| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARILYN A DALTON CUST JOHN E DALTON UTMA WI | N3757 WESTVIEW CT | | | | LACROSSE | WI | 54601-2922 |
| MARILYN A DISS | 7741 RAVENWOOD LN | | | | MAINEVILLE | OH | 45039-8386 |
| MARILYN A DOERZBACHER & CHARLES H DOERZBACHER JT TEN | 4764 CHILD DR | | | | PITTSBURGH | PA | 15236-2442 |
| MARILYN A DUNLAP TR MARILYN A DUNLAP TRUST UA 09/15/98 | 6514 W 123RD ST | | | | PALOS HEIGHTS | IL | 60463-2801 |
| MARILYN A EDWARDS | C/O MARILYN A MCCULLOUGH | 139 WEBB | | | DETROIT | MI | 48202-1051 |
| MARILYN A ELKING | 2900 DUTTON CT | | | | DAYTON | OH | 45458-9266 |
| MARILYN A FOLMAR | 50 AMSTERDAM AVE | | | | BUFFALO | NY | 14215-3001 |
| MARILYN A GREEN TR UA 08/27/90 IRMA D ALEXANDER | C/O MARILYN A GREEN | 1261 BRYANT PLACE | | | MANHATTAN BEACH | CA | 90266-6805 |
| MARILYN A HAROIAN | 348 COUNTRY CLUB LANE | | | | POMONA | NY | 10970-2501 |
| MARILYN A HIGGINS & CHRISTOPHER HIGGINS JT TEN | 228 ROCKRIMMON ST | | | | BELCHERTOWN | MA | 01007-9230 |
| MARILYN A JAKSIC | 37515 OCEAN REEF DR | | | | WILLOUGHBY HILLS | OH | 44094-6410 |
| MARILYN A KILISZEWSKI | 6885 BELMONT NE | | | | BELMONT | MI | 49306-9292 |
| MARILYN A LANG | 16 WHITE RD | | | | CHEETOWAGA | NY | 14225-1342 |
| MARILYN A LINE | 534 FORREST LANE | | | | TROY | OH | 45373-2236 |
| MARILYN A LUERS | 5312 POSSUM RUN RD | | | | BELLVILLE | OH | 44813-9131 |
| MARILYN A MCCAFFREY TR UA 01/14/94 MARILYN A MCCAFFREY TRUST | 17703 VALERIE CRT | | | | ORLAND PARK | IL | 60467-9312 |
| MARILYN A MCCARTHY | 119 NORTH OAK STREET | | | | HOHENWALD | TN | 38462-1301 |
| MARILYN A MCDONALD & JACK L MCDONALD JT TEN | 1749 S OGEMAN TRAIL | | | | WEST BRANCH | MI | 48661-9735 |
| MARILYN A MEINEN | 2919 ACACIA AVE | | | | SUTTER | CA | 95982-2104 |
| MARILYN A MELLOON AS EXECUTOR OF THE ESTATE OF MURIEL B JONES | BROWN ROAD | | | | SHIRLEY | MA | 01464 |
| MARILYN A MEYER | 935 E NATIONAL RD | | | | VANDALIA | OH | 45377-3201 |
| MARILYN A PENDER | 5352 SKYLARK | | | | GRAND BLANC | MI | 48439-9147 |
| MARILYN A PERRY | 3545 BURCH AVE | | | | CINCINNATI | OH | 45208-1315 |
| MARILYN A PRUDER | 26100 RONALD | | | | ROSEVILLE | MI | 48066-4949 |
| MARILYN A QUAM TR LIVING TRUST 12/05/91 U-A MARILYN A QUAM | 726-B E MICHELTORENA ST | | | | SANTA BARBARA | CA | 93103-4206 |
| MARILYN A RAILEY | 322 SW COURTLAND AVE | | | | TOPEKA | KS | 66606-1271 |
| MARILYN A REED | 7550 W CORRINE DR | | | | PEORIA | AZ | 85381-9081 |
| MARILYN A REED & RICKY E REED JT TEN | 7550 W CORRINE DR | | | | PEORIA | AZ | 85381-9081 |
| MARILYN A SCHWIETERMAN | 862 SILVERLEAF DR | | | | DAYTON | OH | 45431-2921 |
| MARILYN A SMITH | 3833 PIEDMONTE DRIVE | | | | ROCHESTER | MI | 48306-5001 |
| MARILYN A SPURBICK | 4974 SOMAM AVE | | | | SAN DIEGO | CA | 92110-2354 |
| MARILYN A ST PIERRE | 1115 SHALLOWDALE | | | | TROY | MI | 48098-4909 |
| MARILYN A VANCE | 222 ACORN DR | | | | DAYTON | OH | 45419-3901 |
| MARILYN A WHALEN | 5913 MAYHILL DRIVE | | | | MADISON | WI | 53711-4121 |
| MARILYN A WHITE | 191 PLAIN ST | | | | REHOBOTH | MA | 02769-2540 |
| MARILYN A WOGAN | 90 SYLVAN ST | APT 4 | | | MELROSE | MA | 02176-5316 |
| MARILYN ABBETT HANCOCK | 208 SUMMIT LOOP | | | | WIMBERLEY | TX | 78676-5741 |
| MARILYN ALTON TR UA 04/18/91 RUTH ARONBERG LIVING TRUST | 508 COEUR DR ROYALE DR APT 402 | | | | ST LOUIS | MO | 63141-6940 |
| MARILYN ANITA ARTHUR | 24253 OWL CT | | | | CORONA | CA | 92883-9194 |
| MARILYN ANN BRUNER TR MARILYN ANN BRUNER REV TRUST UA 09/22/97 | 17645 RUDGATE | | | | SOUTHGATE | MI | 48195-3358 |
| MARILYN ANN DIXON & JEREMY RONALD DIXON JT TEN | 896 LINCOLN | | | | GROSSE PTE | MI | 48230-1287 |
| MARILYN ANN DIXON & JESSICA RACHEL DIXON JT TEN | 896 LINCOLN | | | | GROSSE PTE | MI | 48230-1287 |
| MARILYN ANN FRASER | 81 MOORE RD | | | | SUDBURY | MA | 01776-1911 |
| MARILYN ANN MC TAGGART | C/O MRS MARILYN ANN CONGDON | RR 1 | ROSE BAY NS B0J 2X0 CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARILYN ANN MCCORMACK | 7372 CLIFTON RD | | | | CLIFTON | VA | 20124-2102 |
| MARILYN ANN MCDILL | 5276 SWAFFER RD | | | | MILLINGTON | MI | 48746-9511 |
| MARILYN ANNETTE TAYLOR | 2937 JOANNA DR | | | | FARMERS BRANCH | TX | 75234-2123 |
| MARILYN ASH | 324 CARTER ST | | | | CEDAR RAPIDS | IA | 52405 |
| MARILYN ATER | 4235 N BOLLINGER | | | | CASSTOWN | OH | 45312-9731 |
| MARILYN B BERGERS | 21298 E FARM LANE | | | | NORTHVILLE | MI | 48167-9001 |
| MARILYN B FANNING | 6441 FAR HILLS AVE | | | | DAYTON | OH | 45459-2725 |
| MARILYN B GLESER | 865 OLD HICKORY RD | | | | PITTSBURGH | PA | 15243-1111 |
| MARILYN B GOLDFLAM | 718 N WALDEN DRIVE | | | | BEVERLY HILLS | CA | 90210-3125 |
| MARILYN B HAINESWORTH | 4090 CHEVELLE DR S E | | | | WARREN | OH | 44484-4728 |
| MARILYN B JEROME | 3227 RITTENHOUSE ST NW | | | | WASHINGTON | DC | 20015-1678 |
| MARILYN B JOHNSTON | 3621 E 700 N | | | | WINDFALL | IN | 46076-9344 |
| MARILYN B JONES | 187 RUBY DR | | | | MACON | GA | 31211-2852 |
| MARILYN B MITCHELL | 201 SE MOJAVE WAY | | | | LAKE CITY | FL | 32025-3923 |
| MARILYN B PARKER | 6636 ALMOND LN | | | | CLARKSTON | MI | 48346 |
| MARILYN B PHILLIPS | 349 BEATTIE POINT | | | | PENN YAN | NY | 14527-9619 |
| MARILYN B SCHMENNER TR MARILYN BARTHOL SCHMENNER 2003 REVOCABLE TRUST | UA 10/10/03 | 12310 ROSSLARE RIDGE RD #403 | | | TIMONIUM | MD | 21093-8215 |
| MARILYN B VINING | PO BOX 73 | | | | MARGARETVILLE | NY | 12455-0073 |
| MARILYN BEATHALTER | 315G PARK HILL DR | | | | PEWAUKEE | WI | 53072-2439 |
| MARILYN BIGGER | 671 W NORTHFIELD | | | | PONTIAC | MI | 48340-1330 |
| MARILYN BOND NIEMCZAK | 36038 MIDDLEBORO | | | | LIVONIA | MI | 48154-5223 |
| MARILYN BORCHARDT | 514 CASTALIA ST | | | | BELLEVUE | OH | 44811 |
| MARILYN BRANHAN | 2944 CLAY MILLE BLVD | | | | NASHVILLE | TN | 37207-3124 |
| MARILYN BROCK CUST JUSTIN HEWITT UTMA CA | PO BOX 3991 | | | | SEQUIM | WA | 98382-5092 |
| MARILYN BULLOCK | 24 WESTOVER DR | | | | OAK RIDGE | TN | 37830-8614 |
| MARILYN BURHOP | 7207 STEEPLECHASE DR | | | | SALINE | MI | 48176-9552 |
| MARILYN BURY | 34 W ROCKET CIR | | | | PARK FOREST | IL | 60466-1637 |
| MARILYN BUTAWICE | PO BOX 316 | | | | PINE BEACH | NJ | 08741-0316 |
| MARILYN BYRD | 2829 SW 128TH ST | | | | OKLAHOMA CITY | OK | 73170-2081 |
| MARILYN C BURTCH | 1358 SPINDLER RD | | | | COLUMBUS | OH | 43228-9728 |
| MARILYN C COLE TR UA 08/31/92 MARILYN C COLE FAMILY TRUST | PO BOX 446 | | | | KENWOOD | CA | 95452-0446 |
| MARILYN C COLL & PETER COLL JT TEN | 30824 OHMER | | | | WARREN | MI | 48092-4945 |
| MARILYN C HEROUX | 2100 NURSERY RD APT K-2 | | | | CLEARWATER | FL | 33764-2640 |
| MARILYN C MASTNY | 507 HESSEL BLVD | | | | CHAMPAIGN | IL | 61820-6407 |
| MARILYN C METROKA | 23 NEW SULLIVAN ST | | | | SWOYERSVILLE | PA | 18704-1916 |
| MARILYN C MINUNNI | 73 PARK LN CIRCLE | | | | LOCKPORT | NY | 14094-4710 |
| MARILYN C O'CONNOR | 25659 HARDING RD | | | | MORTON | IL | 61550-9327 |
| MARILYN C RAFFERTY & DAVID A RAFFERTY JT TEN | 2296 ASHTON OAKS LN #101 | STONBRIDGE CC | | | NAPLES | FL | 34109-1464 |
| MARILYN C REIZIAN TR UA 11/13/90 MARILYN C REIZIAN LOVING TRUST | 2217 BURNS CT | | | | LEXINGTON | KY | 40513-1235 |
| MARILYN C ROSS | 15 LEOPARD RUN | | | | GLEN MILLS | PA | 19342-1212 |
| MARILYN C SICKLE TR THE SICKLE JOINT TRUST UA 10/15/90 | 52718 SOUTHDOWN | | | | SHELBY TOWNSHIP | MI | 48316-3460 |
| MARILYN CANFIELD | 1247 MACKERAL AV | | | | SARASOTA | FL | 34237-3724 |
| MARILYN CHACHAS GREEN TR MARILYN S CHACHAS LIVING TRUST UA 11/12/91 | 1675 SUNHAVEN COURT | | | | RENO | NV | 89521 |
| MARILYN CHAPMAN | 46 BEAVER LANE | | | | MARBLE | NC | 28905-9142 |
| MARILYN CHIBE | 7907 WEST 81ST PL | | | | BRIDGEVIEW | IL | 60455-1634 |
| MARILYN CHUNGLO | 318 GRANVILLE RD | | | | SOUTHWICK | MA | 01077-9724 |
| MARILYN COOPERSMITH | 5488 S EVERETT AVE | | | | CHICAGO | IL | 60615-5923 |
| MARILYN D CALDWELL | 8753 HONEYCOMB CT NW | | | | SEABECK | WA | 98380-9734 |
| MARILYN D CROPP | 2326 ALPINE AVE | | | | SARASOTA | FL | 34239-4116 |
| MARILYN D DANIELS | 948 RUTH AVE | | | | DAYTON | OH | 45408-1613 |
| MARILYN D FLICK | 12702 BARRYKNOLL LANE | | | | HOUSTON | TX | 77024-4005 |
| MARILYN D FREEMAN | 580 WEST ST | | | | KEENE | NH | 03431-2894 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARILYN D FURNISS | 131 BRANHAMWOOD RD | | | | LUGOFF | SC | 29078-9494 |
| MARILYN D JEFFRIES | 3523 N CENTER RD | | | | FLINT | MI | 48506-2675 |
| MARILYN D KELLY | 715 SPENCER NE | | | | GRAND RAPIDS | MI | 49505-5251 |
| MARILYN D LEIX | 226 SUGARBUSH RD | | | | KEWADIN | MI | 49648-9262 |
| MARILYN D MCDONALD | 262 MAYFAIR DR | | | | WATERFORD | MI | 48327-3524 |
| MARILYN D PHELAN | 12105 S W LESSER ROAD | | | | PORTLAND | OR | 97219-7064 |
| MARILYN D WALLACE & MARY E PETRIE JT TEN | 473 W 900 N | | | | UNIONDALE | IN | 46791-9723 |
| MARILYN D WATTERS | PO BOX 199 | | | | BLAIRSTOWN | NJ | 07825-0199 |
| MARILYN DE JESUS CUST JASMINE DE JESUS UTMA WI | 29 MC KINLEY DR | | | | OCEAN | NJ | 07712-2850 |
| MARILYN DEAN | PO BOX 211 | | | | BOTHELL | WA | 98041-0211 |
| MARILYN DEBOLT | 15772 SYMPHONY BLVD | | | | NOBLESVILLE | IN | 46060-4299 |
| MARILYN DEHART | 745 SILVER TIP WAY | | | | SUNNYVALE | CA | 94086-8237 |
| MARILYN DEPEW | 3001 S SHORE BLVD | | | | LAKE OSWEGO | OR | 97034-5770 |
| MARILYN DEVLIN | 204 LAWRENCE COURT | | | | GIBSONIA | PA | 15044-7948 |
| MARILYN DIANNE MILLER BROCK | 5603 INDIAN CIRCLE | | | | HOUSTON | TX | 77056-1006 |
| MARILYN DOUROS | 5703 S CASS N 315 | | | | WESTMONT | IL | 60559-3282 |
| MARILYN DROOKER | 5026 DUXFORD DR | | | | SYMRNA | GA | 30082-5058 |
| MARILYN DROST | 18217 PONCIANA AVE | | | | CLEVELAND | OH | 44135-3905 |
| MARILYN DUNGER | 2526 WALDEN VIEW LANE | | | | LINCOLN | CA | 95648 |
| MARILYN DUNLEAVY | 550 BATTERY ST #911 | | | | SAN FRANCISCO | CA | 94111 |
| MARILYN E FRANCIS | 1114 N CYPRESS | | | | WICHITA | KS | 67206 |
| MARILYN E GRAY TR UA 11/20/2007 MARILYN E GRAY TRUST | 45920 MEADOWS CIRCLE E | | | | MACOMB | MI | 48044 |
| MARILYN E GURNEY | 111 STANTHYL ROAD | | | | UXBRIDGE | MA | 01569 |
| MARILYN E HAENNING | 5188 COLERAIN AVE | | | | CINCINNATI | OH | 45223-1064 |
| MARILYN E HANUSCHIK | 27 HOGBACK RD | | | | TRENTON | NJ | 08620-9676 |
| MARILYN E HARRIS | 836 LINCOLN ST | | | | LAPEER | MI | 48446-1854 |
| MARILYN E LA BARBERA | 985 PINE TRAIL | | | | ROCHESTER HILLS | MI | 48307-5755 |
| MARILYN E LABARBERA & FORTUNATO P LABARBERA JT TEN | 985 PINE TRAIL | | | | ROCHESTER HILL | MI | 48307-5755 |
| MARILYN E LACH | #6 | 196 MADISON W | | | DUMONT | NJ | 07628-3363 |
| MARILYN E LOSEE | 24 KIMBERLIN DR | | | | BROCKPORT | NY | 14420-1208 |
| MARILYN E MICKEY | 434 N E MEDFORD DRIVE | | | | LEE'S SUMMIT | MO | 64064-1623 |
| MARILYN E MONTAGUE | 3960 JANETT AVE | | | | CINCINNATI | OH | 45211-3301 |
| MARILYN E SEGLEM TR MARILYN E SEGLEM TRUST UA 9/28/99 | 1676 EDMUND AVE | | | | ST PAUL | MN | 55104-2236 |
| MARILYN E STEPHENS | 12433 N BELSAY RD | | | | CLIO | MI | 48420-9146 |
| MARILYN E SUTTON CUST DIXIE D NASH UTMA FL | 2322 TYRONE ROAD | | | | MIDDLEBURG | FL | 32068-4439 |
| MARILYN E THOMPSON | 800 INDIGO VLG | | | | SOUTHPORT | NC | 28461 |
| MARILYN E WORTZMAN | 19 DOWITCHER WAY | | | | SAN RAFAEL | CA | 94901 |
| MARILYN ELIZABETH HEENAN | 18 OCHAVO PLACE | | | | HOT SPRINGSVILLAGE | AR | 71909-6831 |
| MARILYN F BALMER | 8228 HORTONIA POINT DR | | | | MILLERSVILLE | MD | 21108-1474 |
| MARILYN F BEQUEATH | 1120 OWSLEY RD | | | | MC DONALD | OH | 44437-1227 |
| MARILYN F FLOWERS | 3612 SUNRIDGE DRIVE | | | | FLINT | MI | 48506-2548 |
| MARILYN F GRAY | 934 BANFIELD AVE | | | | TORONTO | OH | 43964-1104 |
| MARILYN F GRIPPER | 30490 WOODSTOCK ST | | | | SOUTHFIELD | MI | 48076-1216 |
| MARILYN F KERSTEN & HELEN A MOELLER JT TEN | PO BOX 830 | | | | WISNER | NE | 68791-0830 |
| MARILYN F MCDADE TOD BELINDA S BECKER SUBJECT TO STA TOD RULES | 228 AUKERMAN ST | | | | EATON | OH | 45320 |
| MARILYN F ROMBAUT | 153 COOLIDGE RD | | | | ROCHESTER | NY | 14622-1923 |
| MARILYN F SHAY TR MARILYN F SHAY LIVING TRUST UA 07/15/02 | 1343 GRAYTON ROAD | | | | GROSSE POINTE PARK | MI | 48230-1127 |
| MARILYN F TOTHACER | 210 QUAIL CREEK LANE | | | | GREENVILLE | SC | 29615-4318 |
| MARILYN F UHRBROCK | 3531 HILLCROFT SW | | | | WYOMING | MI | 49548-2151 |
| MARILYN F VANBLAIR & LEO D VANBLAIR JT TEN | 7014 N 90TH ST | | | | FOWLER | IL | 62338-2014 |
| MARILYN FARRELL | PO BOX 232 | | | | RIVER EDGE | NJ | 07661-0232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARILYN FINDLAY | PO BOX 832 | | | | NEW YORK | NY | 10008-0832 |
| MARILYN FULARA | C/O MARILYN G PETERS | 13821 BERNIECE | | | WARREN | MI | 48089-3619 |
| MARILYN FULLER | 2620 PEWANAGA PL | | | | FLINT | MI | 48507-1841 |
| MARILYN G BOZICH | 6262 HARBOR SUNSET LN | | | | GIG HARBOR | WA | 98335-2061 |
| MARILYN G BROWN | 186 PINTO STREET | | | | GOLDEN | CO | 80401-4972 |
| MARILYN G CORP | 322 AUSTRALIAN DR | | | | ROTONDA WEST | FL | 33947 |
| MARILYN G CRAVER | 224 N E 130TH AVE | | | | BELLEVUE | WA | 98005-3330 |
| MARILYN G CRISLIP | 508 BRIARCLIFF RD | | | | WEST POINT | GA | 31833-5214 |
| MARILYN G DAVIS | 38 D SHORE DRIVE | | | | PEABODY | MA | 01960-3074 |
| MARILYN G DERAAD & MATHEW L DERAAD JT TEN | 33185 IONE DRIVE | | | | STERLING HTS | MI | 48310-6456 |
| MARILYN G DEY | 428 W HICKORY ST | | | | E ROCHESTER | NY | 14445-2110 |
| MARILYN G HARGIS CUST EDWARD R HARGIS UGMA WA | 11670 S W TERRACE TRAILS DRIVE | | | | TIGARD | OR | 97223-2830 |
| MARILYN G JACKSON | 5155 TRUNBULL AVE 1ST | | | | DETROIT | MI | 48209 |
| MARILYN G MARSTON TR UA 04/13/90 MARILYN G MARSTON | 1765 SOMERSET PLACE | | | | RENO | NV | 89509-3548 |
| MARILYN G PETERS | 13821 BERNIECE | | | | WARREN | MI | 48089-3619 |
| MARILYN G PORTER | 10616 ADMIRAL CT | | | | OKLAHOMA CITY | OK | 73162-6801 |
| MARILYN G RIGBY | 215 RAYMOND ROAD | | | | WEST HARTFORD | CT | 06107-2539 |
| MARILYN G SALMON EX EST JAY M GRONINGER | 43 HOLLY WAY | | | | BRIDGETON | NJ | 08302 |
| MARILYN GAIL HARP | 710 S THIRD ST | | | | ROGERS CITY | MI | 49779-1914 |
| MARILYN GALEUCIA | PO BOX 31 | | | | HINSDALE | MA | 01235-0031 |
| MARILYN GOETZE CLAWSON | 351 PENNSYLVANIA AVE | | | | SHREVEPORT | LA | 71105-3243 |
| MARILYN GOLDBERG | 493 SKYLARK DR | | | | MONROE TWP | NJ | 08831-5724 |
| MARILYN GORDON | 3442 W COUNTRY GABLES DR | | | | PHOENIX | AZ | 85023 |
| MARILYN GOTTFRIED CUST STEWART GOTTFRIED U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 244 REDFERN | MONTREAL H3Z 2G3 CANADA | | | | |
| MARILYN GRIFFIN | 3475 NASHVILLE ROAD | | | | RUSSELLVILLE | KY | 42276-8856 |
| MARILYN H BENSON | 539 WILDCAT CREEK LN | | | | NEW HAVEN | MO | 63068-2251 |
| MARILYN H COLE & ELBERT L COLE TEN ENT | 2115 ROCKWELL AVE | | | | CATONSVILLE | MD | 21228-4718 |
| MARILYN H CONSTANTINE | 216 E CHURCH ST | | | | HEBRON | MD | 21830-1102 |
| MARILYN H FASOLA CUST JOSHUA TOBIN FASOLA UTMA NC | 3432 ALLENDALE DR | | | | RALEIGH | NC | 27604-2502 |
| MARILYN H FASOLA CUST SAMUEL GARDNER FASOLA UTMA NC | 3432 ALLENDALE DR | | | | RALEIGH | NC | 27604-2502 |
| MARILYN H GALLAGHER | 10509 S ELY HWY | | | | PERRINTON | MI | 48871-9747 |
| MARILYN H HARDY | 6035 MAKELY DR | | | | FAIRFAX STA | VA | 22039-1324 |
| MARILYN H KISTLER | 9437 OLD BONHOMME RD | | | | SAINT LOUIS | MO | 63132-3442 |
| MARILYN H MCNAMEE & JAMES L MCNAMEE JT TEN | 16615 JAMESTOWN FOREST DR | | | | FLORISSANT | MO | 63034-1708 |
| MARILYN H SHIPLEY | 2904 TENBROOK PARK DR | | | | ARNOLD | MO | 63010-4722 |
| MARILYN H TRACY | 20128 VALHALLA SQUARE | | | | ASHBURN | VA | 20147-4104 |
| MARILYN H VENSEL | 3267 62ND ST | | | | PORT ARTHUR | TX | 77640-1236 |
| MARILYN H WALKER | 1290 RALEIGH LA GRANGE | | | | ROSSVILLE | TN | 38066 |
| MARILYN HALL | 4681 SR 82 NW | | | | NEWTON FALLS | OH | 44444 |
| MARILYN HARWOOD COOK | 124 YAUPON DR | | | | HARTSVILLE | SC | 29550-4930 |
| MARILYN HAYLES | 225 GROVER ROAD | | | | TOMS RIVER | NJ | 08753-6215 |
| MARILYN HAYNES | 105 BRIDGE ST | | | | PHOENIX | NY | 13135-1918 |
| MARILYN HECK | 34601 ELMWOODD AVE | APT 316 | | | WESTLAND | MI | 48185 |
| MARILYN HOLTON | 2522 GEORGE AV | | | | JOLIET | IL | 60435-2962 |
| MARILYN HORTON | PO BOX 8241 | | | | OCEAN ISL BCH | NC | 28469 |
| MARILYN HORWITZ | 2821 RALEIGH AVE | | | | MINNEAPOLIS | MN | 55416 |
| MARILYN HUHN | 3728 N WASHINGTON RD | | | | FT WAYNE | IN | 46802-4911 |
| MARILYN I BERRY | 530 AQUA MARINE DR | | | | OAK POINT | TX | 75068-2248 |
| MARILYN I GARDNER TR MARILYN I GARDNER REVOCABLE TRUST 03-MAY-93 | 15975 TROW BRIDGE RD | | | | CHESTERFIELD | MO | 63017-7338 |
| MARILYN I SHERIDAN | 2414 BASTILLE CT | | | | MCKINNEY | TX | 75070-4251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARILYN IPPOLITO | 16 WALTER COURT | | | | HARRINGTON PARK | NJ | 07640-1114 |
| MARILYN IRWIN HARRIS | 10590 E COUNTY ROAD 325 N | | | | KNIGHTSTOWN | IN | 46148-9401 |
| MARILYN IVEY | 1407 ALPINE LANE | | | | HUNTINGTON BEACH | CA | 92648-3767 |
| MARILYN J ALLYN CUST ROBERT F ALLYN UGMA MI | 7196 SNOWAPPLE DR | | | | CHLARKSTON | MI | 48346-1643 |
| MARILYN J ARGERSINGER | 6287 W CLEVELAND RD | | | | MIDDLETON | MI | 48856-9721 |
| MARILYN J BELL | 3771 WALNUT PARK DR NE | | | | GRAND RAPIDS | MI | 49525-1023 |
| MARILYN J BELLFY | 34623 LYTLE RD | | | | FARMINGTON HILLS | MI | 48335-4057 |
| MARILYN J BELLING | 741 WANDERING WAY DRIVE | | | | ALLEN | TX | 75002-3205 |
| MARILYN J BERNIER | 27243 HAGEN | | | | CHESTERFIELD | MI | 48051-1148 |
| MARILYN J BLAIR & SHERMAN C BLAIR TR MARILYN J BLAIR TRUST UA 1/10/01 | 2392 MCCLELLANVILLIE TERR | | | | THE VILLAGES | FL | 32162 |
| MARILYN J BLODGETT | 19 FREDERICK AVENUE | | | | COLONIA | NJ | 07067-1317 |
| MARILYN J BUTLER | 237 BONNIE BROOK DR | | | | CHARLOTTE | MI | 48813-1334 |
| MARILYN J CARLOS | 204 UNION AVE | | | | SHARPSVILLE | PA | 16150-1330 |
| MARILYN J CARNAHAN | 12632 W SENECA DR | | | | SUN CITY WEST | AZ | 85375-4636 |
| MARILYN J CASAVECCHIA | 803 GREEN ST | | | | LANSDALE | PA | 19446-5220 |
| MARILYN J CASTILLO | 8400 ASHTON CT | | | | MENTOR | OH | 44060-7562 |
| MARILYN J CHESLIK | 3803 S PENBROOK DR | | | | MARION | IN | 46952-1035 |
| MARILYN J COPE & NEWTON A COPE TR NEWTON A COPE JR A MINOR U-DECL OF | TRUST | 244 GLEN DRIVE | | | SAUSALITO | CA | 94965-1819 |
| MARILYN J DANIELY | 2011 SOMERSET BLVD | APT 102 | | | TROY | MI | 48084-4028 |
| MARILYN J DEDYNE | 17555 DOLORES | | | | LIVONIA | MI | 48152-3809 |
| MARILYN J DOSIER | 2908 TAYLORTOWN RD | | | | SHELBY | OH | 44875-8611 |
| MARILYN J DUNNIGAN | 4950 W MCELROY DR | | | | TUCSON | AZ | 85745-9178 |
| MARILYN J ELLIOTT | 32726 WHITE OAKS TRL | | | | BEVERLY HILLS | MI | 48025-2562 |
| MARILYN J ENGLAND | 56641 SCOTLAND BLVD | | | | SHELBY TWP | MI | 48316-5037 |
| MARILYN J FORAKER | 409 E 5TH ST | | | | LORDSBURG | NM | 88045-2033 |
| MARILYN J FOSS | 303 E MAIN ST | | | | JOHNSTOWN | NY | 12095-2625 |
| MARILYN J FREEMAN | 2668 STONEBRIDGE DR | | | | TROY | OH | 45373-5422 |
| MARILYN J GARNER | 5907 YALE BLVD | | | | KOKOMO | IN | 46902-5259 |
| MARILYN J GAUT | 45535 PURCELL | | | | PLYMOUTH | MI | 48170-3620 |
| MARILYN J GAYLOR TR REVOCABLE LIVING TRUST 09/07/91 U-A MARILYN J | GAYLOR | 716 EAST NAPLES COURT | | | CHULA VISTA | CA | 91911-6821 |
| MARILYN J GENOA | 1409 LOUISE ST | | | | CORUNNA | MI | 48817-1548 |
| MARILYN J GERDING | 900 NE WINSTON DR | | | | BREMERTON | WA | 98311-8751 |
| MARILYN J GIBSON & RICHARD GIBSON JT TEN | 480 E SOUTHLAWN | | | | BIRMINGHAM | MI | 48009-2006 |
| MARILYN J GIBSON TR UA 02/05/2008 MARILYN J GIBSON TRUST | 480 E SOUTHLAWN | | | | BIRMINGHAM | MI | 48009 |
| MARILYN J GRAKE | 60148 MIRIAM | | | | WASHINGTON | MI | 48094-2136 |
| MARILYN J GRAKE & PAUL J GRAKE JT TEN | 60148 MIRIAM | | | | WASHINGTON | MI | 48094-2136 |
| MARILYN J GRENIER | 1241 ROMNEY RD | | | | BLOOMFIELD HILLS | MI | 48304-1538 |
| MARILYN J HAMMOND | 4113 DURWOOD DR | | | | FLINT | MI | 48504-1368 |
| MARILYN J HARTWIG TR WILLIAM & MARILYN HART WIG JOINT REV TRUST UA | 04/29/97 | N 3298 HIGHWAY 81 | | | MONROE | WI | 53566-9205 |
| MARILYN J HATLEVIG | 2001 WESLEY AVE | APT 102 | | | JANESVILLE | WI | 53545-2681 |
| MARILYN J HAVRILLA | 1316 WESTBEND DR | | | | ST CHARLES | MO | 63304-8624 |
| MARILYN J HELKE | 742 GREENVIEW DRIVE | | | | TIPP CITY | OH | 45371-1133 |
| MARILYN J HERALD | 3120 W SCHLOSSER DR | | | | MORAN | MI | 49760-9695 |
| MARILYN J HOHNER & MICHAEL M HOHNER JT TEN | 27408 TOWNLEY | | | | MADISON HEIGHTS | MI | 48071-3381 |
| MARILYN J HOHNER & STEVEN A HOHNER JT TEN | 74058 MADISON ST | | | | ARMADA | MI | 48005-4813 |
| MARILYN J IVEY-CROOK | 5109 SPINNING WHEEL DRIVE | | | | GRAND BLANC | MI | 48439-4229 |
| MARILYN J JONES & DAVID L JONES JT TEN | 4458 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9764 |
| MARILYN J KERN | 3662 MOUNT ABRAHAM | | | | SAN DIEGO | CA | 92111-3204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARILYN J KETTER | 2150 HOWE AVE | | | | MORA | MN | 55051-7147 |
| MARILYN J KLIPPER | 3003 CUMBERLAND RD | | | | BERKLEY | MI | 48072-1664 |
| MARILYN J KNIGHT | 24156 WOODHAM | | | | NOVI | MI | 48374-3442 |
| MARILYN J KUHN | 33514 HIGH DR | | | | EAST TROY | WI | 53120-9621 |
| MARILYN J LA BUTE | ATTN M J HACKER | 11100 COVENTRY CT | | | TAYLOR | MI | 48180 |
| MARILYN J LAGA | 7143 ST RO 54 # 255 | | | | NEW PORT RICHEY | FL | 34653-6104 |
| MARILYN J LEFFLER | 4 GRANT ROAD | | | | WESTBOROUGH | MA | 01581-2506 |
| MARILYN J LEVIN | 907 E SECOND ST | | | | ROYAL OAK | MI | 48067-2856 |
| MARILYN J LITTLER | ATTN MARILYN L HOWARD | 310 RAVINWOODS ROAD | | | PEORIA | IL | 61615-1363 |
| MARILYN J LOCKARD | 7735 FLORENTINE DRIVE | | | | ST LOUIS | MO | 63121-4715 |
| MARILYN J MALLOY | 4744 GRAND KAL RD | | | | FIFE LAKE | MI | 49633-9323 |
| MARILYN J MATING TR MARILYN J MATING TRUST UA 08/12/94 | 3017 LANTERN LN | | | | QUINCY | IL | 62301-6243 |
| MARILYN J MC INALLY | PO BOX 761 | | | | LAKE ORION | MI | 48361-0761 |
| MARILYN J MILLER | 6553 EMERALD LAKE DR | | | | TROY | MI | 48098-1447 |
| MARILYN J MONTGOMERY & KENNETH V MONTGOMERY JT TEN | 5232 W STOLL RD | | | | LANSING | MI | 48906-9381 |
| MARILYN J MONTGOMERY & VERA H RICHARDS JT TEN | 5232 W STOLL RD | | | | LANSING | MI | 48906-9381 |
| MARILYN J NELSON | 3109 TERRY DRIVE SE | | | | CEDAR RAPIDS | IA | 52403-1945 |
| MARILYN J NOLEN | 2242 ZION RD | | | | COLUMBIA | TN | 38401-6047 |
| MARILYN J OBOYLE | 374 HARRIS HILL RD | | | | SHAVERTOWN | PA | 18708-9650 |
| MARILYN J OREM | 4063 WEST 180 SOUTH | | | | RUSSIAVILLE | IN | 46979-9499 |
| MARILYN J PATTERSON & WILLIAM D PATTERSON JT TEN | 1024 STONEHILL CT | | | | DANVILLE | KY | 40422-9280 |
| MARILYN J PICCHIETTI | 3529 N NOTTINGHAM | | | | CHICAGO | IL | 60634-3641 |
| MARILYN J PROSSER | 8532 HIDDEN TRAIL | | | | ORLEANS | MI | 48865-9706 |
| MARILYN J RAINEY | 777 HIGH OAKS CIRCLE | | | | BEAVERCREEK | OH | 45434-6014 |
| MARILYN J RICHARDS & VERA H RICHARDS JT TEN | 5232 W STOLL ROAD | | | | LANSING | MI | 48906-9381 |
| MARILYN J ROBINSON | 1694 NORTH M-52 APT 202 | | | | OWOSSO | MI | 48867 |
| MARILYN J ROCKEFELLER | 673 PEARSE RD | | | | SCHENECTADY | NY | 12309-2905 |
| MARILYN J SCHNEIDER | 11216 W FOREST HOME AVE | | | | FRANKLIN | WI | 53132-1201 |
| MARILYN J SCHULTE CUST KRISTI L SCHULTE UGMA MI | 216 HESSE | | | | HOWELL | MI | 48843-1828 |
| MARILYN J SEXTON | 1320 THURNRIDGE DR | | | | CINCINNATI | OH | 45215-3960 |
| MARILYN J SHIRKMAN & JAMES E SHIRKMAN JT TEN | 18634 ROLLING HILLS LOOP | | | | HUDSON | FL | 34667-5799 |
| MARILYN J SKEPPSTROM | 145 REMBRANDT DRIVE | | | | LANCASTER | PA | 17603-9723 |
| MARILYN J SMITH | 3109 SPARTAN RD | | | | SALINEVILLE | OH | 43945-9601 |
| MARILYN J SMITH TR MARILYN J SMITH TRUST UA 08/05/96 | 533 AQUEDUCT ST | | | | AKRON | OH | 44303-1512 |
| MARILYN J STOWELL & HAROLD R STOWELL JT TEN | 8404 BEACHWOOD CT | | | | SPRING HILL | FL | 34606-1103 |
| MARILYN J SZPARA | 3547 CHAPIN AVE | | | | NIAGARA FALLS | NY | 14301 |
| MARILYN J TOKAR | 1582 RTE 2023 | | | | MONONGAHELA | PA | 15063-3433 |
| MARILYN J VANOSDOL | 6484 N 1000 W | | | | SHARPSVILLE | IN | 46068-9249 |
| MARILYN J VANTASSELL | 163 SW 48TH TERRACE | | | | CAPE CORAL | FL | 33914 |
| MARILYN J WAGNER & RICHARD A WAGNER & ROBERT M WAGNER JT TEN | 9333 NIXON RD | | | | GRAND LEDGE | MI | 48837-9405 |
| MARILYN J WARD-FORD CUST GARY L FORD JR UGMA CT | 162 HOYT FARM RD | | | | NEW CANAAN | CT | 06840-5038 |
| MARILYN J WARD-FORD CUST KISHKA-KAMARI FORD UGMA CT | 162 HOYT FARM RD | | | | NEW CANAAN | CT | 06840-5038 |
| MARILYN J WEISBACH | 2915 HEDGE ROW PASS | | | | FORT WAYNE | IN | 46804-7851 |
| MARILYN J WILEY | 8997 SOMMERWOOD DR | | | | NOBLESVILLE | IN | 46060 |
| MARILYN J WILSON | 3312 CHURCHILL AVE | | | | FLINT | MI | 48506-4706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARILYN J WOLF TR UA 05/15/07 MARILYN J WOLF TRUST | 4056 HAINES STREET | | | | SAN DIEGO | CA | 92109 |
| MARILYN J WOODS | PO BOX 172 | | | | MIDLOTHIAN | TX | 76065-0172 |
| MARILYN JACOBS | 1130 PALMWOOD AVENUE | | | | TOLEDO | OH | 43607-1942 |
| MARILYN JAN TUCKER | PO BOX 1228 | | | | FAIRFIELD | TX | 75840-0023 |
| MARILYN JANET LIGHT | 7276 HURON | | | | LEXINGTON | MI | 48450 |
| MARILYN JEAN DOOLEY | 14884 KELLY CT | | | | SHELBY TOWNSHIP | MI | 48315 |
| MARILYN JEAN HUNTER | 724 EAST STROOP RD | | | | KETTERING | OH | 45429 |
| MARILYN JENKINS CUST JORDAN JENKINS UTMA UT | 440 W 530 W | | | | OREM | UT | 84058 |
| MARILYN JO WATT & J HAROLD WATT JR TR MARILYN JO WATT REV TRUST UA | 10/29/97 | 218 N RIDGE RD | | | MUNCIE | IN | 47304-3755 |
| MARILYN JOANNE LARSON | 1410 MADRONA | | | | EVERETT | WA | 98203-1726 |
| MARILYN JOY HAYES | 2732 PARKLAWN DRIVE | | | | KETTERING | OH | 45440-1551 |
| MARILYN K ALBRECHT ALISA A ALBRECHT & LYNN B ALBRECHT JT TEN | 10 BERLIN AVE | | | | MILTON | MA | 02186-5103 |
| MARILYN K ANDRASEK | 19 WINDRIDGE | | | | ALISO VIEJO | CA | 92656-1358 |
| MARILYN K BEECHEM | 12500 WARNER ROAD | | | | LAINGSBURG | MI | 48848-8778 |
| MARILYN K BERARDICURTI | 66 DALSTON ROAD | | | | ROCHESTER | NY | 14616-4519 |
| MARILYN K CARROLL | PO BOX 7214 | | | | DEFIANCE | OH | 43512 |
| MARILYN K COLE | 2240 E CLYDE ROAD | | | | HOWELL | MI | 48843-9714 |
| MARILYN K DILLON & CLARENCE DILLON JT TEN | 1301 ROODS LAKE ROAD | | | | LAPEER | MI | 48446-8361 |
| MARILYN K GERDES | 1324 W ROSEDALE AVE | | | | CHICAGO | IL | 60660-3438 |
| MARILYN K HALEY | 2601 ELMWOOD AVE | | | | GUYAHOGA FALLS | OH | 44221-2608 |
| MARILYN K HAYNES & CLINTON A HAYNES JT TEN | 16206 ASPEN HOLW | | | | FENTON | MI | 48430-9159 |
| MARILYN K HISLE | 1024 SHELLBARK RD | | | | ANDERSON | IN | 46011-2425 |
| MARILYN K HOEVEL | 495 NO MAGNOLIA AVE | | | | MONROVIA | CA | 91016-1618 |
| MARILYN K HOOKMAN | 4202 TARLAC DR | | | | SAN ANTONIO | TX | 78239 |
| MARILYN K JERGENS | 404 BEECHGROVE DR | | | | ENGLEWOOD | OH | 45322-1109 |
| MARILYN K LOWE | PO BOX 1611 | | | | ELLENSBURG | WA | 98926-1611 |
| MARILYN K METZMAKER | 416 W CHERRY | | | | POTTERVILLE | MI | 48876 |
| MARILYN K PARKIN | 1300 S BUCKEYE ST | | | | KOKOMO | IN | 46902-6317 |
| MARILYN K PATRYLOW | 300 COLUMBIA DR APT 3207 | | | | CAPE CANAVERAL | FL | 32920-5105 |
| MARILYN K RAUSER | 4387 MENSHA PL | | | | SAN DIEGO | CA | 92130-2448 |
| MARILYN K SAND | 222 WESTMONT ROAD | | | | PITTSBURGH | PA | 15237-1824 |
| MARILYN K SCOTT | 16247 WAKE ROBIN DR | | | | NEWBURY | OH | 44065-9163 |
| MARILYN K SEMETIS | 2092 TABOR MTN RD | | | | JESSIEVILLE | AR | 71949-9609 |
| MARILYN K SHELTON BOZEMAN | 281 COUNTY RD 470 | | | | TRINITY | AL | 35673-4561 |
| MARILYN K ZERRENHER | 1031 VENTNOR H | | | | DEERFIELD BCH | FL | 33442-2404 |
| MARILYN K ZIMMERMAN | 1024 SHELLBARK RD | | | | ANDERSON | IN | 46011-2425 |
| MARILYN KARP | ATTN MARILYN KARP ORENS | 1373 CAUFIELD COURT | | | RIVERSIDE | CA | 92506-5634 |
| MARILYN KAY BRAY | 985 MOUNTVIEW RD | | | | LAPEER | MI | 48446-9053 |
| MARILYN KAY PRATHER | 10161 W BETHEL AVENUE | | | | GASTON | IN | 47342-9780 |
| MARILYN KAY WALKER | 1900 CEDAR ST | APT G100 | | | NORWALK | IA | 50211-9533 |
| MARILYN KIRILUK | 1875 RATHMOR RD | | | | BLOOMFIELD HILLS | MI | 48304-2148 |
| MARILYN KNEHANS TR MARILYN KNEHANS LIVING TRUST UA 7/15/01 | PO BOX 167292 | | | | IRVING | TX | 75016 |
| MARILYN KOPP & JOHN KOPP JT TEN | 12892 VIA CATHERINA | | | | GRAND BLANC | MI | 48439-1530 |
| MARILYN KUEBLER | 5401 ZELZAH AVE #116 | | | | ENCINO | CA | 91316-2204 |
| MARILYN L ALFORD | PO BOX 202 | 6710 ANGOLA RD | | | HOLLAND | OH | 43528 |
| MARILYN L BETTINGER | 15 BERRYHILL CT | | | | SPRINGBORO | OH | 45066-8946 |
| MARILYN L BIGRIGG | 6111 NORTHRIDGE RD | | | | JOHNSTOWN | OH | 43031-9179 |
| MARILYN L BONETATI & GUY R BONETATI JT TEN | 6413 LOOKOUT LN | | | | ANAHEIM | CA | 92807-4827 |
| MARILYN L BROWN | 17624 FLEETWOOD LN | | | | SOUTH BEND | IN | 46635-1367 |
| MARILYN L CHICHESTER | 517 PINE ACRES BLVD | | | | BRIGHTWATERS | NY | 11718-1202 |
| MARILYN L CULBERTSON | 249 ARNETT AVE | | | | VENTURA | CA | 93003-2101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARILYN L CURRY | 4096 STATELINE RD | | | | OKEANA | OH | 45053-9506 |
| MARILYN L CURRY & AARON M CURRY JT TEN | 4096 STATELINE RD | | | | OKEANA | OH | 45053-9506 |
| MARILYN L DITTLOFF | 5637 SOUTH LORENE AVENUE | | | | MILWAUKEE | WI | 53221-4021 |
| MARILYN L DREYER | 21710 SUSSEX | | | | OAK PARK | MI | 48237-3505 |
| MARILYN L ELLIS & RONALD D ELLIS JT TEN | 7251 LEDGEWOOD DR | | | | FENTON | MI | 48430-9351 |
| MARILYN L ELTON | 2353 GREENSWARD SOUTH | | | | WARRINGTON | PA | 18976-2004 |
| MARILYN L EMMERSON UA 10/10/2007 MARILYN L EMMERSON REVOCABLE | LIVINGTRUST | 820 UPLAND DR | | | PORT ORANGE | FL | 32127 |
| MARILYN L FLAHERTY | 201 MENOMONEE AVE | | | | S MILWAUKEE | WI | 53172-2814 |
| MARILYN L FLUELLEN | 1217 W HURON ST | APT 2 | | | ANNARBOR | MI | 48103-4269 |
| MARILYN L FOX | 706 GRAND AVE | | | | LINCOLN | IL | 62656 |
| MARILYN L GIBBS | 305 SAMPLE DR | | | | WEST ALEXANDRIA | OH | 45381-8306 |
| MARILYN L GROVER TR UA 09/08/84 THE GROVER TRUST | 26080 DARIA CIR E | | | | SOUTH LYON | MI | 48178-8075 |
| MARILYN L HALL & MARSHIA L HALL JT TEN | 1723 COUNCIL DR | | | | SUN CITY CENTER | FL | 33573-5210 |
| MARILYN L HANDY | 6675 FOREST BEACH DR | | | | HOLLAND | MI | 49423 |
| MARILYN L JABKIEWICZ | 615 WEST WASHINGTON AVENUE | | | | JACKSON | MI | 49201-2029 |
| MARILYN L KRUEGER | 6565 W EDGERTON AVE | | | | GREENDALE | WI | 53129-1206 |
| MARILYN L LEACH & DON LEACH JT TEN | 1021 HIGHLAND PARK RD | | | | NISKAYUNA | NY | 12309-5407 |
| MARILYN L PALADINO & LAWRENCE PALADINO JT TEN | 24454 CURIE | | | | WARREN | MI | 48091 |
| MARILYN L PETRIMOULX TR MARILYN L PETRIMOULX REV TRUST UA 02/01/02 | 24249 BOLAM | | | | WARREN | MI | 48089-4431 |
| MARILYN L POMEROY | 2617 CRESTON AVENUE | | | | LANSING | MI | 48906-4008 |
| MARILYN L SANTELL | 735 G P EASTERLY N E | | | | CORTLAND | OH | 44410 |
| MARILYN L SCARBOROUGH | 62470 OPHIR CIRCLE | | | | MONTROSE | CO | 81401-7889 |
| MARILYN L SIMONI & HENRY B SIMONI JT TEN | 39623 MUIRFIELD LN | | | | NORTHVILLE | MI | 48167-3482 |
| MARILYN L SOMSEL | 345 SHRUB LANE SOUTH | | | | NORTH FORT MYERS | FL | 33917-7419 |
| MARILYN L TAMBURELLO | 10728 LOST VALLEY RD | | | | MONTAGUE | MI | 49437-8501 |
| MARILYN L THOMPSON | 6550 SOUTH 850 EAST | | | | ZIONSVILLE | IN | 46077 |
| MARILYN L TOTH | 223 WESTBRIDGE DR | | | | BEREA | OH | 44017-1549 |
| MARILYN L WEITZ | 1426 CHURCH ROAD | | | | HAMLIN | NY | 14464 |
| MARILYN L WINKEL | 1611 WILLOWICK CT | | | | MT PLEASANT | SC | 29466-8172 |
| MARILYN LA ROSE BANKES | 174 LAKE MEADOW DR | | | | ROCHESTER | NY | 14612-4058 |
| MARILYN LARSON BEETS | 1207 ROCKRIDGE ST | | | | ROUND ROCK | TX | 78681-5673 |
| MARILYN LAVENUE & HERBERT LAVENUE & ROBERTA ROMANO JT TEN | 207 CLEVELAND DRIVE | | | | CROTON ON HUDSON | NY | 10520-2412 |
| MARILYN LEVINE | 1057 LINDEN ST | | | | VALLEY STREAM | NY | 11580-2135 |
| MARILYN LINDLEY WOOD BUTLER | 1028 PLACETAS AVE | | | | CORAL GABLES | FL | 33146 |
| MARILYN LISTER | 2214 REGINA DR | | | | CLARKSBURG | MD | 20871-8526 |
| MARILYN LOIS TOTH | 223 WESTBRIDGE DR | | | | BEREA | OH | 44017-1549 |
| MARILYN LOPS | 5 GEMINI LANE | | | | NESCONSET | NY | 11767-1707 |
| MARILYN LUCIK CUST GABRIELLE LUCIK UTMA OH | 1577 RIVER'S EDGE DR | | | | VALLEY CITY | OH | 44280-9426 |
| MARILYN LUZADDER | 2355 BARNHART STREET | | | | WEST CHICAGO | IL | 60185-6157 |
| MARILYN M BARRY | 225 ROUTE 9W | | | | HAVERSTRAW | NY | 10927-1043 |
| MARILYN M BOTTIN TR UA 10/06/08 MARILYN M BOTTIN TRUST | 3502 CATTAIL COVE | | | | PEKIN | IL | 61554 |
| MARILYN M BRADY-HALLAS | 10111 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9609 |
| MARILYN M CAMPBELL | 204 SEMINOLE TRL | | | | FRANKFORT | KY | 40601-1732 |
| MARILYN M COHEN CUST RYAN SIEROTY UTMA CA | 7240 LANKERSHIM BLVD APT 144 | | | | NORTH HOLLYWOOD | CA | 91605-3810 |
| MARILYN M COSIER | 962 KEEFER ROAD | | | | GIRARD | OH | 44420-2172 |
| MARILYN M CUNNINGHAM | 73 PEBBLE BEACH BLVD | | | | JACKSON | NJ | 08527-4062 |
| MARILYN M EKMAN TR MARILYN M EKMAN 1995 TRUST UA 09/08/95 | 15899 GARLOCK LN | | | | PRATHER | CA | 93651-9707 |
| MARILYN M FORTH | 7658 HAYLAGE CIRCLE | | | | BALDWINSVILLE | NY | 13027-8450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARILYN M FUDER | 635 N PALM ST | | | | JANESVILLE | WI | 53545-2846 |
| MARILYN M GILLESPIE | 3581 CHANUTE AVE SW | | | | GRANDVILLE | MI | 49418-1931 |
| MARILYN M GRISWOLD | 25 WOODLAWN CIRCLE | | | | EXETER | NH | 03833-1834 |
| MARILYN M HEATHCO | 1411 W MAIN ST | | | | CARMEL | IN | 46032 |
| MARILYN M HOOVER | 919 WEST CROSS ST | | | | ANDERSON | IN | 46011-2111 |
| MARILYN M HUIZINGA TR UA 06/03/93 THE MARILYN M HUIZINGA TRUST | 675 PEARSON ST APT 701 | | | | DES PLAINES | IL | 60016-4619 |
| MARILYN M HYNOSKI | 776 SHEPHERD LN | | | | SHEPHERDSTOWN | WV | 25443-4670 |
| MARILYN M KOERBER | 1255 S BELSAY RD | | | | BURTON | MI | 48509-1917 |
| MARILYN M LUCIK | 1577 RIVER'S EDGE DR | | | | VALLEY CITY | OH | 44280-9426 |
| MARILYN M MAHER | 18734 DIX RD | | | | MELVINDALE | MI | 48122 |
| MARILYN M MALPELI | 795-B MEADOWLAND DR | | | | NAPLES | FL | 34108-2553 |
| MARILYN M MANCE | 98 W LAKE DAMON ROAD | | | | AVON PARK | FL | 33825-8901 |
| MARILYN M MCCANLESS | 8409 MIDWAY DRIVE | | | | CEDAR HILL | MO | 63016-3845 |
| MARILYN M MITCHELL | 6515 WILLOW HILL CT | | | | DAYTON | OH | 45459-1933 |
| MARILYN M MOORE & ELMER R MOORE JT TEN | 1048 S CARRIAGE AVE | | | | SPRINGFIELD | MO | 65809-1457 |
| MARILYN M MYERS | PO BOX 272 | | | | ANNANDALE | VA | 22003-0272 |
| MARILYN M NELSON | 3581 CHANUTE SW AV | | | | GRANDVILLE | MI | 49418-1931 |
| MARILYN M NEWCOMB & JAMES F NEWCOMB TR THE JAMES F & MARILYN M | NEWCOMB TR UA 08/28/03 | 2190 SILVERWOOD DR | | | PRUDENVILLE | MI | 48561 |
| MARILYN M NEWELL & WILLIAM CURTIS NEWELL JT TEN | 3N271 TIMBERLINE DRIVE | | | | WEST CHICAGO | IL | 60185-1348 |
| MARILYN M NICOLAUS | 2867 HOUSEL CRAFT RD NW | | | | BRISTOLVILLE | OH | 44402-9628 |
| MARILYN M NIELSEN & SUSAN R STANCZAK & CHRISTOPHER M NIELSEN JT TEN | 37833 MAPLE CIR W | | | | CLINTON TWSP | MI | 48036-2162 |
| MARILYN M PARKER | 143 BLUEBELL CT | | | | MACON | GA | 31217-3501 |
| MARILYN M PATTERSON | 1300 BEACON PKWY E | APT 705 | | | BIRMINGHAM | AL | 35209-7437 |
| MARILYN M PAUL & LINTON D PAUL JT TEN | 19512 E 339TH ST | | | | ARCHIE | MO | 64725-9199 |
| MARILYN M PERUSEK | 7933 SHAWNEE TRL | | | | GARRETTSVILLE | OH | 44231-9739 |
| MARILYN M REEVES | 103 ROSE LANE | SUMMERS POINT | | | WINCHESTER | IN | 47394-8294 |
| MARILYN M RENDSLAND | 25 BARLOW DR | | | | ROCHESTER | NY | 14626-2008 |
| MARILYN M SEIM | PO BOX 58304 | | | | RENTON | WA | 98058-1304 |
| MARILYN M SHORT | PO BOX 378 | | | | ANETA | ND | 58212-0378 |
| MARILYN M STONE | 6657 BRIGHAM SQ | | | | CENTERVILLE | OH | 45459-6924 |
| MARILYN M VAN SCIVER CUST ARTHUR L VAN SCIVER U/THE CONN UNIFORM | GIFTS TO MINORS ACT | 1580 POST RD | | | DARRIEN | CT | 06820-5900 |
| MARILYN M VANDORN | 68 ROWLAND AVE | | | | MANSFIELD | OH | 44903-1427 |
| MARILYN M WETZLER & JOHN M WETZLER TR UA 06/01/94 MARILYN M WETZLER | REVOCABLE TRUST | 847 ENFIELD ST | | | BOCA RATON | FL | 33487-3118 |
| MARILYN MAE SCHUCK SUCCESSOR TR UW GERALD F FITZGERALD | 8795 WILLOWBRAE LN | | | | ROSWELL | GA | 30076-3594 |
| MARILYN MARIE DAHNER | PO BOX 6986 | | | | VIRGINIA BCH | VA | 23456 |
| MARILYN MATASH | 142 TAYLOR RD | | | | BERWICK | PA | 18603 |
| MARILYN MAY WHITE BENTZ | 3948 DELMORE RD | | | | CLEVELAND HEIGHTS | OH | 44121-2408 |
| MARILYN MAYER WEST | 8810 WALTHER BLVD #1414 | | | | BALTIMORE | MD | 21234-5734 |
| MARILYN MC TAGUE | 6104 S LAKE SHORE DR | | | | CARY | IL | 60013-1272 |
| MARILYN MCCONNELL | 7718 N WADE SPRING DR | | | | TUCSAN | AZ | 85743-6014 |
| MARILYN MCCOY & WILLIAM MCCOY JT TEN | 2202 ALFRESCO | | | | CLINTON | MO | 64735-2465 |
| MARILYN MCDONALD | FOUNTAIN HILL | 3399 EAGLE POINT DR | | | DUBUQUE | IA | 52001-8320 |
| MARILYN MILLER | 6092 GOLF VILLAS DR | | | | BOYNTON BEACH | FL | 33437-4116 |
| MARILYN MILLS | 7560 RD 192 | | | | ANTWERP | OH | 45813-9203 |
| MARILYN MILSTEIN | 7815 SW 102ND PL | | | | MIAMI | FL | 33173-3903 |
| MARILYN MORAN | 628 W VALLEY VIEW | | | | FULLERTON | CA | 92835-4065 |
| MARILYN MORROW | 777 E WOODWARD HEIGHTS BLVD | APT 312 | | | HAZEL PARK | MI | 48030-2757 |
| MARILYN MURRAH HARDIN CUST THOMAS M WALL UGMA VA | 3114 BROOKLAWN TERRACE | | | | CHEVY CHASE | MD | 20815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARILYN N DUBINSKI | SEPARATE PROPERTY | 608 W EL PRADO DR | | | SAN ANTONIO | TX | 78212-1726 |
| MARILYN N GAETANI DARAGONA | PIAZZA S MARIA ANGELI A | PIZZOFALCONEI | NAPLES 80132 ITALY | | | | |
| MARILYN N LOCKHART & GENE E LOCKHART JT TEN | 2620 S STATE ROAD 267 | | | | PLAINFIELD | IN | 46168-8304 |
| MARILYN N SHOTWELL & SCOTT K SHOTWELL JT TEN | 264 10TH AVE S | | | | NAPLES | FL | 34102-6821 |
| MARILYN N WILLIAMS | 6308 PEPPER HILL | | | | W BLOOMFIELD | MI | 48322 |
| MARILYN NORD BERNARD | PO BOX 37 | | | | ADOLPHUS | KY | 42120-0037 |
| MARILYN O FRAZIER | 54 COAL HILL RD | | | | GREENVILLE | PA | 16125-8606 |
| MARILYN O HENNINGER | 10 LONGATE RD | | | | CLINTON | CT | 06413-1328 |
| MARILYN O RIMM CUST ANNE H RIMM UGMA NJ | 420 N DOUGLAS AVE | | | | MARGATE | NJ | 08402-1929 |
| MARILYN O'BRYAN | 465 BOUNEMOUTH CIRCLE | | | | GROSSE POINTE FARM | MI | 48236-2815 |
| MARILYN OLSAVICK | 8401 18 MILE RD COURT G # 140 | | | | STERLING HTS | MI | 48313 |
| MARILYN OLSON | RT 7 BOX141F | | | | COUDERAY | WI | 54828 |
| MARILYN P BULIN & GEORGE V BULIN JR JT TEN | 2529 JENNINGS RD | | | | WATKINS GLEN | NY | 14891 |
| MARILYN P FLEEGER | 114 DIGBY RD | | | | LAFAYETTE | IN | 47905-1150 |
| MARILYN P HOFFMAN | 2271 EAST ARMS DR | | | | HUBBARD | OH | 44425-3302 |
| MARILYN P HOLMES | 696 WOODSTONE RD | | | | LITHONIA | GA | 30058-5949 |
| MARILYN P KLINE | 96 EMS T7B LANE | | | | LEESBURG | IN | 46538-9420 |
| MARILYN P KROL | 31444 HOOVER ROAD | | | | WARREN | MI | 48093-1720 |
| MARILYN P KUHNHENN | 4803 CHICAGO RD | | | | WARREN | MI | 48092-1479 |
| MARILYN P MC GLYNN | 124 E MOUNT AVE | | | | ATLANTIC HLDS | NJ | 07716-1535 |
| MARILYN P PHELAN | C/O MARILYN GILBERT | 2189 PRESCOTT DR | | | TROY | MI | 48083-2549 |
| MARILYN P SMITH | 310 GENERAL SMITH DR | | | | SACKETS HARBOR | NY | 13685 |
| MARILYN P STACK CUST ANDREW P STACK UGMA OH | PO BOX 2134 | | | | PAHRUMP | NV | 89041-2134 |
| MARILYN P WADE | 3185 CONTRA LOMA BLVD | APT#212 | | | ANTIOCH | CA | 94509-5496 |
| MARILYN P WALDO | CO MARILYN P TARDUGNO | 1382 PEMBROKE LANE | | | OXFORD | MI | 48371-5924 |
| MARILYN PATRICIA APPLEGATE TR MARILYN PATRICIA APPLEGATE TRUST UA | 03/17/03 | 14324 W 123RD ST | | | OLATHE | KS | 66062-6026 |
| MARILYN R BARTHEL | PO BOX 577 | | | | LACOSTE | TX | 78039-0577 |
| MARILYN R BEGGINS & HENRY J BEGGING JT TEN | 34151 AUTUMN SAGE COURT | | | | WILDOMAR | CA | 92595-8477 |
| MARILYN R BEJMA | 8550 SUMMERHILL DRIVE | | | | STANWOOD | MI | 49346-8870 |
| MARILYN R BIDDLE | 2093 BARCLAY VILLAGE APT 110 | | | | MUSKEGON | MI | 49441-2824 |
| MARILYN R CARTER | 6012 YALE CT | | | | KOKOMO | IN | 46902-5261 |
| MARILYN R EVANS | 15301 W CR 1150 | | | | SUMMITVILLE | IN | 46070 |
| MARILYN R FAUGHT | 413 CLEARWATER DR | | | | CHAMPAIGN | IL | 61822-7321 |
| MARILYN R GSCHWENDER | PO BOX 18605 | | | | FAIRFIELD | OH | 45018-0605 |
| MARILYN R HARRADON | PO BOX 327 | | | | SABATTUS | ME | 04280-0327 |
| MARILYN R HAYES | 4999 NORTON ROAD | | | | GROVE CITY | OH | 43123-8801 |
| MARILYN R HENDERSON | 7549 CONCORD RD | | | | DELAWARE | OH | 43015 |
| MARILYN R HEYERDAHL TR UA 03/16/94 THE MARILYN R HEYERDAHL REVOCABLE | TRUST OF 1994 | 4465 PHEASANT RUN | | | JANESVILLE | WI | 53546-1019 |
| MARILYN R ISLINGER & JOSEPH S ISLINGER TR MARILYN R ISLINGER | REVOCABLE TRUST UA 01/12/97 | 9720 S HOMAN AVE | | | EVERGREEN PARK | IL | 60805-3038 |
| MARILYN R KELLEY CUST ADAM L KELLEY UTMA PA | 44 TOP HILL RD | | | | SAUNDERSTOWN | RI | 02874-3236 |
| MARILYN R KELLEY CUST COLLEEN C KELLEY UTMA PA | 44 TOP HILL RD | | | | SAUNDERSTOWN | RI | 02874-3236 |
| MARILYN R KLEIN | 11400 TEFFT | | | | ROCKFORD | MI | 49341-8418 |
| MARILYN R LEWIS | 14510 SE 24TH CIRCLE | | | | VANCOUVER | WA | 98683-8454 |
| MARILYN R MANSON | 280 CAROL DR | | | | VENTURA | CA | 93003-1709 |
| MARILYN R MAYER | 4227 GOODFELLOW DRIVE | | | | DALLAS | TX | 75229-2815 |
| MARILYN R PARK | 5880 STILL MEADOW DR | | | | RENO | NV | 89502 |
| MARILYN R PURDY | 12777 QUAKER | | | | LAWTONS | NY | 14091-9796 |
| MARILYN R ROBISON | 8427 N LAKE RD #10 | | | | CORFU | NY | 14036 |
| MARILYN R SHENEFELT | 534 COAL ST | | | | PITCAIRN | PA | 15140-1005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARILYN R SMITH | 1413 W MAIN ST | | | | CRAWFORDSVILLE | IN | 47933-1110 |
| MARILYN R STEWART | 18 GREENFIELD DRIVE | | | | TONAWANDA | NY | 14150-4312 |
| MARILYN R WALSH | 100 OSIE DRIVE | | | | LAWRENCEBURG | TN | 38464-7724 |
| MARILYN R WERNER | 13070 INDEPENDENCE AVE | | | | UTICA | MI | 48315-4723 |
| MARILYN R WHITMORE | 7983 EAST D E AVE | | | | RICHLAND | MI | 49083-9746 |
| MARILYN R WILSON | 418 EMERSON AVENUE | | | | FARRELL | PA | 16121-1830 |
| MARILYN R WORLOW | 218 SAPP | | | | PEKIN | IL | 61554-5535 |
| MARILYN RAE COLBY | 318 BUCKINGHAM | | | | FLINT | MI | 48507-2705 |
| MARILYN RAPKIN | 250 PANTOPS MOUNTAIN RD | APT 5215 | | | CHARLOTTESVLE | VA | 22911 |
| MARILYN RASCHER DANIEL | 5212 BERGET | | | | AMARILLO | TX | 79106-4914 |
| MARILYN REISCH CUST KATHIE JILL REISCH U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 9480 NW 24TH PLACE | | | SUNRISE | FL | 33322-2764 |
| MARILYN RICHARDS | 7028 NW 111TH TER | | | | PARKLAND | FL | 33076-3848 |
| MARILYN RICKARD | 6687 BEEKMAN PL | STE B | | | ZIONSVILLE | IN | 46077-1379 |
| MARILYN ROCHE | 900 DOGWOOD DRIVE #136 | | | | DELRAY BEACH | FL | 33483-4927 |
| MARILYN ROGERS | 338 MT VERNON AVE | | | | ROCHESTER | NY | 14620-2708 |
| MARILYN ROSEN | 701 GERALD COURT APT 6-E | | | | BROOKLYN | NY | 11235-5129 |
| MARILYN ROTH CUST BENJAMIN M BERG UTMA IL | 75 WELLINGTON RD | | | | NORTHBROOK | IL | 60062-1336 |
| MARILYN ROWELL | 146 VICTOR LN | | | | HAMLIN | NY | 14464-9231 |
| MARILYN RUBENZER | 2111 PRIDDY STREET | | | | BLOOMER | WI | 54724-1553 |
| MARILYN RUTH MILLER CARLTON | PO BOX 1256 | | | | LECOMPTE | LA | 71346-1256 |
| MARILYN RUTH THOMEN | 14055 BANCROFT COURT | | | | FONTANA | CA | 92336-3510 |
| MARILYN RUTH WILSON & MARSHA GAIL WILSON JT TEN | 4435 N DURANT WAY | | | | FRESNO | CA | 93705-1415 |
| MARILYN S ALEXANDER | 5154 POLO FIELDS DR | | | | GIBSONIA | PA | 15044 |
| MARILYN S ANTOSH TR UA 12/08/88 MARILYN S ANTOSH TRUST | 11370 S W 186 ST | | | | MIAMI | FL | 33157-6524 |
| MARILYN S BAILEY | 5444 LIMESTONE DRIVE | | | | FAIRFIELD | OH | 45014-2410 |
| MARILYN S BOWERS | 8008 S CR 825 E | | | | PLAINFIELD | IN | 46168 |
| MARILYN S CHILDRESS | ROUTE 4 | | | | PEEBLES | OH | 45660-9808 |
| MARILYN S COLTER | 34 BARRON WAY | | | | N FT MYERS | FL | 33903-3880 |
| MARILYN S COMBINE | 175 WAKEFIELD DR | | | | SHARPSVILLE | PA | 16150-1414 |
| MARILYN S DERAMO | 844 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9717 |
| MARILYN S DIZIK | 24111 CIVIC CENTER DR | APT 410 | | | SOUTHFIELD | MI | 48033-7435 |
| MARILYN S ENGSTROM & ARTHUR H ENGSTROM JT TEN | 1228 3 MILE DR | | | | GROSSE POINTE | MI | 48230-1122 |
| MARILYN S GARRETT | 3533 N SERVICE RD | APT 152 | | | OKLAHOMA CITY | OK | 73160-3279 |
| MARILYN S GRONOW | 1714 S MAIN | | | | KOKOMO | IN | 46902-2137 |
| MARILYN S JACKSON | 12821 W 70TH ST | | | | SHAWNEE | KS | 66216-2622 |
| MARILYN S KARPICKE TR UA 11/18/87 M-B MARILYN S KARPICKE | 4550 HOWLEY CT | | | | SAGINAW | MI | 48603-4642 |
| MARILYN S KARPICKE TR UA 11/18/87 MARILYN S KARPICKE AS GRANTOR | 4550 HOWLEY COURT | | | | SAGINAW | MI | 48603-4642 |
| MARILYN S KILLIAN | 03460 KUZMIC RD | | | | BOYNE FALLS | MI | 49713-9759 |
| MARILYN S KOHLHOFF | 1523 KLEMPEL FARM DR | | | | GRAND HAVEN | MI | 49417-9203 |
| MARILYN S KRALL | 1632 W CO RD 425N | | | | KOKOMO | IN | 46901 |
| MARILYN S MACY | 714 E BENNETT AVE | | | | GLENDORA | CA | 91741-2745 |
| MARILYN S MC QUADE CUST MEREDITH MC QUADE UGMA NH | 632 HACKETT HILL RD | | | | MANCHESTER | NH | 03102-8523 |
| MARILYN S MELVIN | 49 KENNARD RD | | | | GREENVILLE | PA | 16125-9425 |
| MARILYN S NOLTE | 4520 DEWEY AVE | | | | ROCHESTER | NY | 14612-3904 |
| MARILYN S OKON | 3109 AUTUMN WOOD DR | | | | SPRINGFIELD | IL | 62704-6463 |
| MARILYN S PETRUSKA | 45 ESCALON DR | | | | CORAOPOLIS | PA | 15108 |
| MARILYN S POLAND | 2711 ROWLEY | | | | WILLIAMSTON | MI | 48895 |
| MARILYN S RAPHAEL & JO-ELLEN FOX & VICKI R RAPHAEL JT TEN | 2540 BATCHELDER ST | APT 7L | | | BROOKLYN | NY | 11235-1520 |
| MARILYN S SCHNEIDER | 1232 MILLER LAKE DR | | | | HOPKINS | MI | 49328-9646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARILYN S SHAW | 3028 MALIBU DR SW | | | | WARREN | OH | 44481-9242 |
| MARILYN S WICKHAM | 21 DELVIEW TER | | | | DELHI | NY | 13753-1013 |
| MARILYN S WILKE | W 675 GOLF COURSE RD | | | | BRODHEAD | WI | 53520-9676 |
| MARILYN S WIMBOROUGH | 13353 E 500 S | | | | SHERIDAN | IN | 46069 |
| MARILYN S WIMBOROUGH | 13353 E COUNTY RD 500S | | | | SHERIDAN | IN | 46069-9434 |
| MARILYN SANSONE MIHELC & WILLIAM P MIHELC JT TEN | 220 SHERWOOD COURT | | | | ZIONSVILLE | IN | 46077-1043 |
| MARILYN SCHEBLER KARPICKE | 4550 HOWLEY COURT | | | | SAGINAW | MI | 48603-4642 |
| MARILYN SEARS | 2113 OAKWOOD LANE | | | | ARLINGTON | TX | 76012-2252 |
| MARILYN SHERMAN TR EDWIN SILVER TRUST UA 03/29/96 | 510 MAIN ST APT 1028 | | | | NEW YORK | NY | 10044-0103 |
| MARILYN SHUPP | PO BOX 113 | | | | NASHVILLE | MI | 49073-0113 |
| MARILYN SILVERMAN CUST MITCHELL STEVEN SILVERMAN UGMA NY | 18 DANIEL LANE | | | | DIX HILLS | NY | 11746-5309 |
| MARILYN SMITH | 58 BURKE CT | | | | SPRINGBORO | OH | 45066-8510 |
| MARILYN SOUTHARD | 9706 CARITAS CI | | | | HOUSTON | TX | 77065-4077 |
| MARILYN STEVENS | 1365 RUBY ANN DR | | | | SAGINAW | MI | 48601-9761 |
| MARILYN STOVALL | 16755 ELLA BLVD #198 | | | | HOUSTON | TX | 77090-4211 |
| MARILYN STRONG | 9559 BRAILE | | | | DETROIT | MI | 48228-1512 |
| MARILYN SUE BURNELL | 8519 SAWYER BROWN RD | | | | NASHVILLE | TN | 37221-2404 |
| MARILYN SUE FEDERICI | 1327 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8641 |
| MARILYN SUE HENDRY | 2133 N LYNHURST DR | | | | SPEEDWAY | IN | 46224-5004 |
| MARILYN SUGGS SMITH CUST WALTER S SMITH 3RD U/THE OKLA UNIFORM GIFTS | TO MINORS ACT | PO BOX 7703 | | | APACHE JCT | AZ | 85178-0052 |
| MARILYN SUMERFORD CUST BETHANY CLAIRE SUMERFORD UTMA MS | 60022 STATE LINE RD | | | | SMITHVILLE | MS | 38870-9426 |
| MARILYN SUMERFORD CUST DAVID BENSON SUMERFORD UTMA MS | 60022 STATE LINE RD | | | | SMITHVILLE | MS | 38870-9426 |
| MARILYN SUSAN HOBAN | 127 BUNTING DR | | | | WILMINGTON | DE | 19808-1969 |
| MARILYN T KENNINGTON | 5612 LONGVILLE POST ROAD | | | | HEATH SPRINGS | SC | 29058-8638 |
| MARILYN T LABRIE | 4621 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8913 |
| MARILYN T LANEY TR MARILYN T LANEY TRUST UA 06/21/88 MARILYN T LANEY | 254 SALEM AVE | | | | PALM HARBOR | FL | 34684-1450 |
| MARILYN T LENY | 307 WALNUT ST | | | | SHIRLEY | IN | 47384 |
| MARILYN T MC DONALD | ATTN MARILYN JEANNE TURNER | 2511 METAIRIE LAWN DR | APT 11-112 | | METAIRIE | LA | 70002 |
| MARILYN T SPAK | 1492 LONG POINT RD | | | | PASADENA | MD | 21122-5910 |
| MARILYN T VAN LARE | 48 WISNER ROAD | | | | ROCHESTER | NY | 14622-1162 |
| MARILYN TARSHIS | 8357 NW 14TH COURT | | | | CORAL SPRINGS | FL | 33071 |
| MARILYN THOMPSON | 172 FLOSS AVE | | | | BUFFALO | NY | 14215-3910 |
| MARILYN THOMPSON | 519 W SECOND AVENUE | | | | LENOIR CITY | TN | 37771-2313 |
| MARILYN TOBEY LEISH | 7 RANDY RD | | | | FRAMINGHAM | MA | 01701-4529 |
| MARILYN TOLER | BOX 2470 | | | | BURNEY | CA | 96013-2470 |
| MARILYN TRAVER | 4 LIME TREE DR | | | | MANORVILLE | NY | 11949-3116 |
| MARILYN TRELENBERG TR TRELENBERG FAM TRUST UA 07/17/92 | PO BOX 1101 | | | | MINDEN | NV | 89423-1101 |
| MARILYN V BARRIE | 237 COUNTY RTE 14 | | | | FULTON | NY | 13069-4337 |
| MARILYN V GEHRIG | 6852 COVINGTON CREEK TRAIL | | | | FORT WAYNE | IN | 46804-2872 |
| MARILYN V GOODMAN | 1123 WHITINGHAM DR | | | | FLINT | MI | 48503-2903 |
| MARILYN V JACOBSON | 1233 SOUTHFIELD PLACE | | | | VIRGINIA BEACH | VA | 23452-4618 |
| MARILYN V NOVOSEL TOD NICHOLAS I NOVOSEL SUBJECT TO STA TOD RULES | 1601 CAMBRIDGE DRIVE | | | | SANFORD | NC | 27330-8685 |
| MARILYN V NUSS | BOX 505 | | | | STRONGHURST | IL | 61480-0505 |
| MARILYN V PIERCE | RFD 108 HIGH ST | | | | COTUIT | MA | 02635 |
| MARILYN VAN NOSTRAND TR MARILYN VAN NOSTRAND TRUST UA 10/31/90 | 8 BELMONT DR | | | | YORK | NE | 68467-2008 |
| MARILYN W BENNETT TR MARILYN W BENNETT LIVING TRUST UA 10/18/95 | 576 APACHE TRAIL | | | | CHATSWORTH | GA | 30705-6638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARILYN W BLAKER CUST LAURIE PAWN BLAKER U/THE OKLA UNIFORM GIFTS TO | MINORS ACT | 8580 WOODWAY DR 2210 | | | HOUSTON | TX | 77063-2476 |
| MARILYN W FRIES | 3577 DELHI OVERLOOK ST | | | | ANN ARBOR | MI | 48103-9450 |
| MARILYN W LAUNSPACH TR UNDER THE DECLARATIONOF TRUST 10/29/92 | 4047 GROVE AVE | | | | WESTERN SPRINGS | IL | 60558-1057 |
| MARILYN W LOBERT | 3907 SHEPARD ROAD | | | | GIBSONIA | PA | 15044-9408 |
| MARILYN W YOUNG | 1000 NEW CUT ROAD | | | | SPRINGFIELD | TN | 37172 |
| MARILYN WALKER | 8801 S OAK RD | | | | GRAYLING | MI | 49738-7386 |
| MARILYN WALZ TAYLOR | 3510 N QUEBEC ST | | | | ARLINGTON | VA | 22207-4438 |
| MARILYN WARBACH | 330 POWELL ST | | | | STATEN ISLAND | NY | 10312-1116 |
| MARILYN WEHLER LEUER | 434 S EDGELAWN DR | | | | AURORA | IL | 60506-5253 |
| MARILYN WEINSTEIN CUST ROBERT J WEINSTEIN U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 82 WESTLAND AVE | | | WEST HARTFORD | CT | 06107-2732 |
| MARILYN WHITMAN CUST STEPHANIE ROBIN WHITMAN U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 35 HERFORT RD | | | WAYNE | NJ | 07470-3736 |
| MARILYN WIGHT | 4441 LAKESIDE DR | | | | BEMUS POINT | NY | 14712-9644 |
| MARILYN WOCHER | 133 ROCKFORD DR | | | | HAMILTON | OH | 45013-2221 |
| MARILYN WOLF | 4056 HAINES ST | | | | SAN DIEGO | CA | 92109-5310 |
| MARILYN Y HANNAH | 2473 E HILDY LANE | | | | PALM SPRINGS | CA | 92262 |
| MARILYN Y HENDRIX | 380 HARDING PL | APT Y8 | | | NASHVILLE | TN | 37211-3938 |
| MARILYN Y RASGORSHEK | 12770 W ROOSEVELT AVE | | | | NAMPA | ID | 83686-8002 |
| MARILYN Y WOODRUFF | 675 WEST HANNA ST | | | | WOLFE CITY | TX | 75496-3367 |
| MARILYN Z GREENE | 715 S VINE | | | | HINSDALE | IL | 60521-4457 |
| MARILYN ZANELLI | 525 ELWOOD RD | | | | EAST NORTHPORT | NY | 11731-4806 |
| MARILYN ZELTT | 1303 MOON DR | | | | YARDLEY | PA | 19067-3228 |
| MARILYN ZIMMER | 1589 ROCHELLE LA | | | | OVIEDO | FL | 32765-6524 |
| MARILYN A MC DONALD | C O REINMILLER | 2244 AUBURN RAVINE DR | | | LINCOLN | CA | 95648-2802 |
| MARILYN A MILES & LORETTA M MILES JT TEN | 9611 ROYAL CALCUTTA PL | | | | BRADENTON | FL | 34202-6007 |
| MARILYN B MC CAULLEY & HUGH E MC CAULLEY TEN ENT | 150 3RD ST | | | | DERRY | PA | 15627 |
| MARILYN C FREDERIKSEN & JAMES W FREDERIKSEN JT TEN | 2002 DEVON AVE | | | | PARK RIDGE | IL | 60068-4306 |
| MARILYN E BECK | 2922 ALGONQUIN | | | | TOLEDO | OH | 43606-3747 |
| MARILYN E CHISMAR & JEROME P CHISMAR & MARY JO VERNON JT TEN | PO BOX 653 | | | | BELLAIRE | MI | 49653 |
| MARILYN E GOSLING & IRA E GOSLING TR MARILYNN E GOSLING LIV TRUST UA | 10/30/00 | 3914 W ORCHARD HILL DRIVE | | | BLOOMFIELD HILLS | MI | 48304-3132 |
| MARILYN E HARLICK & CLIFFORD A HARLICK JR JT TEN | 5701 SW 57TH COURT | | | | OCALA | FL | 34474-7695 |
| MARILYN F MANUEL | 163 GIBBON ST | OSHAWA ON L1J 4Y1 CANADA | | | | | |
| MARILYN G GENAW TR MARILYNN GRACE GENAW TRUST UA 11/30/00 | 2240 MICHIGAN STREET | | | | ALGONAC | MI | 48001-1168 |
| MARILYN I CARTER | 8114 CORNUMNA RD | | | | FLINT | MI | 48532-5500 |
| MARILYN K PEARCE | 66 LOMBARDI RD | | | | PEARL RIVER | NY | 10965-1314 |
| MARILYN K VAUGHN-BRAKE | 8190 KENSINGTON BLVD #89-756 | | | | DAVISON | MI | 48423-3153 |
| MARILYN L KORN | 5376 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1252 |
| MARILYN L REITER & NICHOLAS A REITER JT TEN | 109 NE EDGEWATER DR | | | | LEE'S SUMMIT | MO | 64064-1633 |
| MARILYN LEPLEY | 3 OAK CIRCLE | | | | HICKORY CREEK | TX | 75065-2923 |
| MARILYN M RICKARD CUST MARIA ANTONIAT RICKARD A MINORUNDER THE | CALIFORNIA GIFTS OF | 1187 COAST VILLAGE ROAD #218 | | | SANTA BARBARA | CA | 93108-2737 |
| MARILYN MARSHALL | 1709 LAKEWOOD | | | | TROY | MI | 48083-5534 |
| MARILYN P HEITMAN & JAMES M HEITMAN JT TEN | 15 ROSSINI RD | | | | LONDONDERRY | NH | 03053-3169 |
| MARILYN ROBINSON | 1360 LAKEVIEW CT | | | | PONTIAC | MI | 48340-2171 |
| MARILYN T GOBER | 126 CHERRYLAUREL DR | | | | COVINGTON | LA | 70433-4706 |
| MARILYN VANDRO | 29607 PINTO DRIVE | | | | WARREN | MI | 48093-8607 |
| MARILYNNE CARRUTH | 219 CROWN POINT DRIVE | | | | COPPELL | TX | 75019-3630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARILYNNE K TREADAWAY & LORY L TREADAWAY JT TEN | 221 SUNRIDGE ST | | | | PLAYA DEL REY | CA | 90293-7749 |
| MARILYNNE WOOL CUST JONATHAN HENRY WOOL U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 1122 CREST LANE | | | WESTERN SPRINGS | IL | 60558-2145 |
| MARILYNNN P PARKER TOD PATRICIA R KLEIN | 3231 NORTH WEST 23RD AVE | | | | CAMAS | WA | 98607-8097 |
| MARILYNNN P PARKER TOD SUSAN J GOETZ | 3231 NORTH WEST 23RD AVE | | | | CAMAS | WA | 98607-8097 |
| MARIN G UHODA | 14504 ORCHARD PARK | | | | CLEVELAND | OH | 44111-2117 |
| MARINA D CROWLEY | 612 MIDVALE RD | | | | VESTAL | NY | 13850-3820 |
| MARINA I ARIATHURAI | PO BOX 543 | | | | LAFAYETTE | CA | 94549-0543 |
| MARINA LAMONICA FALLS | 1136 CO RD 524 | | | | VERBENA | AL | 36091-4302 |
| MARINA V SAGISI CUST ARLINE V SAGISI UTMA NJ | 157 ISLAND VIEW ROAD | | | | ANNAPOLIS | MD | 21401-7225 |
| MARINE MIDLAND INC CUST LEWIS P GUSHUE IRA UA 01/31/96 | 18 ECKHERT ST | | | | BUFFALO | NY | 14207-1199 |
| MARINEL L MARHOFER & PETER J MARHOFER JT TEN | 8074 KRUPP ROAD | | | | BELDING | MI | 48809-9530 |
| MARINO A PARASCENZO & MRS LEONA C PARASCENZO JT TEN | 142 STAMM HOLLOW RD | | | | ELLWOOD CITY | PA | 16117-5626 |
| MARINO A PULITI CUST BRIAN J PULITI UGMA PA | 2607 SUNSET DR | | | | BROOMALL | PA | 19008-1905 |
| MARINO GRAZIANI | 1409E PERKINS AVENUE | | | | SANDUSKY | OH | 44870-5125 |
| MARINUS ENGELS | J LUCAS KAMP 43 | 7491 NH DELDEN NETHERLANDS | | | | | |
| MARIO A ALBERTELLI | 86 FAIRCREST ROAD | | | | ROCHESTER | NY | 14623-4143 |
| MARIO A BARCENAS | 532 W GRAND BLVD | | | | DETROIT | MI | 48216-1439 |
| MARIO A CANESTRARO | 24994 DORIS CT | | | | REDFORD TWP | MI | 48239-1627 |
| MARIO A CULTRARA | 256 COMMONWEALTH AVE | | | | BUFFALO | NY | 14216-1810 |
| MARIO A GUTIERREZ | 641 RYE AVE | | | | LA HABRA | CA | 90631-6736 |
| MARIO A LACERNA TR MARIO A LACERNA TRUST 04/25/98 | 10 ROSEBAY LANE | | | | ASHEVILLE | NC | 28803-2490 |
| MARIO A LUCCHESI | 1601 EASTSIDE WAY | | | | PETALUMA | CA | 94954-3612 |
| MARIO A LUCCHESI & FLORA G LUCCHESI JT TEN | 1601 EASTSIDE WAY | | | | PETALUMA | CA | 94954-3612 |
| MARIO A MARINO JR | 729 HIGH PLAIN DRIVE | | | | BELAIR | MD | 21014-5248 |
| MARIO A RODRIGUEZ | 13360 SW 91TH TER APT A | | | | MIAMI | FL | 33186-1677 |
| MARIO A SCARTOZZI & MRS WINIFRED L SCARTOZZI TEN ENT | 1334 SUGARTOWN RD | | | | BERWYN | PA | 19312-1819 |
| MARIO A SOLLA | 141 PINE STREET | | | | POMPTON LAKES | NJ | 07442-1538 |
| MARIO A TESTA | 28030 KALMIA AVE | | | | MORENO VALLEY | CA | 92555-5215 |
| MARIO A VALERIANI | 2563 COLLIER RD | | | | MANASQUAN | NJ | 08736-2209 |
| MARIO AMMONS | 120 BEACH ANN DR | | | | TROY | MO | 63379-2906 |
| MARIO AYALA | 2541 S WHIPPLE ST | | | | CHICAGO | IL | 60623-4139 |
| MARIO B KENNEDY | 2727 WOODLAND | | | | ROYAL OAK | MI | 48073-4619 |
| MARIO B POLICANO | 313 W KALAMA | | | | MADISON HGHTS | MI | 48071-3949 |
| MARIO BAFFICO & FLORENCE A BAFFICO TR UA 07/29/93 MARIO AND FLORENCE | BAFFICO REVOCABLE TRUST | 175 REY ST | | | SAN FRANCISCO | CA | 94134-2740 |
| MARIO BELL | 19161 BRETTON DRIVE | | | | DETROIT | MI | 48223-1337 |
| MARIO BERTORELLI & CLEMENTINA BERTORELLI JT TEN | 62 HELENA AVE | | | | YONKERS | NY | 10710-3027 |
| MARIO BIAGINI & MRS LALLA BIAGINI JT TEN | 11 CREST DR | | | | WHITE PLAINS | NY | 10607-2701 |
| MARIO BUONTEMPO | 133 DENMAN ROAD | | | | CRANFORD | NJ | 07016-2932 |
| MARIO C MARTINEZ | 2608 PEBBLEBROOK STREET | | | | ARLINGTON | TX | 76014-1035 |
| MARIO C MARTINO | 2023 MARSHALL ST | | | | TARENTUM | PA | 15084-8431 |
| MARIO C NUESTRO | 12571 DESTINO ST | | | | CERRITOS | CA | 90703-8304 |
| MARIO C PICCHI TOD GERALD T MAGISTRI SUBJECT TO STA TOD RULES | 47 ORCHARD ST | | | | WESTFIELD | MA | 01085-3452 |
| MARIO C ZARATE | 73454 FULTON ST | | | | ARMADA | MI | 48005-3378 |
| MARIO CARBONINI | VIA DELLA PACE 2 | PISOGNE BRESCIA 25055 ITALY | | | | | |
| MARIO CARON | 245-45E RUE OUEST | QUEBEC CITY | PROVINCE OF QC G1H 5J8 CANADA | | | | |
| MARIO CHARLES | 1635 PASADENA | | | | SAN ANTONIO | TX | 78201-4324 |
| MARIO CHIRICHIELLO | 139 RACE STREET | | | | ELIZABETH | NJ | 07202-3215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIO CIRICOLA | 11955 HIAWATHA | | | | UTICA | MI | 48315-1244 |
| MARIO COLETTA | 45 JANE ST | | | | PROVIDENCE | RI | 02904 |
| MARIO CORONA | 1303 HIGHLAND PLACE CT | | | | WENTZVILLE | MO | 63385-5534 |
| MARIO D ADDEZIO | 2354 HURDS CORNER RD | | | | CARO | MI | 48723-9018 |
| MARIO D BUGNONE | 649 CENTRAL PARKWAY | | | | WARREN | OH | 44484-4539 |
| MARIO D ORIATTI | 7701 W ARMITAGE AVE | | | | ELMWOOD PARK | IL | 60707-3629 |
| MARIO D ROSOLILLO | 56BYRNESIDE AVE | | | | WATERBURY | CT | 06704-2922 |
| MARIO DAGENAIS | 10 MANOIR APT 805 | LAVAL OC QC H7L 4N4 CANADA | | | | | |
| MARIO DI FRANCESCO & BARBARA DI FRANCESCO JT TEN | 5617 REGENCY DR | | | | PARMA | OH | 44129-5909 |
| MARIO DI PONIO | 3434 WINTERS CT | | | | WARREN | MI | 48092-3513 |
| MARIO DI SALLE | PO BOX 3581 | | | | BOARDMAN | OH | 44513-3581 |
| MARIO DILUCCIA & GINA R DILUCCIA JT TEN | 31 SINDLE AVE | | | | LITTLE FALLS | NJ | 07424-1618 |
| MARIO DZOLIC | 1246 ADDISON RD | | | | CLEVELAND | OH | 44103-1916 |
| MARIO E SAAVEDRA | 57803 GREY FOX GLN | | | | WASHINGTON | MI | 48094-3587 |
| MARIO ESTRADA | 2408 BURNSIDE AVE | | | | OREGON | OH | 43616-3804 |
| MARIO F COMMITO CUST RICHARD COMMITO U/THE ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 2420 WESTERN AVE | | | CHICAGO | IL | 60608-4705 |
| MARIO F MORENO | 10518 CALHOUN | | | | CHICAGO | IL | 60617-6132 |
| MARIO F MORENO & ROSA MARIA MORENO JT TEN | 10518 S CALHOUN | | | | CHICAGO | IL | 60617-6132 |
| MARIO F SARTORI & NINA S SARTORI TR UA 01/02/92 MARIO F SARTORI TRUST | 602 NORTHSIDE DR | | | | WILMINGTON | DE | 19809-2828 |
| MARIO F VOLPONI & LOUISE J VOLPONI JT TEN | 2608 LIBERTY WAY | | | | MCKEESPORT | PA | 15133-2712 |
| MARIO FABBRO | 216 ANGLE ROAD | | | | WEST SENECA | NY | 14224-4308 |
| MARIO G CAPPIELLO | 4129 PARK AVE | | | | BROOKFIELD | IL | 60513-1907 |
| MARIO GALLEGOS | 1111COCKROFT DR | | | | SAN ANTONIO | TX | 78251-3289 |
| MARIO GATTO | 46713 MARINER DR | | | | MACOMB TOWNSHIP | MI | 48044-5701 |
| MARIO GIANNOBILE | 425 BROOKSIDE PL | | | | CRANFORD | NJ | 07016-1634 |
| MARIO GUTIERREZ | 2482 W KALAMO HWY | | | | CHARLOTTE | MI | 48813 |
| MARIO H TENERANI & LAURA G LANGHI JT TEN | 365 NW 85 COURT APT 7 | | | | MIAMI | FL | 33126-3826 |
| MARIO H VALDEZ | 925 18TH AVE #7 | | | | FT LAUDERDALE | FL | 33304-3078 |
| MARIO HENRY | 48620 GOLDEN OAKS LN | | | | SHELBY TOWNSHIP | MI | 48317-2614 |
| MARIO HERNANDEZ | 2023 MODOC ROAD | | | | SANTA BARBARA | CA | 93101-3921 |
| MARIO HORIUCHI | 5230 WHITNEY AVE | | | | CARMICHAEL | CA | 95608-3072 |
| MARIO I CHAVEZ | 11967 ELLERY ST | | | | SAN JOSE | CA | 95127-1415 |
| MARIO I FEITO | 414 S BROAD ST | | | | ELIZABETH | NJ | 07206 |
| MARIO IACOBONI | 1438 BARLOW RD | | | | HUDSON | OH | 44236-3717 |
| MARIO J CHIARANI | 892 YELLOW PINE RD | PO BOX 847 | | | BAILEY | CO | 80421-0847 |
| MARIO J DANIELS | PO BOX 1182 | | | | FLINT | MI | 48501-1182 |
| MARIO J GONZALEZ | 1167 W DOWNEY ST | | | | FLINT | MI | 48505-1403 |
| MARIO J MANZO (IRA) | FCC AS CUSTODIAN | 393 HADLEIGH LN | | | N BRUNSWICK | NJ | 08902-4235 |
| MARIO J PASQUALOTTO | 128 59TH ST | | | | NIAGARA FALLS | NY | 14304-3812 |
| MARIO J PED0TO | 52 ATKINS TERRACE | | | | EAST RUTHERFORD | NJ | 07073-1102 |
| MARIO J VITTORIA & ANGELINA VITTORIA JT TEN | 1290 E MAIN ST APT 15 | | | | SHRUB OAK | NY | 10588-1426 |
| MARIO JIMENEZ | 505 THE CROSSING CT | | | | MCKINNEY | TX | 75069-1021 |
| MARIO L DA'ROS & DORRIS S DA'ROS TEN ENT | 7 E LOCUST ST | | | | OXFORD | PA | 19363 |
| MARIO L DE SOUZA & CHRISTINE L DE SOUZA JT TEN | 212 S BROADWAY | | | | NEW ULM | MN | 56073-3117 |
| MARIO L MOLINARI | 5118 CALLA AVENUE | | | | WARREN | OH | 44483-1220 |
| MARIO L SANCHEZ | 7630 W 30TH LN | | | | HIALEAH | FL | 33018-3825 |
| MARIO M ALBANESE & PATRICIA J ALBANESE JT TEN | 181 S KINGSBORO AVE | | | | GLOVERSVILLE | NY | 12078-4616 |
| MARIO M ALBANESE & PATRICIA J ALBANESE JT TEN | 35 S MAIN ST | | | | GLOVERSVILLE | NY | 12078-3809 |
| MARIO M KNEZEVIC | 3853 SILSBY CT | | | | AVON | OH | 44011-3476 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIO M SANDOVAL | 10911 CHIMINEAS AVE | | | | NORTHRIDGE | CA | 91326-2817 |
| MARIO M TRAFELI JR | 4986 MALIBU | | | | BLOOMFIELD HILLS | MI | 48302-2255 |
| MARIO MACALUSO | 232 HILTON AV | | | | MAPLEWOOD | NJ | 07040-3526 |
| MARIO MAGNANI & FAYE MAGNANI JT TEN | 3 NORTH ST | | | | EAST LONGMEADOW | MA | 01028-1930 |
| MARIO MALETTA | 14 ILLINOIS AVE | | | | BRISTOL | CT | 06010-2820 |
| MARIO MEDINA | 4854 EVA ST | | | | SAGINAW | MI | 48601-6919 |
| MARIO MELILLO | 17145 SAN MATEO ST | APT C | | | FOUNTAIN VLY | CA | 92708-3687 |
| MARIO MIRALLES | 9639 BRUNSWICK DR | | | | BRENTWOOD | TN | 37027-8464 |
| MARIO MONTALVO | 1924 NEW YORK AVE | | | | LANSING | MI | 48906-4656 |
| MARIO MONTI | 28736 COLERIDGE ST | | | | HARRISON TWP | MI | 48045-2264 |
| MARIO MOSCA & CLARA MOSCA JT TEN | 3321 LOWELL DRIVE | | | | COLUMBUS | OH | 43204-1484 |
| MARIO N RAFE | 1423 PATRIOT WAY | | | | BOURBONNAIS | IL | 60914 |
| MARIO N RODRIGUEZ | 2515 GRIER AVE | | | | LINDEN | NJ | 07036-1332 |
| MARIO N SCALZI & JUDITH ANN SCALZI TR MARION N SCALZI LIVING TRUST UA | 05/02/03 | 4082 WEST LAKE ROAD | | | CANANDAIGUA | NY | 14424-8314 |
| MARIO NARDINI & EDA NARDINI JT TEN | 6527 CORTLAND AVE | | | | ALLEN PARK | MI | 48101-2309 |
| MARIO ORTIZ | 314 CAMPO DR | | | | GRAND PRAIRIE | TX | 75051-4906 |
| MARIO P VARRASI | 6216 SE AMES WAY | | | | HOBE SOUND | FL | 33455-7365 |
| MARIO PASTORE | 14 ORCHARD ST | | | | MOUNT VERNON | NY | 10552-1612 |
| MARIO PEREZ | 41170 STONE HAVEN ROAD | | | | NORTHVILLE | MI | 48168-2387 |
| MARIO PETER SORRENTI | 172 WILLIAM STREET | | | | STONEHAM | MA | 02180-3517 |
| MARIO PETRUZZO | 7809 WHIMBREL LN | | | | FUQUAY VARINA | NC | 27526-5416 |
| MARIO PONZIO | 6 SHIRLEY TERRACE | | | | KINNELON | NJ | 07405-2865 |
| MARIO PRAINO | 1964 SOUTH RD | UNIT 101 | | | POUGHKEEPSIE | NY | 12601-6054 |
| MARIO PRUEFER | LILLI-HENOCH-STR 19 | 10405 BERLIN GERMANY | | | | | |
| MARIO R DELACRUZ | PO BOX 40423 | | | | EVERMAN | TX | 76140-0423 |
| MARIO R GUZMAN | 7872 SW 167TH PL | | | | BEAVERTON | OR | 97007-6511 |
| MARIO R JIMENEZ | 3321 MT MCKINLEY | | | | SAN JOSE | CA | 95127-4808 |
| MARIO R MASUCCI JR & ZINA I MASUCCI JT TEN | PO BOX 14 | | | | MOUNT LAUREL | NJ | 08054 |
| MARIO R QUIROZ | 3157 CLINTON PL | | | | ROUND ROCK | TX | 78664-4011 |
| MARIO R RUSSO | 54 OKE RD | COURTICE ON L1E 2V1 CANADA | | | | | |
| MARIO ROCCA & ANNA ROCCA JT TEN | 2011 E 28TH ST | | | | BROOKLYN | NY | 11229-5047 |
| MARIO RODRIQUEZ | 1500 S CLINTON ST | | | | DEFIANCE | OH | 43512 |
| MARIO S BARROS | 127 CHASE AVE | | | | YONKERS | NY | 10703-1913 |
| MARIO S DE BELLA CUST JOYCE AMY DE BELLA UGMA NJ | 29 HANCOCK PL | | | | ISELIN | NJ | 08830-1312 |
| MARIO S DE LEON & MRS YVONNE I DE LEON JT TEN | 10709 CARROLLWOOD DR | | | | TAMPA | FL | 33618-4203 |
| MARIO S DEBELLA | 29 HANCOCK PL | | | | ISELN | NJ | 08830-1312 |
| MARIO S FERREIRA | 149 EASTMAN ST | | | | CRANFORD | NJ | 07016-2177 |
| MARIO SATTRO JUERGENS | 1709 LA COSTA MEADOWS | | | | SAN MARCOS | CA | 92078 |
| MARIO SOTTILE & BETTY JO SOTTILE JT TEN | 19147 TULSA ST | | | | NORTHRIDGE | CA | 91326-2644 |
| MARIO SOTTILE CUST COLE ROBERT SOTTILE UTMA CA | 19147 TULSA ST | | | | NORTHRIDGE | CA | 91326-2644 |
| MARIO SPANGENBERG | 91 MANSFIELD AVE | | | | DARIEN | CT | 06820 |
| MARIO U MENDOZA | 1530 SPRINGWELLS ST | APT 5 | | | DETROIT | MI | 48209-1993 |
| MARIO V ROMANO & ELLEN A ROMANO JT TEN | 21 BYRON ROAD | | | | BRICK | NJ | 08724 |
| MARIO V ROMANO & ELLEN A ROMANO JT TEN | 21 BYRON ROAD | | | | BRICK | NJ | 08724 |
| MARIO VAIASICCA & CARMELA VAIASICCA JT TEN | 52300 BRIGGS CT | | | | SHELBY TWSP | MI | 48316-3318 |
| MARIO VAILLANCOURT | 403 CHEMIN GEORGES-VALLIERES | SHERBROOKE QC J1R 0R1 CANADA | | | | | |
| MARIO VALENTA | 1417 SURREY POINT CIR SE | | | | WARREN | OH | 44484-2865 |
| MARION A ADAMS | 1111 EUCLID AVE | | | | CAMERON | MO | 64429-2005 |
| MARION A BALES | 16 CHURCH ST | | | | PARKHILLS | MO | 63601 |
| MARION A BUSH GRN GARRETT KAYLEN BUSH | 36 LEDGE RD | | | | OLD SAYBROOK | CT | 06475-2106 |
| MARION A CURTIS | 8307 ALPENA WAY | | | | LOUISVILLE | KY | 40242-2501 |
| MARION A DAUGINTIS & MARY L ROSE JT TEN | 311 ROSEHILL ROAD | | | | JACKSON | MI | 49202-1724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARION A DUDGEON | 7852 ROSA DR | | | | INDIANAPOLIS | IN | 46237-8544 |
| MARION A FLOWERS | 24655 THICKET LN | | | | CLEVELAND | OH | 44138-2351 |
| MARION A JAKES TR MARION A JAKES REVOCABLE TRUST UA 08/27/99 | 4050 W MAPLE RD STE 104 | | | | BLOOMFIELD | MI | 48301-3118 |
| MARION A KELLER | 1053 RDG AVE | | | | BOYERTOWN | PA | 19512-8853 |
| MARION A KELLY | 309 HARDIN ST | | | | ARKADELPHIA | AR | 71923-5119 |
| MARION A LEVENGOOD & KIM W HOLDEN JT TEN | 817 W BRIDGE ST | | | | SPRING CITY | PA | 19475-1103 |
| MARION A LIZOTTE | 10105 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8321 |
| MARION A MAHLMEISTER | 70 TERRACE AVE | | | | FLORAL PARK | NY | 11001-2915 |
| MARION A MC COY | 306 CEDAR CREST DR | | | | RIPLEY | WV | 25271-1604 |
| MARION A MOSS | 208 S CLARK AVENUE | | | | TAMPA | FL | 33609-3806 |
| MARION A OLIVER & LILLIAN M OLIVER TR MARION & LILLIAN OLIVER | REVOCABLE LIVING TR | 3365 EAST CLARKSTON RD | | | OAKLAND | MI | 48363-1927 |
| MARION A RUSSELL | 19435 COACHWOOD | | | | RIVERVIEW | MI | 48192-7807 |
| MARION A RUSSO | 12 WALNUT ST APT 2 | | | | BROCKTON | MA | 02301-3441 |
| MARION A SANDERS | 395 SAN MARINO DR | | | | SANTA BARBARA | CA | 93111-2615 |
| MARION A SANDERS & BOBBIE B SANDERS JT TEN | 395 SAN MARINO DR | | | | SANTA BARBARA | CA | 93111-2615 |
| MARION A SHIPMAN JR | 6451 PRAIRIE LAWN DRIVE | | | | WATERFORD | MI | 48329-2972 |
| MARION A SMITH ADIM EST EST HAROLD W SMITH | 101 BAKOS BLVD | APT 148 | | | BUFFALO | NY | 14211-2652 |
| MARION A STELLER | 1489 SOUTH GENEVIEVE STREET | | | | BURTON | MI | 48509-2401 |
| MARION A STOBBE TR UA 02/20/93 MARION A STOBBE LIVING TRUST | 21800 MORLEY | APT 308 | | | DEARBORN | MI | 48124-2340 |
| MARION A TAGGART & EDWARD A BOWER TR MARION ANDREW TAGGART TRUST UA | 04/23/99 | 169 BOGLE RD | | | PETERBOROUGH | NH | 03458-2203 |
| MARION ADAMS | 4403 WESTCHESTER COURT | | | | DECATUR | GA | 30035-4223 |
| MARION AJEMIAN & ROSE NALBANDIAN JT TEN | 35 HARVARD COURT | | | | CRANSTON | RI | 02920-8007 |
| MARION ALICE UNDERWOOD | 9665 W 21 AVE | | | | DENVER | CO | 80215-1625 |
| MARION ALLISON | 8148 ARLINGTON AVE | | | | UPPER DARBY | PA | 19082-2711 |
| MARION AMELIA BUSH & DAVID ERNEST KAHL JT TEN | 36 LEDGE RD | | | | OLD SAYBROOK | CT | 06475-2106 |
| MARION ANDREWS | 206 DUTCHTOWN RD | | | | OWEGO | NY | 13827-5036 |
| MARION ANN KELLY TR MARION ANN KELLY REVOCABLE TRUSTUA 05/07/99 | 309 HARDIN STREET | | | | ARKADELPHIA | AR | 71923-5119 |
| MARION ANNE ROWE TOD PATRICIA L ROWE SUBJECT TO STA TOD RULES | 1121 TERRELL DRIVE | | | | AKRON | OH | 44313 |
| MARION B ADDISON | 1250 RIDGEMORE DR | | | | WATERFORD | MI | 48328-3969 |
| MARION B CHASE EX EST DOROTHY C CARSON | 908 WARREN AVE | | | | CARY | NC | 27511 |
| MARION B DICKS | 6825 ORANGE LANE | | | | FLINT | MI | 48505-1941 |
| MARION B HAAS | 1119 CHALLENGER | | | | AUSTIN | TX | 78734-3801 |
| MARION B LICATA & SUSAN LICATA HAROUTUNIAN JT TEN | 46300 GAINSBOROUGH | | | | CANTON | MI | 48187-1564 |
| MARION B MCKEITHEN | 890 MACLAND RD UNIT B003 | | | | DALLAS | GA | 30132-5781 |
| MARION B PATCH | 840 CHURCHILL TER | | | | HAMPTON | VA | 23666 |
| MARION BARRY MCKAY | 3021 DELAWARE ST | | | | ANDERSON | IN | 46016-5233 |
| MARION BAUER | 39 FREEMONT LN | | | | CORAM | NY | 11727-3242 |
| MARION BELL | 1787 HICKORY BARK LN | | | | BLOOMFIELD | MI | 48304-1166 |
| MARION BENDIXEN | 920 EAST LAKE SUE AVE | | | | WINTER PARK | FL | 32789-5904 |
| MARION BERKHOLZ & DENNIS BERKHOLZ & DOREEN SUDLOW JT TEN | 16258 KINGSTON AVE | | | | FRASER | MI | 48026-3266 |
| MARION BERNICE SUTTON | 305 WEST COLEMAN AVE | | | | PAMPLICO | SC | 29583 |
| MARION BEYER CUST CHERI BEYER U/THE NEW YORK UNIFORM GIFTS TO MINORS | ACT | 200 WINSTON DR | | | CLIFFSIDE PARK | NJ | 07010-3235 |
| MARION BLASZKIEWICZ | 41 CROSS CREEK BLVD | | | | ROCHESTER | MI | 48306-4304 |
| MARION BLEVINS | 3980 LAKE PARK | | | | CHICAGO | IL | 60653-2555 |
| MARION BOYD | 427 NORTH BEACH BLVD | | | | WAVELAND | MS | 39576-4200 |
| MARION BOYLE & JOAN M BOYLE JT TEN | 741 E BROAD ST | | | | TAMAQUA | PA | 18252-2208 |
| MARION BROOKS CUST AIDAN JOEL BROOKS UTMA FL | 5253 SANCERRE CIR | | | | LAKE WORTH | FL | 33463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARION BUTTERFIELD JULIEN | 41-15 46TH ST APT 3B | | | | SUNNYSIDE | NY | 11104-1805 |
| MARION C BAILEY | 46 SUNNYBROOK DR | | | | ELKTON | MD | 21921-7820 |
| MARION C BANISTER | 589 AUGUSTA DRIVE | | | | MORAGA | CA | 94556-3004 |
| MARION C BUBP | 816 E NORTH ST | | | | PORTLAND | IN | 47371-1606 |
| MARION C CELUSNIAK | 4201 LYNN TERRACE | | | | FT WORTH | TX | 76180-7327 |
| MARION C CLARK | 717 S US HWY 1 # 605 | | | | JUPITER | FL | 33477-5908 |
| MARION C DURHAM | 5295 OXBOW RD | | | | STONE MOUNTAIN | GA | 30087-1222 |
| MARION C HARRIS | PO BOX 81322 | | | | ATLANTA | GA | 30366-1322 |
| MARION C HENRICKS | 29 SOUTH ST | | | | CUBA | NY | 14727-1411 |
| MARION C HENSLEY & MARTHANNA HENSLEY TR MARION C HENSLEY AND MARTH | NNA HENSLEY JT REV TRUST UA 5/6/98 | 11675 ATLANTIC ROAD | | | FORTVILLE | IN | 46040-9603 |
| MARION C HILL | 694 KINGS HIGHWAY | | | | SALEM | NJ | 08079-4211 |
| MARION C HOLST & GARY M HOLST & GREGG S HOLST JT TEN | 276 BALD ROCK ROAD | | | | VERONA | VA | 24482-2825 |
| MARION C HUGHES | 5801 PARK DR | | | | TROY | MO | 63379-5029 |
| MARION C KADING | 4100 JACKSON AVE #15 | | | | AUSTIN | TX | 78731 |
| MARION C LABNON & RALPH LABNON EX UW DANIEL A LABNON | 10 TWELFTH ST | | | | BERLIN | NH | 03570-3842 |
| MARION C LIEB | 5 LOST CREEK FARMS | | | | WARRENTON | MO | 63383-5128 |
| MARION C MARKHAM | ATTN MARION C FOWLER | 3023 PERO DRIVE | | | LK HAVASU CTY | AZ | 86404-9619 |
| MARION C MCCOY | 2615 S INDIANAPOLIS RD | | | | LEBANON | IN | 46052-9691 |
| MARION C MELAGO | 5136 WHITECAP ST | | | | OXNARD | CA | 93035-1847 |
| MARION C ROBBINS | 3516 GLENBROOK ST | | | | LANSING | MI | 48911-2107 |
| MARION C ROBINSON | 353 GUNNELL ROAD | | | | DALLAS | GA | 30157-7698 |
| MARION C ROBINSON | 8420 TINDALL RD | | | | DAVISBURG | MI | 48350-1618 |
| MARION CANTY | 62-64 BEVERLY STREET | | | | NEWARK | NJ | 07108-1038 |
| MARION CARGILL | 27232 NEW YORK AVENUE | | | | INKSTER | MI | 48141-2528 |
| MARION CARLIN | 303 KIHAPAI ST | | | | KAPAA | HI | 96746-1339 |
| MARION CHAMPION | PO BOX 484 | | | | OLIVET | MI | 49076-0484 |
| MARION CHLOPEK | 1932 S MAYFAIR | | | | WESTCHESTER | IL | 60154-4220 |
| MARION COHEN CUST DAVID SILBERMAN UTMA CA | 2814 SAN CARLOS AVE | | | | SAN CARLOS | CA | 94070-1760 |
| MARION D AIMESBURY & WILTON G A AIMESBURY TR UA 03/12/1997 LEE | AIMESBURY CREDIT SHELTER TRUST | 217 WEST WALK | | | WEST HAVEN | CT | 06516 |
| MARION D AMBROSE | 132 CEDAR ST | | | | S BOUND BROOK | NJ | 08880-1348 |
| MARION D AMBROSE & FRANK D AMBROSE JT TEN | 132 CEDAR ST | | | | S BOUND BROOK | NJ | 08880-1348 |
| MARION D COFER | 8 FIRETHORN CIRCLE | | | | RED BANK | NJ | 07701 |
| MARION D DOVE | C/O GAIL KOHLMANN | 7390 170TH STREET WEST | | | ROSEMOUNT | MN | 55068 |
| MARION D HOAGLAND | BOX 153 | | | | GRAND GORGE | NY | 12434-0153 |
| MARION D JENNINGS | BOX 446 | | | | BALLSTON SPA | NY | 12020-0446 |
| MARION D MORRISON | 7203 WINBURN DR | | | | GREENWOOD | LA | 71033-3217 |
| MARION D NAYLOR | 24 INNER DR | | | | VIENNA | OH | 44473 |
| MARION D STUDEBAKER | 3614 W SIEBENTHALER AVE | | | | DAYTON | OH | 45406-1536 |
| MARION D TRAUGHBER | PO BOX 681744 | | | | MARIETTA | GA | 30068-0030 |
| MARION D WILSON | 1509 EAST HINES STREET | | | | MUNCIE | IN | 47303-3132 |
| MARION DEWAYNE STUDEBAKER & MRS MARTHA E STUDEBAKER JT TEN | 3614 W SIEBENTHALER AVE | | | | DAYTON | OH | 45406-1536 |
| MARION DICKINSON OLDENBURG | 20 SEMINOLE DRIVE | | | | PICAYUNE | MS | 39466-8857 |
| MARION DONELAN MC PHERSON | 344 PLUMOSA AVE | | | | VISTA | CA | 92083-8024 |
| MARION E BAER | ATTN MARION E WHITE | 8406 LAKE ROAD | | | BARKER | NY | 14012-9608 |
| MARION E BEARMORE | 785 SOUTH DR | | | | BRICK | NJ | 08724-4833 |
| MARION E BELL | 102 CAROLINE AVE | | | | ELMHURST | IL | 60126-2904 |
| MARION E BLACKWELL | BOX 158 | | | | SPRINGVALE | ME | 04083-0158 |
| MARION E BOIK | 31603 W CHICAGO | | | | LIVONIA | MI | 48150-2828 |
| MARION E DELOACH | 8234 SE 169TH PALOWNIA LOOP | | | | THE VILLAGES | FL | 32162-8381 |
| MARION E DONNELLY | 5681 SW 56TH PL | | | | OCALA | FL | 34474-7617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARION E EFFENBECK & DONNA N EFFENBECK JT TEN | ROUTE 2 INDIAN HILLS | | | | NORTH PLATTE | NE | 69101-9802 |
| MARION E ERTEL | 1717 YORKTOWN PL | | | | PITTSBURGH | PA | 15235-4927 |
| MARION E FINDLEY | 769 MAGIE AVE | | | | FAIRFIELD | OH | 45014-1719 |
| MARION E FRANCE | 4591 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421 |
| MARION E GRAYSON | 3308 MAE DR SW | | | | WARREN | OH | 44481-9210 |
| MARION E GREENFIELD TR MARION E GREENFIELD REV TRUST UA 06/28/00 | 585 E LAKE APT 42 | | | | SOUTH LYON | MI | 48178-1494 |
| MARION E HARPER | 5100 HIGHBANK DR | | | | ARLINGTON | TX | 76018-4922 |
| MARION E HELTON | 20665 COUNTY LINE ROAD | | | | TUSTIN | MI | 49688-8110 |
| MARION E JOHNSON | 2301 BEAVER RUN | | | | GARLAND | TX | 75044-7323 |
| MARION E JONES | 842 S 4TH STREET | | | | SAGINAW | MI | 48601-2136 |
| MARION E KAUFMAN & DONNA J KAUFMAN JT TEN | 4854 SERENE SHORES DR | | | | GAINESVILLE | GA | 30504-5242 |
| MARION E KOCH & JOSEPH S KOCH JT TEN | 5100 JOHN D RYAN BLVD 1410 | | | | SAN ANTONIO | TX | 78245-3505 |
| MARION E LAPHAM CUST EMILY E LAPHAM UGMA MI | 18868 WAKENDEN | | | | REDFORD | MI | 48240-1843 |
| MARION E LAPHAM CUST RUTHANN A LAPHAM UGMA MI | 18868 WAKENDEN | | | | REDFORD | MI | 48240-1843 |
| MARION E LELITO | 7268 YORKTOWN LANE | | | | UTICA | MI | 48317-4271 |
| MARION E LYNDE | 408 SAWYER ROAD | | | | LANSING | MI | 48911-5606 |
| MARION E MCCOLLISTER | 6349 ROBERTS DR | | | | VICTOR | NY | 14564-9216 |
| MARION E MILLER | 456 N COURT ST | | | | CIRCLEVILLE | OH | 43113-1223 |
| MARION E PARNELL TR MARION E PARNELL TRUST UA 02/26/01 | 413 BRIDSON ST | | | | FENTON | MI | 48430-1860 |
| MARION E PRICE | 6000 N BROAD ST | | | | CAMDEN | SC | 29020-1946 |
| MARION E SEDAM | 3838 MANN RD | | | | INDIANAPOLIS | IN | 46221-2426 |
| MARION E STONE | UNIT 47 | 43 POMEWORTH ST | | | STONEHAM | MA | 02180-1282 |
| MARION E STONE & JAMES S STONE JT TEN | 3 HAYES RD | | | | SALEM | MA | 01970-4323 |
| MARION E TEMPLIN & RHONDA S BARNES JT TEN | PO BOX 274 | | | | KENNEDALE | TX | 76060-0274 |
| MARION E WALKER | 9021 S 250 W | | | | FLAT ROCK | IN | 47234-9771 |
| MARION E WILKE TR HOWARD C WILKE RESIDUARY TRUST UA 08/22/96 | 715 WHITMAN ST | | | | BELVIDERE | IL | 61008-3028 |
| MARION E WOOD | 1665 JAMIE DR | | | | BELTON | TX | 76513-9475 |
| MARION E YARGEE | 108 BUTLER DR | | | | SHAWNEE | OK | 74804-9313 |
| MARION EDNA KELLER | 34 MEYER ROAD | | | | EDISON | NJ | 08817 |
| MARION EDWARD BARNES | 7408 MOSELLE ROAD | | | | ISLANDTON | SC | 29929-2902 |
| MARION ELIZABETH FISHER TR MARION ELIZABETH FISHER LIVING TRUST UA | 02/08/96 | 10805 BREWINGTON RD | | | HENRICO | VA | 23238-4109 |
| MARION F CHARBONNEAU TR UA 04/28/97 MARION F CHARBONNEAU TRUST | 5872 DENISON DRIVE | | | | VENICE | FL | 34293 |
| MARION F CZOLGOSZ & JAMES G CZOLGOSZ & JANICE L CZOLGOSZ & JANE A | BOURBONNAIS JT TEN | 3310 DALE | | | SAGINAW | MI | 48603-3122 |
| MARION F DOSS | 21905 ROXBURY | | | | NOVI | MI | 48374-3938 |
| MARION F DUNN | P O BOX 336 | 85 OLD BEACH ROAD | | | RYE BEACH | NH | 03871-0336 |
| MARION F HARRIS | 524 S PRINCE ST | | | | WHITEWATER | WI | 53190-1752 |
| MARION F HOWAY | 2209 S 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9707 |
| MARION F JOHNSON | 2247 BERRYCREEK DRIVE | | | | KETTERING | OH | 45440-2620 |
| MARION F PEAKE | 65 CLEMENTS RD | AJAX ON L1S 1L3 CANADA | | | | | |
| MARION F SCHORN | 1018 SYMES CT | | | | ROYAL OAK | MI | 48067-1510 |
| MARION F STOVER | 1384 WEST AVE | | | | HILTON | NY | 14468-9172 |
| MARION F SUMERTON | 30425 HENNEPIN | | | | GARDEN CITY | MI | 48135-1428 |
| MARION F SWEENEY | 6327 BEACHY | | | | WICHITA | KS | 67208-2624 |
| MARION F SYLVESTER JR | 7022 GRANDVIEW | | | | INDIANAPOLIS | IN | 46260-3935 |
| MARION F TWILLEY | 26 RED BUD DR | | | | BATESVILLE | AR | 72501 |
| MARION F WATKINS | 715 LISBON LANE | | | | LADY LAKE | FL | 32159-8713 |
| MARION F WIZEVICH | 138 ROBIN HILL RD | | | | MERIDEN | CT | 06450-2447 |
| MARION FEATHERSON | 5823 HIGHLAND AVE | | | | ST LOUIS | MO | 63112-3807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARION FRANCIS IRVINE | 6013 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629 |
| MARION FRANKEL | 50 WAYNE ROAD | | | | MILFORD | CT | 06460-3844 |
| MARION G HENRY | 641 GARFIELD AVE | | | | MOUNT MORRIS | MI | 48458-1521 |
| MARION G NELSON | PO BOX 2531 | | | | PANAMA CITY | FL | 32402-2531 |
| MARION G SMITH CUST WILLIAM WALTER SMITH U/THE MINN UNIFORM GIFTS TO | MINORS ACT | 13228 MONTCLAIR DR | | | OMAHA | NE | 68144-2554 |
| MARION G WILEY CUST ERICA A WILEY UGMA CT | 16435 SE 94TH TER | | | | SUMMERFIELD | FL | 34491-5863 |
| MARION GAIGAL | 943 N BARFIELD DR | | | | MARCO ISLAND | FL | 34145-2338 |
| MARION GALVAS & ROSE GALVAS JT TEN | 3290 DREXEL | | | | FLINT | MI | 48506-1936 |
| MARION GARROW | 1519 W DOWNEY | | | | FLINT | MI | 48505-1169 |
| MARION GARY | 3814 FOREST HILL AVENUE | | | | FLINT | MI | 48504-3544 |
| MARION GIESECKE | 208 E NAVAHO | | | | SHABBONA | IL | 60550-9777 |
| MARION GRABER | PO BOX 102 | | | | LONG LAKE | MI | 48743-0102 |
| MARION H ABBOTT | 3 KENSINGTON CT | | | | WILMINGTON | DE | 19804-2955 |
| MARION H BAMBACH | 271 A OLD NASSAU RD | | | | MONROE | NJ | 08831 |
| MARION H BARGO | 20580 SUMMER | | | | REDFORD | MI | 48240 |
| MARION H BUSH JR | 2108 N BETHLEHEM | | | | MARION | IN | 46952-8793 |
| MARION H FREITAG | 384MATTHEWS ST | | | | BRISTOL | CT | 06010-0111 |
| MARION H HUDSPETH & SHED HUDSPETH JT TEN | 14 BELFAIR CT | | | | HENDERSON | NV | 89052-6607 |
| MARION H KENNA | 78 STEWART AVE | | | | KEARNY | NJ | 07032-1724 |
| MARION H KNOWLES | 3108 NEALWOOD AVE #651 | | | | ORLANDO | FL | 32806-6548 |
| MARION H KUSHNER | 549 HARTFORD ST | | | | PERTH AMBOY | NJ | 08861-3516 |
| MARION H LYONS | 4271 STANLEY CT | | | | WATERFORD | MI | 48329-4185 |
| MARION H MERRILL | 419 HICKORY LANE | | | | SEAFORD | DE | 19973-2021 |
| MARION H STEINMAN | 230 W TERRY LANE | EGGHARBOR CITY | | | EGG HARBOR CY | NJ | 08215 |
| MARION HAMILTON GURNEE | BUCKWHEAT BRIDGE RD HILL HOUSE | RD #3 | | | GERMANTOWN | NY | 12526-9803 |
| MARION HAMMOND TR UA 02/16/1995 JOHN A HAMMOND JR TRUST | 2889 SAN PASQUAL STREET | | | | PASADENA | CA | 91107 |
| MARION HAWTHORNE | 13147 159TH ST | | | | JUPITER | FL | 33478-8546 |
| MARION HOLLANDER | 201 EAST 79TH ST | | | | NEW YORK | NY | 10021-0830 |
| MARION I DAVIS | 15 N LLANWELLYN AVE | | | | GLENOLDEN | PA | 19036-1323 |
| MARION J BECKER | 2 PECAN CIRCLE | | | | LONG BEACH | MS | 39560-3830 |
| MARION J BOWDEN | HC 83 BOX 50 | | | | RANELLE | WV | 25962-9601 |
| MARION J BYRNE | 2920 NE 13TH | | | | PORTLAND | OR | 97212-3252 |
| MARION J CURRY | 932 CROCUS CRESCENT | WHITBY ON L1N 2A7 CANADA | | | | | |
| MARION J FOUST | 73 E LYTLE RD | | | | DAYTON | OH | 45459 |
| MARION J GRAVENSLUND | 3500 S IRBY | | | | KENNEWICK | WA | 99337-2464 |
| MARION J HARRIS | 2200 BELMONT | | | | DEARBORN | MI | 48128-1425 |
| MARION J JANOWAK & MARK E JANOWAK JT TEN | 3164 DORAL CT | | | | ROCHESTER HLS | MI | 48309-1237 |
| MARION J MARTEK | 207 E WHITE ST | | | | BAY CITY | MI | 48706-4677 |
| MARION J MC GINN & JAMES R MC GINN TR UA 3/24/92 MC GINN FAMILY TRUST | 368 N WASHINGTON ST | | | | HUBBARDSTON | MI | 48845-9309 |
| MARION J MCGINN & JAMES R MCGINN TR UA 03/24/92 MCGINN FAMILY TRUST | 368 N WASHINGTON ST | PO BOX 232 | | | HUBBARDSTON | MI | 48845-0232 |
| MARION J MOHR | 203 N MAIN | | | | ORFORDVILLE | WI | 53576-9748 |
| MARION J POMEROY | 1 GLEN AVE NO 204 | | | | GLEN ROCK | NJ | 07452-1731 |
| MARION J ROGERS | 624 S GRIFFIN PARK DR | | | | BURBANK | CA | 91506-3002 |
| MARION J RYAN | 325 WILKINSON ST APT 232 | | | | CHELSEA | MI | 48118 |
| MARION J SENK | 4418 BRADLEY BROWNLEE ROAD | | | | CORTLAND | OH | 44410-9719 |
| MARION J SENK & SHEILA R SENK JT TEN | 4418 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9719 |
| MARION J SHIMEL | 6809 DEEPWATER PT | | | | WILLIAMSBURG | MI | 49690-9535 |
| MARION J SHIMEL & LAURA R KUEMPLE JT TEN | 6809 DEEP WATER PT | | | | WILLIAMSBURG | MI | 49690-9535 |
| MARION J SULLIVAN | 35 STARBUCK LANE | | | | YARMOUTH | MA | 02675-2417 |
| MARION J SURRETT | PO BOX 116 | | | | ROMANCE | AR | 72136-0116 |
| MARION J VARTY | BOX 593 | HAVELOCK ON K0L 1Z0 CANADA | | | | | |
| MARION J VENTURA | 620 DOROTHY DR | | | | BRUNSWICK | OH | 44212-2212 |
| MARION J WILLIAMS | 2424 27TH AVE SOUTH | | | | MINNEAPOLIS | MN | 55406-1308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARION J WISNIEWSKI TOD ARLENE EDDY SUBJECT TO STA TOD RULES | 7514 WESTMINISTER | | | | WARREN | MI | 48091-4888 |
| MARION J WYSS | 3221 DOE RUN TRAIL | | | | FORT WAYNE | IN | 46845-9738 |
| MARION JEANNINE GARROU | 400 MOUNTAIN VIEW AVE | | | | VALDESE | NC | 28690-3323 |
| MARION JEFF LLOYD | 457 HAYWOOD LN | | | | MOUNTAIN VIEW | AR | 72560-8959 |
| MARION JELKS & CAROLYNE JELKS JT TEN | 116 FAIRFIELD WAY | | | | BLOOMINGDALE | IL | 60108-1538 |
| MARION JOE BRAMMER & THYRA JOANN BRAMMER JT TEN | 1449 INCA DR | | | | INDEPENDENCE | MO | 64056-1234 |
| MARION JOYCE GEGETSKAS | 66 EAST GRANBY ROAD | | | | GRANBY | CT | 06035-2203 |
| MARION JUNE ROSSETTI | 14 NORMAN PL | | | | TENAFLY | NJ | 07670-2522 |
| MARION JUREWICZ | 4678 CHADBOURNE DR | | | | STERLING HEIGHTS | MI | 48310-5036 |
| MARION K BEGOVICH & JOHN A BEGOVICH JT TEN | 5401 HADLEY RD | | | | GOODRICH | MI | 48438-8914 |
| MARION K DAVIS TR MARION K DAVIS REV LIVING TRUST UA 12/09/02 | 1907 OAKCREST DR | | | | ALLISON PARK | PA | 15101-2851 |
| MARION K EDWARDS | 705 S ALTON WAY UNIT 8D | | | | DENVER | CO | 80247-1809 |
| MARION K EDWARDS TR UA 03/07/2008 JOHN EHRENFELD EDWARDS FAMILY TRUST | 705 S ALTON WAY 8D | | | | DENVER | CO | 80247 |
| MARION K HOWARD & PAUL D HOWARD JT TEN | 640 N MAIN ST | # 211 | | | RIVER FALLS | WI | 54022-1537 |
| MARION K KENAGY | 2469 M AVE | | | | CLARINDA | IA | 51632 |
| MARION K MROWKA | 612 RIVERTON RD | | | | RIVERTON | CT | 06065-1105 |
| MARION K ORENDORFF | 5040 S 43RD ST | | | | GREENFIELD | WI | 53220-4812 |
| MARION K P NAGY | 778 COUNTY ROAD #519 | | | | FRENCHTOWN | NJ | 08825-3032 |
| MARION K SHOCKLEY TR MARION K SHOCKLEY REVOCABLE TRUST UA 04/12/99 | 250 MARION DR | | | | SEAFORD | DE | 19973-1834 |
| MARION K SULLIVAN | 206 PHAUFF CT | | | | CARY | NC | 27513-4217 |
| MARION K SULLIVAN & JOHN P SULLIVAN JT TEN | 206 PHAUFF CT | | | | CARY | NC | 27513-4217 |
| MARION K TUCKER | 5800 FREDERICK ROAD | | | | DAYTON | OH | 45414-2927 |
| MARION K TUCKER & JOAN E TUCKER JT TEN | 5800 FREDERICK RD | | | | DAYTON | OH | 45414-2927 |
| MARION K WILCOXSON | 133 E GRAND BLVD | APT 108 | | | DETROIT | MI | 48207-3774 |
| MARION K WOOD & RICHARD LOWELL FAYAL JT TEN | 9832 NORTH TINPVIEW DRIVE | | | | EAGLE MOUNTAIN | UT | 84005-4166 |
| MARION KAPPEL | 4937 JEROME AVE | | | | SKOKIE | IL | 60077-3317 |
| MARION KELLEY | 626 E DAYTON ST | | | | FLINT | MI | 48505-4327 |
| MARION KEMPER & MYRTLE KEMPER JT TEN | 680 ESTESBURG RD | | | | EUBANK | KY | 42567 |
| MARION KENDIG | 123 JONES ST | | | | DAYTON | OH | 45410-1107 |
| MARION KRCMARIK | 7150 NEW LOTHROP RD | PO BOX 54 | | | NEW LOTHROP | MI | 48460-0054 |
| MARION L BONE | 5434 S M 106 | | | | STOCKBRIDGE | MI | 49285-9446 |
| MARION L BOWLING | 156 MAY LANE | | | | ARNOLD | MO | 63010-3814 |
| MARION L BROOKS | 1444 HARBINS RIDGE RD | | | | NORCROSS | GA | 30093-2234 |
| MARION L CLEMENS | 10129 LAPEER ROAD | | | | DAVISON | MI | 48423-8171 |
| MARION L EIDSMORE CUST THOMAS EIDSMORE UTMA CA | 1700 GRANITE CREEK RD | | | | SANTA CRUZ | CA | 95065-9735 |
| MARION L GILBERT | 6239 FULKS RD | | | | BATES CITY | MO | 64011-8448 |
| MARION L GONANO | 2 SUTTON PLACE | | | | CRANFORD | NJ | 07016-2026 |
| MARION L GROSSMAN | 410 W ROY STREET | APT E401 | | | SEATTLE | WA | 98119 |
| MARION L HARRINGTON | 7533 W MOORESVILLE RD | | | | CAMBY | IN | 46113 |
| MARION L HARROLD | 1928 ADAMS ST | | | | GREENSBURG | PA | 15601-5561 |
| MARION L ISRAELSON | 1017 CRANBERRY ST | | | | ERIE | PA | 16502-1155 |
| MARION L JACOBSEN CUST STEVEN R JACOBSEN U/THE MINN UNIFORM GIFTS TO | MINORS ACT | 3562 114TH LANE N W | | | COON RAPIDS | MN | 55433-2602 |
| MARION L JONES | 3900 MONTEIGNE DR | | | | PENSACOLA | FL | 32504-4539 |
| MARION L KOHLER | 4020 RIVERSIDE DRIVE | | | | YOUNGSTOWN | OH | 44511 |
| MARION L LESNEWSKY | 79 MOUNTAIN TERRACE RD | | | | WEST HARTFORD | CT | 06107-1531 |
| MARION L LICK | 42 WANDLE AVE | | | | BEDFORD | OH | 44146-2654 |
| MARION L PRZEKORA | 4181 KIRKWAY CT | | | | HOWELL | MI | 48843-5510 |
| MARION L SEE | 5830 E PECK RD | | | | CROSWELL | MI | 48422-9142 |
| MARION L SHEWMAKER | 2054 ALGONAC DR | | | | FLINT | MI | 48532-4505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARION L VANE | 6 FOREST DRIVE R F D #1 | | | | VOORHEESVILLE | NY | 12186-5205 |
| MARION L VONLINSOWE TOD ARTHUR H VONLINSOWE II | 3010 MURRAY ST | | | | GRAND BLANC | MI | 48439-9386 |
| MARION L VONLINSOWE TOD BRIAN L VONLINSOWE | 3010 MURRAY ST | | | | GRAND BLANC | MI | 48439-9386 |
| MARION L VONLINSOWE TOD KAREN M SKWIRSK | 3010 MURRAY ST | | | | GRAND BLANC | MI | 48439-9386 |
| MARION L VONLINSOWE TOD KURTIS M VONLINSOWE | 3010 MURRAY ST | | | | GRAND BLANC | MI | 48439-9386 |
| MARION L WHYTE | 263 LINCOLN ST #2 | | | | WATERBURY | CT | 06710-1550 |
| MARION LEA TRAINING SCHOOL | C/O DORIS A SANDERS LEARNING | CENTER | 1201 ENCHANTED DRIVE | | LAKELAND | FL | 33801-2984 |
| MARION LEWIS | 245 NYAC AVE | | | | PELHAM | NY | 10803-1907 |
| MARION LEWIS BROWNING | 108 CHAPLINS MILL RD | | | | NAPLES | ME | 04055-3107 |
| MARION LINDSTROM | 301 HENLEY WAY | | | | PEACHTREE CTY | GA | 30269 |
| MARION LOEWENSTEIN | 360 CABRINI BLVD | | | | NEW YORK | NY | 10040-3635 |
| MARION LORRAINE BASILIUS | 7433 CROSSCREEK DR | | | | SWARTZ CREEK | MI | 48473-1494 |
| MARION LOUIS WEINSTEIN & CHERYL S WEINSTEIN TEN ENT | 509 BROOK VIEW CIRCLE | | | | MARLTON | NJ | 08057 |
| MARION LOWE | 325 N HILLSIDE TERR | | | | MADISON | WI | 53705-3328 |
| MARION LUKE NAEGLE & P W NAEGLE TR UA NAEGLE FAMILY TRUST 04/18/90 | 32700 JOHNSON CANYON RD | | | | GONZALES | CA | 93926-9408 |
| MARION M ADAMS | C/O MARION M LABUHN | 9021 SE LA CREEK COURT | | | HOBE SOUND | FL | 33455 |
| MARION M DUSLAK | 2259 BRIAR LANE | | | | TEMPERANCE | MI | 48182-1575 |
| MARION M ELDRIDGE TR UA 11/05/07 MARION M ELDRIDGE LIVING TRUST | 1886 LAKEWOOD BLVD | | | | MILLBURY | OH | 43447 |
| MARION M GALANT | 7893 E HAMDEN CIRCLE | | | | DENVER | CO | 80237-1403 |
| MARION M GIBSON | BOX 344 | | | | AQUEBOGUE | NY | 11931-0344 |
| MARION M GILLIES | C/O MARION WILLOUGHLY | 106 LAUDER ROAD | OSHAWA ON L1G 2H6 CANADA | | | | |
| MARION M GILLNER | 203 BUSHKILL ST | PO BOX 427 | | | STOCKERTOWN | PA | 18083-0427 |
| MARION M HAMM | 5957 OLD SCOTTSVILLE RD | | | | ALVATON | KY | 42122-9713 |
| MARION M HOOPER | 5380 N US HIGHWAY 129 | | | | BELL | FL | 32619-4059 |
| MARION M JAMROG | 634 NORTON RD | | | | BERLIN | CT | 06037-2930 |
| MARION M KANE | CMR 415 BOX 4614 | | | | APO | AE | 09114-4600 |
| MARION M KOYEN | 5134 FAIRLAWN RD | | | | CENTER VALLEY | PA | 18034-9611 |
| MARION M MC GRATH | 88 MILES ST EXT | | | | MILLBURY | MA | 01527-3234 |
| MARION M MILLIMAN & MISHAEL YONAN JT TEN | 10149 GILFSIDE DRIVE | | | | GRAND BLANC | MI | 48439-8057 |
| MARION M MORITZ | 8090 BARNSBURY ST | | | | COMMERCE TWP | MI | 48382-3504 |
| MARION M PICKLE JR | 5204 PINNACLE LANE | | | | KNOXVILLE | TN | 37914-4330 |
| MARION M RAMALIA & JUNIOR W RAMALIA TR MARION M RAMALIA & JUNIOR W | RAMALIA TRUST | 8558 WHITMORE LAKE RD | | | BRIGHTON | MI | 48116-8537 |
| MARION M SANDBROOK | 301 E MT HOPE | | | | LANSING | MI | 48910-9134 |
| MARION M SCHRAM | 1754 HALL ST | | | | HOLT | MI | 48842-1710 |
| MARION M SHEFFEY | 23050 MARLOW | | | | OAK PARK | MI | 48237-2417 |
| MARION M STORMS | 1 IROQUOIS RD | | | | OSSINING | NY | 10562-3806 |
| MARION M WHITING & FAIRFIELD WHITING JR JT TEN | PO BOX 38 | | | | WALLINGFORD | VT | 05773-0038 |
| MARION MAE GIBSON LUNDBERG | 119 FORD DRIVE | | | | LA GRANGE | GA | 30240-8563 |
| MARION MAIDA & STANLEY MAIDA JT TEN | 8200 S DUNHAM | | | | DOWNERS GROVE | IL | 60516 |
| MARION MARSHALL | 7674 KAYE DR | | | | FRANKLIN | OH | 45005-3822 |
| MARION MARTIN | 8 MUIRFIELD COURT | RUNNYMEADE FARMS | | | NEWTOWN SQUARE | PA | 19073-3026 |
| MARION MARTIN HALL | 4117 GREENBRIER DR | | | | DALLAS | TX | 75225-6636 |
| MARION MCCOY CUST JEFF J MCCOY UTMA IN | 2615 S INDIANAPOLIS RD | | | | LEBANON | IN | 46052-9691 |
| MARION MCGILL | PO BOX 1607 | | | | COLUMBIA | MD | 21044-0607 |
| MARION MITCHELL | 154 TUNNEL HILL RD | | | | FACTORYVILLE | PA | 18419-2308 |
| MARION MORICI | 83-80 118TH ST | | | | KEW GARDENS | NY | 11415-2444 |
| MARION MORICI & BARBARA A BARKER JT TEN | 83-80 118TH ST APT 4J | | | | JAMAICA | NY | 11415-2413 |
| MARION MORRIS TR REVOCABLE LIVING TRUST 12/15/86 U-A MARION MORRIS | 2208 YORKTOWN | | | | ANN ARBOR | MI | 48105-1502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARION MUSHALLA | 5 HIGH ST | | | | CARTERET | NJ | 07008-2506 |
| MARION N GLAZA | 2403 N YOCUM ROAD | | | | INDEPENDENCE | MO | 64058-3042 |
| MARION N HUDECK & MARION N HUDECK JT TEN | 67162 32ND ST | | | | LAWTON | MI | 49065-8498 |
| MARION N ROANE TOD CHRISTIE J WATKINS | C/O MICHAEL E SMOTHERS & | WARREN R WATKINS | 4000 BRUSH CREEK BLVD | | KANSAS CITY | MO | 64130-2431 |
| MARION N ROANE TOD MARION O WATKINS | C/O MICHAEL E SMOTHERS & | WARREN R WATKINS | 4000 BRUSH CREEK BLVD | | KANSAS CITY | MO | 64130-2431 |
| MARION N ROANE TOD RHONDA J BURRELL-GREEN | C/O MICHAEL E SMOTHERS & | WARREN R WATKINS | 4000 BRUSH CREEK BLVD | | KANSAS CITY | MO | 64130-2431 |
| MARION N ROANE TOD SAMARIUM CURLEE | C/O MICHAEL E SMOTHERS & | WARREN R WATKINS | 4000 BRUSH CREEK BLVD | | KANSAS CITY | MO | 64130-2431 |
| MARION N ROANE TOD TUMIKA J BONDS | C/O MICHAEL E SMOTHERS & | WARREN R WATKINS | 4000 BRUSH CREEK BLVD | | KANSAS CITY | MO | 64130-2431 |
| MARION N ROANE TOD WARRENA R WATKINS | C/O MICHAEL E SMOTHERS & | WARREN R WATKINS | 4000 BRUSH CREEK BLVD | | KANSAS CITY | MO | 64130-2431 |
| MARION N SILBERT | 4016 REMALEY RD | | | | MURRYSVILLE | PA | 15668-9524 |
| MARION N SPRAGUE | 10775 BYRON RD | | | | BYRON | MI | 48418-9124 |
| MARION NELSON JR | 4229 W CORNELL AVE | | | | FRESNO | CA | 93722-5153 |
| MARION O BERGER | 5325 AYERS RD | | | | EASTON | PA | 18040-6926 |
| MARION O KRAMER | 3344 PENNYROYAL RD | | | | FRANKLIN | OH | 45005-1013 |
| MARION O PENNY | 3018 HUNTS POINT CIR | | | | BELLEVUE | WA | 98004-1008 |
| MARION O ROMAN | 333 KIWI DR | | | | BAREFOOT BAY | FL | 32976-6800 |
| MARION P DOBBIN | 400 AVINGER LN | THE PINES AT DAVIDSON #415 | | | DAVIDSON | NC | 28036-8894 |
| MARION P FARNELL | 2527 NE JENNI JO CT | | | | BEND | OR | 97701-6635 |
| MARION P FAULMAN & JOHN W FAULMAN JT TEN | 54621 KINGSLEY COURT | | | | SHELBY TWNSHP | MI | 48316-5601 |
| MARION P GARDNER | 829 BELLAIRE DRIVE | | | | BURLESON | TX | 76028-5201 |
| MARION P HURREY | 213 GROVE ST | | | | RAMSEY | NJ | 07446-1312 |
| MARION P JELKS | 116 FAIRFIELD WAY | | | | BLOOMINGDALE | IL | 60108-1538 |
| MARION P KNAPP CUST CLARK B KNAPP UGMA MI | 17666 ALEXANDER RUN | | | | JUPITER | FL | 33478-4676 |
| MARION P KNAPP CUST LEE ANN KNAPP UGMA MI | 2404 W 86TH TERR | | | | LEAWOOD | KS | 66206-1520 |
| MARION P RAUSCH | 4279 EVERETT-HULL RD | | | | CORTLAND | OH | 44410-9771 |
| MARION PEEK | 3333 BROADWAY | APT E29J | | | NEW YORK | NY | 10031-8719 |
| MARION R HATFIELD & PATRICIA A HATFIELD JT TEN | 1464 S SEYMOUR ROAD | | | | FLINT | MI | 48532-5513 |
| MARION R HUMPHREY | 225 FAIRVIEW SE | | | | NORTH CANTON | OH | 44720-3103 |
| MARION R JOHNSON & ANN MARIE JOHNSON JT TEN | 24419 HILL | | | | WARREN | MI | 48091 |
| MARION R LAMBERTSEN | R R 2 | 1 CHESTER COURT | | | TROY | NY | 12182-9718 |
| MARION R MUFICH & HELEN M MUFICH TR UA 08/21/91 MARION R MUFICH & | HELEN M MUFICH TRUST | 2967 NORTH 70TH STREET | | | KANSAS CITY | KS | 66109-1801 |
| MARION R VAUGHN | 110 LYNCH DR | | | | ALVORD | TX | 76225-5982 |
| MARION ROBERTSON | 3902 SENECA ST | | | | FLINT | MI | 48504-3705 |
| MARION ROTARY FOUNDATION INC | BOX 1091 | | | | MARION | OH | 43301-1091 |
| MARION ROXBURGH | 31 ALAMEDA AVE | | | | CUYAHOGA FALLS | OH | 44221-1503 |
| MARION RUSTMAN | 825 CONCORD LN | | | | HOFFMAN ESTATES | IL | 60195-1854 |
| MARION RUTH CUST ANN A RUTH UGMA CA | 5 OUTRIDER | | | | ROLLING HILLS | CA | 90274-5200 |
| MARION RUTH LOOMIS | 2707 E BECKER RD | | | | CLINTON | WA | 98236-9003 |
| MARION S ANDERSON | 23778 HILLHURST DR | | | | LAGUNA NIGUEL | CA | 92677-2266 |
| MARION S BAKER | 1223 PALMETTO RD | | | | EUSTIS | FL | 32726 |
| MARION S DUTTON | 10334 W WILLOWBROOK DR | | | | SUN CITY | AZ | 85373-1661 |
| MARION S FALVEY | 941 LAWNWOOD AVE | | | | DAYTON | OH | 45429-5543 |
| MARION S FERSZT TR MARION S FERSZT LIVING TRUST UA 10/31/95 | 1724 TIMSON LN | | | | BLOOMFIELD HILLS | MI | 48302-2272 |
| MARION S JOHNSON | C/O WILLIAM B JOHNSON | 24809 42ND AVENUE SOUTH | | | KENT | WA | 98032-4167 |
| MARION S LOCKHART | 40 NAUTICAL LN | | | | S YARMOUTH | MA | 02664-1673 |
| MARION S LOKMER | 130 DARTMOUTH | | | | CANFIELD | OH | 44406-1211 |
| MARION S MARTIN | 1170 PARKWAY | | | | WATERFORD | MI | 48328-4348 |
| MARION S MURNIN | 385 GRASSLAND RD | | | | CROSSVILLE | TN | 38572-3168 |
| MARION S PEACOCK | 2261 COUNTY ROAD I | | | | SHULLSBURG | WI | 53586-9679 |
| MARION S ROMAINE | 27 BUSH AVE | | | | NEWBURGH | NY | 12550-4324 |
| MARION S VITAGLIANO | 51 AURORA LANE | | | | SALEM | MA | 01970-6803 |
| MARION S VOGLER | 107 BUCKINGHAM AVE | | | | TRENTON | NJ | 08618-3313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARION S WIRTH | 41 S VILLAGE EAST | | | | SOUTHWICK | MA | 01077-9252 |
| MARION SAUBY | 50 POPLAR DR APT111 | | | | CARRINGTON | ND | 58421 |
| MARION SCULLY BARBEE | 2747 RAMSGATE COURT N W | | | | ATLANTA | GA | 30305-2817 |
| MARION SHORES & ROBERT K SHORE JT TEN | 70 HOMER ST | | | | BINGHAMTON | NY | 13903-2319 |
| MARION STIRRETT | 4365 EXECUTIVE DR | STE 1100 | | | SAN DIEGO | CA | 92121-2133 |
| MARION STOKES | 1669 ESTATES DR | | | | DETROIT | MI | 48206-2814 |
| MARION SWEETMAN | 1806 BELLEWOOD RD | | | | WILM | DE | 19803-3941 |
| MARION T FERNQUIST | 1754 MAIN ST | | | | NEWINGTON | CT | 06111-3941 |
| MARION T MCGEARY | 807 MONTROSE DR | UNIT 202 | | | VENICE | FL | 34293-4375 |
| MARION T NOE CUST MARION T NOE III UGMA NC | 1909 FRONT ST | | | | BEAUFORT | NC | 28516-9311 |
| MARION T OTTILIE TR MARION T OTTILIE 1992 REVOCABLE TRUST UA 07/30/92 | 5639 ALBERT LANE | | | | CITRUS HEIGHTS | CA | 95610-7625 |
| MARION T PEDRO | 225 N 10TH ST | | | | ELWOOD | IN | 46036-1550 |
| MARION T PILAT & GERALD PILAT & JUDITH A PILAT JT TEN | 17255 COMMON RD 210B | | | | ROSEVILLE | MI | 48066-1958 |
| MARION T ROSENFELD | APT 709 | 69-60 108TH ST | | | FOREST HILLS | NY | 11375-4334 |
| MARION T WRIGHT | 15800 E STATE FAIR ST | | | | DETROIT | MI | 48205-2011 |
| MARION THAINE | 91 NEWTON RD | | | | ROCHESTER | NY | 14626-2317 |
| MARION TOLBIRT | 280 E 42ND ST | | | | SAN BERNARDINO | CA | 92404-1319 |
| MARION TROST DOHERTY | 2621 VIOLETA CIRCLE SE | | | | RIO RANCHO | NM | 87124-2665 |
| MARION URIG | 1219 SW 31ST ST | | | | FORT LAUDERDALE | FL | 33315-2843 |
| MARION V FAURE JR & MRS MARGARET R FAURE JT TEN | 516 TOP NOTCH CIR | | | | POCATELLO | ID | 83201-5011 |
| MARION V LEWOC | 21 OAK ST | | | | MERIDEN | CT | 06450 |
| MARION V LICATA | 8 TUSCARORA AVENUE | | | | GENESEO | NY | 14454 |
| MARION V ROBINSON | 5335 GROVER DR | | | | COLUMBIAVILLE | MI | 48421-8914 |
| MARION VAN POPERING & BONNIE VAN POPERING JT TEN | 2612 BACK CREEK CHASE | | | | DACULA | GA | 30019-6849 |
| MARION W COLLINS JR & MRS ELIZABETH A COLLINS JT TEN | 14565 GARDNER RD | | | | GARDNER | KS | 66030-9317 |
| MARION W CORFIS & NORMAN A CORFIS JT TEN | 21700 WOODBURY | | | | CLINTON TWP | MI | 48035-1761 |
| MARION W DICKINSON | 1017 PERRIN DR | | | | ARABI | LA | 70032 |
| MARION W HURD | 5400 WILTSHIRE RD | | | | N ROYALTON | OH | 44133-6500 |
| MARION W LENFESTEY BERNARD | 836 MAPLE LN | | | | WATERVILLE | OH | 43566-1124 |
| MARION W LERNER CUST NATHAN LERNER U/THE PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 1500 LOCUST ST APT 4007 | | | PHILADELPHIA | PA | 19102-4326 |
| MARION W MAYER | C/O JEAN MAYER | 513 PINEWAY CIRCLE | | | BLOOMFIELD | MI | 48302 |
| MARION W MILLER | PO BOX 75 | | | | HARDYVILLE | VA | 23070-0075 |
| MARION W TURPIN | PO BOX 111 | | | | GENESEO | IL | 61254-0111 |
| MARION WALDEN | 10141 W CARPENTER ROAD | | | | FLUSHING | MI | 48433 |
| MARION WALSH & DOUGLAS K WALSH JT TEN | 40 53 61ST ST | | | | WOODSIDE | NY | 11377-4998 |
| MARION WARD | 694 GHOLSON AVE APT 13 | | | | CINCINNATI | OH | 45229-2325 |
| MARION WEBERLEIN & HERMAN WEBERLEIN JT TEN | 3597 KORTZ | | | | CHEBOYGAN | MI | 49721-8915 |
| MARION WITHERS & BARBARA K WITHERS JT TEN | 2420 W 12TH ST | | | | ANDERSON | IN | 46016-3017 |
| MARION Y RODGER | 22505 GILL ROAD | | | | FARMINGTON HILLS | MI | 48335-4037 |
| MARION ZABINSKI & CHARLES J ZABINSKI JT TEN | 22511 WILMOT | | | | E POINTE | MI | 48021-4019 |
| MARIOT G MONTGOMERY | C/O MRS MARIOT G HUESSY | PO BOX 96 | | | JERICHO | VT | 05465-0096 |
| MARIROSE NEIMAN | 117 CARDINAL LN | | | | LAKE ARIEL | PA | 18436-4750 |
| MARIRUTH FORKNER | 3141 W STATE RD 28 | | | | TIPTON | IN | 46072-9102 |
| MARIRUTH FORKNER | 3141 WEST STATE RD 28 | | | | TIPTON | IN | 46072 |
| MARIS A FISHER | 1628 EXECUTIVE DRIVE | | | | KOKOMO | IN | 46902-3255 |
| MARIS A P MC CULLOUGH CUST SARAH MARIS RYAN UTMA OH | 7350 MIAMI HILLS DR | | | | CINCINNATI | OH | 45243-1812 |
| MARISA BOLOGNESE | 70 WOODGATE LANE | | | | MILLINGTON | NJ | 07946-1926 |
| MARISA E PRATT | 8817 WATERSIDE DR | | | | INDIANAPOLIS | IN | 46278-1163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARISA J JURCZAK | 5987 ORION | | | | ROCHESTER | MI | 48306-2564 |
| MARISA JEAN O'CONNOR | 2119 PHILLIPPI ST | | | | SARASOTA | FL | 34231-4229 |
| MARISA R JANUSZ & MARY L JANUSZ JT TEN | 2012 KANE ST | | | | HOUSTON | TX | 77007-7613 |
| MARISE L LORENZINI | 3145 JACKSON ST | | | | SAN FRANCISCO | CA | 94115-1019 |
| MARISE U LYCKA | 13445 SHIPPY RD SW | | | | FIFE LAKE | MI | 49633-8109 |
| MARISELA V THERRIEN | 523 W TWO RIVERS DR | | | | EAGLE | ID | 83616-7121 |
| MARISSA JANELLA PEREZ | 1117 BELFORD AV | | | | NICHOLS HILLS | OK | 73116-6202 |
| MARISSA LAYNE KNAPICK | 11895 LAUREL RD | | | | CHESTERLAND | OH | 44026 |
| MARISSA SEARING | 19 DUCHARME LANE | | | | NEW YORK | NY | 11740-1612 |
| MARIT RIEGER | 544 SE 58TH AVENUE | | | | PORTLAND | OR | 97215-1824 |
| MARITA J BOTTI TR MARITA J BOTTI REVOCABLE LIVING TRUST UA 08/29/90 | 6163 GREENVIEW | | | | BURTON | MI | 48509 |
| MARITA K DREWINSKI | 4618 W CONTINENTAL | | | | GLENDALE | AZ | 85308-3439 |
| MARITA MACKEY | 91 SHIRLEY DR | | | | CHARLESTOWN | RI | 02813-1430 |
| MARITA S KROLL | 325 EAST 57TH ST APT 10D | | | | NEW YORK | NY | 10022-2941 |
| MARITSA K LAHANAS | 2324 W FAIRMONT STREET | | | | ALLENTOWN | PA | 18104 |
| MARITZA B MEZO & ANDREW S MEZO JT TEN | 200 E END AVE | | | | NEW YORK | NY | 10128-7831 |
| MARITZA CHARLES | 811 FONDREN DR | | | | ARLINGTON | TX | 76001-7591 |
| MARIUS H VAN GELDER | 32 BAILEY ROAD | | | | ANDOVER | CT | 06232-1005 |
| MARJA DAWN SELNA | 6284 FORESTER DRIVE | | | | HUNTINGTON BEACH | CA | 92648-6611 |
| MARJARITO PEREZ SALINAS | 1886 SNOWDEN CT | | | | ROCHESTER HLS | MI | 48306-2948 |
| MARJEAN SCHNEIDER | 1306 ENGLEWOOD | | | | ROYAL OAK | MI | 48073-2877 |
| MARJIE A CARPENTER | 1563 STACY DR | | | | CANTON | MI | 48188-1455 |
| MARJOLAINE R MARTEL | 43 FOX RUN DRIVE | | | | HARRISVILLE | RI | 02830-1048 |
| MARJORIE A ADAMS | 306 NO SECOND STREET | | | | BALDWYN | MS | 38824-1505 |
| MARJORIE A BARRY | 454 MAIN ST | | | | HINGHAM | MA | 02043 |
| MARJORIE A BERLIN | 7507 ELIZABETH COURT | | | | SWARTZ CREEK | MI | 48473-1468 |
| MARJORIE A BRENTLINGER | 803 W PEARL ST | | | | WAPAKONETA | OH | 45895-1858 |
| MARJORIE A BURNHAM | 4158 KENDALE RD | | | | COLUMBUS | OH | 43220-4136 |
| MARJORIE A CARBER | 402 FOULK RD APT 2C7 | BRANDYWINE HUNDRED | APTS | | WILLMINGTON | DE | 19803 |
| MARJORIE A CHRISTIAN | 6940 N COUNTY ROAD KK | | | | MILTON | WI | 53563-9728 |
| MARJORIE A CLARK & JOHN W CLARK JT TEN | 5959 SUN N LAKE BLVD | APT B414 | | | SEBRING | FL | 33872-2060 |
| MARJORIE A COOKE & DEAN W COOKE JT TEN | 2920 S ROCKY RIDGE ST | | | | STILLWATER | OK | 74074-2458 |
| MARJORIE A COX | 6141 E 42ND ST | | | | INDPLS | IN | 46226-4911 |
| MARJORIE A DAGEN | 655 ALLENDALE RD | | | | NEW BRIGHTON | PA | 15066-3685 |
| MARJORIE A DEACON | 140 OLD RTE 66 | | | | AVERILL PARK | NY | 12018-2318 |
| MARJORIE A DUNKERTON | 685 REX BLVD N W | | | | WARREN | OH | 44483-3131 |
| MARJORIE A FADA | 964 EHRHARDT PL | | | | THE VILLAGES | FL | 32162 |
| MARJORIE A FISHER | 22318 WEST 44TH TERRACE | | | | SHAWNEE | KS | 66226-2510 |
| MARJORIE A FRAME | 40 EATON RD APT 203 | | | | PENNSVILLE | NJ | 08070-2978 |
| MARJORIE A FRENCH | 10 WALKER RD | | | | MANCHESTER | MA | 01944-1031 |
| MARJORIE A FUHS & JOHN L FUHS JT TEN | 622 SW SANTA BARBARA PL | | | | CAPE CORAL | FL | 33991 |
| MARJORIE A GARRETT | 4003 W 177TH ST | | | | TORRANCE | CA | 90504-3626 |
| MARJORIE A HALCROW | 7078 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2877 |
| MARJORIE A HASS & PATRICIA A HASS JT TEN | 9351 PARKVIEW CIRCLE | | | | GRAND BLANC | MI | 48439-8058 |
| MARJORIE A HAWLEY | 171 MILNER AVENUE | | | | ALBANY | NY | 12208-1447 |
| MARJORIE A HOLGATE | 310 BIRCHWOOD | | | | SOUTHBURY | CT | 06488-1378 |
| MARJORIE A HUBBARD & JOHN L HUBBARD JT TEN | PO BOX 584 | | | | OJAI | CA | 93023 |
| MARJORIE A JANICKI & MATTHEW Z JANICKI JT TEN | 10 SMALLWOOD LN | | | | NEW CASTLE | DE | 19720-2035 |
| MARJORIE A KERNS | 9493 WOODFORD RD | | | | WOODFORD | VA | 22580 |
| MARJORIE A KETZ | 15179 GAGE | | | | TAYLOR | MI | 48180-5192 |
| MARJORIE A KIRSLIS CUST JAMES L KIRSLIS UTMA MI | 3239 CHANSON VALLEY RD | | | | LAMBERTVILLE | MI | 48114 |
| MARJORIE A KIRSLIS CUST SARAH A KIRSLIS UTMA MI | 3239 CHANSON VALLEY RD | | | | LAMBERTVILLE | MI | 48144-9760 |
| MARJORIE A KNERR & PATRICIA A GILMER JT TEN | 9177 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-1218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARJORIE A LARSEN | 4305 GLENMORE AVE | | | | BALTIMORE | MD | 21206-1920 |
| MARJORIE A LUCAS | 10 ESSEX RD | | | | ESSEX FELLS | NJ | 07021-1104 |
| MARJORIE A MABRY TR MARJORIE A MABRY REV LIVING TRUST UA 01/21/00 | 14215 NW LINMERE LANE | | | | PORTLAND | OR | 97229-3662 |
| MARJORIE A MARTIN | 2309 N CALUMET | | | | KOKOMO | IN | 46901-1667 |
| MARJORIE A MARTIN TR MARJORIE A MARTIN REV TRUST UA 7/20/99 | 3569 JASMINE DRIVE | | | | SEVEN HILLS | OH | 44131-5135 |
| MARJORIE A MILLS | 576 HIAWATHA DR | | | | MT PLEASANT | MI | 48858-9097 |
| MARJORIE A MORLEY TR UA 11/30/88 MARJORIE A MORLEY | 8919 S OUTER BELT RD | | | | OAK GROVE | MO | 64075-9092 |
| MARJORIE A NATHAN CUST DANIEL SCOTT NATHAN UGMA IN | PO BOX 622 | | | | WASHINGTON | IN | 47501-0622 |
| MARJORIE A OPHARDT | 215 LAKE AVE | | | | HILTON | NY | 14468-1104 |
| MARJORIE A PAGE & NANCY P MCLELLAN JT TEN | 167 TIERNEY RD | | | | BAY CITY | MI | 48708-9194 |
| MARJORIE A PAWLOWSKI | 8178 STONE CREEK RIDGE RD | | | | HUNTINGDON | PA | 16652 |
| MARJORIE A PEECH | 315 ITHACA RD | | | | ITHACA | NY | 14850-4817 |
| MARJORIE A PETTITT | ATTN MARJORIE A CAMP | 1625 LINDA SUE LANE | | | ENCINITAS | CA | 92024-2427 |
| MARJORIE A PURSWELL | 12027 WALDEMAR | | | | HOUSTON | TX | 77077-4956 |
| MARJORIE A RAIRIGH | 1614 COMFORT ST | | | | LANSING | MI | 48915-1509 |
| MARJORIE A RAYBURN | 5526 CORUNNA ROAD | | | | FLINT | MI | 48532-5301 |
| MARJORIE A ROACH | 1221 HICKORY LANE | | | | ZIONSVILLE | IN | 46077-1930 |
| MARJORIE A ROBSON | 1816 235TH ST | | | | JEFFERSON | IA | 50129-7552 |
| MARJORIE A ROGERS | 212 SPRING CREEK PLACE NE | | | | ALBUQUERQUE | NM | 87122-2016 |
| MARJORIE A ROGERS & STEVEN A ROGERS JT TEN | 212 SPRING CREEK PLACE NE | | | | ALBUQUERQUE | NM | 87122-2016 |
| MARJORIE A RUF | 20 NAPOLEON DR | | | | KETTERING | OH | 45429-1734 |
| MARJORIE A RUGH | 1302 GOLFSIDE DRIVE | | | | WINTER PARK | FL | 32792-5134 |
| MARJORIE A RUGH CUST JAMES W KELLY JR UGMA PA | 1302 GOLFSIDE DRIVE | | | | WINTER PARK | FL | 32792-5134 |
| MARJORIE A SAMPSON & JAMES M SAMPSON JR TEN COM | 47 SALEM DR | | | | PENNSVILLE | NJ | 08070-2530 |
| MARJORIE A SAYEN | 145 FOAL DR | | | | ROSWELL | GA | 30076-3510 |
| MARJORIE A SCHRUMM | 1010 SAMANTHA LN UNIT 404 | | | | ODENTON | MD | 21113 |
| MARJORIE A SCOTT | 1809 W CARTER ST APT D36 | | | | KOKOMO | IN | 46901-5165 |
| MARJORIE A SOPER | 4465 ATLAS RD | | | | DAVISON | MI | 48423-8707 |
| MARJORIE A STEVENSON | 5 SODOM RD | | | | CANAAN | CT | 06018-2217 |
| MARJORIE A STOUT CUST BRADLEY R STOUT A MINOR U/THE LAWS OF THE STATE | OF MICHIGAN | 207 JAENKA | | | SAN ANTONIO | TX | 78219-1025 |
| MARJORIE A TINSLEY | 316 MCCABE ST | | | | EATON | OH | 45320-1840 |
| MARJORIE A TOOHY | 5516 OAKRIDGE DR | | | | MIDLAND | MI | 48640-8105 |
| MARJORIE A VERNI TR MARJORIE A VERNI LIVING TRUST UA 10/30/03 | 1112 LINDEN | | | | OAK PARK | IL | 60302-1243 |
| MARJORIE A VICKERS CUST KENNETH ALLAN VICKERS UGMA MI | 86 EAST ROWLAND | | | | MADISON HEIGHTS | MI | 48071-4026 |
| MARJORIE A WALKER | 6393 RIDDLE RD | | | | LOCKPORT | NY | 14094-9329 |
| MARJORIE A WILHELM | 17098 RD 168 | | | | PAULDING | OH | 45879-9060 |
| MARJORIE A WISSIUP | 10 W BROOKFIELD RD | | | | NEW BRAINTREE | MA | 01531-1538 |
| MARJORIE ANDERSEN CUST MARGRET ANDERSEN UGMA CA | 2100 SURREY LANE | | | | MCKINNEY | TX | 75070-7132 |
| MARJORIE ANN BEASLEY CUST ERIC CHARLES BEASLEY UGMA IN | 5600 NATHAN WAY | | | | BLOOMINGTON | IN | 47408-9002 |
| MARJORIE ANN BURTON | PO BOX 11395 | | | | MEMPHIS | TN | 38111-0395 |
| MARJORIE ANN CHARETTE | 29 MIDDLESEX DR | | | | ENFIELD | CT | 06082-5827 |
| MARJORIE ANN FAULCONER | 6902 CRICKLEWOOD ROAD | | | | INDIANAPOLIS | IN | 46220-4117 |
| MARJORIE ANN KOTTLER | 6816 SAVANNAH LN | | | | FORT WORTH | TX | 76132-3730 |
| MARJORIE ANN LAZZAR | 1944 TURES LANE | | | | DESPLAINES | IL | 60018-2012 |
| MARJORIE ANN ROCKENBACH | BOX 36 | | | | MOUNT ST FRANCIS | IN | 47146-0036 |
| MARJORIE ANN SCHIFFMAN | 6005 BISHOPS PL | | | | SAINT LOUIS | MO | 63109-3367 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARJORIE ANN ZAWISLAK | 2264 HERMITAGE DR | | | | DAVISON | MI | 48423-2069 |
| MARJORIE ANNE KITTRELL | 3356 HILLSBORO ROAD | | | | NASHVILLE | TN | 37215-1562 |
| MARJORIE ANNE LOWERY | PO BOX 123 | 5150 MAIN ST | ORONO ON L0B 1M0 CANADA | | | | |
| MARJORIE ANNE TELLER ARNOLD | 2942 MARATHON | | | | ORLANDO | FL | 32805-5703 |
| MARJORIE ARMENIO | 23 CHARLOTTE TERR | | | | WAYNE | NJ | 07470-3607 |
| MARJORIE B BROMLEY TR MARJORIE B BROMLEY TRUST UA 11/07/90 | 2600 S FINLEY ROAD APT 3202 | | | | LOMBARD | IL | 60148-7010 |
| MARJORIE B ELMORE & H SANDRA MAYHEW JT TEN | 1915 COURTYARD WAY #G102 | | | | NAPLES | FL | 34112-9341 |
| MARJORIE B ELMORE & JUDITH J ANDERSON JT TEN | 283 FOREST SOUND ROAD | | | | HAMPSTEAD | NC | 28443-8261 |
| MARJORIE B MATTOON & JUNIUS A MATTOON JT TEN | 2702 N GRAFHILL DRIVE | | | | MOBILE | AL | 36606-2335 |
| MARJORIE B MILLER | 155 EAST TULIP DRIVE | | | | INDIANAPOLIS | IN | 46227-2362 |
| MARJORIE B SCOTT | 465 GYPSY LN | APT 412 | | | YOUNGSTOWN | OH | 44504-1365 |
| MARJORIE B UPHAM | 6 BOW CENTER RD | APT 1-217 | | | BOW | NH | 03304-4231 |
| MARJORIE B WILLIAMS & BENJAMIN WILLIAMS JT TEN | 5270 TELFAIR PL | | | | JACKSON | MS | 39206-3137 |
| MARJORIE BAKER | 3103 SW 37TH ST | | | | DES MOINES | IA | 50321 |
| MARJORIE BARNETT RUDD | 301 SEACREST DR | APT 101 | | | LARGO | FL | 33771-1901 |
| MARJORIE BATTEN | 128 W MARKET ST | | | | GERMANTOWN | OH | 45327 |
| MARJORIE BERG | 1 RUBIN AVE | | | | BINGHAMTON | NY | 13904-1720 |
| MARJORIE BREU | 1064 STONRGATE CT | | | | FLINT | MI | 48532-2173 |
| MARJORIE C ACKROYD | 3720 GLENMONT DR | | | | FT WORTH | TX | 76133-2954 |
| MARJORIE C ALDERMAN | 400 CHINKAPIN TRAIL | | | | LAPEER | MI | 48446-4176 |
| MARJORIE C ANDERSON | 4503 N TALLGRASS LN | | | | PEORIA | IL | 61615 |
| MARJORIE C BAKER | 2156 TERRYLYNN AVE | | | | DAYTON | OH | 45439-2740 |
| MARJORIE C BARR | 320 LUCKY HILL ROAD | | | | WEST CHESTER | PA | 19382-2049 |
| MARJORIE C CLEMETSEN | 557 COLLINGWOOD | | | | EAST LANSING | MI | 48823-3468 |
| MARJORIE C HALE | 15 WALLIS DR | | | | WENHAM | MA | 01984-1461 |
| MARJORIE C HEIN | 221 BROOKSIDE RD | | | | BADEN | PA | 15005-2407 |
| MARJORIE C JUDKINS & PATRICIA A GARNETT JT TEN | 3305 ENCANTO DR | | | | ROSWELL | NM | 88201 |
| MARJORIE C KENSKA | 152 HILLCREST LN | | | | ELYRIA | OH | 44035-1636 |
| MARJORIE C MAYER | 203 CHESTNUT RIDGE | | | | SPARTA | TN | 38583 |
| MARJORIE C MEADOR TR ALBERT S & MARJORIE C MEADOR REVOCABLE LIVING | TRUST UA 5/10/94 | 14001 WEST 92 ST APT 216 | | | LENEXA | KS | 66215-3472 |
| MARJORIE C MOFFETT | 1108 BRIERCLIFF DR | | | | ORLANDO | FL | 32806-1307 |
| MARJORIE C NIEBER | PO BOX 207 | | | | CORNING | NY | 14830-0207 |
| MARJORIE C RAY & KENNETH OLIVER & RICHARD ALAN JT TEN | 14707 NORTHVILLE RD APT 250 | | | | PLYMOUTH | MI | 48170-0608 |
| MARJORIE C SCHAUT TR MARJORIE C SCHAUT TRUST UA 03/19/98 | 445 CHESTNUT ST | | | | ST MARY'S | PA | 15857-1711 |
| MARJORIE C SPENCE | 626 HILL ST | | | | WHITINSVILLE | MA | 01588-1061 |
| MARJORIE C WICKS | 21 N STATE ST | APT 210 | | | DOVER | DE | 19901-3861 |
| MARJORIE C WILLIAMS | 20 BRAEBURN DRIVE | | | | ST LOUIS | MO | 63124-1608 |
| MARJORIE C WILLIAMS JAMES H WILLIAMS JR & MARY SUSAN WILLIAMS PILE TR | U/A/W MARJORIE CIZEK WILLIAMS | 20 BRAEBURN DRIVE | | | SAINT LOUIS | MO | 63124-1608 |
| MARJORIE CATHERINE FOLEY TR U-A WITH MARJORIE CATHERINE FOLEY 4/11/73 | 103 VIA DUOMO | | | | NEW SMYRNA BEACH | FL | 32169-5108 |
| MARJORIE CHASET | 170 PERKINS ST | APT 203 | | | OAKLAND | CA | 94610-3047 |
| MARJORIE CLARKE BROWN | 600 MOUNT VIEW RD | | | | BERWYN | PA | 19312-1422 |
| MARJORIE COMPTON | 6491 W 16TH AVE | | | | HIALEAH | FL | 33012-6221 |
| MARJORIE COOPER | 1209 50TH 5 | | | | W DES MOINES | IA | 50266-5498 |
| MARJORIE D CLINGERMAN | P O BOX 526 | | | | JORDAN | NY | 13080 |
| MARJORIE D FREIMAN | 10 WOODWARD DRIVE | | | | OYSTER BAY COVE | NY | 11771-4008 |
| MARJORIE D GAGNER | 201 UNION AVE S E #128 | | | | RENTON | WA | 98059-5178 |
| MARJORIE D GARDNER | 4386 NOTTINGHAM WAY | | | | TRENTON | NJ | 08690-3826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARJORIE D GOLDBERG CUST MALLORY A GOLDBERG UTMA NJ | 9 CLEVELAND TER | | | | WEST ORNAGE | NJ | 07052-1901 |
| MARJORIE D HAMMON | 3182 EAST GATE STREET | | | | BURTON | MI | 48519-1553 |
| MARJORIE D LANCASTER | 3002 OAKLEIGH MANOR LN | | | | GERMANTOWN | TN | 38138-8228 |
| MARJORIE D MOERSCHNER | 177 FOREST AVE | | | | WEST NEWTON | MA | 02465-3011 |
| MARJORIE D MOREAU | C/O PRICE | 1443 ROYAL OAK ST SW | | | WYOMING | MI | 49509-2709 |
| MARJORIE D RICHARDSON | 309 PLEASANT ST | | | | PETALUMA | CA | 94952-2648 |
| MARJORIE D SYKES | 901 WEST SELDON LN | | | | PHOENIX | AZ | 85021 |
| MARJORIE D WICZEN | 951 SR 534 SW | | | | NEWTON FALLS | OH | 44444 |
| MARJORIE DARDENNE | 104 MARSHSIDE DRIVE | | | | SAINT AUGUSTINE | FL | 32080-5820 |
| MARJORIE DETHLEFSEN | 712 AVE E | | | | BAYONNE | NJ | 07002 |
| MARJORIE DEWITT | 2 COTTAGE | | | | ENGLEWOOD | OH | 45322 |
| MARJORIE DIBENEDETTO | 12991 SE 75TH ST | | | | MORRISTON | FL | 32668-5077 |
| MARJORIE DOBRATZ | 7523 ZIRCON DR SW | | | | LAKEWOOD | WA | 98498-5115 |
| MARJORIE DODGE & THOMAS D DODGE JT TEN | 2550 PADUCAH | | | | FLINT | MI | 48504-7703 |
| MARJORIE DROSTE TAKASAWA | 120 JOHNSARBOR DR W | | | | ROCHESTER | NY | 14620 |
| MARJORIE E BEECHUM | 4343 3 MILE RD | | | | BAY CITY | MI | 48706-9205 |
| MARJORIE E BLACKWOOD | 3026 54TH ST APT 340 | | | | LUBBOCK | TX | 79413-4239 |
| MARJORIE E BUNKER TR MARJORIE E BUNKER TRUST UA 11/14/89 | 2357 SAPPHIRE LANE | | | | EAST LANSING | MI | 48823-7263 |
| MARJORIE E CARPENTER | 2317 NEWTON ST | | | | ORANGE | TX | 77630-7163 |
| MARJORIE E CENIZA & BETTY CENIZA JT TEN | 29201 GRANT | | | | ST CLAIR SHORES | MI | 48081-3214 |
| MARJORIE E COLEMAN | 11260 SHARP | | | | LINDEN | MI | 48451-8919 |
| MARJORIE E CROCKER-HAMPTON | 6270 CREE CRT INDIAN HILLS | | | | FLINT | MI | 48506-1173 |
| MARJORIE E DARCY | APT 34 | 6856 EAST PORTLAND AVENUE | | | TACOMA | WA | 98404-3410 |
| MARJORIE E DRAKE | 16667 JERSEY COURT | | | | LAKEVILLE | MN | 55044-8783 |
| MARJORIE E DUDRA | 6826 VERNON | | | | DEARBORN HTS | MI | 48127-2228 |
| MARJORIE E FULTON TR MARJORIE E FULTON LIVING TRUST UA 1/5/00 | 109 VIA LA CIRCULA | | | | REDONDO BEACH | CA | 90277-6405 |
| MARJORIE E GAISLER | 2121 169TH ST | | | | MT PULASKI | IL | 62548-6021 |
| MARJORIE E GRANZOW | 815 LUICKS LN N | APT 13 | | | BELMOND | IA | 50421-7665 |
| MARJORIE E HOHMAN | 1386 PECK SETTLEMENT RD | | | | JAMESTOWN | NY | 14701-8912 |
| MARJORIE E LAWHORN | 7058 W CARRIE DR | | | | NEW PALESTINE | IN | 46163-9574 |
| MARJORIE E LEVY | 711 DANCY AVE | | | | SAVANNAH | GA | 31419-3005 |
| MARJORIE E MEYER TR MARJORIE E MEYER REVOCABLE TRUSTUA 03/13/95 | 1700 BRONSON WAY APT 211 | | | | KALAMAZOO | MI | 49009-1085 |
| MARJORIE E MOLWAY TOD JAMES JOSEPH CORBOY SUBJECT TO STA TOD RULES | 8020 EAST DRIVE 117 | | | | NORTH BAY VLG | FL | 33141 |
| MARJORIE E MOORE TR LIVING TRUST 05/07/87 U-A MARJORIE E MOORE | APT 409 | 45-090 NAMOKU STREET | | | KANEOHE | HI | 96744-5316 |
| MARJORIE E MORGAN | 312 ARDON LANE | | | | CINCINNATI | OH | 45215-4102 |
| MARJORIE E PRUDHOMME TR MARJORIE E PRUDHOMME REVOCABLE LIVING TRUST | UA 02/22/00 | 4080 MAPLE WOODS DR WEST | | | SAGINAW | MI | 48603-9307 |
| MARJORIE E REMLAND | 8 BRIGHTWOOD ROAD | | | | LINCOLN PARK | NJ | 07035-2103 |
| MARJORIE E SCHUENEMAN | 3285 SQUIRE LN | | | | CONYERS | GA | 30094-3538 |
| MARJORIE E SMITH | 240 CRYSTAL LAKE | | | | PONTIAC | MI | 48341-2407 |
| MARJORIE E SMITH | 5831 SANDY POINTE DRIVE | | | | SARASOTA | FL | 34233-3515 |
| MARJORIE E WARREN & RONALD C WARREN JT TEN | 183 BEAVER SHORES DR | | | | LACHINE | MI | 49753-9457 |
| MARJORIE E WILSON | 4937 CAVE SPRING LANE | | | | SW ROANOKE | VA | 24018-3315 |
| MARJORIE E ZIEGLER | 3385 BEDWELL BAY ROAD | BELCARRA BC V3H 4S2 CANADA | | | | | |
| MARJORIE ELLEN HELM | 7429 IRON ROCK RD | | | | INDIANAPOLIS | IN | 46236-9308 |
| MARJORIE ELLEN SCHLUCKBIER | 3105 S DYE RD | | | | FLINT | MI | 48507-1003 |
| MARJORIE F GAISLER | 2121 169TH ST | | | | MOUNT PULASKI | IL | 62548-6021 |
| MARJORIE F GARDNER | 905 SAN CARLOS WAY | | | | KISSIMMEE | FL | 34758-4006 |
| MARJORIE F HABERMANN | 3622 GASS LAKE RD | | | | MANITOWOC | WI | 54220-9388 |
| MARJORIE F NEWMAN | 45291/2 HOLLISTER | | | | SANTA BARBARA | CA | 93110 |
| MARJORIE F REAMES | 215 N DIVISION ST APT B | | | | FLORA | IN | 46929-1075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARJORIE F RIEGER & TIFFANY NELSON & ROCHELLE WILLIAM JT TEN | 1134 SERRANO | | | | COLTON | CA | 92324-1725 |
| MARJORIE F YEATON | 85 SANDBORN HILL RD | | | | EPSOM | NH | 03234-4708 |
| MARJORIE FAIRCLOTH RAYE | 5018 110TH ST | | | | JACKSONVILLE | FL | 32244-2330 |
| MARJORIE FARLOW | 9226 W 300 S | | | | RUSSIAVILLE | IN | 46979-9529 |
| MARJORIE FINE SMOOT CUST MATTHEW BENJAMIN SMOOT UTMA MA | 18 HOLMES RD | | | | LEXINGTON | MA | 02420-1917 |
| MARJORIE FOSTER | 8431 BARDWELL AVE | | | | PANORAMA CITY | CA | 91402-3917 |
| MARJORIE FRANCES BARNES TR INTERIVOS TRUST 05/29/92 U-A MARJORIE | FRANCES BARNES | 6314 N AGNES CIRCLE | | | GLADSTONE | MO | 64119-1814 |
| MARJORIE FRASER & KENNETH FRASER JT TEN | 43024 VERSAILLES | | | | CANTON | MI | 48187-2344 |
| MARJORIE FROST DRAPER | 816 KEEL ST | | | | MARTINSVILLE | VA | 24112-4312 |
| MARJORIE G BENDER TR MARJORIE G BENDER TRUST UA 11/13/99 | 40 MERRY DELL DR | | | | CHURCHVILLE | PA | 18966-1134 |
| MARJORIE G BLAHA | 1090 KINGS HWY | | | | NEW BEDFORD | MA | 02745-4949 |
| MARJORIE G DUFFY TR UA 08/02/90 MARJORIE G DUFFY TRUST | THE PARK APT 102 | 3633 BREAKERS DRIVE | | | OLYMPIA FLDS | IL | 60461 |
| MARJORIE G FRANK | 14529 RUTLAND | | | | DETROIT | MI | 48227-1434 |
| MARJORIE G GROGIN | 4 DEWEY DRIVE | | | | NEW BRUNSWICK | NJ | 08901-1510 |
| MARJORIE G KENNEDY | 936 BEAR CREEK ROAD | | | | CABOT | PA | 16023-9772 |
| MARJORIE G MC LARY | 7656 HARBOUR ISLE | | | | INDIANAPOLIS | IN | 46240-3467 |
| MARJORIE G PARENT | 31207 FAIRFIELD | | | | WARREN | MI | 48093-1840 |
| MARJORIE G SNYDER | 2098 PINEY GROVE RD | | | | LA GRANGE | NC | 28551-9163 |
| MARJORIE G VAN GIESEN | 1600 MC MANUS | | | | TROY | MI | 48084-1551 |
| MARJORIE GALLAGHER TR MARJORIE GALLAGHER TRUST UA 01/09/95 | 646 PIERCE ST | | | | VALLEJO | CA | 94590-3331 |
| MARJORIE GARRETT | 4003 W 177TH ST | | | | TORRANCE | CA | 90504-3626 |
| MARJORIE GERMER RAYBON | PO BOX 865 | | | | EDNA | TX | 77957-0865 |
| MARJORIE GIAMBRA | 14 NORTH WAY | | | | TONAWANDA | NY | 14150 |
| MARJORIE GWEN LUTIN | C/O MARJORIE G NEWMAN | 209 SHINNECOCK DR | | | MANALAPAN | NJ | 07726-9518 |
| MARJORIE H COBB | 172 WALLACE RD | | | | GRIFFIN | GA | 30223-6016 |
| MARJORIE H CONLEY | 24 FAIRWOOD ROAD | | | | MADISON | NJ | 07940-1456 |
| MARJORIE H COPENHAVER TR MARJORIE H COPENHAVER TRUST UA 05/18/93 | 2463 CEDAR CREEKGRADE | | | | WINCHESTER | VA | 22602 |
| MARJORIE H DURHAM | 7348 E VIENNA RD | | | | OTISVILLE | MI | 48463-9475 |
| MARJORIE H GALLAGHER | 2 VIOLET DR | | | | FARMINGDALE | ME | 04344-2994 |
| MARJORIE H GLOWACKI | 211 CASE STREET | | | | SOLVAY | NY | 13209-2511 |
| MARJORIE H GOSS | 230 TREASURE LAKE | | | | DU BOIS | PA | 15801-9005 |
| MARJORIE H KEENAN | 257 BARRINGTON CI | APT 41 | | | LAKE ORION | MI | 48360-1333 |
| MARJORIE H MISKILL | 1101 ARMISTEAD ST | | | | GLEN BURNIE | MD | 21061-1401 |
| MARJORIE H SHELLY | 737 PASEO PL | | | | FULLERTON | CA | 92835-1219 |
| MARJORIE H SHELLY TR UA 08/14/89 SHELLY FAMILY TRUST | 737 PASEO PLACE | | | | FULLERTON | CA | 92835-1219 |
| MARJORIE H SHEPPARD | 3274 BUTLERS BLUFF DR | | | | CAPE CHARLES | VA | 23310-1402 |
| MARJORIE H STEPP | 6512 LAKE FOREST DR | | | | AVON | IN | 46123-7405 |
| MARJORIE HAKE | 12597 MISTY CREEK | | | | FAIRFAX | VA | 22033 |
| MARJORIE HASTINGS | 9 LINCOLN ST | | | | NATICK | MA | 01760-4720 |
| MARJORIE HELFAN | 4024 N OCEAN DR | | | | HOLLYWOOD | FL | 33019-3905 |
| MARJORIE HERRMANN | 2006 NORTHBROOK DR | | | | LANCASTER | PA | 17601-4918 |
| MARJORIE HILLIER | 2054 ATWATER AVE | | | | SIMI VALLEY | CA | 93063 |
| MARJORIE HUGHES | 102 SMOKEY CV | | | | LAGRANGE | GA | 30240-8499 |
| MARJORIE HUMSEY TR MARJORIE & GEORGE HUNSEY TRUST UA 04/16/92 | 909 E SAGUARO | | | | SUNSITES | AZ | 85625-9200 |
| MARJORIE HUNTLEY PETERS & MARK ALLEN PETERS JT TEN | 6852 RD 21 | | | | CORTEZ | CO | 81321-8617 |
| MARJORIE I LEONARD | 1920 VIRGINIA AVE | #103 | | | FT MYERS | FL | 33901-2320 |
| MARJORIE ISGITT | 20410 LANDSHIRE DR | | | | HUMBLE | TX | 77338-2236 |
| MARJORIE IVANCIC | 459 ZIMMERMAN BLVD | | | | BUFFALO | NY | 14223-1115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARJORIE J ADAMS | 15788 HIGHWAY 10 NORTH | | | | BUTLER | KY | 41006 |
| MARJORIE J ARMITAGE | 10570 W ROWLAND PL | | | | LITTLETON | CO | 80127 |
| MARJORIE J BAKER | 2204 CHASE POINT CT | | | | FLUSHING | MI | 48433-2283 |
| MARJORIE J BOLTON | 9550 W COUNTY ROAD 1200 N | | | | GASTON | IN | 47342-9268 |
| MARJORIE J BRUSHABER | 8461 FOREST GLEN DR | | | | GRAND BLANC | MI | 48439-2526 |
| MARJORIE J BURT | PO BOX 133 | | | | LAUREL | FL | 34272-0133 |
| MARJORIE J CANADY | 1305 CORVAIR CT | | | | KOKOMO | IN | 46902-2531 |
| MARJORIE J CHAMBERS | 518 GELLATLY CT | | | | OWOSSO | MI | 48867-1888 |
| MARJORIE J COLEY | 60 STERLING DRIVE | | | | LAPEER | MI | 48446-2827 |
| MARJORIE J CUCCIA | 909 COUNTY ROUTE 61 | | | | SHUSHAN | NY | 12873-3207 |
| MARJORIE J CUCCIA & CHRISTOPHER PIERCE RUMPH JT TEN | 909 COUNTY ROUTE 61 | | | | SHUSHAN | NY | 12873-3207 |
| MARJORIE J DORSEY | 1600 ADRIENNE COURT | | | | FOREST HILL | MD | 21050-2845 |
| MARJORIE J FOURNIER | 50 AVERY PLACE | | | | CHEEKTOWAGA | NY | 14225-3967 |
| MARJORIE J FUNK | G 5515 SHAMROCK LANE | | | | FLINT | MI | 48506 |
| MARJORIE J HARRIS | 1401 LISCUM DR | | | | DAYTON | OH | 45418-1987 |
| MARJORIE J HAVEMAN | 9185 S WAISHKEY RIVER TRL | | | | BRIMLEY | MI | 49715-9377 |
| MARJORIE J IRETON TR UA 03/07/08 MARJORIE J IRETON REVOCABLE INTER | VIVOS TRUST | 626 S 3RD ST | # 302 | | SALINA | KS | 67401-4105 |
| MARJORIE J JOHNSON | 5186 GREEN MEADOW RD | | | | KALAMAZOO | MI | 49009-1256 |
| MARJORIE J KEELING | 5503 SPOKANE | | | | DETROIT | MI | 48204-3606 |
| MARJORIE J LEFEVER | 61277 WINDWOOD COURT | | | | WASHINGTON | MI | 48094-1466 |
| MARJORIE J MALERICH | C/O MICHAEL A MALERICH | 911 ROANOKE DRIVE | | | SPRINGFIELD | IL | 62702-3426 |
| MARJORIE J MARSHALL | 489 TALON DRIVE | APT 1 | | | ANN ARBOR | MI | 48103-6815 |
| MARJORIE J MCCANN | 1436 HOLLYWOOD | | | | DEARBORN | MI | 48124-4042 |
| MARJORIE J MCGINNIS | 910 GOLF VILLA DR | | | | OXFORD | MI | 48371-3698 |
| MARJORIE J MILLAY | 60 HIGHLAND AVE | | | | AUGUSTA | ME | 04330-4125 |
| MARJORIE J MORGAN | 17564 AVON | | | | DETROIT | MI | 48219-3559 |
| MARJORIE J OXENDALE | 7600 BANKS MILL ROAD | | | | DOUGLASVILLE | GA | 30135-5213 |
| MARJORIE J PACE | 6704 HOLLY FARM LN | UNIT 213 | | | WARRENTON | VA | 20187-7278 |
| MARJORIE J PARKS & KATHLEEN L MCCAULIFF JT TEN | 3605 FOREST HILL | | | | FLINT | MI | 48504-3503 |
| MARJORIE J PARMENTER | 36 MEREDITH DR | | | | EAST FALMOUTH | MA | 02536-5123 |
| MARJORIE J PLYLER | 13700 SIMS RD | | | | HUNTERSVILLE | NC | 28078-9251 |
| MARJORIE J SCHULTZ & DONALD L SCHULTZ JT TEN | 1001 W FRANKLIN ST | | | | JACKSON | MI | 49203-1615 |
| MARJORIE J VANOCHTEN | 1105 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1271 |
| MARJORIE J WILDER | 3575 W HARPER RD | | | | MASON | MI | 48854-9322 |
| MARJORIE JANE DENZIN | 505 S STADIUM DR | | | | XENIA | OH | 45385-2111 |
| MARJORIE JANE ROCK | C/O MARJORIE CONRY | 9117 S TRUMBULL | | | EVERGREEN PARK | IL | 60805-1532 |
| MARJORIE JEAN ASHBY | ATTN MARJORIE STEINER | 1624 HOLLY AVE | | | NORTHBROOK | IL | 60062-5022 |
| MARJORIE JEAN CHRONIS & EDWARD RICHARD POOLE JT TEN | 9410 E WOOD DR | | | | SCOTTSDALE | AZ | 85260 |
| MARJORIE JEAN DIEHL | 3836 N OAKLAND ST | | | | ARLINGTON | VA | 22207-4840 |
| MARJORIE JEAN HUFF | BOX 518 | | | | KARNES CITY | TX | 78118-0518 |
| MARJORIE JEAN RUNKEL | 1310 10TH AVE WEST | | | | ASHLAND | WI | 54806-3703 |
| MARJORIE JEAN SANFORD | 4228 WESTMONT COURT | | | | FORT WORTH | TX | 76109-5035 |
| MARJORIE JOAN RAEDEKE | 2929 DEXTER ST | | | | FLINT | MI | 48506-3188 |
| MARJORIE JONES | 1238 COLUMBIA AVE | | | | PLAINFIELD | NJ | 07062-1710 |
| MARJORIE K BROTHERS TR BROTHERS TRUST UA 12/08/95 | C/O SARA A MANNA | 4151 STATE RTE 123 | | | BLANCHESTER | OH | 45107-9221 |
| MARJORIE K CROLL | 45 ASHTON RD | | | | YONKERS | NY | 10705-2803 |
| MARJORIE K EARL | 520 WILLOW ST | | | | LOCKPORT | NY | 14094-5605 |
| MARJORIE K HUGHES & SCOTT H HUGHES JT TEN | 1960 VALLEY RD | | | | ANNAPOLIS | MD | 21401-6742 |
| MARJORIE K LAHM | 5129 MALLET CLUB DRIVE | | | | DAYTON | OH | 45439-4217 |
| MARJORIE K MEARNS | 215 POTOMAC ROAD | | | | WILMINGTON | DE | 19803-3120 |
| MARJORIE K NEWCOMER | 1404 W MOSS AVE | | | | PEORIA | IL | 61606-1703 |
| MARJORIE K NORMAN | 726 W GENESEO STREET | | | | LAFAYETTE | CO | 80026-1046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARJORIE K WILSON & ROBERT W WILSON JT TEN | 516 S FORT DR | | | | CHARLESTON | WV | 25314-1057 |
| MARJORIE KINGSINGER TR UA 05/25/2005 MARJORIE KINGSINGER TRUST | 8317 AUGUST | | | | WESTLAND | MI | 48185 |
| MARJORIE KLINGEMAN | 1958 ROBINWAY DR | | | | CINCINNATI | OH | 45230-2136 |
| MARJORIE KOEBLER | 659 GREAT PLAIN AVE | | | | NEEDHAM | MA | 02492-3316 |
| MARJORIE L BAPTISTE | 970 MOXLEY RD | | | | LIBERTY | KY | 42539 |
| MARJORIE L BERGHOFF | 3729 SUMMIT VIEW PLACE | | | | FORT WAYNE | IN | 46808-2996 |
| MARJORIE L BOHLANDER | 14569 N 800 WEST | | | | ELWOOD | IN | 46036-9121 |
| MARJORIE L BOUGHNER | 14472 BASS LAKE RD | | | | NEWBURY | OH | 44065-9641 |
| MARJORIE L BULLIS | 6 WILLOW LANE | | | | MONTGOMERY | NY | 12549-2119 |
| MARJORIE L BURCHETT | 1035 GWINN ISLAND RD | | | | DANVILLE | KY | 40422-8612 |
| MARJORIE L CRIM | PO BOX 90238 | | | | INDIANAPOLIS | IN | 46290-0238 |
| MARJORIE L CRUMB | 607 DE WITT ROAD | | | | WEBSTER | NY | 14581 |
| MARJORIE L FLANAGAN | 4065 W CRYSTAL DR | | | | GOLDEN VALLEY | AZ | 86413 |
| MARJORIE L FRAZHO | 27458 JAMES | | | | WARREN | MI | 48092-2813 |
| MARJORIE L GILLETTE | 11 BRADFORD DRIVE | | | | SYRACUSE | NY | 13224-2155 |
| MARJORIE L GOODWIN & BRUCE W GOODWIN JT TEN | 8505 FLYING CLOUD DR | APT 227 | | | EDEN PRAIRIE | MN | 55344-3956 |
| MARJORIE L GROMAN | 91 SPRING LAKE DRIVE | | | | STAFFORD | VA | 22556-6558 |
| MARJORIE L GROSS | 10145 SHERIDAN RD | | | | MONTROSE | MI | 48457-9001 |
| MARJORIE L HAMMER TR UA 08/07/91 MARJORIE L HAMMER TRUST | 4609 CHERRY VALLEY DR | | | | ROCKVILLE | MD | 20853-1110 |
| MARJORIE L HEFLIN TR MARJORIE L HEFLIN TRUST UA 03/26/97 | 1727 WEST SYCAMORE | | | | KOKOMO | IN | 46901-4226 |
| MARJORIE L HILL | 2310 BRAMBLE COURT | | | | CASTRO VALLEY | CA | 94546-3904 |
| MARJORIE L HODGES | 422 HARPERSVILLE RD | | | | NEWPORT NEWS | VA | 23601-2209 |
| MARJORIE L HORNADAY | 1717 BITTEL RD | | | | OWENSBORO | KY | 42301-4364 |
| MARJORIE L HUISH | 501 RIDGELAWN DR | | | | HOBART | IN | 46342-1881 |
| MARJORIE L JEFFERSON & NOAH T JEFFERSON JR JT TEN | 404 GERONIMO CT | | | | FREDERICK | MD | 21701-4716 |
| MARJORIE L KENNEDY | 2855 OGLETOWN RD | | | | NEWARK | DE | 19713-1837 |
| MARJORIE L KING & ROBERT H KING JT TEN | 49 ELDA RD | | | | FRAMINGHAM | MA | 01701-4361 |
| MARJORIE L KUPP | 3550 N DUKE AV 20 | | | | FRESNO | CA | 93727-7839 |
| MARJORIE L LAMBERT | 36431 AVONDALE STREET | | | | WESTLAND | MI | 48186-4032 |
| MARJORIE L LYON | 4624 OSPREY DR | | | | GREENWOOD | IN | 46143-8281 |
| MARJORIE L MATHISON | 27458 JAMES | | | | WARREN | MI | 48092-2813 |
| MARJORIE L MC BRIDE | 21495 NORTH SHORE DR | | | | STURGIS | MI | 49091-9216 |
| MARJORIE L MEERBOTT | 1850 DEER CIR | | | | ANTHONY | NM | 88021-9377 |
| MARJORIE L NELLSON | 101 PARK AVE | | | | VENETIA | PA | 15367-1260 |
| MARJORIE L O DELL | 4635 HEATHERBROOK DR | | | | TROY | MI | 48098-4666 |
| MARJORIE L O'DELL | 138 S WEBSTER ST | | | | OTTUMWA | IA | 52501-4567 |
| MARJORIE L RALPH | PO BOX 997 | | | | YACHATS | OR | 97498-0997 |
| MARJORIE L ROBERTS | 2919 W ST RD 38 | | | | NEW CASTLE | IN | 47362 |
| MARJORIE L ROSEME | 1402 W AJO WAY SPACE 318 | | | | TUCSON | AZ | 85713-5777 |
| MARJORIE L ROSS | 2817 W SHANDON AVE | | | | MIDLAND | TX | 79705-6102 |
| MARJORIE L ROSS | 507 N JEFFERSON ST | | | | NEW CASTLE | PA | 16101-2114 |
| MARJORIE L SEGREN | 5099 ESTA DR | | | | FLINT | MI | 48506-1546 |
| MARJORIE L SMITH | 700 NAPA VALLEY DR | APT 331 | | | MILFORD | MI | 48381-1068 |
| MARJORIE L SOLLITTO TOD JASON PANGLE SUBJECT TO STA TOD RULES | 1386 ROSEWAY SE | | | | WARREN | OH | 44484-2728 |
| MARJORIE L SPEER | 13084 E YUCCA ST | | | | SCOTTSDALE | AZ | 85259-4485 |
| MARJORIE L TUNNEY | 1168 SUTTON COURT | OSHAWA ON L1H 8C7 CANADA | | | | | |
| MARJORIE L VOGLER | 19571 190TH STREET | | | | ROCKPORT | MO | 64482-8139 |
| MARJORIE L ZEFF | 363 HANCOCK RD | | | | WARMINSTER | PA | 18974-5319 |
| MARJORIE LABARBERA CUST ANDREW J MAHLENBROCK UTMA NJ | 943 WOODBERRY COURT | | | | WOODSTOWN | NJ | 08098-1064 |
| MARJORIE LABARBERA CUST CHRIS J MAHLENBROCK UTMA NJ | 943 WOODBURY COURT | | | | WOODSTOWN | NJ | 08098-1064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARJORIE LABARBERA CUST NORA DENT UTMA MA | 324 COMMON ST | | | | BELMONT | MA | 02178 |
| MARJORIE LANDRY WEIMER | 111 PALM | | | | THIBODAUX | LA | 70301-3531 |
| MARJORIE LAVERNE MULLIS & JAMES W MULLIS JR JT TEN | 1927 WINDY HILL RD | | | | KIRKWOOD | MO | 63122 |
| MARJORIE LAZOR | 2243 MCCOY ROAD | | | | COLUMBUS | OH | 43220-4351 |
| MARJORIE LEHRER CUST ANDREW MICHAEL LEHRER UTMA FL | 1920 PARKSIDE CIR S | | | | BOCA RATON | FL | 33486-8588 |
| MARJORIE LYALL | 117 PINEVIEW RD | | | | STATESBORO | GA | 30461-6809 |
| MARJORIE LYNN KECK TR UA 11/23/93 MARJORIE LYNN KECK TRUST | 10793 HIGH RIDGE ROAD | | | | JACKSONVILLE | FL | 32225-2205 |
| MARJORIE M ALLEN & SANDRA M MILLER & PENELOPE L JONES JT TEN | 513 E CLARK ST | APT 5 | | | DAVISON | MI | 48423-1847 |
| MARJORIE M ALLENDORPH TR ALLENDORPH TRUST UA 12/11/87 | 24 LITKE LN | | | | WALNUT CREEK | CA | 94596-1805 |
| MARJORIE M ARENA | 82 HARPER DR | | | | PITTSFORD | NY | 14534-3154 |
| MARJORIE M BENTZ | 38 S CAMPBELLTON LANE | | | | PENSACOLA | FL | 32506-5186 |
| MARJORIE M BRADLEY | 22026 SLECK LANE LN #15 | | | | LAUREL | IN | 47024-9665 |
| MARJORIE M CODY | 1637 KINGSTON RD | | | | KOKOMO | IN | 46901-5280 |
| MARJORIE M CRITES | C/O R M CRITES | 1030 S GRAND TRAVERSE | | | FLINT | MI | 48502-1031 |
| MARJORIE M DAIGLER | C/O MARJORIE M NEWLAND | 11351 LORAINE RD | | | NEW PORT RICHEY | FL | 34654-2813 |
| MARJORIE M DAY | 17 VALLEYWOOD DR | APT A | | | FOREST | VA | 24551-1239 |
| MARJORIE M DODD | C/O EMBRY | 2623 HARMON PARK CIRCLE | | | DULUTH | GA | 30097-4955 |
| MARJORIE M DONAHUE | 8329 W 120TH ST | | | | OVERLAND PARK | KS | 66213-1219 |
| MARJORIE M DROMMERHAUSEN DANIEL G DROMMERHAUSEN III & DEBRA S | DROMMERHAUSEN JT TEN | 344 LANDEROS DR | | | SANTA CLARA | CA | 95051 |
| MARJORIE M ENGEL | PO BOX 5173 | | | | SANTA FE | NM | 87502-5173 |
| MARJORIE M EVANS | 2092 CONSTITUTION BLVD | | | | MC KEESPORT | PA | 15135-2304 |
| MARJORIE M FORD | 7606 LARKSPUR ST | | | | LITHONIA | GA | 30058-6510 |
| MARJORIE M GALLAGHER | | | | | | | |
| MARJORIE M GRINER | 308 N SHUFFLETON | | | | SIGOURNEY | IA | 52591-1616 |
| MARJORIE M JONES TR MARJORIE M JONES FAM TRUST UA 12/04/97 | 5822 SUNMIST DR | | | | YORBA LINDA | CA | 92886-5506 |
| MARJORIE M JULIAN | 140 FRANKLIN PLACE #210 | | | | LAKE FOREST | IL | 60045-1253 |
| MARJORIE M LEFFEL | 1415 MARINE ST | | | | SOUTH BEND | IN | 46613-3026 |
| MARJORIE M LILLA | PO BOX 510 | | | | BUZZARDS BAY | MA | 02532-0510 |
| MARJORIE M LINES & ROBERT D LINES JT TEN | 4651 GLEN EAGLES LINK CT | | | | ESTERO | FL | 33928-5901 |
| MARJORIE M LOLICH & PETER LOLICH JT TEN | 5210 TIMBERCREST TRAIL | | | | JACKSON | MI | 49201-9729 |
| MARJORIE M MC ILWAIN | 4000 HILARIA WAY | # 120 | | | NEWPORT BEACH | CA | 92663-3610 |
| MARJORIE M MCNAMARA | 804 HARRISON | | | | HAR SPRING | MI | 49740-1031 |
| MARJORIE M MELSON TR UA 06/06/2007 MARJORIE M MELSON TRUST | 6623 ROBIN HOOD DR | | | | ANDERSON | IN | 46013 |
| MARJORIE M MINIX | 617 BERWICK RD | | | | WILMINGTON | DE | 19803-2236 |
| MARJORIE M NAYMAN | 6581 SLAYTON STTLMNT | | | | LOCKPORT | NY | 14094-1136 |
| MARJORIE M NUGENT | 7 MORGAN CT | | | | MORRISTOWN | NJ | 07960-6992 |
| MARJORIE M OUELLETTE & JUDITH F SPARKMAN & BRENDA J NEWMARCH JT TEN | 4518 PARNELL | | | | CLARKSTON | MI | 48346-4053 |
| MARJORIE M PIERCE | 474 FEDERAL N W | | | | WARREN | OH | 44483-3230 |
| MARJORIE M RICH TR MARJORIE M RICH TRUST UA 03/20/89 | 3020 POLLOCK RD | | | | GRAND BLANC | MI | 48439-8335 |
| MARJORIE M ROMANOWSKI & GREGORY A ROMANOWSKI JT TEN | 8085 HEMMINGWAY AVE | | | | SAN DIEGO | CA | 92120 |
| MARJORIE M ROSENBAUM | 1255 W DICKENS ST | | | | CHICAGO | IL | 60614-4040 |
| MARJORIE M SHERMAN | 58 DAYTON ST | | | | SPRINGFIELD | MA | 01118-1725 |
| MARJORIE M SILVERBERG | 622 GREY THORNE RD | | | | WYNNEWOOD | PA | 19096-2509 |
| MARJORIE M SNOPKOWSKI | 423 E STENZIL ST | | | | N TONAWANDA | NY | 14120-1756 |
| MARJORIE M TEGNER | 12230 CHILLICOTHE RD | | | | CHESTERLAND | OH | 44026-2114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARJORIE M TERRY MCROBERTS | 1324 CULVER RD | | | | ANN ARBOR | MI | 48103-2959 |
| MARJORIE M THOMAS | BOX 52 CRUZ BAY | | | | ST JOHN | VI | 00831-0052 |
| MARJORIE M UPPERMAN | 1432 EAST MONTE VISTA | | | | PHOENIX | AZ | 86006 |
| MARJORIE M VOSS | 263 AKRON STREET | | | | LOCKPORT | NY | 14094-5123 |
| MARJORIE M WEISER | 10545 AMITY ROAD | | | | BROOKVILLE | OH | 45309-9322 |
| MARJORIE M WILKE | 1915 MANCHESTER DR | | | | GROSSE POINTE WOOD | MI | 48236-1921 |
| MARJORIE M WOOLMAN TR MARJORIE M WOOLMAN TRUST UA 8/7/98 | 1345 N OAK RD | | | | DAVISON | MI | 48423 |
| MARJORIE M WUERTH | 24300 BOSTON | | | | DEARBORN | MI | 48124-3116 |
| MARJORIE MAE HENSMAN | 3372 DEER HOLLOW DR | | | | DANVILLE | CA | 94506-6044 |
| MARJORIE MENDELSOHN | 349 COMPTON HILLS DR | | | | CINCINNATI | OH | 45215-4118 |
| MARJORIE MILLER | 338 E FOREST GLEN LN | | | | CAMANO ISLAND | WA | 98292-7664 |
| MARJORIE MITCHELL KURTZMAN | 24 44TH FIRE RD | | | | S CHINA | ME | 04358-5346 |
| MARJORIE MOORE | PO BOX 1 | | | | WHITE PINE | MI | 49971-0001 |
| MARJORIE MOOREHEAD | 1288 W PRAIRIE | | | | MIDLAND | MI | 48640-7812 |
| MARJORIE MUNROE | 124 HARBOUR LN | | | | MASSAPEQUA | NY | 11758-7331 |
| MARJORIE N ALLEN & BARABRA A DILLON & JOY A CARDOZA JT TEN | 6329 S SANDTRAP DR | | | | GOLD CANYON | AZ | 85218-6484 |
| MARJORIE N JONES | 424 EDGEWARE RD | | | | SYRACUSE | NY | 13208-3309 |
| MARJORIE O LOVE TR UA 04/10/92 MARJORIE O LOVE TRUST | 1501 ST CHRISTOPHER | | | | COLUMBIA | MO | 65203-2358 |
| MARJORIE OLIVE SWANSON | 4541 W COLUMBIA RD | | | | MASON | MI | 48854-9505 |
| MARJORIE P BECHTOLD TR UA 03/26/93 THE MARJORIE P BECHTOLD REV TR | 8400 VAMO RD APT 344 | | | | SARASOTA | FL | 34231-7816 |
| MARJORIE P ERNST | 504 NORTH ST | | | | EAST AURORA | NY | 14052-1446 |
| MARJORIE P OLEARY | 55 VICTORIA ST | | | | WASHINGTON | PA | 15301-4348 |
| MARJORIE P REINER | 1081 ZIRCON AVE | | | | BULLHEAD CITY | AZ | 86442-7033 |
| MARJORIE P TURNBULL & LYNN M TURNBULL TR MARJORIE P TURNBULL TRUST UA | 12/18/98 | 3905 22ND AVE | | | ROCK ISLAND | IL | 61201-4926 |
| MARJORIE PALMERI & LAURA FLANIGAN TR THE PALMERI FAMILY TRUST 01/19/87 | 34 PINE ST | | | | YARMOUTHPORT | MA | 02675-1837 |
| MARJORIE PATTERSON | 443 MADISON ST #UP | | | | BUFFALO | NY | 14212-1043 |
| MARJORIE PERKINSON GRAMMER | 613 BINFORD ST | | | | SOUTH HILL | VA | 23970-1511 |
| MARJORIE PETTINGILL | R F D #1 | BOX 287 | | | CANTON | ME | 04221-9721 |
| MARJORIE R COEN TR UA COEN FAMILY LIVING TRUST 01/04/91 | BOX 7 | | | | OLTON | TX | 79064-0007 |
| MARJORIE R DONAHE | 37228 REDWINE CANYON RD N | | | | CRESTON | WA | 99117-8528 |
| MARJORIE R DONAHE & LAURANCE E DONAHE JT TEN | 37228 REDWINE CANYON RD N | | | | CRESTON | WA | 99117-8528 |
| MARJORIE R HAGGERTY | 7020 COBIAC DR | | | | ST JAMES CITY | FL | 33956-2738 |
| MARJORIE R HALSEY CUST ASHLEY LAMBERT UGMA PA | 342 WOODVIEW RD | | | | WEST GROVE | PA | 19390-9211 |
| MARJORIE R HALSEY CUST MELAINE R LAMBERT UGMA PA | 342 WOODVIEW RD | | | | WEST GROVE | PA | 19390-9211 |
| MARJORIE R HAUSMANN & ARNOLD E HAUSMANN JR JT TEN | C/O MARJORIE R HAUSMANN | 3803 ROBINA | | | BERKLEY | MI | 48072-3431 |
| MARJORIE R HAUSMANN & CLAIRE E HAUSMANN JT TEN | C/O MARJORIE R HAUSMANN | 3803 ROBINA | | | BERKLEY | MI | 48072-3431 |
| MARJORIE R JONES & JOHN RICHARD JONES JT TEN | 1944 E VIRTS CT | | | | HERNANDO | FL | 34442-4956 |
| MARJORIE R KENRICK | 9 JILL-MARIE DR | | | | CARVER | MA | 02330-1394 |
| MARJORIE R KNAPP & VALERIE J PEARSON JT TEN | 1280 VIA CONEJO | | | | ESCONDIDO | CA | 92029-7705 |
| MARJORIE R MCLYMOND | 606 ARBOR LAKE DR | | | | NAPLES | FL | 34110-8693 |
| MARJORIE R MCMULLEN | 607 LIME KILN RD | | | | LEXINGTON | VA | 24450-1729 |
| MARJORIE R NEWMAN | 6654 GARDEN DR | | | | MT MORRIS | MI | 48458-2335 |
| MARJORIE R PORTER | 1903 CODDINGTON ROAD | | | | BROOKTONDALE | NY | 14817-9514 |
| MARJORIE R SOULERET | 995 LIBERTY | | | | LINCOLN PARK | MI | 48146-3608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARJORIE R THOMAS | 507 FERN AVE | | | | HADDON TWP | NJ | 08108-2228 |
| MARJORIE R WHITE | 1470 LONE TREE RD | | | | MILFORD | MI | 48380-2318 |
| MARJORIE R WILLIAMS | 803 W APPLEGATE AVE | | | | PEN ARGYL | PA | 18072-1406 |
| MARJORIE RENDE | 1925 COLDEN AVE | | | | BRONX | NY | 10462-3126 |
| MARJORIE ROSEN | 550 PARK AVE APT 14E | | | | NEW YORK | NY | 10021-7369 |
| MARJORIE S BENEDICT | 3101 W NELSON ST | | | | MIDLAND | MI | 48640-3301 |
| MARJORIE S BRANDON & TONA A BRANDON & WILLIAM S BRANDON JT TEN | PO BOX 633 | | | | DEXTER | MO | 63841-0633 |
| MARJORIE S COOK | 2096 PINE CONE LANE | | | | ATLANTA | GA | 30319-4030 |
| MARJORIE S DEIBERT & GARY O DEIBERT JT TEN | 550 LINDEN ST | | | | PERRY | GA | 31069-3734 |
| MARJORIE S FLOYD & MARVIN W FLOYD JT TEN | 4708 FIRESIDE DR W | | | | JACKSONVILLE | FL | 32210-9306 |
| MARJORIE S HEAGLE | 6 ATCHER DR | | | | STONY BROOK | NY | 11790 |
| MARJORIE S HEINS & MAYNARD C HEINS JR JT TEN | 114 CARDINAL GLEN CIR | | | | STERLING | VA | 20164-5501 |
| MARJORIE S IVANEK | 4498 SW 102ND LANE RD | | | | OCALA | FL | 34476-4141 |
| MARJORIE S LANCE & SPENCER E LANCE & KATHRYN A LANCE JT TEN | 415 W MAIN | | | | SAVANNAH | MO | 64485-1655 |
| MARJORIE S LAROWE TR LIVING TRUST 11/26/91 U-A MARJORIE S LAROWE | 9 WEBSTER REACH | | | | PLYMOUTH | MA | 02360-7742 |
| MARJORIE S SMALL | 787 E COUNTY ROAD 400 N | | | | ANDERSON | IN | 46012 |
| MARJORIE S STORMS & A G STORMS JR JT TEN | 9504 WESSEX PL | | | | LOUISVILLE | KY | 40222-5043 |
| MARJORIE S SUTTON | 1901 FERNDALE DR | | | | HILLSDALE | MI | 49242-9427 |
| MARJORIE S THORNBERRY | 2004 ASHBOURNE ROAD | | | | ANDERSON | IN | 46011-2700 |
| MARJORIE S VERBY | 218 ALBON RD | | | | HEWLETT HARBOR | NY | 11557-2635 |
| MARJORIE SAUNDERS TR UA 09/20/88 MARJORIE SAUNDERS | 45040 N CAMOLIN AVE | | | | LANCASTER | CA | 93534-2022 |
| MARJORIE SEGAL | 301 E 48TH ST | APT 10E | | | NEW YORK | NY | 10017-1717 |
| MARJORIE SHOWAKER | 374 CHRISTINA | | | | PLEASANTON | CA | 94566-7121 |
| MARJORIE SHULMAN | ATTN MARJORIE SHULMAN SIMPSON | 120 MUSKET RIDGE | | | WILTON | CT | 06897-3811 |
| MARJORIE SIMS HENRY | 119 SOUTH FIRST ST | | | | PULASKI | TN | 38478-3215 |
| MARJORIE SLOAN WISE CUST ELIZABETH ANN WISE UGMA AZ | 44 CHARLOU CIRCLE | | | | ENGLEWOOD | CO | 80111-1103 |
| MARJORIE SLOAN WISE CUST KATHRYN MARIE WISE UGMA AZ | 44 CHARLOU CIRCLE | | | | ENGELWOOD | CO | 80111-1103 |
| MARJORIE SOEHL | 428 BAKER AVE | | | | WESTFIELD | NJ | 07090-1961 |
| MARJORIE STAGE ROUDEBUSH | 1536 ROLLING RIDGE DRIVE | | | | NOBLESVILLE | IN | 46060-3921 |
| MARJORIE STEWART | 1321 GROVE ST | | | | OSHKOSH | WI | 54901-4054 |
| MARJORIE STOSKOPF & GRETCHEN S FALVO TR A EMERSON & MARJORIE G G | STOSKOPF FAMILY TRUST B | 747 CATHEDRAL POINTE LANE | | | SANTA BARBARA | CA | 93111-1474 |
| MARJORIE SUE BOUGHTON | 581 1/2 PLAINVIEW COURT | | | | GRAND JUNCTION | CO | 81504-6067 |
| MARJORIE SUE COONCE | 100 N HIGH SCHOOL ROAD | | | | INDIANAPOLIS | IN | 46214-3952 |
| MARJORIE T BRALOVE & WILLIAM BRALOVE JR JT TEN | 10534 TYLER TERRACE | | | | POTOMAC | MD | 20854-4059 |
| MARJORIE T GOLDSTEIN | 339 FRENCH COURT | | | | TEANECK | NJ | 07666-6476 |
| MARJORIE T GREGORIO | 291 BIANCA AVE | | | | CARNEYS POINT | NJ | 08069-2630 |
| MARJORIE T HEIZLER | 8 LIVINGSTON AVE | | | | BABYLON | NY | 11702-2106 |
| MARJORIE T MCCORKHILL | 32 CRESCENT COURT | | | | CHESTERFIELD | IN | 46017 |
| MARJORIE T ROSS | 5788 ANGUS DRIVE | VANCOUVER BC V6M 3N8 CANADA | | | | | |
| MARJORIE TODD & WILLIAM R TODD JT TEN | 225 RIVERVIEW DR | | | | VALLEJO | CA | 94589-2396 |
| MARJORIE TORAN & CAROLYN E RUFFIN EX UW ELISE M WILLIAMSON | C/O MARTIN J HERMANN ESQ | 725 GLEN COVE AVE | | | GLEN HEAD | NY | 11545-1644 |
| MARJORIE TORRES & DEBORAH BARREIRO TR JEANNE S HODELLA IRREVOCABLE | TRUST UA 08/05/96 | 18 NANTUCKET DRIVE | | | MEDFORD | NY | 11763 |
| MARJORIE TOWNSEND & RICHARD TOWNSEND JT TEN | 6110 JEDDO RD | | | | JEDDO | MI | 48032-1210 |
| MARJORIE TYNER-POTTER CUST MARK D PFEIFLE UTMA ND | 809 6TH STREET NW | # 25 | | | WASHINGTON | DC | 20001-3711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARJORIE V HORAN | 3 NEVINWOOD PLACE | | | | HUNTINGTON | NY | 11743-5214 |
| MARJORIE V JOHNSON | 2830 JOY DRIVE | | | | BEAVERCREEK | OH | 45434-6436 |
| MARJORIE V KVAK & DONNA M KVAK CZYRBA JT TEN | 1624 WYANDOTTE AVE | | | | LAKEWOOD | OH | 44107-4738 |
| MARJORIE W BITZER | 11 SE 63RD TERR | | | | OCALA | FL | 34472-7941 |
| MARJORIE W BROWNLEE | 225 S SANGA RD | | | | CORDOVA | TN | 38018-4811 |
| MARJORIE W COONS | 495 LAND O'GOSHEN | | | | CLARKESVILLE | GA | 30523 |
| MARJORIE W FORTSON | 41315 N BELFAIR WAY | | | | ANTHEM | AZ | 85086-1232 |
| MARJORIE W HARTZELL | 3403 VILLAGE GREEN DR | | | | DAYTON | OH | 45414-2426 |
| MARJORIE W PLANTE | 74 SCHOOL ST | | | | DAMARISCOTTA | ME | 04543-4624 |
| MARJORIE W TERHUNE | 229 FAIRFAX AVE | | | | HOPKINSVILLE | KY | 42240 |
| MARJORIE W TISSOT | 1741 S TAYLORSVILLE RD | | | | HILLSBORO | OH | 45133-6725 |
| MARJORIE WALKER | 376 HELENA DRIVE | | | | TALLMADGE | OH | 44278-2671 |
| MARJORIE WARDERS | 4248 SUNSET AVENUE | | | | INDIANAPOLIS | IN | 46208-3766 |
| MARJORIE WEESNER | BOX 453 | | | | DEXTER | IA | 50070-0453 |
| MARJORIE WESTERBERG | 7615 RUBY LINDER RD | | | | WAXHAW | NC | 28173-9408 |
| MARJORIE WHITNER | 111 W SHORE DRIVE | | | | RICHARDSON | TX | 75080-4917 |
| MARJORIE WOFFORD | 35 EATON ST | | | | BUFFALO | NY | 14209-1907 |
| MARJORIE WYCKOFF | 140 QUEENS LAND AVE | | | | MERRIT ISLAND | FL | 32953 |
| MARJORIE ZALESKI | 1259 GRANDVIEW AVE | | | | UNION | NJ | 07083-3728 |
| MARJORIE ZOOK | 4509 4TH AVE | | | | AVALON | NJ | 08202-1532 |
| MARJORY A BOWDEN TR UA 05/26/93 DWIGHT H BOWDEN REVOCABLE LIVING TRUST | 7002 COUNTY RD D | | | | ALMOND | WI | 54909-9052 |
| MARJORY A DONNENWIRTH | 51 PLYMOUTH ST | | | | PLYMOUTH | OH | 44865-1007 |
| MARJORY A STAMPER | 22852 CALABASH ST | | | | WOODLAND HILLS | CA | 91364-2811 |
| MARJORY ARMOS CUST DAWN E ARMOS UGMA WA | 14407 NE 12TH PL | | | | BELLEVUE | WA | 98007-4006 |
| MARJORY ARMOS CUST JOANNE G ARMOS UGMA WA | 11512 169TH CT NE | | | | REDMOND | WA | 98052-2741 |
| MARJORY C TRUMP | 19789 KARA CI | | | | NORTH FORT MYERS | FL | 33917-6142 |
| MARJORY E HOVEMEYER | UNIT 206 | 111 DEVIR ST | | | MALDEN | MA | 02148-7200 |
| MARJORY E SCOTT CUST MISS CYNTHIA JANE SCOTT U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | 37206 SECOND ST | | | FREMONT | CA | 94536-2838 |
| MARJORY F W HOPPER | 612 UNION LN | | | | BRIELLE | NJ | 08730-1423 |
| MARJORY G BLACKMER | 1137 S 4TH AVE | | | | LIBERTYVILLE | IL | 60048-3755 |
| MARJORY H FELDMANN | 7820 BRIARDALE TERRACE | | | | DERWOOD | MD | 20855-2073 |
| MARJORY J HAAS | 1103 HASLETT RD | | | | HASLETT | MI | 48840-9704 |
| MARJORY J MCSHERRY & WILLIAM P MCSHERRY TR UA 11/23/93 THE MARJORY J | MCSHERRY LIVING TRUST | 1011 MAPLE COURT | | | LOCKPORT | IL | 60441-3718 |
| MARJORY JUNE ENEVOLDSEN | 3500 NW 14TH AVE | | | | CAMAS | WA | 98607-7933 |
| MARJORY L MARSHALL | 175 CROYDON RD | | | | ROCHESTER | NY | 14610-1430 |
| MARJORY M CHAMBERS & LINDA A GUTIERREZ JT TEN | 7711 S RAEFORD RD | STE 102 | | | FAYETTEVILLE | NC | 28304-5983 |
| MARJORY M PLOTAR | 4028 BEEBE RD | | | | NEWFANE | NY | 14108-9663 |
| MARJORY R BRENNAN | 323 SW MARSH WREN ST | | | | LEES SUMMIT | MO | 64082-4597 |
| MARJORY W TUDOR | 1181 HOUSTON DRIVE | | | | KEYSVILLE | GA | 30816-4149 |
| MARJORY YALE STITT | 1630 FRANKLIN CT | | | | CRESCENT CITY | CA | 95531-8112 |
| MARK A ACCARDO | 1383 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5627 |
| MARK A ADAMS | 9439 PRAIRIE ST | | | | DETROIT | MI | 48204-4345 |
| MARK A ADAMS CUST MADISON ABIGAYLE ADAMS UTMA MA | 1 BENTON ST | | | | MILLBURY | MA | 01527-3403 |
| MARK A ADLER & NANCY CLARK ADLER JT TEN | 4617 DE RUSSEY PKWY | | | | CHEVY CHASE | MD | 20815-5331 |
| MARK A ALDERSON | 6088 E WILLARD RD | | | | MILLINGTON | MI | 48746-9206 |
| MARK A ALLEN | ADAM OPEL PKZ R214 | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| MARK A ANDERSON | 14926 MARSHA AVE | | | | LEO | IN | 46765-9717 |
| MARK A ANFANG | 215 E 68 TH ST | | | | NEW YORK | NY | 10021-5718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK A ATWELL | 174 BUTTERMILK DR | | | | REHOBOTH BCH | DE | 19971-9569 |
| MARK A BAILEY | PO BOX 704 | | | | ELYRIA | OH | 44036-0704 |
| MARK A BAIME | 259 ENGLISH PL | | | | BASKING RIDGE | NJ | 07920-2745 |
| MARK A BAIRD | 7642 W 450 N | | | | SHARPSVILLE | IN | 46068-9206 |
| MARK A BARLOW | 18918 HAMPSHIRE ST | | | | LATHRUP VILLAGE | MI | 48076-4412 |
| MARK A BASHOR | 1040 S PAULA AVE | | | | SPRINGFIELD | MO | 65804 |
| MARK A BELLIVEAU & MAUREEN E BELLIVEAU JT TEN | 21 VALLEY RUN DR | | | | SEWELL | NJ | 08080-1824 |
| MARK A BELSEY CUST ERIKA GABRIELLE BELSEY U/THE CALIF UNIFORM GIFTS | TO MINORS ACT | 62 MONTAGUE ST | | | BROOKLYN | NY | 11201-3375 |
| MARK A BERRY | 116 MARVIN ROAD | | | | MELROSE | MA | 02176-1252 |
| MARK A BITTCHER | 1517 VICTORIA AVE | | | | ARNOLD | PA | 15068-4103 |
| MARK A BITTMAN | 6505 BLUE SPRUCE CT | | | | W BLOOMFIELD | MI | 48324 |
| MARK A BJERK | 34554 HIVELEY STREET | | | | WESTLAND | MI | 48186-4323 |
| MARK A BLANC | 7580 MONTEREY BAY DR | UNIT 1 | | | MENTOR ON THE | OH | 44060-9015 |
| MARK A BLANKEMEIER | 2651 WINANS NW | | | | GRAND RAPIDS | MI | 49544-9526 |
| MARK A BODENBACH | 4414 DIEHL RD | | | | METAMORA | MI | 48455-9754 |
| MARK A BOWLES | 2495 LITTLETELL | | | | WEST BLOOMFIELD | MI | 48324-1747 |
| MARK A BRAUN | 13401 W FRENCH RD | | | | PEWAMO | MI | 48873-9622 |
| MARK A BRETZ | 4800 GRANT CREEK RD | | | | MISSOULA | MT | 59808-1454 |
| MARK A BRITTON | 529 CHESTNUT ST | | | | VASSAR | MI | 48768-1428 |
| MARK A BROGAN & BECKY A BROGAN JT TEN | 7 DUCK POND LN | | | | MERRIMACK | NH | 03054-4834 |
| MARK A BROOKS | 6728 OAK ST | | | | TAYLOR | MI | 48180-1741 |
| MARK A BROTHERTON | 1010 LINDEN AVE | | | | SAINT MARYS | OH | 45885-1326 |
| MARK A BROTHERTON & CATHY A BROTHERTON JT TEN | 1010 LINDEN | | | | ST MARY'S | OH | 45885-1326 |
| MARK A BROWN | 5664 W CAMPER RD | | | | GENOA | OH | 43430-9405 |
| MARK A BROWN & WENDY G NELSON-BROWN JT TEN | 5664 W CAMPER RD | | | | GENOA | OH | 43430-9405 |
| MARK A BROWN CUST NOAH A BROWN UTMA IL | 324 SUMAC RD | | | | HIGHLAND PARK | IL | 60035-4444 |
| MARK A BRYANT | 648 FARMERS RD | | | | WILMINGTON | OH | 45177 |
| MARK A BUSTILLOS | 1251 W 102 PL | | | | NORTH GLENN | CO | 80221-6289 |
| MARK A BUTTS | 5071 MARK DAVID DRIVE | | | | SWARTZ CREEK | MI | 48473-8557 |
| MARK A CAMPBELL | 3033 WREN LN | | | | MIDLOTHIAN | TX | 76065-6797 |
| MARK A CAMPBELL & JEANETTE C CAMPBELL TR UA 07/26/2001 CAMPBELL | REVOCABLE TRUST | 130 DEER RUN PARK RD | | | EDGERTON | WI | 53534 |
| MARK A CASSIN | 2114 LILLIAN LN | | | | LISLE | IL | 60532 |
| MARK A CHANDLER | 8530 W 10TH AVE | | | | LAKEWOOD | CO | 80215-4862 |
| MARK A CHATTERTON | 5127 SPRING WILLOW CT | | | | OWINGS MILLS | MD | 21117-5718 |
| MARK A CHRISTMAN | 1423 SUNSET BLVD | | | | FLINT | MI | 48507-4062 |
| MARK A CIRIELLO | 1106 ESTELLE CT | | | | NILES | OH | 44446-3420 |
| MARK A CLUM | 5017 S HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9644 |
| MARK A COFFIN & FERRIL R COFFIN JT TEN | 6637 E 300N | | | | ELWOOD | IN | 46036-8537 |
| MARK A COFFMAN | 809 WEST SYCAMORE ST | | | | KOKOMO | IN | 46901-4326 |
| MARK A COLE | 31 ARDEN PARK BLVD | | | | DETROIT | MI | 48202-1307 |
| MARK A COLLINGER | 16860 NW JOSCELYN STREET | | | | BEAVERTON | OR | 97006-7203 |
| MARK A CORESSEL | 96 ROLLING MEADOWS RD | | | | BEDFORD | IN | 47421-7367 |
| MARK A COUNTS | 8130 BEMIS RD | | | | YPSILANTI | MI | 48197-9717 |
| MARK A CRAIN | 239 GREENBRIAR DR | | | | KOKOMO | IN | 46901-5034 |
| MARK A CRANE | 5642 VALLEY WAY | | | | LOCKPORT | NY | 14094-6127 |
| MARK A CRAWFORD | 529 AMHERST DR | | | | GOLETA | CA | 93117-1763 |
| MARK A DALIAN | 15570 DEVONSHIRE | | | | PINCKNEY | MI | 48169-9720 |
| MARK A DANJIN | 525 N MIDLAND RD | | | | MERRILL | MI | 48637 |
| MARK A DAUM | 4581 BROCK COURT | | | | PLAINFEILD | IN | 46168-8867 |
| MARK A DAVIDSON | 4901 ODELL DR | | | | GAINESVILLE | GA | 30504-8141 |
| MARK A DEBOER | 1383 EDWARDS ST | | | | WEST BRANCH | MI | 48661-9349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK A DEGAETANO | 150 LAKE ST | APT 1B | | | WHITE PLAINS | NY | 10604-2468 |
| MARK A DENERO | 303 MCCOOL AVE | | | | EAST SYRACUSE | NY | 13057-2305 |
| MARK A DENERO & ROBIN S DENERO JT TEN | 303 MCCOOL AVE | | | | E SYRACUSE | NY | 13057-2305 |
| MARK A DIERKING | 1337 MORNING GLORY CIRCLE | | | | LIVERMORE | CA | 94550-6700 |
| MARK A DIXON | 18454 SEASHELL BLVD | | | | LEWES | DE | 19958-6400 |
| MARK A DODGE | 6601 HEATHER DR | | | | LOCKPORT | NY | 14094-1111 |
| MARK A DORSKY | 6489 PECK LAKE RD | | | | PORTLAND | MI | 48875-9628 |
| MARK A DOSTER & LORENE DOSTER JT TEN | 1450 THOMPSON COURT | | | | REEDLEY | CA | 93654-2286 |
| MARK A DRAKE | 642 E TENNYSON | | | | PONTIAC | MI | 48340-2958 |
| MARK A DYER | 8801 BYAM RD | | | | BANCROFT | MI | 48414-9416 |
| MARK A EAKINS | 15604 E CHENANGO AVE | | | | AURORA | CO | 80015-1704 |
| MARK A EATON & MARY C EATON JT TEN | 7157 VIA DICHA AVENUE | | | | LA VERNE | CA | 91750-1049 |
| MARK A EDWARDS | 387 ANTHONY ST | | | | GLEN ELLYN | IL | 60137-4433 |
| MARK A ELSWORTH | 12507 ST RD 9N | | | | ALEXANDRIA | IN | 46001-8927 |
| MARK A EMERSON & REBECCA L EMERSON JT TEN | 4755 HIDDEN SHORE DR | | | | KALAMAZOO | MI | 49048-8255 |
| MARK A ENOCH & DEBRA C ENOCH JT TEN | 10805 BUCKSKIN PL | | | | TAMPA | FL | 33626-3704 |
| MARK A ESKRIDGE | 13606 152ND AVE | | | | GRAND HAVEN | MI | 49417-8919 |
| MARK A FINKE | 2519 DANA DR | | | | LAURINBERG | NC | 28352-4000 |
| MARK A FIRTH | 396 APPLE RIDGE RD | | | | SALEM | OH | 44460-9420 |
| MARK A FOIL SR | 647 HARRELL ST | | | | ROCK HILL | SC | 29730-3382 |
| MARK A FOX | 221 WASS ST | | | | FENTON | MI | 48430-1572 |
| MARK A FRANKS | 16301 BOWMAN RD NE | | | | HOMEWORTH | OH | 44634-9647 |
| MARK A FRENCH | 81 WOODROW AVE | | | | YOUNGSTOWN | OH | 44512-3307 |
| MARK A FURDEN | 4001 MAPLE DUTCH VILLAGE | | | | MOUNT MORRIS | MI | 48450 |
| MARK A GARAVAGLIA | 19690 ARMADA RIDGE ROAD | | | | ARMADA | MI | 48005-4220 |
| MARK A GAUKLER | 7530 GLADSTONE DR | UNIT 201 | | | NAPERVILLE | IL | 60565-1127 |
| MARK A GAVEL | 116 MARIAN LANE | | | | WOONSOCKET | RI | 02895-6076 |
| MARK A GIBSON | 18046 ELLES DR | | | | ATHENS | AL | 35611-5635 |
| MARK A GIBSON | 7086 E 50 N | | | | GREENTOWN | IN | 46936-1023 |
| MARK A GILFORD | 6701 LANGLE | | | | CLARKSTON | MI | 48346-1444 |
| MARK A GOOCHEY & SHAWN A MCELHENY TEN COM | 3125 VICKERS DRIVE | | | | COLORADO SPGS | CO | 80918 |
| MARK A GORDON | 8009 LINKSVIEW CIRCLE | | | | WESTERVILLE | OH | 43082-8583 |
| MARK A GORRASI | 4202 W 8TH ST | | | | CINCINNATI | OH | 45205-2004 |
| MARK A GOSSELIN | 180 COLWELL RD | # 1 | | | HARRISVILLE | RI | 02830-1803 |
| MARK A GREENWOOD | 18670 KINLOCH | | | | REDFORD | MI | 48240-1827 |
| MARK A GROEBER | PO BOX 574 | | | | WARRENTON | MO | 63383-0574 |
| MARK A HABERMAN | 7777 SHERMONT RD | | | | DUBLIN | OH | 43016-9551 |
| MARK A HAINES | 3723 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-8908 |
| MARK A HALEY | 2801 PRINCESS ANN ST | | | | HOPEWELL | VA | 22860 |
| MARK A HARRIS | 306 CHAMBERLAIN ST | | | | FLUSHING | MI | 48433-1616 |
| MARK A HASSER | 1426 WEDGEWOOD DR | | | | FAIRBORN | OH | 45324-4141 |
| MARK A HAZELTON | 20421 STATE ROUTE 15 | | | | CONTINENTAL | OH | 45831-9634 |
| MARK A HEISTAND | 364 EAST MARKET ST | | | | GERMANTOWN | OH | 45327-1422 |
| MARK A HERMAN | 3132 FISHING FORD RD | | | | PETERSBURG | TN | 37144-2403 |
| MARK A HEWITT | 7739 W 350 N | | | | SHARPSVILLE | IN | 46068-9210 |
| MARK A HEYNIGER | 10211 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-2912 |
| MARK A HIGGINS | 6009 KINYON DR | | | | BRIGHTON | MI | 48116-9579 |
| MARK A HINKLEY | 13957 FERRIS AVE | | | | GRANT | MI | 49327-9658 |
| MARK A HOFFMAN | 11750 UNITY RD | | | | NEW SPRINGFIELD | OH | 44443-9721 |
| MARK A HOFFMAN | 39828 MEMORY LANE | | | | HARRISON TWP | MI | 48045-1762 |
| MARK A HOPKINS | 1701 SANDPIPER COURT | | | | WEST LAFAYETTE | IN | 47906-6514 |
| MARK A HOSEA | 2660 PINE LAKE RD | | | | ORCHARD LAKE | MI | 48324-1939 |
| MARK A HOSEA & ELIZABETH T HOSEA JT TEN | 2660 PINE LAKE RD | | | | ORCHARD LAKE | MI | 48324-1939 |
| MARK A HOWENSTINE | 624 BULL RUN CT | | | | NAPERVILLE | IL | 60540-7106 |
| MARK A HUGHES | 1323 W DAKOTA AVE | | | | CHICKASHA | OK | 73018-2939 |
| MARK A IHARA | 4207 YORBALINDA | | | | ROYAL OAK | MI | 48073-6463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK A IMBESI | 81 CUMBERLAND AVE | | | | ESTELL MANON | NJ | 08319-1717 |
| MARK A ISSLER | BOX 74 | | | | BROCTON | NY | 14716-0074 |
| MARK A JACKSON TR MARK A JACKSON KEOGH PLAN 12/31/89 | 160 N WINTER STREET | | | | ADRIAN | MI | 49221-2043 |
| MARK A JADWIN CUST AMANDA CHRISTINE JADWIN UTMA MN | 17725 DURANT STREET NE | | | | HAM LAKE | MN | 55304-4608 |
| MARK A JADWIN CUST DEREK ALLEN JADWIN UTMA MN | 17725 DURANT STREET NE | | | | HAM LAKE | MN | 55304-4608 |
| MARK A JADWIN CUST MARKUS KYLE JADWIN UTMA MN | 17725 DURANT ST NE | | | | HAM LAKE | MN | 55304-4608 |
| MARK A JAKSIC | 2116 ALGONQUIN RD | | | | EUCLID | OH | 44117-2402 |
| MARK A JANOWSKI | 5311 S 8TH AVE | | | | COUNTRYSIDE | IL | 60525-3623 |
| MARK A JANOWSKI & SHELLEY ANN JANOWSKI JT TEN | 5311 S 8TH AVE | | | | COUNTRYSIDE | IL | 60525-3623 |
| MARK A JOHNSON | 6470 ENCLAVE DR | | | | CLARKSTON | MI | 48348-4858 |
| MARK A JOHNSON | 703 LAKE RD | | | | ALTOONA | WI | 54720-1836 |
| MARK A JONAS | 1823 COLUMBUS AVE | | | | BAY CITY | MI | 48708-6873 |
| MARK A KARRELS | 2521 CHEROKEE RD | | | | JANESVILLE | WI | 53545-2201 |
| MARK A KECK | 832 WEST RIDGE CT | | | | LAKE ORION | MI | 48359-1746 |
| MARK A KELLOGG | 4500 DUBLIN AVE | | | | MIDLAND | MI | 48642 |
| MARK A KENDALL | 607 WOODS EDGE LN | | | | WHITE LAKE | MI | 48386-3554 |
| MARK A KERN | 111 S HIGH | | | | BELLEVILLE | IL | 62220-2103 |
| MARK A KERRIDGE | 3701 WATERLOO | | | | SAGINAW | MI | 48603-2076 |
| MARK A KINCER | 955 COVINGTON CT | | | | MARYSVILLE | MI | 48040-2020 |
| MARK A KIRKENDALL | 3504 ALTO RD WEST | | | | KOKOMO | IN | 46902-4691 |
| MARK A KORKUS | PO BOX 328 | | | | BOYNE CITY | MI | 49712-0328 |
| MARK A KORMELINK | 1276 S R 131 | | | | MILFORD | OH | 45150-2844 |
| MARK A KORODY & MARY E BRUECK JT TEN | 53203 JUDAY CREEK BLVD | | | | GRANGER | IN | 46530-9096 |
| MARK A KUHN | RR 1 BOX 202 | | | | HEYWORTH | IL | 61745-9735 |
| MARK A KULIKAMP | 3664 W 72ND ST | | | | NEWAYGO | MI | 49337-9784 |
| MARK A KUSCHINSKY | 11 CENTER WOODS DR S | | | | SAGINAW | MI | 48603-5868 |
| MARK A KUSHNER | 223 WEST OVERLOOK RD | | | | PALM SPRINGS | CA | 92264-8934 |
| MARK A KUSHNIR | 4 MILLER DR | | | | STONY POINT | NY | 10980 |
| MARK A LAKOVICH | 5521 MONICA DRIVE | | | | INDIANAPOLIS | IN | 46254-1646 |
| MARK A LANDSTROM | 969 DAHLIA LANE | | | | ROCHESTER HLS | MI | 48307-3305 |
| MARK A LANSING | 2245 SUZANNE DRIVE | | | | DUBUQUE | IA | 52002-2759 |
| MARK A LAVIN | 20 ANNE CHAMBERS LANE | | | | KATONAH | NY | 10536-3406 |
| MARK A LE MON | 1 E FERN DR | | | | NEW CASTLE | DE | 19720-1159 |
| MARK A LEMOND | 1105 JUDITH ST | | | | WESTLAND | MI | 48186-4044 |
| MARK A LEWIS | 11313 N BRAY RD | | | | CLIO | MI | 48420-7913 |
| MARK A LEWIS | 1431 FROSTWOOD DR | | | | TYLER | TX | 75703-7513 |
| MARK A LIKES | RT 2 2132 OSBUN ROAD | | | | MANSFIELD | OH | 44903-9760 |
| MARK A LILLY & DIANE A LILLY JT TEN | 2809 ROSEWOOD RD | | | | LAGRANGE | KY | 40031-9323 |
| MARK A MAIN | 3207 WILLIAMS DRIVE | | | | KOKOMO | IN | 46902-7502 |
| MARK A MAKSYM | 15069 LOYOLA DR | | | | STERLING HEIGHTS | MI | 48313-3665 |
| MARK A MAKULINSKI | 6218 CLOVER LN | | | | LAMBERTVILLE | MI | 48144-9402 |
| MARK A MANGIARELLI | 2147 KING MESA DRIVE | | | | HENDERSON | NV | 89012-6128 |
| MARK A MANKOWSKI | 2990 EVON RD | | | | SAGINAW | MI | 48601-9727 |
| MARK A MATTIS | 161 CROCKER PARK BLVD | APT 308 | | | WESTLAKE | OH | 44145-8118 |
| MARK A MCDANIEL | 3130 E SHOCKLEY RD | | | | MUNCIE | IN | 47302-8614 |
| MARK A MCDURMON | 3497 GALE ROAD | | | | EATON RAPIDS | MI | 48827-9633 |
| MARK A MCGREGOR | 3400 BENT CREEK CT | | | | GREENSBORO | NC | 27410-8317 |
| MARK A MEINECKE | 5309 WIGWAM LN | | | | LAPEER | MI | 48446-8033 |
| MARK A MELLO | 19142 WALLEYE LANE | | | | HUNTINGTON BEACH | CA | 92646-2430 |
| MARK A MERTI | 133 PENN LEAR DRIVE | | | | MONROEVILLE | PA | 15146-4733 |
| MARK A MESCHKAT | 18483 LONDON DR | | | | MACOMB | MI | 48042-6216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK A MICHALICKA | RTE 1 BOX 221 | | | | UNION CITY | OK | 73090-9722 |
| MARK A MILKIEWICZ | 1300 YORKTOWN DR | | | | FLINT | MI | 48532-3237 |
| MARK A MILLER | 5310 ST VRAIN RD | | | | LONGMONT | CO | 80503-9307 |
| MARK A MILLER | 7519 NE 204TH PL | | | | KENMORE | WA | 98028-2079 |
| MARK A MINTON | 192 ASPEN DR NW | | | | WARREN | OH | 44483-1175 |
| MARK A MITCHELL CUST ADRIENNE MITCHELL UGMA MI | 3192 N MILL RD | | | | DRYDEN | MI | 48428-9341 |
| MARK A MUELLER | 2820 SUNBURST DR | | | | SMITHVILLE | MO | 64089-8813 |
| MARK A MURPHY | 476 ARTHURS CT | | | | ORTONVILLE | MI | 48462-8947 |
| MARK A MUSSER | 1234 N WESTFIELD RD | | | | MADISON | WI | 53717-1040 |
| MARK A MYERS & BETTY M MYERS JT TEN | 2028 CARINA CIRCLE | | | | GOSHEN | IN | 46526-6912 |
| MARK A NELSON | 124 GLANWORTH AVE | | | | LAKE ORION | MI | 48362-3402 |
| MARK A NEWCOMER | 434 WINGER FOOT DRIVE | | | | MCDONOUGH | GA | 30253 |
| MARK A NEWLAND | 121 KENSINGTON PL | | | | COLUMBIA | TN | 38401-8885 |
| MARK A NOWINSKI | 11222 CALLE DARIO | | | | SAN DIEGO | CA | 92126-1206 |
| MARK A NUNLEY | 10225 S SEYMOUR RD | | | | GAINES | MI | 48436-9718 |
| MARK A OLIVER | 1607 RANDOLPH CT | | | | MONROE | GA | 30655-6268 |
| MARK A ORLUCK & SHARON L BLAQUIERE JT TEN | 5049 LAKESHORE # 34 | | | | LEXINGTON | MI | 48450 |
| MARK A ORLUCK TOD SHARON L BLAQUIERE | 5049 LAKESHORE #34 | | | | LEXINGTON | MI | 48450 |
| MARK A OWENS | 2713 WILLOWRIDGE DR | | | | DAYTON | OH | 45414-2839 |
| MARK A PACE | 31 EAST BALDWIN | | | | BATTLECREEK | MI | 49017-2801 |
| MARK A PATTERSON | 7194 KALKASKA DR | | | | DAVISON | MI | 48423-2386 |
| MARK A PEGOUSKE | 3443 W SCHAFER RD | | | | PINCKNEY | MI | 48169-8806 |
| MARK A PENKSA | 4422 CLINTON ST | | | | BUFFALO | NY | 14224-1708 |
| MARK A PETTIGREW | 334 FERNDALE PL | | | | FLINT | MI | 48503-2348 |
| MARK A PHILLIPS & DEBRA C PHILLIPS JT TEN | 1082 RIP STEELE RD | | | | COLUMBIA | TN | 38401-7745 |
| MARK A PICKETT | 3778 WATERFRONT WAY | | | | PLAINFIELD | IN | 46168-7624 |
| MARK A POTESTA | 3808 GATWICK DR | | | | TROY | MI | 48083-5173 |
| MARK A POWELL & DONNA M POWELL JT TEN | 152 3RD ST | | | | CHARLESTOWN | IN | 47111-1806 |
| MARK A PUTZIER | 3381 CELINE WAY | | | | GREEN BAY | WI | 54311-8917 |
| MARK A RADER | 1075 MEANDERING WAY | | | | FRANKLIN | TN | 37067-4043 |
| MARK A RAMOS | 5499 LIBERTY BELL RD | | | | GRAND BLANC | MI | 48439-7700 |
| MARK A RANVILLE | 9346 VARODELL DR | | | | DAVISON | MI | 48423-8608 |
| MARK A RAY | 3950 REDFERN DR | | | | INDIANAPOLIS | IN | 46237-1462 |
| MARK A RESARE | 18931 SANTA MARIA AVE | | | | CASTRO VALLEY | CA | 94546-3138 |
| MARK A ROAHRIG | PO BOX 183 | | | | DANVILLE | IN | 46122-0183 |
| MARK A ROHLFS | 24469 HWY 20 | | | | PHILOMATH | OR | 97370-9792 |
| MARK A ROOME | 4273 O'BRIEN RD | | | | VASSAR | MI | 48768-8929 |
| MARK A RYCKMAN | 9138 DUBLIN WAY | | | | DAVISON | MI | 48423-8576 |
| MARK A SAMBOR | 456 FOREST DR | | | | WEBSTER | NY | 14580-1004 |
| MARK A SAUNDERS & ROSALIND Z SAUNDERS JT TEN | 3 BROWNWELL WAY | | | | SOUTH BURLINGTON | VT | 05403 |
| MARK A SCHILDWASTER | 60 OAK ST | | | | BATAVIA | NY | 14020-1934 |
| MARK A SCHIMLEY | 252 FAREWAY LANE | | | | GRAND ISLAND | NY | 14072-2551 |
| MARK A SCHMIDT | 6439 WAILEA DR | | | | GRAND BLANC | MI | 48439-8597 |
| MARK A SCHNELL | 2658 PARAMOUNT CIRCLE | | | | WESTFIELD | IN | 46074 |
| MARK A SCHNELL | 2658 PARAMOUNT CIRCLE | | | | WESTFIELD | IN | 46074 |
| MARK A SCHWARCK | 5225 HOSPITAL RD | | | | SAGINAW | MI | 48603-9626 |
| MARK A SCOLARO | PO BOX 1418 | | | | SARASOTA | FL | 34230-1418 |
| MARK A SCOTT | 12972 FESSNER RD | | | | CARLETON | MI | 48117-9249 |
| MARK A SERRANO & JOYCE A SERRANO JT TEN | 1161 WESTWAY DR | | | | SARASOTA | FL | 34236 |
| MARK A SEWELL | 7 HARDING ROAD | | | | LEOMA | TN | 38468-5152 |
| MARK A SHAW | 2706 EVERGREEN | | | | BAY CITY | MI | 48706-6313 |
| MARK A SHOLES | 1093 N ELVA ROAD | | | | LAPEER | MI | 48446 |
| MARK A SICKLES | 10020 BATH RD | | | | LAINGSBURG | MI | 48848-9310 |
| MARK A SIMARD | 116 LANCASTER AVE | | | | MANCHESTER | NH | 03103-6472 |
| MARK A SIME | 2818 QUEBEC LA | | | | JANESVILLE | WI | 53545-0630 |
| MARK A SKARICH & NANCY G SKARICH JT TEN | 246 TURKEY VALLEY | | | | KERRVILLE | TX | 78028-2082 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK A SKIPPER | 13301 MAPLE KNOLL WAY | APT 1612 | | | OSSEO | MN | 55369-5039 |
| MARK A SLEDZINSKI | 8044 KALTZ ST | | | | CENTER LINE | MI | 48015-1335 |
| MARK A SMITH | 827 WESTGATE DR | | | | ANDERSON | IN | 46012-9246 |
| MARK A SPANGENBERG | 5221 SOUTH 44TH STREET | | | | GREENFIELD | WI | 53220-5128 |
| MARK A SPANGENBERG & MARCIANN SPANGENBERG JT TEN | 5221 S 44TH ST | | | | GREENFIELD | WI | 53220-5128 |
| MARK A SPANGENBERG & MARCIANN SPANGENBERG MARITAL PROPERTY | 5221 S 44TH ST | | | | GREENFIELD | WI | 53220-5128 |
| MARK A SPERBECK & MRS MARJORIE H SPERBECK JT TEN | 151 HIGH STREET | PO BOX 171 | | | RICHMONDVILLE | NY | 12149-0171 |
| MARK A SPILMAN | ATTN G SPILMAN | 6424 E CLAIRE DR | | | SCOTTSDALE | AZ | 85254-2623 |
| MARK A SPUSTACK & SUSAN K SPUSTACK TEN ENT | 251 N MACKINAW RD | | | | LINWOOD | MI | 48634-9444 |
| MARK A STEWART | 7 TORRINGTON LANE | | | | WILLINGBORO | NJ | 08046-3609 |
| MARK A STONEHILL | 51769 CALEDONIAN DR | | | | GRANGER | IN | 46530-4277 |
| MARK A STRANG | 3298 SCHOOL HOUSE DR | | | | WATERFORD | MI | 48329-4331 |
| MARK A STUCKEY | 1026 SUMMERHILL DR | | | | JANESVILLE | WI | 53546-3727 |
| MARK A SYTEK | 4413 N HENDERSON | | | | DAVISON | MI | 48423-8401 |
| MARK A TANNER | 10226 HEGEL RD P O BOX 313 | | | | GOODRICH | MI | 48438-0313 |
| MARK A TEASLEY | PO BOX 9047 | | | | WESTWEGO | LA | 70096 |
| MARK A TESKA | 13469 GREENLEAF LN | | | | GRAND HAVEN | MI | 49417-9474 |
| MARK A THOMAS | 2574 COSTA MESA RD | | | | WATERFORD | MI | 48329-2429 |
| MARK A THOMAS | 28287 DOWLAND CT | | | | WARREN | MI | 48092-5620 |
| MARK A THOMPSON | 4535 CORKTREE RD | | | | NAPERVILLE | IL | 60564-1121 |
| MARK A TINKER | 10201 N BELSAY RD | | | | MILLINGTON | MI | 48746-9751 |
| MARK A TIRPACK | 8414 EAGLE VIEW DR | | | | DURHAM | NC | 27713-6337 |
| MARK A TOMPKINS & JENNIFER A TOMPKINS JT TEN | 26 QUINCE CIRCLE | | | | NEWTOWN | PA | 18940-9288 |
| MARK A TRENARY | 10651 E 700 N | | | | FOREST | IN | 46039 |
| MARK A TURNER | 760 W LANSING ROAD | | | | MORRICE | MI | 48857-9651 |
| MARK A VELTRE | 23205 SAGEVIEW COURT | | | | VALENCIA | CA | 91354 |
| MARK A VERBURG | 64834 CR 652 | | | | MATTAWAN | MI | 49071-9537 |
| MARK A VOGEL | 1071 PELHAM | | | | WATERFORD | MI | 48328-4262 |
| MARK A VOLPONI | 215 WINDHAM LANE | | | | MARS | PA | 16046 |
| MARK A WAGNER | 3677 BONNIE LN | | | | HAMBURG | NY | 14075-6323 |
| MARK A WAJER | 1372 CAMERON RD | | | | CARO | MI | 48723-8710 |
| MARK A WALKER | 1832 RIVERVIEW DR | | | | JANESVILLE | WI | 53546-5385 |
| MARK A WALTERS | 6383 FENTON RD | | | | FLINT | MI | 48507-4754 |
| MARK A WARNER | PO BOX 12312 | | | | LANSING | MI | 48901-2312 |
| MARK A WARONEK | 2075 242ND ST | | | | LOMITA | CA | 90717-1115 |
| MARK A WEBB | 14143 N STATE RD | | | | OTISVILLE | MI | 48463-9712 |
| MARK A WHITE | 12205 GOSHEN RD LOT 67A | | | | SALEM | OH | 44460 |
| MARK A WIELOCK | 8210 UPTON RD | | | | LAINGSBURG | MI | 48848-9782 |
| MARK A WILDMAN & MICKALEEN L WILDMAN JT TEN | 22532 BOWSHER RD | | | | LIMA | OH | 45806-9511 |
| MARK A WILLETT | 4909 AMBERWOOD CT | | | | MIDLAND | MI | 48640-7428 |
| MARK A WILLIAMS | 691 EAST WEISHEIMER RD | | | | COLUMBUS | OH | 43214-2230 |
| MARK A WILUTIS | 3183 EDEN TRL | | | | BRIGHTON | MI | 48114-9185 |
| MARK A WIRTH | 6139 KINGS SCEPTER RD | | | | GRAND BLANC | MI | 48439-8601 |
| MARK A WISE | ATTN SUE VAN PATTON | 12010 LANDOVER LN | | | FISHERS | IN | 46038-9548 |
| MARK A YATES | 5602 RADNOR ROAD | | | | INDIANAPOLIS | IN | 46226-2316 |
| MARK A ZAPIEN | 6525 HOLMES RD | | | | KANSAS CITY | MO | 64131-1149 |
| MARK A ZIMMERMAN | 347 TEAL DR | | | | REIDSVILLE | NC | 27320-6939 |
| MARK A ZVONEK | 5487 E RILEY RD | | | | CORUNNA | MI | 48817-9716 |
| MARK ADAM ROMAN | 89 COUNTRY VILLAGE | | | | NEW HYDE PARK | NY | 11040 |
| MARK AKALEWICZ CUST ANTHONY AKALEWICZ UTMA NJ | 2810 4TH AVE | | | | TOMS RIVER | NJ | 08753-6150 |
| MARK AKALEWICZ CUST JESSICA AKALEWICZ UTMA NJ | 2810 4TH AVE | | | | TOMS RIVER | NJ | 08753-6150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK ALAN COAN & SUSAN B COAN JT TEN | 430 REDPATH AVE | | | | MICHIGAN CITY | IN | 46360-5946 |
| MARK ALAN FLEISCHBEIN | 4513 KINGSWAY | | | | ANACORTES | WA | 98221-3205 |
| MARK ALAN HANSEN & RUTH ELLEN HANSEN JT TEN | 2342 KINGSLAND DR | | | | DORAVILLE | GA | 30360-1440 |
| MARK ALAN HOSEA CUST MARK BRENT HOSEA UGMA MI | 2660 PINE LAKE RD | | | | ORCHARD LAKE LLS | MI | 48324-1939 |
| MARK ALAN KAHLER | 6109 ETERNAL OCEAN PL | | | | CLARKSVILLE | MD | 21029-2910 |
| MARK ALAN KEARNS | 34 ILLINOIS AVE | | | | YOUNGSTOWN | OH | 44505-2815 |
| MARK ALAN ROTHWELL & TAMMY JEANNE ROTHWELL JT TEN | 2270 MAJOR LANE | | | | DAVISON | MI | 48423 |
| MARK ALAN WALKER CUST ANDREW S WALKER UGMA NY | 115 CENTRAL PARK W | | | | NEW YORK | NY | 10023-4153 |
| MARK ALAN ZIMMERMAN | 2432 FULTON AVE | | | | DAVENPORT | IA | 52803-3721 |
| MARK ALBERT GROBE | 607 LOGAN ST SE | | | | FORT PAINE | AL | 35967-1972 |
| MARK ALCORN CUST JACOB ALCORN UTMA CO | 5441 W 25 TH ST | | | | GREELEY | CO | 80634-4507 |
| MARK ALFRED REDENBACH | 161 BRENTWOOD DR | | | | N TONAWANDA | NY | 14120-4820 |
| MARK ALLAN CHAMBERS | 1121 SAINT AUGUSTINE RD | | | | DAYTONA BEACH | FL | 32114-5716 |
| MARK ALLAN SHULMAN TR ALICE ANNE SHULMAN UA 7/7/60 | 300 CENTRAL PARK WEST APT 4J | | | | NEW YORK | NY | 10024-1513 |
| MARK ALLAN SHULMAN TR SARAH REBECCA SHULMAN UA 7/7/60 | 93 MANOR RD | CHICQWELL ESSEX IG7 5PN GREAT BRITAIN | | | | | |
| MARK ALLEN DECKER | 610 M ST NE | | | | WASHINGTON DC | DC | 20002-3426 |
| MARK ALLEN KUSHNIR | 4 MILLER DRIVE | | | | STONY POINT | NY | 10980-1204 |
| MARK ALLEN STOLT | 519 NORTH HILLSIDE AVE | | | | ORLANDO | FL | 32803-4907 |
| MARK ALLEN WHITE | 3230 WINDMOOR | | | | KATY | TX | 77449-6610 |
| MARK ALLEN WIEDER | 383 SKI TRL | | | | KINNELON | NJ | 07405-2247 |
| MARK ALLISON CUST BRYAN ALLISON UGMA CA | 262 E BLUE MOUNTAIN WAY | | | | CLAREMONT | CA | 91711-2825 |
| MARK ALLISON GRIFFITH & DOREEN LYNNAE GRIFFITH JT TEN | 79 BRONX ST | | | | JOHNSTOWN | PA | 15905 |
| MARK ALVA NESSMITH | 8887 SW GALARDIA CT | | | | STUART | FL | 34997-4207 |
| MARK ALVIN FOWL | 7227 W AURORA DR | | | | GLENDALE | AZ | 85308-9558 |
| MARK ANDERSON 3RD | 2068 MYRTLEWOOD DR | | | | MONTGOMERY | AL | 36111-1000 |
| MARK ANDERSON TRULUCK & DANA MARIE TRULUCK JT TEN | 5513 MAPLE LANDING DR | | | | ARLINGTON | TN | 38002 |
| MARK ANDREW FLESZAR | 1175 HARROW CIRCLE | | | | BLOOMFIELD HILLS | MI | 48304-3922 |
| MARK ANDREW HEITNER | 418 CORBETT AVE | | | | SAN FRANCISCO | CA | 94114 |
| MARK ANDREW LAWYER | 11479 SNYDER DR | | | | FRISCO | TX | 75035-8886 |
| MARK ANDREW LOGAN | 33027 3RD AVE | MISSION BC V2V 1N6 CANADA | | | | | |
| MARK ANDREW LOGAN | 33027 3RD ST | MISSION BC V2V 1N6 CANADA | | | | | |
| MARK ANDREW OBERGFOLL | 135 NOVA ALBION WAY 24 | | | | SAN RAFAEL | CA | 94903 |
| MARK ANDREW PRICE | 11635 N FOREST HILLS DRIVE | | | | PARKER | CO | 80138-8106 |
| MARK ANDREW ROSSIO | 4806 W BERTHA STREET | | | | INDIANAPOLIS | IN | 46241-0710 |
| MARK ANDREW SCOGIN | 801 MONMOUTH RD | | | | TUSCALOOSA | AL | 35406-1634 |
| MARK ANGELO SINICROPI | 1401 W HIGHWAY 50 | LOT 174 | | | CLERMONT | FL | 34711-2069 |
| MARK ANTHONY CLARK CUST ERIC ANTHONY CLARK UGMA MI | 3741 IVANHOE | | | | FLINT | MI | 48506-4213 |
| MARK ANTHONY KLEIN | 8 LUQUER RD | | | | PLANDOME MANOR | NY | 11030-1016 |
| MARK ANTHONY TREE | 125 W MILFORD ST | | | | MOUNT UNION | PA | 17066-1920 |
| MARK ANTONIOTTI | 12 SAVERY LN | | | | PLYMOUTH | MA | 02360-4418 |
| MARK ARCHIBALD | 8150 BURLEIGH RD | | | | GRAND BLANC | MI | 48439-9750 |
| MARK ARNOLD GARRETT | PO BOX 36139 | | | | RICHMOND | VA | 23235-8002 |
| MARK ARNOLD NORDSTROM | 27 HEDGEFIELD CT | | | | ORANGE | CT | 06477-2226 |
| MARK ARON | 3620 NW FILLMORE AVE | | | | CORVALLIS | OR | 97330-6545 |
| MARK ARTHUR DAVIS | 612 WAYLAND | | | | EAST LANSING | MI | 48823-3759 |
| MARK ARTHUR KING | PO BOX 690 | | | | HAMILTON | MA | 01936-0690 |
| MARK ASADA | 120 OLD DEERFIELD PIKE | | | | BRIDGETON | NJ | 08302-3703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK AVIGNE CUST BRYON AVIGNE UTMA MA | 14 HINMAN ST | | | | FISKDALE | MA | 01518-1246 |
| MARK AXLER | 77 OAKWOOD DR | | | | LONGMEADOW | MA | 01106-1523 |
| MARK AZIZ | 88 BEECH LANE | | | | EDISON | NJ | 08820-3678 |
| MARK AZZOPARDI | 2331 BROOKRIDGE | | | | TOLEDO | OH | 43613-1503 |
| MARK B BRONSON | 234 S GALE DR APT 101 | | | | BEVERLY HILLS | CA | 90211-3496 |
| MARK B COWLES II & TINA M COWLES JT TEN | 1023 STONY HILL RD | | | | WILBRAHAM | MA | 01095-2251 |
| MARK B ERICKSON VOLUNTARY ADM UW FLORENCE CARLSON | 5477 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 |
| MARK B GOLDEN | 619 SHUE DR | | | | NEWARK | DE | 19713-1949 |
| MARK B GOTTLEBER | 7080 MELBOURNE RD | | | | SAGINAW | MI | 48604-9241 |
| MARK B HARDENBURG | 2681 S SANTA ANNA ST | | | | CHANDLER | AZ | 85248-2908 |
| MARK B HARVEY CUST MASON H HARVEY UTMA UT | 58 CHELSEY LANE | | | | DURANGO | CO | 81301 |
| MARK B HODEL | 609 ST MARY | | | | ROANOKE | IL | 61561-7805 |
| MARK B JOHNSEN | 9138 LYNISS DRIVE | | | | WALLED LAKE | MI | 48390-1735 |
| MARK B KEINATH & GLENN B KEINATH JT TEN | 595 N DEHMEL RD | | | | SAGINAW | MI | 48601-9453 |
| MARK B KLOEKER | 2097 CLAREGLEN DR | UNIT #201 | | | CRESCENT SPRINGS | KY | 41017-2185 |
| MARK B MELDRUM | 12120 DURKEE RD | | | | GRAFTON | OH | 44044-9501 |
| MARK B MENSCHER | 20 LANGLEY PLACE | | | | COLORADO SPRINGS | CO | 80906-7998 |
| MARK B MULLING | 2381 ROBINSON RD NE | | | | MARIETTA | GA | 30068-2247 |
| MARK B OSBORN | 1013 MACDONALD AVE | | | | FLINT | MI | 48507-2882 |
| MARK B PERRY | PO BOX 393 | | | | MOUNT PLEASANT | MI | 48804-0393 |
| MARK B ROSE | 123 MARK TWAIN COURT | | | | DAYTON | OH | 45414-3762 |
| MARK B SWANSON JR | 10154 MEADOW LN | | | | PICKNEY | MI | 48169-8103 |
| MARK B TROLLINGER | 2407 OLD LEXINGTON RD | | | | ASHEBORO | NC | 27205-2578 |
| MARK B WEED | 2720 ATLANTIC ST | | | | MERCED | CA | 95340-8510 |
| MARK B WEIDEMAN | 6695 DANDISON | | | | W BLOOMFIELD | MI | 48324-2813 |
| MARK B WELLS TR MARLIN TRUST UA12/12/97 | 127 CHAMISA | | | | LOS ALAMOS | NM | 87544-2411 |
| MARK B WHITTON | 1812 N 1450 E | | | | PROVO | UT | 84604-5760 |
| MARK B WICKMAN MD PA PROFIT SHARING PLAN DTD 09-01-82 | 888 NE 126 STREET SUITE 100 | | | | NORTH MIAMI | FL | 33161-4964 |
| MARK BACHMANN | 17 DAVIS RD | | | | SPARTA | NJ | 07871-3302 |
| MARK BAKER | 1212 W WINDEMERE | | | | ROYAL OAK | MI | 48073-5217 |
| MARK BALDENEGRO | 631 N 100TH PL | | | | MESA | AZ | 85207 |
| MARK BALDWIN & MARY JO BALDWIN JT TEN | BOX 174 | | | | GOODRICH | MI | 48438-0174 |
| MARK BASMAJIAN | 17 OLD KNIFE CT | | | | MIDDLE RIVER | MD | 21220-3647 |
| MARK BAUER & MARJORIE BAUER JT TEN | 21 ASHMONT ROAD | | | | WABAN | MA | 02468-1202 |
| MARK BELZOWSKI | 655 SECOND ST SE | | | | NAPLES | FL | 34117-9367 |
| MARK BENJAMIN RICHMAN | 2029 RAYNER RD | | | | SAINT LOUIS | MO | 63122 |
| MARK BENNETT | 826 S LANGLEY AVE | UNIT 206 | | | TUCSON | AZ | 85710-4813 |
| MARK BENNETT FELIX | 23 IRIS CIRCLE | | | | MANALAPAN | NJ | 07726-2863 |
| MARK BENTON MANSON | 1331 E THISTLE LANDING DR | | | | PHOENIX | AZ | 85048-6225 |
| MARK BERNARDINI | 1421 LA PERLA | | | | LONG BEACH | CA | 90815 |
| MARK BERRYMAN CUST JILL BERRYMAN UTMA WI | 3330 SHADY FOREST LANE | | | | WISCONSIN RAPIDS | WI | 54494-7497 |
| MARK BETKOUSKI | 5132 WHITSETT | | | | NORTH HOLLYWOOD | CA | 91607-3016 |
| MARK BEVARD CUST JOSEPH BEVARD UTMA NC | 2105 MARGARET DR | | | | MOUNT AIRY | NC | 27030 |
| MARK BINSFIELD | 1839 CHEROKEE AVE | | | | LA CROSSE | WI | 54603-1510 |
| MARK BIRNEY & MRS SUSAN BIRNEY JT TEN | 2285 LINSTONE LN | | | | GRAYSON | GA | 30017-1521 |
| MARK BITTMAN | 2018 WALBURG RD | | | | BURLINGTON | WI | 53105-8606 |
| MARK BLUMENBAUM & M CHERYL BLUMENBAUM JT TEN | 21 ROCKLAND ST | | | | NARRAGANSETT | RI | 02882-3619 |
| MARK BOHLING | 510 PETERSBURG PL | | | | WENTZVILLE | MO | 63385-3619 |
| MARK BOTTEON | 709 MADISON AVE | | | | HIGHLAND PARK | NJ | 08904-2709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK BOYCHUK CUST ALEXANDRA L BOYCHUK UTMA FL | 3369 COUNTRY LANE | | | | GAINESVILLE | GA | 30506-3702 |
| MARK BOYCHUK CUST PETER STANLEY BOYCHUK UTMA GA | 3369 COUNTRY LANE | | | | GAINESVILLE | GA | 30506-3702 |
| MARK BRAGER CUST BRYAN BRAGER UTMA NY | 5701 AMBOY RD | | | | STATEN ISLAND | NY | 10309-3103 |
| MARK BREEDERLAND | 9483 E HARBOR HILLS DR | | | | TRAVERSE CITY | MI | 49684-5315 |
| MARK BRETT FRANZMANN | 323 WOOTEN CIR | | | | STILLWATER | OK | 74074-7439 |
| MARK BRIAN TOM | 864 W ALAMO | | | | CHANDLER | AZ | 85224-1921 |
| MARK BRIGANDE | 280 GUYON AVE | | | | STATEN ISLAND | NY | 10306-4151 |
| MARK BRODY | 212 SUMMIT DR | | | | GREENVILLE | SC | 29609 |
| MARK BRODY & CHARLES BRODY JT TEN | 2004 MONTCLAIR CIRCLE | | | | WALNUT CREEK | CA | 94596-3026 |
| MARK BROOKS & EILEEN BROOKS JT TEN | 189 MILDRED CIRCLE | | | | CONCORD | MA | 01742-3719 |
| MARK BROWN | 36 BLANTYRE AVE | | | | CENTERVILLE | MA | 02632-3016 |
| MARK BROWN CUST BRIGETTE JOHNSON UGMA MI | 55 E LONG LAKE RD #303 | | | | TROY | MI | 48085-4738 |
| MARK BRYANT | 6111 E BRISTOL RD | | | | BURTON | MI | 48519-1738 |
| MARK BUEHLER | PO BOX 400 | | | | BOTKINS | OH | 45306-0400 |
| MARK BURGER TOD MARY BETH BURGER | 4034 W 163RD ST | | | | CLEVELAND | OH | 44135 |
| MARK BURNSIDE | 7614 SWEETBRIAR RD | | | | HENRICO | VA | 23229-6620 |
| MARK C ARONOFF & DULCE S ARONOFF JT TEN | 960 PORPOISE RD | | | | VENICE | FL | 34293-6135 |
| MARK C AYARS | 80 KILBURN ST | | | | LUNENBURG | MA | 01462-1626 |
| MARK C BANDURSKI | 14 LA SALLE AVE | | | | CLIFTON | NJ | 07013-2912 |
| MARK C BARRY | 210 NORRIS RD | | | | HELENA | MT | 59602-9483 |
| MARK C BENDER | 300 MORRISON RD | | | | CLEARFIELD | PA | 16830 |
| MARK C BLAIR | 3980 PERRYVILLE RD | | | | ORTONVILLE | MI | 48462-8412 |
| MARK C BRINEGAR | 2100 SW COUNTY LINE RD | | | | LEES SUMMIT | MO | 64082-3709 |
| MARK C CAMPOS | 1649 HAVENWOOD DR | | | | OCEANSIDE | CA | 92056-2950 |
| MARK C CLAWSON | 1507 W GULL LAKE DRIVE | | | | RICHLAND | MI | 49083-9322 |
| MARK C COZART | BOX 715 | | | | NORRIS CITY | IL | 62869-0715 |
| MARK C DE SHON & CHERYL M DE SHON JT TEN | 13204 EL MONTE | | | | LEAWOOD | KS | 66209-4169 |
| MARK C DONNELL | 2222 CUMINGS | | | | FLINT | MI | 48503-3516 |
| MARK C EDMUNDS | 4036 TRAIL RIDGE DR | | | | FRANKLIN | TN | 37067-4056 |
| MARK C FEALLOCK | 1756 CAMBRIA CT | | | | SAN JACINTO | CA | 92583-2301 |
| MARK C FOSMOEN | 354 E 91ST ST | APT 901 | | | NEW YORK | NY | 10128-0087 |
| MARK C FREER | 40041 BLUFF COURT | | | | PALMDALE | CA | 93551 |
| MARK C GOODMAN & JOAN GOODMAN JT TEN | 5131 SOUTH BLACKSTONE | | | | CHICAGO | IL | 60615-4103 |
| MARK C HAMBLIN | 210 ALDERSON RD | | | | WASHINGTON | NC | 27889-3204 |
| MARK C HANNIBAL | 16000 ASHWORTH AVE N | | | | SHORELINE | WA | 98133-5700 |
| MARK C HANSEN | 3354 ELLWOOD AVE | | | | ROYAL OAK | MI | 48073-6519 |
| MARK C HARDING | 2700 WEST MAIN ST RD | | | | CORFU | NY | 14036 |
| MARK C HAVER | 3151 MCLAWS ROAD | | | | HOLBROOK | AZ | 86025 |
| MARK C HERITAGE JR | 7 FAIRFIELD AVE | | | | PENNSVILLE | NJ | 08070-1605 |
| MARK C HOLLAND | 12809 48TH AVENUE N E | | | | MARYSVILLE | WA | 98271-8668 |
| MARK C HOUSER | 10000 E 84TH ST | | | | RAYTOWN | MO | 64138-3418 |
| MARK C HOWARD | 15385 WINCHESTER CIR | | | | GRAND HAVEN | MI | 49417-8312 |
| MARK C JOHNSON | PO BOX 93 | | | | NORTH SUTTON | NH | 03260-0093 |
| MARK C JUSTICE | 2638 JEFFERSON ESTATES CT | | | | BLACKLICK | OH | 43004 |
| MARK C KAYSER | 4505 POLARIS DR | | | | CHAPEL HILL | TN | 37034-2463 |
| MARK C KNORR | 225 DENMAN RD | | | | CRANFORD | NJ | 07016-2958 |
| MARK C KUNEN | 2443 CAMELOT RD | VICTORIA BC V8N 1J3 CANADA | | | | | |
| MARK C LAMB | 3100 SHERWOOD DRIVE | | | | KOKOMO | IN | 46902-4597 |
| MARK C LEE | 3207 OAK FOREST COURT | | | | SAN ANGELO | TX | 76904-6017 |
| MARK C LUSCOMB | 5917 MABLEY HILL | | | | FENTON | MI | 48430-9418 |
| MARK C MASON | 430 CEDARWOOD CT | | | | FLUSHING | MI | 48433-1855 |
| MARK C MCKINLEY | 2311 CEDAR SPRINGS RD | STE 405 | | | DALLAS | TX | 75201-7867 |
| MARK C MEHALKO | 9503 ASPEN VIEW | | | | GRAND BLANC | MI | 48439-8037 |
| MARK C MELTON | 4265 MEEK RD | | | | POWDER SPRINGS | GA | 30127-1674 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK C MOORE | 4497 MAPLE CREEK DR | | | | GRAND BLANC | MI | 48439-9054 |
| MARK C MORDINO | 1960 SAN VICENTE AVE | | | | LONG BEACH | CA | 90815-3255 |
| MARK C PARKER | 1210 KNIGHT ST | | | | FLINT | MI | 48503-6705 |
| MARK C PARSONS | 3849 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9504 |
| MARK C PARSONS & MONA L PARSONS JT TEN | 12480 COCHRAN RD | | | | MOUNT VERNON | OH | 43050 |
| MARK C PORTER & THERESA R PORTER JT TEN | PO BOX 359 | 116 CEDAR STREET | | | NEW HAVEN | WV | 25265 |
| MARK C PUSEY | 123 N VAN RD | | | | HOLLY | MI | 48442 |
| MARK C RADKA | 2120 N GRAHAM | | | | FREELAND | MI | 48623-8874 |
| MARK C REUTER | 1 OCONNOR COURT | | | | MONTROSE | NY | 10548-1508 |
| MARK C ROACH & PRABHA SADASIVAN JT TEN | 359 MCALLISTER DR | | | | BENICIA | CA | 94510-3950 |
| MARK C ROZANSKI | 186 WIMPOLE | | | | ROCHESTER HLS | MI | 48309-2146 |
| MARK C SCAFIDI | 403 SEVILLE LANE | | | | WALNUT CREEK | CA | 94598-2637 |
| MARK C SCHAAPVELD | 11502 N BRYANT RD | | | | FORT ATKINSON | WI | 53538-9214 |
| MARK C SCHEPLER | 3303 N KREPPS ROAD | | | | ST JOHNS | MI | 48879-8025 |
| MARK C SHINABERRY | 14922 MARKESE | | | | ALLEN PARK | MI | 48101-1811 |
| MARK C THOMPSON | 5609 WHITBY RD | | | | BALTIMORE | MD | 21206-2920 |
| MARK C WHITE | 23219 KOTHS ST | | | | TAYLOR | MI | 48180-3537 |
| MARK C WIDDOWS | 50 CIRCLE DRIVE | | | | DELMONT | PA | 15626-1252 |
| MARK C WILLIAMS | 2507 PLAINFIELD AVE | | | | FLINT | MI | 48506-1862 |
| MARK C WILLIS | PO BOX 7005 | | | | FREDERICKSBURG | VA | 22404-7005 |
| MARK C WORTH | 1103 WILLOW AVE | | | | BELLEVUE | NE | 68005 |
| MARK CABLE | 312 RIVERBAN | | | | WYANDOTTE | MI | 48192-2669 |
| MARK CAMPANA & SUZANNE CAMPANA & RONALD CAMPANA JT TEN | 2148A MARKET ST | | | | SAN FRANCISCO | CA | 94114-1319 |
| MARK CANAVAN & COLLEEN A CANAVAN JT TEN | 2203 CABLE ST | | | | OGILVIE | MN | 56358 |
| MARK CAPALBO | 35 WARREN AVE | | | | TARRYTOWN | NY | 10591-3020 |
| MARK CARNAHAN | 618 PERKINSWOOD NE | | | | WARREN | OH | 44483-4410 |
| MARK CARTIER & KIMBERLY ANN CARTIER JT TEN | 133 MEADOW STONE DR | | | | UNICOI | TN | 37692-6623 |
| MARK CHARLES RODRIGUEZ & CYNTHIA LEE RODRIGUEZ JT TEN | 15 HAVENFIELD DR | | | | BALTIMORE | MD | 21234-1342 |
| MARK CHRISTOPHER LYSAGHT & VICKI VIRGINIA RUTH LYSAGHT JT TEN | 47815 KITTAMAQUUND LANE | | | | LEXINGTON PARK | MD | 20653 |
| MARK CHRISTOPHER SCHERBA | 164 CHEROKEE RD | | | | HENDERSONVLLE | TN | 37075-3756 |
| MARK CHYNOWETH CUST CARSON CHYNOWETH UTMA MI | 52123 DEFEVER | | | | CHESTERFIELD TWNSH | MI | 48047-4565 |
| MARK CIESLAK | 14028 GOLDEN ARROW CT | | | | SHELBY TWP | MI | 48315-2015 |
| MARK CIONI | 807 ULYSSES DR | | | | BALLSTON SPA | NY | 12020-4601 |
| MARK CLARK | 5448 TORREY RD | | | | FLINT | MI | 48507-3812 |
| MARK CONSTANTINE | 325 CRESCENT DR | | | | GREENSBURG | PA | 15601-4509 |
| MARK COOLICAN | 19050 SW MOBILE PL | | | | TUALATIN | OR | 97062-7736 |
| MARK COVERLEY | HIGHAMS VICARAGE CLOSE | RAVENSDEN BEDFORD MK44 2RW GREAT BRITAIN | | | | | |
| MARK CRAIG U/GDNSHP OF MARY ANN CRAIG | 338 ASH STREET | | | | MANAWA | WI | 54949-9548 |
| MARK D ANDERSON | 1008 THOMAS ST | | | | WILMINGTON | DE | 19804-2855 |
| MARK D BAILEY CUST ANDREW J BAILEY UTMA OH | 3244 PARKLANE AVE | | | | COLUMBUS | OH | 43231-6104 |
| MARK D BAILEY CUST MATTHEW D BAILEY UTMA OH | 3244 PARKLANE AVE | | | | COLUMBUS | OH | 43231-6104 |
| MARK D BARRON | 0-645 DOVER | | | | GRAND RAPIDS | MI | 49544 |
| MARK D BERNIER | 1620 RIDGE HAVEN DR APT 616 | | | | ARLINGTON | TX | 76011-9017 |
| MARK D BLACK | 2900 HAVENWOOD DR | | | | HARRAH | OK | 73045-6427 |
| MARK D BOLAN | 7050 FISH LAKE RD | | | | HOLLY | MI | 48442 |
| MARK D CAMPBELL | 524 NORWAY LAKE ROAD | | | | LAPEER | MI | 48446 |
| MARK D CARPENTER | 7255 E ATHERTON RD | | | | DAVISON | MI | 48423-2405 |
| MARK D CARROLL | 9015 CRESTMOOR DR | | | | SAINT LOUIS | MO | 63126-2905 |
| MARK D CASTILLEJA | 3200 KARNES BLVD | | | | KANSAS CITY | MO | 64111-3627 |
| MARK D CLARK | 11569 WOODBURN ALLEN SPRINGS RD | | | | ALVATON | KY | 42122-9516 |
| MARK D COADY | 2 TEN ROD RD | | | | VOLUNTOWN | CT | 06384-1726 |
| MARK D CORBA | 10091 N LINDEN RD | | | | CLIO | MI | 48420-8502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK D EDENFIELD | 21529 TULANE | | | | FARMINGTON HL | MI | 48336-5651 |
| MARK D EHRHART | PO BOX 1570 | SAINT JOHN | VIRGIN ISLANDS VIRGIN ISLANDS OF THE USA | | | | |
| MARK D ELLERBROCK | 5736 BREEZE BAY DR | | | | SYLVANIA | OH | 43560 |
| MARK D EREHART | 9310 GRAY AVE | | | | UNIONVILLE | IN | 47468-9300 |
| MARK D FELLOWS | 14289 BOURGEOIS WAY | | | | SAN DIEGO | CA | 92129-4337 |
| MARK D FERGUSON | 10628 OAK GATE LANE | | | | FRONTENAC | MO | 63131 |
| MARK D FERGUSON & WALTRAUD INGEBORG FERGUSON JT TEN | 0N508 WEST WEAVER CIRCLE | | | | GENEVA | IL | 60134 |
| MARK D FINCH | 12967 KELLEY ROAD | | | | BROOKLYN | MI | 49230-9773 |
| MARK D FOSTER | 2568 HOLIDAY DR | | | | HARRISON | AR | 72601-6452 |
| MARK D FRECH | 209 BARKWOOD TRAILS DR | | | | ST PETERS | MO | 63376-6659 |
| MARK D GLASTETTER | 215 SHUNPIKE RD | | | | SLOANSVILLE | NY | 12160-2905 |
| MARK D GRADISON | 12162 TALON TRCE | | | | FISHERS | IN | 46038-4063 |
| MARK D GRONYCH | 2120 ISLAND DR | | | | MORRIS | IL | 60450-9619 |
| MARK D GRUETZMACHER | 1508 BENNETT | | | | JANESVILLE | WI | 53545-1924 |
| MARK D HEMINGWAY | 5432 WILSON RD | | | | COLUBIAVILLE | MI | 48421-8937 |
| MARK D HOLLIS | 10260 SHACH CREEK RD | | | | EXCELSIOR SPR | MO | 64024-5353 |
| MARK D HOUGHTON | 7338 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9050 |
| MARK D HOWD | PO BOX 89 | | | | GAINES | MI | 48436-0089 |
| MARK D HULL | C/O RICHARD HOCHREITER | PO BOX 707 | | | PENFIELD | NY | 14526 |
| MARK D IBOLD | PO BOX 1784 | | | | STUYVESANT STATION | NY | 10009-8910 |
| MARK D JAVORSKY | 1763 CHERRY LANE | | | | HUBBARD | OH | 44425-3013 |
| MARK D JONES | 11816 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2628 |
| MARK D KELLER | 7213 KESSLING ST | | | | DAVISON | MI | 48423-2447 |
| MARK D KOCH | 187 W ADAMS ST | | | | ELMHURST | IL | 60126-4802 |
| MARK D KOCI | 601 TASKER ST | | | | RIDLEY PARK | PA | 19078-3626 |
| MARK D KOTZIAN | 712 W SECOND STREET | | | | DAVISON | MI | 48423-1370 |
| MARK D KUENNING CUST LAURA M KUENNING UTMA OH | 8035 REMINGTON RD | | | | CINCINNATI | OH | 45242-7225 |
| MARK D KUENNING CUST MICHAEL ROBERT KUENNING UTMA OH | 8035 REMINGTON RD | | | | CINCINNATI | OH | 45242-7225 |
| MARK D LAISURE | 1492 N WAGNER ROAD | | | | ESSEXVILLE | MI | 48732-9698 |
| MARK D LOCKIE & MAUREEN C LOCKIE JT TEN | PO BOX 246 | | | | WYANDOTTE | MI | 48192-0246 |
| MARK D LOOMIS | G-3352 TUXEDO AVENUE | | | | FLINT | MI | 48507-3360 |
| MARK D MAC IVER | 1508 N STATE ST | | | | BIG RAPIDS | MI | 49307-9749 |
| MARK D MACIVER | C/O BANK BOSTON | 1508 N STATE | | | BIG RAPIDS | MI | 49307-9749 |
| MARK D MACIVER CUST ANDREW MACIVER UGMA MI | 20747 MADISON RD | | | | BIG RAPIDS | MI | 49307 |
| MARK D MAGANA | PO BOX 235 | | | | GLORIETA | NM | 87535 |
| MARK D MAHAFFY | 2818 STONEY CREEK ROAD | | | | OAKLAND | MI | 48363-2058 |
| MARK D MAIER | 555 CANTERBURY RD | | | | BAY VILLAGE | OH | 44140-2409 |
| MARK D MAKOWSKI | 402 RIVERVIEW AVE | | | | NORTH ARLINGTON | NJ | 07031-5141 |
| MARK D MALECKI | 1909 S GRANT ST | | | | BAY CITY | MI | 48708-3810 |
| MARK D MASE | 110 N FEDERAL HWY 520 | | | | FT LAUDERDALE | FL | 33301-1182 |
| MARK D MATHEWS | 884 DURSLEY RD | | | | BLOOMFIELD TOWNSHI | MI | 48304-2010 |
| MARK D MEYER | 107 EMS B7 LN | | | | LEESBURG | IN | 46538 |
| MARK D MILLAR | 6171 IDLEWYLE | | | | BLOOMFIELD | MI | 48301-1452 |
| MARK D MURPHY | 427 WALNUT STREET | | | | MT MORRIS | MI | 48458-1950 |
| MARK D MURPHY & TERESA ANN MURPHY JT TEN | 427 WALNUT | | | | MT MORRIS | MI | 48458-1950 |
| MARK D NEMESH | 264 HARRINGTON DR | | | | TROY | MI | 48098-3026 |
| MARK D POWERS | 471 GUM BRANCH RD | | | | BURNS | TN | 37029-5104 |
| MARK D POWLEY | 4704 JEAN MARIE DRIVE | | | | FT WASHINGTON | MD | 20744-1115 |
| MARK D PROBEN | 4486 CORDLEY LK RD BOX 672 | | | | LAKELAND | MI | 48143-0672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK D PRUCELL | 4490 PATRICK | | | | WEST BLOOMFIELD | MI | 48322-1661 |
| MARK D RANDOL | 11509 SADDLE MOUNTAIN TRAIL | | | | AUSTIN | TX | 78739-5714 |
| MARK D RANKIN | 4498 IRVINGTON NE CT | | | | ROSWELL | GA | 30075-5722 |
| MARK D RHODERICK | 1912 MAYFLOWER DRIVE | | | | SILVER SPRING | MD | 20905-5561 |
| MARK D RINALDI | 1 AVERY CT | | | | WEST HARRISON | NY | 10604-1100 |
| MARK D ROBBINS & CHERYL L COX & AMY L HENDERSHOT & MATTHEW A ROBBINS | JT TEN | 1915 PLEASANT VALLEY RD NE | | | NEW PHILADELPHIA | OH | 44663-8078 |
| MARK D ROBERTSON | 2848 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902 |
| MARK D ROBINSON | 3710 EVELYN DR | | | | WILMINGTON | DE | 19808-4617 |
| MARK D ROGERS | | | | | UTICA | MT | 59452 |
| MARK D ROTHROCK | 5463 E 350 N | | | | DANVILLE | IN | 46122 |
| MARK D ROTHROCK & JANET A ROTHROCK JT TEN | 5463 E 350 N | | | | DANVILLE | IN | 46122 |
| MARK D RUMELY | PO BOX 127 | | | | SCOTTS MILLS | OR | 97375 |
| MARK D SHANK & KAREN W SHANK JT TEN | 3495 APPLE TREE DR | | | | HARRISONBURG | VA | 22802-0264 |
| MARK D SOBCZAK | 1815 6TH ST | | | | BAY CITY | MI | 48708-6720 |
| MARK D SOUSA | 22686 GARRISON ST | | | | DEARBORN | MI | 48124-2126 |
| MARK D STEELE | 2948 NEWTON FALL RD | | | | NEWTON FALL | OH | 44444-9603 |
| MARK D STEWART | 40 COURTRIGHT LANE | | | | ROCHESTER | NY | 14624-2237 |
| MARK D SURLES & CYNTHIA L SURLES JT TEN | 6139 SURREY LN | | | | BURTON | MI | 48519-1315 |
| MARK D TANNER | 14290 WICKS RD | | | | HILLMAN | MI | 49746-8687 |
| MARK D TAYLOR | 1499 KILE RD | | | | METAMORA | MI | 48455-8975 |
| MARK D THOMAS | 2169 DEER RUN DRIVE | | | | NEW CASTLE | IN | 47362-8943 |
| MARK D UNGER | 651 PREBLE COUNTY LINE RD N | | | | WEST ALEXANDRIA | OH | 45381-9715 |
| MARK D VAN HOVEN | 7658 DEER TRACK RUN | | | | HUDSONVILLE | MI | 49426-9753 |
| MARK D WALDEMER | 32 MIDDLESEX DRIVE | | | | BRENTWOOD | MO | 63144-1031 |
| MARK D WALMA & SAM J WALMA JT TEN | 2745 PORTER ST SW | | | | WYOMING | MI | 49519-2140 |
| MARK D WEBER & DEBORAH L WEBER JT TEN | 5275 JACK MORRIS DR | | | | WEST BRANCH | MI | 48661-9112 |
| MARK D WEIER | 14036 GOLDEN ARROW COURT | | | | UTICA | MI | 48315-2015 |
| MARK D WEINBERG | 104 KILLDER CT | | | | SOUTHLAKE | TX | 76092-5802 |
| MARK D WHITE | 854 GRAND RIDGE AVE | OSHAWA ON L1K 2M4 CANADA | | | | | |
| MARK D WHITING | 8725 WAUMEGAH | | | | CLARKSTON | MI | 48348-2554 |
| MARK D WILLIAMSON | 6653 PICKETTS WY | | | | LANSING | MI | 48917-9604 |
| MARK D WITHEY | G-6284 FENTON RD | | | | FLINT | MI | 48507 |
| MARK D WOHLFERT | 3694 S JONES RD | | | | FOWLER | MI | 48835-9253 |
| MARK D WOHLFERT | 8840 W LAKE POINTE DR | | | | GAINGSBURG | MI | 48848-9364 |
| MARK D WOODSON | 49378 PENINSULAR DR | | | | BELLEVILLE | MI | 48111-4962 |
| MARK D YAKLIN | 28117 ALINE | | | | WARREN | MI | 48093-2659 |
| MARK D'ANGELO PER REP EST FRANK J D'ANGELO | 354 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360 |
| MARK D'ANGELO PER REP EST SUSANNE D'ANGELO | 354 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360 |
| MARK DAMOHN | 2710 SE 8TH AVE | | | | OCALA | FL | 34471-5960 |
| MARK DAVEY | HC 63 BOX 342 | | | | FORT TOWSON | OK | 74735 |
| MARK DAVID LEMIERE | 4 WORCESTER SQ | #1 | | | BOSTON | MA | 02118-2922 |
| MARK DAVID MASS | NORRANGAVAGEN 4A | LUND | SE 22477 SWEDEN | | | | |
| MARK DAVID MEALEY | 5 FIRST COURT | | | | WINDERMERE | FL | 34786-8506 |
| MARK DAVID WILSON | 121 BARTLETT HILL | | | | CONCORD | MA | 01742-1801 |
| MARK DAVID WRIGHT | PO BOX 2725 | | | | WEAVERVILLE | NC | 28787-2725 |
| MARK DE PLEDGE | 1208 OLIVE ST | APT B | | | SANTA BARBARA | CA | 93101-1379 |
| MARK DEAN LEUZARDER | 160 PLEASENT HILL ROAD | | | | FLAWDERS | NJ | 07836-9186 |
| MARK DELANY | 6944 DAVIS RD | | | | HILLIARD | OH | 43026-8328 |
| MARK DESANTIS | 350 FARMINGTON ROAD | | | | ROCHESTER | NY | 14609-6754 |
| MARK DIMAURIZIO | 308 WALNUT ST | | | | HADDONFIELD | NJ | 08033 |
| MARK DITTAMI | #9 RADNOR RD | | | | NEWARK | DE | 19713-1817 |
| MARK DOBROWOLSKI | 453 BAY RIDGE PKWY | | | | BROOKLYN | NY | 11209 |
| MARK DON DELLINGER | 5853 SINGLE SPRING DRIVE | | | | KELSEYVILLE | CA | 95451-9305 |
| MARK DONALD KAUFMAN | 3474 LOS ANGELES AVE | | | | WARREN | MI | 48091-4523 |
| MARK DONOPRIA & YOSHI DONOPRIA JT TEN | 5713 ENZOR STREET | | | | PANAMA CITY | FL | 32404-8209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK DOUGLAS ROGERS | 6544 HICKORY ST NE | | | | MINNEAPOLIS | MN | 55432-4233 |
| MARK DRASTAL & GINA DRASTAL JT TEN | 139 SUNSET POINT DRIVE | | | | SEMORA | NC | 27343-9047 |
| MARK DRUCKER | 56 LYNACRES BLVD | | | | FAYETTEVILLE | NY | 13066-1033 |
| MARK DRYFOOS | 1500 W KENNEDY ROAD | | | | LAKE FOREST | IL | 60045-1047 |
| MARK E ALEXANDER | 609 SIGLER STREET | | | | FRANKTON | IN | 46044 |
| MARK E ALLEN | 214 CREST COURT | | | | NORMAN | OK | 73071-3025 |
| MARK E ALTHOUSE | 42 MILLS PLACE | | | | NEW LEBANON | OH | 45345-1429 |
| MARK E ANDERSON | PO BOX 532226 | | | | LIVONIA | MI | 48153-2226 |
| MARK E BARCEY | 6421 WINDHAM PLACE | | | | GRAND BLANC | MI | 48439-8578 |
| MARK E BASSETT | 252 LAUREL STREET | | | | BUFFALO | NY | 14208-2005 |
| MARK E BENEFIEL | 729 REDWOOD LN | | | | BLUE SPRINGS | MO | 64014-4714 |
| MARK E BENNETT | 986 QUAIL RU | | | | MITCHELL | IN | 47446-6216 |
| MARK E BERENS | 704 W WASHINGTON | | | | O'FALLON | IL | 62269-1067 |
| MARK E BERGREN & KAREN L BERGREN JT TEN | 425 PEARSON AVE | | | | WILLIAMSPORT | PA | 17701-3821 |
| MARK E BINGHAM | 4745 BAUSMAN ROAD | | | | PIQUA | OH | 45356-8352 |
| MARK E BISE | 13210 GREYWOOD CIRLCE | | | | FT MYERS | FL | 33912-1511 |
| MARK E BOUSKA | 4901 GALWAY DR | | | | DUBLIN | OH | 43017-9796 |
| MARK E BOWMAN | 4642 BLUE MARLIN WAY | | | | INDIANAPOLIS | IN | 46239-7926 |
| MARK E BRENNAN | 7394 S DOWNING CIRCLE W | | | | LITTLETON | CO | 80122-1420 |
| MARK E BRINER & KAREN J BRINER JT TEN | 255 HILL BRIDGE ROAD | | | | UTICA | KY | 42376-9509 |
| MARK E BROPHY | 110 HILLS ST | | | | WELLSVILLE | NY | 14895-9473 |
| MARK E BURNS & ELAINE K BURNS JT TEN | 2962 SKIPPING STONE DR | | | | APISON | TN | 37302-7543 |
| MARK E CAMPBELL | 2445 HONEY CREEK AVE NORTHEAST | | | | ADA | MI | 49301-9514 |
| MARK E CANE | 10 VERA COURT | | | | WICHITA FALLS | TX | 76310-3303 |
| MARK E CHAVEZ | 1334 S FAIRPLAIN AVE | | | | WHITTIER | CA | 90601-1024 |
| MARK E COFFEY | 713 CRESCENT AVE | | | | AU GRES | MI | 48703-9302 |
| MARK E CORWIN & ELNOR A CORWIN JT TEN | 28072 REVERE | | | | WARREN | MI | 48092-2412 |
| MARK E CRITTENDON | 1251 CROSS CREEK DR | | | | KENNEDALE | TX | 76060-6037 |
| MARK E DEPLANCHE | PO BOX 221 | | | | BIG BAY | MI | 49808-0221 |
| MARK E DOWNING | 2123 N SAND SAGE AVE | | | | WASHINGTON | UT | 84780-1867 |
| MARK E DURBIN & ELLEN M DURBIN JT TEN | 9516 DRURY AVE #206 | | | | KANSAS CITY | MO | 64137-1234 |
| MARK E EATON | 159 COUNTY RD #303 | | | | IUKA | MS | 38852-7516 |
| MARK E EBERT | 3045 PARK AVE | | | | SAINT CHARLES | MO | 63301-0743 |
| MARK E EMINGER | 5098 N FLYERS ROW | | | | CLOVERDALE | IN | 46120-9361 |
| MARK E ERNST | 902 W 4TH ST | | | | SALEM | MO | 65560-1205 |
| MARK E FAERBER & JO ANN FAERBER JT TEN | 905 BRIARS BND | | | | ALPHARETTA | GA | 30004-1180 |
| MARK E FERRELL | 1930 BIG WOODS RD | | | | SEAMAN | OH | 45679-9405 |
| MARK E FISHER | 1461 RED OAK LANE | | | | PORT CHARLOTTE | FL | 33948-3185 |
| MARK E FISHER | 7717 E 500 N | | | | LAFAYETTE | IN | 47905-9676 |
| MARK E FLETCHER | 6221 ARENDT ROAD | | | | PECK | MI | 48466-9752 |
| MARK E FOSTER | PO BOX 163782 | | | | SACRAMENTO | CA | 95816-9782 |
| MARK E FRASE | 727 HEATHER STONE CT | | | | LAWRENCEVILLE | GA | 30043-7618 |
| MARK E GARFIEN | 400 E OHIO | | | | CHICAGO | IL | 60611-3322 |
| MARK E GENEI | 3811 FROST RD | | | | WEBBERVILLE | MI | 48892-9283 |
| MARK E GERSHON | 4 CARRIAGE HOUSE COURT | | | | CHERRY HILL | NJ | 08003-5159 |
| MARK E GILSTRAP | 4800 SILVERBERRY LN NW | | | | ACWORTH | GA | 30102-3559 |
| MARK E GOETZ | 3490 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2133 |
| MARK E GRAY | 606 WEST 10TH STREET | | | | CHESTER | PA | 19013-4006 |
| MARK E HAMMOND | 21385 DONALDSON | | | | DEARBORN | MI | 48124-3034 |
| MARK E HASZ | 5444 WEST SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46221-9699 |
| MARK E HEADRICK | 1608 THOMAS DRIVE | | | | HOSCHTON | GA | 30548-3617 |
| MARK E HEFFKE | PO BOX 121 | | | | CHIPPEWA LAKE | OH | 44215-0121 |
| MARK E HENRY | 397 DIVINE DR | | | | MARTINSBURG | WV | 25401-6147 |
| MARK E HOLLINGER | 4425 SEXTON RD | | | | CLEVELAND | OH | 44105-6007 |
| MARK E HOPF | 126 LAKEVIEW | | | | CHANDLER | AZ | 85225 |
| MARK E HRYCKOWIAN CUST JAMIE N HRYCKOWIAN UTMA NY | 3526 GARRY RD | | | | BLISS | NY | 14024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK E HRYCKOWIAN CUST NIKOLAUS J HRYCKOWIAN UTMA NY | 3526 GARRY RD | | | | BLISS | NY | 14024 |
| MARK E HUBBS | 649 CHERRYBLOSSOM | | | | WEST CARROLLT | OH | 45449-1623 |
| MARK E JEFFREY | GD | SANDY COVE NS B0V 1E0 CANADA | | | | | |
| MARK E JEFFREY | SANDY COVE | DIGBY COUNTY NS B0V 1E0 CANADA | | | | | |
| MARK E JEFFREY | SANDY COVE NS | B0V 1E0 CANADA | | | | | |
| MARK E JENKINS | #2 OAKRIDGE DRIVE | | | | N DARTMOUTH | MA | 02747-1347 |
| MARK E JOHNSON | 2786 STERLING WAY | | | | CAMERON PARK | CA | 95682-9241 |
| MARK E JOLEY | 430 ROUTE US 9 S | LOT 62 | | | MARMORA | NJ | 08223-1277 |
| MARK E JOLLY | 3024 E STROOP RD | | | | KETTERING | OH | 45440-1336 |
| MARK E JONES & RUSSELL G JONES JT TEN | 4014 BENT WILLOW DR SW | | | | LILBURN | GA | 30047-3351 |
| MARK E KACZOR CUST ASHLEY E KACZOR UTMA NY | 998 THOMAS FOX DR EAST | | | | NORTH TONAWANDA | NY | 14120-2936 |
| MARK E KAMER | 853 OAK SW | | | | WARREN | OH | 44485-3625 |
| MARK E KIRKELIE | 3637 STONE CREEK DR | | | | SPRING HILL | TN | 37174-2198 |
| MARK E KONOPACKI | 2131 ARBOR HILLS RD | | | | JACKSON | MI | 49201-8988 |
| MARK E KOSANOVICH | 2526 S CALUMET AVE | | | | CHICAGO | IL | 60616-2439 |
| MARK E KUYAWA | 18 HORBOUR ISLE DR WEST 103 | | | | HUTCHINSON IS | FL | 34949 |
| MARK E LAUTH | 14008 LENMORE AVE | | | | BELLEVILLE | MI | 48111-2889 |
| MARK E LENZ CUST JAMIE ELIZABETH LENZ UTMA NC | 103 JOHN GLENN DR | | | | RINCON | GA | 31326-5008 |
| MARK E LOGAN | 315 CRYSTAL TRAIL CT | | | | WENTZVILLE | MO | 63385-3765 |
| MARK E LYDECKER | 5 THOMAS DR | | | | HACKETTSTOWN | NJ | 07840-4808 |
| MARK E MALIN | 2430 SALEM CHURCH RD | | | | BEE SPRING | KY | 42207-9340 |
| MARK E MANSTEIN | 1221 BARROWDALE RD | | | | JENKINTOWN | PA | 19046-2415 |
| MARK E MARSCHALL | 22683 CLEARWATER CT | APT 106 | | | NOVI | MI | 48375-4651 |
| MARK E MARTICH & JOCELYN MARTICH JT TEN | 5016 WARM SPRINGS POINT | | | | GREENSBORO | NC | 27455 |
| MARK E MATSON | 5337 HILLTOP TRL | | | | PERRY | MI | 48872-9169 |
| MARK E MCFARLAND | PO BOX 1489 | | | | BETHANY | OK | 73008-1489 |
| MARK E MCGINNIS | 8254 SASHABAW RIDGE DRIVE | | | | CLARKSTON | MI | 48348-2946 |
| MARK E MCINTYRE | 7469 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9768 |
| MARK E MENTZER | 840 MONROE ST | APT 206 | | | ANNAPOLIS | MD | 21403-1784 |
| MARK E MEYERSON | 5150 GOODLAND AVE | | | | VALLEY VILLAGE | CA | 91607-2916 |
| MARK E MILES | 38368 RIVER PARK DRIVE | | | | STERLING HEIGHTS | MI | 48313-5774 |
| MARK E MILES & GERALYN G MILES JT TEN | 38368 RIVER PARK DR | | | | STERLING HEIGHTS | MI | 48313-5774 |
| MARK E MILLER | 7768 CHAD HEIGHTS LN | | | | MIDVALE | UT | 84047-5702 |
| MARK E MITCHELL | 1311 STAMFORD | | | | KALAMAZOO | MI | 49001-1413 |
| MARK E MORAN | 903 STONY LAKE CT | | | | OXFORD | MI | 48371-6738 |
| MARK E MUSICK | PO BOX 575 | | | | PLAINFIELD | IN | 46168-0575 |
| MARK E NEWMAN | 40 BRADFORD AV | | | | MONTCLAIR | NJ | 07043-1025 |
| MARK E NEWMAN | 40 BRADFORD AVENUE | | | | MONTCLAIR | NJ | 07043-1025 |
| MARK E NEWMAN | 8421 NASHVILLE HWY | | | | VERMONTVILLE | MI | 49096-9539 |
| MARK E OLEN | 1052 EMERALD AVE NE | | | | GRAND RAPIDS | MI | 49503-1151 |
| MARK E PAINE | 969 PRAIRIE GROVE RD | | | | VALLEY VIEW | TX | 76272-4597 |
| MARK E PASTERNAK & FRANK W STRODOSKI JT TEN | 1701 NE 40TH CT | | | | FT LAUDERDALE | FL | 33334-5455 |
| MARK E PETERSON | 776 CAMERON | | | | PONTIAC | MI | 48340-3206 |
| MARK E RAJEWSKI | 2443 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| MARK E RAUSCHER | 18714 RACQUET LANE | | | | HUNTINGTON BEACH | CA | 92648-1808 |
| MARK E REENE & DONALD L REENE JT TEN | 9270 FRANKENMUTH ROAD | | | | VASSAR | MI | 48768-9414 |
| MARK E RHODES | 21 SOUTH BRIDGE ST | APT 2 | | | SOMERVILLE | NJ | 08876-2916 |
| MARK E ROBSON & CAROLE A ROBSON JT TEN | 472 N HARVEY ST | | | | PLYMOUTH | MI | 48170-1225 |
| MARK E RUNYAN | 1777 E CO RD 4005 | | | | CLAYTON | IN | 46118-9429 |
| MARK E SCOTT | 1602 S OAK | | | | OAK GROVE | MO | 64075-9419 |
| MARK E SKAGGS | 1168 MEADOW LN | | | | GRAND ISLAND | NY | 14072-2100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK E SLENCZKA | PSC 46 | BOX 264 | | | APO | AE | 09469-5000 |
| MARK E SOUTH | 5546 DURWOOD | | | | DAYTON | OH | 45429-5904 |
| MARK E SULLIVAN | 1674 HIGH HOLLOW DR | | | | ANN ARBOR | MI | 48103-9242 |
| MARK E SULLIVAN | 33 OLDE ERIE TRAIL | | | | ROCHESTER | NY | 14626-4011 |
| MARK E THOMPSON | 18685 NEGAUNEE | | | | REDFORD | MI | 48240-2026 |
| MARK E TINTI | N 2415 VALLEY VIEW ROAD | | | | NORWAY | MI | 49870-2267 |
| MARK E VALADEZ | 13697 S COUNTY RD 800 E | | | | GALVESTON | IN | 46932-9011 |
| MARK E VANDER SLOOT | 9891 64TH AVE | | | | ALLENDALE | MI | 49401-9315 |
| MARK E VANMALSEN | 3143 WHITETAIL LN | | | | OWOSSO | MI | 48867-9225 |
| MARK E VENES | 4071 PARK AVE | | | | HEMET | CA | 92544-3283 |
| MARK E WATSON | 11227 MAIN RD | | | | FENTON | MI | 48430-9717 |
| MARK E WEST | 17 GATES AVE | | | | GILLETTE | NJ | 07933-1403 |
| MARK E WHITE | 220 DEE ST | | | | TROY | MO | 63379 |
| MARK E WIDMER & TERRY B WIDMER JT TEN | 15214 SPRING SMOKE | | | | SAN ANTONIO | TX | 78247-5412 |
| MARK E WILES CUST ZACHARY E WILES UGMA CT | 109 W SIMSBURY RD | | | | CANTON | CT | 06019-5024 |
| MARK E WISNIEWSKI | 7735 FAIRGREEN ROAD | | | | BALTIMORE | MD | 21222-5408 |
| MARK E WITKOP | 1564 NASH RD | | | | N TONAWANDA | NY | 14120-1815 |
| MARK E ZAREMBA & STELLA M ZAREMBA JT TEN | 10945 MARNE ST | | | | DETROIT | MI | 48224-4131 |
| MARK E ZIELINSKI | 4840 GREER ROAD | | | | WEST BLOOMFIELD | MI | 48324-1242 |
| MARK EDWARD AMMONS | 1001 CHATHAM WAY | | | | PALM HARBOR | FL | 34683-6008 |
| MARK EDWARD CLINE | 8124 E VIA DE LUNA | | | | SCOTTSDALE | AZ | 85255-4919 |
| MARK EDWARD HOWARD & LADAWNE MALONE JT TEN | 15475 APPOLINE | | | | DETROIT | MI | 48227 |
| MARK EDWARD LOBA & KATHY MARIE LOBA JT TEN | 6401 SOUTHAMPTON | | | | CLARKSTON | MI | 48346-3058 |
| MARK EDWARD PANTIER | 2912 MORRISON TRL | | | | EDMOND | OK | 73012-6423 |
| MARK EDWARD RIEMER | 50 WEST DISTRICT RD | | | | FARMINGTON | CT | 06085-1433 |
| MARK EDWARD SMITH | 22461 PARAGON DR | | | | SANTA CLARITA | CA | 91350-3613 |
| MARK EDWARD THOMPSON | 11385 WAYNE DR | | | | HOLLYWOOD | FL | 33026-3738 |
| MARK ELLEN OAKES | 1095 LAKESHORE DR | | | | GALLATIN | TN | 37066-3856 |
| MARK ELLINGER & KRISHA ELLINGER JT TEN | 4114 S 44TH AVE | | | | OMAHA | NE | 68107-1009 |
| MARK ELLIOTT FOGLESONG | 638 STIRLING ST | | | | BALTIMORE | MD | 21202-5108 |
| MARK ELLIS | 5689 MOUNTAIN DR | | | | BRIGHTON | MI | 48116-9733 |
| MARK ELLSWORTH WILLIAMS | 1522 DAYTONA RD | | | | BALTIMORE | MD | 21234-5209 |
| MARK ENLOW | BOX 7888 | | | | SANTA ROSA | CA | 95407-0888 |
| MARK EVAN DAVIS | 1440 WESTWOOD RD | | | | CHARLOTTESVILLE | VA | 22903-5150 |
| MARK F BAHORSKI | 11056 PATTY ANN LANE | | | | ROMEO | MI | 48065-5301 |
| MARK F BAHORSKI & GERMAINE M BAHORSKI JT TEN | 11056 PATTY ANN | | | | ROMEO | MI | 48065-5301 |
| MARK F BARLOW | 2415 MUIRFIELD WAY | | | | DULUTH | GA | 30096-6014 |
| MARK F BARTON & MARIE B BARTON TR UA 06/07/90 MARK F & MARIE B BARTON | TRUST | 851 W JAMES CAMPBELL BLVD | # 204 | | COLUMBIA | TN | 38401-4668 |
| MARK F BOLE | 815 MOHEGAN | | | | BIRMINGHAM | MI | 48009 |
| MARK F BROWN | 36 BLANTYRE AVE | | | | CENTERVILLE | MA | 02632-3016 |
| MARK F CALVI JR | 120 GARDNER ST | | | | GROVELAND | MA | 01834-1107 |
| MARK F CINCOTTA & GERTRUDE M CINCOTTA JT TEN | 28 BISCAYNE AVE | | | | WEYMOUTH | MA | 02188-3040 |
| MARK F EAGAN | 1009 RICHARD DR | | | | GODFREY | IL | 62035-2524 |
| MARK F EDMUND | 1051 AVONDALE AVENUE | | | | COLUMBUS | OH | 43212-3401 |
| MARK F FLEMING | 80 MYRTLE ST | ST THOMAS ON N5R 2G5 CANADA | | | | | |
| MARK F FOLEY | 29 YALE CT | | | | STAMFORD | CT | 06905-2606 |
| MARK F GIETZEN | 1441 WELLINGTON | | | | LANSING | MI | 48910-1170 |
| MARK F GORALL | CLAIM 20654-67 | 814 TROLLEY BLVD | | | ROCHESTER | NY | 14606-4219 |
| MARK F GRAYSON | 3255 STONY HILL ROAD | | | | MEDINA | OH | 44256-8624 |
| MARK F HIRN | 610 9TH ST NO 3 | | | | HERMOSA BEACH | CA | 90254-3923 |
| MARK F HIRN | 610 NINTH ST | UNIT C | | | HERMOSA BEACH | CA | 90254-3923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK F JANUSCH | 14014 GRANDMONT | | | | DETROIT | MI | 48227-1374 |
| MARK F KOESTER | 1001 UNION AVENUE | | | | UNION | MO | 63084-1239 |
| MARK F KRING | 2052 THORNTREE LN | | | | ORTONVILLE | MI | 48462-9715 |
| MARK F LISKE | 11567 JEFFERS RD | | | | GRAND RAPIDS | OH | 43522-9278 |
| MARK F LOCKWOOD | 8039 N HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9003 |
| MARK F LOCKWOOD & PATRICIA K LOCKWOOD JT TEN | 8039 N HIGGINS LAKE DRIVE | | | | ROSCOMMON | MI | 48653-9003 |
| MARK F NEUMANN | 19446 327TH AVE NE | | | | DUVALL | WA | 98019-9730 |
| MARK F ONUSKANICH | 3664 MEADOWLEIGH LANE | | | | WATERFORD | MI | 48329-2449 |
| MARK F PINKOWSKI CUST EMMA A BARON-PINKOWSKI UTMA RI | 102 RIVERVIEW AVE | | | | LONGMEADOW | MA | 01106-1319 |
| MARK F POYNTON & MAUREEN K POYNTON JT TEN | 277 DALLAM RD | | | | NEWARK | DE | 19711-3620 |
| MARK F SANTISTEVAN | PO BOX 50533 | | | | SPARKS | NV | 89435-0533 |
| MARK F SCARLATO JR | 1047 PARADISE LAKE DR SE | | | | GRAND RAPIDS | MI | 49546-3861 |
| MARK F SCHRAUBEN | 901 RIDGEVIEW CIRCLE | | | | LAKE ORION | MI | 48362-3442 |
| MARK F SHORE | 78 GLENN RD | | | | LOWELL | MA | 01852-1429 |
| MARK F SHOUP | 227 HICKS AVE | | | | PLAINWELL | MI | 49080-1813 |
| MARK F SIMON | 425 NORTH STATE | BOX 117 | | | PEWAMO | MI | 48873-0117 |
| MARK F SLOANE CUST ZACHARY HARRISON SLOANE UTMA NJ | 19 WILLOW LN | | | | IRVINGTON | NY | 10533-1109 |
| MARK F SOWERS | 534 BELLEVUE AVE | | | | LAKE ORION | MI | 48362-2712 |
| MARK F STEFFEN | 175 DEBBY LN | | | | COLGATE | WI | 53017-9731 |
| MARK F STEIGERWALD | 210 LEDYARD AVE | | | | FAYETTEVILLE | NY | 13066-2217 |
| MARK F STEPHENSON & ORLYE STEPHENSON JT TEN | 2607 WOODBURY DR | | | | TORRANCE | CA | 90503-7375 |
| MARK F THOMAS CUST BENJAMIN F THOMAS UTMA IN | 11682 SUNNYBROOK PL | | | | FISHERS | IN | 46038-2732 |
| MARK F THOMAS CUST KELLY C THOMAS UTMA IN | 11682 SUNNYBROOK PL | | | | FISHER | IN | 46038-2732 |
| MARK F TURNER | 16457 GLENROCK DR | | | | HOLLY | MI | 48442-8847 |
| MARK F VAN RONK | 1905 LOOKOUT DR | | | | WINDSOR | CO | 80550-4637 |
| MARK F WELLMAN | 9233 MAIN ST #27 | | | | CLARENCE | NY | 14031-1920 |
| MARK F WHITE JR | 12258 MOCERI DR | | | | GRAND BLANC | MI | 48439-1926 |
| MARK F ZELISKO | 60 COLUMBIA AVE | | | | JERSEY CITY | NJ | 07307-4132 |
| MARK FANCERA | 113 SUMNER PLACE CT | | | | PEACHTREE CITY | GA | 30269-6515 |
| MARK FARR | | | | | BRADFORD | VT | 05033 |
| MARK FISHER | 169 BROOKLYN RD | | | | ASHEVILLE | NC | 28803-1508 |
| MARK FLEISCHER & DEBRA FLEISCHER TR JUDITH RELMAN FLEISCHER TRUST UA | 07/30/92 | 18616 PARKLAND DR | | | SHAKER HEIGHTS | OH | 44122-3455 |
| MARK FOREST RIKARD | 9215 HIGHWAY 43D 480 | | | | STERRETT | AL | 35147 |
| MARK FOX | 4150 ARLINGTON RD | | | | EVANS | GA | 30809 |
| MARK FRANICH & DOUGLAS J MORGAN TR MARK FRANICH INC PROFIT SHARING | PLAN UA 09/01/80 | 1975 ANNETTE LANE | | | LOS ALTOS | CA | 94024-6903 |
| MARK FRANKLIN LESTER | 648 NW FREMONT ST | | | | CAMAS | WA | 98607-9004 |
| MARK FREKING CUST ELIZABETH ANNE FREKING UGMA OH | 324 ALSTON WOODS CT | | | | CENTERVILLE | OH | 45459-4400 |
| MARK FREKING CUST KATHERINE MARIE FREKING UGMA OH | 324 ALSTON WOODS CT | | | | CENTERVILLE | OH | 45459-4400 |
| MARK FRIEDERS | 484 E BARBERRY CR | | | | YORKVILLE | IL | 60560-5801 |
| MARK G ANDERSON | PO BOX 212 | | | | PECULIAR | MO | 64078-0212 |
| MARK G ARDUINO | 5490 COLYERS DR | | | | RODCHESTER HILLS | MI | 48306-2675 |
| MARK G AUGENSTEIN | 1022 NORMANDALE DRIVE | | | | FORT WAYNE | IN | 46808-4039 |
| MARK G AVERY | 9222 N DORT HWY | | | | MT MORRIS | MI | 48458-1221 |
| MARK G BLASKA | 216 OAKBROOKE DR | UNIT 8 | | | SOUTH LYON | MI | 48178-1832 |
| MARK G BOSLET | 305 LOUIS LANE | | | | REDWOOD CITY | CA | 94063 |
| MARK G BRENKE | 7411 SUBURBIA | | | | PINE BLUFF | AR | 71603-8952 |
| MARK G CASMER & DEBORAH A CASMER JT TEN | 41905 HUNTINGTON CT | | | | CLINTON TOWNSHIP | MI | 48038-2175 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK G DE STEFAN | 1344 N W 8TH | | | | MOORE | OK | 73170-1014 |
| MARK G FRANCIS | 129 KINROSS | | | | CLAWSON | MI | 48017-1417 |
| MARK G FRIEDLI | 2715 EDDY | | | | SAGINAW | MI | 48604-2410 |
| MARK G GARCIA | 12620 RALSTON AVE | UNIT 7 | | | SYLMAR | CA | 91342-4665 |
| MARK G GARDNER | 3627 AYNSLEY DR | | | | ROCHESTER | MI | 48306-3779 |
| MARK G GARDNER & RAYANNE M GARDNER JT TEN | 3627 AYNSLEY DR | | | | ROCHESTER | MI | 48306-3779 |
| MARK G GEIS & ELIZABETH A GEIS TR UA 12/31/91 LIVING TRUST FOR GEIS | FAMILY | 1392 LUDEAN DRIVE | | | HIGHLAND | MI | 48356-1168 |
| MARK G GEIS & ELIZABETH A GEIS TR UA 12/31/91 THE LIVING TRUST GEIS | FAMILY | 1392 LUDEAN DR | | | HIGHLAND | MI | 48356-1168 |
| MARK G GERVAIS | 10735 S DRAKE | | | | CHICAGO | IL | 60655 |
| MARK G HALVORSEN | 11997 CREEKSTONE WAY | | | | ZIONSVILLE | IN | 46077-9678 |
| MARK G HENDERSON | 2179 BERVILLE RD | | | | ALLENTON | MI | 48002-2109 |
| MARK G HICKS & JANET E HICKS TR MARK G AND JANET E HICKS TRUST UA | 4/21/98 | 3713 SOUTH 253RD ST | | | KENT | WA | 98032 |
| MARK G HOOTON | 2383 BEVINGTON ROAD | | | | ROCHESTER HILLS | MI | 48309-2937 |
| MARK G KEELEAN | 128 GARLAND WAY | | | | WATERFORD | MI | 48327-3687 |
| MARK G LOWELL | 5882 COUNTY ROUTE 27 | | | | CANTON | NY | 13617-6501 |
| MARK G LUEA & CAROLYN F LUEA JT TEN | 10230 HALSEY | | | | GRAND BLANC | MI | 48439-8323 |
| MARK G MALY | 497 ANNAPOLIS AVE | OSHAWA ON L1J 2Y8 CANADA | | | | | |
| MARK G MANSTEIN | 1221 BARROWDALE RD | | | | RYDAL | PA | 19046-2415 |
| MARK G MARINO | 2044 REINHARDT | | | | SAGINAW | MI | 48604-2432 |
| MARK G MCGEHAN | 73 BROOK HOLLOW CT | | | | O FALLON | MO | 63366-4168 |
| MARK G MILAM | 5415 BOYNE HIGHLAND TR | | | | CLARKSTON | MI | 48348-3701 |
| MARK G MOSESSO | 3927 ACADIA DRIVE | | | | LAKE ORION | MI | 48360-2727 |
| MARK G MOSESSO & JANICE L MOSESSO JT TEN | 3927 ACADIA DRIVE | | | | LAKE ORION | MI | 48360-2727 |
| MARK G NATHANS | 1266 W STRAFORD AVE | | | | GILBERT | AZ | 85233-4619 |
| MARK G PERKINS ADMIN EST SUSANNE SCOTT PERKINS | 752 QUAIL CIR | | | | HATFIELD | PA | 19440-3467 |
| MARK G PHELPS | 33758 NEWPORT DR | | | | STERLING HTS | MI | 48310-5859 |
| MARK G REIFENBERGER | 5772 BRIDGEBORO WAY | | | | NORCROSS | GA | 30092-2441 |
| MARK G SAGER | 411 MAE DRIVE | | | | JUSTIN | TX | 76247-9401 |
| MARK G SUMINSKI | 9523 E TOWNLINE RD | | | | FRANKENMUTH | MI | 48734-9556 |
| MARK G TABER | 547 W 147TH ST APT E4 | | | | NEW YORK | NY | 10031 |
| MARK G TATE | 2446 SE 70TH AVE | | | | PORTLAND | OR | 97206-1109 |
| MARK G VIVIRITO | 1813 GREYSTONE HEIGHT DR | | | | VALRICO | FL | 33594 |
| MARK G WILLIAMSON | 1702 LINDEN CIRCLE | | | | STARKVILLE | MS | 39759-3617 |
| MARK G WINIARSKI & DIANE STURM WINIARSKI JT TEN | 51 RADNOR RD | | | | GREAT NECK | NY | 11023-1450 |
| MARK GARDNER | 9411 N HOLLYBROOK LAKE DRIVE | APT 202 | | | PEMBROKE PINES | FL | 33025-1510 |
| MARK GARRIGUS TR OLIVE T GARRIGUS TESTAMENTARY TRUST UA 05/16/00 | 918 PAWNEE RD | | | | WILMETTE | IL | 60091-1345 |
| MARK GASPAREK | 9536 BRADFORD LN NE | | | | WARREN | OH | 44484-3961 |
| MARK GEOFFREY GREENBAUM | 25 ROSE HILL AVENUE | | | | NEW ROCHELLE | NY | 10804-3614 |
| MARK GERALD FIELDING MC CORMICK & SUSAN HAAS MC CORMICK JT TEN | 24801 SUMMERHILL | | | | LOS ALTOS | CA | 94024-4719 |
| MARK GIGOWSKI | 2492 138TH AVE | | | | DORR | MI | 49323-9563 |
| MARK GILLIGAN CUST SARA BRITT GILLIGAN UGMA NY | 238 MIRROR LAKE DR | | | | LAKE PLACID | NY | 12946-3808 |
| MARK GILLINGHAM | 4151 SW 84YTH TER | | | | DAVIE | FL | 33328-2954 |
| MARK GORDON MOFFATT | 9323 HOBART CT | | | | FAIRFAX | VA | 22032-2139 |
| MARK GRAHAM | PO BOX 72652 | | | | DAVIS | CA | 95617-2652 |
| MARK GROSS | 115 EAST NINTH ST #6-C | | | | NEW YORK | NY | 10003-5417 |
| MARK GRUDOWSKI | 20 ANDERSON AVE | TORONTO ON M5P 1H3 CANADA | | | | | |
| MARK GUBERMAN | 14710 JOSAIR DRIVE | | | | ORLANDO | FL | 32826 |
| MARK H COLEMAN | 13103 S MANHATTAN PL | | | | GARDENA | CA | 90249-1908 |
| MARK H COON | APT 604 | 5911 EDSALL ROAD | | | ALEXANDRIA | VA | 22304-4115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK H DAVIS | 2252 SEMAHT DRIVE | | | | MONTGOMERY | AL | 36106-3439 |
| MARK H DOXEY | 2965 WALNUT RIDGE DR | | | | TROY | OH | 45373-4509 |
| MARK H DUNNELL | 64 RACHELLE AVE | | | | STAMFORD | CT | 06905-4827 |
| MARK H ECKSTEIN & MARIE N ECKSTEIN JT TEN | 3004 SCARBOROUGH LN | | | | MIDLAND | MI | 48640-6908 |
| MARK H FRITZSCHE | 954 CARIBOU DR W | | | | MONUMENT | CO | 80132-8568 |
| MARK H FUKUNAGA & MARGERY S BRONSTER JT TEN | CTSY SERVCO SECURITIES CORP | 1935 PAULA DR | | | HONOLULU | HI | 96816-3939 |
| MARK H GASCOIGNE | 14162 ELYSTAN CIR | | | | WESTMINSTER | CA | 92683-4856 |
| MARK H GILLETT CUST EMILY FAIRCHILD GILLETT UGMA NC | 6409 CAMERON FOREST LN APT 1E | | | | CHARLOTTE | NC | 28210-5052 |
| MARK H GUNDERSON CUST KENNETH M GUNDERSON UTMA IN | 4108 HEDGEWOOD COURT | | | | BLOOMINGTON | IN | 47403-4871 |
| MARK H GUNDERSON CUST THOMAS G GUNDERSON UTMA IN | 4108 HEDGEWOOD COURT | | | | BLOOMINGTON | IN | 47403-4871 |
| MARK H HEBERLING | 8807 HAYES HOLLOW | | | | COLDEN | NY | 14033-9621 |
| MARK H KUBIAK | 9901 W SAHARA AVE | APT 2150 | | | LAS VEGAS | NV | 89117-5914 |
| MARK H MC KISSOCK & CHRISTINE B MC KISSOCK JT TEN | 226 WESTFIELD ST | | | | DEDHAM | MA | 02026-5623 |
| MARK H MEAD | 10401 SAND LAKE HWY | | | | ONSTED | MI | 49265-9546 |
| MARK H MERSEREAU | 5923 TETHERWOOD DR | | | | TOLEDO | OH | 43613-1615 |
| MARK H MOUTINHO TR UA 03/24/2008 MARK H MOUTINHO REVOCABLE TRUST | 133 N POMPANO BEACH BLVD | APT PH9 | | | POMPANO BEACH | FL | 33062 |
| MARK H MOWERY | 845 TIMBERHILL DR | | | | HURST | TX | 76053-4240 |
| MARK H PASCOE | 40638 AUBURNDALE | | | | STERLING HGTS | MI | 48313-4100 |
| MARK H PASCOE & RUTHANNE PASCOE JT TEN | 40638 AUBURNDALE | | | | STERLING HGTS | MI | 48313-4100 |
| MARK H RICHARDS | 8478 E 1000 S | | | | FAIRMOUNT | IN | 46928-9155 |
| MARK H SACK | 9460 LINDA DR | | | | DAVISON | MI | 48423-1797 |
| MARK H SHANNON | 6838 EAST TOPKE | | | | TUCSON | AZ | 85715-3353 |
| MARK H SPRAGENS | PO BOX 122 | | | | BRODHEAD | KY | 40409-0122 |
| MARK H STOVER | 1655 THRASHER LN | | | | MEDFORD | OR | 97504-3658 |
| MARK H TEKLINSKI & LUCYNA D TEKLINSKI JT TEN | 28401 WALKER | | | | WARREN | MI | 48092-4149 |
| MARK H ULRICH & PATRICIA E ULRICH JT TEN | 2893 FLINT RIVER RD | | | | LAPEER | MI | 48446-9045 |
| MARK H VALENTINE & KATHLEEN A VALENTINE JT TEN | 4640 JUNEAU LANE NORTH | | | | PLYMOUTH | MN | 55446-3401 |
| MARK HALL | 2494 CASTAWAY DRIVE | | | | JACKSONVILLE | FL | 32224-1161 |
| MARK HAROLD COLEMAN | PO BOX 309 | | | | JUDSON | TX | 75660-0309 |
| MARK HARTSAW | 1014 WASHINGTON CIRCLE | | | | EVANSVILLE | IN | 47715-4471 |
| MARK HASSON | 417 BUTE RD. | | | | UNIONTOWN | PA | 15401 |
| MARK HELLER | 2631 N KIMBALL AVE | | | | CHICAGO | IL | 60647-1213 |
| MARK HELLER | HINDENBURGSTR 35 | D 72622 NUERTINGEN GERMANY | | | | | |
| MARK HENRY BERG | 3945 BENJAMIN AVE NE | | | | GRAND RAPIDS | MI | 49525-2374 |
| MARK HENRY HUELSKAMP | 9101 WHITE OAK CR | | | | GRAND BLANC | MI | 48439-8094 |
| MARK HENRY LANG | 13924 S SHOREVIEW DR | | | | MEDICAL LAKE | WA | 99022-9313 |
| MARK HENRY ROSSIER | 240 BRENTWOOD DR | | | | BRISTOL | CT | 06010-2569 |
| MARK HERBERT WAGNER | 24529 CHRISTINA LN | | | | NOVI | MI | 48375-2307 |
| MARK HERCEG | 7321 SE 48TH AVE | | | | PORTLAND | OR | 97206 |
| MARK HIGGINS | PO BOX 411 | | | | ARNOLD | MD | 21012-0411 |
| MARK HIRSCH & ROSALIE HIRSCH JT TEN | 57-22 HEWLETT ST | | | | LITTLE NECK | NY | 11362 |
| MARK HOLOBIGIAN | 169 WETHERILL RD | | | | GARDEN CITY | NY | 11530-1823 |
| MARK HORVATH | 7 SHERWOOD FOREST DR | | | | GILFORD | NH | 03246-6954 |
| MARK HOTZ | 7624 BECKER RD | | | | ST LOUIS | MO | 63129-5804 |
| MARK HOWARD FRIEDMAN | 9 ELIZABETH RD | | | | UPPER MONTCLAIR | NJ | 07043-2621 |
| MARK HUDAK | 16977 DEERPATH DR | | | | STRONGSVILLE | OH | 44136-6210 |
| MARK HURLEY CUST DRAKE J MILLS UTMA AZ | 201 W GALVESTON | | | | CHANDLER | AZ | 85225-6702 |
| MARK HUTCHISON CUST KYLE HUTCHISON UGMA MI | 5530 MASON | | | | FOWLERVILLE | MI | 48836-8995 |
| MARK I DUEDALL | 143 MAXWELL ST | | | | DECATUR | GA | 30030-4208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK I MAGHRAN | 7594 BACKCREEK ROAD | | | | HAMBURG | NY | 14075-7231 |
| MARK I MILLARD | 4500 PINEVIEW DR | | | | ELMIRA | MI | 49730-9039 |
| MARK I NICKS | 590 PARK AVE | | | | EDGERTON | WI | 53534-1618 |
| MARK I SAILOR CUST ERICA D SAILOR UGMA PA | 1601 KENMARE DR | | | | DRESHER | PA | 19025-1223 |
| MARK I WASSERMAN & MARY P WASSERMAN JT TEN | 1739 FORT GRANT DR | | | | ROUND ROCK | TX | 78665-7821 |
| MARK IAGULLI | 525 A WILCOX RD | | | | YOUNGSTOWN | OH | 44515-6220 |
| MARK ISAAK | 56 BENNETT AVE | | | | NY | NY | 10033-2146 |
| MARK J ALLISON | 1812 N BAILEY RD | | | | N JACKSON | OH | 44451-9698 |
| MARK J AMES | 3725 N HUBBARD LAKE RD | | | | SPRUCE | MI | 48762-9743 |
| MARK J BABOS | 42 S UNION AVE | | | | CRANFORD | NJ | 07016-2842 |
| MARK J BANCROFT | RT 2 W TOWNSEND RD | | | | ST JOHNS | MI | 48879-9802 |
| MARK J BARNARD & MRS LEONA P BARNARD JT TEN | 729 EAST 800 NORTH | | | | FIRTH | ID | 83236-1113 |
| MARK J BEGEMAN & JUDITH BEGEMAN JT TEN | R D 2 BOX 372 | | | | NEW ALEXANDRIA | PA | 15670-9629 |
| MARK J BENTO & JOANNE M BENTO JT TEN | BOX 50191 | | | | NEW BEDFORD | MA | 02745-0007 |
| MARK J BIALEK | 12827 CUNNINGHILL COVE RD | | | | BALTIMORE | MD | 21220-1178 |
| MARK J BILICKI | 6717 MINNICK RD | | | | LOCKPORT | NY | 14094-9513 |
| MARK J BOGDAN | 46 CLIFF ROAD | | | | LEVITTOWN | PA | 19057-1713 |
| MARK J BOVE | 16 CASE PKWY | | | | BURLINGTON | VT | 05401-1506 |
| MARK J BRAMLETT | BOX 85 | | | | MEDFORD | OK | 73759-0085 |
| MARK J BROWNHILL | 9235 BROKEN TIMBER | | | | COLUMBIA | MD | 21045-2309 |
| MARK J BROWNSTEIN | 24 HALS AVE | | | | LANGHORNE | PA | 19047 |
| MARK J BURGER & ELISE BURGER JT TEN | PO BOX 2342 | | | | WEST PALM BCH | FL | 33402-2342 |
| MARK J CARDEN | 490 CENTRAL AVE | | | | MARTINSBURG | WV | 25401-4674 |
| MARK J CARROLL | 5076 CHILLICOTHE RD | | | | CHAGRIN FALLS | OH | 44022-4119 |
| MARK J CASHDOLLAR & SUSAN J CASHDOLLAR JT TEN | 500 THE GREENS | | | | WARREN | OH | 44484 |
| MARK J CASTILLO | 5508 BIG FORK RD | | | | FORT WORTH | TX | 76119-6582 |
| MARK J CHAFFIN | 1200 HAMPSTEAD RD | | | | ESSEXVILLE | MI | 48732-1932 |
| MARK J CIZAUSKAS | 389 9 MILE RD NE | | | | COMSTOCK PARK | MI | 49321-9532 |
| MARK J CLUGSTON | 616 COLLINGWOOD DR | | | | DAVISON | MI | 48423-1709 |
| MARK J COTTON | 293 WATERLILY DR | | | | WHITMORE LAKE | MI | 48189-9469 |
| MARK J DALEY | 1310 N HITCHIE CT APT 11C | | | | CHICAGO | IL | 60610 |
| MARK J DAVIS | 645 RUSTIC | | | | SAGINAW | MI | 48604-2132 |
| MARK J DAVIS | 9293 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1019 |
| MARK J DRAWL | 166 MAPLE DRIVE | | | | CORTLAND | OH | 44410-1223 |
| MARK J DROZD CUST ALEXANDER J DROZD UGMA NY | 1130 MADISON ST | | | | EVANSTON | IL | 60202-2125 |
| MARK J EISSLER | 6 COG MILL CT | | | | O FALLON | MO | 63366-7189 |
| MARK J EMERY | PO BOX 7608 | | | | PORTLAND | ME | 04112-7608 |
| MARK J FEDOR | PO BOX 1435 | | | | ENNIS | MT | 59729-1435 |
| MARK J FELLOWS | 12784 SILVER RIDGE DR | | | | GRAND LEDGE | MI | 48837-8906 |
| MARK J FIELDER | 2000 MAXON ROAD | | | | ONAWAY | MI | 49765-9508 |
| MARK J FITZPATRICK CUST MADALINE ELIZABETH FITZPATRICKUGMA MI | PO BOX 441196 | | | | KENNESAW | GA | 30160-9523 |
| MARK J FLITTON CUST JEFFREY J FLITTON UTMA ID | 824 DEARBORN | | | | CALDWELL | ID | 83605-4161 |
| MARK J FLITTON CUST MELANIE A FLITTON UTMA ID | 824 DEABORN | | | | CALDWELL | ID | 83605-4161 |
| MARK J FRITZ | 3424 FALLING GREEN RD | | | | OLNEY | MD | 20832-1143 |
| MARK J FURIN & KATHY L FURIN JT TEN | 14500 N W 20TH AVE | | | | VANCOUVER | WA | 98685-8006 |
| MARK J FURREVIG | 5 ORCHID CT | | | | SAYREVILLE | NJ | 08872-2114 |
| MARK J GIANNOTTA & SUZAN M GIANNOTTA JT TEN | 29371 STONECROFT | | | | HARRISON TOWNSHIP | MI | 48045-2617 |
| MARK J GIEBER | 412 FOREST STREET | | | | THREE RIVERS | MI | 49093-1856 |
| MARK J HAVERCAMP | 2820 S MONROE ST | | | | BAY CITY | MI | 48708-4905 |
| MARK J HILBERT | 4041 N BROOKMONT RD | | | | PEORIA | IL | 61614-7367 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK J HOFFMAN | 3303 WEIGL ROAD | | | | SAGINAW | MI | 48609-9792 |
| MARK J JAGIELA | 3203 N INNSBRUCK DR | | | | ST PAUL | MN | 55112-6311 |
| MARK J JOHNSON & BARBARA K JOHNSON JT TEN | 801 VIEW CT | | | | MT HOREB | WI | 53572-2200 |
| MARK J JONES | 108 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8876 |
| MARK J KELLY | 7764 TREFEATHEN DRIVE | | | | WARREN | OH | 44484-1463 |
| MARK J KOCH | 419 HILLS CREEK ROAD | | | | BROOKFIELD | OH | 44403-8602 |
| MARK J KRYNICKI & PAMELA L BODENSTAB-KRYNICKI JT TEN | PO BOX 245 | | | | SOUTHWICK | MA | 01077-0245 |
| MARK J KUBERSKI | 3201 DROSTE | | | | ST CHARLES | MO | 63301-1110 |
| MARK J LAMMERT | 921 SCHUYLER ROAD | | | | WHITE LAKE | MI | 48383-3066 |
| MARK J LAWS | 6709 WEST MEADOWS LN | | | | MAUMEE | OH | 43537-9536 |
| MARK J LEMONIS | 2210 S HUBBARD RD | | | | LOWELLVILLE | OH | 44436-9525 |
| MARK J LESSELYONG | 1524 S ALICIA DR | | | | APPLETON | WI | 54914-5572 |
| MARK J LINDBERG | 14305 OXFORD DR | | | | EDMOND | OK | 73013-7090 |
| MARK J LORD | 2001 HARBINS RD | | | | DACULA | GA | 30019-1841 |
| MARK J LORENTI | 5091 DANA DR | | | | LEWISTON | NY | 14092-2015 |
| MARK J MAGNANI | 3402 SPRING BROOK DR | | | | EDISON | NJ | 08820-4227 |
| MARK J MARCELLO | 195 N GREECE RD | | | | HILTON | NY | 14468-8902 |
| MARK J MC GOVERN | 256 COLUMBIA ST | | | | BROOKLYN | NY | 11231-1330 |
| MARK J MCCARTNEY | 33 CROWN LANE | | | | WESTBURY | NY | 11590 |
| MARK J MCCLELLAN & FRED L MCCLELLAN JT TEN | 144 HERITAGE LANE | | | | MADISON | AL | 35758 |
| MARK J MCGAW | 10305 S RAUCHOLZ RD | | | | SAINT CHARLES | MI | 48655-9522 |
| MARK J MCGOVERN & CHRISTINA J MCGOVERN JT TEN | 256 COLUMBIA ST | | | | BROOKLYN | NY | 11231-1330 |
| MARK J MCKILLIP | 1012 N PHILLIPS ST | | | | KOKOMO | IN | 46901-2652 |
| MARK J MIKETA CUST HENRY A MIKETA UTMA CO | 504 SPRING CANYON CT | | | | FT COLLINS | CO | 80525-3269 |
| MARK J MODZELEWSKI | 6 WOODLAND DR | | | | WESTPORT | CT | 06880-5050 |
| MARK J MONTECALVO | 150 CRICKET LANE | | | | CORTLAND | OH | 44410-1212 |
| MARK J MONTGOMERY & SANDRA F MONTGOMERY JT TEN | 3689 CHERRY HILL | | | | ROOTSTOWN | OH | 44272-9257 |
| MARK J MULLER | 1350 FLAGLER DR | | | | MAMARONECK | NY | 10543-4603 |
| MARK J NIEPOKUJ | 1989 ST ANDREWS DR | | | | OXFORD | MI | 48371 |
| MARK J NOVAK | 409 BEAR RD | | | | COWLESVILLE | NY | 14037-9720 |
| MARK J NOVAK | 819 DAKOTA AVE | | | | GLADSTONE | MI | 49837 |
| MARK J NOWAK | 2263 EAST MAPLE ROAD | | | | TROY | MI | 48083-4485 |
| MARK J OCKWOOD | 2565 S 64TH ST | | | | MILWAUKEE | WI | 53219-2630 |
| MARK J PELLETIER | 107 CLEVELAND BLVD | | | | FAYETTEVILLE | NY | 13066-1101 |
| MARK J PERLOT | 66 PETTIT DR | | | | S MERIDEN | CT | 06451-4971 |
| MARK J PRESSBURGER | 86 BEECH RD | | | | ENGLEWOOD | NJ | 07631-3722 |
| MARK J PUHAK & DEBORA S PUHAK JT TEN | 12813 W 132ND ST | | | | OVERLAND PARK | KS | 66213-4019 |
| MARK J RATZA | 13071 N CENTER RD | | | | CLIO | MI | 48420-9120 |
| MARK J REEP & PHYLLIS A REEP TR MARK J REEP & PHYLLIS A REEP LIVING | TRUST UA 12/03/02 | 4365 CR 183 | | | CLYDE | OH | 43410-9502 |
| MARK J RIEPENHOFF | 5253 MEADOW LN | | | | SAGINAW | MI | 48603-1748 |
| MARK J ROOT | 1734 HARTEL RD | | | | CHARLOTTE | MI | 48813-7320 |
| MARK J RUE & DIANE B RUE TR MARK J RUE ATTY AT LAW MONEY PURCH | PENSION PLAN UA 01/01/87 | 90 SOUTH CASCADE SUITE #820 | | | COLORADO SPRINGS | CO | 80903-1675 |
| MARK J SANDERS | 1111 HUNTINGTON DR | | | | RICHARDSON | TX | 75080-2928 |
| MARK J SAXE | 711 TUDOR DR | | | | JANESVILLE | WI | 53546-2002 |
| MARK J SCHLAUD | 4960 LAKE PLEASENT RD | | | | NORTH BRANCH | MI | 48461-8988 |
| MARK J SEMPRICH | 210 W CAYUGA TRAIL | | | | SANDUSKY | OH | 44870-6218 |
| MARK J SHEAR | 15014 PIEDMONT ST | | | | DETROIT | MI | 48223-2245 |
| MARK J SIMON | RFD 6 | | | | ST JOHNS | MI | 48879-9806 |
| MARK J SKYNAR | 1985 BLOOMFIELD OAKS DR | | | | WEST BLOOMFIELD | MI | 48324-4014 |
| MARK J SMITH | 4423 SHERMAN HOLLOW RD | | | | BRANCHPORT | NY | 14418 |
| MARK J SMITH | 8001 RICHLAND | | | | KANSAS CITY | KS | 66111-3036 |
| MARK J STERCULA | 376 LAKESIDE DRIVE | | | | LEVITTOWN | PA | 19054-3929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK J STEWART | 2146 SHERWOOD FORREST DR | | | | MIAMISBURG | OH | 45342-2034 |
| MARK J SULLIVAN | 49 AGOSTINO DR | | | | WILMINGTON | MA | 01887-2323 |
| MARK J SZCZYGIELSKI CUST CLINT J SZCZYGIELSKI UTMA NY | 11850 HUNTS CORNERS RD | | | | AKRON | NY | 14001-9711 |
| MARK J TAYLOR CUST JESSICA TAYLOR UTMA OH | 2978 OLDE WINTER TRAIL | | | | POLAND | OH | 44514-2873 |
| MARK J TAYLOR CUST JOSEPH TAYLOR UTMA OH | 2978 OLDE WINTER TRAIL | | | | POLAND | OH | 44514-2873 |
| MARK J TELDER | 9909 N DIVISION | | | | SPARTA | MI | 49345-9456 |
| MARK J THARP | 7590 S AIRPORT RD | | | | DEWITT | MI | 48820-9102 |
| MARK J THORNTON | 1218 KENYON PL | | | | DAYTON | OH | 45406-5012 |
| MARK J TIERNEY | BOX 827 | | | | BANDON | OR | 97411-0827 |
| MARK J TOLLIN & DEBORAH C TOLLIN JT TEN | 3710 OAK HILL WAY | | | | FAIRFAX | VA | 22030-1608 |
| MARK J TORRES | 7653 FOSTER ROAD | | | | CLARKSTON | MI | 48346-1940 |
| MARK J TRABUCCO | 9 FRONT ST | | | | OWEGO | NY | 13827-1545 |
| MARK J TURCHI | 3067 GEHRING DR | | | | FLINT | MI | 48506-2259 |
| MARK J VALLO & KATHLEEN M VALLO JT TEN | 7786 GLENGATE DR | | | | BROADVIEW HEIGHTS | OH | 44147-1700 |
| MARK J VINCENT CUST JASON VINCENT UTMA MA | 4 LACY ST | | | | NORTH ANDOVER | MA | 01845-3307 |
| MARK J WADE & DANI L WADE COMMUNITY PROPERTY | 1223 DOMINION DR | | | | KATY | TX | 77450-4307 |
| MARK J WALLACE | 1124 RICARDO PLACE NE | | | | ST PETERSBURG | FL | 33702-1466 |
| MARK J WARNE | 6064 HOOVER ROAD | | | | SANBORN | NY | 14132-9216 |
| MARK J WATKINS | 114 BALMORE LANE | HIGHLAND WEST | | | WILMINGTON | DE | 19808 |
| MARK J WURMLINGER | PO BOX 250 | | | | OGDEN | KS | 66517-0250 |
| MARK J ZARZECZNY | 203 STEVENSON AVE | | | | EDGEWATER PARK | NJ | 08010-1833 |
| MARK J ZELKOVIC & MRS DOLORES ZELKOVIC JT TEN | 4431 CHERRYLAND ST | | | | PITTSBURGH | PA | 15214-1309 |
| MARK JAMES | 11 MCMILLAN ROAD | ROCKY BAY | AUCKLAND 1240 | NEW ZELAND GREAT BRITAIN | | | |
| MARK JAMES ADAMS | 8101 E DARTMOUTH AVENUE | #55 | | | DENVER | CO | 80231-4260 |
| MARK JAMES MILLER | 5051 MIDDLEBORO RD | | | | GRAND BLANC | MI | 48439 |
| MARK JAMES UHLIG | 2676 ASHBURTON COURT | | | | OAKLAND TOWNSHIP | MI | 48306-4927 |
| MARK JEFFERY MURRAY | 4540 PERSIMMON RD | | | | RENO | NV | 89502-6232 |
| MARK JESSUP | 907 CONGRESSIONAL WAY | | | | SHELBYVILLE | IN | 46176-8815 |
| MARK JOEL MARTIN | 302 PURITAN VILLAGE RD | | | | MCCLELLANDTWN | PA | 15458-1132 |
| MARK JOHN VANDEN WYMELENBERG | 11S083 SHERI ST | | | | NAPERVILLE | IL | 60565-5525 |
| MARK JOHNSON | 11034 ISLAND CT | | | | ALLENDALE | MI | 49401-9668 |
| MARK JOHNSON | C/O G JOHNSON ADM | 1284 SELLS AVE | | | ST LOUIS | MO | 63147-1506 |
| MARK JOHNSTON | 1211 C R 31 | | | | WATERLOO | IN | 46793-9585 |
| MARK JONES | 4501 36TH PLACE N | | | | BIRMINGHAM | AL | 35207-2309 |
| MARK JONICK | 10990 LEONARD RD | | | | NUNICA | MI | 49448-9430 |
| MARK JOSEPH GENEREUX | 122 STILLWOOD CT | | | | NEW BERN | NC | 28560-8040 |
| MARK JOSEPH KAMINSKY | 200 S HOME AVE | | | | PARK RIDGE | IL | 60068-3843 |
| MARK JOSEPH PERICA | 2137 W THOMAS RD | | | | PHOENIX | AZ | 85015-6031 |
| MARK JOSEPH PORTER | 2741 PINE VALLEY CT | | | | DAYTON | OH | 45414-2159 |
| MARK JOSHUA EISENBERG | 6050 N 10TH PL | | | | PHOENIX | AZ | 85014-1929 |
| MARK JUDAH | 15 MAPLE RUN CT | | | | SPRINGVILLE | IN | 47462-5470 |
| MARK K CASTANIER | 70 HEMMINGWAY DR | COURTICE ON L1E 2C6 CANADA | | | | | |
| MARK K CRAY | 6672 SHEETRAM RD | | | | LOCKPORT | NY | 14094-9538 |
| MARK K ELSESSER | 14763 DOGWOOD RD | | | | ATHENS | AL | 35611 |
| MARK K FLUKE | 2500 BLIESENER ST | | | | LANSING | MI | 48911-4534 |
| MARK K FOSDICK | 2406 GALWAY DR | | | | DAVISON | MI | 48423-9505 |
| MARK K IMEL | 9214 S 225 W | | | | PENDLETON | IN | 46064-9630 |
| MARK K MELMS | 15992 CHELMSFORD | | | | CLINTON TOWNSHIP | MI | 48038-3214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK K MELMS & DIANE L MELMS JT TEN | 15992 CHELMSFORD | | | | CLINTON TOWNSHIP | MI | 48038-3214 |
| MARK K REBELE | 510 KENTUCKY AVE | | | | SAN MATEO | CA | 94402-2226 |
| MARK K ROYCE | 243 GREEN VALLEY RD | | | | FLINT | MI | 48506-5317 |
| MARK K THOMAS | 11320 MAPLE RD | | | | BIRCH RUN | MI | 48415-8457 |
| MARK K ZIMMER | 2440 HAPPY HOLLOW RD | | | | GLENVIEW | IL | 60025-1170 |
| MARK KAHLER CUST SAVANNAH MARIE KAHLER UGMA MD | 204 RUSHLEY ROAD | | | | ARNOLD | MD | 21012-1034 |
| MARK KAISER & PAMELA E KAISER JT TEN | 301 E CIRCLE AVE | | | | PROSPECT HTS | IL | 60070-1413 |
| MARK KAPLOW EX EST LILLIAN KAPLOW | 20 DORCHESTER DR | | | | PORT CHESTER | NY | 10573 |
| MARK KARIEL CUST JASON KARIEL UGMA TX | 7703 TWIN HILLS DR | | | | HOUSTON | TX | 77071-1419 |
| MARK KELLER | 5033 WEST 24TH PLACE | | | | CICERO | IL | 60804-3423 |
| MARK KNUTSON | 1818 SPRUCE CT | | | | WHITE BEAR LAKE | MN | 55110-4619 |
| MARK KRALOWSKI | 46020 PAT ST | | | | CHESTERFIELD TWP | MI | 48051-3241 |
| MARK KRAUS | 8460 SW 141 STREET | | | | PALMETTO BAY | FL | 33158 |
| MARK KRAUSE | 1207 CANANDAIGUA RD | | | | PALMYRA | NY | 14522-9305 |
| MARK KREINDLER & MARCELLE KREINDLER JT TEN | 2000 CASABLANCA TER | APT 2242 | | | DANVILLE | CA | 94506-1949 |
| MARK KRUGMAN | 23 CARRIE DRIVE | | | | MARLBORO | NJ | 07746-1986 |
| MARK KUHN | RR 1 BOX 202 | | | | HEYWORTH | IL | 61745-9735 |
| MARK KURZAWA & MICHAEL KURZAWA JT TEN | 5239 WOODVIEW DR | | | | BLOOMFIELD HILLS | MI | 48302-2566 |
| MARK KUYKENDALL | 15970 SW BARRINGTON TERRACE | | | | TIGARD | OR | 97224 |
| MARK KUZILA & MARY JANE KUZILA JT TEN | 3737 B | | | | LINCOLN | NE | 68510-3533 |
| MARK L ANDERSON | 12954 WEMBLY CT | | | | CARMEL | IN | 46033-2466 |
| MARK L BALOG | 1075 WESTBERRY CT | | | | LAKE ZURICH | IL | 60047-1400 |
| MARK L BERGER & MARY P BERGER JT TEN | 2014 WAGON CROSSING PATH | | | | AUSTIN | TX | 78744-3531 |
| MARK L BESAW | 4840 MACKINAW | | | | SAGINAW | MI | 48603-7246 |
| MARK L BOROWIAK | 15371 GULLEY | | | | TAYLOR | MI | 48180-5045 |
| MARK L CASTLE | 770 ANDERSON AVE APT 7E | | | | CLIFFSIDE PARK | NJ | 07010-2163 |
| MARK L CATANZARO | 1442 LOCUST AVE | | | | CLOVIS | CA | 93611-7318 |
| MARK L CLAYTON | 9632 CR 48 | | | | GALION | OH | 44833-9609 |
| MARK L CONNOLLY & CYNTHIA J CONNOLLY JT TEN | 1810 RIDING TRAIL LANE | | | | SEWICKLEY | PA | 15143-9014 |
| MARK L COPLAN | PO BOX 80813 | | | | ATLANTA | GA | 30366 |
| MARK L DOUGLAS | 14 BLUE SAGE RD | | | | CLINTON | IL | 61727-9439 |
| MARK L EDMONDSON | 5585 STIMSON RD | | | | EATON RAPIDS | MI | 48827-9618 |
| MARK L EDWARDS | PO BOX 586 | | | | NASHUA | NH | 03061-0586 |
| MARK L FRANCZEK | 329 HIGH MEADOW ST | | | | SIMI VALLEY | CA | 93065-7313 |
| MARK L GARFINKEL | 930 VEREDA DEL CIERVO | | | | GOLETA | CA | 93117-5304 |
| MARK L GUISE | 10149 OLEANDER AVE | | | | FONTANA | CA | 92335-7810 |
| MARK L HALL | 823 CHERRY HILL RD | | | | PRINCETON | NJ | 08540-7712 |
| MARK L HAMMOND | 4806 NW HILLSIDE DR | | | | RIVERSIDE | MO | 64150-3362 |
| MARK L HARRIS | 1805 HIGHLAND DR | | | | LA GRANDE | OR | 97850-3209 |
| MARK L HAYGOOD | 5118 SEMINOLE ST | | | | DETROIT | MI | 48213-2990 |
| MARK L HEINEN | 3303 N 154TH TERR | | | | BASEHOR | KS | 66007-9515 |
| MARK L HOLLINGSWORTH | PO BOX 1906 | | | | MCCOMB | MS | 39649-1906 |
| MARK L HUCKENPAHLER | 7391 W BAYAUD PL | | | | LAKEWOOD | CO | 80226-2016 |
| MARK L JACKSON | 434 CORRAL PATH | | | | LANSING | MI | 48917-2726 |
| MARK L JANOSE | 4100 20 MILE ROAD | | | | KENT CITY | MI | 49330-9753 |
| MARK L JONES | 13103 BROOKS SCHOOL RD | | | | FISHERS | IN | 46037 |
| MARK L KANUCH | 44635 KIPTON NICKLE PLT | | | | OBERLIN | OH | 44074-9520 |
| MARK L KARLIK | 1465 GIBSON RD | | | | BENSALEM | PA | 19020-3005 |
| MARK L KASKI | 4026 AUBURN | | | | ROYAL OAK | MI | 48073-6337 |
| MARK L KASTNER | 4382 WILLOUGHBY RD | | | | HOLT | MI | 48842-9411 |
| MARK L KELLER | 616 LOCUST ST | | | | WRIGHTSVILLE | PA | 17368-1118 |
| MARK L KEMMER | 9463 LAPSTRAKE LANE | | | | BURKE | VA | 22015-4223 |
| MARK L KREBS | W6634 FRANKLIN RD | | | | MONROE | WI | 53566-9774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK L LEDDY | 223 BEACON BLVD | | | | SEA GIRT | NJ | 08750-1612 |
| MARK L LUKE | 18056 NE 28TH AV | | | | STARKE | FL | 32091-5310 |
| MARK L MARCHESE | 5322 CLARK LAKE ROAD | | | | JACKSON | MI | 49201-9288 |
| MARK L MARTINEZ | 10211 EVENING TRAIL DR | | | | RIVERVIEW | FL | 33569-5748 |
| MARK L MATCHYNSKI | 16124 GOLFVIEW | | | | LIVONIA | MI | 48154-2132 |
| MARK L MATTSON | 1012 LAKE VIEW DR | | | | MISSION | TX | 78572-7742 |
| MARK L MAY | 8931 HOLLOW OAK DR | | | | MIDLOTHIAN | VA | 23112-6871 |
| MARK L MCCOMBS | 3101 BAKER RD | | | | SPRINGFIELD | OH | 45504 |
| MARK L MCKIBBEN | 2055 4TH AVE SE | | | | CEDAR RAPIDS | IA | 52403 |
| MARK L MELDRUM | 521 RUSKIN DR | | | | ALGONAC | MI | 48001-1650 |
| MARK L MILLER | 510 ELM | | | | WYANDOTTE | MI | 48192-5705 |
| MARK L MURRAY | 3517 RUTH AVE | | | | LANSING | MI | 48910-3634 |
| MARK L NEMITH & DIANE K NEMITH JT TEN | 109 MAXWELL RD | | | | LATHAM | NY | 12110-5123 |
| MARK L NUNNERY | 11 SOUTH PERRY CR | | | | O'FALLON | MO | 63366-3421 |
| MARK L OLIPHANT | 1758 SWAN RD | | | | RANSOMVILLE | NY | 14131-9709 |
| MARK L PLEASANT | 8739 THORNWOOD CT | | | | STERLING HEIGHTS | MI | 48312-3547 |
| MARK L RAGLIN | 6515 FAIRWAY DR | | | | JENISON | MI | 49428-9225 |
| MARK L RAPPAPORT | 244 DEVON ROAD | | | | TWP WASHINTON | NJ | 07676 |
| MARK L RETCHER | 4145 MISTY SHORES | | | | DEFIANCE | OH | 43512-9624 |
| MARK L RIES | 2325 SADLER STREET | | | | SANDUSKY | OH | 44870-4850 |
| MARK L RIVERS | 1060 SAY AVENUE | | | | COLUMBUS | OH | 43201-3515 |
| MARK L SANNA | 3784 TRANSIT RD | | | | ORCHARD PARK | NY | 14127-2053 |
| MARK L SENEY | 513 COSGRAVE WAY | | | | SILVERSPRING | MD | 20902-1570 |
| MARK L SHIRLEY CUST ERIC L SHIRLEY UGMA OH | 228 E SHANNON AVE | | | | WEST CARROLLTON | OH | 45449-1234 |
| MARK L SHIRLEY CUST JENNIFER L SHIRLEY UGMA OH | 6211 WEST ALEXANDRIA RD | | | | MIDDLETOWN | OH | 45042-8905 |
| MARK L SIMEOLI | 2828 RED OAK DR | | | | GRAND PRAIRIE | TX | 75052-4424 |
| MARK L STAMBAUGH | 13930 SUNFIELD HIGHWAY | | | | LAKE ODESSA | MI | 48849-8502 |
| MARK L STEINHART | 22-B INDEPENDENCE PKWY | | | | WHITING | NJ | 08759-1632 |
| MARK L VALERIO | 33 WEST PUTNAM AVE | | | | GREENWICH | CT | 06830-5333 |
| MARK L VANDEWATER | 741 SILMAN | | | | FERNDALE | MI | 48220-3518 |
| MARK L VANINGEN | PO BOX 412 | | | | LAKELAND | MI | 48143-0412 |
| MARK L WALKER | 5202 LA VENTURA DR E | APT 1602 | | | JACKSONVILLE | FL | 32210-9315 |
| MARK L WARD | 1266 N SAND LAKE RD | | | | NATIONAL CITY | MI | 48748-9615 |
| MARK L WEBER & THERESA M WEBER JT TEN | 12510 WEST NAVAJO DRIVE | | | | PALOS HEIGHTS | IL | 60463-1739 |
| MARK L WELLS | 2001 COUNTY RD | # 1208 | | | TUTTLE | OK | 73089-3100 |
| MARK L WILD | 1915 N PROSPECT AV 11N | | | | MILWAUKEE | WI | 53202-1488 |
| MARK L WYCZALEK | 5467 SUN VALLEY | | | | GRAND BLANC | MI | 48439-9161 |
| MARK LAMONT | 285 KOLB RD | | | | BINGHAMTON | NY | 13905-5806 |
| MARK LANE MAYBERRY | 103 S 3RD ST | | | | NICHOLASVILLE | KY | 40356-1401 |
| MARK LANGOSCH | 225 LINCOLN PL APT 2F | | | | BROOKLYN | NY | 11217-3725 |
| MARK LAPER | BOX 133 | | | | FAIRWATER | WI | 53931-0133 |
| MARK LATA MORELL | 2 OLD ABBE RD | | | | ENFIELD | CT | 06082-6030 |
| MARK LAVINSKY CUST ADAM TODD LAVINSKY A MINOR UNDER THE LAWS OF | GEORGIA | 4344 COLLINGHAM TRACE | | | MARIETTA | GA | 30068-2705 |
| MARK LAWLER | 1906 CAMBRIDGE CT | 3:00 AM | | | PALATINE | IL | 60074-1448 |
| MARK LAWRENCE ENGEL CUST BRIAN MATTHEW ENGEL UTMA MI | 14066 BASILISCO CHASE DR | | | | SHELBY TOWNSHIP | MI | 48315-4251 |
| MARK LAWRENCE ENGEL CUST STEVEN MICHAEL ENGEL UTMA MI | 14066 BASILISCO CHASE DR | | | | SHELBY TWP | MI | 48315-4251 |
| MARK LAWRENCE ENGEL CUST STEVEN MICHAEL ENGEL UTMA MI | 14066 BASILISCO CHASE DR | | | | SHELBY TWP | MI | 48315-4251 |
| MARK LAWSON CUST SCOTT P LAWSON UTMA CT | 137 LILAC AVE | | | | OAKVILLE | CT | 06779-1815 |
| MARK LEBO | 511 REDWOOD DRIVE | | | | CEDARHURST | NY | 11516-1029 |
| MARK LEE | 130 LORD CLOSE | RED DEER AB T4R 2R9 CANADA | | | | | |
| MARK LEE MITCHELL | 9756 BELLBROOK RD | | | | WAYNESVILLE | OH | 45068-9041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK LEE WINN | 1714 TIMBERS DR | | | | IRVING | TX | 75061-2241 |
| MARK LESKOWYAH | 7048 ABBEYFIELD DR | | | | NEW ALBANY | OH | 43054-8774 |
| MARK LEWIS | 12756 AMOR LN | | | | GRAND LEDGE | MI | 48837 |
| MARK LEWIS & LINDA LEWIS JT TEN | 5011 COUNCIL POINTE RD | | | | COUNCIL BLFS | IA | 51501-8557 |
| MARK LEWIS FANCOURT | 2673 CROSS CREEK AVE | | | | LANCASTER | OH | 43130-7810 |
| MARK LILES | 8296 CHICKASAW TR | | | | TALLAHASSEE | FL | 32312-5085 |
| MARK LINDNER | 214A WEST ST | | | | NEEDHAM HGTS | MA | 02494-1322 |
| MARK LINESCH & ABBY LINESCH JT TEN | 4123 EMORY | | | | HOUSTON | TX | 77005-1920 |
| MARK LINTZ | 15582 S NAVAHO CT | | | | OLATHE | KS | 66062-3842 |
| MARK LOPEZ | 11091 BETTES PLACE | | | | GARDEN GROVE | CA | 92840-1102 |
| MARK LUCAS OBERTON | 2889 S DUNHAM RD | | | | AMELIA | OH | 45102-9711 |
| MARK LUONGO & PAUL LUONGO JT TEN | 448 DURANT AVE | | | | S I | NY | 10308-3034 |
| MARK LYNN MANDRICK | 2620 SARADAN DR | | | | JACKSON | MI | 49202-1214 |
| MARK M ALTER | 456 CAMINO FLORA VISTA | | | | SAN CLEMENTE | CA | 92673-6900 |
| MARK M ASHBURN | 3209 SUSAN CT | | | | KOKOMO | IN | 46902-3954 |
| MARK M ATCHERSON | 1098 HIGH COUNTRY ROAD | | | | TOWSON | MD | 21286-1514 |
| MARK M BARCUS | 6388 S 875 W | | | | PENDLETON | IN | 46064-9784 |
| MARK M BENNER | 10917 SIGLER RD | | | | NEW CARLISLE | OH | 45344-9553 |
| MARK M BOYLES | 15360 EGO AVE | | | | EASTPOINTE | MI | 48021-3606 |
| MARK M BRAUER | 12618 DESERT PALM DRIVE | | | | SAN ANTONIO | TX | 78253 |
| MARK M CHEMRIS | 1112 18TH AVE | | | | WALL | NJ | 07719-3328 |
| MARK M CORBETT & MARY ANN CORBETT JT TEN | 327 BLACK OAK DRIVE | | | | NATRONA HEIGHTS | PA | 15065-9520 |
| MARK M DOUGLAS | 8150 ORCHARDWAY ST NW | | | | NORTH CANTON | OH | 44720-5150 |
| MARK M DRAKE TR MARK M DRAKE TRUST UA 12/30/93 | 17920 WINDSOR DR | | | | STILWELL | KS | 66085-9039 |
| MARK M GOLDEN & JEANIE B GOLDEN JT TEN | SKYVIEW ACRES | 1271 OAK ST | | | BLOOMSBURG | PA | 17815-9435 |
| MARK M HINANT | 1517 N E 4TH STREET | | | | MOORE | OK | 73160-7863 |
| MARK M HOPKINS | BOX 1594 | | | | ORANGE | CA | 92856-0594 |
| MARK M JACOBS | 304 S RAYMOND | | | | BAY CITY | MI | 48706-4375 |
| MARK M KARSCH | 174 FOLTIM WAY | | | | CONGERS | NY | 10920-1424 |
| MARK M MALORY | 24982 EAST 5TH | | | | SAN BERNARDINO | CA | 92410-5118 |
| MARK M MASHAK | 1700 JESSOP RD | | | | DANSVILLE | MI | 48819-9715 |
| MARK M MATTHEWS | 7477 W COLDWATER RD | | | | FLUSHING | MI | 48433-1119 |
| MARK M P POON | 520 LAKE ERIE GREEN SE | CALGARY AB T2J 2Z6 CANADA | | | | | |
| MARK M PETERS | 12322 W BRISTOL RAOD | | | | LENNON | MI | 48449-9417 |
| MARK M RADOMINSKI | 192 ORCHARD PLACE | | | | LACKAWANNA | NY | 14218-1706 |
| MARK M WIGSTEN | 190 BUCK RD | | | | LANSING | NY | 14882-9006 |
| MARK MACKE | 5091 ROAD O | | | | PANDORA | OH | 45877-9714 |
| MARK MAILLOUX | 1217 VISTA DR | | | | FENTON | MI | 48430-1753 |
| MARK MAJORS | 200 JEFFERSON AVE | | | | DE SOTO | TX | 75115-4521 |
| MARK MAKUCH | 1 NORTHRIDGE DRIVE WEST | | | | MOHNTON | PA | 19540 |
| MARK MANEWITZ CUST THOMAS FRANKLIN MANEWITZ UGMA NY | 360 E 72ND ST | | | | NEW YORK | NY | 10021-4753 |
| MARK MANSFIELD | 22 PATRICKS CT | | | | WALLINGFORD | CT | 06492-2692 |
| MARK MARKHAM & KAREN MARKHAM JT TEN | 1315 NEST PL | | | | PLANO | TX | 75093-2613 |
| MARK MARTELLO | PO BOX 5187 | | | | NEW CASTLE | PA | 16105-0187 |
| MARK MARVA & KAREN MARVA JT TEN | 106 KINGSMILL CT | | | | JACKSONVILLE | NC | 28546-3208 |
| MARK MASON HEDGE | 1501 CAMERON DRIVE | | | | JEFFERSONVILLE | IN | 47130-6609 |
| MARK MATHEWS | 2317B VANDERBILT LN | | | | REDONDO BEACH | CA | 90278-3717 |
| MARK MATTHEW ZAK | 305 S 6TH ST | | | | GOSHEN | IN | 46528-3401 |
| MARK MAXWELL | 415 W MERMAID LN | | | | PHILADELPHIA | PA | 19118-4203 |
| MARK MCCREARY | 18244 ARCHES COURT | | | | FOUNTAIN VLY | CA | 92708 |
| MARK MCDERMOTT KAMMERER | 4375 FERNBROOK DRIVE | | | | MERCER ISLAND | WA | 98040-3816 |
| MARK MCKIBBEN | 4125 RIVERHAVEN DR | | | | RENO | NV | 89509-2189 |
| MARK MCMINN | 425 TECUMSEH RIDGE CT | | | | NORMAN | OK | 73069-8325 |
| MARK MESSENGER | 4675 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK MICHAEL KIMBER | 34350 JEFFERSON AVE | | | | HARRISON TOWNSHIP | MI | 48045-3324 |
| MARK MINTON | 308 ELMWOOD RD | | | | HURON | OH | 44839-1320 |
| MARK MITCHELL SERELS | 975 WEAVER ST | | | | NEW ROCHELLE | NY | 10804-1925 |
| MARK MUHA | 9215 S EASTERN | PO BOX 24 | | | UNION LK | MI | 48387-0024 |
| MARK MUSCARELLO CUST JOHN PETER MUSCARELLO UTMA IL | 9225 N CRIMSON CYN | | | | FOUNTAIN HLS | AZ | 85268 |
| MARK N COOPER U/GDNSHP OF STEVEN M COOPER | 504 HIGHGATE TERR | | | | SILVER SPRING | MD | 20904-6314 |
| MARK N GAUSE | 324 N CIVITAS | | | | MT PLEASANT | SC | 29464-2796 |
| MARK N HALSTED | 198 YOUNG HILL ROAD | | | | SUNAPEE | NH | 03782-2204 |
| MARK N HOLLAND CUST GEORGIA HOLLAND UTMA OH | 2472 WAHL TERRACE | | | | CINCINNATI | OH | 45211-8128 |
| MARK N HORSTMAN | 1328 DIXIE LANE | | | | MEDFORD | OR | 97501-3906 |
| MARK N LATHAM | 451 YOUNG ST | | | | PIQUA | OH | 45356-3554 |
| MARK N PLAUT & BARI LYNN PLAUT JT TEN | 64-54 UTOPIA PARKWAY | | | | FRESH MEADOWS | NY | 11365-2148 |
| MARK N RAISER | 35 MOUNTAINSIDE DR | | | | WAYNE | NJ | 07470-4208 |
| MARK N TAYLOR | 1604 KEEVER CT | | | | LOUISVILLE | KY | 40245-7549 |
| MARK NALEPINSKI & MATTHEW NALEPINSKI JT TEN | 8830 SAN JOSE | | | | REDFORD | MI | 48239-2318 |
| MARK NASS | 18 MARVIN AVE | | | | ROCKVILLE CENTRE | NY | 11570-2419 |
| MARK NEEDLEMAN CUST MICHAEL NEEDLEMAN UTMA NJ | 6 GENESEE TRAIL | | | | WESTFIELD | NJ | 07090-2706 |
| MARK NEEDLEMAN CUST NAOH NEEDLEMAN UGMA NY | 6 GENESEE TRAIL | | | | WESTFIELD | NJ | 07090-2706 |
| MARK NELSON & WANDA NELSON JT TEN | 733 ORION DR | | | | COLORADO SPGS | CO | 80906-1017 |
| MARK NEMITH | 109 MAXWELL RD | | | | LATHAM | NY | 12110-5123 |
| MARK NOIROT | 02224 DOMERSVILLE RD | | | | DEFIANCE JUNCTION | OH | 43512-9115 |
| MARK NOVAKOWSKI | 1311 EL CENTRO AV | | | | OAKLAND | CA | 94602-1817 |
| MARK O ANDERSON | 211 CANDACE CT | | | | ORTONVILLE | MI | 48462-8670 |
| MARK O BREWSTER | 5684 FOREST GREEN DR | | | | PERRY | MI | 48872-9160 |
| MARK O KAESTNER | 162 WESTERN BLVD 803 | TAMUNING 96913 GUAM | | | | | |
| MARK OBERMEYER | 2038 SPRING MEADOW CIR | | | | SPRINGHILL | TN | 37174-9273 |
| MARK OBRIEN | 4210 YLSTER RD | | | | BELTSVILLE | MD | 20705 |
| MARK OCHOA CUST MEGAN L OCHOA UTMA CO | 15869 E 8TH CIRCLE | | | | AURORA | CO | 80011-7303 |
| MARK OPENLANDER | 870 COTTAGE LN | | | | BOURBON | MO | 65441-9164 |
| MARK OWEN JACQUES | 11550 MEADOWMEER CIR NE | | | | BAINBRIDGE IS | WA | 98110-4247 |
| MARK P BALABUCH | 69886 DEQUINDRE | | | | ROMEO | MI | 48065-4016 |
| MARK P BOFF & LINDA F BOFF JT TEN | 5848 BURNHAM RD | | | | BLOOMFIELD HILLS | MI | 48302-4018 |
| MARK P CHANDLER | 9178 OAK KNOLL LANE | | | | FISHERS | IN | 46038-9574 |
| MARK P DICICCO | 19 JULIAN AVE | | | | WORCESTER | MA | 01604-3572 |
| MARK P DOYLE | 616 HERNANDO DR | | | | MARCO ISLAND | FL | 34145-2414 |
| MARK P DREWS | 3663 CUMBERLAND LN | | | | HAMBURG | NY | 14075-2204 |
| MARK P FORD TR UA 08/07/97 PHILIP EARL FORD TRUST | 2210 TREMONT RD | | | | COLUMBUS | OH | 43221-4241 |
| MARK P HILLMAN | 32533 ROBINHOOD DRIVE | | | | BEVERLY HILLS | MI | 48025-2513 |
| MARK P LAYTON | 2295 STONECROP WAY | | | | GOLDEN | CO | 80401-8524 |
| MARK P LIBUTTI | 19 HOLLOW HILL LN | | | | ROCHESTER | NY | 14624-1071 |
| MARK P MEYERAND | 324 LEXINGTON BLVD | | | | ROYAL OAK | MI | 48073-2596 |
| MARK P MOONEY | 2339 POWERS N W | | | | GRAND RAPIDS | MI | 49544-1861 |
| MARK P MORETON | 7784 FARNSWORTH DR | | | | CLAY | MI | 48001-3016 |
| MARK P OVERMAN | 3721 25TH AVE S | | | | MINNEAPOLIS | MN | 55406-2539 |
| MARK P PANZARINO | 260 CHERRY TREE SQ | | | | FOREST HILL | MD | 21050-3090 |
| MARK P PERRY & MRS ELIZABETH J PERRY JT TEN | 6876 BASSWOOD RD | | | | AUBURN | NY | 13021-8513 |
| MARK P PHILLIPS | 126 AVALON RD | | | | SUMMERVILLE | SC | 29483-8361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK P PORCHIK CUST MICHAEL A PORCHIK UTMA NJ | 1321 DUKES PARKWAY | | | | MANVILLE | NJ | 08835-1125 |
| MARK P RACE | BOX 980753 | | | | YPSILANTI | MI | 48198-0753 |
| MARK P SCHAFER | 4342 GREENTEAD DR | | | | ZIONSVILLE | IN | 46077-8513 |
| MARK P SCHULTZ | 86 ROSEDALE AVENUE | ST CATHARINES ON L2P 1Y9 CANADA | | | | | |
| MARK P SMITH CUST STEPHEN N SMITH UTMA WV | 2201 BRIGHTON LANE | | | | PLANO | TX | 75075-3303 |
| MARK P STIFTER TR UA 08/14/2007 MARK P STIFTER REVOCABLE LIV TRUST | 3130 PARKLAND DR | | | | W BLOOMFIELD | MI | 48322 |
| MARK P TOCHMAN CUST MATTHEW P TOCHMAN UGMA MI | 17568 FARMCREST LN | | | | NORTHVILLE | MI | 48167-2235 |
| MARK P TOCHMAN CUST SARAH W TOCHMAN UGMA TX | 17568 FARMCREST LN | | | | NORTHVILLE | MI | 48167-2235 |
| MARK P TOMLINSON | 505 RIVER VALLEY RD NW | | | | ATLANTA | GA | 30328-2917 |
| MARK P VAN POPPELEN & KARLIE VAN POPPELEN JT TEN | 800 WELLS CT | | | | BAY CITY | MI | 48708-6365 |
| MARK P VAN POPPELEN & MARCUS VAN POPPELEN JT TEN | 800 WELLS CT | | | | BAY CITY | MI | 48708-6365 |
| MARK P VAN POPPELEN & PATRICK VAN POPPELEN JT TEN | 800 WELLS CT | | | | BAY CITY | MI | 48708-6365 |
| MARK PACE | 12107 CHIPPEWA RD | | | | BRENCHSVILLE | OH | 44141-2127 |
| MARK PALMER | 3069 RIVER BEND DR | | | | FORT MILL | SC | 29708-8340 |
| MARK PATINKIN | 10 BROOKWAY RD | | | | PROVIDENCE | RI | 02906-4821 |
| MARK PAUL CULIK | R ELPIDIO PIMENTEL 383/302 | CEP | VITORIA ES 29065-060 BRAZIL | | | | |
| MARK PAUL MATTSON | 858 E WHEEL RD | | | | BEL AIR | MD | 21015-6319 |
| MARK PAUL MEGAS | 12 MELIKIAN DRIVE | | | | WILBRAHAM | MA | 01095-1322 |
| MARK PAWLOWSKY | 3510 RUE DE LA MONTAGNE APT 36 | MONTREAL QC H3G 2A6 CANADA | | | | | |
| MARK PETERSEN | 16709 JAMESTOWN FOREST DR | | | | FLORISSANT | MO | 63034-1709 |
| MARK PETERSON | 13 BURNETT AVE | | | | SOUTH HADLEY | MA | 01075-1115 |
| MARK PFEFFER CUST WENDY PFEFFER UTMA NJ | 3 FLAMINGO COURT | | | | VOORHEES | NJ | 08043-1664 |
| MARK PFENNINGER | 27975 QUAIL HOLLOW CT | | | | FARMINGTON HILLS | MI | 48331 |
| MARK PHELPS CUST LYNDSEY N PHELPS UTMA MD | 1704 CRESTWOOD CIR | | | | SALISBURY | MD | 21804-1915 |
| MARK PICKARD CUST JASON MICHAEL PICKARD UGMA NY | 101 20TH ST APT 1908 | | | | MIAMI BEACH | FL | 33139 |
| MARK PLAFKER | 900 WEST SHORE ROAD | | | | PORT WASHINGTON | NY | 11050-4624 |
| MARK POLCYN CUST ADAM JOSEPH POLCYN UGMA CT | 750 CARHART AVE | | | | FULLERTON | CA | 92833-2324 |
| MARK POLCYN CUST REBECCA ANN POLCYN UGMA CT | 750 CARHART AVE | | | | FULLERTON | CA | 92833-2324 |
| MARK POLLICK | 12520 HIGH BLUFF DR | APT 360 | | | SAN DIEGO | CA | 92130-2063 |
| MARK PORCHIK & LINDA PORCHIK JT TEN | 1321 DUCKS PARKWAY | | | | MANVILLE | NJ | 08835-1125 |
| MARK PORRECA | 2045 SPRINGHOUSE RD | | | | BROOMALL | PA | 19008-3203 |
| MARK PRONIX | 9225 EVA | | | | ROCKFORD | MI | 49341-9358 |
| MARK Q HUGHES | 2646 WHITNEY | | | | DETROIT | MI | 48206-2337 |
| MARK Q MILES | 8065 WISSMILLER RD | | | | SOUTH BRANCH | MI | 48761-9719 |
| MARK R ABELE | 30224 FLORENCE | | | | GARDEN CITY | MI | 48135-2630 |
| MARK R BACHMANN CUST MATTHEW E BACHMANN UTMA GA | 2486 REGENCY LAKE DR | | | | MARIETTA | GA | 30062-8408 |
| MARK R BECHTEL | 7358 GILLETTE | | | | FLUSHING | MI | 48433-9271 |
| MARK R BEISWENGER | 135 S VAN RD | | | | HOLLY | MI | 48442-8407 |
| MARK R BERRETT | 109 E SOUTH TEMPLE ST # 2B | | | | SALT LAKE CTY | UT | 84111 |
| MARK R BIELBY | G9254 WEBSTER | | | | CLIO | MI | 48420 |
| MARK R BIELEK | 1503 LINWOOD AVE | | | | ANN ARBOR | MI | 48103-3662 |
| MARK R BOMGARDNER | 3136 WILMONT DRIVE | | | | WILMINGTON | DE | 19810-3416 |
| MARK R BORNAIS | 5458 VINMAR AVE | | | | ALTA LOMA | CA | 91701-1200 |
| MARK R BUGLIONE | 10600 W COON LAKE RD | | | | WEBBERVILLE | MI | 48892-9012 |
| MARK R CAMPBELL & BETTY M CAMPBELL JT TEN | 1426 EASON RD | | | | WATERFORD | MI | 48328-1208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK R CONWAY | 42588 LILLEY POINTE DR | | | | CANTON | MI | 48187-3860 |
| MARK R CORBIN | 5474 S R 19 | | | | GALION | OH | 44833-9765 |
| MARK R CURTIN | 408 UNIVERSITY DR | | | | CRP CHRISTI | TX | 78412-2744 |
| MARK R DAVIS | 401 OLD MILL CREEK DRIVE | | | | ALEXANDRIA | IN | 46001-8118 |
| MARK R DEEM | 9128 WOODSTREAM LANE | | | | DAYTON | OH | 45458-9557 |
| MARK R DELAGARZA | 409 BITTERSWEET | | | | OSSIAN | IN | 46777-9371 |
| MARK R DEWEY | 2224 DR ROBERTSON ROAD | | | | SPRING HILL | TN | 37174 |
| MARK R DRZEWICKI | 109 SEDGEWOOD CT | | | | EASLEY | SC | 29642-9127 |
| MARK R EDGAR | 4315 EASTON RD | | | | GLADWIN | MI | 48624 |
| MARK R FRASER | 905 N LAKE SAMISH DR | | | | BELLINGHAM | WA | 98229-7017 |
| MARK R FRENCH | 23917 RIPPLE CRK | | | | NOVI | MI | 48375-3552 |
| MARK R GILMORE | 5051 BETHEL CHURCH RD | | | | SALINE | MI | 48176-9728 |
| MARK R GORDON | 9029 BAYWOOD PARK DRIVE | | | | SEMINOLE | FL | 33777-4630 |
| MARK R GRIFFIN | 7042 MAYNARD RD | | | | PORTLAND | MI | 48875 |
| MARK R HAMILTON | 3336 QUAKER RD | | | | GASPORT | NY | 14067-9469 |
| MARK R HANISCH & RUTH-ANNA HANISCH JT TEN | 1441 ROBINSON RD SE | | | | GRAND RAPIDS | MI | 49506-1722 |
| MARK R HARWOOD CUST WENDY HARWOOD U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | PO BOX 188 | | | SYRACUSE | NY | 13214-0188 |
| MARK R HEWGLEY | 4507 SASHABAW | | | | WATERFORD | MI | 48329-1963 |
| MARK R HILL | 300 WHITE RD NW | | | | ADAIRSVILLE | GA | 30103-5353 |
| MARK R HOHN | 7361 VASSAR RD | | | | GRAND BLANC | MI | 48439-7406 |
| MARK R HYDER | 2441 RAMBLEWOOD RD | | | | AIKEN | SC | 29803-6695 |
| MARK R JACOBS | 10080 N PALMYRA RD | | | | N JACKSON | OH | 44451-9793 |
| MARK R JETZKE | 53400 ROMEO PLANK RD | | | | MACOMB | MI | 48042 |
| MARK R JOHNSON | 0-663 PONDEROSA | | | | GRAND RAPIDS | MI | 49544-6804 |
| MARK R KENNEDY & ROBERT K KENNEDY JT TEN | 49737 EDINBOROUGH | | | | CHESTERFIELD | MI | 48047 |
| MARK R KERCHER | 5159 W 7 MILE RD | | | | GRAILAND | MI | 49738-9789 |
| MARK R KINSLER | 512 E MULBERRY ST | | | | LANCASTER | OH | 43130-3136 |
| MARK R KLINE | 5146 BURNING TREE ST | | | | KALAMAZOO | MI | 49009-3804 |
| MARK R KOECHLEY | 1831 BRUSSELS | | | | TOLEDO | OH | 43613-4631 |
| MARK R KRIEGER | 2708 SURREY AVE | | | | MODESTO | CA | 95355-4616 |
| MARK R KRIEGER | 9832 BRENTWOOD DR | | | | SANTA ANA | CA | 92705-1534 |
| MARK R LEITE | 4247 SAILVIEW DR | | | | DENVER | NC | 28037-7017 |
| MARK R LITZOW | 2505 CREST LN SW | | | | ROCHESTER | MN | 55902-1101 |
| MARK R LOGSDON | 17807 BLUEBELL DRIVE | | | | HAGERSTOWN | MD | 21740-9151 |
| MARK R LUCAS | 87 WESTWOOD DR | | | | WHITMAN | MA | 02382-1045 |
| MARK R MAGER | 7416 PRINE DR SW | | | | OLYMPIA | WA | 98512-7540 |
| MARK R MASON CUST EILEEN RENEE MASON UTMA IN | 151 W PENNSYLVANIA | | | | SHELBYVILLE | IN | 46176-1219 |
| MARK R MASON CUST LAURA E MASON UTMA IN | 151 W PENNSYLVANIA | | | | SHELBYVILLE | IN | 46176-1219 |
| MARK R MASON CUST THOMAS LUKE MASON UTMA IN | 151 W PENNSYLVANIA | | | | SHELBYVILLE | IN | 46176-1219 |
| MARK R MC CASLIN | 566 HILLCLIFF DR | | | | WATERFORD | MI | 48328-2518 |
| MARK R MONROE & VICKEY L MONROE JT TEN | 5404 SKEFFINGTON WAY | | | | LOUISVILLE | KY | 40241-1367 |
| MARK R MORGAN & SARA J MORGAN JT TEN | 8409 WYNDRIDGE DR | | | | APEX | NC | 27502-9797 |
| MARK R MUSSEY | 6304 NW 70TH ST | APT 308 | | | KANSAS CITY | MO | 64151-6120 |
| MARK R NIMPHIE | PO BOX 640 | | | | MACKINAW CITY | MI | 49701-0640 |
| MARK R NOBLE | 1158 SOUTH ROAD | | | | WAKEFIELD | RI | 02879-7632 |
| MARK R O'HARA | 513 ELLIE LEE DR | | | | SMYRNA | TN | 37167-4483 |
| MARK R ODELL | 8220 GODFREY ROAD | | | | SHREVEPORT | LA | 71129 |
| MARK R PIASCIK CUST ALYSSIA K PIASCIK UGMA MI | 1011 POUND RD | | | | COLUMBUS | MI | 48063 |
| MARK R PIASCIK CUST NICOLE M RUSSO UGMA MI | 22070 SUNSET | | | | MACOMB | MI | 48044 |
| MARK R POMARANSKI | 7827 UNDERWOOD RIDGE | | | | TRAVERS CITY | MI | 49686-1696 |
| MARK R POOLE | PO BOX 895 | | | | CLARKSTON | MI | 48346-1057 |
| MARK R RICHARDS | 3660 PENNINGTON WAY | | | | HAMILTON | OH | 45011-8824 |
| MARK R ROSCOE | 52674 SEVEN OAKS DR | | | | SHELBY TOWNSHIP | MI | 48316-2985 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK R ROSSI | 11429 OCEANSPRAY BLVD | | | | ENGLEWOOD | FL | 34224-9129 |
| MARK R RUIZ | 119 COUNTY ROAD 887 | | | | ETOWAH | TN | 37331-5016 |
| MARK R RUSTIN | 30480 STEINHUAER ST | | | | WESTLAND | MI | 48186-5019 |
| MARK R SANCHO | 4395 N US HIGHWAY 23 | | | | BLACK RIVER | MI | 48721-9759 |
| MARK R SCHEERER | 1948 BRANTLEY ST | | | | WINSTON SALEM | NC | 27103-3712 |
| MARK R SCHULTZ | 229 PINEHURST ROAD | | | | BRISTOL | CT | 06010-2963 |
| MARK R SIMPSON & VIRGINIA D SIMPSON JT TEN | 710 OLD POST ROAD | | | | ATLANTA | GA | 30328-4737 |
| MARK R STARK | 3363 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-1152 |
| MARK R STAUCH & DORIS M STAUCH JT TEN | 43027 W KIRKWOOD DR | | | | CLINTON TOWNSHIP | MI | 48038-1219 |
| MARK R STEIN | 506 SHORELINE DR | | | | DEWITT | MI | 48820-8752 |
| MARK R STEVES | 9324 ALEXANDER DR NE | | | | LACEY | WA | 98516-7113 |
| MARK R STONE | 206 S DILLWYN ROAD | | | | NEWARK | DE | 19711-5550 |
| MARK R STRICKLAND | 828 MT EVANS CT | | | | LOUISVILLE | CO | 80027-3112 |
| MARK R SUNDSTROM | 5703 E TARPEY DR | | | | FRESNO | CA | 93727-7273 |
| MARK R SURRE | 7455 OLD POND RD | | | | CLARKSTON | MI | 48348-4104 |
| MARK R THIBAULT | 642 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1220 |
| MARK R TRIPATHY & CYNTHIA S DUMMERMUTH TR UA 10/15/2001 GHANA S | TRIPATHY B TRUST | PO BOX 2208 | | | DOVER | OH | 44622-1000 |
| MARK R TUCKER | 14160 PARADISE TREE DR | | | | ORLANDO | FL | 32828-6421 |
| MARK R WEISS | 11 DUNBAR DR | | | | WEST WINDSOR | NJ | 08550-3225 |
| MARK R WOLOSIEWICZ & ANGELA K WOLOSIEWICZ JT TEN | 4710 KENICOTT | | | | BRIGHTON | MI | 48114-9072 |
| MARK R YALE | PO BOX 441 | | | | SARATOGA SPGS | NY | 12866-0441 |
| MARK RACICOT | 5000 CRAWFORD RD | | | | LANGLEY | WA | 98260-8524 |
| MARK RADTKE | 2548 BLAINE | | | | GRAND RAPIDS | MI | 49507-3953 |
| MARK REID MONROE | 6817 SW 83RD CT | | | | MIAMI | FL | 33143 |
| MARK REISMAN | 175 RIVERSIDE DR | | | | NEW YORK NEW YORK | NY | 10024-1616 |
| MARK RICHARD KENDALL | 30327 VIA BONICA | | | | RANCHO PALOS VERDE | CA | 90275-4415 |
| MARK RICHARD RAUSCH | 954 HOLBROOKE DR | | | | CANTON | MI | 48187-5904 |
| MARK RICHARD TIPTON | 1190 ROANOKE RD | | | | JAMESTOWN | TN | 38556-5395 |
| MARK RICHARD WATT | 253 MILLER ROAD | | | | BETHANY | CT | 06524-3235 |
| MARK ROBERT BUSINSKI | 118 WIDGEON COURT | | | | GREAT RIVER | NY | 11739 |
| MARK ROBERT BUSINSKI CUST CURTIS ROBERT BUSINSKI UGMA NY | 118 WIDGEON CT | | | | GREAT RIVER | NY | 11739-0292 |
| MARK ROBERT CHRISTIAN | 4609 HOYLAKE DR | | | | VIRGINIA BEACH | VA | 23462-4543 |
| MARK ROBERT LA VALLEE | 1243 GUILDFORD ROAD | | | | GLEN BURNIE | MD | 21060-7402 |
| MARK ROBINSON MANTON | 8078 CHATEAU LN | | | | WESTERVILLE | OH | 43082-8546 |
| MARK ROSEN CUST EVAN MATTHEW ROSEN UGMA NJ | 61 ASHBURN RD | | | | WAYNE | NJ | 07470-2639 |
| MARK ROSSI | 3743 HELENA CIRCLE | | | | LA VERNE | CA | 91750-3238 |
| MARK ROTH BOSWELL | 2504 W FULCRUM PL | | | | ANAHEIM | CA | 92804-2245 |
| MARK ROTHSTEIN | 1117 OCEAN AVE | | | | NEW LONDON | CT | 06320-2848 |
| MARK ROUSSEAU | 109 CARPENTER AVE | | | | MERIDEN | CT | 06450-6143 |
| MARK ROUSSEAUX CUST NICOLE L ROUSSEAUX UGMA MI | 9030 CLUBWOOD DR | | | | WALLED LAKE | MI | 48390-1710 |
| MARK ROWLAND CUST COLEMAN ROWLAND UTMA GA | 128 TREYBURNE WAY | | | | MACON | GA | 31210-4007 |
| MARK RULE | 1714 YOSEMITE BLVD | | | | BIRMINGHAM | MI | 48009-5203 |
| MARK RUSSELL ADKINS | 1358 DIVISON ST | | | | BALLSTON LAKE | NY | 12019-2906 |
| MARK RUTLEDGE | | | | | ALPHA | IL | 61413 |
| MARK RYERSON | 1017 CLEARVIEW DR | | | | MT JULIET | TN | 37122-3430 |
| MARK S AMMAN | 237 23RD AVE | | | | SAN FRANCISCO | CA | 94121-2008 |
| MARK S ANDERSEN GDN COLE ANDERSEN | 60 NAPIER ST WEST RR #1 | THORNBURY ON N0H 2P0 CANADA | | | | | |
| MARK S ANDERSON | 218 S BEACH DR | | | | ALTOONA | WI | 54720-1809 |
| MARK S ARMSTRONG | 1370 KELTON AVE #306 | | | | LOS ANGELES | CA | 90024-5493 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK S BALA | 5920 MAYBURN ST | | | | DEARBORN HTS | MI | 48127-3210 |
| MARK S BARRETT | 4221 GOTWICK DR | | | | ORION | MI | 48359-1892 |
| MARK S BEGGS | PO BOX 1870 | AGANA 96910 GUAM | | | | | |
| MARK S BEMISS | 2099 HARWELL LN | | | | CORNERSVILLE | TN | 37047-5025 |
| MARK S BILAS | 3106 HUMMINGBIRD HILL DR | | | | POLAND | OH | 44514-2801 |
| MARK S BREESE | 232 CARTLAND WAY | | | | FOREST HILL | MD | 21050 |
| MARK S BREITIGAN | 23 BRIER AVE | | | | WILMINGTON | DE | 19805-1915 |
| MARK S BROTHERS & BARBARA A BROTHERS JT TEN | 18066 RLK RD | | | | CHERRYVALE | KS | 67335 |
| MARK S CATHER | 3645 THYME DR | | | | ST CHARLES | MO | 63303-6330 |
| MARK S CAVACIUTI | OAK RUN | 18 CHERRY RD | | | NEW CASTLE | DE | 19720-2371 |
| MARK S CAVACIUTI & A THERESA CAVACIUTI JT TEN | OAK RUN | 18 CHERRY RD | | | NEW CASTLE | DE | 19720-2371 |
| MARK S CLINE | 16856 HILL RD | | | | DEFIANCE | OH | 43512-8927 |
| MARK S COLEMAN | 1108 HIGH ST SW | | | | HARTSELLE | AL | 35640-3108 |
| MARK S DEGNAN | 1999 BARRINGTON COURT | | | | ROCHESTER HILLS | MI | 48306-3217 |
| MARK S DERSHOWITZ | 20414 LAVERTON DR | | | | KATY | TX | 77450-2011 |
| MARK S DEVERICH | 1141 WHIG HWY | | | | ADRIAN | MI | 49221-9472 |
| MARK S DEXEL | 4358 LIPPINCOTT BLVD | # 2 | | | BURTON | MI | 48519-1160 |
| MARK S ELLIS | PO BOX 653 | | | | HIGHLAND | MI | 48357-0653 |
| MARK S EWASKO | 25 PATRICIA CIR | | | | BEAR | DE | 19701-1199 |
| MARK S FIELDS | 706 COUNTRYWOOD DR | | | | FRANKLIN | TN | 37064-5505 |
| MARK S FISH & DOROTHY A FISH JT TEN | 6201 BERT KOUNS INDUSTRIAL | LOOP #874 | | | SHREVEPORT | LA | 71129-5056 |
| MARK S FORNEY | 1439 18TH AVE | | | | CAMANCHE | IA | 52730-1017 |
| MARK S FREEMAN | 159 HOLLIDAY HILL | | | | LEXINGTON | OH | 44904-1137 |
| MARK S FREES | 2427 W JUNIPER RIDGE CT | | | | JANESVILLE | WI | 53545-9621 |
| MARK S FRIEDMAN & MRS ROSE FRIEDMAN JT TEN | 50 BOW ST | | | | FOREST HILLS | NY | 11375-5263 |
| MARK S FRIEND | 4249 LAKESEDGE DR | APT 306 | | | KALAMAZOO | MI | 49008-8706 |
| MARK S GORDON | 200 WESTBEND CIRCLE | | | | AMES | IA | 50014-3646 |
| MARK S GORDON & CHERYL A GORDON JT TEN | 5793 FERDINAND DR | | | | WEST CHESTER | OH | 45069-3864 |
| MARK S GORMAN | 41418 SAAL | | | | STERLING HEIGHTS | MI | 48313-3563 |
| MARK S GRAY | 12603 JONES RD | | | | HAGERSTOWN | IN | 47346-9768 |
| MARK S GREGORY | 2860 NORTHVILLE DR NE | | | | GRAND RAPIDS | MI | 49525-1766 |
| MARK S HARRIS | 5600 E COUNTY RD 200 N | | | | AVON | IN | 46123-8640 |
| MARK S HENRY | 8770 EDWARD DR | | | | ROSCOMMON | MI | 48653 |
| MARK S HEPPTING | 8228 HORSESHOE BEND LN | | | | LAS VEGAS | NV | 89113-0127 |
| MARK S HERBOLD | 140 HICKORY HILL DR | | | | ELMA | NY | 14059-9233 |
| MARK S HODGE | 915 BROKEN ARROW COVE | | | | COLLIERVILLE | TN | 38017-7357 |
| MARK S HOFER | 3261 COUNTY RD 19 SOUTH | | | | MINOT | ND | 58701-2951 |
| MARK S HUEBLER | 14540 ASHTON DR | | | | SHELBY TWNSP | MI | 48315-4903 |
| MARK S HUJAR | 922 ARBOR PINE | | | | TOMBALL | TX | 77375-4183 |
| MARK S JACKSON | 4702 PARKRIDGE | | | | WATERFORD | MI | 48329-1645 |
| MARK S JAREMKO | 15113 PARALLEL ROAD | | | | BASEHOR | KS | 66007-3012 |
| MARK S JUREK | 4450 SAVOIE TRL | | | | W BLOOMFIELD | MI | 48323-2546 |
| MARK S KANNY | 5010 MALLARD'S LANDING | | | | HIGHLAND | MI | 48357-2150 |
| MARK S KAZAK | 200 RIDGEMONT DRIVE | | | | ROCHESTER | NY | 14626-3410 |
| MARK S KELLY | 3805 COVERT RD | | | | WATERFORD | MI | 48328-1324 |
| MARK S KIDD | 328 N OCEAN BLVD | APT 1008 | | | POMPANO BEACH | FL | 33062-5173 |
| MARK S KOTCH | 933 BEAVER ST | | | | BRISTOL | PA | 19007-3229 |
| MARK S KOZLOWSKI | 47752 TORRINGTON DR N | | | | CANTON | MI | 48188-4709 |
| MARK S KRAMER | 36 STAR DANCER TRAIL | | | | SANTE FE | NM | 87506-1208 |
| MARK S KUHN & LORAINE R KUHN JT TEN | 4818 S KNOLL CT | | | | WEST BLOOMFIELD | MI | 48323-2521 |
| MARK S LARSEN SR | PO BOX 1327 | | | | BEND | OR | 97709 |
| MARK S LEINEKE | 8322 ILENE DR | | | | CLIO | MI | 48420-8518 |
| MARK S LICKERS | RR 2 343 RIVER RANGE | OHSWEKEN ON N0A 1M0 CANADA | | | | | |
| MARK S LOCKWOOD | 7791 VICTOR MENDON ROAD | | | | VICTOR | NY | 14564-9170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK S MADEJ | 41925 OAK LANE | | | | PLYMOUTH | MI | 48170-2508 |
| MARK S MCKOWN | 1532 BOYCE RD | | | | SHELBY | OH | 44875 |
| MARK S MEREDITH | 5356 NOLAND DRIVE | | | | TECUMSEH | MI | 49286-9584 |
| MARK S MEYER | 4428 SW ELEANOR LN | | | | PORTLAND | OR | 97221-1271 |
| MARK S MIZLA | 2166 S OLAF DRIVE | | | | MARBLEHEAD | OH | 43440-9775 |
| MARK S MOCZYNSKI CUST LEAH ANN MOCZYNSKI UTMA WI | 2333 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53215-4434 |
| MARK S MOSKOWITZ | 3122 ANDOVER CIRCLE | | | | GASTONIA | NC | 28056-6513 |
| MARK S MUNN | 615 CONSTSANE STREET | | | | ROGERS CITY | MI | 49779-1516 |
| MARK S MURPHY | 128 MAGNOLIA ST | | | | PENNS GROVE | NJ | 08069-2139 |
| MARK S OLLIER | 901 N EMERSON AV | | | | INDIANAPOLIS | IN | 46219-4341 |
| MARK S PALMER | 257 BERGER ST | | | | SOMERSET | NJ | 08873-2861 |
| MARK S PATTERSON | 2746 JACOBS TRAIL | | | | BURLINGTON | NC | 27215-8508 |
| MARK S PENNINGTON | 11207 LONGBROOKE DR | | | | RIVERVIEW | FL | 33579-7079 |
| MARK S PIOTROWSKI | 1408 GARTLAND | | | | JANESVILLE | WI | 53545-1575 |
| MARK S POHLMAN | 160 WESTCHESTER BLVD | | | | BUFFALO | NY | 14217-1461 |
| MARK S POLING | 158 WASHINGTON ST | | | | KEYPORT | NJ | 07735-1034 |
| MARK S PRATT | 1518 R STREET N W | | | | WASHINGTON | DC | 20009-3818 |
| MARK S REAGAN & LYNDA F REAGAN JT TEN | 190 BOSTWICK RD | | | | OXFORD | GA | 30054-2834 |
| MARK S RIDENOUR | PO BOX 17 | | | | BELLINGHAM | MA | 02019-0017 |
| MARK S ROHRS | 301 W 28TH STREET N | | | | INDEPENDENCE | MO | 64050-1223 |
| MARK S ROSE | 22606 INKSTER RD | | | | ROMULUS | MI | 48174-9541 |
| MARK S RUDOLPH | 2617 BENJAMIN | | | | ROYAL OAK | MI | 48073-3086 |
| MARK S RZEPKA & PHYLLIS A HEAVENRIDGE JT TEN | 9246 WOODRING | | | | LIVONIA | MI | 48150-3758 |
| MARK S SCHINDLER | 813 RIDGE ROAD | | | | LAWRENCEVILLE | GA | 30043-3753 |
| MARK S SMITH | 6900 THUNDERBIRD | | | | ARLINGTON | TX | 76002-3461 |
| MARK S SMITH | 7922 N MAPLE | | | | SPOKANE | WA | 99208-9627 |
| MARK S SMITH | PO BOX 77 | | | | VERNON | MI | 48476-0077 |
| MARK S STUART | 852 CYPRESS CREEK DR | | | | MOUNT VERNON | TX | 75457-7937 |
| MARK S THOMAS | 2919 SUN TERRACE | | | | HARTLAND | MI | 48353-2829 |
| MARK S TIGHE | 92 OLD LITTLE BRITAIN ROAD | | | | NEWBURGH | NY | 12550-7251 |
| MARK S TONKELOWITZ | 5 AVONDALE RD | | | | PLAINVIEW | NY | 11803 |
| MARK S TOWLE | 77 GROVE ST | | | | E DOUGLAS | MA | 01516-2117 |
| MARK S UTTER | 24 LENAPE DRIVE | | | | MONTVILLE | NJ | 07045-9795 |
| MARK S VERBENEC | 15105 W 77TH ST | | | | LENEXA | KS | 66217-9450 |
| MARK S WALERZAK | 10371 ST JOHN DRIVE | | | | ALGONAC | MI | 48001-4241 |
| MARK S WALTKO | 2066 VERNON ST N W | | | | WARREN | OH | 44483-3150 |
| MARK S WILDER | 11151 S MORRICE RD | | | | MORRICE | MI | 48857-9787 |
| MARK S WOOD | 6388 DUTCH ROAD | | | | GOODRICH | MI | 48438-9759 |
| MARK SALYER | 17621 N KIMBERLY WAY | | | | SURPRISE | AZ | 85374-9672 |
| MARK SANDBERG CUST MATTHEW SANDBERG UTMA NY | 12 PEQUA LN | | | | COMMACK | NY | 11725 |
| MARK SAPERS | 41 MIDDLESEX RD | | | | MERRIMACK | NH | 03054-2774 |
| MARK SARETTE | 842 SUNDANCE AVE | | | | EVANSTON | WY | 82930-9107 |
| MARK SARPY | 8563 BROOKSTONE DR | | | | GREENWOOD | LA | 71033-3001 |
| MARK SCHLEIMER | 68-37 108 ST APT 2K | | | | FOREST HILLS | NY | 11375 |
| MARK SCHMIDT | 103 CLARK STREET | | | | CANASTOTA | NY | 13032 |
| MARK SCHONINGER | 2380 BAYVIEW LANE | | | | NORTH MIAMI | FL | 33181-2432 |
| MARK SCHONTZ II | 1008 SCHOLASTIC CIR | | | | DURHAM | NC | 27713-6578 |
| MARK SCHUETTE CUST WILLIAM SCHUETTE UTMA GA | 3428 AUTUMN DR | | | | DORAVILLE | GA | 30340-1708 |
| MARK SCHWARTZ & MRS CAROL LYNN SCHWARTZ JT TEN | 2606 E ROBB LN | | | | PHOENIX | AZ | 85024-5256 |
| MARK SCOTT TURNER | 225 NORTH ORR ROAD | | | | HEMLOCK | MI | 48626-9420 |
| MARK SEAVEY CUST SAMANTHA O SEAVEY UTMA CA | 2133 VIA TECA | | | | SAN CLEMENTE | CA | 92673-5649 |
| MARK SEKORSKI CUST KIMBERLY SEKORSKI UTMA CT | 180 OLD WATERBURY ROAD | | | | TERRYVILLE | CT | 06786 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK SHEPPARD | PO BOX 268 | NEILBURG SK S0M 2C0 CANADA | | | | | |
| MARK SHERMAN | 122 N VAN DIEN AVE | | | | RIDGEWOOD | NJ | 07450-3435 |
| MARK SIEFFERT CUST MATTHEW SIEFFERT UGMA MI | 2082 MAPLE CREEK CIRCLE | | | | ANN ARBOR | MI | 48108-9607 |
| MARK SIEFFERT CUST PAIGE SIEFFERT UGMA MI | 2082 MAPLE CREEK CIRCLE | | | | ANN HARBOR | MI | 48108-9607 |
| MARK SINCLAIR CONRAD | PO BOX 520 | | | | BRONSON | FL | 32621-0520 |
| MARK SLACHTA | 3637 N GREYLOCK CIR | | | | MESA | AZ | 85215-7701 |
| MARK SLEPAK CUST JOSHUA ADAM SLEPAK UTMA IL | 2308 W YAHOO TRL | | | | PHOENIX | AZ | 85085-5000 |
| MARK SLUTSKY & KAREN WEISS SLUTSKY JT TEN | 9 QUEENS WAY | | | | LINCOLNSHIRE | IL | 60069-3403 |
| MARK SMILDE | 2 OLD RANCH RD | | | | LAGUNA NIGUEL | CA | 92677-9209 |
| MARK SOLOMON | 5005 COLLINS AVE | APT 715 | | | MIAMI BEACH | FL | 33140-2595 |
| MARK SOUTHBY | 4442 PROUTY RD | | | | TRAVERSE | MI | 49686-8041 |
| MARK SPINNER CUST BETH LAUREN SPINNER UTMA NJ | C/O BETH SPINNER | 230 E 15TH ST APT 9A | | | NEW YORK | NY | 10003 |
| MARK SPIVACK | 18 SEA SPRAY RD | | | | WESTPORT | CT | 06880-6931 |
| MARK STAHL | 2525 OLSON DRIVE | | | | KETTERING | OH | 45420-1036 |
| MARK STEIN | 7176 SOUTHAMPTON | | | | WEST CHESTER | OH | 45069 |
| MARK STEINBERG | 3806 CHURCH ST | | | | EVANSTON | IL | 60203 |
| MARK STEPHEN & TIA LANGE JT TEN | 1583 AMBERLEA DR N | | | | DUNEDIN | FL | 34698-4733 |
| MARK STEPHEN ALLEN | 4148 NORTH RD | | | | MCGRAW | NY | 13101 |
| MARK STEPHEN MANKER | 4456 BLACKBIRD ROAD | | | | PETOSKEY | MI | 49770-9755 |
| MARK STEVEN DICK | 27 KRAMERS POND RD | | | | PUTNAM VALLEY | NY | 10579-2625 |
| MARK STEVEN GOLDBERG | 46204 RIVELAND PL | | | | STERLING | VA | 20165-7312 |
| MARK STEVEN ROSENBAUM | 2736 INDEPENDANCE AVE | APT 5D | RIVERDALE | | BRONX | NY | 10463-4656 |
| MARK STEVEN WEINTRAUB | 2272 LOCUST STREET | | | | MERRICK | NY | 11566-2810 |
| MARK STIEGLITZ | 994 KINGSTON DRIVE | | | | CHERRY HILL | NJ | 08034-3944 |
| MARK STOWE & ANNA RAPHAEL-STOWE JT TEN | 2639 FALCONBRIDGE DR | | | | CINCINNATI | OH | 45238-1826 |
| MARK STREITFELD | 2404 HOLLOWBROOK LANE | | | | CONROE | TX | 77384-3627 |
| MARK STRZECHOWSKI | PO BOX 1596 | | | | PERALTA | NM | 87042-1596 |
| MARK STUDIN CUST CARA STUDIN UTMA NY | 16 WHITE PINE LANE | | | | EAST SETAUKEY | NY | 11733-3960 |
| MARK STUDIN CUST MELISSA STUDIN UTMA NY | 16 WHITE PINE LN | | | | EAST SETAUKET | NY | 11733-3960 |
| MARK SULLIVAN BURGESS-PORTER | PO BOX #10039 | | | | HONOLULU | HI | 96816-0039 |
| MARK SUMNER STILL | 3116 GOODWIN AVE | | | | REDWOOD CITY | CA | 94061-2455 |
| MARK SUSLEE | 7785 ARVILLA LN | | | | WHITMORE LAKE | MI | 48189 |
| MARK SUTHERLAND | 1 THE LYE | LITTLE GADDESDEN | HERTS HP4 1UH GREAT BRITAIN | | | | |
| MARK SZMIGIEL & SYLVIA SZMIGIEL JT TEN | 26554 RICHARDSON | | | | DEARBORN HTS | MI | 48127-1925 |
| MARK T ALLEN & PAMELA K ALLEN JT TEN | 239 HAGADORN ROAD | | | | EAST LANSING | MI | 48823-4616 |
| MARK T BANNER | 25 185 WILLIAMS ROAD | | | | WARRENVILL | IL | 60555 |
| MARK T BAUGH | 6656 N 200W | | | | SHARPSVILLE | IN | 46068-9034 |
| MARK T BOYEA | 1121 KAY PARKWAY | | | | ANN ARBOR | MI | 48103-5219 |
| MARK T CASADEVALL | 3354 HEMLOCK FARMS | | | | HAWLEY | PA | 18428-9145 |
| MARK T CYPHERS | 67 VISTA SHORES RD | | | | ROGERSVILLE | AL | 35652-6708 |
| MARK T DUPOUY | 2215 CARR DRIVE | | | | KOKOMO | IN | 46902-9543 |
| MARK T GAYLORD | 10690 AVE OF P G A | | | | PALM BEACH GDNS | FL | 33418 |
| MARK T HAYES | 2717 REVERE AVENUE | | | | DAYTON | OH | 45420 |
| MARK T HOBSON | 1330 DANA AVE | | | | SHERIDAN | WY | 82801-2404 |
| MARK T HOGAN | 641 DEWEY ST | | | | BIRMINGHAM | MI | 48009-3809 |
| MARK T KORNOWSKI | 11124 PAIGE AVE | | | | WARREN | MI | 48089-5220 |
| MARK T KOVAR | 25 PARK CHARLES BLVD N | | | | ST PETERS | MO | 63376-3127 |
| MARK T LATTING | 606 MAXINE DR | | | | DAVISON | MI | 48423-1020 |
| MARK T LETTIERI & SUSAN LETTIERI JT TEN | 91 GOLDEN PHEASANT DR | | | | GETZVILLE | NY | 14068-1462 |
| MARK T MASAOKA | 3060 ST GEORGE STREET | | | | LOS ANGELES | CA | 90027-2517 |
| MARK T MILLER | 6847 BEARD RD | | | | BYRON | MI | 48418-9777 |
| MARK T MOLDER | 2333 GEORGETOWN DR | | | | BARTLESVILLE | OK | 74006-7526 |
| MARK T MUNGER | 444 CENTRAL PARK WEST #6A | | | | NEW YORK | NY | 10025-4357 |
| MARK T MUSTONEN | 207 ELY DR S | | | | NORTHVILLE | MI | 48167-2708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK T PERRY | 4992 POST RD | | | | NEWPORT | MI | 48166-9733 |
| MARK T RANDOL | 2221 MARTHA LANE | | | | GREENWOOD | MO | 64034-9462 |
| MARK T RICHARDSON | PO BOX 856 | | | | GRAYSLAKE | IL | 60030-0856 |
| MARK T SCHWAGER | 403 S MASON | | | | SAGINAW | MI | 48602-2351 |
| MARK T SHKLOV CUST ROBERT N K SHKLOV UTMA HI | 1273 KIKA ST | | | | KAILUA | HI | 96734-4522 |
| MARK T SINGER | 6604 WEST 125TH STREET | | | | PALOS HEIGHTS | IL | 60463 |
| MARK T SLOAN | 1307 N 7TH ST | | | | DE SOTO | MO | 63020-1364 |
| MARK T STETZEL | 35 SAINT JOHNS PARK | | | | ROCHESTER | NY | 14612-4924 |
| MARK T WINTERS | 2950 PARKWOOD DR | | | | TROY | OH | 45373-8981 |
| MARK T ZUZICH | 10416 W 55THPL | | | | SHAWNEE | KS | 66203-1961 |
| MARK TANIS CUST RYAN TANIS UTMA FL | 2445 MADIERA LN | | | | BUFFALO GROVE | IL | 60089-4673 |
| MARK TARASKEWICH | 975 MERIDEN RD #39 | | | | WATERBURY | CT | 06705-3158 |
| MARK TAYLOR & REBECCA MARIE TAYLOR JT TEN | PO BOX 8363 | | | | ROCHESTER | MN | 55903-8363 |
| MARK THOMAS | 3566 BUENA VISTA | | | | SAN DIEGO | CA | 92109-6610 |
| MARK THOMAS AKALEWICZ SR CUST MARK THOMAS AKALEWICZ JR UTMA NJ | 2810 4TH AVE | | | | TOMS RIVER | NJ | 08753-6150 |
| MARK THOMAS CUST MATTHEW THOMAS UGMA NY | 4364 RUSHFORD DRIVE | | | | HAMBURG | NY | 14075-3081 |
| MARK THOMAS SIEROTNIK | 427 TOMPKINS ST | | | | SYRACUSE | NY | 13204-1935 |
| MARK THOMAS TRELOAR | 3301 CEDARHURST DRIVE SW | | | | DECATUR | AL | 35603-3113 |
| MARK THUESEN | PO BOX 710348 | | | | HOUSTON | TX | 77271-0348 |
| MARK TIMOTHY DONAHUE | 593 PREBLE ST | | | | SOUTH PORTLAND | ME | 04106-5028 |
| MARK TOWNSEND | 3736 ROYAL PALM AVE | | | | MIAMI BEACH | FL | 33140-3942 |
| MARK TRIFOSO | 907 W CLINTON ST | | | | ELMIRA | NY | 14905-2155 |
| MARK TURCHAN | PO BOX 783 | | | | JOHNSTON | IA | 50131-0783 |
| MARK TURETSKY CUST RISA TURETSKY UGMA NY | 2204 BOYER ST | | | | BALTIMORE | MD | 21231 |
| MARK TURNER | 24180 CR 44 | | | | AGUILAR | CO | 81020 |
| MARK TURNER | 48 CHICKASAW DRIVE | | | | SHAWNEE | OK | 74801-5512 |
| MARK U WESTRICK | 14-892 CO RD C2 | | | | NEW BAVARIA | OH | 43548-9736 |
| MARK UNGAR | 4072 20TH ST | | | | SAN FRANCISCO | CA | 94114-2911 |
| MARK V GRECCO | 171 MANG AVE | | | | KENMORE | NY | 14217-2633 |
| MARK V HOWINGTON | 2445 BRANT STREET | #712 | | | SAN DIEGO | CA | 92101-1365 |
| MARK V KRAMER | 30014 BAYVIEW DR | | | | ROCKWOOD | MI | 48173-9504 |
| MARK V MC KANDLES | 2509 DUNCAN | | | | PAMPA | TX | 79065-3042 |
| MARK V PETERSON | 14371 N BELSAY RD | | | | MILLINGTON | MI | 48746-9228 |
| MARK V RANSOME | 504 ROBINSON RD | | | | PENNS GROVE | NJ | 08069-2574 |
| MARK V RAPPETTE | 1431 FINCH LN | | | | GREEN BAY | WI | 54313-6404 |
| MARK V REBNER | 3622 BACON AVE | | | | BERLEY | MI | 48072-1175 |
| MARK V RUSSELL | 2275 GARDNER RD | | | | GALLOWAY | OH | 43119-8738 |
| MARK V SEVER CUST CAROLYN R SEVER UTMA IL | 7625 WOODLAND LANE | | | | BURR RIDGE | IL | 60527-8049 |
| MARK V SEVER CUST MICHAEL P SEVER UTMA IL | 7625 WOODLAND LANE | | | | BURR RIDGE | IL | 60527-8049 |
| MARK V SMITH | 6330 E HOLLY RD | | | | HOLLY | MI | 48442-9739 |
| MARK V WALL | 3542 S COUNTY RD 200E | | | | CLAYTON | IN | 46118 |
| MARK VAUGHN MOORE | 2107 SPARRE DR | | | | KINSTON | NC | 28504 |
| MARK VENETTIS | 18941 MARIA DRIVE | | | | CLINTON TWP | MI | 48036-2165 |
| MARK VERDURA & ANITA VERDURA JT TEN | 19860 EARLMONT DR | | | | MACOMB | MI | 48044-2844 |
| MARK VERMAIRE | 1111 CODFREY AVE SW STE 9A | | | | GRAND RAPIDS | MI | 49503-5011 |
| MARK VERNON APPLEWHITE | PO BOX 482 | | | | KINGS PARK | NY | 11754-0482 |
| MARK VINCENT | PO BOX 10117 | | | | BEDFORD | NH | 03110-0117 |
| MARK W AINSLEY | 3148 SODOM HUTCHINGS RD | | | | FOWLER | OH | 44418-9745 |
| MARK W ALLEN | 85 BRENTWOOD | | | | OXFORD | MI | 48371-6126 |
| MARK W AMUNDSON CUST HANNAH K AMUNDSON UTMA TX | 1762 S ROBB STREET | | | | LAKEWOOD | CO | 80232-6155 |
| MARK W AMUNDSON CUST JOHN A AMUNDSON UTMA TX | 1762 S ROBB STREET | | | | LAKEWOOD | CO | 80232-6155 |
| MARK W ANGELL | 162 S IRWIN ST | | | | DAYTON | OH | 45403-2204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK W BATTERSON & WILLIAM D BATTERSON JT TEN | 1628 BEATIE AVE SW | | | | ATLANTA | GA | 30310-4744 |
| MARK W BOMAN | PO BOX 194 | | | | MAPLE RAPIDS | MI | 48853-0194 |
| MARK W BOWYER | 9300 BARNES ROAD | | | | CLAYTON | OH | 45315-9749 |
| MARK W BUKATA | 5357 1A AVE | DELTA BC CAN V4M 1C4 CANADA | | | | | |
| MARK W BURKHART | 1248 WITTMER RD | | | | MANSFIELD | OH | 44903-9401 |
| MARK W CASTAGNA | PO BOX 86772 | | | | MADEIRA BEACH | FL | 33738 |
| MARK W CHAMBERLAIN | 6663 MILL STONE LN | | | | SALT LAKE CTY | UT | 84121-5677 |
| MARK W CLEMENS | 21650 BURBANK BLVD #119 | | | | WOODLAND HILLS | CA | 91367-7424 |
| MARK W COOPER | 1449 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46202-2720 |
| MARK W CROWLEY | 1263 VICTORIA LN | | | | FENTON | MI | 48430-9630 |
| MARK W CULBERTSON & CAROL M ADEE JT TEN | 573 WAKEROBIN LN | | | | SAN RAFAEL | CA | 94903-2418 |
| MARK W CYCHOLL | 683 BROOKWOOD LN E | | | | ROCHESTER HILLS | MI | 48309-1541 |
| MARK W DAVIS | 10 EDGEBROOK LN | | | | MONSEY | NY | 10952-4710 |
| MARK W DAVIS | 423 N HARVARD | | | | ARLINGTON HEIGHTS | IL | 60005-1150 |
| MARK W DAVIS | 7895 N MICHIGAN RD | | | | SAGINAW | MI | 48604-9728 |
| MARK W DEPLATO | 1308 JOANNA DR | | | | BELLEFONTE | PA | 16823-2555 |
| MARK W DEXTER | 103 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8875 |
| MARK W DIEDRICH | 12140 AIRPORT RD | | | | DEWITT | MI | 48820-9283 |
| MARK W DOMYAN CUST KATHRYN HELEN DOMYAN UTMA PA | 5200 HANOVER DR | | | | WESCOSVILLE | PA | 18106-9453 |
| MARK W DOOLY | 1192 BROWN AVE | | | | WAYNESVILLE | NC | 28786-1919 |
| MARK W ECKEL | 711 FISH & GAME RD | | | | HUDSON | NY | 12534 |
| MARK W EHRINGER & DAVID W EHRINGER JT TEN | 2422 PLUMB WOODS DR | | | | SELLERSBURG | IN | 47172-9080 |
| MARK W ENGLE & KELSEY L ENGLE JT TEN | 10 OXFORD CT | | | | VOORHEES | NJ | 08043-2905 |
| MARK W EVANS | 7208 OLD POND DR | | | | CLARKSTON | MI | 48348-4101 |
| MARK W EWING | ATTN LEE W EWING | 11731 LANDINGS DR | | | INDIANAPOLIS | IN | 46256-9437 |
| MARK W FERRY | 3213 WILLET AVE | | | | ROCHESTER HILLS | MI | 48309-3542 |
| MARK W FLUHARTY | 1792 THOMPSON STATION RD W | | | | THOMPSONS STN | TN | 37179-9260 |
| MARK W FOLLIN | PO BOX 428 | | | | RED RIVER | NM | 87558-0428 |
| MARK W GARRY | 4604 W LINDNER DR | | | | GLENDALE | AZ | 85308-3433 |
| MARK W GILLE | 548 N WALNUT | | | | JANESVILLE | WI | 53545-2858 |
| MARK W GUSTAFSON & KAREN L GUSTAFSON JT TEN | 1716 DEVONWOOD DR | | | | ROCHESTER | MI | 48306-3176 |
| MARK W HALL | 2 CRAYDON RD | TORONTO ON M6C 1S7 CANADA | | | | | |
| MARK W HALTEMAN | 2375 VERNOR RD | | | | LAPEER | MI | 48446-8374 |
| MARK W HATFIELD | 2759 REYNOLDS CIRCLE | | | | COLUMBIAVILLE | MI | 48421-8940 |
| MARK W HEIT | 886 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2276 |
| MARK W HOLDSWORTH | 23461 MAJESTIC | | | | OAK PARK | MI | 48237-2219 |
| MARK W HORN | 168 ADDISON MEADOWS COURT | | | | LEORNARD | MI | 48367-4336 |
| MARK W HORTON | 1160 N ELBA RD | | | | LAPEER | MI | 48446-8009 |
| MARK W HOWETT JR & VIRGINIA A HOWETT TR HOWETT FAMILY TRUST UA | 10/22/04 | 313 MAPLE ST | | | BROOKVILLE | OH | 45309-1712 |
| MARK W JONES | 2046 N 1000 E | | | | WHITESTOWN | IN | 46075-9325 |
| MARK W KAPKA | 3255 HERRINGTON DR | | | | SAGINAW | MI | 48603-2037 |
| MARK W LAWRENCE | 13097 N PADDOCK ROAD | | | | CAMBY | IN | 46113-8558 |
| MARK W LEKTZIAN | 41 SANDY LN | | | | GLADSTONE | MI | 49837-2364 |
| MARK W LINCOLN | 220 ELIZABETH DR | | | | OWOSSO | MI | 48867-9061 |
| MARK W LUNDIE | 20519 CEDAR | | | | ST CLAIR SHORES | MI | 48081-1793 |
| MARK W MADELINE | 1801 BIRCH RD | | | | ATTICA | MI | 48412-9615 |
| MARK W MANN | 1234 FAIRLAWN RD | | | | ROYAL OAK | MI | 48067-1007 |
| MARK W MAPES | 8894 KINGSLEY DR | | | | ONSTED | MI | 49265-9541 |
| MARK W MAYFIELD | 809 GREENLAWN | | | | HARRISON | MI | 48625-9112 |
| MARK W MCALPIN | 411 S WESTERN AVE | | | | KOKOMO | IN | 46901-5208 |
| MARK W MCCLUNG | 209 DWYER LN | | | | LEWISBURG | WV | 24901-1205 |
| MARK W MCNISH | 5279 CLYDESDALE LN | | | | SAGINAW | MI | 48603-2822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK W MIDDLETON | 3626 MORNINGSIDE DR | | | | GREENWOOD | IN | 46143-7945 |
| MARK W MILLER | 2006 NORTH WEST 55TH AVE | APT. G8 | GAINSVILLE | | GAINESVILLE | FL | 32653 |
| MARK W MILLER | 24 CLOVER LANE | | | | BARRINGTON | IL | 60010-3604 |
| MARK W MITCHELL CUST DELANEY MITCHELL UTMA VA | 1904 LANCING CREST LN | | | | CHESAPEAKE | VA | 23323 |
| MARK W MOLLISON | 6295 WESSINGTON DR | | | | HUDSON | OH | 44236-4934 |
| MARK W MULLENDORE | 1967 STRASBURG ROAD | | | | MONROE | MI | 48161-9525 |
| MARK W NELSON & LYNN A NELSON JT TEN | 19416 HAZELWOOD | | | | ROSEVILLE | MI | 48066-3097 |
| MARK W PAGANE CUST KRISTEN N PAGANE UTMA IN | 9134 WHITE OAK AVE | | | | MUNSTER | IN | 46321-3340 |
| MARK W PARDO | 2748 MELVIN | | | | PINCKNEY | MI | 48169-8450 |
| MARK W PERWERTON | 2894 SHANNON | | | | OAKLAND | MI | 48363-2849 |
| MARK W PETERS | 2818 FLINT RIVER RD | | | | LAPEER | MI | 48446-9045 |
| MARK W PINNICK | P O BOX 39 | | | | KIRKERSVILLE | OH | 43033 |
| MARK W PRUNK | RR 1 BOX 213 | | | | HARTLAND | VT | 05048-9735 |
| MARK W REID | 612 E MAIN ST | | | | DURAND | MI | 48429-1757 |
| MARK W RUANE | 3 CHASE LANE | | | | LYNN | MA | 01902-3266 |
| MARK W SCHALLER TR MARK W SCHALLER TRUST UA 8/05/92 | 3050 CREEK TREE LN | | | | CUMMING | GA | 30041-6368 |
| MARK W SCOTT SR | 1204 NOTTINGHAM SQUARE NE | | | | BOLIVAR | OH | 44612-8733 |
| MARK W SHERMAN | 172 HIDDEN CREEK LN | | | | HAMLIN | NY | 14464-9569 |
| MARK W SHURMUR | 1249 WANDA | | | | WALLED LAKE | MI | 48390-2572 |
| MARK W STUART | 7229 245TH WAY NE | | | | REDMOND | WA | 98053-8689 |
| MARK W SUTTON | 1927 BROOKFIELD CT | | | | ROCHESTER HILLS | MI | 48306-4001 |
| MARK W TALBOT | 599 HWY CC | | | | ELSBERRY | MO | 63343-3217 |
| MARK W THOMA | 3 FAIRLAKE LN | | | | GROSSE POINTE | MI | 48236-4102 |
| MARK W THOMAS | 3105 MONTWOOD TRL | | | | AUSTIN | TX | 78748-2054 |
| MARK W TOOKER | BOX 148 | | | | AQUEBOGUE | NY | 11931-0148 |
| MARK W TUMBLESON | 11415 HIGHRIDGE CT | | | | CAMARILLO | CA | 93012-8295 |
| MARK W VANDEN BERG | 52635 WOODMILL DR | | | | MACOMB | MI | 48042-5666 |
| MARK W VERBRUGGE | 3580 FERNLEIGH | | | | TROY | MI | 48083-5771 |
| MARK W WALZTONI | 5 REMEDIOS ROAD | | | | LAMY | NM | 87540-9613 |
| MARK W WERNER TR WERNER PUMP COMPANY EMPLOYEES RET PLAN | 7807 REDSKY DR | | | | CINCINNATI | OH | 45249-1636 |
| MARK W WOOD | 926 TREMONT STREET | | | | LIMA | OH | 45801-3551 |
| MARK W WROBEL | 37505 KNOLL | | | | WAYNE | MI | 48184-1068 |
| MARK W ZENNER | 605 SEVENTH AVE | | | | HOUGHTON | MI | 49931-1720 |
| MARK W ZORN | 4203 STATE RT 269 | | | | CASTALIA | OH | 44824-9353 |
| MARK WADE III | 3667 QUENTIN AVE | | | | BOYNTON BEACH | FL | 33436-3415 |
| MARK WAGLE | NO 11 S. HAMPTON | | | | WICHITA | KS | 67207 |
| MARK WATSON CUST ALDO F WATSON UTMA CA | 7269 MINES RD | | | | LIVERMORE | CA | 94550-9192 |
| MARK WAYNE CARSON | 7743 W DIVISION RD | | | | TIPTON | IN | 46072-8654 |
| MARK WAYNE MAGNABOSCO & MRS LOIS DARLENE MAGNABOSCO JT TEN | 6146 SW 104TH ST | | | | OCALA | FL | 34476 |
| MARK WEILER TATMAN | 105 MERIDIAN HIGHTS | | | | PORTLAND | IN | 47371-9598 |
| MARK WELLER CUST DANIEL ADAM WELLER UGMA NY | 16615 14TH RD | | | | WHITESTONE | NY | 11357-2905 |
| MARK WESTERHOFF | 665 MAYRUM ST | | | | SANTA BARBARA | CA | 93111-2718 |
| MARK WETTERHAHN | 2 DON MILLS CT | | | | ROCKVILLE | MD | 20850-2745 |
| MARK WIDRE | 1672 MAIN ST | # E252 | | | RAMONA | CA | 92065-5257 |
| MARK WILHELM | 47 BELAIRE DR | | | | DELMONT | PA | 15626-1532 |
| MARK WILLIAM CLAYTON | 2022 VERNON NW | | | | WARREN | OH | 44483-3150 |
| MARK WILLIAM FRENCH | 3072 N IRISH RD | | | | DAVISON | MI | 48423-9558 |
| MARK WILLIAM MESHULA | 353 S BRIARCLIFF | | | | CANFIELD | OH | 44406-1016 |
| MARK WILLIAM REIS | 615 CODY PASS | | | | CINCINNATI | OH | 45215-2522 |
| MARK WILM & DAVID WILM JT TEN | 932 S ARLINGTON HEIGHTS RD APT 1 | | | | ARLINGTON HTS | IL | 60005 |
| MARK WILPER | 4118 NE 82ND ST | | | | KANSAS CITY | MO | 64119-7600 |
| MARK WOLBER | 17 STONE BRIDGE ROAD | | | | NEW HARTFORD | NY | 13413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK WOLFERMAN TR ADOLPH WOLFERMAN MD PC EMPLOYEES PENSION PLAN | 9 ANNAPOLIS DR | | | | HAZLET | NJ | 07730-2301 |
| MARK WOLFGRAM | 1872 E 17TH ST | | | | TULSA | OK | 74104 |
| MARK WOLFSON | 4730 TOPEKA DR | | | | TARZANA | CA | 91356 |
| MARK WONDERGEM | 4670 TERRY DRIVE S E | | | | GRAND RAPIDS | MI | 49512-5321 |
| MARK WOOD | 1646 PUGHS STORE RD | | | | AFTON | VA | 22920-1748 |
| MARK WOOD SMITH & SUZANNE E SMITH JT TEN | 2534 ZACHARY WOODS DRIVE | | | | MARIETTA | GA | 30064-1892 |
| MARK WOODARD | 3720 152ND LANE NW | | | | ANDOVER | MN | 55304-3010 |
| MARK YANKEE & CHRISTINA YANKEE JT TEN | 228 WILTSHIRE DR | | | | GRAY | TN | 37615 |
| MARK Z BESWICK | 615 E SAINT ANDREWS CIR | | | | N SIOUX CITY | SD | 57049-5133 |
| MARK ZANMILLER | 1421 SHERMAN | | | | HOOD RIVER | OR | 97031-1453 |
| MARK ZUCHELSKI | 13328 MARVIN DR | | | | FENTON | MI | 48430 |
| MARK ZUCKERMAN | 79 FIELDSTONE LANE | | | | VALLEY STREAM | NY | 11581-2303 |
| MARK-ANDRE P TIMINSKY | 5700 WOODMIRE DR | | | | SHELBY TOWNSHIP | MI | 48316-1749 |
| MARK-HANS RICHER | 11 WIMBLEDON RD | | | | LAKE BLUFF | IL | 60044-2405 |
| MARKA SMITH CASSELL | 314 MCMILLION DR | | | | SUMMERSVILLE | WV | 26651-1046 |
| MARKAEL T MATTESON | 1233 OAK RD | | | | DIVISON | MI | 48423 |
| MARKEE J WHITE | 1745 SPRUCE AVE | | | | WINTER PARK | FL | 32789-2021 |
| MARKEITH BOYD | DIN 90A9631 | PO BOX 700 | | | WALLKILL | NY | 12589-0700 |
| MARKETING & FINANCIAL MGMT ENT | 30497 CANWOOD ST SUITE 101 | | | | AGOURA HILLS | CA | 91301 |
| MARKETTA J ANDERSON | PO BOX 253 | | | | YOUNGSTOWN | NY | 14174-0253 |
| MARKHAM A GORDON | 1966 SPRING HOUSE DRIVE | | | | KIRKWOOD | MO | 63122-3533 |
| MARKIE COHEN | 1080 BRACEVILLE ROBINSON SW | | | | NEWTON FALLS | OH | 44444-9536 |
| MARKIE D WILLIAMS | 576 W LACLEDE | | | | YOUNGSTOWN | OH | 44511-1742 |
| MARKIS C BAILEY | 7762 DANA LANE | | | | PARMA | MI | 49269-9536 |
| MARKIS G WINTERS | 10500 W BAKER RD | | | | GREENVILLE | MI | 48838-9449 |
| MARKLEE ECKHOUSE | 77583 WESTBROOK CT | | | | PALM DESERT | CA | 92211-6200 |
| MARKO B ZANINOVICH | 1998 RD 152 | | | | DELANO | CA | 93215-9437 |
| MARKO M STOJSAVLJEVIC | 3634 E 55 ST | | | | CLEVELAND | OH | 44105-1128 |
| MARKO PRANJETA | 700 CARDINAL CT | | | | WILLOUGHBY | OH | 44095-1650 |
| MARKOS N RAMFOS & GEORGIA M RAMFOS JT TEN | 7147 MANCHESTER RD | | | | CANAL FULTON | OH | 44614-9502 |
| MARKUS L BYRON | 106 BROOKSIDE LANE | | | | MANSFIELD CENTER | CT | 06250-1110 |
| MARKUS L SPENCER | 355 GRAY FOX ROAD | | | | MARSHALL | TX | 75670-2629 |
| MARKUS LEHMANN | KARL-HAENEL-STR 35 | | | 80999 MUNICH GERMANY | | | |
| MARKUS MUELLER | RENNWEG 33 | WUERENLINGEN 5303 SWITZERLAND | | | | | |
| MARKUS SCHWEIGER | ULMENSTRASSE 40 | 65527 NIEDERNHAUSEN GERMANY | | | | | |
| MARKUS STERNBERG | GM DAEWOO 403-714 INCHEON | KWANG YOK SHI BUPYONG-GU | CHEENG CHON DNG SINGAPORE | | | | |
| MARKUS WYSS | C/O GENERAL MOTORS VERTRETUNG | 9220 BISCHOFSZELL SWITZERLAND | | | | | |
| MARL A LYMBURNER | 112 FRANKLIN ST | # 200 | | | BUFFALO | NY | 14202 |
| MARL HOPKINS | 315 W MCCLELLAN ST | | | | FLINT | MI | 48505-4074 |
| MARL LOUISE C SIMPSON CALDRONE & CARL CALDRONE JT TEN | MANOR AT KNOLLWOOD | 18479 MANORWOOD SOUTH APT 3409A | | | CLINTON TOWNSHIP | MI | 48038-4815 |
| MARLA A BENCH | 9559 TAFT | | | | COOPERSVILLE | MI | 49404-9418 |
| MARLA COHEN & EDWARD COHEN TR UA 04/06/94 MARLA COHEN REVOCABLE | 17 VOUGA LN | | | | SAINT LOUIS | MO | 63131-2605 |
| MARLA D ALBRITTON | 4913 SHADOWOOD RD | | | | COLLEYVILLE | TX | 76034-3093 |
| MARLA E HUNT & TIMOTHY F RETZLOFF JT TEN | 423 CHANDLER | | | | FLINT | MI | 48503-2149 |
| MARLA G BLY | 11112 RIVER ROAD | | | | CORNING | NY | 14830-9324 |
| MARLA J JOCK | 28 PLANTATION DR | APT 104 | | | VERO BEACH | FL | 32966-7940 |
| MARLA K COOK | 4703 GLENMOOR WAY | | | | KOKOMO | IN | 46902-9589 |
| MARLA KAPLAN | 1ST FLOOR | 3528 W 98TH PLACE | | | CHICAGO | IL | 60805-3064 |
| MARLA L DAIS | 10357 SHARP RD | | | | SWARTZ CREEK | MI | 48473 |
| MARLA M DIXON | CALLE DE FERRAZ 75 | 1 DCHA | MADRID 28008 SPAIN | | | | |
| MARLA M EDGAR | 2406 E 4TH STREET | | | | ANDERSON | IN | 46012-3615 |
| MARLA MCCLOSKEY | ATTN MARLA HIGHTOWER | 4003 MILL STREET | | | KOKOMO | IN | 46902-4696 |
| MARLA R ADAMS | 1308 FLETCHER ST | | | | TUPELO | MS | 38804-1831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARLA R LEBSCH & LAWRENCE L LEBSCH JT TEN | 23886 RANCH HOUSE TRL | | | | ATLANTA | MI | 49709-9770 |
| MARLA R SHREVE | 2050 CLARKSTONE TERRACE | | | | MIDLOTHIAN | VA | 23113-9677 |
| MARLA S MORGAN | PO BOX 166 | | | | FLINT | MI | 48501-0166 |
| MARLA SONES CUST MATTHEW SONES UTMA NJ | 249 EMERSON DR | | | | LAFAYETTE HILL | PA | 19444-1347 |
| MARLA T FOSTER | 5622 CHARLES DRIVE | | | | MACON | GA | 31210-1104 |
| MARLAINE B SCHESKE | 5741 ALGONQUIN DR | | | | TROY | MI | 48098-2319 |
| MARLAINE SCHESKE CERMAK | 5741 ALGONQUIN DR | | | | TROY | MI | 48098-2319 |
| MARLAN E STASIUK | 91 FAIRLANE AVE | | | | TONAWANDA | NY | 14150-8119 |
| MARLAN H HOWELL | 9642 S 85TH STREET | | | | COTTAGE GROVE | MN | 55016-4976 |
| MARLAND R REAM & OLAF R REAM JT TEN | 413 CARMEL ST | | | | CADILLAC | MI | 49601-2258 |
| MARLEEN ABBIE TROY | 192 BUTLER STREET | | | | KINGSTON | PA | 18704-5212 |
| MARLEEN C TULAS | 22205 PARK | | | | DEARBORN | MI | 48124-2727 |
| MARLEEN E FREDELL TR UA 09/22/2008 RICHARD A FREDELL SPECIAL NEEDS | TRUST | 22816 48TH AVE COURT E | | | SPANAWAY | WA | 98387 |
| MARLEENE S DOWDEN | PO BOX 88 | 1350 S 1000 E | | | GALVESTON | IN | 46932-0088 |
| MARLEIGH MOORE SIEBECKER | 5 FOXHILL LN | | | | RINGWOOD | NJ | 07456-2717 |
| MARLEL E WERTHEIM | 10361 STABLEHAND DR | | | | CINCINNATI | OH | 45242-4642 |
| MARLEN LEE BEATTY DELONG CUST MARISSA LYNN UGMA PA | 633 E BEAU ST | | | | WASHINGTON | PA | 15301-6652 |
| MARLENA ANN MAZZA | 7112 SCOTTSDALE RD | | | | FAIRMONT | WV | 26554 |
| MARLENA B KNOLL | 2216 INWOOD RD | | | | WILMINGTON | DE | 19810-2840 |
| MARLENA JOYCE-RAE GROVE | 345 S LINDEN DRIVE | | | | BEVERLY HILLS | CA | 90212-3706 |
| MARLENA T DORMAN | 34 JONATHAN WAY | | | | TAUNTON | MA | 02780-2891 |
| MARLENE A BOWER | 6710 MOYER ROAD | | | | LOCKPORT | NY | 14094-9037 |
| MARLENE A DUDZINSKI & JOHN E DUDZINSKI JT TEN | 15404 ASTER | | | | ALLEN PARK | MI | 48101-1771 |
| MARLENE A DUDZINSKI CUST JOHN J DUDZINSKI UGMA MI | 15404 ASTER | | | | ALLEN PARK | MI | 48101-1771 |
| MARLENE A FENNER | 4023 CHERRY GARDEN DR | | | | COMMERCE TWP | MI | 48382 |
| MARLENE A FITHIAN | 41752 TRENOUTH ST | | | | FREMONT | CA | 94538-4125 |
| MARLENE A GARRETT | 1030 N BEVILLE AV 101N | | | | INDIANAPOLIS | IN | 46201-1397 |
| MARLENE A GOECKE & KENNETH C GOECKE JT TEN | 319 E 5TH ST | | | | REMSEN | IA | 51050 |
| MARLENE A HARDESTY & HARRY E HARDESTY TR MARLENE A HARDESTY TRUST UA | 9/4/98 | 8800 S MCVICKER | | | OAKLAWN | IL | 60453-1136 |
| MARLENE A HARLEY & RONALD G HARLEY JT TEN | 10607 RACHEL LANE | | | | ORLAND PARK | IL | 60467-1375 |
| MARLENE A JONES | 942 BORTON ROAD | | | | ESSEXVILLE | MI | 48732 |
| MARLENE A KING & EDWARD A KING JT TEN | 326 26TH ST NW | | | | CEDAR RAPIDS | IA | 52405 |
| MARLENE A KIRKMAN | 7553 RIDGE RD | | | | GASPORT | NY | 14067-9425 |
| MARLENE A LUNDSTROM | 8620 CONTRARY CREEK RD | | | | GRANBURY | TX | 76048-7609 |
| MARLENE A OSTRANDER | 2480 BONNIE MAE | | | | HARRISON | MI | 48625-9535 |
| MARLENE A POOCK | 9611 MASON RD | | | | CASTALIA | OH | 44824-9737 |
| MARLENE A PRINCE | 14588 PEPPERMIL RD | | | | STERLING HEIGHTS | MI | 48312-5746 |
| MARLENE A SCEARCE | 3029 EGGLESTON AVENUE | | | | FLINT | MI | 48506-2149 |
| MARLENE A SOMMERS | 9103 N UNION ST LOT | | | | TECUMSEH | MI | 49286-1063 |
| MARLENE A STAVROS | 210 W FAIRFIELD | | | | LANSING | MI | 48906-3116 |
| MARLENE A STITZEL | 21 POMONA AVE | | | | TOWACO | NJ | 07082-1423 |
| MARLENE A STURWOLD | 5070 BON TON RD | | | | MINSTER | OH | 45865-9502 |
| MARLENE A WEAVER | 5520 S COUNTY LINE RD | | | | MIDDLEPORT | NY | 14105-9631 |
| MARLENE ANDERSON | 2913 DUNCAN LANE | | | | BALTIMORE | MD | 21234-3033 |
| MARLENE ANN HORACE | PO BOX 774465 | | | | STEAMBOAT SPR | CO | 80477-4465 |
| MARLENE ANN POLLOCK | 4792 SANDS PARK DR NE | | | | KALKASKA | MI | 49646-9300 |
| MARLENE ARNOLD | 1375 KIPLING COURT | | | | TROY | MI | 48083-5323 |
| MARLENE B BANKS | ATTN MARLENE BROWNLEE | 23575 LEE LN | | | SOUTHFIELD | MI | 48034-3101 |
| MARLENE B GAYLORD | 125 DESERT GARDEN DRIVE | | | | SANTA TERESA | NM | 88008-9416 |
| MARLENE B OEHMKE & ROBERT C OEHMKE TR MARLENE B OEHMKE LIVING TRUST | UA 12/27/94 | 304 PARAGON | | | TROY | MI | 48098-4630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARLENE B STOCKSLAGER TR MARLENE B STOCKSLAGER LIVING TRUST UA 9/24/99 | 66 CRAWFORD RD | | | | NEW LEBANON | OH | 45345-9282 |
| MARLENE BARNHILL & CLINT BARNHILL JT TEN | 1590 FACTORY CREEK RD | | | | ETHRIDGE | TN | 38456 |
| MARLENE BELT | 18401 HOMEVIEW DR | | | | EDMONDS | WA | 98026-5539 |
| MARLENE C BALCERAK | 2034 RIVERVIEW RD | | | | ESSEX | MD | 21221-6513 |
| MARLENE C BOOK | 107 E CALIFORNIA | | | | URBANA | IL | 61801-4203 |
| MARLENE C PEARCE | 440 OBERMIYER ROAD | | | | BROOKFIELD | OH | 44403-9703 |
| MARLENE C PODWELL | 1434 LINCOLN CT | | | | BELOIT | WI | 53511-4264 |
| MARLENE CARUANA | 10244 CORNERSTONE DR | | | | ROMEO | MI | 48095-2924 |
| MARLENE COHEN | 9071 TAVERNA WAY | | | | BOYNTON BEACH | FL | 33437-7381 |
| MARLENE D CROUSORE | 1230 S 700 E | | | | GREENTOWN | IN | 46936-9125 |
| MARLENE D FLETT | 904 BEAUFORT COURT | OSHAWA ON L1G 7J7 CANADA | | | | | |
| MARLENE D FRANDSEN | 1737 PARKSIDE DR | | | | FORKED RIVER | NJ | 08731-3202 |
| MARLENE D HOHMAN TR HOHMAN FAMILY TRUST UA 09/06/94 | 1245 ELM ST | | | | SAN CARLOS | CA | 94070-4917 |
| MARLENE D MINTZ | 671 ROSITA AVE | | | | LOS ALTOS | CA | 94024-4158 |
| MARLENE DELOME | PO BOX 61 | | | | ORANGEFIELD | TX | 77639-0061 |
| MARLENE DORI CUST ARYEH DORI UGMA OH | 23951 HERMITAGE RD | | | | SHAKER HTS | OH | 44122-4007 |
| MARLENE E CANNON | 13711 BACKUS | | | | SOUTHGATE | MI | 48195-1814 |
| MARLENE E GOODSIDE JR | 4124 MAPLEPORT RD | | | | BRIDGEPORT | MI | 48722-9501 |
| MARLENE E KING | 432 SUNSET BLVD | NEWCASTLE ON L1B 1C8 CANADA | | | | | |
| MARLENE E KRUEGER | 4474 LOWER RIVER RD | | | | LEWISTON | NY | 14092-1060 |
| MARLENE E MATTERN | ATTN MARLENE E VORHEES | 3833 KAELEAF RD | | | LAKE ORION | MI | 48360-2619 |
| MARLENE E MOODY | 6525 RIVERRIDGE COURT | | | | CASEVILLE | MI | 48725-9419 |
| MARLENE E PALOPOLI | 35 CANARY ROAD | | | | LEVITTOWN | PA | 19057 |
| MARLENE E RAY | 15174 CLASSIC DR | | | | BATH | MI | 48808-8762 |
| MARLENE E ROSE | PO BOX 117 | | | | HARRISON | MI | 48625-0117 |
| MARLENE E STENBERG | 7515 N STURTEVANT RD | | | | WHITEWATER | WI | 53190-3405 |
| MARLENE E THOMAS | 32873 MECOSTA | | | | WESTLAND | MI | 48186-4740 |
| MARLENE E WILLIAMS | 3244 ARBUTUS DR | | | | INDIANAPOLIS | IN | 46224-2009 |
| MARLENE EDWARDS | 3522 STOUT RD | | | | LUCAS | OH | 44843-9727 |
| MARLENE EVELYN SKALA | 15626 CANTERBURY FOREST DR | | | | TOMBALL | TX | 77375-8717 |
| MARLENE F BERMAN | 1013 WEST LINDEN PLACE | | | | COSTA MESA | CA | 92627-4007 |
| MARLENE F CHIO | 12700 SECOR RD | | | | PETERSBURG | MI | 49270-9723 |
| MARLENE F EATON | DUFFYTOWN RD BOX 34 | | | | ELDRED | PA | 16731-0034 |
| MARLENE F FORD | 2903 CIALELLA PASS | | | | SAINT CLOUD | FL | 34772-8874 |
| MARLENE F HANDLEY | 29611 SHADY BROOK LN 77 | | | | MAGNOLIA | TX | 77355-6080 |
| MARLENE F ROCK | 7400 ALEXANDER | | | | MT MORRIS | MI | 48458-2927 |
| MARLENE G EVANGELISTA | 22731 EAGLES WATCH DR | | | | LAND O' LAKES | FL | 34639-6755 |
| MARLENE G PICKARD | 33062 SEA BREEZE CT | | | | SAN JUAN CAPO | CA | 92675-4609 |
| MARLENE G RANELLI | 38 LOVELACE LANE | | | | W HENRIETTA | NY | 14586-9716 |
| MARLENE GAIL FAUST | 1901 84TH ST | | | | BROOKLYN | NY | 11214-3062 |
| MARLENE GRISAFI | 480 BURNSIDE AVE | | | | NORRISTOWN | PA | 19403-2640 |
| MARLENE H BAARDA | ATTN MARLENE H BAARDA KLER | 3 HOLLY COURT | | | GULFPORT | MS | 39503-6211 |
| MARLENE H DEWITT | 7358 N STATE | | | | DAVISON | MI | 48423-9368 |
| MARLENE H FALKENHAGEN | 5733 BUCK RUN DR | | | | COLUMBUS | OH | 43213-2690 |
| MARLENE H KAMINSKY | 38 STAUBER DR | | | | PLAINVIEW | NY | 11803-4840 |
| MARLENE HART | 4 ARROW DRIVE | | | | LIVINGSTON | NJ | 07039-3707 |
| MARLENE HEYDENREICH | PO BOX 484 | | | | OLDWICK | NJ | 08858-0484 |
| MARLENE HINTERMEYER | 10215 W DEAN RD | | | | MILWAUKEE | WI | 53224-2355 |
| MARLENE HINTERMEYER & JEROME E FLEMMING JT TEN | 10215 W DEAN RD | | | | MILWAUKEE | WI | 53224-2355 |
| MARLENE J BRADLEY | PO BOX 127 | | | | SWARTZ CREEK | MI | 48473 |
| MARLENE J CALABRESE | 3000 ROUND TABLE CT | | | | NAPLES | FL | 34112-3634 |
| MARLENE J FERGUSON TR MARLENE J FERGUSON TRUST UA 10/25/00 | 36140 HAZELWOOD | | | | WESTLAND | MI | 48186-8212 |
| MARLENE J FRIBERG CUST DARREN FRIBERG UGMA WI | 1170 WARD CREEK DR SW | | | | MARIETTA | GA | 30064-3981 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARLENE J GIANNETTI | 11149 HARRISON | | | | ROMULUS | MI | 48174-2721 |
| MARLENE J HAGER | 520 LAKE DR | | | | VIRGINIA BCH | VA | 23451-4409 |
| MARLENE J HANDLEY | 103 FAIRMONT DR | | | | FRANKLIN | TN | 37064-2439 |
| MARLENE J HEFTY | 44 S SUMAC DR | | | | JANESVILLE | WI | 53545-2177 |
| MARLENE J HENRY & JERRY B HENRY JT TEN | 7035 LAFAYETTE | | | | PINELLAS PARK | FL | 33781-1109 |
| MARLENE J HUNYADY | 1926 W COURT ST #1 | | | | FLINT | MI | 48503-3190 |
| MARLENE J JANUALE | 14 GINGER DR | | | | MECHANICSBURG | PA | 17050-7988 |
| MARLENE J KESSLER & KEVIN K KESSLER JT TEN | 13221 MURTHUM | | | | WARREN | MI | 48093-1327 |
| MARLENE J MILLIGAN | 704 RAYMOND ST | | | | AKRON | OH | 44307-2016 |
| MARLENE J MOLL | 2605 FAIR LANE | | | | BOWIE | MD | 20715-2531 |
| MARLENE J RIDDLE | 3167 STATE ROUTE 133 | | | | BETHEL | OH | 45106-9309 |
| MARLENE J SINICHAK | 115 PENNCREST DRIVE | | | | WHITE OAK | PA | 15131-2715 |
| MARLENE JEAN SIGMUND | 420 N CHESTNUT ST | APT 304 | | | PITTSBURGH | PA | 15202-2540 |
| MARLENE JONES | G 5434 CLIO RD | | | | FLINT | MI | 48504-1244 |
| MARLENE JONES REED | RD 4 HEMLOCK DR OAK HILL | | | | DALLAS | PA | 18612-9804 |
| MARLENE JUNE HOWE CUST JARED CONRAD HOWE UNDER THE MISSOURI UNIFORM | GIFTS TO MINORS LAW | 11812 TWILLWOOD | | | SAINT LOUIS | MO | 63128-1132 |
| MARLENE K BUTCHER | 4627 E 200 S | | | | BRINGHURST | IN | 46913-9648 |
| MARLENE K DIAL | 404 LINDA ANN AVENUE | | | | GRAY | LA | 70359 |
| MARLENE K GERONIMI | 728 RICHARDS COURT | | | | JANESVILLE | WI | 53545 |
| MARLENE K HARRINGTON | ATTN MARLENE K GROSS | 3640 E ELM RD | | | OAK CREEK | WI | 53154-6616 |
| MARLENE K HOLCOMB | 404 LINDA ANN AVE | | | | GRAY | LA | 70359-3317 |
| MARLENE K PARRY | C/O HEATHER R PARRY | 273 BRISCOE BLVD | | | WATERFORD | MI | 48327 |
| MARLENE K SAUM | 1132 W MARIAN COURT | | | | WILLIAMSTON | MI | 48895 |
| MARLENE K THEAKER CUST SARAH ELIZABETH THEAKER UTMA CT | 344 N STEELE RD | | | | WEST HARTFORD | CT | 06117-2231 |
| MARLENE K THEAKER CUST WILLIAM STEPHEN THEAKER UTMA CT | 344 N STEELE RD | | | | W HARTFORD | CT | 06117-2231 |
| MARLENE KAPLAN | 10315 MOURNING DOVE DRIVE | | | | MUNSTER | IN | 46321-5140 |
| MARLENE KATZ | 729 SW FEDERAL HWY | STE 100 | | | STUART | FL | 34994-2913 |
| MARLENE KEY | 3709 MEADOWBROOK | | | | NASHVILLE | TN | 37205-2351 |
| MARLENE KOLB | 5312 17TH ST W | | | | BRADENTON | FL | 34207-3003 |
| MARLENE L BIESTERVELD | W 4752 RICE RD | | | | EAST TROY | WI | 53120-1562 |
| MARLENE L BURGESS | ATTN MARLENE LILLIAN | 4009 STOWE RD NW | | | ALBUQUERQUE | NM | 87114-5571 |
| MARLENE L COURSER & SCOTT L COURSER JT TEN | 1215 THOMAS L PARKWAY | | | | LANSING | MI | 48917-2150 |
| MARLENE L LA ROCCO | 46895 MIDDLE RIDGE ROAD | | | | AMHERST | OH | 44001-2727 |
| MARLENE M BAKAN | 9501 MEDLAR WOODS CT | | | | MIAMISBURG | OH | 45342-4366 |
| MARLENE M BLACK | 2201 E CENTERVILLE STATION | ROAD | | | CENTERVILLE | OH | 45459-5544 |
| MARLENE M FOSTER | 8990 WILLOWGATE LANE | | | | HUBER HEIGHTS | OH | 45424-6415 |
| MARLENE M GUESS | 192 ROUTE 303 | | | | STREETSBORO | OH | 44241-5246 |
| MARLENE M HURLEY | 26403 LEAFTON LN | | | | MAGNOLIA | TX | 77354-2826 |
| MARLENE M KINNEY & RONALD L KINNEY JT TEN | 432 CLAIR DR | | | | PITTSBURGH | PA | 15241-1306 |
| MARLENE M MATICS | 8 TOGO RD | | | | TOMS RIVER | NJ | 08757-6167 |
| MARLENE M MILKA & BEVERLY A SMITH JT TEN | 500 N BRYAN ROAD | LOT I 8 | | | MISSION | TX | 78572-9324 |
| MARLENE M MULDER | 221 LAKE DRIVE | | | | SIX LAKES | MI | 48886-8741 |
| MARLENE M MURRAY | 7693 ELMBROOKE WA | | | | BRIGHTON | MI | 48116-6199 |
| MARLENE M NEESE & ROBERT NEESE JT TEN | 372 TANOMA RD | | | | HOME | PA | 15747-9016 |
| MARLENE M NIESE | C/O MARLENE M BALDWIN | 10-627 US 127 | | | WEST UNITY | OH | 43570-9793 |
| MARLENE M OLSON | PO BOX 510 | | | | KENEDY | TX | 78119-0510 |
| MARLENE M OLSON & JANA OLSON BAKER & PAUL A OLSON JR TR BAKER FAM | TRUST UA 11/17/94 | PO BOX 510 | | | KENEDY | TX | 78119-0510 |
| MARLENE M PAYNE | 252 W YPSILANTI | | | | PONTIAC | MI | 48340-1877 |
| MARLENE M PELLENS & DALE W PELLENS JT TEN | 6524 RAY RD | | | | SWARTZ CREEK | MI | 48473-9158 |
| MARLENE M REX | 221 DONNALEE DRIVE | | | | MONROE | MI | 48162-3206 |
| MARLENE M SCHAEFER | 7564 GLENCOE DR | | | | CEDARBURG | WI | 53012-9786 |
| MARLENE M SECHAN & CARL B SECHAN JT TEN | 10565 RUNYAN LAKE PT | | | | FENTON | MI | 48430-2441 |
| MARLENE M SEPPALA | 9820 ATWOOD DR | | | | S LYON | MI | 48178-9111 |
| MARLENE M STAHL | 1130 LOCHMOOR BLVD | | | | GROSSE POINTE | MI | 48236-1759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARLENE M STANCZAK TR MARLENE M STANCZAK LIVING TRUST UA 1/19/00 | 48368 THORNCROFT DR | | | | MACOMB | MI | 48044-5557 |
| MARLENE M WISNIEWSKI CUST JEFFREY WISNIEWSKI UGMA MI | 112 KELLY DR | | | | ALPENA | MI | 49707-1117 |
| MARLENE MACK | 2960 W SPRAGUE RD | | | | CLEVELAND | OH | 44134-6539 |
| MARLENE MAE FISHER CUST ALLEN DEAN FISHER JR U/THE MICH UNIFORM GIFTS | TO MINORS ACT | 1337 ORCHID | | | WATERFORD | MI | 48328-1353 |
| MARLENE MAE FISHER CUST STEPHEN MC KINLEY FISHER U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 8400 HOLCOMB RD | | | CLARKSTON | MI | 48348-4318 |
| MARLENE MAGNO | 1725 KERR ST | | | | NEW CASTLE | PA | 16101-1317 |
| MARLENE MICHILAR | 11193 MODEL CIRCLE | | | | BOCA RATON | FL | 33428 |
| MARLENE OTTOLINI | 305 E OAK ST | | | | COUDERSPORT | PA | 16910 |
| MARLENE P WILLIAMS | 2339 N ROOSEVELT | | | | WICHITA | KS | 67220-2810 |
| MARLENE POLLARD | 1211 MELROSE DR | | | | ANDERSON | IN | 46011-2350 |
| MARLENE R BIRMELIN | 332 MARCUS ST | | | | MANSFIELD | OH | 44903-8602 |
| MARLENE R FOSTER | 8705 BROOKLYN AVE | | | | KANSAS CITY | MO | 64132-2658 |
| MARLENE R HOWD | PO BOX 89 | | | | GAINES | MI | 48436-0089 |
| MARLENE R MARCH | 12 GLEN AVE | | | | GLEN HEAD | NY | 11545-1609 |
| MARLENE R VAN PAMEL | 8670 WINCHESTER | | | | STERLING HTS | MI | 48313-3163 |
| MARLENE R VINCENT | 8966 COLONY FARM DRIVE | | | | PLYMOUTH | MI | 48170-3316 |
| MARLENE R VOGEL | 414 LAFAYETTE DR | | | | BRICK | NJ | 08723-5021 |
| MARLENE R WILLIAMS | 4410 MATHEW | | | | ST LOUIS | MO | 63121-3137 |
| MARLENE REISINGER | 59 GREEN CRESCENT | WHITEHORSE YT Y1A 4R8 CANADA | | | | | |
| MARLENE ROGERS | 18634 HIDDENBAY WAY | | | | SPRING | TX | 77379-4056 |
| MARLENE S ALLEYNE | 84 GRANT PL | | | | IRVINGTON | NJ | 07111-1440 |
| MARLENE S BOYD | 2328 N W 14 CT | | | | FT LAUDERDALE | FL | 33311-5144 |
| MARLENE S IMIRZIAN | 5025 N CENTRAL AVE PMB 118 | | | | PHOENIX | AZ | 85012-1520 |
| MARLENE S MILLER | C/O MARLENE S DUPONT | 99 BOBOLINK | | | ROCHESTER HILLS | MI | 48309-3498 |
| MARLENE S SCHMITZER | 9841 WEST TUSCOLA | | | | FRANKENMUTH | MI | 48734-9566 |
| MARLENE S SCHMITZER & BRIAN L SCHMITZER JT TEN | 9841 WEST TUSCOLA ROAD | | | | FRANKENMUTH | MI | 48734-9566 |
| MARLENE S SILER | 4201 WILLOW RD | | | | WILSON | NY | 14172-9712 |
| MARLENE S SOMERS | PO BOX 626 | | | | HAMPTON BAYS | NY | 11946 |
| MARLENE S STRICKLAND | 20 HIGH POINT DR | | | | LOCKPORT | NY | 14094 |
| MARLENE S STUART | 3 PARKER STREET | | | | PLYMOUTH | NH | 03264-4406 |
| MARLENE S WHEELER & CHARLES D WHEELER JT TEN | 9235 STUART STREET | | | | WESTMINSTER | CO | 80030-3141 |
| MARLENE S YOUNG | 332 TRIANGLE AVE | | | | DAYTON | OH | 45419-1732 |
| MARLENE SHARPLES | 6657 JANE DR | | | | CASEVILLE | MI | 48725-9771 |
| MARLENE SIEFERT | 8065 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8629 |
| MARLENE SMART CUST NATHAN SMART UTMA IL | 601 ONWENTSIA AVE | | | | HIGHLAND PARK | IL | 60035-2029 |
| MARLENE SOCKWELL CUST CLIFFORD LEE SOCKWELL UTMA NC | 5857 BUTLER RD | | | | GIBSONVILLE | NC | 27249-8837 |
| MARLENE STEVENSON | 6621 S 750 W | | | | RUSSIAVILLE | IN | 46979-9470 |
| MARLENE SUMBER TR UA 08/31/06 SUMBER FAM TRUST | 5425 BROCKBANK PL | | | | SAN DIEGO | CA | 92115 |
| MARLENE TUCH | 26 HIGHLAND DR | | | | NORTH CALDWELL | NJ | 07006-4223 |
| MARLENE V HALSDORF | 972 TOWNSHIP RD | | | | ALTAMONT | NY | 12009-3426 |
| MARLENE V ROMANO | 30 PORTLAND RD A-6 | | | | HIGHLANDS | NJ | 07732 |
| MARLENE VIOLET MOWER | 1187 #8 HIGHWAY | STONEY CREEK ON L8E 5G8 CANADA | | | | | |
| MARLENE VITOLO & ALFRED VITOLO JT TEN | 889 ROBERTS RUN RD | | | | HOLBROOK | PA | 15341 |
| MARLENE W ROGERS | C/O SCOTT E ROGERS | 9320 SOUTH 300 WEST | | | FAIRMOUNT | IN | 46928-9354 |
| MARLENE WANZER | 4369 WALLERTON CT | | | | KNOXVILLE | TN | 37938-3273 |
| MARLENE WARD | 6 MORLEY DR | | | | NORWALK | OH | 44857-1909 |
| MARLENE WASHINGTON | 17003 KENYON RD | | | | SHAKER HTS | OH | 44120-3740 |
| MARLENE WEPF | 9691 NW 39 COURT | | | | COOPER CITY | FL | 33024-8064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARLENE WOLFF CUST LELAND DALE WOLFF U/THE MISSOURI UNIFORM GIFTS TO | MINORS ACT | 900 SOUTH HANLEY ROAD #1E | | | SAINT LOUIS | MO | 63105-2667 |
| MARLENE WOLFF CUST SCOTT WOLFF U/THE MISSOURI UNIFORM GIFTS TO MINORS | ACT | 900 S HANLEY ROAD #1E | | | SAINT LOUIS | MO | 63105-2667 |
| MARLENE Y CARLSON & HERBERT I CARLSON JT TEN | 5801 CLARENDON HILLS RD | | | | WILLOWBROOK | IL | 60514-1731 |
| MARLENE Y SCHWARZ | 335 ALTGELT | | | | SAN ANTONIO | TX | 78201-2603 |
| MARLENE ZWIBEL | 5600 COLLINS AVE | APT 15G | | | MIAMI BEACH | FL | 33140-2413 |
| MARLESE A CORTNER | 5131 W BELLFORT AVE | | | | HOUSTON | TX | 77035-3134 |
| MARLESE A CORTNER | 5131 W BELLFORT ST | | | | HOUSTON | TX | 77035-3134 |
| MARLETTA Y DALEY | 3712 MESA VERDE AVE NE | | | | ALBUQUERQUE | NM | 87110-7724 |
| MARLEY FORD EIGER | 3090 BERKSHIRE ROAD | | | | CLEVELAND HEIGHTS | OH | 44118-2459 |
| MARLEY L SCHEID TR UA 04/06/92 THE SCHEID FAMILY TRUST | 1300 WEST CEDAR | | | | MITCHELL | SD | 57301-3147 |
| MARLIES BERGHEIMER | R WAGNERSTR 10 | 86391 STADTBERGEN 0821 52 GERMANY | | | | | |
| MARLIN C MCNEILL | 2409 RIDGEDALE DRIVE | | | | CARROLLTON | TX | 75006-7727 |
| MARLIN C MCNEILL & ROBERTA A MCNEILL JT TEN | 2409 RIDGEDALE DRIVE | | | | CARROLLTON | TX | 75006-7727 |
| MARLIN DEAN TROTTER & NORMA LYNN TROTTER TR UA 04/21/2009 TROTTER | PRIVATE TRUST MNT 1 | BOX 328 | 509 COCHRAN AVE | | MILLEDGEVILLE | IL | 61051 |
| MARLIN DEEMER | 8459 LAKE ROAD | | | | BARKER | NY | 14012-9608 |
| MARLIN E GRIFFIN | 34193 SUMMER HILL LANE | | | | NEW BALTIMORE | MI | 48047-4180 |
| MARLIN E KOHLER | 441 S THIRD ST | | | | LEMOYNE | PA | 17043-2002 |
| MARLIN E MOSER | 2516 WASHINGTON AVE #B | | | | BEDFORD | IN | 47421-4906 |
| MARLIN G DYER | 9517 MONTGOMERY LANE | | | | LA PORTE | TX | 77571-3809 |
| MARLIN HUFFMAN | 305 EATON RD | | | | ANDERSON | IN | 46012-3908 |
| MARLIN J MULDER | 2494 MIRY RUN RD | | | | SUTHERLAND | VA | 23885-8817 |
| MARLIN J WEAVER | 1446 SPRUCE AVE | OAK HILL | | | WILMINGTON | DE | 19805-1338 |
| MARLIN L MURRAY | 455 BEECH STREET EXT | | | | REYNOLDSVILLE | PA | 15851-5813 |
| MARLIN L WIESE & GERALDINE M WIESE JT TEN | 3501 SWALLOW CT NE | | | | CEDAR RAPIDS | IA | 52402-2664 |
| MARLIN P LINGEFELTER | 3920 BRANTLEY DR | | | | AUSTELL | GA | 30106-1556 |
| MARLIN R THYER | 139 LAWRENCE RD 2275 | | | | POWHATAN | AR | 72458-8539 |
| MARLIN R ZASTROW | 7939 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9277 |
| MARLIN W HOISINGTON | 4870 E MILL RD | | | | BANCROFT | MI | 48414-9728 |
| MARLISE C KONORT | 90 MORRIS AVE | | | | HAWORTH | NJ | 07641-1303 |
| MARLISS J CANUPP | 6972 PRAIRIE GROVE DRIVE | | | | CLEMMONS | NC | 27012 |
| MARLLOUISE SIMPSON CALDRONE & CARL CALDRONE JT TEN | MANOR AT KNOLLWOOD | 18479 MANORWOOD SOUTH | APT 3409 A | | CLINTON TOWNSHIP | MI | 48038-4815 |
| MARLO BUSER | W 60 N 739 JEFFERSON | | | | CEDARBURG | WI | 53012 |
| MARLO KULBACKI | 9513 74TH AVE | EDMONTON AB T6E 1E5 CANADA | | | | | |
| MARLO L NELSON | | | | | STRATHCONA | MN | 56759 |
| MARLON A WILLIAMS | 19330 HUNTINGTON RD | | | | DETROIT | MI | 48219-2744 |
| MARLON C FOUT | 6302 E PRINCESS DR | | | | MESA | AZ | 85205-4547 |
| MARLON D ANGEL | 2 ALDERSHOT DRIVE | | | | NEWARK | DE | 19713-4009 |
| MARLON D GRIFFIN | 5272 HORGER ST | | | | DEARBORN | MI | 48126-5012 |
| MARLON F JACKSON | 70 S ROSELAWN ST | | | | PONTIAC | MI | 48342-2842 |
| MARLON K CARTER | 13 VALLEY ARBOR CT | APT G | | | ESSEX | MD | 21221-4132 |
| MARLON L COKER | 2018 S 18TH AVE | | | | BROADVIEW | IL | 60155-2934 |
| MARLON M CHATMAN | 1924 TEBO ST | | | | FLINT | MI | 48503-4431 |
| MARLON R EATON | 15139 SEVEN MILE POST RD | | | | ATHENS | AL | 35611-7941 |
| MARLON R WHEAT | 1212 ALPINE DR | | | | DEWITT | MI | 48820-9525 |
| MARLOW O JOHNSON | 2313 LAUREL AVE | | | | JANESVILLE | WI | 53545-3341 |
| MARLOWE A PETERSON | 121 TRENTON LANE N | | | | MINNEAPOLIS | MN | 55441-6226 |
| MARLOWE D MACKIE | 6835 GREEN DR | | | | HARSENS ISLAND | MI | 48028-9528 |
| MARLYN D TAYLOR | 3508 SUMMERHILL DR | | | | MONTGOMERY | AL | 36111-3358 |
| MARLYN H DIETZ | 101 PENNFIELD DR | | | | KENNET SQ | PA | 19348 |
| MARLYN J BOEHMLER | C/O M J LANDGREEN | 124 HICKORY DRIVE | | | HATFIELD | PA | 19440-4011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARLYN L BRIDGES | 5158 VIA EL MOLINO | | | | NEWBURY PARK | CA | 91320 |
| MARLYN SCHAFER | PO BOX 168 | | | | WEDDERBURG | OR | 97491-0168 |
| MARLYN WHITE MONETTE | 165 VIDOR LANE | | | | SHREVEPORT | LA | 71105 |
| MARLYNE L COXSON | 1515 CHARLES ST | | | | HERMITAGE | PA | 16148-2052 |
| MARLYS C LADWIG | 1824 6TH STREET WEST | | | | WEST FARGO | ND | 58078 |
| MARLYS CLAY | 4648 N CERRITOS DR | | | | LONG BEACH | CA | 90807-1606 |
| MARLYS D VACCARI | 6401 AMBER PASS | | | | PLAINFIELD | IN | 46168-9380 |
| MARLYS J FINSTROM BRYAN | 8502 ZENITH ROAD | | | | BLOOMINGTON | MN | 55431-1551 |
| MARLYS K BECK TR THE MARLYS K BECK TRUST UA 01/04/95 | 22 FAIRMOUNT ST | | | | BURLINGTON | VT | 05401-4127 |
| MARLYS K HORNSTEIN | 5419 N CO RD 200 E | | | | KOKOMO | IN | 46901 |
| MARNA B BALAZER | 3136 FAWN LANE | | | | JACKSON | MI | 49201-9008 |
| MARNA FELDT | 5 D AUBURN CT | | | | RED BANK | NJ | 07701-5428 |
| MARNA FREDEBAUGH | 7382 BUTTON ROAD | | | | MENTOR | OH | 44060-6741 |
| MARNA JUNE CAPELS TR MARNA JUNE CAPELS TRUST UA 07/18/96 | 502 HILLSIDE AVE | | | | SYRACUSE | NY | 13219-2633 |
| MARNA L GERMAN | 432 W 17TH ST | | | | ANDERSON | IN | 46016-4100 |
| MARNA PATRICE DRAPER | 2361 LARNIE LANE | | | | INDIANAPOLIS | IN | 46219-1406 |
| MARNA TODD | 21383 FALLS RIDGE WAY | | | | BOCA RATON | FL | 33428-4873 |
| MARNA TURNER CANTWELL | 7815 NIGHTINGALE COURT | | | | INDIANAPOLIS | IN | 46256-1765 |
| MARNE G MILLER | 3673 ELMLAWN DR | | | | TOLEDO | OH | 43614-3566 |
| MARNELL K WILBER & JOSEPH WILBER JT TEN | 3510 136TH LN NW | | | | ANOKA | MN | 55304-3619 |
| MARNEY I PEARSON & MARILYNN L PEARSON JT TEN | 4323 36TH AVE CT NW | | | | GIG HARBOR | WA | 98335-8209 |
| MARNI DALY | 1715 YORK | | | | NAPA | CA | 94559-1605 |
| MARNI L GREEN | 7438 COTHERSONE COURT | | | | INDIANAPOLIS | IN | 46256-2077 |
| MARNI PEARLMAN | 14 MARION ST | | | | DANBURY | CT | 06810-8323 |
| MARNIE B LOBEL | 61 HOFSTRA DR | | | | SMITHTOWN | NY | 11787-2053 |
| MARNIE L IRELAN | 45225 SUNRISE LANE | | | | BELLEVILLE | MI | 48111-2439 |
| MARNIE L WAGNER | 135 N OCOTILLO DR LOT 3 | | | | APACHE JCT | AZ | 85220 |
| MARNORA LEWIS | 1413 BENJAMIN NE | | | | GRAND RAPIDS | MI | 49505-5401 |
| MAROLYN J ALESHIRE | 367 WHISPER LN | | | | XENIA | OH | 45385-4872 |
| MAROLYN J THOMAS | 3952N 1200E | | | | GREENTOWN | IN | 46936-8881 |
| MAROWE A SELVES | 6103 SANDY LANE | | | | BURTON | MI | 48519-1309 |
| MARPESSA BERTACCHI & MARIA BERTACCHI JT TEN | 301 W MILL | | | | WATERLOO | IL | 62298-1237 |
| MARQUATOR R RUCKER | 709 RALEIGH AVE | | | | THOMASVILLE | GA | 31792-6328 |
| MARQUERITE GILLESPIE ANDERSON | 1818 CHADBOURNE AVE | | | | MADISON | WI | 53705-4045 |
| MARQUERITE JOHNSON | 1022 QUAIL RUN | | | | WYOMING | DE | 19934-9509 |
| MARQUERITE R MCVEY | 1949 BUENA VISTA DRIVE | | | | TERRE HAUTE | IN | 47802-5007 |
| MARQUETTA V STOWERS | 1045 MASSACHUSETTS AVE | | | | RIVERSIDE | CA | 92507-2830 |
| MARQUETTE JAMES | 150 WILDWOOD DR | | | | DE SOTO | TX | 75115-7560 |
| MARQUETTE L FIELDS | 100 RIVERDALE AVE #14C | | | | YONKERS | NY | 10701-4619 |
| MARQUINA SERGIO BRITO | GM ESPANA SA | APARTADO 375 | 50080 ZARAGOZA SP SPAIN | | | | |
| MARQUIS C ARCHER | 24640 MANISTEE | | | | OAK PARK | MI | 48237-1712 |
| MARQUIS S SMITH II | 163 MCKAY ST | | | | BEVERLY | MA | 01915-2569 |
| MARQUITA A ALVERSON | 4846 TREAT HWY | | | | ADRIAN | MI | 49221-8640 |
| MARQUITA K CHERRY | 202 CHRISTY LN | | | | KOKOMO | IN | 46901-3805 |
| MARQUITA M E MACLEOD | 4127 RANDOLPH ST | | | | SAN DIEGO | CA | 92103-1342 |
| MARREA WINNEGA-GARCIA & MICHAEL WINNEGA JR UA 09/01/1988 THEDA L | WINNEGA TRUST | 281 WINDSOR AVE | | | WOOD DALE | IL | 60191 |
| MARRENA HALL | 503 WEAVER DR | | | | GOLDSBORO | NC | 27530-6956 |
| MARRIA D ELLIOTT-BLINN & STEVEN B BLINN JT TEN | 18028 ARTHUR DRIVE | | | | ORLAND PARK | IL | 60467-8429 |
| MARRIAM LOUISE REES | 6891 S FOUR PEAKS WAY | | | | CHANDLER | AZ | 85249 |
| MARRIE T WYSOCKI TR MARRIE T WYSOCKI TRUST UA 09/07/99 | 6294 GRAND POINT RD | | | | PRESQUE ISLE | MI | 49777-8469 |
| MARRIETTA C STRUIK | 8300 BUSH DR NE | | | | ROCKFORD | MI | 49341-9348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARRION ROBINSON | 2924 EAGLE POINT RD | | | | MIDDLEBURG | FL | 32068 |
| MARRIS L TYE | 867 BROAD BLVD | | | | DAYTON | OH | 45419-2024 |
| MARRISA KUBA | 11992 FERNDALE ST | | | | PHILADELPHIA | PA | 19116-2010 |
| MARRON R BROWNING | 1345 HWY 60 | | | | HOSCHTON | GA | 30548-1214 |
| MARRY ELLEN MILNE TR MILNE FAM TRUST UA 02/24/95 | 1201 HATTIE FOX LANE | | | | ROCHESTER HILLS | MI | 48306-3324 |
| MARRY K MORROW | 1204 W STATE ROAD 16 | | | | DENVER | IN | 46926-9176 |
| MARSA S BINION | 3740 SAN JOSE BLVD | | | | JACKSONVILLE | FL | 32207-5227 |
| MARSANA KINKEL | 832 UPLAND DR | | | | PORT ORANGE | FL | 32127-5978 |
| MARSEPLLE R MILLER | 1247 NW 65TH TERRACE | | | | KANSAS CITY | MO | 64118 |
| MARSETTA L HARRIS | 14930 MARLOWE | | | | DETROIT | MI | 48227-2990 |
| MARSETTA L HARRIS & THOMAS HARRIS JT TEN | 14930 MARLOWE | | | | DETROIT | MI | 48227-2990 |
| MARSH SPEARS JR | 3165 JERUSALEM RD | | | | LIBERTY | MS | 39645 |
| MARSH WILTBANK UEBLER | 11 BRENTWOOD LANE | | | | NEWARK | DE | 19711-2073 |
| MARSHA A APFEL | C/O MARSHA A GARDNER | 4165 HIGHWAY 169 | | | MOORINGSPORT | LA | 71060-9413 |
| MARSHA A BAJOREK TR BAJOREK FAMILY TRUST UA 02/26/04 | 12742 ELIZABETH WAY | | | | TUSTIN | CA | 92780-2811 |
| MARSHA A BURKE | 2368 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1420 |
| MARSHA A CARLIN | 47 MARINE DR #7-H | | | | BUFFALO | NY | 14202-4208 |
| MARSHA A COOLEY | C/O MARSHA C RYCK | 106 GREEN RD TRLR 15 | | | FAIRFIELD | ME | 04937-3237 |
| MARSHA A DESROCHERS | 4212 LAKE KNOLLS DRIVE | | | | OXFORD | MI | 48371-5411 |
| MARSHA A HERSHBERGER | 304 LAKEVIEW DR | | | | KINGSLAND | GA | 31548-6638 |
| MARSHA A IDDINGS | 7791 WINDY HILL CT | | | | DAYTON | OH | 45459-5439 |
| MARSHA A LUCK | 344 W HOGAN ST | | | | CENTERVILLE | MI | 49032 |
| MARSHA A LUNDH & MARTHA KUKHANN JT TEN | 1430 GULF BLVD | APT 503 | | | CLEARWATER | FL | 33767-2856 |
| MARSHA A LUNDH & ROBERT LUNDH JT TEN | 1430 GULF BLVD | APT 503 | | | CLEARWATER | FL | 33767-2856 |
| MARSHA A MANNER | 6001 CLEVES WARSAW PIKE | | | | CINCINNATI | OH | 45233-4936 |
| MARSHA A PITTSNOGLE | 59 ROME DRIVE | | | | MARTINSBURG | WV | 25401-1472 |
| MARSHA A PREVO & RONALD L PREVO JT TEN | 9421 LINDA DR | | | | DAVISON | MI | 48423-1798 |
| MARSHA A WETZEN | 1090 MYRTLE AVENUE | | | | WATERFORD | MI | 48328-3831 |
| MARSHA A WILLIAMS | 11410 NORTH MARTINDALE | | | | DETROIT | MI | 48204 |
| MARSHA ALPERT | 31085 PHEASANT RUN ST | APT 1 | | | FARMINGTN HLS | MI | 48334-1265 |
| MARSHA ANN COTE CUST REGINA M COTE UTMA IL | 1922 W SUMMERDALE | | | | CHICAGO | IL | 60640-1014 |
| MARSHA ANN DRAEGER | 840 S COLLEGIATE DR | | | | PARIS | TX | 75460-6306 |
| MARSHA ANN MEREDITH | 2580 DODDS ROAD | | | | NORTH BRANCH | MI | 48461-9314 |
| MARSHA ANN WALSH | 1158 W VALLEY RD | | | | WAYNE | PA | 19087-1440 |
| MARSHA ANNE JONES | C/O MARSHA ANNE JONES-DANCE | 6830 LION HEART LN | | | KNOXVILLE | TN | 37919 |
| MARSHA B BECKER | 925 SCENIC RANCH CIR | | | | MC KINNEY | TX | 75069-1908 |
| MARSHA BEST TURNER | 2213 LAFITON LANE | | | | PORT ALLEN | LA | 70767-3705 |
| MARSHA BURNETT WATTS | 326 CAPE MAY | | | | CORPUS CHRISTI | TX | 78412-2638 |
| MARSHA CARTER | 2217 PAMELA PL | | | | LENSING | MI | 48917 |
| MARSHA CHABOT GDN BARBARA WEISS | 719 OLD POST RD | | | | NEW PALTZ | NY | 12561 |
| MARSHA D BLAISDELL | 3149 SKYVIEW CT | | | | BRIGHTON | MI | 48114-8660 |
| MARSHA D BORNT | 25 MONUMENT RD SUITE 230 | | | | YORK | PA | 17403-5049 |
| MARSHA D KREMEN | 3728 SW WEBSTER ST | | | | SEATTLE | WA | 98126-3260 |
| MARSHA D NOVAK | 2162 LEWIS RD | | | | SOUTH WALES | NY | 14139-9796 |
| MARSHA D SANOS | 951 OSSINGTON AVE | | | | FLINT | MI | 48507 |
| MARSHA D SCHELBERT | 1201 N MORRISON ST | | | | KOKOMO | IN | 46901-2761 |
| MARSHA DICKMAN & DANIEL B STARR JT TEN | 4017 EAST ROLLING GREEN LANE | | | | ORANGE | CA | 92867 |
| MARSHA E ANDERSON | 2905 W MOSHER STREET | | | | BALTIMORE | MD | 21216-4202 |
| MARSHA E COHEN | APT 19E | 353 E 83 | | | NEW YORK | NY | 10028-4341 |
| MARSHA E EASLEY | 2259 OXLEY DR | | | | WATERFORD | MI | 48328-1834 |
| MARSHA E KLOSTER | 4009 COLFAX AVE SOUTH | | | | MINNEAPOLIS | MN | 55409-1425 |
| MARSHA E NOTTINGHAM | 6345 DEAN ROAD | | | | HOWELL | MI | 48843-9233 |
| MARSHA E SHANER & MERLIN E SHANER JT TEN | 3714 CAMBRIDGE ST | | | | ALVIN | TX | 77511 |
| MARSHA E STIGGE TR UA 01/13/09 MARSHA E STIGGE REVOCABLE LIVING TRUST | 235 GREEN ACRES LANE | | | | SAINT CLAIR | MO | 63077 |
| MARSHA F CROUZET | 67 RUE NOTRE DAME DES CHAMPS | PARIS 75006 FRANCE | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARSHA F VANHOUTTE | 1916 BUTTERFIELD TRL | | | | CHOCTAW | OK | 73020-8031 |
| MARSHA FEDOR | 574 MEADOWVIEW DRIVE | | | | WAUCONDA | IL | 60084-2381 |
| MARSHA FINGLES CUST RACHEL FINGLES UTMA PA | 5160 EUSTON CT | | | | BENSALEM | PA | 19020-2303 |
| MARSHA G CENTOFANTI | 633 N UNION AVE | | | | SALEM | OH | 44460-1705 |
| MARSHA G MILAZZO | 1240 RUSH SCOTTSVILLE RD | | | | RUSH | NY | 14543-9783 |
| MARSHA G OUSLEY | 1203 WHALEYS OVERLOOK | | | | KODAK | TN | 37764-2604 |
| MARSHA GAIL BROWN | 4 SECRETARIAT DR | | | | STAFFORD | VA | 22556-6671 |
| MARSHA GALDI | 801 WEST KING HIGHWAY | | | | MOUNT EPHRAIM | NJ | 08059 |
| MARSHA GREENE TR UA 04/16/1984 JEAN T PRESCOTT REVOCABLE TRUST | 246-16 UNION TURNPIKE | | | | BELLEROSE | NY | 11426 |
| MARSHA HELMS CUST HEATHER A HELMS UTMA FL | 11628 N W 34TH PL | | | | SUNRISE | FL | 33323-1322 |
| MARSHA HELMS CUST HOLLY S HELMS UTMA FL | 11628 NW 34TH PL | | | | SUNRISE | FL | 33323-1322 |
| MARSHA HESTER | PO BOX 15065 | | | | HATTLESBURG | MS | 39404-5065 |
| MARSHA HORNIAK FELBER | 4720 BROADALE RD | | | | CLEVELAND | OH | 44109-4535 |
| MARSHA HUGHES CHASTAIN | PO BOX 314 | | | | FLORA | MS | 39071-0314 |
| MARSHA J BRILEY | 5812 S HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46221-4016 |
| MARSHA J DAY | 23 PAUL DR | | | | TEXARKANA | TX | 75503-2621 |
| MARSHA J MCCARTHY | 33 LEICESTER RD | | | | KENMORE | NY | 14217-2111 |
| MARSHA J TIMMERMAN | 50 PATCH POND RD UNIT 6 | | | | CENTER OSSIPEE | NH | 03814-6128 |
| MARSHA K BROWNE | 14 HARBOURTON RIDGE DR | | | | PENNINGTON | NJ | 08534-3700 |
| MARSHA K CLARK | 59 PARK RD | | | | CHURCHVILLE | NY | 14428-9501 |
| MARSHA K NUNNALLY | 3650 PAULEY LN | | | | RUSSIAVILLE | IN | 46979-9170 |
| MARSHA K RICHARD | 2256 SHANNON DR | | | | ADRIAN | MI | 49221-3641 |
| MARSHA K RICHARDS | 5426 JOHANNSEN AVENUE | | | | HUBER HEIGHTS | OH | 45424-2737 |
| MARSHA KAY RIBBLE | 208 HUNTINGTON | | | | EULESS | TX | 76040-4779 |
| MARSHA L BARLOW | 412 SOUTH PALLEY AVE | | | | MUNCI | IN | 47303 |
| MARSHA L BOOTH | 3640 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-9715 |
| MARSHA L CANCLER | 1435 CRYSTALAIRE CT | | | | CALEDONIA | MI | 49316-9758 |
| MARSHA L CHEESEMAN & MICHAEL G THERRIEN JT TEN | 4 MADEL LANE | | | | BEDFORD | MA | 01730-1552 |
| MARSHA L CUMMINGS | 7820 MOORE ROAD | | | | AKRON | NY | 14001-9726 |
| MARSHA L DOWELL CUST STEPHEN BOND DOWELL III UTMA VA | PO BOX 685 | | | | FLINT HILL | VA | 22627-0685 |
| MARSHA L GEIGER | 7 HIGHLAND CR | | | | LEWISBURG | WV | 24901-1721 |
| MARSHA L HENLEY | 5310 LEGION DR | | | | MOUNT AIRY | MD | 21771 |
| MARSHA L PAY | PO BOX 701 | | | | VALLEY CENTER | CA | 92082-0701 |
| MARSHA L PAY CUST ERIN J MCKIBBEN UTMA CA | PO BOX 701 | | | | VALLEY CENTER | CA | 92082-0701 |
| MARSHA L PROCHNOW | 300 BRIAR HOLLOW RD | | | | HOHENWALD | TN | 38462-2014 |
| MARSHA L SHELMAN | 29007 LEROY | | | | ROMULUS | MI | 48174-3098 |
| MARSHA L WARD | 201 COLLINSWOOD | | | | STONEWALL | LA | 71078-9515 |
| MARSHA LEE SERA | C/O M L KHORRAM | 7970-D MISSION CENTER CT | | | SAN DIEGO | CA | 92108-1463 |
| MARSHA LITTLE | PO BOX 43 | | | | OWENSBURG | IN | 47453-0043 |
| MARSHA LOWERY CUST NICHOLAS MICHAEL LOWERY UTMA NY | 153 CHILTON ROAD | | | | ARARAT | NC | 27007 |
| MARSHA LUNDH & ROBERT LUNDH JT TEN | 1430 GULF BLVD | APT 503 | | | CLEARWATER | FL | 33767-2856 |
| MARSHA M APTER | ATTN MARSHA APTER SIEGEL | 394 DANBURY LANE | | | EAST BRUNSWICK | NJ | 08816-5113 |
| MARSHA M KOSKI | 1621 WENONAH LANE | | | | SAGINAW | MI | 48603-4490 |
| MARSHA M STENSON | 9326 BUCKMAN AVE | | | | NORFOLK | VA | 23503-4206 |
| MARSHA MC CURTIS | 16695 COLLINGHAM RD | | | | DETROIT | MI | 48205-1509 |
| MARSHA NELL ODONNELL | 2768 BARKSDALE DR N | | | | MOBILE | AL | 36606-2231 |
| MARSHA R ADAMS | 24574 PARK GRANADA | | | | CALABASAS | CA | 91302-1409 |
| MARSHA R DUPREE | 514 TURTLE CREEK DR | | | | SHREVEPORT | LA | 71115-2510 |
| MARSHA R GORDON | 1711 LAKE SHORE DR APT G | | | | ANDERSON | IN | 46012-4954 |
| MARSHA R HILL | 1689 CIMMARON | | | | DEFIANCE | OH | 43512 |
| MARSHA R HON | 238 N MAIN | SUITE A | | | KELLER | TX | 76248-4441 |
| MARSHA R LUBAS | 163 INDIAN TRAIL | | | | COLUMBIAVILLE | MI | 48421-9725 |
| MARSHA RUIZ | 482 NARRAGANSETT AVE | | | | LONG BRANCH | NJ | 07740-7648 |
| MARSHA S BEDFORD | 5042 E RANCHO TIERRA DR | | | | CAVE CREEK | AZ | 85331-5914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARSHA S DUGGINS | 201 OAK ST | | | | FLORENCE | NJ | 08518 |
| MARSHA S GRAHAM | 101 WORTHINGTON CT | | | | SIMPSONVILLE | SC | 29681-3528 |
| MARSHA S STANISH | 375 CAREY AVE | | | | WILKES BARRE | PA | 18702-2124 |
| MARSHA SEARS | 1441 N ROCK ROAD APT 1204 | | | | WICHITA | KS | 67206-1241 |
| MARSHA SOBCZAK | 20496 INDI DR | | | | MONUMENT | CO | 80132-9605 |
| MARSHA SOLOMON | 13 PIONEER CT | | | | EWING | NJ | 08628-3611 |
| MARSHA SPIRO | 125 BARBERRY LN | | | | PEACHTREE CITY | GA | 30269-4291 |
| MARSHA SUE ALLISON | 19732 SR37N | | | | NOBLESVILLE | IN | 46060 |
| MARSHA W MOTHERSHEAD CUST WHITNEY O JACKSON UTMA VA | 9461 CRESCENT VIEW DR | | | | MECHANICSVLLE | VA | 23116-2702 |
| MARSHA W SCHUSTER | 15635 DOVER RD | | | | UPPERCO | MD | 21155-9514 |
| MARSHA WILLIAMS | 5330 E FORSTER AV | | | | COLUMBUS | IN | 47201-8798 |
| MARSHAL BLUMSTOCK | 75-299 HOENE ST | | | | KAILUA-KONA | HI | 96740-2082 |
| MARSHAL L JONES & MARY V JONES JT TEN | BOX 469 | | | | QUITMAN | MS | 39355-0469 |
| MARSHAL R HABBERFIELD | 6000 BIGTREE ROAD | PO BOX 578 | | | LAKEVILLE | NY | 14480-0578 |
| MARSHALL & ILLSLEY TRUST CO | FBO BETTY J WALKER | ATTN: CAITLIN KOTZE | 11270 W PARK PL STE 400 | | MILWAUKEE | WI | 53224 |
| MARSHALL & ILSLEY TRUST CO | FBO MARY ELLEN B KELLY | ATTN LINDA HARRIS-MURPHY | 11270 W PARK PLACE | SUITE 400 | MILWAUKEE | WI | 53224 |
| MARSHALL A COLE | PO BOX 2154 | | | | MORGAN HILL | CA | 95038-2154 |
| MARSHALL A JENKINS | 6420 STEWART MINE RD | | | | KELSEY | CA | 95667-7441 |
| MARSHALL A MCCOLLOM | 6127 RIVA RIDGE DR | | | | INDIANAPOLIS | IN | 46237-5003 |
| MARSHALL A RUBENSTEIN | 24 SEXTON RD | | | | SYOSSET | NY | 11791-6610 |
| MARSHALL A SMITH & MASON SMITH JT TEN | 66 ST ANNES DR | | | | HATTIESBURG | MS | 39401-8253 |
| MARSHALL A SMITH JR & MASON S SMITH TEN COM | 66 ST ANNES DR | | | | HATTIESBURG | MS | 39401-8253 |
| MARSHALL A TAYLOR | 4938 MALLARD VIEW DR | | | | INDIANAPOLIS | IN | 46226-2189 |
| MARSHALL ANDER & MRS SHEILA ANDER JT TEN | 3839 JOANNE DR | | | | GLENVIEW | IL | 60026-1002 |
| MARSHALL B MILLER | 212 CHESSINGTON LN | | | | SIMPSONVILLE | SC | 29681-2683 |
| MARSHALL B ZAUN & MARLA ZAUN JT TEN | 44236 PALO VERDE ST | | | | LANCASTER | CA | 93536-6267 |
| MARSHALL BIRKETT & MRS ANN BIRKETT JT TEN | 24 BIRCHDALE RD | | | | BOW | NH | 03304-4402 |
| MARSHALL BROOKS | 9974 BEAVERLAND | | | | REDFORD TOWNSHIP | MI | 48239-1319 |
| MARSHALL BUCHANAN | 6015 GANT ROAD | | | | BAXTER | TN | 38544-4723 |
| MARSHALL C SKRUMBELLOS | 2657 RIVERCLIFF ROAD | | | | FAYETTEVILLE | NC | 28301-3874 |
| MARSHALL CROSBY JR | ATTN EMMA R CROSBY | 803 CATHAY P O BOX 788 | | | SAGINAW | MI | 48606-0788 |
| MARSHALL CULBRETH | 4621 MORGAN DRIVE | | | | CHEVY CHASE | MD | 20815-5314 |
| MARSHALL CURTIS GOODSILL | 1215 BREWSTER DRIVE | | | | EL CERRITO | CA | 94530-2523 |
| MARSHALL D DAVENPORT | 561 HALEYVILLE RD | | | | PORT NORRIS | NJ | 08349-2525 |
| MARSHALL D MCINTIRE JR | 615 FERRIS RD | | | | EATON RAPIDS | MI | 48827 |
| MARSHALL E BISHOP | 479 TUSCANY DR | | | | PORTAGE | MI | 49024 |
| MARSHALL E BLOM & SHIRLEY M BLOM JT TEN | 811 STRADFORD CIRCLE | | | | BUFFALO GROVE | IL | 60089-3371 |
| MARSHALL E BLORE | 521 LONG AVE | | | | MANASQUAN | NJ | 08736-3325 |
| MARSHALL E FUNDUNBURKS | 3525 GINGER SNAP LANE | | | | LANSING | MI | 48911-1517 |
| MARSHALL E LE SUEUR & MRS ADRIENNE R LE SUEUR JT TEN | 366 RAMSAY RD | | | | DEERFIELD | IL | 60015-3440 |
| MARSHALL E RIDER | 635 STANFORD AVE | | | | ELYRIA | OH | 44035-6676 |
| MARSHALL EPSTEIN & MRS SARA EPSTEIN JT TEN | 6107 PRESTONCREST LN | | | | DALLAS | TX | 75230-1825 |
| MARSHALL FELD TR UA 08/12/04 MARSHALL FELD & NATALIE J FELD REV TRUST | 500 W BRADLEY RD APT A235 | | | | MILWAUKEE | WI | 53217 |
| MARSHALL G CURRAN JR | 1608 W TERRA MAR DR | | | | LAUDERDALE BY SEA | FL | 33062-6818 |
| MARSHALL H COLLINS | 910 S BEECHFIELD AVE | | | | BALTIMORE | MD | 21229-4935 |
| MARSHALL H FRASIER & MARY G FRASIER JT TEN | 3540 PINE TREE LOOP | | | | HAINES CITY | FL | 33844 |
| MARSHALL H JACOBSON | 1913 SUDBURY ROAD N W | | | | WASHINGTON | DC | 20012-2228 |
| MARSHALL H ODEEN CUST MARK MARSHALL ODEEN UGMA TN | 905 CYPRESS LANE | | | | LOUISVILLE | CO | 80027-9429 |
| MARSHALL H RUDDELL JR | 2265 CAMBERLING DRIVE | | | | LEXINGTON | KY | 40515-1619 |
| MARSHALL HALL | 1144 INVERNESS AVE | | | | YOUNGSTOWN | OH | 44502-2820 |
| MARSHALL HENRY ANDREWS JR | 206 DUTCHTOWN RD | | | | OWEGO | NY | 13827-5036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARSHALL I BIRKETT | 24 BIRCHDALE RD | | | | BOW | NH | 03304-4402 |
| MARSHALL I WAIS JR CUST REBECCA J WAIS UGMA CA | 3065 MIDDLEFIELD RD | APT 203 | | | PALO ALTO | CA | 94306-2530 |
| MARSHALL J ARMSTRONG JR & MRS PATRICIA E ARMSTRONG JT TEN | 300 MEREDITH NECK RD | | | | MEREDITH | NH | 03253-7015 |
| MARSHALL J BROWN | PO BOX 121 | | | | YORKTOWN | IN | 47396-0121 |
| MARSHALL J FISK | 150 22 MILE RD | | | | SAND LAKE | MI | 49343-8775 |
| MARSHALL J FREUND | 14567 BARTON LK DR | | | | VICKSBURG | MI | 49097 |
| MARSHALL J NELSON | 205 EMMET ST | | | | MARTINSVILLE | VA | 24112-4240 |
| MARSHALL J SMITH II | PO BOX 656 | | | | ELEELE | HI | 96705-0656 |
| MARSHALL JEW & ANNA C JEW JT TEN | 9 WILLA WAY | | | | MASSAPEQUA | NY | 11758-8528 |
| MARSHALL K COOK | PO BOX 645 | | | | VERMILION | OH | 44089-0645 |
| MARSHALL K JAMES-SCOTT | 177 BARRINGTON RD | | | | BLOOMFIELD HILLS | MI | 48302-0604 |
| MARSHALL KACZKOWSKI & SUSAN KACZKOWSKI JT TEN | 8323 KAREM | | | | WARREN | MI | 48093 |
| MARSHALL KENNETH FIELD | PO BOX 11578 | | | | MILWAUKEE | WI | 53211-0578 |
| MARSHALL L BLOUNT | 4627 NORWAY DRIVE | | | | JACKSON | MS | 39206-3348 |
| MARSHALL L FIELD ADM EST WILLIAM P GIANOTIS | 9 CENTRAL ST STE 300 | | | | LOWELL | MA | 01852 |
| MARSHALL L FLOWERS | 1207 LEWISBURG PIKE | | | | FRANKLIN | TN | 37064-5036 |
| MARSHALL L FLOWERS & BONNIE N FLOWERS JT TEN | 1207 LEWISBURG PIKE | | | | FRANKLIN | TN | 37064-5036 |
| MARSHALL L GOLDMAN | 26046 MIRALINDA | | | | LAKE FOREST | CA | 92630-7296 |
| MARSHALL L LICKFELDT & JEANNE M LICKFELDT JT TEN | 1508 BENTBROOK CIR | | | | LANSING | MI | 48917-1402 |
| MARSHALL L MCLAUGHLIN & MAY FRANCES MCLAUGHLIN JT TEN | 333 W PALMETTO AVENUE | | | | DELAND | FL | 32720-2237 |
| MARSHALL L MITCHENOR | 30218 SPRING ARBOR | | | | INKSTER | MI | 48141-1587 |
| MARSHALL L PADDEN & EDNA MAE PADDEN JT TEN | 1351 MORGAN ST | | | | JOLIET | IL | 60436-1463 |
| MARSHALL L PREVILL | 1423 LONG RIDGE ROAD | | | | CHARLESTON | WV | 25314-1607 |
| MARSHALL L PULLEY | 3730 CLEMENTS | | | | DETROIT | MI | 48238-2659 |
| MARSHALL L REAZOR JR | 188 FERGUSON DR | | | | HILTON | NY | 14468-9504 |
| MARSHALL L REID | 5928 RICHWATER DR | | | | DALLAS | TX | 75252-5332 |
| MARSHALL L ROBERSON | PO BOX 5161 | | | | OAKLAND | CA | 94605-0161 |
| MARSHALL L RONIN | 2497 DEPOT ST | | | | SPRING HILL | TN | 37174-2423 |
| MARSHALL L STILLS | 588 E 3RD ST | | | | XENIA | OH | 45385-3337 |
| MARSHALL L YORK & VELMA R YORK JT TEN | 516 S JONATHAN ST | | | | SPRINGFIELD | MO | 65802-5436 |
| MARSHALL LEE & MARTIN KAR FAI LEE & MATTHEW KAR CHUNG LEE JT TEN | 3006 HICKORY MEDE DR | | | | ELLICOTT CITY | MD | 21042-2341 |
| MARSHALL LEE & MOIRA Y F LEE JT TEN | 3006 HICKORYMEDE DRIVE | | | | ELLICOTT CITY | MD | 21042-2341 |
| MARSHALL LOUIS CASEY | 51 LEMON TWIST LN | | | | PORT ORANGE | FL | 32119-3644 |
| MARSHALL M BRENDEN & NANCY M BRENDEN JT TEN | 18225 SE 128TH | | | | RENTON | WA | 98059-8732 |
| MARSHALL M OWENS | 110 OWENS HOLLOW | | | | SPEEDWELL | TN | 37870-7205 |
| MARSHALL MAH | 301 CEDARBROOK RD | | | | LYNN | MA | 01904-1302 |
| MARSHALL MC HENRY | 1960 BEECH GROVE DR | | | | CINCINNATI | OH | 45233-4912 |
| MARSHALL MCNEIL JR | PO BOX 1674 | | | | ANTIOCH | TN | 37011-1674 |
| MARSHALL N CAUDLE | 221 10TH AVENUE NW | | | | DECATUR | AL | 35601-2003 |
| MARSHALL NEEDLE & JENNIFER SKLAREW JT TEN | 530 CLAY AVE APT 201 | | | | SCRANTON | PA | 18510-2158 |
| MARSHALL NEYMARK CUST SAMANTHA LEAH NEYMARK UGMA MI | 1580 GASCONY RD | | | | ENCINITAS | CA | 92024-1221 |
| MARSHALL OSTREM | 3811 MCCABE AVE | | | | CRYSTAL LAKE | IL | 60014-2318 |
| MARSHALL P MC GOWAN | PO BOX 254 | | | | REHOBOTH | DE | 19971-0254 |
| MARSHALL PRESS & MRS JUDITH PRESS JT TEN | 105 WENTWORTH DR | | | | SOUTH WINDSOR | CT | 06074-1260 |
| MARSHALL R BOWDEN | 2 PEACH TREE LANE | | | | DANVERS | MA | 01923-3427 |
| MARSHALL R GRANDSTAFF SR | 270 GLENRIDGE LOOP S | | | | LAKELAND | FL | 33809-1570 |
| MARSHALL R MEYERS | 9870 DAVENPORT RD | | | | WOODLAND | MI | 48897-9736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARSHALL R NEWLAND | WOODRIDGE ADDITION | 4643 HILLCREST DR | | | CHANDLER | TX | 75758-8747 |
| MARSHALL R TAYLOR | 17380 BIRWOOD | | | | DETROIT | MI | 48221-2319 |
| MARSHALL R TAYLOR | 2436 SALEM VALLEY RD | | | | RINGGOLD | GA | 30736-4334 |
| MARSHALL R VIDRINE | 1772 WILLA PLACE DR | | | | KERNERSVILLE | NC | 27284 |
| MARSHALL S MACK | 49 BROAD COVE RD | | | | CAPE ELIZABETH | ME | 04107-2901 |
| MARSHALL S ROSS | 238 SHELDRAKE BLVD | TORONTO ON M4P 2B6 CANADA | | | | | |
| MARSHALL S TAUBER & SANDRA R SUSSMAN JT TEN | 725 GOLDEN SHORE | | | | WHITE LAKE | MI | 48386-2925 |
| MARSHALL SCHNEIDER CUST STEVEN BRETT SCHNEIDER GIFTS TO MINORS ACT U/THE ILL UNIFORM | | 2020 CARGILL DR | | | NORTHBROOK | IL | 60062-6609 |
| MARSHALL SCOTT KRANTZ | 3912 LINWOOD AVE #A | | | | OAKLAND | CA | 94602-1546 |
| MARSHALL SOUTHERS | 6 CADENCY LN | | | | BUENA VISTA | VA | 24416-4438 |
| MARSHALL SOWELL | 1220 123RD ST | | | | LOS ANGELES | CA | 90044-1136 |
| MARSHALL T ABBOTT JR & CYNTHIA T ABBOTT JT TEN | 7148 MICHAEL SCOTT CROX | | | | FORT MILL | SC | 29708-8912 |
| MARSHALL T HARRIS | 3709 N SYDENHAM ST | | | | PHILADELPHIA | PA | 19140-3625 |
| MARSHALL T HOPPER | 1825 LAMBERT ST | | | | INDIANAPOLIS | IN | 46221-1515 |
| MARSHALL T OELSCHLAGER | 2160 S RITTER AVE | | | | INDIANAPOLIS | IN | 46203-4938 |
| MARSHALL TOBIN | 31500 W 10TH MILE RD | | | | FARMINGTON HILLS | MI | 48336 |
| MARSHALL V NICHOLS | 3018 E MEYER BLVD | | | | KANSAS CITY | MO | 64132-1222 |
| MARSHALL W CAGLE CUST BRITTANY T CAGLE UTMA GA | 814 N 5TH AVE | | | | CHATSWORTH | GA | 30705-2104 |
| MARSHALL W MORCOM | 29726 ORVYLLE DRIVE | | | | WARREN | MI | 48092-4239 |
| MARSHALL W MORCOM & OLIVE V MORCOM JT TEN | 29726 ORVYLLE DR | | | | WARREN | MI | 48092-4239 |
| MARSHALL W SAYLOR | 1370 ORCHARD DRIVE | | | | WHITE LAKE | MI | 48386-3953 |
| MARSHALL W SEARLES | 51102 BETTS ROAD RD1 | | | | WELLINGTON | OH | 44090-9727 |
| MARSHALL W YOUNG | 57 LYNN LEE | | | | WILLIAMSVILLE | NY | 14221-3148 |
| MARSHALL WILBON | PO BOX 397882 | | | | DALLAS | TX | 75339-7882 |
| MARSHALL WOLF | BOX 7059 | CHURCH STREET STATION | | | NEW YORK | NY | 10008-7059 |
| MARSHEL E WILSON | 5504 PATTERSON LN | | | | ANDERSON | IN | 46017-9568 |
| MART C FOWLER | 114 MANOR DR | | | | FLORA | IN | 46929 |
| MART C FOWLER & NANCY J FOWLER JT TEN | 114 MANOR DR | | | | FLORA | IN | 46929 |
| MARTA ANN MCCULLY | 25 ARBOR CIR | | | | BASKINGRIDGE | NJ | 07920-3162 |
| MARTA ASPEGREN PARKER | 4951 MCKEAN AVE | | | | PHILADELPHIA | PA | 19144-4160 |
| MARTA B TUCCI | 10257 PAINTBRUSH DR | | | | KELLER | TX | 76248-6655 |
| MARTA CARMONA | 586 IRVING PLACE | | | | BALDWIN | NY | 11510-2237 |
| MARTA D HESHELMAN | R 4 BOX 438-B | | | | BLOOMFIELD | IN | 47424-9504 |
| MARTA DIAZ | 3725 S OCEAN DR | APT 1427 | | | HOLLYWOOD | FL | 33019-2987 |
| MARTA E RIVERO | 13672 WINDERMERE | | | | SOUTHGATE | MI | 48195-2427 |
| MARTA E STEWART | 4709 MAYFIELD DR | | | | KOKOMO | IN | 46901-3953 |
| MARTA FABBRUCCI & STEPHEN FABRUCCI JT TEN | 6 MERRILL DRIVE | | | | ATKINSON | NH | 03811-2312 |
| MARTA GRAHAM | 4468 WEST HILL ROAD | | | | SWARTZ CREEK | MI | 48473-8846 |
| MARTA GUZMAN | 3375 BARNARD RD | | | | SAG | MI | 48603-2505 |
| MARTA HOFFMAN | 6711 PARK HEIGHTS AVE APT 106 | | | | BALTIMORE | MD | 21215-2435 |
| MARTA L AGUILAR OLIVA | 13010 S W 52 ST | | | | MIAMI | FL | 33175-5324 |
| MARTA L PETIT | 20252 JAMES RD | | | | NOBLESVILLE | IN | 46062-9048 |
| MARTA P TALMAN | 7033 S YAMPA CT | | | | FOXFIELD | CO | 80016-2400 |
| MARTA PROVENGHI | 9029 COSMOS AVE | | | | EL PASO | TX | 79925-4026 |
| MARTA SOSANGELIS | 624 OLYMPIA HILLS CIR | | | | BERWYN | PA | 19312-1981 |
| MARTA STRAKSYS | 1558 25TH ST | | | | DETROIT | MI | 48216-1468 |
| MARTA SUE NUNLEY | 7615 W 900 S | | | | PENDLETON | IN | 46064-9753 |
| MARTELL M GOLDEN | 2431 W RATTALEE LAKE RD | | | | HOLLY | MI | 48442-9104 |
| MARTENE R BOLINGER | 1901 S PARK RD E116 | | | | KOKOMO | IN | 46902-6175 |
| MARTH ANN BEATTIE | 385 SWANSON | BURLINGTON ON L7N 1Y4 CANADA | | | | | |
| MARTHA A ALEXANDER | 3798 ABBOTTSFORD RD | | | | NORTH STREET | MI | 48049 |
| MARTHA A BARNES | 538 E STATE ST | | | | SAVANNAH | GA | 31401-3544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTHA A BARNETTE | C/O MARTHA B STROUPE | 6838 STARCREST DRIVE | | | CHARLOTTE | NC | 28210-5342 |
| MARTHA A BEIN | ZERO DURANGO RD | | | | MONTGOMERY | IL | 60538 |
| MARTHA A BEVARD | 1259 GRATE AVE | | | | ATWATER | OH | 44201-9506 |
| MARTHA A BRIDGES | 1349 SPRING BROOK CT | | | | WESTERVILLE | OH | 43081-3798 |
| MARTHA A BURROWS TR UA 10/25/93 MARTHA A BURROWS REVOCABLE LIVING | TRUST | 571 PENN LAKE DR | | | CHESTER | SC | 29706-8137 |
| MARTHA A BUTLER | 6161 WORTHMORE AVE | | | | LANSING | MI | 48917-9264 |
| MARTHA A BUTLER CUST KEVIN L BUTLER UGMA MI | 6161 WORTHMORE AVE | | | | LANSING | MI | 48917-9264 |
| MARTHA A BUTLER CUST VELVET M ROBERTS UNDER MI UNIFTO MINORS ACT | 6161 WORTHMORE AVE | | | | LANSING | MI | 48917-9264 |
| MARTHA A COLLINS | 635 S 7TH ST | | | | MITCHELL | IN | 47446-2013 |
| MARTHA A COPPLESTONE | 1285 PENARTH ST | | | | COMMERCE TWP | MI | 48382-3852 |
| MARTHA A DAVIS | 6043 THUNDERBIRD DRIVE | | | | MENTOR ON LAK | OH | 44060-3015 |
| MARTHA A DELEA | 14 KILLADOON CT | | | | TIMONIUM | MD | 21093-1936 |
| MARTHA A DILLARD | 1803 BUELL CT | | | | ROCHESTER | MI | 48306-1308 |
| MARTHA A FUNK | 7701 N RILEY RD | | | | EDGERTOS | WI | 53534-8853 |
| MARTHA A GRAY | 280 CARTER RD | | | | DOWNSVILLE | LA | 71234-2722 |
| MARTHA A GUICHARD | 347 PIMLICO DRIVE | | | | WALNUT CREEK | CA | 94597-3671 |
| MARTHA A HART TR UA 10/28/93 | 15929 S SAWYER AVE | | | | MARKHAM | IL | 60426-4020 |
| MARTHA A HILL | 3228 S MERIDIAN | | | | MARION | IN | 46953-4107 |
| MARTHA A HOWARD | 825 MC KINNIE AVE | | | | FORT WAYNE | IN | 46806-4715 |
| MARTHA A JEX | 27342 GROBBEL | | | | WARREN | MI | 48092-2644 |
| MARTHA A JOHNSON | 16 ROCKWELL LN | | | | WOODSTOWN | NJ | 08098 |
| MARTHA A LANTZ | 2409 GREYTWIG DRIVE | | | | KOKOMO | IN | 46902-4520 |
| MARTHA A LARKINS | 601 CONCORD CT | | | | POTTERVILLE | MI | 48876-9504 |
| MARTHA A LARUE | 807 OHIO AVE | | | | SO ROXANA | IL | 62087-1746 |
| MARTHA A LATTA | 754 NEAL GAP RD | | | | SUMMERVILLE | GA | 30747-6120 |
| MARTHA A LENZ | 1708 WILD ROSE CT | | | | NAPERVILLE | IL | 60565-5205 |
| MARTHA A LUND | 5756 CHATEAU GLEN DR | | | | HOSCHTON | GA | 30548 |
| MARTHA A MCFARLAND | 1232 MEADOWBROOK DR | | | | LAFAYETTE | IN | 47905-4676 |
| MARTHA A MCGANN | 323 S PARKWOOD AVE | | | | PASADENA | CA | 91107-5037 |
| MARTHA A MIAL & DONICE H MARTIN JT TEN | 900 JACOBS RD | | | | GREENVILLE | SC | 29605-3325 |
| MARTHA A MIDYETT | 4601 BUCKNER LN | | | | PADUCAH | KY | 42001-6562 |
| MARTHA A MITCHNER | 10052 MIMOSA SILK DR | | | | FORT MYERS | FL | 33913-8815 |
| MARTHA A MOK TR MOK LIVING TRUST UA 11/18/96 | 18018 BREEZEWAY | | | | FRASER | MI | 48026-2485 |
| MARTHA A NICHOLS & DON B NICHOLS & CYNTHA J SECOR & PAMELA H RUSSELL | JT TEN | 107 WASHINGTON AVE | | | ELKTON | MD | 21921-6017 |
| MARTHA A OSTROWSKI & LORRAINE M JACUKIEWICZ JT TEN | 300 LOBLOLLY WAY | | | | GRASONVILLE | MD | 21638-1031 |
| MARTHA A PHIPPS | 1305 BALD EAGLE LAKE ROAD | | | | ORTONVILLE | MI | 48462-9096 |
| MARTHA A RINGER | 913 FISHER ST | | | | SULPHUR SPGS | TX | 75482-4314 |
| MARTHA A ROBINSON | 182 S COUNTY ROAD 550 E | APT 124 | | | AVON | IN | 46123-7058 |
| MARTHA A SLAUGHTER | 3577 VINEYARD SPRINGS COURT | | | | ROCHESTER HILLS | MI | 48306-2254 |
| MARTHA A SMITH | 19943 ROSLYN ROAD | | | | DETROIT | MI | 48221-1852 |
| MARTHA A STAPP | 1619 W COLORADO ST | | | | HIXSON | TN | 37343-1736 |
| MARTHA A STARY | 26 LATHAM CIRCLE | | | | PARLIN | NJ | 08859-1715 |
| MARTHA A STOPCHINSKI | 32305 HAZELWOOD | | | | WESTLAKE | MI | 48186-8937 |
| MARTHA A STYLES & CHARLES W STYLES JT TEN | 229 JUDSON ST | | | | WEBSTER | NY | 14580-3442 |
| MARTHA A VARIEUR | 716 CAPITOL | | | | LINCOLN PK | MI | 48146-3026 |
| MARTHA A VOGEL | 5896 LOUNSBURY RD | | | | WILLIAMSTON | MI | 48895-9484 |
| MARTHA A VOUT | 5066 OLD FRANKLIN | | | | GRAND BLANC | MI | 48439-8725 |
| MARTHA A WALSH & KATHERINE E WALSH JT TEN | 28 ESSEX ST | | | | ANDOVER | MA | 01810-3714 |
| MARTHA A WEAVER | 3078 STEINRUCK ROAD | | | | ELIZABETHTOWN | PA | 17022-9060 |
| MARTHA A WHITAKER | 474 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1622 |
| MARTHA A ZANLUNGO | 1892 DUNHAM DR | | | | ROCHESTER | MI | 48306-4807 |
| MARTHA ACUNA | 14333 CHAMBERLAINST | | | | MISSION HLS | CA | 91345-1811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTHA ADAMS TALBOTT | ATTN MARTHA TALBOTT BARTA | 509 ASHWOOD DR | | | FLUSHING | MI | 48433-1328 |
| MARTHA ALICE CARPENTER | ATTN ALICE CARPENTER MOAT | 1321 WYNEWOOD RD | | | OREFIELD | PA | 18069-9074 |
| MARTHA ALLEN | 3936 ARABY CT | | | | HIGHLAND | MI | 48356-1100 |
| MARTHA AMMERMAN COX | 904 LAKESIDE DR | | | | ELIZABETHTOWN | KY | 42701-2175 |
| MARTHA ANN FAYLOR | 592 FRANK ST | | | | BIRMINGHAM | MI | 48009 |
| MARTHA ANN HARBOR | 2230 PIKE WOOD COVE | | | | GERMANTOWN | TN | 38138-4642 |
| MARTHA ANN HARMSSEN | ATTN MERYBEHN PELLER | 101 ENTERPRISE DR APT 79 | | | ROHNERT PARK | CA | 94928-2488 |
| MARTHA ANN HIBBS | 4552 ACREVIEW LANE | | | | KETTERING | OH | 45429-5214 |
| MARTHA ANN MINERD | 4745 CELTIC CIR | | | | SALEM | VA | 24153 |
| MARTHA ANN MOSCARATILO | PO BOX 731825 | | | | PUYALLUP | WA | 98373-0019 |
| MARTHA ANN REYNOLDS | 304 LINCOLN AVE | | | | HIGHTSTOWN | NJ | 08520-4120 |
| MARTHA ANN SELLE | 1520 CEDAR ST | | | | SOUTH BEND | IN | 46617-2532 |
| MARTHA ANN STEGAR | 6303 SPRINGHOUSE CIRCLE | | | | STONE MOUNTAIN | GA | 30087-6740 |
| MARTHA ANN THOMAS WHARTON | 441 61ST AVE NE | | | | ST PETERSBURG | FL | 33703-1501 |
| MARTHA ANN WILLIAMS | 8075 WOODRUSH DR NW | | | | NORTH CANTON | OH | 44720-5720 |
| MARTHA ANNABEL SPROULL KNOX | 3019 HERSCHEL ST | | | | JACKSONVILLE | FL | 32205-8611 |
| MARTHA ANNE CHALFANT & WILLIAM Y CHALFANT & THE 1ST NATIONAL BK OF | HUTCHINSON KANSAS | 1007 W 95TH AVE | | | HUTCHINSON | KS | 67502-8325 |
| MARTHA ANNE RAGSDALE & RUSSELL C RAGSDALE JT TEN | 520 HARBOUR SHORES DR | | | | JACKSON | GA | 30233-6350 |
| MARTHA ANNE TUDOR-SCHWARTZ | 1120 KIRK PL | | | | AUGUSTA | GA | 30909-3430 |
| MARTHA ANNE UNGER | 7830 BRYN MAWR DR | | | | DALLAS | TX | 75225 |
| MARTHA AYALA | EGERCITO NACIONAL 843 | MEXICO CITY 11520 MEXICO | | | | | |
| MARTHA B BERNARD | 431 EAST 20TH STREET APT 5B | | | | NEW YORK | NY | 10010-7502 |
| MARTHA B BROWN | 3700 HOLLAND CT | | | | PHENIX CITY | AL | 36867-1672 |
| MARTHA B CARTER | 7669 SPRUCEWOOD | | | | WOODRIDGE | IL | 60517 |
| MARTHA B JOHNSON | 1494 CROWE | | | | DEERFIELD | IL | 60015-2120 |
| MARTHA B JONES | 8222 N RIDGE DR E | | | | OMAHA | NE | 68112-2144 |
| MARTHA B LESSNER & DENNIS W LESSNER JT TEN | 13024 HEIL MANOR DRIVE | | | | REISTERSTOWN | MD | 21136-5722 |
| MARTHA B MC NIECE | 1034 N 3RD | | | | PONCA CITY | OK | 74601-2649 |
| MARTHA B MORRIS | 4779 MC GREEVY DR | | | | FAIRFIELD | OH | 45014-1825 |
| MARTHA B NEWBERRY & BILLY J NEWBERRY JT TEN | 709 ETHRIDGE ROAD | | | | HADDOCK | GA | 31033-2201 |
| MARTHA B PARKS | 898 COUNTY ROAD #110 | | | | HEADLAND | AL | 36345-9723 |
| MARTHA B PERDUE | 335 HAMPTON DR | | | | UNION HALL | VA | 24176-3912 |
| MARTHA B PETTY | 316 BURLAGE CIRCLE | | | | CHAPEL HILL | NC | 27514-2701 |
| MARTHA B REILLY | PO BOX 974 | | | | NAUGATUCK | CT | 06770-0974 |
| MARTHA B RODES | 307 N 3RD ST | | | | DANVILLE | KY | 40422-1401 |
| MARTHA B SMOCZYLO & JOHN M SMOCZYLO JT TEN | 233 ROBERTS DR | | | | KNG OF PRUSSA | PA | 19406 |
| MARTHA B SWITZER | 5800 SPRINGRIDGE RD | | | | RAYMOND | MS | 39154-9497 |
| MARTHA B TRYBA | 40348 LANGTON DR | | | | STERLING HTS | MI | 48310-6939 |
| MARTHA B WILKINSON & SARAH ANNE HARPER JT TEN | 4322 JULINGTON CREEK | | | | JACKSONVILLE | FL | 32258-2196 |
| MARTHA BARNES | 362 CORSON LN | | | | CAPE MAY | NJ | 08204-4806 |
| MARTHA BARTOSZ | 5415 BROOKWOOD DR | | | | BURTON | MI | 48509-1331 |
| MARTHA BELANGEE BROWN | 2333 E 560 N | | | | ANDERSON | IN | 46012-9525 |
| MARTHA BELLE RICHARDSON | 930 GREYSTONE CT | | | | ANDERSON | IN | 46011-9786 |
| MARTHA BIGGINS | 412 W WASHINGTON ST | | | | OTTAWA | IL | 61350-4950 |
| MARTHA BILLIDERE | 47857 TILCH RD | | | | MACOMB | MI | 48044-2472 |
| MARTHA BILLY | 2128 SECOND AVE | | | | WHITEHALL | PA | 18052-3912 |
| MARTHA BORTON JOHNSTONE | 22809 E COUNTRY VISTA DR | APT 156 | | | LIBERTY LAKE | WA | 99019-7548 |
| MARTHA BOWERS | 120 SAINT JAMES PL | APT 1 | | | BROOKLYN | NY | 11238-1869 |
| MARTHA BOWSER-KIENER | 2402 N BARRACKS DR | | | | URBANA | IL | 61801 |
| MARTHA BRANDON REEDER & LEONARD MARTIN REEDER SR JT TEN | 8935 S E RETREAT DRIVE | | | | HOBE SOUND | FL | 33455 |
| MARTHA BRYAN | 459 DON EDGARDO CT | | | | SAN JOSE | CA | 95123-3115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTHA BULL | 304 ROBINEAU RD | | | | SYRACUSE | NY | 13207-1648 |
| MARTHA BURKE | 7019 WEST STATE RD 132 | | | | PENDLETON | IN | 46064-9779 |
| MARTHA BUSS | 3132 HANOVER | | | | DALLAS | TX | 75225-7725 |
| MARTHA BYRNE | 173 E RIDGE VILLAGE DR | | | | MIAMI | FL | 33157-8053 |
| MARTHA C BARRETT | S 5920 LEHMAN ROAD | | | | BARABOO | WI | 53913-9270 |
| MARTHA C BREWER | RT 7 BOX 4535 | | | | TEXARKANA | AR | 71854-9562 |
| MARTHA C BULLUCK | 3512 WOODLAWN RD | | | | ROCKY MOUNT | NC | 27804-3825 |
| MARTHA C CRAWFORD | LOT 5163 | 2001 83RD AVE N | | | SAINT PETERBURG | FL | 33702-3921 |
| MARTHA C DALY | 2 FOREST ST | | | | FREEPORT | ME | 04032-1105 |
| MARTHA C DARRAH | 4134 CAMBRIDGE TRAIL | | | | DAYTON | OH | 45430 |
| MARTHA C DAVIS | 27 BELK RD | # 108 | | | NEWNAN | GA | 30263-1700 |
| MARTHA C DIMOND | 312 W SECOND | | | | DAVISON | MI | 48423-1317 |
| MARTHA C DINSMORE | 3050 TANGLEY OAKS TRL | | | | LISLE | IL | 60532-3839 |
| MARTHA C DINSMORE & JOHN R DINSMORE JT TEN | 3050 TANGLEY OAKS TRAIL | | | | LISLE | IL | 60532 |
| MARTHA C DODL | 8431 LARKSPUR RD | | | | BON AIR | VA | 23235 |
| MARTHA C DOLD | 9 EDGEWOOD AVE | | | | MERRIMACK | NH | 03054-3515 |
| MARTHA C FITZPATRICK CUST CAITLIN ROSE FITZPATRICK UGMA NY | 3202 VICTORIA DR | | | | MT KISCO | NY | 10549-2546 |
| MARTHA C GONZALEZ | 13738 GOLETA ST | | | | ARLETA | CA | 91331-5438 |
| MARTHA C GURNETT CUST KIT J HENTZEN UTMA CA | 2645 ARDSHEAL DR | | | | LA HABRA HGTS | CA | 90631 |
| MARTHA C HAINES | 683 MEDFORD LEAS | | | | MEDFORD | NJ | 08055-2260 |
| MARTHA C KELLER | C/O M K BENS | 3562 ZUMSTEIN AVE | | | CINCINNATI | OH | 45208-1310 |
| MARTHA C KOLEK | 5360 LOWER MT RD | | | | LOCKPORT | NY | 14094 |
| MARTHA C KRESSE | 5490 COACHMANS LANE | | | | HAMBURG | NY | 14075-5847 |
| MARTHA C MANDIGO | 8 ANNETTE ST | | | | HEUVELTON | NY | 13654 |
| MARTHA C MCHUGH | 1343 W BALTIMORE PIKE | APT B-211 | | | MEDIA | PA | 19063-5519 |
| MARTHA C MERRILL & JOHN MERRILL JR JT TEN | 55 SHORE RD | | | | WATERFORD | CT | 06385-3712 |
| MARTHA C MILAS | 1018 KING AVE | | | | LORAIN | OH | 44052-1153 |
| MARTHA C MUNDY | 540 PLEASANT HILL RD | | | | DECATUR | AL | 35603-3520 |
| MARTHA C PERKINS | 314 HOUSATONIC AVE | | | | STRATFORD | CT | 06615-6092 |
| MARTHA C PORTER | 6915 E STATE RD 136 | | | | BROWNSBURG | IN | 46112-8711 |
| MARTHA C PTASZYNSKI TR UA 12/05/2006 ROBERT T MCQUIRE TRUST | 161 STOUT AVE | | | | MIDDLESEX | NJ | 08846 |
| MARTHA C WALCZAK | 244 ROSEWOOD AVE | | | | NEW HAVEN | CT | 06513-3340 |
| MARTHA C YOUNG | CO SMITH | 5006 JOANN CR | | | GLENDALE | AZ | 85308-3307 |
| MARTHA CAMPBELL | PO BOX 310213 | | | | FLINT | MI | 48531-0213 |
| MARTHA CARNES | 1601 RIDGEWAY | | | | ROUND LAKE BEACH | IL | 60073-2163 |
| MARTHA CAROL THURSTON | 26 RHODES DR | | | | WRENTHAM | MA | 02093-2504 |
| MARTHA CAROLYN BUTTACCIO | 1916 SADDLEHORN DRIVE | | | | CANANDAIGUA | NY | 14424-8152 |
| MARTHA CAROLYN STACY JEFFERSON | 1211 EVERGREEN DR | | | | THOMASVILLE | GA | 31792-7350 |
| MARTHA CAROLYN WELLS & MARILYN E LERCHE JT TEN | 137 LISA KAY BLVD | | | | WHITE LAKE | MI | 48386-1954 |
| MARTHA CARROLL HERRING | 3870 ANGUS LANE | | | | DAYTON | OH | 45439-1202 |
| MARTHA CHARLOTTE ASBURY | 3850 GALLERIA WOODS DR | APT 272 | | | BIRMINGHAM | AL | 35244-3064 |
| MARTHA CISSELL | 5906 COZY DRIVE | | | | PITTSBORO | IN | 46167-9558 |
| MARTHA CLEMMONS | 20097 HEYDER | | | | DETROIT | MI | 48227-1869 |
| MARTHA CONRAD MCCORD MOORE | 12550 TOXIE SPENCE RD | | | | CARRIERE | MS | 39426-9137 |
| MARTHA CORNFELD | C/O HUSCH & EPPENBERGER LLC | 190 CARONDELET PLAZA STE 600 | | | SAINT LOUIS | MO | 63105-3433 |
| MARTHA COTTEN JOHNSON | 5 COCHRAN COURT | | | | CHARLESTON | SC | 29407-7505 |
| MARTHA D ALLEN | 3513 SADDLEBROOK DR | | | | LOGANVILLE | GA | 30052-9104 |
| MARTHA D ARTRIP | 2215 SOUTH GRANT ST | | | | MUNCIE | IN | 47302-4358 |
| MARTHA D DIEBOLD | 2651 S JUNIPER ST #705 | | | | FOLEY | AL | 36535-9254 |
| MARTHA D FEDDERN | 40 W 936 BRIDLE CREEK DR | | | | ST CHARLES | IL | 60175-7650 |
| MARTHA D MARTIN | 299 HICKORY LANE | | | | PAINESVILLE | OH | 44077-2736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTHA D POLK | PO BOX 274 | | | | STRAWN | TX | 76475-0274 |
| MARTHA D RHEA | 3313 CLIFFORD DR | | | | METAIRIE | LA | 70002 |
| MARTHA D RICHARDSON | 3301 U S ALT 19 #422 | | | | DUNEDIN | FL | 34698-1542 |
| MARTHA D SHEARARD TR UA 10/01/92 THE MARTHA D SHEARARD TRUST | 1243 BUSH AVENUE | | | | VALLEJO | CA | 94591-8003 |
| MARTHA D STANLEY | 2937 SPRINGHILL DRIVE | | | | MEMPHIS | TN | 38127-7422 |
| MARTHA D WILSON | 2007 GLADSTONE DRIVE | | | | FORT WAYNE | IN | 46816-3735 |
| MARTHA DARST | 7510 W NORTHWEST HWY APT 8 | | | | DALLAS | TX | 75225-2431 |
| MARTHA DEERING | 14968 CONCHOS DRIVE | | | | POWAY | CA | 92064-2634 |
| MARTHA DELVIN | PO BOX 592 | | | | LITCHFIELD | AZ | 85340-0592 |
| MARTHA DEMMLER | 1801 WYNKOOP ST | APT 312 | | | DENVER | CO | 80202-1193 |
| MARTHA DENNY JETER | 2506 HIGHLAND DR | | | | WILMINGTON | NC | 28403-4835 |
| MARTHA DROLSHAGEN BANKS | 15045 JACKSON RD | | | | DEL RAY BEACH | FL | 33484-8144 |
| MARTHA DUNCAN | 5740 GRANDVIEW DR | | | | INDPLS | IN | 46228-1813 |
| MARTHA E ALDAIZ | 418 UNIVERSITY AVE | | | | SAN ANTONIO | TX | 78201-5548 |
| MARTHA E ALLEN | 5437 MEZZANINE WAY | | | | LONG BEACH | CA | 90808-3539 |
| MARTHA E BARTON | PO BOX 954 | | | | FAIRHOPE | AL | 36533-0954 |
| MARTHA E BASH TOD BARBARA J HUPP SUBJECT TO STA TOD RULES | PO BOX 2660 | | | | ONALASKA | TX | 77360 |
| MARTHA E BASH TOD WILLIAM BASH SUBJECT TO STA TOD RULES | 2471 PRIDES CROSSING | | | | HOUSTON | TX | 77067 |
| MARTHA E BLAGG | 8752 NEW LOTHROP RD | | | | DURAND | MI | 48429 |
| MARTHA E BROWN | 3621 BUCHANAN TRAIL WEST | | | | GREENCASTLE | PA | 17225-9311 |
| MARTHA E CAIOZZO | 11166 YOUNGSTREE COURT | | | | DAVISBURG | MI | 48350 |
| MARTHA E CEDERBERG | 6005 N PARKWAY | | | | TACOMA | WA | 98407-2222 |
| MARTHA E CHENAULT | ATTN MARTHA C MARKS | 1813 SUMMERLANE SE | | | DECATUR | AL | 35601-4551 |
| MARTHA E DUNN | 497 PARKVIEW DR | | | | PITTSBURGH | PA | 15243-1962 |
| MARTHA E FIELD & WILLIAM R FIELD JT TEN | 5701 OAK GROVE RD | | | | HOWELL | MI | 48855-9204 |
| MARTHA E FROMM | TELE SEC OF EAU CLAIRE | 409 MAIN ST | | | EAU CLAIRE | WI | 54701-3735 |
| MARTHA E FULLER | 20 MEADOWBROOK CT | | | | WELLSVILLE | NY | 14895-1117 |
| MARTHA E HAMPTON & WILLIAM C HAMPTON JR TR THE HAMPTON FAMILY TRUST | UA 05/12/95 | 8300 BLOSSOM POINT RD | | | WELCOME | MD | 20693 |
| MARTHA E HANNEMAN & LAURA E SHIRILLA JT TEN | 7449 CHANNEL RD | | | | PETOSKEY | MI | 49770-9692 |
| MARTHA E HARTMAN | 6780 N DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344-9537 |
| MARTHA E HAVENS | C/O RUTH D BACHIKE | 129 RIVER VIEW DR | | | YARDLAY | PA | 19067-1415 |
| MARTHA E HENRY | 5217 GRANADA | | | | SHAWNEE MISSI | KS | 66205-2356 |
| MARTHA E HILL | 4820 ZENITH STREET #143 | | | | METAIRIE | LA | 70001 |
| MARTHA E HILLMAN | 5088 INDIAN HILLS TRAIL | | | | FLINT | MI | 48506-1146 |
| MARTHA E HOCKER | 348 LEONARD LANE | | | | POTTSVILLE | AR | 72858-8858 |
| MARTHA E ISRAEL | 61 SYDNEY ROAD | | | | HOLLAND | PA | 18966 |
| MARTHA E JUDKINS | 949 E LUETT ST | | | | INDIANAPOLIS | IN | 46222-3336 |
| MARTHA E KING | 1501 NW 37TH TERR | | | | GAINESVILLE | FL | 32605-4841 |
| MARTHA E LAPORTE | 4621 CEDAR MILL RD | | | | CHOCTAW | OK | 73020-3108 |
| MARTHA E MAC DERMOTT & CLAIRE M RYAN JT TEN | 12 WINDSOR CIRCLE | | | | WOBURN | MA | 01801-5386 |
| MARTHA E MC CONNELLY TR U-T-D 11/18/87 MARTHA E MC CONNELLY | 3500 LILAC AVE | | | | CORONA DEL MAR | CA | 92625-1660 |
| MARTHA E OTTO | 1215 MORRIS DR | | | | NILES | MI | 49120-8734 |
| MARTHA E SANFORD | C/O FOX | 4737 DOLPHIN CAY LANE S | APT 504B | | SAINT PETERSBURG | FL | 33711-4672 |
| MARTHA E SCHWARTZ | 80 MONROE AVE | STE 650 | | | MEMPHIS | TN | 38103-2466 |
| MARTHA E SPANG | 2525 HILLTOP RD | | | | SCHENECTADY | NY | 12309-2406 |
| MARTHA E STAYER | 35 PARKGATE AVE | | | | YOUNGSTOWN | OH | 44515-3237 |
| MARTHA E WAITMAN | BOX 50845 | | | | LOS ANGELES | CA | 90050-0845 |
| MARTHA E WEGESCHEIDE | 9856 COUNTRYSIDE CT | | | | AVON | IN | 46234-8930 |
| MARTHA E WHATLEY | PO BOX 1357 | | | | ORLEANS | MA | 02653-1357 |
| MARTHA E WHITE | 515 WASHINGTON | | | | VENICE | IL | 62090-1121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTHA E WINFREY | 4268 GRAND OAKS DR | | | | KENNESAW | GA | 30144-5017 |
| MARTHA EHRENREICH | 5015 17TH AVE | | | | BROOKLYN | NY | 11204-1411 |
| MARTHA ELAINE BARONE | 28 SETTLERS ROW | | | | GRAND ISLAND | NY | 14072-1343 |
| MARTHA ELAINE FOX | 4737 DOLPHIN CAY LN3 APT 504B | | | | SAINT PETERSBURG | FL | 33711-4672 |
| MARTHA ELGERT | 17614 VALADE ST | | | | RIVERVIEW | MI | 48193-4721 |
| MARTHA ELIZABETH HAY TR HAY FAMILY LIVING TRUST UA 4/23/91 | 1104 INTERLOCHEN BLVD | | | | WINTER HAVEN | FL | 33884-3700 |
| MARTHA ELIZABETH JOHNSTON | 406 WESTVIEW AVE | | | | PHILADELPHIA | PA | 19119 |
| MARTHA ELIZABETH THOMPSON | BOX 781 | | | | DAVENPORT | FL | 33836-0781 |
| MARTHA ELLEN B BUCKEY & MARY MARSHALL BUCKEY JT TEN | 1206 ARBOR RDG | | | | CHAMBERSBURG | PA | 17201-4050 |
| MARTHA ELLEN BLUE | 1405 WHITE OAK CHURCH RD | | | | APEX | NC | 27502-6064 |
| MARTHA ELLIOTT | 4998 JOHN DARLING RD | | | | CONEWANGO VALLEY | NY | 14726-9757 |
| MARTHA EMILY HIMMELHOCH | 15180 DRAKE | | | | SOUTHGATE | MI | 48195-3247 |
| MARTHA ENGEL | 9 CEDAR ROW | | | | LAKEWOOD | NJ | 08701-1511 |
| MARTHA ESTELLE ROBINSON | 20 MALLARD RD | | | | ACTON | MA | 01720-2823 |
| MARTHA EWING | 5044 NEW CASTLE ROAD | | | | MEMPHIS | TN | 38117-5830 |
| MARTHA EWING HAWK | 708 W RIVERSIDE DRIVE | | | | CARLSBAD | NM | 88220-5222 |
| MARTHA F GOYETTE | 7136 E PIERSON RD | | | | DAVISON | MI | 48423 |
| MARTHA F HOGGE | 2942 DWIGHT AVENUE | | | | DAYTON | OH | 45420-2610 |
| MARTHA F JENNINGS & BRADFORD S CLARK JT TEN | 1104 HORN | | | | MUSKOGEE | OK | 74403-3221 |
| MARTHA F KEIR | 2440 THREE WILLOWS COURT | | | | RICHMOND | VA | 23294-4020 |
| MARTHA F MONEYMAKER | 201 ALTA DRIVE | | | | STUARTS DRAFT | VA | 24477-3209 |
| MARTHA F NEAL | PO BOX 317 | 60 SHANTRY ROAD | | | COLEBROOK | CT | 06021 |
| MARTHA F PASTI MCLAUGHLIN | 2804 VILLAGE COURT | | | | VERMILION | OH | 44089-9170 |
| MARTHA F PEARSON | 13722 BECKENHAM DR | | | | LITTLE ROCK | AR | 72212-3721 |
| MARTHA F PERRY | 433 86TH N E | | | | BELLEVUE | WA | 98004-5341 |
| MARTHA F RODGERS | PO BOX 653 | | | | SUTTONS BAY | MI | 49682-0653 |
| MARTHA F VALLERY TR UA 04/28/92 MARTHA F VALLERY TRUST | APT 801 | 500 S OCEAN WAY | | | DEERFIELD BEACH | FL | 33441-5104 |
| MARTHA F VERNON | 527 DAVIE AVE | | | | STATESVILLE | NC | 28677-5322 |
| MARTHA F WHITE | ATTN MARTHA F NEAL | PO BOX 317 | | | COLEBROOK | CT | 06021-0317 |
| MARTHA FAIGEN CUST DANIEL YURKO UTMA MA | 42 OVERBROOK DRIVE | | | | WELLESLEY | MA | 02482-2247 |
| MARTHA FIELDS LONG | PO BOX 149894 | | | | ORLANDO | FL | 32814-8894 |
| MARTHA FORT WASHINGTON | 4433 CUSOETA ROAD | | | | LANETT | AL | 36863-5757 |
| MARTHA FOX WOERNER | 131 N GAY AVE | | | | ST LOUIS | MO | 63105-3663 |
| MARTHA FRANK MC DANIEL | 8170 HOLLISTER ST | | | | VENTURA | CA | 93004-1641 |
| MARTHA FRANKEL & JACK FRANKEL JT TEN | 200 N SWALL DR #505 | | | | BEVERLY HILLS | CA | 90211-4725 |
| MARTHA G BUSSE | 209 S WOODS MILL RD | APT 2208 | | | CHESTERFIELD | MO | 63017-3495 |
| MARTHA G BUSSE & ROBERT A BUSSE TR MARTHA G BUSSE TRUST UA 05/11/94 | 209 S WOODS MILL RD | APT 2208 | | | CHESTERFIELD | MO | 63017-3495 |
| MARTHA G CARLSON | 12102 ANCHOR WAY | | | | LARGO | FL | 33778-2522 |
| MARTHA G CARTWRIGHT | 302 E 2ND AVE | | | | LITITZ | PA | 17543-2026 |
| MARTHA G HOWLE | 1687 OLDHAM RD | | | | BARLOW | KY | 42024-9659 |
| MARTHA G SERNA | 22541 SOUTH GARDEN AVE | | | | HAYWARD | CA | 94541-6010 |
| MARTHA G SHOLES | 51 BETSY WILLIAMS DRIVE | | | | CRANSTON | RI | 02905-2701 |
| MARTHA G SHOLES CUST ETHAN SHOLES UGMA ME | 51 BETSY WILLIAMS DRIVE | | | | CRANSTON | RI | 02905-2701 |
| MARTHA G SHOLES CUST NANCY SHOLES UGMA ME | 51 BETSY WILLIAMS DRIVE | | | | CRANSTON | RI | 02905-2701 |
| MARTHA G SHYNE | 3602 MODENA ST | | | | DAYTON | OH | 45408-2120 |
| MARTHA G WITTE | 75 COMPO ROAD SOUTH | | | | WESTPORT | CT | 06880-4323 |
| MARTHA GAMBER | 3692 S SPRUCE ST | | | | DENVER | CO | 80237-1358 |
| MARTHA GERALDINE NOTTINGHAM | 2622 WINDEMERE | | | | FLINT | MI | 48503-2297 |
| MARTHA GERVASI | 113 TOMAHAWK ST | | | | YORKTOWN HTS | NY | 10598-6312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTHA GODEL BUSTAMANTE | 6200 OBISPO NO | | | | LONG BEACH | CA | 90805-3729 |
| MARTHA GODEL PITTS | 6200 OBISPO AVE | | | | NORTH LONG BEACH | CA | 90805-3729 |
| MARTHA GRACE MABEN | 1905 EAST 9TH ST | | | | OKMULGEE | OK | 74447-5406 |
| MARTHA GROS TR UW WILLIAM H SAVAGE | PO BOX 221 | | | | EMERSON | NJ | 07630-1223 |
| MARTHA H BUSH CUST LAUREN MACKAY TRACEY UGMA NY | 361 CHEESE FACTORY RD | | | | HONEOYE FALLS | NY | 14472-9733 |
| MARTHA H CAILOR TR RICHARD L HURLEY UA 10/30/92 | 940 WESTHAVEN DR | | | | HUDSON | OH | 44236-2715 |
| MARTHA H CARTER | 198 FLETCHER DR | | | | MORRISVILLE | PA | 19067-5965 |
| MARTHA H CONARD | 100 WHITE HAMPTON LANE APT 210 | | | | PITTSBURGH | PA | 15236-1564 |
| MARTHA H DEWATERS | 305 TRELAWNY DRIVE | | | | DOTHAN | AL | 36301-7425 |
| MARTHA H HANNA | 1613 N HARRISON ST | | | | ALEXANDRIA | IN | 46001-1015 |
| MARTHA H MAGNER | 323 PAINTER HILL RD | | | | OXFORD | NY | 13830-3218 |
| MARTHA H MILLER | 8732 TELEGRAPH RD | | | | GASPORT | NY | 14067-9234 |
| MARTHA H MONICA | 479 SHAGBARK | | | | ROCHESTER HILLS | MI | 48309-1822 |
| MARTHA H STEWART | 3895 SHIPLEY RD | | | | COOKEVILLE | TN | 38501-0709 |
| MARTHA H STRAWN | 3783 INGOLD | | | | HOUSTON | TX | 77005-3623 |
| MARTHA H TROCHA | 70-16 66TH ST | | | | GLENDALE | NY | 11385-6516 |
| MARTHA H WHITMAN & J B WHITMAN JT TEN | 1906 LAKE RD | | | | GREENBRIER | TN | 37073-4663 |
| MARTHA H ZIMMERMAN | 6425 STRICKLER ROAD | | | | CLARENCE | NY | 14031 |
| MARTHA HAGERTY RUSHMORE & BERNADETTE K HAGERTY JT TEN | 2601 FREDERICK | | | | KALAMAZOO | MI | 49008-2151 |
| MARTHA HALBERT & ANDREW B HALBERT JT TEN | C/O ANN AHRENS | 32 LAKE GARDENS DR | | | LAKE PLACID | FL | 33852-9102 |
| MARTHA HANCZARUK & THOMAS R HANCZARUK & THEODORE A HANCZARUK & JAMES | D HANCZARUK & | 35330 EDMUNDSS GRV | | | NEW BALTIMORE | MI | 48047-1149 |
| MARTHA HELEN RICHARDS | 300 ENTERPRISE DR #320 | | | | ROHNERT PARK | CA | 94928-7819 |
| MARTHA HOLLOWELL HIRSCH | 5007 NORTH CIRCULO BUJIA | | | | TUCSON | AZ | 85718-6173 |
| MARTHA HONDA | 3703 169TH AVE NE | | | | BELLEVUE | WA | 98008-6169 |
| MARTHA HUSS | 8629 ALTHAUS ROAD | | | | CINCINNATI | OH | 45247-2567 |
| MARTHA I BARNES TR UA 05/22/08 MARTHA I BARNES 2008 TRUST | 120 TIDE ST | | | | CRESCENT CITY | CA | 95531 |
| MARTHA I FUSSELMAN | 2 FOREST STREET | | | | FREEPORT | ME | 04032-1105 |
| MARTHA I HEALY | BOX 43 | | | | GLYNDON | MD | 21071-0043 |
| MARTHA I ROBINSON | 35 E ADAMS ST | | | | JACKSONVILLE | FL | 32202-3301 |
| MARTHA I ROBINSON CUST GREGORY D ROBINSON UTMA FL | 35 E ADAMS ST | | | | JACKSONVILLE | FL | 32202-3301 |
| MARTHA I ROBINSON CUST JEFFREY N ROBINSON UTMA FL | 35 E ADAMS ST | | | | JACKSONVILLE | FL | 32202-3301 |
| MARTHA J ANGELLO | 4098 SHOLLENBARGER | | | | OXFORD | OH | 45056 |
| MARTHA J AULT | 16370 WHITE HAVEN | | | | NORTHVILLE | MI | 48167-2327 |
| MARTHA J BOULTON | 11530 HARDING AVE | | | | HARRISON | MI | 48625-8677 |
| MARTHA J BREWER | 21820 ADDINGTON BLVD | | | | ROCKY RIVER | OH | 44116-3930 |
| MARTHA J BROCK | BOX 96 | | | | CONCORD | AR | 72523-0096 |
| MARTHA J CAESAR | 1110 ASHBRIDGE RD | | | | ROSEMONT | PA | 19010-2807 |
| MARTHA J CAIN | 8021 CHRISTIAN CT | APT 218 | | | LOUISVILLE | KY | 40222-9029 |
| MARTHA J CARLSON | 231 MONTE VISTA DR | | | | NAPA | CA | 94559 |
| MARTHA J CORCORAN | 907 SOUTHERN PINE LANE | | | | SARASOTA | FL | 34243-1733 |
| MARTHA J DEARSTYNE | 1540 MARINE DR | | | | BELLINGHAM | WA | 98225-8434 |
| MARTHA J DEEDS | 3548 JACQUELINE DR | | | | JACKSONVILLE | FL | 32277-2518 |
| MARTHA J DESCHNER TR UA 03/14/94 MARTHA J DESCHNER REVOCABLE LIVING | TRUST | 10421 LINFIELD PLACE | | | LAS VEGAS | NV | 89134 |
| MARTHA J DIETRICH | 5721 GRAHAM RD | | | | UTICA | NY | 13502-7839 |
| MARTHA J DIRLAM | ATTN MARTHA J WIBBENMEYER | 8880 COVINGTON BLVD | | | FISHERS | IN | 46038-9453 |
| MARTHA J DONEGAN TR MARTHA J DONEGAN REVOCABLE TRUSTUA 04/19/00 | 29912 WILLOW POINTE DR | | | | ROSEVILLE | MI | 48066-1930 |
| MARTHA J EWBANK | 2533 MARVIN DR | | | | SANFORD | MI | 48657 |
| MARTHA J FAIRES | 10916 LAUREL AVENUE | | | | WHITTIER | CA | 90605-3245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTHA J FRENSLEY | 29287 BROAD ST | | | | BRUCETON | TN | 38317-2219 |
| MARTHA J GALLMAN | 211 FLORANCE BLVD | | | | OXFORD | AL | 36203-2012 |
| MARTHA J GATES | 1869 WESTMINSTER WAY NE | | | | ATLANTA | GA | 30307-1134 |
| MARTHA J GERSTLE TR MARTHA J GERSTLE TRUST UA 09/21/92 | 640 ALICE LANE | | | | RICHMOND | IN | 47374-6727 |
| MARTHA J GODENSWAGER & ROBERT C GODENSWAGER JT TEN | 8316 PIN OAK DRIVE | | | | PARMA | OH | 44120 |
| MARTHA J GROOME | PO BOX 52 | | | | KENNEBUNKPORT | ME | 04046-0052 |
| MARTHA J HAWLEY | PO BOX 621 | | | | PERU | IN | 46970-0621 |
| MARTHA J HELLEIN | 508 NORTH JEFFERSON ST | | | | KITTANNING | PA | 16201-1228 |
| MARTHA J HENDERSON | ATTN MARTHA J REED | 1778 DEERFIELD SW | | | WARREN | OH | 44485-3939 |
| MARTHA J HODGES | 11737 HASTINGS AVE | | | | YUKON | OK | 73099-8070 |
| MARTHA J HOHNER & JAMES P HOHNER SR TR MARTHA J HOHNER LIVING TRUST | UA 09/03/99 | 13010 ADAMS | | | WARREN | MI | 48093-1386 |
| MARTHA J HORNING | 2410 BELLEMEADE AVE | | | | EVANSVILLE | IN | 47714-2410 |
| MARTHA J KREKELER & TIMOTHY L KREKELER JT TEN | 3252 BLUEACRES DR | APT 3 | | | CINCINNATI | OH | 45239-6155 |
| MARTHA J LEVY | 445 LOS VERDES DRIVE | | | | SANTA BARBARA | CA | 93111-1540 |
| MARTHA J LOGAN | 586 KENWOOD RD | | | | FAYETTEVILLE | GA | 30214-3301 |
| MARTHA J MARSANGO TR UA 10/14/1988 THE MARSANGO FAMILY TRUST (TRUST A) | 1002 SAN ROQUE ROAD | | | | SANTA BARBARA | CA | 93105 |
| MARTHA J MARSH & THOMAS V MARSH TEN ENT | 330 TERRY AVE | | | | ROCHESTER | MI | 48307-1572 |
| MARTHA J MCCOY | 110 SHENANDOAH DR | | | | FLORENCE | MS | 39073-9712 |
| MARTHA J MCGINNIS | 9 TREMAIN DR | | | | FAYATTEVILLE | NY | 13066-2316 |
| MARTHA J MITCHELL | 6043 BARTHOLOMEU DRIVE | | | | HONEOYE | NY | 14471-9532 |
| MARTHA J NEVILLE | 1637 LA BONITA CT | | | | LAKE SAN MARCOS | CA | 92078-4601 |
| MARTHA J OPSAHL TR UA 05/30/95 | 2801 CHANCELLORSVILLE DR | APT 1111 | | | TALLAHASSEE | FL | 32312 |
| MARTHA J POPPE | 2040 WOODSIDE DR | | | | DEARBORN | MI | 48124-3950 |
| MARTHA J PURVIS | 309 S INDEPENDENCE ST | | | | TIPTON | IN | 46072-2021 |
| MARTHA J RALSTON | 2452 RAINBOW COURT | | | | CINCINNATI | OH | 45230-1423 |
| MARTHA J RODIN | 3 MOUNTAINWOOD LANE | | | | SANDY | UT | 84092-5501 |
| MARTHA J SANDERS | 82 E 400 S | | | | KOKOMO | IN | 46902-5569 |
| MARTHA J SMALL & JERRY D COLLISON JT TEN | 701 SUNSHINE LANE | | | | SEBRING | FL | 33875-5451 |
| MARTHA J SMALL & JERRY D COLLISON JT TEN | 701 SUNSHINE LN | | | | SEBRING | FL | 33875-5451 |
| MARTHA J STEPHENSON EST ROBERT B STEPHENSON | 5124 PREAKNESS COURT | | | | MUNCIE | IN | 47304 |
| MARTHA J STITES & ALFRED W STITES II JT TEN | 8507 MONITOR DR NE | | | | ALBUQUERQUE | NM | 87109-5084 |
| MARTHA J TUGGLE | 51 FIELDCREST DR | | | | JACKSON | TN | 38305-3052 |
| MARTHA J UCHNIAT | 541 S HIGHLAND | | | | DEARBORN | MI | 48124-1639 |
| MARTHA J WALDROP | 12624 EATON HWY | | | | GRAND LEDGE | MI | 48837-9601 |
| MARTHA J WALLACE | 937 MANDEVILLE ST | | | | MANTECA | CA | 95337-7950 |
| MARTHA J WHEATLEY | 7895 CHAMBERLIN RD | | | | DEXTER | MI | 48130-9687 |
| MARTHA J WHITE | 1121 HOOVER PK | | | | NICHOLASVILLE | KY | 40356 |
| MARTHA J WRIGHT | 1920 LAWRENCE AVE | | | | LOCKPORT | IL | 60441-4482 |
| MARTHA J WUTHRICK TR WUTHRICK TRUST UA 12/30/98 | 19450 HARRISBURG-WESTVILLE RD | | | | BELOIT | OH | 44609-9507 |
| MARTHA J YANCEY TR MARTHA J YANCEY REVOCABLE TRUST UA 04/18/95 | 1405 S WILLOW | | | | OTTAWA | KS | 66067-3443 |
| MARTHA J ZOGOPOULOS | 156 MISSION AVE | | | | MANCHESTER | NH | 03104-5631 |
| MARTHA JANE BIGHAM | 521 MOUNT VERNON DR | | | | CALHOUN | GA | 30701-5718 |
| MARTHA JANE BLOYD HAIGWOOD | R D #4 BOX 159 | | | | WHEELING | WV | 26003-9328 |
| MARTHA JANE BRALLA | BOX 249 RD 3 | | | | SUSQUEHANNA | PA | 18847-0249 |
| MARTHA JANE FRYE INGRAM & AMY JANE I MASON JT TEN | 4656 IRISBURG RD | | | | AXTON | VA | 24054-3461 |
| MARTHA JANE HUNTER | 975W-150S | | | | RUSSIAVILLE | IN | 46979 |
| MARTHA JANE IZOR | 830 MAPLE AVE | | | | MIAMISBURG | OH | 45342-2424 |
| MARTHA JANE KREINBRINK | 6012 DEEPWOOD CT | | | | SYLVANIA | OH | 43560-1099 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTHA JANE MC DONALD | BOX 67 | | | | BIGGS | CA | 95917-0067 |
| MARTHA JANE MYERS | 36 GARDNER AVE | | | | NEW LONDON | CT | 06320-4313 |
| MARTHA JANE MYERS CUST CURT COLEMAN MYERS UGMA CT | 36 GARDNER AVE | | | | NEW LONDON | CT | 06320-4313 |
| MARTHA JANE NELSON | 3374 W CO RD 250 S | | | | KOKOMO | IN | 46902 |
| MARTHA JANE OSBORN | 7390 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1499 |
| MARTHA JANE ROHRER TR BRIAN K ROHRER 6TH PAR U-W DORCAS T CONGDON | 507 CURTIS CORNER ROAD | | | | PEACE DALE | RI | 02883 |
| MARTHA JANE THOMAS FAIRMAN | 8919 PARK RD | APT 4001 | | | CHARLOTTE | NC | 28210-7612 |
| MARTHA JANE WHITAKER | 2916 NW BUCKLIN HILL RD #166 | | | | SILVERDALE | WA | 98383-8514 |
| MARTHA JEAN CARLSON | 1904 N PONTIAC | | | | JANESVILLE | WI | 53545-0680 |
| MARTHA JEAN FASSINGER-VESS TOD BELLEAMI E DILBECK SUBJECT TO STA TOD | RULES | 425 ROSELL ROAD | | | HOLLY | MI | 48442 |
| MARTHA JEAN REED HANSEN | 307 BARLOW ST | | | | GETTYSBURG | PA | 17325-1511 |
| MARTHA JEANNE RIEHL | 3008 SEMINOLE DR | | | | JEFFERSONVLLE | IN | 47130-5805 |
| MARTHA JEANNE SHORTZ CUST MARK EDWARD SHORTZ UGMA IN | 714 HANOVER CLOSE | | | | ZIONSVILLE | IN | 46077-1065 |
| MARTHA JIMENEZ | 12800 SW 73RD AVE | | | | OCALA | FL | 34473-7877 |
| MARTHA JO PRICE | 3421 CHEVY CHASE | | | | NACOGDOCHES | TX | 75961 |
| MARTHA JOAN RUPPEL | 744 R 75TH TERR | | | | KANSAS CITY | KS | 66112 |
| MARTHA JOYCE BAKER | 3609 JERREE | | | | LANSING | MI | 48911-2635 |
| MARTHA K BURGER | 816 KNOX AVE N W | | | | WARREN | OH | 44483-2133 |
| MARTHA K GLAZE | 3140 JODECO DR | | | | JONESBORO | GA | 30236-5322 |
| MARTHA K JENSON | 160 FOXSHIRE DR | | | | LANCASTER | PA | 17601 |
| MARTHA K KITTS | 100 COMMUNITY DR | APT 114 | | | AVON LAKE | OH | 44012-3302 |
| MARTHA K MC LEAN & MARILYN B MC GILCHRIST JT TEN | 9410 N E 3RD ST | | | | VANCOUVER | WA | 98664-3475 |
| MARTHA K RICE | PO BOX 487 | | | | KENNEBUNK | ME | 04043-0487 |
| MARTHA K SORRELS | 1006 GRAHAM PL | | | | LIMA | OH | 45805-1630 |
| MARTHA K STAHL TR MARTHA K STAHL REVOCABLE LIVING TRUST UA 11/18/97 | 5984 MARBLE DR | | | | TROY | MI | 48085-3921 |
| MARTHA K YANOFSKY | 23 EVERGREEN DR | | | | NORTH CALDWELL | NJ | 07006-4303 |
| MARTHA KATZ | 3131 CALLE DE MAREJADA | | | | CAMARILLO | CA | 93010-8339 |
| MARTHA KEATON | 7825 CAMINO REAL DR 414 | | | | MIAMI | FL | 33143-6827 |
| MARTHA KIN | C/O JOYCE MARCUZZI | 1382 SIOUX ROAD | | | NORTH BRUNSWICK | NJ | 08902-1522 |
| MARTHA KOLAETIS | 38 GLORIA ST | | | | CLARK | NJ | 07066 |
| MARTHA KREFT | 627 OAK ST | | | | SOUTH MILWAUKEE | WI | 53172-1750 |
| MARTHA L ADAMS | 2211 CUMBERLAND RD | | | | LANSING | MI | 48906-3722 |
| MARTHA L ADDISON | 1103 E CARY ST | | | | PAPILLION | NE | 68046-6187 |
| MARTHA L ALLISON | 5448 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46220-3121 |
| MARTHA L ARNOLD | ATTN MARTHA ARNOLD VERLINICH | 15225 SW CANDLEWOOD CT | | | LAKE OSWEGO | OR | 97035-3377 |
| MARTHA L CHROMIK & WILLIAM J CHROMIK JT TEN | 29 PARKSIDE TRAIL | | | | BALLSTON LAKE | NY | 12019 |
| MARTHA L COCHRAN | PO BOX 1166 | | | | KNOXVILLE | TN | 37901-1166 |
| MARTHA L COMBS | 4837 MILL RUN ROAD | | | | DALLAS | TX | 75244-6528 |
| MARTHA L CONLEN | 2105 EAGLE HILL CT | | | | FINDLAY | OH | 45840-8916 |
| MARTHA L COX | 114 RED POND RD | | | | BOWLING GREEN | KY | 42103-9546 |
| MARTHA L CROFT | 2343 EDGE CT | | | | DULUTH | GA | 30096-6053 |
| MARTHA L CROWELL | PO BOX 125 | | | | FLORA | MS | 39071-0125 |
| MARTHA L DUDLEY | 463 TRUESDALE RD | | | | CAMDEN | SC | 29020-8926 |
| MARTHA L DYER & KAREN F TRIPP JT TEN | 11385 FOREMAN ST | | | | LOWELL | MI | 49331-9647 |
| MARTHA L FITZGERALD | 232 VINCE RD | | | | BELL BUCKLE | TN | 37020-4374 |
| MARTHA L FOURQUREAN | 1992 HEMLOCK TRAIL | | | | SNELLVILLE | GA | 30078 |
| MARTHA L FREDRICKSON & LIN M FREDRICKSON JT TEN | 811 E CENTRAL RD | APT 561 | | | ARLINGTON HTS | IL | 60005-3281 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTHA L GASKIN | 2108 GEORGIA | | | | KANSAS CITY | KS | 66104-4522 |
| MARTHA L GLASSBURN | 1037 MANCHESTER RD | | | | LIBERTY | MO | 64068-2927 |
| MARTHA L GLEASON | 1288 BURNHAM DR | | | | COLUMBUS | OH | 43228-7315 |
| MARTHA L HAWKINS | BOX 818 | | | | BOERNE | TX | 78006-0818 |
| MARTHA L HEFT & JEAN H ALBERT JT TEN | 29081 US 19 N #121 | | | | CLEARWATER | FL | 33761 |
| MARTHA L HEIKKILA & DONNA M ABRAHAM JT TEN | 9908 E FORK CIR | | | | ANNA | TX | 75409-3614 |
| MARTHA L HENRY TR MARTHA HENRY TRUST UA 04/03/98 | 7502 LESOURDSVILLE RD | | | | WEST CHESTER | OH | 45069-1235 |
| MARTHA L HENSLEY | 152 TRAILS END | | | | BROWNSBURG | IN | 46112-9245 |
| MARTHA L JENKINS PROSSER | 5414 LUCE RD | | | | LAKELAND | FL | 33813-2951 |
| MARTHA L K STEWART | 88 OVERLOOK DRIVE | | | | ALLIANCE | OH | 44601-3917 |
| MARTHA L LEECH | 493 NICHOLS RD | | | | FAIRFAX | VT | 05454-9614 |
| MARTHA L LOCKWOOD | 1956 SNOWDEN AVE | | | | MEMPHIS | TN | 38107-5121 |
| MARTHA L MC COWAN & PEGGY J WARD JT TEN | 1900 HIGH KNOLL DR | | | | DAYTON | OH | 45414 |
| MARTHA L MCGEE | 2725 CR 1201 | | | | ARLINGTON | KY | 42021 |
| MARTHA L MOEHRING & STEVEN E MOEHRING JT TEN | 63114 LILAC DR | | | | COOS BAY | OR | 97420-7269 |
| MARTHA L MOYLAN | 238 NORTH STREET | | | | GEORGETOWN | MA | 01833-1123 |
| MARTHA L NASH | 202 FM 2578 | | | | TERRELL | TX | 75160-4846 |
| MARTHA L NEWLON | 129 HILLSGATE DR | | | | MADISON | AL | 35757-7629 |
| MARTHA L NIELD CUST JEFFREY C NIELD UGMA MI | 18234 ARSELOT DR | | | | NORTHVILLE | MI | 48167-1802 |
| MARTHA L PALLAY | 418 N OSBORN AVE | | | | YOUNGSTOWN | OH | 44509-1849 |
| MARTHA L PRESIDENT | 45498 PARSONS RD | | | | OBERLIN | OH | 44074-9602 |
| MARTHA L REILLY | 5 WILLIAMS ST | | | | AYER | MA | 01432-1321 |
| MARTHA L SARTOR | PO BOX 136 | | | | RAYVILLE | LA | 71269-0136 |
| MARTHA L SCHAUSEIL TR LIVING TRUST 07/11/91 U-A MARTHA L SCHAUSEIL | 601 S LOCK STREET | | | | WAVERLY | OH | 45690-1620 |
| MARTHA L SCHUCK & MICHAEL J SCHUCK JT TEN | 2934 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9206 |
| MARTHA L SKALCHUK | 2351 GEROFFRY DR | | | | WARREN | MI | 48092-2178 |
| MARTHA L SNYDER | 11056 GREEN RD | | | | GOODRICH | MI | 48438-9729 |
| MARTHA L TATE | 1024 MADISON AVE | | | | PLAINFIELD | NJ | 07060-2320 |
| MARTHA L TRUHE ROBBINS | 7538 K-92 HIGHWAY | | | | OZAWKIE | KS | 66070 |
| MARTHA L WEITZEL | 606 SUNSET DRIVE | | | | WRIGHTSVILLE | PA | 17368-1424 |
| MARTHA L WHITNEY | 52738 BUCKHORN RD | | | | THREE RIVERS | MI | 49093-9647 |
| MARTHA L WILLIAMS | 37 JUNIPER LN | | | | BUFFALO | NY | 14227-2365 |
| MARTHA L YICK | 30 MILLER PL #4 | | | | SAN FRANCISCO | CA | 94108-2020 |
| MARTHA LAMBERT | PO BOX 97 | | | | WILIAMSBURG | MI | 49690-0097 |
| MARTHA LEA VOLAND | 28 HAMMOND ST | | | | PORTLAND | ME | 04101-2522 |
| MARTHA LEANORA BAUGHMAN | 9037 SLOAN ST | | | | TAYLOR | MI | 48180-2708 |
| MARTHA LEE ANDRES | 23711 BEAVER CRK | | | | SAN ANTONIO | TX | 78258-7326 |
| MARTHA LEE GORDON | 5 QUORN CRESENT | COTTESMORE | OAKHAM RUTLAND LE15 7NB GREAT BRITAIN | | | | |
| MARTHA LEE MCCURRY | 29311 S E DIVISION | | | | TROUTDALE | OR | 97060-9448 |
| MARTHA LEE SHWAYDER | 6520 E 4TH AVE | | | | DENVER | CO | 80220-5940 |
| MARTHA LIGHTNER | 216 PINE RUN CHURCH RD | | | | APOLLO | PA | 15613-8809 |
| MARTHA LILLIE MAE BELL & NORMA JEAN BROOKS JT TEN | 3205 BAILEY ST | | | | SAINT LOUIS | MO | 63107 |
| MARTHA LIMA | 67 LEDGEWOOD HILLS DR | | | | NASHUA | NH | 03062-4437 |
| MARTHA LOHMANN & PHILIP D LOHMANN JR JT TEN | 4418 FACULTY AVE | | | | LONG BEACH | CA | 90808-1316 |
| MARTHA LORRAINE MCGRAW | 4824 LONGFORD DRIVE | | | | MIDDLETOWN | OH | 45042-3019 |
| MARTHA LOU BARRY TR MARTHA LOU BARRY LIVING TRUST UA 07/13/04 | 6901 HESTAND LANE | | | | FORT SMITH | AR | 72903-2746 |
| MARTHA LOU CANTRELL & MICHAEL T CANTRELL JT TEN | 3919 CLOVERHILL RD | | | | BALTIMORE | MD | 21218-1708 |
| MARTHA LOUISE BISSEY | FOXDALE VILLAGE APT D-54 | 500 E MARYLYN AVE | | | STATE COLLEGE | PA | 16801-6270 |
| MARTHA LOUISE GRADY | 6145 HICKORY TREE TRL | | | | BLOOMFIELD | MI | 48301-1343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTHA LOUISE MC DONOUGH | 15 RISING RD | | | | NEWARK | DE | 19711-7457 |
| MARTHA LOUISE TUHARSKY | 1710 POOL ST | | | | NORTH POLE | AK | 99705-7408 |
| MARTHA LOUISE WAGNER | PO BOX 608 | | | | WESTMINSTER | TX | 75485-0608 |
| MARTHA LOW | THE GUAY | 299-D S BROADWAY | | | TARRYTOWN | NY | 10591-5316 |
| MARTHA LOWREY MERKLE | 8569 LINWOOD SOUTHMONT RD | | | | LEXINGTON | NC | 27292-9166 |
| MARTHA LUX | 242 PINNACLE LN | | | | PLAINFIELD | IN | 46168 |
| MARTHA LYNN AYRES | 927 WEST TEMPLE | | | | HOUSTON | TX | 77009-5235 |
| MARTHA LYNN ROUTE | 18755 MAYFIELD | | | | LIVONIA | MI | 48152-3239 |
| MARTHA LYNN TROST | 3710 YOUNGBERG ROAD | | | | WINNEMUCCA | NV | 89445-5124 |
| MARTHA LYNN WEBB & RALPH M MORRIS IV TR UA 11/12/2008 GST EXEMPT | TRUST CREATED UNDER THE | PO BOX 603 | | | BEAUFORT | SC | 29901 |
| MARTHA M ALLEN | 5621 SE WINGED FOOT DRIVE | | | | STUART | FL | 34997-8643 |
| MARTHA M BARKER | 27187 SYCAMORE MESA RD | | | | TEMECULA | CA | 92590-3356 |
| MARTHA M BOLES | 805 OAKSIDE LANE | | | | UNIVERSITY PARK | IL | 60466-2816 |
| MARTHA M BYRD | 1845 STOCKTON WALK LANE | | | | SNELLVILLE | GA | 30078-2365 |
| MARTHA M CABBACH & MARLA A CABBACH JT TEN | 514 SOUTH CONNECTICUT | | | | ROYAL OAK | MI | 48067-2927 |
| MARTHA M CARTER | 3605 GOLDSTON SPRINGS RD | | | | PURYEAR | TN | 38251-3744 |
| MARTHA M CASSELL CUST FRANCES AVERETT CASSELL UTMA VA | 2340 KINGSTON RD | | | | CHARLOTTESVILLE | VA | 22901-7733 |
| MARTHA M CREAMER | 117 GARTH RD | | | | SCARSDALE | NY | 10583-3753 |
| MARTHA M DAVIS | 1600-B TOOMER ST | | | | OPELIKA | AL | 36801-6542 |
| MARTHA M EDWARDS | 130 SOUTH SHORE TERRACE | | | | FAYETTEVILLE | GA | 30214-7395 |
| MARTHA M ELLERS & RICHARD ELLERS JT TEN | 426 CENTRAL PARKWAY | | | | WARREN | OH | 44483-6213 |
| MARTHA M FRENCH CUST WILLIAM J FRENCH UGMA MI | 627 WESTBOURNE DR | | | | BLOOMFIELD HILLS | MI | 48301-3454 |
| MARTHA M GARDINER | 190 AUSTIN RD | | | | NORTH KINGSTOWN | RI | 02852-1320 |
| MARTHA M GERFIN | 77 KENSINGTON DR | | | | CAMP HILL | PA | 17011-7911 |
| MARTHA M GRANT & MARGARET G THAYER JT TEN | PO BOX 33 | | | | NORTH TURNER | ME | 04266-0033 |
| MARTHA M GROSS | 1301 OLD BELL LAKE RD | | | | DOUGLAS | GA | 31535-7003 |
| MARTHA M HERRELL TR MARTHA M HERRELL REVOCABLE LIVING TRUST UA 2/17/05 | 9834 DUDLEY | | | | TAYLOR | MI | 48180-3751 |
| MARTHA M HOLLAND CUST CASEY FREDERICK HOLLAND UGMA VA | 114 BROOK ST | | | | ELIZABETHTOWN | KY | 42701-1204 |
| MARTHA M JUDGE | 1395 PADDLE WHEEL LN | | | | ROCHESTER HILLS | MI | 48306-4241 |
| MARTHA M KILPATRICK | 104 MARSHALL AVE | | | | FITZGERALD | GA | 31750-8505 |
| MARTHA M KLYCE | 2487 LOTHROP | | | | DETROIT | MI | 48206-2550 |
| MARTHA M KUDNER | 510 E BOUNDARY ST | | | | PERRYSBURG | OH | 43551-2227 |
| MARTHA M MACH & DOROTHEA M STEEN JT TEN | 513 SOUTH KENWOOD AVE | | | | BALTIMORE | MD | 21224-3819 |
| MARTHA M MOGILNICKI | 1135 CRESCENT ST NE | | | | GRAND RAPIDS | MI | 49503-3621 |
| MARTHA M MOGILNICKI & RITA MOGILNICKI JT TEN | 1135 CRESCENT ST NE | | | | GRAND RAPIDS | MI | 49503-3621 |
| MARTHA M MONROE | 6511 DUPONT | | | | FLINT | MI | 48505-2068 |
| MARTHA M MURDOCK | C/O MARTHA M DIXON | 18 CLUB LN | | | PALMYRA | VA | 22963-3367 |
| MARTHA M NICHOLS | 16244 GREENLAWN ST | | | | DETROIT | MI | 48221-4910 |
| MARTHA M NORRIS & PATRICIA NORRIS KAAKE JT TEN | PO BOX 2 | | | | ANGELICA | NY | 14709-0002 |
| MARTHA M O'ROURKE | 205 HOG HILL RD | | | | EAST HAMPTON | CT | 06424-1868 |
| MARTHA M PARKER & ROGER S PARKER JT TEN | 4 GIRDLER ROAD | | | | MARBLEHEAD | MA | 01945-2205 |
| MARTHA M PATTERSON | 2406 LOFURNO RD | | | | CHESAPEAKE | VA | 23323-4605 |
| MARTHA M PERKINS | ROUTE 1 | | | | EQUALITY | AL | 36026-9801 |
| MARTHA M SERVIES | 518 SOUTHMORE ST | | | | PLAINFIELD | IN | 46168-2052 |
| MARTHA M SOSKI | C/O MARK & JULIE SOSKI | 10008 STATE ROUTE 269 | | | BELLEVUE | OH | 44811 |
| MARTHA M SOWDER | PO BOX 142 | | | | BROOKVILLE | OH | 45309-0142 |
| MARTHA M STOCKING | 16879 FOURTH SECTION RD | | | | HOLLEY | NY | 14470-9719 |
| MARTHA M SULLIVAN | 4806 NW HARMONY LN | | | | KANSAS CITY | MO | 64151 |
| MARTHA M TAYLOR | 310 S WASHINGTON ST | | | | YPSILANTI | MI | 48197-5429 |
| MARTHA M THOMPSON | PO BOX 454 | | | | WOODSTOCK | VA | 22664-0454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTHA M WENDLING | 1009 ROMANUS DRIVE | | | | VANDALIA | OH | 45377-1143 |
| MARTHA M WILLIAMS | 1208 N MADISON STREET | | | | ROME | NY | 13440-2726 |
| MARTHA M WILSON | 11544 QUIRK RD | | | | BELLEVILLE | MI | 48111-3140 |
| MARTHA M WILSON | 704 PINE WAY HL | APT HILLL | | | FLOWOOD | MS | 39232-8993 |
| MARTHA M WOLFE | 34 608 LAKELAND AVE | | | | LEESBURG | FL | 34788 |
| MARTHA MACKNIGHT | 1040 N HERITAGE CT | | | | DENTON | MD | 21629-3057 |
| MARTHA MANCIEL | 14621 KENTUCKY ST | | | | DETROIT | MI | 48238-7700 |
| MARTHA MANN GALLAGHER CUST GEORGE ANTHONY GALLAGHER JR U/THE MICH | UNIFORM GIFTS TO MINORS ACT | 5136 E COOK RD | | | GRAND BLANC | MI | 48439-8354 |
| MARTHA MARTIN | 209 DOVE PARK | | | | VERSAILLES | KY | 40383-1503 |
| MARTHA MC GEEVER | C/O M M REILLY | 54 EDGEWOOD DR | | | BEACON FALLS | CT | 06403-1435 |
| MARTHA MCCORMACK PRING | 2668 E 900 S | | | | MARKLEVILLE | IN | 46056-9720 |
| MARTHA MCMURDO DIFFEY | 1111 SHERBROOKE DR | | | | WEST CHESTER | PA | 19382-8068 |
| MARTHA MCNAULL | 2609 N E 27 AVE | | | | FORT LAUDERDALE | FL | 33306-1715 |
| MARTHA MEADE | 8 HUNTING HOLLOW ROAD | | | | GREENVILLE | SC | 29615-3729 |
| MARTHA MILLER & KARL MILLER JT TEN | 9404 SOUTH 700 EAST | | | | LAFAYETTE | IN | 47909 |
| MARTHA MILLER SWEENEY | BOX 56 | 215 MAIN HILL RD | | | PETROLIA | PA | 16050-0056 |
| MARTHA MORALES | 910 EAST SAN ANTONIO DRIVE 4 | | | | LONG BEACH | CA | 90807 |
| MARTHA MORAN | 152 EVERGREEN RD | | | | RAMSEY | NJ | 07446-1170 |
| MARTHA MYERS | 1806 SWEETBAY DR | | | | TOMS RIVER | NJ | 08755-0887 |
| MARTHA N BEHYMER | 3577 MICHIGAN AVE | | | | CINCINNATI | OH | 45208-1409 |
| MARTHA N WABLE | 109 SOUTH CHELSEA STREET | | | | SISTERSVILLE | WV | 26175-1615 |
| MARTHA NELSON FRANCIS CUST JUDSON C FRANCIS 3RD U/THE TEXAS UNIFORM | GIFTS TO MINORS ACT | 5913 BRIDGE POINT DRIVE | | | MCKINNEY | TX | 75070-5368 |
| MARTHA O ALLEN | 19 JIMMY MORRIS RD | | | | SYLVA | NC | 28779-8026 |
| MARTHA OSTRAND | AXEL OLSONS GATA 10 | 30227 HALMSTAD SWEDEN | | | | | |
| MARTHA P AMLIN | PO BOX 9001 | | | | BROWNSVILLE | TX | 78520-0901 |
| MARTHA P ANDERSON | 1837 COUNTY FARM RD | | | | HOWELL | MI | 48843-7931 |
| MARTHA P BUND | 18 LAUREL HILL LANE | | | | WINCHESTER | MA | 01890-1021 |
| MARTHA P DECAPITE | 1250 SALT SPRINGS ROAD | | | | WARREN | OH | 44481-8624 |
| MARTHA P GERBER & KAREN S MERRILL & BRADLEY C MERRILL JT TEN | 20500 YALE ST | | | | SAINT CLAIR SHORES | MI | 48081-1776 |
| MARTHA P HOOTS | BOX 36 | | | | DEETH | NV | 89823 |
| MARTHA P JOLLY | 700 TREE RIDGE LN | | | | KNOXVILLE | TN | 37922-8901 |
| MARTHA P LAGIGLIA | 318 SEA PINES CT | | | | VIRGINIA BEACH | VA | 23451-2765 |
| MARTHA P MABRY | 150 WILLOW GLEN DR | | | | MARIETTA | GA | 30068-5104 |
| MARTHA P MC BURNEY | 6608 MCBURNEY PL | | | | WORTHINGTON | OH | 43085-2673 |
| MARTHA P PATTERSON | 331 GYPSY LN | | | | YOUNGSTOWN | OH | 44504-1312 |
| MARTHA P POWELL | 28433 HONEYSUCKLE DR | | | | DAMASCUS | MD | 20872 |
| MARTHA P STARK | 7414 PELLEAUX RD | | | | KNOXVILLE | TN | 37938-3911 |
| MARTHA P TOTHILL TR CHARLES E B TOTHILL REIDUARY TRUST UA 3/14/97 | 122 GRANBY PL | | | | PORTLAND | TX | 78374-1408 |
| MARTHA P WARD | 728 14TH ST | | | | ASHLAND | KY | 41101-2646 |
| MARTHA P WILSON | 5 BUCKINGHAM ROAD | | | | NATICK | MA | 01760-3303 |
| MARTHA PANSA | PO BOX 625 | | | | EDMONDS | WA | 98020 |
| MARTHA PARKER BROOKS | 29860 HIGHWAY 62 | | | | TRAIL | OR | 97541-9635 |
| MARTHA PARKS JOYCE | 315 BRAYBARTON BLVD | | | | STEUBENVILLE | OH | 43952-2301 |
| MARTHA PARSONS DE BLASIO | 8 YALE ST | | | | ISLIP | NY | 11751-2117 |
| MARTHA PATRICIA BONIDY | 8 GARDEN CENTER DR | APT 322 | | | GREENSBURG | PA | 15601-1368 |
| MARTHA PAULINE LINDSEY | 3301 DEARBORN ST | | | | FLINT | MI | 48507-1868 |
| MARTHA PAYNE-WADDELL | 208 HEDGE STREET | | | | EXCELSIOR SPRINGS | MO | 64024-2809 |
| MARTHA PEARL LITTLE | 232 RYE DR | | | | HEDGESVILLE | WV | 25427-6931 |
| MARTHA PHELPS | 37480 US HIGHWAY 50 | APT 2 | | | GUNNISON | CO | 81230-9734 |
| MARTHA POITEVIN PAGE | 1938 PIN OAK CT | | | | INDIANAPOLIS | IN | 46260-1530 |
| MARTHA PRAPOPULOS | 758 RIDGE ROAD TER | | | | KINNELON | NJ | 07405-2169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTHA PRESTIPINO TOD NAMED BENEFICIARIES SUBJECT TO STATE TOD RULES | 18335 OXFORD AVE | | | | PORT CHARLOTTE | FL | 33948-6155 |
| MARTHA PUSKAR & MARCY L PUSKAR JT TEN | 527 STANDARD AVE | | | | SPRINGDALE | PA | 15144-1436 |
| MARTHA QUINN GOODSON | 1342 MISTY LANE | | | | TUSCALOOSA | AL | 35405-8713 |
| MARTHA R B BESUDEN | 3784 LOCH BEND DR | | | | COMMERCE TWP | MI | 48382-4338 |
| MARTHA R BUNGE | 14406 HOLLYWOOD | | | | CLEVELAND | OH | 44111-1341 |
| MARTHA R COATES | 8545 ROYAL LYTHAN LANE | | | | HOLLAND | OH | 43528 |
| MARTHA R DAIGLE CUST JAMES B WHITLEY JR A MINOR UNDER THE LAWS OF GA | 1181 ECHO TRIAL | | | | WATKINSVILLE | GA | 30677-5315 |
| MARTHA R DORSETT & DAVID M JONES JT TEN | 725 NE 77TH ST | | | | MIAMI | FL | 33138-5214 |
| MARTHA R DORSETT & SHERI L JONES JT TEN | 725 NE 77 ST | | | | MAIMI | FL | 33138-5214 |
| MARTHA R FLEISHER | 6926 ECHO BLUFF DR | | | | DALLAS | TX | 75248-2904 |
| MARTHA R HAMM & BARBARA L HASTINGS JT TEN | 615 COMMANCHE RD | | | | CHILLICOTHE | OH | 45601-1504 |
| MARTHA R HAMM & JEANNE R HAMM JT TEN | 10 CENTRAL CTR | | | | CHILLICOTHE | OH | 45601-2253 |
| MARTHA R HARMON | 3165 S 450 E | | | | WHITESTOWN | IN | 46075-9551 |
| MARTHA R MARKEN | 319 20TH AVE | | | | BROOKINGS | SD | 57006-2336 |
| MARTHA R PICKWICK | PO BOX 16 | | | | PAEONIAN SPRINGS | VA | 20129-0016 |
| MARTHA R POOLE | 2611 EVERGREEN RD | | | | TOLEDO | OH | 43606-2714 |
| MARTHA R PRICE JR | 20068 STAHELIN | | | | DETROIT | MI | 48219-1534 |
| MARTHA R ROSLER | 143 MCGUINNESS BLVD | | | | BROOKLYN | NY | 11222-2907 |
| MARTHA R SEGER | 1968 BANCROFT DR | | | | ANN ARBOR | MI | 48108-9306 |
| MARTHA R STEPHENS | 517 WATERS EDGE WAY | | | | MURPHY | TX | 75094-4382 |
| MARTHA R WALDMANN | PO BOX 96 | | | | EASTCHESTER | NY | 10709-0096 |
| MARTHA R WEBER & BARBARA JEAN SEEMANN JT TEN | 5040 BROOKLYN BLVD | | | | MINNEAPOLIS | MN | 55429-3403 |
| MARTHA R WEBER & JOHN ALFRED WEBER JT TEN | 5040 BROOKLYN BLVD | | | | MINNEAPOLIS | MN | 55429-3403 |
| MARTHA R WEBER & PATRICIA EILEEN JACOBSON JT TEN | 5040 BROOKLYN BLVD | | | | MINNEAPOLIS | MN | 55429-3403 |
| MARTHA R WEST | 124 GRANDVIEW DR | | | | PILESGROVE | NJ | 08098-1213 |
| MARTHA R WILSON | PO BOX 1446 | | | | WELLFLEET | MA | 02667 |
| MARTHA REBECCA LOKEY | 1 CHAUMONT SQUARE | | | | ATLANTA | GA | 30327-1080 |
| MARTHA REIFFARTH | PO BOX 5462 | | | | SAYVILLE | NY | 11782-0816 |
| MARTHA RENEE MARTIN | 9616 COALBORO RD | | | | CHESTERFIELD | VA | 23838-1729 |
| MARTHA RICHARDS CLARKE | 1310 RIVERVIEW RD | | | | ASHLAND | KY | 41101-7073 |
| MARTHA ROBERTS | 3516 LAWN OAK DR | | | | ORANGE | TX | 77632-9256 |
| MARTHA ROHRBACH GROSS | 27 OLDE FORT ROAD | | | | CAPE ELIZABETH | ME | 04107-1812 |
| MARTHA ROSE GAJEWSKI & DORIS ANN GULICK JT TEN | 14041 HELEN | | | | SOUTHGATE | MI | 48195-1927 |
| MARTHA ROSE WEAVER | 16085 MAPLE ST 285 | | | | LAURELVILLE | OH | 43135 |
| MARTHA RUTH LAWSON | 2002 BELLGLADE TER | | | | CINCINNATI | OH | 45238-1810 |
| MARTHA S BENJAMIN | 1235 BRUNSWICK WAY | | | | ANDERSON | IN | 46012-2619 |
| MARTHA S CHALMERS | 114 SHELDON AVE | | | | GREENWOOD | SC | 29649-9325 |
| MARTHA S GAGALSKI | 2307 WILLOW VALE DR | | | | FALLSTON | MD | 21047-1504 |
| MARTHA S GILLAM | 2976 N SYMONDS CREEK RD | | | | CAMBRIDGE CITY | IN | 47327-9710 |
| MARTHA S GUMP | 179 GIRL SCOUT CAMP RD | | | | SPRINGVILLE | TN | 38256-6306 |
| MARTHA S IHDE TR LIVING TRUST UA 12/11/86 MARTHA S IHDE | 1311 SOUTH AVENUE G | | | | PORTALES | NM | 88130-6715 |
| MARTHA S JACK | 46 WOODBURY WAY | | | | FAIRPORT | NY | 14450-2475 |
| MARTHA S KERSCHBAUM | PO BOX 321 | | | | DENTON | MD | 21629-0321 |
| MARTHA S LYON | 18543 COMMON ROAD | | | | ROSEVILLE | MI | 48066-2173 |
| MARTHA S MONTGOMERY | 5432 MEADOWOOD DR | | | | INDPLS | IN | 46224-3338 |
| MARTHA S NEWHARD & PETER T HALL TR U-A WITH MARTHA S NEWHARD 8/7/70 | 10865 PICCADILLY SQUARE DR | | | | ST LOUIS | MO | 63146-5581 |
| MARTHA S PITTMAN | 850 WILKINSON TRACE #11 | | | | BOWLING GREEN | KY | 42103-2489 |
| MARTHA S PULLMAN CUST DANIEL EDWARD PULLMAN UGMA TN | 5609 BEINVENIDA TERRACE | | | | PALMDALE | CA | 93551-5732 |
| MARTHA S ROYALL | 407 MEMORIAL AVE | | | | BLUEFIELD | WV | 24701-4941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTHA S STUBBS | 231 WINDSOR LN | | | | LIVINGSTON | TX | 77351-6032 |
| MARTHA S WYNN | 5001 CELADON AVE | | | | FAIRFIELD | OH | 45014-2710 |
| MARTHA SABOL | 2508 SPRING LAKE BLVD | | | | PAINESVILLE | OH | 44077-4914 |
| MARTHA SACHS | 86 E DERRY RD | | | | HERSHEY | PA | 17033-2704 |
| MARTHA SANFORD | 762 STAGECOACH TRL S | | | | AFTON | MN | 55001-9332 |
| MARTHA SCHOENSTADT | RR 2 BOX 224 | | | | ELIZABETH | IL | 61028-9802 |
| MARTHA SCHROEDL RAMSAY | 54 MICHELLE DRIVE | | | | ROCHESTER | NY | 14617-4422 |
| MARTHA SEATH KISLING | 9607 KILNINVER CT | | | | COLORADO SPGS | CO | 80908-4788 |
| MARTHA SHCNEIDER | 74 R CUSHING STREET | | | | CAMBRIDGE | MA | 02138 |
| MARTHA SHERMAN & CARYN SHERMAN TR HY SHERMAN CHILDRENS TRUST UA | 12/07/92 | 606 TULIP TREE LANE | | | BOCA RATON | FL | 33486-5649 |
| MARTHA SHERMAN CZUHANICH | 77 PEARL ST | | | | SCHUYLERVILLE | NY | 12871-1114 |
| MARTHA SLOAN MCKINNEY | 3329 LEWIS ROAD | | | | NEW RICHMOND | OH | 45157-9722 |
| MARTHA SPINDLER BROWN | 290 ASHAROKEN AVE | | | | NORTHPORT | NY | 11768-1160 |
| MARTHA STAHR CARPENTER | 1101 HILLTOP RD | | | | CHARLOTTSVILLE | VA | 22903-1220 |
| MARTHA STOJANOVIC | 6577 GALE DR | | | | SEVEN HILL | OH | 44131-3130 |
| MARTHA SUE CARTER | 2101 N DEADMAN SPRINGS RD | | | | MILBURN | OK | 73450-1055 |
| MARTHA SUE CUMMINGS & ROBERT CUMMINGS JT TEN | 140 ESSEX DR | | | | KNOXVILLE | TN | 37922-3540 |
| MARTHA SUE FLYNN | 0629 EAST 100 NORTH | | | | HARTFORD CITY | IN | 47348-9074 |
| MARTHA SUE MORGAN | 4248 NORTH 150 W | | | | ANDERSON | IN | 46011-9220 |
| MARTHA SUSANA M DE QUINTERO | 3928 BURNLEY DR | | | | PLANO | TX | 75025-2068 |
| MARTHA T HOUNTZ | 7547 N OLD MILAN RD | | | | SUNMAN | IN | 47041-9596 |
| MARTHA T NAGATA & MICHAEL M NAGATA TR MICHAEL & MARTHA NAGATA | REVOCABLE LIV TRUST UA 8/22/03 | 6720 E GREEN LAKE WAY NORTH | APT.404 | | SEATTLE | WA | 98103-5432 |
| MARTHA T SHEETS | 127 STANLEY DR | | | | WILLIAMSBURG | VA | 23188-2557 |
| MARTHA V CRUZ-HARSAR | 43535 PARSONS RD | | | | OBERLIN | OH | 44074-9524 |
| MARTHA V DEBERRY | 565 DENNETTT RD | | | | OAKLAND | MD | 21550-1413 |
| MARTHA V DEBERRY & WALTER F DEBERRY JT TEN | 565 DENNETT RD | | | | OAKLAND | MD | 21550-1413 |
| MARTHA V DUSSEAU | 4815 W RAUCH RD | | | | PETERSBURG | MI | 49270-9417 |
| MARTHA V EMERSON | 2008 GRAHAM RD | | | | FAYETTEVILLE | NC | 28304-2742 |
| MARTHA V JORDAN | PO BOX 661 | | | | GREENWOOD | MS | 38935-0661 |
| MARTHA V KEENAN | 1501 WEST 11TH STREET | | | | WILMINGTON | DE | 19806-4511 |
| MARTHA V KOSEGI | PO BOX 649 | | | | ARLINGTON | OH | 45814-8771 |
| MARTHA V PETERSON | 12 HARVEY AVE | | | | NEPTUNE | NJ | 07753-2554 |
| MARTHA V STEVENS | BOX 125 | | | | CARUTHERSVILLE | MO | 63830-0125 |
| MARTHA VAN BROCKLIN | 456 COUNTY HIGHWAY 102 | | | | GLOVERSVILLE | NY | 12078-6026 |
| MARTHA VAN NUIS CUST JOHN L FUGETT UTMA PA | 37 W GRAVERS LANE | | | | PHILADELPHIA | PA | 19118-3305 |
| MARTHA VERA MOREY & EDWIN D MOREY JT TEN | 3494 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5663 |
| MARTHA VICTORIIA TEHAN | 16124 SILVERADO DR | | | | EDMUND | OK | 73013-1455 |
| MARTHA VIRGINIA HARDY | PO BOX 12155 | | | | BEAUMONT | TX | 77726-2155 |
| MARTHA VOLLMER | 40-76 DENMAN ST | | | | ELMHURST | NY | 11373-1609 |
| MARTHA W BROWN | 109 PASEO ST | | | | MOORESVILLE | NC | 28117-5507 |
| MARTHA W COLEMAN | 701 PAGE AVE | | | | JACKSON | MS | 39213-7748 |
| MARTHA W EDWARDS | 218 STOVALL DR | | | | FLORENCE | AL | 35633-1438 |
| MARTHA W GAINES | 4209 DOWNING ST | | | | ANNANDALE | VA | 22003-2103 |
| MARTHA W HARRIS | 3220 WATERWAY BL | | | | ANDERSON | IN | 46012-8702 |
| MARTHA W SHAVER | 15 STONERIDGE | | | | LOGANSPORT | IN | 46947-2444 |
| MARTHA W SMITH & ALTON C SMITH JT TEN | 713 COBBLERSTONE CIRCLE | | | | NORTH LITTLE ROCK | AR | 72116 |
| MARTHA W ST CLAIR JESSE JAMES MEADOWS & MARCIA BAKER MEADOWS TR | MARTHA W ST CLAIR TR UA 4/24/81 | 408 S YORK DR | | | SPRINGFIELD | MO | 65802-5452 |
| MARTHA W WELDON | 930 KIMBALL AVENUE | | | | WESTFIELD | NJ | 07090-1939 |
| MARTHA WARREN WHITLOCK | 5 CARDINAL DRIVE | | | | NEWMAN | GA | 30263-1118 |
| MARTHA WATERHOUSE A MINOR U/GDNSHP OF MARILYN WATERHOUSE | 3826 ROUND TOP DR | | | | HONOLULU | HI | 96822-5017 |
| MARTHA WENZLER WILLIS & CRAIG B WILLIS JT TEN | 8271 WELLER RD | | | | CINCINNATI | OH | 45242-3214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTHA WESTBROOK | 111 PRINCESS TRL | | | | LOOKOUT MTN | GA | 30750 |
| MARTHA WHITING TR MARTHA WHITING TRUST UA 12/19/01 | 1912 HARDING | | | | LANSING | MI | 48910-3555 |
| MARTHA WICKER STACY | 3630 W CROSS ST | | | | ANDERSON | IN | 46011-8750 |
| MARTHA WILHELM | 327 EGE AVE | | | | JERSEY CITY | NJ | 07304-1001 |
| MARTHA WOODWARD DAVIS | 248 SHADOW CREEK DR | | | | FLORENCE | MS | 39073-8100 |
| MARTHA WRIGHT WHEELER & DAVID H WHEELER TR LISA WHEELER U-W MARTHA | WHITING REED | 6155 SW CHESTNUT AVE | | | BEAVERTON | OR | 97005-4238 |
| MARTHA Y PENNY TR CHARLES J PENNY FAM TRUST UA 06/26/97 | 840 CORRIGAN CT | | | | BENICIA | CA | 94510-2578 |
| MARTHA Z ESPARZA | 956 W 5TH ST | | | | AZUSA | CA | 91702-3310 |
| MARTHA Z ODBERT TR MARTHA Z ODBERT LIVING TRUST UA 01/15/04 | 4806 HUNTWOOD PATH | | | | MANTIUS | NY | 13104-1534 |
| MARTHA ZANG & CHARLES R ZANG JT TEN | 11335 BEECHER RD | | | | FLUSHING | MI | 48433-9751 |
| MARTHA ZANNER TOD SELMA L BLOHM SUBJECTT TO STA TOD RULES | 4444 STATE ST APT 107 | | | | SAGINAW | MI | 48603-4033 |
| MARTHA-ANNE ALBRO | 4830 KENNETT PIKE APT 4312 | | | | WILMINGTON | DE | 19807-1860 |
| MARTHE WIEMANN | 11108 MITSCHER ST | | | | KENSINGTON | MD | 20895-1322 |
| MARTHEA K ACKERMAN | 605 SAINT LAWRENCE AVE | | | | JANESVILLE | WI | 53545-4037 |
| MARTHELL BURNEY | 3221 LEXINGTON | | | | SAGINAW | MI | 48601-4570 |
| MARTHELLA SENTZEL | 106 CAESAR CIR | | | | AMHERST | OH | 44001-3510 |
| MARTHELLE PARKS & BONEVA TATTERSHALL JT TEN | 10101 E 74TH TERRACE | | | | RAYTOWN | MO | 64133-6755 |
| MARTHINA H KIM | 2593 PINE RIDGE | | | | WEST BLOOMFIE | MI | 48324-1956 |
| MARTHY FIFER-ADEKOYA | 23903 W WOODWAY LN | | | | WOODWAY | WA | 98020-5229 |
| MARTI M MORALES | 5730 N CROWN ST | | | | WESTLAND | MI | 48185-8106 |
| MARTIAL ERNEST MOLINARI | 1036 LORENZO CT | | | | SEASIDE | CA | 93955 |
| MARTIE D MAY | 3274 E VIENNA RD | | | | CLIO | MI | 48420-9710 |
| MARTIE F TAYLOR | 871 GARFIELD AVE | | | | MILFORD | OH | 45150-1660 |
| MARTIN A BIERBAUM | 55 CEDAR LANE | | | | BERKELEY HEIGHTS | NJ | 07922-2400 |
| MARTIN A CANTU | 3333 HERON SW | | | | WYOMING | MI | 49509-3449 |
| MARTIN A COHEN & SHELBY R COHEN JT TEN | PO BOX 230493 | ANSONIA STATION | | | NEW YORK | NY | 10023-0493 |
| MARTIN A DERUSHA | 6604 PEACHWOOD COURT | | | | ARLINGTON | TX | 76016 |
| MARTIN A FISCHHOFF & SUSAN T CANNELL JT TEN | 818 LINCOLN | | | | ANN ARBOR | MI | 48104-3525 |
| MARTIN A KAPUSTA | BOX 60 | | | | SLICKVILLE | PA | 15684-0060 |
| MARTIN A KELLY | 25 VALDALE AVE | | | | YONKERS | NY | 10705-3635 |
| MARTIN A KOTULA | 174 JERSEY STREET | | | | SOUTH AMBOY | NJ | 08879-2141 |
| MARTIN A KUR | 12740 TWIN PINES DR | | | | CHARLEVOIX | MI | 49720-8903 |
| MARTIN A MANSFIELD CUST MARTIN A MANSFIELD JR A MINOR U/CHAP 125-4-1 | OF THE LAWS OF THE STATE OF COLORADO | 7900 E UNION AVE | STE 1100 | | DENVER | CO | 80237-2746 |
| MARTIN A MCVICKER & JEANETTE C MCVICKER JT TEN | 7416 HELMS CIRCLE | | | | PINSON | AL | 35126-2328 |
| MARTIN A MOLINA | PO BOX 1117 | | | | MERCEDES | TX | 78570-1117 |
| MARTIN A MURCEK | 12 BAYARD AVE | | | | GREENSBURG | PA | 15601-1612 |
| MARTIN A OLOUGHLIN | 145 MARBROOK DR | | | | DAYTON | OH | 45429-5436 |
| MARTIN A OLOUGHLIN & GERALDINE L OLOUGHLIN JT TEN | 145 MARBROOK DR | | | | DAYTON | OH | 45429-5436 |
| MARTIN A PEREZ JR | 13750 BLIVEN RD | | | | BYRON | MI | 48418-9723 |
| MARTIN A PUNG | 1801 W MCCLELLAN | | | | FLINT | MI | 48504-2587 |
| MARTIN A RICHARDSON | 12208 EDDYBURG RD NE | | | | NEWARK | OH | 43055-8849 |
| MARTIN A SCHWARTZ & SUSAN BOIKO JT TEN | 3105 SITTO ISADORA | | | | CARLSBAD | CA | 92009-7123 |
| MARTIN A SMITH | 2418 MARILYN DRIVE | | | | WILMINGTON | DE | 19810-3018 |
| MARTIN A SWERDLOW TR UNDER THE MARTIN A SWERDLOW DECLARATION OF | REVOCABLE TRUST 10/13/82 | 16 RIDGE ROAD | | | HIGHLAND PARK | IL | 60035-4337 |
| MARTIN A THOMPSON | PO BOX 828 | | | | WARRENSBURG | MO | 64093-0828 |
| MARTIN A VIDNOVIC | 162 W 54TH 12-B | | | | N Y | NY | 10019-5326 |
| MARTIN ABELON | 1424 LONGBOAT POINT | | | | INVERNESS | FL | 34450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN ADER | 1328 HOWARD LN | | | | EASTON | PA | 18045 |
| MARTIN AGUILAR | 7608 W 61 PLACE | | | | SUMMIT | IL | 60501-1616 |
| MARTIN ALBERTS | 41 CRANFORD TER | | | | CRANFORD | NJ | 07016-3453 |
| MARTIN ALBRECHT | 1580 NEWMANN | | | | LAKEWOOD | OH | 44107-5233 |
| MARTIN ANTHONY CUST ANDREA ANTHONY UGMA MI | 5289 N DYEWOOD DR | | | | FLINT | MI | 48532-3322 |
| MARTIN APFEL | 760 LONE PINE RD | | | | BLOOMFIELD | MI | 48304-3333 |
| MARTIN APFEL | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM GERMA GERMANY | | | | |
| MARTIN APFEL | SCHLOSS NEUENHOF SCHULPLAN8 | D-99817 EISENACH GERMANY | | | | | |
| MARTIN ARAKELIAN & BARBARA M ARAKELIAN JT TEN | 38125 SARNETTE | | | | MT CLEMENS | MI | 48036-4040 |
| MARTIN B BOXER | 6501 E GREENWAY PARKWAY | SUITE 103-262 | | | SCOOTSDALE | AZ | 85254-2065 |
| MARTIN B DOUGLAS | 1561 ELM AVE | | | | LONG BEACH | CA | 90813-2022 |
| MARTIN B FRYE | 301 GOLD MILLER RD | | | | GERRARDSTOWN | WV | 25420-9626 |
| MARTIN B GRIEBLE | 7409 E QUAKER RD | | | | ORCHARD PARK | NY | 14127-2041 |
| MARTIN B HAWK | 527 BUSCH FOREST LANE | | | | FENTON | MO | 63026-4038 |
| MARTIN B MURPHY | 28541 PINTO | | | | WARREN | MI | 48093-4208 |
| MARTIN B PAULHUS | PO BOX 262 | | | | MC RAE | AR | 72102-0262 |
| MARTIN B SMITH | 2240 E MCLEAN | | | | BURTON | MI | 48529-1742 |
| MARTIN B SOLOWAY | 160 ENGLEWOOD DRIVE | | | | ORANGE | CT | 06477-2411 |
| MARTIN B WEIKEL | 2952 RAVENGLASS | | | | WATERFORD | MI | 48329-2647 |
| MARTIN B WILLIAMS | 3709 TITAN DR | | | | RICHMOND | VA | 23225-1247 |
| MARTIN B WINANS | 3522 PICKWICK PLACE | | | | LANSING | MI | 48917-1786 |
| MARTIN BARABASH & INA BARABASH JT TEN | 1 SAWGRASS CT | | | | MONROE TOWNSHIP | NJ | 08831-2713 |
| MARTIN BARRY BOCHNER | 32 ELLIS RD | | | | WEST CALDWELL | NJ | 07006-8246 |
| MARTIN BERMUDEZ | 53 DUNBAR RD | | | | HILTON | NY | 14468-9104 |
| MARTIN BESEN & MRS PHYLLIS BESEN JT TEN | 674 BOGERT RD | | | | RIVER EDGE | NJ | 07661-2240 |
| MARTIN BLACKMAN | 192 SMITH RIDGE RD | | | | SOUTH SALEM | NY | 10590-2020 |
| MARTIN BOETSMA | 4841 72ND AV | | | | ZEELAND | MI | 49464 |
| MARTIN BOJAJ | 3294 WATKINS LAKE RD | | | | PONTIAC | MI | 48328-1538 |
| MARTIN BONISH | 1625 YOUNGSTOWN RD SE | | | | WARREN | OH | 44484-4252 |
| MARTIN BRADLEY MUNN & JUDITH ARLENE MUNN JT TEN | 5600 PIONEERS BLVD | APT 366 | | | LINCOLN | NE | 68506-5190 |
| MARTIN BROCK | 508 S ROBERTSON ST | | | | CLAYTON | NC | 27520-2350 |
| MARTIN BUDRESKI & PATRICIA BUDRESKI JT TEN | 5045 NW 48TH AVE | | | | JENNINGS | FL | 32053 |
| MARTIN C BRODELL | 41 PEPPERBUSH PL | | | | BALLSTON SPA | NY | 12020-4471 |
| MARTIN C DRABEK | 4317 NORTH NEVINS ROAD | | | | STANTON | MI | 48888-9631 |
| MARTIN C GILLIAM | 6187 BEAR LAKE DR | | | | JOHANNESBURG | MI | 49751-9554 |
| MARTIN C HARRIS | 615 EDMONDSON AVE | | | | CATONSVILLE | MD | 21228-5221 |
| MARTIN C LICHT | 137 ROWAYTON AVE | STE 110 | | | NORWALK | CT | 06853-1413 |
| MARTIN C MEYERS | 8653 AFTON RD | | | | AFTON | MI | 49705-9705 |
| MARTIN C MILLS & JUNE S MILLS TR MARTIN C MILLS & JUNE S MILLS TRUST | UA 05/18/99 | 7887 TIPSICO TRAIL | | | HOLLY | MI | 48442-9120 |
| MARTIN C PACK | 511 PARK AVE | | | | SALIDA | CO | 81201-3402 |
| MARTIN C PERUE | BOX 157 | 5 PROSPECT ST | | | RICHMONDVILLE | NY | 12149-0157 |
| MARTIN C SIMS | 1206 PETTIBONE | | | | FLINT | MI | 48507-1532 |
| MARTIN CAMPBELL | 240 THOMSPON SPRINGS DR | | | | ALPHARETTA | GA | 30004-6943 |
| MARTIN CAPOCCHI | 454 ST KILDA RD APT 704 | MELBOURNE | 3004 VICTORIA AUSTRALIA | | | | |
| MARTIN CLOKE | 28148 ROBOLINI CT | | | | BONITA SPRINGS | FL | 34135-2921 |
| MARTIN COLODNY | 2225 HOLLAND AVE | APT 5G | | | BRONX | NY | 10467-9451 |
| MARTIN COOPER III | 11762 CHERRY BARK DR E | | | | JACKSONVILLE | FL | 32218-8614 |
| MARTIN CORDOVA | 741 CORTWRIGHT ST | | | | PONTIAC | MI | 48340-2305 |
| MARTIN CRUZ | 200 CORAL REEF CIR | | | | KISSIMMEE | FL | 34743-8306 |
| MARTIN CUBAN CUST SHARON CUBAN U/THE PENNSYLVANIA UNIFORM GIFTS TO | MINORS ACT | 128 N CRAIG STREET APT 305 | | | PITTSBURGH | PA | 15213-2758 |
| MARTIN D ALLEN | 350 MESBIT TR | IRTINGTON | | | IRVINGTON | NJ | 07111 |
| MARTIN D BENJAMIN | 1235 BRUNSWICK | | | | ANDERSON | IN | 46012-2619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN D BIGELOW | 660 W HATFIELD ST | | | | MASSENA | NY | 13662 |
| MARTIN D BRODZIK | 6902 PALMS RD | | | | IRA | MI | 48023 |
| MARTIN D EDO | 7 DEBLO DRIVE | | | | HUDSON | NH | 03051-3003 |
| MARTIN D GARCHOW | 710 TULANE | | | | SAGINAW | MI | 48604-2251 |
| MARTIN D GRESEHOVER | PO BOX 656 | | | | CLARKSBURG | CA | 95612-0656 |
| MARTIN D HOSKINS | 5326 LUNSFORD CIR | | | | INDIANAPOLIS | IN | 46237-2307 |
| MARTIN D HUFFAKER | 514 CITATION LN | | | | SEYMOUR | TN | 37865-4114 |
| MARTIN D LOUNEY & MRS BETTY J LOUNEY JT TEN | 5941 MARBLE CT | | | | TROY | MI | 48098-3900 |
| MARTIN D ORT | 3024 BLUE GRASS LANE | | | | SWARTZ CREEK | MI | 48473-7930 |
| MARTIN D PUTNIK | 18 PINE WATER CT SE | | | | ACWORTH | GA | 30102-2991 |
| MARTIN D SCHAFFNER | 67 WILDEY ST | | | | TARRYTOWN | NY | 10591-3105 |
| MARTIN D WELCH & KEVIN M WELCH TR UA 02/20/2003 MARTIN D WELCH TRUST | 7510 W LEE HWY | | | | RURAL RETREAT | VA | 24368 |
| MARTIN D WILLIAMS | 500 ALMERIA AVE | | | | EL GRANADA | CA | 94018 |
| MARTIN D'AUTRECHY | PO BOX 172 | | | | ROEBLING | NJ | 08554-0172 |
| MARTIN DACHS & LILLIAN DACHS JT TEN | 88-14 65TH DR | | | | REGO PARK | NY | 11374-5009 |
| MARTIN DEVOR & MARGARET J OUELLETTE JT TEN | 10516 WASHBURN RD | | | | ORTONVILLE | MI | 48462-8701 |
| MARTIN DI CORPO | 875 EAST CAMINO REAL | | | | BOCA RATON | FL | 33432-6356 |
| MARTIN DOMOKOS & CARMA W DOMOKOS JT TEN | 231 HILLWOOD DR | | | | ALABASTER | AL | 35007-8844 |
| MARTIN DOUGLAS MANKER | 3141 GREENFIELD DR | | | | PETOSKEY | MI | 49770-9713 |
| MARTIN DREIER & MISS DOROTHY DREIER JT TEN | ATTN DOROTHY MALUL | 83-57 118 ST | | | KEW GARDENS | NY | 11415-2366 |
| MARTIN E BURNS & VIRGINIA BURNS JT TEN | 400 E PARKWOOD AVE | APT 386 | | | FRIENDSWOOD | TX | 77546-5187 |
| MARTIN E BUTLER | 2415 AURELIUS RD #52 | | | | HOLT | MI | 48842-4704 |
| MARTIN E CHAMBERS | 34 TILTON STREET | | | | GREENWICH | OH | 44837-1127 |
| MARTIN E COBERN | 7 CARRIAGE HOUSE WAY | | | | CHESHIRE | CT | 06410-1879 |
| MARTIN E CRANDALL | 23542 MILITARY | | | | DEARBORN HEIGHTS | MI | 48127-2362 |
| MARTIN E DZIERZAWIC III | RR 14 7621D | | | | STROUDSBURG | PA | 18360-8842 |
| MARTIN E FLYNN & JANYCE M FLYNN JT TEN | 326 SUNSET RD | | | | FROSTPROOF | FL | 33843-1838 |
| MARTIN E GEYER & MRS JANET ANNE GEYER JT TEN | 301 GOVERNORS DR | | | | HENDERSONVILLE | NC | 28791-1379 |
| MARTIN E HELMKE | 1826 SHIPMAN | | | | BIRMINGHAM | MI | 48009-4133 |
| MARTIN E HENDERSON | 5 CLARENCE RD | | | | WAYLAND | MA | 01778-3105 |
| MARTIN E KING TR U-L-W OF LOUISE M BECKER | 527 MUNRO AVE | | | | MAMARONECK | NY | 10543-3420 |
| MARTIN E MULLINEAUX & CLARA G MULINEAUX JT TEN | 8701 HAYSHED LN | | | | COLUMBIA | MD | 21045-2800 |
| MARTIN E NATSUHARA | 37073 LASSEN ST | | | | FREMONT | CA | 94536-5723 |
| MARTIN E NELSON & TERESA STRUHS-NELSON JT TEN | BOX 554 | | | | COLOMBUS | NM | 88029-0554 |
| MARTIN E NICHOLS | 26536 HENDRIE | | | | HUNTINGTN WDS | MI | 48070-1343 |
| MARTIN E OBRIEN | 7009 BAXTERSHIRE DR | | | | DALLAS | TX | 75230-3137 |
| MARTIN E PLAGE | 4906 NORTHEASTER DRIVE | | | | WILLMINGTON | NC | 28409-8953 |
| MARTIN E SEVILLA | 15400 LESURE | | | | DETROIT | MI | 48227-3258 |
| MARTIN E SIECZKO | 6533 LYNN DRIVE | | | | FORT COLLINS | CO | 80525-4119 |
| MARTIN E SILER | 342 ELM ST | | | | BRITTON | MI | 49229-9508 |
| MARTIN E TEUTSCH | 4257 CLARIDGE ST | | | | YOUNGSTOWN | OH | 44511-1011 |
| MARTIN E THAYER JR | 33 CHURCH ST | | | | PLANTSVILLE | CT | 06479-1101 |
| MARTIN ECHEVERRIA | 5301 DIABLO DR | | | | SACRAMENTO | CA | 95842-2622 |
| MARTIN EDWARDS JR | 750 THORNHILL DR | | | | CLEVELAND | OH | 44108-2313 |
| MARTIN EPSTEIN | 1438 E 70TH ST | | | | BROOKLYN | NY | 11234-5712 |
| MARTIN EPSTEIN & EDITH EPSTEIN JT TEN | 1438 E 70TH STREET | | | | BROOKLYN | NY | 11234-5712 |
| MARTIN F BERTLEFF | 3483 STRATFORD GRN | | | | UNIONTOWN | OH | 44685-8195 |
| MARTIN F DEELY & MARGARET A DEELY JT TEN | 28 E 235TH ST | | | | BRONX | NY | 10470-1913 |
| MARTIN F DOWNS CUST MARTIN F DOWNS JR UGMA MI | 1132 WEBSTER | | | | BIRMINGHAM | MI | 48009-7000 |
| MARTIN F HASSETT JR | PO BOX 642 | | | | EAST NORTHPORT | NY | 11731-0486 |
| MARTIN F HEIN | 367 N PETERS AVENUE | | | | FOND DU LAC | WI | 54935-2046 |
| MARTIN F HUNTE | 72 HASKINS LANE NORTH | | | | HILTON | NY | 14468-8980 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN F MALONEY & MRS ELIZABETH L MALONEY JT TEN | 3633 MONTICETO CIRCLE | | | | MUNDELEIN | IL | 60060-6015 |
| MARTIN F MC DONALD 3RD CUST MISS MEGAN EMMA TAYLOR MC DONALD U/THE | MARYLAND U-G-M-A | 14525 SW MILLIKAN | UNIT 42488 | | BEAVERTON | OR | 97005-2343 |
| MARTIN F MEIER TR 1995 MEIER TRUST UA 06/23/95 | 653 ECKEN RD | | | | EL CAJON | CA | 92020-7312 |
| MARTIN F PANOS | 850 CAMINO RICARDO | | | | MORAGA | CA | 94556-1241 |
| MARTIN F SCHEINMAN | 38 ARDEN LN | | | | SANDS POINT | NY | 11050-1242 |
| MARTIN F SMENTCZAK | 62 OLD KAWKAWLIN ROAD | | | | BAY CITY | MI | 48706-2117 |
| MARTIN F SPITELLI | 13 ATKINS AVE | | | | WILMINGTON | DE | 19805-1405 |
| MARTIN FAMILY INVESTMENTS LP | 2520 CHICKADEE TRAIL E | | | | ROCKFORD | IL | 61107-1042 |
| MARTIN FEINBERG | 365 SOUTH END AVE #6H | | | | NEW YORK | NY | 10280-1043 |
| MARTIN FOLGERS & ARLENE M FOLGERS JT TEN | 3140 CARPENTER LN | | | | SAINT CLOUD | FL | 34769-1912 |
| MARTIN FORMAN CUST ALIZA FORMAN UNDER THE FLORIDAGIFTS TO MINORS ACT | 10925 S W 85TH AVE | | | | MIAMI | FL | 33156-3528 |
| MARTIN FRANK | PO BOX 801 | | | | LEXINGTON | OK | 73051 |
| MARTIN FRANK JANCA | 4840 S MT TOM RD | | | | ROSE CITY | MI | 48654-9611 |
| MARTIN FREIMAN | PO BX 2093 | | | | NEW YORK | NY | 10013-0875 |
| MARTIN G ANTHONY JR | 5289 N DYEWOOD | | | | FLINT | MI | 48532-3322 |
| MARTIN G BAILEY | 3562 PROSSER ROAD | | | | BRANCHPORT | NY | 14418-9742 |
| MARTIN G BAUREIS | 3630 TREMONT DR | | | | FLORISSANT | MO | 63033-3059 |
| MARTIN G BLINDER MD CUST MISS D'LILAH BLINDER UGMA CA | 50 IDALIA ROAD | | | | SAN ANSELMO | CA | 94960-2715 |
| MARTIN G CZASNOJC & KORI CZASNOJC TR UA 05/04/2007 CZASNOJC FAMILY | TRUST | 2385 TELEGRAPH HILL | | | EL DORADO HLS | CA | 95762 |
| MARTIN G GAMBLE | 1625 E SIERRA VISTA DR | | | | PHOENIX | AZ | 85016-1327 |
| MARTIN G HALL | 6558 HORNCLIFFE | | | | CLARKSTON | MI | 48346-3079 |
| MARTIN G HELVESTON & JUNE C HELVESTON JT TEN | 1020 MCDANIEL ST | | | | SUN CITY CENTER | FL | 33573-7055 |
| MARTIN G LAGINA | 121 E FRONT STE 200 | | | | TRAVERSE CITY | MI | 49684-2570 |
| MARTIN G LEDESMA | 1021 S PARK | | | | SAGINAW | MI | 48601-2309 |
| MARTIN G LEFFLER & RANDEE MARSHA K LEFFLER TR MARTIN G LEFFLER & | RANDEE MARSHAK | 3757 GREEN VISTA DRIVE | | | ENCINO | CA | 91436-3839 |
| MARTIN G LILLIS | PO BOX 1379 | | | | NEW MILFORD | CT | 06776-1379 |
| MARTIN G LIPKOVICH | 3245 QUENTIN DRIVE | | | | YOUNGSTOWN | OH | 44511-1203 |
| MARTIN G MINARD & SHIRLEY A MINARD JT TEN | 10440 PAMPLONA ST NW | | | | ALBERQUERQE | NM | 87114-5597 |
| MARTIN G OTTOLINI CUST MEGHAN E OTTOLINI UGMA MI | 5600 GRIFFITH RD | | | | GAITHERSBURG | MD | 20882-2025 |
| MARTIN G REDDICK | 14092 STRATHMOOR | | | | DETROIT | MI | 48227-2860 |
| MARTIN GEORGE ANTHONY JR & LORRAINE MARIE ANTHONY JT TEN | 5289 N DYEWOOD | | | | FLINT | MI | 48532-3322 |
| MARTIN GEORGE DEEKS | 1304 SLOATSBERG RD | | | | RINGWOOD | NJ | 07456-1706 |
| MARTIN GERAGHTY JR | 56-15 213 ST | | | | OAKLAND GDNS | NY | 11364 |
| MARTIN GINGELL | 2525 WEST ORICE ROTH ROAD | APARTMENT 710 | | | GONZALES | LA | 70737 |
| MARTIN GOLDBERG | 2 STARFIRE LANE | | | | WILLISTON PARK LI | NY | 11596-1030 |
| MARTIN GOLDBERG | 285 MINOT AVE | | | | AUBURN | ME | 04210-4854 |
| MARTIN GOMEZ | 433 F ST | | | | COLMA | CA | 94014 |
| MARTIN GONSER | 21 ONTARIO ROAD | | | | BELLEROSE VILLAGE | NY | 11001-4112 |
| MARTIN GONZALEZ | 141 PETTSWOOD DR | | | | HENDERSON | NV | 89015-3391 |
| MARTIN GREENBAUM | 5091 DOANOKE AVE | | | | IRVINE | CA | 92604-2406 |
| MARTIN GROSS TR MARTIN GROSS TRUST UA 07/21/05 | 1602 ABACO DR APT A1 | | | | COCONUT CREEK | FL | 33066-1441 |
| MARTIN GRUBER & MRS ELEANOR GRUBER JT TEN 229 S IRVING TRUST | | | | | RIDGEWOOD | NJ | 07450 |
| MARTIN H BIERS | 38 GREENWICH HILLS DRIVE | | | | GREENWICH | CT | 06831-4951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN H CHELEKIS & MRS EMILIA CHELEKIS JT TEN | 102 GREYMONT DRIVE | | | | MADISON | AL | 35757-8831 |
| MARTIN H CORLEY JR | PO BOX 506 | | | | MARLBORO | NY | 12542-0506 |
| MARTIN H FRITZ TR MARTIN H FRITZ REVOCABLE TRUST UA 06/30/93 | 827 PARK AVE | | | | ACKLEY | IA | 50601-1648 |
| MARTIN H HOMMER | 409 STAHL AVEE | | | | CORTLAND | OH | 44410-1141 |
| MARTIN H KLASSEN | 11471 FAUSSETT ROAD | | | | FENTON | MI | 48430-9521 |
| MARTIN H KORFINE CUST JORDON KORFINE UGMA NY | 5 GARRETT AVE | | | | TUCKAHOE | NY | 10707 |
| MARTIN H KRUEGER | 8652 SUNSET COVE DR | | | | CLARKSTON | MI | 48348-2444 |
| MARTIN H LONG | COBWEB COTTAGE JUBILEE DR | UPPER COLWALL | MALVERN | WORCS WR13 6DN GREAT BRITAIN | | | |
| MARTIN H LONG | LE BAGUIER | F83440 SEILLANS FRANCE | | | | | |
| MARTIN H MAC DONALD | 1263 BAY HILL LN | | | | WATERFORD | MI | 48327-1480 |
| MARTIN H POTTER | 7959 S E CONDOR LN | | | | GALENA | KS | 66739-1666 |
| MARTIN H RIDEAUX | 3547 PIONEER DR | | | | BATON ROUGE | LA | 70814-5236 |
| MARTIN H SCHNETTLER | 5013 TURNER PINE DRIVE | | | | PRESCOTT | MI | 48756-9592 |
| MARTIN H SOSNOWSKI | 513 S DIBBLE AVE | | | | LANSING | MI | 48917-4229 |
| MARTIN HASKELL | 7910 SW 58TH CT | | | | SOUTH MIAMI | FL | 33143-5510 |
| MARTIN HERNANDEZ | 2502 BABCOCK RD | APT 104 | | | SAN ANTONIO | TX | 78229-4857 |
| MARTIN HOOD TR MARTIN HOOD LIVING TRUST UA 06/30/99 | 1711 SHERWOOD BLVD | | | | EUCLID | OH | 44117-1976 |
| MARTIN HORNECK | 1771 LINCOLNSHIRE DR | | | | ROCHESTER HLS | MI | 48309-4529 |
| MARTIN HORNECK | 1771 LINCOLNSHIRE DR | | | | ROCHESTER HLS | MI | 48309-4529 |
| MARTIN HOVANASIAN | 4 CLAIRE RD | | | | AMESBURY | MA | 01913-2102 |
| MARTIN HOWANITZ | 622 WIGWAM PARK RD | | | | EAST STROUDSBURG | PA | 18301-8816 |
| MARTIN I FUCHS | 43265 OVERVIEW PL | | | | LEESBURG | VA | 20176-3681 |
| MARTIN I KEMP & BETTIE A KEMP JT TEN | 40 WINDING BROOK DR | | | | SINKING SPRING | PA | 19608-9618 |
| MARTIN I KOLENKO | 1173 DODGE ROAD | | | | GETZVILLE | NY | 14068-1386 |
| MARTIN I LEVY | 1CATALINA COURT | | | | SUFFERN | NY | 10901 |
| MARTIN I SAROWSKI | 1338 HAMPTON ROAD | | | | GROSSE POINTE | MI | 48236-1302 |
| MARTIN I SAROWSKI & PRUDENCE H SAROWSKI JT TEN | 1338 HAMPTON RD | | | | GROSSE POINTE WOOD | MI | 48236-1302 |
| MARTIN I WASHINGTON II | 9801 PICKFAIR DR | | | | AUSTIN | TX | 78750-3900 |
| MARTIN IMMKE | ZILLESTR. 99C | | | 10585 BERLIN GERMANY | | | |
| MARTIN ITZKOWITZ | 1435 PANDORA AVE | | | | LOS ANGELES | CA | 90024-5164 |
| MARTIN IZEN & MRS CAROLE IZEN JT TEN | 421 DORAL DR | | | | CHERRY HILL | NJ | 08003-3319 |
| MARTIN J ANDREWS | 230 TEMPLE CREST TRL | | | | FRANKLIN | TN | 37069-7151 |
| MARTIN J BAUREIS & MRS LEONA A BAUREIS JT TEN | 2904 N SHOREWOOD DR | | | | MC HENRY | IL | 60050-2649 |
| MARTIN J BELIK | 455 BEDFORD RD | | | | BROOKFIELD | OH | 44403-9725 |
| MARTIN J BENTSEN & JOAN F BENTSEN JT TEN | 28 MARCH LANE | | | | WESTBURY | NY | 11590-6302 |
| MARTIN J BISHOP | 665 RENFREW | | | | LAKE ORION | MI | 48362-2667 |
| MARTIN J CAPADONA | 912 N 29 ST | | | | RENTON | WA | 98056-2159 |
| MARTIN J CHICK | 1000 WESLEY PINES RD | # 306 | | | LUMBERTON | NC | 28358-2148 |
| MARTIN J CLARK | PO BOX 315 | 4510 WILSON GR | | | HALE | MI | 48739-0315 |
| MARTIN J CLEARY | 223 BROADWAY | | | | CARNEYS POINT | NJ | 08069-2304 |
| MARTIN J DACHROEDEN | 15 ST GENEVIEVE CT | | | | FLORISSANT | MO | 63031-8132 |
| MARTIN J DASHER | 1657 VIA CAMPO VERDE | | | | SAN JOSE | CA | 95120 |
| MARTIN J DONAGHUE | 2022 HULLHOUSE DR | | | | SUN CITY CTR | FL | 33573-6393 |
| MARTIN J DRINKA & JUDITH A DRINKA JT TEN | 645 PARK CIR | | | | ELM GROVE | WI | 53122-2556 |
| MARTIN J DUFF | 3206 E FRANCES RD | | | | CLIO | MI | 48420 |
| MARTIN J EISEN | 1405 BIMNI DRIVE | | | | CENTERVILLE | OH | 45459-5406 |
| MARTIN J FERNBACK | 6146 WEST BLVD | | | | YOUNGSTOWN | OH | 44512-2745 |
| MARTIN J FISHER | BOX 366 | | | | DECATURVILLE | TN | 38329-0366 |
| MARTIN J FLANNERY JR TOD MARTIN M FLANNERY SUBJECT TO STA TOD RULES | 1041 MOOSIC ST | | | | SCRANTON | PA | 18505-4548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN J FOLEY | 2370 SOMERSET BLVD | APT 205 | | | TROY | MI | 48084-4228 |
| MARTIN J FRANK CUST LORI BETH FRANK UGMA NJ | 342 N 41ST STSW | | | | ALLENTOWN | PA | 18104-4502 |
| MARTIN J GALLAGHER III | 7329 WEST FITCH AVE | | | | CHICAGO | IL | 60631-1012 |
| MARTIN J GAWRONSKI OR JOANNE C GAWRONSKI TR UA 11/21/05 MARTIN J | GAWRONSKI REVOCABLE LIVING | 24319 THATCHER COURT | | | NOVI | MI | 48375 |
| MARTIN J GRUBER & ELEANOR C GRUBER JT TEN | 229 S IRVING ST | | | | RIDGEWOOD | NJ | 07450-5127 |
| MARTIN J HEIMRICH | 811 BRIARCLIFF DRIVE | | | | SAN ANTONIO | TX | 78213-2207 |
| MARTIN J HERZOG | 408 N DEERTRACK TR | | | | ST PETERS | MO | 63376-5907 |
| MARTIN J HICAR JR | 18800 WESTWOOD DR | APT 313 | | | STRONGSVILLE | OH | 44136-3437 |
| MARTIN J JAVORSKY | 2419 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9772 |
| MARTIN J KALLAY & ANNE KALLAY TR MARTIN J KALLAY & ANNE KALLAY JOINT | SURVIVOR | 2049 RUSNAK TRL | | | BROADVIEW HTS | OH | 44147-1968 |
| MARTIN J KENDRICK | BOX 4668 | | | | LAFAYETTE | IN | 47903-4668 |
| MARTIN J KUCHAR & GWENDOLYN T KUCHAR JT TEN | 1405 BENTWOOD DR | | | | LANSING | MI | 48917-2036 |
| MARTIN J LAVELLE & BETSY LAVELLE JT TEN | 366 SHADYWOOD DRIVE | | | | DAYTON | OH | 45415-1243 |
| MARTIN J LAVERY | PO BOX 454 | | | | FOOTVILLE | WI | 53537-0454 |
| MARTIN J LESNAK | 7629 BUCHANAN DRIVE | | | | BOARDMAN | OH | 44512-5704 |
| MARTIN J LESTER | 294 TAHOE DR | | | | BASSETT | VA | 24055-5809 |
| MARTIN J LETSCHER | 5218 ALVA AVE N W | | | | WARREN | OH | 44483-1212 |
| MARTIN J MANSU | 625 TRENTON AVE | | | | CINCINNATI | OH | 45205-2041 |
| MARTIN J MC ANDREWS JR | 27 STONELEIGH RD | | | | TRUMBULL | CT | 06611-3316 |
| MARTIN J MC GREEVY | 105 RIVERVIEW AVE | | | | NEPTUNE CITY | NJ | 07753-6433 |
| MARTIN J MCDONNELL & SHIRLEY R MCDONNELL TR UA 08/07/2006 MCDONNELL | FAMILY TRUST | 9005 EUGENE DRIVE | | | GAITHERSBURG | MD | 20877 |
| MARTIN J MICEK | 654 N HOLBROOK | | | | PLYMOUTH | MI | 48170-1406 |
| MARTIN J MILANO | 475 N RIVERSIDE RD | | | | HIGHLAND | NY | 12528-2622 |
| MARTIN J MONAHAN | 389 GRACE ST | | | | HOLBROOK | NY | 11741-2907 |
| MARTIN J NAGEL | 4390 INDIAN CAMP TRAIL | | | | HOWELL | MI | 48843-7707 |
| MARTIN J ORLOSKY | BOX 640 | | | | VIENNA | OH | 44473-0640 |
| MARTIN J ORLOSKY JR | PO BOX 640 | | | | VIENNA | OH | 44473-0640 |
| MARTIN J PELTIER | 22807 MILLENBACH | | | | ST CLAIR SHRS | MI | 48081-2618 |
| MARTIN J QUINN TOD CHRISTIANE D PILOSSOF SUBJECT TO STA TOD RULES | 28 DOROTHY LANE | | | | KINGS PARK | NY | 11754 |
| MARTIN J RATHSBURG SR TR JOHN M RATHSBURG JR FAMILY TRUST UA 06/08/00 | 9663 WESTWOOD CIRCLE | | | | CLARKSTON | MI | 48348-5408 |
| MARTIN J RAYMOND | 5360 PENNY LN | | | | CUMMING | GA | 30040-0278 |
| MARTIN J RAYMOND & CANDACE S RAYMOND JT TEN | 5360 PENNY LN | | | | CUMMING | GA | 30040-0278 |
| MARTIN J RIES | 2503 ST RT #183 | | | | ATWATER | OH | 44201-9580 |
| MARTIN J RODMAN & IRMA M RODMAN TEN COM | 7334 LA MANGA DR | | | | DALLAS | TX | 75248-3042 |
| MARTIN J RUDINOFF | 44 S DUPONT RD | APT 111 | | | PENNS GROVE | NJ | 08069-1852 |
| MARTIN J SALTIEL | 1185 ROCKY RIDGE | | | | FLINT | MI | 48532-2126 |
| MARTIN J SHEEHAN | 18 STAR RD | | | | CAPE ELIZABETH | ME | 04107-2306 |
| MARTIN J SIMEK | 4112 W FARRAND RD | | | | CLIO | MI | 48420-8243 |
| MARTIN J SIMEK & CARRIE B SIMEK JT TEN | 4112 W FARRAND RD | | | | CLIO | MI | 48420-8243 |
| MARTIN J SMELTZER | 5763 JOYFIELD RD | | | | FRANKFORT | MI | 49635-9722 |
| MARTIN J SOBLE | 1257 GILHAM ST | | | | PHILADELPHIA | PA | 19111-5521 |
| MARTIN J TESSMAR | 53353 VAN DYKE AVE | APT 4 | | | SHELBY TWP | MI | 48316-1800 |
| MARTIN J TRONDSON | 10553 PARDEE ROAD | | | | TAYLOR | MI | 48180-3533 |
| MARTIN J UNGER & KAREN F UNGER JT TEN | 111 MATCH POINT DR | | | | CHAPIN | SC | 29036 |
| MARTIN J VAN DYKE | 4484 DENNIS WAY | | | | LAS VEGAS | NV | 89121-6650 |
| MARTIN J WAJDA | 888 SHAGGY BARK CT | | | | GAYLORD | MI | 49735-8737 |
| MARTIN J WALSH JR | 8050 E COUNTY RD | | | | BENNETT | WI | 54873-8235 |
| MARTIN J WALTER | PO BOX 1636 | | | | NICE | CA | 95464-1636 |
| MARTIN J WELCH | 16 UNDERWOOD DRIVE | | | | SARATOGA SPRINGS | NY | 12866-2818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN J WESTMAN | 1513 MARYWOOD DR | | | | ROYAL OAK | MI | 48067-1229 |
| MARTIN J ZAREMBA | 28495 CUMBERLAND | | | | FARMINGTN HLS | MI | 48334-5123 |
| MARTIN J ZIMMERMAN | PO BOX 397 | | | | EARLVILLE | IL | 60518-0397 |
| MARTIN JAEGER | 5 SPRUCE ST | | | | GARDEN CITY | NY | 11530-1720 |
| MARTIN JAEGER & MRS ADELE J JAEGER JT TEN | 5 SPRUCE ST | | | | GARDEN CITY | NY | 11530-1720 |
| MARTIN JAMES KEEL | 1713 PASADENA DR | | | | AUSTIN | TX | 78757-1841 |
| MARTIN JAMES MALONE | 444 BYWOOD AVE | | | | SEBASTIAN | FL | 32958-4955 |
| MARTIN JAN JANKIEWICZ | 442 WOLF LAKE RD | | | | ROCK HILL | NY | 12775 |
| MARTIN JAY GOLDSMITH | 126 WILLOW ST | | | | ROSLYN HEIGHTS | NY | 11577-1216 |
| MARTIN JAY SLAYBAUGH | 1 PENENSULA AVE #6 | | | | SEA BRIGHT | NJ | 07760-2171 |
| MARTIN JOHN PEKLO & LAURA J PEKLO JT TEN | 5121 AINTREE | | | | ROCHESTER | MI | 48306-2711 |
| MARTIN JOSEPH | 1268 CAVALCADE DR | | | | YOUNGSTOWN | OH | 44515-3840 |
| MARTIN K MONTE | 2133 EARLMONT | | | | BERKLEY | MI | 48072-1835 |
| MARTIN K ZDYBEL | 1126 LILAC AVE | | | | EAST LANSING | MI | 48823-5123 |
| MARTIN KNEIBLHER & JUNE L KNEIBLHER JT TEN | 2428 SERENA DR | | | | RENO | NV | 89503-2177 |
| MARTIN KOHN | OLOF PALME STR 7 | | | D-60439 FRANKFURT GERMANY | | | |
| MARTIN KRULICK CUST BRIAN KRULICK UTMA NJ | 11 ATRIUM WAY | | | | MANALAPAN | NJ | 07726-5019 |
| MARTIN KRUSE | 800 S VICTORIA AVE | | | | VENTURA | CA | 93009-0001 |
| MARTIN KUSY JR & WILLIAM KUSY JT TEN | 6826 HANS CRT | | | | HOMOSASSA | FL | 34446-2682 |
| MARTIN L BOWERS | PO BOX 731 | | | | FREDERICK | MD | 21705-0731 |
| MARTIN L BRAY | 11123 OAK LN 5202 | | | | BELLEVILLE | MI | 48111-1486 |
| MARTIN L CLAREY | 15 GALWAY DR | | | | ROCHESTER | NY | 14623-5207 |
| MARTIN L CROSS | 8020 CO ROAD 2405 | | | | ARMSTRONG | MO | 65230 |
| MARTIN L CZERWONKA | 40102 N FAITH LN | | | | ANTHEM | AZ | 85086-1691 |
| MARTIN L DAVIES & LORETTA E DAVIES JT TEN | PO BOX 433 | | | | BUFFALO | MO | 65622-0433 |
| MARTIN L DENNING | 1124 TISDALE AVE | | | | LANSING | MI | 48910-3526 |
| MARTIN L FEINBERG | 365 S END AVE #6H | | | | NEW YORK | NY | 10280-1043 |
| MARTIN L FINCH | 149 EAST ST | | | | ONEONTA | NY | 13820-1321 |
| MARTIN L FREE | 2222 MC EWAN STREET | | | | SAGINAW | MI | 48602-3543 |
| MARTIN L FUNKHOUSER | 108 GREEN STREET | | | | TIPTON | IN | 46072-1631 |
| MARTIN L GROUND | 411 BLOOMINGDALE | | | | AKRON | NY | 14001-1145 |
| MARTIN L GROVE | 10448 N 42ND ST | | | | HICKORY CRNRS | MI | 49060-9512 |
| MARTIN L HAGER | 12751 NS 3590 | | | | WEWOKA | OK | 74884 |
| MARTIN L HALL | 16 WESTFIELD RD | | | | BEDFORD HILLS | NY | 10507-2537 |
| MARTIN L HANEY | 61 BONDS DR | | | | BOURBONNAIS | IL | 60914-1059 |
| MARTIN L HECHINGER SR CUST MARTIN L HECKINGER JR UGMA WI | 6968 HILLSLAND AVE | | | | SAINT LOUIS | MO | 63109-1946 |
| MARTIN L HECHINGER SR CUST MELISSA R HECHINGER UGMA WI | 6968 HILLSLAND AVE | | | | SAINT LOUIS | MO | 63109-1946 |
| MARTIN L HOUSER JR | 8433 E POTTER ROAD | | | | DAVISON | MI | 48423-8175 |
| MARTIN L JURCZAK | 9020 SW 209TH CIRCLE | | | | DUNNELLON | FL | 34431-5735 |
| MARTIN L KAHL | 730 E PEARL STREET | | | | MIAMISBURG | OH | 45342-2434 |
| MARTIN L KERN JR | 1721 COAL YARD RD | | | | BETHLEHEM | PA | 18015-5811 |
| MARTIN L LESHER | 15 MILE ROAD | | | | BELLEVUE | MI | 49021 |
| MARTIN L MARKIEWICZ | 3509 CASCADE CIR | | | | ROCHESTER HLS | MI | 48307-5172 |
| MARTIN L MCMILLIN | 1802 SOUTHWOOD ST | | | | GREENWOOD | IN | 46143-2970 |
| MARTIN L MEDLEY JR | 848 N WASHINGTON | | | | COOKEVILLE | TN | 38501-2674 |
| MARTIN L METZGER | 9882 MARBLE RD | | | | DELEVAN | NY | 14042-9464 |
| MARTIN L OXENDINE | 39716 CAMP | | | | MT CLEMENS | MI | 48045-1718 |
| MARTIN L ROSENTHAL | 1569 LIVINGSTON DR | | | | HENDERSON | NV | 89012-2407 |
| MARTIN L SHAW JR | 4830 KENNETT PIKE #2104 | | | | WILMINGTON | DE | 19807-1850 |
| MARTIN L SMITH | 7979 RHANBUOY RD | | | | SPRING HILL | FL | 34606-1952 |
| MARTIN L STEINHAUER | 1565 SHOSHONE LN | | | | ST HELEN | MI | 48656-9491 |
| MARTIN L STRAUB | 13131 ISLAND LAKE RD | | | | CHELSEA | MI | 48118-9505 |
| MARTIN L TASSIN | 1577 MARSHBANK DR | | | | PONTIAC | MI | 48340-1073 |
| MARTIN L WALKER | 1201 NORTON | | | | BURTON | MI | 48529-1156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTIN L WALSH | 6959 CARLYLE CROSSING | | | | WEST BLOOMFIELD | MI | 48322-3083 |
| MARTIN L WILLIAMS | 6675 BUTTERFIELD DR | | | | CHERRY VALLEY | IL | 61016-9143 |
| MARTIN L ZBICIAK | 809 MCKEIGHAN | | | | FLINT | MI | 48507-2856 |
| MARTIN L ZELIN & MRS MYRNA L ZELIN JT TEN | 6 KADEN CT | | | | NOVATO | CA | 94947-4613 |
| MARTIN L ZELIN CUST DAVID ALAN ZELIN U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | PO BOX 51944 | | | BOSTON | MA | 02205 |
| MARTIN LAMBERT & KAREN LAMBERT JT TEN | 1100 NORTH VIEW DR | APT 16B | | | HILLSBORO | OH | 45133-8589 |
| MARTIN LANOFF CUST ETHAN GORDON LANOFF UTMA IL | 6724 SAUGANASH | | | | LINCOLNWOOD | IL | 60646-3032 |
| MARTIN LAVECCHIA | 5 CHATHAM SQ | | | | PARLIN | NJ | 08859-2318 |
| MARTIN LAZAR & ROBIN LAZAR JT TEN | 945 BISCAYNE PALM PL | | | | SIMI VALLEY | CA | 93065 |
| MARTIN LEFCOWITZ | 10705 MIDSUMMER DR | | | | RESTON | VA | 20191-5101 |
| MARTIN LIFTON CUST STEVEN LIFTON UGMA NY | 5 PLUM BEACH POINT RD | | | | SANDS POINT | NY | 11050-1313 |
| MARTIN LINN | 67-66 108TH ST | | | | FOREST HILLS | NY | 11375-2974 |
| MARTIN LUM & MRS JENNIFER LUM JT TEN | 213 MT UNION ROAD | | | | FAYETTEVILLE | PA | 17222-9562 |
| MARTIN LUTHER KING JR CHRISTIAN CHURCH | 11400 NORTH SHORE DR | PO BOX 2489 | | | RESTON | VA | 20195-0489 |
| MARTIN LUTHER SCOTT | 5326 QUAILWOOD CT | | | | CINCINNATI | OH | 45238-3619 |
| MARTIN M BACHARACH | 390 PROSPECT AVE #3D | | | | HACKENSACK | NJ | 07601-2547 |
| MARTIN M BRADSHAW | 839 MC DONNELL DR | | | | GAHANNA | OH | 43230-1619 |
| MARTIN M CASTELLANOS & GLORIA S CASTELLANOS JT TEN | 1418 ACOSTA | | | | GRAND PRAIRIE | TX | 75051-4407 |
| MARTIN M CLOONAN & BARBARA A CLOONAN JT TEN | 212 OCEAN ST | | | | LYNN | MA | 01902-3150 |
| MARTIN M HEINTZ | 11158 E ATHERTON ROAD | | | | DAVISON | MI | 48423-9111 |
| MARTIN M O MEARA | 875 ROLLING HILLS LN | APT 1 | | | LAPEER | MI | 48446-4779 |
| MARTIN M OSWALD | 7610 SPRING GARDEN RD | | | | PARMA | OH | 44129-3628 |
| MARTIN M ROTHSTEIN TR MARTIN M ROTHSTEIN REVOCABLE TRUST UA 05/25/06 | 191 E MAIN STREET | | | | FROSTBURG | MD | 21532-1334 |
| MARTIN M THAW | 26 HIGHLAND BLVD | | | | DIX HILLS | NY | 11746-6317 |
| MARTIN M WHITE | 13746 BRAMBOROUGH RD | | | | HUNTERSVILLE | NC | 28078-3719 |
| MARTIN M WILGERS | 60 WOODHAVEN WOOD DR | | | | THE WOODLANDS | TX | 77380 |
| MARTIN MAHR & MRS MARY MAHR JT TEN | 2580 AUDREY TERR | | | | UNION | NJ | 07083-4985 |
| MARTIN MANOOGIAN | 23 HAMPDEN ST | | | | INDIAN ORCH | MA | 01151-1411 |
| MARTIN MARBERGER | 6351 PINETREE DRIVE | | | | UTICA | MI | 48316-3278 |
| MARTIN MARTINUS | 10209 LAKE SHORE DR | | | | WEST OLIVE | MI | 49460-9554 |
| MARTIN MARUSEWSKI | 44 MERRIMAC | | | | BUFFALO | NY | 14214-1109 |
| MARTIN MAURICIO JR | 12241 HARTEL | | | | LIVONIA | MI | 48150-2332 |
| MARTIN MC GRATH & MRS RITA MAE MC GRATH JT TEN | 8665 GOLFVIEW DR | | | | ORLAND PARK | IL | 60462-2852 |
| MARTIN MENEZ | 4544 N VENTURA AVE | | | | VENTURA | CA | 93001-1128 |
| MARTIN MICHAEL FRANKOVICH | PO BOX 72 | | | | MORANN | PA | 16663-0072 |
| MARTIN N CULIK | 2805 KOLBY COURT | | | | BLOOMINGTON | IL | 61704-1513 |
| MARTIN N FELMLEE | 4848 W WESTGATE | | | | BAY CITY | MI | 48706-2634 |
| MARTIN N HELFER | 6 MORNINGSIDE PL | | | | PORT MONMOUTH | NJ | 07758-1013 |
| MARTIN N LIVINGSTON & CYNTHIA L LIVINGSTON JT TEN | 6360 RIVER CREST DR | | | | CLEMMONS | NC | 27012-7292 |
| MARTIN N LIVINGSTON JR & CYNTHIA L LIVINGSTON JT TEN | 6360 RIVER CREST DR | | | | CLEMMONS | NC | 27012-7292 |
| MARTIN N SPOTH | 172 FREDERICK RD | | | | TONAWANDA | NY | 14150 |
| MARTIN N TERBUSH | PO BOX 37 | | | | FOSTORIA | MI | 48435-0037 |
| MARTIN N YOUNGBERG & MRS BARBARA YOUNGBERG JT TEN | 77 VAN NESS TERRACE | | | | MAPLEWOOD | NJ | 07040 |
| MARTIN NADEL | 368 BROOKDALE AVENUE | NORTH YORK ON M5M 1R2 CANADA | | | | | |
| MARTIN O KRONANDER | 321 N LAKESHORE | | | | LOUISA | VA | 23093-7024 |
| MARTIN OPPENHEIM & GLADYS L OPPENHEIM JT TEN | 18512 NORTHWEST 23RD COURT | | | | OPA LOCKA | FL | 33056-3235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTIN OTTOLINI CUST KATHERNE MARIE OTTOLINI UGMA MI | 5600 GRIFFITH RD | | | | GAITHERSBURG | MD | 20882-2025 |
| MARTIN OWEN ADELMAN | 250 CREEKSIDE PARK DR | | | | ALPHARETTA | GA | 30022-8106 |
| MARTIN P BERGIN | 71 SWEETHAVEN CT | | | | AMHERST | NY | 14228 |
| MARTIN P CHINN TR UA 07/09/08 MARTIN P CHINN LIVING TRUST | 5152 MUSHROOM RD | | | | DECKER | MI | 48426 |
| MARTIN P CIESLAK | 2465 HIGHRIDGE LN SE | | | | GRAND RAPIDS | MI | 49546 |
| MARTIN P HUSSEY | 9503 WEXCROFT DR | | | | BRENTWOOD | TN | 37027 |
| MARTIN P INFANTE | 232PARK DRIVE | | | | KENSINGTON | CT | 06037-3817 |
| MARTIN P KNOWLTON & SHIRLEY A KNOWLTON JT TEN | 2868 BOUGHNER LAKE RD | | | | PRESCOTT | MI | 48756-9260 |
| MARTIN P MARGOLIS | 345 QUARRY ROAD | | | | WELLSVILLE | PA | 17365-9798 |
| MARTIN P MC GREAL & SUSAN E MC GREAL JT TEN | 24 HONESTY LN | | | | BLUFFTON | SC | 29909 |
| MARTIN P PEARSON | 125 W 43RD ST | | | | MARION | IN | 46953-4962 |
| MARTIN P POVIRK & CAROLYN S POVIRK JT TEN | 25330 FRANKLIN PK DR | | | | FRANKLIN | MI | 48025-1213 |
| MARTIN P RUDENSEY & CATHARINE B RUDENSEY JT TEN | 3101 SE ASTER LN APT 1906 | | | | STUART | FL | 34994-5737 |
| MARTIN P SACHS | #5 DANBURY RD | | | | WILTON | CT | 06897-4305 |
| MARTIN PANCHULA | 4971 PRATT RD | | | | ANN ARBOR | MI | 48103 |
| MARTIN PANTOJA JR | 1020 W BAKER ST | | | | MIDLAND | MI | 48640-4356 |
| MARTIN PAPKE | 5294 CENTRAL AVE | | | | PORTAGE | IN | 46368-2856 |
| MARTIN PAUL MALFROID | 2168 CHESTNUT CIR | | | | LAKE ORION | MI | 48360-2279 |
| MARTIN PAUL WASSMER | HUBERT-MEISEL STR 25 | UBSTADT-WEIHER 76698 GERMANY | | | | | |
| MARTIN PFEIFFER SOMMERBERGWEG 2 | 78089 UNTERKIRNACH | GERMANY | | | | | |
| MARTIN PILKA CUST DANIEL PILKA U/THE ILLINOIS UNIFORM GIFTS TO MINORS | ACT | 647 TEMPLE TERRACE | | | LAKELAND | FL | 33801-5710 |
| MARTIN POESCHEL | 869 44TH AVENUE | | | | SAN FRANCISCO | CA | 94121-3307 |
| MARTIN POLIN & CAROL B POLIN JT TEN | 4450 NW 24TH AVE | | | | BOCA RATON | FL | 33431-8408 |
| MARTIN R ALVAREZ JR | 2023 BUNTING DR | | | | JACKSONVILLE | FL | 32210-2919 |
| MARTIN R BARRETT | 300 SILVERADO DRIVE | APT 222 | | | STOUGHTON | WI | 53589-5472 |
| MARTIN R BENDER CUST MICHAEL E BENDER UGMA CA | 28105 CHAPULIN | | | | MISSION VIEJO | CA | 92692-2342 |
| MARTIN R BONHAM | 1100 BELCHER RD S | LOT 110 | | | LARGO | FL | 33771-3411 |
| MARTIN R CIRULIS | 16099 SHUBERT RD | | | | ALPENA | MI | 49707-8358 |
| MARTIN R DUNN | 2377 CHERYLANN DR | | | | BURTON | MI | 48519-1327 |
| MARTIN R FORSBERG | 10 WENDELL ST | | | | CAMBRIDGE | MA | 02138-1844 |
| MARTIN R FRANKEL CUST MARGAUX L FRANKEL UGMA MI | 14 PATRICIA LANE | | | | COS COB | CT | 06807-1734 |
| MARTIN R GOVEDNIK | 700 LECLAR DR | | | | O'FALLON | MO | 63366-1639 |
| MARTIN R HANNIFAN & DENISE HANNIFAN JT TEN | PO BOX 609 | | | | YAMHILL | OR | 97148-0609 |
| MARTIN R LOW | 3050 STUMP HALL ROAD | | | | COLLEGEVILLE | PA | 19426-1409 |
| MARTIN R MCGINNIS | 963 FORD RD | | | | CARLETON | MI | 48117-9157 |
| MARTIN R RIENDEAU | PO BOX 575 | | | | CLIO | MI | 48420-0575 |
| MARTIN R RUTLEDGE | 43 GENERAL GREENE AV | | | | TRENTON | NJ | 08618-5517 |
| MARTIN R SANTALUCIA | 108 WHITEHEAD AVE | | | | SAYREVILLE | NJ | 08872-1139 |
| MARTIN RIES | 1845 CHAPELWOOD BLVD | | | | MANSFIELD | OH | 44907-2205 |
| MARTIN ROBERT BOATMAN & DIANE LYNN BOATMAN JT TEN | 19410 GOLDWIN | | | | SOUTHFIELD | MI | 48075 |
| MARTIN ROBERT MADSEN | 5 WEST CENTRAL ROAD UNIT 404 | | | | MOUNT PROSPECT | IL | 60056-2473 |
| MARTIN ROMBERGER | 429 W DRAYTON | | | | FERNDALE | MI | 48220-2734 |
| MARTIN ROSEN & SELMA ROSEN JT TEN | 84 RADCLIFFE RD | | | | PLAINVIEW | NY | 11803-1217 |
| MARTIN ROSENBERG | 7 BLYDENBURG CT | | | | NORTHPORT | NY | 11768-2858 |
| MARTIN ROSENBLUM | 2765 E 65TH ST | | | | BROOKLYN | NY | 11234-6825 |
| MARTIN RUSSELL METTEE & CHERIE R METTEE JT TEN | 221 DIVISION AVE | | | | TIMONIUM | MD | 21093-5345 |
| MARTIN S BESTEMAN | 4185 MINNETONKA DRIVE | | | | LINDEN | MI | 48451-9429 |
| MARTIN S BONAREK & BERNICE N BONAREK JT TEN | 1020 PINEWOOD CT | | | | BRIGHTON | MI | 48116-2427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTIN S COHEN & DOLORES COHEN SCHERR JT TEN | 3520 LYNNE HAVEN DR | | | | BALTIMORE | MD | 21244-3659 |
| MARTIN S COHEN & SONIA COHEN JT TEN | 20924 VALLEY FORGE CIRCLE | | | | SONIA COHEN | PA | 19406-1195 |
| MARTIN S CSUTORA | 9414 NEWCASTLE BLVD | | | | SHREVEPORT | LA | 71129-4840 |
| MARTIN S FICARO | 6750 SALEM RD | | | | PLYMOUTH | MI | 48170-5038 |
| MARTIN S HERZIG | 12251 CASTLE PINES RD | | | | BOYNTON BEACH | FL | 33437-6019 |
| MARTIN S MCGUANE | 7 COZY ST | | | | ENFIELD | CT | 06082 |
| MARTIN S ROSENFELD | 1601 WEST LAKES PKWY SUITE 300 | | | | WEST DES MOINES | IA | 50266-8230 |
| MARTIN S SMALE | 559 NE GERALDINE DR | | | | HILLSBORO | OR | 97124-2173 |
| MARTIN S STAUB | 92 APPLE CREEK LA | | | | ROCHESTER | NY | 14612-3444 |
| MARTIN SALBERG & MARTIN BERNSTEIN JT TEN | 15 ROLLING WAY | | | | NEW CITY | NY | 10956-6912 |
| MARTIN SATZ CUST JEFFREY W SATZ U/THE N Y UNIFORM GIFTS TO MINORS ACT | 8688 SAN ANDROS | | | | WEST PALM BEACH | FL | 33411-5516 |
| MARTIN SCHELDE | 1415 PIERCE TERR | | | | COLUMBIA HEIGHTS | MN | 55421-1848 |
| MARTIN SCHMAUDER & MRS SANDRA P SCHMAUDER JT TEN | 244 PROV NL TKE | | | | NORTH STONINGTON | CT | 06359 |
| MARTIN SCHWARTZ | 5014 16TH AVE #103 | | | | BROOKLYN | NY | 11204-1404 |
| MARTIN SEFRANEK | 4873 W LAKE ROAD | | | | BURT | NY | 14028-9760 |
| MARTIN SEIDENBERG & MRS GRAYCE B SEIDENBERG JT TEN | GREENBRIAR VILLAGE | APT#319F | 201 S HIGH POINT RD | | MADISON | WI | 53717-2058 |
| MARTIN SHADOIAN CUST GEORGE MARTIN SHADOIAN U/THE CONN UNIFORM GIFTS | TO MINORS ACT | 221 6TH ST W | | | NEW ROADS | LA | 70760 |
| MARTIN SHULMAN CUST THEODORE SHULMAN U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 588 47TH AVE | | | SAN FRANCISCO | CA | 94121 |
| MARTIN SHUSTER CUST BENJAMIN SHUSTER UGMA TN | 2213 BANDYWOOD DR | | | | NASHVILLE | TN | 37215-2704 |
| MARTIN SINGER & MRS ANITA SINGER | 100 COUNTRY LANE | | | | CLIFTON | NJ | 07013-3833 |
| MARTIN SMITH | ADAM OPEL AG | IPC 86-01 | BAHNHOFSPLATZ 1 GERMANY | | | | |
| MARTIN SMREK | 1597 STONE MANSION DR | | | | SEWICKLEY | PA | 15143-8665 |
| MARTIN SPRECHER & FAIGIE SPRECHER JT TEN | 2723 QUENTIN RD | | | | BROOKLYN | NY | 11229-2505 |
| MARTIN STEINKAMP & MADELINE K STEINKAMP JT TEN | 2861 LONDONDERRY AVE | | | | IDAHO FALLS | ID | 83404-8304 |
| MARTIN SUCHOFF CUST KAREN G SUCHOFF UGMA NY | 160 WEST END AVE APT 21H | | | | NEW YORK | NY | 10023-5612 |
| MARTIN T ABRAMSON & MRS SHARON S ABRAMSON JT TEN | 124 FIG DR | | | | DIX HILLS | NY | 11746-5657 |
| MARTIN T EVANS & RITA K EVANS TR UA 12/17/86 MARTIN T EVANS TRUST | 6740 W TOPEKA DRIVE | | | | GLENDALE | AZ | 85308-5705 |
| MARTIN T FURGAL | 113 CARLTON DR | | | | NORTH SYRACUSE | NY | 13212-3806 |
| MARTIN T HEATH | 5510 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-9503 |
| MARTIN T HETHERINGTON | 984 ROSEWOOD AVE | | | | EAST LANSING | MI | 48823-3127 |
| MARTIN T HOLLERN | 9881 SOUTH GILMORE ROAD | | | | BLANCHARD | MI | 49310-9546 |
| MARTIN T JONES | 102 E PIKE ST | | | | LAURA | OH | 45337-9746 |
| MARTIN T LIGHT | 14707 LEADWELL ST | | | | VAN NUYS | CA | 91405-1810 |
| MARTIN T SCHOLL | 34 HAMILTON BLVD | | | | KENMORE | NY | 14217-1908 |
| MARTIN T WAGENHOFFER & DOROTHY M WAGENHOFFER TR WAGENHOFFER FAM TRUST | UA 06/12/96 | 1013 EMERALD DR | | | ALEXANDRIA | VA | 22308-2627 |
| MARTIN T ZDANOWICZ | PO BOX 4 | | | | WASHINGTON CRSSING | PA | 18977-0004 |
| MARTIN TAHTINEN | 3190 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-7375 |
| MARTIN TARKEN CUST LILLIAN TARKEN U/THE PA UNIFORM GIFTS TO MINORS ACT | 2201 TREMONT ST | APT B212 | | | PHILADELPHIA | PA | 19115-5082 |
| MARTIN TENCER | 7799 GREAT GLEN CIR | | | | DELRAY BEACH | FL | 33446-3604 |
| MARTIN TENDLER & MARY TENDLER JT TEN | 3 LACHMAND COURT | | | | OLD TAPPAN | NJ | 07675-7237 |
| MARTIN TUCHMAN | BOX 582 | | | | KINGSTON | NJ | 08528 |
| MARTIN U KRONITIS | 3469 TREE LANE | | | | N OLMSTED | OH | 44070-1682 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTIN UNIVERSAL | 174 DELAWANNA AVE | | | | CLIFTON | NJ | 07014-1550 |
| MARTIN V ASCHERL | 1980 PASEO COLINA | | | | EL PASO | TX | 79936-3735 |
| MARTIN V B BOSTETTER JR | 200 N FAIRFAX ST | | | | ALEXANDRIA | VA | 22314-2641 |
| MARTIN V B BOSTETTER JR TR UW MARTIN V B BOSTETTER | 200 N FAIRFAX ST | | | | ALEXANDRIA | VA | 22314-2641 |
| MARTIN V BURKE & PATRICIA ANNE BURKE JT TEN | 202 19TH ST SW | | | | AUSTIN | MN | 55912-1537 |
| MARTIN V FERER | 900 VANDALIA ROAD | | | | MORGANTOWN | WV | 26501-6250 |
| MARTIN V FULCO | 1050 S ADDISON | | | | BENSENVILLE | IL | 60106-3302 |
| MARTIN VALLEE | 1412 BROOKWOOD | | | | FLINT | MI | 48503-2751 |
| MARTIN VOGEL | 555 MOUNTAIN AVENUE | | | | NORTH CALDWELL | NJ | 07006-4568 |
| MARTIN VOSCH JR | 5077 BIRCHCREST AVE | | | | YOUNGSTOWN | OH | 44515-3920 |
| MARTIN W CAULFIELD | 146 WOODED LN | | | | VILLANOVA | PA | 19085-1449 |
| MARTIN W CLEARWATER | 6075 E COUNTY RD 200 N | | | | AVON | IN | 46123-8541 |
| MARTIN W DAWES | 1010 - 121 AGNES ST | MISSISSAUGA ON L5B 2H4 CANADA | | | | | |
| MARTIN W ENGELBRECHT | 535 OLD WOODWARD AVENUE | | | | BIRMINGHAM | MI | 48009-3868 |
| MARTIN W GLASER | 320 E VIENNA ST | | | | CLIO | MI | 48420-1425 |
| MARTIN W GRAFF | 80 ROBERTS RD | | | | MARLBOROUGH | CT | 06447-1454 |
| MARTIN W KEUSCH JR | 1209 WOODBINE AVENUE | | | | LANSING | MI | 48910-2674 |
| MARTIN W KWIATKOWSKI | 3351 LIGHTHOUSE POINT LANE | | | | JACKSONVILLE | FL | 32250-2343 |
| MARTIN W LITTLETON JR | 4797 SOUTH 5TH WEST | | | | IDAHO FALLS | ID | 83404-7918 |
| MARTIN W MEEKER | 500 LEXINGTON AVE | | | | MANSFIELD | OH | 44907-1582 |
| MARTIN W MEYERS | 9469 M 68-33 | PO BOX 61 | | | TOWER | MI | 49792-0061 |
| MARTIN W PETERSON | PO BOX 86 | | | | CHARLOTTE | MI | 48813-0086 |
| MARTIN W PIATT | 347 W SILVERADO CT | | | | BELLINGHAM | WA | 98226-7467 |
| MARTIN W POLLOCK | 6023 KENSINGTON WAY | | | | IMPERIAL | MO | 63052-2369 |
| MARTIN W STRELECKI | 1650 CONNELL | | | | ORTONVILLE | MI | 48462-9767 |
| MARTIN W SZALKIEWICZ | 34266 ZIMMER | | | | STERLING HEIG | MI | 48310-6063 |
| MARTIN W THOMAS | 301 19TH AVENUE | | | | PATERSON | NJ | 07504-1732 |
| MARTIN W WERSCHKY JR | 5054 W BRISTOL RD | STE B | | | FLINT | MI | 48507-2952 |
| MARTIN W WRIGHT | 3379 DESOTO BLVD | | | | PALM HARBOR | FL | 34683-1908 |
| MARTIN WAGMAN | 6040 BLUEGRASS DR | | | | BOYNTON BEACH | FL | 33437 |
| MARTIN WARSHAUER & MRS SUE WARSHAUER JT TEN | 160 LAKE HILLS RD | | | | PINEHURST | NC | 28374-9628 |
| MARTIN WASKOWSKI | 421 N KENWOOD | | | | ROYAL OAK | MI | 48067-2309 |
| MARTIN WELLS ASTETE | AV POINCARE 686 ARGUELLO | 5147 CORDORA ARGENTINA | | | | | |
| MARTIN WENGER & MRS RITA WENGER JT TEN | 5135 SHOSHONE AVE | | | | ENCINO | CA | 91316-2558 |
| MARTIN WENGER CUST NEIL S WENGER UGMA CA | 21 OREN | OMER ISRAEL 84965 ISRAEL | | | | | |
| MARTIN WILLIAM BALZER | 1121 VAN STREET | | | | ELGIN | IL | 60123-6016 |
| MARTIN WRIGHT SAMPSON 3RD | 44 S DEEP LAKE RD | | | | NORTH OAKS | MN | 55127-6321 |
| MARTIN ZIMMERMAN CUST WENDY ZIMMERMAN UGMA NY | 15 APPLEBY DR | | | | BEDFORD | NY | 10506-1340 |
| MARTIN ZUCKERMAN | 4 VALLEY VIEW COURT | | | | PLACITAS | NM | 87043-9232 |
| MARTINA A PARAUDA | 7 MONICA DR | | | | EDISON | NJ | 08820-3210 |
| MARTINA A RAMOS | 1024 ORMOND AVE | | | | DREXEL HILL | PA | 19026-2618 |
| MARTINA BUCHHAUSER | 146 SAND HILL CI | | | | MENLO PARK | CA | 94025-7104 |
| MARTINA COSTA | 70 LAROCCA AVE | WOODBRIDGE ON L4H 2B7 CANADA | | | | | |
| MARTINA F ADAMS | 8681 W ST JOE HWY | | | | LANSING | MI | 48917-8809 |
| MARTINA LEA STIMMEL | ATTN MARTINA STIMMEL DYER | PO BOX 489 | | | SUN CITY | CA | 92586-0489 |
| MARTINA TRUESE | 2464 DORCHESTER RD | | | | UNION | NJ | 07083-5022 |
| MARTINE JOELLE GUEZ | 1600 PARKER AVE APT 6A | | | | FORT LEE | NJ | 07024-7004 |
| MARTINEZ HAZDAY & ASSOC | C/O M GREGORY MARTINEZ | PO BOX 3044 | | | COPPELL | TX | 75019-7044 |
| MARTINEZ J FERNANDEZ | 5121 KENILWORTH AVE | | | | BALTIMORE | MD | 21212-4335 |
| MARTINO GIOVAGNOLI | 3649 LENORE | | | | MELVINDALE | MI | 48122-1165 |
| MARTINO SCATURRO | 6 ACKEN DR | | | | CLARK | NJ | 07066-2944 |
| MARTINUS H EIROSIUS | 205 E POTTER AVE | | | | LANSING | MI | 48910-7428 |
| MARTRENIA LEE | 208 SHORE CREST CIRCLE | | | | CARRIERE | MS | 39426 |
| MARTY A DONOVAN | 3692 S SPRUCE ST | | | | DENVER | CO | 80237-1358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTY ALLEN SANCHEZ CUST HAVIER-ALI S SANCHEZ UGMA NY | 71 SMITH HILL RD | | | | AIRMONT | NY | 10952-4131 |
| MARTY ALLEN SANCHEZ CUST M ADIN SANCHEZ UGMA NY | 71 SMITH HILL RD | | | | AIRMONT | NY | 10952-4131 |
| MARTY B GRETTENBERGER 3165 ORCHARD DRIVE NE | 3165 ORCHARD DR NE | | | | N FT MYERS | FL | 33917-1566 |
| MARTY C AYERS | 3051 LITTLE RIVER RD | | | | MADISON | GA | 30650-5752 |
| MARTY D PETERSON | 5408 WELLINGTON CIRCLE | | | | MC FARLAND | WI | 53558-8937 |
| MARTY D TATUM | 4185 GREGORY RD | | | | ORION | MI | 48359-2027 |
| MARTY DALE HARPER | 582 CHEROKEE DRIVE | | | | NORTH AUGUSTA | SC | 29841-4614 |
| MARTY EMILY WILL | 3735 KNOX AVE N | | | | MINNEAPOLIS | MN | 55412-1947 |
| MARTY G JORDAN | 6171 BERT KOUNS INDUSTRIAL LOOP | APT E103 | | | SHREVEPORT | LA | 71129-5009 |
| MARTY GIROLA | 4915 ROCKY MANOR LANE | | | | KATY | TX | 77449-7545 |
| MARTY J BROWN | 2391 BATTLE DRIVE | | | | VILLA RICA | GA | 30180-8012 |
| MARTY J PEET | 1163 SUNVIEW DR | | | | SAINT JOHNS | MI | 48879-2462 |
| MARTY J SHELDON | 15150 SHINGLE OAK RD | | | | CHARLOTTE | NC | 28227-7688 |
| MARTY J STERRETT & JENNIFER A STERRETT JT TEN | 5 BURNLEY AVE | NORTH TURRAMURRA | NSW 2074 AUSTRALIA | | | | |
| MARTY L EMERSON | 15374 SANDERSON RD | PO BOX 291 | | | CAPSHAW | AL | 35742-0291 |
| MARTY L STARKEY | 1609 COUNTY ROAD 129 | | | | WEDOWEE | AL | 36278-7220 |
| MARTY L WAY | 415 CAMBRIDGE ST | | | | SAN FRANCISCO | CA | 94134-1325 |
| MARTY MASTERS | CMR 426 | BOX 115 | | | APO | AE | 09613 |
| MARTY R MEMMER | 13303 RITA ST | | | | PAULDING | OH | 45879-8865 |
| MARTY RANKIN CUST SHELBY RANKIN UTMA MI | 4900 HALBERD ST | | | | COMMERCE | MI | 48382-2615 |
| MARTY V FOWLER | 606 WILLOW WOOD | | | | ST CHARLES | MO | 63303-6429 |
| MARTY WEINSTEIN & CARON WEINSTEIN JT TEN | 110 NORTHGATE CIR | MELLVILLE | | | MELVILLE | NY | 11747 |
| MARUF SALMACI | 7000 MEAD | | | | DEARBORN | MI | 48126-1739 |
| MARUTHI KANTAMNENI CUST RAJE KANTAMNENI UGMA WI | 1759 THRUSH DR | | | | WATERLOO | IA | 50701-9269 |
| MARVA C BURNS | ATTN MARVA C BURNS POPE | 29875 RAMBLING RD | | | SOUTHFIELD | MI | 48076-5729 |
| MARVA C BURNS-POPE | 29875 RAMBLING RD | | | | SOUTHFIELD | MI | 48076-5729 |
| MARVA CONLEY | 105 HIGHLAND GATE DR | | | | GRAY | TN | 37615 |
| MARVA D MANNINGS | 5894 VILLAGE LOOP | | | | FAIRBURN | GA | 30213-4642 |
| MARVA D MANNINGS CUST JERELL R CLARK UTMA GA | 5894 VILLAGE LOOP | | | | FAIRBURN | GA | 30213-4642 |
| MARVA G TOWLES | 705 CENTRAL | | | | BELOIT | WI | 53511-5513 |
| MARVA I STEVENS TR MARVA I STEVENS TRUST UA 10/28/94 | 3701 CREEKSIDE DR | | | | TRAVERSE CITY | MI | 49684-7244 |
| MARVA J CUNNINGHAM | 1334 W WEBSTER AVE | APT F | | | CHICAGO | IL | 60614-3171 |
| MARVA J FLYNN TR UA 06/25/2009 MARVA J FLYNN TRUST | 2580 CAMBERLY CIRCLE | | | | MELBOURNE | FL | 32940 |
| MARVA J HUDSON | PO BOX 137 | | | | FLINT | MI | 48501-0137 |
| MARVA J JOHNSON | 1134 PATRICIA DR | | | | GIRARD | OH | 44420 |
| MARVA J MCCULLOUGH | 18506 CONCORD | | | | DETROIT | MI | 48234-2911 |
| MARVA L BROWNER | ATT MARVA L JAMES | 2011 ORLEANS AVE | | | DETROIT | MI | 48207-2738 |
| MARVA L GRESHAM | 1130 LEXINGTON AVENUE | | | | DAYTON | OH | 45407-1607 |
| MARVA LEE HARRIS | 1837 OAK BROOK CIR | | | | FLINT | MI | 48507 |
| MARVALYN CAROL KNIGHT | P O BOX 252 | 78 NE 122 ST | | | CROSS CITY | FL | 32628 |
| MARVEL C SCHREIBER | PO BOX 114 | | | | MULLIKEN | MI | 48861-0114 |
| MARVEL F WIRTH & JULIE K WIRTH JT TEN | 9345 SW SCENIC DR T ERRACE | | | | PORTLAND | OR | 97225-4125 |
| MARVELL CARTER | 22424 W 12 MILE RD | | | | SOUTHFIELD | MI | 48034-7201 |
| MARVELL HOLIFIELD | 2438 GREENE 625 RD | | | | PARAGOULD | AR | 72450-8504 |
| MARVEN R OLSON | 832 PHELPS ST | | | | STERLING | CO | 80751-3536 |
| MARVETTA R HOWARD | 1318 DEACON | | | | DETROIT | MI | 48217-1685 |
| MARVETTA R NEWBERN BONDS | 2313 LEON AVE | | | | LANSING | MI | 48906-3643 |
| MARVIN & ROBERTA ADKINS JTWROS | RT 2 BOX 2499 | | | | WAYNE | WV | 25570-9762 |
| MARVIN A ANDERSON & JUNE E ANDERSON JT TEN | 65 STRAND CIR | | | | CROMWELL | CT | 06416-2138 |
| MARVIN A BOSWORTH | 12464 HOGAN ROAD | | | | GAINES | MI | 48436-9776 |
| MARVIN A COMBS | 12512 13TH ST | | | | GRANDVIEW | MO | 64030-1727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARVIN A EICHEN | 601 ELVIRA AVE | | | | FAR ROCKAWAY | NY | 11691-5404 |
| MARVIN A FORRESTER | 2012 E 9TH ST | | | | ANDERSON | IN | 46012-4210 |
| MARVIN A KISER | 915 E NAOMI STREET | | | | RANDLEMAN | NC | 27317-9476 |
| MARVIN A LYONS | 6984 DEER COVE DR SE | | | | CALEDONIA | MI | 49316-7758 |
| MARVIN A RAETZ | 6700 REAMS ROUTE 1 | | | | ALANSON | MI | 49706-9625 |
| MARVIN A ROBESON | 5771 OAK VALLEY ROAD | | | | KETTERING | OH | 45440-2325 |
| MARVIN A SIMMONS | 5346 WEBB RD | | | | YOUNGSTOWN | OH | 44515-1155 |
| MARVIN A SMITH | 405 WATERFORD LN | | | | AVON | IN | 46123-8776 |
| MARVIN A STOLL | 6303 GULL LAKE DR | | | | DANBURY | WI | 54830-4409 |
| MARVIN A STRIETER | 936 JOHNSON AVE | | | | FLINT | MI | 48532-3843 |
| MARVIN A YAMONACO SR | 4815 STONER HILL RD | | | | DANSVILLE | NY | 14437-9162 |
| MARVIN ANDREWS | 1113 INDALE PLACE SW | | | | ATLANTA | GA | 30310-3720 |
| MARVIN ARNETT | 2145 MARKER AVE | | | | DAYTON | OH | 45414-4029 |
| MARVIN ARNOLD GUTMANN | 2283 E 18TH ST | | | | BROOKLYN | NY | 11229-4450 |
| MARVIN B MICHAEL JR | 102 TAMMY LANE | | | | MARTINSBURG | WV | 25401-5201 |
| MARVIN BARNES | 18620 RESTOR RD | | | | CLEVELAND | OH | 44122-6915 |
| MARVIN BARTFELD & ARLENE P BARTFELD JT TEN | 121 WEBSTER ST | | | | IRVINGTON | NJ | 07111-2822 |
| MARVIN BAUERMEISTER | 1931 RESERVATION DR | | | | FORT WAYNE | IN | 46819-2041 |
| MARVIN BELL | 22370 INNSBROOK DR | | | | NORTHVILLE | MI | 48167-9322 |
| MARVIN BENEDETTI | 10056 SILVER LAUREL WAY | | | | ORLANDO | FL | 32832 |
| MARVIN BERG | 3397 BELTAGH AVE | | | | WANTAGH | NY | 11793-2557 |
| MARVIN BRITT JR | 7100 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9482 |
| MARVIN BROTT | 15401 ARCHWOOD ST | | | | VAN NUYS | CA | 91406-6305 |
| MARVIN BUECHLER | 1108 HICKORY LANE | | | | KOKOMO | IN | 46901-6421 |
| MARVIN BUENEMAN & MILDRED BUENEMAN JT TEN | 1434 SAND RUN RD | | | | TROY | MO | 63379-3434 |
| MARVIN BUNDRAGE | 3990 JAILETTE RD | | | | COLLEGE PARK | GA | 30349-1867 |
| MARVIN C BLEVINS | 334 WINTERHAM DR | | | | ABINGDON | VA | 24211-3800 |
| MARVIN C BOLES TR MARVIN C BOLES LIVING TRUST UA 12/14/93 | 24370 EASTWOOD VILLAGE CT | APT 105 | | | CLINTON TWP | MI | 48035 |
| MARVIN C BRALLEY | 1620 RUE ROYALE S | | | | KOKOMO | IN | 46902-6022 |
| MARVIN C COPENHAVER | 1540 S COOLIDGE | | | | HARRISON | MI | 48625-9545 |
| MARVIN C CRESSEY | 1136 STATE PARK RD | | | | LEWISTON | MI | 49756-8115 |
| MARVIN C GABALSKI & SOPHIA A GABALSKI JT TEN | PO BOX 1447 | | | | DUNLAP | TN | 37327-1447 |
| MARVIN C GILBERT | 11996 WASHINGTON ST | | | | MT MORRIS | MI | 48458-1508 |
| MARVIN C HIRSH & DANIEL S HIRSH JT TEN | C/O PERFECTO PRODUCTS MFG | 1800 MARIETTA BLVD | | | ATLANTA | GA | 30318-2869 |
| MARVIN C MARLOW | 2517 OLD PEACHTREE RD | | | | DULUTH | GA | 30097-5145 |
| MARVIN C MAX | 17110 E 9 MILE RD 29 | | | | EASTPOINTE | MI | 48021-4000 |
| MARVIN C PARKER | 1010 WEST BUFFALO STREET | | | | WARSAW | NY | 14569-9565 |
| MARVIN C SCHENKELBERG | 215 SOUTH MAPLE STREET | | | | CARROLL | IA | 51401-3125 |
| MARVIN C WALENTOWSKI | 2030 WOODLAND DRIVE | | | | TEMPERANCE | MI | 48182-1321 |
| MARVIN C WALLACE | 2455 LISBON DR | | | | COLUMBUS | OH | 43232-4544 |
| MARVIN C WARNEZ | 54128 POCAHONTIS | | | | UTICA | MI | 48315-1262 |
| MARVIN C WARNEZ & PATRICIA A WARNEZ JT TEN | 54128 POCAHONTIS | | | | UTICA | MI | 48315-1262 |
| MARVIN CAMRAS TR UA 06/30/94 MARVIN CAMRAS TRUST | 560 LINCOLN AVE | | | | GLENCOE | IL | 60022-1420 |
| MARVIN CARL OVERMAN | 310 INDIAN TRAIL COURT | | | | MARTINEZ | GA | 30907-3722 |
| MARVIN CHARLES AUKERMAN & YVONNE AUKERMAN JT TEN | 4061 OLD SALEM RD | | | | ENGLEWOOD | OH | 45322-2631 |
| MARVIN CHATMAN | 1455 NE 136TH ST | | | | NO MIAMI | FL | 33161-3509 |
| MARVIN COLE | 605 WINCHESTER RD | | | | NEW CONCORD | KY | 42076-9111 |
| MARVIN COOPER & LAURA WINTON JT TEN | 16633 VENTURA BLVD | SUITE 735 | | | ENCINO | CA | 91436-1833 |
| MARVIN D AMES | BOX 42 | | | | CROSSWICKS | NJ | 08515-0042 |
| MARVIN D ATCHISON | 409 LOCUST RD | | | | BEDFORD | IN | 47421-7635 |
| MARVIN D BARBER | 1344 AUDREY ST | | | | BURTON | MI | 48509-2103 |
| MARVIN D BARROWS | 2929 HEMLOCK PLACE | | | | LANSING | MI | 48910-2538 |
| MARVIN D BUNCH & CAROL J BUNCH JT TEN | 1325 FIFTH ST | | | | SPEARFISH | SD | 57783-1410 |
| MARVIN D CROSS | PO BOX 797 | | | | AGUILAR | CO | 81020-0797 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARVIN D CUNDIFF | 5936 BROWNSVILLE ROAD | | | | BROWNSVILLE | KY | 42210-9438 |
| MARVIN D DUCHARME | R 2 BOX 348 | | | | SOLSBERRY | IN | 47459-8206 |
| MARVIN D FOREMAN | 17372 ROWE ST | | | | DETROIT | MI | 48205-3122 |
| MARVIN D FRAKER | 2318 SPRUCE | | | | KANSAS CITY | MO | 64127-4505 |
| MARVIN D GEPHART | PO BOX 305 | | | | VAN BUREN | IN | 46991-0305 |
| MARVIN D HESHELMAN | RR 4 BOX 438 | | | | BLOOMFIELD | IN | 47424-9504 |
| MARVIN D HOOPS | 35 FARNESE COURT | | | | LEBANON | OH | 45036-9023 |
| MARVIN D HROMADA & MARJORIE I HROMADA JT TEN | 1623 SW WITHDEAN RD | | | | TOPEKA | KS | 66611-1634 |
| MARVIN D JAMIERSON | 11908 E 63 TERRACE | | | | KANSAS CITY | MO | 64133-7525 |
| MARVIN D KASTEL | 10030 WHITEFORD | | | | OTTAWA LAKE | MI | 49267-9727 |
| MARVIN D KRUEGER & NORMA KRUEGER & PAMELA G BELL JT TEN | 3215 GREENWOOD ST | | | | ROCHESTER | MI | 48309 |
| MARVIN D KUIPERS | 519 E 2200 NORTHROAD | | | | DANFORTH | IL | 60930-6044 |
| MARVIN D KUIPERS CUST DAVID Q KUIPERS UGMA IL | 2154 N 400 EAST RD | | | | DANFORTH | IL | 60930-6005 |
| MARVIN D LAMB | 1145 WEBB RD | | | | WILMINGTON | OH | 45177-9234 |
| MARVIN D LEE | 5960 FARM ROAD 905 | | | | PARIS | TX | 75462-8876 |
| MARVIN D MALCZEWSKI | 30041 ALETA CIRCLE | | | | WARREN | MI | 48093-3030 |
| MARVIN D MCBRAYER | 406 ANDOVER LN | | | | BALLWIN | MO | 63011-2503 |
| MARVIN D MCELWAIN | 600 S WILLIAM ST | | | | LEE'S SUMMIT | MO | 64081-2622 |
| MARVIN D MILLER | 816 MILLERTOWN RD | | | | TEMPLE | GA | 30179-2936 |
| MARVIN D NELSON JR | 2811 N TYLER RD | | | | WICHITA | KS | 67205-8713 |
| MARVIN D NICHOLS | 6151 WILLARD | | | | BIRCH RUN | MI | 48415-8609 |
| MARVIN D RANTA | 20227 MILBURN | | | | LIVONIA | MI | 48152-1618 |
| MARVIN D RENBARGER & JEANNETTE RENBARGER TR UA RENBARGER FAM TR | 08/29/91 | 4714 SOUTH COLONIAL OAKS DR | APT 610 | | MARION | IN | 46953-7310 |
| MARVIN D SEVERN | 11587 JOHNSTONE | | | | NEW LOTHRUP | MI | 48460-9624 |
| MARVIN D SHANK | 3005 LEE HIGHWAY | | | | MOUNT SIDNEY | VA | 24467 |
| MARVIN D SMITH & THELMA V SMITH TR MARVIN & THELMA REV LIV TRUST UA | 08/06/04 | RR #3 BOX 54 | | | OAKLAND CITY | IN | 47660-9315 |
| MARVIN D SUTTON & GRACE W SUTTON TEN ENT | RFD 3 BOX 122A | | | | SMITHFIELD | PA | 15478-9803 |
| MARVIN D WEBB | 290 W KENNETT | | | | PONTIAC | MI | 48340-1724 |
| MARVIN D WINEINGER & MARGARET WINEINGER TR MARVIN D & MARGARET | WINEINGER REVOCABLE LIV TRUST UA 10/13/03 | 5819 COTTON WOOD ST | | | BRADENTON | FL | 34203-8819 |
| MARVIN D WOLF | 36411 BENARD DRIVE | | | | RICHMOND | MI | 48062-1232 |
| MARVIN DEAN PETERS | 5278 GREEN POINT DR | | | | STONE MOUNTAIN | GA | 30088-3811 |
| MARVIN DEWAYNE HEATH | 1116 LAYTON RD | | | | ANDERSON | IN | 46011-1528 |
| MARVIN DEWEY GADDIS | 361E COUNTY ROAD 650 NORTH | | | | SPRINGPORT | IN | 47386-9733 |
| MARVIN DEXTER | 2021 HOLCOMB STREET | | | | SAGINAW | MI | 48602-2728 |
| MARVIN DIXON | 519 W STEWART ST | | | | DAYTON | OH | 45408-2050 |
| MARVIN DRUBE | 3620 PINE TREE CT | | | | TOLEDO | OH | 43606-1125 |
| MARVIN DWAYNE DEBOSE | 409 QUAIL ROOST LANE | | | | ARLINGTON | TX | 76002-3367 |
| MARVIN E BEAUPRE & LYNNE E BEAUPRE TR MARVIN E BEAUPRE LIVING TRUST | UA 5/3/99 | 692 PEAR TREE LN | | | GROSSE POINTE | MI | 48236-2723 |
| MARVIN E BLACK CUST LAURI BLACK U/THE PA UNIFORM GIFTS TO MINORS ACT | 210 W RITTENHOUSE SQ APT 2102 | | | | PHILADELPHIA | PA | 19103-5775 |
| MARVIN E CHAMBERS | 3622 EAST 300 NORTH | | | | ANDERSON | IN | 46012-9784 |
| MARVIN E COOPER | 12014 AVENUE OF PEACE | | | | CLEVELAND | OH | 44135-4616 |
| MARVIN E CRIM | 2100 W 3RD ST | LOT 6 | | | YUMA | AZ | 85364-1757 |
| MARVIN E DAVIS | 2410 JOSSMAN | | | | HOLLY | MI | 48442-8205 |
| MARVIN E DIERKS | 101 PAUL DR | | | | CHESTER | IL | 62233-2127 |
| MARVIN E DUMAS | 2006 MASSACHUSETTS AVE | | | | LANSING | MI | 48906-4204 |
| MARVIN E DUNFORD JR | 4252 WOODBINE AVE | | | | DAYTON | OH | 45420-2752 |
| MARVIN E FRISCH | 5901 HICKORYKNOLL DR | | | | CINCINNATI | OH | 45233-4827 |
| MARVIN E GULLEY | 1804 S PENN AVE | | | | MARION | IN | 46953-2506 |
| MARVIN E HARPER | 1733 FORESTER DR | | | | CINCINNATI | OH | 45240-1033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARVIN E HERRON | 104 ANGIE DR | APT A | | | SAINT PETERS | MO | 63376-6312 |
| MARVIN E HUFFMAN JR | 2824 KINGSTON TERR | | | | EAST POINT | GA | 30344-3840 |
| MARVIN E JACKSON | 5467 LATROBE ST | | | | WESTERVILLE | OH | 43081-8625 |
| MARVIN E JOHNSON | 7738 CROCKETT HWY | | | | BLISSFIELD | MI | 49228 |
| MARVIN E KAJMA | 2979 NORTHAMPTON DR | | | | TROY | MI | 48083-2644 |
| MARVIN E KENDRICK & WANDA B KENDRICK TEN COM | 1215 GRETCHEN LANE | | | | BOSSIER CITY | LA | 71112-5114 |
| MARVIN E MCKIBBEN | 418 LAUREL DR | | | | MONROE | MI | 48161-5766 |
| MARVIN E MICHAELSON | 873 N 300 W | | | | HUNTINGTON | IN | 46750-9107 |
| MARVIN E MORSE | 2297 MILLER RD | | | | WEST BRANCH | MI | 48661-8408 |
| MARVIN E PARTON | 2121 JUSTICE LN | | | | KOKOMO | IN | 46902-3846 |
| MARVIN E QUEAR | 7597 N 575 W | | | | FRANKTON | IN | 46044-9555 |
| MARVIN E RICH | 5419 S PLAIN RD | | | | SILVERWOOD | MI | 48760 |
| MARVIN E SIPES | 506 MOCCOSIN RD | | | | GREENWOOD | IN | 46142-7310 |
| MARVIN E TINKLENBERG | 4771 BARNETT AVE | | | | SHARPSVILLE | IN | 46068-9612 |
| MARVIN E TODD | 7841 TRAFALGAR ST | | | | TAYLOR | MI | 48180-2440 |
| MARVIN E WATERS | 946 KILBY ROAD | | | | CLARKRANGE | TN | 38553-5403 |
| MARVIN E WATKINS | 700 HOGARTH ST | | | | WATERFORD | MI | 48328-4129 |
| MARVIN E WHITED | APT 8 | 1175 EMERSON | | | LAKE ODESSA | MI | 48849-1195 |
| MARVIN E WILLIAMS | 119 PRESTWICK TRL | | | | HIGHLAND | MI | 48357-4763 |
| MARVIN E WINN CUST TERRI A WINN U/THE INDIANA U-G-M-A | RR 2 BOX 176 | | | | CRAWFORDSVILLE | IN | 47933-9426 |
| MARVIN EARL HUNTER | 5263 TORREY RD | | | | FLINT | MI | 48507-3807 |
| MARVIN EARLES | 4913 W BEECHER ST | | | | INDIANAPOLIS | IN | 46241-4608 |
| MARVIN EINHORN CUST STEVEN N EINHORN UGMA IL | 4350 PAYNE | | | | SKOKIE | IL | 60076-1172 |
| MARVIN ELIAS | 11 MIDWOOD CROSS | | | | ROSLYN | NY | 11576-2414 |
| MARVIN EUGENE TOMLINSON | 1504 VANCE AVE | | | | FORT WAYNE | IN | 46805-2246 |
| MARVIN F CHILDS CUST DENISE ALICE CHILDS U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | | | | BASOM | NY | 14013 |
| MARVIN F NOWLAND | 4054 N IRISH RD | | | | DAVISON | MI | 48423-8945 |
| MARVIN F PERMANN & GERTRUDE E PERMANN TR PERMANN FAM TRUST UA 4/28/98 | 302 VERLLONIA ST | | | | MESQUITE | NV | 89027-5809 |
| MARVIN F SINGLETON | PO BOX 239 | | | | BURNSVILLE | WV | 26335-0239 |
| MARVIN F SWIFT | 2775 N CHURCHILL WAY | | | | HERNANDO | FL | 34442-5419 |
| MARVIN FACHER | 34 ATHENS RD | | | | SHORT HILLS | NJ | 07078-1352 |
| MARVIN FALTHZIK & ROSALYN FALTHZIK JT TEN | 180 NEWBURY ST | APT 2205 | | | DANVERS | MA | 01923 |
| MARVIN FEIN CUST DAVID A FEIN A MINOR U/P L 55 CHAPTER 139 OF THE | LAWS OF N J | 3125 SYMES DR | | | BELLE MEAD | NJ | 08502 |
| MARVIN FEINSTEIN | 3211 JUDITH LN | | | | OCEANSIDE | NY | 11572 |
| MARVIN FRANK LEVINE | 473 PINEWOOD RD | | | | PHILADELPHIA | PA | 19116-4007 |
| MARVIN FREENE ADM UW WILHELMINA COLEMAN | 6117 S VERNON AVE | | | | CHICAGO | IL | 60637 |
| MARVIN FRIEND & LOUELLA FRIEND JT TEN | 5 HILLSIDE DR | | | | GIRARD | OH | 44420-3619 |
| MARVIN FRY | 6686 WISTERMAN ROAD | | | | LOCKPORT | NY | 14094-9353 |
| MARVIN G DALTON | 13208 CRAIG | | | | GRANDVIEW | MO | 64030-3262 |
| MARVIN G DOBBS | 6622 CRIMSON LN | | | | BARNHART | MO | 63012-2803 |
| MARVIN G DRAGER | 24100 DAYTON | | | | ARMADA | MI | 48005-2753 |
| MARVIN G HILL | 518 SUMMIT | | | | BRECKENRIDGE | MI | 48615-9759 |
| MARVIN G HOLFORD | 48 SAUNDERS AVE | | | | LARGO | FL | 33773-3943 |
| MARVIN G HUMMEL | 645 CHURCH ST | | | | GRAND LEDGE | MI | 48837-1239 |
| MARVIN G HUNT | 16071 RT2 BOX 42 | | | | HILLMAN | MI | 49746-0042 |
| MARVIN G LEMANSKI | 39420 VINNIE CT | | | | CLINTON TWNSHP | MI | 48038-4022 |
| MARVIN G LESPERANCE | 39800 WILLIS ROAD | | | | BELLEVILLE | MI | 48111-8709 |
| MARVIN G MCCREADY | 5947 BLOSSMAN RD | | | | TOLEDO | OH | 43617-1001 |
| MARVIN G MUELLER | 1061 WEST NINTH | | | | WASHINGTON | MO | 63090-1730 |
| MARVIN G PADGETT | 1506 MARIE DR | | | | FINKSBURG | MD | 21048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARVIN G RAFFLER | 10890 CARLTON CENTER RD | | | | WOODLAND | MI | 48897-9670 |
| MARVIN G RAUPP | 284 DANNY | | | | BROOKLYN | MI | 49230-9045 |
| MARVIN G WEDDLE | 3822 HERRING DRIVE | | | | CORPUS CHRISTI | TX | 78418-3016 |
| MARVIN G ZOCH & MARGARET A ZOCH JT TEN | 4238 ANGELINE DR | | | | STERLING HEIGHTS | MI | 48310-5002 |
| MARVIN GENSTERBLUM | 1239 COLETA AVENUE | | | | PORTLAND | MI | 48875-1655 |
| MARVIN GIBSON | 210 TABOR FOREST DR | | | | OXFORD | GA | 30054-4144 |
| MARVIN GOOSSEN | BOX 19 SITE 300 | RR1 | BRANDON MB R7A 5Y1 CANADA | | | | |
| MARVIN GRAY & JUDITH C GRAY JT TEN | 5176 JACKSON | | | | TRENTON | MI | 48183-4596 |
| MARVIN GREENWALD & MARILYN GREENWALD TR UA 06/22/89 MARVIN GREENWALD | & MARILYN GREENWALD 1989 TRUST | 75 CONEJO DR | | | MILLBRAE | CA | 94030-2819 |
| MARVIN GROSS | 1617 SPRUCE ST | APT 200 | | | PHILADELPHIA | PA | 19103-6337 |
| MARVIN GURLEY | 1123 JULIA STREET | | | | HUNTSVILLE | AL | 35816-3754 |
| MARVIN H BATCHELDER | PO BOX 133 | 374 E US 10 IDLEMID | | | BALDWIN | MI | 49304-0133 |
| MARVIN H CLOER | 403 LOWER DAWNVILLE ROAD | | | | DALTON | GA | 30721-6724 |
| MARVIN H EBERT | 7590 HALF MOON CT | | | | MELBOURNE | FL | 32940-7977 |
| MARVIN H KALAND | 145 WISCONSIN ST | | | | CEDAR GROVE | WI | 53013 |
| MARVIN H KENT & DOROTHY J KENT JT TEN | RR 3 | PORT ROWAN ON N0E 1M0 CANADA | | | | | |
| MARVIN H LAMBERT | 6377 IRONWOODS DR | | | | LOVELAND | OH | 45140-8120 |
| MARVIN H ROSEMAN CUST NANCY LEE ROSEMAN A MINOR U/ARTICLE EIGHT-A OF | THE PERS PROPERTY LAW OF NY | 10510 GREENCREST DR | | | TAMPA | FL | 33626-5201 |
| MARVIN H SEGNER CUST JILL FRANCES SEGNER U/THE NEW YORK U-G-M-A | R F D 3 | 20 ROSEHOLM PLACE | | | MOUNT KISCO | NY | 10549-4619 |
| MARVIN H TOWNSEND & ANNA C TOWNSEND TR MARVIN H & ANNA C TOWNSEND REV | LIVING TRUST UA 10/27/04 | 5017 N FREEMONT AVE | | | KANSAS CITY | MO | 64119-3872 |
| MARVIN H VAN HEEST | 2285 BRIAR RIDGE | | | | WALLED LAKE | MI | 48390-2117 |
| MARVIN H VAN HEEST & VIVIAN R VAN HEEST JT TEN | 2285 BRIAR RIDGE | | | | WALLED LAKE | MI | 48390-2117 |
| MARVIN HALL | 258 UMBLEBEE RD | | | | BEAVER | OH | 45613-9609 |
| MARVIN HANSEN & GWENETH HANSEN JT TEN | 10401 STATE LINE RD | | | | GUELPH | ND | 58474-9100 |
| MARVIN HARRIS | 9940 BRAILE ST | | | | DETROIT | MI | 48228-1212 |
| MARVIN HARRIS HARVEY GILLERMAN & BENJAMIN S FREEMAN TR U-A WITH | MAURICE DAVIS 11/14/46 | 35 HEATHER HILL LANE | | | ST LOUIS | MO | 63132-4105 |
| MARVIN HARTLEY KOLKER | 239 CLARINET LANE | | | | HOLBROOK | NY | 11741-3832 |
| MARVIN HENRY STONE PERSONAL REPRESENTATIVE FOR THE ESTATE OF DUANE | STONE | 1460 S VASSAR RD | | | BURTON | MI | 48519-1344 |
| MARVIN HUFF | 237 MILLICENT ST | | | | BUFFALO | NY | 14215-2984 |
| MARVIN I JACKSON | 8200 HERLONG RD | | | | JACKSONVILLE | FL | 32210-2324 |
| MARVIN IRA THORNTON SR & MARGARET CROWTHER THORNTON JT TEN | 10 OAKNOLL ROAD | | | | WILMINGTON | DE | 19808-3114 |
| MARVIN J BURLEY | 1531 CRAIGWOOD ROAD | | | | TOLEDO | OH | 43612-2223 |
| MARVIN J CARLSON | 10260 WAKE ROBIN TR | | | | GRAND BLANC | MI | 48439-9354 |
| MARVIN J CLAPP & CONNIE SUE CLAPP JT TEN | 2466 HANALAND DR | | | | FLINT | MI | 48507-3817 |
| MARVIN J CLUBB | 614 PERRINE | | | | FARMINGTON | MO | 63640-2031 |
| MARVIN J DALLAS | 406 6ST | | | | CRYSTAL CITY | MO | 63019-1524 |
| MARVIN J DOUGLAS | 5733 LAKE HURON DR | | | | FAIRFIELD | OH | 45014-4409 |
| MARVIN J FARRINGTON | 2212 E BUDER AVE | | | | BURTON | MI | 48529-1736 |
| MARVIN J GILLESPIE | 1728 COUNTY ROAD 327 | | | | DANVILLE | AL | 35619-8557 |
| MARVIN J HAHN & SHARON C HAHN TR UA 07/02/2008 REVOCABLE LIVING TRUST | OF MARVIN J | 4168 BIRDSEYE VIEW | | | OOLTEWAH | TN | 37363 |
| MARVIN J HATFIELD | 7311 EASTWIND DR | | | | GODFREY | IL | 62035-3232 |
| MARVIN J HERB | 6000 GARLANDS LANE | STE 120 | | | BARRINGTON | IL | 60010-6025 |
| MARVIN J HOLLEMANS | 200 JEAN ST S W | | | | GRAND RAPIDS | MI | 49548-4253 |
| MARVIN J JACKSON | 7240 W 38TH STREET | | | | LYONS | IL | 60534 |
| MARVIN J MILLER | 553 STROHM RD | | | | TRAVERSE CITY | MI | 49686 |
| MARVIN J MILLS & JANICE L MILLS TR MARVIN J MILLS & JANICE L MILLS | FAM TRUST UA 11/09/94 | 456 MIDDLESTONE WAY | | | CUYAHOGA FLS | OH | 44223-2885 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARVIN J OPPENHEIM CUST REBECCA J QUACKENBUSH UNIF GIFT MIN IACT MI | 24070 MARLOW | | | | OAK PARK | MI | 48237 |
| MARVIN J PRESZLER & GLADYS PRESZLER JT TEN | 1603 9TH NW AV | | | | MANDAN | ND | 58554-1611 |
| MARVIN J SLEPIAN & FLORENCE SLEPIAN JT TEN | 5001 NORTH SUMMIT RIDGE ROAD | | | | TUCSON | AZ | 85750-6073 |
| MARVIN J SMALLEY JR | 1220 STONY HILL RD | | | | HINCKLEY | OH | 44233-9539 |
| MARVIN J STEFFES | 5907 CANAL S W | | | | GRANDVILLE | MI | 49418-9373 |
| MARVIN J STEINBERG CUST JAMIE STEINBERG A MINOR U/ THE LAWS OF THE | STATE OF MICH | 503 MONROE | | | GLENCOE | IL | 60022-2037 |
| MARVIN J THIEDE | 701 WILLOW SPRINGS DR | | | | OWOSSO | MI | 48867-2133 |
| MARVIN J TINSLEY | 16070 FREEMANVILLE RD | | | | ALPHARETTA | GA | 30004-2764 |
| MARVIN J WESTMORELAND | 15756 LOWELL RD | | | | LANSING | MI | 48906-9393 |
| MARVIN J WOHLFERT | R#1 9650 HINMAN ROAD | | | | EAGLE | MI | 48822-9757 |
| MARVIN JAMES | 191-14 WOODHULL AVE | | | | HOLLIS | NY | 11423-2972 |
| MARVIN JAMES JONES | 11496 EASTON RD | | | | NEW LOTHROP | MI | 48460-9713 |
| MARVIN JENNINGS | 321 CR 3673 | | | | PARADISE | TX | 76073-4827 |
| MARVIN JEROME OLESKE | 5213 RANCH ACRES DRIVE | | | | LOVELAND | CO | 80538-1639 |
| MARVIN JOHN BURDO | 4484 FREDRO | | | | DETROIT | MI | 48212-2837 |
| MARVIN K MCALLISTER | 7129 OLD MORGANTOWN RD | | | | MARTINSVILLE | IN | 46151-7194 |
| MARVIN K VAN KLEY | 2007 CRICKET LANE | | | | VALRICO | FL | 33594-4502 |
| MARVIN K WHITEMAN | PO BOX 8325 | | | | RED BLUFF | CA | 96080-8325 |
| MARVIN KAPLAN | 19 E 88TH ST | APT 4D | | | NEW YORK | NY | 10128-0560 |
| MARVIN KELLY & JILL KELLY TR THE MARVIN E KELLY & JILL A KELLY TRUST | UA 09/03/02 | 1117 PETRONIA ST | | | NORTH PORT | FL | 34286-4219 |
| MARVIN KING | 1602 N EVANGELINE ST | | | | DEARBORN HTS | MI | 48127-3469 |
| MARVIN L ABBOTOY | 670 BLOSSOM RD | | | | ELMA | NY | 14059-9666 |
| MARVIN L AUKER | 1515 KINGS BRIDLE TRAIL | | | | GRAND BLANC | MI | 48439-8717 |
| MARVIN L BALL & ARLENE M BALL JT TEN | 250 PALMER BLVD | | | | NORTH FORT MYERS | FL | 33903-5605 |
| MARVIN L BARKER | 2876 W 250N | | | | ANDERSON | IN | 46011-9254 |
| MARVIN L BEEKMAN | 2288 PIERSON RD | | | | OXFORD | OH | 45056-9139 |
| MARVIN L BENNETT | 2224 BREEZEWAY DRIVE | | | | LEXINGTON | OH | 44904-1405 |
| MARVIN L BISSELL | 704 W BALDWIN ST | | | | ST JOHNS | MI | 48879-1708 |
| MARVIN L BORG | 86429 582 AVE | | | | CONCORD | NE | 68728-2819 |
| MARVIN L BURK | 21865 W BALDWIN RD | | | | BANNISTER | MI | 48807-9330 |
| MARVIN L COLE | PO BOX 1446 | | | | PALISADE | CO | 81526 |
| MARVIN L COLLINS & CAROLYN E COLLINS JT TEN | 11033 SW 73RD TER | | | | OCALA | FL | 34476-8977 |
| MARVIN L COTTRELL | 4675 MCCLINTOCKSBURG RD | | | | NEWTON FALLS | OH | 44444-9202 |
| MARVIN L DAVIS | 1315 JO FRAN | | | | VICKSBURG | MI | 49097-9740 |
| MARVIN L DEW | 12170 BUNTON RD | | | | WILLIS | MI | 48191-9724 |
| MARVIN L DEW & EVELYN DEW JT TEN | 12170 BUNTON RD | | | | WILLIS | MI | 48191-9724 |
| MARVIN L DULLE | PO BOX 282 | | | | NEW BAVARIA | OH | 43548-0282 |
| MARVIN L ERBES | 69 CROOKED ISLAND CIRCLE | | | | MURRELLS INLET | SC | 29576-5740 |
| MARVIN L GOINS | 738 KERCHER STREET | | | | MIAMISBURG | OH | 45342-1822 |
| MARVIN L GOLDSTEIN | 4365 PHYLLIS DR | | | | NORTHBROOK | IL | 60062 |
| MARVIN L HENDERSON | 17342 COLLINSON AVE | | | | EASTPOINTE | MI | 48021-3106 |
| MARVIN L IVORY | 17874 W BUCKHORN DR | | | | GOODYEAR | AZ | 85338-5852 |
| MARVIN L JACKSON | 507 AL HIGHWAY 101 | | | | TOWN CREEK | AL | 35672-7407 |
| MARVIN L JENNINGS | 5428 MT MARIA RD | | | | HUBBARD LAKE | MI | 49747-9624 |
| MARVIN L JOINER | 401 ELDER ST | | | | FAIRBURN | GA | 30213-1115 |
| MARVIN L KING | 34 JARVIS PLACE | | | | E ST LOUIS | IL | 62207-2550 |
| MARVIN L KLINGENSMITH | 3632 E FENWICK RD | | | | FENWICK | MI | 48834-9759 |
| MARVIN L LOLMAUGH | PO BOX 225 | | | | ONAWAY | MI | 49765-0225 |
| MARVIN L LYNCH | 19555 ROSLYN ROAD | | | | DETROIT | MI | 48221-1839 |
| MARVIN L MALONE | 3020 MERRY OAKS DRIVE | | | | HUNTSVILLE | AL | 35811-1328 |
| MARVIN L MC GREW | 10218 EAST MN AVE | | | | GALESBURG | MI | 49053-9640 |
| MARVIN L MITCHELL | 426 MCBEE RD | | | | BELLBROOK | OH | 45305-9715 |
| MARVIN L MONTGOMERY | 6368 TIMBER CREEK TRL | | | | DAHLONEGA | GA | 30533-6709 |
| MARVIN L PICKENS | 12732 CHERRYLAWN | | | | DETROIT | MI | 48238-3000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARVIN L RABON | 1128 FAIRLAWN DR | | | | CAMDEN | SC | 29020-3722 |
| MARVIN L RHODES CUST KEMPERAL J HINSLEY A MINOR UNDER THE LAWS OF GA | 1839 KING GEORGE LANE SW | | | | ATLANTA | GA | 30331-4913 |
| MARVIN L SACKSCHEWSKY & SHIRLEY M SACKSCHEWSKY TEN COM | 5512 EISENHOWER AVENUE | | | | GREAT BEND | KS | 67530-6310 |
| MARVIN L SAMMONS | 739 SURFWOOD LN | | | | DAVISON | MI | 48423-1224 |
| MARVIN L SANDERS | 14621 NORTHLAWN | | | | DETROIT | MI | 48238-1890 |
| MARVIN L SCHULTZBANK | 63 DEPOT ST | | | | VERONA | NJ | 07044-1339 |
| MARVIN L SEALEY | 7704 LAUMER AVE | | | | CLEVELAND | OH | 44105-5916 |
| MARVIN L SHAPIRO | 26 FOXWOOD RD | | | | STAMFORD | CT | 06903-2207 |
| MARVIN L SHAY | 1784 MAGNOLIA DR | | | | GREENWOOD | IN | 46143-6908 |
| MARVIN L SMITH | 6426 MADDOX RD | | | | MORROW | GA | 30260-2710 |
| MARVIN L SMITH JR & NANCY L SMITH JT TEN | PO BOX 2553 | | | | CARSON CITY | NV | 89702-2553 |
| MARVIN L SPRADLING | 3220 CANDACE DR | | | | ATLANTA | GA | 30316-4934 |
| MARVIN L STEVENS & BETTY J STEVENS JT TEN | 1408 MADISON | | | | WASHINGTON | MO | 63090-4810 |
| MARVIN L TARBOX & BONNIE M TARBOX TR TARBOX FAMILY TRUST UA 03/19/01 | 326 ALTA LOMA DR | | | | SO SAN FRANCISCO | CA | 94080-2242 |
| MARVIN L TATE | 3210 A HAMILTON PLACE | | | | ANDERSON | IN | 46013-5264 |
| MARVIN L TATE & PEARL M TATE JT TEN | 3210-A HAMILTON PLACE | | | | ANDERSON | IN | 46013-5264 |
| MARVIN L WHITT | 4600 PENN AVE APT 102 | | | | DAYTON | OH | 45432-1555 |
| MARVIN LEE HUMMEL | 244 MCKAYS CORNER RD | | | | TOWNSEND | DE | 19734 |
| MARVIN LEE RIFE & BRENDA CAROL RIFE TR RIFE FAMILY TRUST UA 12/07/05 | 9568 OLD STATE RD | | | | CHARDON | OH | 44024-9259 |
| MARVIN LOUIE & ANGIE LOUIE JT TEN | 16214 SAN REMO DRIVE | | | | SAN LEANDRO | CA | 94578-1142 |
| MARVIN M BEAM JR | 1708 E MAIN | | | | MOORE | OK | 73160-8122 |
| MARVIN M HARRIS JR | 571 CRAIG RD | | | | COMMERCE | GA | 30530-7067 |
| MARVIN M HOFFMAN | 343 SOUTH ST | | | | PHILADELPHIA | PA | 19147-1518 |
| MARVIN M KOLIN | 46323 GAINSBOROUGH DR | | | | CANTON | MI | 48187-1563 |
| MARVIN M LUEDER | N 714 NCINTYRE ROAD | | | | FORT ATKINSON | WI | 53538 |
| MARVIN M MELL CUST ANN SEIBERLING MELL A MINOR PURS TO SECTION 1339 | 19-TO 1339 26-INCL | 1860 PEMBROKE RD | | | BIRMINGHAM | MI | 48009-5824 |
| MARVIN M MILLS & MATTHEW M MILLS JT TEN | PO BOX 63 | | | | EXIRA | IA | 50076-0063 |
| MARVIN M OWEN | ROUTE 3 STEWART RD | | | | CHARLOTTE | MI | 48813-9803 |
| MARVIN M POPPE TR POPPE FAM TRUST UA 03/05/01 | 501 S LA POSADA CIR | APT 142 | | | GREEN VALLEY | AZ | 85614-5103 |
| MARVIN M RUZANSKY CUST ANDREA LYNN RUZANSKY U/THE CONN UNIFORM GIFTS | TO MINORS ACT | 41 LOFGREN RD | | | AVON | CT | 06001-3144 |
| MARVIN M RUZANSKY CUST SUSAN JANE RUZANSKY U/THE CONN UNIFORM GIFTS | TO MINORS ACT | PO BOX 115 | | | CANTON CENTER | CT | 06020-0115 |
| MARVIN M SIEBER | 89 ECKHERT | | | | BUFFALO | NY | 14207-1141 |
| MARVIN M VERNON | PO BOX 632 | | | | LOCKPORT | NY | 14095-0632 |
| MARVIN MAGRUDER | 236 WALTER MURPHY RD | | | | MOULTRIE | GA | 31768-6407 |
| MARVIN MASON | 2626 GROSVENOR DR | | | | CINCINNATI | OH | 45231-1836 |
| MARVIN MAY | 23610 COLUMBUS | | | | WARREN | MI | 48089-4436 |
| MARVIN MEISEL & JOAN MEISEL CONSERVATOR FOR CELIA MEISEL | 25750 RIVER RD | | | | CLOVERDALE | CA | 95425-4337 |
| MARVIN MILLER | 1325 KIRK AVE | | | | FLINT | MI | 48503-1253 |
| MARVIN MILLER CUST EVE MILLER U/THE NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 10 N VENDOME AVE | | | MARGATE | NJ | 08402-1242 |
| MARVIN MILLER CUST MAURI MILLER U/THE NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 10 N VENDOME AVE | | | MARGATE | NJ | 08402-1242 |
| MARVIN N MARTIN | 3700 W WALDON | | | | LAKE ORION | MI | 48360-1628 |
| MARVIN N MARTIN & CLARA MARTIN TR JOINT REVOCABLE TRUST OF MARTIN & | 3700 WALDON | | | | LAKE ORION | MI | 48360-1628 |
| MARVIN NEACE | 2590 NOBLE-COCKRELL FORD ROAD | | | | LOST CREEK | KY | 41348-8918 |
| MARVIN O DRAPER | 1040 W GRAND BLANK RD | | | | GRAND BLANK | MI | 48439-9333 |
| MARVIN O HARDENBURG | 6067 S CENTER RD | | | | GRAND BLANC | MI | 48439-7949 |
| MARVIN O HASS & BETTY S HASS JT TEN | 9870 N MAPLE ST | | | | HAYDEN | ID | 83835-9225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARVIN O NANCE & MARY A NANCE TR THE NANCE TRUST UA 4/25/03 | 8039 EAST DEL CRISTAL DRIVE | | | | SCOTTSDALE | AZ | 85258-2229 |
| MARVIN O O'DELL & DONNA M O'DELL TR MARVIN O O'DELL & DONNA M | O'DELLREVOCABLE LIVING | 3294 GREEN RD | | | ST JOHNS | MI | 48879-9121 |
| MARVIN O RAMSEYER & BARBARA A RAMSEYER TR UA 01/24/2005 MARVIN O | RAMSEYER LIVING TRUST | 3046 THORNAPPLE LN | | | BAY CITY | MI | 48706 |
| MARVIN O ROBINSON | 7620 BROADWING DR | | | | N LAS VEGAS | NV | 89084-2430 |
| MARVIN O SWART & PATRICIA A SWART JT TEN | 801 KENDALWOOD ST N E | | | | GRANDE RAPIDS | MI | 49505-3214 |
| MARVIN O WEAVER | 3877 N FRANCIS SLOCUM TRAIL | | | | MARION | IN | 46952-9204 |
| MARVIN P ARCHER | 2038 MOHAWK CT | | | | OLATHE | KS | 66062-2440 |
| MARVIN P OSTRANDER | 4200 S STATE RD | | | | DURAND | MI | 48429-9152 |
| MARVIN P REESER & MRS MARILYN K REESER TEN ENT | APT 609 | 9 HAIG PLACE | | | DUNEDIN | FL | 34698-8550 |
| MARVIN R RETTENMUND & MELVYN R RETTENMUND JT TEN | PO BOX 423 | | | | FENTON | MI | 48430-0423 |
| MARVIN PASLEY & BARBARA JOANN PASLEY & JENNIFER TATE & DEBI PASLEY & | 4713 SEATTLE | | | | NORTHWOOD | MO | 63121-3033 |
| MARVIN PAUL BERNHARD | 15863 W M-36 | | | | PINCKNEY | MI | 48169-8719 |
| MARVIN PAUL TR MARVIN PAUL FAMILY TRUST UA 07/15/02 | 250 N SNOW CANYON DR #41 | | | | IVINS | UT | 84738-6035 |
| MARVIN PERRY BIXLER | 335 ANDERSON ST N E | | | | LAKE PLACID | FL | 33852-6039 |
| MARVIN PIERCE BOYD | 1385 E SIEBENTHALER AVE | | | | DAYTON | OH | 45414-5357 |
| MARVIN PITTMAN | 814 ROWLAND | | | | YOUNGSTOWN | OH | 44510-1507 |
| MARVIN POWELL | 3422 LOON LAKE CT | | | | WATERFORD | MI | 48329-4278 |
| MARVIN R CARRICK | C/O SEVERS | 39100 KIRKLAND DRIVE | | | ZEPHYRHILLS | FL | 33540-6419 |
| MARVIN R CUTSON | 2791 CAMDEN ROAD | | | | CLEARWATER | FL | 33759-1013 |
| MARVIN R HARDY | 216 ABERDEEN DR | | | | WASHINGTON | NC | 27889-9103 |
| MARVIN R JONES | 3203 AVON AVE | | | | BALTIMORE | MD | 21218-3514 |
| MARVIN R KASTEN & NANCY S KASTEN & VICKI L LOVETT TR MARVIN & NANCY | KASTEN TRUST 3/6/00 | 2115 S GLADIOLUS | | | MESA | AZ | 85209-5042 |
| MARVIN R LANDRY | 8347 VANDEN | | | | WHITELAKE | MI | 48386-2554 |
| MARVIN R MICKELSON | 421 N 5TH ST | | | | BURLINGTON | IA | 52601-5103 |
| MARVIN R PERRY | 638 IRONWOOD | | | | ANN ARBOR | MI | 48103-2602 |
| MARVIN R RACKLEY | 457 ARISTOTLE | | | | SIMI VALLEY | CA | 93065-1708 |
| MARVIN R SCHERZ | 4052 N HOLLAND SYLVANIA RD | | | | TOLEDO | OH | 43623-2591 |
| MARVIN R SCHNEIDER & JAMES R SCHNEIDER JT TEN | 903 RODNEY DR | | | | SAN LEANDRO | CA | 94577-3830 |
| MARVIN R SMITH | 1338 CROYDON RD | | | | TROY | OH | 45373-2418 |
| MARVIN R SMITH | 4408 OBERLIN ROAD | | | | GLADWIN | MI | 48624-8954 |
| MARVIN R WHITE | 4389 OVERTON RD | | | | WOOSTER | OH | 44691-8595 |
| MARVIN R WILSON | 240 HILLTOP CIRCLE | | | | CARYVILLE | TN | 37714-3110 |
| MARVIN RAFF | 15 PINE VALLEY RD | | | | LIVINGSTON | NJ | 07039-8211 |
| MARVIN REICHBACK CUST STEVEN REICHBACK UGMA NY | HOMECREST STATION | PO BOX 113 | | | BROOKLYN | NY | 11229 |
| MARVIN REINHARDT | PO BOX 215 | | | | TROY | MI | 48099-0215 |
| MARVIN REISMAN CUST MARK S REISMAN UGMA IL | 1790 OVERLAND TRL | | | | DEERFIELD | IL | 60015-1812 |
| MARVIN REYES | 16363 MURPHY ROAD | | | | LAMI RADA | CA | 90638-6215 |
| MARVIN ROBERT MITCHELL | 101 NANNY LANE | | | | PALESTINE | TX | 75801 |
| MARVIN S BARKER | 956 PRAIRIE CREEK RD | | | | IONIA | MI | 48846-8717 |
| MARVIN S BOWLING | 205 GROVE PARK CT | | | | WENTZVILLE | MO | 63385-1161 |
| MARVIN S COHEN | 2 HAMILTON RD APT 4A | | | | MORRISTOWN | NJ | 07960-5338 |
| MARVIN S COHEN CUST GARY M COHEN U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 2 HAMILTON RD APT 4A | | | MORRISTOWN | NJ | 07960-5338 |
| MARVIN S COHEN CUST JEFFREY A COHEN UGMA NY | 2 HAMILTON RD APT 4A | | | | MORRISTOWN | NJ | 07960-5338 |
| MARVIN S KOTZEN CUST DEBORAH KAHN KOTZEN UGMA NY | 2 INDIAN HILL RD | | | | NEW ROCHELLE | NY | 10804-3451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARVIN S MCSWAIN | 5125 GALLEON CROSSING | | | | DECATUR | GA | 30035 |
| MARVIN S OWEN | 2810 SILVER FOX S W | | | | WARREN | OH | 44481-9236 |
| MARVIN S WALSTON | 7001 ROWLAND AVE | | | | KANSAS CITY | KS | 66109-1830 |
| MARVIN SCHLOSSMAN & FRANCINE GOLDEN JT TEN | 5114 GENESTA AVE | | | | ENCINO | CA | 91316-3449 |
| MARVIN SETO | 373 MANNING BLVD | | | | ALBANY | NY | 12206-1815 |
| MARVIN SHAPIRO CUST QUINN E SHAPIRO UTMA DE | 11 KEENELAND CT | | | | BEAR | DE | 19701-3320 |
| MARVIN SHARON & MARJORIE SHARON JT TEN | 3667 DARCY DR | | | | BLOOMFIELD HILLS | MI | 48301-2126 |
| MARVIN SHORT | 4927 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9795 |
| MARVIN SMALL & WILLIE JEAN SMALL JT TEN | 7623 S OGLESBY | | | | CHICAGO | IL | 60649-4120 |
| MARVIN SMITH | 8 LINDEN AVENUE | | | | BUFFALO | NY | 14214-1502 |
| MARVIN SPIELMAN | 212 LINDEN DR | | | | ELKINS PARK | PA | 19027-1341 |
| MARVIN SPIELMAN & JANET SPIELMAN JT TEN | 212 LINDEN DR | | | | ELKINS PARK | PA | 19027-1341 |
| MARVIN STIRMAN & MRS PHYLLIS STIRMAN JT TEN | 3210 N LEISURE WORLD BLVD | APT 917 | | | SILVER SPRING | MD | 20906-7605 |
| MARVIN T GEORGE | 8483 TANYA DR | | | | GREENWOOD | LA | 71033-3337 |
| MARVIN T HALEY | 1350 POPLAR POINTE | | | | SMYRNA | GA | 30082-2213 |
| MARVIN T KESSINGER | 10003 VEGA LANE | | | | VALLEY STATION | KY | 40272-2963 |
| MARVIN T KESSINGER & JULIA MAE KESSINGER TR MARVIN T & JULIA MAE | KESSINGER REVOCABLE TRUST UA 6/18/97 | 10003 VEGA LANE | | | VALLEY STATION | KY | 40272-2963 |
| MARVIN T KUPERSTEIN CUST SARA L KUPERSTEIN UTMA MD | 1433 LONGFELLOW ST NW | | | | WASHINGTON | DC | 20011 |
| MARVIN T ROBINSON | 9C DUNBAR HTS | | | | PEEKSKILL | NY | 10566-1863 |
| MARVIN TALMATCH & MARILYN TALMATCH JT TEN | 6935 HUNTINGTON LN | APT 404 | | | DELRAY BEACH | FL | 33446-2569 |
| MARVIN TODD DEVOS CUST ANDREW DEVOS UTMA GA | 175 HAUTEUR PL | | | | LILBURN | GA | 30047 |
| MARVIN TYNER SR | 341 CHILTON DR NW | | | | ATLANTA | GA | 30318-7307 |
| MARVIN V PAULSON | #27 W LAKESHORE DR N | | | | CHEROKEE VILL | AR | 72529-4211 |
| MARVIN V ZIELINSKI | 8606 MILLET DR | | | | ST LOUIS | MO | 63114-5804 |
| MARVIN W ARNOLD | 1701 W STEWART ST | | | | OWOSSO | MI | 48867-4074 |
| MARVIN W ASHE JR | 1928 REVIS PLACE | | | | CHESTER | SC | 29706-9574 |
| MARVIN W BAYLESS | 7753 DIANJOU DR | | | | EL PASO | TX | 79912-7163 |
| MARVIN W FULTON | 133 BEAVER DAM RD | | | | TRAVELERS RST | SC | 29690-8941 |
| MARVIN W GUNTHER | 11450 W CENTER AVE | | | | LAKEWOOD | CO | 80226-2571 |
| MARVIN W MOCK | 127 N FULTON | | | | PARKER | IN | 47368 |
| MARVIN W REISER JR | 1334 WEST SARATOGA | | | | FERNDALE | MI | 48220-1658 |
| MARVIN W STALEY | 9201 FOSTER ST | APT 340 | | | OVERLAND PARK | KS | 66212-2468 |
| MARVIN W STALEY & MARY JANE STALEY JT TEN | 9201 FOSTER ST | APT 340 | | | OVERLAND PARK | KS | 66212-2468 |
| MARVIN W STUKEL | 305 SPRUCE ST | | | | BAY CITY | MI | 48706-3884 |
| MARVIN W THURMAN | 11 CHEYENNE | | | | SHAWNEE | OK | 74801-5509 |
| MARVIN W TIMMS | 91 LINDSEY ROAD | | | | MONROE FALLS | OH | 44262-1157 |
| MARVIN W TOWNS & JUDITH H TOWNS JT TEN | 918 PLYMOUTH ROAD | | | | SAGINAW | MI | 48603-7143 |
| MARVIN W TUCHKLAPER TR MARVIN W TUCHKLAPER REVOCABLE TRUST UA 05/26/98 | PO BOX 550361 | | | | FORT LAUDERDALE | FL | 33355-0361 |
| MARVIN W WALTER | 4399 ST ANDREWS WAY | | | | HARRISBURG | PA | 17112-1575 |
| MARVIN W WINFREE | 7800 EPIC RD | | | | RICHMOND | VA | 23235-6120 |
| MARVIN WEHLER | 244 S ELMWOOD | | | | AURORA | IL | 60506-4966 |
| MARVIN WEIN | 257 LAKE POINTE DR | | | | AKRON | OH | 44333-1790 |
| MARVIN WHITENACK | 12525 EASTERN AVE | | | | BALTIMORE | MD | 21220-1201 |
| MARVIN WILLFORD | 105 ST RICHARD COURT | | | | SWANTON | OH | 43558-1135 |
| MARVIN WILLIS MCGINNIS | 5434 VASSAR RD | | | | FLINT | MI | 48506-1232 |
| MARVIN ZAMOST CUST JARED ZAMOST UTMA CA | 5521 LONNA LINDA DRIVE | | | | LONG BEACH | CA | 90815-4424 |
| MARVIN ZAMOST CUST LAUREN ZAMOST UTMA CA | 5521 LONNA LINDA DRIVE | | | | LONG BEACH | CA | 90815-4424 |
| MARVIS E HARTMAN | 144 RAWLINS RUN RD | | | | PITTSBURGH | PA | 15238-1231 |
| MARVIS J BAKER & HAROLD E BAKER JT TEN | 6870 N TACOMA ST | | | | MILWAUKEE | WI | 53224-4757 |
| MARVLE L LAWSON | 101 STUART | | | | RUSSELLVILLE | KY | 42276-1266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARVON L HUDDLESTON TR MARVON L HUDDLESTON REVOCABLE LIVING TRUST UA | 11/15/05 | 529 BULLET HOLE RD | | | COOKEVILLE | TN | 38501 |
| MARVYN J MCCULLOUGH | 21142 CUPAR LANE | | | | HUNTINGTON BEACH | CA | 92646-6807 |
| MARY A ADAMS | 1164 FAIRWAYS BLVD | | | | TROY | MI | 48085-6114 |
| MARY A ADAMS | 5173 MIDDLETOWN-OXFORD ROAD | | | | MIDDLETOWN | OH | 45042-9560 |
| MARY A ADLEY | 108 SAINT LOUIS CT 108 | | | | KOKOMO | IN | 46902-5942 |
| MARY A ALCORN | 2873 OAKBRIAR TRAIL | | | | FORT WORTH | TX | 76109-5556 |
| MARY A ALEXANDER | 916 CAROLINE AVE | | | | JOLIET | IL | 60433-9582 |
| MARY A ALLEN | 3305 N RILEY AVE | | | | INDPLS | IN | 46218-2352 |
| MARY A ALTON | 6282 NORTH SEYMOUR RD | | | | FLUSHING | MI | 48433-1035 |
| MARY A ANGERSTEIN | 1213 GOLDEN OAK WAY | | | | STOCKTON | CA | 95209-2022 |
| MARY A AUBEL TR MARY A AUBEL REVOCABLE LIVING TRUST UA 01/07/99 | 32332 FIRWOOD | | | | WARREN | MI | 48093-1520 |
| MARY A BAKER | 1597 SOLON RD | | | | DEWITT | MI | 48820-9017 |
| MARY A BARNES | RR#2 BOX 63A | | | | NEBO | IL | 62355 |
| MARY A BARTON & NANCY BARTON-KENNY JT TEN | #2932 SILVERSTONE LANE | | | | WATERFORD | MI | 48329-4537 |
| MARY A BASSO | 9724 S KOLMAR | | | | OAK LAWN | IL | 60453-3531 |
| MARY A BATTAGLIA | 9724 S KOLMAR | | | | OAK LAWN | IL | 60453-3531 |
| MARY A BAUER TR MARY A BAUER DECLARATION OF TRUST UA 9/30/02 MARY A | BAUER | 1702 COUNTRYSIDE DR | | | SHOREWOOD | IL | 60404-7018 |
| MARY A BEARD | 193 BURNS RD | | | | ELYRIA | OH | 44035-1531 |
| MARY A BEATTY | 3835 HARLAN ST | | | | WHEAT RIDGE | CO | 80033-5111 |
| MARY A BECHILL | 2988 FARMERS CREEK | | | | METAMORA | MI | 48455-9708 |
| MARY A BIDDLE | 4308 BROWN ST | | | | ANDERSON | IN | 46013-4451 |
| MARY A BITTINGER | 285 DEARING ST | | | | ATHENS | GA | 30605-1008 |
| MARY A BOWEN | 205 OAKLAND ST | | | | DECATUR | GA | 30030-2428 |
| MARY A BOWEN & JACK W BOWEN JR TR UW JACK W BOWEN SR TRUST | 295 OAKLAND ST | | | | DECATUR | GA | 30030-2428 |
| MARY A BOZARD & CAROL S KLEIBER JT TEN | 514 STOCKDALE DRIVE | | | | LAFAYETTE | IN | 47909 |
| MARY A BREEDLOVE JR | 401 E GENESEE ST | | | | FLINT | MI | 48505-4225 |
| MARY A BRINSTER | 6 VALLEY BROOK DR | | | | FAIRPORT | NY | 14450-9350 |
| MARY A BRIZZOLARA | 2408 PENNINGTON DR | | | | WILMINGTON | DE | 19810-2509 |
| MARY A BROSIUS | 360 HEPHZIBAH HILL RD | | | | COATESVILLE | PA | 19320-4460 |
| MARY A BRYANT | 21 EASTDALE DR | | | | DAYTON | OH | 45415-2907 |
| MARY A BUCHANAN | 1101 DIAMANTE | | | | RIO VISTA | CA | 94571-5146 |
| MARY A BUTLER | 337 WEST CHESTNUT STREET | | | | BROCKTON | MA | 02301-6762 |
| MARY A CANNIZZARO CUST MARY JO CANNIZZARO UGMA MD | 30 STONE MANOR CT | | | | TOWSON | MD | 21204-4348 |
| MARY A CARDEN | 4998 MT OLIVE SHORES DR | | | | POLK CITY | FL | 33868-9307 |
| MARY A CARLSON | 37250 BURDOCK DR | | | | ZEPHYRHILLS | FL | 33541-5351 |
| MARY A CARTER | 1143 LEAF TREE LANE | | | | VANDALIA | OH | 45377-1726 |
| MARY A CARUSO | 205 S 31ST ST | | | | HARRISBURG | PA | 17109-4607 |
| MARY A CARUSO | 51992 BOLAND | | | | NEW BALTIMORE | MI | 48047-3150 |
| MARY A CAVNESS | 4685 ORION RD | | | | ROCHESTER | MI | 48306 |
| MARY A CEARLOCK & MARY MARRANDETTE JT TEN | 4 ANTHONY RD | | | | BARRINGTON | RI | 02806-2103 |
| MARY A CERRA | 4123 MESA LANE | | | | LIVERPOOL | NY | 13090-1615 |
| MARY A CHACE & WILLIAM H CHACE JT TEN | 22 SAGE RD | | | | WATERFORD | NY | 12188-1304 |
| MARY A CHEEK | 5025 BARNSBY LN | | | | CINCINNATI | OH | 45244-1053 |
| MARY A CHOBOT & JOSEPH J CHOBOT JT TEN | 16 W 760 57TH ST | | | | CLARENDON HILLS | IL | 60514-1682 |
| MARY A CICHOWSKI | 50 DEXTER AVE | | | | MERIDEN | CT | 06450-6111 |
| MARY A CIMINO | 57 SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4941 |
| MARY A CINDRICH | 32 BECK AVE | | | | RYE | NY | 10580-3730 |
| MARY A CLARK | 7687 CORTLAND | | | | ALLEN PARK | MI | 48101-2213 |
| MARY A CLEMENTS & MARION L CLEMENTS JR JT TEN | PO BOX 1046 | | | | LINCOLNTON | GA | 30817-1046 |
| MARY A CLEMENTZ | RR #1 | | | | CLOVERDALE | OH | 45827-9801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY A CLEMMONS | 44925 JUDD ROAD | | | | BELLEVILLE | MI | 48111-9109 |
| MARY A COOGAN | 24731 COLGATE | | | | DEARBORN HGTS | MI | 48125-1607 |
| MARY A COON | 171 15TH AVE. W. | | | | GUIN | AL | 35563 |
| MARY A COPENHAVER | 5348 MAHONING AVENUE | | | | WARREN | OH | 44483-1132 |
| MARY A COTTER | 15 CARLOINE DRIVE | | | | MILTON | MA | 02186 |
| MARY A DALTON | 7352 ALBION RD | | | | NORTH ROYALTON | OH | 44133 |
| MARY A DAVIDSON E | 4522 COLLEGE VIEW DR | | | | DAYTON | OH | 45427 |
| MARY A DAVIS | 128 PARK AVE | | | | CORTLAND | OH | 44410-1045 |
| MARY A DE CARLO | 1104 W PARK AVE | | | | VALDOSTA | GA | 31602-2741 |
| MARY A DE HAAN | PO BOX 69 | | | | MOLINE | MI | 49335-0069 |
| MARY A DEBOER | 59 CARPENTER CT | | | | WATERFORD | MI | 48328-3714 |
| MARY A DEBRUIN | 116 E 5TH STREET | | | | KAU KAUNA | WI | 54130-2415 |
| MARY A DECKER | 4050 BOTELER RD | | | | MOUNT AIRY | MD | 21771-7310 |
| MARY A DELELLA | 77 RED LEAF DR | | | | ROCHESTER | NY | 14624-3803 |
| MARY A DELIA | 2520 E 219TH ST | | | | LONG BEACH | CA | 90810-1723 |
| MARY A DEMERS | 28 OAK ST | | | | SOUTHBRIDGE | MA | 01550-2218 |
| MARY A DEMLER TOD MICHELE SZMOLKE SUBJECT TO STA TOD RULES | 3134 CARPENTER LN | | | | ST CLOUD | FL | 34769-1912 |
| MARY A DENEAU | 00158 FOREST WAY | | | | BOYNE CITY | MI | 49712-9656 |
| MARY A DODDY | 3411 CESFORD GRANGE | | | | KESWICK | VA | 22947-9127 |
| MARY A DOEHRING & WILTON R DOEHRING TR UA 02/10/94 MARY A DOEHRING & | WILTON R | 1145 CHURCHILL CIRCLE | | | ROCHESTER | MI | 48307-6057 |
| MARY A DOLAN | 1049 ARGO BLVD | | | | SCHENECTADY | NY | 12303 |
| MARY A DOMZALSKI | 53 KIRKWOOD DR | | | | WEST SENECA | NY | 14224-1803 |
| MARY A DOORNBOS | 11224 W 74TH ST | | | | BURR RIDGE | IL | 60525-7702 |
| MARY A DOUGLAS | 2908 SHERMAN ST | | | | ANDERSON | IN | 46016 |
| MARY A DOUGLAS | 9603 IDLEWOOD DR | | | | CLEVELAND | OH | 44144-3122 |
| MARY A DRAWN | 349 HIGHLAND RD | | | | PITTSBURGH | PA | 15235-3012 |
| MARY A DUGALECH TR MARY A DUGALECH TRUST UA 05/29/02 | 16450 PEET ROAD | | | | OAKLEY | MI | 48449 |
| MARY A DURM & MARY K DURM & SARAH L DURM JT TEN | 17407 LORNE ST | | | | NORTHRIDGE | CA | 91325-4425 |
| MARY A EATON | 6714 COTTAGE AVE | | | | KLAMATH FALLS | OR | 97603-5318 |
| MARY A ECK & ROBERT H ECK & MICHAEL ECK JT TEN | 9668 MAGLEDT RD | | | | BALTIMORE | MD | 21234-1849 |
| MARY A EDWARDS | PO BOX 7032 | | | | JACKSON | MS | 39282-7032 |
| MARY A EVANS & MRS JEANNE MC PHERSON JT TEN | 4112 SE WOODWARD ST | | | | PORTLAND | OR | 97202-1671 |
| MARY A EVERETTE | 523 CAMPBELL | | | | RIVER ROUGE | MI | 48218-1065 |
| MARY A EWING | 4620 ENRIGHT | | | | ST LOUIS | MO | 63108-1731 |
| MARY A FAHRENDORF | 10561 MARGATE TERRACE | | | | CINCINNATI | OH | 45241-3148 |
| MARY A FAMULARE TR REVOCABLE TRUST 12/10/91 U-A MARY A FAMULARE | 3722 ORAN DELPHI RD | | | | MANLIUS | NY | 13104-8615 |
| MARY A FANCHER | 111 RETREAT POINT | | | | PEACHTREE CITY | GA | 30269-1439 |
| MARY A FEHLNER | 6338 TISBURY DR | | | | BURKE | VA | 22015-4060 |
| MARY A FELOSAK | 21716 FRAZLTO | | | | ST CLAIR SHORES | MI | 48081 |
| MARY A FERN | 2822 HEARTSTONE RD | | | | PARMA | OH | 44134-2652 |
| MARY A FERRELL | 7728 LEE DR | | | | PASADENA | MD | 21122-3229 |
| MARY A FIELDS | 4012 SOUTH GRAND TRAVERSE | | | | FLINT | MI | 48507-2403 |
| MARY A FLANAGAN & MARY M FLANAGAN JT TEN | 40 ROBBINS RD | | | | WATERTOWN | MA | 02472-3449 |
| MARY A FLIPPIN | 167 FERNVIEW LN | | | | BIGFORK | MT | 59911-7040 |
| MARY A FLOWERS | 22008 BRIAN | | | | TAYLOR | MI | 48180-2730 |
| MARY A FOSTER | RC 4 BOX 555 | | | | DONIPHAN | MO | 63935-0555 |
| MARY A FRANKLIN | 1640 JACKSON ST SW | | | | WARREN | OH | 44485-3548 |
| MARY A FREET CUST JAMES A FREET A MINOR UNDER THE LAW OF GA | 2870 WINTER PINES CT | | | | COEUR D ALENE | ID | 83815-6246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY A FREET CUST PAUL J FREET A MINOR UNDER THE LAW OF GA | 5651 SILVER RIDGE DR | | | | STONE MTN | GA | 30087-2319 |
| MARY A FULLER | 7 GALAXY COURT | | | | DURHAM | NC | 27705-2768 |
| MARY A GARNER | C/O ISHMEL | 246 STEEL MILL ROAD | | | MENDENHALL | MS | 39114-8812 |
| MARY A GEED | 4563 196TH PL | | | | FLUSHING | NY | 11358-3532 |
| MARY A GERHART | 6789 E YANKEE RD | | | | OTTAWA LAKE | MI | 49267-9553 |
| MARY A GILBERT | 5716 N OCEANSHORE BLVD | | | | PALM COAST | FL | 32137-2704 |
| MARY A GINTER | 2250 PASADENA AVE | | | | NEWTON FALLS | OH | 44444-1880 |
| MARY A GLANCY | 11508 SIAM | | | | BROOKLYN | MI | 49230 |
| MARY A GRASSO | 109 BERKELEY AVENUE | | | | BLOOMFIELD | NJ | 07003-5701 |
| MARY A GREENE | 12181 S SAGINAW #15 | | | | GRAND BLANC | MI | 48439-1426 |
| MARY A GUST | PO BOX 150 | | | | BIRCH RUN | MI | 48415-0150 |
| MARY A HADDOCK | 25 JORDAN ROAD | | | | OLD MONROE | MO | 63369-2603 |
| MARY A HAGUE | 228 S 13TH ST | | | | LEWISBURG | PA | 17837-1707 |
| MARY A HALFYARD | 18307 LEXINGTON | | | | REDFORD TWP | MI | 48240-1938 |
| MARY A HALL | 2018 KINGSWOOD DRIVE | | | | FLINT | MI | 48507-3523 |
| MARY A HAMILLA | 120 VIENNA COURT | | | | HOUGHTON LAKE | MI | 48629 |
| MARY A HAMPTON | 351 GENEVA HWY | | | | ENTERPRISE | AL | 36330-3814 |
| MARY A HART | 1091 DEVELOPMENT CT | | | | KINGSTON | NY | 12401-1959 |
| MARY A HARTMANN | 201 PATRICE TER | | | | WILLIAMSVILLE | NY | 14221-3947 |
| MARY A HASKINS | 21 HIGH ST NE PLUMWOOD | | | | LONDON | OH | 43140-9657 |
| MARY A HECKART | 4105 LARK ST | | | | BOSSIER CITY | LA | 71112-4040 |
| MARY A HELMS | 3 SHELBY ST | | | | HAMPTON | GA | 30228-3001 |
| MARY A HERMAN | #143 | 8180 MANITOBA ST | | | PLAYA DEL REY | CA | 90293-8739 |
| MARY A HIGLEY | 11038 W OAK RIDGE RD | | | | SUN CITY | AZ | 85351-1556 |
| MARY A HOEPNER | 1513 S DIXON RD | | | | KOKOMO | IN | 46902-5931 |
| MARY A HOFFMAN | PO BOX 1477 | | | | SULPHUR SPRINGS | TX | 75482-3002 |
| MARY A HOLLEN | 2525 FOREST BLUFF CT SE | | | | GRAND RAPIDS | MI | 49546-7557 |
| MARY A HOLMES | 1588 E WALNUT RD | | | | VINELAND | NJ | 08361-6064 |
| MARY A HOSLER | 19 BLACK WILLOW CT SOUTH | | | | HOMOSASSA | FL | 34446-4986 |
| MARY A HOTMANN CUST ELIZABETH A HOTMANN UTMA TX | PO BOX 1509 | | | | WIMBERLEY | TX | 78676-1509 |
| MARY A HOUSTON | 1737 CAMDEN FORREST TRL | | | | RIVERDALE | GA | 30296-2982 |
| MARY A HOWARD | 12670 138TH LANE N | | | | LARGO | FL | 33774-2405 |
| MARY A HOWARD | 5008 DANNY BOY CIR | | | | ORLANDO | FL | 32808-3648 |
| MARY A HOWELL | 5856 LIVERNOIS | | | | TROY | MI | 48098-3129 |
| MARY A HUNDLEY | 214 LANGHORNE LANE | | | | LYNCHBURG | VA | 24501-3626 |
| MARY A HUNDLEY & PRESTON B HUNDLEY JT TEN | 214 LANGHORNE LANE | | | | LYNCHBURG | VA | 24501-3626 |
| MARY A HUNT | 1425 HUGHES | | | | FLINT | MI | 48503-3276 |
| MARY A HUNTINGTON | 2843 SW 174TH AVE | | | | MIRAMAR | FL | 33029-5549 |
| MARY A HURLEY | 230 ATLANTIC AVE APT 4-B | | | | LYNBROOK | NY | 11563-3534 |
| MARY A HURM | 5908 BLUFF RD | | | | INDIANAPOLIS | IN | 46217-3690 |
| MARY A INGOLDSBY | 10042 BAPTIST CHURCH RD | | | | SAINT LOUIS | MO | 63123 |
| MARY A JACKSON | PO BOX 27794 | | | | DETROIT | MI | 48227-0794 |
| MARY A JEFFERY | 7761 PUTTYGUT RD | | | | CASCO | MI | 48064-2115 |
| MARY A JENKINS | 717 W RUSHWOOD DR | | | | TUCSON | AZ | 85704-5428 |
| MARY A JENSEN TR MARY A JENSEN REVOC TRUST UA 2/14/03 | PO BOX 165 | | | | BRONXVILLE | NY | 10708-0165 |
| MARY A JOHNSON | 3911 COMSTOCK AVE | | | | FLINT | MI | 48504-3749 |
| MARY A JOHNSON | R 2 BOX 171 | | | | MITCHELL | IN | 47446-9618 |
| MARY A JOHNSON & WILLIAM R JOHNSON JT TEN | 3911 COMSTOCK AVE | | | | FLINT | MI | 48504-3749 |
| MARY A JONES | 12821 GLENFIELD | | | | DETROIT | MI | 48213-4027 |
| MARY A JONES | 9010 CAIN DR NE | | | | WARREN | OH | 44484-1705 |
| MARY A JORDAN | 80-705 CAMINO SAN LUCAS | | | | INDIO E | CA | 92203-7465 |
| MARY A JUHL | 529 HEMINGWAY CT | | | | DELAND | FL | 32720-6782 |
| MARY A JURCZYC TR MARY A JURCZYC TRUST UA 10/08/04 | 4741 AUDUBON | | | | WARREN | MI | 48092-4305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY A KALILIKANE & MOSES N KALILIKANE JT TEN | PO BOX 856 | | | | KAUNAKAKAI | HI | 96745 |
| MARY A KARP CUST RICHARD A KARP U/THE CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 194 MONTE CARLO WAY | | | DANVILLE | CA | 94506-4687 |
| MARY A KARP CUST ROBERT T KARP U/THE CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | PO BOX 30946 | | | WALNUT CREEK | CA | 94598-7946 |
| MARY A KEEGAN | 218 HALL AVENUE | | | | CLARKS GREEN | PA | 18411-1236 |
| MARY A KEEL | 1475 TRANSIT AVE | | | | ROSEVILLE | MN | 55113 |
| MARY A KEEN | RR 4 BOX 160 | | | | GEORGETOWN | DE | 19947-9512 |
| MARY A KEIL | 741 S 32 ST | | | | MANITOWOC | WI | 54220-4312 |
| MARY A KELLEY | 301 AVANT DR | APT F | | | HAZELWOOD | MO | 63042 |
| MARY A KELLY | 1612 LONEY ST | # 2 | | | PHILADELPHIA | PA | 19111-2935 |
| MARY A KENDALL | 4607 AMBER DR | | | | MCDONOUGH | GA | 30252-8103 |
| MARY A KHAYAT | 508 LAKESHORE DRIVE | | | | LEXINGTON | KY | 40502 |
| MARY A KILGORE | 1959 CUSTER-ORANGEVILLE RD | | | | MASURY | OH | 44438-9755 |
| MARY A KING & ALVIN C KING JT TEN | 74211 ALLEN RD | | | | KENTWOOD | LA | 70444-3617 |
| MARY A KIRK | 115 FAIRVIEW AVENUE | | | | KINGSTON | NY | 12401-4218 |
| MARY A KIRK & GEORGE W KIRK JR JT TEN | 30742 CENTER ROAD | | | | ARMINGTON | IL | 61721-9444 |
| MARY A KOENIG | 210 WESTPLAINS RD | | | | GRETNA | NE | 68028 |
| MARY A KOESTER | 3 TREELINE DR | APT 202 | | | ROCHESTER | NY | 14612 |
| MARY A KORTE | 3140 KINGSBROOK | | | | FLUSHING | MI | 48433-2409 |
| MARY A KOUBSKY | 6427 S 107 ST | | | | OMAHA | NE | 68127-4518 |
| MARY A KOZAR | 1114 VINEWOOD | | | | WILLOW SPRGS | IL | 60480-1358 |
| MARY A KRAMER | 2355 NELSON AVE | | | | GRAND RAPIDS | MI | 49507-3751 |
| MARY A KURILA | 900 WEST MAIN STREET | | | | MADISON | OH | 44057-9764 |
| MARY A L DESPORT | 8500 KIMBLEWICK | | | | WARREN | OH | 44484-2066 |
| MARY A LADOWSKY | 1050 TITUS AVE | | | | ROCHESTER | NY | 14617-4030 |
| MARY A LASKY | 3020 SW 24TH CT | | | | ANKENY | IA | 50021-5404 |
| MARY A LEADER | 241 WESTCHESTER AVE | PO BOX 149 | | | VERPLANCK | NY | 10596-0149 |
| MARY A LECEA | 2305 LOST CREEK DRIVE | | | | FLUSHING | MI | 48433-9433 |
| MARY A LESSMANN | PO BOX 413 | | | | TINLEY PARK | IL | 60477-0413 |
| MARY A LESTER | C/O MARY A PODUNAVAC | 13540 ANN DR | | | NORTH HUNTINGDON | PA | 15642-1702 |
| MARY A LESTER | PO BOX 21384 | | | | WINSTON SALEM | NC | 27120-1384 |
| MARY A LETSON TR MARY A LETSON LIVING TRUST UA 10/07/02 | 678 WILLIAMS CT | | | | MANITOU BEACH | MI | 49253-9700 |
| MARY A LINCH | PO BOX 71 | | | | WOODSTOWN | NJ | 08098-0071 |
| MARY A LINDAMOOD TOD KAREN J GAITLEY BRENDA A HAYMAN KARLA L WALL | JANET S WEBB BARRY LINDAMOOD | 601BADEN AVE | | | VIRGINIA BEACH | VA | 23464-2313 |
| MARY A LITAVEC | 1420 RICHMOND RD | APT Q2 | | | CLEVELAND | OH | 44124-2437 |
| MARY A LITTLE | 2040 LARCHMONT DR | | | | DELAND | FL | 32724-8323 |
| MARY A LITTLE | 22414 FOXCROFT | | | | WOODHAVEN | MI | 48183-1466 |
| MARY A LOPEZ | 2719 CEDAR KEY DRIVE | | | | LAKE ORION | MI | 48360-1894 |
| MARY A LOPEZ | 46845 HIGH MEADOWS CT | | | | MOUNT CLEMENT | MI | 48044-3353 |
| MARY A LOZIER | 544 HANCOCK CT | | | | COLLEGEVILLE | PA | 19426-2243 |
| MARY A LUSEBRINK | 1539 INDIAN MEADOWS S | | | | FRANKLIN | TN | 37064-9623 |
| MARY A LUTZ & CAROL A RYTLEWSKI JT TEN | 1702 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1312 |
| MARY A MACDONALD | 10463 RUNYAN LAKE ROAD | | | | FENTON | MI | 48430-2445 |
| MARY A MACK | 214 FABIUS | | | | TROY | MI | 48098-3037 |
| MARY A MAGERS | 3571 LINDSEY RD | | | | MANSFIELD | OH | 44904-9717 |
| MARY A MALUSEK | 10544 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9323 |
| MARY A MARCINKO | 1801 DRAKE DR | | | | RICHARDSON | TX | 75081-3210 |
| MARY A MARCINKOWSKI | 910 GLEASON ST | | | | LEHIGH ACRES | FL | 33974-0519 |
| MARY A MARGO & MARCIA K MCKENZIE JT TEN | 229 5TH ST SW | | | | CHISHOLM | MN | 55719-2024 |
| MARY A MATHEWS | 294 SUNSET DR | | | | HOLLEY | NY | 14470-9776 |
| MARY A MAY | 1916 SAIL FISH DR | | | | MANSFIELD | TX | 76063-5992 |
| MARY A MC CLELLAN & GARY L MC CLELLAN JT TEN | 2205 NE 19TH AVE | | | | PORTLAND | OR | 97212-4616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY A MC CORMACK | 32 HILLTOP RD | | | | SOUTHAMPTON | NY | 11968-3707 |
| MARY A MC CRIGHT | 4684 CHAPEL DR | | | | TROY | MI | 48085-5029 |
| MARY A MC GUIRE | 505 LONGLEAF DRIVE | | | | CHAPEL HILL | NC | 27517-3038 |
| MARY A MC HUGH | 35616 HERITAGE LN | | | | FARMINGTON HILLS | MI | 48335-3138 |
| MARY A MC SHANE | 115 MISTY FOREST DR | | | | FAYETTEVILLE | GA | 30215 |
| MARY A MCCLELLAN | 12603 VIA CATHERINA | | | | GRAND BLANC | MI | 48439-1473 |
| MARY A MCGINLEY | 9800 WELK ROAD | | | | CHARDON | OH | 44024-9748 |
| MARY A MCINTYRE | 141 CROMWELL AVE | OSHAWA ON L1J 4T5 CANADA | | | | | |
| MARY A MCIVER | 29 ABERDEEN ROAD | | | | QUINCY | MA | 02171-1314 |
| MARY A MCKERCHIE | 7240 SMITH RD | | | | GAINES | MI | 48436-9750 |
| MARY A MCMAHAN | 176 SKEES RD | | | | BOWLING GREEN | KY | 42104-8751 |
| MARY A MEAD | 304 W LEDGE | | | | LANSING | MI | 48917-9226 |
| MARY A MENDEZ | 2718 RHODES | | | | TROY | MI | 48083-2443 |
| MARY A MERKOSKY | 26400 CEDAR CREST DR | | | | SUN CITY | CA | 92586-2822 |
| MARY A MIDDLETON | 1291 CRETE LANE NW | | | | BROOKHAVEN | MS | 39601-5919 |
| MARY A MIGLIACCI | 83 FRUITREE RD | | | | LEVITTOWN | PA | 19056-1903 |
| MARY A MIJALIS | 8506 E WILDERNESS WAY | | | | SHREVEPORT | LA | 71106-6141 |
| MARY A MILLER | 3904 CARMELITA BLVD | | | | KOKOMO | IN | 46902-4625 |
| MARY A MOORE | 26641 MC NEILL LAKE RD | | | | WAGRAM | NC | 28396-9223 |
| MARY A MOORE | 3818 DONNELLY ST | | | | FLINT | MI | 48504-3555 |
| MARY A MOORE | 936 FITTING AVE | | | | LANSING | MI | 48917-2233 |
| MARY A MORALES | 612 E COMSTOCK | | | | OWOSSO | MI | 48867-3202 |
| MARY A MORAN | 80 BOUTELLE ST | | | | LEOMINSTER | MA | 01453-6304 |
| MARY A MORN | 159 HOMEWOOD S E | | | | WARREN | OH | 44483-6001 |
| MARY A MORROW | 295 SARANAC AVE | | | | BUFFALO | NY | 14216-1931 |
| MARY A MOZE | 23020 HARMS RD | | | | RICHMOND HGTS | OH | 44143-1638 |
| MARY A MULDOON TR UA 05/18/1999 E P MULDOON & MARY A MULDOON TRUST | 9315 SILVER MAPLE DR | | | | WHITMORE LAKE | MI | 48189 |
| MARY A MURRAY | 1164 BLOSSOM WAY NE | | | | CORYDON | IN | 47112-1677 |
| MARY A MURRAY | 3403 BRITTANY PT | | | | LANSDALE | PA | 19446-6529 |
| MARY A MURRAY | 4116 FALKNER DR | | | | NAPERVILLE | IL | 60564-7135 |
| MARY A MYERS | 8528 BLACKBURN | | | | WESTLAND | MI | 48185-1523 |
| MARY A NEMERGUT | 16162 REGINA | | | | ALLEN PK | MI | 48101-1946 |
| MARY A NICHOLS | 16 SKYVIEW WAY | | | | NEWTOWN | PA | 18940-1184 |
| MARY A NURMI | PO BOX 90294 | | | | BURTON | MI | 48509-0294 |
| MARY A O HARA & JOHN MARTIN O HARA JT TEN | 402 E SUGAR BAY LANE | | | | CEDAR | MI | 49621-9724 |
| MARY A O'CONNOR TOD GERALD J BACH SUBJECT TO STA TOD RULES | 719 MAIDEN CHOICE LN | HR 111 | | | CATONSVILLE | MD | 21228-6138 |
| MARY A O'CONNOR TOD LINDA L SURDEL SUBJECT TO STA TOD RULES | 719 MAIDEN CHOICE LN | APT HR111 | | | CATONSVILLE | MD | 21228-6129 |
| MARY A O'NEAL | 7920 SILVERSMITH DR | | | | CUMMING | GA | 30040-5569 |
| MARY A ODDO | 212 SMITH AVE | | | | BELLEVUE | OH | 44811-1863 |
| MARY A OGLESBY | 1837 MCCOLLUM SW RD | | | | CONYERS | GA | 30094-6842 |
| MARY A OLAF | 9015 DE VICENZO CT | | | | DESERT HOT SPRINGS | CA | 92240-1134 |
| MARY A OLIVER | 23619 PARKLAWN | | | | OAK PARK | MI | 48237-3605 |
| MARY A OSTERMAN & ROBERT T OSTERMAN JT TEN | 3950 WARREN RD | LOT #47 | | | CANTON | MI | 48187 |
| MARY A PARSLEY | 8644 RAHKE ROAD | | | | INDIANAPOLIS | IN | 46217 |
| MARY A PARSONS | 1070 BECHTOL AVE | | | | SHARON | PA | 16146 |
| MARY A PARZUCHOWSKI CUST NATHAN M PARZUCHOWSKI UGMA MI | 28407 TINDALE TRL | | | | NEW HUDSON | MI | 48165-8534 |
| MARY A PASQUALI | 2804 WHITE HOUSE DR | | | | KOKOMO | IN | 46902-3062 |
| MARY A PAVICH | 6035 EAST AVE | | | | LAGRANGE | IL | 60525-4124 |
| MARY A PEEK | PO BOX 316 | | | | OTISVILLE | MI | 48463-0316 |
| MARY A PEPPERDINE | 2064 WEBBER AVE | | | | BURTON | MI | 48529-2412 |
| MARY A PETERSON | 1919 N 1100 E | | | | GREENTOWN | IN | 46936-9018 |
| MARY A PHELPS TOD CINDY JO PHELPS | 5385 MESSENGER HWY | | | | OLIVET | MI | 49076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY A PILDITCH & JAMES D PILDITCH JT TEN | 5905 THISTLE DR | | | | SAGINAW | MI | 48603-4365 |
| MARY A PINGEL | 6871 HWY F | | | | PERRYVILLE | MO | 63775-8206 |
| MARY A PIPA | 4360 ANDERSON ANTHONY RD | | | | WARREN | OH | 44481-9428 |
| MARY A POWELL | 1901 DESOTO | | | | NEEDLES | CA | 92363 |
| MARY A PROCTOR | 35493 OAKDALE | | | | LIVONIA | MI | 48154-2235 |
| MARY A PUPILLO & PAUL T PUPILLO JR JT TEN | 1807 GILPIN AVE | | | | WILMINGTON | DE | 19806-2305 |
| MARY A QUINN | 3251 E 79TH ST | APT D | | | INDIANAPOLIS | IN | 46240-3346 |
| MARY A RAKES | 541 ASHER PASS | | | | MILAN | MI | 48160-1580 |
| MARY A RAVAS & NORMA J RAVAS JT TEN | 1353 HEATHER LANE SE | | | | SALEM | OR | 97302-1525 |
| MARY A RAY | 60 BEACH POND RD | | | | GROTON | CT | 06340-5904 |
| MARY A REYNOLDS | 6490 BRIAN CIRCLE | | | | BURTON | MI | 48509-1377 |
| MARY A RICH | 3062 NORTHVILLE DRIVE | | | | GRAND RAPIDS | MI | 49525-1353 |
| MARY A RICUPATI | 48391 HUDSON BAY COURT | | | | SHELBY TOWNSHIP | MI | 48315-4273 |
| MARY A ROACH & CHARLES ROACH JT TEN | 9560 LEVERNE | | | | REDFORD | MI | 48239-2239 |
| MARY A ROBERSON | 925 FELLOWSHIP ROAD | | | | FAIRBURN | GA | 30213 |
| MARY A ROBISON | 111 SUMMIT WAY | | | | CLAIRTON | PA | 15025-2214 |
| MARY A ROLLINS | 3953 TIMBERBROOK CT | | | | COMMERCE TOWNSHIP | MI | 48382-1091 |
| MARY A RONKOWSKI & KEITH RONKOWSKI JT TEN | 3436 CHERRY ST | APT B8 | | | GRAND FORKS | ND | 58201-7689 |
| MARY A ROSLANOWICK | 27055 OAKWOOD CIRCLE #103 | | | | OLMSTED TOWNSHIP | OH | 44138-3608 |
| MARY A ROSLOWSKI | 3 PARMLY ST | | | | RUMSON | NJ | 07760-1724 |
| MARY A ROY | 1133 WILSON SCHOOL RD | | | | CHAPEL HILL | TN | 37034-2654 |
| MARY A RUST | 6419 WINNEPEG RD | | | | BETHESDA | MD | 20817-1659 |
| MARY A RUTHERFORD | 6030 CROSBY RD | | | | LOCKPORT | NY | 14094-9508 |
| MARY A SANT | 3969 CORNERSTONE DR | | | | CANTON | MI | 48188-7911 |
| MARY A SASLOW | 1004 WALTON DR | | | | COLLEGE STATION | TX | 77840-2311 |
| MARY A SAUBER | 435 DWIGHT AVE | | | | WAUSEON | OH | 43567-1614 |
| MARY A SAYANEK | C/O MARCIA ERICKSON | 13 MOHARIMET DRIVE | | | DOVER | NH | 03820-9556 |
| MARY A SCHAAF | 5216 BROOKFIELD | | | | EAST LANSING | MI | 48823-4758 |
| MARY A SCHMOTZER | 4463 BENTLEY DRIVE | | | | TROY | MI | 48098-4452 |
| MARY A SCHROEDL | 3425 CLEVELAND ST NE | | | | MINNEAPOLIS | MN | 55418-1532 |
| MARY A SCHULTZ | 613 POWHATAN BEACH RD | | | | PASADENA | MD | 21122-1105 |
| MARY A SCZESNY | 201 IVY LN | | | | ANDERSON | IN | 46012-1010 |
| MARY A SEAGRAVES | ATTN MARY ANN PYLE | 18111 HOLKE RD | | | INDEPENDENCE | MO | 64057-1391 |
| MARY A SHAFFER | 163 WARRIOR WAY | | | | MIDDLEBURGH | NY | 12122-4712 |
| MARY A SHANKS | ATTN MARY A SCHUH | 7450 NORMANDY LANE | | | CENTERVILLE | OH | 45459-4140 |
| MARY A SHANNON | 3027 MARIMONT DRIVE | | | | DAYTON | OH | 45410-3347 |
| MARY A SHEFFIELD | 4136 COOLEY HILL ROAD | | | | BELMONT | NY | 14813-9510 |
| MARY A SHERMAN | PO BOX 316 | | | | OTISVILLE | MI | 48463-0316 |
| MARY A SIGLER | 49595 LAUREL HEIGHTS | | | | SHELLY TOWNSHIP | MI | 48315-3836 |
| MARY A SIMPSON & MARI ANNE SIMPSON JT TEN | 7283 CLUBHOUSE CT | | | | WEST CHESTER | OH | 45069-4601 |
| MARY A SKERO | 359 BULL CREEK RD | | | | BUTLER | PA | 16002-7777 |
| MARY A SLEET | 830 CHURCH ST | | | | ANDERSON | IN | 46013-1606 |
| MARY A SMIGALSKI | 338 PINE ST | | | | BUFFALO | NY | 14204-1418 |
| MARY A SMITH | 11360 ZAYMAR RD | | | | ORR | MN | 55771 |
| MARY A SMITH | 17 JUSTICEVILLE HILL | | | | PARKVILLE | KY | 41501-7821 |
| MARY A SMITH & MARK A SMITH JT TEN | 921 WAYSIDE LANE | | | | ANDERSON | IN | 46011-2327 |
| MARY A SMITH TR MARY A SMITH TRUST UA 9/28/00 | 1211 S OAKHAVEN DR | | | | ANAHEIM | CA | 92804-4723 |
| MARY A SOBECK | 913 VALLEY ROAD | | | | NEW CANAAN | CT | 06840-2814 |
| MARY A STANTON | NORTHGATE MANOR APT 17A | 3845 DEWEY AVE | | | ROCHESTER | NY | 14616 |
| MARY A STASIK | 597 HOLLY LANE | | | | NORTH BRUNSWICK | NJ | 08902-2509 |
| MARY A STEINER | 297 CHERRY HILL RD | | | | MOUNTAINSIDE | NJ | 07092 |
| MARY A STEPHENSON | 132 CONRADT ST | | | | KOKOMO | IN | 46901-5254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY A STEWART | 2429 BRATTON | | | | BLOOMFIELD HI | MI | 48302-0419 |
| MARY A STEWART TR MARY A STEWART REVOCABLE TRUST 2001 UA 3/26/01 | 4059 CHABLIS | | | | WEST BLOOMFIELD | MI | 48323-3028 |
| MARY A STRICKLAND | 1743 HOLLY OAKS LAKE RD WEST | | | | JACKSONVILLE | FL | 32225 |
| MARY A SUCKLING | 2711 POHENS AVE NW | | | | GRAND RAPIDS | MI | 49544-1858 |
| MARY A SULLIVAN & MICHAEL E SULLIVAN JT TEN | 7081 MARSTELLA DR | | | | BROWNSBURG | IN | 46112-8440 |
| MARY A SWOBODA | 375 BRUCK AVE | | | | PERTH AMBOY | NJ | 08861-2128 |
| MARY A TANGUAY | 5143 MICHELANGELO ST | | | | SIERRA VISTA | AZ | 85635-2416 |
| MARY A TAUTKUS | PO BOX 227 | | | | EBEN JUNCTION | MI | 49825-0227 |
| MARY A TAYLOR | 2377 GENE CAMERON WAY | | | | MEDFORD | OR | 97504-2179 |
| MARY A TAYLOR & DONALD G TAYLOR JT TEN | 11805 GRANITE BAY PL | | | | AUSTIN | TX | 78732-2417 |
| MARY A TEAGUE | 6601 YALE ST | APT 123 | | | WESTLAND | MI | 48185-2133 |
| MARY A TERRELL | 14630 SNOWDEN | | | | DETROIT | MI | 48227-3684 |
| MARY A THISE | 8509 W EUCALYPTUS AVE | | | | MUNCIE | IN | 47304-9305 |
| MARY A TRAYLOR CUST ALLISON MURRAY TRAYLOR UTMA AR | 2025 TOPF ROAD | | | | N LITTLE ROCK | AR | 72116-7454 |
| MARY A TRISSEL | 1202 MAPLE ST | | | | FRANKTON | IN | 46044-9350 |
| MARY A TRUNCALLI | 81 RIDGE RD | | | | BRISTOL | CT | 06010-7361 |
| MARY A VALENZA | 90 SHILOH CT | | | | ROCHESTER | NY | 14612-2376 |
| MARY A VALLEY | 117 LAKELAND AVE | | | | MOORE | SC | 29369-9799 |
| MARY A VARNEY | C/O MARY CASSIDY | 32404 WILLOWICK DR | | | WILLOWICK | OH | 44095-3809 |
| MARY A VETTER | 2141 TYDD ST | APT 321 | | | EUREKA | CA | 95501-1260 |
| MARY A WALLACE | 1907 BRANT RD | | | | WILMINGTON | DE | 19810-3801 |
| MARY A WALLIS | 5389 S 900 W | | | | ANDREWS | IN | 46702-9726 |
| MARY A WARD | 3801 N LANCASTER DR | | | | MUNCIE | IN | 47304-1720 |
| MARY A WARHOL | 4659 STERLING DR | | | | GREENDALE | WI | 53129-2612 |
| MARY A WATTS | 1063 BELLE ISLE VIEW BLVD | WINDSOR ON N8S 3G6 CANADA | | | | | |
| MARY A WHITCOMB | C/O MARY ANN MILLER | 115 SANDRA DRIVE | | | ORANGE | MA | 01364-1757 |
| MARY A WHITE | 3510 WOODMONT | | | | TOLEDO | OH | 43606-1927 |
| MARY A WHITLEY | 7799 TANGIER DR | | | | SPRINGFIELD | VA | 22153-2327 |
| MARY A WIGAL | RR 3 127 | | | | WASHINGTON | WV | 26181-9331 |
| MARY A WILKES | 500 HAMMER ROAD | | | | LIBBY | MT | 59923-9513 |
| MARY A WILLIAMS | PO BOX 1 | | | | SHUQUALAK | MS | 39361-0001 |
| MARY A WINDHAM | 5424 OVERLOOK DR | | | | MILFORD | OH | 45150-9620 |
| MARY A WITCHGER | 209 SEDWICK CT | | | | NOBLESVILLE | IN | 46060-9083 |
| MARY A WOLOS | 1717 KELLOGG RD | | | | BRIGHTON | MI | 48114-8771 |
| MARY A WOOD | 5355 CARLSON RD | | | | MANISTEE | MI | 49660-9497 |
| MARY A WOOD & ROBERT J WOOD JT TEN | 329 SPRING HILL DR | | | | CANTON | GA | 30115-4261 |
| MARY A WRIGHT | 1630 FACTORY RD C-7 | | | | HAMPSTEAD | NC | 28443-2268 |
| MARY A YATES | 918 OXBOW LANE | | | | LEWISTON | NY | 14092 |
| MARY A YERION TR UA 09/18/2000 MARY A YERION TRUST | 15262 RUSSELL DR | | | | ONANCOCK | VA | 23417 |
| MARY ABBONIZIO | 2620 BALA LANE | | | | ARDMORE | PA | 19003-1602 |
| MARY ABRAHAM | 7620 THOMPSON RD | | | | NORTH SYRACUSE | NY | 13212-1834 |
| MARY ACHRAM | 41381 DEQUINDRE | | | | TROY | MI | 48085-4029 |
| MARY ACKS | 100 BRYN MAWR CT APT 519W | | | | PITTSBURGH | PA | 15221 |
| MARY ADAMS RIGGS | 2204 ORCHARD MEADE LANE | | | | KNOXVILLE | TN | 37923-1376 |
| MARY ADELE LOGVIN MIXNER | ATTN MARY ADELE LOGVIN | 14812 BONNY BRIDGE DRIVE | | | ORLANDO | FL | 32826-4117 |
| MARY AGNES BROWN | 2714 STATE ST | | | | BUTTE | MT | 59701-4229 |
| MARY AGNES CRONIN | 1415 ESTATE LANE | | | | GLENVIEW | IL | 60025-1501 |
| MARY AGNES KOLLATH & JOHN R KOLLATH JT TEN | 3720 IRVING ST | | | | MARINETTE | WI | 54143-1024 |
| MARY AGNES OAKES KENDRICK | 1600 TEXAS ST | APT 2906 | | | FORT WORTH | TX | 76102 |
| MARY AGNES OSTERMAN & JUDITH THOMPSON JT TEN | 39500 WARREN #470AK | | | | CANTON | MI | 48187 |
| MARY AGNES PROBUS | HENSYN VILLAGE BLDG E 2A | | | | BUDD LAKE | NJ | 07828 |
| MARY AGNES RODGERS | 9172 N GENESEE RD | | | | MT MORRIS | MI | 48458-9758 |
| MARY AGNES STARR & GILBERT JOHN STARR JT TEN | 43 CHEYENNE | | | | GIRARD | OH | 44420-3606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY ALBERT | 4768 WESTILLINIWICK RD | | | | WARRENSBURG | IL | 62573 |
| MARY ALBINIAK | ATTN LEONARD ALBINIAK | S68 W12622 WOODS RD | | | MUSKEGO | WI | 53150-3541 |
| MARY ALICE ADAMS | 5406 KERMIT | | | | FLINT | MI | 48505-2586 |
| MARY ALICE BANKS | 534 BIDDLE ST | | | | CHESAPEAKE CITY | MD | 21915-1035 |
| MARY ALICE BEHRINGER & SALLY ANN FINKELSTEIN JT TEN | 22-30 76TH ST | | | | EAST ELMHURST | NY | 11370 |
| MARY ALICE BENNETT | 707 ASH ST | | | | OWOSSO | MI | 48867-3366 |
| MARY ALICE BERG | 1151 NORTH ATLANTIC BLVD #8A | | | | FORT LAUDERDALE | FL | 33304-1722 |
| MARY ALICE BOWEN | 2595 YOUTH MONROE RD | | | | MONROE | GA | 30655-5582 |
| MARY ALICE BRENNAN & RICHARD DOUGLAS DONAHUE JT TEN | PO BOX 145 | | | | PERRYVILLE | MO | 63775-0145 |
| MARY ALICE BROWN | 2128 FRUEH | | | | SAGINAW | MI | 48601-4107 |
| MARY ALICE BUDD | 229 LYNDHURST AVE | | | | WILMINGTON | DE | 19803-2345 |
| MARY ALICE BURKHARD | 13032 GARRIS AVE | | | | GRANADA HILLS | CA | 91344-1067 |
| MARY ALICE COOKSEY | C/O MRS W C WILKS | 150 FRANKLIN ST | | | VERONA | NJ | 07044-1627 |
| MARY ALICE COWDEN | PO BOX 3006 | | | | KENT | TX | 79855-3006 |
| MARY ALICE DUNCAN | 422 CARDINAL DR | | | | HOPKINSVILLE | KY | 42240-4803 |
| MARY ALICE DUNWOODIE | 2223 E DAVID RD | APT A | | | DAYTON | OH | 45440 |
| MARY ALICE ECKEL | 4635 RIDGE RD | | | | GAZENOVIA | NY | 13035-9385 |
| MARY ALICE ECKEL & MARK ANDREW ECKEL JT TEN | 4635 RIDGE ROAD | | | | CAZENOVIA NY | NY | 13035-9385 |
| MARY ALICE FURGASON | 3802 MILL CT | | | | SAN ANTONIO | TX | 78230-1960 |
| MARY ALICE GUMBER | 31128 ISLAND DR | | | | ROCKWOOD | MI | 48173-9550 |
| MARY ALICE HARRISON | 1623 LAKESHORE DRIVE | | | | LODI | CA | 95242-4223 |
| MARY ALICE HRINEVICH | 5152 SUNLYN ST | | | | GRAND BLANC | MI | 48439-9505 |
| MARY ALICE KING | 13032 GARRIS AVENUE | | | | GRANADA HILLS | CA | 91344-1067 |
| MARY ALICE KING | 677 ESSEX STREET | | | | PLAINFIELD | NJ | 07060-2045 |
| MARY ALICE LUTES | 39306 9TH AVENUE | | | | ZEPHYRHILLS | FL | 33542-4702 |
| MARY ALICE LYLES | 209 COSBY DRIVE | | | | LAGRANGE | GA | 30241-1835 |
| MARY ALICE MATYJASIK | C/O MARY ALICE PETERS | 549 SW KABOT AV | | | PORT SAINT LUCIE | FL | 34953-3054 |
| MARY ALICE PARKER | 5757 N SHERIDAN RDAPT 5H | | | | CHICAGO | IL | 60660-8702 |
| MARY ALICE PIKE TR UA 04/26/1999 MARY ALICE PIKE TRUST | 5167 W CENTER ST | | | | FAIRGROVE | MI | 48733 |
| MARY ALICE PILAFIAN | 8645 SOUTHWEST 125 ST | | | | MIAMI | FL | 33156-5844 |
| MARY ALICE PUGH | 408 FOREST PARKWAY | | | | COLUMBIA CITY | IN | 46725-1231 |
| MARY ALICE SCOTT | 2408 WILLARD | | | | SAGINAW | MI | 48602-3427 |
| MARY ALICE SKUPINSKY | 6 BALSAM DR | | | | HICKSVILLE | NY | 11801-2005 |
| MARY ALICE STALZLE & WILLIAM R STALZLE JT TEN | 10432 KILPATRICK | | | | OAK LAWN | IL | 60453-4727 |
| MARY ALICE TYLER CUST BRENDAN MICHAEL TYLER UTMA NY | 1429 SYCAMORE AVE | | | | MERRICK | NY | 11566-1801 |
| MARY ALICE TYLER CUST BRIANNE MICHELLE TYLER UTMA NY | 1429 SYCAMORE AVE | | | | MERRICK | NY | 11566-1801 |
| MARY ALICE TYLER CUST ERIN MARIE TYLER UTMA NY | 1429 SYCAMORE AVE | | | | N MERRICK | NY | 11566-1801 |
| MARY ALICE WAGNER | 503 N OHIO | | | | SALEM | IL | 62881-1250 |
| MARY ALICE WALSH | 238 FOREST COVE COURT | | | | DAWSONVILLE | GA | 30534-6710 |
| MARY ALLEN COX | 1308 CROWNHILL CT | | | | ARLINGTON | TX | 76012-2806 |
| MARY ALLEN HOLIDAY & JOHN BEGG HOLIDAY JT TEN | 24505 TUDOR LANE | | | | FRANKLIN | MI | 48025-1666 |
| MARY ALLEN ROTENBERRY | 1928 HERMITAGE DR | | | | KINGSPORT | TN | 37664-3208 |
| MARY ALLEN WILSON PERRY | 3442 S BROOKWOOD RD | | | | BIRMINGHAM | AL | 35223-2815 |
| MARY ALLINE MATTESON | 582 E MADISON | | | | PONTIAC | MI | 48340-2932 |
| MARY ALLISON ARTER | 2009 LINCOLN DR | | | | FLINT | MI | 48503-4718 |
| MARY ALMA BUSHONG | 305 LUPINE WAY | | | | SHORT HILLS | NJ | 07078-2313 |
| MARY ALTILIO & MARGUERITE DEBENEDETTO JT TEN | 1250 67TH ST | # 500 | | | BROOKLYN | NY | 11219-5921 |
| MARY AMATO | 186 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619-2406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY AMELIA D'AMORE | 43 REXHAME ST | | | | ROSLINDALE | MA | 02131 |
| MARY ANDERSON | 6006 41ST AVE NO | | | | ST PETERSBURG | FL | 33709-5222 |
| MARY ANGELA BASTONE | 359 BULL CREEK RD | | | | BUTLER | PA | 16002-7777 |
| MARY ANGELA WHYTE | 390 EMORY DR | | | | ATLANTA | GA | 30307-1147 |
| MARY ANITA THISE | 8509 W EUCALYPTUS AVE | | | | MUNCIE | IN | 47304-9305 |
| MARY ANN AANENSEN | N4837 5TH LANE | | | | PLAINFIELD | WI | 54966-9263 |
| MARY ANN ALBENCE | 415 GEDDES ST | | | | WILMINGTON | DE | 19805-3716 |
| MARY ANN ANDERSON | 1703 6TH STREET S E | | | | BEMIDJI | MN | 56601-5003 |
| MARY ANN ARGOE | 1422 NW 59TH ST APT 8 | | | | SEATTLE | WA | 98107-2972 |
| MARY ANN ARMSTRONG | 1233 OAKTREE DRIVE | | | | GREENVILLE | OH | 45331-2662 |
| MARY ANN ASHENFELTER & THOMAS D ASHENFELTER JT TEN | 255 UNIONVILLE RD | | | | GLASSBORO | NJ | 08028-3503 |
| MARY ANN ATSCHOO CUST MICHAEL KENNETH ATSCHOO UGMA MI | 2291 BELMONT CT | | | | TROY | MI | 48098-2347 |
| MARY ANN BAILEY | ATTN MARY A MCADAMS | 372 N PONDVIEW DR | | | PALATINE | IL | 60067-8000 |
| MARY ANN BAMBER | 10325 SPERRY RD | | | | WILLOUGHBY | OH | 44094-9519 |
| MARY ANN BANNINGER & MARY JULIA ADAMS JT TEN | 2508 OXFORD RD | | | | TROY | MI | 48084-1052 |
| MARY ANN BANOVETZ | 1812 MARKESE AVE | | | | LINCOLN PARK | MI | 48146-3205 |
| MARY ANN BARRIGAR | PO BOX 5892 | | | | HUDSON | FL | 34674-5892 |
| MARY ANN BARRY | 519 WINCHESTER ST | | | | ROCHESTER | NY | 14615-2221 |
| MARY ANN BARUT | 49340 MAYFLOWER CT | | | | SHELBY TWP | MI | 48315-3960 |
| MARY ANN BATTERSBY CUST FRANCIS J BATTERSBY UTMA NJ | 37 WANAQUE TER | | | | RINGWOOD | NJ | 07456-2911 |
| MARY ANN BELLISARIO | 4126 CENTRAL SARASOTA PKWY | APT 2011 | | | SARASOTA | FL | 34238-5698 |
| MARY ANN BETTENHAUSEN | 7 LONG LANE | | | | MALVERN | PA | 19355-2915 |
| MARY ANN BODE & JEROME BODE JT TEN | 68832 CONNERSTONE DR | | | | WASHINGTON | MI | 48095 |
| MARY ANN BOKEN | PO BOX 1113 | | | | CUTCHOGUE | NY | 11935-0863 |
| MARY ANN BOLT | 12701 BARRY R | | | | KANSAS CITY | MO | 64153-2719 |
| MARY ANN BRAITHWAITE | 1806 WINDROW DR | | | | LANCASTER | PA | 17602-4161 |
| MARY ANN BRESLIN CUST BRIAN JASON SADER UGMA MI | 11547 MAPLEDALE | | | | WHITMORE LAKE | MI | 48189-9354 |
| MARY ANN BRUNELLI & VINCENT BRUNELLI TR UNDER BRUNELLI LIVING TRUST | UA 07/20/00 | BOX 91 HEMLOCK | | | FORCE | PA | 15841-0091 |
| MARY ANN BURNS | 10670 SILVERBROOK DR | | | | CINCINNATI | OH | 45240-3524 |
| MARY ANN BURWELL | 809 GOLDEN CT | | | | BELTON | MO | 64012-4749 |
| MARY ANN C GOLDEN TOD MICHAEL A GOLDEN SUBJECT TO STA TOD RULES | 33 BRUMMEL LANE | FAIRFIELD GL | | | CROSSVILLE | TN | 38558-2634 |
| MARY ANN C MEHALL | 121 EMERALD DR | | | | EBENSBURG | PA | 15931-5726 |
| MARY ANN CAEZ | 22410 HWY 6 & MELIA RD | | | | GRETNA | NE | 68028-1427 |
| MARY ANN CAMPBELL | 10-5 GLENN ST | | | | NEWARK | OH | 43055-6325 |
| MARY ANN CASTOR | 43151 GRANDBROOK PARK COURT | | | | FREMONT | CA | 94538-3937 |
| MARY ANN CAUDILL | ATTN MARY ANN PLACEY | PO BOX 4425 | | | HIGH POINT | NC | 27263-4425 |
| MARY ANN CELEBREZZE | 7451 OLD QARRY LANE | | | | BRECKSVILLE | OH | 44141-1557 |
| MARY ANN CICHEWICZ & ROBERT CICHEWICZ JT TEN | 23129 LAKEVIEW LN | | | | PIERSON | MI | 49339-9613 |
| MARY ANN CLARENDON | MC COMAS RD | | | | WHITE HALL | MD | 21161 |
| MARY ANN CLAUS | 800 FORT PICKENS RD | APT 904 | | | GULF BREEZE | FL | 32561-6804 |
| MARY ANN CONBOY | 32 WILTSHIRE DR | | | | LAWRENCEVILLE | NJ | 08648-2585 |
| MARY ANN CONFROY | 16 JOSHUA DRIVE | | | | HILLSBOROUGH TWP | NJ | 08844-3008 |
| MARY ANN CONNER | 433 LAUREL AVE | | | | ROMEONVILLE | IL | 60446-1511 |
| MARY ANN COPPENS | 1221 MARSHALL STREET | | | | MANITOWOC | WI | 54220-5119 |
| MARY ANN COPPOLA | 254 WILSON RD | | | | ORANGE | CT | 06477-3426 |
| MARY ANN CORMIER & CATHERINE M HITZGES JT TEN | 9424 SW 50 TH COURT | | | | COOPER CITY | FL | 33328-4102 |
| MARY ANN CORRY | 6402 MILLHISER AVE | | | | RICHMOND | VA | 23226-2819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY ANN CORSO TOD JACK ANTHONY CORSO SUBJECT TO STA TOD RULES | 185 N WINDHORST AVE | | | | BETHPAGE | NY | 11714 |
| MARY ANN COTE | 4210 LAKE PLACE | | | | MISSOULA | MT | 59803-1253 |
| MARY ANN CRISTEA | 4906 GERALD | | | | WARREN | MI | 48092-3479 |
| MARY ANN CULLEN TOD JAMES M CULLEN SUBJECT TO STA TOD RULES | 4418 ASHLAWN DRIVE | | | | FLINT | MI | 48507-5656 |
| MARY ANN CURLEY | 535 EAST 14TH ST MG | | | | NEW YORK | NY | 10009-3013 |
| MARY ANN CURLEY | 93 WOOLSEY AVE | | | | GLEN COVE | NY | 11542 |
| MARY ANN CURRY | 6141 W ECHO LN | | | | GLENDALE | AZ | 85302-5709 |
| MARY ANN CYAPRANSKI CUST AMBER CYAPRANSKI UNDER THE NY UNIF GIFTS TO | MINROS ACT | 340 SOUTH RD | | | SCOTTSVILLE | NY | 14546-9506 |
| MARY ANN CZLAPINSKI | 211 PHILLIPS AVE | | | | SOUTH HACKENSACK | NJ | 07606-1624 |
| MARY ANN DAMATO | 533 BENSON LANE | | | | CHESTER SPRGS | PA | 19425 |
| MARY ANN DARWAK | 52 CRABAPPLE LA | | | | WATERVLIET | NY | 12189-1736 |
| MARY ANN DAVIS | 1400 BRIERWOOD RD | | | | HAVERTOWN | PA | 19083-2909 |
| MARY ANN DAY LEWIS | 1985 DOLPHIN DR | | | | APTOS | CA | 95003-5810 |
| MARY ANN DEPASQUALE | 19021 SHEPERDSTOWN PIKE | | | | KEEDYSVILLE | MD | 21756-1245 |
| MARY ANN DETRICK | 861 EAST MCMURRAY ROAD | | | | VENETIA | PA | 15367-1029 |
| MARY ANN DETURK | HC 71 BOX 88A | | | | ASBURY | WV | 24916-9642 |
| MARY ANN DORAN | 933 FOREST AVENUE | | | | STATEN IS | NY | 10310-2412 |
| MARY ANN DOUGLAS CUST DWAYNE A DOUGLAS UGMA MI | 7353 HOSPITAL RD | | | | FREELAND | MI | 48623 |
| MARY ANN DOYLE | 12250 MANNING PLACE | | | | MEDWAY | OH | 45341-9619 |
| MARY ANN DRINKARD | 4564 SPRING RIDGE DR | | | | WHITE LAKE | MI | 48383-2153 |
| MARY ANN DUNGEY | 4224 SEAWAY DR | | | | LANSING | MI | 48911-2555 |
| MARY ANN E PATTERSON | 11418 RUNNELLS DR | | | | CLIO | MI | 48420-8265 |
| MARY ANN EDDINGTON HORSEY | 3003 S ATLANTIC AVE #18C6 | | | | DAYTONA BEACH SHRS | FL | 32118-6198 |
| MARY ANN EFTHYMIOU CUST ANNA M EFTHYMIOU UGMA NY | 71 ORCHARD ST | | | | MANORVILLE | NY | 11949 |
| MARY ANN EVANS & THOMAS L EVANS TR EVANS FAMILY REVOCABLE TRUST UA | 08/12/03 | 3660 NW 21ST PLACE | | | GAINESVILLE | FL | 32605-3611 |
| MARY ANN F UMSTOT | 10774 MEMPHIS ARLINGTON RD | | | | ARLINGTON | TN | 38002-7975 |
| MARY ANN FAMERA & DEBORA ANN HOLLINGSWORTH & DENISE MARIE FAMERA JT | TEN | 3726 N STATE ROUTE 48 | | | LEBANON | OH | 45036-1041 |
| MARY ANN FELL | 6949 MAIN ST | APT 237 | | | TRUMBULL | CT | 06611-6308 |
| MARY ANN FENTON | 77 SEAMAN AVE | | | | NEW YORK | NY | 10034-2848 |
| MARY ANN FERREN | 30 FOREST DR | | | | SALEM | CT | 06420-3724 |
| MARY ANN FERRITTO CUST AMY NICOLE FERRITTO UGMA NY | 2454 E RAVENWOOD DR | | | | MIDLAND | MI | 48642 |
| MARY ANN FERRITTO CUST JAMES MICHAEL FERRITTO UGMA NY | 2454 E RAVENWOOD DR | | | | MIDLAND | MI | 48642 |
| MARY ANN FITZGERALD | 2984 LUPINE COURT | | | | BAY CITY | MI | 48706-1231 |
| MARY ANN FLECK | 602 LOCUST LANE | | | | DANVILLE | PA | 17821-8512 |
| MARY ANN FOGLE-ALANIZ | 703 EAST SHORE DRIVE | | | | BATTLE CREEK | MI | 49017-9222 |
| MARY ANN FOLKER | 3636 SQUIRE LANE | | | | ORLANDO | FL | 32806-7323 |
| MARY ANN FOREMAN | 4347 CRESTVIEW ROAD | | | | HARRISBURG | PA | 17112-2030 |
| MARY ANN FORREST & JEFFREY M FORREST TR UA 12/24/2005 MARY ANN | FORREST TRUST | 1551 PALMETTO DR | APT 23 | | PORTAGE | MI | 49002-3933 |
| MARY ANN FOWLER | 3020 KLONWAY DR | | | | LOUISVILLE | KY | 40220-2522 |
| MARY ANN FRAME | 34 BURLEIGH STREET | | | | WATERVILLE | ME | 04901-7307 |
| MARY ANN FRANZIUS | 14 BAYBERRY LANE | | | | GROTON | CT | 06340-6002 |
| MARY ANN FULGHUM | 126 ORMESBY PLACE | #17 | | | FRANKLIN | TN | 37064-2987 |
| MARY ANN G DAVIS | 128 PARK AVE | | | | CORTLAND | OH | 44410-1045 |
| MARY ANN G RUSSO | 1450 PARKWOOD RD | | | | LAKEWOOD | OH | 44107-4718 |
| MARY ANN GERLACH | 2113 CORUNNA RD | | | | FLINT | MI | 48503-3306 |
| MARY ANN GLASER | 3007 HICKORY VALLEY DRIVE | | | | WALDORF | MD | 20601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY ANN GOSTANIAN | 1210 LYNDHURST GREENS DRIVE | | | | SUN CITY CENTER | FL | 33573-7160 |
| MARY ANN GRASEL | 405 CLYDESDALE DRIVE | | | | SIMPSONVILLE | SC | 29861 |
| MARY ANN H KALOUPEK | 46966 EAKER ST | | | | STERLING | VA | 20165-3567 |
| MARY ANN H KOVACIC | 6529 MANCHESTER DR | | | | GREENDALE | WI | 53129-1216 |
| MARY ANN H SMITH TR MARY ANN H SMITH TRUST UA 12/09/03 | 1540 71ST STREET | | | | DOWNERS GROVE | IL | 60516-3138 |
| MARY ANN HAAS | 1601 45TH ST N W | | | | WASHINGTON | DC | 20007-2566 |
| MARY ANN HAMBLIN CUST PAUL HAMBLIN UGMA CA | 5843 LA JOLLA WAY | | | | CYPRESS | CA | 90630-3209 |
| MARY ANN HAMILTON | PO BOX 250 | | | | HARTLEY | DE | 19953-0250 |
| MARY ANN HANDS LOCKLEAR | 4400 S 80TH ST APT 306 | | | | LINCOLN | NE | 68516-4456 |
| MARY ANN HARRINGTON | 3151 OAKWOOD ROAD | | | | OXFORD | MI | 48370-1015 |
| MARY ANN HARROLD | 6239 NE LAKESHORE DR | | | | MACY | IN | 46951-8556 |
| MARY ANN HART | 32 HOLLY COVE LANE | | | | DOVER | DE | 19901-6286 |
| MARY ANN HEGINBOTHAM TOD STEVEN R HEGINBOTHAM SUBJECT TO STA TOD RULES | BOX 271 | | | | EAST BRADY | PA | 16028-0271 |
| MARY ANN HEIMFORTH | C/O HOLLY GRIESEN | 502 EAST HIBBARD RD | | | OWOSSO | MI | 48867-8964 |
| MARY ANN HELGE | 67 TEXAS RD | | | | MONROE TWP | NJ | 08831-9655 |
| MARY ANN HENWOOD FLYNN & JOSEPH COLLIER FLYNN JT TEN | 27 GREENLAWN RD | | | | PAOLI | PA | 19301-1501 |
| MARY ANN HEWES | 4807 LYELL RD | | | | SPENCERPORT | NY | 14559-2013 |
| MARY ANN HEYING | 45 HONEY LOCUST LN | APT 103B2 | | | SAINT CHARLES | MO | 63303-5777 |
| MARY ANN HICKEY | 8717 ROTHWELL ROAD | | | | DAVIS JUNCTION | IL | 61020-9613 |
| MARY ANN HILL | 144 WORMWOOD ST | | | | OJAI | CA | 93023-4031 |
| MARY ANN HOCHMAN & NORMAN HOCHMAN JT TEN | 6192 DEERFIELD DR | | | | FARMINGTON | NY | 14425-1141 |
| MARY ANN HUESTON GDN MICHAEL HUESTON | 350 FIFTH AVE SUITE 6110 | EMPIRE STATE BUILDING | | | NEW YORK | NY | 10118-6110 |
| MARY ANN HULL | 1270 OAKHILL AVE | | | | FAIRBORN | OH | 45324-5667 |
| MARY ANN HUNT | 4600 TAFT #418 | | | | WICHITA FALLS | TX | 76308-4935 |
| MARY ANN HUNTER | 2301 SACRAMENTO | | | | BERKELEY | CA | 94702-2127 |
| MARY ANN HUTTING | 10200 HADLEY RD | | | | GREGORY | MI | 48137-9609 |
| MARY ANN I PICKERING | 5687 MILTON AVE | | | | SARASOTA | FL | 34243-4835 |
| MARY ANN IGOE | 63 VALLEYFIELD ST | | | | LEXINGTON | MA | 02421-7930 |
| MARY ANN J SMOLEY CUST ELIZABETH SMOLEY UGMA PA | 3720 SW 183RD TER | | | | DUNNELLON | FL | 34432 |
| MARY ANN J SMOLEY CUST REBECCA SMOLEY UGMA PA | 3720 SW 183RD TER | | | | DUNNELLON | FL | 34432 |
| MARY ANN JABLONSKI & GARY JABLONSKI JT TEN | 221 BRIAN CT | | | | MANHATTAN | IL | 60442 |
| MARY ANN JACKSON | 583 W 5TH | | | | PERU | IN | 46970-1844 |
| MARY ANN JARMAN | PO BOX 325 747 ST RT 133 | | | | FELICITY | OH | 45120 |
| MARY ANN K GILES | 606 SMILEY AVE | | | | BETHLEHEM | PA | 18015-4334 |
| MARY ANN K SAMPAR | 18516 BONNIE LANE | | | | STRONGSVILLE | OH | 44136-4222 |
| MARY ANN KALMAN | 1005 LAFAYETTE ST | | | | UNIONTOWN | PA | 15401-7301 |
| MARY ANN KAREL | 328 PIEDMONT DRIVE S E | | | | KENTWOOD | MI | 49548-6894 |
| MARY ANN KATTLEMAN | 3312 EMERALD LAKES DRIVE | UNIT#22 | | | CINCINNATI | OH | 45211-1984 |
| MARY ANN KEMMERER | 3074 BURR OAK CT | | | | DAYTON | OH | 45420-1222 |
| MARY ANN KERNOHAN | 34232 ORANGELAWN ST | | | | LIVONIA | MI | 48150-2636 |
| MARY ANN KIDWELL | 112 42ND ST | | | | SANDUSKY | OH | 44870-4854 |
| MARY ANN KILPATRICK | 6 OAK TREE LANE | | | | LITTLE FALLS | NJ | 07424-2314 |
| MARY ANN KLENK | 105 10TH ST SE | | | | WELLS | MN | 56097 |
| MARY ANN KOHL TR MARY ANN KOHL TRUST UA 12/19/96 | 11274 FIVE PT RD | | | | PERRYSBURG | OH | 43551-9619 |
| MARY ANN KOLD | 34800 VINE ST #111G | | | | EASTLAKE | OH | 44095 |
| MARY ANN KORDALSKI & JEFFREY KORDALSKI JT TEN | 14216 ADAMS AVE | | | | WARREN | MI | 48088-1461 |
| MARY ANN KRUSO | 2470 23RD ST | | | | WYANDUTTE | MI | 48192-4432 |
| MARY ANN KULISH | 15 COUNTRY VILLAGE CT | | | | BAYONNE | NJ | 07002-1505 |
| MARY ANN L LAKIN & THOMAS J LAKIN JT TEN | 1514 SW 21ST PL | | | | REDMOND | OR | 97756-9498 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY ANN L MADDEN | 648 FLORENCE ST | | | | DALY CITY | CA | 94014-2820 |
| MARY ANN LACEK | 8201 WEST 130TH ST | | | | N ROYALTON | OH | 44133-1003 |
| MARY ANN LASKIWSKI | 17 RANSON HALL RD | | | | WOLCOTT | CT | 06716-2515 |
| MARY ANN LAWSON | 2549 MAIDENS RD | | | | POWHATAN | VA | 23139-5622 |
| MARY ANN LEGROW | 9690 N RANSOM RD | | | | WHEELER | MI | 48662-9707 |
| MARY ANN LEONARD | 6043 35TH AVE NE | | | | SEATTLE | WA | 98115-7312 |
| MARY ANN LEONARD TR MARY ANN LEONARD REVOCABLE LIVING TRUST UA | 07/28/03 | 105 NW 24TH ST | | | AUSTIN | MN | 55912-5100 |
| MARY ANN LIEFFERS | 7542 ASHLEY RD | | | | BELDING | MI | 48809 |
| MARY ANN LITTLE | 6 MONTFORD CT | | | | GREENSBORO | NC | 27408 |
| MARY ANN LOPER | 509 CREEKVIEW TER | | | | PELHAM | AL | 35124-1615 |
| MARY ANN M FRICKO & JOHN J FRICKO & ANNE FRICKO JT TEN | 140 S 3RD AVE | | | | CLARION | PA | 16214-2412 |
| MARY ANN M SPOONER & JULIA LYNNE SPOONER JT TEN | 521 MIDLAND PARK DR | | | | STONE MOUNTAIN | GA | 30087-2723 |
| MARY ANN MADDEN | 112 SUMMIT RD | | | | SPARTA | NJ | 07871-1400 |
| MARY ANN MADDEN | 3 OAKWOOD ST | | | | EAST GREENBUSH | NY | 12061-2505 |
| MARY ANN MAGGARD | 708 READING PL | | | | SUN CITY CTR | FL | 33573-5432 |
| MARY ANN MANNERS | 4154 PARDEE AVE | | | | DEARBORN HTS | MI | 48125-2410 |
| MARY ANN MARASEK | 119 MAXEY RD | | | | HOUSTON | TX | 77013-4511 |
| MARY ANN MARCHEWKA TR UA 06/14/2007 MARY ANN MARCHEWKA TRUST | 2022 ALFREDO AVE | | | | LADY LAKE | FL | 32159 |
| MARY ANN MARNON & EDWARD T MARNON JR JT TEN | 22513 SHOREVIEW CT | | | | ST CLAIR SHORES | MI | 48082-1480 |
| MARY ANN MASSON | 6170 BAY SHORE DR | | | | STURGEON BAY | WI | 54235-8108 |
| MARY ANN MATLOCK CROWLEY | 17013 COLOMBINE | | | | PFLUGERVILLE | TX | 78660-2229 |
| MARY ANN MATTHEWS TR UA 11/15/1990 DISABITO FAMILY REVOCABLE TRUST | C/O GREG D MERRILL | 211 EAST CARRILLO STREET SUITE 300 | | | SANTA BARBARA | CA | 93101 |
| MARY ANN MAURER TR MARY ANN MAURER TRUST UA 04/30/99 | 117 ADDIES CT | | | | WILTON | IA | 52778-9582 |
| MARY ANN MC DONALD | 44219 AUSABLE DR | | | | CLINTON TWP | MI | 48038-1410 |
| MARY ANN MC GOVERN | 4512 PINEHURST | | | | GAYLORD | MI | 49735-9469 |
| MARY ANN MC NAMARA | 5455 ASHBROOK PLACE | | | | DOWNERS GROVE | IL | 60515-4253 |
| MARY ANN MCCALISTER | 629 CRESTMORE AVE | | | | DAYTON | OH | 45417-1535 |
| MARY ANN MCCALLISTER | 1103 E MARKET ST | | | | NEW ALBANY | IN | 47150-2835 |
| MARY ANN MCDONALD | 2900 RIVERWOODS NE | | | | ROCKFORD | MI | 49341 |
| MARY ANN MCWAIN & ROBERT D MCWAIN JT TEN | 9415 BLUE SPRUCE CT | | | | DAVISON | MI | 48423-1186 |
| MARY ANN MEAD | 4748 E BURNS ST | | | | TUCSON | AZ | 85711-3015 |
| MARY ANN MENDEZ | 50 KEATING DR | | | | ROCHESTER | NY | 14622-1522 |
| MARY ANN MERRELL | 100 CLINTON ST | | | | LOWVILLE | NY | 13367 |
| MARY ANN MIKLOVIC | 3939 DALE RD | | | | SAGINAW | MI | 48603-3135 |
| MARY ANN MILLER | 621 S ROYAL ST | | | | ALEXANDRIA | VA | 22314-4141 |
| MARY ANN MILLS | 84 MARGARET ST | | | | STATEN ISLAND | NY | 10308-2216 |
| MARY ANN MITCHELL | 4163 CEDARWOOD CT | | | | INDEPENDENCE | OH | 44131-3205 |
| MARY ANN MORANG | 633 5TH ST | | | | BOULDER CITY | NV | 89005-2935 |
| MARY ANN MORGAN | 18020 SHEPHERD VALLEY RD | | | | GLENCOE | MO | 63038-1506 |
| MARY ANN MOSER TR MARY ANN MOSER LIVING TRUST UA 06/04/04 | 1035 N ALEXANDER | | | | ROYAL OAK | MI | 48067-3628 |
| MARY ANN MUDD | 2338 HUNTSVILLE RD | | | | PENDLETON | IN | 46064-8733 |
| MARY ANN MUIR | 746 DARTMOUTH DR | | | | ROCHESTER | MI | 48307-4522 |
| MARY ANN MULDOON & DENNIS M MULDOON JT TEN | 13113 COMMONWEALTH | | | | SOUTHGATE | MI | 48195-1262 |
| MARY ANN NEUBAUER | 7325 WEST SUMMERDALE AVE | | | | CHICAGO | IL | 60656-1846 |
| MARY ANN NEWCOMBE & BRIAN D NEWCOMBE JT TEN | 2610 COSTA MESA | | | | WATERFORD | MI | 48329-2431 |
| MARY ANN NOWAK | 2558 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827 |
| MARY ANN NUTZEL | 81 GLENDALE ST | | | | NUTLEY | NJ | 07110-1110 |
| MARY ANN O'BRYAN & WILLIAM J O'BRYAN JT TEN | 4920 WALDEN LANE | | | | KETTERING | OH | 45429-5529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY ANN ODOM & JAMES R ODOM JT TEN | 2284 DUNSTABLE | | | | BIRMINGHAM | MI | 48009-7265 |
| MARY ANN OHALLORAN | 1275 15TH ST | | | | FORT LEE | NJ | 07024 |
| MARY ANN OHANNES | 27442 RED LEAF LN | | | | SOUTHFIELD | MI | 48076-7414 |
| MARY ANN OHARA | 402 E SUGAR BAY LANE | | | | CEDAR | MI | 49621-9724 |
| MARY ANN OLIVA & FRANK OLIVA JT TEN | 101 TERRACE WAY | | | | ELIZABETH TY | NC | 27909-8444 |
| MARY ANN OLSEN | 19 VIEW CT #206 | | | | FAIRFIELD | OH | 45014-6132 |
| MARY ANN OPSUTH | 48 HEMPSTEAD RD | | | | TRENTON | NJ | 08610-2037 |
| MARY ANN OWENS & RALPH F OWENS JT TEN | 4676 E COUNTY ROAD 500 S | | | | MIDDLETOWN | IN | 47356-9542 |
| MARY ANN OZANICK & LEONARD F OZANICK JT TEN | 1560 DOUGLAS RD | | | | WICKLIFFE | OH | 44092-1002 |
| MARY ANN P ABERMAN | 609 LAKESIDE DR | | | | ROCK HILL | SC | 29730-6109 |
| MARY ANN P CULYBA | 1612 MAXWELL | | | | ROYAL OAK | MI | 48067-1267 |
| MARY ANN P FARKAS & ANTHONY FARKAS JT TEN | 117 DOGWOOD LN | | | | NEWBURGH | NY | 12550-2027 |
| MARY ANN P LEARD | 5537 TODD AVENUE | | | | BALTIMORE | MD | 21206-3722 |
| MARY ANN P ROMANSKI | 4360 ANDERSON ANTHONY RD | | | | WARREN | OH | 44481-9428 |
| MARY ANN PACILLI | 34 FERNCLIFF RD | | | | BLOOMFIELD | NJ | 07003-5414 |
| MARY ANN PACILLI | 34 FERNCLIFF ROAD | | | | BLOOMFIELD | NJ | 07003-5414 |
| MARY ANN PACKARD | 67 WILSON AVE | | | | SPENCER | MA | 01562-2847 |
| MARY ANN PANGLE | 3916 CAYLOR DRIVE | | | | NASHVILLE | TN | 37215-2402 |
| MARY ANN PARNELL | PO BOX 4 | | | | FELTON | DE | 19943-0004 |
| MARY ANN PASKIEWICZ & MICHAEL D PASKIEWICZ JT TEN | 29752 GREGG | | | | ROSEVILLE | MI | 48066-1916 |
| MARY ANN PATRICELLI & RICHARD A PATRICELLI JT TEN | 4332 RIPPLING BROOK | | | | NORTH LAS VEGAS | NV | 89030 |
| MARY ANN PATTERSON TR UA 05/19/93 THE MARY ANN PATTERSON TRUST | 5077 OAK PARK WAY | | | | SANTA ROSA | CA | 95409-3642 |
| MARY ANN PAWLIK BRAUN | 7410 WHISPERING OAK DR | | | | SYLVANIA | OH | 43560-1330 |
| MARY ANN PECK | 512 WALNUT ST | | | | MONTOURSVILLE | PA | 17754-1453 |
| MARY ANN PERRY | 836 HAMPTON CT | | | | SAGAMORE HILLS | OH | 44067-2384 |
| MARY ANN PERRYMAN | 371 TARA | | | | TROY | MI | 48098-3119 |
| MARY ANN PETERSON | 1347 HASLETT RD | | | | HASLETT | MI | 48840-8993 |
| MARY ANN PHILLIPS | 2226 LAWRENCE AVENUE | | | | INDIANAPOLIS | IN | 46227-8634 |
| MARY ANN PICARD | 30 CLINTON AVE N | | | | ROCHESTER | NY | 14604-1404 |
| MARY ANN PINTAR | 7155 OLD COACH TRAIL | | | | WASHINGTON | MI | 48094-2156 |
| MARY ANN PIRES | 6 DONATELLO COURT | | | | GREENVILLE | SC | 29609-2703 |
| MARY ANN PIRES CUST CARRIE A PIRES UGMA NY | 32 OAK CREST CT | | | | GREENVILLE | SC | 29605-1145 |
| MARY ANN POOLE | 3620 WILLIAMSBOROUGH ROAD | | | | RALEIGH | NC | 27609-6356 |
| MARY ANN PORTER CUST PAMELA L PORTER U/THE MARYLAND UNIFORM GIFTS TO | MINORS ACT | 803 MIDSHIP CT | | | ANNAPOLIS | MD | 21401-7394 |
| MARY ANN PRICKETT | 46 COUNTRY CLUB GATE | | | | PACIFIC GROVE | CA | 93950-5046 |
| MARY ANN PRYBOLSKY | 8 FALMOUTH ROAD | | | | ISELIN | NJ | 08830-2407 |
| MARY ANN R BERNARD | 170 RONALD BLVD | | | | LAFAYETTE | LA | 70503-2738 |
| MARY ANN R MCLAUGHLIN TR UA 08/15/1995 MCLAUGHLIN FAMILY IRREVOCABLE | TRUST | 13 VENTNOR DRIVE | | | EDISON | NJ | 08820 |
| MARY ANN RA | 6624 THOROUGHBRED LOOP | | | | ODESSA | FL | 33556-1813 |
| MARY ANN RA & MRS MILDRED BOY JT TEN | ATTN M BARDI | 6624 THOROUGHBRED LOOP | | | ODESSA | FL | 33556-1813 |
| MARY ANN RATHMANNER | 201 CURTIS AVE | | | | WILMINGTON | DE | 19804-1912 |
| MARY ANN RAWSKY | 44185 LA DOMAIN DR | | | | STERLING HEIGHTS | MI | 48314-1973 |
| MARY ANN RICHARDS | 1178 BLUE RIDGE DR | | | | GREEN BAY | WI | 54304-4171 |
| MARY ANN RICHARDS | 77 MAIN STREET | | | | HIGH BRIDGE | NJ | 08829-1902 |
| MARY ANN RINGKAMP | 2330 W FALMOUTH AV | | | | ANAHEIM | CA | 92801 |
| MARY ANN RITTER | 4708 MULBERRY WOODS CIRCLE | | | | ANN ARBOR | MI | 48105-9443 |
| MARY ANN ROBERTSON | 34355 PARK EAST DR APT B2 | | | | CLEVELAND | OH | 44139-4255 |
| MARY ANN ROCHELEAU | 27 LONGVUE DRIVE | | | | WETHERSFIELD | CT | 06109-3018 |
| MARY ANN ROMERO | 10456 BILBOA ST NW | | | | ALBUQUERQUE | NM | 87114-5579 |
| MARY ANN ROTUNNO | 753 METROPOLITAN AVE | | | | BROOKLYN | NY | 11211-3701 |
| MARY ANN ROVAI & NICHOLAS D ROVAI JT TEN | 5548 NW 27TH PLACE | | | | OCALA | FL | 34482-8701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY ANN ROWE | 2113 GRAFTON AVE | | | | CLERMONT | FL | 34711-5241 |
| MARY ANN ROWLAND TR BETTY C ROWLAND LIVING TRUST UA 04/01/92 | 924 LINDEN AVENUE | | | | BURLIGAME | CA | 94010-2642 |
| MARY ANN RUNDIO CUTTER | 6999 LINCOLN AVENUE | | | | LOCKPORT | NY | 14094-6227 |
| MARY ANN RUSZINKO | 111 WALNUT AVE | | | | SOMERSET | NJ | 08873-1564 |
| MARY ANN S NEWELL | 1040 FEARRINGTON POST | | | | PITTSBORO | NC | 27312-5502 |
| MARY ANN SANTORO CUST EDWARD SANTORO JR U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 224 BENEDICT AVE | | | THORNWOOD | NY | 10594-1236 |
| MARY ANN SANTORO CUST JANET SANTORO UGMA NY | 224 BENEDICT AVE | | | | THORNWOOD | NY | 10594-1236 |
| MARY ANN SANTORO CUST SUSAN SANTORO UGMA NY | 224 BENEDICT AVE | | | | THORNWOOD | NY | 10594-1236 |
| MARY ANN SAYLES | 504 PRESTIGE ST | | | | JOLIET | IL | 60435-5378 |
| MARY ANN SCANLON TR UA 03/31/1998 SCANLON FAMILY LIVING TRUST | 272 MOUNT AIRE PKWY | | | | CLAYTON | CA | 94517 |
| MARY ANN SCHNEIDER | 6659 FOSSIL CREEK | | | | MEMPHIS | TN | 38120-8844 |
| MARY ANN SCHUSSLER | 220 14TH AVE NO | | | | SO ST PAUL | MN | 55075-1942 |
| MARY ANN SEALS | 240 PARKER RD | | | | LONG VALLEY | NJ | 07853-3055 |
| MARY ANN SEEBER | PO BOX 1191 | | | | BLOOMINGTON | IN | 47402-1191 |
| MARY ANN SELLERS TR UNDER DECL OF TRUST BY MARY ANN SELLERS 06/17/87 | 2137 MEDFORD RD #13 | | | | ANN ARBOR | MI | 48104-4936 |
| MARY ANN SHAW | 9 PINETREE TERRACE | | | | MADISON | NJ | 07940-2311 |
| MARY ANN SHAW & KENNETH ALAN SHAW TEN COM | 4635 HOWARD AVE | | | | WESTERN SPRGS | IL | 60558-1656 |
| MARY ANN SHEA EX UW JUNE H SHEA | 1002 KENDALL RD | | | | WILMINGTON | DE | 19805-1151 |
| MARY ANN SHEEKS | 6063 WHITE BIRCH DRIVE | | | | FISHERS | IN | 46038-4001 |
| MARY ANN SHULMAN | 403 MAIN ST STE 413 | | | | SAN FRANCISCO | CA | 94105-2067 |
| MARY ANN SIELSKI & FAYE MILLER JT TEN | 262 FIFTH AVE | | | | MANISTER | MI | 49660-1357 |
| MARY ANN SIMPER | 3720 E 18TH ST APT 107 | | | | VANCOUVER | WA | 98661 |
| MARY ANN SINGH | 5440 RALSTON ST #335 | | | | VENTURA | CA | 93003 |
| MARY ANN SMITH | 2222 SHERWOOD AVE | APT 9 | | | TOLEDO | OH | 43614-4354 |
| MARY ANN SMITH | 25051 LAMANGUSTA | | | | LAGUNA NIGUEL | CA | 92656-5489 |
| MARY ANN SMITH | 6336 FORESTDALE AVENUE | | | | DAYTON | OH | 45427-1815 |
| MARY ANN SNOW | 5507 TIRO CORP RD | | | | TIRO | OH | 44887-9703 |
| MARY ANN SOULE | 1701 ALLARD | | | | GROSSE POINTE WOOD | MI | 48236-1901 |
| MARY ANN SPARKS | 7012 EAST HIGHWAY 37 | | | | TUTTLE | OK | 73089-8532 |
| MARY ANN SPISAK | 48825 VILLAGE DR | | | | MACOMB | MI | 48044-1850 |
| MARY ANN SPRAGUE | 8511 PRIOR RD | | | | DURAND | MI | 48429-9437 |
| MARY ANN STARK CUST STEVEN JAMES STARK UGMA MI | PO BOX 230 | CAMBRIDGE NEW ZEALAND | | | | | |
| MARY ANN STEELE | 5159 CENTREVILLE RD | | | | GRAND BLANC | MI | 48439-8747 |
| MARY ANN STSOUVER | 402 W ROCKWELL ST | | | | FENTON | MI | 48430-2083 |
| MARY ANN SULLIVAN | 141 CITRUS RD NE | | | | LAKE PLACID | FL | 33852-6044 |
| MARY ANN SUTTON | 6689 LINCOLN AVENUE | | | | LOCKPORT | NY | 14094-6156 |
| MARY ANN SWANSON & EDWARD B SWANSON & LESLIE DEMERS JT TEN | 800 GIBSON | | | | OXFORD | MI | 48371-4521 |
| MARY ANN SWAZIEK | 1217 E FAIRMONT DR | | | | TEMPE | AZ | 85282-3937 |
| MARY ANN SWEITZER | 2124 TAMARRON TER | | | | PALM HARBOUR | FL | 34683-4937 |
| MARY ANN SYTEK | 2436 CHERYLANN DR | | | | BURTON | MI | 48519-1362 |
| MARY ANN SZAFRANSKI | 319 YALE AVE | | | | POINT PLEASANT BCH | NJ | 08742-3136 |
| MARY ANN T FRY TR MARY ANN T FRY LIVING TRUST UA 08/31/95 | 974 FLAGSTONE DR | | | | DYER | IN | 46311 |
| MARY ANN T PASCHAL TR WALTER JANOSZ SR TRUST UA 04/09/99 | 3319 LLOYD PASCHAL RD | | | | APPLING | GA | 30802-2409 |
| MARY ANN TAYLOR TR MARY ANN TAYLOR TRUST UA 10/16/97 | 12008 W 181ST AVE | | | | LOWELL | IN | 46356-9454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY ANN TIERNEY DUNLEAVY | 10238 BRIGADE DR | | | | FAIRFAX | VA | 22030-2110 |
| MARY ANN TILDEN | 303 OAKLEY LANE | | | | KIRKWOOD | MO | 63122-2816 |
| MARY ANN TOCHKO | PO BOX 695 | | | | BROOKLINE | NH | 03033-0695 |
| MARY ANN TODHUNTER & WILLIAM H TODHUNTER JT TEN | 10726 MAPLEWOOD DR | | | | COUNTRYSIDE | IL | 60525-4813 |
| MARY ANN TOMKO | 13443 LILLIAN LN | | | | STERLING HEIGHTS | MI | 48313-2643 |
| MARY ANN TOMKO & JOHN L TOMKO JT TEN | 13443 LILLIAN LN | | | | STERLING HEIGHTS | MI | 48313-2643 |
| MARY ANN TRASKA TR UA 05/02/2006 MARY ANN TRASKA LIVING TRUST | 2 SUNSET TERRACE | | | | PORTLAND | CT | 06480 |
| MARY ANN TUHEY TR JOHN TUHEY & MARY ANN TUHEY TRUST UA 11/25/86 | 1308 OLD CARRIAGE LANE | | | | HUNTSVILLE | AL | 35802-2765 |
| MARY ANN UPCHURCH TR UW BIRDIE H HARRIS | 3210 CRITTENDEN CT | | | | WINSTON-SALEM | NC | 27106-5523 |
| MARY ANN V CROSS | 9257 MEADOW LANE | | | | BRECKSVILLE | OH | 44141-1642 |
| MARY ANN VAN TREASE & SCOTT A VAN TREASE JT TEN | 2441 FLINTRIDGE | | | | ORION | MI | 48359-1531 |
| MARY ANN VARGA | 8878 KILKENNY DR | | | | BALDWINSVILLE | NY | 13027-9069 |
| MARY ANN WALLACE | N80 W15315 VALLEY VIEW DR | | | | MENOMONEE FALLS | WI | 53051-3752 |
| MARY ANN WALTERS | PO BOX 904 | | | | WHITLEY CITY | KY | 42653-0904 |
| MARY ANN WARDLE | 1298 SUGAR RUN RD | | | | VENETIA | PA | 15367-1512 |
| MARY ANN WARREN | 3404 CAPE COD | | | | MIDLAND | TX | 79707-4801 |
| MARY ANN WARZECHA | 56 REYNOLDS RD | | | | WEBSTER | NY | 14580 |
| MARY ANN WATKINS & DANIEL WATKINS JT TEN | 1749 PIERSON ROAD | | | | HAMILTON | OH | 45013-9138 |
| MARY ANN WEBER CUST AMBER CZAPRANSKI UGMA NY | 340 SOUTH RD | | | | SCOTTSVILLE | NY | 14546-9506 |
| MARY ANN WEBER CUST CAROLYN WEBER UGMA NY | 340 SOUTH RD | | | | SCOTTSVILLE | NY | 14546-9506 |
| MARY ANN WEBER CUST DUSTAN WEBER UGMA NY | 340 SOUTH RD | | | | SCOTTSVILLE | NY | 14546-9506 |
| MARY ANN WHITE | 2466 ROCKY TOP CT | | | | COMMERCE TWP | MI | 48382 |
| MARY ANN WHITE & ROGER WHITE JT TEN | 10747 W JUDD RD | | | | FOWLERVILLE | MI | 48836-9002 |
| MARY ANN WHITTEN | 7115 BENNINGTON | | | | DALLAS | TX | 75214-1702 |
| MARY ANN WILKINSON | 1717 S 700 E | | | | MARION | IN | 46953-9598 |
| MARY ANN WILLIAMS DESHAZER | 15314 STEVENS | | | | BELLFLOWER | CA | 90706-3553 |
| MARY ANN WITKOS | 47710 WALDEN | | | | MACOMB | MI | 48044-5006 |
| MARY ANN WRENN | 60 VALLE VIEW DRIVE | | | | MT SIDNEY | VA | 24467-2208 |
| MARY ANN Z KLUIBER | OLCOTT LANE | | | | BERNARDSVILLE | NJ | 07924 |
| MARY ANN ZITO | 2323 ELMHURST | | | | ROYAL OAK | MI | 48073-3862 |
| MARY ANN ZLATNIK KLUIBER | OLCOTT LANE | | | | BERNARDSVILLE | NJ | 07924 |
| MARY ANNA BROWNING | 3215 S CRYSLER | | | | INDEPENDENCE | MO | 64055-2332 |
| MARY ANNA BRYAN | PO BOX 471685 | | | | CHARLOTTE | NC | 28247-1685 |
| MARY ANNA BUFFALOE | 9315 TASCOSA LN | | | | HOUSTON | TX | 77064 |
| MARY ANNA KLINKER | 11150 HEINTZELMAN | | | | ROCKFORD | MI | 49341-9534 |
| MARY ANNA LIDESTRI & C PAUL LIDESTRI JT TEN | 15 CARLISLE DR | | | | JACKSON | NJ | 08527-4382 |
| MARY ANNA MAC FARLAND | 12 GLEN RD | | | | LANSDALE | PA | 19446-1406 |
| MARY ANNA MEYER & WILLIAM D MEYER JT TEN | ROAD 1 | | | | SLATER | MO | 65349 |
| MARY ANNE BOWMAN | C/O MARY ANN FORGIE | 3235 W MAIN ROAD | | | BATAVIA | NY | 14020-9109 |
| MARY ANNE BRADSHAW | 1933 HIGHLAND PIKE | | | | FT WRIGHT | KY | 41017-8136 |
| MARY ANNE BREEN | 19 SCHENCK | | | | GREAT NECK | NY | 11021-3632 |
| MARY ANNE BROWN & EDWARD J BROWN JT TEN | 636 CHEROKEE RD | | | | CHILLICOTHE | OH | 45601-1213 |
| MARY ANNE BUONASORA | 15 PARMALEE DRIVE | | | | HAMDEN | CT | 06514-2007 |
| MARY ANNE CASE | 2940 GANT QUARTERS CIRCLE | | | | MARIETTA | GA | 30068-3723 |
| MARY ANNE CAVICCHI & RICHARD H CAVICCHI JT TEN | 3640 GLENBAR DR | | | | FAIRVIEW PARK | OH | 44126 |
| MARY ANNE CLAUSE | C/O FRANK BECKER | 9629 WOODSTREAM DRIVE | | | HENRICO | VA | 23233-2905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY ANNE CLOUGHERTY TEETS CUST KATHERINE G WIERMAN UTMA IL | 4618 E LANE PARK | | | | MEAD | WA | 99021-9475 |
| MARY ANNE COPELAND | 749 CARMAN MEADOWS DR | | | | MANCHESTER | MO | 63021-7174 |
| MARY ANNE CUBERO | 4700 SUNDOWN RD | | | | LAYTONSVILLE | MD | 20882-2218 |
| MARY ANNE DUGGAN & CATHERINE DUGGAN JT TEN | BOX 232 | | | | ACCOKEEK | MD | 20607-0232 |
| MARY ANNE ERNST | 70 KENT AVE | | | | HASTINGS-ON-HUDSON | NY | 10706-3226 |
| MARY ANNE EVE HILLER | 38 BASSETT ST | | | | MILFORD | CT | 06460 |
| MARY ANNE FARREL TR MARY ANNE FARRELL REVOCABLE LIVING TRUST UA | 08/19/98 | 5515 PEBBLE SPRINGS | | | HOUSTON | TX | 77066-2425 |
| MARY ANNE FORRESTER & H DIXON FORRESTER JR JT TEN | 1209 NOTTOWAY TRAIL | | | | MARIETTA | GA | 30066-7811 |
| MARY ANNE G TERREAULT | 30790 STEINHAUER | | | | WESTLAND | MI | 48186 |
| MARY ANNE GAWRONSKI | 51791 JULIES DR | | | | NEW BALTIMORE | MI | 48047 |
| MARY ANNE GENARO | 542 BEVERLY DR | | | | TALLMADGE | OH | 44278-1414 |
| MARY ANNE GRAHAM | 6026 W 54TH TERRACE | | | | MISSION | KS | 66202-1631 |
| MARY ANNE J KRESKI | 1004-145 ST GEORGES AVENE | NORTH VANCOUVER BC V7L 3G8 CANADA | | | | | |
| MARY ANNE JACKSON | 518 GILBERT ST SE | | | | AIKEN | SC | 29801-5010 |
| MARY ANNE KAISER | 1503 E PEARL | | | | HAZEL PARK | MI | 48030-3310 |
| MARY ANNE KNUTH CUST KATHLEEN KNUTH UTMA IL | 650 BELFAST TERRACE | | | | CRETE | IL | 60417-1221 |
| MARY ANNE LAWLESS | 2002 COUNTY ROUTE 24 | | | | EDWARDS | NY | 13635-3172 |
| MARY ANNE MOFFITT CUST ALLEN L MOFFITT UTMA IL | 1400 MARK LN | | | | NORMAL | IL | 61761-3918 |
| MARY ANNE NEWBILL BURKE | 5411 CARY STREET RD | | | | RICHMOND | VA | 23226-2302 |
| MARY ANNE POMPILIUS | 3950 NORTON | | | | HOWELL | MI | 48843-9507 |
| MARY ANNE RAY | 7360 BLACKHAWK TRAIL | | | | SPRING HILL | FL | 34606-2520 |
| MARY ANNE ROGERS | 5715 S HARPER | | | | CHICAGO | IL | 60637-1840 |
| MARY ANNE ROMANOWSKI | 1367 HOWARD RD | | | | ROCHESTER | NY | 14624 |
| MARY ANNE SCHILLO | 517 VALLEY DR SE | | | | VIENNA | VA | 22180-4863 |
| MARY ANNE SCHLEE | BOX 279 | | | | SUTTONS BAY | MI | 49682-0279 |
| MARY ANNE SHRENSKY | 441 COOLIDGE AVE | | | | PITTSBURGH | PA | 15228-1235 |
| MARY ANNE SOCALL | 31870 BLOCK ST | | | | GARDEN CITY | MI | 48135-1501 |
| MARY ANNE STREICH | 167 WELLINGTON PKWY | | | | NOBLESVILLE | IN | 46060-4210 |
| MARY ANNE SUMMERS | 905 BLUEBIRD DR | | | | MANCHACA | TX | 78652-4155 |
| MARY ANNE SWANSON | 1733 WHIPPERWILL LN | | | | GRAND FORKS | ND | 58203-9307 |
| MARY ANNE THOMPSON & JENNIFER M DOBIS JT TEN | 481 HAM WILLIAMS RD | | | | SPRINGVILLE | TN | 38256-4426 |
| MARY ANNE TOZEK | 425 BARRY RD | | | | ROCHESTER | NY | 14617-4708 |
| MARY ANNE TREZIL | 4171 SYRACUSE | | | | DEARBORN | MI | 48125-2118 |
| MARY ANNE WAGNER TR FAMILY TRUST 03/12/90 U-A MARY ANNE WAGNER | 6115 MAIN ST | | | | KANSAS CITY | MO | 64113-1435 |
| MARY ANNE WALTHER | 12602 SAFE HARBOUR DR | | | | CORTEZ | FL | 34215-2400 |
| MARY ANNE WHITTEMORE | APT 71 | 149 ALLEN AVE | | | PORTLAND | ME | 04103-3735 |
| MARY ANNE WIESE | 12205 QUAIL RUN RO | | | | HUDSON | FL | 34667-2332 |
| MARY ANNE WILLIAMS | 55 PRESTON DRIVE | | | | MERIDEN | CT | 06450-3592 |
| MARY ANNE ZOGAS | 176 SHELDON AVE | | | | PITTSBURGH | PA | 15220-2637 |
| MARY ANTIONETTE MARTIN MIDDLETON | 9740 OLD DELL TRCE | | | | RICHMOND | VA | 23233-5734 |
| MARY ANTIONETTE BRINSTER & ROBERT C BRINSTER JR JT TEN | 6 VALLEY BROOK DR | | | | FAIRPORT | NY | 14450-9350 |
| MARY ANZELONE | 2114 CYPRESS ST | | | | WANTAGH | NY | 11793-4237 |
| MARY ARAMA | 3617 FLORETTA | | | | CLARKSTON | MI | 48346-4019 |
| MARY ARLENE ECK | 1205 MURMAC LANE | | | | WESTERVILLE | OH | 43081-8935 |
| MARY ARLENE HUBER | 376 WALNUT LN | | | | MASON | OH | 45040 |
| MARY ARNOLD | 59 ELMWOOD AVE | | | | UNION | NJ | 07083-6910 |
| MARY ARNOLD | 640 ADEE AVE | 1C | | | BRONX | NY | 10467-6811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY ARRANTS GODFREY | 2 WOODCROFT LANE | | | | WILMINGTON | DE | 19810-2826 |
| MARY ATER | 868 SWEETING AVE | | | | COLUMBUS | OH | 43229-5040 |
| MARY AUBREY | 13049 CHIPPEWA | | | | WARREN | MI | 48093-1851 |
| MARY B BAILEY | 3003 VAN NESS ST NW | APT W 201 | | | WASHINGTON | DC | 20008-4820 |
| MARY B BANNER | 5920 ROUND HILL LN | | | | KNOXVILLE | TN | 37912 |
| MARY B BARCO | 2788 FOX COURT | | | | MARTINSVILLE | IN | 46151-8209 |
| MARY B BARDWELL | C/O ROSE WALLACE | 3287 CORTLAND | | | DETROIT | MI | 48206-1031 |
| MARY B BARNETT | 5912 IDLE AVE | | | | LAS VEGAS | NV | 89107-3644 |
| MARY B BARRY | 11500 RIDENOUR ROAD | | | | THORNVILLE | OH | 43076-9688 |
| MARY B BEAVERS | 5317 HAMMOND AVE | | | | DAYTON | OH | 45427 |
| MARY B BLAIR TR MARY B BLAIR REVOCABLE TRUST UA 6/27/01 | 34134 BANBURY | | | | FARMINGTON HILLS | MI | 48331-2216 |
| MARY B BLITTSCHAU & EDWARD J BLITTSCHAU TR UA 10/28/92 MARY B | BLITTSCHAU TRUST | 9652 CHAMBLIN DRIVE | | | ST LOUIS | MO | 63123-6208 |
| MARY B BOWMAN | 6225 MITCHELL RD | | | | RIDGEWAY | VA | 24148-4276 |
| MARY B BREWINGTON | 685 COUNTRY CLUB RD | | | | INDIANAPOLIS | IN | 46234-2631 |
| MARY B BRIGHT | 12294 W 250 S | | | | RUSSIAVILLE | IN | 46979-9767 |
| MARY B BRYANT | 5492 BUNNELL HILL RD | | | | LEBANON | OH | 45036-9055 |
| MARY B BUNEA | 20 HARNED'S LANDING | | | | CORTLAND | OH | 44410-1286 |
| MARY B BURDEN | 517 N PENDLETON | | | | PENDLETON | IN | 46064-8975 |
| MARY B BURGAN | 671 MOBLEY BEND RD | | | | CORBIN | KY | 40701-4220 |
| MARY B BUTLER | 12 STEPHENVILLE BLVD | | | | RED BANK | NJ | 07701-6210 |
| MARY B CANSDALE | 32 WILMA DRIVE | | | | LANCASTER | NY | 14086-2710 |
| MARY B COSTA | 1111 UNIVERSITY BLVD W | APT 1110A | | | SILVER SPRING | MD | 20902-3332 |
| MARY B DAGGETT & THOMAS W DAGGETT JT TEN | 757 HIGHLAND AVE #220N | | | | NEEDHAM | MA | 02494-1620 |
| MARY B DARBY & ROBERT H DARBY JT TEN | 48 SOUNDVIEW AVE | | | | HUNTINGTON | CT | 06484-2724 |
| MARY B DAVIDSON | 7110 FOREST LN | | | | UNION CITY | GA | 30291-2304 |
| MARY B DEMPSEY | 2963 WOODLAND COURT | | | | METAMORA | MI | 48455-8930 |
| MARY B DEWEY | 5443 SHARON DRIVE | | | | JACKSON | MI | 49203-5979 |
| MARY B DIMMITT | 241 NW CRATER CREEK RD | | | | CACHE | OK | 73527-4881 |
| MARY B DOUGLAS & MORRIS T DOUGLAS JT TEN | 5109 DORCHESTER RD | | | | RICHMOND | VA | 23225-2912 |
| MARY B DUSCH | 727 WILLOW ST | | | | CRANFORD | NJ | 07016-1858 |
| MARY B F GRAY | 4 NASSAU RD | | | | HAMPTON BAYS | NY | 11946-2225 |
| MARY B FITCH | 5 BACON RD | | | | FRAMINGHAM | MA | 01701-3901 |
| MARY B FITCH CUST DONALD R FITCH JR U/THE N Y UNIFORM GIFTS TO MINORS | ACT | 5 BACON RD | | | FRAMINGHAM | MA | 01701-3901 |
| MARY B FLEMING | 8722 WISSAHICKON AVE | | | | PHILADELPHIA | PA | 19128-1123 |
| MARY B GALLAGHER & BRENDAN GALLAGHER JT TEN | 13 SANDBURG DR | | | | MORGANVILLE | NJ | 07751-1428 |
| MARY B GLADEN | 7411 BROCK WAY | | | | MT MORRIS | MI | 48458-2924 |
| MARY B GRANTHAM TR UA 04/24/02 MARY B GRANTHAM TRUST | 10809 STATE LINE RD | | | | KANSAS CITY | MO | 64114-4806 |
| MARY B GRIFFIN | 485 SATINWOOD TERRACE | | | | BUFFALO GROVE | IL | 60089-4608 |
| MARY B GRIFFIN | 499-D HERITAGE VILLAGE | | | | SOUTHBURY | CT | 06488-1526 |
| MARY B GRIPPI | ATTN MARY G BOTTING | PO BOX 248 | | | SUTTONS BAY | MI | 49682-0248 |
| MARY B GUNTER & THOMAS F LUKA JT TEN | PO BOX 337 | | | | ASHVILLE | NY | 14710-0337 |
| MARY B HANUSEK | 118 MAIN ST | | | | FREELAND | PA | 18224-3115 |
| MARY B HESTER | 307 HAMPSHIRE ST | | | | VICTORIA | TX | 77904-2220 |
| MARY B HIGGS | 15423 BLAIR AVE | | | | BROOKSVILLE | FL | 34604-8503 |
| MARY B HOY | 2507 ORANGEWOOD ST | | | | AVON PARK | FL | 33825-8085 |
| MARY B HUNT | 419 MILL STREET S E | | | | VIENNA | VA | 22180-5730 |
| MARY B HUNTER | 15105 BLACKBERRY CRK | | | | BURTON | MI | 48519-1922 |
| MARY B HURLEY | C/O MARY B HOLLAND | 6200 LITTLE MOUNTAIN ROAD | | | CLOVER | SC | 29710-9171 |
| MARY B JOHNSON | 3851 CARROLL AVE | | | | DAYTON | OH | 45405-2304 |
| MARY B JOHNSON | 6373 EVERGREEN | | | | PORTAGE | MI | 49024-3211 |
| MARY B JONAS | PO BOX 750848 | | | | DAYTON | OH | 45475-0848 |
| MARY B JONES | 27068 PENN | | | | INKSTER | MI | 48141-2542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY B K GULICK & MARY RAE GULICK-TORRES JT TEN | PO BOX 61 | | | | HERSEY | MI | 49639-0061 |
| MARY B KAHNEY | 1258 CENTER ROSS RD | | | | CROWN POINT | IN | 46307 |
| MARY B KANCYAN | APT 165 | 34575 MULVEY | | | FRASER | MI | 48026-1914 |
| MARY B KAYLOR | 411 HIGHLAWN AVE | | | | ELIZABETHTOWN | PA | 17022-1617 |
| MARY B KINGSTON | 21306 LITTLESTONE | | | | HARPER WOODS | MI | 48225-2300 |
| MARY B KINGSTON CUST JONATHAN BANASZAK UTMA MI | 27286 ROAN | | | | WARREN | MI | 48093-4612 |
| MARY B KNAPICK TOD MICHAEL D KNAPICK JR SUBJECT TO STA TOD RULES | 7261 W PETERSON AVE C207 | | | | CHICAGO | IL | 60631-3622 |
| MARY B KNILANS | 6047 HIGHWAY 51 SOUTH | | | | JANESVILLE | WI | 53546-9426 |
| MARY B KORCZ | 1000 WALDEN CREEK TRCE | STE 241B | | | SPRING HILL | TN | 37174-6549 |
| MARY B KOSMICKI | 26 SOUTH ST | | | | PITTSFORD | NY | 14534-2044 |
| MARY B KOSSMANN | 1007 OAKWELL COURT | | | | APEX | NC | 27502-8828 |
| MARY B KOZIOL | 5111 S KILPATRICK AVE | | | | CHICAGO | IL | 60632-4928 |
| MARY B KRETSCHMAR | 201 EAST THIRD ST | | | | VENTURIA | ND | 58489-4015 |
| MARY B KUEHNEMAN | 115 ROSEWOOD DRIVE | | | | SAINT PAUL | MN | 55117-1372 |
| MARY B LACELLA | 204 S ASPEN CT UNIT 3 | | | | WARREN | OH | 44484-1066 |
| MARY B LEAP | 2895 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7007 |
| MARY B LILES | 300 TRAILWOOD DRIVE | | | | WEATHERFORD | TX | 76085-9009 |
| MARY B LIMES | 11633 BRADLEY DR | | | | GEROME | MI | 49249-9740 |
| MARY B LOFTUS | 4801 SUMMER LANE | | | | BROOKLYN | OH | 44144-3013 |
| MARY B LOVE CUST BARBARA A LOVE A MINOR U/THE CALIF GIFTS OF | SECURITIES TO MINORS ACT | 3382 OAK KNOLL DRIVE | | | REDWOOD CITY | CA | 94062-3302 |
| MARY B M RUSSELL | C/O MARY RUSSELL WELLINGTON | 2560 47TH S ST | | | SAINT PETERSBURG | FL | 33711-3343 |
| MARY B MAHER | BOX 2331 | | | | SOUTH BURLINGTON | VT | 05407-2331 |
| MARY B MANGIONE CUST SHELBY ELIZABETH REED UTMA KY | 310 HUTCHINSON RD | | | | PARIS | KY | 40361-9005 |
| MARY B MARSH | 17450 ANNOTT | | | | DETROIT | MI | 48205-3190 |
| MARY B MASSEY | 110 POND RD | | | | MARTINSVILLE | VA | 24112-7449 |
| MARY B MC DONAGH | 6918 N OTTAWA AVE | | | | CHICAGO | IL | 60631-1107 |
| MARY B MCCOLISTER | 1119 HOLLOMAN RD | | | | BENTONIA | MS | 39040-8154 |
| MARY B MCGEE | 3970 S FORDHAM PL | | | | SILVERTON | OH | 45213-2329 |
| MARY B MEENAGHAN | 148 MEADOWSWEET ROAD | | | | MINEOLA | NY | 11501-1809 |
| MARY B METZ | 454 HAMPTON RIDGE RD | | | | AKRON | OH | 44313-5089 |
| MARY B MORRIS | 656 DOVER S W | | | | WARREN | OH | 44485-4110 |
| MARY B PAUKOVICH | 1263 HOWLAND-WILSON RD | | | | WARREN | OH | 44484-1656 |
| MARY B PETROW | 28 BRIARCROFT AVE | | | | TRUMBULL | CT | 06611-2402 |
| MARY B PIESINGER | 290 CAPRICORN AVE | | | | OAKLAND | CA | 94611 |
| MARY B PRENTICE & PAMELA C HOOTS JT TEN | 2214 SHALIMAR DR | | | | COLORADO SPGS | CO | 80915-1025 |
| MARY B ROCKWELL TR MARY B ROCKWELL REV LIVING TRUSTUA 03/14/01 | 4558 HENRY DR | | | | SAGINAW | MI | 48603 |
| MARY B ROUSSEAU | 449 MILL PLAIN RD | | | | FAIRFIELD | CT | 06430-5047 |
| MARY B SCUDDER | 220 LONG HILL RD | | | | HILLSBOROUGH | NJ | 08844-3217 |
| MARY B SEABOLT | 701 SE CHALOUPE AVENUE | | | | PORT ST LUCIE | FL | 34983-2713 |
| MARY B SEELYE & MARILYN SULLIVAN & NANCY SEELYE CHAMBERS JT TEN | 1647 QUEENSLAND AVE | | | | MANTECA | CA | 95337-8574 |
| MARY B SHELBY | 820 WARRIOR RDG | | | | WARRENTON | MO | 63383-2350 |
| MARY B SIDELL | 612 PARKER COURT WESTMINSTER | | | | WILMINGTON | DE | 19808 |
| MARY B SIENKO | 2485 RED ROSE LN NE | | | | ROCKFORD | MI | 49341-7971 |
| MARY B SMITH | 25 MOORE AVE | | | | NAUGATUCK | CT | 06770-3910 |
| MARY B SMITH | 3015 DALE ANN DR | | | | LOUISVILLE | KY | 40220-2512 |
| MARY B STEIN | 28512 BARTON ST | | | | GARDEN CITY | MI | 48135-2702 |
| MARY B STOKES | 18236 GLASTONBURY RD | | | | DETROIT | MI | 48219-2944 |
| MARY B STOPA | 7157 ELLICOTT RD | | | | LOCKPORT | NY | 14094-9482 |
| MARY B STRATER | PO BOX 1075 | | | | SEAFORD | DE | 19973 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY B STRATTON | PO BOX 3831 | | | | SALISBURY | MD | 21802-3831 |
| MARY B TAYLOR | 1023 NLS CORTLAND RD SE A | | | | WARREN | OH | 44484-2540 |
| MARY B VARNER | 5140 WINSHALL DRIVE | | | | SWARTZ CREEK | MI | 48473-1223 |
| MARY B VARNER & LELAND R VARNER JT TEN | 5140 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1223 |
| MARY B WEBB | 8639 VALMONT CI | | | | CORDOVA | TN | 38016-8802 |
| MARY B WELCH | 145 COUNTRY CLUB DR | | | | LA PORTE | IN | 46350-1908 |
| MARY B WIESEN | 12362 PARKIN LANE | | | | FENTON | MI | 48430-8726 |
| MARY B WILLIAMSON | 214 BUNGALOW AVENUE | | | | WILMINGTON | DE | 19805-5012 |
| MARY B WILTROUT | 737 LINCOLN AVE | | | | NILES | OH | 44446-3161 |
| MARY B WISE CUST WENDY E WISE UTMA IL | 320 S SUNSET | | | | LA GRANGE | IL | 60525-2179 |
| MARY B WOELKE | 24361 BEECH ROAD | | | | SOUTHFIELD | MI | 48034-6406 |
| MARY B WYSONG | 6500 LUCAS LANE | | | | HILLSBORO | OH | 45133-8132 |
| MARY B ZOLMAN | 10 WILMINGTON AVE | APT 105C | | | DAYTON | OH | 45420-4800 |
| MARY BAILEY | 1916 AUDUBON ST | | | | NEW ORLEANS | LA | 70118-5516 |
| MARY BAKA | 1517 SPRAY AVE | | | | BEACHWOOD | NJ | 08722-4214 |
| MARY BAKER JACOMINI | C/O CLEMENT H JACOMINI | 927 N AVALON BLVD | | | WILMINGTON | CA | 90744-4503 |
| MARY BALIEM | 63 MAPES AVE | | | | NEWARK | NJ | 07112 |
| MARY BALINT | 1685 DROUILLARD ROAD | WINDSOR ON N8Y 2S4 CANADA | | | | | |
| MARY BALL COGGESHALL | 425 BLAIR RD NW | | | | VIENNA | VA | 22180-4107 |
| MARY BALOW | 127 FALLS CT | APT D | | | LANSING | MI | 48917-1957 |
| MARY BANKS PEMBRIDGE | 355 PAK VIEN DRIVE | | | | SCOTCH PLAINS | NJ | 07076 |
| MARY BARBARA BROWNE | 2835 S MONACO PY | #1-202 | | | DENVER | CO | 80222-7187 |
| MARY BARBARA SMALL TR MARY BARBARA SMALL REVOCABLE LIVING TRUST UA | 01/23/95 | 690 NORTH 3150 ROAD | | | UTICA | IL | 61373-9736 |
| MARY BARNA CUST JOSEPH BARNA A MINOR U/P L 55 CHAP 139 OF THE LAWS OF | N J | 1026 LOVELL PL | | | NORTH BRUNSWICK | NJ | 08902-3233 |
| MARY BARNUM JONES CUST HASSEN JONES A MINOR UNDER THE LOUISIANA GIFTS | TO MINORS ACT | 3614 WAYNOKA AVE | | | MEMPHIS | TN | 38111-6115 |
| MARY BARNUM JONES CUST MALEN JONES A MINOR UNDER THE LOUISIANA GIFTS | TO MINORS ACT | 3238 ROSEDALE AVE | | | DALLES | TX | 75205-1456 |
| MARY BARNUM JONES CUST RAGAN JONES A MINOR UNDER THE LOUISIANA GIFTS | TO MINORS ACT | 1445 ADDINGTON AVENUE | | | FAYETTEVILLE | AR | 72703-1502 |
| MARY BASSO | 1715 TUCUMCARI DR | | | | HOUSTON | TX | 77090-2143 |
| MARY BEATRYCE COLLINS | 7646 SILVERWOOD CT | | | | LAKEWOOD RCH | FL | 34202-7921 |
| MARY BECKA & MICHAEL J BECKA JT TEN | 16177 RAMONA DR | | | | MIDDLEBURG HEIGHTS | OH | 44130-4862 |
| MARY BENNETT & ROBERT BENNETT JT TEN | 503 ODELL AVE | | | | ENDICOTT | NY | 13760-2123 |
| MARY BERENDSEN | 225 6TH AVENUE | | | | DAYTON | KY | 41074-1113 |
| MARY BERG CUST BENJAMIN M KORTE UTMA MI | 57586 BROOKFIELD WAY | | | | WASHINGTON | MI | 48094-3182 |
| MARY BERNICE BELLAMY | 2775 DUKE OF GLOUCESTER | | | | EAST POINT | GA | 30344-5802 |
| MARY BERNITA COOPER | 9010 W SCHOOL SECTION LAKE DR | | | | MECOSTA | MI | 49332-9502 |
| MARY BESHEARS | PO BOX 16 | | | | PLYMOUTH | CA | 95669-0016 |
| MARY BETH BUTLER | 66 NISA LANE | | | | ROCHESTER | NY | 14606 |
| MARY BETH CARROLL | ATTN CONNELLY | 812 DERBY COURSE | | | ST CHARLES | IL | 60174-5743 |
| MARY BETH CARSON | 844 LOWER CHESTER ROAD | | | | CHARLESTON | WV | 25302-2806 |
| MARY BETH CLAYTON | 21 HILLSIDE RD | | | | NEPTUNE | NJ | 07753 |
| MARY BETH DE JONGH | 17534 WHIPPOORWILL DR | | | | GRAND HAVEN | MI | 49417-9645 |
| MARY BETH FERGUSON-RAHN CUST ALLISON JEAN RAHN UTMA GA | 8139 JORDAN ROAD | | | | GRAND BLANC | MI | 48439-9623 |
| MARY BETH FERGUSON-RAHN CUST MOLLY ELIZABETH RAHN UTMA GA | 8139 JORDAN RD | | | | GRAND BLANC | MI | 48439-9623 |
| MARY BETH GARRISON | 121 LEEDOM DR | | | | MEDIA | PA | 19063-1017 |
| MARY BETH HAGEN KELLY & DANNY P KELLY JT TEN | 11110 STANLEY CIRCLE | | | | BLOOMINGTON | MN | 55437-3315 |
| MARY BETH HALLAHAN | 591 W ALEX BELL RD | | | | DAYTON | OH | 45459-3059 |
| MARY BETH HERLIHY FURBEE | 112 JOY WAY | | | | FAIRMONT | WV | 26554-9730 |
| MARY BETH HUSTED MANNING | | | | | ROODHOUSE | IL | 62082 |
| MARY BETH IGLINSKI | 8417 S 76TH ST | | | | FRANKLIN | WI | 53132-8923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY BETH JOHNSON | 6017 OUTLOOK | | | | BOISE | ID | 83703-2828 |
| MARY BETH KASSON CUST MATTHEW JOSEPH KASSON UNDER THE OH TRAN MIN ACT | 10296 GENTLEWIND DR | | | | CINCINNATI | OH | 45242-5813 |
| MARY BETH KINDIG | 525 E NORTH ST | | | | LAKE | MI | 48632-8934 |
| MARY BETH KINSLEY | 65 ORIOLE ST | | | | PEARL RIVER | NY | 10965-2713 |
| MARY BETH KOTSOU | 39263 RANDOLPH CT | | | | WESTLAND | MI | 48186-8635 |
| MARY BETH MARTIN CARSON | 844 LOWER CHESTER ROAD | | | | CHARLESTON | WV | 25302-2806 |
| MARY BETH NEITMAN | 12207 MEADOW LAKE DR | | | | HOUSTON | TX | 77077-5901 |
| MARY BETH ONGRADI | 121 CENTRAL AVENUE | | | | WEST TRENTON | NJ | 08628-2903 |
| MARY BETH PANKOK | 69 S LOCUST AVE | | | | ELSINBORO | NJ | 08079-9622 |
| MARY BETH REGAN | 108 ALDER LN | | | | NORTH FALMOUTH | MA | 02556-2934 |
| MARY BETH SCHILD | 61 CHAPEL DR | | | | NORWALK | OH | 44857-1541 |
| MARY BETH SHYMKUS TR MARY BETH SHYMKUS TRUST UA 8/20/97 | PO BOX 1208 | | | | ESPANOLA | NM | 87532-1208 |
| MARY BETH SIMICH CUST MATTHEW J SIMICH UTMA OH | 503 BOBWHITE TRL | | | | AKRON | OH | 44319-3890 |
| MARY BETH SNOWBERGER | 2905 N FRANKLIN ST | | | | WILMINGTON | DE | 19802-2932 |
| MARY BETH SOLOY | 711 BIRD | | | | BIRMINGHAM | MI | 48009-2062 |
| MARY BETH SPRINGER | SRSRF YOKOSUKA JAPAN | PSC473 | BOX 8 | | FPO | AP | 96349-0008 |
| MARY BETH SYMMONDS | 9296 SHADY BND | | | | BROWNSBURG | IN | 46112-9218 |
| MARY BETH WEIGERT | 2721 ARGONAUTA ST | | | | CARLSBAD | CA | 92009 |
| MARY BETH WILLOUGHBY BEUTEL | 832 CRAIGTOWN RD N E | | | | CALHOUN | GA | 30701-8822 |
| MARY BETH WROTEN | 1801 BELLEFIELD AVE | | | | WILMINGTON | DE | 19804 |
| MARY BINNION & MONICA ADAMS PERS REP EST GARNARD L FLICK | 1462 W 1000 S | | | | PENDLETON | IN | 46064-8968 |
| MARY BIRD NICHOLS | 521 ROSEBRIAR CT | | | | GREENSBORO | NC | 27407-1307 |
| MARY BIRMINGHAM ULICNY | 115 WOLF AVE | | | | MALVERNE | NY | 11565-1523 |
| MARY BLACKMAN | 16540 EVERGREEN RD | | | | DETROIT | MI | 48219-3353 |
| MARY BLAINT | 1685 DROUILLARD RD | WINDSOR ON N8Y 2S4 CANADA | | | | | |
| MARY BLAIR | 104 SE 2NDT | | | | BLUE SPRINGS | MO | 64014-3100 |
| MARY BLAND WOOLLEY | 706 N MAPLE | | | | HARRISON | AR | 72601-2824 |
| MARY BLATNER TOMAN | 14825 RATON RD | | | | COLORADO SPGS | CO | 80921 |
| MARY BLOOD | 1755 W 235TH ST | | | | STEGER | IL | 60475-1494 |
| MARY BLOUNT EDWARDS | 1701 CRAWFORD ST | | | | KINSTON | NC | 28504-1303 |
| MARY BLOUNT SIMPSON | 1701 CRAWFORD ST | | | | KINSTON | NC | 28504-1303 |
| MARY BLUMENTHAL LANE | 10 DONELLAN RD | | | | SCARSDALE | NY | 10583-2008 |
| MARY BOEN & WALLACE BOEN JT TEN | 91 MANNERS AVE | | | | BROCKTON | MA | 02301-1420 |
| MARY BOESEL | 16413 SUGAR PINE CT | | | | WRIGHT CITY | MO | 63390 |
| MARY BOGGIANO & JEROME BOGGIANO TR MARY BOGGIANO LIVING TRUST UA | 12/31/98 | 7540 GREYCLIFF DRIVE | | | LINCOLN | NE | 68516-6506 |
| MARY BOLLING HOFFMAN | 158 SAINT ANDREWS D1 | | | | ST SIMONS ISLAND | GA | 31522-2479 |
| MARY BONNEY | 166 HOLLAND ROAD | | | | SUSSEX | NJ | 07461-2837 |
| MARY BOURQUIN HARRIS | 7321 PLEASANTS VALLEY RD | | | | VACAVILLE | CA | 95688-9001 |
| MARY BOYD HYBNER | PO BOX 187 | | | | RUDYARD | MT | 59540-0187 |
| MARY BRADFORD | 3076 CHATEAU VALLEY DR | | | | NASHVILLE | TN | 37207 |
| MARY BRASSFIELD | 1936 LANCASTER AVE | | | | KLAMATH FALLS | OR | 97601-2144 |
| MARY BRATTON | 5535 SUN HILL DR | | | | HELENA | MT | 59602-9443 |
| MARY BREEDEN | 665 OLD HWY 49 | | | | ERIN | TN | 38016-2374 |
| MARY BREVARD WILLIAMS | PO BOX 1558 | | | | PALO ALTO | CA | 94302-1558 |
| MARY BRIGHT & ROBERT LEE JT TEN | 767 PARK STREET | | | | LINCOLN PARK | MI | 48146-2658 |
| MARY BRIGID ODONNELL | 101 STANDISH RD | | | | MILTON | MA | 02186-2814 |
| MARY BRODZINSKI | 54770 BURLINGTON DR | | | | SHELBY TWP | MI | 48315-1603 |
| MARY BROOKMAN | 5366 WINSHALL DRIVE | | | | SWARTZ CREEK | MI | 48473-1108 |
| MARY BROWN | PO BOX 375 | | | | GREENVILLE | AL | 36037-0375 |
| MARY BROWN & WILLA BROWN JT TEN | 3408 OLD COLUMBUS RD | | | | TUSKEGEE | AL | 36083-2391 |
| MARY BROWN KLEIN | 183 ANNIE LANE | | | | ROCHESTER | NY | 14626-4377 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY BRUCE HIKES | 28 SERGEANTSVILLE RD | | | | FLEMINGTON | NJ | 08822-1539 |
| MARY BRUCE STANDLEY TR MARY BRUCE STANDLEY REVOCABLE TRUST UA 03/09/04 | 1953 ARKANSAS AVE | | | | ENGLEWOOD | FL | 34224-5505 |
| MARY BUCCELLATO & JOSEPH VETO BUCCELLATO JT TEN | 212 WASHINGTON STREET | | | | MILFORD | MI | 48381 |
| MARY BUKARTYK | 22050 MASTICK RD | | | | CLEVELAND | OH | 44126 |
| MARY BUKOSKY | 630 CLINTON ST | | | | FLINT | MI | 48507-2539 |
| MARY BURCH SHARP | 6017 MAPLE GROVE ROAD | | | | FARWELL | MI | 48622-9601 |
| MARY BURTON | 9897 GREENALDER COVE S | | | | CORDOVA | TN | 38016 |
| MARY BUTLER | 4411 BERKELEY HEIGHTS AVE | | | | SPRING HILL | FL | 34606-6944 |
| MARY BYRNE | 2330 MAPLE RD | APT 215 | | | BUFFALO | NY | 14221-4057 |
| MARY BYRNE | 9711 HOLLYBROOK LAKE DRIVE | BLDG #3 APT 210 | | | PEMBROKE PINES | FL | 33025-1587 |
| MARY C & RICHARD J DICENSO | 15 KILEY DR | | | | RANDOLPH | MA | 02368-5521 |
| MARY C A DAVIS | 12 CHIMNEY SWIFT DR | | | | SANDY HOOK | CT | 06482-1212 |
| MARY C ADLER | 4809 BAYFIELD TERR | | | | MADISON | WI | 53705-4806 |
| MARY C ALEXANDER | 407 W GRACE AVE | | | | HERKIMER | NY | 13350-1314 |
| MARY C ANTHONY | 429 MEADOWLARK LN | | | | EATON | OH | 45320-1959 |
| MARY C AROVITS | 158 W LARKSPUR ST | | | | MUNHALL | PA | 15120-2262 |
| MARY C BAGAZINSKI | 14605 RIVERSIDE | | | | LAVONIA | MI | 48154-5184 |
| MARY C BANGERTER | 5299 FLAMINGO | | | | DAYTON | OH | 45431-2832 |
| MARY C BATES | 3114 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1718 |
| MARY C BEALL | 3584 TREELINE PASS | | | | ROSWELL | GA | 30075-6104 |
| MARY C BERMAN | 5221 NORTHWOOD LAKE DR W | | | | NORTHPORT | AL | 35473-1408 |
| MARY C BOSZKO | 25 SCHACK AVE | | | | SOUTH RIVER | NJ | 08882-2341 |
| MARY C BOUCHARD | 70 JENNINGS RD | | | | BRISTOL | CT | 06010-3543 |
| MARY C BRANNON | 1960 CHURCH ST | | | | SCOTCH PLAINS | NJ | 07076-1833 |
| MARY C BREUILLY | 6390 LAKEMONT CT | | | | EAST AMHERST | NY | 14051-2055 |
| MARY C BROGAN | 47 S VILLIAGE RD E | | | | SOUTHWICK | MA | 01077-9252 |
| MARY C BROWN | 923 E UNIVERSITY ST | | | | BLOOMINGTON | IN | 47401-5039 |
| MARY C BRUNTON | 3184 ROSELAWN DR | | | | NILES | OH | 44446-1338 |
| MARY C BRUNTON TR MARY C BRUNTON TRUST UA 12/01/03 | 3184 ROSELAWN DRIVE | | | | NILES | OH | 44446-1338 |
| MARY C BRYANT | 1 YORKTOWNE DR | | | | ENGLISHTOWN | NJ | 07726-3522 |
| MARY C CALVERT CUST JERRELL D CALVERT JR UGMA MI | 7030 FESTIVAL CT | | | | CANTON | MI | 48187-5468 |
| MARY C CAMUTI CUST LAURA MARIE CAMUTI U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 320 OLINDA AVE | | | LA HABRA | CA | 90631-2809 |
| MARY C CARJE | 6108 WAREHAM DR | | | | CLEVELAND | OH | 44129-4502 |
| MARY C CARPENTER | RT 3 BOX 183 | | | | SPENCER | WV | 25276-9145 |
| MARY C CARROLL | 1874 CUSTOM VILLAGE DR | | | | NO MERRICK | NY | 11566-2006 |
| MARY C CARTER | 1115 KINGSMILL ROAD | | | | ANDERSON | IN | 46012-2623 |
| MARY C CARTER & ROOSEVELT L CARTER JT TEN | 1115 KINGSMILL RD | | | | ANDERSON | IN | 46012-2623 |
| MARY C COATS | 2275 ALLENRIDGE DR | | | | SEVIERVILLE | TN | 37876-2109 |
| MARY C COLE | 60 LAKEWOOD PARKWAY | | | | SNYDER | NY | 14226-4001 |
| MARY C CRAIG | 4691 POWELL RD | | | | DAYTON | OH | 45424-5862 |
| MARY C CRANDALL | 3933 DOUGLAS DR N | | | | CRYSTAL | MN | 55422-1934 |
| MARY C CROWTHER | 1354 STRATFORD AVE | | | | SALT LAKE CITY | UT | 84106-3165 |
| MARY C DI GENNARO | 130 FORREST ST | | | | GIBBSTOWN | NJ | 08027-1308 |
| MARY C DICENSO | 15 KILEY DR | | | | RANDOLPH | MA | 02368-5521 |
| MARY C DOUGHERTY | 1226 MINNESOTA DRIVE | | | | WHITEHALL | PA | 18052-4637 |
| MARY C DRAGO | 137 DEERFIELD DR | | | | ONEONTA | NY | 13820 |
| MARY C DUVAL | 220 W 10TH ST | | | | MICH CITY | IN | 46360-3516 |
| MARY C ECHLIN | 1420 WEST AVON CIRCLE | | | | ROCHESTER HILLS | MI | 48309-3009 |
| MARY C ELIE | 456 HIGHLAND | | | | CLAWSON | MI | 48017-1542 |
| MARY C EPPS | 5911 DUXBURY ST | | | | HOUSTON | TX | 77035-4139 |
| MARY C ESPINOZA | 9341 E NARANJA AVE | | | | MESA | AZ | 85209-1172 |
| MARY C FABIANO | 2424 BRIARHILL DR | | | | LANSING | MI | 48917-9742 |
| MARY C FELBER & ROBERT W FELBER JT TEN | 19 ROGER VALLEY CT | | | | PARKVILLE | MD | 21234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY C FRALEY & GEORGE FRALEY JT TEN | 36 FERRY RD | | | | NEWBURYPORT | MA | 01950-1830 |
| MARY C FURNAS | 10737 STRADELLA COURT | | | | LOS ANGELES | CA | 90077 |
| MARY C GALLA | 8420 FANITA DR | APT 4 | | | SANTEE | CA | 92071-4040 |
| MARY C GELAKOSKY & KATHLYN G KUZMA & KATHLEEN GRIMM JT TEN | C/O MARY C GELAKOSKY | 19393 GOLFVIEW | | | BIG RAPIDS | MI | 49307 |
| MARY C GERMAN & JAMIE P GERMAN JT TEN | 1114 COOKS LANE | | | | BALTIMORE | MD | 21229-1232 |
| MARY C GERMAN & JAMIE P KEAN JT TEN | 1114 COOKS LANE | | | | BALTIMORE | MD | 21229-1232 |
| MARY C GERMAN & JODIE P GEARY JT TEN | 1114 COOKS LANE | | | | BALTIMORE | MD | 21229-1232 |
| MARY C GERMAN & JOHN PAUL GERMAN JR JT TEN | 1114 COOKS LANE | | | | BALTIMORE | MD | 21229-1232 |
| MARY C GONZALEZ | 44480 MIDWAY DR | | | | NOVI | MI | 48375-3948 |
| MARY C GREEN TOD REBECCA WASSON SUBJECT TO STA TOD RULES | 137 DAHLIA ST | | | | JOHNSTOWN | PA | 15905 |
| MARY C GRIMALDI TR MARY C GRIMALDI TRUST 1994 UA 11/07/94 | 57 MOORLAND AVE | | | | E PROVIDENCE | RI | 02914-1826 |
| MARY C GROTOPHORST & DIANE G BAKER TR UA 06/21/00 FRED W GROTOPHORST | FAMILY TRUST | 4311 KUYKENDALL RD | | | CHARLOTTE | NC | 28270 |
| MARY C HAMMOND | 3600 SELLARS ROAD | | | | DAYTON | OH | 45439-1233 |
| MARY C HANNA | 258 PARKVIEW DR | | | | AURORA | OH | 44202-9216 |
| MARY C HAYES | 14404 WINSTON | | | | DETROIT | MI | 48239-3374 |
| MARY C HERDIECH & MARY HERDIECH BARTOLD JT TEN | 15116 ASTER | | | | ALLEN PK | MI | 48101-1613 |
| MARY C HICKEY | 615 S HIGHLAND AVE | | | | LOS ANGELES | CA | 90036-3528 |
| MARY C HILDEBRANT CUST AARON A HILDEBRANT UGMA MI | 22661 OCONNOR | | | | ST CLAIRE SHORE | MI | 48080-4124 |
| MARY C HILDEBRANT CUST SARA M HILDEBRANT UGMA MI | 22661 OCONNOR | | | | ST CLAIRE SHORE | MI | 48080-4124 |
| MARY C HOFFMAN | ATTN MARY HOFFMAN PRICE | 8904 NE 78TH CIRCLE | | | VANCOUVER | WA | 98662-3702 |
| MARY C HOPPE | 300 WASHINGTON ST | | | | SPENCERPORT | NY | 14559-9511 |
| MARY C HORMOVITIS & JOHN J HORMOVITIS JT TEN | 2800 SOUTH OCEAN SHORE BLVD | | | | FLAGLER BEACH | FL | 32136-4015 |
| MARY C HORMOVITIS & JOHN J HORMOVITIS SR JT TEN | 2556 N OCEANSHORE BLVD | | | | FLAGLER BEACH | FL | 32136 |
| MARY C HUPP CUST DOMINIC O HUPP UTMA OH | 448 W CENTRAL AVE | | | | DELAWARE | OH | 43015-1491 |
| MARY C JACOBS | 14 ROYCE ST | | | | RUTLAND | VT | 05701-4431 |
| MARY C JERZAK CUST DAVID WILLIAM JERZAK U/THE MINN U-G-M-A | 3882 DOBIE RD APT 14 | | | | OKEMOS | MI | 48864-3794 |
| MARY C JONES & GEORGE B CRISAFULLI JT TEN | 1991 SANDPIPER RD W | | | | VERO BEACH | FL | 32963 |
| MARY C KEAVENY | 15 45 160TH STREET | | | | WHITESTONE | NY | 11357-3240 |
| MARY C KERN & MARY JO DUVALL JT TEN | 41 SNELLINGS CT | | | | SEVERNA PARK | MD | 21146-4827 |
| MARY C KING TR MARY CAROL KING REVOCABLE LIVING TRUST UA 03/14/06 | 13583 DEL MAR DR | | | | WARSAW | MO | 65355-4719 |
| MARY C KITKOWSKI | 1948 S 73RD ST | | | | MILWAUKEE | WI | 53219-1209 |
| MARY C KROMBHOLZ | 5650 MIAMI RD | | | | CINCINNATI | OH | 45243-3604 |
| MARY C LAFRANCE | 232 ROUND HILL RD | | | | BRISTOL | CT | 06010-9022 |
| MARY C LANDRIGAN & WILLIAM J LANDRIGAN JT TEN | 61 STRATTON FOREST WAY | | | | SIMSBURY | CT | 06070-2355 |
| MARY C LATIMER TR MARY C LATIMER REVOCABLE 2003 TRUST UA 04/03/03 | 6727 LAGUNA PARK DR | | | | ELK GROVE | CA | 95758-5069 |
| MARY C LAWSON & PAUL J LAWSON JR JT TEN | 621 SOUTH ST | | | | NEW CASTLE | DE | 19720-5025 |
| MARY C LOHR | 1904 BRANT ROAD | | | | WILMINGTON | DE | 19810-3802 |
| MARY C LOOFBOURROW | 24270 LA HIGHWAY 1032 | | | | DENHAM SPGS | LA | 70726-5616 |
| MARY C LOOMOS | 524 BOSTON ST | | | | LYNN | MA | 01905-2157 |
| MARY C LOUDERBACK | 3710 E 400S | | | | ANDERSON | IN | 46017-9708 |
| MARY C LUCAS | 59 E LAKE ROAD | | | | SKANEATELES | NY | 13152-1320 |
| MARY C LUTZ | 195 HICKORY AVE | | | | TENAFLY | NJ | 07670-1548 |
| MARY C LYONS | 33 CLOVE RD | | | | MONTAGUE | NJ | 07827-3301 |
| MARY C MACFARLAND | 233 ALPINE RD | | | | WEST PALM BCH | FL | 33405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY C MAGIERA | 406 EAST JERSEY STREET | | | | ELIZABETH | NJ | 07206-1306 |
| MARY C MALLARD | 9099 BELSAY RD | | | | MILLINGTON | MI | 48746-9586 |
| MARY C MARSHALL | 4238 RAMSGATE LN | | | | BLOOMFIELD | MI | 48302-1635 |
| MARY C MARTIN | 707 HAMELITON RD | | | | BASSETT | VA | 24055-3731 |
| MARY C MAYER | 1716 MARWOOD PLACE | | | | LOUISVILLE | KY | 40213-1538 |
| MARY C MC CANN ITLE | 962 RAYMEE DR | | | | LANCASTER | PA | 17601-1410 |
| MARY C MCCORMACK | 84 CHERRY HILLS DR | | | | AIKEN | SC | 29803-5695 |
| MARY C MCDONALD & KATHRYN M OAKLEY JT TEN | 1810 PATRIOTS COLONY DR | | | | WILLIAMSBURG | VA | 23188-1343 |
| MARY C MCINTOSH | 4949 MONTEVALLO RD 126 | | | | BIRMINGHAM | AL | 35210 |
| MARY C MELLINA | 49 HAVEMEYER LANE | | | | COMMACK | NY | 11725 |
| MARY C MEYER & DONALD F MEYER JT TEN | 106 HOWARD TERRACE | | | | FAIRFIELD GLADE | TN | 38558-7126 |
| MARY C MILLER | 1322 OAKWOOD DRIVE | | | | COLONIAL HEIGHTS | VA | 23834-2955 |
| MARY C MIRENDA & LISA M COLLINS & LINDA S GANN JT TEN | 33321 FAIRPORT DR | | | | AVON LAKE | OH | 44012-2377 |
| MARY C MITCHELL | 3277 SEA OATS CIR | | | | MELBOURNE | FL | 32951-3019 |
| MARY C MONGEON | 5151 SHUNPIKE ROAD | | | | LOCKPORT | NY | 14094-9715 |
| MARY C MOORE | APT 12 | 1418 WILLOW AVE | | | LOUISVILLE | KY | 40204-1450 |
| MARY C MOUNDAS | 4836 W PARK DR | | | | FAIRVIEW PARK | OH | 44126-2651 |
| MARY C MYNES | 15046 BREST | | | | SOUTHGATE | MI | 48195-2205 |
| MARY C NAPOLI | 221 CEDAR ST | | | | ENGLEWOOD | NJ | 07631-3130 |
| MARY C NORRIS | 804 DORN DR | | | | SANDUSKY | OH | 44870-1611 |
| MARY C NORTH | 3485 JOHANN DR | | | | SAGINAW | MI | 48609-9761 |
| MARY C ODOM | 2605 SECOND ST NW | | | | BIRMINGHAM | AL | 35215-2508 |
| MARY C OPPEL | 51 ZERLAND DR | | | | TOMS RIVER | NJ | 08757-5830 |
| MARY C ORLANDO | 232 CHIPMAN ST EXT | | | | WATERBURY | CT | 06708-3662 |
| MARY C OWENSBY & CLINETTA LEWIS JT TEN | 461 HWY CC | | | | MONTGOMERY CITY | MO | 63361-4210 |
| MARY C PACOSZ | ATTN MARY C SOKOL | 10174 BEECHWOOD | | | PINCKNEY | MI | 48169-8943 |
| MARY C PARRENT TR PARRENT FAMILY TRUST UA 01/21/00 | 701 MARKET ST APT 242 | | | | OXFORD | MI | 48371-3576 |
| MARY C PELLEGRINO | 3034 SILVERSTONE | | | | WATERFORD | MI | 48329-4539 |
| MARY C PEMBERTON | 1577 GENESEE N E | | | | WARREN | OH | 44483-4182 |
| MARY C PENNY WOZNIAK & JOHN M WOZNIAK JT TEN | 13097 FEDDE AVE | PO BOX 356 | | | NEW BUFFALO | MI | 49117-0356 |
| MARY C PETERSON | 2445 CURRY | WINDSOR ON N9E 2S5 CANADA | | | | | |
| MARY C PHILLIPS | 36 THE CROSSWAY | | | | DELMAR | NY | 12054-3614 |
| MARY C PLUMMER & PAMELA PLUMMER JT TEN | 7502 CREIGHTON DR | | | | COLLEGE PARK | MD | 20740-3014 |
| MARY C POTTER & KENNETH W POTTER TR UA 05/16/91 MARY C POTTER TRUST | 10 JERICHO MT RD | | | | NEWTOWN | PA | 18940 |
| MARY C POWERS | 82 SMITHFIELD CT | | | | BASKING RIDGE | NJ | 07920-2783 |
| MARY C RAFFERTY | 308 N E 27TH DRIVE | | | | FORT LAUDERDALE | FL | 33334-2026 |
| MARY C RIDENTE & ROSEANN L RIDENTE & ELENA M RIDENTE JT TEN | 6 WINTER ST | | | | MERIDEN | CT | 06451-5455 |
| MARY C RIEGLE | 6059 MAPLERIDGE DR | | | | FLINT | MI | 48532-2119 |
| MARY C ROTTERT | 10350 WEST RD | UNIT 26 | | | HARRISON | OH | 45030-2115 |
| MARY C ROZELL | 933 E MAIN ST | | | | TROY | OH | 45373-3422 |
| MARY C RULE | 3764 LANCASTER DR | | | | PINCKNEY | MI | 48169-9351 |
| MARY C RYAN | 61 PINELOCK DRIVE | | | | PORTLAND | ME | 04103-2921 |
| MARY C SAIENNI | 16 MARSDEN AVE | | | | PENNS GROVE | NJ | 08069-1512 |
| MARY C SCHEJBAL & ELLEN M ALLAM TR SCHEJBAL LIVING TRUST UA 9/26/00 | 3002 MORNING DOVE | | | | MCKINNEY | TX | 75070-4140 |
| MARY C SCHEU | 314 BUGLE LN | | | | MISHAWAKA | IN | 46554 |
| MARY C SCHOENFELDER | 5211 STILLWATER DR | | | | COLORADO SPGS | CO | 80923-7605 |
| MARY C SCHWARZ | 4477 TOULOUSE CIRCLE | | | | KETTERING | OH | 45429 |
| MARY C SLAGLE & MARION L SLAGLE JT TEN | 7176 NEW HORIZEN AVE | | | | ENON | OH | 45323-1535 |
| MARY C SLINEY | 41 WESTVIEW DR | | | | BERGENFIELD | NJ | 07621-3348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY C SMART & LAURA D SMART JT TEN | 7 DERBY DR | | | | FREDERICKSBURG | VA | 22405-3315 |
| MARY C SNYDER | 330 LAUREL LANE | | | | HAVERFORD | PA | 19041-1931 |
| MARY C SOULES | 1401 CUMBERLAND RD | | | | TYLER | TX | 75703-9341 |
| MARY C SPENCER | 72-21 68TH ST | | | | GLENDALE | NY | 11385-7216 |
| MARY C STEELE | 1511 EASTLAND STREET | | | | BOWLING GREEN | KY | 42104-3313 |
| MARY C STEELE & ROGER L STEELE JT TEN | 1511 EASTLAND STREET | | | | BOWLING GREEN | KY | 42104-3313 |
| MARY C STERN | PO BOX 366 | | | | NEWTON FALLS | OH | 44444-0366 |
| MARY C STOBBE | 3001 OAK PARK ROAD | | | | PITTSBURGH | PA | 15214-2653 |
| MARY C STOTTLEMYER | 43 HEATH DRIVE N W | | | | WARREN | OH | 44481-9001 |
| MARY C SWAYNE | 37 E NEW JERSEY AVE | | | | SOMERS POINT | NJ | 08244-2329 |
| MARY C SWITLICKI & BERNEDETTE KRAWCYK JT TEN | 23259 HOLLANDER | | | | DEARBORN | MI | 48128-1303 |
| MARY C TADDEO | 7114 STAGECOACH RD | | | | CONESUS | NY | 14435-9640 |
| MARY C TAYLOR | 7312 NW 114TH STREET | | | | OKLAHOMA CITY | OK | 73162-2703 |
| MARY C TEDROW | 30 MYRTLE DRIVE | | | | SHELBY | OH | 44875-1805 |
| MARY C THOMAS | 2407 WILTON LN | | | | AURORA | IL | 60504-6454 |
| MARY C THOMAS | 24377 CR 130 | | | | TINA | MO | 64682-8127 |
| MARY C TOBIN | 1174 GUNTER CIRCLE | | | | W COLUMBIA | SC | 29169-6200 |
| MARY C TOPP | 11 HIGHLAND PARK | | | | WHEELING | WV | 26003 |
| MARY C TOWSLEY | 89 DEPOT ST EXT | | | | MT TABOR | VT | 05739-9657 |
| MARY C TROY | 85 VISCOUNT DR UNIT 8C | | | | MILFORD | CT | 06460 |
| MARY C TULLY | 10 CHARLES ST | | | | MATAWAN | NJ | 07747-2403 |
| MARY C VARGO | 10992 KENNEDY ST | | | | PINCKNEY | MI | 48169-8836 |
| MARY C VOELKER | 9601 MARTIN RD | | | | CLARENCE CENTER | NY | 14032-9792 |
| MARY C VORUS | 14115 WOODMONT | | | | DETROIT | MI | 48227-1325 |
| MARY C WALLACE | 750 W PICO | | | | FRESNO | CA | 93705 |
| MARY C WALTERS | 114 CAMROSE DR | | | | NILES | OH | 44446-2130 |
| MARY C WARBURTON | 27 BIRCH STREET | GUELPH ON N1G 2N2 CANADA | | | | | |
| MARY C WARD | 506 MORRIS LANE | | | | WALLINGFORD | PA | 19086-6933 |
| MARY C WARREN | 384 N CLYDETON DR | | | | WAVERLY | TN | 37185-9802 |
| MARY C WATERBURY | 1005 SUFFOLK DR | | | | JANESVILLE | WI | 53546-1819 |
| MARY C WATKINS | 1228 ANDOVER RD | | | | BETHLEHEM | PA | 18018 |
| MARY C WAYMAN | 2625 OAK PARK AVE | | | | DAYTON | OH | 45419-2755 |
| MARY C WENDT | 5292 N STATE ROAD | | | | DAVISON | MI | 48423-8414 |
| MARY C WERNER | 323 WINDSOR DR | | | | WAUKESHA | WI | 53186-6269 |
| MARY C WHALEY | PO BOX 1083 | | | | BAY CITY | TX | 77404-1083 |
| MARY C WHITE | ATTN M C RUPLEY | 43523 SCENIC LN | | | NORTHVILLE | MI | 48167-8927 |
| MARY C WILLIAMSON | 12 RYAN DR | | | | YARMOUTH | ME | 04096-7150 |
| MARY C WILLIS | 915 S HEINCKE ROAD | | | | MIAMISBURG | OH | 45342-3856 |
| MARY C WILSON | 10141 OLD AUGUSTINE RD # 128 | | | | JACKSONVILLE | FL | 32257 |
| MARY C WITKOWSKI & YVONNE WILT JT TEN | 22405 MAXINE | | | | ST CLAIR SHORES | MI | 48080-3846 |
| MARY C WOLD TR UA 08/23/91 MARY C WOLD TRUST | 10524 W DESERT FOREST CIR | | | | SUN CITY | AZ | 85351 |
| MARY C WOO & BILL P WOO JT TEN | 2323 WINSTEAD CIRCLE | | | | WICHITA | KS | 67226-1118 |
| MARY C ZARKIS | 9567 AVOCA RD | | | | AVOCA | MI | 48006 |
| MARY C ZIEGELMAIER CUST RYAN S MC EWEN UGMA IN | 1500 BURLWOOD LN | | | | SCHERERVILLE | IN | 46375-1084 |
| MARY C ZURCHER & JOHN J ZURCHER JT TEN | 17 E COLLEGE AVE | | | | BROWNSBURG | IN | 46112-1204 |
| MARY CALDERONE CUST OTTO CALDERONE A MINOR U/ART 8-A OF THE PERS PROP | LAW OF N Y | 5452 CARLETON LAKE DR | | | LOCKPORT | NY | 14094-5373 |
| MARY CAPIK | ATTN MARY C ANNAERT | 8 HOCKADAY CRT R R #1 | HAMPTON ON L0B 1J0 CANADA | | | | |
| MARY CAPUTO & LOUISE CAPUTO JT TEN | 60 SUTTON PL S | | | | NEW YORK | NY | 10022-4168 |
| MARY CARACO | 4800 RTE 89 | | | | ROMULUS | NY | 14541 |
| MARY CARDAMONE | 107 ST CHARLES PL | | | | ELYRIA | OH | 44035 |
| MARY CAROL A POWELL | 548 50TH ST | | | | SANDUSKY | OH | 44870-4926 |
| MARY CAROL ALMEN TR MARY CAROL ALMEN LIVING TRUST UA 10/12/00 | 9840 NE 20TH ST | | | | BELLEVUE | WA | 98004-2601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY CAROL CARLSON | 20505 LAKEVIEW AVE | | | | DEEPHAVEN | MN | 55331-9365 |
| MARY CAROL KREBSBACH | 20505 LAKEVIEW AVE | | | | EXCELSIOR | MN | 55331-9365 |
| MARY CAROL SOSSONG SMITH | 3321 SADDLEBROOK CIR | | | | BIRMINGHAM | AL | 35210-4265 |
| MARY CAROLINE AMSPACHER | 1157 IVYGLEN CIR | | | | BLOOMFIELD | MI | 48304-1236 |
| MARY CAROLYN BRUCE TR UA 10/08/90 MARY CAROLYN BRUCE TRUST | PO BOX 445 | | | | NORRIS CITY | IL | 62869-0445 |
| MARY CAROLYN HINES | 2115 W RANDOLPH CIR | | | | TALLAHASSEE | FL | 32308-3356 |
| MARY CAROLYN JACKSON | PO BOX 2863 | | | | MUNCIE | IN | 47307-0863 |
| MARY CAROLYN PERRIN | 4440 CORONA ST | | | | EUGENE | OR | 97404-1010 |
| MARY CARR REISEDGE | 2925 E TELLURIDE | | | | BRIGHTON | MI | 48114 |
| MARY CARR TR WILLIAM MONELL U/DEC OF TRUST 6/26/58 | 90 S DAMAREST AVE | | | | BERGENFIELD | NJ | 07621-2039 |
| MARY CARROLL SULLIVAN CUST DENNIS MONTGOMERY SULLIVAN UGMA MS | 1270 ROBINSON ROAD | | | | STARKVILLE | MS | 39759-8688 |
| MARY CARROLL-SMITH & KATHERINE CARROLL SMITH JT TEN | 724 18TH AV | | | | SALT LAKE CITY | UT | 84103-3717 |
| MARY CASSIDY HINES & JAMES W HINES JT TEN | 2901 CYPRESS BAY COURT | | | | ELLICOTT CITY | MD | 21042-7600 |
| MARY CATHERINE ALLEN POWELL | 103 SHEARWATER DR | | | | HAMPSTEAD | NC | 28443-2481 |
| MARY CATHERINE BARKMAN | 1661 CAMPBELL TRAIL | | | | RICHARDSON | TX | 75082-4803 |
| MARY CATHERINE BROO | C/O NANCY RAIDY | 1309 LEA CTOREST LANE | | | FRANKFORT | IN | 46041-2644 |
| MARY CATHERINE CULLEN | 5300 COVENTRY PL | | | | COLLEYVILLE | TX | 76034-5509 |
| MARY CATHERINE DEIBEL | 6806 W HWY 146 | | | | CRESTWOOD | KY | 40014-9435 |
| MARY CATHERINE GALLAGHER | PO BOX 454 | | | | CATHEDRAL CITY | CA | 92235-0454 |
| MARY CATHERINE JONES | G-5135 JACKSON RD | | | | FLINT | MI | 48506 |
| MARY CATHERINE KENNEDY | 1431 S WASHINGTON | | | | KOKOMO | IN | 46902-6354 |
| MARY CATHERINE LAMP | 77 S EVERGREEN AVE | UNIT 605 | | | ARLINGTON HTS | IL | 60005-1491 |
| MARY CATHERINE MALLOY | 9301 N 76TH ST APT 164 | | | | MILWAUKEE | WI | 53223-1057 |
| MARY CATHERINE MORTON TR MARY CATHERINE MORTON TRUST UA 06/17/92 | 10736 S WESTNEDGE AVE | | | | PORTAGE | MI | 49002-7353 |
| MARY CATHERINE NAU | 1315 NATIONAL RD | | | | WHEELING | WV | 26003-5705 |
| MARY CATHERINE NOWLIN | 1877 S FIRCREST AVENUE | | | | COUPEVILLE | WA | 98239-9646 |
| MARY CATHERINE PRICE CUST BRIDGET BOGAN UNDER THE MO UNIF GIFT TO MIN | LAW | 911 NEWPORT AVENUE | | | WEBSTER GROVES | MO | 63119-2620 |
| MARY CATHERINE RAFFERTY & ELIZABETH C DUNCAN JT TEN | 102 SAINT ANDREW CT | | | | INDIANA | PA | 15701-3470 |
| MARY CATHERINE STANTON | 530 CLOVER COURT | | | | EXETER | PA | 18643 |
| MARY CATHERINE WISE | 467 S LOUISVILLE ST R2 | | | | ACKERMAN | MS | 39735 |
| MARY CATHLEEN HUBER | 108 WULGAERT WAY | | | | COMBINED LOCKS | WI | 54113-1247 |
| MARY CAUGHLAN KELLEY | PO BOX 176 | FLOWER HILL | | | IRVINGTON | VA | 22480-0176 |
| MARY CAUGHLAN KELLEY CUST KRISTEN BARBARA KELLEY UTMA VA | PO BOX 176 | | | | IRVINGTON | VA | 22480-0176 |
| MARY CELESTE FRIDAY | 1040 PASEO DEL PUEBLO SUR | | | | TAOS | NM | 87571-5968 |
| MARY CELESTE STARZYK & LAWRENCE J STARZYK JT TEN | 3573 SUMMIT RD | | | | RAVENNA | OH | 44266-3517 |
| MARY CHANCE | 601 LAWRENCE ST | | | | OLD HICKORY | TN | 37138-3416 |
| MARY CHANDLER HENRY PERS REP EST ALICE JAMESON JONES | 2927 MAYFAIR DR | | | | LANSING | MI | 48912-5145 |
| MARY CHARLES BROWN | 410 EAST GAINES STREET | | | | LAWRENCEBURG | TN | 38464-3534 |
| MARY CHASE KALLMAN | 3755 COUNTY ROAD 119.8 | | | | TRINCHERA | CO | 81081 |
| MARY CHATFIELD & ARTHUR CHATFIELD JT TEN | 3923 EATON DR | | | | ROCKFORD | IL | 61114-6183 |
| MARY CHERIE NORDEEN | 656 MARTIN SMITH RD | | | | GILBERT | SC | 29054-9564 |
| MARY CHICHESTER AHLGREN | 229 OLDE STAGE RD | | | | GLASTONBURY | CT | 06033-3251 |
| MARY CHRISTINA ZIMMEL & KATHLEEN ANN ABRELL TR ZIMMEL FAMILY TRUST UA | 08/14/03 | 356 TECUMSEH | | | CLAWSON | MI | 48017-2219 |
| MARY CHRISTINE HUGGINS | 8309 OCEAN TERRACE WAY | | | | LAS VEGAS | NV | 89128-7459 |
| MARY CHRISTINE MESSER | 1765 PIPER LN | APT 104 | | | DAYTON | OH | 45440-5091 |
| MARY CHRISTINE MUNCY | 2113 ROTHBURY RD | | | | LEXINGTON | KY | 40515-1180 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY CHRISTINE SHEREDA | 92-6002 KOHI ST | | | | KAPOLEI | HI | 96707-3302 |
| MARY CHRISTINE SIMKINS | C/O SIMKINS FEDERICI | 713 SEASHORE ROAD | | | COLD SPRING | NJ | 08204-4634 |
| MARY CHUNG | 82-96 61ST ROAD | | | | MIDDLE VILLAGE | NY | 11379-1421 |
| MARY CITARELLA CUST ALAN CITARELLA A MINOR U/P L LAWS OF N J 55 CHAP 139 OF THE | | 20 BRENTWOOD DRIVE | | | BAYVILLE | NJ | 08721-2159 |
| MARY CLAIRE B GWYN & MICHAEL B GWYN JT TEN | 9848 WARWICK CIRCLE | | | | CHARLOTTE | NC | 28210-7853 |
| MARY CLAIRE MATTIELLO | 520 KNIGHTSBRIDGE CT | APT C2 | | | BENSALEM | PA | 19020-7779 |
| MARY CLAIRE MILLS | 37 CHAPLIN CRES | TORONTO ON M5P 1A2 CANADA | | | | | |
| MARY CLAIRE SHIBER & CLAIRE SHIBER JT TEN | 28 NATHAN WAY | | | | WAYNE | NJ | 07470-6540 |
| MARY CLARE BOWLUS | 122-A EMERY CT | | | | NEWARK | DE | 19711-5930 |
| MARY CLARE CHEVALIER | 120 NORTH NORWINDEN DRIVE | | | | SPRINGFIELD | PA | 19064-2614 |
| MARY CLARE KOLASINSKI | PO BOX 14 | | | | SMOOT | WY | 83126-0014 |
| MARY CLARE MCCORMICK | 38633 RHONSWOOD CT | | | | NORTHVILLE | MI | 48167-9041 |
| MARY CLARITY & CHRISTINE ORR JT TEN | 4 LAKEVIEW TR | | | | ANDOVER | NJ | 07821-3119 |
| MARY CLARITY & KIM DREW JT TEN | 4 LAKE VIEW TR | | | | ANDOVER | NJ | 07821-3119 |
| MARY COLETTA MCGINT TR UA 09/29/86 MARY COLETTE MCGINTY TRUST | 18897 N VALLEY DR | | | | CLEVELAND | OH | 44126-1759 |
| MARY COLLIGAN | 431 TANGERINE DR | | | | OLDSMAR | FL | 34677-2708 |
| MARY COLLINS | 60 VERMONT ST | | | | WEST ROXBURY | MA | 02132-2509 |
| MARY COLLINS HOFFECKER & JOHN COLLINS HOFFECKER JT TEN | 4645 BAILEY DR LIMESTONE ACRES | | | | WILMINGTON | DE | 19808-4109 |
| MARY COLLINS HOFFECKER & MARY HOFFECKER PUSEY JT TEN | LIMESTONE ACRES | 4645 BAILEY DR | | | WILMINGTON | DE | 19808-4109 |
| MARY COLON | 1456 DEERING AVE | | | | SPRING HILL | FL | 34609-4609 |
| MARY CONSTANCE CONN | 26 HANSON DRIVE | ST CATHARINES ON L2M 2W7 CANADA | | | | | |
| MARY COOKSEY WILKS | 150 FRANKLIN ST | | | | VERONA | NJ | 07044-1627 |
| MARY COUGHLIN TR UA 02/07/02 MARY COUGHLIN LIVING TRUST | 9076 RICHFIELD PARK RD | | | | DAVISON | MI | 48423 |
| MARY COUGHLIN TR UA 02/07/2002 MARY COUGHLIN LIVING TRUST | 9076 RICHFIELD PARK ROAD | | | | DAVISON | MI | 48423 |
| MARY COWART BURKE | 107 OAKWOOD PLACE | | | | PARKERSBURG | WV | 26101-9237 |
| MARY COX | 7444 RED ROCK RD | | | | INDIANAPOLIS | IN | 46236-9309 |
| MARY COX & RICHARD E COX & MARY COX JT TEN | 2706 YALE ST | | | | FLINT | MI | 48543-3461 |
| MARY CRAIG STROHM | C/O TOM STROHM | 2114 MOULTON ROAD | | | KEWADIN | MI | 49648 |
| MARY CRISTLE & THELMA ALLEN BROWN JT TEN | 1218 E DOWNEY AVE | | | | FLINT | MI | 48505-1627 |
| MARY CROCKETT BELL | 2133 NO B ST | | | | ELWOOD | IN | 46036-1749 |
| MARY CROOK HILL TR MARY CROOK HILL LIVING TRUST UA 10/29/96 | 214 EAST SILVER WILLOW DR | | | | SANDY | UT | 84070-4225 |
| MARY CROSSMAN & DARRYL H CROSSMAN JT TEN | 14119 W. GREEN HOLLOW TERRACE | LITHCFIELD PARK | | | LITCHFIELD PK | AZ | 85340 |
| MARY CROWLEY | 103 CLINTON AVE | | | | NYACK | NY | 10960-4314 |
| MARY CRYAN | 34 OAK CREST DR | | | | N ATTLEBORO | MA | 02760-3527 |
| MARY CUERVO & JOSEPH M CUERVO JT TEN | 7305 W ARCADIA | | | | MORTON GROVE | IL | 60053-1762 |
| MARY CUMMINGHAM & ROOSEVELT PERKINS JT TEN | 3430 GASTON AVE | | | | MONTGOMERY | AL | 36105-2032 |
| MARY CURYLO | 8268 ZIBLET CT | | | | NIAGARA FALLS | NY | 14304-5503 |
| MARY D BAPST | 2038 WISTERIA LANE | | | | LAFAYETTE HILL | PA | 19444-2121 |
| MARY D BENYAK EX EST BETTY ANN BORDELON | 931 OCEAN DR | | | | FAIRVIEW | TX | 75069 |
| MARY D BIANCA | 72 BECKER AVE | | | | KENSINGTON | CT | 06037-1330 |
| MARY D BROCK | 2815 SKYLANE DR | | | | NAPERVILLE | IL | 60564-8416 |
| MARY D BROCK & FREDERICK J BROCK JT TEN | 2815 SKYLANE DR | | | | NAPERVILLE | IL | 60564-8416 |
| MARY D BURGHARDT | 114 PRESTON TRL | | | | MEADOWLAKES | TX | 78654-6434 |
| MARY D BURIK TOD RADONNA BURIK SUBJECT TO STA TOD RULES | 1728 JAMES STREET | | | | MONROEVILLE | PA | 15146 |
| MARY D CAPRETTI | 5439 EAGLE CLAW DR | | | | PORT ORANGE | FL | 32128-2571 |
| MARY D COPLEY | PO BOX E | | | | WAVERLY | PA | 18471-0720 |
| MARY D CRAMER | 8204 WEST PHALINGER RD | | | | EAST AMHERST | NY | 14051-1039 |
| MARY D DASHIELL | 8763 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-4515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY D DESMOND | 3965 HARVARD RD | | | | DETROIT | MI | 48224-2341 |
| MARY D DOOLEY | 6319 DARDEB RD | | | | INDIANAPOLIS | IN | 46241-7186 |
| MARY D DRAWDY | 354 W LAKESHORE DRIVE | | | | CLERMONT | FL | 34711-3330 |
| MARY D EASTMAN | 400 W BUTTERFIELD RD | # 107 | | | ELMHURST | IL | 60126-4903 |
| MARY D ENGLISH | 23319 WATSON RD | | | | DEFIANCE | OH | 43512-8734 |
| MARY D EVANS | 2402 N KENYON ST | | | | INDIANAPOLIS | IN | 46219-1618 |
| MARY D FAUSTINI | 255 ADAMS AVE | | | | RIVER EDGE | NJ | 07661-1420 |
| MARY D FITTON | 525 WEST 238TH ST | | | | BRONX | NY | 10463-1818 |
| MARY D FLEENER | 1845 MAC ARTHUR LANE | | | | INDIANAPOLIS | IN | 46224-5350 |
| MARY D FLORA | 1692 N CO RD 750 W | | | | KOKOMO | IN | 46901 |
| MARY D FRAZIER | BOX 956 | | | | CODY | WY | 82414-0956 |
| MARY D GREER | 3204 TYLER CT | | | | FRIENDSWOOD | TX | 77546-5677 |
| MARY D HOLDER | 9248 MCFARLAND WAY | | | | MOBILE | AL | 36695-6904 |
| MARY D HOOVER | 617 COUNTY ROAD 901 | | | | MIDWAY | AR | 72651-9254 |
| MARY D JACKSON | 13109 WADE | | | | DETROIT | MI | 48213-2070 |
| MARY D KOENIG | 8142 N UNIVERSITY DR | | | | TAMARAC | FL | 33321-1708 |
| MARY D MACHELSKI | 5310 ERNEST RD | | | | LOCKPORT | NY | 14094-5414 |
| MARY D MC DOWELL | 228 W FAIRMOUNT | | | | PONTIAC | MI | 48340-2740 |
| MARY D MEEKS | 40 FAIR LAWN AVE APT B1 | | | | MATTAPAN | MA | 02126-1671 |
| MARY D MOLLOY TR MARY D MOLLOY TRUST UA 07/09/97 | 10036 S SEELEY | | | | CHICAGO | IL | 60643-2022 |
| MARY D NARTIN | 2140 LOVE RD | | | | GRAND ISLAND | NY | 14072 |
| MARY D NEELY | 3983 18TH STREET | | | | ECORSE | MI | 48229-1311 |
| MARY D NORDEEN | 656 MARTIN SMITH RD | | | | GILBERT | SC | 29054-9564 |
| MARY D OCONNELL | 842 W AVONDALE RD | | | | WEST GROVE | PA | 19390-9520 |
| MARY D OUSLEY | 1809 WOODSVIEW DR | | | | MARSHFIELD | WI | 54449-3442 |
| MARY D PELLETIER | 9 TURBRIDGE RD | | | | EAST GRANBY | CT | 06026-9624 |
| MARY D PETERSON | 193 INDIAN FOREST RD | | | | JASPER | GA | 30143-1237 |
| MARY D PETRUCELLI | 10 HAMLET MANNER LANE | | | | DURHAM | CT | 06422-1630 |
| MARY D PRICE & ELIZABETH PRICE CERETTO JT TEN | 696 CAYUGA DRIVE | | | | LEWISTON | NY | 14092-1850 |
| MARY D RANKIN | 240 VISGER RD APT218 | | | | RIVER ROUGE | MI | 48218 |
| MARY D REEDY | 2424 POST OAK RD | | | | SALEM | VA | 24153-7487 |
| MARY D ROBERTS | 3117 LAWNVIEW | | | | CORPUS CHRISTI | TX | 78404-2426 |
| MARY D ROSASCHI & KATHERINE A MCAFEE & DARRIN D HARMON TR UNDER DECL | OF TR 11/20/25 MARY C | PO BOX 85 | | | BIG PINEY | WY | 83113-0085 |
| MARY D RULEY | PO BOX 634 | 313 WATER ST | | | CECILTON | MD | 21913-0634 |
| MARY D SCHUYLER | 14 RANCH OAK DR | | | | WEST MANROE | LA | 71291-7809 |
| MARY D ST GERMAIN | PO BOX 1043 | | | | SCARBOROUGH | ME | 04070-1043 |
| MARY D STADLER CUST DANIEL N STADLER UTMA AR | 1013 COUNTRYSIDE DR | | | | WEBB CITY | MO | 64870-1089 |
| MARY D TAVARES | PO BOX 175 | | | | EAST FALMOUTH | MA | 02536-0175 |
| MARY D THACKER | 1219 FRANCES LN | | | | ANDERSON | IN | 46012-4521 |
| MARY D THOMAS | 13045 STRATHERN ST | | | | N HOLLYWOOD | CA | 91605-1720 |
| MARY D VENNETTI | 5349 OAK CREST DR | | | | YOUNGSTOWN | OH | 44515-4045 |
| MARY D WHITSETT | 1302 LAKE FRONT AVE | | | | E CLEVELAND | OH | 44108-2560 |
| MARY D WHITTAKER | 804 HURON AVE | | | | DAYTON | OH | 45407-1324 |
| MARY D WOODS | 429 STEFFLER APT 9 | | | | RANTOUL | IL | 61866 |
| MARY D WRIGHT | 194 RIVER RD | | | | WALLKILL | NY | 12589-3734 |
| MARY D YORE | 5057 WINTERBERRY DR | | | | INDIANAPOLIS | IN | 46254-1313 |
| MARY DAGENAIS & MARY ANN SPRAGUE JT TEN | 1174 W COOK RD | | | | GRAND BLANK | MI | 48439-9329 |
| MARY DALE PARENT | PO BOX 924691 | | | | HOUSTON | TX | 77292-4691 |
| MARY DALE SPAULDING | 7036 E GEDDES PL | | | | CENTENNIAL | CO | 80112-1607 |
| MARY DARCY BURNS WILLIAMS | 191 PERAZUL CIR | | | | SACRAMENTO | CA | 95835-2140 |
| MARY DARIES | 535 EAGLE ROCK AVE | | | | WEST ORANGE | NJ | 07052-3644 |
| MARY DARIES & LOUISE DARIES JT TEN | 535 EAGLE ROCK AVE | | | | WEST ORANGE | NJ | 07052-3644 |
| MARY DARST KLING | 155 CHEROKEE DR | | | | BANDERA | TX | 78003-3406 |
| MARY DAVIS FRANKS SCHROEDER | PO BOX 62 | | | | PINEHURST | NC | 28370-0062 |
| MARY DAY | 30 CHERRYTREE CT | | | | PALM COAST | FL | 32137-9050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY DE LUCA BRADY | PO BOX 920613 | | | | NORCROSS | GA | 30010-0613 |
| MARY DE SPIRT | 73 ENDICOTT DRIVE | | | | EGGERTSVILLE | NY | 14226-3323 |
| MARY DEAVER | 4110 WHITMAN LN | | | | GRAND PRAIRIE | TX | 75052-3912 |
| MARY DEGIORGIO | 29593 ASPEN DRIVE | | | | FLATROCK | MI | 48134-1330 |
| MARY DEIBEL & DEBORAH L DEIBEL JT TEN | 4087 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9505 |
| MARY DEL ROSE MCFADDEN | S1291A REMINGTON DR | # A | | | LA VALLE | WI | 53941-9575 |
| MARY DELICH | 9300 MATTHEWS HIGHWAY | | | | TECUMSEH | MI | 49286-8708 |
| MARY DELL ROBERTSON | 3825 MEEK DR | | | | JACKSONVILLE | FL | 32277-1714 |
| MARY DELL W ROBERTSON | 3825 MEEK DR | | | | JACKSONVILLE | FL | 32277-1714 |
| MARY DELMONTIE | 14915 TERRY | | | | DETROIT | MI | 48227-5401 |
| MARY DEMASEK | 44 AQUAMARINE AVENUE | | | | NAPLES | FL | 34114-8200 |
| MARY DEMUTH SANDOVAL | 4967 TRINITY DRIVE | | | | LOS ALAMOS | NM | 87544 |
| MARY DENISE RYAN | 1607 ROSEMOND AVENUE | | | | JONESBORO | AR | 72401-4746 |
| MARY DENISE WELLER | 814 S WEBSTER AVE | | | | SCRANTON | PA | 18505-4206 |
| MARY DENMAN | 19 MASSASOIT RD | | | | WELLESLEY HLS | MA | 02481-2410 |
| MARY DENMAN & WILLIAM DENMAN JT TEN | 107 SHELMAR | | | | EULESS | TX | 76039-2831 |
| MARY DENNIS | 3545 SECTION RD | | | | CINCINNATI | OH | 45237-2430 |
| MARY DENTE | 14 MARVIN AVE | | | | DELMAR | NY | 12054-5100 |
| MARY DEROMEDI TR MARY DEROMEDI REVOCABLE TRUST UA 08/20/96 | 500 E UNIVERSITY DR | STE 321 | | | ROCHESTER | MI | 48307-7200 |
| MARY DETTMAN MILNER | 11943 RIVER MEADOW LANE | | | | STAFFORD | TX | 77477-2101 |
| MARY DI MEO CUST BRUCE DI MEO A MINOR U/THE LAWS OF RHODE ISLAND | PO BOX 685 | | | | KAAWA | HI | 96730-0685 |
| MARY DI STASIO | 26 MARBLE CIR | | | | ROCHESTER | NY | 14615-1338 |
| MARY DIANE GAUMER | 1115 HOLLY LANE | | | | GLENVIEW | IL | 60025-2635 |
| MARY DIANNE MCMILLAN TR MARY DIANNE MCMILLAN REVOCABLE TRUST UA | 11/25/03 | 6956 STONEWOOD PLACE | | | CLARKSTON | MI | 48346-5016 |
| MARY DIAZ | PO BOX 4517 | | | | WATERBURY | CT | 06704-0517 |
| MARY DIGON & HELEN J DALHSTROM JT TEN | 25263 WITHERSPOON STREET | | | | FARMINGTON HILLS | MI | 48335-1366 |
| MARY DIMEGLIO | N THIRD ST BOX 34 | ROUTE 6 | | | HAMMONTON | NJ | 08037-0034 |
| MARY DODDS | 5420 CONLEY WAY | | | | DENVER | CO | 80222-6250 |
| MARY DONNA FROH | 919 WOODLAND AVE | | | | PORT WASHINGTON | WI | 53074-1756 |
| MARY DONOFRIO | ROUTE 166 & 37 DOVER MALL | | | | TOMS RIVER | NJ | 08753-7453 |
| MARY DOREEN KING | 1479 MAYWOOD AVE | | | | ANN ARBOR | MI | 48103-5733 |
| MARY DORIS NOSKER & BARBARA L DACOSTA JT TEN | 550 US ROUTE 68 S | | | | XENIA | OH | 45385-9799 |
| MARY DOUGHERTY | 1226 MINNESOTA DR | | | | WHITEHALL | PA | 18052-4637 |
| MARY DOWLING TR UA 09/25/92 MARY DOWLING TRUST | 1941 STARDUST DRIVE | | | | CLEARWATER | FL | 33755-1642 |
| MARY DRANGSTVEIT | W 11477 S RIVER RD | | | | TAYLOR | WI | 54659-8013 |
| MARY DRAPER | 5334 OWEN RD | | | | LINDEN | MI | 48451-9024 |
| MARY DREWBLOW ANDERSON JOPPRU | 3200 FRANCE AVE S | # 4 | | | MINNEAPOLIS | MN | 55416-4757 |
| MARY DRURY | 14864 PARIS CT | | | | ALLEN PARK | MI | 48101-3083 |
| MARY DUANE CLEMENTS | 2220 LOWELL AVE | | | | LOUISVILLE | KY | 40205-2653 |
| MARY DUIGOU | 1 GEORGIA AVE | | | | BRONXVILLE | NY | 10708 |
| MARY DUNN EVANS | 2386 CHRISTOPHERS WALK NW | | | | ATLANTA | GA | 30327-1110 |
| MARY DUNN FALCON CUST ANNA FALCON UTMA CA | 1027 WINTERS WY | | | | SUISUN CITY | CA | 94585-3510 |
| MARY DUNN FALCON CUST EMILY FALCON UTMA CA | 1027 WINTERS WY | | | | SUISUN CITY | CA | 94585-3510 |
| MARY DUNN FALCON CUST JOSEPH FALCON UTMA CA | 1027 WINTERS WY | | | | SUISUN CITY | CA | 94585-3510 |
| MARY DUNSTON | 152 FREEMAN AVE | | | | EAST ORANGE | NJ | 07018-2704 |
| MARY DURYEA | 154 MARSH SIDE DRIVE | | | | ST AUGUSTINE | FL | 32080-5837 |
| MARY DYKES | 4731 TOD AVE SW | | | | WARREN | OH | 44481-9744 |
| MARY E AKINS | 981 CEDARGATE CT | | | | WATERFORD | MI | 48328-2617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY E ALBRIGHT | 37 WOODMONT DR | | | | LAWRENCEVILLE | NJ | 08648-2118 |
| MARY E ALLEN | 118 EFFIE ALLEN LN | | | | HILHAM | TN | 38568-5857 |
| MARY E ALLEN TR ALLEN REVOCABLE JOINT TRUST UA 06/09/92 | 8231 CROSSWIND RD | | | | JACKSONVILLE | FL | 32244-6445 |
| MARY E AMATULLI | 7 RUSTIC COURT | | | | LANDRUM | SC | 29356 |
| MARY E ANDERSON | 531 CARPENTER RD | | | | WHITINSVILLE | MA | 01588-1345 |
| MARY E ANDREWS | 706 N MARION ST | | | | HINTON | OK | 73047-9120 |
| MARY E ANGILERE | 1350 KELSO DUNES AVE | APT 224 | | | HENDERSON | NV | 89014-7821 |
| MARY E ATCHISON | PO BOX 67 | 5286 BUSCH RD | | | BIRCH RUN | MI | 48415 |
| MARY E AUSTIN | PO BOX 1320 | | | | YOUNGSTOWN | OH | 44501-1320 |
| MARY E AXILROD | 7434 CENTENARY AVE | | | | DALLAS | TX | 75225-4515 |
| MARY E BARRETT | 49 HUNTINGTON RD | | | | ATLANTA | GA | 30309-1501 |
| MARY E BARTLETT | 7011 WEST 163RD TERR | | | | STILLWELL | KS | 66085-9174 |
| MARY E BASSETT | 186 TROUTBECK LANE | | | | ROCHESTER | NY | 14626-1720 |
| MARY E BATCHELOR TR MARY E BATCHELOR TRUST UA 11/29/93 | 148 MARWOOD ROAD #1123 | | | | CABOT | PA | 16023-2236 |
| MARY E BEAUMONT TR MARY E BEAUMONT REVOCABLE TR UA 01/24/00 | 23212 WASHINGTON AVE | | | | KANSASVILLE | WI | 53139-9741 |
| MARY E BECK | 602 EDGEHILL RD | WESTOVER HILLS | | | WILMINGTON | DE | 19807-2921 |
| MARY E BECKMAN & ROBERT F BECKMAN TR UA 04/18/07 MARY E BECKMAN | LIVING REVOCABLE | 16535 POSSUM RIDGE RD | | | AURORA | IN | 47001 |
| MARY E BEERWORTH | RR 1 BOX 604 | | | | SHREWSBURY | VT | 05738-9729 |
| MARY E BEGLEY & NANCY E BEGLEY JT TEN | 542 SO BROADWAY | | | | LAWRENCE | MA | 01843-3643 |
| MARY E BEHM | 4 SUMMIT DRIVE | | | | CROMWELL | CT | 06416-2033 |
| MARY E BENNETT | 122 AKRON ST | | | | LOCKPORT | NY | 14094-5147 |
| MARY E BERGER | 4204 ANNTANA AVE | | | | BALTIMORE | MD | 21206-4202 |
| MARY E BEVELAQUA | PO BOX 237 | | | | GIRARD | OH | 44420-0237 |
| MARY E BLACK | 1146 WOODLAND WY | | | | HAGERSTOWN | MD | 21742-3264 |
| MARY E BLACKMON | 9437 WEST 300 NORTH 27 | | | | CONVERSE | IN | 46919-9642 |
| MARY E BLAIR | 1845 TURTLE CREEK DR | | | | AURORA | IL | 60503-4928 |
| MARY E BLIGH | 4535 AVONDALE ST APT 4 | | | | BETHESDA | MD | 20814-3544 |
| MARY E BOETTO | 2095 SAND RUN KNOLLS DR | | | | AKRON | OH | 44313-8005 |
| MARY E BOHANNON | 103 KARLA DRIVE | | | | RICHMOND | KY | 40475-8544 |
| MARY E BOYER | 28 BALDWIN ST | | | | MASSENA | NY | 13662-1034 |
| MARY E BOYNER | 28 BALDWIN AVE | | | | MASSENA | NY | 13662-1034 |
| MARY E BRADWAY TOD EDWARD P BRADWAY SUBJECT TO STA TOD RULES | 328 1/2 ALLEN AVENUE | | | | SALEM | NJ | 08079 |
| MARY E BRODERICK | 3900 69TH ST | | | | URBANDALE | IA | 50322-2608 |
| MARY E BRUECK CUST AMANDA SUSAN KORODY UGMA MI | 53203 JUDAY CREEK BLVD | | | | GRANGER | IN | 46530-9096 |
| MARY E BRUECK CUST CAMERON R KORODY UGMA MI | 53203 JUDAY CREEK BLVD | | | | GRANGER | IN | 46530-9096 |
| MARY E BUCHHEISTER CUST ELIZABETH A BUCHHEISTER U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 2624 INVITATIONAL DR | | | OAKLAND | MI | 48363-2455 |
| MARY E BUDA | C/O EDWARD GILSON | SMYLIE TIMES BLDG | 8001 ROOSEVELT BLVD STE 501B | | PHILADELPHIA | PA | 19152-3041 |
| MARY E BULLOCK | 420 SOUTH ST | | | | GENEVA | IL | 60134-2659 |
| MARY E BURGER | 561 BROOKLAND BLVD | | | | LANSING | MI | 48910-3405 |
| MARY E BURKS | 1124 CRESTWOOD CT | | | | DE SOTO | TX | 75115-5242 |
| MARY E BURNS | 2568 NOTTINGHAM RD | | | | COLUMBUS | OH | 43221-1120 |
| MARY E BUSBEE | 100 WILLOW LEAF PL | | | | AIKEN | SC | 29801-6806 |
| MARY E BUTLER | 4348 DINNER LAKE BLVD | | | | LAKE WALES | FL | 33853 |
| MARY E BYRD | 900 W KILGORE AVE | | | | MUNCIE | IN | 47305-1589 |
| MARY E CANNON & JAMES P CANNON JT TEN | 795 COUNTY ROAD 1 | LOT 154 | | | PALM HARBOR | FL | 34683-6376 |
| MARY E CAROSA | 184 TUSCARORA RD | | | | BUFFALO | NY | 14220-2430 |
| MARY E CARPENTER | 140 FIELDSTONE ROAD | | | | HOPKINTON | NH | 03229 |
| MARY E CARPENTER & FREDERICK J CARPENTER JT TEN | 140 FIELDSTONE ROAD | | | | HOPKINTON | NH | 03229 |
| MARY E CARR | 2805 EMERALD ST | | | | MEMPHIS | TN | 38115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY E CAUFIELD TR MARY E CAULFIELD TR UA 7/27/78 | PO BOX 164 | | | | DRUMMOND ISLAND | MI | 49726-0164 |
| MARY E CAUPP | 2915 DWIGHT AVE | | | | DAYTON | OH | 45420-2609 |
| MARY E CAVERLEE TR UA 11/20/07 MARY E CAVERLEE REVOCABLE TRUST | 227 N BEECH STREET | | | | EATON | OH | 45320 |
| MARY E CECCHI | 2616 SOL DE VIDA NW | | | | ALBUQUERQUE | NM | 87120-1396 |
| MARY E CHAPUT TOD TRACY WAINWRIGHT SUBJECT TO STA TOD RULES | 2605 CHAPEL LAKE DR | APT 302 | | | GAMBRILLS | MD | 21054-1684 |
| MARY E CHILES | 308 JEWETT AV | | | | BUFFALO | NY | 14214-2528 |
| MARY E CLARK | 1460 BUTTERFIELD CIR | | | | NILES | OH | 44446-3576 |
| MARY E CLARKE | 1234 TRESTLE RD | | | | YAZOO CITY | MS | 39194-9570 |
| MARY E COLES | 535 N OAK AVE | # 138 | | | PITMAN | NJ | 08071-1025 |
| MARY E COLLIER | 2689 LIBERTY VALLEY RD | | | | LEWISBURG | TN | 37091-7073 |
| MARY E COLLIER | PO BOX 65 | | | | FORSYTH | GA | 31029-0065 |
| MARY E CONVERSE | 30 SPINDLE LN | | | | HILTON HEAD ISLAND | SC | 29926-1268 |
| MARY E COSTANTINO & ANTHONY R COSTANTINO JT TEN | 991 VAIL VIEW DR | | | | FAIRBANKS | AK | 99712-1253 |
| MARY E COUILLARD | 7181 DANNY DR | | | | SAGINAW | MI | 48609-5254 |
| MARY E COWAN & ROBERT C COWAN JT TEN | 1074 BEACH ORCHID RD | | | | COOKEVILLE | TN | 38501 |
| MARY E CRAFT | 8180 HENDERSON RIDGE DR | | | | MOORESVILLE | IN | 46158-7205 |
| MARY E CRAWFORD | 4020 N CAPITAL AVE | | | | INDIANAPOLIS | IN | 46208-3811 |
| MARY E CREWS | 1901 SPENCER DR | | | | MUSKEGON | MI | 49441-4559 |
| MARY E CROCKETT & TONYA G CROCKETT JT TEN | 12729 RICHMOND AVE | | | | GRANDVIEW | MO | 64030-2160 |
| MARY E CROSS CUST KATHERINE L CROSS UNDER MI UNIF GIFTS TO MINROS ACT | 22301 MYLLS | | | | ST CLAIR SHORES | MI | 48081-1342 |
| MARY E CULLEN | 7118 SEAFORD RD | | | | UPPER DARBY | PA | 19082-5251 |
| MARY E DAVIS | 1420 CEDAR ST | | | | LIMA | OH | 45804-2538 |
| MARY E DAVIS & FRANCES O HARRIS JT TEN | 2222 S MONROE | | | | BAY CITY | MI | 48708-8777 |
| MARY E DE SOI | 2216 HILLCREST ROAD | | | | DREXEL HILL | PA | 19026-1112 |
| MARY E DEITERS | 3RD & CHRISTIANA ST | PO BOX 283 | | | BECKEMEYER | IL | 62219-0283 |
| MARY E DELFIN | 14824 STATE HIGHWAY 159 W | | | | NEW ULM | TX | 78950-1708 |
| MARY E DEMAN | RR 3 1836 ROAD 5 WEST | COTTAM ON N0R 1B0 CANADA | | | | | |
| MARY E DENTON | 87 LUCERNE BLVD | | | | BIRMING HAM | AL | 35209-6609 |
| MARY E DERRINGER | 3221 W WASHINGTON ST | | | | ANDERSON | IN | 46011-8774 |
| MARY E DETTERICH | 1201 ANDERSON RD | | | | DULUTH | MN | 55811 |
| MARY E DIETRICH | 1144 PINRUN DR | | | | BALLWIN | MO | 63011-4230 |
| MARY E DIXON | 706 SHADOW LAKE LN | | | | NAPLES | FL | 34108-8500 |
| MARY E DOHERTY | 1115 LAWRENCE AVENUE | | | | POINT PLEASANT | NJ | 08742-2341 |
| MARY E DOLTER | 29 PORTERSVILLE RD | | | | ELLWOOD CITY | PA | 16117-2414 |
| MARY E DONAT | 5125 OAK LEAF DRIVE | | | | MOUNT JOY | PA | 17552 |
| MARY E DONELSON | 447 WEST 550 NORTH | | | | KOKOMO | IN | 46901-9185 |
| MARY E DONNELLY & COLLEEN LACHAPELLE JT TEN | 3112 PIKEWOOD COURT | | | | COMMERCE TOWNSHIP | MI | 48382-1441 |
| MARY E DORMAN | 1313 LINDEN ST | | | | INDIANAPOLIS | IN | 46203-1919 |
| MARY E DRAPER | 208 CLYDESDALE LN | | | | SPRINGFIELD | TN | 37172-7368 |
| MARY E DUDLEY & JAMES P DUDLEY TR MARY E DUDLEY TRUST UA 12/18/96 | 34538 MACDONALD DR | | | | STERLING HEIGHTS | MI | 48310-5310 |
| MARY E DUFFY | APT 539 | 8245 HONEYTREE BLVD | | | CANTON | MI | 48187-4144 |
| MARY E DUNSTAN | 24819 11TH AVENUE S | | | | DES MOINES | WA | 98198-8535 |
| MARY E DUTTON | 8306 W 164TH COURT | | | | TINLEY PARK | IL | 60477-1292 |
| MARY E DZIALOWY | 15805 JOANN LANE | | | | OAK FOREST | IL | 60452-2773 |
| MARY E EDELMAYER | 14330 SARASOTA | | | | REDFORD | MI | 48239-3325 |
| MARY E EIKAMP | 17 LAS PALMAS WAY | | | | PALM COAST | FL | 32137 |
| MARY E EKORN | 2551 S CREST DR | | | | ROSCOMMON | MI | 48653-9213 |
| MARY E ENGEN | 2905 LUNA SE RD | | | | DEMING | NM | 88030-8158 |
| MARY E ENGLISH | 99 HARLAND ROAD | | | | NORWICHTOWN | CT | 06360-2430 |
| MARY E ERDAHL | 220 HIGH ST | | | | NEENAH | WI | 54956-2638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY E ERICKSON & ANDREW M ERICKSON JT TEN | 10 STONE RIDGE DR | | | | EAST GREENWICH | RI | 02818-1612 |
| MARY E EZZO | 182 STATE RD NW | | | | WARREN | OH | 44483-1620 |
| MARY E FABRICIUS | 2505 1/2 BROADWAY | | | | DUBUQUE | IA | 52001-3327 |
| MARY E FERRY | C/O SUSAN FERRY | 180 DEBBIE DR | | | DRUMS | PA | 18222 |
| MARY E FETTIG & ROBERT C FETTIG JT TEN | 1100 GODFREY AVE | | | | SPRING HILL | FL | 34609 |
| MARY E FITZPATRICK A MINOR U/GDNSHP OF E N FITZPATRICK | 634 FRANKLIN TURNPIKE | | | | ALLENDALE | NJ | 07401-1607 |
| MARY E FOLEY CUST MATTHEW J FOLEY UTMA VA | 509 WOODLAND CT NW | | | | VIENNA | VA | 22180 |
| MARY E FONG TTEE | FBO MARY FONG REVOCABLE TRUST | U/A/D 04/23/97 | PO BOX 20305 | | OKLAHOMA CITY | OK | 73156-0305 |
| MARY E FORD | 773 ADELAIDE AVE W | OSHAWA ON L1J 6S1 CANADA | | | | | |
| MARY E FORTNEY | 1304 S ELM ST | | | | W CARROLLTON | OH | 45449-2340 |
| MARY E FORTUNATO | 107 OLDE POINT LOOP | | | | HAMPSTEAD | NC | 28443-8480 |
| MARY E FOX | 944 15TH ST | | | | HERMOSA BEACH | CA | 90254-3204 |
| MARY E FRANCIS | 145 ST REGIS RD | | | | HOGANSBURG | NY | 13655-3189 |
| MARY E FRANKLIN | 200 TEXAS OAK DR | | | | CEDAR CREEK | TX | 78612-4918 |
| MARY E FRED | 9817 W SUNSET LN | | | | ELWOOD | IN | 46036-8829 |
| MARY E FREIN TR MARY E FREIN REVOCABLE TRUST UA 06/30/03 | 12248 OLD BIG BEND RD APT 5 | | | | KIRKWOOD | MO | 63122-6835 |
| MARY E FRENCH | 3737 HOWELL RD RT 3 | | | | MASON | MI | 48854-9588 |
| MARY E GAMBLE | 715 PLUMTREE LN | | | | CLAYMONT | DE | 19703-1611 |
| MARY E GANDY | 116 CAVALCADE DRIVE | | | | FRANKLIN | TN | 37069-1800 |
| MARY E GARRETT | 3707 WASHINGTON PARK | | | | NEWBURGH HEIGHTS | OH | 44105-3133 |
| MARY E GARRETT | 3707 WASHINGTON PARK BLVD | | | | NEWBURGH HTS | OH | 44105-3133 |
| MARY E GASKINS | 1571 W ARNDALE ROAD | | | | STOW | OH | 44224-2311 |
| MARY E GAY | 612 LINDA VISTA | | | | PONTIAC | MI | 48342-1649 |
| MARY E GEARHART | 37625 NEWBURGH PARK CIR | | | | LIVONIA | MI | 48152-1370 |
| MARY E GENTILE | 156 BRIDLE PATH | | | | WILLIAMSVILLE | NY | 14221-4536 |
| MARY E GERDES | 6490 GLENSIDE CT | | | | GLOUCESTER | VA | 23061-4201 |
| MARY E GILLILAND TR MARY E GILLILAND TRUST UA 05/01/86 | 7371 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1712 |
| MARY E GLASSEN | 85 WINSLOW ST | | | | RIVERSIDE | RI | 02915-1725 |
| MARY E GODFREY | 2330 E AVENUE J8 | SPC 84 | | | LANCASTER | CA | 93535-5672 |
| MARY E GODFREY | PO BOX 18071 | | | | RIVER ROUGE | MI | 48218-0071 |
| MARY E GOODALL | 7968 E COLETTE CIR | UNIT 214 | | | TUCSON | AZ | 85710-2453 |
| MARY E GORIS | 58 THEODORE DRIVE | | | | CORAM | NY | 11727-3644 |
| MARY E GRAHAM TR MARY E GRAHAM TRUST UA 08/12/02 | 4536 ELM RIVER CT | | | | FORT WORTH | TX | 76116-0610 |
| MARY E GRAHAM TR MARY ELLEN GRAHAM TRUST UA 01/13/00 | 470 W SAN RAMON #102 | | | | FRESNO | CA | 93704-2332 |
| MARY E GREEN | 205 LOCH LOOP | | | | YUKON | OK | 73009 |
| MARY E GRIMES | 10050 PATTON ST | | | | TWINSBURG | OH | 44087-1012 |
| MARY E GRISPI | 3 SCHOONER DRIVE | | | | ROCKLAND | ME | 04841 |
| MARY E GROTZ | 525 S SHELDON RD | | | | PLYMOUTH | MI | 48170-1527 |
| MARY E GRUBB | 234 WINTERGREEN LN | | | | BRUNSWICK | MD | 21716-1829 |
| MARY E HAILEY & JAMES B GALBRAITH JT TEN | 10-COLONY PARK CIR | | | | GALVESTON | TX | 77551-1738 |
| MARY E HAIRSTON | PO BOX 993 | | | | MANSFIELD | OH | 44901-0993 |
| MARY E HALCOMB | G 1312 E HARVARD | | | | FLINT | MI | 48505 |
| MARY E HALCOMB & MARY K BLAND JT TEN | G 1312 E HARVARD | | | | FLINT | MI | 48505 |
| MARY E HALE | 5801 ALTON RD | | | | MIAMI BEACH | FL | 33140 |
| MARY E HALL | 661 STATE ST | | | | MUMFORD | NY | 14511 |
| MARY E HAMILTON | 61508 GLENWOOD | | | | WASHINGTON | MI | 48094-1522 |
| MARY E HAMILTON & LARRY T HAMILTON JT TEN | 50 HARDING HGTS BLVD | | | | MANSFIELD | OH | 44906-1316 |
| MARY E HAMMONDS | 462 CHEROKEE DR | | | | BUTLER | PA | 16001-0514 |
| MARY E HANSBURY | 72 VAN HOUTON AVE | | | | CHATHAM | NJ | 07928 |
| MARY E HARRELL BULLARD | 3359 WARRENTON ROAD | | | | MONTGOMERY | AL | 36111-1736 |
| MARY E HARRIS | 3955 HAMPTON LANE | | | | SHREVEPORT | LA | 71107 |
| MARY E HARRIS | 72 SUGAR HILL RD | | | | EASTBROOK | ME | 04634-4017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY E HARTLINE | 2525 METAIRIE COURT | | | | METAIRIE | LA | 70002-6309 |
| MARY E HARTLINE CUST ABBY E SLIPHER UTMA LA | 2525 METAIRIE CT | | | | METAIRIE | LA | 70002-6309 |
| MARY E HARTZELL | 61 DEVONSHIRE WAY | | | | CLIFTON PARK | NY | 12065-3230 |
| MARY E HARVEY | 616 E SEMINARY ST | | | | DANVILLE | IL | 61832-4825 |
| MARY E HARWELL | 7562 HOWARD DEAN LN | | | | PENSACOLA | FL | 32526-8832 |
| MARY E HATCH | 292 PARK PL | | | | BROOKLYN | NY | 11238-3906 |
| MARY E HAWKINS | 1616 N AUBURN ST | | | | SPEEDWAY | IN | 46224-5709 |
| MARY E HAYNES | 33420 MICHIGAN AV 46 | | | | WAYNE | MI | 48184-2798 |
| MARY E HEFLIN | 235 CLEVELAND AVE | | | | HAMILTON | OH | 45013-3001 |
| MARY E HEGEDUS & BEN HEGEDUS JT TEN | 7000 S HURON RIVER DR | | | | SOUTH ROCKWOOD | MI | 48179-9528 |
| MARY E HEILMAN | BOX 122 | | | | COUNCIL GROVE | KS | 66846-0122 |
| MARY E HELGREN | 12546 ROUND ROBIN CT | | | | SAINT LOUIS | MO | 63146-3864 |
| MARY E HENDRIX | 3116 MOCKINGBIRD LANE | | | | MIDWEST CITY | OK | 73110-4113 |
| MARY E HENNING CUST EDWARD J HENNING U/THE CALIFORNIA UNIFORM GIFTS | TO MINORS ACT | 2818 FORRESTER DR | | | LOS ANGELES | CA | 90064-4662 |
| MARY E HENSHAW | PO BOX 84 | | | | DUNREITH | IN | 47337-0084 |
| MARY E HESGARD | 3325 MONZA DR | | | | SEBRING | FL | 33872-2014 |
| MARY E HESGARD & ROBERT A HESGARD JT TEN | 3325 MONZA DR | | | | SEBRING | FL | 33872-2014 |
| MARY E HICKS | 17105 HOLLY HILL DR | | | | CLEVELAND | OH | 44128-2523 |
| MARY E HICKS | 29 BLAINE ST | | | | PONTIAC | MI | 48342-1101 |
| MARY E HILL | 1808 SEYBURN | | | | DETROIT | MI | 48214-4217 |
| MARY E HOLCOMB | 10470 EAGLE POINT TRAIL | | | | WOODBURY | MN | 55129 |
| MARY E HOLLAND | ATTN MARY E HARAGELY | 28243 TERRENCE | | | LIVONIA | MI | 48154-3438 |
| MARY E HOLLOMAN | 15 LANYARD AVE | | | | TROTWOOD | OH | 45426-3044 |
| MARY E HOLMES | 14 PATRICIA LANE | | | | LITTLE ROCK | AR | 72205-2513 |
| MARY E HOLT | 567 ELLERY PL | | | | HAYWARD | CA | 94544-7435 |
| MARY E HOPKINS | 11669 CRANE COURT | | | | MORENO VALLEY | CA | 92557-6203 |
| MARY E HORN | 575 W DELHI | | | | ANN ARBOR | MI | 48103 |
| MARY E HOUSER | 10006 RIVERWALK TER | | | | UPPR MARLBORO | MD | 20774 |
| MARY E HOWLETT | C/O EDWIN B HOWLETT JR | 10305 130TH AVE | | | FELLSMERE | FL | 32948 |
| MARY E HUFF | 524 E MILTON AVE | | | | RAHWAY | NJ | 07065-5202 |
| MARY E HUSS | 5 MULBERRY LANE | | | | DENVILLE | NJ | 07834-2207 |
| MARY E HUTKAI | 1013 NE 104TH TER | | | | KANSAS CITY | MO | 64155-1938 |
| MARY E IRBY | 1626 28TH AV | | | | MERIDIAN | MS | 39301-3013 |
| MARY E JALBERT | WINKWORTH GARDENS | 3187B BELLEVUE AVE APT 1 | | | SYRACUSE | NY | 13219-3162 |
| MARY E JAMES CUST MARY BETH JAMES UATMA AR | 3311 TRAVIS PARKWAY | | | | BRYANT | AR | 72022-8512 |
| MARY E JASPER | 18504 HARVARD AVE | | | | CLEVELAND | OH | 44122 |
| MARY E JENNINGS | 204 OAKLAND ST | | | | BRISTOL | CT | 06010-4306 |
| MARY E JERIDOU | 9403 RAVENSWOOD | | | | DETROIT | MI | 48204-4513 |
| MARY E JERSE | 290 E 218TH STREET | | | | EUCLID | OH | 44123-1728 |
| MARY E JOHNSON | 1429 KASOLD DR APT 82 | | | | LAWRENCE | KS | 66049-3425 |
| MARY E JOHNSON | 14505 313 ST NE | | | | ARLINGTON | WA | 98223-9340 |
| MARY E JOHNSON | 28140 SUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-7338 |
| MARY E JOHNSON | 3606 AZALEA CIR | | | | COLUMBUS | MS | 39701-1705 |
| MARY E JONAS | PO BOX 750848 | | | | DAYTON | OH | 45475-0848 |
| MARY E KALER | 8920 WILLOW GROVE | | | | FT WAYNE | IN | 46804-2655 |
| MARY E KAVANAUGH | 2307 TAGGART WYNNWOOD CT | | | | WILMINGTON | DE | 19810 |
| MARY E KEEL | 3396 SUNRIVER RD | APT 124 | | | BULLHEAD CITY | AZ | 86429-8900 |
| MARY E KELLY EX UW JAMES B KELLY | W5283 WINDMILL RIDGE RD | | | | NEW GLARUS | WI | 53574-9459 |
| MARY E KING | 9131 W 125 N | | | | W LAFAYETTE | IN | 47906-9470 |
| MARY E KISH | 4565 MAJOR AVE | | | | WATERFORD | MI | 48329 |
| MARY E KLUTZ | 3160 WEDGEWOOD BLVD | | | | DELRAY BEACH | FL | 33445-5750 |
| MARY E KNEEDLER | 116 WOODGATE RD | | | | PITTSBURGH | PA | 15235-4168 |
| MARY E KULIK | C/O MARY E KULIK VENUS | 3983 W COLLEGE AVE | | | MILWAUKEE | WI | 53221-4542 |
| MARY E LAJOIE | 8163 LYNDHURST CT | | | | CINCINNATI | OH | 45249-2248 |
| MARY E LAMB | 1729 WILDWOOD CT | | | | GOSHEN | IN | 46526-4900 |
| MARY E LAMPOS | 2829 14TH LANE | | | | KENOSHA | WI | 53140-4327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY E LANDRUM | 633 EQUESTRIAN WAY | | | | ARROYO GRANDE | CA | 93420-1401 |
| MARY E LANGER | 7717 ARDENDALE ROAD | | | | RICHMOND | VA | 23225-1959 |
| MARY E LARR | 1041 HEDDING JACKSONVILL RD | | | | BORDENTOWN | NJ | 08505-9801 |
| MARY E LAVALLEY | 3724 SUNSET DRIVE | | | | ELLENTON | FL | 34222-3714 |
| MARY E LAWALIN | 125 PRODUCTION DR | | | | AVON | IN | 46123-7029 |
| MARY E LEBUS | 21 SURREY LANE | | | | TINTON FALLS | NJ | 07724 |
| MARY E LEE | 4022 RIVIERA RD | | | | MONTGOMERY | AL | 36108-4953 |
| MARY E LEE | 5202 WOODHAVEN DR | | | | FLINT | MI | 48504-1265 |
| MARY E LEVERGOOD | 147 CHERRY HILL PTE DR | | | | CANTON | MI | 48188 |
| MARY E LIEDER | 5954 EAGLES WAY | | | | HASLETT | MI | 48840-9762 |
| MARY E LISCHKA | 5140 MAIN ST | # 303-119 | | | BUFFALO | NY | 14221-5204 |
| MARY E LITCHFIELD & KENNETH E LITCHFIELD II JT TEN | 3473 CLEMENT TRAIL | | | | DULUTH | GA | 30096-6133 |
| MARY E LITTLE & GEORGE E LITTLE JT TEN | 2058 W 108TH PL | | | | CHICAGO | IL | 60643-3305 |
| MARY E LIVINGSTON | 1746 N W 16TH | | | | NEWCASTLE | OK | 73065-5924 |
| MARY E LYLES | 1526 N KENWOOD AVE | | | | BALTIMORE | MD | 21213-3822 |
| MARY E MACDONALD | 2411 WISCONSIN AVE | | | | FLINT | MI | 48506-3838 |
| MARY E MACLEOD | 920 CEDAR AVE | | | | CROYDEN | PA | 19020-7504 |
| MARY E MAIN & BRYON C MAIN JT TEN | 5223 NODAWAY LANE | | | | SPRING | TX | 77379-8048 |
| MARY E MANG | LOT 140 | 215 N CANAL ROAD | | | LANSING | MI | 48917-8672 |
| MARY E MANNING | 1140 NORMAN CRES | OSHAWA ON L1H 7X1 CANADA | | | | | |
| MARY E MANNING | 1140 NORMAN CRESC | OSHAWA ON L1H 7X1 CANADA | | | | | |
| MARY E MANSION | 14 HEARTHSTONE DR | | | | ALBANY | NY | 12205-1222 |
| MARY E MARAS | 39 RD 5415 | | | | BLOOMFIELD | NM | 87413-9727 |
| MARY E MARKINS | 2801 NICHOLAS AVE | | | | COLUMBUS | OH | 43204-2256 |
| MARY E MARSIGLIA | 8044 KIMBERLY ROAD | | | | BALTIMORE | MD | 21222-2601 |
| MARY E MARSON | 22326 SUNRISE | | | | NOVI | MI | 48375-5057 |
| MARY E MARTIN | 1621 CABINWOOD CV | | | | AUSTIN | TX | 78746-7323 |
| MARY E MARTIN | 742 GAY DR | | | | MACON | GA | 31210 |
| MARY E MASTERS | 4607 CLEVELAND ROAD | | | | COHUTTA | GA | 30710-9110 |
| MARY E MATHEWS | 4184 OLD STATE RD 37 N | | | | BEDFORD | IN | 47421-7437 |
| MARY E MAUSER & WILLIAM J MAUSER JR & SUSAN A ZAVODNIK JT TEN | 456 E 271ST ST | | | | EUCLID | OH | 44132-1712 |
| MARY E MAZUR | 25024 PIN OAK DR | | | | SOUTH BEND | IN | 46614-9226 |
| MARY E MC ASSEY | 1630 HERRON LN | | | | WEST CHESTER | PA | 19380-6434 |
| MARY E MC CRYSTAL | 3367 ORMOND | | | | CLEVELAND HEIGHTS | OH | 44118-3417 |
| MARY E MC GARRY & FRANCIS L MC GARRY JR TEN ENT | 119 BROAD ST | | | | PITTSTON | PA | 18640-2503 |
| MARY E MCCARTNEY | 2306 N APPERSON WAY | | | | KOKOMO | IN | 46901-1418 |
| MARY E MCCORMICK | 3298 WOODLAWN AVE | WINDSOR ON N8W 2J2 CANADA | | | | | |
| MARY E MCCRYSTAL CUST KATHERINE M MCCRYSTAL UTMA OH | 3367 ORMOND | | | | CLEVELAND HEIGHTS | OH | 44118-3417 |
| MARY E MCCUTCHEON | 14019 ST CECELIA CT | | | | MIDLOTHIAN | VA | 23112-2080 |
| MARY E MCGEE | 2976 N 77TH ST | | | | MILWAUKEE | WI | 53222-5016 |
| MARY E MCGHEE | 2111 DARTMOUTH AVE | | | | MUNCIE | IN | 47303-1442 |
| MARY E MCGRAW & CHARLES E MCGRAW JT TEN | 215 LAGRANGE ST | | | | NORTH TAZEWELL | VA | 24630-8434 |
| MARY E MCNISH | 3216 COLUMBINE | | | | SAGINAW | MI | 48603-1924 |
| MARY E MCWILLIAMS TR UA 01/06/2010 MARY E MCWILLIAMS 2010 TRUST | 2008 S 9TH ST #15 | | | | MATTOON | IL | 61938 |
| MARY E MEDLIN | 21808 S MAJOR RD | | | | PECULIAR | MO | 64078-8729 |
| MARY E MENDITTO | 460 CRESTWOOD AVE | | | | HACKENSACK | NJ | 07601-1445 |
| MARY E MENEESE & GEORGE E MENEESE JT TEN | 712 EAST 125TH STREET | | | | CLEVELAND | OH | 44108-2434 |
| MARY E MEYER | 126 TRIMBLE BLVD | | | | BROOKHAVEN | PA | 19015-2240 |
| MARY E MIKEL | 5998 STERLING CT | | | | TIPP CITY | OH | 45371-2234 |
| MARY E MILLS | 201 OHIO STREET | | | | SOMERSET | KY | 42501-1637 |
| MARY E MILNE TR MILNE FAM TRUST UA 01/10/95 | 1201 HATTIE FOX | | | | ROCHESTER | MI | 48306-3324 |
| MARY E MINTON | 3989 OLD FEDERAL HILL | | | | JARRETTSVILLE | MD | 21084-1633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY E MOLLOY | 86 KIRKHAM PLACE | | | | NEWINGTON | CT | 06111-2407 |
| MARY E MONAHAN TR MONAHAN FAMILY TRUST UA 05/22/98 | 44817 GRADO CIRCLE | | | | TEMECULA | CA | 92592-1474 |
| MARY E MOORE | 3748 OTTERBEIN AVE | | | | DAYTON | OH | 45406-3631 |
| MARY E MORGAN & WILLIAM P MORGAN JT TEN | 13092 VILLAGE CT | | | | CLIO | MI | 48420-8264 |
| MARY E MORRIS | 16407 WESTVIEW | | | | CLEVELAND | OH | 44128-2139 |
| MARY E MORROW | 4729 SR 26 W | | | | W LAFAYETTE | IN | 47906 |
| MARY E MOWRY TR MOWRY FAM LIVING TRUST UA 05/20/96 | 43353 HILLSON CIRCLE | | | | HEMET | CA | 92544-1968 |
| MARY E MUELLER | 109 OAKRIDGE AVE | | | | HILLSIDE | IL | 60162-2015 |
| MARY E MUELLER TOD ELIZABETH A MUELLER SUBJECT TO STA TOD RULES | 6900 HAZELDELL DR | | | | TEMPERANCE | MI | 48182 |
| MARY E MUELLER TOD JOHN E MUELLER SUBJECT TO STA TOD RULES | 6900 HAZELDELL DR | | | | TEMPERANCE | MI | 48182 |
| MARY E MUELLER TOD LAURENCE J MUELLER SUBJECT TO STA TOD RULES | 6900 HAZELDELL DR | | | | TEMPERANCE | MI | 48182 |
| MARY E MUENCH | 4501 OLD SPRINGFIELD RD | | | | VANDALIA | OH | 45377-9577 |
| MARY E NAUS & MARY ANN SANDY JT TEN | 4748 BROOKHURST RD | | | | SYLVANIA | OH | 43560-2612 |
| MARY E NESBY-GREEN | 3203 MARTHA ROSE CT | | | | FLINT | MI | 48504-1271 |
| MARY E NISWONGER | 812 KUMMER ST | | | | FLINT | MI | 48503-5409 |
| MARY E NOONAN | 26 RUTLAND AVE | | | | ROCKVILLE CENTRE | NY | 11570-5537 |
| MARY E NUHN | 4 WALLACE CIRCLE | | | | LONDONDERRY | NH | 03053-2871 |
| MARY E O'BRIEN | 34848 FREEDOM ROAD APT 119 | | | | FARMINGTN HLS | MI | 48335 |
| MARY E OLIVER | 185 PETERSON DRIVE | | | | VINCENT | AL | 35178-6504 |
| MARY E ORLOWSKI | 306 W HIGH | | | | JACKSON | MI | 49203-3118 |
| MARY E OVERCASH | 8820 WALTHER BLVD | APT 211 | | | PARKVILLE | MD | 21234-9042 |
| MARY E OVERTON | 1417 CROSS STREET | | | | DOVER | OH | 44622-1149 |
| MARY E OWEN | 2747 BLACKMORE RD | | | | MAYVILLE | MI | 48744 |
| MARY E OWENS | 5108 N LANDIS | | | | BALDWIN PARK | CA | 91706-1625 |
| MARY E PALMER | C/O MAUREEN ARCHER | 12855 W ALYSSA LN | | | PEORIA | AZ | 85383-3952 |
| MARY E PALMORE | ATTN MARY E PALMORE GILLAM | 1644 SS RD | | | SUMMER SHADE | KY | 42166 |
| MARY E PARKS | 65 PARK GATE DRIVE | | | | EDISON | NJ | 08820-4032 |
| MARY E PATRENETS | 25113 W LOOMIS RD | | | | WIND LAKE | WI | 53185-1421 |
| MARY E PAYNE | 2907 BIG SPRINGS DR | | | | KINGWOOD | TX | 77339-2381 |
| MARY E PEARSON | 703 E OAK ST | | | | SISSETON | SD | 57262-1630 |
| MARY E PINDER | G 6319 N BELSEY ROAD | | | | FLINT | MI | 48506 |
| MARY E PISKOR | 1632 RAINBOW DR | | | | WEST BRANCH | MI | 48661-9757 |
| MARY E PITTMAN | 206 PROSPECT ST | | | | CHARLEVOIX | MI | 49720-1174 |
| MARY E PORRITT | 52 HICKORY COVE LN | | | | FAIRFIELD GLADE | TN | 38558-7001 |
| MARY E POTCHATEK | 23216 ALEXANDER RD | | | | NORTH OLMSTED | OH | 44070-1108 |
| MARY E PRUSS TR MARY E PRUSS TRUST UA 1/17/00 | 3762 ROLLING HILLS RD | | | | LAKE ORION | MI | 48359-1491 |
| MARY E RAMOS | 18 CAROL ST | | | | WESTBROOK | ME | 04092-3614 |
| MARY E RANSOM | 2525 W PLEASANT RUN RD | APT 7N | | | LANCASTER | TX | 75146-1129 |
| MARY E RAYBURN & CHARLES T RAYBURN JT TEN | PO BOX 388 | | | | NEW VIENNA | OH | 45159-0388 |
| MARY E REDDEN | 1604 FORRER BLVD | | | | DAYTON | OH | 45420-1304 |
| MARY E REID | 2829 WOODWAY AVE | | | | DAYTON | OH | 45408 |
| MARY E REITZEL | 2493 SUNRISE DR | | | | HICKORY | NC | 28602-8715 |
| MARY E RENNER | 2585 MALMESBURY CT | | | | AURORA | IL | 60502-1325 |
| MARY E REWOLD TOD BARBARA J JARVI | 1760 WESTWOOD | | | | MADISON HTS | MI | 48071-2252 |
| MARY E REWOLD TOD CATHERINE A SWIANTEK | 1760 WESTWOOD | | | | MADISON HTS | MI | 48071-2252 |
| MARY E REWOLD TOD MARGARET A CHAUDHURI | 1760 WESTWOOD | | | | MADISON HTS | MI | 48071-2252 |
| MARY E REWOLD TOD NANCY A TATAREK | 1760 WESTWOOD | | | | MADISON HTS | MI | 48071-2252 |
| MARY E REWOLD TOD RAYMOND C REWOLD | 1760 WESTWOOD | | | | MADISON HTS | MI | 48071-2252 |
| MARY E RICE | 47651 BANNON COURT | | | | FREMONT | CA | 94539-7507 |
| MARY E RICE | PO BOX 134 403 N MAIN ST | | | | PLEASANT HILL | OH | 45359-0134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY E RISCH JOHN J RISCH & MARY R RISCH JT TEN | 1274 MAUTENNE DRIVE | | | | BALLWIN | MO | 63021-5626 |
| MARY E RISTAU | 156 BIRCHWOOD DR | | | | PINE BUSH | NY | 12566-7320 |
| MARY E RIZZOLO TR UA 05/25/1999 MARY E RIZZOLO SURVIVOR'S TRUST | 20267 BRIAR BLUFF RD | | | | COAL VALLEY | IL | 61240 |
| MARY E ROBERTS | 2301 N CARRIAGE LN | | | | MUNCIE | IN | 47304-9599 |
| MARY E ROCHE TR ROCHE FAMILY RESIDUAL TRUST UA 06/27/86 | 308 DORADO LANE | | | | EL CAJON | CA | 92019-1943 |
| MARY E RODDIE | 3765 CRANE | | | | DETROIT | MI | 48214-1232 |
| MARY E RODGERS | 434 SANGREE RD | | | | PITTSBURGH | PA | 15237-3708 |
| MARY E ROGERS | 368 E FERRY ST #UPPER | | | | BUFFALO | NY | 14208-1503 |
| MARY E ROGERS & WILLIAM T ROGERS TR UA 02/05/08 MARY E ROGERS | REVOCABLE TRUST | PO BOX 53 | | | RACKERBY | CA | 95972 |
| MARY E ROMINE | 261 VILLA OAKS LANE | | | | GAHANNA | OH | 43230-6774 |
| MARY E ROSE | ATTN MARY ROSE-KRAUSE | 447 POST OFFICE RD | | | DENNARD | AR | 72629-7332 |
| MARY E ROYSTER | 1500 TAIT RD | | | | WARREN | OH | 44481-9644 |
| MARY E RULLI | 55824 ALVERSTONE DR E | | | | MIDDLEBURY | IN | 46540-8617 |
| MARY E RUSSMAN | 711 LAKESHORE DRIVE | | | | CADILLAC | MI | 49601-1746 |
| MARY E RUSZKOWSKI | 48-45 207TH STREET | | | | BAYSIDE | NY | 11364-1112 |
| MARY E SALVATORE | 4714 S PACKARD AVE | | | | CUDAHY | WI | 53110-1430 |
| MARY E SANDERS | 4544 S 39TH STREET | | | | OMAHA | NE | 68107-1245 |
| MARY E SCANLON | 760 RIVER DR | | | | KANKAKEE | IL | 60901-2239 |
| MARY E SCANLON & RITA LEWIS & ROBERT J MERSHON & DAVID J MERSHON TEN | COM | 760 RIVER DRIVE | | | KANKAKEE | IL | 60901-2239 |
| MARY E SCHWARTZ | 229 OLDE STAGE RD | | | | GLASTONBURY | CT | 06033-3251 |
| MARY E SEIFER | 3065 LYNWOOD DR | | | | WARREN | OH | 44485-1306 |
| MARY E SEPPANEN | PO BOX 183 | | | | MIO | MI | 48647-0183 |
| MARY E SESTITO | 5553 SPRING-HILL RD | | | | GROVE CITY | OH | 43123-8907 |
| MARY E SEWARD | ATTN MARY BRAMWELL | 1530 E 650 N | | | NEW CASTLE | IN | 47362 |
| MARY E SHANLEY | 126 GALL LN | | | | NEW LENOX | IL | 60451 |
| MARY E SHARP | 18380 CODDING | | | | DETROIT | MI | 48219-2284 |
| MARY E SHARP | 18380 CODDING | | | | DETROIT | MI | 48219-2284 |
| MARY E SHEPHERD | 10987 202ND ST | | | | SAINT ALBANS | NY | 11412-1332 |
| MARY E SHILLING | PO BOX 43 | | | | PORT MATILDA | PA | 16870-0043 |
| MARY E SHOWICH | 13453 LAKEVIEW DR | | | | SHELBY TWP | MI | 48315-3531 |
| MARY E SHULTS | 2109 HICKORY TRCE | | | | MABANK | TX | 75156-7021 |
| MARY E SIFFERMAN | 8322 20TH AVE NW | | | | SEATTLE | WA | 98117 |
| MARY E SIMMERING | C/O MARY E STAMPER | 926 FULWELL DR | | | MANSFIELD | OH | 44906-1111 |
| MARY E SIMPSON | 5635 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515 |
| MARY E SIPE & DANIEL J SIPE JT TEN | 4218 ISBELL ST | | | | SILVER SPRING | MD | 20906-4222 |
| MARY E SIPE & MAURA L WINGATE JT TEN | 4218 ISBELL ST | | | | SILVER SPRING | MD | 20906-4222 |
| MARY E SIPE & PATRICK L OLSON JT TEN | 4218 ISBELL ST | | | | SILVER SPRING | MD | 20906-4222 |
| MARY E SLOAN | 674 BEECH HWY | | | | CHARLOTTE | MI | 48813 |
| MARY E SMITH | 1219 HENRY RD | | | | NEW VIENNA | OH | 45159-9718 |
| MARY E SMITH | 15793 BIRWOOD STREET | | | | DETRIOT | MI | 48238-1028 |
| MARY E SMITH | 417 REGESTER AVE | | | | BALTIMORE | MD | 21212-1508 |
| MARY E SMITH | 527 W 3RD ST | | | | WILMINGTON | DE | 19801-2319 |
| MARY E SOCIA | 26407 TOM ALLEN DR | | | | WARREN | MI | 48089-3521 |
| MARY E SOMERS | 535 N OAK AVENUE #60 | | | | PITMAN | NJ | 08071-1025 |
| MARY E SPADE & THOMAS J MC COSKY JT TEN | 1303 MERRILL ST | | | | LINCOLN PARK | MI | 48146 |
| MARY E SPARR | 103 FONRO DR | | | | BRIGHTON | MI | 48114-9620 |
| MARY E SQUIRE CUST JANET M SQUIRE UGMA IL | 1631 SPRUCEWOOD DR | | | | ROCKFORD | IL | 61107-1827 |
| MARY E STANBERY & MARIE C FLANNAGAN JT TEN | 2764 LEVANTE ST | | | | CARLSBAD | CA | 92009-8120 |
| MARY E STINER | 495 MILL ST | | | | WILLIAMSVILLE | NY | 14221-5150 |
| MARY E STOWERS | 5105 TINCHER RD | | | | INDIANAPOLIS | IN | 46221-3932 |
| MARY E STRICKLAND | 401 ADGER CT | | | | FAYETTEVILLE | NC | 28314-0900 |
| MARY E STRICKLAND & BENJAMIN W STRICKLAND JT TEN | 222 S RIVER DR | | | | SOUTHPORT | NC | 28461-4108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY E STROUD | 3468 BURNT MILL CREEK RD | | | | LAURENS | SC | 29360 |
| MARY E SWANTICK | 11828 E 100TH NORTH | | | | SHERIDAN | IN | 46069 |
| MARY E SWIATEK | 332 PARKER AVE S | | | | MERIDEN | CT | 06450-5930 |
| MARY E TALBOT | ANNE'S HOME RM 329 | 2161 LEONARD N W | | | GRAND RAPIDS | MI | 49504-3829 |
| MARY E TALLUTO | 3104 ILLINOIS AVE | | | | KENNER | LA | 70065-4548 |
| MARY E TATU | 10359 KING RD | | | | DAVISBURG | MI | 48350-1903 |
| MARY E TAYLOR | 7715 NEW JERSEY | | | | KANSAS CITY | KS | 66112-2239 |
| MARY E TAYLOR | 864 BEDFORD ROAD | | | | GROSSE POINTE PARK | MI | 48230-1805 |
| MARY E TAYLOR & TIMOTHY A TAYLOR SR JT TEN | 1022 VINCENT STREET | | | | WICHITA | KS | 67206-1350 |
| MARY E TERIHAY | C/O MARY E FITAS | 930 DONMAR LN | | | YOUNGSTOWN | OH | 44511-3408 |
| MARY E THOMAS | 106 3RD ST | | | | GARDEN CITY | NY | 11530-5932 |
| MARY E THOMAS | 5826 WEBSTER | | | | KANSAS CITY | KS | 66104-2035 |
| MARY E THOMPSON | 128-18 MACCORKLE AVE | | | | CHESAPEAKE | WV | 25315-1316 |
| MARY E THOMPSON | 3740 NAUTICAL DRIVE | | | | CARLSBAD | CA | 92008-3374 |
| MARY E TIEDEMAN | 1478 E BUDDING DRIVE | | | | SANDY | UT | 84092-3674 |
| MARY E TIROLETTO & JOSEPH J TIROLETTO JT TEN | 8 CRESTVIEW CIR | | | | ENFIELD | CT | 06082 |
| MARY E TOBEY TR MARY E TOBEY TRUST UA 04/18/95 | 8943 BIRKHILL DR | | | | STERLING HEIGHTS | MI | 48314-2507 |
| MARY E TOBIAS | 4625 SANTA ANITA PL | | | | DAYTON | OH | 45424-3697 |
| MARY E TOPPER CUST TIMOTHY W TOPPER A MINOR PUR TO SEC 1339 /26 | INCLUSIVE OF THE REVISED CODE OF OHIO | 1055 BROWN ST | | | AKRON | OH | 44301-1513 |
| MARY E TOUHEY & JAMES J TOUHEY JT TEN | 1719 11TH AVE | | | | BROOKLYN | NY | 11218-1108 |
| MARY E TRICE | 3575 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5652 |
| MARY E TUGER & JOAN TUGER JT TEN | 9064 W SWAN CIR | | | | SAINT LOUIS | MO | 63144-1622 |
| MARY E TUITE | C/O M E BOURGEOIS | 491 MASHIE CIR | | | MASHPEE | MA | 02649-4643 |
| MARY E URQUHART | 70 ALEXANDER ST #511 | TORONTO ON M4Y 3B6 CANADA | | | | | |
| MARY E URTEL | 36 ELMIRA ST | | | | LOCKPORT | NY | 14094-3209 |
| MARY E VANCE | 58 FIRESIDE | | | | PONTIAC | MI | 48340-1630 |
| MARY E VANNATTER | 7480 WEST CR 750 NORTH | | | | MIDDLETOWN | IN | 47356-9361 |
| MARY E VIA | 1010 MILLTOWN RD | | | | WILMINGTON | DE | 19808-2240 |
| MARY E VITULLO | C/O MARY E LEVINE | 125 17TH PL SOUTH | | | LA CROSSE | WI | 54601-4257 |
| MARY E WALLENIUS EX EST MARY D WALLENIUS | 6600 COLUMBUS AVE | | | | VAN NUYS | CA | 91405-4516 |
| MARY E WALTER | 350 GREY ROAD | | | | AUBURN HEIGHTS | MI | 48326-3230 |
| MARY E WARREN | 87 CHARLEMONT ST | | | | NEWTON HIGHLANDS | MA | 02461-1909 |
| MARY E WEATHERFORD | 1164 FERGUSON AVE | | | | SAINT LOUIS | MO | 63130-2407 |
| MARY E WEEBER | 806 FIRST ST S E RT 1 | | | | TRIPOLI | IA | 50676-9608 |
| MARY E WEEMS | 3899 NORTHAMPTON RD | | | | CLEVELAND | OH | 44121 |
| MARY E WELCHER | 4579 N US 31 | | | | SHARPSVILLE | IN | 46068-9328 |
| MARY E WELLBAUM TR MARY E WELLBAUM LIVING TRUST UA 06/12/96 | 25911 ERNESTINE CT | | | | LAGUNA HILLS | CA | 92653-6202 |
| MARY E WERT | 408 W RENSSELAER ST | | | | BUCYRUS | OH | 44820 |
| MARY E WETTERLANT TR UW HAROLD W BENTLEY | PO BOX 539 | | | | ADAMSVILLE | RI | 02801-0539 |
| MARY E WHALEY | 8755 HISER RD | | | | MILAN | MI | 48160-9262 |
| MARY E WHITE & LESTER J WHITE JT TEN | 63 SANDLEWOOD CT | AURORA ON L4G 7M9 CANADA | | | | | |
| MARY E WHITMAN | 5355 WATERFORD RD | | | | CLARKSTON | MI | 48346-3148 |
| MARY E WILKE | 14 DEER RUN PK RD | | | | EDGERTON | WI | 53534-8833 |
| MARY E WILKIN | BOX 84 | | | | MCCORDSVILLE | IN | 46055-0084 |
| MARY E WILLIAMS | 2180 PARKWAY DR | | | | DEERFIELD | OH | 44411 |
| MARY E WILLIAMS | 221 E DARTMOUTH ST | | | | FLINT | MI | 48505-4954 |
| MARY E WILLS | 321 SCHOOLHOUSE LN | | | | BARGERSVILLE | IN | 46106-9604 |
| MARY E WILSON DONALD E WILSON TOD NAME ON FILE TOD | 126 BLANCHE ST | | | | MANSFIELD | OH | 44903-2404 |
| MARY E WILSON TR MARY E WILSON REVOCABLE TRUST UA 02/07/95 | 14001 LONDON LN | | | | ROCKVILLE | MD | 20853-2039 |
| MARY E WILT | 1867 RUSS RD | | | | JACKSON | OH | 45640-9240 |
| MARY E WINKELJOHANN | C/O MARY E GREGG | 57 HANDEL LANE | | | CINCINNATI | OH | 45218-1211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY E WINSTEAD CUST KEMPER OWENS WINSTEAD UTMA VA | 102 STUMPY LAKE CT | | | | SUFFOLK | VA | 23438 |
| MARY E WOODCOME & ANN W CALLAHAN JT TEN | 595 MAIN ST | | | | DALTON | MA | 01226-1620 |
| MARY E WRIGHT | 4797 NORTH 1175TH STREET | | | | PARIS | IL | 61944-6760 |
| MARY E WYZOROWSKI | 200 WOLVERINE CIR | | | | CLINTON | MI | 49236-9745 |
| MARY E YACKLE | 1970 W HARVARD AVE APT 317 | | | | ROSEBURG | OR | 97470-2776 |
| MARY E YANICHKO & BETH E ARMSTRONG JT TEN | 261 SHERRICK DR | | | | N HUNTINGDON | PA | 15642-1243 |
| MARY E YANICHKO & KAREN D ANDERSON JT TEN | 261 SHERRICK DR | | | | N HUNTINGDON | PA | 15642-1243 |
| MARY E YANICHKO & LYNN A YANICHKO JT TEN | 261 SHERRICK DR | | | | N HUNTINGDON | PA | 15642-1243 |
| MARY E YOUNG | 142 MACOMA CT | | | | FT MEYERS | FL | 33908-1630 |
| MARY E YOUNG | 7905 MUNGER RD | | | | YPSILANTI | MI | 48197-9324 |
| MARY E YOUNT | 6683 W STATE ROUTE 718 | | | | PLEASANT HILL | OH | 45359-9770 |
| MARY E ZAHABI | 8140 MICHELLE LN | | | | LAMBERTVILLE | MI | 48144-9581 |
| MARY E ZIGLER | 39 S WALNUT ST | | | | JAMESTOWN | IN | 46147-8840 |
| MARY E ZIMMERMAN | 8306 N OZANAM | | | | NILES | IL | 60714-2455 |
| MARY E ZIMMERMAN & GLENN C ZIMMERMAN JT TEN | 4289 W 181ST ST | | | | CLEVELAND | OH | 44135-1816 |
| MARY EASTER SMITH | PO BOX 813 | | | | FELICITY | OH | 45120-0813 |
| MARY EAVER PHILLIPS | 2549 E PALADIN AVE | | | | ANAHEIM | CA | 92806-5017 |
| MARY EDITH CUNNINGHAM | 25900 EUCLID AV | APT 715 | | | EUCLID | OH | 44132-2741 |
| MARY EGAN HAYES | 3141 LITTLE HAVEN RD | | | | VA BEACH | VA | 23452-6176 |
| MARY EILEEN FRIDL RAMPSON | 12600 GREEN MEADOW PL | | | | ELM GROVE | WI | 53122 |
| MARY EILEEN MCPHEE | 184 CHAUMONT DR | | | | WILLIAMSTOWN | NY | 14221-3564 |
| MARY EILEEN PETERSON & RICHARD D PETERSON JT TEN | 715 S BUREAU VALLEY PARKWAY | | | | PRINCETON | IL | 61356-2201 |
| MARY EILEEN SHINNERS | ATTN MARY E DWYER | 2465 S BROOKSIDE PKWY | | | NEW BERLIN | WI | 53151-2905 |
| MARY ELAINE LYDEN | 91 LAUREL HILL LANE | | | | CANFIELD | OH | 44406-7607 |
| MARY ELEANOR QUINT | 3437 N CRAMER ST | | | | MILWAUKEE | WI | 53211-2816 |
| MARY ELEANOR SIMICH | BOX 262 | | | | LA FERIA | TX | 78559-0262 |
| MARY ELEANOR WOOD SMITH | 2104 SLASH CT | | | | NORTH AUGUSTA | SC | 29841-2137 |
| MARY ELINORE CREA KING | 395 KELLY DR | | | | FAYETTEVILLE | GA | 30214-1126 |
| MARY ELISABETH CAHILL TR UA 10/15/91 MARY ELISABETH CAHILL TRUST | 915 QUERIDA DR | | | | COLORADO SPGS | CO | 80909-4112 |
| MARY ELISE CAPORALE | 106 CATHEDRAL DRIVE | | | | CROSSVILLE | TN | 38558 |
| MARY ELISE W MC CLEMENT | 33 MORTON ST | | | | ANDOVER | MA | 01810-2037 |
| MARY ELIZABETH ANDERSON | ATTN MARY ELIZABETH GUILBAULT | 11585 TIPSICO LAKE ROAD | | | FENTON | MI | 48430-8425 |
| MARY ELIZABETH BADER | 2000 CHATSWORTH RD | | | | CARROLLTON | TX | 75007-3504 |
| MARY ELIZABETH BAKER | 725 GLENWOOD DR | | | | YORK | PA | 17403-4413 |
| MARY ELIZABETH BONVILLAIN KAMIN | 2707 ROBINHOOD | | | | HOUSTON | TX | 77005-2433 |
| MARY ELIZABETH BROWN | 1415 N FLAT ROCK ROAD | | | | DOUGLASVILLE | GA | 30134-3630 |
| MARY ELIZABETH BURWELL | 8075 CADYS WOODS DRIVE | | | | HANOVER | VA | 23069-1621 |
| MARY ELIZABETH CANTWELL | 4500 PEAR RIDGE DR | APT 415 | | | DALLAS | TX | 75287-5219 |
| MARY ELIZABETH CHRISTIAN | 4609 HOYLAKE DR | | | | VIRGINIA BEACH | VA | 23462-4543 |
| MARY ELIZABETH CLARK | 4200 ROUND LAKE ROAD | | | | LAINGSBURG | MI | 48848-9415 |
| MARY ELIZABETH COLIN | 1205 CLEVELAND AVE | | | | DUBUQUE | IA | 52003-7514 |
| MARY ELIZABETH COVILLE | 834 SW 5TH ST | | | | CORVALLIS | OR | 97333-4414 |
| MARY ELIZABETH DE LONG | 14313 NORTHWYN DR | | | | SILVER SPRING | MD | 20904 |
| MARY ELIZABETH DOUGHERTY | 3009 BROKEN BOW RD | | | | EDMOND | OK | 73013-7866 |
| MARY ELIZABETH EYSENBACH & MAX F EYSENBACH JT TEN | 2944 WILLOW ROAD | | | | HOMEWOOD | IL | 60430-2823 |
| MARY ELIZABETH FOLEY | 4675 SW TRAIL RD | | | | TUALATIN | OR | 97062-7784 |
| MARY ELIZABETH FRY | ATTN MARY ELIZABETH POSTOFF-FRY | 2518 ORISKANY DR | | | SHEREVILLE | IN | 46375-3057 |
| MARY ELIZABETH GAUL | 6144 RIVER ROAD | N TROY | | | NORTH TROY | VT | 05859 |
| MARY ELIZABETH GRIGGS | 2651 BIDDLE ST APT 304 | | | | WYANDOTTE | MI | 48192-5225 |
| MARY ELIZABETH GRUBER | 10579 STRAWFLOWER LN | | | | MANASSAS | VA | 20110 |
| MARY ELIZABETH HEDRICK | RR 1 BOX 244A | | | | PETERSBURG | IL | 62675-9729 |
| MARY ELIZABETH HEISTAND | 30 S WALNUT STREET | | | | GERMANTOWN | OH | 45327-1249 |
| MARY ELIZABETH HRABE | 1671 CUB CREEK RD | | | | ROSELAND | VA | 22967-2402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY ELIZABETH HUNT | 16550 RUTHERFORD | | | | DETROIT | MI | 48235-3643 |
| MARY ELIZABETH JONES | 56 GREENSWARD | | | | CHERRY HILL | NJ | 08002-4705 |
| MARY ELIZABETH KIBLER & ROBERT G KIBLER JT TEN | 403 FARMINGTON RD | | | | CRANBERRY TOWNSHIP | PA | 16066-6807 |
| MARY ELIZABETH KIMPTON & CRAIG ALLEN KIMPTON JT TEN | 4006 STURGIS DR | | | | CEDAR FALLS | IA | 50613-5520 |
| MARY ELIZABETH KONZ | 22 ROCHESTER DRIVE | | | | BRICK | NJ | 08723-7525 |
| MARY ELIZABETH LA FEVER | 3556 DRYDEN RD | | | | METAMORA | MI | 48455-9373 |
| MARY ELIZABETH LANE | 224A DOCKSIDE DRIVE | | | | HAMPTON | VA | 23669-5614 |
| MARY ELIZABETH LECKIE | 140 ELLSWORTH AVE | | | | ELIZABETH | PA | 15037-1617 |
| MARY ELIZABETH LINARD | 1536 GUILFORD RD | | | | COLUMBUS | OH | 43221-3851 |
| MARY ELIZABETH MAHONY | 651 PRENTIS | | | | DETROIT | MI | 48201-1101 |
| MARY ELIZABETH MAHOY | 4950 IVYVINE BLVD | | | | DUBLIN | OH | 43016-7171 |
| MARY ELIZABETH MARONEY | 2666 N MAIN STREET | | | | NEWFANE | NY | 14108-1031 |
| MARY ELIZABETH MC INTYRE CUST KIM JOHNSON MC INTYRE A MINOR U/THE | LAWS OF THE STATE OF MICHIGAN | 9514 QUAIL RIDGE RUN | | | BRIGHTON | MI | 48114-7539 |
| MARY ELIZABETH MC INTYRE CUST TIMOTHY JOHNSON MC INTYRE A MINOR | U/LAWS OF THE STATE MICH | 5271 WAYNE RD | | | WHITE LAKE | MI | 48383-2146 |
| MARY ELIZABETH MCARTHUR TR UA 01/25/89 MARY ELIZABETH MCARTHUR TRUST | PO BOX 183 | | | | CLARKSTON | MI | 48347-0183 |
| MARY ELIZABETH MCNATTON | 1314 COLLIER DR | | | | EVANSVILLE | IN | 47725-6411 |
| MARY ELIZABETH MITCHELL | 4043 NORMANDY | | | | ROYAL OAK | MI | 48073-6366 |
| MARY ELIZABETH MOSELEY TR MARY ELIZABETH MOSELEY REV TR UA 02/22/02 | 8101 CHICKAHOMINY BLUFFS CT | | | | RICHMOND | VA | 23227-1703 |
| MARY ELIZABETH MYERS | 1631 BEECHWOOD BLVD | | | | PITTSBURGH | PA | 15217-1433 |
| MARY ELIZABETH NICHOLAS TR MARY ELIZABETH NICHOLAS TRUST UA 05/08/98 | 4479 JOAN DR | | | | CLIO | MI | 48420-9406 |
| MARY ELIZABETH NOLTE | 30 E 40TH ST 805 | | | | NEW YORK | NY | 10016-1211 |
| MARY ELIZABETH OSBORN | 281 MAPLE ST | | | | KEARNY | NJ | 07032-2022 |
| MARY ELIZABETH PERKINS | PO BOX 602 | | | | CARMEL VALLEY | CA | 93924-0602 |
| MARY ELIZABETH REA MOONEY & JAMES JOSEPH MOONEY III JT TEN | 2001 FINCH DRIVE | | | | BENSALEM | PA | 19020-4408 |
| MARY ELIZABETH REID PRYJMAK | 7507 LOGAN DR | | | | HUNTSVILLE | AL | 35802-2951 |
| MARY ELIZABETH SHANE & ALBERT V SHANE TEN ENT | 8605 WENDELL AVE | | | | BALTIMORE | MD | 21234-4242 |
| MARY ELIZABETH SHIRLEY | 36 BROOKHILL RAOD | LONDON | ENGLUND SE18 6TU GREAT BRITAIN | | | | |
| MARY ELIZABETH SLACK | 800 ASSOCIATION DR | APT 239B | | | CHARLESTON | WV | 25311-1291 |
| MARY ELIZABETH STAFFORD | 10726 WILDWOOD DRIVE | | | | GREENVILLE | MI | 48838-8153 |
| MARY ELIZABETH STAFFORD | 211 TUTTLE AVE | | | | SPRING LAKE | NJ | 07762-1537 |
| MARY ELIZABETH STANTON COTTER | 9 ELIOT HILL ROAD | | | | SOUTH NATICK | MA | 01760-5514 |
| MARY ELIZABETH STRUK | 4236 MONTRACHET CT | | | | ALLISON PARK | PA | 15101-2952 |
| MARY ELIZABETH SWANEY TR MARY ELIZABETH SWANEY LIVING TRUST UA | 04/02/96 | 2911 RIVER VALLEY | | | TROY | MI | 48098-2394 |
| MARY ELIZABETH SWEET | 510 MENDON ST | | | | UXBRIDGE | MA | 01569-1405 |
| MARY ELIZABETH TOBIN TR TOBIN FAMILY TRUST UA 06/17/97 | 10338 KINGSWOOD CIR | | | | SUN CITY | AZ | 85351-1941 |
| MARY ELIZABETH URQUHART | 70 ALEXANDER ST APT 511 | TORONTO ON M4Y 3B6 CANADA | | | | | |
| MARY ELIZABETH VOGT | 2652 N DAYTON | | | | CHICAGO | IL | 60614-2306 |
| MARY ELIZABETH WAGNER | 8 JASON LANE | | | | THORNDALE | PA | 19372-1690 |
| MARY ELIZABETH WALZ EX EST BEVERLY S NEFZGER | 380 D STREET | | | | SALT LAKE CITY | UT | 84103-2749 |
| MARY ELIZABETH WEISS | 11450 ASBURY CIRCLE | BOX 228 | | | SOLOMONS | MD | 20688-0228 |
| MARY ELIZABETH WHALEY | 513 LAFAYETTE ST | | | | FLINT | MI | 48503-5356 |
| MARY ELIZABETH WILLIAMS | 1473 WILLIAMSBURG LN | | | | FRANKLIN | IN | 46131-1950 |
| MARY ELIZABETH WILSON | 2030 CHESTER BLVD # 17 B | | | | RICHMOND | IN | 47374-1215 |
| MARY ELIZABETH YATES CUST ELIZABETH NAGELEY YATES UGMA MI | 3303 N LAKEWOOD AVE | | | | CHICAGO | IL | 60657-1407 |
| MARY ELLA BARRONS | 116 REID WAY | | | | WHITE HOUSE | TN | 37188-9426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY ELLA COYLE | ATTN MARY WINCHEL | 202 CARDINAL DRIVE | | | CINCINNATI | OH | 45244-1175 |
| MARY ELLA KNEEDLER | 116 WOODGATE RD | | | | PITTSBURGH | PA | 15235-4168 |
| MARY ELLEN ALWAY | 37 MULLEN AVE | | | | WANAQUE | NJ | 07465-1917 |
| MARY ELLEN BARKWELL | 9151 BENNET ST | | | | ADA | MI | 49301-9040 |
| MARY ELLEN BARRINGER | 5191 YOUNGSTOWN POLANO RD | | | | YOUNGSTOWN | OH | 44514-1277 |
| MARY ELLEN BARRINGER & RIC D BARRINGER JT TEN | 5191 YOUNGSTOWN POLANO RD | | | | YOUNGSTOWN | OH | 44514-1277 |
| MARY ELLEN BEATTIE | 1869 SOUTH 750 WEST | | | | FARMLAND | IN | 47340-9091 |
| MARY ELLEN BELL | 3498 IRIS COURT | | | | BOULDER | CO | 80304-1832 |
| MARY ELLEN BLEAKLEY | 808 COSBY ST | | | | LIBERTY | MO | 64068-1214 |
| MARY ELLEN BOLGER | ATTN MARY ELLEN BOLGEE STANEK | 14730 JUNEAU BLVD | | | ELM GROVE | WI | 53122-1670 |
| MARY ELLEN BOPP & GERALD A BOPP JT TEN | 54809 WALNUT DR | | | | NEW HUDSON | MI | 48165-9500 |
| MARY ELLEN BOWER | 36407 PARK PLACE | | | | STERLING HEIGHTS | MI | 48310-4292 |
| MARY ELLEN BRENNING | 6508 TRENTON RD | | | | UTICA | NY | 13502-6916 |
| MARY ELLEN BRIDENSTINE CUST LUCIA M BRIDENSTINE UGMA MI | 41955 HEMINGWAY CT | | | | PALM DESERT | CA | 92211-3217 |
| MARY ELLEN BRODERICK | 7027 OLD DOMINION DR | | | | MC LEAN | VA | 22101-3417 |
| MARY ELLEN BUCKLEY & JOSEPH V BUCKLEY JT TEN | 281 WHEELER AV 8 | | | | VALLEY STREAM | NY | 11580-2739 |
| MARY ELLEN CATTELL | 12 DARIEN DR | | | | CHERRY HILL | NJ | 08003-1727 |
| MARY ELLEN CAUDLE | 6008 N 22ND ST | | | | ARLINGTON | VA | 22205-3408 |
| MARY ELLEN CERNY | 4753 MIDDLETOWNE ST #A | | | | COLUMBUS | OH | 43214-1974 |
| MARY ELLEN COLLINS | 24-11 41ST ST | | | | ASTORIA | NY | 11103-3249 |
| MARY ELLEN COOK | 6 PINEY RUN RD | | | | MEDFORD | NJ | 08055-8152 |
| MARY ELLEN COUSINEAU | 25 HILLSIDE TER | | | | NOVATO | CA | 94945-3509 |
| MARY ELLEN DANBY & B TIMOTHY DANBY JT TEN | 31 MARSHALL WAY | | | | RUMFORD | RI | 02916-1614 |
| MARY ELLEN DANIEL | 13130 HIGHWOOD ROAD | | | | HOUSTON | TX | 77079-7216 |
| MARY ELLEN DAUGHERTY ADAMS & BERNICE J OLSZOWSKI TR HESTER D | COURTRIGHT TRUST UA 12/12/89 | 906 IROQUOUS DR | | | CROWN POINT | IN | 46307-4508 |
| MARY ELLEN DAVEY | 15 CALENDULA CT E | | | | HOMOSASSA | FL | 34446-5934 |
| MARY ELLEN DIGAN | 247 RIDGE ST | | | | WINCHESTER | MA | 01890-2242 |
| MARY ELLEN DONLAN | 804 WOODLAWN ST | | | | SCRANTON | PA | 18509-1413 |
| MARY ELLEN DOSHAS | 1824 SE ELLIOTT AVE | | | | PORTLAND | OR | 97214-4814 |
| MARY ELLEN DOYLE | 10719 RUSSETT | | | | HOUSTON | TX | 77042-1124 |
| MARY ELLEN ECKERSLEY | 4931 SIMMONS CIR | | | | EXPORT | PA | 15632-9330 |
| MARY ELLEN F JOOS | WHITEHORSE VILLAGE | 535 GRADYVILLE RD W118 | | | NEWTOWN SQ | PA | 19073 |
| MARY ELLEN FARRELL | 3584 45TH ST | | | | SAN DIEGO | CA | 92105-3510 |
| MARY ELLEN FARRELLY | BOX 340 RT 588 | | | | NW BRIGHTON | PA | 15066 |
| MARY ELLEN FOSKET TR MARY ELLEN FOSKET FAM TRUST UA 10/05/95 | 10648 NORTH 103RD AVE | | | | SUN CITY | AZ | 85351-4134 |
| MARY ELLEN FRIEDMAN | 717 15TH ST | | | | SANTA MONICA | CA | 90402-2937 |
| MARY ELLEN G DUNDON | 551 BLOOMFIELD AVE APT A-11 | | | | WEST CALDWELL | NJ | 07006-7502 |
| MARY ELLEN GARBER | 15 STEWART PLACE | UNIT 2-T | | | WHITE PLAINS | NY | 10603-3810 |
| MARY ELLEN GEIGER | PO BOX 245 | | | | LAKEVIEW | OH | 43331-0245 |
| MARY ELLEN GLOVER | 6-4111 GARRY ST | RICHMOND BC V7E 2T9 CANADA | | | | | |
| MARY ELLEN GOLDEN | 434 SCARSDALE RD | | | | YONKERS | NY | 10707-2117 |
| MARY ELLEN GOODWIN & LAWRENCE GOODWIN JT TEN | 6146 GLENARBOR DR | | | | MAINEVILLE | OH | 45039-5021 |
| MARY ELLEN HALL | 222 POINT OF THE WOODS DR | | | | ALBANY | NY | 12203 |
| MARY ELLEN HARLEY | 925 N YORK DR | | | | DOWNINGTOWN | PA | 19335-3164 |
| MARY ELLEN HAROLD | 1 OLD BRANCHVILLE RD | | | | RIDGEFIELD | CT | 06877-6012 |
| MARY ELLEN HEWETT & ARTHUR J HEWETT JT TEN | 43 PHILLIPS DR | | | | NEWBURYPORT | MA | 01950-6235 |
| MARY ELLEN HINER | 2250 BRIARCREST DR | | | | FLORISSANT | MO | 63033-1704 |
| MARY ELLEN JENICEK & JOHN A JENICEK JT TEN | 3912 WENONAH AVE | | | | STICKNEY | IL | 60402-4105 |
| MARY ELLEN JOHNSON | 102 MASLBORO ST | | | | SANDUSKY | OH | 44870 |
| MARY ELLEN JOHNSON | 216 FOWLES ST | | | | OCEANSIDE | CA | 92054-4521 |
| MARY ELLEN KEARNEY | 1011 GADD RD | APT 320 | | | HIXSON | TN | 37343-5117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY ELLEN KENNEDY | 849 JANET AVE | | | | LANCASTER | PA | 17601-4568 |
| MARY ELLEN KEOUGH | 209 CLIFF AVE | | | | WINTHROP | MA | 02152-1062 |
| MARY ELLEN KIZIOR | 7 STRATFORD CT | | | | INDIAN HEAD PARK | IL | 60525-4456 |
| MARY ELLEN LAMERTON | PO BOX 550 | | | | LAMAR | CO | 81052-0550 |
| MARY ELLEN LANDRETH | 1121 WAVERLY PLACE | | | | JOLIET | IL | 60435-4555 |
| MARY ELLEN LEWIS | 831 BLOOMINGDALE RD | | | | GLEN ELLYN | IL | 60137-3211 |
| MARY ELLEN LOOMIS & CARRIE ELLEN LOOMIS JT TEN | ATTN CARRIE LOOMIS PRYOR | 1 GROVE LN | | | GREENWICH | CT | 06831 |
| MARY ELLEN LOOMIS & PAMELA LOOMIS JT TEN | 45 HAWTHORNE | | | | GROSSE POINT SHORE | MI | 48236-1410 |
| MARY ELLEN MACMILLAN | C/O DESIGN INTERIORS | 159 OAK STREET | | | HALIFAX | MA | 02338-1050 |
| MARY ELLEN MATULA | 585 GENEVA AVE | | | | STRUTHERS | OH | 44471-1328 |
| MARY ELLEN MAYER | PO BOX 684085 | | | | AUSTIN | TX | 78768-4085 |
| MARY ELLEN MC KEON | 7576 W HIDDEN LK | | | | PERRY | MI | 48872-9158 |
| MARY ELLEN MCCAFFERTY & RICHARD D MCCAFFERTY JT TEN | 6445 FAR HILLS AVE | | | | DAYTON | OH | 45459 |
| MARY ELLEN MCDONALD | 319 WASHINGTON AVE | | | | CHERRY HILL | NJ | 08002-1145 |
| MARY ELLEN MCGINNESS TR UA 06/29/92 MARY ELLEN MCGINNESS TRUST | 329 S 7TH STREET | | | | GLOBE | AZ | 85501 |
| MARY ELLEN MCGOUGH | 22511 DARTMOOR DRIVE | | | | NOVI | MI | 48374-3872 |
| MARY ELLEN MCKENY | 4336 S PONY RIDER TRAIL | | | | GOLD CANYON | AZ | 85218-5860 |
| MARY ELLEN MCKENZIE | 9 BELLEWOOD DR | | | | HATTIESBURG | MS | 39402-2008 |
| MARY ELLEN MCLAUGHLIN | 214 BEGONIA DR | | | | MATTESON | IL | 60443-1668 |
| MARY ELLEN MIERAS | 7161 MANDARIN BLVD | | | | LOXAHATCHEE | FL | 33470-5526 |
| MARY ELLEN MILNE | 1201 HATTIE FOX LN | | | | ROCHESTER HILLS | MI | 48306-3324 |
| MARY ELLEN MORONEY | PO BOX 1164 | | | | RANGELEY | ME | 04970-1164 |
| MARY ELLEN MURPHY | 8 BRENTHAM ROAD | | | | BILLERICA | MA | 01862-1106 |
| MARY ELLEN MURRAY | 442-B 124TH ST | | | | BELLE HARBOR | NY | 11694 |
| MARY ELLEN O'ROURKE | 963 LEBLANC ST | | | | LINCOLN PARK | MI | 48146-4226 |
| MARY ELLEN P BERGIN & EDWARD KIRBY BERGIN JT TEN | 263 ATWOOD AVE | | | | WATERBURY | CT | 06705-1506 |
| MARY ELLEN PARISIAN & DONALD E PARISIAN JT TEN | 2506 N KEDZIE BLVD | | | | CHICAGO | IL | 60647-2635 |
| MARY ELLEN PARRY | 1 CAIRNS PLACE | | | | BELLE MEAD | NJ | 08502-5414 |
| MARY ELLEN PRISCHMAN | 2743 N WHIPPLE ST | | | | CHICAGO | IL | 60647 |
| MARY ELLEN REED | 5467 KAREN ISLE DR | | | | WILLOUGHBY | OH | 44094-4355 |
| MARY ELLEN REGN | 35 S GREEN ST | | | | NAZARTH | PA | 18064-2010 |
| MARY ELLEN ROUSE TR LORETTO CATHERINE QUINLAN TR UA 11/24/76 | 238 BANBURY ROAD | | | | COLUMBIA | SC | 29210-4135 |
| MARY ELLEN SABLOTNY TR ELBERT T SABLOTNY CREDIT SHELTER TRUST UA | 09/28/93 | 1941 CORTINA DR | | | DAYTON | OH | 45459-1305 |
| MARY ELLEN SABLOTNY TR UA 09/28/93 MARY ELLEN SABLOTNY TRUST | 1941 CORTINA DR | | | | DAYTON | OH | 45459-1305 |
| MARY ELLEN SALATI | 522 LINDSAY AVE | | | | LAUREL SPRINGS | NJ | 08021-3120 |
| MARY ELLEN SCHLOSS | 50 MANN LOT RD | | | | SCITUATE | MA | 02066-1808 |
| MARY ELLEN SCHMIDLEY | 423 FOND DU LAC AVE | | | | SHEBOYGAN FALLS | WI | 53085-1219 |
| MARY ELLEN SCULLION & JOSEPH L SCULLION SR JT TEN | 523 INVERRARY ST | | | | MURRELLS INLT | SC | 29576 |
| MARY ELLEN SEPARA | 15889 MARENTETTE DR | | | | CLINTON TWP | MI | 48038-3332 |
| MARY ELLEN SHAEFFER TR MARY ELLEN SHAEFFER INTERVIVOS TRUST UA | 08/16/99 | 12185 MOUNT ALBERT RD | | | ELLICOTT CITY | MD | 21042-1332 |
| MARY ELLEN SHAFFER | 9034 CARDWELL | | | | LIVONIA | MI | 48150-4138 |
| MARY ELLEN SHEARER | 1105 KOCHANDERFER RD | | | | LEBANON | PA | 17046 |
| MARY ELLEN SIDLER | 1601 RAVENS CREST DRIVE E | | | | PLAINSBORO | NJ | 08536-2466 |
| MARY ELLEN SLATTERY-ANGLIN CUST CHRISTOPHER T ANGLIN UTMA MI | 1125 N 10TH STREET | | | | KALAMAZOO | MI | 49009-8047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY ELLEN SLATTERY-ANGLIN CUST ELIZABETH V ANGLIN UTMA MI | 1125 N 10TH STREET | | | | KALAMAZOO | MI | 49009-8047 |
| MARY ELLEN SLATTERY-ANGLIN CUST RACHAEL L ANGLIN UTMA MI | 1125 N 10TH STREET | | | | KALAMAZOO | MI | 49009-8047 |
| MARY ELLEN SMITH | 10925 WATERMELON ROAD | | | | TUSCALOOSA | AL | 35406-8620 |
| MARY ELLEN STEINBERG | 1209 RYDAL ROAD | | | | RYDAL | PA | 19046-1414 |
| MARY ELLEN STEINER CUST BENJAMIN JOSEPH STEINER UGMA MA | 7 HEWINS FARM RD | | | | WELLESLEY | MA | 02481-6838 |
| MARY ELLEN STEINER CUST MARY CATHERINE STEINER UTMA MA | 7 HEWINS FARM RD | | | | WELLESLEY HILLS | MA | 02481-6838 |
| MARY ELLEN STEINER CUST SARAH ELIZABETH STEINER UTMA MA | 7 HEWINS FARM RD | | | | WELLESLEY | MA | 02481-6838 |
| MARY ELLEN STEVENBACK | 114 FAIRHILL ROAD | | | | HATFIELD | PA | 19440-1140 |
| MARY ELLEN TAMALUNAS & ALEX C TAMALUNAS JR JT TEN | 3519 SOUTH 59TH COURT | | | | CICERO | IL | 60804 |
| MARY ELLEN THOMAS | 396 HICKORY LANE | | | | LAPEER | MI | 48446-1341 |
| MARY ELLEN TOBIN | 300 COUNTRY CLUB DRIVE | | | | PROSPECT HEIGHTS | IL | 60070-2570 |
| MARY ELLEN TRUEBLOOD | 1041 CHIPMUNK LN | | | | PENDLETON | IN | 46064-9167 |
| MARY ELLEN VANDERWILT | 812-A WILSON BLVD S | | | | NASHVILLE | TN | 37215-1040 |
| MARY ELLEN WARD | 2765W COUNTY RD 400S | | | | NEW CASTLE | IN | 47362-9607 |
| MARY ELLEN WILCOX | 507 EAST RIDGE VILLAGE DR | | | | MIAMI | FL | 33157-9110 |
| MARY ELLEN WILLIAMS | 1023 BARMETTLER PL | | | | COLUMBIA | SC | 29210-8626 |
| MARY ELLEN WILLIAMS | 29 RANKIN AVE | | | | TROY | NY | 12180-6877 |
| MARY ELLEN WILSON | 1 OLD FORT LN | | | | HILTON HEAD ISLAND | SC | 29926-2696 |
| MARY ELLEN ZELEI | 45 BRIMLEY MANOR | | | | ROCHESTER | NY | 14612-4456 |
| MARY ELLIS | PO BOX 35776 | | | | TULSA | OK | 74153 |
| MARY ELSIE FREEMAN HODGES | 201 KINGS MANOR DR | | | | MARTINSVILLE | VA | 24112-6701 |
| MARY EMMA MC DOWELL | 36 MARY JANE LANE | | | | ELKTON | MD | 21921-3557 |
| MARY ENGLISH | 850 BRINTONS BRIDGE RD | | | | WEST CHESTER | PA | 19382-8108 |
| MARY ERNESTINE EADS | 159 NURSERY RD | | | | ANDERSON | IN | 46012-3177 |
| MARY ESME LILES & RICHARD J LILES & THOMAS E LILES & CHRISTOPHER A | LILES JT TEN | 1126 BURLINGTON DRIVE | | | FLINT | MI | 48503-2935 |
| MARY ESTHER FEJES & WILLIAM FEJES TEN ENT | 29 FETES RD | | | | CARLTON | PA | 16311-1709 |
| MARY EUGENIA BAKER | 36 TREASURY ST | | | | ST AUGUSTINE | FL | 32084-3651 |
| MARY EUGENIA GATES | 330 W CALIFORNIA BLVD | APT 310 | | | PASADENA | CA | 91105-2958 |
| MARY EUTZ | 12001 LAPADERA LANE | | | | FLORISSANT | MO | 63033-7924 |
| MARY EVA KERR | 411 N MIDDLETOWN ROAD | APT B111 | | | MEDIA | PA | 19063 |
| MARY EVA KINGCAID | 2979 LONG LICK PIKE | | | | GEORGETOWN | KY | 40324-9152 |
| MARY EVA WILKINS & PERRY C WILKINS JT TEN | 13227 KOZAK DR | | | | STERLING HTS | MI | 48312-3244 |
| MARY EVANS | 4109 W 17TH AVE | | | | PINE BLUFF | AR | 71603-2933 |
| MARY EVELYN GARRETT | 8879 FULMER RD | PO 330 | | | MILLINGTON | MI | 48746-0330 |
| MARY EVELYN MEAD | 532 MASON AVE | | | | SAINT LOUIS | MO | 63119-1805 |
| MARY EVELYN SPANGLER | 673 PORTER ST NORTHEAST | | | | WARREN | OH | 44483-5811 |
| MARY EVELYN VAN OSTENBRIDGE CUST JAMES ROBERT VAN OSTENBRIDGE U/THE | NEW JERSEY U-G-M-A | 422 W ANDERSON AVE | | | PHOENIXVILLE | PA | 19460-4305 |
| MARY EVELYN VAN OSTENBRIDGE CUST WAYNE HOWARD VAN OSTENBRIDGE U/THE | NEW JERSEY U-G-M-A | 422 W ANDERSON AVE | | | PHOENIXVILLE | PA | 19460-4305 |
| MARY EVELYN WARD | 4 ALLEN AVE | ABBOTOFORD-EAST LONDON 5241 SOUTH AFRICA | | | | | |
| MARY F APPEL TR REVOCABLE TRUST 11/19/91 U-A MARY F APPEL | 40 SPRINGFIELD COURT | | | | GLENDALE | MO | 63122-3101 |
| MARY F BARNETT | 80 E END AVE | APT 2H | | | NEW YORK | NY | 10028-8034 |
| MARY F BEARD | 1608 SOUTH BOOTS ST | | | | MARION | IN | 46953-2227 |
| MARY F BLAIR | 447 WEST MEYERS | | | | HAZEL PARK | MI | 48030-3515 |
| MARY F BLAIR & EDITH I BLAIR JT TEN | 447 W MEYERS | | | | HAZEL PARK | MI | 48030-3515 |
| MARY F BLATECKY | 1628 ERIE ST | | | | RACINE | WI | 53402-4833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY F BOUCHER | 24 WOODLANDS PT RD | | | | WEST BATH | ME | 04530-6342 |
| MARY F BOWERS & DAVID R BOWERS TEN COM | 5036 SMUGGLERS RD | | | | COLLEGE STATION | TX | 77845-8582 |
| MARY F BOWLES | PO BOX 326 | | | | SCARBOROUGH | WV | 25917-0326 |
| MARY F BRODHEAD TR UA 06-10-98 | 33225 N 73RD PL | | | | SCOTTSDALE | AZ | 85266-4270 |
| MARY F BROWN PERSONAL REPRESENTATIVE OF ESTATE OF GENERAL BROWN | 4933 BELVIDERE | | | | DETROIT | MI | 48214-1304 |
| MARY F CALABRO | 14 VICTORIA AVE | | | | MONTROSE | NY | 10548-1418 |
| MARY F CAMPBELL | 33 STONEWOOD RD | | | | ROCKLAND | ME | 04841-2266 |
| MARY F CLARKSON | 13018 HEIMER RD | APT 211 | | | SAN ANTONIO | TX | 78216-2060 |
| MARY F CLEVENGER TOD WILLIAM S CLEVENGER SUBJECT TO STA TOD RULES | 4056 GLORIA | | | | WAYNE | MI | 48184-1970 |
| MARY F CLINKSCALES | 18004 WILDEMERE | | | | DETROIT | MI | 48221-2729 |
| MARY F CLINKSCALES & VENUS R THEUS JT TEN | 18004 WILDEMERE | | | | DETROIT | MI | 48221-2729 |
| MARY F CLINKSCALES & VENUS R THUES JT TEN | 18004 WILDEMERE | | | | DETROIT | MI | 48221-2729 |
| MARY F COOMBS | C/O EVA FIFIELD | 224 SPRINGFIELD RD | | | DANFORTH | ME | 04424-3124 |
| MARY F CRAWFORD | 476 W SADDLE RIVER ROAD | | | | UPPER SADDLE RIVER | NJ | 07458-1626 |
| MARY F CSONKA | 1053 ROSEALEE DRIVE | | | | ELYRIA | OH | 44035-2945 |
| MARY F CURTIS | 1498 TAMARACK LN | | | | OAKLAND | MI | 48363-1253 |
| MARY F DANIELS | 612 26TH ST | | | | DUNBAR | WV | 25064-1621 |
| MARY F DIETRICH & WAYNE L DIETRICH JT TEN | 315 GLENDALE DR | | | | SHIREMANSTOWN | PA | 17011-6514 |
| MARY F DIVITA & JAMES J DIVITA JT TEN | 3208 ACACIA DR | | | | INDIANAPOLIS | IN | 46214-1934 |
| MARY F DIXON | 3718 TERRY LN N E | | | | PIEDMONT | OK | 73078 |
| MARY F DONAHUE | 20 ALDRICH ST | | | | ROSLINDALE | MA | 02131-2749 |
| MARY F DONAHUE ADM EST HELEN M DONAHUE | 20 ALDRICH STREET | | | | ROSLINDALE | MA | 02131-2749 |
| MARY F EAGLE | 7595 GLENEAGLE | | | | KALAMAZOO | MI | 49048-8615 |
| MARY F EALY | 5 NORWICK LANE | | | | WILLINGBORO | NJ | 08046-1329 |
| MARY F EBERSVILLER CUST LISA A EBERSVILLER U/THE MINN UNIFORM GIFTS | TO MINORS ACT | PO BOX 10713 | | | PRESCOTT | AZ | 86304-0713 |
| MARY F FOX | 6171 MULFORD HILLS DR | | | | LOVES PARK | IL | 61111-4415 |
| MARY F FRENCH | 534 W HUNTERS DRIVE | | | | CARMEL | IN | 46032-2856 |
| MARY F FULLER | 1162 CAMELBACK BLVD | | | | WEST LAFAYETTE | IN | 47906-1860 |
| MARY F FULLER | 20261 MANSFIELD ST | | | | DETROIT | MI | 48235-2154 |
| MARY F GANN TOD DAWN R GANN SUBJECT TO STA TOD RULES | 2631 WESTWOOD DR | | | | CONYERS | GA | 30094 |
| MARY F GAROVE | 1005 BELMONT | | | | MANSFIELD | OH | 44906 |
| MARY F GRIFFIN | 4193 MACON HIGHWAY | | | | MITCHELL | GA | 30820-2603 |
| MARY F GRILLS | 6743 POWERS CT | | | | UTICA | MI | 48317-2235 |
| MARY F HALE & LANCE E HALE JT TEN | 18400 CURTIS ST | | | | DETROIT | MI | 48219-2911 |
| MARY F HARRISON BRESSI | 1431 TENEIGHTH WAY | | | | SACRAMENTO | CA | 95818-4126 |
| MARY F HATOSKY | 1340 MAHONING AVE NW | UNIT 217 | | | WARREN | OH | 44483-2085 |
| MARY F HOOVER | 590 RUSSELL AVE | | | | GAITHERSBURG | MD | 20877-2868 |
| MARY F HUETHER | 50 TIMPAT DRIVE | | | | ROCHESTER | NY | 14624-2928 |
| MARY F JACKSON | 1947 KIMBELL RD | | | | TERRY | MS | 39170-9442 |
| MARY F JENDRITZ | 14692 ALMA | | | | STERLING HEIGHTS | MI | 48313-3604 |
| MARY F JOHNSON | 147 LLOYD-GUESSFORD RD | | | | TOWNSEND | DE | 19734-9665 |
| MARY F JONES | 243 DEPUY AVE | APT 1 | | | JACKSON | MI | 49203-1270 |
| MARY F JORDAN | PO BOX 36 | | | | GOFFSTOWN | NH | 03045-0036 |
| MARY F KELLY | 23264 ROBERT JOHN | | | | ST CLAIR SHRS | MI | 48080-2609 |
| MARY F KESTER | 4256 E COUNTY RD 400 S | | | | MIDDLETOWN | IN | 47356-9505 |
| MARY F KIRKWOOD | 12800 WEST PARKWAY | | | | DETROIT | MI | 48223-3018 |
| MARY F KLIZA | 34889 MICHELLE | | | | ROMULUS | MI | 48174-3437 |
| MARY F KOEHLER | 1226 POWDER SPRINGS RD | | | | SEVIERVILLE | TN | 37876-0742 |
| MARY F KOSTKA | 2476 NANTUCKET HARBOR LOOP | | | | SUN CITY CENTER | FL | 33573-7128 |
| MARY F KRAIS | 10824 JAMES HALLEY DR | | | | FAIRFAX | VA | 22032-3015 |
| MARY F KRANZ | 6330 ORIOLE DR | | | | FLINT | MI | 48506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY F KUSAK & RICHARD S KUSAK JT TEN | 1821 RUTHERFORD AVE | | | | LOUISVILLE | KY | 40205-1819 |
| MARY F LA BONTE | 66 MORRIS AVE | | | | MALVERNE | NY | 11565-1110 |
| MARY F LANDRY | 39 ROCKLAND ST | | | | SWAMPSCOTT | MA | 01907-2540 |
| MARY F LARGUE | 1907 E DE SOTA ST | | | | PENSACOLA | FL | 32501-3514 |
| MARY F LAUER | 6383 W BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7920 |
| MARY F LEE | 30 THOMAS DR | | | | SILVER SPRING | MD | 20904-2929 |
| MARY F LESCROART | 1050 MCNEILLY RD | APT 301 | | | PITTSBURGH | PA | 15226-2554 |
| MARY F LIEBERMAN | 8631 WILLOW MEADOW | | | | HOUSTON | TX | 77031-1825 |
| MARY F LINK | W 180 S8641 COTTAGE CIR E | APT 2043 | | | MUSKEGO | WI | 53150-7323 |
| MARY F LUCAS | 4223 ELLENWOOD AVE | APT 101 | | | SAINT LOUIS | MO | 63116-2526 |
| MARY F MALLEY | 10 GOULD PL | | | | CALDWELL | NJ | 07006-5619 |
| MARY F MANION | 288 SENECA ROAD | | | | ROCHESTER | NY | 14622-2043 |
| MARY F MAYS | ATTN MARY F FRANKLIN | 523 LUDLOW ST | | | HAMILTON | OH | 45011-3645 |
| MARY F MCCORD | 1256 NORTH 400 WEST | | | | MARION | IN | 46952-9236 |
| MARY F MONROE | 3024 CHOPTANK RD | | | | PRESTON | MD | 21655-1207 |
| MARY F MORGAN | MORGAN RD BOX 132 | | | | MARCY | NY | 13403-0132 |
| MARY F MORUA | 1523 LITTLEPORT | | | | CHANEL VIEW | TX | 77530-2130 |
| MARY F OSTRANDER | 9679 BLACKBIRD PLACE | | | | MASON | OH | 45040-9261 |
| MARY F OWEN | 1443 SPRING VALLEY CIRCLE | | | | HUNTINGTON | WV | 25704-9576 |
| MARY F PIERCE | 9860 KENTON CIR | | | | COMMERCE CITY | CO | 80022-9522 |
| MARY F QUINTIERI | 2516 MEADOWLANE DR | | | | LANSING | MI | 48906-3433 |
| MARY F R KUTZER | ACADEMY HOUSE 14N | 1420 LOCUST STREET | | | PHILA | PA | 19102-4223 |
| MARY F RIDGEWAY | 4120 11 TH ST | | | | ECORSE | MI | 48229-1221 |
| MARY F ROCHE & GERARD J ROCHE JT TEN | 20 FOREST PARK DR | | | | LAKEVILLE | MA | 02347-1626 |
| MARY F ROGERS | ATTN JAMES B ROGERS | 133 DOVER RDN W | | | CARTERSVILLE | GA | 30120 |
| MARY F ROONEY | 972 CREST ST | | | | MOUNT CLEMENS | MI | 48043-6422 |
| MARY F RUELL | 16242 BIRCHER ST | | | | GRANADA HILLS | CA | 91344-3018 |
| MARY F SABOL | APT 219 | 20 CROTON TERRACE | | | YONKERS | NY | 10701-6053 |
| MARY F SCHLERETH | 1495 LOVELAND DRIVE | | | | FLORISSANT | MO | 63031-3364 |
| MARY F SHAKLEY | 12776 CASWELL AVENUE #203 | | | | WEST LOS ANGELES | CA | 90066-4742 |
| MARY F SHEA | 43 BUTLER STREET | | | | COS COB | CT | 06807-2611 |
| MARY F SHEFFIELD | 1302 6TH ST E | | | | POLSON | MT | 59860 |
| MARY F SITKIEWICZ & DANIEL L SITKIEWICZ TR LEONARD J & MARY F | SITKIEWICZ TRUST UA 08/31/99 | 3927 ROBERTSON DR | | | WARREN | MI | 48092-4117 |
| MARY F SMITH & STACIE KAYE M SMITH TEN COM | 6010 W BRADEN RD | | | | PERRY | MI | 48872-9124 |
| MARY F STAFFORD | 57467 CALEDONIA ST | | | | CALUMET | MI | 49913-3033 |
| MARY F STAHR | 11101 295TH RD | | | | UNIONVILLE | MO | 63565-3010 |
| MARY F STAMEY | 145 HOPEWELL SPRINGS RD | | | | MADISONVILLE | TN | 37354-6557 |
| MARY F STOLL & EDWARD M STOLL JT TEN | 14612 PLANK ROAD | | | | NORWALK | OH | 44857-9636 |
| MARY F STRAUGHAN | 1917 BAHIA MAR DR | | | | STONE MOUNTAIN | GA | 30087-1610 |
| MARY F SWARTZMILLER | 3607 GRANBY CT | | | | SAN ANTONIO | TX | 78217-4653 |
| MARY F SWIATEK | 332 PARKER AVE S | | | | MERIDEN | CT | 06450-5930 |
| MARY F THEIS | 460 WOODDALE RD | | | | BLOOMFIELD TWP | MI | 48301-2461 |
| MARY F THEIS CUST ROBERT M THEIS UGMA MI | 460 WOODDALE RD | | | | BLOOMFIELD TWP | MI | 48301-2461 |
| MARY F THEIS CUST SUSAN A F THEIS UGMA MI | 460 WOODDALE RD | | | | BLOOMFIELD TWP | MI | 48301-2461 |
| MARY F ULLRICH | 100 FIELDSTONE | | | | LAPORTE | IN | 46350-6607 |
| MARY F VOIGHTS | 715 MAIDEN CHOICE LN APT CC507 | | | | CATONSVILLE | MD | 21228-5895 |
| MARY F WAGNER | 3733 W SHANNON ST | | | | CHANDLER | AZ | 85226-5923 |
| MARY F WALKER | 15924 FAIRFIELD | | | | DETROIT | MI | 48238-4122 |
| MARY F WARE CUST ROBERT RIGDON WARE A MINOR U/THE LAWS OF GEORGIA | PO BOX 292 | | | | CAVE SPRING | GA | 30124-0292 |
| MARY F WATSON | 3373 PARKWAY DR | | | | BAY CITY | MI | 48706-6201 |
| MARY F WEIS & SHELLIE J CAMPBELL JT TEN | 1918 FAUVER AVE | | | | DAYTON | OH | 45420-2507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY F WILLIAMS | 6201 NEBRASKA | | | | KANSAS CITY | KS | 66102-1355 |
| MARY F WRIGHT | 1143 S MORGANTOWN ROAD | | | | GREENWOOD | IN | 46143-8812 |
| MARY FAE HIGGERSON | 1803 1/2 E POPLAR ST | | | | WEST FRANKFORT | IL | 62896-1624 |
| MARY FALKNER | 6497 W CIMARRON TRAIL | | | | FLINT | MI | 48532-2022 |
| MARY FALVO | 77 SHORVIEW RD | | | | MANHASSET | NY | 11030-1827 |
| MARY FANNY BROWN & ROSELINDA BROWN JT TEN | 16107 HAUSS AVE | | | | EASTPOINTE | MI | 48021-1178 |
| MARY FARMER | 22777 WORTHINGTON CT | | | | ST CLAIR | MI | 48081-2603 |
| MARY FARMER & WILLIAM J FARMER JT TEN | 22777 WORTHINGTON CT | | | | ST CLAIR SHORES | MI | 48081-2603 |
| MARY FAY GOWDY | 2114 PARKER ROAD | | | | NEWARK | NY | 14513-9767 |
| MARY FAY GRIFFITH KATTMAN | 15 ELMWOOD RD | | | | MARBLEHEAD | MA | 01945-1612 |
| MARY FAY KATTMEN & D MICHAEL KATTMEN TR UA 03/27/91 THE MARY FAY | KATTMAN FAMILY TRUST 1991 | 15 ELMWOOD RD | | | MARBLEHEAD | MA | 01945-1612 |
| MARY FELDENZER | 29 LAFAYETTE AVE | | | | TITUSVILLE | NJ | 08560-1625 |
| MARY FELDMAN CUST SUSAN JOYCE FELDMAN U/THE N J UNIFORM GIFTS TO | MINORS ACT | 24 AMBERWINDS CRT | | | LAKEWOOD | NJ | 08701-7347 |
| MARY FELLAH CUST WILLIAM FELLAH | 1 ELMWOOD ROAD | | | | WEST PORT | CT | 06880-3903 |
| MARY FEUCHTINGER LINSS | 300 JOHNSON FERRY RD NE | UNIT B106 | | | ATLANTA | GA | 30328-4158 |
| MARY FEY | 918 E OLIVE ST | | | | ARLINGTON HEIGHTS | IL | 60004-4957 |
| MARY FILLAR | 1214 DENNING WAY | | | | NORTH VERSAILLES | PA | 15137-2611 |
| MARY FLANIGAN | C/O MICHAEL D FLANIGAN | 6780 DUME DRIVE | | | MALIBU | CA | 90265-4223 |
| MARY FLEMING MALONE | 10319 LUZON | | | | SAN ANTONIO | TX | 78217-3917 |
| MARY FLORENCE MEEHAN | SENECA PARK | 1187 ORCHARD PARK RD | APT 139 | | WEST SENECA | NY | 14224-3962 |
| MARY FONTANA | 2218 E 12TH ST | | | | BROOKLYN | NY | 11229-4106 |
| MARY FORD MCDOUGALL ROACH | 1605 LISSA DR | | | | MCCOMB | MS | 39648-2002 |
| MARY FORTWENGLE CARPENTER | 8224 W COOLEY ST | | | | YORKTOWN | IN | 47396-1427 |
| MARY FRANCES COHEN & NORMAN COHEN JT TEN | 9741 WEARE AVE | | | | FOUNTAIN VALLEY | CA | 92708-1051 |
| MARY FRANCES DANSAK | 1329 HICKORY LN | | | | AUBURN | AL | 36830-2511 |
| MARY FRANCES DAVIS | 441 PARKVIEW DR | | | | DETROIT | MI | 48214-4173 |
| MARY FRANCES DENT | 848 WILLIS MILL RD SW | | | | ATLANTA | GA | 30311-2431 |
| MARY FRANCES DEWEY | 215 E 73RD ST | | | | NEW YORK | NY | 10021-3653 |
| MARY FRANCES DUFFY | 116 STIRRUP PL | | | | BURR RIDGE | IL | 60521-5775 |
| MARY FRANCES FREY & SCOTT JOSEPH FREY TEN COM | 499 TULIP LN | | | | NAZARETH | PA | 18064-9617 |
| MARY FRANCES FRUM | 800 HAHN DR | | | | SHAKOPEE | MN | 55379-7505 |
| MARY FRANCES GANNON | 514 W NUTSWAMP RD | | | | HOLMDEL | NJ | 07733-2208 |
| MARY FRANCES GILBERTSON | 5134 SADDLE RIDGE RD | | | | PLYMOUTH | MI | 48170 |
| MARY FRANCES GLEASON | 1539 NORTH PATRICK HENRY DRIVE | | | | ARLINGTON | VA | 22205-2831 |
| MARY FRANCES HICKS | 20 ERIE ST | | | | ALBION | NY | 14411-1008 |
| MARY FRANCES HULL | 1220 DEPOT ST | APT 406 | | | GLENVIEW | IL | 60025-2971 |
| MARY FRANCES JACKSON | 125 ARDEN AVENUE | | | | BUFFALO | NY | 14215 |
| MARY FRANCES KELLY | 1424 HUDSON BRIDGE RD # 207 | | | | STOCKBRIDGE | GA | 30281-5018 |
| MARY FRANCES MARKS | 210 PRESTON AVE | | | | WATERFORD | MI | 48328-3654 |
| MARY FRANCES MC LAUGHLIN FINN | 801 PARK AVE | | | | MANHASSET | NY | 11030-2842 |
| MARY FRANCES MCLAUGHLIN MURRAY | 707 MORNINGSIDE DRIVE | | | | BURLINGTON | IA | 52601-1507 |
| MARY FRANCES MEADOR | P O BOX 402 | | | | MAGEE | MS | 39111 |
| MARY FRANCES MURRAY | 707 MORNINGSIDE DR | | | | BURLINGTON | IA | 52601 |
| MARY FRANCES PETERS & RICHARD H PETERS JT TEN | 2921 DEINDORFER ST | | | | SAGINAW | MI | 48602-3539 |
| MARY FRANCES PIGNATARO | 21 WALLACE ROAD | | | | MIDDLETOWN | NJ | 07748-2926 |
| MARY FRANCES PRATT | 155 POLE LN RD | | | | MARION | OH | 43302-8301 |
| MARY FRANCES R HAYES | 925 NEW GARDEN RD | | | | GREENSBORO | NC | 27410-3267 |
| MARY FRANCES SCALISI | 8104 RAYTOWN RD | | | | RAYTOWN | MO | 64138-2112 |
| MARY FRANCES SCHLEGEL & CHARLES E SCHLEGEL SR TR UA 02/23/93 MARY | FRANCES SCHLEGEL | 3214 E LAKEWOOD | | | CAPE GIRARDEAU | MO | 63701-1925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY FRANCES SNYDER | 2 WOODSBORO DR | | | | PHILIPPI | WV | 26416 |
| MARY FRANCES WLEKLINSKI | ATTN MARY FRANCES DE RISI | 11400 BRANDY HALL LN | | | N POTOMAC | MD | 20878-2530 |
| MARY FRANCES WOOD & GILES E WOOD JR JT TEN | 108 HUNTSHIRE PL | | | | FOREST | VA | 24551-1316 |
| MARY FRANCIS HOSKINS | 1870 RIPLING DR | | | | DAYTON | OH | 45406 |
| MARY FRASER | 101 GUILD ST NE | | | | GRAND RAPIDS | MI | 49505-4039 |
| MARY FREDA | 5733 W 81ST ST | | | | BURBANK | IL | 60459-1930 |
| MARY FREEMAN | 37342 MATHEW CT | | | | CLINTON TWP | MI | 48036 |
| MARY FREEMAN | 498844 JEAN DR | | | | MOCOMB TOWNSHIP | MI | 48044 |
| MARY FRENCH | 1 HEBERT DRIVE | | | | GT BARRINGTON | MA | 01230 |
| MARY FRISCH FINUCANE | 218 ROGERS PKWY | | | | ROCHESTER | NY | 14617-4206 |
| MARY FURLONG | 50 GORGINIO DR | | | | TOMS RIVER | NJ | 08757-4265 |
| MARY G ARMIJO | 165 ALLENVALE CT | | | | SIMI VALLEY | CA | 93065-7052 |
| MARY G AXTHELM & PAUL E AXTHELM JT TEN | 85 TOPLAND RD | | | | WHITE PLAINS | NY | 10605-4414 |
| MARY G BRUSH | 228 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8108 |
| MARY G COMER | 1528 OHLTOWN MCDONALD RD | | | | MINERAL RIDGE | OH | 44440-9529 |
| MARY G DANIELS | 34800 ASH RD | | | | NEW BOSTON | MI | 48164-1800 |
| MARY G DENIS | PO BOX 339 | 864 W MAIN ST | | | IONIA | MI | 48846 |
| MARY G DONAHUE | 4212 EAGLE HARBOR ROAD | | | | ALBION | NY | 14411-9215 |
| MARY G DUMONT | 41951 N 113TH WAY | | | | SCOTTSDALE | AZ | 85262-3522 |
| MARY G ENGLAND | 1415 INGLEWOOD DR | | | | COOKEVILLE | TN | 38501-2966 |
| MARY G EVOLA & PAUL EVOLA JT TEN | 7443 GRANDMONT AVE | | | | DETROIT | MI | 48228-3624 |
| MARY G FALVELLO | 1900 LODESTONE DRIVE | | | | SILVER SPRING | MD | 20904-5321 |
| MARY G GEHRING | 5132 SE 188TH CT | | | | OCKLAWAHA | FL | 32179-7434 |
| MARY G GIBBS | 614 BAYNE RD | | | | MALVERN | AR | 72104-5837 |
| MARY G GIBBS & DONOVAN G GIBBS JT TEN | 614 BAYNE RD | | | | MALVERN | AR | 72104-5837 |
| MARY G GOWDER | PO BOX 2687 | | | | BLAIRSVILLE | GA | 30514-2687 |
| MARY G GREFE | 88-15 218 ST | | | | QUEENS VILLAGE | NY | 11427-1926 |
| MARY G JERAM | 48 ROWELAND AVE | | | | DELMAR | NY | 12054-3922 |
| MARY G KANE | 9215 CHAPMAN CT | | | | INVER GROVE HTS | MN | 55076 |
| MARY G KRIBBEN TR MARY G KRIBBEN TRUST UA 12/06/95 | 503 FREMONT | | | | WASHINGTON | MO | 63090-2209 |
| MARY G LABBATO | 5234 GRAHAM DRIVE | | | | LYNDHURST | OH | 44124-1042 |
| MARY G LARA | 4243 N SAWYER | | | | CHICAGO | IL | 60618-1209 |
| MARY G LOGOZZO | 151 NATCHAUG DR | | | | MERIDEN | CT | 06450-7417 |
| MARY G MAHER | 499 LONGFELLOW AVE | | | | WORTHINGTON | OH | 43085-3024 |
| MARY G MC CORMICK | BOX 223 | | | | ROWLAND | NC | 28383-0223 |
| MARY G MCELFRESH | 2016 ROSEMONT | | | | MUNCIE | IN | 47302-4751 |
| MARY G MULLENAX | 9271 W CALVIN RD | | | | HARTSTOWN | PA | 16131-1525 |
| MARY G MURANO | 7 PALFREY ST | | | | STONY BROOK | NY | 11790 |
| MARY G MUSTAKE | 763 SYME ST S E | | | | MASURY | OH | 44438-1665 |
| MARY G NASH | 112 CADISH AVE | | | | HULL | MA | 02045-1656 |
| MARY G OBRIEN | 9072 BAYWOOD RD | | | | PLYMOUTH | MI | 48170-3914 |
| MARY G PATTERSON | 409 WALNUT ST | | | | WAVERLY | OH | 45690-1162 |
| MARY G PURDY | 154 OLD TRAIL ROAD | | | | DUNCANNON | PA | 17020 |
| MARY G PURNELL | 3779 LORANCE RD | | | | CLINTON | MS | 39056-9572 |
| MARY G RUSHIN & MARILYN A SIEMBOR JT TEN | 34258 PEMBROKE AVE | | | | LIVONIA | MI | 48152-1297 |
| MARY G SMITH | 875 JANET AVE | | | | LANCASTER | PA | 17601-4568 |
| MARY G SONTAG TR UA 09/22/1995 MARY G SONTAG REV LIV TRUST | 14 SERRA LANE | | | | MASSENA | NY | 13662 |
| MARY G SPARKS & JAMES R SPARKS JR JT TEN | 27 CORNWALL RD | | | | NEW CASTLE | DE | 19720-2375 |
| MARY G SPLITTBERGER CUST DAVID SPLITTBERGER UTMA MT | 5112 HIDDEN VIEW PLACE | | | | BILLINGS | MT | 59105-5326 |
| MARY G STEWARD | WEST PINE ST | BOX 174 | | | SHEPPTON | PA | 18248-0174 |
| MARY G SWAIN | 1818 SOMERSET CIRCLE | | | | CHARLESTON | SC | 29407-3719 |
| MARY G TRIMM | 4451 NORCROSS RD | | | | HIXSON | TN | 37343-4435 |
| MARY G WILLHITE TR UA 04/24/2000 LIVING TRUST OF HAROLD RIDEOUT | 914 NORTH "O" STREET | | | | LAKE WORTH | FL | 33460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY G WILLIAMS | 8605 HOLCOMB RD | | | | CLARKSON | MI | 48348-4323 |
| MARY G WOOD | 36110 WALTHAM DR | | | | STERLING HEIGHTS | MI | 48310-4502 |
| MARY GABODA & HELEN BOWDY JT TEN | 2043 RTE 109 | | | | BELVIDERE | VT | 05492 |
| MARY GAGGOS & GOLDIE GAGGOS JT TEN | 23276 ROBERT JOHN ROAD | | | | ST CLAIR SHORES | MI | 48080-2609 |
| MARY GAGLIARDO & BEATRICE GAGLIARDO-BRENNAN EX EST DOMINICK CINCOTTA | C/O MARY GAGLIARDO | 24301 ANDREA ST | | | LAGUNA HILLS | CA | 92656-3181 |
| MARY GALBRAITH | PO BOX 386 | | | | HESSEL | MI | 49745-0386 |
| MARY GALE | 675 LINCOLN ST | | | | HAZLETON | PA | 18201-4056 |
| MARY GALE SUMNAR | 10 ELM HILL | | | | HILLSDALE | MI | 49242-2024 |
| MARY GALES | 1230 E 87 ST | | | | CLEVELAND | OH | 44108-3312 |
| MARY GALLAGHER | 4140 MC KINLEY | | | | DEARBORN HEIGHTS | MI | 48125-2507 |
| MARY GALLAGHER | 7602 WOODSTONE | | | | DALLAS | TX | 75248-5348 |
| MARY GAMBLE | C/O MARY G LETOURNEAU | 8 PINE ACRES RD UNIT 803 | | | CONCORD | NH | 03301-1842 |
| MARY GANT | 2202 MEADS ST | | | | ELIZABETH CITY | NC | 27909-9015 |
| MARY GARRISON | 7286W 200N | | | | ANDREWS | IN | 46702 |
| MARY GARRISON | 763 W GOVERNOR RD | | | | HERSHEY | PA | 17033-2304 |
| MARY GAUTHIER | 9449 FORESTVIEW CI | | | | GRAND BLANC | MI | 48439-8056 |
| MARY GAY ENGEL | 420 11TH ST | | | | NEENAH | WI | 54956-2819 |
| MARY GAYNOR | 14 WELWYN RD | | | | GREAT NECK | NY | 11021-2517 |
| MARY GAYNOR | 7 BRUIN DR | | | | MERCERVILLE | NJ | 08619-1341 |
| MARY GEE | 4466 WELLINGTON | | | | BOULDER | CO | 80301-3144 |
| MARY GENEVIEVE MEDEARIS | 1901 SEMINOLE DR | FT COLLINS | | | FORT COLLINS | CO | 80525 |
| MARY GENSZLER WHISTLER & ROBERT G WHISTLER JT TEN | 3221 COVEWAY DR | | | | CORPUS CHRISTI | TX | 78418-3932 |
| MARY GEORGE DILKS TR MARY GEORGE DILKS REV TRUST UA 05/12/93 | 4340 GRASSY MOSS DR | | | | GREENSBORO | NC | 27409-9702 |
| MARY GERTRUDE SLYE | 3002 TIDEWATER LANE | | | | MADISON | MS | 39110-8929 |
| MARY GIBSON MOORE | 285 HOMEWOOD AVE | | | | FAIRMONT | WV | 26554-4373 |
| MARY GILL | 3236 FOUNTAIN BLVD | | | | TAMPA | FL | 33609-4621 |
| MARY GLADYS STOUT | 30 CANADA VISTA DR | | | | SANDIA PARK | NM | 87047-9645 |
| MARY GLAUBITZ | 10022 SOUTH HOYNE AVE | | | | CHICAGO | IL | 60643-2020 |
| MARY GLEASON BOONE | PO BOX 23405 | | | | LOUISVILLE | KY | 40223-0405 |
| MARY GLENELLEE POTTS TR UW ROY V HALL | PMB 365 | 7081 N MARKS #104 | | | FRESNO | CA | 93711-0232 |
| MARY GLIDDEN KARPETAS | 249 COOK HILL ROAD | | | | WALLINGFORD | CT | 06492-3328 |
| MARY GLODAN | 1642 PROGRESS | | | | LINCOLN PK | MI | 48146-3260 |
| MARY GOAD SNYDER | PO BOX 240 | | | | CHINO VALLEY | AZ | 86323-0240 |
| MARY GOCH CUST DARLENE MARIE GOCH A MINOR U/THE LAWS OF THE STATE OF | MICH | 19012 PEMBRIDGE ST | | | MACOMB | MI | 48042-6230 |
| MARY GODNEY | 106 SYMPHONY CT | | | | CARY | NC | 27511-8611 |
| MARY GOLDBERG | 1359 MELIA ST | | | | CAMARILLO | CA | 93010-1962 |
| MARY GONZALES | 69 GREENE AVE | | | | TOTOWA BORO | NJ | 07512-1632 |
| MARY GORDON | C/O ST JOSEPH'S REHAB | 405 FOLSE ST | HARANAND | | NEW ORLEANS | LA | 70123 |
| MARY GORMAN & FRANK J GORMAN JT TEN | 939 DYRE ST | | | | PHILA | PA | 19124-1708 |
| MARY GORNIK | 712 BUENA AVE | | | | CHICAGO | IL | 60613-2222 |
| MARY GORRA BATTEY | 101 WEST ALEXANDRIA AVENUE | | | | ALEXANDRIA | VA | 22301-2016 |
| MARY GOSS | 1284 COUNTY ST | UNIT 5 | | | ATTLEBORO | MA | 02703-6174 |
| MARY GRACE MCCARTER & WAYNE R BARRY JT TEN | 790 BRANTFORD ROAD | | | | ROCHESTER | MI | 48306-2500 |
| MARY GRACE MCHUGH | 1025 WORDEN RD | | | | WICKLIFFE | OH | 44092-1742 |
| MARY GRACE REEDER | 5997 FRY ROAD | | | | BROOK PARK | OH | 44142-2751 |
| MARY GRACE S DURKIN | 6140 PEBBLESHIRE CI C | | | | GRAND BLANC | MI | 48439-4816 |
| MARY GRAHAM & BARBARA VERCHER JT TEN | 3901 CRYSTAL WOODS DRIVE | | | | ARNOLD | MO | 63010-4162 |
| MARY GRANGER | 6632 STEAMBOAT SPRINGS DR | | | | WHITE LAKE | MI | 48383-2391 |
| MARY GREIST LANIUS | 4200 RIDGE ROAD | | | | NORTH HAVEN | CT | 06473-1056 |
| MARY GREYTOCK | 736N PENNA AVE | | | | WILKES-BARRE | PA | 18705-2407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY GRIMES TR GRIMES DECEDENT'S TRUST UA 09/06/95 | 5732 BUNKER AVE | | | | BURLINGTON | KY | 41005-6538 |
| MARY GRINER SHIPES | 96 BAY POINT RD | | | | ST HELENA IS | SC | 29920-6686 |
| MARY GROFSOREAN & ANNA M GROFSOREAN JT TEN | 1704 BELLWOOD CT | | | | BLOOMFIELD | MI | 48302-2600 |
| MARY GRZASKO | 339 ACORN LN | | | | AUBURN | NY | 13021 |
| MARY GUTEKUNST TR FRED W & MARY L GUTEKUNST REVOCABLE TRUST UA | 10/16/98 | 605 FAIRMOUNT DR | | | SAN BERNARDINO | CA | 92404 |
| MARY GUTOWSKI | 433 NORHT SECOND STREET | | | | EAST NEWARK | NJ | 07029 |
| MARY GUZYLAK | 284 APPLEWOOD DR | | | | ROCHESTER | NY | 14612-3550 |
| MARY H ADAMS | 73 CHETWOOD TERRACE | | | | FANWOOD | NJ | 07023-1502 |
| MARY H ADAMS CUST THOMAS A BRANDT UTMA NJ | 73 CHETWOOD TERRACE | | | | FANWOOD | NJ | 07023-1502 |
| MARY H ANDERSON | 155 MILLET AVE | | | | YOUNGSTOWN | OH | 44509-2345 |
| MARY H BALL | 1015 VIENNA RD | | | | NILES | OH | 44446-3523 |
| MARY H BARTLETT LINDEN | 3808 SOLSVILLE RD | | | | MADISON | NY | 13402-9525 |
| MARY H BENSON | 1215 CONSTANTINOPLE DRIVE | | | | MEW ORLEANS | LA | 70115-3844 |
| MARY H BROWN | 2522 JACK TEASLEY RD | | | | PLEASANT VIEW | TN | 37146-9105 |
| MARY H BUCK | 1525 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3426 |
| MARY H BURKE | ATTN MARY H MILLER | 309 KIMBERLY DR | | | COLUMBIA | TN | 38401-6909 |
| MARY H BYRNE | PO BOX 123 | | | | TANNERSVILLE | NY | 12485-0123 |
| MARY H CAMPBELL | 1615 GREENVIEW AVE | | | | PORTAGE | MI | 49024-3324 |
| MARY H CANTERBURY | 5586 COLUMBUS CIRCLE | | | | WILDWOOD | FL | 34785-8120 |
| MARY H CHRISTIAN | 10151 DORRELL LN | UNIT 1087 | | | LAS VEGAS | NV | 89166-1031 |
| MARY H COLLINS POST TR MARY H COLLINS POST TRUST UA 04/18/96 | C/O FREDERICK R POST | 11030 HARTMAN RD | | | GRAND RAPIDS | OH | 43522-9625 |
| MARY H CONNER & BARBARA JEAN PRALL JT TEN | 302 EVERGREEN DR | | | | HARKER HTS | TX | 76548-1622 |
| MARY H COTHRAN | BOX 55 | | | | WILLISTON | SC | 29853-0055 |
| MARY H CROWELL CUST MARGARET M CROWELL UGMA CT | 387 FOSTER ST | | | | SOUTH WINDSOR | CT | 06074-2901 |
| MARY H DARTON | 3605 FOX CHASE ROAD | | | | NEW BERN | NC | 28562-7719 |
| MARY H DELANEY & ANNIE FRANKS JT TEN | 29459 WAND DR | | | | CHESTERFIELD | MI | 48047-5170 |
| MARY H DI SALVO | 981 PEACHCREEK RD | | | | DAYTON | OH | 45458-3258 |
| MARY H DRYDEN-FAKIR | PO BOX 558 | | | | HARTLAND | MI | 48353-0558 |
| MARY H DUGGAN | PO BOX 542 | | | | PORTSMOUTH | VA | 23705-0542 |
| MARY H FAULK | 18238 OKLAHOMA CT | | | | ORLAND PARK | IL | 60467-8984 |
| MARY H FISHEL | 1377 HYDE SHAFFER ROAD | | | | BRISTOLVILLE | OH | 44402-9798 |
| MARY H FLEURY | 3686 EL CANTO DR | | | | SPRING VALLEY | CA | 91977-1907 |
| MARY H FLOWERS | 1534 FERNDALE | | | | WARREN | OH | 44485-3947 |
| MARY H FRENCH | 3007 BRANDED CT W | | | | KOKOMO | IN | 46901-7005 |
| MARY H GARDYNIK & JERI M DICKS JT TEN | 760 SOUTH MILFORD | | | | MILFORD | MI | 48381 |
| MARY H GERBER | 6 CAMBRIDGE DR | | | | LOMPOC | CA | 93436-7804 |
| MARY H HENNING | 4242 SOUTH 250 E | | | | LAFAYETTE | IN | 47905-9181 |
| MARY H HILL | 4028 OLMSTEAD | | | | WATERFORD | MI | 48329-2044 |
| MARY H HISON & ROBERT A HISON JT TEN | 105 SUNSET LANE | | | | ST CLAIR SHORES | MI | 48082-1242 |
| MARY H HOLLAND | PO BOX 425 | | | | WEST UNION | WV | 26456-0425 |
| MARY H JACKSON | 165 PARK ROW | | | | NEW YORK | NY | 10038-1103 |
| MARY H JACKSON | 251 BLISS LANE | | | | GREAT FALLS | VA | 22066-3221 |
| MARY H KASMISKE | 524 N WILLARD AVE | | | | JANESVILLE | WI | 53548 |
| MARY H KIKUKAWA CUST BLANCHE S KIKUKAWA U/THE HAWAII UNIFORM GIFTS TO | MINORS ACT | PO BOX 38 | | | KAUNNAKAKAI MOLOKA | HI | 96748-0038 |
| MARY H KILCOYNE | 82 FRANKLIN ST | | | | CLINTON | MA | 01510-3428 |
| MARY H KRAJCIK | 36203 BUTTERNUT RIDGE RD | | | | ELY RIA | OH | 44035-8523 |
| MARY H LARSON & RAYMOND B LARSON JT TEN | 13955 GRAFTON RD | | | | CARLETON | MI | 48117-9217 |
| MARY H LEONARD | 521 PEMBROKE STREET | | | | PEMBROKE | NH | 03275-3319 |
| MARY H LOUDON | 1220 MOUND ST | | | | SALEM | OH | 44460-3931 |
| MARY H MEYERS | PO BOX 826 | | | | SILVERLAKE | WI | 53170-0826 |
| MARY H NICHOLS | 6330 GEORGELAND | | | | DETROIT | MI | 48204-1211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY H NIXON | 1536 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305-2851 |
| MARY H NOOJIN TR UA 03/05/86 MARY H NOOJIN | 1000 VICARS LANDING WAY | A207 | | | PONTA VEDRA BEACH | FL | 32082-3137 |
| MARY H OWENS | 505 ALBERT AVE | | | | WILSON | NC | 27893-1609 |
| MARY H PARK & JENNIFER L PARK JT TEN | 612 NORTH LAMAR BLVD | | | | OXFORD | MS | 38655-3208 |
| MARY H PARK & SUSAN K PARK JT TEN | 612 NORTH LAMAR BLVD | | | | OXFORD | MS | 38655-3208 |
| MARY H PARKER | 6470 LILY TRL | | | | FAIRBURN | GA | 30213-2696 |
| MARY H PAVASKO | 42 CHARNWOOD DRIVE | | | | PITTSBURGH | PA | 15235-5250 |
| MARY H PERRY 9D | 930 HATTIE DRIVE | | | | ANDERSON | IN | 46013 |
| MARY H POGROW TOD REBECCA BARRYMORE SUBJECT TO STA TOD RULES | 530 MILL ROAD | | | | ROCHESTER | NY | 14626 |
| MARY H POGROW TOD RENEE M POGROW SUBJECT TO STA TOD RULES | 530 MILL ROAD | | | | ROCHESTER | NY | 14626 |
| MARY H POGROW TOD ROBERTA POGROW SUBJECT TO STA TOD RULES | 530 MILL ROAD | | | | ROCHESTER | NY | 14626 |
| MARY H POGROW TOD ROGER D POGROW SUBJECT TO STA TOD RULES | 530 MILL ROAD | | | | ROCHESTER | NY | 14626 |
| MARY H RAGUSA | 32 INDEPENDENCE STREET | | | | TARRYTOWN | NY | 10591-4406 |
| MARY H RENEAU | 102 AUGUSTA CT | | | | SLIDELL | LA | 70460-5141 |
| MARY H REYNOLDS | 5586 COLUMBUS CIR | | | | WILDWOOD | FL | 34785 |
| MARY H RICCO & JOSEPH W RICCO JT TEN | 301 JOHNSON ST | | | | NEW BERN | NC | 28560-4049 |
| MARY H ROBINSON | 3003 FERNWOOD AVE | | | | MOUNDSVILLE | WV | 26041-1833 |
| MARY H SAPKO & ANDREW A SAPKO JT TEN | 150 DAVIS ST | | | | BRADFORD | PA | 16701-1302 |
| MARY H SAUNDERS | 202 SHERWOOD GREEN CT | | | | MASON | OH | 45040-2257 |
| MARY H SCHICK | 32019 N MARKLAWN | | | | FARMINGTON HILLS | MI | 48334-2859 |
| MARY H SHARP TR MARY H SHARP REV LIVING TRUST UA 03/05/03 | 6889 BRIDLEWOOD LN | | | | VALLEY CITY | OH | 44280-9459 |
| MARY H SHELTON | PO BOX 175 | | | | NEWTON | MS | 39345-0175 |
| MARY H SIMON | 95 PEMBROKE AVE | | | | BUFFALO | NY | 14215 |
| MARY H SIMPSON | 2349 BELLEVUE AVE | | | | COLUMBUS | OH | 43207-2819 |
| MARY H STRICKLAND CUST WILLIAM J STRICKLAND JR UGMA VA | 13750 LINTEL LN | | | | MIDLOTHIAN | VA | 23113-3944 |
| MARY H SWINKOSKI | 353 QUINNIPIAC AVE | | | | NORTH HAVEN | CT | 06473-3718 |
| MARY H TOBIN | 270 ALLENGATE AVE | | | | PITTSFIELD | MA | 01201-2894 |
| MARY H TOURVILLE & GREGORY R TOURVILLE JT TEN | 20681 ELKHART | | | | HARPER WOODS | MI | 48225-2239 |
| MARY H VILLEGAS | P O BOX 1264 | | | | BRADY | TX | 76825 |
| MARY H WHEELOCK | 3222 BONNIE RD | | | | AUSTIN | TX | 78703-2704 |
| MARY H WILKEWITZ | 12855 FIELDING | | | | DETROIT | MI | 48223-3321 |
| MARY H WILKEWITZ & WILLIAM F WILKEWITZ JT TEN | 12855 FIELDING | | | | DETROIT | MI | 48223-3321 |
| MARY H WRIGHT | 26 HILLTOP DR | | | | LE ROY | NY | 14482-1420 |
| MARY H YOUNIE | 6126 BROOKSIDE LANE | | | | HOSCHTON | GA | 30548 |
| MARY H YUNGBLUTH | 3578 CADWALLADER SONK ROAD N E | | | | CORTLAND | OH | 44410-9412 |
| MARY HAGAN SELBY TR UA SELBY FAMILY TRUST 11/21/91 | 24921 MUIRLANDS BLVD # 8 | | | | LAKE FOREST | CA | 92630-4816 |
| MARY HAGERTY-SEVERNS | 258909 CAMPANULA ST | | | | YUCCA VALLEY | CA | 92284 |
| MARY HAL C HOAGLAND | 11108 FINCHLEY RD | | | | LOUISVILLE | KY | 40243-1214 |
| MARY HALAS & PATRICIA A WRIGHT JT TEN | 35160 W 8 MILE #5 | | | | FARMINGTON HILLS | MI | 48335-5164 |
| MARY HALL | 375 TOOLTIME LANE | | | | STURKIE | AR | 72578 |
| MARY HALL | 376 ESLEY LANE | | | | MANSFIELD | OH | 44905-2714 |
| MARY HANKINS PEPLINSKI | 602 HUNTSVILLE ST | | | | BERRYVILLE | AR | 72616-4205 |
| MARY HANNEN | 148 SE 63RD AVE | | | | PORTLAND | OR | 97215 |
| MARY HANSON | 32 PIKES POND ROAD | | | | AVERILL | NY | 12018-4018 |
| MARY HARBEN DEAN | 2089 RUGBY AVE | | | | COLLEGE PARK | GA | 30337-1836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY HARRISON | 403 HOWARD AVE | | | | FRANKLIN SQUARE | NY | 11010-3342 |
| MARY HARTLEY KING | 5 FOREST RIDGE COURT | | | | ATLANTA | GA | 30350-1801 |
| MARY HASELWOOD | 1921 OAKRIDGE DRIVE | | | | DAYTON | OH | 45417-2341 |
| MARY HAUK | 4949 OGLETOWN STANTON RD | APT 300 | | | NEWARK | DE | 19713-2071 |
| MARY HAWKINS | 2933 JONATHAN LANE | | | | SHREVEPORT | LA | 71108 |
| MARY HAWTHORNE | 1120 WASHINGTON BLVD | | | | KANSAS CITY | KS | 66102-2964 |
| MARY HAWTHORNE | 2407 ETHEL AVE | | | | INDIANAPOLIS | IN | 46208-5526 |
| MARY HAYS GILMORE TR UA 02/17/88 MARY HAYS GILMORE TRUST | 1113 HARVARD | | | | GROSSE POINTE PARK | MI | 48230-1451 |
| MARY HEALY AUMENTE & JEROME L AUMENTE JT TEN | 617 SEVEN OAKS DRIVE | | | | BENTONVILLE | VA | 22610-1878 |
| MARY HEAZLETT & JAMES A HEAZLETT JT TEN | 1906 TAMARACK LOOP | | | | TWIN FALLS | ID | 83301 |
| MARY HELEN ADAMS CUST ERIN ADAMS BRANDT UGMA NJ | 73 CHETWOOD TERRACE | | | | FANWOOD | NJ | 07023-1502 |
| MARY HELEN BARNES & EUGENE A BARNES III EUGENE & MARY HELEN BARNES | 7132 N VIA DE ALEGRIA | | | | SCOTTSDALE | AZ | 85258-3823 |
| MARY HELEN BOLLING & BOBBY G BOLLING JT TEN | 2647 KERRIA DR | | | | HOWELL | MI | 48843-6456 |
| MARY HELEN CARLETON | 5033 ELMWOOD DR | | | | PITTSBURGH | PA | 15227-3736 |
| MARY HELEN COLE | 201 S JEFFERSON ST | | | | SAN ANGELO | TX | 76901-4024 |
| MARY HELEN DELA TORRE | 6345 NORTH MARTY AVENUE | | | | FRESNO | CA | 93711-0867 |
| MARY HELEN ENGLAND | ONE I AVENUE | | | | GAINESVILLE | GA | 30504-7111 |
| MARY HELEN FREE DUNCAN | 106 GLENN PLACE | | | | AIKEN | SC | 29803-5289 |
| MARY HELEN KURTYKA | 13327 FAIRFAX RD | | | | HAGERSTOWN | MD | 21742-2641 |
| MARY HELEN NIX LIFE TENANT U-W GERTRUDE C KINGSTON WITH POWER OF SALE | 1810 SWAN LANE | | | | HARLINGEN | TX | 78550-4384 |
| MARY HELEN PETERSON | 80 WOODGLEN COURT | | | | OLDSMAR | FL | 34677 |
| MARY HELEN PURINTON | 4550 SE COUNTY RD 337 | | | | MORRISTON | FL | 32668-3551 |
| MARY HELEN RUIZ | PO BOX 1264 | | | | BRADY | TX | 76825-1264 |
| MARY HELEN SAUNDERS | BOX 127 | | | | LEONARDTOWN | MD | 20650-0127 |
| MARY HELEN SAVAGE | ATTN MARY HELEN SAVAGE HOLT | 10494 S UNION RD | | | MIAMISBURG | OH | 45342-4620 |
| MARY HERMAN COLE | 36 GLENMORE DR | | | | DURHAM | NC | 27707-3980 |
| MARY HERPE | APT 18J | 350 W 24 ST | | | NEW YORK | NY | 10011-2236 |
| MARY HERTZBERG | 474 HOMEWOOD RD | | | | LOS ANGELES | CA | 90049-2729 |
| MARY HESSLING | 14997 CADILLAC DR | | | | SHELBY TOWNSHIP | MI | 48315-2512 |
| MARY HICKCOX LECKO | 13 PROSPECT ST EXT | | | | TERRYVILLE | CT | 06786-5411 |
| MARY HIGGINS & CHRISTOPHER HIGGINS JT TEN | 798 QUEENSTON STREET | WINNIPEG MB R3N 0X7 CANADA | | | | | |
| MARY HIGGINS CASSIDY | 120 WALSH DR | | | | DUMONT | NJ | 07628-2630 |
| MARY HILDITCH | 58 SUMMER ST | | | | MANCHESTER | CT | 06040-4944 |
| MARY HITCHINGS | 20405 SILVENWOOD | | | | LAKEWOOD | CA | 90715-1255 |
| MARY HITZGES | 4758 BEACHRIDGE RD | | | | LOCKPORT | NY | 14094-9640 |
| MARY HLUHAN | 214 TYROL DRIVE | | | | PITTSBURGH | PA | 15227-3536 |
| MARY HOAR BOLGER MC CARTHY | 234 NESMTIH ST UNIT 4 | | | | LOWELL | MA | 01052-2844 |
| MARY HOBLAK | 16100 NORTH HAGGERTY RD | | | | PLYMOUTH | MI | 48170-4857 |
| MARY HOLMES | 835 GRIFFIN ST | | | | TALLAHASSEE | FL | 32304-2242 |
| MARY HOLSINGER DOWNEY | 2044 N HWY 55 | | | | JAMESTOWN | KY | 42629-6635 |
| MARY HOLZBACH WALSH | 18 SPRINGFIELD AVE #4F | | | | CRANFORD | NJ | 07016-2165 |
| MARY HOOK ARNY | 205 RICHARDS STREET | | | | FLORENCE | AL | 35630 |
| MARY HORNER YATES | 2722 NO A ST | | | | ELWOOD | IN | 46036-1738 |
| MARY HOSTETLER BRINSON | 36 HENRY ST | | | | CRANSTON | RI | 02905-2609 |
| MARY HOUCK | 503 51 ST NE | | | | WASHINGTON | DC | 20019 |
| MARY HOVANASIAN | 4 CLAIRE RD | | | | AMESBURY | MA | 01913-2102 |
| MARY HOWARD RYAN | 2122 E ELEANOR AVE | | | | SAINT PAUL | MN | 55116-1356 |
| MARY HOWELL YARD | 75 WYNEDING HILL RD | | | | MANCHESTER | CT | 06040-6608 |
| MARY HUGHES BOYLAN WARREN | 1105 DEVONSHIRE DR | | | | NEW BERN | NC | 28562-7219 |
| MARY HURLEY CUST CONNOR HURLEY UGMA NY | 93 MORRIS AVE | | | | BUFFALO | NY | 14214-1607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY HURLEY CUST CONOR WILLIAM HURLEY UGMA NY | 93 MORRIS AVE | | | | BUFFALO | NY | 14214-1607 |
| MARY HUSAK | 5796 STONE GATE HTS | APT 8 | | | JAMESVILLE | NY | 13078-4505 |
| MARY HUSTON | 645 NORTHFIELD | | | | PONTIAC | MI | 48340-1330 |
| MARY I ANTOR | 1216 CASTLE DR 32 | | | | FREMONT | MI | 49412-1843 |
| MARY I BATEH CUST MICHAEL CHRIS BATEH UTMA FL | 8224 WOODGROVE RD | | | | JACKSONVILLE | FL | 32256-7317 |
| MARY I BORR | 3828 DIVISION AVE | | | | WAYLAND | MI | 49348-9753 |
| MARY I BRUNO | 5884 BATSFORD DR | | | | DAYTON | OH | 45459-1414 |
| MARY I BURTON | 314 PATIO DR | | | | COLUMBIA | SC | 29212-2800 |
| MARY I CAHL | 235 LOUISIANA AVENUE | | | | ELYRIA | OH | 44035-3428 |
| MARY I CALKINS | 2951 GROTH ROAD | | | | HOLLEY | NY | 14470-9312 |
| MARY I ENDICOTT TR UA 02/14/94 MARY I ENDICOTT TRUST | 25600 E 327 STREET | | | | HARRISONVILLE | MO | 64701-7373 |
| MARY I FRASIER | 4569 KAMS RD | | | | ALBION | NY | 14411-9338 |
| MARY I FREEMAN | 23 BARNSDALE LANE | ST CATHARINES ON L2N 7J4 CANADA | | | | | |
| MARY I GILLIUM | 1641 N MISSISSIPPI AVE | | | | LAUREL | MS | 39440-3180 |
| MARY I GRIMA | 8172 BLUEBUSH RD | | | | MAYBE | MI | 48159-9765 |
| MARY I GURD TR GLENN J GURD & MARY I GURD TRUST UA 08/01/01 | 249 E NORTH ST | | | | HASTINGS | MI | 49058-1073 |
| MARY I HIGGINS | 1235 ANGIER DRIVE | | | | DAYTON | OH | 45408-2410 |
| MARY I LEONE | 2906 MOSS POINT DR | | | | SHREVEPORT | LA | 71119-2615 |
| MARY I LEWIS | 8640 MACARTHUR BLVD | | | | YPSILANTI | MI | 48198-3339 |
| MARY I MCMAHON | 4325 COLD SPRING CT | | | | CUMMING | GA | 30041-5872 |
| MARY I PYTLIK | 5748 SARAH AVE | | | | WARREN | OH | 44483-1159 |
| MARY I RACINE | 1103 LIBERTY GROVE RD | | | | CONOWINGO | MD | 21918-1913 |
| MARY I SATTERTHWAITE | BOX 31 | | | | BUCK HILL FALLS | PA | 18323-0031 |
| MARY I SCHELER | 10801 LA GRANGE AVE 2 | | | | WEST LOS ANGELES | CA | 90025-4620 |
| MARY I WHITE | PO BOX 81 | | | | WESTBROOK | CT | 06498-0081 |
| MARY IACOBELLIS | 8125 REINHARDT RD | | | | CARLETON | MI | 48117-9347 |
| MARY IANNOLI | 16 CHAPEL ST | UNIT B | | | NEWPORT | RI | 02840-3254 |
| MARY INGRAM | 6717 ARLINGTON DR | | | | WEST BLOOMFIELD | MI | 48322-2718 |
| MARY INTERLICHIA | 7 SUDBURY DR | | | | ROCHESTER | NY | 14624 |
| MARY IPPOLITO | 9 MAWAL DR | | | | CEDAR GROVE | NJ | 07009-1416 |
| MARY IRBY | 306 RELIANCE WAY | | | | DACULA | GA | 30019-6589 |
| MARY IRENE AYERS | 1611 KENILWORTH AVE | | | | COSHOCTON | OH | 43812-2432 |
| MARY ISAACS CUST ALEXA ISAACS UTMA GA | 135 LOWER MEIGS ROAD | | | | MOULTRIE | GA | 31768-0495 |
| MARY ISAACS CUST AUSTIN DAVID UTMA FL | 8533 HEATHCLIFF COURT | | | | TALLAHASSEE | FL | 32312-3174 |
| MARY ISAACS CUST AUSTIN DAVID UTMA GA | 5361 PARIS PIKE | | | | LEXINGTON | KY | 40511-9402 |
| MARY ISAACS CUST EMILY DAVID UTMA FL | 8533 HEATHCLIFF COURT | | | | TALLAHASSEE | FL | 32312-3174 |
| MARY ISAACS CUST EMILY DAVID UTMA GA | 5361 PARIS PIKE | | | | LEXINGTON | KY | 40511-9402 |
| MARY ISAACS CUST HARRISON ISAACS UTMA GA | 135 LOWER MEIGS ROAD | | | | MOULTRIE | GA | 31768-0495 |
| MARY ISABEL STATLER TR UA 03/15/84 MARY ISABEL STATLER LIVING TRUST | 22406 COVE HOLLOW DRIVE | | | | KATY | TX | 77450 |
| MARY IVES MAXWELL PUGH | 128 S HILLTOP RD | | | | BALT | MD | 21228-5219 |
| MARY IVEY | 11991 COVERSTONE HILL CIR | APT 1522 | | | MANASSAS | VA | 20109-7528 |
| MARY J ALDRICH | 2090 ROCK SPRINGS ROAD | | | | COLUMBIA | TN | 38401-7421 |
| MARY J ANGLIN | 7801 MASTERS DR | | | | SHREVEPORT | LA | 71129-4119 |
| MARY J AUSTIN TR JOHN D & MARY JEAN AUSTIN EXEMPTION TRUST UA 03/14/00 | 1216 APPLETON WAY | | | | VENICE | CA | 90291-2915 |
| MARY J BANDY | 415 BILTMORE DRIVE | | | | INKSTER | MI | 48141-1389 |
| MARY J BANMAN | 9 WESLEY DR | APT F | | | ASHEVILLE | NC | 28803-2079 |
| MARY J BARONE | APT 109 | 1728 EMPIRE BLVD | | | WEBSTER | NY | 14580-2145 |
| MARY J BECK | 721 MANISTIQUE AVE | | | | SOUTH MILWAUKEE | WI | 53172-3231 |
| MARY J BERRY | 91 SANDSTONE LN | | | | MILL HALL | PA | 17751-8313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY J BETZ | 1768 W KALAMO | | | | CHARLOTTE | MI | 48813-9596 |
| MARY J BINDOS & MARIE R ZULKEY JT TEN | 36433 BRIARCLIFF RD | | | | STERLING HEIGHTS | MI | 48312-2709 |
| MARY J BLASSINGALE | 1257 ATOKAD PARK | | | | LEXINGTON | KY | 40517-3138 |
| MARY J BOLES | C/O ROSANNA K MILLS | 3560 S 562 EAST | | | BRINGHURST | IN | 46913-9451 |
| MARY J BONNETTE | 3709 97 TERR NORTH | | | | PINELLAS PARK | FL | 33782-4050 |
| MARY J BONNEY | 3755 AUBURN N E | | | | GRAND RAPIDS | MI | 49525-2237 |
| MARY J BRADSHAW | PO BOX 452 | | | | BRIDGEPORT | MI | 48722-0452 |
| MARY J BROULLON | PO BOX 151 | | | | RUSHLAND | PA | 18956-0151 |
| MARY J BROWN | 13401 HOLLAND RD | APT 2E | | | BROOK PARK | OH | 44142-3911 |
| MARY J BRUCE & HELEN Y MILLER JT TEN | 8240 CAMPBELL CT | | | | HEMET | CA | 92545-9316 |
| MARY J BURTIS | 4101 SHERIDAN RD LOT 597 | | | | LENNON | MI | 48449-9432 |
| MARY J BYRNE | 2099 FOREST AVE #528 | | | | STATEN ISLAND | NY | 10303-2239 |
| MARY J BYSTRA | PO BOX 210754 | | | | MILWAUKEE | WI | 53221-8013 |
| MARY J CAMPBELL | 805 SUFFOLK DR | | | | JANESVILLE | WI | 53546-1823 |
| MARY J CANNOLES TOD ROSEANNA M ALARCON SUBJECT TO STA TOD RULES | 182 WEBBER AVE | | | | SLEEPY HOLLOW | NY | 10591 |
| MARY J CARPENTER | 5100 E HOLLAND RD | | | | SAGINAW | MI | 48601-9470 |
| MARY J CARR | 1117 HEATHERWOOD DR | | | | INDIANAPOLIS | IN | 46241-1822 |
| MARY J CARTELLONE | 8728 FALLS LANE | | | | BROADVIEW HEI | OH | 44147-1712 |
| MARY J CARTER | 3096 W 50 S | | | | KOKOMO | IN | 46902-5828 |
| MARY J CARTER | 6879 TIGER RD | | | | PIERCE CITY | MO | 65723 |
| MARY J CASWELL | 4063 MEIGS | | | | WATERFORD | MI | 48329-2172 |
| MARY J CHAMPION | 5480 TIPPERARY LN | | | | FLINT | MI | 48506-2265 |
| MARY J CLARK | 426 TIKTIN DR | | | | CHATTANOOGA | TN | 37415-5115 |
| MARY J CLARK | PO BOX 233 | | | | WARRIORS MARK | PA | 16877-0233 |
| MARY J COKER | 510 E GRAND AVE | APT 1113 | | | RAINBOW CITY | AL | 35906-6258 |
| MARY J COLNAR | 3003 COVERED BRIDGE WAY | | | | JOLIET | IL | 60435-0614 |
| MARY J COLOSIMO | 7577 ELAINE DR | | | | IRWIN | PA | 15642-2729 |
| MARY J CONNOLLY | THE DEVON #1502 | 2401 PENNSYLVANIA AVE | | | WILMINGTON | DE | 19806-1401 |
| MARY J COSTELLO | 5614 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8939 |
| MARY J CRAWFORD | 8701 S KOLB RD #5-304 | | | | TUCSON | AZ | 85706-9607 |
| MARY J DANKO | PO BOX 10182 | | | | DETROIT | MI | 48210-0182 |
| MARY J DATZ | 9306 COUNTRY CLUB LN | | | | DAVISON | MI | 48423-8357 |
| MARY J DAY | 7735 SILVER LAKE RD APT 111 | | | | MOUNDS VIEW | MN | 55112-4349 |
| MARY J DECKER | 104 ARROWGRASS CIR | | | | MOYOCK | NC | 27958-8641 |
| MARY J DORAN | 7184 HOGAN AVE | | | | LIMA | NY | 14485-9465 |
| MARY J DOWDY | PO BOX 716 | | | | CLEVELAND | GA | 30528-0012 |
| MARY J DULL | 1910 GREEN VALLEY DR | APT 1 | | | JANESVILLE | WI | 53546-4115 |
| MARY J EASTMAN | 20833 GRANDVILLE RD | | | | BIG RAPIDS | MI | 49307-8842 |
| MARY J ELLIOTT | 2410 SHANMOOR AVE | | | | NORWOOD | OH | 45212-3939 |
| MARY J FAERBER | 7405 MIRANO DR | | | | GOLETA | CA | 93117-1217 |
| MARY J FAERBER & JO ANN FAERBER JT TEN | 7405 MIRANO DR | | | | GOLETA | CA | 93117-1217 |
| MARY J FERRETT | 178 GLENWOOD DR | | | | HUBBARD | OH | 44425-2166 |
| MARY J FILIATRAULT TR MARY J FILIATRAULT TRUST UA 10/26/97 | 6512 ENGEL DR | | | | MC LEAN | VA | 22101-4604 |
| MARY J FINK | 4331 BRIDGESIDE PLACE | | | | NEW ALBANY | OH | 43054-7053 |
| MARY J FOOTE CUST AMANDA SATTERFIELD UGMA MI | 3144 BENT CREEK DR | | | | VALRICO | FL | 33594-8289 |
| MARY J FOOTE CUST ELIZABETH OTT UGMA MI | 514 LABIAN DR | | | | FLUSHING | MI | 48433-1786 |
| MARY J FOOTE CUST JEFFREY HOLALY UGMA MI | 6180 LISMORE CIRCLE | | | | GRAND BLANC | MI | 48439-2320 |
| MARY J FOOTE CUST KIMBERLY SATTERFIELD UGMA MI | 3144 BENT CREEK DR | | | | VALRICO | FL | 33594-8289 |
| MARY J FOOTE CUST LORI HOLALY UGMA MI | 6180 LISMORE CIRCLE | | | | GRAND BLANC | MI | 48439-2320 |
| MARY J FOOTE CUST MICHAEL OTT UGMA MI | 514 LABIAN DR | | | | FLUSHING | MI | 48433-1786 |
| MARY J FOOTE CUST SARA HOLALY UGMA MI | 6180 LIZMORE CIRCLE | | | | GRAND BLANC | MI | 48439-8680 |
| MARY J FORD & | SUSAN JANE HARRIS JT WROS | 908 VILLAGE WAY | | | SOUTH LYON | MI | 48178-2066 |
| MARY J FRENCH | 209 MORNING DEW COURT | | | | ST PETERS | MO | 63376-3864 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY J GILLIAM | 417 W LAPEER | | | | LANSING | MI | 48933-1105 |
| MARY J GIUFFRE | 1060 N HAGUE AVE | | | | COLUMBUS | OH | 43204-2124 |
| MARY J GLORIOSO | PO BOX 681 | | | | PLAINVILLE | CT | 06062-0681 |
| MARY J GOUVEIA & CELESTINO GOUVEIA TR GOUVEIA FAMILY TRUST UA 08/01/91 | 5351 EL CAMINITO CT | | | | CASTRO VALLEY | CA | 94546-1529 |
| MARY J GREENWOOD | 24139 ROBINWOOD ST | | | | LEESBURG | FL | 34748-7897 |
| MARY J GUTTRIDGE | 1 OVERLOOK ROAD | | | | ARDSLEY | NY | 10502-1408 |
| MARY J HALE | ATTN MARY H BANCROFT | 276 CHESHIRE TPKE | | | LANGDON | NH | 03602-8608 |
| MARY J HARDWICK | 3425 E LORETTA DR | | | | INDIANAPOLIS | IN | 46227-7766 |
| MARY J HARNISH | 905 EAST MILE 2 RD | | | | MISSION | TX | 78574-1715 |
| MARY J HARRINGTON | 5981 SOUTHWOOD DR | | | | LOCKPORT | NY | 14094-9269 |
| MARY J HARTY | 2820 SCARSBOROUGH DR | | | | RICHMOND | VA | 23235-2246 |
| MARY J HAWKINS | 842 ROMINE ROAD | | | | ANDERSON | IN | 46011-8704 |
| MARY J HEBERT | 17231 BEECHWOOD | | | | BEVERLY HILLS | MI | 48025-5521 |
| MARY J HENK | 10500 E LOST CANYON DR LOT 15 | | | | SCOTTSDALE | AZ | 85255-4455 |
| MARY J HOLT | 386 MT WAYTE AVE | | | | FRAMINGHAM | MA | 01702-5707 |
| MARY J HOWE | PO BOX 46 | | | | AHMEEK | MI | 49901-0046 |
| MARY J HUBERT | 4585 SHAGBARK LANE | | | | BROOKFIELD | WI | 53005 |
| MARY J JACKSON | 846 SOMERSET DRIVE | | | | CHARLESTON | WV | 25302-2714 |
| MARY J JENNI | 12169 SE 172ND LN | | | | SUMMERFIELD | FL | 34491-1835 |
| MARY J JENNINGS | 106 BENNETT CT | | | | RICHMOND | KY | 40475-1105 |
| MARY J JOHNIKEN | 2216 CANDY LANE | | | | DEL CITY | OK | 73115-4016 |
| MARY J JOHNSTON | 360 KNOB | | | | SPARTA | MI | 49345-1421 |
| MARY J JONCAS | 1627 HAYDEN AVE | | | | ALTOONA | WI | 54720-1616 |
| MARY J JOYCE | 5 UNDERWOOD AVE | | | | BOYLSTON | MA | 01505-1709 |
| MARY J KANKULA | 91 FRANKLIN ST | | | | NORTHPORT | NY | 11768-3060 |
| MARY J KEEL | 220 LOMA VISTA PL | | | | EL CAJON | CA | 92021-4234 |
| MARY J KINTZ & WILLIAM E KINTZ JT TEN | 1233 LINWOOD AVE SW | | | | NORTH CANTON | OH | 44720-3440 |
| MARY J KIRK | PO BOX 308 | | | | AURORA | OR | 97002-0308 |
| MARY J KNUCKEY | 1271 GUILFORD RD | | | | ELDERSBURG | MD | 21784-8862 |
| MARY J KOLIBA | 5494 ACORN LANE | | | | STERLING HEIGHTS | MI | 48314-3163 |
| MARY J KRISKO TR JOHN KRISKO JR REVOCABLE TRUST UA 10/27/99 | 25 N POPLAR | | | | MANTENO | IL | 60950-1035 |
| MARY J LAUBACKER | 5436 SAUND SETTLMT | | | | LOCKPORT | NY | 14094 |
| MARY J LEE | 817 SE 13TH ST | | | | MOORE | OK | 73160-7257 |
| MARY J LEWIS | 2864 W 900 S | | | | PENDLETON | IN | 46064-9531 |
| MARY J LINDHOLM | 622 CEDAR DR | | | | CORTLAND | OH | 44410-1326 |
| MARY J LOCKRIDGE GOLDBERG | 1530 COOLEY ST | APT 18 | | | MISSOULA | MT | 59802-1932 |
| MARY J LYNCH | 6905 ORCHARD KNOLL DR | | | | APEX | NC | 27502-7175 |
| MARY J MACINO | R D 3 BOX 20 | | | | SALEM | WV | 26426-9202 |
| MARY J MACK | 515 ENGLEWOOD | | | | DETROIT | MI | 48202-1108 |
| MARY J MALLETT | 2305 BURTON ST SE APT 433 | | | | GRAND RAPIDS | MI | 49506-4644 |
| MARY J MARTIN | 1529 LEXINGTON AVENUE | | | | DAYTON | OH | 45407-1637 |
| MARY J MC CLURE | 1040 CHESTATEE RD NW | | | | GAINESVILLE | GA | 30501-2812 |
| MARY J MC GONAGLE | 56 WHITMAN AVE | | | | MELROSE | MA | 02176-5622 |
| MARY J MC LAUGHLIN | 496 WESTWINDS | | | | ALMONT | MI | 48003-8931 |
| MARY J MC LEARN | C/O MARY MANSOUR | 236 BEECHVIEW DR S | | | ROCHESTER | MI | 48306-2804 |
| MARY J MCCLURE | 6851 LANSING RD | | | | PERRY | MI | 48872-8707 |
| MARY J MCGAUGHY | 12300 W CR 1050 N | | | | GASTON | IN | 47342-9250 |
| MARY J MCKNIGHT | 594 BRAEMOR COURT | OSHAWA ON L1J 2X8 CANADA | | | | | |
| MARY J MCLAUGHLIN | 1003 S 8TH AVE APT 1 | | | | LAGRANGE | IL | 60525-6940 |
| MARY J MELLON | PO BOX 73 | | | | MILAN | OH | 44846-0073 |
| MARY J MELTON | 16702 LAHSER RD APT 14 | | | | DETROIT | MI | 48219-3806 |
| MARY J MIKANOVICH TR MIKANOVICH FAM TRUST CVTT UA 11/10/98 | 110 CROMWELL CT | | | | SUMMERVILLE | SC | 29485-3451 |
| MARY J MIKUSI | C/O MARY MIKUSI ALFONSE | 224 NATRONA AVE | | | TRENTON | NJ | 08619-4216 |
| MARY J MILLER | 23 WEST MOHAWK STREET | | | | OSWEGO | NY | 13126-2323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY J MILLER | 5804 MARION AVE | | | | KANSAS CITY | MO | 64133-7603 |
| MARY J MILNE | 1817 WATERMARK DR SE | | | | GRAND RAPIDS | MI | 49546 |
| MARY J MOON | 4331 BRIDGESIDE PL | | | | NEW ALBANY | OH | 43054-7053 |
| MARY J MOONEY | 107 DRIFTWOOD CIR | | | | PRUDENVILLE | MI | 48651-9403 |
| MARY J MORA & CHARLES C MORA JT TEN | 540 BURROUGHS AVE | | | | FLINT | MI | 48507-2713 |
| MARY J MORA & DIANA M MAUL JT TEN | 540 BURROUGHS AVE | | | | FLINT | MI | 48507-2713 |
| MARY J MORA & JEFFREY P MORA JT TEN | 540 BURROUGHS AVE | | | | FLINT | MI | 48507-2713 |
| MARY J MORA & JOHN S MORA JT TEN | 540 BURROUGHS AVE | | | | FLINT | MI | 48507-2713 |
| MARY J MORA & MARK G MORA JT TEN | 540 BURROUGHS AVE | | | | FLINT | MI | 48507-2713 |
| MARY J MORA & MARTIN D MORA JT TEN | 540 BURROUGHS AVE | | | | FLINT | MI | 48507-2713 |
| MARY J MORA & MICHAEL J MORA JT TEN | 540 BURROUGHS AVE | | | | FLINT | MI | 48507-2713 |
| MARY J MORA & RITA E MORA JT TEN | 540 BURROUGHS AVE | | | | FLINT | MI | 48507-2713 |
| MARY J MORA & STEVEN C MORA JT TEN | 540 BURROUGHS AVE | | | | FLINT | MI | 48507-2713 |
| MARY J MORAN CUST MICHAEL C MORAN UTMA IN | 1789 170TH | | | | MARION | KS | 66861-9000 |
| MARY J MUDD & NORMAN L MUDD JT TEN | 2338 HUNTSVILLE RD | | | | PENDLETON | IN | 46064-8733 |
| MARY J MUNDO | 2180 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-3921 |
| MARY J MURRIN | 2243 OAKWOOD LN | | | | ABILENE | TX | 79605-5755 |
| MARY J MUSCATO | 81 BRISTOL STREET | | | | CANANDAIGUA | NY | 14424-1644 |
| MARY J NAIMISH | 655 SAVOY STREET | | | | SAN DIEGO | CA | 92106-2817 |
| MARY J NAIMISH & R BRUCE AMBAGTSHEER JT TEN | 655 SAVOY STREET | | | | SAN DIEGO | CA | 92106-2817 |
| MARY J NAUYOKS EXC EST PRISCILLA E PENICK | 12313 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327-9758 |
| MARY J NELSON | 2718 PRESIDENT LANE | | | | KOKOMO | IN | 46902 |
| MARY J O'ROURKE CUST MATTHEW J O'ROURKE UTMA TN | 353 GOLFVIEW CT | | | | MURFREESBORO | TN | 37127 |
| MARY J O'ROURKE CUST MOLLY T O'ROURKE UTMA TN | 353 GOLFVIEW CT | | | | MURFREESBORO | TN | 37127 |
| MARY J OLIVER TR JENNIE STINSO TRUST UA 01/12/02 | 45248 DUNBARTON DRIVE | | | | NOVI | MI | 48375-3807 |
| MARY J OLSON | 22 6TH ST | | | | LE MARS | IA | 51031 |
| MARY J PALMER CUST HOWELL M PALMER 3RD U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 428 BROOK HILL AVE | | | VESTAL | NY | 13850 |
| MARY J PANNUNZIO | 211 KING'S LN | | | | CANFIELD | OH | 44406-1681 |
| MARY J PARK | ATTN MARY J BALAGNA | PO BOX 172 | | | COMINS | MI | 48619-0172 |
| MARY J PATTERSON | 127 N WALNUT ST | | | | BOYERTOWN | PA | 19512-1018 |
| MARY J PEMBERTON | RR 1 BOX 163B | | | | LA CYGNE | KS | 66040-9741 |
| MARY J PETERMAN | 24 PLEASANT ST | | | | ROCKPORT | MA | 01966-2156 |
| MARY J PHELPS & SCOTT V PHELPS JT TEN | 4173 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8710 |
| MARY J POWELL TR THE MARY J POWELL FAM TRUST UA 06/22/95 | 140 W UNIVERSITY DR | # 8 | | | MESA | AZ | 85201-5818 |
| MARY J POZDENA & JAN M POZDENA JT TEN | 8 OLDEFIELD FARMS ROAD | | | | ENFIELD | CT | 06082 |
| MARY J POZDENA & MISS GWENDOLYN H POZDENA JT TEN | 8 OLDEFIELD FARMS ROAD | | | | ENFIELD | CT | 06082 |
| MARY J POZDENA & RANDALL J POZDENA JT TEN | 8 OLDEFIELD FARMS ROAD | | | | ENFIELD | CT | 06082 |
| MARY J PRICE | 708 REDWAY CIR | | | | DAYTON | OH | 45426-2753 |
| MARY J PRZYBYLKO | 54 JENNINGS ROAD | | | | BRISTOL | CT | 06010-3543 |
| MARY J PYKE | 508 E LOCUST | | | | MECHANICSBURG | PA | 17055-6503 |
| MARY J RAINGE | 31 LOCUST RD | | | | CHELMSFORD | MA | 01824-3848 |
| MARY J RAMSAY | 84 NORTH RD | | | | BEDFORD | MA | 01730-1023 |
| MARY J RAY | 409 SPRINGWOOD PL | | | | MARIETTA | GA | 30062 |
| MARY J REMPALA | 15587 HANFOR | | | | ALLEN PARK | MI | 48101-2709 |
| MARY J RICHARDS | 224 N EAST | | | | BETHEL | OH | 45106 |
| MARY J ROACH | 205 HERITAGE DRIVE | | | | ROCHESTER | NY | 14615-1157 |
| MARY J ROBAR | C/O GILES MARSH GOODWIN & | STONE P C | 255 STATE STREET | | CARTHAGE | NY | 13619-1427 |
| MARY J RUFFNER | 10540 1/2 BEARD RD | | | | YOUNGSTOWN | OH | 44514-3046 |
| MARY J RUSK | 6043 TURNER HILL ROAD | | | | WOODSTOCK | GA | 30188-1921 |
| MARY J RUSSO | 208 HILLVIEW AVE NE | | | | GRAND RAPIDS | MI | 49503-3825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY J S BRIDGES | 149 BROOKWOOD LANE | | | | TAYLORSVILLE | NC | 28681-7678 |
| MARY J SAILOR | 126 SE ALPINE LN | | | | COLLEGE PLACE | WA | 99324 |
| MARY J SALO | 15722 LEIGH ELLEN | | | | CLEVELAND | OH | 44135-1342 |
| MARY J SCHELL | 219 W 66TH ST | | | | KANSAS CITY | MO | 64113-1829 |
| MARY J SCHMIDLIN | 728 DONGAN AVENUE | | | | SCHENECTADY | NY | 12302 |
| MARY J SCHMIDT | 4416 STAUNTON RD | | | | EDWARDSVILLE | IL | 62025-6742 |
| MARY J SCOTT | 1001 LAKESHORE DR | | | | WENDELL | NC | 27591-8641 |
| MARY J SELTZER | 4300 N KENNETH DRIVE | | | | PENSACOLA | FL | 32503-2471 |
| MARY J SHARP TR MARY J SHARP TRUST UA 12/19/98 | 427 EAST 3RD ST | | | | PERU | IN | 46970-2501 |
| MARY J SHELBY | 6609 FLEMING RD | | | | FLINT | MI | 48504-1660 |
| MARY J SHELTON | 16005 WEST 139TH ST | | | | LOCKPORT | IL | 60491-7491 |
| MARY J SHETTLER | 301 MYER COENERS RD | | | | WAPPINGERS FALLS | NY | 12590 |
| MARY J SHROBA | 403 TONELLI TRL | | | | LOCKPORT | IL | 60441-3343 |
| MARY J SINGLETON | 14166 BRAMELL ST | | | | DETROIT | MI | 48223-2527 |
| MARY J SMITH | 5029 ESTA DR | | | | FLINT | MI | 48506-1572 |
| MARY J SNYDER | 2415 AURELIUS RD | APT 23 | | | HOLT | MI | 48842 |
| MARY J SOUSA | 6065 TAYLOR RIDGE DR | | | | WEST CHESTER | OH | 45069-1989 |
| MARY J SPRINGMAN & PETER J SPITZ III TR LYNN G SPRINGMAN MARITAL | TRUST UA 09/20/94 | 4792 SANDS PARK ROAD | | | KALKASKA | MI | 49646 |
| MARY J STEWARD | ATTN MARY JANE CLELAND | 790 MARLOW PL | | | MANSFIELD | OH | 44906-3038 |
| MARY J STRICKLAND | 3461 EIGHT MILE ROAD | | | | CALEDONIA | WI | 53108-9757 |
| MARY J SUKET | 38 ALROY ROAD | | | | SOUTH WEYMOUTH | MA | 02190-1621 |
| MARY J TAYLOR | 4722 S 750 E | | | | KOKOMO | IN | 46902-9201 |
| MARY J TREMITI | 102 COLLENTON DR | | | | ROCHESTER | NY | 14626-4431 |
| MARY J VANHOLSTEYN TOD DENNIS P MULLARKEY | 682 RUDOLPH WEIR JR RD | | | | EARLTON | NY | 12058-4408 |
| MARY J VARGAS-SCHULTZ | 3715 BRISTOW RD | | | | BRISTOW | IN | 47515 |
| MARY J VERHAGEN CUST CECELIA M KAEDER UTMA WI | 2695 LOLA DR | | | | GREEN BAY | WI | 54301-1818 |
| MARY J VIRGIN | 7021 BENNETT LAKE ROAD | | | | FENTON | MI | 48430-9005 |
| MARY J WACHEK | 14180 CHEROKEE TRL | | | | CLEVELAND | OH | 44130-6636 |
| MARY J WALKER | 4038 SPRUCE | | | | INKSTER | MI | 48141-2924 |
| MARY J WALLACE | PO BOX 24105 | | | | LITTLE ROCK | AR | 72221-4105 |
| MARY J WALLACE & JAMES L WALLACE JT TEN | 1874 ENTERPRISE | | | | TROY | MI | 48083-1808 |
| MARY J WALLS | 178 N TENNESSEE | | | | DANVILLE | IN | 46122-1226 |
| MARY J WATSON | 69 GIRARD PLACE | | | | BUFFALO | NY | 14211-1215 |
| MARY J WATSON | PO BOX 213 | | | | CLERMONT | GA | 30527-0213 |
| MARY J WEATHERS & MILDRED L ALLEN JT TEN | PO BOX 85 | 7334 NELSON STREET | | | SUTTER | CA | 95982-2404 |
| MARY J WEAVER | 402 N HIGH ST | | | | MARTINSBURG | WV | 25401-4521 |
| MARY J WESELI | 711 DUKE STREET | | | | RICE LAKE | WI | 54868-1409 |
| MARY J WHITE | 915 E COURT ST | APT 308 | | | FLINT | MI | 48503-2084 |
| MARY J WHITENER & JOY E WHITENER JR TR MARY J WHITENER TRUST UA | 10/27/99 | 1110 LAKESHORE DR | | | COLUMBIA | MO | 65203-2862 |
| MARY J WHITWORTH | 3405 BURTON PL | | | | ANDERSON | IN | 46013-5243 |
| MARY J WIK | 38201 14 MILE RD | | | | FARMINGTON HL | MI | 48331-5958 |
| MARY J WILLIAMS | ATTN MARY J MARAGOS | 2277 PINE FOREST CT | | | LAS VEGAS | NV | 89134-6023 |
| MARY J WILSON | 426 N 17TH ST | | | | SEBRING | OH | 44672-1210 |
| MARY J YOUNG | 9717 S SPRINGFIELD AVE | | | | EVERGREEN PK | IL | 60805-2935 |
| MARY J ZISSLER | 109 JEFFERSON DRIVE | | | | FRANKLIN | TN | 37064-2031 |
| MARY J ZOIA | 5919 CENTERVILLE RD APT 329 | | | | NORTH OAKS | MN | 55127-6832 |
| MARY JACKSON | 4094 KLEPINGER RD | | | | DAYTON | OH | 45416-2139 |
| MARY JANE ADDISON TR MARY JANE ADDISON LIVING TRUST UA 11/21/95 | 1395 CHELMSFORD ST | | | | ST PAUL | MN | 55108-1404 |
| MARY JANE ALLEY | 526 W WASHINGTON ST | | | | WINCHESTER | IN | 47394-1511 |
| MARY JANE B LINDQUIST TOD MARY JANE C LINDQUIST SUBJECT TO STA TOD | RULES | 87 15 204 STREET APT B 66 | | | HOLLISWOODS | NY | 11423-1525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY JANE BALLOU | 311 B RADIO PARK | | | | RICHMOND | KY | 40475-2399 |
| MARY JANE BEATTY | PO BOX 546 | | | | GROVE CITY | PA | 16127-0546 |
| MARY JANE BEAUMONT | 28230 W CHICAGO | | | | LIVONIA | MI | 48150-3245 |
| MARY JANE BELHA | BOX 277 | | | | OREGON | IL | 61061-0277 |
| MARY JANE BELL | 536 N DE SALES ST | | | | SAN GABRIEL | CA | 91775-2136 |
| MARY JANE BENDER & KATHLEEN MARIE FOEHLINGER TR UW 07/27/2007 HARRY S | DIETZ | 429 N FIFTH ST | | | COLUMBIA | PA | 17512 |
| MARY JANE BENTON | 30405 SOLON RD | STE 14 | | | SOLON | OH | 44139-3432 |
| MARY JANE BEYER | 15885 CLIFFBROOK CT | | | | DUMFRIES | VA | 22026-1608 |
| MARY JANE BEYER & MARJORIE A BEYER JT TEN | 15885 CLIFFBROOK CT | | | | DUMFRIES | VA | 22026-1608 |
| MARY JANE BIELEFELD | 141 BROADMOOR DR | | | | TONAWANDA | NY | 14150-5570 |
| MARY JANE BILLS | PO BOX 397 | | | | FABENS | TX | 79838-0397 |
| MARY JANE BOUTIN TR MARY JANE BOUTIN REV TRUST 07/05/00 | 34174 TUDOR CT | | | | STERLING HEIGHTS | MI | 48312-5674 |
| MARY JANE BRAY | 5277 STATE HIGHWAY 49 N | SPC 53 | | | MARIPOSA | CA | 95338-9569 |
| MARY JANE BRYANT | 81 LAKE STREET | | | | PERRY | NY | 14530-1430 |
| MARY JANE BRYANT CUST RYAN BRYANT UGMA NY | 81 LAKE ST | | | | PERRY | NY | 14530-1430 |
| MARY JANE BULGER | 25747 YEOMAN DRIVE | | | | WESTLAKE | OH | 44145-4745 |
| MARY JANE BURT | 702 MCNEILL RD | | | | SILVER SPRING | MD | 20910-5543 |
| MARY JANE BUSCH | 9103 BROWN AUSTIN RD | | | | FAIRDALE | KY | 40118-9553 |
| MARY JANE CARDER & FRANK CARDER JR JT TEN | 5 OAKRIDGE LN | | | | SEARCY | AR | 72143-8954 |
| MARY JANE CARR | 8573 CICERO RD | | | | HICKSVILLE | OH | 43526 |
| MARY JANE CARROLL | C/O STEPHEN L CARROLL | 15845 SHADYSIDE DR | | | LIVONIA | MI | 48154-2935 |
| MARY JANE CARROLL & STEPHEN LOUIS CARROLL JT TEN | 15845 SHADYSIDE DR | | | | LIVONIA | MI | 48154-2935 |
| MARY JANE CHURCH BEASLEY | 902 MERCER COURT | | | | COLUMBIA | TN | 38401-3010 |
| MARY JANE CLAY & HENRY BERNARD CLAY JT TEN | 1475 LONGFELLOW 3RD FLOOR | | | | DETROIT | MI | 48206-2047 |
| MARY JANE CONNER | 103 CANYON VIEW CT | | | | WEATHERFORD | TX | 76087-7999 |
| MARY JANE DECK | 202 NEWLAND ST | | | | CADILLAC | MI | 49601-9239 |
| MARY JANE DESSABLES | 725 MILLER AVE #137 | | | | FREEPORT | NY | 11520 |
| MARY JANE DIFAZIO | 81 ST MARKS LANE | | | | ISLIP | NY | 11751-4116 |
| MARY JANE DIXON | 15802 BUCCANEER LANE | | | | HOUSTON | TX | 77062-4423 |
| MARY JANE DROTT | 2017 DALLAS AVE | | | | CINCINNATI | OH | 45239-4752 |
| MARY JANE DUCAS | 129 NORTH HIGHLAND AVENUE | | | | OSSINING | NY | 10562-3304 |
| MARY JANE EDGEMON | 23456 GROSSLEY | | | | HAZEL PARK | MI | 48030 |
| MARY JANE ELLIOTT & BARRY LEE ELLIOTT JT TEN | 743 HARVEY ST | | | | BALTIMORE | MD | 21230-5114 |
| MARY JANE ESTES TR UA 08/14/1987 ESTES FAMILY LIVING TRUST | 5340 RIGA HWY | | | | BLISSFIELD | MI | 49228 |
| MARY JANE GREEN | 1421 SOUTH H ST | | | | ELWOOD | IN | 46036-2369 |
| MARY JANE HALLIDAY | BOX 2585 | | | | SPARTANBURG | SC | 29304-2585 |
| MARY JANE HARDEN | 46 LATHAM RIDGE ROAD | | | | LATHAM | NY | 12110-3033 |
| MARY JANE HARRISON | 6323 HEITZLER AVE | | | | CINCINNATI | OH | 45224-1929 |
| MARY JANE HAYES | 25B LOWRY COURT | | | | CLIFTON | NJ | 07012-1321 |
| MARY JANE HEISS & WILLIAM EUGENE HEISS JT TEN | 6009 WALLEN AVE | | | | FORT WORTH | TX | 76133-3611 |
| MARY JANE HENSLEIGH | 737 HYDE STREET | APT 105 | | | SAN FRANCISCO | CA | 94109-5917 |
| MARY JANE HORNUNG | 5137 RIDGEVIEW DRIVE | | | | HARRISBURG | PA | 17112-2430 |
| MARY JANE HOWELL | 9913 ILTIS DRIVE | | | | URBANDALE | IA | 50322-8405 |
| MARY JANE JAPUNCHA | 8174 ENGLEWOOD N E | | | | WARREN | OH | 44484-1967 |
| MARY JANE JOHNSTONE | 5257 D COLDWATER CANYON | | | | VAN NUYS | CA | 91401-6127 |
| MARY JANE JORDAN | 1734 EARMONT | | | | BERKLEY | MI | 48072-2160 |
| MARY JANE KARGER | 127 W 79TH ST | | | | N Y | NY | 10024-6401 |
| MARY JANE KOSMALSKI | PO BOX 145 | | | | CAPAC | MI | 48014-0145 |
| MARY JANE KUZILA | 3737 B ST | | | | LINCOLN | NE | 68510-3533 |
| MARY JANE KUZILA & MARK KUZILA JT TEN | 3737 B | | | | LINCOLN | NE | 68510-3533 |
| MARY JANE LAING | 158 MT VERNON RD | | | | SNYDER | NY | 14226-4322 |
| MARY JANE LANE & CAROLYN BROWN JT TEN | 6911 N OSCEOLA | | | | CHICAGO | IL | 60631-1139 |
| MARY JANE LANE & MADALYN LANE REDINI JT TEN | 6911 N OSCEOLA | | | | CHICAGO | IL | 60631-1139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY JANE LEWIS | 7018 W STATE ST | | | | WAUWATOSA | WI | 53213-2728 |
| MARY JANE LOVELL | 9245 BROOKWATER CIRCLE | | | | COLLEGE STA | TX | 77845 |
| MARY JANE LUNDER | 9552 DEER RDG | | | | MENTOR | OH | 44060-1698 |
| MARY JANE LUNNY & KATHLEEN P MAHONEY TR UA 04/12/2007 LUNNY/MAHONEY | DECLARATION OF TRUST | 2051 SE 37TH COURTH CIRCLE | | | OCALA | FL | 34471 |
| MARY JANE M FLETCHER TR UA 07/31/89 THE FLETCHER TRUST | 1727 ALTA LA JOLLA DR | | | | LA JOLLA | CA | 92037-7103 |
| MARY JANE MACIKOWSKI & DORENE M KUBIAK & DANIEL R KUBIAK TR HENRY J | KUBIAK & IRENE T KUBIAK TRUST UA 03/20/97 | 97 SQUIRRELS HEATH RD | | | FAIRPORT | NY | 14450-9738 |
| MARY JANE MALUGIN | PO BOX 23571 | | | | KNOXVILLE | TN | 37933-1571 |
| MARY JANE MATSON TR UA 08/28/2009 CLIFFORD H MATSON JR TAX EXEMPTION | TRUST | PO BOX 125 | | | VALLEY FORGE | PA | 19481 |
| MARY JANE MAYO | 1311 GLENCOE RD | | | | GLENCOE | MD | 21152-9353 |
| MARY JANE MCKEY | 5643 GREEN CIRCLE DR | | | | MINNETONKA | MN | 55343-9087 |
| MARY JANE MCWHORTER & GLENN M MCWHORTER JT TEN | PO BOX 444 | | | | LOUISA | VA | 23093-0444 |
| MARY JANE MESSING | 383 OLD 51 | | | | CARSONVILLE | MI | 48419-9425 |
| MARY JANE METZGER | 5259 RIVER CLUB DR | | | | SUFFOLK | VA | 23435 |
| MARY JANE MILLER TR MARY JANE MILLER REVOCABLE LIVING TRUST UA | 12/11/02 | 3208 BASIL COURT | | | DALLAS | TX | 75204-5543 |
| MARY JANE MOBLEY | 12216 E 49TH TERRACE | | | | INDEPENDENCE | MO | 64055-5719 |
| MARY JANE MULLINS | 212 SIMMONS RD | | | | CADIZ | KY | 42211-8947 |
| MARY JANE MURPHY | 156 A ST | | | | KEYSER | WV | 26726-2605 |
| MARY JANE NANCE | 2700 JOHN MARSHALL DR | | | | ARLINGTON | VA | 22207-1243 |
| MARY JANE NEVINS | BOX 365 | | | | OLEAN | NY | 14760-0365 |
| MARY JANE NICHOLS GDN THE JAMES EARL NICHOLS | 335 36TH WAY | | | | SACRAMENTO | CA | 95816-3405 |
| MARY JANE NICOL | 15886 INDIAN | | | | DETROIT | MI | 48239-3939 |
| MARY JANE O BROWN | 2907 EDGEWOOD AVE | | | | BALTIMORE | MD | 21234-4026 |
| MARY JANE O'KEEFE | PO BOX 20033 | | | | BEAUMONT | TX | 77720-0033 |
| MARY JANE OCONNELL | 273 LAMARCK DR | | | | BUFFALO | NY | 14226-4841 |
| MARY JANE PACKARD | 740 BISHOP RD | | | | LEAVITTSBURG | OH | 44430-9682 |
| MARY JANE PEARSON & PHILLIP THEODORE PEARSON TR MARY JANE PEARSON | TRUST UA 10/17/95 | 2328 HAMILTON DR | | | AMES | IA | 50014-8201 |
| MARY JANE PETRUSO | 5776 GLENDALE DRIVE | | | | LOCKPORT | NY | 14094-5850 |
| MARY JANE PRINGLE TR UA 02/27/91 MARY JANE PRINGLE TRUST | 6124 MAGNOLIA-STEDMAN RD | | | | MAYVILLE | NY | 14757-9620 |
| MARY JANE RASMUSSEN | PO BOX 2817 | | | | JOLIET | IL | 60434-2817 |
| MARY JANE REEKERS | 1213 AUDUBON ROAD | | | | PARK HILLS | KY | 41011-1903 |
| MARY JANE REHORST TR REHORST TRUST UA 10/21/91 | 2 NICHOLSON CT | | | | DAYTON | OH | 45459-1823 |
| MARY JANE REINSCH | 5790 DENLINGER RD 6201 | | | | DAYTON | OH | 45426-1838 |
| MARY JANE REITZ | 2319 EAST POINTE DR | | | | WARREN | OH | 44484-3870 |
| MARY JANE ROBERTS | 11192 TARAWA DR | | | | LOS ALAMITOS | CA | 90720-2735 |
| MARY JANE RUPP | 1448 PUTTY HILL AVE | | | | BALTIMORE | MD | 21286-8025 |
| MARY JANE SCHERER | 1404 ROUNDHOUSE LN | APT 502 | | | ALEXANDRIA | VA | 22314-5930 |
| MARY JANE SCIRCLE | 653 CAMBRIDGE DR | | | | KOKOMO | IN | 46902 |
| MARY JANE SCOTT | 475 ARBOR DR | | | | LAKE BLUFF | IL | 60044-1353 |
| MARY JANE SCOTT | ATTN MARY JANE SCOTT SMOULCEY | 26 PROSPECT ST | | | MARLBORO | NY | 12542-5126 |
| MARY JANE SECULES | 314 PINOAK DRIVE | | | | FRANKLIN | PA | 16323-1935 |
| MARY JANE SHILLING | 3112 LOMINA AVE | | | | LONG BEACH | CA | 90808-3708 |
| MARY JANE SISK | 321 N ALICE | | | | ROCHESTER | MI | 48307-1814 |
| MARY JANE SMITH | 2862 PEBBLE CREEK | | | | CORTLAND | OH | 44410 |
| MARY JANE SOBCZYK | 350 QUAIL HOLLOW COURT | | | | PICKERINGTON | OH | 43147 |
| MARY JANE SOUCY | 570 KELLOGG ST | | | | PLYMOUTH | MI | 48170-1706 |
| MARY JANE SPAHR | 175 S WESTMOOR AVE | APT A | | | NEWARK | OH | 43055-3646 |
| MARY JANE STEVENSON | 270 RIDGECREST CIR | APT 317 | | | LEWISBURG | PA | 17837-6349 |
| MARY JANE STONE | PO BOX 340 | | | | MATHEWS | VA | 23109-0340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY JANE SWANSON | 4 SANDPIPER KEY | MARKHAM ON L6E 1B4 CANADA | | | | | |
| MARY JANE TAPHORN | 3330 MARIA LINDEN RD | APT#317 | | | ROCKFORD | IL | 61114-5480 |
| MARY JANE THAYER TOD ALLISON LEE WALKOWSKI | 408 PLUM ST | | | | GRAYLING | MI | 49738-1430 |
| MARY JANE TILLMAN-MESCHI | 771 ST FRANCIS BLVD | | | | DALY CITY | CA | 94015-4251 |
| MARY JANE URBAN | 1821 YOUNGS DITCH ROAD | | | | BAY CITY | MI | 48708-6967 |
| MARY JANE VANDERWILT | 1208 UPPER RIDGEWAY RD | | | | CHARLESTON | WV | 25314-1428 |
| MARY JANE VARNEY | 7520 CAHILL RD UNIT A309 | | | | EDINA | MN | 55439 |
| MARY JANE VERHAGEN CUST KATHERINE HALMO UTMA WI | 2695 LOLA DR | | | | GREEN BAY | WI | 54301-1818 |
| MARY JANE VERHAGEN CUST RACHEL VERHAGEN UTMA WI | 2695 LOLA DR | | | | GREEN BAY | WI | 54301-1818 |
| MARY JANE VERHAGEN CUST SAMANTHA VERHAGEN UTMA WI | 2695 LOLA DR | | | | GREEN BAY | WI | 54301-1818 |
| MARY JANE VIND TR MARY JANE VIND TRUST UA 11/23/97 | 5230 BEACHCOMBER STREET | | | | OXNARD | CA | 93035-1003 |
| MARY JANE WADE | 1204 CATALINA DR | | | | FLINT | MI | 48507-3314 |
| MARY JANE WARD & CHRISTINA WARD & JOHN F WARD JT TEN | 479 DOANE AVE | | | | STATEN ISLAND | NY | 10308-1522 |
| MARY JANE WATSON HALL | 45 DUNKIRK RD | | | | BALTIMORE | MD | 21212-1706 |
| MARY JANE WEAGLY TR MARY JANE WEAGLY INTERVIVOS TRUST UA 09/18/97 | 511 CLAYTON AVE | | | | WAYNESBORO | PA | 17268-2019 |
| MARY JANE WEATHERFORD | 1607 GENITO RD | | | | CROZIER | VA | 23039-2312 |
| MARY JANE WIGGINTON EXECUTRIX ESTATE OF ROYSTON H WIGGINTON | 17 EASTERN AVE | | | | COATESVILLE | PA | 19320-1662 |
| MARY JANE WIGHT BRIZEE | 8 PINE NEEDLES DRIVE | | | | PITTSFORD | NY | 14534-3516 |
| MARY JANE WILLIAMS | 12345 JOSHUA ST | | | | HARTLAND | MI | 48353-3037 |
| MARY JANE WILSON | 647 S ANGA RD | | | | CORDOVA | TN | 38018 |
| MARY JANE WOLVERTON | 9596 PRINCE CHARLES ST | | | | DENHAM SPGS | LA | 70726-7719 |
| MARY JANE WYSONG | 505 N 6TH ST | | | | MIAMISBURG | OH | 45342-2405 |
| MARY JANET NEHER GUGLIELMO | 2900 THE PINES | | | | OPELOUSAS | LA | 70570-8655 |
| MARY JANICE QUINTON | 112 BONNER AVE | | | | LOUISVILLE | KY | 40207 |
| MARY JAQUELIN NOYES HATCH | PO BOX 875 | | | | SOUTH ORLEANS | MA | 02662-0875 |
| MARY JARRELL & LINDA KATE NOVITSKY JT TEN | PO BOX 185 | | | | MORRISON | TN | 37357-0185 |
| MARY JARRELL & NORA JANE SMART JT TEN | PO BOX 185 | | | | MORRISON | TN | 37357-0185 |
| MARY JARRELL & PHYLLIS JARRELL JT TEN | PO BOX 185 | | | | MORRISON | TN | 37357-0185 |
| MARY JAY DUFFEE ALLEN | 8104 DESERT DUNES TRL | | | | MCKINNEY | TX | 75070-8541 |
| MARY JAYNE OVERMAN | 825 CARILLON DR | # 303 | | | BARTLETT | IL | 60103-4581 |
| MARY JEAN ALLISON | 21620 WINSHALL ST | | | | ST CLAIR SHORES | MI | 48081-1216 |
| MARY JEAN BARDOLE TOD DEBRA JEAN BARDOLE SUBJECT TO STA ROD RULES | 12560 HIGHVIEW DR | | | | JACKSONVILLE | FL | 32225 |
| MARY JEAN BONTHRON | 15852 STARLING WATER DR | | | | LITHIA | FL | 33547 |
| MARY JEAN COZART | 218 DEEP LAKE DR | | | | WILLIAMSTON | MI | 48895-9018 |
| MARY JEAN DALTON | 203 BRYANT RD | | | | MONROE | GA | 30655-2407 |
| MARY JEAN EILERT | 1710 BALDSPRINGS TRL | | | | KINGWOOD | TX | 77345-1997 |
| MARY JEAN FLINN & WILLIAM R FLINN JT TEN | 581 KINGS WAY | | | | NAPLES | FL | 34104-4973 |
| MARY JEAN HAWKINS | 1310 IDLEWOOD RD | | | | WILMINGTON | DE | 19805-1321 |
| MARY JEAN HEAP | 10 GLENGROVE DR | | | | SIMPSONVILLE | SC | 29681-3667 |
| MARY JEAN HOLTSON | 1737 W MULBERRY ST | | | | KOKOMO | IN | 46901-4267 |
| MARY JEAN HOSMER | 590 ISAAC PRUGH WAY | APT 555 | | | KETTERING | OH | 45429 |
| MARY JEAN KOLASA | 12182 PASEO BONITA | | | | LOS ALAMITOS | CA | 90720-4120 |
| MARY JEAN MARMA & PATRICIA MARMA JT TEN | 405 N HIBISCUS DRIVE APT 107 | | | | MIAMI BEACH | FL | 33139-5150 |
| MARY JEAN MC MILLIN | PO BOX 210 | | | | FREDONIA | NY | 14063-0210 |
| MARY JEAN MILLAR | 1211 W 43RD ST | | | | VANCOUVER | WA | 98660-1531 |
| MARY JEAN NEIDY | 2507 WINDEMERE | | | | BIRMINGHAM | MI | 48009-7521 |
| MARY JEAN OWEN | 600 CHERRY LN | APT 43 | | | TEHACHAPI | CA | 93561-2189 |
| MARY JEAN PHANEUF & JAMES O PHANEUF JT TEN | 5447 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7906 |
| MARY JEAN PITTS & OPHELIA FUNDERBURK JT TEN | 4442 BUCKS SCHOOL HOUSE RD | | | | ROSEDALE | MD | 21237-3311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY JEAN SCHWENDENER-HOLT | 1808 PHEASANT RUN | | | | RICHMOND | IN | 47374-7949 |
| MARY JEAN SHIMP TR MARY JEAN SHIMP TRUST UA 02/19/96 | 422 LA PRAIRIE RD | | | | SPARLAND | IL | 61565-9325 |
| MARY JEAN SMITH | 303 HERR ST | | | | ENGLEWOOD | OH | 45322-1221 |
| MARY JEAN STEBBINS | 9061 PERRIN DR | | | | LIVONIA | MI | 48150-5903 |
| MARY JEAN THIELEN & HAROLD R THIELEN JT TEN | PO BOX 134 | | | | MC INDOE FLS | VT | 05050-0134 |
| MARY JEAN WHITE | 1578 NOTTINGHAM RD | | | | CHARLESTON | WV | 25314-2436 |
| MARY JEAN WILLS | 5189 TWYLIGHT TRAIL | | | | ABILENE | TX | 79606 |
| MARY JEANETTE PIERSON | 7490 PONTIAC ST | | | | GOODRICH | MI | 48438-9461 |
| MARY JEANNE EYSTER | 14246 92ND AVE NE | | | | BOTHELL | WA | 98011-5145 |
| MARY JEANNE EYSTER CUST JEFFREY JON EYSTER UGMA MI | 14246 92ND AVE NE | | | | BOTHELL | WA | 98011-5145 |
| MARY JEANNE HANSEN | 114 DELONEY SW | | | | GRAND RAPIDS | MI | 49504-6211 |
| MARY JEANNE MORRIS | 1921 WINGFIELD DR | | | | LONGWOOD | FL | 32779-7010 |
| MARY JEANNE PEABODY TR MARY JEANNE PEABODY REVOCABLE TRUST UA 04/17/00 | 41120 FOX RUN RD APT 308 | | | | NOVI | MI | 48377-4804 |
| MARY JEANNE WRENN | 29 PARKER AVE | | | | HAWTHORNE | NJ | 07506-1732 |
| MARY JELINSKI & CATHERINE POLLEY JT TEN | 2217 22ND ST | | | | WYANDOTTE | MI | 48192-4131 |
| MARY JENKINS HIGGINS | 372 ARTHUR STOREY RD | | | | NEWNAN | GA | 30263 |
| MARY JERUSHA GOSS | 11090 E SILVER LAKE RD | | | | BYRON | MI | 48418-9032 |
| MARY JIM DAUGHERTY | 121 MERRILL DR | | | | HEFLIN | AL | 36264-1631 |
| MARY JO A WALTERS | 31740 CURTIS ROAD | | | | LIVONIA | MI | 48152-4314 |
| MARY JO ANN BERGMAN GUARDIAN OF STEVEN GERARD BERGMAN A MINOR | 6317 MURDOCK AVENUE | | | | ST LOUIS | MO | 63109-2707 |
| MARY JO BARTOLACCI | 906 LINDBERG RD | | | | W LAFAYETTE | IN | 47906-2012 |
| MARY JO BENNER-OBENSHAIN | 13235 AMBLEWOOD DR | | | | MANASSAS | VA | 20112-7826 |
| MARY JO BETLEJEWSKI | 199 WATERS EDGE 102 | | | | GLENDALE HEIGHTS | IL | 60139-1641 |
| MARY JO BETLEJEWSKI CUST MARK C BETLEJEWSKI UTMA IL | 199 WATERS EDGE 102 | | | | GLENDALE HEIGHTS | IL | 60139-1641 |
| MARY JO BOMMARITO | 11342 COVERED BRIDGE LANE | | | | ROMEO | MI | 48065-3825 |
| MARY JO BONNICK | 7872 ROCKDOVE LN | | | | PAINESVILLE | OH | 44077-8972 |
| MARY JO BROWN | 1100 UNIVERSITY STREET | APT 10E | | | SEATTLE | WA | 98101-2888 |
| MARY JO CAPPLEMAN BRICE | 5507 MARYBROOK PK LN | | | | KATY | TX | 77450 |
| MARY JO COLVIN | 1709 N THIRD ST | | | | GRAND JUNCTION | CO | 81501-2111 |
| MARY JO CONNOR | 2529 HOLLYHOCK AVE | | | | MIDDLEBURG | FL | 32068-6058 |
| MARY JO COVELL | 1919 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813-9197 |
| MARY JO CRITES | 3812 PINE AVE | | | | LONG BEACH | CA | 90807-3234 |
| MARY JO CULLEN | R 1 BOX 32 | | | | MANILU | AR | 72442-9607 |
| MARY JO DAVIS | 126 PRIMROSE CT | | | | DANVILLE | VA | 24541-2604 |
| MARY JO DUGAN | 3903 JEANETTE DRIVE S E | | | | WARREN | OH | 44484-2774 |
| MARY JO ELNICK | 28600 MOUND | | | | WARREN | MI | 48092-5507 |
| MARY JO ELNICK & JEAN E ELNICK JT TEN | 28600 MOUND | | | | WARREN | MI | 48092-5507 |
| MARY JO GRAMMATICO | 31157 NELSON DR | | | | WARREN | MI | 48093-1866 |
| MARY JO GRANGER | 5825 ROBERT DR | | | | BROOK PARK | OH | 44142-2120 |
| MARY JO GREENE & WILLIAM C GREENE JT TEN | 3630 FRANCOIS ST | | | | WEST BRANCH | MI | 48661-9573 |
| MARY JO HAMMOND | 22207 W TIBER CREEK RD | | | | ELMWOOD | IL | 61529-9508 |
| MARY JO HANNON TR UA 09/22/92 MARY JO HANNON TRUST | 839 S BRUNER ST | | | | HINSDALE | IL | 60521-4338 |
| MARY JO HARPER | 5365 WEST 89TH STREET | | | | OAK LAWN | IL | 60453-1289 |
| MARY JO HEEKIN | 1315 OAK KNOLL DR | | | | CINCINNATI | OH | 45224-1517 |
| MARY JO HETHERINGTON | C/O POLL | 3645 SCENIC TR | | | HASTINGS | MI | 49058-9052 |
| MARY JO JACOBER | 3490 MARKAY COURT | | | | CINCINNATI | OH | 45248 |
| MARY JO JOHNSON MALOTT | 7754 CLYDE RD | | | | FENTON | MI | 48430 |
| MARY JO KLASE | 2819 BLACKWOOD DR | | | | ARLINGTON | TX | 76013-2129 |
| MARY JO KOCH | 238 E NORTH ST #2 | | | | BUTLER | PA | 16001-4846 |
| MARY JO KOVERMAN | PO BOX 801 | | | | BRECKENRIDGE | CO | 80424-0801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY JO LAMB | 1174 E YALE AVE | | | | FLINT | MI | 48505-1519 |
| MARY JO LEINBERGER | 7638 LAURIE LN S | | | | SAGINAW | MI | 48609-4989 |
| MARY JO M KAPP | 1615 CRAIG ST | | | | RALEIGH | NC | 27608-2201 |
| MARY JO MAAS | ATTN MARY JO WALCH | 133 ARROWHEAD DR | | | GREEN BAY | WI | 54301-2618 |
| MARY JO MANN PIOLI CUST CHARLES PIOLI UTMA OR | 2036 LINCOLN ST SE | | | | PORTLAND | OR | 97214-5432 |
| MARY JO MANN PIOLI CUST JOANIE PIOLI UTMA OR | 2036 LINCOLN ST SE | | | | PORTLAND | OR | 97214-5432 |
| MARY JO MARTIN | 2806 1/2 VILLAGE PARK DR | | | | GRAND JUNCTION | CO | 81506-6201 |
| MARY JO MARZILLI | 1835 S ATLANTIC AVE | APT 302 | | | COCOA BEACH | FL | 32931-2389 |
| MARY JO MCCLELLAN | 4421 TALL MEADOW LN | | | | FORT WORTH | TX | 76133-6600 |
| MARY JO MCKENNA | 9613 SUTHERLAND RD | | | | SILVER SPRING | MD | 20901-3263 |
| MARY JO MCMAHON | 6536 HOWARD AVE | | | | INDIAN HEAD PARK | IL | 60525-4567 |
| MARY JO MURPHY & RICHARD A MURPHY JT TEN | 9725 KOLMAR AVE | | | | OAK LAWN | IL | 60453-3530 |
| MARY JO NAYMAN | 5 CAROLIN DRIVE | | | | BROCKPORT | NY | 14420-1201 |
| MARY JO O'LEARY | 11091 BUBB RD | | | | CUPERTINO | CA | 95014-4977 |
| MARY JO PALLONE | 5506 LINDEN CT | | | | SPRING | TX | 77379 |
| MARY JO PEDEN | 137 BRADMAN ESTATES | | | | SLIPPERY ROCK | PA | 16057-3205 |
| MARY JO PFEIFFER | 335 PARKER AVE | | | | BUFFALO | NY | 14216 |
| MARY JO PYTEL | 3075 RIPPLEWAY ST | | | | WHITE LAKE | MI | 48383 |
| MARY JO ROLLINS | C/O MARY JO KATCHMARK | 1031 BISHOP RD | | | GROSSE POINTE PARK | MI | 48230-1447 |
| MARY JO SCHMEES | 2123 LURAY AVE | | | | CINCINNATI | OH | 45206-2629 |
| MARY JO SCHRAGE | 2212 POTOMAC | | | | COLUMBIA | MO | 65203 |
| MARY JO SEAMON & CAROL A CRESWELL JT TEN | 7570 W BURT ROAD | | | | CHESANING | MI | 48616-9457 |
| MARY JO SHERMAN CUST TANYA SHERMAN UGMA PA | 14222 LAKE MARY RD | | | | ORLANDO | FL | 32832 |
| MARY JO SINGLES & KEITH J SINGLES JT TEN | 879 NICHOLS | | | | AUBURN HILLS | MI | 48326-3829 |
| MARY JO SLOSBURG | 2003 W 67TH TERRACE | | | | MISSION HILLS | KS | 66208-2213 |
| MARY JO SMELA | 1616 COUNTY ROAD 519 | | | | PITTSTOWN | NJ | 08867-5040 |
| MARY JO SORENSON TIPTON | 13840 N SUNFLOWER DRIVE | | | | FOUNTAIN HILLS | AZ | 85268-6548 |
| MARY JO SOVIS-STREFLING | 5148 W FOX FARM RD | | | | MANISTEE | MI | 49660-9532 |
| MARY JO STARK | 223 CANFIELD DR | | | | CHARDON | OH | 44024 |
| MARY JO STEINRIEDE | 2221 ROLLING HILLS BLVD | | | | FAIRFIELD | OH | 45014-3735 |
| MARY JO SUNDERLAND | 17503 SHOAL LAKE LN | | | | HOUSTON | TX | 77095-5158 |
| MARY JO TASCHLER | 20474 INDIANA AVE | | | | TRENTON | MI | 48183-5070 |
| MARY JO TIMS COX | 9313 AVEDON DR | | | | SALINE | MI | 48176-9390 |
| MARY JO VENERUS | 103 CEDAR KNOB COURT | | | | REHOBOTH BCH | DE | 19971 |
| MARY JO WALCH | 133 ARROWHEAD DR | | | | GREEN BAY | WI | 54301 |
| MARY JO WALSH | 10905 CORA DR | | | | KALAMAZOO | MI | 49002-7326 |
| MARY JO WEBB | 9399 TROPICO DRIVE | LAMEFA | | | LA MESA | CA | 91941-6869 |
| MARY JO WELLS | 406 W JOYCE LANE | | | | ARNOLD | MD | 21012-2207 |
| MARY JO WHOLIHAN | 2535 ROSELAND DR | | | | ANN ARBOR | MI | 48103 |
| MARY JO WOLFE TR UA 11/23/93 MARY JO WOLFE TRUST | 100 NETHERLAND LANE | APT 428 | | | KINGSPORT | TN | 37660-7247 |
| MARY JOAN B SCRIBER | 11834 BOURGEIOS FOREST | | | | HOUSTON | TX | 77066-3208 |
| MARY JOAN BRANDENBURG | 626 S 14TH ST | | | | RICHMOND | IN | 47374-6417 |
| MARY JOAN CHESLEY | 2920 SALEM RD | | | | BALTIMORE | MD | 21244-2029 |
| MARY JOAN DOUGLAS | 7891 KRISDALE | | | | SAGINAW | MI | 48609-4933 |
| MARY JOAN ELLMANN CUST MAUDE ELLMANN A MINOR UNDER THE LAWS OF THE | STATE OF MICHIGAN | 14 CHAUCER RD | CAMBRIDGE CB2 2EB GREAT BRITAIN | | | | |
| MARY JOAN FISHER | PO BOX 618 | | | | WARRENTON | MO | 63383-0618 |
| MARY JOAN GUIRE MILLER & RICHARD LYNN MILLER JR TR MARY JOAN GUIRE | MILLER LIVING TRUST UA 01/28/97 | 515 LINWOOD DR | | | MIDLAND | MI | 48640-3448 |
| MARY JOAN HECKMAN BOYLE | 118 DOVER DRIVE | | | | CORAOPOLIS | PA | 15108-1077 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY JOAN OLCOTT TOD DANIEL J OLCOTT SUBJECT TO STA TOD RULES | 5580 PICARDY LANE | | | | CINCINNATI | OH | 45248-5026 |
| MARY JOAN OLCOTT TOD DEBORAH M OLCOTT SUBJECT TO STA TOD RULES | 5580 PICARDY LANE | | | | CINCINNATI | OH | 45248-5026 |
| MARY JOAN QUINN | PO BOX 370 | | | | ELLSWORTH | WI | 54011-0370 |
| MARY JOAN RECHTER CUST MARK ROGERS RECHTER U/THE INDIANA U-G-M-A | 4433 E BROOKFIELD DR | | | | NASHVILLE | TN | 37205-4509 |
| MARY JOAN SHANKLAND | 515 W OAKWOOD | | | | EAST LANSING | MI | 48823-3036 |
| MARY JOAN WATT | 122 WALNUT ST | | | | TWIN FALLS | ID | 83301-7250 |
| MARY JOAN WRIGHT | 2323 EDINBORO RD | | | | ERIE | PA | 16509-3476 |
| MARY JOANN GAYHEART | 310 WALDON | | | | ORION | MI | 48359-1356 |
| MARY JOANN YOUNG & JOHN ARTHUR YOUNG JT TEN | 11500 E 66TH TERR | | | | BAYTOWN | MO | 64133-5410 |
| MARY JOANNE COFFEE | 6630 SPURWING LOOP APT 204 | | | | COEUR D ALENE | ID | 83815-7734 |
| MARY JOANNE EGBERS | 2531 OWLEREST DR | | | | CINCINNATI | OH | 45231-1152 |
| MARY JOANNE PERRY | 3424 CORNELIA DR | | | | LANSING | MI | 48917-2215 |
| MARY JOANNE URITIS CUST LYNN ANN URITIS UTMA PA | 204 RIDGE CREST DR | | | | WEST CHESTER | PA | 19382-1965 |
| MARY JOE COSSEY | 20265 PLANTATION LN | | | | BEVERLY HILLS | MI | 48025 |
| MARY JOE MOORE | 469 HIGHLAND AVE SW | | | | WARREN | OH | 44485-3604 |
| MARY JOHN WASSON | BOX 416 | | | | EQUALITY | IL | 62934-0416 |
| MARY JOHNSON | 651 WINDMILL HILL RD | | | | INMAN | SC | 29349-8496 |
| MARY JONES PARKER | 222 SEELEY STREET | | | | BROOKLYN | NY | 11218-1208 |
| MARY JOSEPH DAVIS & WILLIAM SCOTT DAVIS JT TEN | 130 JESSIE ST | | | | ELLWOOD CITY | PA | 16117-5408 |
| MARY JOSEPHINE LAYMAN | 3018 WOODRUFF AVE | APT 4 | | | LANSING | MI | 48912 |
| MARY JOYCE | 18 DEBORAH DRIVE | | | | WALPOLE | MA | 02081-2317 |
| MARY JUDITH MILLIT | 317 3RD FL | | | | BELLAIRE | OH | 43906-1076 |
| MARY JUNE BARSHA | 548 E SWAYZEE ST | | | | MARION | IN | 46952 |
| MARY JUNE BAUER | 4542 E STATE RTE 73 | | | | WAYNESVILLE | OH | 45068-8863 |
| MARY JUNE BLACK | 4503 SUPERIOR RD | | | | INDIANAPOLIS | IN | 46221-2582 |
| MARY JUNE PENLAND | 51 LEDBETTER ROAD | | | | ARDEN | NC | 28704-9738 |
| MARY JUNE STRATMANN | 255 DIAMOND AVE | | | | ROCKY MOUNT | VA | 24151-1325 |
| MARY JUNE SWANGO | 1920 BROOKSTONE LN | APT 8 | | | MATTOON | IL | 61938-6112 |
| MARY K ALLEN | ATT MARY K COARI | 10943 BLUESTONE WAY | | | FISHERS | IN | 46038-2650 |
| MARY K AMODIO | 15580 MOCK RD | | | | BERLIN CENTER | OH | 44401-9744 |
| MARY K AYLESWORTH & MICHAEL K AYLESWORTH JT TEN | 3118 THORNFIELD RD | | | | BALTIMORE | MD | 21207-5620 |
| MARY K BALYEAT & HOWARD D HAIR JT TEN | R R 1 BOX 238 A | | | | CARMICHAELS | PA | 15320-9616 |
| MARY K BEAM | 3777 DAVISON RD | | | | LAPEER | MI | 48446 |
| MARY K BENKERT & GEORGE BENKERT JT TEN | 5 LEVANTINO LN | | | | HOT SPRINGS | AR | 71909 |
| MARY K BERNATAS | 306 DUNBARTON RD | | | | MANCHESTER | NH | 03102-2568 |
| MARY K BLAIR | 2732 MEADOW PARK DR | | | | KETTERING | OH | 45440-1441 |
| MARY K BRIMMER | 139 PLEASANT ST | | | | NORTH KINGSTOWN | RI | 02852-5047 |
| MARY K BROWN | 3800 LENOX DRIVE | | | | KETTERING | OH | 45429-1540 |
| MARY K CALDWELL | 97 KINO BOULEVARD | | | | MERCERVILLE | NJ | 08619-1455 |
| MARY K CARR | ATTN MARY K BUNCE | 2466 PFISTER HIGHWAY | | | ADRIAN | MI | 49221-9452 |
| MARY K CERUTTI & EUGENE T CERUTTI JT TEN | 118 ALDEN STREET | | | | SAYRE | PA | 18840-1302 |
| MARY K CHRISTOFF | 2164 GREEN TREE LANE | | | | EAST LANSING | MI | 48823-1333 |
| MARY K COOKE | 6189 S 400 E | | | | CUTLER | IN | 46920-9498 |
| MARY K COTTRELL | 13614 SOUTH COUNTY RD 1000 E | | | | GALVESTON | IN | 46932-9017 |
| MARY K CROCKETT | 658 WILLARD AVE | | | | ROCHESTER | MI | 48307-2361 |
| MARY K CSASZAR & AIMEE CARRASCO JT TEN | 17338 HELEN ST | | | | ALLEN PARK | MI | 48101-3402 |
| MARY K DAVIDSON | 16593 NW OAK CREEK DR | | | | BEAVERTON | OR | 97006-7479 |
| MARY K DE CROES & GENE L DECROES JT TEN | 717 LAKESIDE DRIVE | | | | KOKOMO | IN | 46901 |
| MARY K DERZAY | 7221 NE 182ND ST | APT 203 | | | KENMORE | WA | 98028-3700 |
| MARY K DEVIN | ONE SUNSET AVE | | | | BROCKTON | MA | 02301-6145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY K DIEVENDORF TR UA 07/05/89 ROBERT Y DIEVENDORF TRUST | 521 SOUTH MILL ST | | | | PONTIAC | IL | 61764-2425 |
| MARY K DONALDSON | 3524 ROCKY FORD RD | | | | CREWE | VA | 23930-2212 |
| MARY K DOROTIAK | 8354 JACKMAN RD | | | | TEMPERANCE | MI | 48182-9458 |
| MARY K DOUGHERTY | 1863 MISTY WAY | | | | COLUMBUS | OH | 43232-7411 |
| MARY K DUFFY | 3253 CHICA CIRCLE | | | | W MELBOURNE | FL | 32904 |
| MARY K DURKIN CUST PATRICIA L DURKIN UGMA OH | 2 STRATFORD CT | | | | MORRISTOWN | NJ | 07960 |
| MARY K DUYCK BOEYEN | 3416 HIGHWOOD ROAD | | | | VALRICO | FL | 33594-6427 |
| MARY K EBERLY | 2647 TERRACE VIEW DR | | | | EUGENE | OR | 97405-1469 |
| MARY K ELLIS CUST KYLE J ELLIS UTMA GA | 5020 MEADOW CREEK DR | | | | CUMMING | GA | 30040-8525 |
| MARY K FANNON | 4160 RENWOOD DR | | | | DAYTON | OH | 45429-4648 |
| MARY K FERGUSON | C/O LAURA CASE | 2812 JUNE BUG WAY | | | MARYVILLE | TN | 37803 |
| MARY K FERRETTI | 507 FREUND AVE | | | | GIBBSTOWN | NJ | 08027-1521 |
| MARY K FETSCHER | 2114 MEDWAY ROAD | | | | CHARLESTON | SC | 29412-2329 |
| MARY K FITZWATER TOD ROBERT R FITZWATER | 17 MYERS ROAD | | | | NEWARK | DE | 19713 |
| MARY K FLAJOLE | 2017 ROSELAND | | | | ROYAL OAK | MI | 48073-5014 |
| MARY K FLAJOLE & DELPHINE V FLAJOLE JT TEN | 2017 ROSELAND | | | | ROYAL OAK | MI | 48073-5014 |
| MARY K FLOYD | 4 HAMPTON ST | | | | GULF BREEZE | FL | 32561-4120 |
| MARY K FONTENOT | 3810 DAWSON RD | | | | SHREVEPORT | LA | 71119-9783 |
| MARY K FOREAKER | 735 DARBY CRESCENT | | | | PROSPECT PARK | PA | 19076-1802 |
| MARY K FOX | 22 VERMONT ST | | | | BATH | NY | 14810-1136 |
| MARY K GABELSBERGER | 37281 ALPER | | | | STERLING HEIGHTS | MI | 48312-2203 |
| MARY K GEORGE & SANDRA K GRAHAM JT TEN | 2369 HIGHFIELD RD | | | | WATERFORD | MI | 48329-3940 |
| MARY K GIVENS | 239 SHERIDAN AVE | | | | MANSFILED | OH | 44903-1531 |
| MARY K GOODWIN | 27 S MARKET | | | | EMPORIA | KS | 66801-4725 |
| MARY K GRADSKI | 511 WINDY SKY BLUFF | | | | CANTON | GA | 30114-5140 |
| MARY K GREENBLATT | BLAKEHURST 631 | 1055 WEST JOPPA RD | | | TOWSON | MD | 21204-3741 |
| MARY K GRIM TR MARY K GRIM TRUST UA 01/11/00 | 1202 WINSTON DRIVE | | | | MELROSE PARK | IL | 60160-2211 |
| MARY K GURNEY & R FRED GURNEY JT TEN | 101 LOGANBERRY CIRCLE | | | | DANIELS | WV | 25832-9282 |
| MARY K HAGER CUST THOMAS HAGER UTMA IL | 724 N KENILWORTH | | | | OAK PARK | IL | 60302-1517 |
| MARY K HALL | 1955 OLD THETA PK | | | | COLUMBIA | TN | 38401-9809 |
| MARY K HALL | 301 FOURTH AVE | | | | PONTIAC | MI | 48340-2852 |
| MARY K HANCOCK | 2042 ESQUIRE RD | | | | RICHMOND | VA | 23235-3524 |
| MARY K HANSEN | 2175 N STATE HIGHWAY 360 | APT 113 | | | GRAND PRAIRIE | TX | 75050-1041 |
| MARY K HEAPS | 1545 BERKLEY ST SW | | | | DECATUR | AL | 35603-3176 |
| MARY K HEATHERTON & MARY GREENAN JT TEN | 41 BIRCHWOOD DR | | | | WAKEFIELD | RI | 02879-8114 |
| MARY K HERITAGE | 727 HICKORY LOT RD | | | | TOWSON | MD | 21286-1428 |
| MARY K HICKEY | 704 HARD SCUFFLE COURT | | | | BOWLING GREEN | KY | 42103-7931 |
| MARY K HINES | 6492 TIMBER VIEW DR | | | | EAST LANSING | MI | 48823-9321 |
| MARY K HOLDER | 32360 ONA WY | | | | MOLALLA | OR | 97038-9215 |
| MARY K HOOK | 6031 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9781 |
| MARY K HURT | 10814 SHERMAN ROAD | | | | CHARDON | OH | 44024-8424 |
| MARY K JAIMES | 2153 51ST AVE | APT C | | | OAKLAND | CA | 94601-5463 |
| MARY K JOLEY | 4020 PAULINE DR | | | | GREENBRIER | TN | 37073 |
| MARY K JONMAIRE | 5417 OAKWOOD DRIVE | | | | NORTH TONAWANDA | NY | 14120-9620 |
| MARY K KARNEY | 5464 PARK DR | | | | VERMILION | OH | 44089-1423 |
| MARY K KNIGHT | 11921 SKAGG STREET | | | | NORTH HOLLYWOOD | CA | 91605-2534 |
| MARY K KUBINA & ERIN M KUBINA JT TEN | 105 SIXTH ST | | | | OLD BRIDGE | NJ | 08857 |
| MARY K LAY | 4698 GLENALDA DR | | | | CLARKSTON | MI | 48346-3638 |
| MARY K LECHTENBERGER & RODNEY F LECHTENBERGER JT TEN | 506 SOUTHSTAR DR | | | | FT PIERCE | FL | 34949-9121 |
| MARY K LEVINE | C/O MARIE W HAWLEY | 4 IRVING PL | | | ONEONTA | NY | 13820-1522 |
| MARY K LIFT TR MARY K LIFT TRUST UA 01/31/01 | 20207 ROSEWOOD DRIVE | | | | FRANKFORT | IL | 60423-8173 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY K MALONEY | 15332 ANTIOCH ST STE 149 | | | | PACIFIC PLSDS | CA | 90272-3628 |
| MARY K MANDERBACH | 3100 S 1000 W | | | | ANDERSON | IN | 46012-9377 |
| MARY K MANION | 101 VERNON WOODS DR | APT 130 | | | LAGRANGE | GA | 30240-3853 |
| MARY K MATHIS | 2925 WYOMING | | | | FLINT | MI | 48506 |
| MARY K MAZZELLA & KATHLEEN BERISFORD JT TEN | 3208 DARLINGTON DR SW | | | | DECATUR | AL | 35603-3165 |
| MARY K MC GUINNESS | 111 OXFORD PLACE | | | | WILM | DE | 19803-4517 |
| MARY K MC KENNA & EDWARD MC KENNA JR JT TEN | PO BOX 648 | | | | BEVERLY SHORES | IN | 46301-0648 |
| MARY K MC SHERRY | 579 LIBERTY AVE | | | | JERSEY CITY | NJ | 07307-3910 |
| MARY K MCCARTHY & JOHN A MCCARTHY JR JT TEN | 4819 47TH STREET NW | | | | WASHINGTON | DC | 20016-4401 |
| MARY K MCCULLEY | 11957 W AQUEDUCT DR | | | | LITTLETON | CO | 80127-1577 |
| MARY K MCEACHERN | 8479 W EATON HWY | | | | GRAND LEDGE | MI | 48837-8407 |
| MARY K MCFERRAN | 11594 NORTH 100 EAST | | | | ALEXANDRIA | IN | 46001-9093 |
| MARY K MCNALL | 5 SADDLEBROOK POINTE | | | | HAMBURG | NY | 14075-5893 |
| MARY K MERS | 4327 HARMONY DR | | | | SHELBYVILLE | MI | 49344 |
| MARY K MERWIN | 258 HEIGHTS ROAD | | | | LAKE ORION | MI | 48362-2725 |
| MARY K MERWIN & GARY L MERWIN JT TEN | 258 HEIGHTS | | | | LAKE ORION | MI | 48362-2725 |
| MARY K MILLER | 13671 MCGREGOR RD | | | | CONROE | TX | 77302-6523 |
| MARY K MURPHY TR THE MARY K MURPHY REV TRUST UA 8/1/00 | 5733 N CAMINO MIRAVAL | | | | TUCSON | AZ | 85708 |
| MARY K NEWMAN | 313 NORFOLK ST | | | | KISSIMMEE | FL | 34747-5047 |
| MARY K NIEKAMP & DAVID A NIEKAMP JT TEN | 421 N BATAVIA AVE | | | | BATAVIA | IL | 60510 |
| MARY K NIENDORF KAREN A LUPLOW DEBRA K ZAPOLSKI & MARY K SALAMON JT | TEN | 5156 NARCISSUS DR | | | SAGINAW | MI | 48603-1146 |
| MARY K OZORIO | 31742 MARQUETTE | | | | GARDEN CITY | MI | 48135-1364 |
| MARY K PASTORI | 242 CEZANNE CIR | | | | ST AUGUSTINE | FL | 32095-5016 |
| MARY K PAULSON | 1208 SW SUMMIT HILL DR | | | | LEES SUMMIT | MO | 64081-3270 |
| MARY K PETERMAN | 30137 AVONDALE | | | | INKSTER | MI | 48141-1531 |
| MARY K PROBERT CUST JENNIFER K PROBERT UGMA NY | 3 VIA DA VINEL | | | | CLIFTON PARK | NY | 12065 |
| MARY K RABIDOUX | 349 W 100 S | | | | VALPARAISO | IN | 46385-9055 |
| MARY K RADOVIC COMM EST BERNARD RADOVIC | 1101 EAST AVE SE | | | | WARREN | OH | 44484-4901 |
| MARY K RAMELLA CUST STEFANO ANTONIO RAMELLA UTMA VA | 205 6TH ST | | | | GROTTOES | VA | 24441 |
| MARY K RAYNER TR UA 04/29/96 CLARA I DECLUTE TRUST | 5995 ORMOND RD | | | | WHITE LAKE | MI | 48383 |
| MARY K REYNOLDS | 749 MAURINE DR | | | | COLUMBUS | OH | 43228-3011 |
| MARY K ROBINSON | 5 PRECIPICE RD | | | | CAMDEN | SC | 29020-4811 |
| MARY K ROGERS | 128 CURVE ST | | | | MILLIS | MA | 02054-1206 |
| MARY K ROLEKE | 96 GALLOPING HILL RD | | | | COLTS NECK | NJ | 07722 |
| MARY K ROSS | PO BOX 1226 | | | | JANESVILLE | WI | 53547-1226 |
| MARY K SATHER | PO BOX 3772 | | | | MORIARTY | NM | 87035-3772 |
| MARY K SAWYER | 28775 ALTON RD | | | | WICKLIFFE | OH | 44092-2511 |
| MARY K SCHAEFFER | 2627 APPOLD DRIVE | | | | SAGINAW | MI | 48602-3303 |
| MARY K SCHOTTMILLER | 38 BRIGHT OAKS DR | | | | ROCHESTER | NY | 14624-4736 |
| MARY K SENTIMORE CUST MADISON LYNN SENTIMORE UTMA VA | PO BOX 252 | | | | GIBSON ISLAND | MD | 21056-0252 |
| MARY K SHAPIRO | 3808 4TH ST NW | | | | WASHINGTON | DC | 20011-5916 |
| MARY K SHEEHY | 2137 ORCHARD LAKES PL | APT 12 | | | TOLEDO | OH | 43615-9142 |
| MARY K SIMPSON | 2921 CONCORD | | | | FLINT | MI | 48504-3039 |
| MARY K SOPHIEA & PENELOPE MAJESKE JT TEN | 23020 NOTTINGHAM DR | | | | BEVERLY HILLS | MI | 48025-3415 |
| MARY K STEVENS TR UA 04/21/2009 MARY K STEVENS REVOCABLE LIVING TRUST | 50136 HELFER BLVD | | | | WIXOM | MI | 48393 |
| MARY K STONE TR MARY K STONE LIVING TUYST UA 03/17/98 | 2840 CRESCENT BEACH RD | | | | MANISTEE | MI | 49660-9214 |
| MARY K STRZELECKI | 258 HEIGHTS | | | | LAKE ORION | MI | 48362-2725 |
| MARY K TUCKER | 412 S STREET | | | | BEDFORD | IN | 47421-1912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY K TUTHILL | 19 VOGE ST | | | | WEST ALEXANDRIA | OH | 45381-1133 |
| MARY K WILLCOXSON | 7447 E 49TH ST | APT 21 | | | TULSA | OK | 74145-6710 |
| MARY K WOLOSCHAK | 1537 N NEWTON FALLS RD | | | | NORTH JACKSON | OH | 44451-9623 |
| MARY KACZMARCZYK | 3813 RAMBLEWOOD DR | | | | PORT HURON | MI | 48060-8633 |
| MARY KALAFATIS | 12514 NW BRIMPTON CT | | | | PORTLAND | OR | 97229-9310 |
| MARY KALUZNY & HELENE SPITZ & BARBARA GOLDSTEIN JT TEN | 15300 PARK | | | | OAK PARK | MI | 48237-1995 |
| MARY KAMSON MC CARTHY | 4661 HAMILTON AVE | | | | CINCINNATI | OH | 45223-1502 |
| MARY KAO CHIN TR MARY KAO CHIN LIVING TRUST UA 05/25/94 | 782 PRINCETON-KINGSTON RD | | | | PRINCETON | NJ | 08540-4124 |
| MARY KARAGIAS | 23 BRUNS RD | | | | WEST ALLENHURST | NJ | 07711-1133 |
| MARY KAREN SCHLESINGER | 104 BASSWOOD AVE | | | | FT WRIGHT | KY | 41011-3711 |
| MARY KARVOUNAKIS & DEBBIE KAROVUNAKIS JT TEN | 35 HEALY ST | | | | HUNTINGTON | NY | 11743-5323 |
| MARY KARWOSKI | 17188 JON JON TER | | | | HOLLY | MI | 48442-8361 |
| MARY KATE HEFFERNAN | ATTN MARY KATE MILLER | 711 CEDAR LN | | | VILLANOVA | PA | 19085-2015 |
| MARY KATE MIGIELICZ | RT #3 HORRELL AVENUE | | | | WEST FRANKFORT | IL | 62896-9803 |
| MARY KATE MORGAN | 5842 SUN DANCE | | | | SAN ANTONIO | TX | 78238-2611 |
| MARY KATHARINE MARSHALL | 2615 QUARTERPATH PL | | | | RICHMOND | VA | 23233-2184 |
| MARY KATHERINE B GUNN & HENRY ALLEN GUNN III & MALEEN G HOPKINS & | CURTIS REID GUNN JT TEN | 4600 CASCADE ST | | | RICHMOND | VA | 23234-4212 |
| MARY KATHERINE CAPUANO | 279 JELLIFF MILL RD | | | | NEW CANAAN | CT | 06840-6513 |
| MARY KATHERINE CAPUANO | 279 JELLIFF MILL ROAD | | | | NEW CANAAN | CT | 06840-6513 |
| MARY KATHERINE CARMICHAEL | PO BOX 323 | | | | LUZERNE | MI | 48636-0323 |
| MARY KATHERINE KNORR | 4327 HARMONY DR | | | | SHELBYVILLE | MI | 49344-9605 |
| MARY KATHERINE MC DOWELL | 991 COTTON ST | | | | MENLO PARK | CA | 94025-5612 |
| MARY KATHERINE MENGERS | 7274 SHAD LN | | | | PIPERSVILLE | PA | 18947-1522 |
| MARY KATHERINE MOSS LA ROE | RR 2 BOX 199 | S HUNTING HILLS DR | | | LANDENBERG | PA | 19350-9539 |
| MARY KATHERINE PARKS CUST CARTER A MCMILLAN UTMA NC | BOX 5657 | | | | WINSTON SALEM | NC | 27113-5657 |
| MARY KATHERINE PROIA | 295 WHITTIER RD | | | | SPENCERPORT | NY | 14559-2220 |
| MARY KATHERINE RILL & RAYDON C RILL JR JT TEN | 13120 BRADLEY 10 | | | | SYLMAR | CA | 91342-0410 |
| MARY KATHERINE TRULUCK & DANIEL WEBSTER TRULUCK JT TEN | 954 WESELL RD NW | | | | GAINESVILLE | GA | 30501-2849 |
| MARY KATHERINE VILLWOCK | 243 BEAVER NE | | | | NEW PHILADELPHIA | OH | 44663-3923 |
| MARY KATHERINE VINK | 1636 WEST 23RD ST | | | | SAN PEDRO | CA | 90732-4310 |
| MARY KATHERINE WEAVER | 8746 PEDIGO RD | | | | POWELL | TN | 37849-2731 |
| MARY KATHLEEN BRUMFIELD | 21 CAMERON RD | | | | SADDLE RIVER | NJ | 07458-2935 |
| MARY KATHLEEN CRAIG | 4175 ANDERSON STATE RD | | | | FAYETTEVILLE | OH | 45118-9752 |
| MARY KATHLEEN DEARMOND & SCOTTIE LEE DEARMOND JT TEN | 409 SOUTHWOOD CT | | | | INDIANAPOLIS | IN | 46217-3866 |
| MARY KATHLEEN HUMBER | 126 BRIGHTWOOD | | | | SAN ANTONIO | TX | 78209-3313 |
| MARY KATHLEEN MACKEY | 1122 2ND AVE W | | | | ASHLAND | WI | 54806 |
| MARY KATHLEEN MAHER | 4316 ALTA VISTA LANE | | | | DALLAS | TX | 75229-2837 |
| MARY KATHLEEN MEHAN | 1909 W WALNUT ST | APT C | | | GARLAND | TX | 75042-8720 |
| MARY KATHLEEN PALLANTE | 14018 OLATHE RD | | | | APPLE VALLEY | CA | 92307-5533 |
| MARY KATHLEEN RICE MURPHY | 410 BLUFFCOURT | | | | SAN ANTONIO | TX | 78216-1907 |
| MARY KATHLEEN STEFFEN | 1414 COUNTRY CLUB LANE | PO BOX 823 | | | SPENCER | IA | 51301-0823 |
| MARY KATHRYN BLINDT | 7045 N IONIA AVE | | | | CHICAGO | IL | 60646-1205 |
| MARY KATHRYN BRUMBAUGH | 12820 BRIAR DR | | | | LEAWOOD | KS | 66209-1890 |
| MARY KATHRYN DURKIN | 9 SUDBERRY DR | | | | MORRISTOWN | NJ | 07960-2654 |
| MARY KATHRYN FOSTER | 16703 NINA DR | | | | FRIENDSWOOD | TX | 77546-2349 |
| MARY KATHRYN GALIOTO | 2822 COBBLESTONE DR | | | | CRYSTAL LAKE | IL | 60012-2600 |
| MARY KATHRYN GORDINIER | 102 RYE RD | | | | ROCHESTER | NY | 14626-3606 |
| MARY KATHRYN METROFF | 24390 WSR 579 | | | | MILLBURY | OH | 43447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY KATHRYN SWEENEY BUTZIER | 4409 HERD RD | | | | METAMORA | MI | 48455-9793 |
| MARY KATHRYNE WIEDEBUSCH | 237 PARK ST | | | | MORGANTOWN | WV | 26501-7550 |
| MARY KAVJIAN | 3711 WOODBURN RD | | | | ANNANDALE | VA | 22003-2255 |
| MARY KAY FITZWATER & SUSAN PINKOWSKI JT TEN | 17 MYERS ROAD | | | | NEWARK | DE | 19713 |
| MARY KAY FOSTER | 5532 RUE MARCEAU | | | | INDIANAPOLIS | IN | 46220 |
| MARY KAY GREGORY & ANTHONY G GREGORY JT TEN | 9812 SILVER BELL CT | | | | PIKE ROAD | AL | 36064-2376 |
| MARY KAY LA ROCQUE | 1057 STEPH LN | | | | BRIGHTON | MI | 48116-3702 |
| MARY KAY LAMEY | 613 S RANGELINE ROAD | | | | ANDERSON | IN | 46012-3807 |
| MARY KAY LONG | BOX 85 | | | | ATLANTA | IN | 46031-0085 |
| MARY KAY MCEVOY CONNORS & KEVIN G CONNORS JT TEN | 22 LIVINGSTON RD | | | | WELLESLEY | MA | 02482-7309 |
| MARY KAY MERCHANT TR MARY KAY MERCHANT LIVING TRUST UA 02/25/02 | 11 PATRICIA ROAD | | | | YANKEETOWN | FL | 34498-2225 |
| MARY KAY MICHAELS & KENNY A MICHAELS JT TEN | 4535 HYCLIFFE DR | | | | TROY | MI | 48098-4428 |
| MARY KAY NOTTINGHAM | 131 ROSSMOR CT | | | | PITTSBURGH | PA | 15229-3107 |
| MARY KAY PUTZIG | 91 RUNNING BROOK LN | | | | ROCHESTER | NY | 14626 |
| MARY KAY STELTER | 12911 N FM179 | | | | SHALLOWSTER | TX | 79363-3082 |
| MARY KAY STUMPF CUST SCOTT STUMPF UTMA DE | 7 DELAWARE AVE | | | | CLAYMONT | DE | 19703-1901 |
| MARY KAY WALKER | 8550 ACORN RIDGE | | | | TAMPA | FL | 33625-3707 |
| MARY KAY ZANE | 19973 SHENANDOAH RIDGE | | | | STRONGVILLE | OH | 44136-9100 |
| MARY KAYE JURAN | 4523 PERSHING AVENUE | | | | FORT WORTH | TX | 76107-4247 |
| MARY KAYE MC COOEY | 9480 SUNNYBROOK DR | | | | NAVARRE | FL | 32566-2506 |
| MARY KEITH RUFFNER | 11320 PLEASANT VALE RD | | | | DELAPLANE | VA | 20144-1819 |
| MARY KELLY MANNING | 615 LEWIS GRINDLE RD | | | | DAHLONEGA | GA | 30533-4237 |
| MARY KELLY PUCKETT | 143 WALKER LANE | | | | LAWRENCEBURG | KY | 40342-1620 |
| MARY KEMMER | 18 LAKESIDE BOULEVARD | | | | WICHITA | KS | 67207-1043 |
| MARY KILCOYNE TR MARY T KILCOYNE TRUST UA 09/09/86 | 6702 GOLFCREST DR | | | | SAN DIEGO | CA | 92119-2428 |
| MARY KILDUFF | 5801 EMMAUS CHURCH RD | | | | PROVDENCE FRG | VA | 23140 |
| MARY KILEEN MULLEN | 201 MORRIS AVE | | | | SPRING LAKE | NJ | 07762-1336 |
| MARY KINCER | 3018 BOBO SECTION RD | | | | HAZEL GREEN | AL | 35750-8302 |
| MARY KING FRIEDEL TR UA 08/22/96 MARY KING FRIEDEL REV TRUST | 8001 CHASE AVE | | | | LOS ANGELES | CA | 90045-2705 |
| MARY KISZKA | G 6190 W PIERSON RD | | | | FLUSHING | MI | 48433 |
| MARY KLAUBE | 177 RUTGERS PL | | | | CLIFTON | NJ | 07013-1400 |
| MARY KLINGAMAN CAPPS CUST JOSEPH C KLINGAMAN UTMA AR | 1724 LIVE OAK DRIVE #4 | | | | FAYETTEVILLE | AR | 72704-6864 |
| MARY KLINGSPOHN | 4737 N RIVER BAY RD | | | | WATERFORD | WI | 53185-3317 |
| MARY KNAUS & JOHN W KNAUS JT TEN | 2058 WICKHAM | | | | ROYAL OAK | MI | 48073-1164 |
| MARY KNOLL | 1808 E BEVENS ROAD | | | | CARO | MI | 48723-8905 |
| MARY KOBETIC | 26080 KOONTZ | | | | ROSEVILLE | MI | 48066-4925 |
| MARY KOBOLESKI | 066 26TH ST | | | | FAIR LAWN | NJ | 07410-3740 |
| MARY KOENIG | 6225 SIMLER DR | | | | CLARKSTON | MI | 48346-1265 |
| MARY KOLLATH | 1134 COUNTY LINE RD | | | | SCHENECTADY | NY | 12306-2548 |
| MARY KONOPACKI | 3940 N MOZART | | | | CHICAGO | IL | 60618-3620 |
| MARY KOPICKI | 15991 PHEASANT RIDGE CT | | | | MACOMB | MI | 48044-3917 |
| MARY KOPP & STEPHEN J KOPP JR JT TEN | 53 ALEXANDER AVE | | | | YONKERS | NY | 10704 |
| MARY KORCHNAK | 193 CENTER ST | | | | SPRINGDALE | PA | 15144-1631 |
| MARY KOWTA | 1013 ARBUTUS AVE | | | | CHICO | CA | 95926-4009 |
| MARY KRUE ESTEVES CUST CARLOS K ESTEVES UGMA IN | 1203 BRIARWOOD DR | | | | ELKHART | IN | 46514-4489 |
| MARY KUCZYNSKI | 1198 SAWMILL RIVER RD | | | | YONKERS | NY | 10710-3209 |
| MARY KULESZA | 29653 WALKER DR | | | | WARREN | MI | 48092-2262 |
| MARY KUPIDLOSKI | BURNETT ST | | | | SOUTHAMPTON | NY | 11968 |
| MARY KURTZ | UHLANDSTR 7 | 65189 WIESBADEN GERMANY | | | | | |
| MARY L ABNEY | PO BOX 187 | | | | SALUDA | SC | 29138-0187 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY L ACKLEY | 9300 CALIFORNIA | | | | LIVONIA | MI | 48150-3702 |
| MARY L ALEXANDER & JILL A SIMMON JT TEN | 1995 LITTLESTONE | | | | GROSSE POINTE WOOD | MI | 48236-1958 |
| MARY L ALEXANDRES | PO BOX 203 | | | | CANFIELD | OH | 44406-0203 |
| MARY L ALLEN & CHARLIE V ALLEN JT TEN | 527 WEST WEBSTER | | | | SPRINGFIELD | MO | 65802-1844 |
| MARY L ANNAERT | 8 HOCKADAY CRT | HAMPTON ON L0B 1J0 CANADA | | | | | |
| MARY L AURAN | 5525 E LINCOLN DR #113 | | | | PARADISE VALLEY | AZ | 85253-4119 |
| MARY L BAILEY | 3570 E 151 ST | | | | CLEVELAND | OH | 44120-4934 |
| MARY L BAILOR | PO BOX 265 | | | | ODESSA | DE | 19730-0265 |
| MARY L BAKER | 3220 N RIVER RD RFD | | | | SAGINAW | MI | 48609-9639 |
| MARY L BAKER | 483 BEARDSLEY AVE 1ST FL | | | | BLOOMFIELD | NJ | 07003-5661 |
| MARY L BAUER | 2190 STARFISH LANE | | | | SANIBEL ISLAND | FL | 33957-6111 |
| MARY L BEATTY | 3501 C R 250 | | | | ANTWERP | OH | 45813 |
| MARY L BEAUBIEN | 700 E KEARSLEY ST APT 217 | | | | FLINT | MI | 48503-1998 |
| MARY L BEAUBIEN & P JAMES BEAUBIEN & NANCY A VANCE & DEBRA S KILLIAN | JT TEN | 1021 BLANCHARD AVE | | | FLINT | MI | 48503 |
| MARY L BERGER | 5905 N TALMAN AVE | | | | CHICAGO | IL | 60659-4008 |
| MARY L BETTESWORTH TR MARY L BETTESWORTH LIVING TRUST UA 04/21/95 | 2466 HANALAND DR | | | | FLINT | MI | 48507-3817 |
| MARY L BEVINS | 2048 HARRIET DR | | | | TALLAHASSEE | FL | 32303-7316 |
| MARY L BILBREY | 6565 S MILL RD | | | | SPICELAND | IN | 47385-9611 |
| MARY L BLACK & LINWOOD W BLACK JR JT TEN | 20037 POLLYANNA | | | | LIVONIA | MI | 48152-4107 |
| MARY L BLANCHARD | 575 GRIDER ST | | | | BUFFALO | NY | 14215-2618 |
| MARY L BLOOMBERG CUST RONALD WILLIAM BLOOMBERG U/THEMICH U-G-M-A | 446 COUNTRY CLUB DR | | | | BATTLE CREEK | MI | 49015-3624 |
| MARY L BOAS | 1812 BEE CREEK DR | | | | COLLEGE STA | TX | 77840-4967 |
| MARY L BOHN | 23411 CIVIC CENTER | | | | SOUTHFIELD | MI | 48034-2653 |
| MARY L BOLTON | 785 BRADFORD TERR | | | | SPRINGFIELD | PA | 19064-3908 |
| MARY L BORING CUST JOHN A BORING JR U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 6850 LAKEVIEW CIR | | | CANAL WNCHSTR | OH | 43110-1257 |
| MARY L BOSCO | 8429 BOCOWOOD DRIVE | | | | DALLAS | TX | 75228-5920 |
| MARY L BOTTICELLI | 9261 GRAPE WINE CT | | | | COLUMBIA | MD | 21045 |
| MARY L BOWERMASTER | 336 LAURYN MEADOWS | | | | FAIRFIELD | OH | 45014-2625 |
| MARY L BOWMAN | 3100 S KINNEY RD | | | | TUCSON | AZ | 85713-5505 |
| MARY L BRANCH | 624 N JUNIPER | | | | MIDWEST CITY | OK | 73130-2605 |
| MARY L BRASS | 302 N LINCOLN ST | | | | GALVESTON | IN | 46932-9787 |
| MARY L BROCK TR BROCK FAMILY TRUST UA 09/24/98 | 1331 N RANGELINE RD | | | | ANDERSON | IN | 46012-9335 |
| MARY L BRYANT | 900 87TH AVE | | | | OAKLAND | CA | 94621-1646 |
| MARY L BRYANT | 9625 YELLOWSTONE | | | | DETROIT | MI | 48204-1766 |
| MARY L BRYANT | PO BOX 397 | | | | CORDELE | GA | 31010-0397 |
| MARY L BURKETT | 120 SOUTH FRANKLIN ST | | | | RICHWOOD | OH | 43344-1111 |
| MARY L BURNHAM | 4851 CANADA RD | | | | BIRCH RUN | MI | 48415-8925 |
| MARY L BURZYNSKI | 22200 RIVER PINES DR | | | | FARMINGTON HILLS | MI | 48335-4662 |
| MARY L BUTCHER | 4219 NEVADA AVE | | | | DAYTON | OH | 45416-1416 |
| MARY L CADGER | 3014 WESTMORELAND CT | | | | HOPEWELL | VA | 23860-2062 |
| MARY L CALDWELL | 478 VALARIE LANE | | | | PAGGOLL | AR | 72454-3401 |
| MARY L CALLIS | 314 HIGH SCHOOL RD | | | | GREENTOWN | IN | 46936-1421 |
| MARY L CAMELIO | 161 FRISBEE HILL ROAD | | | | HILTON | NY | 14468-8962 |
| MARY L CANDIDO | 75 SUBURBAN CT | | | | WEST SENECA | NY | 14224-3921 |
| MARY L CANNADY | 267 SOUTH PADDOCK | | | | PONTIAC | MI | 48342 |
| MARY L CARROLL TR THE MARY LOUISE CARROLL TRUST UA 01/31/86 | 2600 MID LANE #9 | | | | HOUSTON | TX | 77027-4906 |
| MARY L CARSON TR THE CARSON TRUST UA 07/25/86 | 23233 CAMINITO ANDRETA | | | | LAGUNA HILLS | CA | 92653-1670 |
| MARY L CARVER | 1293 SW 50 ROAD | | | | HOLDEN | MO | 64040-8445 |
| MARY L CECIL | 428 ELMCREST DR | | | | NORMAN | OK | 73071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY L CHANDLER | 436 S WASHINGTON ST | | | | MONTPELIER | IN | 47359-1441 |
| MARY L CHESSER | PO BOX 428 | | | | PORT NECHES | TX | 77651-0428 |
| MARY L CHRISTIE JR | 770 SOUTHVIEW CIR | | | | KODAK | TN | 37764-1879 |
| MARY L CHURCH CUST TIMOTHY R CHURCH UGMA WI | 5626 PRESTON OAKS #14A | | | | DALLAS | TX | 75254-8414 |
| MARY L CLEVELAND | 218 RIVERSIDE DRIVE | | | | TROY | OH | 45373-1412 |
| MARY L COBB | 5615 HARBOURSIDE DR | | | | MASON | OH | 45040-8364 |
| MARY L COCHRAN | 2904 GARDEN | | | | BURLINGTON | IA | 52601-1537 |
| MARY L COLE | 9210 N RIVERSIDE STATE PARK DR | | | | NINE MILE FALLS | WA | 99026-9648 |
| MARY L COLEMAN | 29840 NEWPORT | | | | WARREN | MI | 48093-3643 |
| MARY L COLLINS | 26 GLENWOOD AVENUE | | | | DAVENPORT | IA | 52803-3725 |
| MARY L COLLINS & EUGENE COLLINS JT TEN | 26 GLENWOOD AVE | | | | DAVENPORT | IA | 52803-3725 |
| MARY L COPE TOD DAVID D COPE SUBJECT TO STA TOD RULES | 3510 JAEGER RD | | | | LORAIN | OH | 44053 |
| MARY L COPE TOD DOUGLAS A COPE SUBJECT TO STA TOD RULES | 3510 JAEGER RD | | | | LORAIN | OH | 44053 |
| MARY L COPLEY | 3990 W LOCH ALPINE DR | | | | ANN ARBOR | MI | 48103-9452 |
| MARY L COVINGTON & EDWARD J COVINGTON JT TEN TOD DAVID JOHN COVINGTON | SUBJECT TO STA TOD RULES | 17279 HOOPER RIDGE RD | | | MILLFIELD | OH | 45761-9645 |
| MARY L COVINGTON & EDWARD J COVINGTON JT TEN TOD NANCY LYNN COVINGTON | SUBJECT TO STA TOD RULES | 17279 HOOPER RIDGE RD | | | MILLFIELD | OH | 45761-9645 |
| MARY L COX HENDRICKS | 602 BABCOCK RD #115 | | | | SAN ANTONIO | TX | 78201-3101 |
| MARY L CROSS | 519 CHESTNUT DR | | | | FLUSHING | MI | 48433-1437 |
| MARY L CROW | PO BOX 424 | | | | MENTONE | AL | 35984-0424 |
| MARY L CUTTER | 7491 CHESTNUT RIDGE ROAD | | | | LOCKPORT | NY | 14094-3505 |
| MARY L DANIELS | 1010 B MANNING RD | | | | HUMBLE | TX | 77338-2572 |
| MARY L DANIELS | 67 WASHINGTON PLACE | | | | TEANECK | NJ | 07666-6147 |
| MARY L DAVIDSON CUST JAMES CLIFTON DAVIDSON UTMA AL | 659 WATERFORD LANE | | | | CALERA | AL | 35040 |
| MARY L DAVIS & JOSH L DAVIS JT TEN | 3312 WEST 29TH | | | | MUNCIE | IN | 47302-4935 |
| MARY L DEBOSE | 4117 AMALFI DR | | | | PALMDALE | CA | 93552-5111 |
| MARY L DEGROOT | 3849 N FRANCISCO AVE | | | | CHICAGO | IL | 60618-3503 |
| MARY L DELGADO | 644 BLUFF CANYON CIR | #4 | | | EL PASO | TX | 79912-5148 |
| MARY L DELUCA | 1797 COUNTY ST | | | | EAST TAUNTON | MA | 02718-1305 |
| MARY L DETAMORE | 1017 BONANZA DR | | | | ARLINGTON | TX | 76001-8537 |
| MARY L DICKSON | 7144 MORRELL-RAY RD NE | | | | BRISTOLVILLE | OH | 44402-9782 |
| MARY L DILLON | 9016 HICKORY KNOLL BLVD | | | | FORT WAYNE | IN | 46825-2279 |
| MARY L DINA | 52 ALBEMARLE ST | | | | ROCHESTER | NY | 14613-1402 |
| MARY L DONETH & JOSEPH G DONETH JT TEN | 1295 NORTHBROOK PLACE | | | | THE VILLAGES | FL | 32159-7656 |
| MARY L DOUGLAS | 5243 CRAIG AVE NW | | | | WARREN | OH | 44483-1237 |
| MARY L DUFFEY & DANIEL K DUFFEY JT TEN | 2102 WOOD RUSH | | | | SAN ANTONIO | TX | 78232-4944 |
| MARY L DUNBAR | 1404 STEVE WARINER DR | | | | RUSSELL SPGS | KY | 42642-4547 |
| MARY L DUNKLE | 4727 FOXDALE DRIVE | | | | KETTERING | OH | 45429-5713 |
| MARY L DUNN & DAVID L JONES & ROBERT A JONES KUUMBA JT TEN | 4545 DAYVIEW | | | | DAYTON | OH | 45417-1332 |
| MARY L DYE | 302 GRANVILLE CIRCLE | | | | MARIETTA | GA | 30064-5134 |
| MARY L EDWARDS | 613 LINCOLN ST | | | | DURAND | MI | 48429-1108 |
| MARY L ELLIS | PO BOX 22667 | | | | INDIANAPOLIS | IN | 46222-0667 |
| MARY L EMMERT & ROBERT C EMMERT JT TEN | 1347 RIDGECREST DR | | | | CLINTON | IA | 52732-4802 |
| MARY L ENCK | 3747 ELMLAWN DR | | | | TOLEDO | OH | 43614-3517 |
| MARY L EVANS | 116 W MIAMI TRL | | | | SANDUSKY | OH | 44870-6155 |
| MARY L FARLEY | 2366 HIDDEN TRAIL DRIVE | | | | STERLING HEIGHTS | MI | 48314-3740 |
| MARY L FITZGERALD | 32 MOUNTAIN RISE | | | | FAIRPORT | NY | 14450-3250 |
| MARY L FLYNN | 6923 PINE EAGLE LANE | | | | WEST BLOOMFIELD | MI | 48322-3875 |
| MARY L FORREST | 835 HAYMARKET ROAD | | | | W JEFFERSON | OH | 43162 |
| MARY L FOSTER | 425 LINDA VISTA | | | | PONTIAC | MI | 48342-1745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY L FOWL CUST MARK ALVIN FOWL UNDER THE FLORIDA GIFTS TO MINORS ACT | 18855 N 69TH AVE | | | | GLENDALE | AZ | 85308-5752 |
| MARY L FOX | 4769 PARARADISE | | | | FALMOUTH | MI | 49632-9611 |
| MARY L FOX | 601 PUTNAM ST | | | | SANDUSKY | OH | 44870-2140 |
| MARY L FREDIANI | 109 PLEASANT VIEW RD | | | | HACKETTSTOWN | NJ | 07840-1017 |
| MARY L FREEMAN | 3209 HOMESTEAD DR | | | | WATERFORD | MI | 48329-2705 |
| MARY L FULSON | 920 S WASHINGTON AVE | APT 9F | | | LANSING | MI | 48910-1666 |
| MARY L FURSCOTT | 8505 WOODFIELD CROSSING BLVD | | | | INDIANAPOLIS | IN | 46240 |
| MARY L GALLANT | 77 CHURCH ST | | | | MILTON | MA | 02186-5505 |
| MARY L GALLO & ROBERTA D MEADOWS JT TEN | 100 S TREMAIN ST UNT E-2 | | | | MT DORA | FL | 32757-6050 |
| MARY L GARMAN | RD #2 BOX 340A | | | | TYRONE | PA | 16686-9718 |
| MARY L GAUTREAUX | 430 E CORNERVIEW ST | | | | GONZALES | LA | 70737-3524 |
| MARY L GIBSON | 1350 CHESTNUT DR APT E | | | | TIPP CITY | OH | 45371-3301 |
| MARY L GILLIAM | 101 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5500 |
| MARY L GILLISON EX EST CLARENCE H TATE | 210 JOSEPHINE ST | | | | BERRYVILLE | VA | 22611 |
| MARY L GILMAN & JOHN CARL GILMAN JT TEN | 41942 CAMINO CASANA | | | | TEMECULA | CA | 92592-6348 |
| MARY L GITRE | 31127 BELMONT COURT | | | | BIRMINGHAM | MI | 48025-5308 |
| MARY L GORDON | FERGUS AVE 7 | | | | LEWISTOWN | MT | 59457-1662 |
| MARY L GORZKIEWICZ | 278 ELM | | | | DUNDEE | MI | 48131-1003 |
| MARY L GORZKIEWICZ & KAREN LUCHT JT TEN | 278 ELM ST | | | | DUNDEE | MI | 48131-1003 |
| MARY L GORZKIEWICZ & LISA M GORKIEWICZ JT TEN | 278 ELM ST | | | | DUNDEE | MI | 48131-1003 |
| MARY L GORZKIEWICZ CUST HERBERT GORZKIEWICZ JR UGMA MI | 278 ELM ST | | | | DUNDEE | MI | 48131-1003 |
| MARY L GORZKIEWICZ CUST MAX W GORZKIEWICZ UGMA MI | 278 ELM ST | | | | DUNDEE | MI | 48131-1003 |
| MARY L GRAPER | 5572 NORTH DIVERSEY BLVD | | | | WHITTISH BAY | WI | 53217-5201 |
| MARY L GUFFEY | 3515 LAURISTON DRIVE | | | | NEW CASTLE | IN | 47362-1721 |
| MARY L GUY | 550 PEARSALL | | | | PONTIAC | MI | 48053 |
| MARY L GWOZDEK | 10041 S WESTMINSTER RD | | | | GUTHRIE | OK | 73044-9195 |
| MARY L GWOZDEK & JOHN V GWOZDEK JT TEN | 10041 S WESTMINSTER RD | | | | GUTHRIE | OK | 73044-9195 |
| MARY L HALE | 8365 ADAMS ROAD | | | | DAYTON | OH | 45424-4031 |
| MARY L HANBY | 6365 RT 380 | | | | SINCLAIRVILLE | NY | 14782-9654 |
| MARY L HANNON & AGNES L HANNON JT TEN | 58 THORNY LEA TERRACE | | | | BROCKTON | MA | 02301-3002 |
| MARY L HANSEN | 24496 WISTARIA DR | | | | FARMINGTN HLS | MI | 48336-2167 |
| MARY L HARDIN WELDY | 21844 WESTFIELD AVE | | | | HAYWARD | CA | 94541-2565 |
| MARY L HARMON | 19473 LANKFORD HWY | | | | PARKSLEY | VA | 23421-3823 |
| MARY L HARRIS RUNYAN | 804 JAMESTOWN DR | | | | ALTUS | OK | 73521-1074 |
| MARY L HARSHA | 1616 SHERIDAN RD UNIT 8B | | | | WILMETTE | IL | 60091-1823 |
| MARY L HART | 2991 WEST BROWN RD | | | | BENTLEY | MI | 48613-8601 |
| MARY L HARTMAN | 34117 W 263RD ST | | | | PAOLA | KS | 66071-4223 |
| MARY L HARVEY | 209 S WALNUT ST | | | | FAIRMOUNT | IN | 46928-2044 |
| MARY L HARVEY & DON R HARVEY JT TEN | 12304 E 63RD TERRACE | | | | KANSAS CITY | MO | 64133 |
| MARY L HAYWOOD & RONALD J HAYWOOD JT TEN | 7035 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2280 |
| MARY L HAZLE | 2431 CO RD 72 | | | | DANVILLE | AL | 35619-8430 |
| MARY L HEARN & MICHAEL P HEARN JT TEN | 403 S LEE ST | | | | ALEXANDRIA | VA | 22314-3815 |
| MARY L HEIMAN | 7909 HARPETH VIEW DRIVE | | | | NASHVILLE | TN | 37221-5329 |
| MARY L HEITZMAN | 4165 RASOR DRIVE | | | | TROY | OH | 45373-9543 |
| MARY L HERGENHAN | 90 HOUTMAN DR | | | | WALDEN | NY | 12586-2222 |
| MARY L HIATT TR MARY L HIATT TRUST UA 11/09/98 | 7038 ROSECLIFF PL | | | | DAYTON | OH | 45459-1385 |
| MARY L HOGAN | 200 CROSS ST | | | | BELMONT | MA | 02478-3145 |
| MARY L HOLLINGSWORTH | 4215 MACKINAW | | | | SAGINAW | MI | 48602-3315 |
| MARY L HOLTZMAN | 4360 LAMBETH DRIVE | | | | HUBER HEIGHTS | OH | 45424-5932 |
| MARY L HUDSON | PO BOX 94 | | | | LONG LAKE | MI | 48743-0015 |
| MARY L HUGHES | 125 OSCEOLA DR | | | | PONTIAC | MI | 48341-1155 |
| MARY L HUGHES | PO BOX 3241 | | | | ANDERSON | IN | 46018-3241 |
| MARY L HUGHLETT & ARTHUR H HUGHLETT JT TEN | 6055 WALDRON RD | | | | CLARKSTON | MI | 48016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY L HUNTER | PO BOX 5153 | | | | FLINT | MI | 48505-0153 |
| MARY L HURSE | 16759 WESTMORELAND RD | | | | DETROIT | MI | 48219-4027 |
| MARY L JACKSON | 27205 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-8802 |
| MARY L JACOBS & DANNY L JACOBS JT TEN | 2817 47TH AVE E | | | | TUSCALOOSA | AL | 35404-5219 |
| MARY L JAMESON | N5491 CNTY RD C | | | | CECIL | WI | 54111-9318 |
| MARY L JASON | 3743 S ADAMS RD | APT 77 | | | ROCHESTER HLS | MI | 48309-3969 |
| MARY L JOCKISH | 4217 W SMOKEY ROW RD | | | | GREENWOOD | IN | 46143-9263 |
| MARY L JOHNSTONE | 16758 VINTAGE | | | | NORTH HILLS | CA | 91343-1029 |
| MARY L JONES | 33050 MYRNA DR | | | | LIVONIA | MI | 48154-2914 |
| MARY L JONES | 3349 HEMMETER RD | | | | SAGINAW | MI | 48603-2024 |
| MARY L KAISER TR UA 07/18/2007 MARY L KAISER REVOCABLE TRUST | 229 MOHAWK STREET APT 65 | | | | TIFFIN | OH | 44883 |
| MARY L KARDOS & PAUL R TOMER JT TEN | 142 W SCHWAB AVE | | | | MUNHALL | PA | 15120-2270 |
| MARY L KAUL & TIMOTHY V KAUL & MICHAEL V KAUL JT TEN | 5919 WARBLER DR | | | | CLARKSTON | MI | 48346 |
| MARY L KAVEN-BARRON TR MARY L KAVEN-BARRON REVOCABLE TRUST UA 08/12/02 | 2735 EARL LAKE DR | | | | HOWELL | MI | 48843-8613 |
| MARY L KEELEY & P EUGENE KEELEY JT TEN | 279 HOLLYWOOD BEACH RD | | | | CHESAPEAK CITY | MD | 21915-1615 |
| MARY L KEELS | 1929 GILMARTIN ST | | | | FLINT | MI | 48503-4411 |
| MARY L KELLER TR REVOCABLE LIVING TRUST 06/26/92 U-A MARY L KELLER | 155 LIBERTY LANE APT 4 | | | | SYCAMORE | IL | 60178-8514 |
| MARY L KENNEDY & JOHN F KENNEDY TEN COM | 5381 BREEZE HILL PLACE | | | | TROY | MI | 48098-2707 |
| MARY L KERTON TR MARY L KERTON TRUST UA 07/22/92 | 403 EAST RD | | | | HOLLY | MI | 48442-1440 |
| MARY L KIDD | 6592 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4955 |
| MARY L KIENAPPLE | UNIT 11 | 50 NORTHUMBERLAND RD | LONDON ON N6H 5J2 CANADA | | | | |
| MARY L KNOPP | PO BOX 291802 | | | | DAYTON | OH | 45429-0802 |
| MARY L KRISH | 2271 S VASSAR RD | | | | DAVISON | MI | 48423-2301 |
| MARY L KUCHEY | 2110 QUATMAN AVE | | | | CINCINNATI | OH | 45212 |
| MARY L LAKE | 6058 HACKAMORE TRL | | | | DAYTON | OH | 45459-2411 |
| MARY L LANDSEADEL | 1193 W 400S | | | | TIPTON | IN | 46072-8930 |
| MARY L LAPOINT | 90 LINCOLN STREET | | | | HOWELL | NJ | 07731 |
| MARY L LARSEN | 357 BEVERLY RD | | | | BARRINGTON | IL | 60010-3407 |
| MARY L LAUN TR MARY L LAUN TRUST UA 05/18/00 | 105 S EVANS | | | | LINCOLN | IL | 62656-2200 |
| MARY L LAWRENCE | 39485 S MCKENZIE PT RD | | | | DRUMMOND IS | MI | 49726-9706 |
| MARY L LAYMAN | 401 KIRKWOOD CT | | | | LINCOLN | CA | 95648-8741 |
| MARY L LOAYZA & JAMES E LOAYZA & MARILOU POPA JT TEN | 9934 NORTHWOOD CT | | | | HIGHLAND | IN | 46322-5507 |
| MARY L LONG | 700 N BENTSEN PALM DR #99 | | | | MISSION | TX | 78572-9456 |
| MARY L LUDJIN & WILLIAM R LUDJIN JT TEN | 1336 QUAIL CRT | | | | ANTIOCH | IL | 60002 |
| MARY L LUKASZEK | 6650 U S 41 S | | | | MARQUETTE | MI | 49855-9026 |
| MARY L LYBERG & AARON F LYBERG & CHELSEA L LYBERG EX UW STEPHEN F | LYBERG | 9741 KLAIS CT | | | CLARKSTON | MI | 48348-2340 |
| MARY L LYNCH | ATTN MARY L NORLANDER | 5704 GARFIELD AVENUE | | | MINNEAPOLIS | MN | 55419-1716 |
| MARY L MACDONALD | 3421 BOWERS RD | | | | ATTICA | MI | 48412-9392 |
| MARY L MACEK | 2911 TUXEDO AVE | | | | PARMA | OH | 44134-1330 |
| MARY L MACK | 2897 HARTLAND CENTER ROAD | | | | COLLINS | OH | 44826-9708 |
| MARY L MADILL | 1625 LOMA CREST | | | | GLENDALE | CA | 91205-3709 |
| MARY L MALONE TR UA 01/23/91 MARY L MALONE TRUST | 3211 PIERCE | | | | SIOUX CITY | IA | 51104-2533 |
| MARY L MARSH | 1836 BIERSTAD DR | | | | POWELL | OH | 43065-9014 |
| MARY L MARTIN | RR 1 BOX 983 | | | | HEMPHILL | TX | 75948-9727 |
| MARY L MASCITTI | 553 MCHENRY RD #261 | | | | WHEELING | IL | 60090-3856 |
| MARY L MASON | 1336 PEACHWOOD DR | | | | FLINT | MI | 48507-5637 |
| MARY L MATHERS | 2323 LAVELLE RD | | | | FLINT | MI | 48504-2309 |
| MARY L MATTUCCI | 11040 JANE DR | | | | ALDEN | NY | 14004 |
| MARY L MAYBALL | 4547 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY L MAZUR & JOHN A MAZUR JT TEN | 79 NORTON AVE | | | | POULTNEY | VT | 05764-1011 |
| MARY L MAZZIOTTI | 2252 GEORGETOWN AVE | | | | TOLEDO | OH | 43613-4411 |
| MARY L MC CARTHY CUST MARTIN C FURGAL UGMA NY | 913 BEVERLY DR | | | | SYRACUSE | NY | 13219-2853 |
| MARY L MC DANIEL | PO BOX 5 | | | | WRIGHTSVILLE | AR | 72183-0005 |
| MARY L MC DONALD | 717 RIVER POINTE PLACE | | | | MISHAWAKA | IN | 46544-4164 |
| MARY L MC ILROY | 43778 27TH ST W | | | | LANCASTER | CA | 93536-5848 |
| MARY L MC KAY | 4366 DELHI DR | | | | RIVERSIDE | OH | 45432-3426 |
| MARY L MC LAUGHLIN | 4983 BRAEWILD RD | | | | ROCKFORD | IL | 61107-1607 |
| MARY L MC LEOD | 1497 TENNYSON DR | | | | TEMPERANCE | MI | 48182-3206 |
| MARY L MC NEW & MARY B MC NEW JT TEN | 202 NE BAYVIEW DR | | | | LEES SUMMIT | MO | 64064-1594 |
| MARY L MCCLURE | 14918 HONORE AVENUE | | | | HARVEY | IL | 60426-2007 |
| MARY L MCCUTCHEON | 820 WEST J STREET | | | | BENICIA | CA | 94510 |
| MARY L MCDOUGAL | 438 EVERGREEN AVENUE | | | | NEW CASTLE | PA | 16105-1408 |
| MARY L MCGLASHEN TR MARY L MCGLASHEN LIVING TRUST UA06/18/97 | 3694 TERRELL | | | | WATERFORD | MI | 48329-1140 |
| MARY L MCGOVERN | 12965 METTETAL | | | | DETROIT | MI | 48227-1289 |
| MARY L MCGOWAN | 602 N 4TH | | | | SAGINAW | MI | 48607-1312 |
| MARY L MCKENNEY | 10561 WATER ST | | | | DEFIANCE | OH | 43512-1247 |
| MARY L MCLEE | 14 N HILLSIDE AVE | | | | ELMSFORD | NY | 10523-3104 |
| MARY L MCLEMORE | 739 HOLLISTER | | | | PONTIAC | MI | 48340-2429 |
| MARY L MCNEAL | 409 W JAMIESON | | | | FLINT | MI | 48505-4057 |
| MARY L MCNEELY | 808 TULANE DR | | | | FLINT | MI | 48503-5253 |
| MARY L METZLER | 4847 FEATHERBED LN | | | | SARASOTA | FL | 34242-1558 |
| MARY L MEYER | 5515 BRIAR CREEK WAY | | | | SARASOTA | FL | 34235-9140 |
| MARY L MOORE | 335 KENILWORTH | | | | TOLEDO | OH | 43610-1457 |
| MARY L MOORE | 726 CHARLES ST | | | | YPSILANTI | MI | 48198-3004 |
| MARY L MOORE & RICHARD J MOORE JT TEN | 726 CHARLES ST | | | | YPSILANTI | MI | 48198-3004 |
| MARY L MORGAN | 619 NEUBERT AV | | | | FLINT | MI | 48507-1716 |
| MARY L MORRIS | 8862 CAGLE DR | | | | NAVARRE | FL | 32566-2128 |
| MARY L MORRISON | PO BOX 975 | | | | FAIRMONT | WV | 26555-0975 |
| MARY L MUELLER & MARTY L MUELLER JT TEN | 7052 CLEON DR | | | | SWART CREEK | MI | 48473-9407 |
| MARY L MURPHY | 580 MAIN ST | | | | WOBURN | MA | 01801-2924 |
| MARY L MYERS | 2004 STEPHANIE KAYE DR | | | | LA GRANGE | KY | 40031-9135 |
| MARY L NICHOLS | 201 OXBOW LK RD | | | | WHITE LAKE | MI | 48386-2625 |
| MARY L NOBILE | 750 E RIALTO AVE | SP 64 | | | RIALTO | CA | 92376-0265 |
| MARY L NOCKS | 10523 FARMLAND DR | | | | HARRISON | OH | 45030-1774 |
| MARY L NURRE TR MARY L NURRE 1991 TRUST UA 04/04/91 | 3067 WESTRIDGE RD | | | | RIVERSIDE | CA | 92506-4454 |
| MARY L NYE | 7404 LINCOLN AVE | | | | BARODA | MI | 49101-9721 |
| MARY L OGBORNE | 19 MARTHA BLVD | | | | PARLIN | NJ | 08859 |
| MARY L OMALLEY | 2300 PLAZA AVE NE | APT 623 | | | WARREN | OH | 44483-3551 |
| MARY L OSTROWSKI | 40645 OAKWOOD | | | | NOVI | MI | 48375-4455 |
| MARY L OSTROWSKI & ANGELA M OSTROWSKI JT TEN | 40645 OAKWOOD | | | | NOVI | MI | 48375-4455 |
| MARY L PERKINS & ROBERT W PERKINS & LINDA S MCNICOL JT TEN | 4349 WOODROW AVE | | | | BURTON | MI | 48509-1125 |
| MARY L PETERSEN & MICHAEL S PETERSEN JT TEN | 5165 WOOD SHADE CT | | | | WEST JORDAN | UT | 84084-5545 |
| MARY L PHAREZ | PO BOX 304 | | | | CALVERT | AL | 36513-0304 |
| MARY L PHELAN | 2570 PEBBLE BEACH DR | | | | OAKLAND | MI | 48363-2447 |
| MARY L POSTELL | 1424 LAUREL TOP DRIVE | | | | MIDLOTHIAN | VA | 23113-5117 |
| MARY L POSTELL & THOMAS E POSTELL JT TEN | 1424 LAUREL TOP DRIVE | | | | MIDLOTHIAN | VA | 23113-5117 |
| MARY L POTTER | 3134 ETON ROAD | | | | RALEIGH | NC | 27608-1114 |
| MARY L POTTER | 524 DARLINGTON RD | | | | MEDIA | PA | 19063 |
| MARY L POWELL | 17700 GLOBE THEATRE DR | | | | OLNEY | MD | 20832-1675 |
| MARY L PRATER | 301 EAST 400 SOUTH | | | | KOKOMO | IN | 46902-5572 |
| MARY L PRESSEL | 1 PATRICK ST | | | | DAYTON | OH | 45426-3452 |
| MARY L RAGSDALE | 103 NORCROSS DR | | | | CROSSVILLE | TN | 38558-8526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY L RAGSDALE & JOSEPH E RAGSDALE JT TEN | 103 NORCROSS RD | | | | FAIRFIELD GLADE | TN | 38558-8526 |
| MARY L RAMSEY | 3614 EAST 113 | | | | CLEVELAND | OH | 44105-2536 |
| MARY L RANAGAN | 11 RICHARD DR | | | | DUMONT | NJ | 07628-1503 |
| MARY L RAY | 4560 AMESBURY DRIVE | | | | BETTENDORF | IA | 52722-1809 |
| MARY L REEVES | 1903 SAVANNAH LN | | | | YPSILANTI | MI | 48198-3674 |
| MARY L RENDER TR MARY L RENDER REVOCABLE TRUST UA 9/26/95 | 13035 N 94TH PL | | | | SCOTTSDALE | AZ | 85260-4373 |
| MARY L RESER | 10603 OAK TRAIL RD | | | | FT WAYNE | IN | 46845-6119 |
| MARY L RHODES | 4738 NAKOMA DR | | | | OKEMOS | MI | 48864-2025 |
| MARY L RICE | PO BOX 7011 | | | | PADUCAH | KY | 42002-7011 |
| MARY L RICHERT | 1291 MCKIMMY DRIVE | | | | BEAVERTON | MI | 48612-9189 |
| MARY L RICHMOND | 6055 WALDON ROAD | | | | CLARKSTON | MI | 48346-2239 |
| MARY L ROBE | 4928 BRITNI WAY | | | | ZEPHYRHILLS | FL | 33541-7312 |
| MARY L ROBERTS | 326 S 31ST ST | | | | SAGINAW | MI | 48601-6348 |
| MARY L ROBERTS | 3321 COPPICE CT | | | | SAUGATUCK | MI | 49453 |
| MARY L ROBINSON | 1824 THORNHILL PASS SE | | | | CONYERS | GA | 30013-6322 |
| MARY L ROBINSON | 28212 AMABLE | | | | MISSION VIEJO | CA | 92692-2603 |
| MARY L ROBINSON | 798 SAINT CLAIR AVE | | | | HAMILTON | OH | 45015-2056 |
| MARY L ROUNKE | 35950 LARCHWOOD ST | | | | CLINTON TWP | MI | 48035-2738 |
| MARY L ROY | 1456 LEDGEWOOD DR | | | | CANTON | MI | 48188-1135 |
| MARY L RUTTLE | 1221 PALO ALTO ST | | | | PITTSBURGH | PA | 15212-4614 |
| MARY L RYNER & THOMAS W RYNER JT TEN | 2023 GLENN ST | | | | BETTENDORF | IA | 52722-4338 |
| MARY L SACKETT | 7661 N DELTA PLACE | | | | MILWAUKEE | WI | 53223-4365 |
| MARY L SANDERCOCK | 40750 WOODWARD AVE UNIT 25 | | | | BLOOMFIELD HILLS | MI | 48304-5113 |
| MARY L SCHANTZ | 3541 GLEANER ROAD | | | | SAGINAW | MI | 48609-9110 |
| MARY L SCHLACHLIN | 16212 RICHVALE DR | | | | WHITTIER | CA | 90604-3630 |
| MARY L SCHLEE | 5203 W DARTMOOR DR | | | | MCHENRY | IL | 60050-5914 |
| MARY L SCHMERFELD | ATTN MARY L SCHMERFELD-SCHULER | 138 W FLAGSTONE DR | | | NEWARK | DE | 19702-3647 |
| MARY L SCHULZ | 2229 COLONY PLAZA | | | | JACKSONVILLE | NC | 28546-1617 |
| MARY L SEMENAS | N8703 LAKESHORE DR | | | | FOND DU LAC | WI | 54937-1256 |
| MARY L SERGENT | 6110 HAMMEL | | | | CINCINNATI | OH | 45237-4902 |
| MARY L SESOCK & LOREEN M SESOCK JT TEN | 368 HUNTINGTON CT | | | | ROCHESTER HILLS | MI | 48307-3439 |
| MARY L SEYLER | 348 ZIMMERMAN BLVD | | | | BUFFALO | NY | 14223-1024 |
| MARY L SEYUIN & STEVEN JAMES SEYUIN JT TEN | 6556 OLD ELMWOOD RD | | | | CASS CITY | MI | 48726-8917 |
| MARY L SHEETS | 28943 BISON CT | | | | MALIBU | CA | 90265-4203 |
| MARY L SHEIRER | 10817 BEACHMONT LN | | | | AUSTIN | TX | 78739-1791 |
| MARY L SHELL TR MARY L SHELL REVOCABLE TRUST UA 04/05/04 | 19830 FLORENCE | | | | DETROIT | MI | 48129 |
| MARY L SHELTON | 218 S WESTVIEW AVE | | | | DAYTON | OH | 45403-2824 |
| MARY L SHIOLI | 101 UPPER VALLEY LANE | | | | NEWARK | DE | 19711-6730 |
| MARY L SHIRAKAWA | PO BOX 602 | | | | COCOA | FL | 32923-0602 |
| MARY L SHULTERS | 2142 PAULINE | #202 | | | ANN ARBOR | MI | 48103-5112 |
| MARY L SKAGGS & STEVEN L SKAGGS JT TEN | 11904 HICKORY CIRCLE | | | | KELLER | TX | 76248 |
| MARY L SKOP | 200 INDIANSIDE DR | | | | OAKLAND | MI | 48363-1010 |
| MARY L SMITH | 7979 RHANBUOY RD | | | | SPRING HILL | FL | 34606-1952 |
| MARY L SOMBRIO | 5055 N NEW WORLD DR | | | | GLENDALE | AZ | 85302-5022 |
| MARY L SOMBRIO & DARLENE A SOMBRIO JT TEN | 5055 N NEW WORLD DR | | | | GLENDALE | AZ | 85302-5022 |
| MARY L SORRELL | 109 CONNECTICUT | | | | HIGHLAND PK | MI | 48203-3554 |
| MARY L SORRO | 4155 EDEN VALLEY DRIVE | | | | LOGANVILLE | GA | 30052-7549 |
| MARY L STACK | RR1 BOX 170A | | | | ELIZABETHTOWN | IL | 62931-9720 |
| MARY L STEGER TR THE MARY L STEGER TRUST UA 08/23/02 | 15322 FARNSWORTH STREET | | | | SAN LEANDRO | CA | 94579-2014 |
| MARY L STINNETT | 202 W MARENGO | | | | FLINT | MI | 48505-3261 |
| MARY L STINSON | 2515 LORENTZ DR | | | | SUMTER | SC | 29154-7073 |
| MARY L STITH TOD GARY M STITH SUBJ TO STA TOD RULES | 27 MARKET ST | | | | SALEM | NJ | 08079-1908 |
| MARY L STOLL | C/O MARY L HESS | 190 SOMERVILLE AVE | | | TONAWANDA | NY | 14150-8700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY L SULLIVAN | APT 405 | 302 FOX CHAPEL RD | | | PITTSBURGH | PA | 15238-2337 |
| MARY L SWARTZ | 525 W UPPER HIGH ST | | | | FRACKVILLE | PA | 17931-1148 |
| MARY L SWICK | 251 TROY RD | | | | DELAWARE | OH | 43015-1527 |
| MARY L SWISS | ATTN MARY L JACQUIN | 115 BERNDHARDT BLVD | | | COLUMBIA | TN | 38401-2601 |
| MARY L TARBY | 1604 WOODCREST DR | | | | TOMS RIVER | NJ | 08753 |
| MARY L TERRY | 770 SOUTHVIEW CIR | | | | KODAK | TN | 37764-1879 |
| MARY L TERRY | ATTN MARY LOU TERRY FYFFE | 3199 LANCASTER DR | | | FAIRBORN | OH | 45324-2117 |
| MARY L THEISEN | 1612 RUBY LN | | | | EAU CLAIRE | WI | 54703-1869 |
| MARY L THERRIEN | 15221 S VISTA LN | | | | PLAINFIELD | IL | 60544 |
| MARY L THOMAS | 123 MERLINE AVE | | | | LAWRENCEVILLE | NJ | 08648-3860 |
| MARY L THOMAS TOD KATHRYN L BARBER SUBJECT TO STA TOD RULES | 150 LOQUAT RD NE | | | | LAKE PLACID | FL | 33852-9743 |
| MARY L TOBIN | 2212 SHAKESPEARE RD | | | | HOUSTON | TX | 77030-1113 |
| MARY L TORRES | 627 FRANK ST | | | | ADRIAN | MI | 49221-3016 |
| MARY L TUCK | 12 S OSCEOLA | | | | BEVERLY HILLS | FL | 34465-3650 |
| MARY L TURNER | 1934 BARKS ST | | | | FLINT | MI | 48503-4304 |
| MARY L TYLER CUST TIMOTHY JAMES TYLER UGMA MI | 1628 WHITES RD | | | | KALAMAZOO | MI | 49008-2838 |
| MARY L VAN DYNE | 647 CIRCLE DR | | | | PORT HAYWOOD | VA | 23138 |
| MARY L VANDER MEER | 5390 BARRETT CIRCLE | | | | BUENA PARK | CA | 90621-1351 |
| MARY L VANDRASIK | 2207 ELBUR AVE | | | | LAKEWOOD | OH | 44107-6117 |
| MARY L WACHTER | 1613 MORNINGSIDE DRIVE APT 2 | | | | JANESVILLE | WI | 53545 |
| MARY L WALL | 9731 CORNELL ST | | | | TAYLOR | MI | 48180-7309 |
| MARY L WALLACE & JOHN WALLACE JT TEN | 14841 CLEVELAND AVE | | | | ALLEN PARK | MI | 48101-2109 |
| MARY L WARREN | 534 SWEET HOME ROAD | | | | AMHERST | NY | 14226-2220 |
| MARY L WASH | 5057 N JENNINGS RD | | | | FLINT | MI | 48504-1113 |
| MARY L WEAVER | 11647 N US27 | | | | DEWITT | MI | 48820-9730 |
| MARY L WEBB | 6971 WOLFF STREET | | | | WESTMINSTER | CO | 80030-5748 |
| MARY L WELLINGTON TR MARY L WELLINGTON LIVING TRUST UA 7/6/99 | 8682 NORTH MORNING VIEW DR | | | | TUCSON | AZ | 85704 |
| MARY L WEST TR MARY L WEST LIVING TRUST UA 02/1997 | 2005 SUNNY DR | | | | SAINT LOUIS | MO | 63122-2207 |
| MARY L WHITE | 149 STILLWELL COURT | | | | PITTSBURGH | PA | 15228-1791 |
| MARY L WHITE | 818 N BYRNE RD | | | | TOLEDO | OH | 43607-2807 |
| MARY L WILES | 11316 FORDLINE ST | | | | ALEN PARK | MI | 48101-1047 |
| MARY L WILLIAMS | 7894 SEBRING DR | | | | DAYTON | OH | 45424-2232 |
| MARY L WILLIAMSON | 8322 STONY CREEK | | | | YPSILANTI | MI | 48197-6612 |
| MARY L WILSON & PAUL J WILSON & ROSOLENA WILSON JT TEN | 321 FAIRVIEW DR #902 | BRANTFORD ON N3R 2X5 CANADA | | | | | |
| MARY L WOOD | 2063 HERITAGE DR | | | | SANDUSKY | OH | 44870-5158 |
| MARY L WOOD | PO BOX 90126 | | | | BURTON | MI | 48509-0126 |
| MARY L WOODARD | 6343 NAPIER RD | | | | PLYMOUTH | MI | 48170-5096 |
| MARY L WOODYARD | 1134 TOWNLINE CT | | | | GRAND BLANC | MI | 48439-1627 |
| MARY L WRIGHT | 5142 PASEO | | | | KANSAS CITY | MO | 64110-2642 |
| MARY L WYREMBELSKI & JOAN MARIE WYREMBELSKI JT TEN | 2385 CEDAR PARK DR | 321 | | | HOLT | MI | 48842 |
| MARY L ZYROWSKI & RICHARD L ZYROWSKI JT TEN | 987 E FARNUM | | | | MADISON HEIGHTS | MI | 48071-3426 |
| MARY LAITER | C/O MRS M STROKON | 2578 WESTMINSTER | WINDSOR ON N8T 1Y3 CANADA | | | | |
| MARY LAMANNA & MARY G CAGLIOSTRO & JOHN A LAMANNA JT TEN | 1125 60 STREET | | | | BROOKLYN | NY | 11219-4925 |
| MARY LAMBERT BROADRICK | 1220 BROADRICK DRIVE | APT 1307 | | | DALTON | GA | 30720-2810 |
| MARY LANDERS CUST DANA MICHELLE LANDERS UGMA AL | 2504 SHERWOOD DR SE | | | | DECATUR | AL | 35601-5338 |
| MARY LANDERS CUST WILLIAM BRANDON LANDERS UGMA AL | 2504 SHERWOOD DR SE | | | | DECATUR | AL | 35601-5338 |
| MARY LANDON BRUGH | | | | | CLIFFORD | VA | 24533 |
| MARY LANUM CARNEAL | 3317 LANARC DR | | | | PLANO | TX | 75023-8111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY LAUB | 1814 22ND AVE S | | | | ESCANABA | MI | 49829-1927 |
| MARY LAUREN WHITE | 7216 RIDGE LINE DR | | | | RALEIGH | NC | 27613 |
| MARY LAVERS | 4488 RIPPLING COVE CT | | | | DENVER | NC | 28037-7553 |
| MARY LEAH SUTTON | 2010 CASTELLI BLVD | | | | MOUNT DORA | FL | 32757-6517 |
| MARY LEBLANC | 20011 N DR SOUTH | | | | HOMER | MI | 49245-9613 |
| MARY LEE CAMPBELL | 1231 CURRY CHAPEL RD | | | | SOMERVILLE | AL | 35670-3524 |
| MARY LEE GAMBONE | 4763 WOODS EDGE DR | | | | ZIONSVILLE | IN | 46077 |
| MARY LEE HOTTEL CUST ROBERT L HOTTEL UGMA MD | 127 PLEASENT SPRINGS DR | | | | CENTERVILLE | MD | 21617-2378 |
| MARY LEE KELLEY | 1812 N 76TH COURT | | | | ELMWOOD PARK | IL | 60707-3631 |
| MARY LEE KELLY | 1511 SHERIDAN ST | | | | WILLIAMSPORT | PA | 17701-3730 |
| MARY LEE MC ISAAC | 19 GAREN RD | | | | CHARLOTTE | VT | 05445-9188 |
| MARY LEE MCCLURE | 812 BOSTON DR | | | | KOKOMO | IN | 46902-4992 |
| MARY LEE MCCLURE TR MARY LEE MCCLURE REV LIV TRUST UA 03/10/05 | 812 BOSTON DRIVE | | | | KOKOMO | IN | 46902-4992 |
| MARY LEE MITCHELL | 1206 INDEPENDENCE WAY | | | | NEWARK | DE | 19713-1168 |
| MARY LEE MOELLER & KIRI SALAZAR JT TEN | 570 W CLAY AVE | APT 306 | | | MUSKEGON | MI | 49440-1511 |
| MARY LEE OSWALT | 1118 HWY 515 SOUTH | | | | HOUSTON | MS | 38851-7629 |
| MARY LEE PAYNE | 431 FOREST AVE | | | | ERLANGER | KY | 41018-1629 |
| MARY LEE PREGON | 1624 WINDEMERE DR | | | | DAYTON | OH | 45429-4241 |
| MARY LEE SAFRIT | 1145 OLIVER RD | | | | ROCKWELL | NC | 28138-6732 |
| MARY LEE TORBERT & JESSIE BARTON TORBERT TR MARY LEE TORBERT LIVING | TRUST UA 12/02/96 | 2121 S YORKTOWN #102 | | | TULSA | OK | 74114-1425 |
| MARY LEE TR ROBERT & MARY LEE LIVING TRUST UA 03/19/81 | 667 CRANE AVE | | | | FOSTER CITY | CA | 94404-1339 |
| MARY LEE ZINN & EDWARD ZINN JT TEN | 1046 BALLS HILL RD | | | | MC LEAN | VA | 22101-2021 |
| MARY LEGA | 659 LITCHFIELD LN | | | | DUNEDIN | FL | 34698-7430 |
| MARY LEGGAT-HEFFNER & STEPHEN A HEFFNER JT TEN | 4689 MERRICK | | | | DRYDEN | MI | 48428-9369 |
| MARY LEILA BISHOP CUST LEILA CLAIRE BISHOP UTMA FL | 11525 SW MEADOWLARK CIR | | | | STUART | FL | 34997-2733 |
| MARY LEILA CURTICE BISHOP CUST LEILA CLAIRE BISHOP UTMA FL | 11525 SW MEADOWLARK CIR | | | | STUART | FL | 34997-2733 |
| MARY LEINONEN & MARILYN ALBERS JT TEN | 1065 E 19TH AVE | | | | BROOMFIELD | CO | 80020-1309 |
| MARY LEONA JONES & DAVID A LIGHT C0-TRUSTEES U-A DTD 09-01-92 AGNES | ZACK IRREVOCABLE TRUST | PO BOX 50 | | | REESE | MI | 48757-0050 |
| MARY LI-CHIANG FAN | 97 LOUISA ST 1ST FLOOR | | | | BROOKLYN | NY | 11218-3013 |
| MARY LIGHTFOOT & PAUL LIGHTFOOT JT TEN | 12690 WARD ST | | | | DETROIT | MI | 48227 |
| MARY LILLIAN PAYNE & MOLLY JO IDA MORAN JT TEN | 11115 BRAXTON RD SW | CALGARY AB T2W 1C7 CANADA | | | | | |
| MARY LILLY | 3927 HOLDER FOREST DR | | | | HOUSTON | TX | 77088 |
| MARY LIMA HENDERSON | 1301 NOTTINGHAM RD | APT C202 | | | JAMESVILLE | NY | 13078-8777 |
| MARY LIMANNI | 19 FIRE HOUSE DR | | | | LTL EGG HBR | NJ | 08087-9735 |
| MARY LINDA LISSOW | 14 N SHORE DR | | | | HILTON | NY | 14468-8802 |
| MARY LISA F LYNCH | PO BOX 1317 | | | | EL DORADO | CA | 95623 |
| MARY LISA HUMMEL | 4403 VT RT 15 | | | | WOLCOTT | VT | 05680 |
| MARY LITTRELL | 17503 SHOAL LAKE LN | | | | HOUSTON | TX | 77095-5158 |
| MARY LLENELL MCPHERSON | PO BOX 2903 | | | | BUTLER | GA | 31006-2903 |
| MARY LOGAN BRONSON | 22 BAILEY AVE | | | | MONTPELIER | VT | 05602-2171 |
| MARY LOIS ASPINWALL & HERBERT T ASPINWALL JT TEN | 1305 27TH ST | | | | GREELEY | CO | 80631-8337 |
| MARY LOIS CAUDILL CUST RICHARD T CAUDILL U/THE FLORIDA GIFTS TO | MINORS ACT | 7220 ASHLEY DRIVE | | | RALEIGH | NC | 27604-6402 |
| MARY LOIS KAPERZINSKI | 4418 TRAVIS AVE #222 | | | | DALLAS | TX | 75205 |
| MARY LOIS KING | 1117 PONDEROSA PINE LANE | | | | SARASOTA | FL | 34243-1737 |
| MARY LOIS MATTSON | 7423 CALDUS AVE | | | | VAN NUYS | CA | 91406 |
| MARY LOIS PETERS & THOMAS D PETERS JT TEN | 9601 CASHIO ST | | | | LOS ANGELES | CA | 90035-2912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY LOIS S WATTS TR WATTS FAM TRUST UA 06/26/95 | 2910 MALLARD AVE | | | | THOUSAND OAKS | CA | 91360-2914 |
| MARY LONERGAN | 8608 LAKELAND BLVD | | | | FORT PIERCE | FL | 34951-1339 |
| MARY LONSKI | 75 HOLCROFT | | | | ROCHESTER | NY | 14612-5721 |
| MARY LORENE THOMAS | 26 PORCHLIGHT COURT | | | | DURHAM | NC | 27707-2442 |
| MARY LORETTO DRINKWATER | 310 TANGLE OAKS CT SE | | | | LELAND | NC | 28451-8599 |
| MARY LORRAINE SNYDER & CAROL LEE HOFFMANN JT TEN | 8138 HAZEN WAY | | | | INDIANAPOLIS | IN | 46216-2113 |
| MARY LORTON DUNNE | 700 EAST AVENUE A | | | | JEROME | ID | 83338-2809 |
| MARY LOU A LACHOWSKY | 10609 RUSSELL RD SW | | | | LAKEWOOD | WA | 98499-4813 |
| MARY LOU BACON | 411 HILL VIEW DR | | | | PETOSKEY | MI | 49770-9359 |
| MARY LOU BALL | 4968 WIXOM DR | | | | BEAVERTON | MI | 48612-8807 |
| MARY LOU BEHME & CARL A BEHME JT TEN | 22744 HARVEST ROAD | | | | CARLINVILLE | IL | 62626-3700 |
| MARY LOU BROSE | 5340 ISLE ROYAL CT | | | | WEST BLOOMFIELD | MI | 48323-3431 |
| MARY LOU BURDICK KELLNER | 2305 SHORE DR | | | | MARINETTE | WI | 54143-4036 |
| MARY LOU CARR | 1270 JEAN CIR | | | | TRAVERSE CITY | MI | 49684-8660 |
| MARY LOU COLLING | 24000 BORDMAN | | | | ARMADA | MI | 48005-1502 |
| MARY LOU COX | 513 CORWIN AVE | | | | HAMILTON | OH | 45015-1716 |
| MARY LOU COZART & IVAN E COZART JT TEN | P.O. BOX 472 | | | | NORRIS CITY | IL | 62869-0472 |
| MARY LOU CUFFE | RR 2 BX 20A | | | | SANDYVILLE | WV | 25275-9705 |
| MARY LOU DONLEY | 25 S BROOKWOOD WAY | | | | MANSFIELD | OH | 44906-2701 |
| MARY LOU DRIVER | 3233 SHETLAND RD | | | | DAYTON | OH | 45434 |
| MARY LOU ELDER | 1772 LONSDALE RD | | | | COLUMBUS | OH | 43232-1819 |
| MARY LOU ESTEP | 7615 BRECKENWOOD DR | | | | FORT WAYNE | IN | 46819-1752 |
| MARY LOU FAUGHNER TOD TODD H FAUGHNER SUBJECT TO STA TOD RULES | 5809 FLOWERDALE AVE | | | | CLEVELAND | OH | 44144-4238 |
| MARY LOU FENDLER | 66180 HAVEN RIDGE RD | | | | LENOX | MI | 48050-1761 |
| MARY LOU FERKETIC & JAMES M FERKETIC JT TEN | 17053 BURCHFIELD RD | | | | ALLISON PARK | PA | 15101 |
| MARY LOU FINELLO | 1432 HYDE ST | | | | PITTSBURGH | PA | 15205-3950 |
| MARY LOU FINN | 48602 REX | | | | UTICA | MI | 48317-2270 |
| MARY LOU FLOR | 9008 N KENNETH AVE | | | | SKOKIE | IL | 60076-1645 |
| MARY LOU FUSS | 3792 TRIPOLI BLVD | | | | PUNTA GORDA | FL | 33950-7953 |
| MARY LOU GAGAN | 1893 WENTWORTH DR | | | | CANTON | MI | 48188-3090 |
| MARY LOU GRAY | 520 S COLLIER BLVD #602 | | | | MARCO ISLAND | FL | 34145-5506 |
| MARY LOU GRIFFITH | 2994 JEFFERSON ST | | | | GIRARD | OH | 44420-1010 |
| MARY LOU HALL | 2647 EMERSON AVE | | | | SINKING SPRINGS | PA | 19608-1712 |
| MARY LOU HALLIBURTON | 601 WILLIAMS | | | | DENVER | CO | 80218-3641 |
| MARY LOU HAYS | 8025 STATE ROUTE 7 | | | | ROGERS | OH | 44455-9735 |
| MARY LOU HAZLETON | 8235 TRILLIUM CT APT 15 | | | | CHARLEVOIX | MI | 49720-9196 |
| MARY LOU HEAD | 7260 HARVARD ST | | | | MT MORRIS | MI | 48458-2143 |
| MARY LOU HENDRICKS | 9800 BASELINE ROAD | SPACE #38 | | | ALTA LOMA | CA | 91701-5944 |
| MARY LOU HOLLAND | PO BOX 425 | | | | WEST UNION | WV | 26456-0425 |
| MARY LOU HRVATIN CUST PAUL C HRVATIN UGMA IL | 375 W NORTH ST | | | | MANHATTAN | IL | 60442-9764 |
| MARY LOU HURLEY CUST PATRICK J HURLEY UTMA IL | 334 N BRAINARD | | | | LAGRANGE PK | IL | 60526-1806 |
| MARY LOU HURTT | 32762 GALENA SASSAFRAS RD | | | | GALENA | MD | 21635 |
| MARY LOU JACOBS | 250 WARREN RD | | | | GLOVERSVILLE | NY | 12078-6853 |
| MARY LOU JEAN & CRAIG J JEAN JT TEN | 1750 W N UNION | | | | AUBURN | MI | 48611-9533 |
| MARY LOU JOHNSON & MERLIN A JOHNSON JT TEN | 4415 COMANCHE | | | | OKEMOS | MI | 48864-2442 |
| MARY LOU KERN & BARBARA K SCHARPF JT TEN | 503 HIGHLAND PLACE | | | | BELLEVUE | PA | 15202 |
| MARY LOU KOBOSKO | 403 MORNING GLORY LANE | | | | MIDDLETOWN | DE | 19709-5827 |
| MARY LOU KOENIG | 66180 HAVEN RIDGE RD | | | | LENOX | MI | 48050-1761 |
| MARY LOU KOENIG KING CUST STEPHEN EARL KING U/THE NEBRASKA UNIFORM | GIFTS TO MINORS ACT | 6311 S 172ND ST | | | OMAHA | NE | 68135-3087 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY LOU KOSS | 14725 HOLLY CT | | | | SHELBY TOWNSHIP | MI | 48315-4342 |
| MARY LOU KUNZIG TR MARY LOU KUNZIG LIVING TRUST UA 02/08/02 | 677 WASHINGTON ST | | | | BRIGHTON | MA | 02135-1607 |
| MARY LOU LADWIG | 17321 27TH ST SE | | | | ARGUSVILLE | ND | 58005-9781 |
| MARY LOU LUBBERS | 799 MARK AVE | | | | HAMILTON | OH | 45013-1738 |
| MARY LOU LYONS | 4321 N SHORE DR | APT 202 | | | MASON | OH | 45040-8171 |
| MARY LOU M WOLF | ATTN LOU SOVINSKI | 6178 MARSHVIEW COURT | | | HARTFORD | WI | 53027-9418 |
| MARY LOU MACADAM & GORDON L MACADAM JT TEN | 2114 EVANS RD | | | | FLOSSMOOR | IL | 60422-1606 |
| MARY LOU MACARTHUR TR MARY LOU MACARTHUR TRUST UA 02/21/96 | PO BOX 366 | | | | DAVISON | MI | 48423-0366 |
| MARY LOU MANCHESTER & MILES E MANCHESTER & MARTY E MANCESTER JT TEN | 2279 STATE ROUTE 11B | | | | N BANGOR | NY | 12966-1831 |
| MARY LOU MANIACI | C/O MARY LOU NANCE | 29593 CITY CENTER | | | WARREN | MI | 48093-2484 |
| MARY LOU MANNING | 4055 S WARNER RD | | | | LAFAYETTE HILL | PA | 19444-1421 |
| MARY LOU MARADEO & FRANCIS X MARADEO JT TEN | 72 CIRCLEWOOD DR | | | | VENICE | FL | 34293-7000 |
| MARY LOU MCDOUGAL | 438 EVERGREEN | | | | NEW CASTLE | PA | 16105-1408 |
| MARY LOU MEADOWS & JOAN MEADOWS GRAY JT TEN | 8112 PAINTED CLAY AVE | | | | LAS VEGAS | NV | 89128-8297 |
| MARY LOU MEREDITH | 1938 RIVERWAY DR | | | | DALLAS | TX | 75217-2528 |
| MARY LOU MILLER | 16 YOUNG AVE | | | | YONKERS | NY | 10710 |
| MARY LOU MOMBOISSE TR MARY LOU MOMBOISSE TRUST UA 11/06/97 | MERCY MCMAHON TERRACE | 3865 J STREET ROOM 246 | | | SACRAMENTO | CA | 95816-5546 |
| MARY LOU MONTVILLE TR MARY LOU MONTVILLE LIVING TRUST UA 03/14/94 | 21529 CHASE DRIVE | | | | NOVI | MI | 48375-4764 |
| MARY LOU NYE | 195 STATE ST | | | | ROSCOMMON | MI | 48653-8474 |
| MARY LOU OSBORNE | 6863 OAK HILL DR | | | | W FARMINGTON | OH | 44491-9755 |
| MARY LOU PACE | 1140 HEDGES RD | | | | XENIA | OH | 45385-9308 |
| MARY LOU PATTISON | 7 CIELO MONTANA | | | | ALAMOGORDO | NM | 88310-9547 |
| MARY LOU RADCA | 100 EMILY LN | | | | ELYRIA | OH | 44035 |
| MARY LOU RENNER | 213 E SPRINGS RD | | | | COLUMBIA | SC | 29223-7003 |
| MARY LOU RICHMOND | 6055 WALDON ROAD | | | | CLARKSTON | MI | 48346-2239 |
| MARY LOU SAHLI | 113 FALCON DR | | | | MANKATO | MN | 56001-6700 |
| MARY LOU SALATO | 18 SALATO LN | | | | MINOOKA | IL | 60447-9753 |
| MARY LOU SALING CUST RODNEY RICHARD SALING JR U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | 1295 HIGH ST | | | LAKE PORT | CA | 95453-3836 |
| MARY LOU SAMMS | PO BOX 1005 | | | | CAPITOLA | CA | 95010-1005 |
| MARY LOU SAPONE | 8052 DESOTO WOODS DR | | | | SARASOTA | FL | 34243-3062 |
| MARY LOU SCARBOROUGH | 884 ASPEN RD | | | | NEW CARLISLE | OH | 45344-3002 |
| MARY LOU SHIELDS | PO BOX 22 | | | | MASON | OH | 45040-0022 |
| MARY LOU SIMI-RUDNER TR MARY LOU RICHARD SIMI TRUST UA 05/25/93 | 440 S MAIN ST | | | | ANN ARBOR | MI | 48104-2304 |
| MARY LOU SLEEK & ROBERT E SLEEK JT TEN | 4320 ARLINGTON | | | | ROYAL OAK | MI | 48073-6306 |
| MARY LOU STARK | 3467 CHRISTY WAY S | | | | SAGINAW | MI | 48603-7214 |
| MARY LOU STATON | 1824 S TOWN LAKE RD | | | | AKRON | IN | 46910-9741 |
| MARY LOU STEHR | 13636 SEWARD ST | | | | OMAHA | NE | 68154-3823 |
| MARY LOU SULECKI CUST JOAN SULECKI U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 51 BRANTWOOD ROAD | | | BUFFALO | NY | 14226-4304 |
| MARY LOU SULECKI CUST KATHLEEN SULECKI U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 46 MANOR HILL DRIVE | | | FAIRPORT | NY | 14450-2533 |
| MARY LOU T ROARK | 311 DONNA DR | | | | HOPKINSVILLE | KY | 42240-5219 |
| MARY LOU THOMPSON REYNOLDS | 319 DOLPHIN DR | | | | SANTA ROSA BEACH | FL | 32459-3604 |
| MARY LOU TUCK | 6317 CREEKVIEW LANE | | | | EDEN PRAIRIE | MN | 55346-1532 |
| MARY LOU URBAN | 98 LYRAE DR | | | | GETZVILLE | NY | 14068-1116 |
| MARY LOU WATSON ROSTI | 913 INDEPENDENCE RD | | | | EAST NORRITON | PA | 19403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY LOU WEDEKIND | 7668 WINGED FOOT DR | | | | FORT MYERS | FL | 33967-5020 |
| MARY LOU WINEGAR & LAURA A GARDNER JT TEN | 8991 HYNE ROAD | | | | BRIGHTON | MI | 48114-4918 |
| MARY LOU WISKOWSKI & JOHN S WISKOWSKI JT TEN | 3380 SAXONBURG BLVD | | | | GLENSHAW | PA | 15116-3146 |
| MARY LOU ZAREM | 34215 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9431 |
| MARY LOUISE A DUNCAN | 1410 DENHOLM DRIVE | | | | TALLAHASSEE | FL | 32308-7900 |
| MARY LOUISE BADER TOD THOMAS A BADER SUBJECT TO STA TOD RULES | 3133 ROTTERDAM DR | | | | CLIO | MI | 48420 |
| MARY LOUISE BAKER | 222 SOUTH DELSEA DRIVE | | | | CLAYTON | NJ | 08312-2204 |
| MARY LOUISE BEENE | 8922B BEL AIR RD | | | | CHATTANOOGA | TN | 37421-3401 |
| MARY LOUISE BISHOP | 4242 E WEST HWY APT 910 | | | | CHEVY CHASE | MD | 20815-5953 |
| MARY LOUISE BRADY | 4437 HILLCREST DR | | | | MADISON | WI | 53705-5020 |
| MARY LOUISE BRIZZOLARA CUST ELIZABETH A BRIZZOLARA UGMA DE | 2408 PENNINGTON DR | | | | WILMINGTON | DE | 19810-2509 |
| MARY LOUISE BRIZZOLARA CUST JENNIFER M BRIZZOLARA UGMA DE | 2408 PENNINGTON DR | | | | BRANDYWOOD | DE | 19810-2509 |
| MARY LOUISE BRONIAK | 1073 RUTH AVE | | | | YPSILANTI | MI | 48198-6415 |
| MARY LOUISE CHAVEZ TR CHAVEZ FAM LIVING TRUST UA 08/23/89 | 20622 ANNRITA AVE | | | | TORRANCE | CA | 90503-2702 |
| MARY LOUISE CLASSEN | 4 BLUE SPRUCE LANE | | | | BALLSTON LAKE | NY | 12019-1316 |
| MARY LOUISE COSGRIFF | 8 HAMPTON HILL DR | | | | BUFFALO | NY | 14221-5840 |
| MARY LOUISE DARDZINSKI | 30300 MADISON AVE | | | | WARREN | MI | 48093-9001 |
| MARY LOUISE DE FAZIO | 922 WASHINGTON ST | | | | HOBOKEN | NJ | 07030-5106 |
| MARY LOUISE DIVITO | 8 LOS COYOTES DRIVE | | | | PHILLIPS RNCH | CA | 91766 |
| MARY LOUISE DUFF | 21 HIALEAH DRIVE | | | | ALBANY | NY | 12205-2530 |
| MARY LOUISE DUFFIE FOLTS | 11102 SELA LANE | | | | HOUSTON | TX | 77072-3634 |
| MARY LOUISE DZIAK HARVEY | 116 TWIN OAKS DRIVE | | | | LOS GATOS | CA | 95032-5650 |
| MARY LOUISE ELLSWORTH & PETER HALLMAN ELLSWORTH TR EDWARD K ELLSWORTH | TRUST UA 01/07/83 | 215 S WASHINGTON SQ STE 200 | | | LANSING | MI | 48933-1888 |
| MARY LOUISE FISCHER | 6459 DAVISON RD | | | | BURTON | MI | 48509-1611 |
| MARY LOUISE G SPENCER & WILLIAM D SPENCER JT TEN | 2897 SIMS BRIDGE RD | | | | KITTRELL | NC | 27544-9591 |
| MARY LOUISE GALLAGHER | 616 WHITBY DR SHARPLY | | | | WILMINGTON | DE | 19803-2218 |
| MARY LOUISE GAMBILL | 3764 DENTON HWY | | | | FT WORTH | TX | 76117-2501 |
| MARY LOUISE GERTZ | 8408 DRIFTWOOD LANE | | | | FORT WASHINGTON | MD | 20744-5519 |
| MARY LOUISE GHARRITY & ROBERT T GHARRITY JT TEN | 510 UNION ST | | | | MILFORD | MI | 48381-1683 |
| MARY LOUISE GICKER | 3801 PERSHING CT | | | | GREENSBORO | NC | 27408-2917 |
| MARY LOUISE GORDON | FERGUS AVE #7 | | | | LEWISTOWN | MT | 59457-1662 |
| MARY LOUISE GRAYBUSH | 10 LINDABURY AVE | | | | BERNARDSVILLE | NJ | 07924-2020 |
| MARY LOUISE GROVER TR MARY LOUISE GROVER REVOCABLE LIVING TRUST UA | 08/03/06 | 3632 PARKWAY DRIVE | | | ROYAL OAK | MI | 48073-6482 |
| MARY LOUISE HANLEY | 819 NORTHAMPTON DRIVE | | | | PALO ALTO | CA | 94303-3434 |
| MARY LOUISE HARPER WARE EX EST MAUDE P PATTERSON | 1214 WALES RD | | | | KINGS MTN | NC | 28086 |
| MARY LOUISE HELLEBUYCK | 49527 SCHOENHERR | | | | SHELBY TWP | MI | 48315-3866 |
| MARY LOUISE HERRICK | 2814 PEAVEY STREET | | | | PORT HURON | MI | 48060-6923 |
| MARY LOUISE HETZKE | 303 WHITTIER RD | | | | SPENCERPORT | NY | 14559-2220 |
| MARY LOUISE HUGHES MOON | 111 KINGS TER | | | | ASHLAND CITY | TN | 37015-4124 |
| MARY LOUISE IANNONE TR MARY LOUISE IANNONE TRUST UA 01/25/96 | 88 WYKOFF DR | | | | VACAVILLE | CA | 95688-3543 |
| MARY LOUISE JOHNSON | 3340 NEWBLISS CIRCLE | | | | ORMOND BEACH | FL | 32174 |
| MARY LOUISE KEMP | 4748 HICKORY WOOD ROW | | | | GREENWOOD | IN | 46143-7451 |
| MARY LOUISE KERNOSEK | 41778 PRUNUM DRIVE | | | | STERLING HTS | MI | 48314-4001 |
| MARY LOUISE KILLINGSWORTH | 16314 CHANCELLORS RIDGE WAY | | | | NOBLESVILLE | IN | 46062-7153 |
| MARY LOUISE KIRCHHOFF & CAROL K MACDONALD JT TEN | 4 THISTLEMORE WY | | | | PROVIDENCETOWN | MA | 02657-1700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY LOUISE KUZNER & RICHARD F KUZNER JT TEN | 19140 BRIARWOOD | | | | CLINTON TWN | MI | 48036-2122 |
| MARY LOUISE LANG | 2894 PINERIDGE AVE | | | | CINCINNATI | OH | 45208-2818 |
| MARY LOUISE LEE | 467 MARMORA AVE | | | | TAMPA | FL | 33606-3821 |
| MARY LOUISE LONG | 6111 W 29TH PL | | | | INDIANAPOLIS | IN | 46224-3009 |
| MARY LOUISE M DILLON | PO BOX 533 | | | | MARTINSVILLE | VA | 24114-0533 |
| MARY LOUISE M RAWLINGS | 2726 E WASATCH DR #2 | | | | SALT LAKE CITY | UT | 84108-1931 |
| MARY LOUISE M WALKO & ANDREW G WALKO TR WALKO FAM LIVING TRUST UA | 05/24/96 | 263 MEADOWVIEW DR | | | SAGAMORE HILLS | OH | 44067-2418 |
| MARY LOUISE MARVIN | ATTN MARY LOUISE ZEMBOWER | 200 MOOUNTAIN LAUREL DR | | | RIDGELEY | WV | 26753 |
| MARY LOUISE MC CASLIN | 4112 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9704 |
| MARY LOUISE MC LEAN | 24103 DELMONTE DR #437 | | | | VALENCIA | CA | 91355-3844 |
| MARY LOUISE MEAD | 17 STONE RIDGE RD | | | | BREWSTER | NY | 10509-1508 |
| MARY LOUISE MILLENBACH | 1840 FRONTAGE RD UNIT 606 | | | | CHERRY HILL | NJ | 08034-2203 |
| MARY LOUISE MILLER & JAMES E BRENDTKE JT TEN | 7210 COACHLIGHT STREET | | | | SARASOTA | FL | 34243-5312 |
| MARY LOUISE MORGAN | 4403 FAIRWAY DR | | | | STEUBENVILLE | OH | 43953-3305 |
| MARY LOUISE MORROW | 7320 CHARTERCREST DR | | | | FORT WAYNE | IN | 46815-5518 |
| MARY LOUISE NADER | BOX 355 | | | | NEW HAVEN | KY | 40051 |
| MARY LOUISE NIEHAUS TR MARY LOUISE NIEHAUS TRUST UA 2/2/95 | 2040 HIGHLAND AVE | | | | BURLINGTON | IA | 52601-4448 |
| MARY LOUISE O'CONNOR | 645 WESTMINSTER DR | | | | IRWIN | PA | 15642-3293 |
| MARY LOUISE PEARSON | PO BOX 22474 | | | | SANTA FE | NM | 87502-2474 |
| MARY LOUISE PEASLEE & PAULA L PEASLEE JT TEN | 119 MILLER RD | | | | KINGWOOD | WV | 26537-1322 |
| MARY LOUISE PERKINS | PO BOX 21058 | BRANDON MB R7B 3W8 CANADA | | | | | |
| MARY LOUISE PINKOWSKI | 239 PALMER NECK RD | | | | PAWCATUCK | CT | 06379 |
| MARY LOUISE PRUSIK | 11 BERTRAM AVE | | | | SOUTH AMBOY | NJ | 08879-1420 |
| MARY LOUISE QUIRK | 232 WINDSOR DR | | | | HURLEY | NY | 12443-5326 |
| MARY LOUISE REDMOND | 201 WASHINGTON RD | | | | LAKE FOREST | IL | 60045-2451 |
| MARY LOUISE REED | 175 STARVIEW DR | | | | TROY | MO | 63379 |
| MARY LOUISE RILEY | 8020 WISPY SAGE WAY | | | | LAS VEGAS | NV | 89149-4623 |
| MARY LOUISE ROBINSON | 8144 SUSSEX | | | | DETROIT | MI | 48228-2289 |
| MARY LOUISE SAVITT & CATHERINE L LUEBBERT JT TEN | 2015 ROUTE 100 | | | | MACUNGIE | PA | 18062-9386 |
| MARY LOUISE SHEEHAN | 455 SALEM ST | | | | WILMINGTON | MA | 01887-1210 |
| MARY LOUISE SIMS | 3201 STETSON PLACE | | | | ATLANTA | GA | 30318-5925 |
| MARY LOUISE SKRZYNIARZ TR MARY LOUISE SKRZYNIARZ TRUST UA 02/17/04 | 27941 JEAN RD | | | | WARREN | MI | 48093-7512 |
| MARY LOUISE SMITH | 19703 SHERRY CONN LANE | | | | TANNER | AL | 35671-3325 |
| MARY LOUISE SNYDER | 2214 DENVER AVE | | | | KANSAS CITY | MO | 64127-4719 |
| MARY LOUISE SOLINSKI CUST STEVEN SOLINSKI UTMA MI | 2412 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| MARY LOUISE SROKA TR MARY LOUISE SROKA TRUST UA 12/10/03 | 8516 HAWTHORNE AVE | | | | MUNSTER | IN | 46321-2020 |
| MARY LOUISE STEARNS | 600 E CATHEDRAL RD A310 | | | | PHILADELPHIA | PA | 19128-1925 |
| MARY LOUISE STOKES & FELICIA MARIE STOKES JT TEN | 930 HAGUE | | | | DETROIT | MI | 48211-1227 |
| MARY LOUISE SWAIN | 1818 SOMERSET CIR | | | | CHARLESTON | SC | 29407-3719 |
| MARY LOUISE SZABO | 18265 MILWAUKEE AVENUE | | | | BROOKFIELD | WI | 53045-3406 |
| MARY LOUISE TANASOFF & MAGDA TANASOFF JT TEN | 743 SHERBOURNE DRIVE | | | | DEARBORNHEIGHTS | MI | 48127-3651 |
| MARY LOUISE TERKOSKI | 772 SW 15TH ST | | | | RICHMOND | IN | 47374-5114 |
| MARY LOUISE TUCKER | 5302 LAURIE LANE | | | | MEMPHIS | TN | 38120-2454 |
| MARY LOUISE UHLMAN | 93 BABOOSIC LAKE RD | | | | MERRIMACK | NH | 03054-3531 |
| MARY LOUISE UNVERZAGT | 5251 NORTHBEND XING | | | | CINCINNATI | OH | 45247-3103 |
| MARY LOUISE VIER | 69 HARVEY RD | | | | RIDGEFIELD | CT | 06877-5210 |
| MARY LOUISE WADE | 53 AUTUMN LEA RD | | | | DEPEW | NY | 14043-2701 |
| MARY LOUISE WARE | 26 GRANUAILE RD | | | | SOUTHBORO | MA | 01772-1448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY LOUISE WASSMANN & LESTER J WASSMANN JT TEN | 151 S BARRON | | | | BENSENVILLE | IL | 60106-2403 |
| MARY LOUISE WELCH | ATTN ROBERT P WELCH | 9 TARA HILL ROAD | | | TIBURON | CA | 94920-1555 |
| MARY LOUISE WRIGHT | BOX 162 | | | | SHEPERDSTOWN | WV | 25443-0162 |
| MARY LOUISE YOUNG | 647 ALLEGHENY AVE | STE 100 | | | OAKMONT | PA | 15139-2082 |
| MARY LOUISE ZINK | 6111 E 107TH ST | | | | TULSA | OK | 74137-7011 |
| MARY LOUSIE BOWERS | 14140 US FORD ROAD | | | | FREDERICKSBURG | VA | 22407-1953 |
| MARY LOVE NAST | 62 MARBLEHEAD HARBOR | | | | BRADFORD WOODS | PA | 15015-1307 |
| MARY LOVENTHAL JONES | 4434 TYNE BLVD | | | | NASHVILLE | TN | 37215-4550 |
| MARY LU | 1366 LASSEN AVE | | | | MILPITAS | CA | 95035 |
| MARY LU FONTELLO | 1026 11TH AVE | | | | WILMINGTON | DE | 19808-4969 |
| MARY LU KIRACOFE | 8021 N EL TOVAR PLACE | | | | TUCSON | AZ | 85704-3310 |
| MARY LU OBERHART TR ANNE OBERHART U-W CECILIA MC GEOGHEGAN | 644 SOUTH CHESTNUT AVE | | | | ARLINGTON HIEGHTS | IL | 60005-2502 |
| MARY LU OBERHART TR ELLEN OBERHART U-W CECILIA MC GEOGHEGAN | 837 E CRESCENT DR | | | | ARLINGTON HTS | IL | 60005 |
| MARY LU OBERHART TR JACK CHARLES OBERHART U-W CECILIA MC GEOGHEGAN | 202 GLEN AVE | | | | CRYSTAL LAKE | IL | 60014-4427 |
| MARY LU OBERHART TR MICHAEL OBERHART U-W CECILIA MC GEOGHEGAN | 837 E CRESCENT DR | | | | ARLINGTON HTS | IL | 60005 |
| MARY LUANNE MORRIS CHAMNESS CUST CATHERINE LUANNE CHAMNESS U/THE | INDIANA UNIFORM GIFTS TO MINORS ACT | 621 PLEASANT RIDGE ROAD | | | BLOOMINGTON | IN | 47401-4258 |
| MARY LUANNE MORRIS CHAMNESS CUST CHARLES MORRIS CHAMNESS U/THE | INDIANA U-G-M-A | 621 PLEASANT RIDGE ROAD | | | BLOOMINGTON | IN | 47401-4258 |
| MARY LUCHTERHAND | W 2254 POPPLE RIVER RD | | | | UNITY | WI | 54488-9793 |
| MARY LUCILLE RUSSELL | 1804 GARNET AVE | # 128 | | | SAN DIEGO | CA | 92109-3352 |
| MARY LUKE | 703 CENTENIAL ST | WINNIPEG MB R3L 1H9 CANADA | | | | | |
| MARY LUMPKIN SPARKS | 2438 CAMPBELL ROAD N W | | | | ALBUQUERQUE | NM | 87104-3102 |
| MARY LUNA | 9029 ROSLYNDALE AVE | | | | ARLETA | CA | 91331-5739 |
| MARY LUNDELL BROWN TR UA 06/05/90 MARY LUNDELL BROWN TRUST | 763 SUNNINGDALE | | | | GROSSE PTE WOODS | MI | 48236-1627 |
| MARY LYKO | 746 NORTH GREECE | | | | ROCHESTER | NY | 14626-1025 |
| MARY LYN JACKSON | 546 VIEW RIDGE DR | | | | EVERETT | WA | 98203-1822 |
| MARY LYNN A CONTE-LAWE | 77 FAIRVIEW AVE | | | | PORT WASHINGTON | NY | 11050-4037 |
| MARY LYNN BREYFOGLE | PO BOX 547 | | | | RIVERSIDE | PA | 17868-0547 |
| MARY LYNN BRYCE | 190 KILBURN PLACE | | | | SOUTH ORANGE | NJ | 07079-2154 |
| MARY LYNN CHEVES | 101 MELLON RD | | | | NEW BERN | NC | 28562 |
| MARY LYNN DANIELS | 8 HILLSIDE DR | | | | NASHUA | NH | 03064-1657 |
| MARY LYNN DISIERE HAWTHORNE | #1 SUGARFOOT LANE | | | | CONROE | TX | 77301-5301 |
| MARY LYNN HARRIS | 1415 DURHAM DR | | | | CRAWFORDSVILLE | IN | 47933-3511 |
| MARY LYNN JOHNSON | 3004 CROYDON | | | | DENTON | TX | 76201-1300 |
| MARY LYNN LEWIS | 326 PAVONIA RD | | | | NOKOMIS | FL | 34275-3901 |
| MARY LYNN MCBROOM | 15284 HOLY DR | | | | MONTGOMERY | TX | 77316 |
| MARY LYNN MYLLEK | 508 EAGKE BAY DRUVE | | | | OSSINING | NY | 10562 |
| MARY LYNN P SMITH | 117 CHESTNUT STREET | | | | ELKINS | WV | 26241-3566 |
| MARY LYNN REISERT | 14 ABBY CHASE | | | | JEFFERSONVILLE | IN | 47130-9762 |
| MARY LYNN RIDDLE CHRISTOPHER | 15214 RAINHOLLOW DR | | | | HOUSTON | TX | 77070-1329 |
| MARY LYNN SHARAM | 63 NAPPAN DR | LOWER SACKVILLE NS B4C 2E1 CANADA | | | | | |
| MARY LYNN SINCLAIR | 17800 THOMPSONVILLE RD | | | | THOMPSONVILLE | MI | 49683-9232 |
| MARY LYNN SPARLING | 13321 GARDNER RD | PO BOX 752 | | | NORTHPORT | MI | 49670-0752 |
| MARY LYNN TOMLINSON & AVONDA KAYE SLOAN & RUTH MASON & RALPH C SLOAN | JR TEN COM | 1010 ROME PIKE | | | LEBANON | TN | 37087-4522 |
| MARY LYNN TRUEMNER | 1390 S BROWN RD | | | | PIGEON | MI | 48755-9529 |
| MARY LYNNE AURILIO | 4 WINDSOR DR | | | | BOW | NH | 03304-5218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY LYNNE SIMONCELLI | 685 MEADOW LN | | | | FRANKENMUTH | MI | 48734-9307 |
| MARY LYSBETH BERGER | 554 KINNEY RD | | | | MEMPHIS | MI | 48041-3903 |
| MARY LYTTON DRAPER | 1602 NORTHCREST DRIVE | | | | SILVER SPRINGS | MD | 20904-1459 |
| MARY M ALLEN | 3094E PRIVATE ROAD 125N | | | | LOGANSPORT | IN | 46947-6878 |
| MARY M ALLISON | 95 N TRINE ST | | | | CANAL WNCHSTR | OH | 43110-1131 |
| MARY M AMERMAN | C/O DEBORAH AMERMAN | 1363 SUTTON AVE | | | FLINT | MI | 48504-3219 |
| MARY M ANDERSON | 643 BILLET DR | | | | MECHANICSBURG | PA | 17055-6007 |
| MARY M ANGLE | ATTN GLADYS M FORGETY | 119 FORGETY RD | | | ANDERSONVILLE | TN | 37705-3319 |
| MARY M ARENDS | 2599 MUNSTER DR | | | | ROCHESTER | MI | 48309-2323 |
| MARY M BABLER & RICHARD A BABLER JT TEN | 6782 GGULL ROCK RD NW | | | | ROOSEVELT | MN | 56673-9213 |
| MARY M BADGLEY | PO BOX 932 | | | | KEOKUK | IA | 52632-0932 |
| MARY M BARNHART | 153 LOTTERY RD | | | | CUTTINGSVILLE | VT | 05738 |
| MARY M BENDIK TR UA 05/23/94 MARY M BENDIK TRUST | 326 VILLA LANE | | | | ST CLAIR SHORES | MI | 48080-2763 |
| MARY M BENSON & JOHN R BENSON JT TEN | 2711A SHERBROOKE LANE | | | | PALM HARBOR | FL | 34684-2524 |
| MARY M BENSON & JUDITH BENSON ALTO JT TEN | 2711A SHERBROOKE LANE | | | | PALM HARBOR | FL | 34684-2524 |
| MARY M BENSON & JUDITH M ALTO JT TEN | 2711 A SHERBROOKE LANE | | | | PALM HARBOR | FL | 34684-2524 |
| MARY M BIGA | 106 VINE AVE | | | | GREENVILLE | PA | 16125-1315 |
| MARY M BLENK | 58 SATINWOOD DR | | | | CHEEKTOWAGA | NY | 14225-3716 |
| MARY M BOLDEN | 6210 GREENACRES DR | | | | COVINGTON | GA | 30014-3503 |
| MARY M BOWER & ROBERT A BOWER TR UA 03/30/04 GEORGE F BOWER & DOROTHY | L BOWER | 1020 CLAREMONT DR | | | DOWNERS GROVE | IL | 60516 |
| MARY M BRANAGIN | CROOKED CREEK | 105 THORNGATE DR | | | HENDERSONVILLE | NC | 28739-6859 |
| MARY M BREWER | 1340 WOODSIDE ST | | | | SAGINAW | MI | 48601-6657 |
| MARY M BRION | 105 WALDEN STREET | | | | WEST HARTFORD | CT | 06107-1739 |
| MARY M BROADWAY | 4790 DRESDEN COURT | | | | SAGINAW | MI | 48601-6665 |
| MARY M BROADWAY & SCOTT E MATTHEWS JT TEN | 4790 DRESDEN COURT | | | | SAGINAW | MI | 48601-6665 |
| MARY M BROWN | 2026 DEAN RD | | | | BETHEL | OH | 45106-8412 |
| MARY M BROWN | 345 FLORAWOOD | | | | WATERFORD | MI | 48327-2432 |
| MARY M BUYS | PO BOX 611 | | | | FENTON | MI | 48430-0611 |
| MARY M CAMPION | 8 EUGENE BLVD | | | | SOUTH AMBOY | NJ | 08879-1971 |
| MARY M CAREY | 120 SUMMERFIELD VILLAGE LN | | | | SYRACUSE | NY | 13215-1945 |
| MARY M CAVANAUGH & MAUREEN C YAUCKOES JT TEN | 137 SHORE ST | | | | FALMOUTH | MA | 02540-3149 |
| MARY M CHARTIER | 19990 E CLAIRVIEW | | | | OPW | MI | 48236-2304 |
| MARY M CLARK | 2514 E 4TH ST | | | | ANDERSON | IN | 46012-3760 |
| MARY M COMPONO | 621 DOVER ROAD | | | | OCEANSIDE | NY | 11572-1008 |
| MARY M CONWAY | 7608 LUCKY LANE APT 2 | | | | NORTH BERGEN | NJ | 07047-4900 |
| MARY M CORBETT | APT 123 | 1357 WAMPANOAG TRAIL | | | RIVERSIDE | RI | 02915-1027 |
| MARY M CROTTY & HELEN E CROTTY JT TEN | 226 ARCHER ST | | | | FALL RIVER | MA | 02720-6504 |
| MARY M CROUCH | 217 WOODHAM | | | | PLAINWELL | MI | 49080-1752 |
| MARY M CUNNINGHAM | 8782 WALKER CT | | | | WASHINGTON | MI | 48094-1555 |
| MARY M CUSHING | 5318 KENZIE AUDREY CT | | | | PERRY HALL | MD | 21128-8952 |
| MARY M DAVIS | 177 N HIGHLAND ST APT 314 | | | | MEMPHIS | TN | 38111-4751 |
| MARY M DAWSON | 2345 FERNDALE | | | | SYLVAN LAKE | MI | 48320-1617 |
| MARY M DAYRINGER | 2176 E DODGE RD | | | | CLIO | MI | 48420-9746 |
| MARY M DE LANEY | 159 W GOETHE APT 3A | | | | CHICAGO | IL | 60610-1922 |
| MARY M DEL PRIORE CUST RALPH DEL PRIORE UGMA PA | MARIANE CT | | | | ALPINE | NJ | 07620 |
| MARY M DEPASCALE | 709 CHURCHHILL ROAD | | | | GIRARD | OH | 44420-2122 |
| MARY M DEWOLFF & TED M DEWOLFF JT TEN | 4267 HASLER ROAD | | | | DAVISON | MI | 48423-9115 |
| MARY M DIETZ & NANCY J SOCHA JT TEN | 6735 WISTERMAN ROAD | | | | LOCKPORT | NY | 14094 |
| MARY M DINGER | BOX 181 | FERN STREET | | | SAN MATEO | FL | 32187-0181 |
| MARY M DRAKE | 20059 HEYDEN | | | | DETROIT | MI | 48219-2012 |
| MARY M DUNN | 3541 SANFORD ST | | | | CONCORD | CA | 94520-1512 |
| MARY M EASLEY | 1206 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8878 |
| MARY M EMERSON | 32931 BARTON ST | | | | GARDEN CITY | MI | 48135-1061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY M FETSKO | 104 HALF PAVED LANE | | | | GREENSBURG | PA | 15601-6297 |
| MARY M FITZPATRICK | 342 BIRCH WOOD COURT | | | | WARRENVILLE | SC | 29851 |
| MARY M FLINT | BOX 40741 PARSONS RD | | | | LAGRANGE | OH | 44050 |
| MARY M FOOR | 2146 VAUGHN RD | | | | ALTOONA | AL | 35952-7701 |
| MARY M FULK | 172 FAIRVIEW DR | | | | ASHLAND | OH | 44805-1400 |
| MARY M GEARS & CHARLES C GEARS JT TEN | 306 ECKLEY | | | | EAST PEORIA | IL | 61611 |
| MARY M GEDRO | 2940 MERTZ RD | | | | CARO | MI | 48723-9537 |
| MARY M GEORGE | 2030 GRAND AVE | | | | NEW CASTLE | IN | 47362-2568 |
| MARY M GILBERT | 230 S BRENTWOOD BLVD APT 10C | | | | SAINT LOUIS | MO | 63105-1637 |
| MARY M GONZALES | 1900 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9736 |
| MARY M GRACE | 4420 WALNUT RD | | | | BALTIMORE | MD | 21227-3504 |
| MARY M GREEN | 7005 SPANISH OAKS DR | | | | N RICHLND HLS | TX | 76182-3276 |
| MARY M GUIFFRE | 25628 PACKARD ST | | | | ROSEVILLE | MI | 48066-3747 |
| MARY M GUZAK | 6132 SPANISH LAKES BLVD | | | | FORT PIERCE | FL | 34951-4216 |
| MARY M H DOUGLAS TR MARY H DOUGLAS TRUST UA 04/08/99 | 2645 E SOUTHERN AVE A699 | | | | TEMPE | AZ | 85282-7795 |
| MARY M HABIB & ALPHONSE W HABIB JT TEN | 56 AZARIAN RD | | | | SALEM | NH | 03079-4241 |
| MARY M HABIB & MARY LEE HABIB JT TEN | 56 AZARIAN RD | | | | SALEM | NH | 03079-4241 |
| MARY M HABIB & MICHAEL J HABIB JT TEN | 56 AZARIAN RD | | | | SALEM | NH | 03079-4241 |
| MARY M HABIB & WILLIAM M HABIB JT TEN | 56 AZARIAN RD | | | | SALEM | NH | 03079-4241 |
| MARY M HAMBLEN & GEORGE W HAMBLEN SR JT TEN | 144 DEVON RD | | | | NORWOOD | MA | 02062-1642 |
| MARY M HAMER | 84 N UNION ST | | | | LAMBERTVILLE | NJ | 08530-2002 |
| MARY M HAMPTON | HC 73 BOX 1000 | | | | VANCEBURG | KY | 41179-9407 |
| MARY M HANEY | 371 GOODING ST | | | | LOCKPORT | NY | 14094-2343 |
| MARY M HANLIN | 440 BROADWAY | | | | SOMERVILLE | MA | 02145-2620 |
| MARY M HARDY | 16419 GLIDDEN RD | | | | HOLLEY | NY | 14470-9723 |
| MARY M HARMON | 1212 HAMPSHIRE RD | | | | DAYTON | OH | 45419-3717 |
| MARY M HARRIS | 701 SUMMIT AVE | APT 59 | | | NILES | OH | 44446 |
| MARY M HART | PO BOX 6236 | | | | SAGINAW | MI | 48608-6236 |
| MARY M HEAVEY & THOMAS P HEAVEY JT TEN | 345 EAST HARRIET AVE | | | | PALISADES PARK | NJ | 07650-1912 |
| MARY M HEAVEY & THOMAS P HEAVEY JT TEN | C/O MARY M HEAVEY | 345 E HARRIET AVE | | | PALISADES PARK | NJ | 07650-1912 |
| MARY M HEMPSALL | 1944 S 11TH ST APT 2C | | | | KALAMAZOO | MI | 49009 |
| MARY M HOWARD | 47259 JEFFRY | | | | UTICA | MI | 48317-2922 |
| MARY M HRIVNAK & JAMES S HRIVNAK JT TEN | 33837 MAPLERIDGE BLVD | | | | AVON | OH | 44011-2419 |
| MARY M HUGAN | 10485 OVERHILL DR | | | | BRIGHTON | MI | 48114-7579 |
| MARY M HUGHMANIC | 16342 REMORA BLVD | | | | BROOK PARK | OH | 44142-2224 |
| MARY M JARRETT | 6469 E 650 N | | | | WILKINSON | IN | 46186-9746 |
| MARY M JONES | 1522 BUSH RIVER RD | | | | COLUMBIA | SC | 29210-6847 |
| MARY M JOSEPH & MRS MARCIA A HEIMBURGER JT TEN | PO BOX 1507 | | | | GUALALA | CA | 95445 |
| MARY M JUIST TR UA 08/06/93 MARY JUIST TR | 707 N 13TH STREET | | | | CLINTON | IA | 52732-4812 |
| MARY M KALPIN & MARLIN R KALPIN TR KALPIN FAMILY 1986 TRUST UA 12/18/86 | | 145 BELWOOD GATEWAY | | | LOS GATOS | CA | 95030 |
| MARY M KERRIGAN | 1901 CREAMERY RD | | | | DE PERE | WI | 54115-9492 |
| MARY M KLIMEK & CHRISTINE N CAVANAUGH JT TEN | 7556 CHATHAM | | | | DETROIT | MI | 48239-1091 |
| MARY M KLIMEK & CYNTHIA A HICKS JT TEN | 7556 CHATHAM | | | | DETROIT | MI | 48239-1091 |
| MARY M KLIMEK & DOLORES M RISER JT TEN | 7556 CHATHAM | | | | DETROIT | MI | 48239-1091 |
| MARY M KLIMEK & JANET M KLIMEK JT TEN | 7556 CHATHAM | | | | DETROIT | MI | 48239-1091 |
| MARY M KLIMEK & VERONICA R LAPOINTE JT TEN | 7556 CHATHAM | | | | DETROIT | MI | 48239-1091 |
| MARY M KOCHEVAR | 9000 WESTWOOD | | | | KIRTLAND | OH | 44094-9318 |
| MARY M KRIMMEL & JOHN R KRIMMEL JT TEN | 67 N CANAL DRIVE | | | | PALM HARBOR | FL | 34684-1101 |
| MARY M KUNZ | 742 E WOODLAWN AVE | | | | SAN ANTONIO | TX | 78212-3134 |
| MARY M LASHER | 1275 SHERLIN DR | | | | BRIDGEWATER | NJ | 08807-1432 |
| MARY M LAWERENCE | 7875 OLD MILL RD | | | | GATES MILLS | OH | 44040-9805 |
| MARY M LEE | 26689 WILSON DRIVE | | | | DEARBORN HEIGHTS | MI | 48127-3634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY M LINEHAN | 4128 WEST EVANS DR | | | | PHOENIX | AZ | 85053-5326 |
| MARY M LITZENBERGER | 334 VIXEN BLVD | | | | GOOSE CREEK | SC | 29445-2714 |
| MARY M LLOYD | 1612 SAXUNBURY BLVD | | | | TARENTUM | PA | 15084 |
| MARY M LOESER | 630 SPRINGFIELD AVE | | | | CRANFORD | NJ | 07016-1813 |
| MARY M LONGPRE | 2716 BAYSHORE DR | | | | NEWPORT BEACH | CA | 92663-5611 |
| MARY M LOUIS | 14428 ALPENA DR | | | | STERLING HTS | MI | 48313-4306 |
| MARY M MACGREGOR | 242 FAIRMOUNT AVE | | | | CHATHAM | NJ | 07928-1825 |
| MARY M MACLEAN | 221 WESTBOURNE DR | | | | BLOOMFIELD HILLS | MI | 48301-3446 |
| MARY M MADDEN | 6138 N KEDVALE AVE | | | | CHICAGO | IL | 60646-5208 |
| MARY M MARCHIO | 923 VALLEY LANE | | | | LOCKPORT | IL | 60441-3776 |
| MARY M MARSHALL | ATTN WRIGHT | 425 E 7TH ST | | | MC DONALD | OH | 44437-1815 |
| MARY M MC KENNA | 4 N CLIFFE DR | | | | WILMINGTON | DE | 19809-1624 |
| MARY M MCDONALD | 81 MAGNOLIA AVE | | | | JERSEY CITY | NJ | 07306-1813 |
| MARY M MCKEON | 32600 COLONYHILL | | | | FRANKLIN | MI | 48025-1016 |
| MARY M MELISSAS | 9179 CLUB OAKS DR | | | | SANDY | UT | 84070-6648 |
| MARY M MILLER & CHERYL M BELL & JAMES W MILLER JT TEN | 1506 US HWY #1 SO | | | | WADLEY | GA | 30477-9764 |
| MARY M MINNEAR CUST MADELEINE S SEIBERT UTMA DC | 171 BLACKLAND RD | | | | ATLANTA | GA | 30342-4419 |
| MARY M MITMAN & ROBERT D MITMAN II JT TEN | 3170 MILLSBORO RD E | | | | MANSFIELD | OH | 44903-8781 |
| MARY M MOEBIUS | 3374 BLOCKER DR | | | | KETTERING | OH | 45420-1014 |
| MARY M MOYER | 8931 OAK VILLAGE BLVD | | | | LEWIS CENTER | OH | 43035-9483 |
| MARY M MUELLER & MARGARET A PARTLO JT TEN | 5118 SAGINAW | | | | COLEMAN | MI | 48618-9576 |
| MARY M MUELLER & RICHARD A MUELLER JT TEN | 5118 SAGINAW | | | | COLEMAN | MI | 48618-9576 |
| MARY M MULLEN & SUSAN F MULLEN JT TEN | 50 FORBES HILL RD | | | | QUINCY | MA | 02170 |
| MARY M MYSZKIEWICZ | 65 NEW AMSTERDAM AVE | | | | BUFFALO | NY | 14216-3307 |
| MARY M NELLI TR MARY M NELLI TRUST UA 5/14/98 | 6274W US HWY 2 | | | | MANISTIQUE | MI | 49854-9197 |
| MARY M NOONAN | 1218 N BALDWIN AVE | | | | ARCADIA | CA | 91006 |
| MARY M NUZUM | 15 OAK VIEW CIRCLE | | | | VINCENT | OH | 45784-9085 |
| MARY M OBRIEN | 1515 WELLING | | | | TROY | MI | 48098-5020 |
| MARY M OELRICH & PAUL S OELRICH JT TEN | 15711 MYRTLE AVE | | | | TUSTIN | CA | 92780-5019 |
| MARY M OLIVER | BOX 7 | | | | SOUTHWEST | PA | 15685-0007 |
| MARY M ORWIG | 828 SEVENTH ST S W | | | | WARREN | OH | 44485-4063 |
| MARY M PARNES TOD LINDA B SANDER | 12500 W 135TH STREET #231 | | | | OVERLAND PARK | KS | 66221 |
| MARY M PERRY | APT 205 | 2828 JORDAN AVE | | | MINNETONKA | MN | 55305-3504 |
| MARY M PETROS | 2809 BARRY KNOLL WA | | | | FORT WAYNE | IN | 46845-1944 |
| MARY M PLANCK & WILLIAM E PLANCK JT TEN | 11111 E INDIAN LAKE DR | | | | VICKSBURG | MI | 49097 |
| MARY M RAMSEY | 9802 S 150 W | | | | BUNKER HILL | IN | 46914-9518 |
| MARY M REEVE | 101 101ST AVE SE | APT 402A | | | BELLEVUE | WA | 98004-5310 |
| MARY M REILLY | 3314 POST VIEW DR | | | | O FALLON | MO | 63366-7054 |
| MARY M RICKORDS & LEE ROY CLARK JT TEN | 7538 LANDMARK DR | | | | SPRING HILL | FL | 34606-6410 |
| MARY M RINK TOD LOUIS W RINK SUBJECT TO STA TOD RULES | 9800 WILLOW LANE | | | | CONCORD | OH | 44060-6647 |
| MARY M ROBERTS | 4865 CHAMPAGNE DR | | | | COLORADO SPRINGS | CO | 80919-3166 |
| MARY M RUSSELL | 1107 NORTHWOOD DR | | | | ROCKVILLE | IN | 47872-1232 |
| MARY M SAMPSON | 7434 LIBERTY WOODS LANE RD | | | | CENTERVILLE | OH | 45459-3996 |
| MARY M SAUER | TABERG ROAD | | | | CAMDEN | NY | 13316 |
| MARY M SHUTTLEWORTH | 7873 CLEARWATER COVE DR | | | | INDIANAPOLIS | IN | 46240-4909 |
| MARY M SIMPSON | 5940 BUNCOMB PUNCHEON ROAD | | | | EUBANK | KY | 42567 |
| MARY M SPRING & MITCHELL R SPRING JT TEN | 6463 S FORDNEY ROAD | | | | SAINT CHARLES | MI | 48655-9765 |
| MARY M SPROCKETT | 416 COOLIDGE DRIVE | | | | HERMITAGE | PA | 16148-9317 |
| MARY M STAHL | 6318 LAUREL RUN | | | | HOUSTON | TX | 77084-1563 |
| MARY M STANTON & MARYANN T STANTON JT TEN | 9626 KINGUSSLE LN | | | | RICHMOND | VA | 23236-1621 |
| MARY M STRAYER | ATTN MARY STRAYER RUSSEL | 101 BAYVIEW RIDGE | NORTH YORK ON M2L 1E3 CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY M SUTPHIN | 7110 SE LILLIAN CT | | | | STUART | FL | 34997-2229 |
| MARY M SWARTZ | 3227 AINWICK RD | | | | COLUMBUS | OH | 43221-1801 |
| MARY M SYKES EX | UW VANNA R SYKES | 124 N CEDAR ST | | | NILES | OH | 44446-2538 |
| MARY M TARZINSKI | 317 HICKORY ST | APT 1 | | | DAYTON | OH | 45410-1266 |
| MARY M TURDO | 12273 W SUNSET LN | | | | GREENFIELD | WI | 53228-2496 |
| MARY M TUTHILL | 18 CLOVER CIRCLE | | | | CHAMBERSBURG | PA | 17201-1344 |
| MARY M UGGEN | ONE E SCOTT UNIT 704 | | | | CHICAGO | IL | 60610-5243 |
| MARY M URBASSIK | 1924 OTTAWA | | | | SAGINAW | MI | 48602-2743 |
| MARY M VAUGHAN | 6316 36TH NE | | | | MARYSVILLE | WA | 98270-7570 |
| MARY M WALCZAK | 105 BERNADETTE TERRACE | | | | WEST SENECA | NY | 14224-3803 |
| MARY M WALTER TR MARY M WALTER TRUST UA 11/13/02 | 412 GLYNDON ST NE | | | | VIENNA | VA | 22180-3538 |
| MARY M WARNOCK | 20300 SPRINGSTON FORD RD | | | | ELKINS | AR | 72727-9287 |
| MARY M WARTKO | 183 PARKHURST BLVD | | | | TONAWANDA | NY | 14223-2859 |
| MARY M WASHKO | 1000 SOMERSET AVENUE | | | | WINDBER | PA | 15963-1547 |
| MARY M WEBB | 2480 INDIANOLA AVE | | | | COLUMBUS | OH | 43202-2723 |
| MARY M WHITE | 11290 WOOD CREEK DR | | | | CARMEL | IN | 46033-3729 |
| MARY M WITBRODT | 3336 S TAMMY ST | | | | BAY CITY | MI | 48706-1767 |
| MARY M WOZNIAK TR WOZNIAK TRUST UA 02/26/98 | 14885 MEADOWLARK LN | | | | MIDDLEFIELD | OH | 44062-9042 |
| MARY M ZAHA | 4225 MORGAN ROAD | | | | ORION | MI | 48359-1919 |
| MARY M ZASTROW CUST LAWRENCE RICHARD ZASTROW U/THE WISC UNIFORM GIFTS | TO MINORS ACT | PO BOX 220544 | | | CHARLOTTE | NC | 28222-0544 |
| MARY M ZEBROWSKI | 7527 S RIVER RD | | | | MARINE CITY | MI | 48039 |
| MARY M ZIOMEK | 5500 SAINT LUCIE BLVD | # P18 | | | FORT PIERCE | FL | 34946-9056 |
| MARY M ZITTRAUER | 5810 CHISOLM RD | | | | JOHNS ISLAND | SC | 29455-7629 |
| MARY M ZUWALA | 3364 N BELSAY RD | | | | FLINT | MI | 48506-2010 |
| MARY MACKENZIE COTSIS & THANO P COTSIS JT TEN | 339 JEFFERSON AVE | | | | CRESSKILL | NJ | 07626-1211 |
| MARY MAGDALENE WESTFIELD | P O BOX 2081 | | | | HELENDALE | CA | 92342-2081 |
| MARY MAGNAN BARON | 653 HOPE FURNACE RD | | | | HOPE | RI | 02831-1505 |
| MARY MAGNIER | 1043 CHESTNUT HILL SW CI | | | | MARIETTA | GA | 30064-4607 |
| MARY MAHR | 2580 AUDREY TERR | | | | UNION | NJ | 07083 |
| MARY MALCOLM LEYDORF | 75 MAJORCA DR | | | | RANCHO MIRAGE | CA | 92270-3826 |
| MARY MALICK | PO BOX 773362 | | | | OCALA | FL | 34477-3362 |
| MARY MANDEVILLE WILLETTS | 990 SEVEN LAKES N | | | | WEST END | NC | 27376-9752 |
| MARY MANELIS CUST JACLYN MANELIS UGMA NY | 101 IMAGES WAY | | | | ROCHESTER | NY | 14626-4708 |
| MARY MANELIS CUST MATTHEW MANELIS UGMA NY | 101 IMAGES WAY | | | | ROCHESTER | NY | 14626-4708 |
| MARY MANLEY | 3127 MORRISON | | | | SIOUX CITY | IA | 51104-2415 |
| MARY MARBELLA RILEY | 1201 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3141 |
| MARY MARGARET ALLEN & EMERY J ALLEN JR TEN ENT | 6 NORTH GATE DR | | | | BRADFORD | PA | 16701-1528 |
| MARY MARGARET ALTICE | 206 GRAND BOULEVARD | | | | MOBILE | AL | 36607-3015 |
| MARY MARGARET ANDERSON | 1193 GRUENE RD | | | | NEW BRAUNFELS | TX | 78130-3107 |
| MARY MARGARET BERK MORTUS | 9387 HUNTINGTON PARK DR | | | | STRONGSVILLE | OH | 44136-2503 |
| MARY MARGARET BRAZELL | 54 HAYS HILL RD | | | | PLEASANTVILLE | NY | 10570-1717 |
| MARY MARGARET DEAN | C/O SERRA | 2345 CREST RD | | | BIRMINGHAM | AL | 35223-1017 |
| MARY MARGARET FOREMAN | 238 CLARANNA AVE | | | | DAYTON | OH | 45419-1736 |
| MARY MARGARET HODGE | 1625 KNOTS LNDG | | | | PRESCOTT | AZ | 86301-4823 |
| MARY MARGARET JAMES | 213 PINEWOOD CIRCLE | | | | PLYMOUTH | MI | 48170-1888 |
| MARY MARGARET JARNAGIN | 743 OXFORD DR | PO BOX 8461 | | | HUNTINGTON | WV | 25705-0461 |
| MARY MARGARET KELLY & ELIZABETH M KELLY JT TEN | 91 MAIN RD | PO BOX 1137 | | | WESTPORT | MA | 02790-0696 |
| MARY MARGARET KELLY & JOHN B KELLY JR JT TEN | 91 MAIN RD | PO BOX 1137 | | | WESTPORT | MA | 02790-0696 |
| MARY MARGARET KELLY & KATHLEEN L KELLY JT TEN | 91 MAIN RD | PO BOX 1137 | | | WESTPORT | MA | 02790-0696 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY MARGARET KELLY & MARGARET M SILVA JT TEN | PO BOX 1137 | | | | WESTPORT | MA | 02790-0696 |
| MARY MARGARET KILIANY | | | | | EVERSON | PA | 15631 |
| MARY MARGARET KING | 11914 GRASON LANE | | | | BOWIE | MD | 20715-4012 |
| MARY MARGARET KING STERRETT | 159 GLENFIELD DR | | | | PITTSBURGH | PA | 15235-1969 |
| MARY MARGARET KUTSCHE | PO BOX 853 | | | | MIMS | FL | 32754-0853 |
| MARY MARGARET LEWIS | 2402 SE 17TH CIR | | | | OCALA | FL | 34471-8300 |
| MARY MARGARET MUNRO | C/O MUNRO-KAFARSKI | 2345 HIDDEN PINE DRIVE | | | TROY | MI | 48098-4135 |
| MARY MARGARET OPITZ | 1600 OHIO AVE | | | | HELENA | MT | 59601-5431 |
| MARY MARGARET PECK | 3628 N OXFORD ST | | | | INDIANAPOLIS | IN | 46218-1250 |
| MARY MARGARET PETERSON | 16943 ORCHARD RIDGE CT | | | | GRANGER | IN | 46530-5901 |
| MARY MARGARET SOBIECHOWSKI & LINDA M SHRUM & DIANA M VUYLSTEKE JT TEN | 40635 RINALDI DR | | | | STERLING HEIGHTS | MI | 48313-4050 |
| MARY MARGARET TOTH TTFF | MARY MARGARET TOTH REV | LIV TRUST U/A/D 10-19-94 | 2519 PIERCE ST | | FLINT | MI | 48503-2834 |
| MARY MARGARET TUTTLE | 1040 CRESCENT DR | | | | KING | NC | 27021-9707 |
| MARY MARGARET WALSH TR MARY MARGARET WALSH REVOCABLE TRUST UA 5/13/97 | 2014 DORWOOD DR | | | | SOUTH BEND | IN | 46617-1821 |
| MARY MARGARET WEDGE TR WEDGE FAMILY TRUST UA 01/09/90 | 1588 FITCHVILLE AVE | | | | SAN JOSE | CA | 95126-4244 |
| MARY MARGARET WESTON | 7505 NORTH 200 EAST | | | | ALEXANDRIA | IN | 46001-8728 |
| MARY MARGARET WOOD | 387 LAMBERT ROAD | | | | BREWER | ME | 04412-5425 |
| MARY MARGUERITE PETERS OLT & KURTIS E OLT TR MARY MARGUERITE PETERS | OLT LIVING TRUST UA 09/30/02 | 6430 DEERCROSSING WAY | | | CENTERVILLE | OH | 45459 |
| MARY MARIA HAMMOND SANDERS | 1004 CALAVERAS STREET | | | | GRAHAM | TX | 76450-3913 |
| MARY MARJORIE HUMER | 820 ADAMS STREET | | | | OTTAWA | IL | 61350-4308 |
| MARY MARKIEWICZ & DIANE MC CLURE JT TEN | 31 HILLSIDE AVE | | | | FLORHAM PARK | NJ | 07932-2403 |
| MARY MARSHALL TALKINGTON | 1356 N ORANGE GROVE AVE | | | | HOLLYWOOD | CA | 90046-4711 |
| MARY MARTHA DUNLAY HEILER & THEODORE C HEILER JT TEN | 979 YARROW | | | | HOWELL | MI | 48843-6871 |
| MARY MARTHA GIRTON | 1421 UPPER TUG FORK RD | | | | ALEXANDRIA | KY | 41001-8873 |
| MARY MARTHA HANCOCK TR REVOCABLE LIVING TRUST 10/14/88 U-A F-B-O MARY | MARTHA HANCOCK | 7929 STRATFORD CHASE LN | | | JACKSONVILLE | FL | 32256-3445 |
| MARY MARTHA HOFFMAN | 2645 E SOUTHERN AVE | A699 | | | TEMPE | AZ | 85282 |
| MARY MARTHA REPLOGLE | PO BOX 82 | | | | BROOKSIDE | NJ | 07926-0082 |
| MARY MARTHA SMITH MURPHY | 58 JAMES ST | | | | STONINGTON | CT | 06378-2717 |
| MARY MATLOCK | 27 WILLOW DR | | | | NEW WILMINGTON | PA | 16142-1835 |
| MARY MATTHEWS COHEN CUST KELLY ANN COHEN UTMA CA | 40 RANDOLPH RD | | | | NEWPORT NEWS | VA | 23601-4233 |
| MARY MATUSEK MARTIN | C/O MARY M MARTIN | 2516 Q STREET NW #Q103 | | | WASHINGTON | DC | 20007 |
| MARY MAUREEN CAHILL TR CAHILL REVOCABLE LIVING TRUST UA11/11/92 | 3154 WALNUT AVE | | | | DEARBORN | MI | 48124-4323 |
| MARY MAUREEN POWERS | 2900 MORGAN CT APT 206 | | | | BIRMINGHAM | AL | 35216-3074 |
| MARY MAXINE FLEMING | 2780 W LAKE HAMILTON DRIVE | | | | WINTER HAVEN | FL | 33881-9218 |
| MARY MAY BURKHARDT | 2850 FOXWOOD COURT | | | | MIAMISBURG | OH | 45342-4435 |
| MARY MAYORANA TOD JANICE HARTMAYER | 77 THEODORE DRIVE | | | | CORAM | NY | 11727-3684 |
| MARY MAYORANA TOD MARILYN PUNGER | 77 THEODORE DRIVE | | | | CORAM | NY | 11727-3684 |
| MARY MC CONVILLE MOGAN | 173 ALPS RD | APT 209 | | | BRANFORD | CT | 06405-4764 |
| MARY MC DONALD | 2761 TERESITA STREET | | | | SAN DIEGO | CA | 92104-5254 |
| MARY MC DOWELL MULLOY | 1708 SULGRAVE RD | | | | LOUISVILLE | KY | 40205-1644 |
| MARY MC ELMOYLE | 301 W 10TH ST | | | | JIM THORPE | PA | 18229-1728 |
| MARY MC ELWAIN BLACK | 1146 WOODLAND WY | | | | HAGERSTOWN | MD | 21742-3264 |
| MARY MC GRATH & EDWARD MC GRATH JT TEN | 299 MOUNT SINAI-CORAM ROAD | | | | MOUNT SINAI | NY | 11766-2928 |
| MARY MC GURK | 4 CARRIAGE WAY | | | | CINNAMINSON | NJ | 08077-3866 |
| MARY MC HALE | 1004 MERRYMOUNT NORTH | | | | TURNERSVILLE | NJ | 08012-1322 |
| MARY MC HUGH | 920 TURNER AVE | | | | DREXEL HILL | PA | 19026-1728 |
| MARY MC INTOSH | 3081 FARMERSVILLE W ALEX RD | | | | FARMERSVILLE | OH | 45325-8212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY MC KNIGHT QUINLAN CUST DAVID G QUINLAN UGMA CA | 353 FRANKLIN ST | | | | SAN MATEO | CA | 94402-2270 |
| MARY MC LEMORE THORMAN | 122 LAURELWOOD DR | | | | PIKE ROAD | AL | 36064-2213 |
| MARY MC NAMEE GREGG | 1257 NILES AVE | | | | SAINT PAUL | MN | 55116-1658 |
| MARY MC SORLEY | 1073 DEVON RD | | | | PITTSBURGH | PA | 15213-3801 |
| MARY MC WHIRT MURPHY | 9802 WINCHESTER WAY | | | | FREDERICKSBRG | VA | 22407-9354 |
| MARY MCCLURE BROWN | 1043 BERKELEY AVENUE | | | | MENLO PARK | CA | 94025 |
| MARY MCCORMAC TREADWAY | 1217 MAY ST | | | | ALBEMARLE | NC | 28001-4726 |
| MARY MCGREAL | 10 HARVEY LN | | | | MALVERN | PA | 19355-2908 |
| MARY MCINERNEY CYBULSKI | 10872 MEADOWLAND DR | | | | OAKTON | VA | 22124-1410 |
| MARY MCINTOSH BASSETT | 303 W DEXTER | | | | COLLEGE STATION | TX | 77840-2973 |
| MARY MCKINNIE ARRAND | 4401 GARRATT CIR | | | | SPARKS | NV | 89536 |
| MARY MCWILLIAMS & JOHN B MCWILLIAMS & DAVID M MCWILLIAMS & PATRICIA A | JONES & | 831 AUGUSTA DR | | | ROCHESTER HILLS | MI | 48309-1533 |
| MARY MEADE SAUNDERS | 1709 PRICE DR | | | | FARMVILLE | VA | 23901-8354 |
| MARY MEADEN | 1037 WHITE HORSE TRL | | | | HINCKLEY | OH | 44233-9331 |
| MARY MEDEMA | 1963 KREGEL | | | | MUSKEGON | MI | 49442-5434 |
| MARY MEGAN CLOUSE & SEAN P CLOUSE JT TEN | 506 CHERRY AVENUE | | | | ROYAL OAK | MI | 48073-4044 |
| MARY MERGY | 405 SOUTH D STREET | | | | HAMILTON | OH | 45013-3332 |
| MARY MERRITT WINSTEAD | 7891 BOSTON RD | | | | ROXBORO | NC | 27573-7566 |
| MARY METHNER | 2350 WATKINS LAKE RD | APT 225 | | | WATERFORD | MI | 48328-1426 |
| MARY MEYERS | 706 JOSEPHINE ST | | | | MILAN | IN | 47031-8308 |
| MARY MICHAEL CONN & RICHARD A CONN JT TEN | PO BOX 6449 | | | | MESA | AZ | 85216 |
| MARY MICHEL | 1578 ELMORE AVE | | | | COLUMBUS | OH | 43224-2835 |
| MARY MIEL & BARBARA SEBELL JT TEN | 30005 BARBARY CT | | | | WARREN | MI | 48093-3071 |
| MARY MILLER | 2612 FORSYTHIA DR | | | | ROCKFORD | IL | 61102-3419 |
| MARY MITCHELL | 11308 WOODCHUCK DR | | | | BOCA RATON | FL | 33428-2666 |
| MARY MITCHELL | 16558 INDIANA ST | | | | DETROIT | MI | 48221-2904 |
| MARY MITCHELL DODD | 76 HOMESTEAD HILLS | | | | AFTON | VA | 22920-2719 |
| MARY MOCHTAK | 18KENNETH PLACE | | | | CLARK | NJ | 07066-1721 |
| MARY MOLASCON | 12771 TECUMSEH | | | | DETROIT | MI | 48239-2740 |
| MARY MOLASKI & DAVID E MOLASKI & GARY J MOLASKI JT TEN | 194 SUNSET DR | | | | HOUGHTON LAKE | MI | 48629-9314 |
| MARY MOLLOY TOD BRIAN P MOLLOY & ANGELA M LASTOMIRSKY & LYNN M GENNA | 23018 LAMBRECHT | | | | EASTPOINTE | MI | 48021-1865 |
| MARY MONTAGNA TOD VINCENT MONTAGNA SUBJECT TO STA TOD RULES | 10 CAMBRIDGE RD | | | | KENDALL PARK | NJ | 08824 |
| MARY MONTAGUE JONES STEPHENS | 116 LONGWOOD DRIVE | | | | NEWPORT NEWS | VA | 23606-3604 |
| MARY MONTGOMERY MAHAFFEY | 5526 JESSAMINE LN | | | | ORLANDO | FL | 32839-2057 |
| MARY MOODY HARSHBARGER | 29250 US 19 NORTH LOT 7 DORAL | | | | CLEARWATER | FL | 33761 |
| MARY MOORE TINNIN RAYBORN | 3738 RUE D'ORLEANS | | | | BATON ROUGE | LA | 70810 |
| MARY MORUA & JULIE A ALAMILLO JT TEN | 512 CITRUS STREET | | | | SANTA PAULA | CA | 93060-1715 |
| MARY MOSCHELLA & PETER SALVITTI JT TEN | 11 TUTTLE ST | | | | REVERE | MA | 02151-2415 |
| MARY MUELLER | 511 CAYUGA CT | | | | BOULDER CITY | NV | 89005-2817 |
| MARY MULLIGAN TR UA 10/12/99 MULLIGAN FAMILY REV LIVING TRUST | 13105 RADCLIFFE RD | | | | CHARDON | OH | 44024-8210 |
| MARY MULVEY | 52 WHITMAN AVE | | | | SYOSSET | NY | 11791 |
| MARY MURPHY | 12504 ASKEW | | | | GRANDVIEW | MO | 64030-1516 |
| MARY MURPHY | 325 E 235TH ST | | | | BRONX | NY | 10470-2101 |
| MARY MUTTERSBAUGH TR UA 09/27/82 MARY E MUTTERSBAUGH REVOCABLE LIVING | TRUST | 5226 MAIN ST | | | MILLBROOK | AL | 36054-2446 |
| MARY N BACHO | 106 LAMIE DR | | | | LADSON | SC | 29456-5411 |
| MARY N BAGLEY | 4086 CHESTNUT DRIVE | | | | FLOWERY BRANCH | GA | 30542-3064 |
| MARY N BOURAS & WILLIAM T BOURAS TR MARY N BOURAS TRUST UA 04/02/97 | 5922 CRANE CIRCLE | | | | ST LOUIS | MO | 63109-3430 |
| MARY N BROWN | 4212 FAIRPORT RD | | | | KITTRELL | NC | 27544-7727 |
| MARY N BROWN & JAMES H BROWN JT TEN | 4212 FAIRPORT RD | | | | KITTRELL | NC | 27544-7727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY N C STEBBINS | 415 MORAN RD | | | | GROSSE POINTE | MI | 48236-3212 |
| MARY N FOLMER | PO BOX 5197 | | | | BATTON ROUGE | LA | 70821-5197 |
| MARY N FOREE | 7 HARKNESS BROOK LANE #B | | | | ROCKPORT | ME | 04856 |
| MARY N FRANGOS | 306 GOLDIE ROAD | | | | YOUNGSTOWN | OH | 44505-1950 |
| MARY N GEBERT | 2948 BUENA VISTA ST | | | | BURBANK | CA | 91504-1714 |
| MARY N GIDDINGS | 381 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1268 |
| MARY N KOAH | 6035 S TRANSIT RD LOT 203 | | | | LOCKPORT | NY | 14094-6324 |
| MARY N LUCIANO | 77 OLIVER RD | | | | PARAMUS | NJ | 07652-3704 |
| MARY N POPE | 1205 PADEN DRIVE | | | | EAST GADSDEN | AL | 35903-3135 |
| MARY N POWERS | HC 60 BOX 585 | | | | LAWTON | OK | 73501-9110 |
| MARY N RAY | 8536 NORMILE | | | | DETROIT | MI | 48204-3144 |
| MARY N SALEMME | C/O ARTHUR V SALEMME | 110 MARSHALL DR | | | PITTSBURGH | PA | 15215-1434 |
| MARY N SHAW | 8235 ST MARYS | | | | DETROIT | MI | 48228-1958 |
| MARY N SHERRILL | 15361 COYLE | | | | DETROIT | MI | 48227-2619 |
| MARY N SHIMEK | 317 EVERGREEN CT | | | | OWOSSO | MI | 48867-1076 |
| MARY N SOLOMON TR UA 9/22/92 SOLOMON LIVING TRUST | PO BOX 7360 | | | | MONROE | LA | 71211-7360 |
| MARY N VALENTINE | 3922 MELINDA ST | | | | SHREVEPORT | LA | 71109-5034 |
| MARY N WADE | 15301 WALLBROOK CRT UNIT 1-C | | | | SILVER SPRINGS | MD | 20906-1457 |
| MARY N WOFFORD | 208 CLUB MEADOWS CT | | | | SPARTANBURG | SC | 29302-4217 |
| MARY N WOODS | 126 CO RD 358 | | | | FLORENCE | AL | 35634-6242 |
| MARY NAJARIAN CUST ARA NAJARIAN UGMA OH | 2030 EL ARBOLITA DR | | | | GLENDALE | CA | 91208-1806 |
| MARY NANCY IZZO THERESA E IZZO ROSE IZZO FLAHERTY & ROY J IZZO TR UW | PASQUALE A IZZO | 5300 NORTHERN BLVD | | | BROOKVILLE | NY | 11545-2722 |
| MARY NANCY MC LAUGHLIN | 810 ELIZABETH ST | | | | MC KEESPORT | PA | 15133-2318 |
| MARY NEALE BERKAW | 950 TRAVELER BLVD | APT D4 | | | SUMMERVILLE | SC | 29485-8937 |
| MARY NEILL CATRON | 1192 CH RANKIN RD | | | | WHITE PINE | TN | 37890-4027 |
| MARY NELL COOPER | 30 PERSHING AVE | | | | RIDGEWOOD | NJ | 07450-3909 |
| MARY NELL DAVISON SOLOMON USUFRUCTUARY CLARENCE RAY SOLOMON JR NAKED | OWNER | PO BOX 7360 | | | MONROE | LA | 71211-7360 |
| MARY NELL HICKS | 129 GODFROY P O BOX 175 | | | | SOMERSET | IN | 46984-0175 |
| MARY NELL LEGG TR MARY NELL LEGG FAM TRUST UA 03/04/94 | 2317 IRLO DR | | | | KISSIMMEE | FL | 34741-2124 |
| MARY NELL WALTON MORGAN | 3509 WEST FOREST LAKE DR | | | | FLORENCE | SC | 29501-8229 |
| MARY NELSON | 509 BROADWAY ST S | | | | STILLWATER | MN | 55082-5140 |
| MARY NEWBY | 1725 13TH | | | | WYANDOTTE | MI | 48192-3609 |
| MARY NEWCOMER | 9 BURNHAM ST | | | | GREENHILLS | OH | 45218-1319 |
| MARY NEWTON | PO BOX 4098 | | | | BOULDER | CO | 80306-4098 |
| MARY NICKELS | 1918 GRAVERS LN | | | | WILMINGTON | DE | 19810-3904 |
| MARY NOBLE KLOTZ | 3 WENTWORTH LANE | | | | DERRY | NH | 03038-3727 |
| MARY NORA TROTOGOTT | 704 TOPAZ LN | | | | ROSEBURG | OR | 97470-9112 |
| MARY NOREEN YAVORN & WILLIAM C YAVORN JT TEN | 6616 BARNSDALE COURT | | | | SAN JOSE | CA | 95120-4503 |
| MARY NORFLEET SIZEMORE | 6461 GARBER RD | | | | DAYTON | OH | 45415-2014 |
| MARY NORTHWOOD HALL | 200 TRADE ST APT G202 | | | | TARBORO | NC | 27886-5047 |
| MARY NOWAK POWERS | 12265 NW MC CLUNE RP | | | | LAWTON | OK | 73507-7756 |
| MARY O BEASLEY | 2700 GAINFORD CIRCLE | | | | RICHMOND | VA | 23234-5028 |
| MARY O CHACKO | 2212 FALLING SPRINGS LANE | | | | YUKON | OK | 73099 |
| MARY O CHICK | 1820 RIDGELAWN | | | | YOUNGSTOWN | OH | 44509-2114 |
| MARY O HOLLAND TR UA 02/28/73 MARY O HOLLAND TRUST | 9454 SOUTH 447 | | | | LOCUST GROVE | OK | 74352 |
| MARY O KIRSCHBAUM | 2326 SILVER CIRCLE DR | | | | WATERFORD | MI | 48328-1739 |
| MARY O MACIEY & KAREN M VANNAN JT TEN | 2614 SKYLARK ROAD | | | | WILMINGTON | DE | 19808-1634 |
| MARY O MCCARTHY | 1760 KELLY DRIVE | | | | GOLDEN VALLEY | MN | 55427-4161 |
| MARY O OSTERMAN & ROBERT T OSTERMAN JT TEN | 39500 WARREN RD | LOT #47 | | | CANTON | MI | 48187-4343 |
| MARY O RICHARDSON & EDWARD L RICHARDSON EXECUTORS ESTATE OF OLIVE E | RICHARDSON | 742 WYNDMUIR DR | | | CRYSTAL LAKE | IL | 60012-3771 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY O SWICK | 5303 AUGSPURGER ROAD | | | | HAMILTON | OH | 45011 |
| MARY O VALEGA | 19324 CISSEL DRIVE | | | | POOLSVILLE | MD | 20837 |
| MARY O'SHEA FEENEY | 146 STATE RTE 169 | | | | LITTLE FALLS | NY | 13365-5017 |
| MARY OBLANDER | PO BOX 9365 | | | | GRAND JUNCTION | CO | 81501-9300 |
| MARY ODNEAL | 204 CEDARDALE | | | | PONTIAC | MI | 48341-2724 |
| MARY OHANIAN TR MARY OHANIAN REV TRUST UA 1/13/04 | 12 FRANK RD | | | | STONY POINT | NY | 10980-3009 |
| MARY OLEFF | 4729 EAST 86ST | | | | GARFIELD | OH | 44125-1331 |
| MARY OLEJAR | 7211 NORTHFIELD CIR | | | | FLUSHING | MI | 48433-9427 |
| MARY OLGA MOORE | C/O MARGARET TROSHKIN | 640 W 231ST STREET | | | BRONX | NY | 10463-3256 |
| MARY OLSEN | 356 JAMES ST | | | | NORTH VERSAILLES | PA | 15137-2026 |
| MARY ORR S MOSELEY | 3724 CANOE LN | | | | LOUISVILLE | KY | 40207-1405 |
| MARY OSCELEE STANLEY | 703 WEST 7TH STREET | | | | LAUREL | DE | 19956-1309 |
| MARY OWEN SMOLKO CUST JOHN FRANCIS SMOLKO III UTMA VA | 2115 HICKORY CREST DR | | | | MEMPHIS | TN | 38119-5641 |
| MARY OWENS | 15713 WINTHROP | | | | DETROIT | MI | 48227-2349 |
| MARY P ANDERSON | 2829 S MERIDIAN STREET | | | | INDIANAPOLIS | IN | 46225-2362 |
| MARY P BEDFORD | 2413 BROCKTON CIRCLE | | | | NAPERVILLE | IL | 60565-3193 |
| MARY P BERNHARD CUST GREGORY P BERNHARD A MINOR U/THE LOUISIANA GIFTS | TO MINORS ACT | PALMETTO MERCANTILE CO | | | PALMETTO | LA | 71358 |
| MARY P BERNHARD CUST MISS MARY ELIZABETH BERNHARD A MINOR U/THE LA | GIFTS TO MINORS ACT | PALMETTO MERCANTILE CO | | | PALMETTO | LA | 71358 |
| MARY P BERNHARD PALMETTO MERCANTILE CO | | | | | PALMETTO | LA | 71358 |
| MARY P BRANCO | PO BOX 3478 | | | | EAST HAMPSTEAD | NH | 03826-3478 |
| MARY P BRANDENBURG | C/O I RIPON BRITTON | 2001 PARK PLACE NORTH SUITE 1200 | | | BIRMINGHAM | AL | 35203 |
| MARY P C LOUTHAN | 322 E LIMA AVE | | | | ADA | OH | 45810-1612 |
| MARY P CALAMOS | 1018 E 38TH ST | | | | TULSA | OK | 74105-3021 |
| MARY P CAREY | 1322 LAKEVIEW DR | | | | ALPENA | MI | 49707 |
| MARY P CHRISTY | 303 UPPER CITY RD | | | | PITTSFIELD | NH | 03263-1651 |
| MARY P CONRY | 12244 DAUGHERTY DR | | | | ZIONSVILLE | IN | 46077-9308 |
| MARY P CONWAY | 82 PILGRIM RD | | | | SPRINGFIELD | MA | 01118-1414 |
| MARY P CORTEZ | 504 COLWELL AVE | | | | PLEASANTON | TX | 78064-3622 |
| MARY P CURTIS | PO BOX 1161 | | | | DEARBORN HTS | MI | 48127-7161 |
| MARY P DECKER | 4214 CRAIGMONT DR | | | | INDIANAPOLIS | IN | 46237-2818 |
| MARY P DENNISON | 89 MIDDLEBROOKS DR | | | | OXFORD | GA | 30054-2833 |
| MARY P DINAN CUST TIMOTHY MICHAEL DINAN UGMA MI | 1625 ROSLYN | | | | GROSSE POINTE WOOD | MI | 48236-1054 |
| MARY P DONAHUE | 59 LAUREL PLACE | | | | NEW ROCHELLE | NY | 10801-7104 |
| MARY P FEDEWA | 324 CHESTERFIELD PKWY | | | | EAST LANSING | MI | 48823-4113 |
| MARY P FRYE | 218 CLUBHOUSE RD #D | | | | KNG OF PRUSSA | PA | 19406 |
| MARY P GALLAGHER | 30302 FAIRWAY BLVD | | | | WILLOWICK | OH | 44095-4646 |
| MARY P GULLAGE | 4320 ROXBURY ST | | | | SIMI VALLEY | CA | 93063-1160 |
| MARY P HAGERTY | 2620 N CONNECTICUT | | | | ROYAL OAK | MI | 48073-4217 |
| MARY P HALE | 1656 DOGWOOD DR | | | | HARVEY | LA | 70058-3535 |
| MARY P HALL | 496 BLUE PT RD | | | | FARMINGVILLE | NY | 11738-1818 |
| MARY P HALSELL | 134 KEVIN DR | | | | ANDERSON | IN | 46016-5825 |
| MARY P HAWK | 9077 COOLEY RD | | | | RAVENNA | OH | 44266-9762 |
| MARY P HODGDON | 7770 S US HIGHWAY 23 | | | | GREENBUSH | MI | 48738-9205 |
| MARY P HORTON | 581 TRILLIUM RIDGE | | | | BOONE | NC | 28607-7982 |
| MARY P HUGHES | 8865 OVERLAKE DR W | | | | MEDINA | WA | 98039-5347 |
| MARY P KELLOGG | 513 E WINDING HILL RD | | | | MECHANICSBURG | PA | 17055-4911 |
| MARY P KONDRICH & MARYANN OTTO & KATHERINE STEPULLA JT TEN | 16557 SILVERADO DR | | | | SOUTHGATE | MI | 48195-3926 |
| MARY P KONDRICH & MARYANN OTTO & KATHRYN STEPULLA JT TEN | 16557 SILVERADO DR | | | | SOUTHGATE | MI | 48195-3926 |
| MARY P KRONOUR | 23 GEMINI | | | | HANNIBAL | MO | 63401-2303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY P KRSTEVICH TR UA 04/28/06 MARY P KRSTEVICH TRUST | 47436 ARBOR TRAIL | | | | NORTHVILLE | MI | 48168 |
| MARY P LAVEZZA & JOSEPH F LAVEZZA JT TEN | 25 SUMMER FIELDS CT | | | | LUTHERVILLE | MD | 21093-4740 |
| MARY P LEONARD | 1709 OAK HILL DRIVE | | | | MURRAY | KY | 42071 |
| MARY P LUTH & WILLIAM P LUTH JT TEN | 735 WOODTICK RD | APT 5 | | | WATERBURY | CT | 06705-1707 |
| MARY P MASOTTO | 773 LEXINGTON DR | | | | HERMITAGE | PA | 16148-3702 |
| MARY P MCFARLAND | 503 HERITAGEGREEN DR | | | | MONROE | OH | 45050 |
| MARY P MILLIMAN | ATTN MARY P MILLER | PO BOX 97 | | | WARM SPRINGS | VA | 24484-0097 |
| MARY P MOORE & JAMES PRITTS MOORE JT TEN | 946 BOULEVARD | | | | SALEM | VA | 24153 |
| MARY P MOORE & NORMAN R MOORE JR JT TEN | 946 BOULEVARD | | | | SALEM | VA | 24153 |
| MARY P NAKULAK | 129 IRVING PL | | | | RUTHERFORD | NJ | 07070-1608 |
| MARY P NORTHCUTT | 1586 RIDGE ROAD | | | | YPSILANTI | MI | 48198-3304 |
| MARY P NORTHCUTT & MURRAY NORTHCUTT JT TEN | 1586 RIDGE RD | | | | YPSILANTI | MI | 48198-3304 |
| MARY P PENROD | 2026 WILBERT ST | | | | SANDUSKY | OH | 44870-1975 |
| MARY P PETERSDORF & CHARLES W TAYLOR JT TEN | 1832 RED LION RD | | | | BEAR | DE | 19701-1833 |
| MARY P PHILLIPS | 1702 SOUTH SHEFFORD CIRCLE | | | | WICHITA | KS | 67209 |
| MARY P PIASECKI | 368 59TH STREET | | | | WILLOWBROOK | IL | 60527-1761 |
| MARY P PRESTI | 55 GAYLORD ST APT 703 | | | | BRISTOL | CT | 06010-5630 |
| MARY P RATCLIFFE | 115 BEECH CRT | | | | LITTLETON | NC | 27850-7901 |
| MARY P RICE | 4003 PICKSTONE DR | | | | FAIRFAX | VA | 22032-1341 |
| MARY P RISLEY | 84 KESSEL COURT | APT 33 | | | MADISON | WI | 53711-6248 |
| MARY P ROUGH | PO BOX 140971 | | | | TOLEDO | OH | 43614-0971 |
| MARY P ROYS | 42 SANDY DRIVE | | | | BRISTOL | CT | 06010-4568 |
| MARY P SANDELS | 225 CONWAY ST | | | | CARLISLE | PA | 17013-3602 |
| MARY P SCHLACKS & JAMES J SCHLACKS JT TEN | 1350 JAMIE LANE | | | | HOMEWOOD | IL | 60430-4038 |
| MARY P SCHNEIDER EX UW PAUL J SCHNEIDER | 965 GRAND VIEW LANE | | | | AURORA | OH | 44202-8845 |
| MARY P SCHROEDER | 8902 SAN FERNANDO WAY | | | | DALLAS | TX | 75218-4035 |
| MARY P SERRADA | 204 MAIN ST | | | | FARMINGTON | ME | 04938-1901 |
| MARY P SOROKA | 226 S 4TH ST | | | | SHARPSVILLE | PA | 16150-1308 |
| MARY P STOKES | 702 CANAL DR | | | | KILL DEVIL HILLS | NC | 27948-8427 |
| MARY P SUHR | 134 HIGHLAND | | | | ROCHESTER | MI | 48307-1511 |
| MARY P SWEELY | 1602 5TH AVE N | | | | ESTHERVILLE | IA | 51334-1760 |
| MARY P TEMPLETON | 201 W PONCE DE LEON AVE | #417 | | | DECATUR | GA | 30030 |
| MARY P TEMPLIN | 1712 SW 18TH ST | | | | BOYNTON BEACH | FL | 33426-6414 |
| MARY P TILLER | 117 PENNSYLVANIA AVE | | | | LOUISVILLE | KY | 40206 |
| MARY P TRUHAN | 7841 BROOKWOOD N E | | | | WARREN | OH | 44484-1544 |
| MARY P TUREK | 199 N TRANQUIL PATH DR | | | | SPRING | TX | 77380-2756 |
| MARY P VAN DRIESSCHE | 1047 VALLEY CREST DR | | | | BIRMINGHAM | AL | 35226-5031 |
| MARY P VENTURA TR MARY P VENTURA TRUST UA 06/01/99 | 1154 SKYCREST DR #4 | | | | WALNUT CREEK | CA | 94595-1895 |
| MARY P WHITMYRE & VICKI L KOUNK JT TEN | 3440 REGENT DR | | | | WOODLAND PARK | CO | 80863-9495 |
| MARY PAGE | 8526 W 101ST TER | APT 203 | | | PALOS HILLS | IL | 60465 |
| MARY PAGE CHAMPION | 1009 N ROCKWALL ST | | | | TERRELL | TX | 75160-2163 |
| MARY PAGLIONE | 122 JEFFERSON AVE | | | | BRISTOL | PA | 19007-5237 |
| MARY PALAZZOLA | 22211 12 MILE RD | | | | ST CLAIR SHORES | MI | 48081-1238 |
| MARY PAPAGEORGE | 14 PEQUOSSETTE ST | | | | WATERTOWN | MA | 02472-2763 |
| MARY PAPROCKI | 3999 VENOY RD | APT 106 | | | WAYNE | MI | 48184-1488 |
| MARY PARKER & MARGARET PARKER BRANDES TR MARY PARKER FAMILY TR UA | 03/31/81 | 78 BLOSSOM ROAD | | | WINDHAM | NH | 03087-1573 |
| MARY PAT GRAFF | 4631 E PRICKLY PEAR TRL | | | | PHOENIX | AZ | 85050-8542 |
| MARY PAT KYLE | BOX 246 RTE 3 | | | | FENWICK ISLAND | DE | 19944-9322 |
| MARY PAT PAMPU | 1047 VALLEY CREST DR | | | | BIRMINGHAM | AL | 35226-5031 |
| MARY PAT POMARANSKI | 31 DAISY HILL DRIVE | | | | OAKDALE | CT | 06370 |
| MARY PATRICIA ANNETT | 252 RIVIERA PARKWAY | | | | LINDENHURST | NY | 11757-6117 |
| MARY PATRICIA CALLAN | ATTN MARY PATRICIA MC KIE | 65 SWIFT LANE | | | NAPERVILLE | IL | 60565-1317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY PATRICIA CIONEK | 1202 N WHEELER AV | | | | SALLISAW | OK | 74955-2233 |
| MARY PATRICIA CROAK | 1262 GABRIEL COURT | | | | SAN LEANDRO | CA | 94577-6821 |
| MARY PATRICIA DEASCANIS CUST GALILEO LEONE DEASCANIS UGMA DE | 322 14TH ST | | | | NEW CASTLE | DE | 19720-4561 |
| MARY PATRICIA GLANVILLE | 5768 NORTHFIELD PK | APT 573 | | | TROY | MI | 48098-5126 |
| MARY PATRICIA HAMANN | 6221 UNIVERSITY | | | | DEARBORN HEIGHTS | MI | 48127-2587 |
| MARY PATRICIA KELLY | C/O MARY PATRICIA BRADY | 3440 ARNOLD STREET | | | CINCINNATI | OH | 45208 |
| MARY PATRICIA KUTZ & KENNETH L KUTZ JT TEN | PO BOX 231 | | | | GRANTSBURG | WI | 54840 |
| MARY PATRICIA MC CONNELL | C/O MARY PATRICIA ANNETT | 252 RIVIERA PARKWAY | | | LINDENHURST | NY | 11757-6117 |
| MARY PATRICIA MOSHIMER | BOX 1298 | | | | KENNEBUNKPORT | ME | 04046-1298 |
| MARY PATRICIA O'CONNOR | 249 MILBANK AVE | APT 311 | | | GREENWICH | CT | 06830-6621 |
| MARY PATRICIA STREETER | 2411 GARRETT RD | | | | WHITE HALL | MD | 21161-9747 |
| MARY PATRICIA WALTERS | 1556 SAYBROOK RD APT 256 | | | | HADDAM | CT | 06438-1371 |
| MARY PATRICIA WEBER | C/O HAMANN | 6221 UNIVERSITY DRIVE | | | DEARBORN HEIGHTS | MI | 48127-2587 |
| MARY PATTERSON | 92 ROCKLEDGE AVE | | | | MT VERNON | NY | 10550-4949 |
| MARY PAULIC | 27 FINNER DR | | | | CRAWFORDVILLE | FL | 32327-5429 |
| MARY PAULINE KOZIOL & EDWARD KOZIOL JT TEN | 1301 W STANLEY ROAD | | | | MT MORRIS | MI | 48458-2314 |
| MARY PAULINE WILLIAN | 3002 BOBOLINK ROAD | | | | LOUISVILLE | KY | 40217-1723 |
| MARY PAVELKA CUST JERRY CHRIST PAVELKA UGMA IN | 160 EAST ILLINOIS ST UNIT 1606 | | | | CHICAGO | IL | 60611 |
| MARY PAVELKA TOD JERRY C PAVELKA SUBJECT TO STA TOD RULES | 491 N STATE ROAD 149 | | | | VALPARAISO | IN | 46385 |
| MARY PEARSON | 10919 SW 86TH AVE | | | | OCALA | FL | 34481 |
| MARY PELLETTER HOLZHEIMER & TERRY HOLZHEIMER JT TEN | 7718 FALSTAFF COURT | | | | MC LEAN | VA | 22102-2721 |
| MARY PENN HUGHES | 360 PILOT HOUSE DR | | | | MYRTLE BEACH | SC | 29577-6752 |
| MARY PENZ | 38114 SADDLE LANE | | | | CLINTON TOWNSHIP | MI | 48036-1777 |
| MARY PEREZ LOPEZ | 333 W FRACK ST | | | | FRACKVILLE | PA | 17931-1615 |
| MARY PERHAM | 3072 WALLACE AVE SW | | | | GRANDVILLE | MI | 49418-1451 |
| MARY PETER KRELL CUST PATRICIA ANN KRELL U/THE CONN U-G-M-A | ATTN PATRICIA SUNDGREN | 397 MEADOW RD | | | FARMINGTON | CT | 06032-2719 |
| MARY PETTICREW | PO BOX 5194 | | | | DELTONA | FL | 32728-5194 |
| MARY PETTUS | 3452 COLTON RD | | | | CLEVELAND | OH | 44122-3829 |
| MARY PLATTS | 1010 CUMBERLAND AV | APT 219 | | | WEST LAFAYETTE | IN | 47906-1448 |
| MARY POPA | 179 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5208 |
| MARY POULOS | 5401 VANDEWATER AVE | | | | CLARKSTON | MI | 48346-3446 |
| MARY PRUFER | 70 WHITMAN DR | | | | NEW PROVIDNCE | NJ | 07974-1460 |
| MARY PRYMICZ | 21100 FAIRVIEW DR | | | | DEARBORN HEIGHTS | MI | 48127-2684 |
| MARY QUALLS HODSON | 5926 S 475 E | | | | MARKLEVILLE | IN | 46056-9724 |
| MARY QUAN TR MARY QUAN REVOCABLE TRUST UA 08/10/05 | 1970 FUNSTON AVENUE | | | | SAN FRANCISCO | CA | 94116-1342 |
| MARY QUEEN OF PEACE CHURCH | 1501 W CAUSEWAY | | | | MANDEVILLE | LA | 70471 |
| MARY R ANDERSON | PO BOX 580 | | | | RAYMOND | MS | 39154-0580 |
| MARY R AUBREY | 152 W 105TH ST | | | | LOS ANGELES | CA | 90003-4612 |
| MARY R AZAR | BOX 588 | | | | SOMERS TOWN | NY | 10589-0588 |
| MARY R BAKER | 12215 BROOKFIELD | | | | CLEVELAND | OH | 44135-2215 |
| MARY R BAKER | ATTN MARY BAKER COCHRAN | 30051 MUNRO ST | | | GIBRALTAR | MI | 48173-9722 |
| MARY R BANTIN | 1945 BENEDICT LN | | | | SHELBY TOWNSHIP | MI | 48316-2000 |
| MARY R BAYNES | 1560 E HUGHES MILL RD | | | | BURLINGTON | NC | 27217-9350 |
| MARY R BEGOR | C/O ROLAND BEGOR | 2767 SOUTHFORK DRIVE | | | STEVENSVILLE | MI | 49127-9220 |
| MARY R BENNETT | 203 5TH AVE SE | | | | RUSKIN | FL | 33570 |
| MARY R BLAKE | 129-B S BROADWAY | | | | REDONDO BEACH | CA | 90277-3305 |
| MARY R BONACCORSO | 2715 FOREST AVE | | | | NIAGARA FALLS | NY | 14301-1439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY R BONDS | 549 DAYTONA PKWY | APT 2 | | | DAYTON | OH | 45406-2044 |
| MARY R BONING | 1618 WALES AVE | | | | BALDWIN | NY | 11510-1738 |
| MARY R BOSELA | C/O MARY ANTO | 121 GROVERS AVE | | | BRIDGEPORT | CT | 06605-3535 |
| MARY R BOWDEN | 867 LYNITA DR | | | | BROOKFIELD | OH | 44403-9643 |
| MARY R BRUNT TOD CATHERINE L BRUNT | 1 BROOKMEAD RD | | | | NEWARK | DE | 19711 |
| MARY R CEFARATTI & MICHAEL F CEFARATTI JT TEN | 647 WALNUT DR | | | | EUCLID | OH | 44132-2144 |
| MARY R CINELLI | #2 | 26 VAN BUREN RD | | | SCOTIA | NY | 12302-4432 |
| MARY R COOK | 9 GAYLORD ST | | | | SODUS | NY | 14551-1109 |
| MARY R COUGHLIN | 187 PATTERSON AVE | APT 313 | | | MIDLAND PARK | NJ | 07432-1874 |
| MARY R CUNDIFF | PO BOX 212 | | | | CONVERSE | IN | 46919-0212 |
| MARY R DANNER | 2522 GAYLE CT | | | | GLENVIEW | IL | 60025-4840 |
| MARY R DE LONG | 7333 HOLLOWAY DRIVE | | | | DAVISON | MI | 48423-9315 |
| MARY R DECKER-JOHNSON | 119 CENTRAL AVE | | | | TRENTON | NJ | 08628 |
| MARY R DICKERMAN | 106 AVENUE 2 NW | | | | ATKINS | AR | 72823-4136 |
| MARY R DOUGHTEN | 111 MAIN ST | | | | HOLCOMB | MO | 63852-7109 |
| MARY R DYE | 855 CRESCENT LAKE ROAD | | | | WATERFORD | MI | 48327-2542 |
| MARY R EADDY | 77 SANFORD N | | | | PONTIAC | MI | 48342-2755 |
| MARY R EBNER | 4220-F WILLIAMSBURG DRIVE | | | | HARRISBURG | PA | 17109-2367 |
| MARY R ENOCHS | 3613 ROBIN DR | | | | KOKOMO | IN | 46902-4433 |
| MARY R FERGUSON TR MARY R FERGUSON TRUST UA 10/14/98 | 1701 MCDOWELL RD | APT 220 | | | EVANSVILLE | IN | 47712-5432 |
| MARY R FERRELL | 31081 IRON CIR | | | | TEMECULA | CA | 92591-4996 |
| MARY R FEUSTEL | 8463 BYERS RD | | | | MIAMISBURG | OH | 45342-3723 |
| MARY R FLEMING & MELVIN E FLEMING JT TEN | 3305 N KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46218 |
| MARY R FORD | 2220 OLD SCOTTSVILLE RD | | | | ALVATON | KY | 42122-9738 |
| MARY R GILLMOR | 12254 GNEISS AVE | | | | DOWNEY | CA | 90242-3544 |
| MARY R GIORDANO | 505 BLUE GRASS DR | | | | WILMINGTON | DE | 19808-1955 |
| MARY R GOSS | 117 MAYBERRY DR E | | | | BUFFALO | NY | 14227-3038 |
| MARY R GRENNAN | 329 MORRIS AVE | | | | BRISTOL | CT | 06010-4420 |
| MARY R HASTINGS | 10122 GEORGE TOWN RD | | | | BERLIN | MD | 21811-1005 |
| MARY R HEFFORD | 8238 KALTZ | | | | CENTERLINE | MI | 48015-1755 |
| MARY R HISON & CAROLE A HISON JT TEN | 105 SUNSET LANE | | | | ST CLAIR SHORES | MI | 48082-1242 |
| MARY R HNATIW | 2330 WEST HENRIETTA RD | | | | ROCHESTER | NY | 14623-1343 |
| MARY R HODGES TOD CHARLES L HODGES II SUBJECT TO STA TOD RULES | 1505 DURAND STREET | | | | FLINT | MI | 48503-3517 |
| MARY R HODGES TOD CYNTHIA A SONGN-E SUBJECT TO STA TOD RULES | 1505 DURAND STREET | | | | FLINT | MI | 48503-3517 |
| MARY R HODGES TOD LINDA S JAMRA SUBJECT TO STA TOD RULES | 1505 DURAND STREET | | | | FLINT | MI | 48507 |
| MARY R IADIPAOLO | 2300 ACADEMY RD | | | | HOLLY | MI | 48442-8352 |
| MARY R KAZMAREK | 3427 VOLTAIRE ST | | | | SAN DIEGO | CA | 92106-1610 |
| MARY R KOPCZYNSKI | 98 S MEADOW DR | | | | N TONAWANDA | NY | 14120-4823 |
| MARY R KOSSATZ | 80 HOLMES MILL RD | | | | CREAM RIDGE | NJ | 08514-1802 |
| MARY R LAPIERRE | 354 MARKET STREET #24 | | | | BRIGHTON | MA | 02135-2755 |
| MARY R LOCKE | 300 KENNETH | | | | GREENWOOD | MS | 38930-3220 |
| MARY R LOWENDICK CUST DOROTHEA MARIE LOWENDICK UGMA NC | 1005 BLENHEIM PL | | | | RALEIGH | NC | 27612-5508 |
| MARY R LOZANO & PAMELA L MCELREATH JT TEN | 175 HALCYON DR | | | | SOUTHERN PNES | NC | 28387-6724 |
| MARY R LUMZY | 136 ANITA DRIVE | | | | HATTIESBURG | MS | 39401-8410 |
| MARY R MCCLELLAN | 3337 FULLERTON | | | | DETROIT | MI | 48238-3347 |
| MARY R MCSHANE | 1752 E LONGMEADOW RD | | | | TRENTON | MI | 48183-1702 |
| MARY R MENDENHALL | PO BOX 124 | 206 W KENDALL ST | | | LAFONTAINE | IN | 46940-9142 |
| MARY R MINER & ROBERT G MINER JT TEN | 55 JUDITH DR | | | | DALTON | MA | 01226-1954 |
| MARY R MOHR | 1020 ETON CT | | | | HARTLAND | WI | 53029-2710 |
| MARY R MONROE | 5803 LARKINS | | | | TROY | MI | 48098-3853 |
| MARY R NICHOLS | ATTN MARY R NICHOLS JETER | PO BOX 03497 | | | DETROIT | MI | 48203-0497 |
| MARY R OSBORNE TR MARY R OSBORNE TRUST UA 01/30/05 | 2432 TENNESSEE DR | | | | XENIA | OH | 45385-4765 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY R OVERBY | 2600 CROASDAILE FARM PKWY | A-308 | | | DURHAM | NC | 27705-1361 |
| MARY R PALERMO | 37917 POINTE ROSA ST | | | | HARRISON TWP | MI | 48045 |
| MARY R PATERSON & RICHARD A MARSHALL JT TEN | 15802 BEN RD | | | | BARAGA | MI | 49908-9069 |
| MARY R PATITUCCI | 4617 PINEGROVE AVE | | | | AUSTINTOWN | OH | 44515 |
| MARY R PERINI TR MARY PERINI REV TRUST UA 01/07/92 | 4911 HARRISON ST | | | | HOLLYWOOD | FL | 33021-7208 |
| MARY R PERRYMAN & HENRY J PERRYMAN JT TEN | 624 S GRAND TRAVERSE ST | STE 1 | | | FLINT | MI | 48502-1230 |
| MARY R POLK | 421 RIVERSIDE DR | | | | MANCHESTER | MI | 48158-8523 |
| MARY R PORCIELLO TOD CONCETTA J YOUNG SUBJECT TO STA TOD RULES | 136 WEST | | | | CLINTON | MA | 01510 |
| MARY R POWELL | 105 PINERIDGE DR | | | | BECKLEY | WV | 25801-2331 |
| MARY R PROFFITT | 37442 FOUNTAIN PK #402 | | | | NESTLAND | MI | 48185-5641 |
| MARY R ROGERS | 36 SPRING VALLEY AVE | | | | HACKENSACK | NJ | 07601-3803 |
| MARY R ROMERO | 15380 RYAN ST | | | | SYLMAR | CA | 91342-3650 |
| MARY R RUSSELL | 147 W STATE ST | # 211 | | | KENNET SQ | PA | 19348-3022 |
| MARY R SCANLON | 105 DAIRY LANE | | | | LINWOOD | NJ | 08221-2401 |
| MARY R SCOTT | PO BOX 2090 | | | | NEW LONDON | NH | 03257-2090 |
| MARY R SELOVER & DIANNA M NELLI JT TEN | 44 AUGUSTA AVENUE | | | | AMHERST | NY | 14226-2203 |
| MARY R SHELTON | 3600 SE 24TH AVE | | | | OCALA | FL | 34471-6144 |
| MARY R SMALLEY | 1907 BROUGHTON DR | | | | BEVERLY | MA | 01915-1855 |
| MARY R SNAKENBERG | 409 PASADENA AVE | | | | METAIRIE | LA | 70001-4838 |
| MARY R STERNBERG | 706 NORTH ILLINOIS AVENUE | | | | SALEM | IL | 62881-1107 |
| MARY R STEWART & MICHELLE R REDFORD JT TEN | 114 E KANSAS | | | | LANSING | KS | 66043-1616 |
| MARY R SUCHOMEL | 479 SAPPHIRE DR | | | | CARMEL | IN | 46032-7412 |
| MARY R SUTHERLAND | 23 FOURTH STREET | | | | REHOBOTH BEACH | DE | 19971-2101 |
| MARY R TARPLEY | 3159 SANTA CRUZ LANE | | | | ALAMEDA | CA | 94502-6926 |
| MARY R TARPLEY TR UW OF CLARENCE E TARPLEY | 3159 SANTA CRUZ LANE | | | | ALAMEDA | CA | 94502-6926 |
| MARY R WAGGONER TR UA 12/01/2009 MARY R WAGGONER LIVING TRUST | 2517 SE 79TH AVE | | | | PORTLAND | OR | 97206 |
| MARY R WERBANETH | 2588 HUNTERS POINT COURT NORTH | | | | WEXFORD | PA | 15090-7988 |
| MARY R WHITE & RAYMOND H WHITE JT TEN | 23271 ROSEWOOD | | | | OAK PARK | MI | 48237-3703 |
| MARY R WHITTAKER | 920 HIGHRIDGE AVENUE | | | | DAYTON | OH | 45420-2741 |
| MARY R WOOD CUST STEVEN P WOOD UGMA IL | 7170 CODY DRIVE 200 | | | | W DES MOINES | IA | 50266 |
| MARY R ZIMMERMAN | 4502 MANDRAKE ROAD | | | | MADISON | WI | 53704-1730 |
| MARY RAE GARDNER | 530 SW EDGEWATER | | | | DEPOE BAY | OR | 97341-9524 |
| MARY RAIA | 2826 COUNTRY CLUB BLVD | | | | SUGARLAND | TX | 77478 |
| MARY RAKOWITZ | C/O MRS W H RAWE | 1302 SEMLINGER RD | | | SAN ANTONIO | TX | 78220-3529 |
| MARY RALEIGH | 1286 SHAWN CT | | | | HARTLAND | MI | 48353-3465 |
| MARY RANDLES | KILPADDER | KILGARVAN | CO KERRY IRELAND | | | | |
| MARY RAVISH | 2181 CRESTED BUTTE DR | | | | WHITE LAKE | MI | 48383-2377 |
| MARY REBECCA ALLISON | 3328 SCOTSDALE DRIVE | | | | SPRINGFIELD | OH | 45504-4214 |
| MARY REBECCA WRIGHT | 2314 COUNTY ROAD 1370 | | | | ALVARD | TX | 76225-7531 |
| MARY REDMAN AYDELOTTE | 1659 SHANGRI LA DR | | | | DAYTONA BEACH | FL | 32119-1594 |
| MARY REED | 5421 FLORIDA | | | | DETROIT | MI | 48210-2213 |
| MARY REEVES WOOD | 11440 PLANTATION DR | | | | CHARLOTTE HALL | MD | 20622-3729 |
| MARY REILLY VALENTE | 1 STOCKTON DR | | | | CRANBURY | NJ | 08512-3123 |
| MARY RENA MORRISON CUST GRETCHEN JANE MORRISON UNDER THE PENNSYLVANIA | U-G-M-A | 3 ORANGE STREET | | | OIL CITY | PA | 16301-2941 |
| MARY RENA MORRISON CUST LAKE DANIEL MORRISON UNDER THEPENNSYLVANIA | U-G-M-A | 110 PETROLEUM ST | | | OIL CITY | PA | 16301-2747 |
| MARY RICCI TR CHARLES P RICCI TRUST UA 4/28/92 | 348 GRETNA GREEN DR | | | | HIGHLAND HTS | OH | 44143 |
| MARY RICE | 174 TENNEY AVE | | | | RIVER EDGE | NJ | 07661-2234 |
| MARY RICHTER | 1306 N PAYNE | | | | NEW ULM | MN | 56073 |
| MARY RITA BENSON | 28 SOUTH RUBY LANE | | | | FAIRVIEW HEIGHTS | IL | 62208-2610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY RITA BUSH | 100 E STATION ST | APT 240 | | | BARRINGTON | IL | 60010-4340 |
| MARY RITA DEGENFELDER TR DEGENFELDER TRUST I UA 10/02/91 | 1205 E SANDY LAKE RD | APT 111 | | | COPPELL | TX | 75019-7388 |
| MARY RITA GRANT | 67 MAIN ST | | | | NORWAY | ME | 04268-5501 |
| MARY RITA GRANT CUST LORI NICOLE GRANT UGMA MD | 6515 LEWIS RD | | | | BALDWIN | MD | 21013-9329 |
| MARY ROBERTS | PO BOX 1583 | | | | CLEARLAKE OAKS | CA | 95423-1583 |
| MARY ROBINS | 4015 FAIR OAKS AVE | | | | MENLO PARK | CA | 94025-1925 |
| MARY ROBINSON | 16706 GLENDALE AVE | | | | CLEVELAND | OH | 44128-1452 |
| MARY ROBINSON | 2326 UNION GROVE COURT | | | | LITHONIA | GA | 30058-5051 |
| MARY ROBINSON | ATTN MARY EVANS | 2127 W LAURA | | | PEORIA | IL | 61604-5145 |
| MARY ROOT | 8151 BRIARWOOD DR | | | | BIRCH RUN | MI | 48415-8523 |
| MARY ROSE CHRISTOFFEL | 43 OLD POST LANE | | | | LITITZ | PA | 17543-7606 |
| MARY ROSE MCGOWAN & JANICE L EVANS JT TEN | 1117 NORTH | | | | IOLA | KS | 66749 |
| MARY ROSE S HEDBERG | 6402 MEADOW CIRCLE | | | | CORPUS CHRISTI | TX | 78413-2802 |
| MARY ROSE SCALLY | 9300 DOUGLAS CRT | | | | N ROYALTON | OH | 44133-2330 |
| MARY ROSE SPARKS | 26977 ROCHELLE ST | | | | DEARBORN HTS | MI | 48127-3671 |
| MARY ROSENBERGER RAGLAND | BOX 815 | | | | KILMARNOCK | VA | 22482-0815 |
| MARY ROSS HUNEYCUTT | 1656 EBERT STREET | | | | WINSTON-SALEM | NC | 27103-4807 |
| MARY ROSSI | 1931 KING JAMES PKWY | APT 204 | | | WESTLAKE | OH | 44145-3437 |
| MARY ROST | 3634 168TH LN NW | | | | ANDOVER | MN | 55304-1900 |
| MARY RUBY COLEMAN & PEGGY COLEMAN JT TEN | 3522 BLENHEIM RD | | | | PHOENIX | MD | 21131-2223 |
| MARY RUCKAUF | 11A KINGERY QUARTER | APT 103 | | | WILLOWBROOK | IL | 60527-6538 |
| MARY RUNNEBERG | 312 S HARRISON | | | | LAURENS | IA | 50554-1451 |
| MARY RUTH BREWER | 561 HILL AVE | | | | FAIRFIELD | OH | 45014-1021 |
| MARY RUTH BRUNS | 2910 KIRCHLING RD | | | | HAMILTON | OH | 45013-9619 |
| MARY RUTH COOK & MICHAEL J COOK JT TEN | 6402 MICHELLE DRIVE | | | | LOCKPORT | NY | 14094-1135 |
| MARY RUTH DUNHAM | 4584 CREEK FORD DR | | | | DULUTH | GA | 30096-6099 |
| MARY RUTH FREEMAN & JANE C HASSE & KAREN S STRINGFIELD JT TEN | 2744 WINDSOR DRIVE | | | | TROY | MI | 48085-3729 |
| MARY RUTH GAIDOSH | 667 CHELSEA DR | | | | SANFORD | NC | 27330-8587 |
| MARY RUTH GREEN | 1285 EDWARD DRIVE | | | | TIPP CITY | OH | 45371 |
| MARY RUTH H NORRIS | 7113 CEDAR CREST RD | | | | ROANOKE | VA | 24019-2129 |
| MARY RUTH INLOES | BOX 234 | | | | MONKTON | MD | 21111-0234 |
| MARY RUTH KRUMM | 5408 BEEBE ST NE | | | | ALBUQUERQUE | NM | 87111-1904 |
| MARY RUTH SANE | 5874 LEON RD | | | | ANDOVER | OH | 44003-9449 |
| MARY RUTH STEWARD | 1 MCCORMICK WAY | | | | LINCOLN UNIVERSITY | PA | 19352-2017 |
| MARY RUTHERFORD | HWY 101 47361 | | | | BANDON | OR | 97411 |
| MARY RYBARZ | 1481 HEIGHTS ST | | | | LAKE ORION | MI | 48362-2212 |
| MARY RYDZESKI & BURNHART RYDZESKI JT TEN | 51 DYKE RD | | | | SETAUKET | NY | 11733-3014 |
| MARY RYNNE | 4347 MARTHA AVE | | | | BRONX | NY | 10470-1705 |
| MARY RYNNE & AUSTIN RYNNE JT TEN | 4347 MARTHA AVE | | | | BRONX | NY | 10470-1705 |
| MARY S ALEXANDER | 3716 71ST E TE TE | | | | SARASOTA | FL | 34243-5164 |
| MARY S ASHBY | 151 STILES RD | | | | PADUCAH | KY | 42003-9438 |
| MARY S ATKINSON | 209 W RILEY RD | | | | NEW CASTLE | IN | 47362-1145 |
| MARY S ATWOOD | 40 KNIGHTWOOD LANE | | | | HILLSBOROUGH | CA | 94010-6132 |
| MARY S BARNHART | ROUTE 6 | BOX 491-A | | | MARTINSBURG | WV | 25401-9270 |
| MARY S BURNETT | 443 BRYANT HILL RD | | | | WOODLAND | WA | 98674-9277 |
| MARY S BUSSING | 5121 WEST 16TH STREET | | | | SPEEDWAY | IN | 46224-6417 |
| MARY S BYBEE | PO BOX 2025 | | | | ANDERSON | IN | 46018-2025 |
| MARY S CADENA & ALICE C BLANCHARD JT TEN | 1505 NORTH AVE NE | | | | GRAND RAPIDS | MI | 49505-5016 |
| MARY S CHANDLER | 7718 MIDDLE VALLEY RD | | | | HIXSON | TN | 37343-1601 |
| MARY S CHIVERS & JAMES B CHIVERS JT TEN | 2192 SILVER HILL RD | | | | STONE MTN | GA | 30087-1733 |
| MARY S COCKRELL | 5440 HECKATHORN RD | | | | BROOKVILLE | OH | 45309-8304 |
| MARY S COOPER | 3011 S RAYMOND CIRCLE | | | | SPOKANE | WA | 99206-3374 |
| MARY S CRUSE | 6737 MCGUIRE ST | | | | TAYLOR | MI | 48180-1593 |
| MARY S CULP | 134 RIEGEL RIDGE RD | | | | JACKSON | OH | 45640-9362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY S CUPRIK | 6715 WOODLEY ROAD | | | | BALTIMORE | MD | 21222-5158 |
| MARY S CURTIS | 8120 ROYER AV | | | | CANOGA PARK | CA | 91304-3537 |
| MARY S D'ANGELO | 6231 TONAWANDA CREEK RD | APT 109 | | | LOCKPORT | NY | 14094-7806 |
| MARY S DAVIDSON CUST CHARLES B DAVIDSON TR ME | 35 MERRICONEAG LN | | | | HARPSWELL | ME | 04079-3526 |
| MARY S DENK & LEONARD L DENK TR UA 06/04/91 MARY SKEFFINGTON DENK | TRUST | 2 CRICKLEWOOD PLACE | | | FRONTENAC | MO | 63131-3311 |
| MARY S DICKSON | 160 WINTERS RD | | | | BUTLER | PA | 16002-0658 |
| MARY S ERIE TR MARY S ERIE TRUST UA 04/11/94 | 13626 SAN LEANDRO AVE | | | | YUCAIPA | CA | 92399-5430 |
| MARY S ESFANDIARY TR MARY S ESFANDIARY REVOCABLE TRUST UA 10/08/98 | 4401 SEDGWICK ST NW | | | | WASHINGTON | DC | 20016-2713 |
| MARY S FEINBERG | 166 BENZIGER AVE | | | | STATEN ISLAND | NY | 10301-2308 |
| MARY S FELDBRUEGGE & JOHN E FELDBRUEGGE JT TEN | 5249 N KENT AVE | | | | WHITEFISH BAY | WI | 53217-5108 |
| MARY S FENIMORE & ARTHUR H FENIMORE III JT TEN | 337 SW 141ST ST | | | | OKLAHOMA CITY | OK | 73170-7290 |
| MARY S FILL | 13 KNOX PL | | | | BRISTOL | CT | 06010-5312 |
| MARY S FISH | 5616 GARRIES ROAD | | | | ERIE | PA | 16506-4803 |
| MARY S FOWLER TR MARY S FOWLER TRUST UA 12/13/96 | 900 S ASHLAND AVE | | | | LA GRANGE | IL | 60525-2819 |
| MARY S FREEMAN | 2551 ASPINWALL N E | | | | WARREN | OH | 44483-2501 |
| MARY S GARDINER | 1017 WAWONA RD | | | | DAYTON | OH | 45407-1656 |
| MARY S HALL | 2400 W ROANOKE ST | | | | BROKEN ARROW | OK | 74011-1415 |
| MARY S HARPER | 744 JOHNSON PLANK ROAD | | | | WARREN | OH | 44481-9326 |
| MARY S HARRIS | 6889 ROBIN DRIVE | | | | CHATTANOOGA | TN | 37421-1752 |
| MARY S HARRIS TR MARY S HARRIS FAM TRUST UA 05/13/93 | 809 MAINE ST | | | | PITTSBURGH | PA | 15221-4105 |
| MARY S HERWECK | 928 CLAYCREST | | | | SAINT CHARLES | MO | 63304-7531 |
| MARY S HILAS | 3093 MEADOW LANE N E | | | | WARREN | OH | 44483-2631 |
| MARY S HILLEGASS | 104 WHIPPANY RD | | | | BARNEGAT | NJ | 08005-2807 |
| MARY S HINES | 17506 SALT FLAT LN | | | | ROUND ROCK | TX | 78664-7253 |
| MARY S HORTON | 822 E EDGEMONT AVE | | | | PHOENIX | AZ | 85006-1032 |
| MARY S HUTCHINS | 140 HICKORY HILLS DR | | | | SPRINGBORO | OH | 45066 |
| MARY S JENKINS & MICHAEL J JENKINS JT TEN | 19940 STEEL ST | | | | DETROIT | MI | 48235-1133 |
| MARY S KENNEDY | 953 SOUTH UNION RD | | | | UNION | ME | 04862-4014 |
| MARY S KIMMEL | 409 TRINITY HILLS LN | | | | LOUISVILLE | KY | 40207-2132 |
| MARY S KIPLINGER | 34 CLOVER DR | | | | CHAPEL HILL | NC | 27517-2508 |
| MARY S KOOK | 5216 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| MARY S KOZLOWSKI | 9144 HENNEPIN AVE | | | | NIAGARA FALLS | NY | 14304 |
| MARY S LE BRON | 3000 EARLS CT | UNIT 1208 | | | WILLIAMSBURG | VA | 23185-3873 |
| MARY S LEADER | 144 LEAMINGTON CIR | | | | ROCHESTER | NY | 14626-4477 |
| MARY S LEVER | 122 VILLAGE PARKWAY | | | | NORTH AUGUSTA | SC | 29841-3587 |
| MARY S LOY | 203 CARDINAL DRIVE | | | | COLUMBIA | KY | 42728-1733 |
| MARY S MAGHAME | 4720 WILLOW CREST | | | | TOLUCA LAKE | CA | 91602-1418 |
| MARY S MC GUIRE | 711 WALNUT ST | | | | STATE COLLEGE | PA | 16801-5244 |
| MARY S MCDONALD | 4060 INDEPENDENCE DR | | | | FLINT | MI | 48506-1662 |
| MARY S MCGAFFICK & ROGER A MCGAFFICK JT TEN | 816 JORDAN SPRINGS RD | | | | STEPHENSON | VA | 22656-1912 |
| MARY S MEARS | 20 HOLLY HILL DR | | | | SMYRNA | DE | 19977-2704 |
| MARY S MERSELIS CUST JEFFREY S MERSELIS UGMA MA | 615 MASSACHUSETTS AVE #2 | | | | BOSTON | MA | 02118-1808 |
| MARY S MERSELIS CUST JOHN G MERSELIS III UGMA MA | 111 SLOAN RD | | | | WILLIAMSTOWN | MA | 01267 |
| MARY S MERSELIS CUST MARTHA JANE MERSELIS UGMA MA | 4802 DOVER COURT | | | | BETHESDA | MD | 20816-1773 |
| MARY S MESALOURIS | 9295 HILLVIEW NE | | | | WARREN | OH | 44484-1108 |
| MARY S MIHALKO TR UNDER THE DECLARATION OF TRUST 05/21/92 | 6742 DACOSTA ST | | | | DEARBORN HTS | MI | 48127-2534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY S MILLER | 14623 THORNLAKE AVE | | | | NORWALK | CA | 90650 |
| MARY S MONTFORT | PO BOX 225 | | | | SHUSHAN | NY | 12873-0225 |
| MARY S MORIER | 130 NAUBUC AVE | | | | EAST HARTFORD | CT | 06118-3137 |
| MARY S MORROW | 22406 E RIVER RD | | | | HARRIETTA | MI | 49638-9614 |
| MARY S MULLIGAN TR MARY SULLIVAN REVOCABLE TRUST UA 06/25/99 | 4880 VALLEY VISTA CIR | | | | TROY | MI | 48098-4118 |
| MARY S NALBONE | 140 MILLER ST | | | | TRENTON | NJ | 08638-4130 |
| MARY S NEWMAN-JARRELL CUST GENEVIEVE FAIRFAX JARRELL UTMA GA | 3101 RIVIERA DRIVE | | | | CONYERS | GA | 30012-2759 |
| MARY S NEWMAN-JARRELL CUST JACOB DENNISTON JARRELL UTMA GA | 3101 RIVIERA DRIVE | | | | CONYERS | GA | 30012-2759 |
| MARY S OBRIEN | 9 FREEMAN STREET | SCARBOROUGH ON M1N 2B7 CANADA | | | | | |
| MARY S PEROTTI | 665 E GARFIELD | | | | HAZEL PARK | MI | 48030-1202 |
| MARY S PETSKO & JOHN PETSKO JT TEN | 122 WILSON RD | | | | BLACKWOOD | NJ | 08012-1475 |
| MARY S PIPER | 74 BROWNSTONE RDG | | | | MERIDEN | CT | 06451-3622 |
| MARY S POWER | 2315 LALEMANT RD | | | | UNIVERSITY HTS | OH | 44118-4503 |
| MARY S PULLEYN | 55 FREESE RD | | | | ITHACA | NY | 14850-9101 |
| MARY S REHRIG | 6553 VIA LORENZO | | | | RANCHO PALOS VERDE | CA | 90275-6571 |
| MARY S RICH | GENERAL DELIVERY | | | | HENDERSON | NV | 89015-9999 |
| MARY S RIORDAN | 26396 W BERTZ RD | | | | MORAN | MI | 49760-9801 |
| MARY S RIVENBARK TR MARY S RIVENBARK TRUST UA 05/04/94 | 8540 SW 116TH ST | | | | MIAMI | FL | 33156-4347 |
| MARY S RODZINKA | 22 HOMER PLACE | | | | METUCHEN | NJ | 08840-2007 |
| MARY S ROGERS | 1236 PENINSULA DRIVE | | | | TRAVERSE CITY | MI | 49686-2857 |
| MARY S SANDS EX EST BILLY W SANDS | 7625 DEAVER DRIVE | | | | N RICHLND HLS | TX | 76180 |
| MARY S SCHAUFFELE | 7442 WALNUT AVE | | | | PENNSAUKEN | NJ | 08109-3077 |
| MARY S SCHLEGEL | 414 WILTSHIRE DR | | | | BELLEFONTE | PA | 16823 |
| MARY S SHAUGHNESSY | 8 KOHLHEPP AVE | | | | MILLTOWN | NJ | 08850-1414 |
| MARY S SHEIPLINE | 2458 ISLANDVIEW DR | | | | WEST BLOOMFIELD | MI | 48324-1440 |
| MARY S SMITH | 3517 IDLE CREEK DR | | | | DECATUR | GA | 30034-4948 |
| MARY S STEWART | 40 SARATOGA DR PENNWOOD | | | | NEW CASTLE | DE | 19720-4232 |
| MARY S STIRK | 15522 MILLION DOLLAR HIGHWAY | | | | ALBION | NY | 14411 |
| MARY S SUNBY TR SUNBY TRUST UA 06/18/93 | 7909 W LORRAINE PL | | | | MILWAUKEE | WI | 53222-4936 |
| MARY S TATUM | 3880 E CALLA RD | | | | POLAND | OH | 44514-3016 |
| MARY S TEEPLES | 1633 WILD CHERRY LN | | | | LAPEER | MI | 48446-8714 |
| MARY S TEGELS | ROUTE 4 12830 CHIPPEWA DR | | | | GRAND LEDGE | MI | 48837-8997 |
| MARY S TRONO | 281 FARMCLIFF | | | | GLASTONBURY | CT | 06033-4185 |
| MARY S VAN HEES | 728 SE STYPMANN BLVD | | | | STUART | FL | 34994-2326 |
| MARY S WABLE | 8124 N 50 W | | | | FORTVILLE | IN | 46040 |
| MARY S WAGNER | PO BOX 15493 | | | | SYRACUSE | NY | 13215-0493 |
| MARY S WILSON & HOWARD B WILSON JT TEN | 429 VISTA SUERTE | | | | NEWPORT BEACH | CA | 92660-3518 |
| MARY S WOODFORD TR UA 09/17/1986 WOODFORD SURVIVORS TRUST | 951 S FAIR OAKS AVE APT 413 | | | | PASADENA | CA | 91105 |
| MARY S WYSE | 1115 MORELLO AVE | | | | MARTINEZ | CA | 94553-4708 |
| MARY S YOUNG | 1305 GIDDINGS RD | | | | PONTIAC | MI | 48340 |
| MARY S ZAMPEDRO | 397 WILLARD AVE S E | | | | WARREN | OH | 44483-6237 |
| MARY SAGE DUGHI | 26 APPLETREE RD | | | | FLEMINGTON | NJ | 08822-7169 |
| MARY SALMON CUST PAUL SALMON UGMA NY | 48 DUNBRIDGE HEIGHTS | | | | FAIRPORT | NY | 14450-3330 |
| MARY SALVATORE | 458 WILER RD | | | | HILTON | NY | 14468-9111 |
| MARY SANDOVAL | 3248 N PITTSBURGH AVE | | | | CHICAGO | IL | 60634-2828 |
| MARY SANDRA BUTAUD | 119 VAN BUREN ST | | | | BREAUX BRIDGE | LA | 70517-5123 |
| MARY SANDRA HEISS | 13266 FOX RIDGE CT | | | | GRAND HAVEN | MI | 49417-9489 |
| MARY SAUER | 422 JAMAICA BLVD | | | | TOMS RIVER | NJ | 08757-4225 |
| MARY SAVAGE | 117 SPRUCE LN | | | | BOYERTOWN | PA | 19512-7527 |
| MARY SAWCHYN ROBINSON TR WALTER SAWCHYN TRUST UA 12/09/00 | 8810 FARLEY | | | | REDFORD | MI | 48239-1720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY SAWICKI & VICTOR SAWICKI JR & WALTER SAWICKI JT TEN | 3592 BARBARA DR | | | | STERLING HEIGHTS | MI | 48310-6102 |
| MARY SCHABER & DEAN SCHABER JT TEN | 230 SYRACUSE AVE | | | | WENONAH | NJ | 08090-1048 |
| MARY SCHAEFGEN HEBERLING | 403 SMYRNA AVE | | | | WILMINGTON | DE | 19809-1117 |
| MARY SCHMERFELD GRUSLER | ATTN MARY L SCHMERFELD SCHULER | 138 W FLAGSTONE DR | | | NEWARK | DE | 19702-3647 |
| MARY SCHNEIDER & FRANK A SCHNEIDER JT TEN | 10225 SPRINGKNOB CT | | | | CINCINNATI | OH | 45251-1705 |
| MARY SCHNIERS | 3992 LOCH | | | | HIGHLAND | MI | 48357-2232 |
| MARY SCHUETTLER TR MARY SCHUETTLER LIVING TRUST UA 06/06/96 | PO BOX 38 | | | | LORIDA | FL | 33857-0038 |
| MARY SCOTT CARRUTH MOSELY | ARGENT TRUST | 305 S VIENNA | | | RUSTON | LA | 71270 |
| MARY SCOTT MOSELY BLAKE | 3710 HYCLIFFE AVE | | | | LOUISVILLE | KY | 40207-3757 |
| MARY SEKULICH | 74 MASON AVE | | | | DELAWARE | OH | 43015-1235 |
| MARY SEROSKI CARPENTER | 325 E PACES FERRY NE RD 1211 | | | | ATLANTA | GA | 30305-5705 |
| MARY SHAKER | 68 VANDERBURGH AVE | | | | RUTHERFORD | NJ | 07070-1040 |
| MARY SHANKS | 1342 JAMES ST | # 2 | | | BURTON | MI | 48529-1229 |
| MARY SHANNAN MC NAIR GARLAND | 3611 AYNSLEY DR | | | | ROCHESTER | MI | 48306-3779 |
| MARY SHANNON | PO BOX 393 | | | | TRENTON | NJ | 08603-0393 |
| MARY SHEILA VONKERCZEK | 350 BROADVIEW LANE | | | | ANNAPOLIS | MD | 21401-7240 |
| MARY SHEPHERD & MARILYN PIERCE JT TEN | 7550 BISCAYNE BLVD | | | | PARMA | OH | 44134-6602 |
| MARY SHEPHERD & RONALD SHEPHERD JT TEN | 7550 BISCAYNE BLVD | | | | PARMA | OH | 44134-6602 |
| MARY SHEPHERD & SANDRA WENDZICK JT TEN | 7550 BISCAYNE | | | | PARMA | OH | 44134-6602 |
| MARY SHOEMAKER PINE | 260 FRIENDSHIP CT | | | | ANDERSON | IN | 46013-1091 |
| MARY SHOVLIN | 23438 JEFFERSON AVE | | | | ST CLR SHORES | MI | 48080 |
| MARY SHROYER | 307 EAST LAWRENCE STREET | | | | MIDDLEBURY | IN | 46540-8427 |
| MARY SHUKIE & JOHN C SHUKIE JT TEN | 56 LOSTBROOK ROAD | | | | WEST HARTFORD | CT | 06117-1928 |
| MARY SHUMAKER | 10626 COOPERSFIELD RD | | | | CHELSEA | MI | 48118-9430 |
| MARY SHURLEY | C/O MARY HERSHEY | 523 MAIN ST | APT D2 | | GRAFTON | OH | 44044-1345 |
| MARY SICKINGER | 13114 WEST ESSEX LANE | | | | HUNTLEY | IL | 60142-7705 |
| MARY SIEGEL | 7 OAKWOOD DRIVE | | | | WOODCLIFF LAKE | NJ | 07677-7818 |
| MARY SILPE | 2638 GATELY DR E #72 | | | | WEST PALM BEACH | FL | 33415-7985 |
| MARY SILVEY GREER | 512 W BROADWAY ST | | | | ALEXANDRIA | IN | 46001-1719 |
| MARY SINKEWICH | 7510 STATE RD | | | | WADSWORTH | OH | 44281-9794 |
| MARY SLOAN JONNSEN CUST ROLF GEORG-SLOAN JOHNSEN UGMA AZ | 21 ANN STREET B55 | | | | NORWALK | CT | 06854-2292 |
| MARY SMICZ & BARBARA KUSMIERZ JT TEN | 314 SOUTH VAN BUREN | | | | BAY CITY | MI | 48708 |
| MARY SMITH TAYLOR | 111 ENSMINGER RD | | | | TONAWANDA | NY | 14150-6719 |
| MARY SMITH TOWNSEND | 2321 BUTTERNUT CT | | | | KISSIMMEE | FL | 34744-2802 |
| MARY SNODOFSKY | 117 COLLINGSBROOK BLVD | SCARBOROUGH ON M1W 1M6 CANADA | | | | | |
| MARY SOLTIS | 46 BRENTLEY DRIVE | | | | HUNTINGTON | CT | 06484-2502 |
| MARY SORTMAN KRUISE LAWRENCE A KRUISE & LINDA S KRUISE JT TEN | 992 LORNABERRY LANE | | | | COLUMBUS | OH | 43213-3328 |
| MARY SOURES | 97 ANYTRELL DRIVE | | | | WEBSTER | NY | 14580-2412 |
| MARY SOUTHERN | 2147 RIVERBROOK ROAD | | | | DECATUR | GA | 30035-2922 |
| MARY SPADARO | 302 EASTON AVE | | | | NEW BRUNSWICK | NJ | 08901-1729 |
| MARY SPARACINO & GEORGE SPARACINO JT TEN | 1973 OAKDALE NW | | | | WARREN | OH | 44485-1435 |
| MARY SPERBECK | 23 LINDEN AVENUE | | | | MARLTON | NJ | 08053-5600 |
| MARY SPILTENER | 35640 WOODVILLA DR | | | | STERLING HEIGHTS | MI | 48312-4461 |
| MARY SPRIGG | 197 RICHFIELD RD | | | | BUFFALO | NY | 14221 |
| MARY STAMPER | 307 CENTRAL AVE | | | | BATESVILLE | IN | 47006-8971 |
| MARY STELLA GODIC | 10147 HILLTOP CT | | | | CHAMPLIN | MN | 55316-2647 |
| MARY STERPIN | 11431 AVENUE J | | | | CHICAGO | IL | 60617-7464 |
| MARY STEVANOFF | S 3650 GRAFTON AVE | | | | BLASDELL | NY | 14219-2452 |
| MARY STEWART ANDERSON | 2566 RIDGEMORE ROAD NW | | | | ATLANTA | GA | 30318-1442 |
| MARY STINSON MC MILLAN CUST JOSHUA MICHAEL LAMERS UGMA TX | PO BOX 20853 | | | | LAS VEGAS | NV | 89112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY STOJIC | 27259 DOVER | | | | WARREN | MI | 48088-6663 |
| MARY STOKLOSA | 22161 LANCREST CT | | | | FARMINGTON HILLS | MI | 48335-5806 |
| MARY STONE GRIGSBY | 809 NE 7TH ST | | | | SUMMERDALE | AL | 36580-3604 |
| MARY STUART B REICHARD | 2425 CHEROKEE PARKWAY | | | | LOUISVILLE | KY | 40204-2216 |
| MARY STUBBS DAVIS | 114 CARLISLE SE | | | | ALBUQUERQUE | NM | 87106 |
| MARY STURDIK | 816 E PRINCETON AVE | | | | PALMERTON | PA | 18071-1413 |
| MARY SUCHAN | 6 GRANDVIEW AVE | | | | TONAWANDA | NY | 14223-3037 |
| MARY SUE FOSTER | 311 E HAWKINS PKWY | APT 104 | | | LONGVIEW | TX | 75605-7947 |
| MARY SUE FRANCE | 244 OLD ENGLISH DR | | | | ROCHESTER | NY | 14616-1962 |
| MARY SUE GABORIK | 1370 CORAL PLACE | | | | HAMPTON | VA | 23669-5221 |
| MARY SUE HARTLEY | 1010 EDWARDIAN WAY S W | | | | CULLMAN | AL | 35055-4840 |
| MARY SUE HUNTER & MARY ELIZABETH MC CANN JT TEN | 302 MOLLY STARK TRL | | | | LYNCHBURG | VA | 24503-3141 |
| MARY SUE JACKSON | 170 SPRUCE CT | | | | WINCHESTER | KY | 40391-1224 |
| MARY SUE JOHNS & EDWARD M JOHNS JT TEN | 325 S 16TH ST | | | | RICHMOND | IN | 47374-6408 |
| MARY SUE STEVENS | 4657 WOODLAWN ST | | | | WICHITA FALLS | TX | 76308-3322 |
| MARY SUE STOUDER | ATTN MARY SUE MARINO | 5091 WAH-TA-WAH | | | CLARKSTON | MI | 48348-3392 |
| MARY SUE WARD & ROBERT VINCENT WARD JT TEN | 3861 BLUE RIDGE BLVD | | | | INDEPENDENCE | MO | 64052-2351 |
| MARY SUE WARD & SCOTT B WARD JT TEN | 602 E SILVER LAKE CT | | | | LINDEN | MI | 48451-9070 |
| MARY SULJAK | 17933 157TH ST | | | | BONNER SPRINGS | KS | 66012-7386 |
| MARY SULLIVAN | 9324 WALTERS WOODS LANE | | | | GERMANTOWN | TN | 38139-6845 |
| MARY SUSAN DE LA VEGA & JORGE M DE LA VEGA JT TEN | 16373 NW 13TH ST | | | | PEMBROKE PINES | FL | 33028-1309 |
| MARY SUSAN JOHNSON | 336 THARP DR | | | | MORAGA | CA | 94556-2527 |
| MARY SUSAN KELLY | 1725 PORT PL | APT 105 | | | RESTON | VA | 20194-4408 |
| MARY SUSAN MORRIS | 1018 CATON DR | | | | VIRGINIA BEACH | VA | 23454-3140 |
| MARY SUSAN PENNEBAKER | PO BOX 667 | | | | MAXWELL | CA | 95955-0667 |
| MARY SUSAN PHELAN | 9714 CARRIAGE RD | | | | KENSINGTON | MD | 20895-3650 |
| MARY SUSAN PHELAN-GRAYSON | 9714 CARRIAGE RD | | | | KENSINGTON | MD | 20895-3650 |
| MARY SUZANNE ALLEN | 4029 STAMFORD DR | | | | MUSKEGON | MI | 49441-5037 |
| MARY SUZANNE OLSON | 1279 MARLBORO CT | | | | CONCORD | CA | 94521-3407 |
| MARY SWAIN SABO | 5305 EDMONDSON AVE | | | | DALLAS | TX | 75209-5903 |
| MARY SWANSON | 3414 CHUKAR PLACE | | | | WOODSTOCK | IL | 60098-7643 |
| MARY SWEENEY | AUGHRIM | MOYVANE LISTOWEL | CO KERRY IRELAND | | | | |
| MARY SZCZESNIAK | 46 VERN LANE | | | | CHEEKTOWAGA | NY | 14227-1340 |
| MARY T AHRENS | 9710 W ROUTE 72 | | | | FORRESTON | IL | 61030 |
| MARY T ASBRAND | 12 CORAL DRIVE | | | | TRENTON | NJ | 08619-1514 |
| MARY T BARTKO | 9625 NELSON AVE | | | | CLEVELAND | OH | 44105-4043 |
| MARY T BENSON & KEVIN E BENSON JT TEN | 24 SEWICKLEY AVE | | | | HERMINIE | PA | 15637-1512 |
| MARY T BERRY CUST JAMES A BERRY U/THE MASSACHUSETTS UNIFORM GIFTS TO | MINORS ACT | 16 MANCHESTER DR | | | WRENTHAM | MA | 02093-2505 |
| MARY T BRODWOLF | 1031 CHASE AVE | | | | HAMILTON | OH | 45015-1818 |
| MARY T BULANDA & ANNE B MC CULLOCH JT TEN | 1577 HUNTINGTON BLVD | | | | GROSSE POINTE WOOD | MI | 48236-2532 |
| MARY T BULANDA & CATHERINE D BULANDA JT TEN | 1577 HUNTINGTON BLVD | | | | GROSSE POINTE | MI | 48236-2532 |
| MARY T BULANDA & MAIRE T BULANDA JT TEN | 1577 HUNTINGTON BLVD | | | | GROSSE POINTE WOOD | MI | 48236-2532 |
| MARY T BUNDY | 158 GREENBANK RD | | | | FREDERCKSBURG | VA | 22406-6233 |
| MARY T C CRUTCHFIELD | 2593 BUENA VISTA WAY | | | | BERKELEY | CA | 94708-1951 |
| MARY T CAINE | 35 PORTER AVE | STE 2C | | | NAUGATUCK | CT | 06770-1973 |
| MARY T CHAPMAN | 217 GENESEE ST | | | | LOCKPORT | NY | 14094-4505 |
| MARY T CICCIARELLI | 4213 JOHSON RD | | | | LOCKPORT | NY | 14094-1247 |
| MARY T CIRACI CUST MICHAEL J CIRACI UGMA MI | 2448 LANERGAN DR | | | | TROY | MI | 48084-1162 |
| MARY T CLARK CUST JOSEPH W CLARK 3RD U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 53 HENDLEY ST | | | MIDDLETOWN | CT | 06457-3519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY T CLEARY | 2453 FIFTH AVE | | | | YOUNGSTOWN | OH | 44505-2223 |
| MARY T COCAINE | 12 DENNISON RD | | | | WORCESTER | MA | 01609-1222 |
| MARY T COLLINS | 3593 BEATRICE DR | | | | FRANKLIN | OH | 45005-9626 |
| MARY T COVELLA | 6547 CROSSWOODS CIR | | | | CITRIS HTS | CA | 95621-4306 |
| MARY T COX TR MARY T COX SURVIVOR'S TRUST UA 10/22/95 | 4611 POE AVE | | | | WOODLAND HILLS | CA | 91364-4655 |
| MARY T CROSS & EARL S CROSS JT TEN | 13025 SW FOREST GLEN CT | | | | BEAVERTON | OR | 97008 |
| MARY T DALEY | 508 QUARTER ST | | | | ROCHESTER | MI | 48307-2649 |
| MARY T DEL PUP TR MARY T DEL PUP TRUST UA 06/16/05 | 3832 LAWSON DR | | | | TROY | MI | 48084-1765 |
| MARY T DEVINCENZI TR DEVINCENZI LIVING TRUST UA 09/08/99 | 2669 LINDENTREE LN | | | | SANTA CLARA | CA | 95051-6232 |
| MARY T DEVONEY | 1255 EUCLID CT | | | | BUFFALO GROVE | IL | 60089-6812 |
| MARY T DOLAN | 105 DERMODY RD | | | | CANAAN | NY | 12029-1906 |
| MARY T DOLAN | 1111 MC CANNONS CHURCH ROAD | | | | WILMINGTON | DE | 19808-2128 |
| MARY T DZIADZIAK | 7175 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2229 |
| MARY T ELKINS | PO BOX 728 | | | | WAYNESBORO | VA | 22980-0536 |
| MARY T ERDMAN | 4337 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8222 |
| MARY T EVANS | 507 16 TH ST | | | | GOLDEN | CO | 80401-1935 |
| MARY T FERRARO | 1205 STANFORD CT | | | | COROAOPOLIS | PA | 15108-4009 |
| MARY T FLOOD | 108 HUNT CLUB LN | | | | NEWTOWN SQUARE | PA | 19073-3412 |
| MARY T GOFFIGAN | 9803 AUTUMN VALLEY | | | | CONVERSE | TX | 78109-4612 |
| MARY T HEITMANN | 1215 BURLINGTON | | | | MENDOTA | IL | 61342-1505 |
| MARY T HICKEY | ATTN MARY T BOWEN | 347 MOUNTAIN RD | | | JEFFERSON VALLEY | NY | 10535-1313 |
| MARY T HUZZAR | W 10881 OAK ST | | | | NEW LONDON | WI | 54961-9617 |
| MARY T JANIK | 75 CRESTHAVEN DR | | | | BUFFALO | NY | 14225-1119 |
| MARY T KARNES & GILBERT A KARNES TR MARY T KARNES TRUST UA 06/04/98 | 1112 SUMMIT HILLS LANE | | | | NAPERVILLE | IL | 60563-2243 |
| MARY T KELLER | 669 OAKWOOD LN | | | | LANCASTER | PA | 17603 |
| MARY T KNATZ & RICHARD T KNATZ JT TEN | 3685 HICKORY PARK DRIVE | | | | TITUSVILLE | FL | 32780-5191 |
| MARY T LAMONTAGNE | 17835 TELEGRAPH RD | APT E | | | ROMULUS | MI | 48174 |
| MARY T LANE & DENNIS S LANE JT TEN | PO BOX 52 | | | | N SCITUATE | MA | 02060 |
| MARY T LERMA | 831 MORRIS AVE | | | | LANSING | MI | 48917-2326 |
| MARY T LERNER | 4372 NORTH ALPINE AVE | | | | SHOREWOOD | WI | 53211-1411 |
| MARY T LOCK | 1296 KAPIOLANI BLVD APT 1707 | | | | HONOLULU | HI | 96814-2896 |
| MARY T LOSSIA | 19961 HICKORY LEAF LANE | | | | SOUTHFIELD | MI | 48076-1758 |
| MARY T MARTINEZ | 24341 CHRISTIAN DR | | | | BROWNSTOWN | MI | 48134-9110 |
| MARY T MARZONIE | 6091 BELLINGHAM CT | | | | BURTON | MI | 48519-1613 |
| MARY T MC MULLEN | 7617 W 158TH CT | | | | ORLAND PARK | IL | 60462-5070 |
| MARY T MCCARTHY | 37316 VARGO AVE | | | | LIVONIA | MI | 48152-2784 |
| MARY T MCCUTCHEN | 40 SULLIVAN ST | | | | CAZENOVIA | NY | 13035-1046 |
| MARY T MEYERS | 298 MURRAY ST | | | | MERIDEN | CT | 06450-4439 |
| MARY T MILKE & DEBORAH LEE FLATTINGER JT TEN | 316 SHELLBOURNE DR | | | | ROCHESTER HILLS | MI | 48309-1158 |
| MARY T MULLEN | 20 SENECA RD | | | | FT LAUDERDALE | FL | 33308-2303 |
| MARY T MUNNO | 202 KAYWOOD DRIVE | | | | ROCHESTER | NY | 14626-3767 |
| MARY T ONEILL | 1404 MOURFIELD ROAD | | | | KNOXVILLE | TN | 37922-5937 |
| MARY T PARKER | 3951 E STEIN ROAD | | | | LASALE | MI | 48145-9645 |
| MARY T PETERSON TR MARY THOMAS PETERSON LIVING TRUST UA 09/10/05 | 2830 CASE WAY | | | | TURLOCK | CA | 95382-1208 |
| MARY T PULLMAN | 1109 COUNTRY DR | | | | SHOREWOOD | IL | 60431-9647 |
| MARY T REIMER | 37439 HUNTERS RIDGE | | | | SOLON | OH | 44139 |
| MARY T SCHOBER CUST AMANDA M SCHOBER UTMA AK | 4481 S BUFFALO ST | 13 | | | ORCHARD PARK | NY | 14127 |
| MARY T SERDOZ | 945 E 224 STREET | | | | EUCLID | OH | 44123-3305 |
| MARY T SEVO | 4451 CROSS CREEK BLVD | | | | BURTON | MI | 48509-1402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY T SKURATOWICZ & PETER J SKURATOWICZ JT TEN | 9144 KOPPING LN | | | | HICKORY HILLS | IL | 60456 |
| MARY T SMITH | 74 E JAMES CT | | | | MILLSBORO | DE | 19966-7005 |
| MARY T SPATH | 215 BALLARD AVE | | | | BALTIMORE | MD | 21220-3632 |
| MARY T SPRECHINI & EDWARD M SPRECHINI & JULIANNE RAUCO JT TEN | 154 PASSAIC AVENUE | | | | BELLEVILLE | NJ | 07109-1958 |
| MARY T VICKERS | 6203 TREVA ST | | | | FINLEYVILLE | PA | 15332-1027 |
| MARY T WALSH | 147 WALNUT AVE | | | | BOGOTA | NJ | 07603-1603 |
| MARY T WALTERS | 75 S PROSPECT ST | | | | NANTICOKE | PA | 18634-2319 |
| MARY TACCINO | 269 ROYCROFT AVE | | | | PITTSBURGH | PA | 15234-1244 |
| MARY TAPPE WERNER | 19539 DESMET PLACE | | | | GAITHERSBURG | MD | 20886-3908 |
| MARY TARANTILES | 5205 FELLOWSHIP RD | | | | BASKING RIDGE | NJ | 07920-3908 |
| MARY TARTAGLIA & MICHELLE TARTAGLIA JT TEN | 7408 VERONA | | | | WEST BLOOMFIELD | MI | 48322-3316 |
| MARY TATUM | 3171 BELL SOUTH | | | | CORTLAND | OH | 44410-9408 |
| MARY TAYLOR DE VANEY | 1 HOLBROOK COURT | | | | ROCKPORT | MA | 01966-1423 |
| MARY TELYCHAN & BARBARA TELYCHAN JT TEN | 133 HARDING AVE | | | | EDISON | NJ | 08820-2526 |
| MARY TERBUSKA OLINIK | 65 MEYERHILL CIR W | | | | ROCHESTER | NY | 14617-5113 |
| MARY TERESA MAYER CUST ELIZABETH ANN MAYER UGMA MI | 964 WORTHINGTON RD | | | | BIRMINGHAM | MI | 48009-3089 |
| MARY TERESA MAYER CUST MICHAEL MAYER UGMA MI | 22531 FIDDLERS COVE RD | | | | BEVERLY HILLS | MI | 48025-3603 |
| MARY TERESA MAYER CUST STEVEN MAYER UGMA MI | 32082 WESTON | | | | BEVERLY HILLS | MI | 48025-3935 |
| MARY TERESA MAYER CUST TIMOTHY MAYER UGMA MI | 3390 MORNINGVIEW TER | | | | BLOOMFIELD HILLS | MI | 48301-2472 |
| MARY TESSLER & JOANNE H THOMAS JT TEN | 4465 ORKNEY DRIVE | | | | FLINT | MI | 48507-3445 |
| MARY THERESA ACCARDO & CARL V ACCARDO JT TEN | 3165 26TH STREET | | | | PORT ARTHUR | TX | 77642-5332 |
| MARY THERESA ACCARDO & JOSEPH A ACCARDO JT TEN | 3165 26TH STREET | | | | PORT ARTHUR | TX | 77642-5332 |
| MARY THERESA KAZIMIR | 150 PULIS AVE | | | | FRANKLIN LKS | NJ | 07417 |
| MARY THERESA MOTTA | 5 SARANAC RD | | | | FORT LAUDERDALE | FL | 33308-2910 |
| MARY THERESA SHEEHAN | 76 VANDALIA ST | | | | BUFFALO | NY | 14204-2703 |
| MARY THERESE CAVANAGH | 3486 MOYER RD | | | | WILLIAMSTON | MI | 48895-9566 |
| MARY THERESE COYNE | 24550 SURREY CIRCLE | | | | WESTLAKE | OH | 44145-4954 |
| MARY THOMAS YATES | 4015 ABERDEEN RD | | | | NASHVILLE | TN | 37205-1805 |
| MARY THOMASON & CAROL ANN THOMASON & STEPHEN JAMES THOMASON JT TEN | 17804 BESSEMER ST | | | | ENCINO | CA | 91316-7211 |
| MARY THRESA SLONCZKA | 225 S STEPHANIE ST | UNIT 512 | | | HENDERSON | NV | 89012-4416 |
| MARY TIERNEY RAFFERTY | PO BOX 164 | | | | AURORA | NY | 13026-0164 |
| MARY TIETJEN CUST CHRISTINE TIETJEN UGMA NY | CARPENTER RD BOX 398 | | | | CHESTER | NY | 10918-0398 |
| MARY TOBEY | 8943 BIRKHILL DR | | | | STERLING HEIGHTS | MI | 48314-2507 |
| MARY TOBIN BRENNAN | 33376 FOX ROAD | | | | EASTON | MD | 21601-6740 |
| MARY TOBY TOMLIN | 12682 FOOTMAN LANE | | | | POWAY | CA | 92064-2031 |
| MARY TOCCO & EMMA TOCCO-KETTUNEN JT TEN | 9138 RIDGEFIELD DRIVE | | | | BRIGHTON | MI | 48114-4982 |
| MARY TODD BARTLETT | 1237 28TH ST NW | | | | WASH | DC | 20007-3354 |
| MARY TOMC | GATEWAY MANOR | 4 GATEWAY DR | APT 117 | | EUCLID | OH | 44119-2400 |
| MARY TOMC & WILLIAM M TOMC JT TEN | 4 GATEWAY APT 117 | | | | CLEVELAND | OH | 44119-2400 |
| MARY TOPPING DUCEY & JOHN PATRICK DUCEY JT TEN | 2407 PINEWOODS CIR | | | | NAPLES | FL | 34105-2537 |
| MARY TORBICK | 85165 STATE HIGHWAY 13 | | | | BAYFIELD | WI | 54814-4665 |
| MARY TOTH | 15245 COLLEGE | | | | ALLEN PARK | MI | 48101-3042 |
| MARY TOWNSEND-PITT | 40 DAFFODIL HILL RD | | | | GARRISON | NY | 10524 |
| MARY TRUNER | 6164 HAMILTON RICHMOND RD | | | | SOMERVILLE | OH | 45064-9711 |
| MARY TRUSSELL & ROBERT W TRUSSELL JT TEN | 12445 MARLA DRIVE | | | | WARREN | MI | 48093-7616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY TRZONKOWSKI | 2016 MICHIGAN ST | | | | TOLEDO | OH | 43611-3721 |
| MARY TUCKER & COLUMBUS TUCKER JR JT TEN | 516 COUNTY RD #469 | | | | CULLMAN | AL | 35057 |
| MARY TURNER MCINTOSH | 121 STONEQUARRY RD | | | | VANDALIA | OH | 45377-9510 |
| MARY TURRENTINE FARLEY | 6720 PENTRIDGE DRIVE | | | | PLANO | TX | 75024 |
| MARY TWYFORD ANDERSON | C/O CAROLINE WEAVER | 1509 BOWMAN DR | | | GREENFIELD | IN | 46140-2516 |
| MARY TYLER & WILLIAM JOHNSON JT TEN | 816 SIMONEAU | | | | SAGINAW | MI | 48601 |
| MARY TYRE HUME & NATALIE TYRE BARB JT TEN | 116 SOUTHVIEW DR | | | | ELKINS | WV | 26241-3232 |
| MARY U GENDRON | 2424 E SPEEDWAY BLVD | | | | TUCSON | AZ | 85719-4734 |
| MARY URQUHART | 21719 OLMSTEAD | | | | DEARBORN | MI | 48124-3055 |
| MARY V ASHTENEAU | 5925 SANDHURST ST | APT 101 | | | CANTON | MI | 48187-4566 |
| MARY V BRENNAN | 883 SOUTHERN DR | | | | FRANKLIN SQUARE | NY | 11010-1019 |
| MARY V COSGROVE | 213 WATERSIDE CLOSE | | | | PEEKSKILL | NY | 10566 |
| MARY V COSTELLO & PATRICIA A HAND TR UA 12/02/2003 MARY V COSTELLO | TRUST | 2926 MILLER ROAD | | | FLINT | MI | 48503 |
| MARY V COUNTS | 404 WISLER | | | | DAVISON | MI | 48423-3006 |
| MARY V COX | 2377 FORSYTH CT | APT A | | | WINSTON SALEM | NC | 27103-1921 |
| MARY V DIVER TR MARY V DIVER LIVING TRUST UA 7/28/98 | 424 TERROTORIAL ST | | | | MANCHESTER | MI | 48158-8669 |
| MARY V DOYLE TR DOYLE FAMILY TRUST UA 08/24/90 | 7610 CAPE CHARLES DR | | | | RALEIGH | NC | 27617 |
| MARY V DUPRAY TR MARY V DUPRAY TRUST UA 2/2/99 | 38690 LAKESHORE DR | | | | HARRISON TWP | MI | 48045-2869 |
| MARY V EVANS & MORRIS R EVANS JT TEN | 5412 TOWNHALL RD | | | | BEAVERTON | MI | 48612-9799 |
| MARY V GABER TR MARY V GABER TRUST UA 06/15/87 | 1028 TARENTO DR | | | | SAN DIEGO | CA | 92107-4113 |
| MARY V HARPER & RAY HARPER JT TEN | 1101 NW 15TH CT | | | | FORT LAUDERDALE | FL | 33311-5459 |
| MARY V HARRINGTON CUST WILLIAM HARRINGTON UGMA IL | 1627 DEL OGLER | | | | GLENVIEW | IL | 60025-2321 |
| MARY V HERRICK | 2814 PEAVEY ST | | | | PORT HURON | MI | 48060-6923 |
| MARY V HUBER | 1773 RESOR RD | | | | FAIRFIELD | OH | 45014-3753 |
| MARY V HUNT | 553 WELBROOK RD | | | | BALTIMORE | MD | 21221-3410 |
| MARY V HURT | 1020 BETHEL ROAD | | | | CHESAPEAKE CITY | MD | 21915-1209 |
| MARY V KALT & JOHN S KALT JT TEN | PO BOX 143 | 6900 TUBSPRING | | | ALMONT | MI | 48003-8327 |
| MARY V KOSKI | 39093 KENNEDY DRIVE | | | | FARMINGTON HILLS | MI | 48331-2368 |
| MARY V LATIMER | 1811 WADSWORTH WAY | | | | BALTIMORE | MD | 21239-3110 |
| MARY V LILES | C/O MARY STEVENS | 8116 HOOVER LN | | | INDIANAPOLIS | IN | 46260-2887 |
| MARY V LUTYNSKI | 1087 ALLENDALE | | | | SAGINAW | MI | 48603-5404 |
| MARY V MAHER | 83 BELLE MEADE ST | | | | GROSSE POINTE | MI | 48236-1552 |
| MARY V MARTIN | 205 SCHILLING ST | | | | ATHENS | AL | 35611-2923 |
| MARY V MASTROIANNI | 5108 WATERFORD WOOD WAY | | | | FAYETTEVILLE | NY | 13066 |
| MARY V MCGOVERN & PAUL N MCGOVERN JT TEN | 9060 ANDREW DR | | | | BRIGHTON | MI | 48114-8732 |
| MARY V MCNALLY | 4 DICKERMAN ROAD | | | | NORTH EASTON | MA | 02356-1303 |
| MARY V MIKO | 39785 MT ELLIOT | | | | CLINTON TOWNSHIP | MI | 48038-4041 |
| MARY V NOWINSKI & FRANK J NOWINSKI JT TEN | 506 REVERE AVE | | | | WESTMONT | IL | 60559-1237 |
| MARY V OAKLAND | ROUTE 2 BOX 92 | | | | ZAVALLA | TX | 75980-9517 |
| MARY V OLIMPIO | 24 RAY PL #L1 | | | | SCARSDALE | NY | 10583-5448 |
| MARY V OVIATT | 8501 LONDON-GROVEPORT RD | | | | GROVE CITY | OH | 43123-9765 |
| MARY V SCHIFANO TR MARY V SCHIFANO TRUST UA 05/21/97 | 620 PERRY CREEK | | | | GRAND BLANC | MI | 48439-1474 |
| MARY V SIKORA | 300 DWYER ST | | | | WEST SENECA | NY | 14224-1191 |
| MARY V TESTA & VICTORIA M TESTA JT TEN | 835 REMMOS AVENUE | | | | UNION | NJ | 07083 |
| MARY V TONELLI | 10 FARRINGTON AVE | | | | SLEEPY HOLLOW | NY | 10591-1303 |
| MARY V ZILKO | 12 COURTNEY COURT | | | | MERIDEN | CT | 06450-3587 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY VALLET COUZENS TR MARY VALLET COUZENS TR UA 2/21/79 | 767 AVENIDA PEQUENA | | | | SANTA BARBARA | CA | 93111-1415 |
| MARY VAN HEIRSEELE | 626 WASHINGTON PARK | | | | WAUKEGAN | IL | 60085-7253 |
| MARY VAN NORMAN TR MARY VAN NORMAN TRUST UA 08/30/00 | 4851 LAKESHORE RD | # 202 | | | FORT GRATIOT | MI | 48059 |
| MARY VAN NORMAN TR MARY VAN NORMAN TRUST UA 08/30/00 | 4851 LAKESHORE RD | # 202 | | | FORT GRATIOT | MI | 48059 |
| MARY VANN JOHNSTON | 911 MOORE AVENUE | | | | OPP | AL | 36467-2414 |
| MARY VANTYLE STRIEWE | 1316 E MAIN ST | | | | TROY | OH | 45373 |
| MARY VEAZEY MORELAND | 1100 CROWN POINT RD W | | | | SIGNAL MOUNTAIN | TN | 37377-2010 |
| MARY VERTULLO & NATALIE VERTULLO O DONNELL JT TEN | 771 CARLOCK AVENUE | | | | PERTH AMBOY | NJ | 08861-2303 |
| MARY VICCIARDO | 103 LANE ST | | | | LINDENHURST | NY | 11757-5724 |
| MARY VICTORIA PETERSON | 4224 SAN JUAN | | | | FAIRFAX | VA | 22030-5376 |
| MARY VICTORIA WILSON | 3737 NW 24TH ST | | | | OKLAHOMA CITY | OK | 73107-1401 |
| MARY VILLARREAL | 7815 W JUDDVILLE RD | | | | ELSIE | MI | 48831-9418 |
| MARY VIRGINIA AMEN | 3717 BENNETT AVE | | | | FLINT | MI | 48506-3105 |
| MARY VIRGINIA BEVON BURKS CUST ANTHONY BEVON BURKS UNDER THE MS | U-G-M-A | 403 YELLOW PINE DR | | | HATTIESBURG | MS | 39402-9238 |
| MARY VIRGINIA DIFEDE | 10515 SOUTHWEST 43 TERRACE | | | | MIAMI | FL | 33165-5603 |
| MARY VIRGINIA FERGUSON TR MARY VIRGINIA FERGUSON TRUST UA 6/13/01 | 1570 HILLGRADE AVE | | | | ALAMO | CA | 94507-2606 |
| MARY VIRGINIA HARTMAN | 973 OLD VILLA RIDGE RD | | | | MOUNDS | IL | 62964 |
| MARY VIRGINIA JOHNSON & MINNIE SLOAN JOHNSON JT TEN | 501 V E S RD APT ALU339 | | | | LYNCHBURG | VA | 24503-4645 |
| MARY VIRGINIA MORIARTY | 2529 1/2 NE 110 TH ST | | | | SEATTLE | WA | 98125-6736 |
| MARY VIRGINIA PEGG | 729 PEGGY DR | | | | EATON | OH | 45320-1236 |
| MARY VIRGINIA WOODRUM | 815 COMPTON PKWY | | | | MACOMB | IL | 61455-3013 |
| MARY VIRGINIA WREN AVERY | 401 EAST ST S | | | | TALLADEGA | AL | 35160-2610 |
| MARY VORDERBRUGGEN & KEVIN VORDERBRUGGEN JT TEN | 36958 513TH AVE | | | | NEW YORK MILLS | MN | 56567-9121 |
| MARY VOSLER | 5918 COLLINS DR | | | | LOCKPORT | NY | 14094-6653 |
| MARY W ABBEY | BOX 2330 | | | | AMES | IA | 50010-2330 |
| MARY W BARTLETT | 7350 RT 609 NE | | | | BURGHILL | OH | 44404-9754 |
| MARY W BREITENBACH | 2575 PEACHTREE NE RD 25D | | | | ATLANTA | GA | 30305-3627 |
| MARY W CHAMBERLAIN | 2434 HENN HYDE | | | | CORTLAND | OH | 44410-9446 |
| MARY W CHRISTIAN | 24 FRIENDSHIP CHURCH RD | | | | TWIN CITY | GA | 30471-3733 |
| MARY W COOMBS | 11086 DEEP COVE DRIVE | | | | TEGA CAY | SC | 29708-9382 |
| MARY W CORNELSON CUST MARY KEENE CORNELSON U/THE MD UNIFORM GIFTS TO | MINORS ACT | 21 BUCKSPARK COURT | | | POTOMAC | MD | 20854-4265 |
| MARY W CUSICK | 3624 MESMER AVENUE | | | | DAYTON | OH | 45410-3441 |
| MARY W DANIEL | 415 RUSSELL AVE APT 114 | | | | GAITHERSBURG | MD | 20877 |
| MARY W GABRIZ | 720 CHURCH ST | | | | FLINT | MI | 48502-1108 |
| MARY W GREENE | 866 COMMODORE DRIVE NW | | | | ATLANTA | GA | 30308 |
| MARY W GREENWOOD | 11 MARTIN RD | | | | ALLISON PARK | PA | 15101-1057 |
| MARY W HAGGLUND CUST ERIC A HAGGLUND UGMA WI | 4256 LEONARD AVE | | | | CINCINNATI | OH | 45217-1533 |
| MARY W HAGGLUND CUST KARL W HAGGLUND UGMA WI | 5555 TANCHO DR | APT 415 | | | MADISON | WI | 53718-1932 |
| MARY W HICKS & JAMES F HICKS TEN ENT | 336 US 16 EAST | | | | BUFFALO | WY | 82834-9514 |
| MARY W HUNTER | 14831 LITTLEFIELD | | | | DETROIT | MI | 48227-3655 |
| MARY W HURTIG | 2353 BRYN MAWR AVE | | | | PHILADELPHIA | PA | 19131-2406 |
| MARY W JACKSON | 3048 REVLON DR | | | | DAYTON | OH | 45420-1245 |
| MARY W KAPPELER | 2599 VIENNA ESTATES DR | | | | DAYTON | OH | 45459-1383 |
| MARY W KERWIN & MARGARET MARY KERWIN JT TEN | 22568 VAN ST | | | | SAINT CLAIR SHORES | MI | 48081-2499 |
| MARY W L BETTS | 111 N SCOTT DR | | | | FARWELL | MI | 48622-9732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY W LOVELL & JOHN LOVELL JT TEN | 7108 CHAMBERS ROAD | | | | BALTIMORE | MD | 21234-7513 |
| MARY W MANNING TR MARY W MANNING TRUST UA 7/29/96 | 465 N GRANGER STREET | | | | GRANVILLE | OH | 43023-1326 |
| MARY W MARKLEY | 3535 CENTRALIA RD | | | | SUTTON | WV | 26601-9077 |
| MARY W MARTIN | 4141 HIGHLANDS CIRCLE | | | | BIRMINGHAM | AL | 35213-2800 |
| MARY W MASON | 89 AGRESS RD | | | | PERRINEVILLE | NJ | 08535-1121 |
| MARY W MORRIS | 217 ASHLEY OAKS RD | | | | BLYTHEWOOD | SC | 29016-8676 |
| MARY W PEREZ & WILLIAM Y PEREZ II JT TEN | 151 CAROLINE STREET | | | | SARATOGA SPRINGS | NY | 12866-3410 |
| MARY W RICKKERS | 32987 CHAPMAN | | | | WESTLAND | MI | 48185-9419 |
| MARY W RODENCAL | 520 GARFIELD | | | | WISCONSIN RAPIDS | WI | 54494-4815 |
| MARY W RUANE | 4303 NE JOE'S POINT TERR | | | | STUART | FL | 34996-1439 |
| MARY W RUANE & RONALD R RUANE JT TEN | 4303 NE JOE'S POINT TERR | | | | STUART | FL | 34996-1439 |
| MARY W SCOTT | 1308 TANEY ST | | | | GARY | IN | 46404-2036 |
| MARY W SCOTT | APT 302 | 9 RUXVIEW COURT | | | RUXTON | MD | 21204-6671 |
| MARY W SECHRIST | RR 1 BOX 143-G | | | | MCVEYTOWN | PA | 17051-9734 |
| MARY W SHIREMAN | 371 MORRIS AVE NW | | | | CORYDON | IN | 47112-2252 |
| MARY W SOLOMON | 5636 WAKESHIRE CT | | | | TROTWOOD | OH | 45426-1109 |
| MARY W STOWE | 3010 ARTHUR RD | | | | SPRINGFIELD | OH | 45502-8524 |
| MARY W VANDELENE | 5985 WALDORF PLACE #2 | | | | PORTAGE | IN | 46368-4928 |
| MARY W WATERS | 4450 OLD HAMILTON MILL RD | # 127 | | | BUFORD | GA | 30518-8813 |
| MARY W WHETZEL | 17407 LORNE ST | | | | NORTHRIDGE | CA | 91325-4425 |
| MARY W WHITE | 120 OLD PLANTATION CIR | | | | WINSTON SALEM | NC | 27104-5420 |
| MARY WADE | 1330 SLICKBACK ROAD | | | | BENTON | KY | 42025-5466 |
| MARY WAGNER CROSSET | 6 SHELDON CLOSE | | | | CINCINNATI | OH | 45227-4425 |
| MARY WALKER MESSICK | 645 MOONDALE DR | | | | EL PASO | TX | 79912-4237 |
| MARY WALLACE SHELLY | 1015 TIMBERLAKE DR | | | | BLOOMFIELD HILLS | MI | 48302-2848 |
| MARY WALLER BLYMN | 3315 CENTRAL | | | | HOBBS | NM | 88240-1069 |
| MARY WALLERS | 11041 S AVENUE C | | | | CHICAGO | IL | 60617-6830 |
| MARY WASHINGTON | 20048 ORLEANS | | | | DETROIT | MI | 48203-1390 |
| MARY WATKINS PEW TR MARY WATKINS PEW TRUST UA 03/11/97 | 32051 AUBURN DR | | | | BEVERLY HILLS | MI | 48025-4230 |
| MARY WATSON | 140 8TH AVE APT 2B | BROOKLINE | | | BROOKLYN | NY | 11215 |
| MARY WEILNAU | 1125 MUDBROOK RD | | | | HURON | OH | 44839-2612 |
| MARY WELCH | 34415 ZACHARY CT | | | | CHESTERFIELD | MI | 48047-6124 |
| MARY WELDRON | 35627 ELLSWORTH | | | | STERLING HEIGHTS | MI | 48312-3726 |
| MARY WESTBROOK | 8060 FALLOW RUN | | | | LARUE | TX | 75770-4981 |
| MARY WESTERMAN CARVER | 7500 CARBURY CT 202 | | | | RALEIGH | NC | 27615 |
| MARY WEXLER REV LIV TR TTEE | FBO MARY WEXLER TR | U/A/D 08-26-1992 | 5500 NW 69TH ST, APT 205 | | LAUDERHILL | FL | 33319-7268 |
| MARY WHELAN | 10300 S F PARKWAY 5R | | | | ROCKAWAY PARK | NY | 11694 |
| MARY WHISENHUNT | ATTN MARY WHISENHUNT-FOOTE | 5260 MORNINGSIDE AVE | | | AUBURN | CA | 95602-9699 |
| MARY WHITAKER | 117 GREENHILL DRIVE | | | | WHITE LAKE | MI | 48386-1945 |
| MARY WHITE | PO BOX 132 | | | | HAMMONDSPORT | NY | 14840-0132 |
| MARY WILKINSON | 36049 E W 1280 | | | | WEWOKA | OK | 74884 |
| MARY WILKINSON | ATTN CHERRY | 380 RIVER RD | | | MONTGOMERY | NY | 12549-2124 |
| MARY WILL BROWNING | 35350 COPES DR | | | | BELLE HAVEN | VA | 23306-1952 |
| MARY WILLIAMS | 2912 EAST 102 STREET | | | | CLEVELAND | OH | 44104-4971 |
| MARY WILLIAMS CUST TRAVIS WILLIAMS UTMA NJ | 12 DRISCOLL ST | | | | MANVILLE | NJ | 08835-2508 |
| MARY WILLIAMSON SHEETS | 2318 PITT ST | | | | ANDERSON | IN | 46016-4648 |
| MARY WINDHAM | 8102 E LANTZ | | | | DETROIT | MI | 48234-3303 |
| MARY WOLF | 4 GATEWAY | APT 220 | | | CLEVELAND | OH | 44119-2453 |
| MARY WOLFER | 510 NORTH ST | | | | BRIDGEWATER | MA | 02324-1222 |
| MARY WOOD ELLIS & DANIEL C ELLIS JT TEN | 18 NE 72ND ST | | | | PLEASANT HILL | IA | 50327 |
| MARY WOOD PAUL & MARLENE L WOOD JT TEN | 9152 NORTH STONERIDGE LANE | | | | FRESNO | CA | 93720-1245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY WOODELLE RANKIN & JOHN MICHAEL RANKIN JT TEN | 11232 GARDEN | | | | LIVONIA | MI | 48150-3139 |
| MARY WREN | 6182 JOHNSON RD | | | | FLUSHING | MI | 48433-1106 |
| MARY WRIGHT | 112 S MAIN ST | STE C | | | ANN ARBOR | MI | 48104-1953 |
| MARY Y GUNTER | 180 RAILROAD LANE | | | | CENTREVILLE | AL | 35042-5778 |
| MARY Y LIMING | 3840 AUSTINTOWN WARREN ROAD | | | | MINERAL RIDGE | OH | 44440-9784 |
| MARY Y POLLACK | 3386 JAMES STREET | | | | HERMITAGE | PA | 16148-3517 |
| MARY YARKA | 9544 S LACROSSE | | | | OAK LAWN | IL | 60453-3031 |
| MARY YOST | 103 BUTTONWOOD ST APT C | | | | TRENTON | NJ | 08619-3504 |
| MARY YVONNE JOHNSON | 2110 NW 56TH TERR | | | | GAINESVILLE | FL | 32605-3381 |
| MARY Z CROSBY TOD KATHERINE M CROSBY SUBJECT TO STA TOD RULES | 1144 BRADY HOLLOW LANE | | | | CORDOVA | TN | 38016-8887 |
| MARY Z FELLENGER | 3520 TAMARA TRAIL | | | | HERMITAGE | PA | 16148-6153 |
| MARY Z GABEL | 353 WILCOX RD #5 | | | | YOUNGSTOWN | OH | 44515-4256 |
| MARY Z HILL | 2737 W WASHINGTON CENTER RD | LOT 243 | | | FORT WAYNE | IN | 46818-1492 |
| MARY Z MIHALIC | 9 WHITE STAG DRIVE | | | | YARDVILLE | NJ | 08620-1311 |
| MARY Z MILLER | 215 HIGH STONE CIR | | | | PITTSFORD | NY | 14534-2867 |
| MARY ZABOWSKI & IRENE S ZABOWSKI JT TEN | 29037 CLARITA | | | | LIVONIA | MI | 48152-3509 |
| MARY ZANE | 7323 BOXWOOD CT | | | | IRVING | TX | 75063-5515 |
| MARY ZIMNY & JOSEPH ZIMNY JT TEN | 39311 POINCIANA DRIVE | | | | STERLING HEIGHTS | MI | 48313-4969 |
| MARY ZWIERLEIN | 1663 STOWELL DR APT 2 | | | | ROCHESTER | NY | 14616 |
| MARY-ALICE C SUTTON | 8030 OAK PARK AVE | | | | BURBANK | IL | 60459-1652 |
| MARY-ALICE TULLY | 8024 DENSMORE AVE N | | | | SEATTLE | WA | 98103-4437 |
| MARY-ANN HEGINBOTHAM & STEPHEN R HEIGINBOTHAM JT TEN | PO BOX 271 FERRY STREET | | | | EAST BRADY | PA | 16028-0271 |
| MARY-ANN STINSON BURTON | 5511 DELOR | | | | SAINT LOUIS | MO | 63109-2804 |
| MARY-BETHEH WALLER | 48 SWANSON TER | | | | BUFFALO | NY | 14221-1330 |
| MARY-CLAIRE JOHNSON | 1713 ROSLYN RD | | | | GROSSE POINTE WOOD | MI | 48236-1012 |
| MARY-ELLEN H MC KAY | ATTM MARY-ELLEN MCKAY RUSSELL | 480 PARK STREET | | | WRENTHAM | MA | 02093-1031 |
| MARY-FRANCES GUARNIER | 7855 HOSPITAL RD | | | | FREELAND | MI | 48623-8610 |
| MARY-JO M HARDY | C/O GABEL | 99 WHITEWOOD LANE | | | ROCHESTER | NY | 14618-3221 |
| MARY-LOU DADD CUST DAVID STEPHEN DADD U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 456 CASWALLEN DR | | | WEST CHESTER | PA | 19380-4160 |
| MARY-LOUISE STURTEVANT HOWARD | 603 PARADISE AVE | | | | MIDDLETOWN | RI | 02842-5730 |
| MARY-SEAN GARBART | 2640 MOUNTAIN VIEW AVE | | | | LONGMONT | CO | 80503-2309 |
| MARY-STELLA MARKIDES | 247 NORTHVIEW RD | | | | CHILLICOTHE | OH | 45601-1879 |
| MARYA E JONES | 150 W 75TH ST | | | | INDIANAPOLIS | IN | 46260-3660 |
| MARYAGNES STARR | 43 CHEYENNE | | | | GIRARD | OH | 44420-3606 |
| MARYAL DEBNAR | 1406 GORDON AVENUE | | | | LANSING | MI | 48910-2613 |
| MARYALICE E MURPHY CUST PATRICK NEAL MURPHY UGMA NY | 178 MEADBROOK RD | | | | GARDEN CITY | NY | 11530-1209 |
| MARYALICE H ADKINS | 5404 COUNTY ROAD 15 | | | | SOUTH POINT | OH | 45680-7343 |
| MARYALICE JOHNSTON | 3675 RIDGEWOOD DR | | | | HILLIARD | OH | 43026-2456 |
| MARYALICE L BERNIER & SUZANNE L LENTZ & MICHAEL B LENTZ JT TEN | 14 DONNI BROOK RUN | SUQUAY VARINA | | | FUQUAY VARINA | NC | 27526 |
| MARYAM A MCSHEA CUST ANDREW J MCSHEA UTMA VA | 401 SALYOR WAY SW | | | | LEESBURG | VA | 20175-5824 |
| MARYAM FARZAD | 100 HIGH POINT DRIVE | | | | SPRINGFIELD | NJ | 07081 |
| MARYANN A DONOVAN-PELUSO & ROBERT J PELUSO JT TEN | 643 EAST END AVE | | | | PITTSBURGH | PA | 15221-3423 |
| MARYANN A FINCH | 209 EPWORTH AVE | | | | WILMORE | KY | 40390-1171 |
| MARYANN ARMSTRONG | 36 GROVENEST DR | SCARBOROUGH ON M1E 4J3 CANADA | | | | | |
| MARYANN B BARTA & DAVID J BARTA JT TEN | 2877 STONE MILLS COURT | | | | BEAVERCREEK | OH | 45434-6278 |
| MARYANN B DANTON | 35 WILSON TERRACE | | | | LIVINGSTON | NJ | 07039-2940 |
| MARYANN B SYTEK | 2436 CHERYLANN | | | | BURTON | MI | 48519-1362 |
| MARYANN BELL | 9 ATKINSON ST | | | | ROCHESTER | NY | 14608-2400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARYANN C MOUL | 252 ROUTE 199 | | | | RED HOOK | NY | 12571-2383 |
| MARYANN C SCHUMANN | 5703 WHITFIELD | | | | TROY | MI | 48098-5113 |
| MARYANN C WALL | 133 PRINCETON ST | | | | AMSTERDAM | NY | 12010 |
| MARYANN C WALTERS TR UA 05/01/2008 MARYANN C WALTERS REVOCABLE FAMILY | TRUST | 11447 MARTIN ROAD | | | WARREN | MI | 48093 |
| MARYANN COLBY TROTT | 1621 RICHMOND DRIVE NE | | | | ALBUQUERQUE | NM | 87106-1831 |
| MARYANN D'AMICO | 5506 LASSITER OVAL | | | | PARMA OH | OH | 44129-6355 |
| MARYANN DELEWSKY | 20374 MELROSE | | | | SOUTHFIELD | MI | 48075-5636 |
| MARYANN DROZDOWICZ | 56153 CHESAPEAKE TR BLDG 22 | | | | SHELBY TWP | MI | 48316-5059 |
| MARYANN E BREY | 9652 SYLVAN LANE | | | | MENTOR | OH | 44060-8101 |
| MARYANN E HALLA | 1409 SIENNA DRIVE | | | | ARLINGTON | TX | 76002-3668 |
| MARYANN E HALLA & LESTER F HALLA JR JT TEN | 1409 SIENNA DR | | | | ARLINGTON | TX | 76002-3668 |
| MARYANN E KORSAN | 340 OLD MILL ROAD #103 | | | | SANTA BARBARA | CA | 93110-3764 |
| MARYANN ELLIOTT | 5401 WESTBARD AVE | APT 309 | | | BETHESDA | MD | 20816-1485 |
| MARYANN FANSLER | ATTN MARYANN SHACKELFORD | 1620 W 38TH ST | | | MARION | IN | 46953-3445 |
| MARYANN FRANKENBERG & ROBERT A FRANKENBERG JT TEN | 30988 WAKEFIELD DR | | | | SPANISH FORT | AL | 36527-5280 |
| MARYANN FRITSCHLER RICHARDSON | 15607 S DENVER AVE | | | | GARDENA | CA | 90248-2114 |
| MARYANN GAVENDA | 25141 85TH ST | | | | SALEMGO | WI | 53168-9409 |
| MARYANN GEORGE | 27 GLOUCESTER DR | | | | DOWNINGTOWN | PA | 19335-1150 |
| MARYANN GRGURICH | 282 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1938 |
| MARYANN HANK | 562 MARKLE ST | | | | PONTIAC | MI | 48340-3021 |
| MARYANN HELM | 2 BROMLEY PL | | | | BLOOMFIELD | NJ | 07003-5306 |
| MARYANN HENDROCK & JOHN HENDROCK JT TEN | ATTN MARY ANN SCHEINER | 667 BABBITT ROAD | | | EUCLID | OH | 44123-2537 |
| MARYANN HUESTON | 843 BARBARA DR | | | | TEANECK | NJ | 07666-5421 |
| MARYANN IAPALUCCI & LISA MARIE SAUNDES JT TEN | 513 CATHERINE ST | | | | GREENSBURG | PA | 15601-4443 |
| MARYANN J CAMERON | 15114 RIVERSIDE DR | | | | LIVONIA | MI | 48154-5193 |
| MARYANN J MAGLIOZZI | 44 SO FOXCROFT DRIVE | | | | MANALAPAN | NJ | 07726-2746 |
| MARYANN J NEBUS TOD MATTHEW L NEBUS SUBJECT TO STA TOD RULES | 34 OUTLOOK AVE | | | | SAYREVILLE | NJ | 08872 |
| MARYANN JENNINGS | 555 SUMMIT AV | | | | JERSEY CITY | NJ | 07306-2701 |
| MARYANN JOHNSON | 6900 HERBERT RD | | | | HUGHESVILLE | MD | 20637-2515 |
| MARYANN K SMITH | ATTN MARYANN K NOWAK | 26025 DRAKE | | | FARMINGTON HILLS | MI | 48331-3846 |
| MARYANN KAPINOS | 3392 N BOSWELL TERRACE | | | | HERNANDO | FL | 34442-4732 |
| MARYANN KENYON | 34227 SHERIDAN ST | | | | WESTLAND | MI | 48185-3666 |
| MARYANN KLEINER | 13 CITRUS DR | | | | ROCHESTER | NY | 14606-4332 |
| MARYANN KOPERSKI | 629-38TH ST | | | | NIAGARA FALLS | NY | 14301-2614 |
| MARYANN KOYLE | 342 TARAS DR | | | | HIGHLAND | MI | 48356-2523 |
| MARYANN KUZMA | S2517 FOUR ROD ROAD | | | | EAST AURORA | NY | 14052 |
| MARYANN KUZUPAS | 29218 RYMAL | | | | ROSEVILLE | MI | 48066-2226 |
| MARYANN L COMBS | PO BOX 240 | | | | SPEEDWELL | TN | 37870-0240 |
| MARYANN L VOLPE | 5178 STRAWBERRY LANE | | | | WILLOUGHBY | OH | 44094-4330 |
| MARYANN LAMBERSKI & EDWIN LAMBERSKI JT TEN | 7 COULTER PLACE | | | | ANDOVER | NJ | 07821-5817 |
| MARYANN LEE | APT F | 13696 RUETTE | | | DELMAR | CA | 92014 |
| MARYANN LOUISE FRAZIER | PO BOX 778 | | | | MARSTONS MILLS | MA | 02648-0778 |
| MARYANN M FITZGERALD | 1939 SAWMILL COURT | | | | TOMS RIVER | NJ | 08755-0908 |
| MARYANN M HUTCHISON | 26 OLGA RD | | | | WILMINGTON | DE | 19805-2082 |
| MARYANN M WEBEL | 5862 NE 17TH RD | | | | FORT LAUDERDALE | FL | 33334-5935 |
| MARYANN MARESEA | 31 RIVERDALE AVE | | | | MASSAPEQUA | NY | 11758-7733 |
| MARYANN MAYO | 17847 N 17TH ST | | | | PHOENIX | AZ | 85022-1671 |
| MARYANN MC CRACKEN | 8071 PINE FOREST CT | | | | DAVISBURG | MI | 48350-2041 |
| MARYANN OTT LEE | 1287 VUELTA OLIVOS | | | | FREMONT | CA | 94539-5152 |
| MARYANN PATCHOFSKY | 912 JOHNSTON AVENUE | | | | TRENTON | NJ | 08629-1142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARYANN PETERS TOD JASON M PETERS SUBJECT TO STA TOD RULES | 5964 HAZEL | | | | TAYLOR | MI | 48180-1010 |
| MARYANN PLUMB & DONALD A PLUMB JT TEN | 2907 LANSDOWNE | PO BOX 300277 | | | DRAYTON PLAIN | MI | 48330-0277 |
| MARYANN PROCTOR | 35493 OAKDALE | | | | LIVONIA | MI | 48154-2235 |
| MARYANN QUINLAN | 3 HITCHING POST LN | | | | MARLTON | NJ | 08053-1006 |
| MARYANN RASCANO | 21916 LANGE ST | | | | ST CLR SHORES | MI | 48080-3945 |
| MARYANN S MINX & CHARLES C MINX JT TEN | 10917 CHERRY STREET | | | | KANSAS CITY | MO | 64131-4013 |
| MARYANN S TRUITT | 2312 FOX CHASE DR | | | | HANOVER | PA | 17331-8570 |
| MARYANN S WOJCAK & LEON WOJCAK TEN COM | 21 GREENFIELD HILL RD | | | | MONROE | CT | 06468-2007 |
| MARYANN SIEMERS | 12 GRIER ROAD | | | | SOMERSET | NJ | 08873-2308 |
| MARYANN SOUTHWELL | 12800 TOWNSEND ROAD | | | | MILAN | MI | 48160-9118 |
| MARYANN STIMMER CUST CHRISTINE G STIMMER UTMA NY | 570 GRAND STREET | APT# 1704 | | | NEW YORK | NY | 10002-4355 |
| MARYANN STIMMER CUST DAVID C STIMMER UTMA NY | 570 GRAND STREET | APT# 1704 | | | NEW YORK | NY | 10002-4355 |
| MARYANN STIMMER CUST JONATHAN A STIMMER UTMA NY | 570 GRAND STREET | APT# 1704 | | | NEW YORK | NY | 10002-4355 |
| MARYANN SWEENY | 250 FOURTH | | | | JERSEY CITY | NJ | 07302-2408 |
| MARYANN TAYLOR | 316 W 26TH ST | | | | LORAIN | OH | 44052-4822 |
| MARYANN VOUGHT & CLINTON VOUGHT JT TEN | 3240 NOBLE RD | | | | OXFORD | MI | 48370-1504 |
| MARYANN WARNKEN | 13 CHARLOTTE STREET | | | | GLENS FALLS | NY | 12801-2806 |
| MARYANN WASKO | 728 SEYMOUR ROAD | | | | BEAR | DE | 19701-1108 |
| MARYANN WILKINS | 29218 RYMAL | | | | ROSEVILLE | MI | 48066 |
| MARYANN WILLIAMSON | 113 FAIRWAY LANE | | | | PAWLEYS ISLAND | SC | 29585-5687 |
| MARYANN WORNSTAFF | 4324 GORMAN AVE | | | | ENGLEWOOD | OH | 45322-2528 |
| MARYANN YANOVICH | 2568 E RIVER RD | | | | NEWTON FALLS | OH | 44444-8730 |
| MARYANNA B ABREN | 89 OAK STREET | | | | MIDDLEBOROUGH | MA | 02346-2035 |
| MARYANNA KENNEDY MILTON TR MARYANNA KENNEDY MILTON TRUST UA 01/28/98 | 2397 GALWAY RD | | | | GALWAY | NY | 12074-2023 |
| MARYANNA M CROSSLAND | 4618 BRIARWOOD TRACE | | | | CARMEL | IN | 46033-4621 |
| MARYANNA MARCIN CROSSLAND CUST KATHRYN JANE CROSSLAND UTMA VA | 4618 BRIARWOOD TRACE | | | | CARMEL | IN | 46033-4621 |
| MARYANNA MARCIN CROSSLAND CUST RICHARD BRUCE CROSSLAND II UTMA VA | 4618 BRIARWOOD TRACE | | | | CARMEL | IN | 46033-4621 |
| MARYANNE C FECHER | 27 HILLCREST DR | | | | UNCASVILLE | CT | 06382-2059 |
| MARYANNE D STILLWAGON | 633 SEVERN ST | | | | HENDERSON | NV | 89015-8203 |
| MARYANNE FEDERICI KNUTSON | 8 DE LOTTO DR | | | | TRENTON | NJ | 08619-1412 |
| MARYANNE H MILLER TR MARYANNE HOWARD MILLER REVOCABLE TRUST UA 08/11/00 | | 4963 SWINTON DR | | | FAIRFAX | VA | 22032-2330 |
| MARYANNE I MEADE & EDWARD R MEADE JT TEN | 1704 LINWOOD AVE | | | | ROYAL OAK | MI | 48067-1064 |
| MARYANNE J MADISON | 239 SUPERIOR ST | | | | NEWTON FALLS | OH | 44444-1748 |
| MARYANNE KELLY | 2827 48TH STREET | | | | ASTORIA | NY | 11103 |
| MARYANNE L WHITE | 960 BRYANSPLACE RD | | | | WINSTON SALEM | NC | 27104 |
| MARYANNE M HOFFMAN | 637 W 63RD ST | | | | INDIANAPOLIS | IN | 46260-4723 |
| MARYANNE MCAULEY | 7 HARBOR RIDGE DR | | | | CENTERPORT | NY | 11721-1106 |
| MARYANNE MUNKELT | 44 MOORE AVE | | | | MERRITT ISLAND | FL | 32952-4935 |
| MARYANNE NAGY | 3700 PLANTATION BLVD | | | | LEESBURG | FL | 34748 |
| MARYANNE NOONAN | 3918 MENGEL DR | | | | DAYTON | OH | 45429-4536 |
| MARYANNE P ATKINSON | 524 6TH AVE W | APT 409 | | | SEATTLE | WA | 98119-5906 |
| MARYANNE POWERS | 443 W DELAVAN | | | | BUFFALO | NY | 14213-1414 |
| MARYANNE RIFFLARD | 17 PARK RD | | | | STONY POINT | NY | 10980-1107 |
| MARYANNE T PHELAN | 205 KEOTA ROAD | | | | HIGHLAND LAKES | NJ | 07422-1800 |
| MARYANNE T SCHALLER & MONICA A POTOCKI JT TEN | 13431 DARRYL DRIVE | | | | WARREN | MI | 48088-1395 |
| MARYANNE T THOMPKINS & EDWIN R HARLIN JT TEN | 3791 LESLIE | | | | DETROIT | MI | 48238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARYANNE ZAMBORSKY & FLORENCE S ZAMBORSKY JT TEN | 8853 FALLS LN | | | | BROADVIEW HEIGHTS | OH | 44147-1713 |
| MARYBELLE HISER | 212 YOUNG AV | | | | CHESTER | IL | 62233-1647 |
| MARYBELLE RUTAN | 266 PRATT STREET | | | | RAVENNA | OH | 44266-3112 |
| MARYBELLE UPTON | 251 HARRY SAUNER RD | APT 117 | | | HILLSBORO | OH | 45133-8220 |
| MARYBETH BIBER & STEVEN H BIBER JT TEN | 11917 SENECA | | | | WARREN | MI | 48093-7054 |
| MARYBETH C ANICICH | 17 CHERRY HILLS COURT | | | | ALAMO | CA | 94507-2203 |
| MARYBETH DROPE | 2549 75 STREET | | | | WOODRIDGE | IL | 60517-2811 |
| MARYBETH GOODWIN CUST COLBY GOODWIN UTMA MA | 1 WARD RD | | | | NAHANT | MA | 01908-1137 |
| MARYBETH SOMERS TR UA 06/23/2009 WONDERS IRREVOCABLE GRANTOR TRUST | 147 CRESCENT GARDEN DR | | | | PITTSBURGH | PA | 15235 |
| MARYBETH T MELVIN | 3745 E MARKET ST | APT 110 | | | WARREN | OH | 44484-4717 |
| MARYBETH TODD | 3577 DAVID K | | | | WATERFORD | MI | 48329-1316 |
| MARYBETH UNGERLEIDER DECANIO | 11846 NIGHTINGALE ST | | | | MOORPARK | CA | 93021-2437 |
| MARYCLARE OFFENBACHER | 475 ARMS CT | | | | ROCHESTER HLS | MI | 48307-3176 |
| MARYELLA R RIVERA | 21 BALLAD DRIVE | | | | NEWARK | DE | 19702-4501 |
| MARYELLEN DOYLE & DOYLE TR UA 11/30/06 MARYELLEN DOYLE LIVING TRUST | 101 ARDSMOOR RD | | | | MELROSE | MA | 02176 |
| MARYELLEN F CANCELLIERI CUST CECILIA A CANCELLIERI UTMA NJ | 58 ADDIE LANE | | | | WHIPPANY | NJ | 07981-1319 |
| MARYELLEN F RUDICH | 12127 26 MILE | | | | WASHINGTON | MI | 48094-3101 |
| MARYELLEN FLYNN | ATTN MARYELLEN CANCELLIERI | 58 ADDIE LANE | | | WHIPPANH | NJ | 07981-1319 |
| MARYELLEN FLYNN CANCELLIERI & GENE F CANCELLIERI JT TEN | 58 ADDIE LANE | | | | WHIPPANY | NJ | 07981-1319 |
| MARYELLEN MASTROGIORGIO | 19 MOUNTAIN AVENUE | | | | MOUNT KISCO | NY | 10549 |
| MARYELLEN OBRIEN | 48-53 44TH ST APT 2E | | | | WOODSIDE | NY | 11377-6931 |
| MARYELLEN SEMON | 543 2ND AVE | | | | JESSUP | PA | 18434-1409 |
| MARYELLEN SMITH | 3765 VAN ATTA ROAD | | | | OKEMOS | MI | 48864 |
| MARYELLEN TIPPIN | 351 ELGIN COURT | APT# 3 | OSHAWA ON L1J 2P5 CANADA | | | | |
| MARYELLEN WARKENTIN | 31A SAWMILL ROAD | | | | LEBANON | NJ | 08833-4620 |
| MARYELLYN HUNT & SHELDON K HUNT JR JT TEN | 7 PINE CIR | | | | HORSEHEADS | NY | 14845-1371 |
| MARYJANE CHAPIN | 1540 COPPER CREEK DR | | | | MUSTANG | OK | 73064-2947 |
| MARYJANE CHERRY | 29 BUCKINGHAM ST | UNIT 5 | | | WATERBURY | CT | 06710-1959 |
| MARYJANE ECKEL | 1219 ELDERON DRIVE | | | | WILMINGTON | DE | 19808-1909 |
| MARYJANE KELLAN | 26 HILLSVIEW AVE | | | | WALLINGFORD | CT | 06492-4632 |
| MARYJANE KRUSZEWSKI | 392 PAXSON LANE | | | | LANGHORNE | PA | 19047-8255 |
| MARYJANE P MYATT & LORRAINE GORTH JT TEN | 1741 SOUTHWEST 37 WAY | | | | FT LAUDERDALE | FL | 33312-4233 |
| MARYJANE PHILIPCHUK | 5524 COTTAGE ST | | | | RICHMOND | VA | 23228-5902 |
| MARYJANE R DOAN | 1700 CEDARWOOD DR | APT 303 | | | FLUSHING | MI | 48433 |
| MARYJANE SZRAMA | 459 PREAKNESS RUN | | | | NEWARK | DE | 19702-2031 |
| MARYJANE T SCOTT | PO BOX 301 | | | | GRAND ISLAND | NY | 14072-0301 |
| MARYJEAN D EIDMAN | 3151 PARKER RD | | | | MARION | NY | 14505-9625 |
| MARYJO D MCLEAN | 14014 ADMIRALTY WAY #7H | | | | LYNNWOOD | WA | 98087 |
| MARYJO DOUGLAS ZUNK | 8213 E ORANGE BLOSSOM LANE | | | | SCOTTSDALE | AZ | 85250-7315 |
| MARYJO OPIELA & MICHAEL G OPIELA JT TEN | 7518 CHERRYWOOD DRIVE | | | | WESTLAND | MI | 48185-7120 |
| MARYKAY DOEZEMA | 15032 STATE RD | | | | SPRING LAKE | MI | 49456-9588 |
| MARYKAY WHITNER | 123 MARK LN | | | | PERRYSBURG | OH | 43551-1731 |
| MARYLEE A GERVIN | 8419 S SHORE DR | | | | CLARKSTON | MI | 48348-2675 |
| MARYLEE A SACK CUST MARK H SACK UGMA MI | 6355 ACORN WAY | | | | LINDEN | MI | 48451-8678 |
| MARYLEE CUNNINGHAM & MARY CUNNINGHAM JT TEN | 27 ROLLING HILL DR | | | | CHATHAM | NJ | 07928-1609 |
| MARYLEE P HINTMANN & MICHAEL W HINTMAN JT TEN | 12510 SUNSET GREENS DR | | | | SAINT LOUIS | MO | 63127 |
| MARYLEE R WARNOCK | 2724 12TH AVE S | | | | MOORHEAD | MN | 56560-3902 |
| MARYLEEN ANN MCKELVY | GENERAL DELIVERY | | | | MISSION | KS | 66202-9999 |
| MARYLEN S ALLEN | 7711 GREEN PATH CT | | | | SUGAR LAND | TX | 77479-6283 |
| MARYLIN J HACKER | 11100 COVENTRY CT | | | | TAYLOR | MI | 48180 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARYLIN J MOLL | BOX 187 | | | | MESILLA PARK | NM | 88047-0187 |
| MARYLIN J SIENKO | 4729 BUCKINGHAM | | | | WARREN | MI | 48092-3092 |
| MARYLIN RAMBO | 4565 SOMERSET PLACE SE | | | | BELLEVUE | WA | 98006-3053 |
| MARYLIN RAMBO CUST IAN WILLIAM RAMBO UTMA WA | 4565 SOMERSET PLACE SE | | | | BELLEVUE | WA | 98006-3053 |
| MARYLOU A MILLER | ATTN MARYLOU A LAFFERTY | 185 APOLLO DR | | | ROCHESTER | NY | 14626-2703 |
| MARYLOU BIRKHOLTZ | PO BOX 94 | | | | BURT | MI | 48417-0094 |
| MARYLOU BURRIS & DINA Z FURNESS JT TEN | 1962 PARKER DR | | | | WAYLAND | MI | 49348-9065 |
| MARYLOU CHRISTENSON | 25 BRANCH DR | | | | SMITHTOWN | NY | 11787-3717 |
| MARYLOU GATTO | 11 WINSTON DR | | | | SMITHTOWN | NY | 11787 |
| MARYLOU GUASTELLA & RALPH F GUASTELLA JT TEN | 14677 NEWBURGH RD | | | | LIVONIA | MI | 48154-5015 |
| MARYLOU I LEINBERGER | 419 LELAND DRIVE | | | | FLUSHING | MI | 48433-1342 |
| MARYLOU KLOPFER | 2936 QUAKER RD | | | | GASPORT | NY | 14067-9447 |
| MARYLOU MACBRIDE | 11 CLARK AVE | | | | WALPOLE | MA | 02081-2816 |
| MARYLOU MATTEAU | 204 WOODHAVEN DR | | | | MARS | PA | 16046-7826 |
| MARYLOU PAGNOTTA | 2069 ROYCE ST | | | | BROOKLYN | NY | 11123 |
| MARYLOU RIVERA CUST DANIEL RIVERA UTMA CA | 102 IRIS PL SAN VICENTE TOWNHOUSE | | | | SOLEDAD | CA | 93960 |
| MARYLOU RUSSO | C/O MARYLOU R BERARDINO | 4375 RT 94 | | | GOSHEN | NY | 10924-5615 |
| MARYLOU SABOL | 5845 HUNTERS GATE DR | | | | TROY | MI | 48098-2305 |
| MARYLOU THOMAS | 2379 SOUTHWAY | | | | COLUMBUS | OH | 43221-3721 |
| MARYLOU W SHIRAR | 5914 RIVER CLUB CIR | | | | JUPITER | FL | 33458 |
| MARYLOU WILLIAMS | 7724 WASHINGTON | | | | KANSAS CITY | MO | 64114-1749 |
| MARYLOUISE H UTTARO | ATTN MARYLOUISE POLOZNIK | 62 NORMANDALE DR | | | ROCHESTER | NY | 14624-1716 |
| MARYLOUISE MC DAID & MICHAEL A MC DAID JT TEN | 2845 GRIFFITH | | | | BERKLEY | MI | 48072-1382 |
| MARYLU M GOWEN | 9138 AGINCOURT LANE | | | | JACKSONVILLE | FL | 32257-5064 |
| MARYLYN ANN ALEXANDER | 7340 SHEWANGO WAY | | | | CINCINNATI | OH | 45243-1830 |
| MARYLYN G PAUL | 426 NURSERY RD | | | | DANDRIDGE | TN | 37725-4542 |
| MARYLYN J HARRISON | 10915 E GOODALL RD | UNIT 69 | | | DURAND | MI | 48429-9021 |
| MARYLYN J PITALE | 65 SAWMILL RD | | | | BRICK | NJ | 08724-1390 |
| MARYLYN SYBRANT | 1317 53RD STREET | RT 2 | | | HUDSON | WI | 54016-6841 |
| MARYLYNN C BOATRIGHT CUST TODD J MEYERS UGMA IN | 118 MADISON CT | | | | LEBANON | IN | 46052-1244 |
| MARYLYNN D FREDRICKSON & PATRICIA L GRATSCH JT TEN | 1480 E SCHUMACHOR AVE | | | | BURTON | MI | 48529-1622 |
| MARYLYNNE J BAIRD | 7020 HWY 111 # 119 | | | | RANCHO MIRAGE | CA | 92270 |
| MARYMARGARET ISBELL | 100 HAWTHORNE DR | | | | FAYETTEVILLE | GA | 30214-1228 |
| MARYSE L POUND | 1819 10TH AVE | | | | ARCADIA | CA | 91006-5049 |
| MARYSIA C SMALL TR UA 05/21/92 REVOCABLE LIVING TRUST MARYSIA C SMALL | 3200 N LEISURE WORLD BLVD | APT 401 | | | SILVER SPRING | MD | 20906-7614 |
| MARYTE T STRAKSYS | 1558 25TH ST | | | | DETROIT | MI | 48216-1468 |
| MARZELL M MOZINGO | 4624 DEVER DRIVE | | | | MARTINEZ | GA | 30907-4213 |
| MARZELLA GRIMES | 3642 N FOREST MANOR AVE | | | | INDIANAPOLIS | IN | 46218-1564 |
| MARZELLA H FENNER | 1903 FAIRVIEW ST | | | | ANDERSON | IN | 46016-4141 |
| MARZELLA THOMAS | 17352 WISCONSIN | | | | DETROIT | MI | 48221-2502 |
| MARZIA DAGOSTINO | 3315 OAK GROVE CV | | | | LAKELAND | FL | 33812-4227 |
| MARZUQ J RAHMAAD | 8215 E POTTER ROAD | | | | DAVISON | MI | 48423-8186 |
| MASAAKI ARAKI | 5/11/2007 | SHONAN-TAKATORI | YOKOSUKA | KANAGAWA 237-0066 JAPAN | | | |
| MASAJI KAJIKI & OFELIA KAJIKI JT TEN | 9269 TELFAIR AVE | | | | SUN VALLEY | CA | 91352-1328 |
| MASAO IWAMASA & SHIZUE IWAMASA JT TEN | 45-514 KEOLE ST | | | | KANEOHE | HI | 96744-2905 |
| MASAO S YU MD INC PENSION PLAN | C/O MASAO S YU PARTICIPANT | 230 CROSSE ROAD | | | AMHERST | OH | 44001-9605 |
| MASAO SAKATA | 228 HAMPDEN TERRACE | | | | ALHAMBRA | CA | 91801-2909 |
| MASARU TAKAKI & SHIZUE TAKAKI JT TEN | 4109 PUAOLE ST | | | | LIHUE | HI | 96766-1409 |
| MASASHI ITANO | IVY APT  ROOM 614 | 2437 N SOUTHPORT | | | CHICAGO | IL | 60626-2662 |
| MASASHI OUCHI & CHIYOKO OUCHI TR MASASHI OUCHI & CHIYOKO OUCHI TRUST | UA 04/18/95 | 2724 KAHOALOHA LANE #1604 | | | HONOLULU | HI | 96826-3337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MASATSUGU KATO GDN TAIGA KATO | MAMADA 1672-1 | OYAMA | TOCHIGI 3290205 JAPAN | | | | |
| MASAYA KAKEBE | 1481 38TH AVENUE | | | | SAN FRANCISCO | CA | 94122-3009 |
| MASKELL W A HUNT | 19 MAPLE AVE | | | | UNCASVILLE | CT | 06382-2313 |
| MASKELL W A HUNT | 19 MAPLE AVE | | | | UNCASVILLE | CT | 06382-2313 |
| MASON A MILLER & JUNE E MILLER & MARJORIE A HATTON TR UA 07/24/06 | 4016 GRAND PRAIRIE RD | | | | KALAMAZOO | MI | 49006 |
| MASON ALBERT ELLWOOD | 1317 WALTON AVE | | | | FLINT | MI | 48532-5244 |
| MASON C COOPER | 69 E MAHAN AVE | | | | HAZEL PARK | MI | 48030-1150 |
| MASON C RUDD | APT 406 | 1400 WILLOW | | | LOUISVILLE | KY | 40204-1438 |
| MASON DREW HAUPT | MILTON ROAD | PO BOX 280 | | | GOSHEN | CT | 06756-0280 |
| MASON E KLEIN | 740 WEST END AVE | | | | NEW YORK | NY | 10025-6246 |
| MASON E RHODEN | PO BOX 34 | | | | EDGERTON | OH | 43517-0034 |
| MASON GARTRELL | 2108 DREW VALLEY RD | | | | ATLANTA | GA | 30319-3918 |
| MASON HOHL CUST CHRISTINE LOUISE HOHL UGMA CA | 33 CALVADOS | | | | NEWPORT COAST | CA | 92657-1051 |
| MASON M ALDRICH & JUDITH C ALDRICH JT TEN | 108 46TH ST NW | | | | BRADENTON | FL | 34209-2913 |
| MASON MYREE JR | 15777 VAUGHAN | | | | DETROIT | MI | 48223-1248 |
| MASON NEWICK | 68 BURROUGH RD | PO BOX 700 | | | CANTERBURY | NH | 03224-0700 |
| MASON P HURD | 10648 BREEZEWOOD DR | | | | WOODSTOCK | MD | 21163-1317 |
| MASON PAWLAK & EMILY PAWLAK JT TEN | 38130 VISTA DR N | | | | LIVONIA | MI | 48152-1066 |
| MASON R EHLERS | 3460 MARK HALL DR | | | | MARIETTA | GA | 30068 |
| MASON W BROWN | 40856 GRENATA PRESERVE PL | | | | LEESBURG | VA | 20175-8721 |
| MASON, RONALD D | 64 ELF TRL | | | | BASSETT | VA | 24055-3086 |
| MASOOD A FAROOQI & RAFAT S FAROOQI JT TEN | 1981 ECHO WOODS DR | | | | CANTON | MI | 48188-4814 |
| MASOOD FIKREE & SOAD FIKREE JT TEN | 5972 GANT CRESCENT | MISSISSAUGA ON L5V 2T6 CANADA | | | | | |
| MASOUD M GHANEM | 2861 ROULO | | | | DEARBORN | MI | 48120-1546 |
| MASS ABPROP & CO | COMMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PLACE 12TH FL | | | BOSTON | MA | 02108 |
| MASS ABPROP & CO | COMMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PLACE 12TH FL | | | BOSTON | MA | 02108-1518 |
| MASSOUD BAHARY | BOX 34084 | | | | CHICAGO | IL | 60634-0084 |
| MASSOUD BANAN | 3126 CROOKED STICK DR | | | | KOKOMO | IN | 46902-5176 |
| MASUKO C TANIGUCHI TR UA 04/22/94 MASUKO CAROLINE TANIGUCHI TRUST | 1039 E EL CAMINO REAL #305 | | | | SUNNYVALE | CA | 94087 |
| MATALIE E GRIFFIN | 1946 THOMSON RD | | | | CHARLOTTESVILLE | VA | 22903-2419 |
| MATEO RIVERA | BOX 1547 | CIDRA PUERTO RICO | | | | | |
| MATEUSZ P SKLAD | 33 DROMORE CRESCENT | HAMILTON ON L8S 4A8 CANADA | | | | | |
| MATHAEU R VAN CAMP & ROBERT C VAN CAMP JT TEN | 10131 PORTLAND RD | | | | CLARKSVILLE | MI | 48815-9690 |
| MATHAGOND S ANAND | 1850 BLORE HEATH | | | | CARMEL | IN | 46032-7214 |
| MATHAI K MATHEW | 438 EASTERN BLVD | | | | DAYVILLE | NJ | 08721-3234 |
| MATHEW A HARDMAN | 233 WOODLAWN DR | | | | MITCHELL | IN | 47446-6325 |
| MATHEW ACKERT & LORRAINE MESAGNA JT TEN | 24 REVERE RD | | | | MANHASSET | NY | 11030-2647 |
| MATHEW ADAM ABRAMS | 29601 IVY GLENN | | | | LAGUNA NIGUEL | CA | 92677-1729 |
| MATHEW ANDERSON | 5081 S CLINTON ST | | | | GREENWOOD VLG | CO | 80111-1348 |
| MATHEW ANDREWS | 2601 W MCNICHOLS #B1 | | | | DETROIT | MI | 48221 |
| MATHEW ANTHONY & SUSIE B ANTHONY JT TEN | 2038 DWIGHT AVE | | | | FLINT | MI | 48503-4012 |
| MATHEW BLUM | 6419 BIRCHLEIGH CIR | | | | ALEXANDRIA | VA | 22315-3636 |
| MATHEW C MERSINO & FAYE I MERSINO JT TEN | 3610 DARTMOUTH RD | | | | OXFORD | MI | 48371-5512 |
| MATHEW CALVIN FLECK | 859 ORIOLE LN | | | | HUNTINGDON VALLEY | PA | 19006-3432 |
| MATHEW CLARA | 511 EAST JEFFERSON | | | | GRAND LEDGE | MI | 48837-1751 |
| MATHEW D ANTHONY & SUSIE B ANTHONY TEN COM | 2038 DWIGHT | | | | FLINT | MI | 48503-4012 |
| MATHEW D MCKIBBEN | 206 N 5TH ST | | | | MARSHALLTOWN | IA | 50158-5732 |
| MATHEW DAY FOSTER U/GDNSHIP OF ELIZABETH ANN DAY FOSTER | 3334 NEW HOPE CHURCH RD | | | | LAUREL SPGS | NC | 28644-8198 |
| MATHEW E LAICH EX EST MARTIN E LAICH | 3986 MILDRED ST | | | | WAYNE | MI | 48184-1913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MATHEW F SOKOLOSKI & MISS RITA HEMENWAY JT TEN | 90 WEST ST | | | | ROCKVILLE | CT | 06066-2913 |
| MATHEW F WICKHAM | 3209 NORTH 97TH ST | | | | OMAHA | NE | 68134-5357 |
| MATHEW GRAHAM MILLER | 6801 CARLOS DR | | | | OOLTEWAH | TN | 37363 |
| MATHEW GRHAM | 1 FRIAR TUCK CT | | | | WARREN | NJ | 07059-6755 |
| MATHEW J ATTEBURY | 4653 CHAMBERLAIN DR | | | | EAST CHINA | MI | 48054-3500 |
| MATHEW J MCEWEN | 325 WEST GENESEE | | | | FLINT | MI | 48505-4037 |
| MATHEW J SPREITZER & HELEN M SPREITZER TR MATHEW J SPREITZER & HELEN | M SPREITZER TRUST UA 06/11/01 | 2444 118TH AVE | | | ALLEGAN | MI | 49010-9552 |
| MATHEW JONES | 784 CENTRAL PARK BLVD NORTH | OSHAWA ON L1G 6B1 CANADA | | | | | |
| MATHEW L DAIGLE TR MATHEW L DAIGLE LIVING TRUST UA 10/28/04 | 5667 JANICE DR | | | | ORTONVILLE | MI | 48462-9521 |
| MATHEW L SMALLWOOD | 111 APPALACHIAN TR | | | | DALLAS | GA | 30132-0967 |
| MATHEW M MC KENNA | 2917 KEELEY CT | | | | WATERFORD | MI | 48328-2631 |
| MATHEW MARLOW CUST BRODY MARLOW UTMA MI | 4014 SUNDIAL CT | | | | GRAND RAPIDS | MI | 49525 |
| MATHEW MARTIN | 119 MAPLE AVE | | | | HAMBURG | NY | 14075-4807 |
| MATHEW N MURPHY | 33 HIGH FARMS RD | | | | WEST HARTFORD | CT | 06107-1544 |
| MATHEW O WINER | 342 KING RD | | | | ATLANTA | GA | 30342-4050 |
| MATHEW P WERNOCH | ESTATE OF MATHEW P WERNOCH | 526 BROADWAY P O BOX 60 | | | BAYONNE | NJ | 07002-0060 |
| MATHEW PIOTROWSKI & MRS ANTONIA PIOTROWSKI JT TEN | 7153 SHERWOOD LANE | | | | DAVISON | MI | 48423-2369 |
| MATHEW RICHARD MILLER | 1 DANVILLE RD | | | | FREMONT | NH | 03044-3518 |
| MATHEW S RIZZO | 6 COACHWHIP CT | | | | SIMPSONVILLE | SC | 29680-7210 |
| MATHEW T BRAIDECH | 1186 BELVOIR BLVD | | | | SOUTH EUCLID | OH | 44121 |
| MATHEW TORRENCE | 6645 RIDGE RD | | | | PORT RICHEY | FL | 34668-6838 |
| MATHEW WEAVER & KRISTIE WEAVER JT TEN | 1415 E BREEZY CT | | | | PHOENIX | AZ | 85086-5413 |
| MATHEW WONG & LUCINDA WONG JT TEN | 346 AUSTIN ST | | | | NEWTON | MA | 02465-2502 |
| MATHEW YATKAUSKAS | 404 E 87TH ST | | | | NEW YORK | NY | 10128-6502 |
| MATHIAS A WINZEN & RUTH F WINZEN TR UA WINZEN REVOCABLE TRUST 07/06/92 | 76 DU BOST CT | | | | DANVILLE | CA | 94526 |
| MATHIAS J MASSOTH & ARTHENA C MASSOTH JT TEN | 29951 193RD ST | | | | LEAVENWORTH | KS | 66048-7662 |
| MATHIAS KAVAS | 9180 PRELOG LANE | | | | KIRTLAND | OH | 44094-5182 |
| MATHIAS P FEDOR | 2390 SW 28TH TER | | | | FT LAUDERDALE | FL | 33312-4709 |
| MATHIAS WILL | NUSSAECKER STR 36 | | | 74096 BAD RAPPENAU GERMANY | | | |
| MATHILD FUGERE & LOUISE MATHEWS JT TEN | 416 SHATTUCK HILL RD | | | | NEWPORT | VT | 05855-8885 |
| MATHILDA A JAGADICS | WOODS OF WESTLAND | 39201 JOY ROAD #313 | | | WESTLAND | MI | 48185-4793 |
| MATHILDA C PADGEN | 198 SANTA FE ST | | | | HOT SPRINGS | AR | 71913-6707 |
| MATHILDA D DARMOCHWAL & STANLEY E DARMOCHWAL JR JT TEN | 1002 PLATINUM DR | | | | FORT MILL | SC | 29708 |
| MATHILDA M CASHION | 11526 GROVELAND AVE | | | | WHITTIER | CA | 90604-3639 |
| MATHILDE RICHFIELD | 102 CALVERT AVE EAST | | | | EDISON | NJ | 08820-3828 |
| MATHIS W BAISDEN | 2219 DREXEL | | | | DETROIT | MI | 48215-2611 |
| MATIANA LONGORIA | 2592 PEARL | | | | DETROIT | MI | 48209-1064 |
| MATIANA PEREZ | 2592 PEARL | | | | DETROIT | MI | 48209-1064 |
| MATIAS H CAMPOS | 1721 SE 5TH TERRACE | | | | LEE SUMMIT | MO | 64063-6124 |
| MATIAS ROSAS ESCAMILLA | ROUTE ROUTE 3 | | | | CHESANING | MI | 48616-9803 |
| MATIE B SCOTT | PO BOX 96 | | | | FRENCHMANS BAYOU | AR | 72338-0096 |
| MATIL S WARREN & VALERIE A WARREN JT TEN | 1064 N ESCONDIDO BLVD #A | | | | ESCONDIDO | CA | 92026-3703 |
| MATILDA A GLASS | C/O BRUCE GLASS | 3454 HANOVER DR | | | BRUNSWICK | OH | 44212-1890 |
| MATILDA ALLISON | 1460 WATER ST | | | | INDIANA | PA | 15701-1628 |
| MATILDA C DESORCY | PO BOX 1206 | | | | ROCKPORT | ME | 04856-1206 |
| MATILDA DI BELLO | 8201 CRAIG ST | | | | PHILADELPHIA | PA | 19136-2304 |
| MATILDA E KOLLMAN | 314 E MAIN | | | | GRAND LEDGE | MI | 48837-1660 |
| MATILDA FIELDS | G 2263 ROSENFIELD DR | | | | FLINT | MI | 48505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATILDA H LABAR & JANET M WORTH JT TEN | 2001 RAVENSTONE LOOP | | | | COLLEGE STATION | TX | 77845-4871 |
| MATILDA HOGE BAUGHMAN | 5 WEEHAWKEN LANE | | | | FRANKFORT | KY | 40601-3862 |
| MATILDA J ANDERSON | 2829 WABASH ST | | | | NEW ORLEANS | LA | 70114-6435 |
| MATILDA J HENIKA TR MATILDA J HENIKA TRUST UA 07/01/98 | 515 N COURT | | | | GAYLORD | MI | 49735-1513 |
| MATILDA KOCH & ALFRED KOCH JT TEN | 459 HUNTINGTON AVE | | | | BUFFALO | NY | 14214-1533 |
| MATILDA L CHAMPAGNE | APT H-34 | 116 PINEHURST AVE | | | NEW YORK | NY | 10033-1755 |
| MATILDA L CHAMPAGNE & CHARLOTTE CHAMPAGNE JT TEN | APT H34 | 116 PINEHURST AVE | | | NEW YORK | NY | 10033-1755 |
| MATILDA LEONARD CUST MARILEE LEONARD U/THE NEW JERSEY UNIFORM GIFTS | TO MINORS ACT | 124 BRISTOL FOREST TRL | | | SANFORD | FL | 32771-7997 |
| MATILDA R GIBSON | 5547 BAYWOOD AVE | | | | MESA | AZ | 85206-1429 |
| MATILDA REISER & ROBERT J REISER JT TEN | 14 LIBERTY AVE | | | | MINEOLA | NY | 11501-3420 |
| MATILDA ROSE GIBSON TR MATILDA GIBSON TRUST UA 3/11/99 | 5547 E BAYWOOD | | | | MESA | AZ | 85206-1429 |
| MATILDA S BOWEN | 1403 UPLAND AVE | | | | GREENEVILLE | TN | 37743-6618 |
| MATILDA Z WEISENBORN | 679 MCCLURE AVE | | | | SHARON | PA | 16146-4111 |
| MATILDE KISER | 1426 NORTH ORLEANS | APT 501 | | | CHICAGO | IL | 60610 |
| MATILDE LIPIEJKO | 12263 WOODLEY AVE | | | | GRANADA HILLS | CA | 91344-2848 |
| MATILDE V CORONADO | 10256 68TH AVE | | | | ALLENDALE | MI | 49401-8359 |
| MATILADA MCDONNELL | 724 MAPLE GROVE RD | APT 104 | | | DULUTH | MN | 55811-4525 |
| MATINA D HALL | 529 HEATHER LANE | | | | GROSSE POINTE WOOD | MI | 48236-1509 |
| MATINA HOUCK | APT 309 | 400 GROVELAND AVE | | | MINNEAPOLIS | MN | 55403-3243 |
| MATINA PALYVOS | 24823 THATCHER DR | | | | NOVI | MI | 48375-2368 |
| MATO A PENGA | PO BOX 7644 | | | | TAHOE CITY | CA | 96145-7644 |
| MATO BLAZEVIC | 3621 W 69TH ST | | | | CHICAGO | IL | 60629-4201 |
| MATO OBRADOVIC | 8315 SOUTH 79TH AVENUE | | | | JUSTICE | IL | 60458-2339 |
| MATO ZAKIC | 5415 S MCVICKER | | | | CHICAGO | IL | 60638-2635 |
| MATRIX ASSOCIATES INC | 219 WEST VILLAGE BLVD | | | | LAREDO | TX | 78041 |
| MATRUE SMITH | 24200 LATHRUP BLVD | APT 313 | | | SOUTHFIELD | MI | 48075-2861 |
| MATS FAGERHAG | STROMSLUNDSGATAN 57 | TROLLHATTAN SWEDEN | | | | | |
| MATT A DIETRICH CUST HANS A DIETRICH UTMA MI | PO BOX #5261 | | | | NORTHVILLE | MI | 48167-5261 |
| MATT A HUTCHINSON | 2040 CABAHA CREST DR | | | | BIRMINGHAM | AL | 35242-4417 |
| MATT C LUST | 251 LUTHER | | | | PONTIAC | MI | 48341-2778 |
| MATT CUTLER | 3636 E 146TH ST | | | | CARMEL | IN | 46033-9430 |
| MATT D BOEHM | 4896 S DUDLEY STREET 8-4 | | | | LITTLETON | CO | 80123-1951 |
| MATT DAVIS CUST MAREN GRACE DAVIS UTMA CA | 26728 HYTE RD | | | | PALOS VERDES PENINSULA | CA | 90275 |
| MATT DIETRICH & CHERYL ANN KEHRES DIETRICH JT TEN | PO BOX 5261 | | | | NORTHVILLE | MI | 48167-5261 |
| MATT ELKINS | 12777 BIG SKY PLACE | | | | AUBURN | CA | 95602-9151 |
| MATT G BUSHNER | 1510 E CEDAR CREEK RD | | | | GRAFTON | WI | 53024-9653 |
| MATT HENRY | 8004 SELKIRK DR | | | | BAKERSFIELD | CA | 93309-4272 |
| MATT HOOPER | PO BOX 226 | | | | TEMPLE HILLS | MD | 20757-0226 |
| MATT IBELE | 49 COLLEGE PARK | | | | DAVIS | CA | 95616 |
| MATT J BURTON JR | 4010 BURGESS | | | | FLINT | MI | 48504-2233 |
| MATT J LAWRENCE | HELMSTBASSE 3 | ERLANGEN 91054 GERMANY | | | | | |
| MATT J MODRCIN | 7021 LATHROP AVE | | | | KANSAS CITY | KS | 66109-1820 |
| MATT JACKSON & RACHEL JACKSON JT TEN | 5 PEW AVE | | | | GLOUCESTER | MA | 01930-2419 |
| MATT KUZMANICH JR & VELMA M KUZMANICH JT TEN | 15850 NW CENTRAL DR | UNIT 219 | | | PORTLAND | OR | 97229-1182 |
| MATT LAWSON JR | 808 OREN CT | | | | GLADWIN | MI | 48624-8372 |
| MATT LESER | 102 44TH STREET | | | | SANDUSKY | OH | 44870-4856 |
| MATT P PARKER | 1087 S SEYMOUR RD | | | | FLINT | MI | 48532-5516 |
| MATT PHILLIPS & MARIA PHILLIPS JT TEN | 3205 HIGHLINE ROAD | | | | HOLTVILLE | CA | 92250-9797 |
| MATT R GOHLKE | 9893 OAK VALLEY DR | | | | CLARKSTON | MI | 48348-4173 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MATT RAFFERTY ATTN HULL TRADING CO | 553 S KENILWORTH AVE | | | | ELMHURST | IL | 60126-4444 |
| MATT S STEITZ & DORIS M STEITZ TR THE STEITZ TRUST UA 06/26/91 | 7737 SKYLINEVIEW DR | | | | MENTOR | OH | 44060-7431 |
| MATT STREBLER | 409 NEWTON ST | | | | TALLMADGE | OH | 44278 |
| MATT T GARRIS | 2295 SCHALET DR | | | | ROCHESTER HILLS | MI | 48309 |
| MATT V CRNKOVICH | 8880 COMMERCE RD | | | | COMMERCE TWP | MI | 48382-4413 |
| MATTALYN L HAMMONDS | 506 PLAINVILLE DR SW | | | | ATLANTA | GA | 30331-4324 |
| MATTEO MAIALE | 5 LAUREL HILL PL | | | | ARMONK | NY | 10504-1405 |
| MATTEO MICALIZZI | 2834 PROVIDENCE VIEW LN | | | | CHARLOTTE | NC | 28270-0008 |
| MATTEO P POLLICHINO & LUCY S POLLICHINO JT TEN | 57 DANIEL RD S | | | | MASSAPEQUA | NY | 11758-2211 |
| MATTEW BROWN | 2202 CYPRESS RUN DRIVE | | | | SUGARLAND | TX | 77478-5290 |
| MATTHEW A BURGERMASTER | 238 S 3RD ST 2 | | | | BROOKLYN | NY | 11211-5643 |
| MATTHEW A CAMPBELL | 4278 DOBLINS RD | | | | NORTH PORT | FL | 34287-3252 |
| MATTHEW A CRABILL | 1828 KING AVE | | | | DAYTON | OH | 45420 |
| MATTHEW A GIVENS JR | 132 MANOR ROAD | | | | STATEN ISLAND | NY | 10310-2648 |
| MATTHEW A HOGAN | 620 ROSE LN | | | | DAVENPORT | IA | 52802 |
| MATTHEW A HURLEY | 4070 BROOKSTONE COURT | | | | HOWELL | MI | 48843-7509 |
| MATTHEW A JANNUZZI | 4502 W BUFFALO | | | | CHANDLER | AZ | 85226-4828 |
| MATTHEW A KAUFMAN | 29130 FOUNTAINWOOD ST | | | | AGOURA HILLS | CA | 91301-1615 |
| MATTHEW A KEETON | 6453 SHIMMING CREEK DRIVE | | | | COLORADO SPGS | CO | 80923 |
| MATTHEW A LESNIAK | 601 S MEADE STREET | APT 6 | | | FLINT | MI | 48503-2282 |
| MATTHEW A MCCORMICK & GERALDINE J MCCORMICK TR MATTHEW A AND | GERALDINE J MCCORMICK TRUST UA 04/07/93 | 126 SUNSET AVE | | | GLEN ELLYN | IL | 60137-5605 |
| MATTHEW A MILLINGTON | 8535 MANCI DR | | | | SYLVANIA | OH | 43560-9760 |
| MATTHEW A MUSANTE CUST ANTHONY JOSEPH MUSANTE UTMA CA | 160 MONTGOMERY RD | | | | GOODLETTSVILLE | TN | 37072-8411 |
| MATTHEW A PATERSON | 685 OAK BEND RD | | | | KAISER | MO | 65047-2113 |
| MATTHEW A PINKAVA | 238 BOCA CIEGA POINT BLVD N | | | | ST PETERSBURG | FL | 33708-2738 |
| MATTHEW A ROBINS | 40 PARK AVE APT 8G | | | | NEW YORK | NY | 10016 |
| MATTHEW A SCHMIDT | 729 S 2ND AVE | | | | WEST BEND | WI | 53095-4015 |
| MATTHEW A TONER III | 14323 BROADGREEN DR | | | | HOUSTON | TX | 77079-6604 |
| MATTHEW A WIESEN | 901 N LEROY ST | | | | FENTON | MI | 48430-2741 |
| MATTHEW A ZIMMERMAN | 325 MYRTLE AVE | | | | BRIDGEPORT | CT | 06604-5442 |
| MATTHEW AARON HOFFBERG | 915 FLAGLER CIR SE | | | | SMYRNA | GA | 30080-3523 |
| MATTHEW ABBOTT & EVE ABBOTT JT TEN | 5100 BABCOCK AVE | | | | NORTH HOLLYWOOD | CA | 91607-2904 |
| MATTHEW ABRAMOWITZ | 515 OAK RD | | | | MERION | PA | 19066-1352 |
| MATTHEW ALAN LUDWIG | 2319 LORRAINE AVE | | | | KALAMAZOO | MI | 49008-3986 |
| MATTHEW ALIPERTI | 258 ELWOOD AVE | | | | HAWTHORNE | NY | 10532 |
| MATTHEW ALLEN WOODS | 1598 CHOWININGS GLEN | | | | WIXOM | MI | 48393-1616 |
| MATTHEW B BOGIN | 6304 FRIENDSHIP CT | | | | BETHSEDA | MD | 20817-3342 |
| MATTHEW B BRAAT | 4142 W SAXONY DR SE | | | | GRAND RAPIDS | MI | 49508 |
| MATTHEW B CARLSEN TR CARLSEN 1986 SURVIVORS TRUST UA 12/23/86 | 62 BIRCH AVENUE | | | | CORTE MADERA | CA | 94925-1053 |
| MATTHEW B COLBERT | 410 11TH ST NE | APT 24 | | | WASHINGTON | DC | 20002-6102 |
| MATTHEW B CRUMM | 3158 MORRISH RD | | | | FLUSHING | MI | 48433-2211 |
| MATTHEW B DAVIS | 4470 SUNSET BLVD | #600 | | | LOS ANGELES | CA | 90027-6305 |
| MATTHEW B FERGUSON | 970 MEADOWCREST STREET | | | | NEWBURY PARK | CA | 91320-5575 |
| MATTHEW B GARNER | 210 SURREY RD | | | | STAUNTON | VA | 24401 |
| MATTHEW B HERLIHY | 2831 WARD DR | | | | WINSTON | GA | 30187-1427 |
| MATTHEW B JESHURUN | 145 DENNIS ST | | | | GLADWIN | MI | 48624-8383 |
| MATTHEW B KURKJIAN | 12713 WAR ADMIRAL WAY | | | | DARNESTOWN | MD | 20878-3729 |
| MATTHEW B LONG | 51 BAMBOO | | | | IRVINE | CA | 92620-3336 |
| MATTHEW B MCFARLAND | 1609 WEST MAIN ST STE 201 | | | | DOTHAN | AL | 36301-1359 |
| MATTHEW BARRETT | 38 BARGER DR | | | | METROPOLIS | IL | 62960-2712 |
| MATTHEW BISHOP | 7926 N YORK RD | | | | MONROVIA | IN | 46157 |
| MATTHEW BOYD | 221 HORNE ST | | | | SAINT GEORGE | SC | 29477-2122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MATTHEW BRYANT | 48234 GREENWICH LN | | | | CANTON | MI | 48188-8305 |
| MATTHEW BURBOTT | 15900 VINCENNES ST | | | | NORTH HILLS | CA | 91345-2923 |
| MATTHEW BURNETT | PO BOX 1330 | | | | PLAINS | MT | 59859-1330 |
| MATTHEW BUTLER | PO BOX 9177 | GOLD COAST MAIL CENTRE | QLD AUSTRALIA | | | | |
| MATTHEW C BLAKE | 33 MEADOWCREST DR | | | | BEDFORD | NH | 03110-6315 |
| MATTHEW C BYRNES | 871 GREENFIELD CT | | | | MURFREESBORO | TN | 37128-4724 |
| MATTHEW C CZAPLICKI | 1016 BRITTANY DR | | | | HURON | OH | 44839-2600 |
| MATTHEW C CZAPLICKI & HELEN M CZAPLICKI JT TEN | 1016 BRITTANY DR | | | | HURON | OH | 44839-2600 |
| MATTHEW C DARWIT | 4316 SAINT CHARLES RD | | | | BELLWOOD | IL | 60104-1148 |
| MATTHEW C EBENHOEH & JOY C EBENHOEH JT TEN | 9491 ORCHARD RD | PO BOX 316 | | | NEW LOTHROP | MI | 48460-0316 |
| MATTHEW C EBENHOEH & JOY C EBENHOEH JT TEN TOD EBENHOEH REVOCABLE | TRUST UA 09/03/2008 | PO BOX 316 | 9491 ORCHARD | | NEW LOTHROP | MI | 48460 |
| MATTHEW C EDWARDS | 5739 DURHAM CASTLE COURT #413 | | | | INDIANAPOLIS | IN | 46250 |
| MATTHEW C FLORA | P O BOX 19472 | | | | GREENSBORO | NC | 27419-9472 |
| MATTHEW C FLOURNOY | 1633 ARDEN DRIVE | | | | MARIETTA | GA | 30008-3749 |
| MATTHEW C GORDON | 2632 FLORAL VALLEY DR | | | | DACULA | GA | 30019-7270 |
| MATTHEW C GRESKO & PATRICIA E GRESKO JT TEN | 9381 GREENBRIAR DR | | | | PARMA HEIGHTS | OH | 44130-4751 |
| MATTHEW C GUNTER & REX E PHELPS JT TEN | 3638 DUNLOP CT | | | | MASON | OH | 45040-4728 |
| MATTHEW C HEYNEN | 2318 133RD AVE | | | | HOPKINS | MI | 49328-9705 |
| MATTHEW C LANIGHAN & PATRICIA M LANIGHAN JT TEN | 18 HOOVER PKWY | | | | LOCKPORT | NY | 14094-5736 |
| MATTHEW C MAHLE & HEATHER L MAHLE JT TEN | 2979 ROSS RD | | | | SUNBURY | OH | 43074-9117 |
| MATTHEW C MCCORD | 25507 LAFAYETTE DRIVE | | | | RHOADESVILLE | VA | 22542-8511 |
| MATTHEW C MCMONIGAL | 6136 ELAINE ST | | | | INDIANAPOLIS | IN | 46224-3035 |
| MATTHEW C MIHALKO | RR 4 BOX 1978 | | | | MOUNT PLEASANT | PA | 15666-9034 |
| MATTHEW C MINKER III & MRS CAROL J MINKER JT TEN | 2569 ESCADA DR | | | | NAPLES | FL | 34109-3600 |
| MATTHEW C NAWROCKI | 5177 PLEASANT DR | | | | BEAVERTON | MI | 48612-8543 |
| MATTHEW C PEDEN | 300 MAIN ST | APT 4F | | | WHITE PLAINS | NY | 10601-3656 |
| MATTHEW C SANSEVERINO | 9025 NEWMONT | | | | SAN DIEGO | CA | 92129-3378 |
| MATTHEW C SMITH | PO BOX 196 | | | | SAEGERTOWN | PA | 16433-0196 |
| MATTHEW C STILES | 2181 KENNETH STREET | | | | BURTON | MI | 48529-1358 |
| MATTHEW C THURBER & ESTHER THURBER JT TEN | 4572 VIA MARINA APT 302 | | | | MARINA DL REY | CA | 90292 |
| MATTHEW C WILLIAMS | 2333 RAINTREE DR | | | | BREA | CA | 92821-4677 |
| MATTHEW CALDWELL | PO BOX 171 | | | | FORTVILLE | IN | 46040-0171 |
| MATTHEW CARL GILES | 12380 W 108TH PL | | | | SAINT JOHN | IN | 46373-8857 |
| MATTHEW CARLISLE JR | 1027 HUNTER CREEK DR | | | | DESOTO | TX | 75115-4712 |
| MATTHEW CARROZZA | 103 VAN BUREN RD | APT 2 | | | VOORHEES | NJ | 08043-2410 |
| MATTHEW CECIL | 1310 EASTAUGH WAY | | | | JUNEA | AK | 99801-7744 |
| MATTHEW CEGLARZ | 9065 COLUMBIA | | | | REDFORD | MI | 48239-1911 |
| MATTHEW CHESTER KARNYSKI | 1024 GEORGE URBAN BL | | | | BUFFALO | NY | 14225-3336 |
| MATTHEW CORBIN JR | 243 DORER AVENUE | | | | HILLSIDE | NJ | 07205-1542 |
| MATTHEW CORRIEL | 27 NEWPORT DR | | | | MANUET | NY | 10954-3111 |
| MATTHEW CROUD CUST SCOTT R CROUD UGMA MI | 16361 SUDBURY CT | | | | MACOMB | MI | 48044-3236 |
| MATTHEW CUNNINGHAM | PO BOX 151 | | | | PLEASANTON | KS | 66075-0151 |
| MATTHEW CURRIE | 1867 GARNETT WAY | EDMONTON AB T5T 6R3 CANADA | | | | | |
| MATTHEW D ANTHONY | 2038 DWIGHT AVE | | | | FLINT | MI | 48503-4012 |
| MATTHEW D ANTHONY JR | 2021 DWIGHT AVE | | | | FLINT | MI | 48503 |
| MATTHEW D CLARK | 251 SANDERSON RD | | | | CHEHALIS | WA | 98532-7600 |
| MATTHEW D CLARK | 9912 WINEGAR RD | | | | LAINGSBURG | MI | 48848-9325 |
| MATTHEW D D-AVERSA | 400 CORINNE AVE | | | | JOHNSTOWN | PA | 15906-1406 |
| MATTHEW D DIEDRICH & KATHRYN M DIEDRICH JT TEN | 1308 E WYNDMERE DR | | | | APPLETON | WI | 54913-7144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MATTHEW D GROOM TR UA 11/10/1997 MATTHEW D GROOM SURVIVOR TRUST | 3608N HARVEY PKWY | | | | OKLAHOMA CITY | OK | 73118 |
| MATTHEW D GRUBBA | 166 GROSVENOR | | | | ROCHESTER HILLS | MI | 48307-3164 |
| MATTHEW D HARLEY | 736 SANDS | | | | ORTONVILLE | MI | 48462-8866 |
| MATTHEW D HIBBERT | 5139 1 EARLY ST | | | | FORT RILEY | KS | 66442 |
| MATTHEW D KONIECZNY | 500 WHITEHAVEN RD | GRAND ISLANDS | | | GRAND ISLAND | NY | 14072 |
| MATTHEW D LUDEWIG | 1611 CLARE CT | | | | NORTH MANKATO | MN | 56003-3404 |
| MATTHEW D LYON | 2217 ARLINGTON AVE | # 2 | | | PITTSBURGH | PA | 15210-1923 |
| MATTHEW D MURPHY | 49 KING PHILLIP LANE | | | | HANOVER | MA | 02339 |
| MATTHEW D NILLES | 2739 CEDAR GLADE RD | | | | NAPERVILLE | IL | 60564-8435 |
| MATTHEW D PECK | PO BOX 1201 | | | | OKEMOS | MI | 48805-1201 |
| MATTHEW D SWINFORD | 61 SEAVIEW AVE #23 | | | | STAMFORD | CT | 06902-6061 |
| MATTHEW DAGOSTINO | 12314 KEEL | | | | BOWIE | MD | 20715 |
| MATTHEW DANIEL WALLACE | 3651 NEWBOLT COURT | | | | DOYLESTOWN | PA | 18901-1464 |
| MATTHEW DARLING | PO BOX 1378 | | | | ROYAL OAK | MI | 48068-1378 |
| MATTHEW DAUGHERTY CUST EMMA E DAUGHERTY UTMA MD | 1831 LOCH SHIEL RD | | | | PARKVILLE | MD | 21234-5217 |
| MATTHEW DAVID PARRILLI | 10815 RIPPON LODGE DR | | | | FAIRFAX | VA | 22032-2931 |
| MATTHEW DAVID VANSTRATT | 12203 OAKRIDGE CT | | | | GRAND HAVEN | MI | 49417-9788 |
| MATTHEW DAVID WERNER | 374 GRENNSBORO DRIVE | | | | DAYTON | OH | 45459-2942 |
| MATTHEW DAVID WILKEN | 36 WATERFORD COURT | | | | GRANVILLE | OH | 43023-9501 |
| MATTHEW DEAN CUNNINGHAM | 71 NW 40TH ST | | | | MIAMI | FL | 33127-2913 |
| MATTHEW DEITCHLE | 4306 N PARK AVE | | | | INDIANAPOLIS | IN | 46205 |
| MATTHEW DENNIS KERR | 208 POWELL DR | | | | GARDENDALE | AL | 35071-4648 |
| MATTHEW DENNIS TURO | 36 DAVIS STREET | | | | NORTHBORO | MA | 01532-2104 |
| MATTHEW DEXTER | 1714 EBONY | | | | HOUSTON | TX | 77018 |
| MATTHEW DONALD HENRIKSSON | 45 FOREST RD | | | | TENAFLY | NJ | 07670-2231 |
| MATTHEW E ANDERSON | 690 JESSICA CIR | | | | FOWLERVILLE | MI | 48836-8593 |
| MATTHEW E BRADY CUST PATRICK M BATCHELLER UGMA MI | 17606 SUNNYBROOK | | | | LATHRUP VILLAGE | MI | 48076-7427 |
| MATTHEW E DAVIS & LUANN DAVIS JT TEN | 1603 GRANT ST | | | | LOGANSPORT | IN | 46947 |
| MATTHEW E DUBIE | 2005 MILES RD | | | | LAPEER | MI | 48446-8080 |
| MATTHEW E FARBER | 14606 INDIAN CRK RD | | | | FORT WAYNE | IN | 46804-9512 |
| MATTHEW E KLETT | 4234 S 15 STREET | | | | SHEBOYGAN | WI | 53081-7704 |
| MATTHEW E LAVERTY | 106 JOHNSON RD | | | | GORHAM | ME | 04038-1117 |
| MATTHEW E LUX | 1480 CARRIAGE LN | | | | LAKE VILLA | IL | 60046-7040 |
| MATTHEW E MANK | 138 MT PLEASANT RD | | | | UNION | ME | 04862-3001 |
| MATTHEW E MILLER | 4626 NILES CORTHAND RD NE | | | | CORTLAND | OH | 44410-9606 |
| MATTHEW E PUNG | PO BOX 215 | | | | MIDDLETON | MI | 48856-0215 |
| MATTHEW E SHADEED | 8487 DONAKER ST | | | | SAN DIEGO | CA | 92129-4213 |
| MATTHEW E WALSH | 650 BOW LN | | | | WATERFORD | MI | 48328-4106 |
| MATTHEW E WILLIAMS | BLDG 1 APT 101 | 5541 LAKESIDE DR | | | MARGATE | FL | 33063-7646 |
| MATTHEW EARL HOULIHAN | 1117 E FAIRMOUNT AVE | | | | PHOENIX | AZ | 85014-4809 |
| MATTHEW EDWARD BAHOREK | 3982 N HIGH ST | | | | COLUMBUS | OH | 43214 |
| MATTHEW EDWARDS JR | 2810 AVENUE A | | | | FLINT | MI | 48505-4363 |
| MATTHEW ERICKSON | 61 SUNROSE CT | | | | LAKE JACKSON | TX | 77566-4820 |
| MATTHEW F BARRELLS | 39106 RIVERCREST AVE | | | | HARRISON TWP | MI | 48045-1918 |
| MATTHEW F D'AMATO | 10 HIGHLANDVIEW AVE | | | | EAST LONGMEADOW | MA | 01028-1710 |
| MATTHEW F FRIAR | 2846 BLUEWATER LANE | | | | GRANDVILLE | MI | 49418-1113 |
| MATTHEW F PRAGACZ & ALICE J PRAGACZ JT TEN | 3235 SARAH STREET | | | | FRANKLIN PORT | IL | 60131-1822 |
| MATTHEW F SHANNON | 3332 M ST SE | | | | WASHINGTON | DC | 20019-2931 |
| MATTHEW FABUS & CONNIE FABUS JT TEN | 4321 UPTON RD | | | | ELSIE | MI | 48831-9726 |
| MATTHEW FRY | 1280 16TH ST | | | | FENNIMORE | WI | 53809-2108 |
| MATTHEW G BATTAGLIA | 81-1B RICHMOND BLVD | | | | RONKONKOMA | NY | 11779 |
| MATTHEW G DAVIS CUST ALEC T DAVIS UTMA CA | 26728 HYTE ROAD | | | | PLS VRDS PNSL | CA | 90275 |
| MATTHEW G DOANE | 9715 SILVERSIDE DRIVE | | | | SOUTH LYON | MI | 48178-8811 |
| MATTHEW G DOYLE | 6468 E STATE ROAD 144 | | | | MOORESVILLE | IN | 46158-6234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MATTHEW G KABEL | 603 ORANGE AVE | | | | CRANFORD | NJ | 07016-2049 |
| MATTHEW G SOLAK | 19620 SWITZER RD | | | | DEFIANCE | OH | 43512-9730 |
| MATTHEW G SUMMERS | 6700 RAPID WATER WAY | UNIT 204 | | | GLEN BURNIE | MD | 21060-2441 |
| MATTHEW G TROYER | 14481 N CENTER RD | | | | CLIO | MI | 48420-7934 |
| MATTHEW GILBERT | 647 N ROBSON | | | | MESA | AZ | 85201-5040 |
| MATTHEW GIOVANNI BUONO | 8832 FRY CIRCLE | | | | HUNTINGTON BEACH | CA | 92646 |
| MATTHEW GREGORY JOHNSTON | 57 GLEN ST | | | | MALDEN | MA | 02148-2414 |
| MATTHEW GRZELKA | 4050 WINSTON DR | | | | HOFFMAN ESTATES | IL | 60195-1763 |
| MATTHEW GUERRIERO & MEGHANN MCCABE JT TEN | 34 MILLS LANE | | | | BLOOMFIELD | CT | 06002 |
| MATTHEW H CALOVICH & CONNIE R CALOVICH JT TEN | 3022 DOUGLAS ROAD | | | | RICHMOND | KS | 66080-9151 |
| MATTHEW H CAULEY | 4810 SALINE WATERWORKS RD | | | | SALINE | MI | 48176-8807 |
| MATTHEW H GETHICKER | 9112 CHARTER OAKS DR | | | | DAVISON | MI | 48423-2593 |
| MATTHEW H PALMER | 5140 SWEET HOME RD | | | | NIAGRA FALLS | NY | 14305-3601 |
| MATTHEW H RANKIN & MRS MARY S RANKIN JT TEN | CRESCENT ROAD | | | | PINE BROOK | NJ | 07058 |
| MATTHEW H WERGELAND | 26300 CARRIAGE CT | | | | WALLER | TX | 77484-5656 |
| MATTHEW HALL | 20770 LONG TER | | | | BUCYRUS | KS | 66013-9265 |
| MATTHEW HALL & ERICA HALL JT TEN | 228 ANNIVERSARY LN | | | | ACWORTH | GA | 30102 |
| MATTHEW HAMILTON GAST | 2292 DANA AVENUE | | | | CINCINNATI | OH | 45208-1025 |
| MATTHEW HAROLD FRANK | PO BOX 56 | | | | HARRISON | ME | 04040-0056 |
| MATTHEW HARPSTER | 2222E SHERIDAN | | | | PHOENIX | AZ | 85006 |
| MATTHEW HART | 841 ASPEN HILL RD | | | | RICE | VA | 23966-2404 |
| MATTHEW HATFIELD CUST KELLY HATFIELD UTMA NC | 5763 DOVE POINT DR | | | | CONCORD | NC | 28025 |
| MATTHEW HATTEN JR | 522 NORTH HAMPTON STREET | | | | BUFFALO | NY | 14208 |
| MATTHEW HELM | 46995 OCOTILLO COURT | | | | FREMONT | CA | 94539-7204 |
| MATTHEW HENRY SILVER | 22215 HILL ST | | | | MIAMI | FL | 33170-4449 |
| MATTHEW HIRN | 9390 HADLEY DR | | | | WESTCHESTER | OH | 45069-4055 |
| MATTHEW IAN SEIDEN | 32 TWIN OAK ROAD | | | | SHORT HILLS | NJ | 07078-2259 |
| MATTHEW IORILLO & ELSBETH IORILLO JT TEN | 66 REINMAN RD | | | | WARREN | NJ | 07059-5753 |
| MATTHEW J BACKAITIS & SHARON E BACKAITIS JT TEN | 17091 PENNSYLVANIA | | | | SOUTHFIELD | MI | 48075-2987 |
| MATTHEW J BAJEK | 515 W FOURTH ST | | | | ROYAL OAK | MI | 48067-2401 |
| MATTHEW J BOSSE | 7 EAST RIDGE COURT | | | | CHESHIRE | CT | 06410-1236 |
| MATTHEW J BOYER | 721 VIEWPOINT | | | | PLAINFIELD | IN | 46168-1086 |
| MATTHEW J BRIDENSTINE | 1273 E AMADO RD | | | | PALM SPRINGS | CA | 92262-6475 |
| MATTHEW J BROOKMIRE | 26 PINE BROOK CIRCLE | | | | PENFIELD | NY | 14526-1964 |
| MATTHEW J CALLAGHAN CUST BRIDGET L CALLAGHAN UTMA IL | 5420 LYMAN AVENUE | | | | DOWNERS GROVE | IL | 60575 |
| MATTHEW J CALLAGHAN CUST ERIN E CALLAGHAN UTMA IL | 5420 LYMAN AVE | | | | DOWNERS GROVE | IL | 60515-4944 |
| MATTHEW J CALLAGHAN CUST KATHLEEN M CALLAGHAN UTMA IL | 5420 LYMAN AVE | | | | DOWNERS GROVE | IL | 60515-4944 |
| MATTHEW J CARLSON | 3608 LARCHWOOD CIR | | | | MINNETONKA | MN | 55345 |
| MATTHEW J CARMONS CUST PETER D CARMONS UGMA NY | 26201 DENNIS RD | | | | PARKSLEY | VA | 23421-3858 |
| MATTHEW J CARTER | 920 NW 24TH | | | | MOORE | OK | 73160-1122 |
| MATTHEW J CHOLEWKA | 7230 LILAC COURT | | | | NORTH HOLMSTEAD | OH | 44070-6310 |
| MATTHEW J CLAPPER | 384 LEE LANE | | | | MANSFIELD | OH | 44905-2720 |
| MATTHEW J COFFEY | 713 CRESCENT AVE | | | | AU GRES | MI | 48703-9302 |
| MATTHEW J COLLINS | 2584 CANYON DRIVE | | | | YPSILANTI | MI | 48197-8955 |
| MATTHEW J COLWELL | 5 HART TRAIL | | | | OLD SAYBROOK | CT | 06475-1226 |
| MATTHEW J CONBOY | 1116 CONCORD AVE | | | | DREXEL HILL | PA | 19026-3225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATTHEW J COSTELLO | 11695 GLOSSINGER RD | | | | FIFE LAKE | MI | 49633-9741 |
| MATTHEW J CURREY | 18195 181ST CIR S | | | | BOCA RATON | FL | 33498 |
| MATTHEW J DE WAELSCHE | 5081 WARMBRIAR RD | | | | WHITE LAKE | MI | 48383-1472 |
| MATTHEW J DEHNKE | 814 WOODHAVEN DR | | | | CUYAHOGA FALLS | OH | 44223-3086 |
| MATTHEW J DIGIOVANNI CUST PAUL JOHN DIGIOVANNI UGMA MI | 1435 BERKSHIRE | | | | GROSSE POINTE PARK | MI | 48230-1038 |
| MATTHEW J DINELLI | 410 PARKVIEW DR | | | | SCHAUMBURG | IL | 60193-5036 |
| MATTHEW J EGGENBERGER | 41 KENTON ST | | | | MACKINAW | IL | 61755-9106 |
| MATTHEW J ESSA | 5501 SQUIRE LANE | | | | FLINT | MI | 48506-2235 |
| MATTHEW J FINCH & KATHLEEN L FINCH JT TEN | 138 IRVING AVE | | | | SOUTH ORANGE | NJ | 07079-2309 |
| MATTHEW J FUGGE | 43R TIGERTAIL CIR | | | | DERRY | NH | 03038-4350 |
| MATTHEW J GANNON | 241 GODFREY DR | | | | NORTON | MA | 02766-1370 |
| MATTHEW J GEISEL | PO BOX 882742 | | | | SAN FRANCISCO | CA | 94188 |
| MATTHEW J GELIA | 1292 COLVIN BLVD | | | | KENMORE | NY | 14223-1402 |
| MATTHEW J GILDERSLEEVE | 6003 SE WINDSONG LN | | | | STUART | FL | 34997-8263 |
| MATTHEW J GLAB | 643 S GRANT ST | | | | HINSDALE | IL | 60521-4453 |
| MATTHEW J GLASPIE | 1182 OUTER DR | | | | FENTON | MI | 48430 |
| MATTHEW J GREENBERG | 1111 CREEKFORD DR | | | | FT LAUDERDALE | FL | 33326-2835 |
| MATTHEW J GRODSKI | 725 DENOW RD APT 316 | | | | PENNINGTON | NJ | 08534 |
| MATTHEW J GROVER | 288 SUNSET RD | | | | SKILLMAN | NJ | 08558-1626 |
| MATTHEW J HALLWOOD | N-10312PRESSLER | | | | FENTON | MI | 48430 |
| MATTHEW J HART | 363 N CARMELINA AVE | | | | LOS ANGELES | CA | 90049-2701 |
| MATTHEW J HEATH | 10651 PEERLESS ST | | | | DETROIT | MI | 48224-1159 |
| MATTHEW J HENNESSEY | 5185 BRONCO DR | | | | CLARKSTON | MI | 48346-2606 |
| MATTHEW J HERBORN | 14535 MULBERRY ST | | | | SOUTHGATE | MI | 48195 |
| MATTHEW J IANDOLI & DANA L IANDOLI JT TEN | 6414 EARLHAM DRIVE | | | | BETHESDA | MD | 20817 |
| MATTHEW J JOHNSTON & PATTI A JOHNSTON JT TEN | 67 ANDERSON RD | | | | KENT | CT | 06757 |
| MATTHEW J JUNE | 200 ALLENDALE DR | | | | MORRISVILLE | PA | 19067-4808 |
| MATTHEW J KENNEDY SR | 3728 AVE K APT A 10 | | | | BROOKLYN | NY | 11210-4856 |
| MATTHEW J KNAPP RIGLEIA KNAPP JTWORS | 67 LAMBERT AVE | | | | ROXBURY | MA | 02119-1736 |
| MATTHEW J LANGENDERFER | 1931 S HOLLAND SYLVANIA RD | | | | MAUMEE | OH | 43537-1318 |
| MATTHEW J LARSON | 108 DENA DR | | | | NEWBURY PARK | CA | 91320-3107 |
| MATTHEW J LUCAS | 23305 WAINWRIGHT TER | | | | OLMSTED FALLS | OH | 44138-3215 |
| MATTHEW J MABILE | 1080 PRICEDALE DR SE | | | | BOGUE CHITTO | MS | 39629-4116 |
| MATTHEW J MAIHER JR | 3004 SUNSET HILLS LANE | | | | COLUMBIA | TN | 38401-7379 |
| MATTHEW J MARTIN | 615 CHERRY AVE | | | | NILES | OH | 44446-2525 |
| MATTHEW J MCILHANY | 5208 W 120TH PL | | | | ALSIP | IL | 60803-3174 |
| MATTHEW J MCINTYRE & MARGIE I MCINTYRE JT TEN | 4229 E HILL RD | | | | GRAND BLANC | MI | 48439-7971 |
| MATTHEW J MILLER | 24835 45TH S AV S104 | | | | KENT | WA | 98032-1727 |
| MATTHEW J MITCHELL | 929 SHORELINE DR | | | | CICERO | IN | 46034-9444 |
| MATTHEW J MITCHELL | OYSTER HARBORS 2003 | | | | OSTERVILLE | MA | 02655-2494 |
| MATTHEW J MITCHELL & BETTE A MITCHELL JT TEN | 57 BILLERICA AVE | | | | N BILLERICA | MA | 01862-1231 |
| MATTHEW J NALEPINSKI | 9676 WORMER | | | | REDFORD TOWNSHIP | MI | 48239-4301 |
| MATTHEW J NALLY SR & REBECCA M NALLY JT TEN | 1759 DANVILLE HILL RD | | | | CABOT | VT | 05647 |
| MATTHEW J NITZ | 1901 RANDALL AVE NW | | | | GRAND RAPIDS | MI | 49544-2136 |
| MATTHEW J OVERBERG | 1860 N VERNON | | | | DEARBORN | MI | 48128-2505 |
| MATTHEW J PIEKNIK & SHERYL A PIEKNIK JT TEN | 10107 W COLDWATER RD | | | | FLUSHING | MI | 48433-9761 |
| MATTHEW J REANEY & | EDITH M REANEY JT WROS | 29 STERNER AVE | | | BROOMALL | PA | 19008-2613 |
| MATTHEW J ROBERGE | 5719 HIGHLAND ST | | | | DEARBORN HTS | MI | 48127-3249 |
| MATTHEW J ROHRBACH | 1035 FULTON ST | | | | PALO ALTO | CA | 94301-3313 |
| MATTHEW J ROY & KERRY K ROY JT TEN | 35770 CAMPISTRANO DR | | | | CLINTON TWP | MI | 48035-2216 |
| MATTHEW J RUGGIERO | 205 CANDALARIA BLVD S | | | | SALEM | OR | 97302-4410 |
| MATTHEW J RUSSELL | 5457 COUNTRY LN | | | | FLINT | MI | 48506-1019 |
| MATTHEW J SCIABACUCCHI | 32 TEDRICK STREET | | | | PITTSTON TWP | PA | 18640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATTHEW J SULLIVAN | 6636 PEBBLE BEACH WAY | | | | BRADENTON | FL | 34202-2579 |
| MATTHEW J SWAIN | 39 EVANS AVE | | | | AUSTINTOWN | OH | 44515-1622 |
| MATTHEW J SWIDERSKI & MARY L SWIDERSKI JT TEN | 16430 SHARON CT | | | | ORLAND PARK | IL | 60467-5592 |
| MATTHEW J TARCA | 22 CEDERWOOD RD | | | | BERLIN | CT | 06037-1102 |
| MATTHEW J WROBLEWSKI | 426 NORTH HARVEY | | | | WESTLAND | MI | 48185-3443 |
| MATTHEW J ZDANOWICZ | 34016 GROESBECK HWY | | | | CLINTON TWP | MI | 48035 |
| MATTHEW JACK FREEMAN | 3806 ORANGE GROVE RD | | | | HILLSBOROUGH | NC | 27278-9357 |
| MATTHEW JAMES CLONTZ | 1649-K ARLYN CIRCLE | | | | CHARLOTTE | NC | 28213-3661 |
| MATTHEW JAMES COFFER & F JOE COFFER JT TEN | 8831 THATCH DR | | | | SAN ANTONIO | TX | 78240-3715 |
| MATTHEW JARED STOKES | 5812 LAKEVIEW DR | | | | HANAHAN | SC | 29406-2428 |
| MATTHEW JARETT VAN BUHLER | 8203 BRIDGEWAY DR | | | | DEXTER | MI | 48130-9393 |
| MATTHEW JAY KITTLE | 4490 CRAIG HILL RD | | | | RISING SUN | IN | 47040-9296 |
| MATTHEW JOEL GUY | 144-04 ROCKAWAY BEACH BLVD | | | | NEPONSIT | NY | 11694-1141 |
| MATTHEW JOEL JOHNSTON | 67 ANDERSON RD | | | | KENT | CT | 06757 |
| MATTHEW JOHN BARLOW JR & MRS NANCY ENGEL BARLOW JT TEN | 103 BREEZY POINT | | | | REHOBOTH BEACH | DE | 19971 |
| MATTHEW JOHN FILICE | 166 GOLDEN RIDGE ROAD | | | | ALAMO | CA | 94507-2869 |
| MATTHEW JOHN MARKLING | 1542 BELLE AVE | | | | LAKEWOOD | OH | 44107-4330 |
| MATTHEW K BLASS | 112 LUQUER RD | | | | PORT WASHINGTON | NY | 11050-4119 |
| MATTHEW K GILLARD | 2816 WOODMARK CT | | | | RICHMOND | VA | 23233 |
| MATTHEW K MC DERMOTT | 25 DAVID STREET | | | | CUMBERLAND | RI | 02864-2027 |
| MATTHEW K PETERS | 36404 MONTROSE WAY | | | | AVON | OH | 44011 |
| MATTHEW K TAYLOR | 4305 JUNIPER FOREST PL | | | | LOUISVILLE | KY | 40245-2111 |
| MATTHEW K W TURNEY & WILLIAM J TURNEY JT TEN | 376 SURBER DRIVE | | | | SAN JOSE | CA | 95123-4344 |
| MATTHEW KALL & NAOMI KALL JT TEN | 34505 BLUE HERON DRIVE | | | | SOLON | OH | 44139-5643 |
| MATTHEW KARL HEAPS | 120 HIGHLAND DR | | | | BELLINGHAM | WA | 98225-5412 |
| MATTHEW KEGLEY | 108 VENETIAN WAY CT | | | | KOKOMO | IN | 46901-6716 |
| MATTHEW KERR & MARGARET M KERR TR MATTHEW KERR & MARGARET KERR LIVING | TRUST UA 06/16/95 | 904 FRANK ST | | | BAY CITY | MI | 48706-5500 |
| MATTHEW KEVIN SEASOCK & DAVID R SEASOCK JT TEN | 176 SHADOWLAWN DRIVE | | | | INKSTER | MI | 48141-1317 |
| MATTHEW KOVACIC | 29 KILLDEER LA | | | | FAIRPORT | NY | 14450-8935 |
| MATTHEW KOZINETS | 7577 E KRALL ST | | | | SCOTTSDALE | AZ | 85250-4656 |
| MATTHEW KRISTOPHER ELLIOTT CUST MAREN P ELLIOTT UGMA MI | 507 WOODLAND PASS | | | | EAST LANSING | MI | 48823-2027 |
| MATTHEW L ANTHONY | 12536 OKEMOS RD | | | | PORTLAND | MI | 48875-9406 |
| MATTHEW L BEGRES | 1608 JACOBS TRAIL | | | | MOUNT PLEASANT | MI | 48858-8030 |
| MATTHEW L BROWN | 694 BEARSLIDE HOLLOW | | | | DAHLONEGA | GA | 30533 |
| MATTHEW L DERUBEIS | 4413 CASTLE DR | | | | MIDLAND | MI | 48640-3480 |
| MATTHEW L DITTMER | 1031 N WASHINGTON ST | | | | DANVILLE | IN | 46122-1262 |
| MATTHEW L FREED | 3543 42ND STREET NW | | | | ROCHESTER | MN | 55901-5845 |
| MATTHEW L FRIEDMAN | 208 PENN DR | | | | W HARTFORD | CT | 06119-1044 |
| MATTHEW L H HARPER | BOX 93 | | | | HOOKERTON | NC | 28538-0093 |
| MATTHEW L HALL | 250 OTTAWA DR | | | | PONTIAC | MI | 48341-2046 |
| MATTHEW L HOLMES | 6200 JACKSON RD | | | | ANN ARBOR | MI | 48103-9586 |
| MATTHEW L HUDSON | 5835 DITCH RD | | | | INDIANAPOLIS | IN | 46228-1900 |
| MATTHEW L JONES | 650 OLD FANNIN RD | APT L3 | | | FLOWOOD | MS | 39232-9014 |
| MATTHEW L LANDRY | 840 N SASHABAW | | | | ORTONVILLE | MI | 48462-9187 |
| MATTHEW L MOLITOR | 1917 N PRESIDENT | | | | WHEATON | IL | 60187-3328 |
| MATTHEW L NICHOLS & ADA DALE NICHOLS JT TEN | 35372 PERLA PL | | | | WILDOMAR | CA | 92592-7824 |
| MATTHEW L NOSKY | 38 W 2ND ST | | | | DEPEW | NY | 14043-2855 |
| MATTHEW L ROACH | 2941 LOWREN ST | | | | PORT ORCHARD | WA | 98366-4085 |
| MATTHEW L ROBY | 2986 CRESCENT DR | | | | WARREN | OH | 44483-5626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATTHEW L RYDER | 103 S YARMOUTH RD | | | | DENNIS | MA | 02638-2435 |
| MATTHEW L SMITH | 3648 STONE CREEK | | | | SPRING HILLS | TN | 37174-2197 |
| MATTHEW LAWLER | 725 HALLWORTH PL | | | | DAYTON | OH | 45426-4810 |
| MATTHEW LEONARD KREUTZ | 325 BEVERLY AVE | | | | MISSOULA | MT | 59801 |
| MATTHEW LONDON | 269C SOUTH BROADWAY | | | | TARRYTOWN | NY | 10591-5320 |
| MATTHEW LOY | 12005 E 21ST AVE | | | | SPOKANE VLY | WA | 99206-7017 |
| MATTHEW LYNN FRED DRABICK & NEDDA DRABICK JT TEN | 1916 WESTCOTT DR | | | | RALEIGH | NC | 27614-6510 |
| MATTHEW M BARBER | 3737 JAMES ED ROAD | | | | GAINESVILLE | GA | 30506-3261 |
| MATTHEW M GREENIA | 530 LONG LEAF DR | | | | ROSWELL | GA | 30075-4324 |
| MATTHEW M KESHISHIAN | 136 MERRITT DR | | | | ORADELL | NJ | 07649-1823 |
| MATTHEW M KINGSBERRY | 8553 SUMMERTREE LANE | | | | INDIANAPOLIS | IN | 46256-3487 |
| MATTHEW M LACKO | 355 TOMS RIVER RD | | | | JACKSON | NJ | 08527-3720 |
| MATTHEW M LEWICKI | 5362 WHITEHALL CT | | | | FLUSHING | MI | 48433-2452 |
| MATTHEW M MC CORMACK A MINOR U/GDNSHP OF W F MC CORMACK | 20 MEETINGHOUSE CT | | | | SHAMONG TOWNSHIP | NJ | 08088-9421 |
| MATTHEW M MILLER | 114 MERION DR | | | | CANTON TOWNSHIP | MI | 48188-3071 |
| MATTHEW M MURPHY | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MATTHEW M MUSSELMAN | 5410 ALBANY CT | | | | FORT WAYNE | IN | 46835-4251 |
| MATTHEW MANSI | 73 HARGRAVE LANE | | | | MEDIA | PA | 19063-1144 |
| MATTHEW MARCOM | 106 IMPALA CIRCLE | | | | SAN ANTONIO | TX | 78259-2224 |
| MATTHEW MARLOW CUST BENJAMIN MARLOW UGMA MI | 4014 SUNDIAL COURT | | | | GRAND RAPIDS | MI | 49525-9445 |
| MATTHEW MARSHALL | 542 CHATHAM CT | | | | CIRCLEVILLE | OH | 43113-2309 |
| MATTHEW MARTIN JR | 2208 SKYLINE DR | | | | KALAMAZOO | MI | 49006 |
| MATTHEW MASUCCI | 3424 PINETOP DRIVE | | | | INDIANAPOLIS | IN | 46227-7823 |
| MATTHEW MATZA | 81-03 252ND STREET | | | | BELLEROSE | NY | 11426-2529 |
| MATTHEW MAXWELL | 286 COMPTON ROAD | | | | CINCINNATI | OH | 45215 |
| MATTHEW MC KELVEY | 9820 DARCY FOREST DR | | | | SILVER SPRING | MD | 20910-1166 |
| MATTHEW MCNAMARA | 12341 NICHOLS RD | | | | MONTROSE | MI | 48457-9763 |
| MATTHEW MEEHAN | 19 NEWMAN AVE | | | | VERONA | NJ | 07044-2531 |
| MATTHEW METTRY | 9 N 25TH ST | # 3 | | | RICHMOND | VA | 23223-7885 |
| MATTHEW MONAHAN CUST KEITH MONAHAN UGMA NY | 6 PENN COMMONS | | | | YAPHANK | NY | 11980-2025 |
| MATTHEW MONROE JUBITZ | PMB 314 | 6663 SW BEAVERTON HILLSDALE HWY | | | PORTLAND | OR | 97225-1403 |
| MATTHEW MONTGOMERY | 296 ORANGE CRES | OSHAWA ON L1G 5X3 CANADA | | | | | |
| MATTHEW MOON | 365 FORESTWAY CIR | 205 | | | ALTAMONTE SPG | FL | 32701 |
| MATTHEW MORGAN LINTON | 8021 E 29TH AVE | | | | DENVER | CO | 80238 |
| MATTHEW MULLINS | 13330 ROSEDALE BLVD | | | | CARLETON | MI | 48117-9756 |
| MATTHEW N FISHER | 5797 SHADY HOLLOW LANE | | | | CINCINNATI | OH | 45230-5125 |
| MATTHEW NICHOLAS PEDERSEN & SUSAN JOY PEDERSEN JT TEN | 12508 W 121 ST | | | | OVERLAND PARK | KS | 66213-2262 |
| MATTHEW NUMRICH | 6048 NIMTZ CT | | | | LOVES PARK | IL | 61111-3438 |
| MATTHEW O LEFKOWITZ | 19 SUNSET PL | | | | MILLINGTON | NJ | 07946-1331 |
| MATTHEW ORTH | 1813 PANTALEO DR | | | | MODESTO | CA | 95355-9117 |
| MATTHEW OTTE | 15427 FAYSMITH AVE | | | | GARDENA | CA | 90249-4437 |
| MATTHEW P BARCEY | 7076 WINDRIDGE LN | | | | FLINT | MI | 48507-4689 |
| MATTHEW P CAUSEY | 1290 25TH AVE | APT 202 | | | SAN FRANCISCO | CA | 94122-1559 |
| MATTHEW P HINNEBUSCH | 343 LINCOLN DR | | | | PITTSBURGH | PA | 15241-1912 |
| MATTHEW P KOZLOWSKI | 7596 VILLAGE DR | | | | WASHINGTON | MI | 48094-3535 |
| MATTHEW P MCKERNAN | 27150 WALKER AVE | | | | WARREN | MI | 48092-3045 |
| MATTHEW P O'FARRELL | 735 WYNSTONE DR | | | | LEWIS CENTER | OH | 43035-8411 |
| MATTHEW P PARKER | 1087 S SEYMOUR RD | | | | FLINT | MI | 48532-5516 |
| MATTHEW P RUDDEN | PO BOX 430 | | | | DAYTONA BEACH | FL | 32115-0430 |
| MATTHEW P SNYDER | 5328 TRAILWAY DR | | | | ROCKVILLE | MD | 20853-1573 |
| MATTHEW PACAK | 800 MUIRHEAD AVE | | | | NAPERVILLE | IL | 60565-1667 |
| MATTHEW PALERMO | 261 WHITTIER RD | | | | SPENCERPORT | NY | 14559-2218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATTHEW PALM | 7029 UPHAM ST | | | | ARVADA | CO | 80003 |
| MATTHEW PATRICK RADECK | 19503 LAKE OSCEOLA LN | | | | ODESSA | FL | 33556-1708 |
| MATTHEW PATTI & HEIDI PATTI JT TEN | 155 NOTTINGHAM ROAD | | | | BLOOMSBURG | PA | 17815 |
| MATTHEW PATTI & HEIDI PATTI JT TEN | 155 NOTTINGHAM ROAD | | | | BLOOMSBURG | PA | 17815 |
| MATTHEW PAUL CAREY | 7003 RENFRO | | | | RICHMOND | TX | 77469-5929 |
| MATTHEW PEARSALL | 900 RAVINE TER DR | | | | ROCHESTER HILLS | MI | 48307 |
| MATTHEW PERNOT | 60 WESTMAR DR | | | | ROCHESTER | NY | 14624 |
| MATTHEW PICCIANO CUST JOHN CHARLES PICCIANO U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 374 BIRD SONG WAY | | | DOYLESTOWN | PA | 18901-4898 |
| MATTHEW PLONKA | 1867 S LINCOLN ST | | | | LOMBARD | IL | 60148-6485 |
| MATTHEW POLLAK | PO BOX 1269 | | | | HENDERSONVILLE | TN | 37077-1269 |
| MATTHEW POLTORAK | 82 LAWTON RD | | | | CANTON | CT | 06019-2239 |
| MATTHEW POMERENKE | 27 RENE DR | | | | OAKDALE | CT | 06370 |
| MATTHEW PRUEHS & GARY PRUEHS JT TEN | 29101 SCHOOL SECTION | | | | RICHMOND | MI | 48062-3304 |
| MATTHEW PRYOR | 52102 NOTTINGHAM CT | | | | CHESTERFIELD | MI | 48051-3669 |
| MATTHEW QUINLAN | 3700 S WATERFRONT DR | | | | CHANDLER | AZ | 85248-4159 |
| MATTHEW R BENEDICT | PO BOX 189 | | | | HOGANSBURG | NY | 13655-0189 |
| MATTHEW R BERGANTINO | 300 NEWARK ST | APT 6J | | | HOBOKEN | NJ | 07030 |
| MATTHEW R BRICE | 425 ELM AVE | | | | HAWORTH | NJ | 07641-1144 |
| MATTHEW R BUSBY & SUSAN K BUSBY JT TEN | 35 LONG GROVE DR | | | | MONTICELLO | IL | 61856-8286 |
| MATTHEW R COPP | 2844 ELM AVE | | | | COLUMBUS | OH | 43209-1816 |
| MATTHEW R HEIN | 10382 WILDWOOD DR | | | | ZIONSVILLE | IN | 46077-8508 |
| MATTHEW R KNOSTER | 901 MEADOWOOD CIR | | | | LEBANON | PA | 17042 |
| MATTHEW R MARDIGIAN | 15600 BROOK RD | | | | LANSING | MI | 48906-1460 |
| MATTHEW R MC QUEENEY | 10811 AMBERGATE LANE | | | | FRISCO | TX | 75035-7190 |
| MATTHEW R MICHALSKI | 4873 W ST JOE | | | | GRAND LEDGE | MI | 48837 |
| MATTHEW R PELLETIER | 310 MELROSE AVE | | | | SYRACUSE | NY | 13206-3249 |
| MATTHEW R PELLETIER & DOROTHY L PELLETIER JT TEN | 310 MELROSE AVE | | | | SYRACUSE | NY | 13206-3249 |
| MATTHEW R PETRILL | 10107 RED OAK CT | | | | FORT WAYNE | IN | 46804-5223 |
| MATTHEW R R MOLL & ELLEN A S MOLL & PAMELA C MOLL & RICHARD G MOLL JT | TEN | 8042 CAPTAINS COURT | | | FREDERICK | MD | 21701 |
| MATTHEW R ROSECRANS | 655 W IRVING PARK RD | APT 3912 | | | CHICAGO | IL | 60613-3196 |
| MATTHEW R SANDORF | PO BOX 286 | | | | RICHFIELD | OH | 44286-0286 |
| MATTHEW R YENZER | 1627 SINOVA | | | | MESA | AZ | 85205 |
| MATTHEW R ZEBARTH | 18358 THOMPSON MILL RD | | | | DUBUQUE | IA | 52001-9759 |
| MATTHEW REID | 20220 FAUST | | | | DETROIT | MI | 48219-1552 |
| MATTHEW RHODES | 96 W 44TH ST | | | | BAYONNE | NJ | 07002-2011 |
| MATTHEW RICHARD KNOPF & JANET ELAINE KNOPF JT TEN | 3208 CHERRYWOOD DR | | | | FREMONT | NE | 68025-6287 |
| MATTHEW RICHTER | 3594 GLEN ELGIN DR | JORDAN ON L0R 1S0 CANADA | | | | | |
| MATTHEW RING | 2 DALE VALLEY GARDENS | SHIRLEY | SOUTHAMPTON | HAMPSHIRE GREAT BRITAIN | | | |
| MATTHEW RIVETTE | 7276 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9120 |
| MATTHEW ROBERT SMITH | 140 W WOOD ST | UNIT 120 | | | PALATINE | IL | 60067-5078 |
| MATTHEW ROBERTS | 10261 OLD LAMPLIGHTER LANE | | | | VILLA PARK | CA | 92861 |
| MATTHEW ROBINS | 3225 ST JAMES DR | | | | BOCA RATON | FL | 33434-3374 |
| MATTHEW ROOT | 8507 LONG LEAF TRAIL | | | | LIVERPOOL | NY | 13090-1127 |
| MATTHEW RYAN | 1765 E RODNEY FRENCH BLVD | | | | NEW BEDFORD | MA | 02744-2413 |
| MATTHEW RYAN MYERS | 440 GROVE LN | | | | WESTMINSTER | MD | 21157-7317 |
| MATTHEW S BAILEY | 1174 APPALOUSA DR | JOHN'S ISLAND | | | JOHNS ISLAND | SC | 29455-4902 |
| MATTHEW S BARAN | 1217 W 7TH ST | | | | TAYLOR | TX | 76574-2547 |
| MATTHEW S BIRON & LILLIAN G BIRON TEN ENT | 1745 TERRACE DR | | | | MAPLE OLEN | PA | 19002-2939 |
| MATTHEW S ENIK | 14 CAMBRIDGE CT | | | | RANDOLPH | NJ | 07869-2125 |
| MATTHEW S ENNIS | 6600 CYPRESS RD #503 | | | | PLANTATION | FL | 33317 |
| MATTHEW S ERICKSON | 3868 13 ST | | | | MICCO | FL | 32976-2833 |
| MATTHEW S MANNO | 2822 WALKER DR | | | | YORKTOWN HEIGHTS | NY | 10598-2916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MATTHEW S RICHARDSON AS CUSTODIANS FOR BETHANY ANN RICHARDSON UNDER | WISCONSIN UNIF GIFTS TO MINORS ACT | 1705 CRYSTAL DRIVE | | | EDGERTON | WI | 53534-8923 |
| MATTHEW S RICHARDSON CUST TODD M RICHARDSON UGMA WI | 1705 CRYSTAL DRIVE | | | | EDGERTON | WI | 53534-8923 |
| MATTHEW S SELTZ | 8076 PEBBLESTONE DR | | | | YPSILANTI | MI | 48197-6201 |
| MATTHEW S WIECZKOWSKI | 2 WINDSOR LN | | | | TRENTON | NJ | 08620-9410 |
| MATTHEW SAIA | 3701 OVERLAND AVE H270 | | | | LOS ANGLES | CA | 90034-6350 |
| MATTHEW SCHNIEIDER | 9796 RIDGEBLUFF AVENUE | | | | LAS VEGAS | NV | 89148 |
| MATTHEW SCHOENEGAN JR | 5 BRANDY WINE DR | | | | SETAUKET | NY | 11733-1403 |
| MATTHEW SCOT BURNS | 3712 BELMONT LN | | | | OXNARD | CA | 93036-6341 |
| MATTHEW SETH GORGE CUST MICHAEL D GORGE A MINOR UMUGMA | 25300 FRANKLIN PK DR | | | | FRANKLIN | MI | 48025-1213 |
| MATTHEW SHIELDS III | 327 FACULTY RD | | | | DUNCANNON | PA | 17020-9788 |
| MATTHEW SHUTRE | 2020 EDITH MARIE DR | | | | DAYTON | OH | 45431-3318 |
| MATTHEW SIMPSON | 4629 KINGSTON RD | SCARBOROUGH ON M1E 2P7 CANADA | | | | | |
| MATTHEW SOBOTA | 5529 W OAKDALE DR | | | | OAK LAWN | IL | 60453-4614 |
| MATTHEW STARR CUST DANIEL STARR UGMA NY | 65 PEN ARROW RD | | | | ROCHESTER | NY | 14618 |
| MATTHEW STETTNER | 1089 UPLANDS DR | | | | EL DORADO HILLS | CA | 95762-3823 |
| MATTHEW STIFTER | 26 FOXGLOVE | | | | OAKLEY | CA | 94561 |
| MATTHEW SUNDAY | 13245 RITA ST | | | | PAULDING | OH | 45879-8865 |
| MATTHEW SUTTON | PO BOX 6713 | | | | HOUSTON | TX | 77265 |
| MATTHEW T ANGEL | 481 TOGSTAD GLENN | | | | MADISON | WI | 53711-1415 |
| MATTHEW T BARTON | 3264 QUICK | | | | HOLLY | MI | 48442-1099 |
| MATTHEW T BERGMAN & JULIA A BERGMAN TR UA 01/04/08 THE BERGMAN | REVOCABLE TRUST | 10951 EDGECLIFFE DR | | | SAINT LOUIS | MO | 63123 |
| MATTHEW T BOOTH | 44 NINETY RD | | | | MORRISONVILLE | NY | 12962 |
| MATTHEW T BOURQUIN | 904 PATTERSON RD | | | | DAYTON | OH | 45419-4338 |
| MATTHEW T CLARK | 6 KEENAN STREET | | | | PARLIN | NJ | 08859-1000 |
| MATTHEW T DREW | 10835 S FAIRFIELD AV | | | | CHICAGO | IL | 60655-1722 |
| MATTHEW T DRIY | 294 RED VALLEY RD | | | | REMLAP | AL | 35133-4534 |
| MATTHEW T FINEOUT | 136 E 8TH ST | | | | PORT ANGELES | WA | 98362 |
| MATTHEW T JOZWIK | 13941 BANFIELD | | | | BATTLE CREEK | MI | 49017-9264 |
| MATTHEW T MARGARUM | 117 E MASON ST | | | | CLYDE | OH | 43410-1231 |
| MATTHEW T MILLHOUSE | PO BOX 46108 | | | | BEDFORD | OH | 44146-0108 |
| MATTHEW T NARANJO | 2457 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9731 |
| MATTHEW T REINERTSON | 4861 TIMBER LAWN CT | | | | CADILLAC | MI | 49601-8215 |
| MATTHEW T TRUELOVE | 1217 SW 114TH ST | | | | OKLAHOMA CITY | OK | 73170-4443 |
| MATTHEW T TURNER | 29 CALLE CIENEGA | | | | PLACITAS | NM | 87043-9305 |
| MATTHEW T WEGLESKI | 16002 PITNER STREET | | | | HAYMARKET | VA | 20169 |
| MATTHEW THOMAS HANG & ELEANOR LEE HANG JT TEN | ATTN HAN MAY MEAT COMPANY | 94 BAYARD ST | | | NEW YORK | NY | 10013-4460 |
| MATTHEW THOMAS TRAUTMAN | 420 LOS OSOS VALLEY RD | | | | LOS OSOS | CA | 93402-3122 |
| MATTHEW TODD ALTMAN | 6210 ROSEFINCH COURT #102 | | | | LAKEWOOD RCH | FL | 34202 |
| MATTHEW V CARRASCO | 402 WESTERN DR | | | | BELEN | NM | 87002-7224 |
| MATTHEW V DELANEY | 1816 BUCKLEW DR | | | | TOLEDO | OH | 43613-5437 |
| MATTHEW V PETRONIO & EMIL PETRONIO JT TEN | 7561 BARBERA DR | | | | KERNERSVILLE | NC | 27284-6701 |
| MATTHEW VERKUYL | 8 PATRICIA DR | ST CATHARINES ON L2M 4P3 CANADA | | | | | |
| MATTHEW VICTOR ARBUTINA | 112 MAJOR ST | | | | ALIQUIPPA | PA | 15001-3820 |
| MATTHEW W BANDILLA | 1736 PRIVATEER DR | | | | TITUSVILLE | FL | 32796-1500 |
| MATTHEW W BARLOW | 4701 TWELVE OAKS ROAD | | | | MIDLOTHIAN | VA | 23112-2829 |
| MATTHEW W BURT | 206 FREDA DR | | | | PACHECO | CA | 94553-5017 |
| MATTHEW W DILLON | 3878 PETERS RD | | | | COLUMBIAVILLE | MI | 48421-9304 |
| MATTHEW W GUERIN | 395 BERRYMAN DR | | | | AMHERST | NY | 14226-4371 |
| MATTHEW W MARCHAL | 1004 BEVRIDGE RD | | | | RICHMOND | VA | 23226-3041 |
| MATTHEW W RAWLS | 511 COUNTRY LANE | | | | W TRENTON | NJ | 08628-3309 |
| MATTHEW W SOLARZ | 6326 HARTLAND ROAD | | | | FENTON | MI | 48430-9522 |
| MATTHEW W STARK | 5223 MAPLETON RD | | | | LOCKPORT | NY | 14094-9293 |
| MATTHEW W STRONG | 1445 PANORAMA DR | | | | BIRMINGHAM | AL | 35216-3014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MATTHEW W SWEENEY CUST MATTHEW W SWEENEY JR UGMA PA | 229 SUMMIT DR | | | | BELLE VERNON | PA | 15012 |
| MATTHEW W SWEENEY CUST PATRICIA ANN SWEENEY UGMA PA | 229 SUMMIT DRIVE | | | | BELLE VERNON | PA | 15012 |
| MATTHEW W TAYLOR & CHRISTIE L TAYLOR JT TEN | 13453 E AUSTIN RD | | | | MANCHESTER | MI | 48158-8508 |
| MATTHEW W TURNER | 4136 FORBUSH | | | | WEST BLOOMFIELD | MI | 48323-1033 |
| MATTHEW W YARD | 9060 E FRANCES RD | | | | OTISVILLE | MI | 48463-9411 |
| MATTHEW W YOUNG | 1851 MARQUIS | | | | LAPEER | MI | 48446-7724 |
| MATTHEW WANCHENA | 4529 TACOMA AVE S | | | | TACOMA | WA | 98418-6648 |
| MATTHEW WARDER | 62 1172 OLD MOHAWK RD | ANCASTER ON L9K 1K2 CANADA | | | | | |
| MATTHEW WASILAK | 3546 NORTH HILLS | | | | MURRYSVILLE | PA | 15668-1344 |
| MATTHEW WAYNE KEE | 5915 ELM ST | | | | HOUSTON | TX | 77081 |
| MATTHEW WEGRZYNIAK | 52 DEER PATH LN | | | | WESTFIELD | MA | 01085-1189 |
| MATTHEW WHITE & PATRICE WHITE JT TEN | 6216 NE BARRETT DR | | | | POULSBO | WA | 98370-7701 |
| MATTHEW WILLIAMS | 15796 LITTLEFIELD | | | | DETROIT | MI | 48227-3620 |
| MATTHEW WILLIAMS | 503 SUMMIT HOUSE | | | | WEST CHESTER | PA | 19382 |
| MATTHEW WILLIAMS & MRS GERALDINE WILLIAMS JT TEN | 4409 AVENUE M | | | | BROOKLYN | NY | 11234-3608 |
| MATTHEW WILSON JR | 9614 GRIFFIN DR | | | | SAINT LOUIS | MO | 63137-1354 |
| MATTHEW WNEK | 408 WASHINGTON AVE | | | | LINDEN | NJ | 07036-2869 |
| MATTHEW WROBEL | 35 WOODBINE RD | | | | LEVITTOWN | PA | 19057-3215 |
| MATTHEW Y GERVAIS | 4012 GOSS AVE | | | | SCHILLER PARK | IL | 60176 |
| MATTHEW Z MATHEWS | 281 KINSEY AVE | | | | KENMORE | NY | 14217-1801 |
| MATTHEW ZIMMERMAN CUST ELIOTT ZIMMERMAN UTMA MI | 3164 HALL ST SE | | | | EAST GRAND RAPIDS | MI | 49506-3171 |
| MATTHEW ZIMMERMAN CUST MAXFIELD ZIMMERMAN UTMA MI | 3164 HALL ST SE | | | | EAST GRAND RAPIDS | MI | 49506-3171 |
| MATTHEW ZIMMERMAN CUST QUINCY ZIMMERMAN UTMA MI | 3164 HALL ST SE | | | | EAST GRAND RAPIDS | MI | 49506-3171 |
| MATTHEWS, JOHN H | 232 S CHESTNUT | | | | REED CITY | MI | 49677-1259 |
| MATTHIAS A SCHWABE CUST AMELIA J SCHWABE UTMA PA | 1784 FAIRVIEW RD | | | | GLENMOORE | PA | 19343-2624 |
| MATTHIAS A SCHWABE CUST ANNABELLA G SCHWABE UTMA PA | 1784 FAIRVIEW RD | | | | GLENMOORE | PA | 19343-2624 |
| MATTHIAS A SCHWABE CUST LILLY J SCHWABE UTMA PA | 1784 FAIRVIEW RD | | | | GLENMOORE | PA | 19343-2624 |
| MATTHIAS BOEHMER | WALDWEG 18 | RUESSELSHEIM GERMANY | | | | | |
| MATTHIAS J FRUGE JR USUFRUCT MATTHIAS J FRUGE III & IRENE CHARLOTTE | FRUGE & LYDIA ANN FRUGE & | 205 TIMBERCREEK DR | | | LAFAYETTE | LA | 70506 |
| MATTHIAS LAUX | 8560 M 115 | | | | CADILLAC | MI | 49601-8541 |
| MATTHIAS M NEBEL | KONRAD-ADENAUER-ALLEE 25 | NAUHEIM 64569 GERMANY | | | | | |
| MATTHIAS MICHAEL NEBEL | KONRAD ADENAUER | ALLEE 25 | NAUHEIM 64569 GERMANY | | | | |
| MATTHIAS MICHAEL NEBEL | MATTHIAS M NEBEL | KONRAD-ADENAUER-ALLEE 25 | NAUHEIM 64569 GERMANY | | | | |
| MATTHIAS SCHOLLMAIER | ADAM OPEL TESTZENTRUM | DUDNHFEN AM OPL PRUFLD 2 | RODGAU GERMANY | | | | |
| MATTHIES EVANS III | 1001 PARKLAND RUN SE | | | | SMYRNA | GA | 30082-4734 |
| MATTICE BRANDT JENSEN & JOHN LOREN JENSEN TR MATTICE BRANDT JENSEN | TRUST UA 09/18/02 | 4509 HEREND PLACE | | | FAIRFAX | VA | 22032-1713 |
| MATTIE A HALL | 13198 FORDLINE | | | | SOUTHGATE | MI | 48195-2435 |
| MATTIE ANNETTE BLAKE | 1516 BARBARA DR | | | | FLINT | MI | 48505-2550 |
| MATTIE B FINLEY | 12413 REXFORD AVE | | | | CLEVELAND | OH | 44105-2667 |
| MATTIE B JORDAN | 1176 92 AVE | | | | OAKLAND | CA | 94603-1358 |
| MATTIE B PAGE | 9557 WOODLAND CT | | | | BROWNSBURG | IN | 46112-8881 |
| MATTIE BOYKIN | 21641 KIPLING | | | | OAK PARK | MI | 48237-3823 |
| MATTIE C JONES | 719 MESA LO | | | | SAN ANTONIO | TX | 78258-2618 |
| MATTIE C MCDANIEL | 4029 RACE STREET | | | | FLINT | MI | 48504-2237 |
| MATTIE C WELLS | 108 CEDAR LANE | | | | CHANDLER | TX | 75750-7042 |
| MATTIE CASH | 1460 LINCOLNSHIRE DR | | | | DETROIT | MI | 48203-1407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MATTIE CHANDLER | 1333 RONALD ST | | | | VANDALIA | OH | 45377 |
| MATTIE CONNER | 3742 W 70TH PLACE | | | | CHICAGO | IL | 60629 |
| MATTIE COOK | 4647 LUMLEY | | | | DETROIT | MI | 48210-2175 |
| MATTIE D HOLLINGER | 1366 W 1150 S | | | | KOKOMO | IN | 46901-7526 |
| MATTIE D MILLER | 8680 HAZELTON ST | | | | DEARBORN HTS | MI | 48127-1553 |
| MATTIE E ROBINSON | 10121 EATON PK | | | | NEW LEBANON | OH | 45345-9325 |
| MATTIE I BOND | 1207 SWEETBRIAR AVE | | | | NASHVILLE | TN | 37212-5518 |
| MATTIE J BAAKE | PO BOX 512 | | | | TRILBY | FL | 33593-0512 |
| MATTIE J LAMBERT | 275 W GRAND BLVD | APT 311 | | | DETROIT | MI | 48216-1599 |
| MATTIE J MOSS | 3309 WARD DRIVE S E | | | | ATLANTA | GA | 30354-2626 |
| MATTIE L BACON | 631 RANCH DRIVE | | | | TOLEDO | OH | 43607-3131 |
| MATTIE L BRIGHT | 180 WARDEN AVE | | | | ELYRIA | OH | 44035-2558 |
| MATTIE L COLEMAN | 6721 COLONIAL DR | | | | FLINT | MI | 48505-5421 |
| MATTIE L CURRY | 1600 CHURCH RD APT D206 | | | | WYNCOTE | PA | 19095-1955 |
| MATTIE L ESTES | 33522 LEONA | | | | GARDEN CITY | MI | 48135-3052 |
| MATTIE L PALMER | 24617 STANFORD | | | | DEARBORN HEIGHTS | MI | 48125-1614 |
| MATTIE L SPEAKS | 2409 OLD OAKS DR | | | | DAYTON | OH | 45431-2409 |
| MATTIE L THOMPSON | 3 HOLLAND COURT | | | | SAGINAW | MI | 48601-2627 |
| MATTIE L WEINMAN | 280 PORT WILLIAM RD | | | | WILMINGTON | OH | 45177-8893 |
| MATTIE LANCE FULLER | 329 VALLEY MILLS DR | | | | ARLINGTON | TX | 76018-4001 |
| MATTIE LOU PALMER | 24617 STANFORD | | | | DEARBORN HEIGHTS | MI | 48125-1614 |
| MATTIE M BRADLEY TR UA 03/09/95 MATTIE M BRADLEY TRUST | RR 317 | | | | BETHEL | OH | 45106 |
| MATTIE M COLE | 6379 SHERMAN DR | | | | LOCKPORT | NY | 14094-6517 |
| MATTIE M HOLLIDAY | 16 OCTAVE COURT | | | | NEWARK | DE | 19713-1915 |
| MATTIE M NEVINS | 213 SAINT IVES N | | | | LANSING | MI | 48906-1528 |
| MATTIE M PAYNE | 2597 MYERS ROAD | | | | SHELBY | OH | 44875-8619 |
| MATTIE M ROBERSON | PO BOX 93889 | | | | PASADENA | CA | 91109-3889 |
| MATTIE M SPENCER | 2217 SOUTHLAND ROAD | | | | BALTIMORE | MD | 21207-6038 |
| MATTIE M SPENCER | 2217 SOUTHLAND ROAD | | | | GWYNN OAK | MD | 21207 |
| MATTIE M TAYLOR & GEORGE TAYLOR JT TEN | 421 SOUTH JENISON | | | | LANSING | MI | 48915-1131 |
| MATTIE MAE SIMMONS | 905 TILTON AVE | | | | SAN MATEO | CA | 94401-1933 |
| MATTIE O PHILLIPS | 459 B YOUGENE CURVE | | | | MONTGOMERY | AL | 36104-4413 |
| MATTIE P CALHOUN | 2307 WARWICK ST | | | | SAGINAW | MI | 48602-3313 |
| MATTIE P CARTER | 2838 W HURON | | | | WATERFORD | MI | 48328-3630 |
| MATTIE P POPE | 5035 SEYBURN | | | | DETROIT | MI | 48213-2845 |
| MATTIE S AMBURGEY | 905 WHITE PINE ST | | | | NEW CARLISLE | OH | 45344-1128 |
| MATTIE S ERWIN | 1311 CARROLL STREET | | | | SAGINAW | MI | 48601-1657 |
| MATTIE W CHEEKS | 2823 REVERE ST | | | | JACKSON | MS | 39212-2743 |
| MATTIE WILLIAMS | 9000 E JEFFERSON AVE | APT 11-11 | | | DETROIT | MI | 48214-4196 |
| MATTIE WILLIAMS | PO BOX 4157 | | | | JACKSON | MI | 49204-4157 |
| MATTOS, DIEGO | CONDOMINIO LA MANCHA 208 | | | | CAROLINA | PR | 00979-7154 |
| MAUD BRAND | MRS MAUD BRAND | C/O JAMES BRAND | 48 SINGWORTH ST | | OYSTER BAY | NY | 11771 |
| MAUD E WILLIAMS | 608 N ORANGE ST | | | | SELINSGROVE | PA | 17827 |
| MAUD HUNTER | 4405 GALLATIN ROAD | | | | NASHVILLE | TN | 37216-1707 |
| MAUD MARIANNE WINICZAY & EVA PYLOTTE BALEK JT TEN | 1160 NEWCASTLE LANE | | | | AURORA | IL | 60506-1987 |
| MAUD PEARCE LITTLEWOOD | 1200 HARTDALE LANE | | | | GLADWYNE | PA | 19035-1434 |
| MAUD S LONDON | 96 MELODY RD | | | | GRAMPIAN | PA | 16838-7932 |
| MAUDE C STILLMAN | 614 STEWART ST | | | | MORGANTOWN | WV | 26505-3535 |
| MAUDE DE MAAGD & BYRON DE MAAGD JT TEN | 2623 COLTON DRIVE S E | | | | GRAND RAPIDS | MI | 49506-4928 |
| MAUDE E BOYD | 827 S PARKER DR | APT D | | | FLORENCE | SC | 29501-6001 |
| MAUDE E DAY | 18 W MAIN ST | | | | BELLVILLE | TX | 77418-1440 |
| MAUDE FAULKNER | 105 WESTWOOD DR | | | | WESTBURY | NY | 11590-5540 |
| MAUDE J PEMBERTON | 4609 REAN MEADOW DR | | | | KETTERING | OH | 45440 |
| MAUDE J TAYLOR | 925 WELLMEIER AVE | | | | DAYTON | OH | 45410-2908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAUDE M BINSBACHER | 684 OAK AVENUE | | | | PEVELY | MO | 63070-2039 |
| MAUDE M PRICE & CHARLES M TAYLOR & LINDA G TAYLOR JT TEN | 6120 RICHMONDVILLE ROAD | | | | DECKERVILLE | MI | 48427-9613 |
| MAUDE NEWLIN | 320 CHURCH ST | | | | TRENTON | NJ | 08618-4635 |
| MAUDE T DICKSON | 181 CHEROKEE HILL | RIDGE ROAD | | | PICKENS | SC | 29671-8617 |
| MAUDE W RECTOR | 161 MEGEE DRIVE LANE | | | | COOKEVILLE | TN | 38501-9577 |
| MAUDELL M FISHER | 214 S WESTGATE AVENUE | | | | COLUMBUS | OH | 43204-1981 |
| MAUDESS BILLINGSLEY | 75 BERESFORD | | | | HIGHLAND PARK | MI | 48203-3330 |
| MAUDESTINE SMITH | 1001 KAMMER AVE | | | | DAYTON | OH | 45417-1510 |
| MAUDIE B JONES | 25 SPARTAN DR | | | | ROCHESTER | NY | 14609 |
| MAUDIE BAUSWELL | 721 W GENESEE | | | | FLINT | MI | 48504-2607 |
| MAUDIE C MANSON | 4718 AMESBOROUGH ROAD | | | | DAYTON | OH | 45420-3352 |
| MAUDIE HAYNESWORTH | 8760 STONERIDGE DR | | | | MANASSAS | VA | 20111-1622 |
| MAUDIE L GABBARD | 47 S WRIGHT AVE | | | | DAYTON | OH | 45403-2249 |
| MAUDIE L LOVE | 20103 SANTA ROSA | | | | DETROIT | MI | 48221-1242 |
| MAUDIE M HASH | 1017 N SHERMAN | | | | BAY CITY | MI | 48708-6066 |
| MAUDIE P LEISS | 1113 MANDEVILLE | | | | BURTON | MI | 48529-1124 |
| MAUDIE TATRO JR | 4185 RECTON | | | | ROCKFORD | MI | 49341-9144 |
| MAUK & CO A PARTNERSHIP | 7392 S MADISON CIR | | | | LITTLETON | CO | 80122-1937 |
| MAULIO M GONCALVES | 99 MOUNT PLEASANT ST | | | | MILFORD | MA | 01757-3444 |
| MAUMUS F CLAVERIE JR | 830 UNION ST 3RD FLOOR | | | | NEW ORLEANS | LA | 70112-1405 |
| MAURA B SINDEL | 192 LUAKAHA CI | | | | KIHEI | HI | 96753 |
| MAURA CHRISTINE RYAN | 3879 LOWELL BLVD | | | | DENVER | CO | 80211-1954 |
| MAURA J BARRON | 49 LEITCH AVE | | | | SKANEATELES | NY | 13152-1221 |
| MAURA J CHAMBERLIN | 247 PEMBROOK LN | | | | MVNOELEIN | IL | 60060-2546 |
| MAURA K REGAN | 7719 ROCTON AVENUE | | | | CHEVY CHASE | MD | 20815-3915 |
| MAURA L BAGOS | 39720 PARKWOOD AV | | | | STERLING HEIGHTS | MI | 48313-5805 |
| MAURA LYNCH | 218 N 24TH ST | | | | KENILWORTH | NJ | 07033 |
| MAURA M FITZPATRICK | 3527 70TH AVE WEST | | | | UNIVERSITY PLACE | WA | 98466-5121 |
| MAURCINE K REUSS TR UA /09/02/88 FBO MAURCINE K REUSS | 691 S HILLS RD | | | | BLOOMFIELD HILLS | MI | 48302-1526 |
| MAURECE V JOYNER | PO BOX 8661 | | | | BOSSIER CITY | LA | 71113-8661 |
| MAUREE A BUTLER | 16 JOE NESTOR RD | | | | EDGEWOOD | NM | 87015-8026 |
| MAUREEN A BEATTIE | 178 HOOVER DRIVE | | | | ROCHESTER | NY | 14615-2604 |
| MAUREEN A BLAKLEY & EDWARD E BLAKLEY JT TEN | 5502 BUCKINGHAM COURT | | | | CAMP SPRINGS | MD | 20748-4040 |
| MAUREEN A BOYLE & MARVIN J BOYLE JT TEN | 7722 PLEASANT MANOR DR | | | | WATERFORD | MI | 48327-3683 |
| MAUREEN A CAMPBELL | 274 HEMLOCK GROVE LN | RR3 | | | WILLIAMSPORT | PA | 17702-8757 |
| MAUREEN A CAMPBELL | 9 LONG MEADOW LANE | | | | BETHEL | CT | 06801-2612 |
| MAUREEN A DOUGH | 414 6TH AVE | | | | LYNDHURST | NJ | 07071 |
| MAUREEN A ECKER | 1234 PEBBLEBROOKE LN | APT 105 | | | CHARLOTTESVLE | VA | 22902-7172 |
| MAUREEN A HAERTERICH | 2019 BURBANK AVENUE | | | | JANESVILLE | WI | 53546-5961 |
| MAUREEN A KEENAN | 2833 W GREENLEAF ST | | | | ALLENTOWN | PA | 18104-3876 |
| MAUREEN A KVAPIL | 4707 SUMPTER DR | | | | MILTON | WI | 53563-8420 |
| MAUREEN A LAKE | ATTN MAUREEN A OTT | 510 LOCKESLEY COURT | | | EIGHTY FOUR | PA | 15330-2698 |
| MAUREEN A MADDEN | 385 BRUNSWICK RD | | | | TROY | NY | 12180-7106 |
| MAUREEN A OCONNOR | 6101 HORIZON DR | | | | EAST LANSING | MI | 48823-2238 |
| MAUREEN A OMARA TR UA 4/4/75 ALOYSIUS B OMARA TRUST | 3561 RENTZ RD | | | | ANN ARBOR | MI | 48103 |
| MAUREEN A PERREAULT | 19 WINGATE DR | | | | ROCHESTER | NY | 14624-2643 |
| MAUREEN A REIS | 8210 E GEDDES AVE | | | | ENGLEWOOD | CO | 80112-1879 |
| MAUREEN A RIDER | 278 DUPONT AVENUE | | | | TONAWANDA | NY | 14150-7817 |
| MAUREEN A SCHOETTELKOTTE | 7277 JETHVE LANE | | | | MADEIRA | OH | 45243-2112 |
| MAUREEN A SCHOETTELKOTTE & JOHN R SCHOETTELKOTTE TR JOHN R & MAUREEN | A SCHOETTELKOTTE | 7277 JETUVE LN | | | CINCINNATI | OH | 45243-2112 |
| MAUREEN A TACKETT | 3201 WINDSONG CT | | | | ROCKFORD | IL | 61114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAUREEN A TINKER | 12 DORCOT AVE | SCARBOROUGH ON M1P 3K2 CANADA | | | | | |
| MAUREEN A WARREN | 1191 SUNVIEW DR | | | | SAINT JOHNS | MI | 48879-2441 |
| MAUREEN A WIELGUS | 20 HARVEY AVE | | | | ROCHELLE PARK | NJ | 07662-3615 |
| MAUREEN AGNELLO | ATTN MAUREEN BOWEN | 1902 BROOKCHESTER | | | KATY | TX | 77450-5909 |
| MAUREEN AMAN | 11851 HADLEY | | | | SHELBY TOWNSHIP | MI | 48315-5715 |
| MAUREEN ANN FISHER | 48730 MILL BANK CT | | | | SHELBY TOWNSHIP | MI | 48315-4303 |
| MAUREEN ANN MACKIN | 2928 BILLY CASPER DR | | | | LAS VEGAS | NV | 89134-8942 |
| MAUREEN B DEGNAN | 201 NIAGARA STREET | | | | LOCKPORT | NY | 14094-2605 |
| MAUREEN B DOWSON | 14620 OLD SCUGOG RD BOX 245 | BLACKSTOCK ON L0B 1B0 CANADA | | | | | |
| MAUREEN B KIERNAN | 21867 N PARK DR | | | | FAIRVIEW PARK | OH | 44126-2329 |
| MAUREEN B SHAUGHNESSY | 22 SAUMUR LN | | | | BELLINGHAM | MA | 02019-2840 |
| MAUREEN BATTISTONI & GARY J BATTISTONI JT TEN | 328 S EDGEWOOD ST | | | | LOMBARD | IL | 60148-2818 |
| MAUREEN BENICH | 1019 LENKER DR | | | | COLUMBUS | OH | 43240 |
| MAUREEN BENTLEY | 161 WEST 16TH ST APT 8D | | | | NEW YORK | NY | 10011-6204 |
| MAUREEN BJELKA KOVACH & MARTIN W BJELKA EX EST MARTIN P BJELKA | 56 CLOVERDALE CIRCLE | | | | TINTON FALLS | NJ | 07724-3155 |
| MAUREEN BLAKENEY | 654 EMERSON ST | | | | WATERTOWN | NY | 13601-2810 |
| MAUREEN BRADY | 13470 PROCTOR RD | | | | PHILADELPHIA | PA | 19116-1724 |
| MAUREEN BURNS | 39 MANOR AVE | | | | POMPTON PLAINS | NJ | 07444-1704 |
| MAUREEN C BECHTOLD | 61 OBRIEN DR | | | | LOCKPORT | NY | 14094-5112 |
| MAUREEN C COLESCOTT | BOX 450 | | | | MASHPEE | MA | 02649-0450 |
| MAUREEN C DAMIANI | 3606 LAKE UNDERHILL RD | | | | ORLANDO | FL | 32803-6921 |
| MAUREEN C GUCKIN | 130 CLINTONVILLE ROAD | | | | NORTH HAVEN | CT | 06473-2408 |
| MAUREEN C HERMAN | 3271 NORTHDALE LN NW | | | | COON RAPIDS | MN | 55448 |
| MAUREEN C LAWLOR & JAMES J LAWLOR SR JT TEN | 6314 MCGEE | | | | KANSAS CITY | MO | 64113-2302 |
| MAUREEN C MINGLE | 33 HOLTON LANE | | | | ESSEX FELLS | NJ | 07021-1708 |
| MAUREEN C WALLACE | 4 PARKWAY DR | | | | NEW CITY | NY | 10956-1208 |
| MAUREEN COURTNEY HARVEY | 22 CRESTVIEW DR | | | | SOMERS POINT | NJ | 08244-1612 |
| MAUREEN CROSS | 260 HIGHBROOK AVE | | | | PELHAM | NY | 10803-2205 |
| MAUREEN CUNNINGHAM & ANN MARIE PIERCE JT TEN | 190 ADRIENNE DR | | | | BAYSHORE | NY | 11706-2103 |
| MAUREEN CURRAN | 60-58 84TH ST | | | | ELMHURST | NY | 11373-5421 |
| MAUREEN D AUBE | 76 ELKINS ST | | | | FRANKLIN | NH | 03235-1737 |
| MAUREEN D BOND & PATRICIA V HURLEY JT TEN | 10209 BRIAR | | | | OVERLAND PARK | KS | 66207-3438 |
| MAUREEN D CHRISTIE | 2509 BURNING TREE | | | | KOKOMO | IN | 46902-3152 |
| MAUREEN D FAIOLA CUST ANTHONY D FAIOLA UTMA PA | 2727 HORSESHOE PIKE | | | | PALMYRA | PA | 17078-8949 |
| MAUREEN D HULSE | 119 RED OAK CT | | | | PORT JEFFERSON | NY | 11777-1905 |
| MAUREEN D MELOCHE | 5 ZANES CRT | | | | REHOBOTH BCH | DE | 19971 |
| MAUREEN D O'DONNELL | 84-39 153 AVENUE APT 3J | | | | HOWARD BEACH | NY | 11414-1950 |
| MAUREEN D THOMPSON | 4724 FAIRWAY AV | | | | VIRGINIA BEACH | VA | 23462-6402 |
| MAUREEN D TUCKER & JOSEPH W TUCKER JT TEN | 26 LAZY DAISY DR | | | | BLUFFTON | SC | 29909-5098 |
| MAUREEN DENNEHY HAGGIN | 109 NOB HILL DR | APT 9 | | | RUIDOSO | NM | 88345-6095 |
| MAUREEN DOLAN | 4F LOGANLEE TERRACE | DUNDEE DD2 2DA GREAT BRITAIN | | | | | |
| MAUREEN DRAY & DONALD M DRAY JT TEN | 39 HARDING AVE | | | | N ARLINGTON | NJ | 07031 |
| MAUREEN E BELLIVEAU | 21 VALLEY RUN DRIVE | | | | SEWELL | NJ | 08080-1824 |
| MAUREEN E BURNS | 7342 W 83RD ST | | | | LOS ANGELES | CA | 90045-2452 |
| MAUREEN E COLLINS | 16 ARCADIA RD | | | | ANDOVER | MA | 01810-4817 |
| MAUREEN E CRAUGH | 13350 VIA ROMA CIR | | | | CLERMONT | FL | 34711-5302 |
| MAUREEN E DYKES | 46 PLAINS RD | | | | HONEOYE FALLS | NY | 14472-9007 |
| MAUREEN E FOY | 2700 WILL CREST DR | | | | INDIANAPOLIS | IN | 46228-3000 |
| MAUREEN E HERR & DAVID C HERR JT TEN | 20 RIDGEMOOR DR | | | | CLAYTON | MO | 63105-3038 |
| MAUREEN E KINNEY | 1625 BEECH ST | | | | CHESWICK | PA | 15024-1507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAUREEN E LAMBE | 196 HIGHLAND RD | | | | GREENVILLE | NY | 12083-3822 |
| MAUREEN E LEACH | 6577 MOUNT FOREST DR | | | | SAN JOSE | CA | 95120-1928 |
| MAUREEN E MILLS | 6697 PIPER LN | | | | LOCKPORT | NY | 14094 |
| MAUREEN E MINADEO | 1930 KING JAMES PKWY | APT 305 | | | WESTLAKE | OH | 44145-3436 |
| MAUREEN E NETHERLAND | 8275 WOODVIEW | | | | CLARKSTON | MI | 48348-4061 |
| MAUREEN E SCHAEFER | 1479 MAGELLAN CIRCLE | | | | ORLANDO | FL | 32818 |
| MAUREEN E WESLEY | 1802 TYBURN LN | | | | PITTSBURGH | PA | 15241-2643 |
| MAUREEN E WINSOR | C/O TOMLINS | 8 ROBIN CIR APT 6 | | | NORTON | MA | 02766-2240 |
| MAUREEN ELIZABETH HALL | 9519 ROCKSPRINGS ST | | | | SAN ANTONIO | TX | 78251-4929 |
| MAUREEN F ADAMS | 162 WESTWOOD DR | | | | NAPLES | FL | 34110-1140 |
| MAUREEN F ERWIN | 32 CAMP ST | | | | CAMBRIDGE | MA | 02140-1104 |
| MAUREEN F HARMON | 7130 FLEMING RD | | | | NEW CHURCH | VA | 23415-2443 |
| MAUREEN F MC CARTHY | 1005 CALIFORNIA PL | | | | ISLAND PARK | NY | 11558-1901 |
| MAUREEN F MOORE | 2662 W CASHION DR | | | | BALDWIN | MI | 49304-9400 |
| MAUREEN F MOORE CUST JOHN WILLIAM MOORE U/THE TENN UNIFORM GIFTS TO | MINORS ACT | 5500 GLEN COVE DR | | | KNOXVILLE | TN | 37919-8606 |
| MAUREEN F SCHUSTER & RICHARD F SCHUSTER JT TEN | 2059 SAN MARCO RD | | | | MARCO ISLAND | FL | 34145-6710 |
| MAUREEN F VERZELLA | 1810 23RD AVE | | | | ALTOONA | PA | 16601-2545 |
| MAUREEN FARRELL | 37 COLONIAL DR | | | | TILLSON | NY | 12486-1010 |
| MAUREEN FAYE MOORE | 2662 W CASHION DR | | | | BALDWIN | MI | 49304-9400 |
| MAUREEN G HAYES | 1228 STUYVESSANT RD | | | | BLOOMFIELD | MI | 48301-2141 |
| MAUREEN G KOBACK | 427 N MAIN ST | | | | WOONSOCKET | RI | 02895-1133 |
| MAUREEN G MOBLEY | 1068 IRWIN DR | | | | WATERFORD | MI | 48327-2017 |
| MAUREEN G O'MALLEY & BRIAN M O'MALLEY JT TEN | 1200 MAGNOLIA AVE | | | | SEA GIRT | NJ | 08750-2416 |
| MAUREEN GIBBONS | 10940 S SPRINGFIELD AVE | | | | CHICAGO | IL | 60655-4022 |
| MAUREEN GILCHRIST | 981 TARRANT DRIVE | | | | FONTANA | WI | 53125-1336 |
| MAUREEN GODFREY | 9163 MEADOW LANE | | | | ANGOLA | NY | 14006-9668 |
| MAUREEN GOLDSMITH-FONG & CONRAD FONG JT TEN | 1310 38TH AVE | | | | SAN FRANCISCO | CA | 94122-1337 |
| MAUREEN GOLEY | 10022 COTTON FARM RD | | | | FAIRFAX | VA | 22032 |
| MAUREEN GREENWAY | 321 HERITAGE LANE | | | | OTTAWA | IL | 61350-4704 |
| MAUREEN H BURKE | 412 N GLENGARRY | | | | BLOOMFIELD | MI | 48301-2716 |
| MAUREEN H SCHROFF | 8514 HERON POND LANE | | | | FAIRFAX STATION | VA | 22039-3316 |
| MAUREEN H WINGFIELD | 1485 SNOW CREEK RD | | | | MARTINSVILLE | VA | 24112-8530 |
| MAUREEN HAEFFNER CUST MATTHEW WILLIAM HAEFFNER UGMA NY | 124 GARDEN ST | | | | GARDEN CITY | NY | 11530-6528 |
| MAUREEN HANNON | 318 ACADEMY ST | | | | WILKES BARRE | PA | 18702-2332 |
| MAUREEN HARRISON | 350 MERRICK RD APT 3W | | | | ROCKVILLE CTR | NY | 11570 |
| MAUREEN HART | 7 1/2 PLEASANT ST | | | | SALEM | MA | 01970-3823 |
| MAUREEN INGRASSIA | 51 VERMONT AVE | | | | NORTH BABYLON | NY | 11704-3314 |
| MAUREEN J COE | #147 | 2700 SHIMMONS RD | | | AUBURN HILLS | MI | 48326-2048 |
| MAUREEN J FILES | 3031 43RD AVE | | | | MERIDIAN | MS | 39307-4319 |
| MAUREEN J GLEMBOSKI | 6966 DEAR COVE DRIVE | | | | CALEDONIA | MI | 49316-7758 |
| MAUREEN J GOODMAN | 3301 WALNUT CREEK N DRIVE | | | | CARMEL | IN | 46032-9038 |
| MAUREEN J HICKEY | 1831 PROSSER AVE #212 | | | | LOS ANGELES | CA | 90025-4894 |
| MAUREEN J JULIAN | 87 SOUTH HILLSIDE AVE | | | | SUCCASUNNA | NJ | 07876-1206 |
| MAUREEN J MURRAY | 28W322 HILLVIEW AVENUE | | | | WEST CHICAGO | IL | 60185-3007 |
| MAUREEN J SMITH & WILLIAM R SMITH JT TEN | 8358 WINNESK CT | | | | BRIGHTON | MI | 48114-8762 |
| MAUREEN J WOJCIECHOWSKI | 3064 WARRINGTON DR | | | | STERLING HEIGHTS | MI | 48310-2466 |
| MAUREEN J WOJCIECHOWSKI & ROBERT D WOJCIECHOWSKI JT TEN | 3064 WARRINGTON DRIVE | | | | STERLING HEIGHTS | MI | 48310-2466 |
| MAUREEN JOHNNETTE SHERIDAN | 4072 WICHITA WAY | | | | WHEATLAND | CA | 95692-9783 |
| MAUREEN JOHNSON | 6013 MAPLE HILL DRIVE | | | | CASTALIA | OH | 44824-9344 |
| MAUREEN K BRUNER | 2318 BRECKEN RIDGE COURT | | | | BERTHOUD | CO | 80513-7008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAUREEN K MADELUNG | 1229 SILVER PINE DR | | | | HOFFMAN ESTATES | IL | 60010-5877 |
| MAUREEN K MC CULLOUGH | 1200 N NASH STREET APT 230 | | | | ARLINGTON | VA | 22209-3626 |
| MAUREEN K PIERCE | 841 ELBOW LN | | | | WARRINGTON | PA | 18976-2025 |
| MAUREEN K WARSINSKE | 2440 IDLEWILD DR | | | | SPRINGFIELD | IL | 62704-5404 |
| MAUREEN KAEHLER & CAROL HUBER JT TEN | 202 PANDOLFI AVE | | | | SECAUCUS | NJ | 07094 |
| MAUREEN KALMAN | 152 DERR DRIVE | | | | COLLEGEVILLE | PA | 19426-2638 |
| MAUREEN KANE | ATTN MAUREEN KUREC | 7346 HUNTING LAKE DR | | | CONCORD | OH | 44077-8914 |
| MAUREEN KAY GARNER | 546 N HOWARD AVE | | | | ELMHURST | IL | 60126-2025 |
| MAUREEN KAY SARTOR | 10981 BISHOP RD | | | | DIMONDALE | MI | 48821-8736 |
| MAUREEN KENNARY WATKINS | 1111 GLEN CANNON DR | | | | PISGAH FOREST | NC | 28768-8946 |
| MAUREEN KOLPAK | 586 MAPLE HILL AVE | | | | NEWINGTON | CT | 06111-3618 |
| MAUREEN KUREC & HARRY J KUREC JT TEN | 7346 HUNTING LAKE DR | | | | PAINESVILLE | OH | 44077 |
| MAUREEN L HRON | BEDFORD AVE UPPER BAY ST | SAINT MICHAEL BARBADOS | | | | | |
| MAUREEN L HRON & MRS CATHERINE BURKE JT TEN | BEDFORD AVE | BAY STREET | ST MICHAEL | BARBADOES WEST INDIES BARBADOS | | | |
| MAUREEN L KUBIK | 11 PLANTATION DR | APT 206 | | | VERO BEACH | FL | 32966-8270 |
| MAUREEN L LOOMER & LANCE LOOMER JT TEN | 1004 SOMERSET CT | | | | TRENT WOODS | NC | 28562-4537 |
| MAUREEN L MCKINNON & CHRISTIAN K MCKINNON JT TEN | 724 STOW RD | | | | MARLBOROUGH | MA | 01752-6524 |
| MAUREEN L MCKINNON & RAYMOND K MCKINNON JT TEN | 724 STOW RD | | | | MARLBORO | MA | 01752-6524 |
| MAUREEN L MELILLO | 2801 DENTON TAP RD APT 315 | | | | LEWISVILLE | TX | 75067-8157 |
| MAUREEN L MULLALY | 4392 ESTA DR | | | | FLINT | MI | 48506-1473 |
| MAUREEN L TROJAN | 10420 CALIBOUGE DRIVE | | | | FISHERS | IN | 46038-8723 |
| MAUREEN LEARY ENGEBRETSON | 4712 GREEN RIVER CT | | | | MARIETTA | GA | 30068-4869 |
| MAUREEN LENNON | 375 MILL RD | | | | HEWLETT | NY | 11557-1220 |
| MAUREEN LEWIS & ADAM LEWIS JT TEN | 6570 CAMINO VENTUROSO | | | | GOLETA | CA | 93117-1527 |
| MAUREEN LODGE | 100 COLD SPRING RD | APT A107 | | | ROCKY HILL | CT | 06067-3114 |
| MAUREEN LOUISE MILLER | 1536 DOVER HL S | | | | WALLED LAKE | MI | 48390-3123 |
| MAUREEN LUBBEN & JAMES LUBBEN JT TEN | 60 GLEN RD | APT 111 | | | BROOKLINE | MA | 02445-7731 |
| MAUREEN LYNCH HARRIGAN | 43 VAUGHN HILL RD | | | | BOLTON | MA | 01740-1050 |
| MAUREEN M ARCHER | 12855 W ALYSSA LN | | | | PEORIA | AZ | 85383-3952 |
| MAUREEN M BIELEFELD | 9705 HEATHERSTONE RIVER CT | UNIT 2 | | | ESTERO | FL | 33928-3072 |
| MAUREEN M GOVEIA | 1112 PINE RD | | | | MANASQUAN | NJ | 08736-2031 |
| MAUREEN M MOSKAL | 2310 BLUEBIRD LN | | | | ROLLING MEADOWS | IL | 60008-1516 |
| MAUREEN M PIRSO | 120 SNOWBRIDGE WAY RR #3 | COLLINGWOOD ON L9Y 3Z2 CANADA | | | | | |
| MAUREEN M ROWLAND | 5260 SABRINA LANE | | | | WARREN | OH | 44483-1282 |
| MAUREEN M SANZ | 70 CENTRAL AVE | | | | DEMAREST | NJ | 07627-1711 |
| MAUREEN M STERLING | 397 BURROUGHS DR | | | | SNYDER | NY | 14226-3912 |
| MAUREEN M VENDITTI & JOHN J VENDITTI JT TEN | 3325 SHEFFIELD AVE | | | | PHILADELPHIA | PA | 19136 |
| MAUREEN M WILSON & GREGORY J HJELLE & ERIC F HJELLE JT TEN | 14179 BOURNEMUTH | | | | SHELBY TWP | MI | 48315 |
| MAUREEN MAGNUSON | 32450 CAMPO DR | | | | TEMECULA | CA | 92592-6600 |
| MAUREEN MARGARET WEHRFRITZ | 7 WELLINGTON ROAD | | | | LIVINGSTON | NJ | 07039-4320 |
| MAUREEN MASON | 654 EMERSON ST | | | | WATERTOWN | NY | 13601-2810 |
| MAUREEN MC CABE | 20498 ABRAHM | | | | CLINTON TWP | MI | 48035-3434 |
| MAUREEN MC KAY | 4380 SEBRING DR | | | | WHITE LAKE | MI | 48383-1383 |
| MAUREEN MCGARRY | 15956 COG HILL DR | | | | NORTHVILLE | MI | 48167-8624 |
| MAUREEN MCHUGH WEINMANN | 1312 ROBIN HOOD LN | | | | WEBSTER | NY | 14580-9711 |
| MAUREEN MCSWEENEY | 13905 CLIFTON BLVD | | | | LAKEWOOD | OH | 44107-1462 |
| MAUREEN MURPHY CUST ALEXANDER MURPHY AMORELLO UTMA NY | 2620 JENNIFER HOPE BLVD | | | | LONGWOOD | FL | 32779-4722 |
| MAUREEN MURPHY CUST CASEY E STUART UTMA NY | 2620 JENNIFER HOPE BLVD | | | | LONGWOOD | FL | 32779-4722 |
| MAUREEN MURPHY CUST KIERA ANN STUART UTMA NY | 2620 JENNIFER HOPE BLVD | | | | LONGWOOD | FL | 32779-4722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAUREEN MURPHY CUST RAINE STUART UTMA NY | 2620 JENNIFER HOPE BLVD | | | | LONGWOOD | FL | 32779-4722 |
| MAUREEN MURPHY CUST SEAN STUART UTMA NY | 2620 JENNIFER HOPE BLVD | | | | LONGWOOD | FL | 32779-4722 |
| MAUREEN MUSCARELLO | 9115 S RIDGELAND AVE | | | | OAK LAWN | IL | 60453 |
| MAUREEN N SCHNEGG | 90 WINSTEAD RD | | | | ROCHESTER | NY | 14609-7721 |
| MAUREEN NARDONE | 487 COLLEGE AVE | | | | NIAGARA FALLS | NY | 14305-1525 |
| MAUREEN O GALLOGLY & RAYMOND J GALLOGLY JT TEN | 31 BOURBON PLACE | | | | WARWICK | RI | 02888-1301 |
| MAUREEN O NADEAU | RFD 2 396 MEADOW RD | | | | FARMINGTON | CT | 06032-2721 |
| MAUREEN O'HEARN LEY | 850 VERNIS DR | | | | BEAVERCREEK | OH | 45434-6151 |
| MAUREEN P ALTENO | 1926 BRANDON AVE | | | | YOUNGSTOWN | OH | 44514-1207 |
| MAUREEN P GRADY TR MAUREEN P GRADY TRUST UA 02/06/97 | 4140 MEADOW WAY | | | | BLOOMFIELD TWP | MI | 48301-1214 |
| MAUREEN P MC GUIRE | 41 GRANDVIEW AVE | | | | SPRING VALLEY | NY | 10977-1606 |
| MAUREEN P MC KEON | 10926 MIDDLEGATE DR | | | | FAIRFAX | VA | 22032-3018 |
| MAUREEN P QUINLAN & PATRICIA J QUINLAN JT TEN | 99 HILLVIEW AVE | | | | YONKERS | NY | 10704-3545 |
| MAUREEN P SHANAHAN | 4112 AMELIA DR | | | | FREDERICKSBURG | VA | 22408-5508 |
| MAUREEN QUINN-MC CABE & DANIEL MC CABE JT TEN | PO BOX 1634 | | | | ARBOLES | CO | 81121-1634 |
| MAUREEN R KELLY | PO BOX 302 | | | | MARSHALLS CRK | PA | 18335 |
| MAUREEN RAMONA MC CAFFERY | 30 LINCOLN ST | | | | LARCHMONT | NY | 10538-2706 |
| MAUREEN REEDY | 123 CAYUGA ST | | | | TRUMANSBURG | NY | 14886-9182 |
| MAUREEN RIXEN | 6494 14TH AVE | | | | LUCERNE | CA | 95458-8528 |
| MAUREEN ROGAN | 1336 BABLON DRIVE | | | | WHITE LAKE | MI | 48386-3975 |
| MAUREEN ROWAN & JOHN ROWAN JT TEN | 9617 S HARDING | | | | EVERGREEN PARK | IL | 60805-2919 |
| MAUREEN S ARROWSMITH | 45182 W PARK DR | APT 21 | | | NOVI | MI | 48377-1301 |
| MAUREEN S CONNORS & FRANCIS X K CONNORS JT TEN | 8102 ASHFORD CT | | | | SPRINGFIELD | VA | 22152-3359 |
| MAUREEN S DECKER | 2002 SYBIL LN | | | | TYLER | TX | 75703-1818 |
| MAUREEN S JEFFERSON & WILLIAM D JEFFERSON TR UA 06/23/93 MAUREEN S | JEFFERSON & WILLIAM D | 4917 S W 09 PLACE | | | CAPE CORAL | FL | 33914-7344 |
| MAUREEN S PLUMMER | 2206 LUKEWOOD DR | | | | GWYNN OAK | MD | 21207-5309 |
| MAUREEN SCHWAB | 360 MOUNT VERNON ROAD | | | | SNYDER | NY | 14226-4619 |
| MAUREEN SCOTT CUST DANIELLE LIPMAN UGMA NY | 93 40 QUEENS BLVD | | | | REGO PARK | NY | 11374 |
| MAUREEN SHIFLET | 4722 LOLLY DRIVE | | | | MONROEVILLE | PA | 15146 |
| MAUREEN SMITH | 9 REVER DR | | | | FLORHAM PARK | NJ | 07932-2208 |
| MAUREEN SONIA KELLEY | 15 HAWTHORNE AVE | | | | AUBURNDALE | MA | 02466-2805 |
| MAUREEN SUE BURDICK | 549 ROLLING GREEN DR | | | | GREENBAY | WI | 54313-5144 |
| MAUREEN T 0'NEILL-SACHER | 49 STANFORD DR | | | | HAZLET | NJ | 07730 |
| MAUREEN T FOLEY | ATT MAUREEN T PAGLUISO | 95 GREAT RING RD | | | SANDY HOOK | CT | 06482-1605 |
| MAUREEN T GERHARD | 337 SOUTH WAYNE ST REAR | | | | ORISGBURG | PA | 17961-2309 |
| MAUREEN T MC KERNAN | 21221 SUNNYVIEW | | | | MT CLEMENS | MI | 48035-5211 |
| MAUREEN TEEHAN FORAN | 6 BLACKBERRY HILL RD | | | | KATONAH | NY | 10536 |
| MAUREEN TOBIN | 28 DEFOREST AVE | | | | WEST ISLIP | NY | 11795-4512 |
| MAUREEN TROAST & GARY TROAST JT TEN | 130 ARISTOTLE WA | | | | EAST WINDSOR | NJ | 08512-2538 |
| MAUREEN V HARDER | 18038 BREEZEWAY | | | | FRASER | MI | 48026-2485 |
| MAUREEN V LENNOX | PO BOX 236 | | | | GREENBUSH | MI | 48738 |
| MAUREEN VAN POPERING CUST BERNA JANE VAN POPERING U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 10 SOUTHWOOD DR | | | WILBRAHAM | MA | 01095-2420 |
| MAUREEN WAGNER | 50 WEST 2ND ST | | | | PATCHOGUE | NY | 11772 |
| MAUREEN WEISS CUST RANDY WEISS U/THE PA UNIFORM GIFTS TO MINORS ACT | 80 TITUS AVE | | | | RICHBORO | PA | 18954-1523 |
| MAUREEN WOLHAUPTER | 5634 261ST ST | | | | WYOMING | MN | 55092-9017 |
| MAUREEN Y CLEVENGER | 4731 E STANTON RD | | | | STANTON | MI | 48888-9578 |
| MAUREL W WALKER | 1707 TIMBERLANE DR | | | | FLINT | MI | 48507-1408 |
| MAURENE E ROBINSON | 803 LESTER HARRIS ROAD | | | | JOHNSON CITY | TN | 37601-3433 |
| MAURENE L MAUVEZIN | 33192 MESA VISTA DR | | | | DANA POINT | CA | 92629-1111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAURER, RONALD E | 771 WREN RD | | | | FRANKENMUTH | MI | 48734-9300 |
| MAURERTOWN BRETHREN CHURCH | ATTN HAROLD HOFFMAN | ROUTE #2 | | | WOODSTOCK | VA | 22664-9802 |
| MAURERTOWN BRETHREN CHURCH CEMETARY | 25188 OLD VALLEY PIKE | | | | MAURERTOWN | VA | 22644-2530 |
| MAUREVE T GOLDHAMER | 1 SARATOGA CT | | | | BEACHWOOD | OH | 44122-7550 |
| MAURICA G STOCKER | 4106 GREENBROOK LN | | | | FLINT | MI | 48507-2265 |
| MAURICE A BAUMANN | 134 WESTGATE DRIVE | WESTGATE FARMS | | | WILMINGTON | DE | 19808-1442 |
| MAURICE A GORDON | 1421 COUNTY RD 2900 N | | | | RANTOUL | IL | 61866-9714 |
| MAURICE A GRIGSBY | 6123 HADELY | | | | RAYTOWN | MO | 64133-4109 |
| MAURICE A IRISH JR | 49097 BURSLEY RD | | | | WELLINGTON | OH | 44090-9250 |
| MAURICE A MARTIN | RR 6 MILES ROAD | | | | JANESVILLE | WI | 53545-9806 |
| MAURICE A MUKALLA | 2007 LAUREL DR | | | | TROY | MI | 48098-3820 |
| MAURICE A MUKALLA & CLAUDETTE J MUKALLA & DORIS M MUKALLA JT TEN | 2007 LAUREL DRIVE | | | | TROY | MI | 48085-3820 |
| MAURICE A PAQUETTE | 210 CAROLINE PL | | | | MCCORMICK | SC | 29835-3448 |
| MAURICE A PERKINS | 15834 PLAINVIEW | | | | DETROIT | MI | 48223-1235 |
| MAURICE A THERIOT JR | 7009 KAWANEE AVE | | | | METAIRIE | LA | 70003-3149 |
| MAURICE A THEW | 19 THE COMMONS | 3516 SILVERSIDE ROAD | | | WILMINGTON | DE | 19810-4932 |
| MAURICE A THOMAS | 3159 OZMER LNDG | | | | DECATUR | GA | 30034-4789 |
| MAURICE A WHEELER | 1103 ELM ST | | | | BAY CITY | MI | 48706-4006 |
| MAURICE B COHILL JR | 803 U S COURTHOUSE | | | | PITTSBURGH | PA | 15219-2400 |
| MAURICE B MORTON | 3535 KAREN PKWY | APT 304 | | | WATERFORD | MI | 48328-4612 |
| MAURICE BASS | 6116 KIMBALL | | | | KANSAS CITY | KS | 66104-1936 |
| MAURICE BELISLE | 998 COUNTY RD 31 PO BOX 165 | ST JOACHIM ON N0R 1S0 CANADA | | | | | |
| MAURICE BENEVANT CUST RICHARD BENEVANT UGMA NY | 71 LANGDON PLACE | | | | LYNBROOK | NY | 11563-2415 |
| MAURICE BONDS | 139 PINGREE AVE | | | | PONTIAC | MI | 48342-1174 |
| MAURICE BORDELL | 623 GENESEE ST | PO BOX 546 | | | CHITTENANGO | NY | 13037-0546 |
| MAURICE C FELLING | 514 SEQUOIA | | | | DAVISON | MI | 48423-1960 |
| MAURICE C HENRICKS | 405 MAGNOLIA DRIVE | | | | KOKOMO | IN | 46901-5085 |
| MAURICE C HENRICKS & JANET B HENRICKS JT TEN | 405 MAGNOLIA DR | | | | KOKOMO | IN | 46901-5085 |
| MAURICE C HURD & MARIE P HURD JT TEN | 22 BIBLE HILL RD | | | | CLAREMONT | NH | 03743 |
| MAURICE C JEFFERSON JR | 16361 HAMPDEN PL | | | | FLORISSANT | MO | 63034 |
| MAURICE C MYERS | 14392 S CODY ST | | | | OLATHE | KS | 66062-8100 |
| MAURICE C SWAIM | 635 RAINBOW DR | | | | MILTON | WI | 53563-1647 |
| MAURICE COTTON | 23041 RAVEN AVE | | | | EASTPOINTE | MI | 48021-2040 |
| MAURICE D BOOTH | 7366 YORKSHIRE BLVD | | | | INDIANAPOLIS | IN | 46229-3294 |
| MAURICE D BRITT | 14220 LONGVIEW | | | | DETROIT | MI | 48213-1920 |
| MAURICE D HALL | 1030 MOHEGAN LANE | | | | WATERFORD | MI | 48328-4247 |
| MAURICE D HENNESSEE | 8488 WEBSTER RD | | | | CLIO | MI | 48420-8553 |
| MAURICE D HOLBERT & SHARON HOLBERT JT TEN | PO BOX 4630 | | | | PAGE | AZ | 86040-4630 |
| MAURICE D LANCE | PO BOX 70982 | | | | RENO | NV | 89570-0982 |
| MAURICE D OPPENHEIMER & ESTA G OPPENHEIMER JT TEN | 11684 VENTURA BLVD APT976 | | | | STUDIO CITY | CA | 91604 |
| MAURICE D SMITH | 2159 BURNSIDE | | | | NORTH BRANCH | MI | 48461-9716 |
| MAURICE DENNIS | 525 BOWIE DRIVE | | | | DAYTON | OH | 45408-1102 |
| MAURICE DILLINGHAM LANGLEY | 1384 JOLSON AVE | | | | BURTON SOUTHEAST | MI | 48529-2026 |
| MAURICE DOLAN CUST THOMAS MATTHEW DOLAN U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 1509 PRESIDENT ST | | | GLENDALE HEIGHTS | IL | 60139-3604 |
| MAURICE DOWELL | 5736 EAST NESTEL ROAD | | | | SAINT HELEN | MI | 48656-9568 |
| MAURICE DUANE REIF | 6413 E JUDDVILE ROAD | | | | CORUNNA | MI | 48817-9714 |
| MAURICE DUDLEY SMITH | 735 OLD TIMERS ROAD | | | | ORANGE | TX | 77630-5466 |
| MAURICE DWAYNE MOUNT | 6297 WESTDALE | | | | GRAND BLANC | MI | 48439-8531 |
| MAURICE E BERUBE | 84 VINEYARD ST | | | | WOONSOCKET | RI | 02895-4869 |
| MAURICE E CHATFIELD | 23323 WESTCHESTER DR | | | | NORTH OLMSTED | OH | 44070-1427 |
| MAURICE E EICHHORN | 8 WOODDRUFF WAY | | | | COLUMBIA | NJ | 07832-2645 |
| MAURICE E FASIG | 13874 N RIDGELAWN RD | | | | MARTINSVILLE | IL | 62442-2512 |
| MAURICE E FERGUSON | 11197 HORTON RD | | | | HOLLY | MI | 48442-8405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAURICE E HAAS | 1710 ONEIDA CRT | WINDSOR ON N8Y 1S8 CANADA | | | | | |
| MAURICE E JOHNSON & BETTY J JOHNSON TR MAURICE & BETTY JOHNSNON | REVOCABLE TRUST UA 11/21/05 | 13810 METCALF AVE | APT 12119 | | OVERLAND PARK | KS | 66223-7883 |
| MAURICE E LAMAR | 14239 RIVERVIEW | | | | DETROIT | MI | 48223-2414 |
| MAURICE E MCMURRAY | 17127 FAIRFIELD | | | | DETROIT | MI | 48221-3021 |
| MAURICE E NASON | 1116 CRESTVIEW DRIVE | | | | NORTH AUGUSTA | SC | 29841-3369 |
| MAURICE E SAUNDERS | 3904 N 111TH ST | | | | KANSAS CITY | KS | 66109-3558 |
| MAURICE E STONE CUST KERI M STONE UTMA GA | 243 THOMAS DR | | | | EATONTON | GA | 31024-6816 |
| MAURICE E WEED | 18260 OHARA | | | | HEMLOCK | MI | 48626-9613 |
| MAURICE E WELLS | PO BOX 155 | | | | ARY | KY | 41712-0155 |
| MAURICE E WHARTON | 200 E WEIMAR CROSS RD | | | | COLFAX | CA | 95713-9726 |
| MAURICE E WILSON | 16446 SHARON DRIVE | | | | FENTON | MI | 48430-9016 |
| MAURICE E WILSON & DORIS R WILSON JT TEN | 16446 SHARON DR | | | | FENTON | MI | 48430-9016 |
| MAURICE E WIMMERS JR | 931 MARK AVENUE | | | | HAMILTON | OH | 45013-1783 |
| MAURICE EDWARD OELKLAUS | 433 EAST MINOR DRIVE APT 101 | | | | KANSAS CITY | MO | 64131-3662 |
| MAURICE ELDON KELLER | 210 SEQUOIA | | | | DAVISON | MI | 48423-1930 |
| MAURICE ELLIS & MRS RUTH ELLIS JT TEN | 66 DINSMORE AVENUE | APT 404 | | | FRAMINGHAM | MA | 01702-6057 |
| MAURICE F ANDREWS | 1120 N EVERETT RD | | | | HARRISVILLE | MI | 48740-9747 |
| MAURICE F DIETERICH | 53110 SHERWOOD LANE | | | | SHELBY TOWNSHIP | MI | 48315-2040 |
| MAURICE F DIETERICH & DIANNE R DIETERICH JT TEN | 53110 SHERWOOD LANE | | | | SHELBY TOWNSHIP | MI | 48315-2040 |
| MAURICE F DUNNE III | 40 CALVIN RD | | | | WELLESLEY HLS | MA | 02481-4809 |
| MAURICE F KUDIBA JR | 160 AMSTERDAM | | | | TONAWANDA | NY | 14150-5458 |
| MAURICE F MOODY | 108 CHERRY ST | | | | TUNNEL HILL | GA | 30755 |
| MAURICE F TAYLOR | 5880 REED ST | | | | DEFORD | MI | 48729-9651 |
| MAURICE FISCHMAN & HILDA K FISCHMAN JT TEN | 2409 YORKSHIRE DR | | | | SARASOTA | FL | 34231-4953 |
| MAURICE G BRYANT & MARY E BRYANT JT TEN | 3226 S STATE RD #75 | | | | COATESVILLE | IN | 46121-9107 |
| MAURICE G HART | 8651 W MT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9467 |
| MAURICE G LADER TR MAURICE G LADER TRUST UA 09/08/92 | 27500 CEDAR RD 801 | | | | CLEVELAND | OH | 44122-1153 |
| MAURICE GELUS | 117 MARGUERITE AVE | | | | ELMONT | NY | 11003 |
| MAURICE GOLDMAN & MAY GOLDMAN JT TEN | 11467 TELLURIDE TRL | | | | MINNETONKA | MN | 55305-2961 |
| MAURICE GUILLERMAN | 75293 RIVER RD | | | | COVINGTON | LA | 70435-2227 |
| MAURICE H BRICKER | 53466 FOX CHASE | | | | BRISTOL | IN | 46507-9600 |
| MAURICE H FREEMAN | BOX 376 | | | | TOWNVILLE | SC | 29689-0376 |
| MAURICE H FREEMAN & BRENDA M FREEMAN JT TEN | PO BOX 376 | | | | TOWNVILLE | SC | 29689-0376 |
| MAURICE H JEFFERS | 5318 SENOUR DR | | | | WEST CHESTER | OH | 45069-1150 |
| MAURICE H JEFFERS & ANN V JEFFERS JT TEN | 5318 SENOUR DR | | | | WEST CHESTER | OH | 45069-1150 |
| MAURICE H MARSH | 3301 COLONIAL DRIVE | | | | BOSSIER CITY | LA | 71111-8181 |
| MAURICE H MILSTED | 2135 S E MINTER BRIDGE RD | | | | HILLSBORO | OR | 97123-5103 |
| MAURICE H PATERIK | 15946 S PARK AVE | | | | SOUTH HOLLAND | IL | 60473-1507 |
| MAURICE H POTTER | BOX 90 | | | | ST REGIS FALL | NY | 12980-0090 |
| MAURICE H ROWELL JR | 3129 RYECROFT RD | | | | BIRMINGHAM | AL | 35223-2715 |
| MAURICE H STEINMETZ | 1413 FOX GLEN DRIVE | | | | HARTSDALE | NY | 10530 |
| MAURICE H STOHLER & MRS FRANCES N STOHLER JT TEN | 1610 CHIPPEWA TRL | | | | MAITLAND | FL | 32751-3855 |
| MAURICE HARLAN PAULSON | 880 WHITNEY DR | | | | APPLE VALLEY | MN | 55124-9185 |
| MAURICE I HALL | 225 PLEASANT VALLEY RD | | | | THOMPSONVILLE | IL | 62890-2021 |
| MAURICE J BALMA & SARAH M BALMA JT TEN | PO BOX 88 | | | | OCEANSIDE | CA | 92049-0088 |
| MAURICE J BARTON | 1815 VERA PL #9 | | | | SARASOTA | FL | 34235-9018 |
| MAURICE J BELANGER & LUCILLE M BELANGER JT TEN | 4590 W BURT LAKE RD | | | | BRUTUS | MI | 49716-9507 |
| MAURICE J CLIFTON | 1231 MILL CREEK RD | | | | FLINT | MI | 48532-2348 |
| MAURICE J DANIELS | 8443 REDFIR | | | | ST LOUIS | MO | 63134-1430 |
| MAURICE J DANIELS & EMMA A DANIELS JT TEN | 8443 REDFIR | | | | ST LOUIS | MO | 63134-1430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAURICE J DELCOURT & GLORIA J DELCOURT JT TEN | 34624 33 MILE RD | | | | RICHMOND | MI | 48062 |
| MAURICE J DONOVAN JR | 426 BURNS LANE | | | | NEWTOWN | PA | 18940-1601 |
| MAURICE J DUBEAU | 151 LAKE SHORE DR | | | | BLACKSTONE | MA | 01504-1402 |
| MAURICE J DUBOIS | 7 CAROLINA DRIVE | | | | PEDRICKTOWN | NJ | 08067-3305 |
| MAURICE J GARDNER | 1776 AVE E ST #B2 | | | | ELWOOD | IN | 46036-3208 |
| MAURICE J HEALY | 777 HUNTCLUB BLVD | | | | AUBURN HILLS | MI | 48326-3682 |
| MAURICE J HYATT | 122 WARREN AVE | | | | E TAWOS | MI | 48730-9755 |
| MAURICE J KEEGAN | 258 SOMERSET RD | | | | DEPTFORD | NJ | 08096-6010 |
| MAURICE J LECUYER | 724 FORESTBROOK RD | | | | MYRTLE BEACH | SC | 29579-7966 |
| MAURICE J NEWMAN | 11515 BALDWIN RD | | | | GAINES | MI | 48436-9777 |
| MAURICE J ROBILLARD | PO BOX 176 | | | | HAMPTON | NY | 12837-0176 |
| MAURICE J ROSS & BEVERLY J ROSS JT TEN | 13 PINE GROVE TERR | | | | SOMERSWORTH | NH | 03878-2315 |
| MAURICE J ROWE | 1015 W 11TH ST | | | | MARION | IN | 46953-1729 |
| MAURICE J SCHWEGMAN & TERI A SCHWEGMAN JT TEN | 487 PINELLAS BAYWAY S | APT 202 | | | ST PETERSBURG | FL | 33715-1975 |
| MAURICE J SULLIVAN | 155 WARD PLACE | | | | SOUTH ORANGE | NJ | 07079-2516 |
| MAURICE J YOUNG | 6024 WEDGEWOOD | | | | HANAHAN | SC | 29406-2348 |
| MAURICE JACKSON | 18659 MEYERS | | | | DETROIT | MI | 48235-1310 |
| MAURICE JAMES TEHAN TOD HELEN SUSAN MALONEY SUBJECT TO STA TOD RULES | 3040 W EXCELL | | | | SPOKANE | WA | 99208 |
| MAURICE JOHNSON | BOX 369 | | | | JOLIET | MT | 59041-0369 |
| MAURICE K HOWKINS VAUXHALL MOTORS LTD | GRIFFIN HOUSE OSBORNE RD | LUTON BEDS LU GREAT BRITAIN | | | | | |
| MAURICE K WILLIAMS | 6504 PINNACLE CT | | | | MOORPARK | CA | 93021-1272 |
| MAURICE KORNREICH CUST JESSICA A KORNREICH UTMA NM | 311 CENTER ST | | | | BELLINGHAM | MA | 02019-1861 |
| MAURICE KRIEGER | 2320 W TERNERO PL | | | | TUCSON | AZ | 85741-3704 |
| MAURICE L BOND | 5168 E LAKE RD | | | | ROMULUS | NY | 14541-9719 |
| MAURICE L CHENEVERT | 47 GROVE ST | | | | UPTON | MA | 01568-1337 |
| MAURICE L DYER | 6209 PYTHIAN RD | | | | HARRISON | TN | 37341-3920 |
| MAURICE L HAYES | RR 2 BOX 1679 | | | | WHEATLAND | MO | 65779-9706 |
| MAURICE L HURTMAN | 8960 WEST 21ST ST | | | | INDIANAPOLIS | IN | 46234-9500 |
| MAURICE L JEWELL | 2110 S MARTON RD | | | | BEAVERTON | MI | 48612-9429 |
| MAURICE L MITCHELL | 3043 ASHLEY DR | | | | EDGEWOOD | KY | 41017-2312 |
| MAURICE L REICHARD | 3681 GORMAN DR | | | | ENGLEWOOD | OH | 45322-2704 |
| MAURICE L TERRIO | 6482 CAMINO VIVIENTE | | | | GOLETA | CA | 93117-1524 |
| MAURICE LESTER | 8522 CLOVER LAWN ST | | | | DETROIT | MI | 48204-3251 |
| MAURICE M COLLINS | 2330 KIRKLAND DR | | | | GRAYLING | MI | 49738-7242 |
| MAURICE M KENDALL | 70 E BETSY LN | | | | GILBERT | AZ | 85296-4278 |
| MAURICE M MEYER JR CUST JONATHAN ERIC MEYER U/THE PA UNIFORM GIFTS TO | MINORS ACT | 1808 LARCH CIRCLE | | | LEBANON | PA | 17042-9081 |
| MAURICE M SALTZMAN & CHARLOTTE L SALTZMAN JT TEN | 8975 W GOLF RD APT 720 | | | | NILES | IL | 60714-5834 |
| MAURICE M WELSH | 1223 N EDMONDSON AVE | APT C12 | | | INDIANAPOLIS | IN | 46219-3587 |
| MAURICE MALONEY | 25 HARVEY LANE | | | | LAKE RONKONKOMA | NY | 11779-5701 |
| MAURICE MIZRAHI | PO BOX 2601 | | | | SHAWNEE | KS | 66201-2601 |
| MAURICE MOYLAN | 12810 LAKE WILDERNESS LN | | | | SPOTSYLVANIA | VA | 22551-8123 |
| MAURICE O KNEPP | 8121 MOCKINGBIRD ST | | | | WICHITA | KS | 67207-1120 |
| MAURICE O RIKER | 311 S THIRD | | | | CARSON CITY | MI | 48811-9651 |
| MAURICE O WHITE | 229 HALIDON HILL LANE | | | | CINCINNATI | OH | 45238-5737 |
| MAURICE P GREIF | PO BOX 188 | | | | ROCKWOOD | TN | 37854-0188 |
| MAURICE P SLOTUIK | 148 MOSSY OAK WAY | | | | MOUNT PLEASANT | SC | 29464-7807 |
| MAURICE PARKINSON & WILMER L PARKINSON JT TEN | 19337 COLINA DR | | | | WALNUT | CA | 91789 |
| MAURICE PAUL EMILE MAYNARD | PO BOX 5285 | | | | MASSENA | NY | 13662-5285 |
| MAURICE POLK | 11421 ARCHDALE ST | | | | DETROIT | MI | 48227-1062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAURICE R BATEMAN JR | 27 MONADNOCK AVE | | | | WINCHENDON | MA | 01475-1218 |
| MAURICE R BRILEY JR & YVONNE DEE BRILEY JT TEN | 274 CHIPPENHAM LANE | | | | HOCKESSIN | DE | 19707-1933 |
| MAURICE R COLLIN | 333 NIKOMAS WAY | | | | MELBOURNE BEACH | FL | 32951-3528 |
| MAURICE R CORBITT | 127 INKBERRY RD | | | | SAINT MATTHEWS | SC | 29135-8093 |
| MAURICE R COTE | 44 SUMMER ST | | | | BLACKSTONE | MA | 01504-1365 |
| MAURICE R DALTON | 47 E BAYSHORE DR | | | | PORT ORANGE | FL | 32127 |
| MAURICE R FAUST | 21120 VIRGINIA ST | | | | SOUTHFIELD | MI | 48076-5599 |
| MAURICE R HASTY | 4111 MINNETONKA DR | | | | LINDEN | MI | 48451-9429 |
| MAURICE R HINES | 4602 BRITTANY ROAD | | | | INDIANAPOLIS | IN | 46222-1364 |
| MAURICE R MARKS | 10919 WHIRLAWAY LN | | | | SANDY | UT | 84092-4607 |
| MAURICE R MASSEY | 11721 SHROYER DRIVE | | | | OKLAHOMA CITY | OK | 73170-5661 |
| MAURICE R MCMAHON & MARCIA L MCMAHON JT TEN | 19350 WARD ST #37 | | | | HUNTINGTN BCH | CA | 92646 |
| MAURICE R NICELY | 924 N OXFORD | | | | INDIANAPOLIS | IN | 46201-2466 |
| MAURICE RICHARD | 2135 DEER RUN TRAIL | | | | WATERFORD | MI | 48329-2383 |
| MAURICE RICHARD FARRELL | 9650 BLOOMFIELD AVE | | | | CYPRESS | CA | 90630 |
| MAURICE RILEY FRUSHOUR | 514 GROVE | | | | LOGANSPORT | IN | 46947-4810 |
| MAURICE ROBERT GEISENDORFF & PEGGY ANN GEISENDORFF JT TEN | 5137 KELLER CT | | | | INDIANAPOLIS | IN | 46254-3561 |
| MAURICE ROCHE | | | | | CALLICOON | NY | 12723 |
| MAURICE ROLLI | CHAVANNES-DES BOIS | 1290 VERSOIX SWITZERLAND | | | | | |
| MAURICE S REID TR UA 08/10/93 MAURICE S REID TRUST | 182 LOWELL AVE | | | | GLEN ELLYN | IL | 60137-5534 |
| MAURICE SONES CUST JONATHAN DAVID SONES UGMA PA | 249 EMERSON DRIVE | | | | LAFAYETTE HL | PA | 19444-1347 |
| MAURICE ST PIERRE | 5930-41 IEME AVE | MONTREAL QC H1T 2T6 CANADA | | | | | |
| MAURICE T ARMSTRONG | 60844 LOVE RD. | | | | COVE | OR | 97824 |
| MAURICE V HUNTER JR | 5932 GLENMOORE LANE | | | | JANESVILLE | WI | 53545-9614 |
| MAURICE V LOCKLEAR | 7865 CHARLESMONT RD | | | | BALTIMORE | MD | 21222-2703 |
| MAURICE VICTOR DUGGINS | PO BOX 165 | | | | WAYNESFIELD | OH | 45896-0165 |
| MAURICE W CHURCHILL | 3592 MAIN ST | | | | AKRON | MI | 48701-9625 |
| MAURICE W HALEY | 33635 BLACKFOOT | | | | WESTLAND | MI | 48185-2720 |
| MAURICE W TOWNSEND & NANCY LOU TOWNSEND TEN COM | PO BOX 497198 | | | | GARLAND | TX | 75049-7198 |
| MAURICE WADE | 18090 BUFFALO ST | | | | DETROIT | MI | 48234-2435 |
| MAURICE WAYNE MARSHALL | 1473 E MCKAY RD | APT 111 | | | SHELBYVILLE | IN | 46176-8750 |
| MAURICE WOODS | 3192 N JENNINGS RD | | | | FLINT | MI | 48504-1714 |
| MAURICE ZEPS | 3741 THORNCREST DR | | | | INDIANAPOLIS | IN | 46234-1458 |
| MAURICE ZEPS & ANTONINA ZEPS JT TEN | 3741 THORNCREST DR | | | | INDIANAPOLIS | IN | 46234-1458 |
| MAURICIO ARREDONDO-BENAVIDES | TEPIC 443 PIEDRAS ME6NAS | COAHUILU MEXICO | | | | | |
| MAURICIO PANIAGUA | 17 E MAPLE CI | | | | BROWNSVILLE | TX | 78521-2604 |
| MAURIENE SHERRILL HOWEY | 13 ANTELOPE TRAIL | | | | KERRVILLE | TX | 78028-6500 |
| MAURILLO R MERCADO | 10606 HASKELL AVE | | | | GRANADA HILLS | CA | 91344-7140 |
| MAURINE B GAUNTT TR MAURINE B GAUNTT TRUST UA 07/03/96 | 5200 ENTRAR DR | SPC 107 | | | PALMDALE | CA | 93551 |
| MAURINE BERYL MERITT | 4730 W CORRINE DRIVE | | | | GLENDALE | AZ | 85304-2053 |
| MAURINE J STINER | 1210 SOUTH Q ST | | | | RICHMOND | IN | 47374-7225 |
| MAURINE M HERMAN | 531 IRONWOOD DR | | | | O FALLON | MO | 63368 |
| MAURINE P HARBITZ | 1463 REMBRANT | | | | HOLT | MI | 48842-9611 |
| MAURINE RUSSELL & D DOUGLAS RUSSELL JT TEN | 1065 SO MAIN | | | | KAYSVILLE | UT | 84037-2633 |
| MAURINE SEAMAN | 7070 E COUNTY RD 1700 N | | | | HUMBOLDT | IL | 61931-8027 |
| MAURIZIO BERTUZZI | VIA ALBERTI 12 T | 20149 MILANO ITALY | | | | | |
| MAURO ANTONIO MORETTI | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MAURO FARALLO | 3 IVY LANE | | | | WALLINGTON | NJ | 07057 |
| MAURO MARESSA & CYNTHIA ANN MARESSA JT TEN | PO BOX 803368 | | | | SANTA CLARITA | CA | 91380-3368 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAURO P BIDINOST | 6533 JIM DE GROAT DR | | | | EL PASO | TX | 79912-7320 |
| MAURO PINTO | GENERAL MOTORS DO BRASIL | AVENIDA GOIA 1 805-PORTAO 1 | PREDIO ADMINISTRACAO SAO CAETANO DO SUL | SAO PAULO BRASIL 09501-970 | | | |
| MAURO PINTO | GM DO BRASIL AV GOIAS 1805 | PRT 1 SAO CAETANO DO SUL | SAO PAULO BRASIL0 | | | | |
| MAURRIE B SALENGER CUST SETH ALEXANDER SALENGER UTMA PA | 16799 WHITTINGTON WALK | | | | EDEN PRAIRIE | MN | 55346 |
| MAURRY SCHOFF CUST ILENE SCHOFF A MINOR UNDER P L55 CHAPTER 139 OF | THE LAWS OF NJ | ATTN ILENE S CROCCO | 543 LEE COURT | | WYCKOFF | NJ | 07481-1324 |
| MAURRY SCHOFF CUST WILLIAM SCHOFF A MINOR UNDER P L 55 CHAPTER 139 OF | THE LAWS OF N J | 2091 ZERMATT ST #5 | | | VAIL | CO | 81657-4998 |
| MAURY A PRESSBURGER | 9757 KEYSTONE AVENUE | | | | SKOKIE | IL | 60076-1136 |
| MAURY E SMARTT | 5456 CRESTVIEW DRIVE | | | | HIXSON | TN | 37343-3884 |
| MAURY FLOATHE | 11033 101ST PL NE | | | | KIRKLAND | WA | 98033-4473 |
| MAURY GAYE JOHANNING CUNNINGHAM | 9603 WINDING RIDGE DR | | | | DALLAS | TX | 75238-1453 |
| MAURY JAY WEXLER | 295 S GARDEN AVE | | | | ROSELLE | IL | 60172-1750 |
| MAURY L NIXON JR | PO BOX 97 5276 HWY 67 | | | | SOMERVILLE | AL | 35670-0097 |
| MAURY L SCHWARTZ & DAVID J SCHWARTZ TR MAURY L SCHWARTZ TRUST UA | 09/25/98 | 2530 N 24TH ST | | | ARLINGTON | VA | 22207 |
| MAURY LEVIN | 1473 CHANTILLY CT | | | | HIGHLAND PARK | IL | 60035-3926 |
| MAURY MAVERICK JR | 314 ELMHURST | | | | SAN ANTONIO | TX | 78209-6608 |
| MAVIS A DREZEK | 509 STANTON HALL NW | | | | CALABASH | NC | 28467-2165 |
| MAVIS A GREEN | 2536 WYSE FORK ROAD | | | | TRENTON | NC | 28585-9782 |
| MAVIS A GREEN & BEVERLY G COLE JT TEN | 2536 WYSE FORK RD | | | | TRENTON | NC | 28585 |
| MAVIS A HAYES | 1539 MAGNOLIA DR | | | | INKSTER | MI | 48141-1737 |
| MAVIS C BARLAGE | 1224 CLOVER RD | | | | BRICK | NJ | 08724-1013 |
| MAVIS D SHIMMONS | 9489 HUBBARD RD | | | | DAVISON | MI | 48423-9351 |
| MAVIS E BURTRUM | 511 CHARING CROSS DR | | | | GRAND BLANC | MI | 48439-1539 |
| MAVIS E DORSEY | 18485 WISCONSIN | | | | DETROIT | MI | 48221-2068 |
| MAVIS F MILLER | 5272 GOODRICK ROAD | | | | TRAVERSE CITY | MI | 49684-8183 |
| MAVIS J HILL | 41969 VIA SAN GABRIEL | | | | FREMONT | CA | 94539-4741 |
| MAVIS L WALKER | 1405 NORTH DR | | | | ANDERSON | IN | 46011-1172 |
| MAVIS M LABUHN | ATT MAVIS M CHOATE | 9237 SILVER FALLS HIGHWAY | | | AUMSVILLE | OR | 97325-9300 |
| MAVIS Q WILLIAMS | 4802 LAKEWOOD HILL CT | | | | ANDERSON | IN | 46017-9305 |
| MAVIS Q WILLIAMS | 4802 LAKEWOOD HILLS CT | | | | ANDERSON | IN | 46017-9305 |
| MAVIS SMITH | 9333 RIVERVIEW ST | | | | REDFORD | MI | 48239-1249 |
| MAVIS WOODS | 428 KATHY'S WAY | | | | XENIA | OH | 45385 |
| MAVOURNEEN HARSHMAN | 2710 CEDAR ST | | | | BERKELEY | CA | 94708-2021 |
| MAX A CLARK | 5078 IMLAY CITY ROAD | | | | ATTICA | MI | 48412-9659 |
| MAX A DAVIS | 112 CONNOLLY DRIVE | | | | ST LOUIS | MO | 63135-1021 |
| MAX A FREEMAN | 2384 RED MAPLE | | | | TROY | MI | 48098-2249 |
| MAX A GEIGER | RT 2 BOX 60 | | | | COLOMA | WI | 54930-9802 |
| MAX A HOPPES | 2713 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064-9173 |
| MAX A HORTON | 506 OXFORD RD | | | | ANDERSON | IN | 46012-3929 |
| MAX A LATEN | 1173 LITTLE CREEK TRAIL | | | | ALGER | MI | 48610-9339 |
| MAX A LOEW | 18F WINTER ST | | | | FOXBORO | MA | 02035 |
| MAX A MATHIAS & MILDRED T MATHIAS JT TEN | 1116 MALCOMS WAY | | | | VIRGINIA BCH | VA | 23464 |
| MAX A MUELLER | 3012 BAY DR | | | | BRADENTON | FL | 34207-5510 |
| MAX A PROCTOR | 29766 MIRLON DRIVE | | | | FARMINGTON HILLS | MI | 48331-2062 |
| MAX A SULLIVAN | 12515 SO 950 E | | | | GALVESTON | IN | 46932 |
| MAX A TAUBERT | 4380 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-9703 |
| MAX AIMAN | 6115 S 425 W | | | | PENDLETON | IN | 46064 |
| MAX ALBERT WHITMOYER | 13894 WABASH DR | | | | FISHERS | IN | 46038-4507 |
| MAX B COCHRAN | 8371 AARWOOD TRAIL N W | | | | RAPID CITY | MI | 49676-9744 |
| MAX B DRESSLER CUST CHARLES BARRY DRESSLER U/THE R I UNIFORM GIFTS TO | MINORS ACT | 49 LISA MARIE CIRCLE | | | WARWICK | RI | 02886-9550 |
| MAX B GILL | 10795 BAKEWAY DR | | | | INDIANAPOLIS | IN | 46231-2705 |
| MAX B HUNGATE | 69 TWIN BROOKS AVE | | | | MIDDLETOWN | NJ | 07748-3413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAX B SIDDONS | 536 E 50 N | | | | DANVILLE | IN | 46122 |
| MAX BELIN | PO BOX 977 | | | | EAST LANSING | MI | 48826-0977 |
| MAX BERMAN TOD DORY M BERMAN SUBJECT TO STA TOD RULES | 44 PANSY PL | | | | BUFFALO | NY | 14208-1303 |
| MAX BERMAN TOD JAY D BERMAN SUBJECT TO STA TOD RULES | 44 PANSY PL | | | | BUFFALO | NY | 14208-1303 |
| MAX BERMAN TOD MARTIN N BERMAN SUBJECT TO STA TOD RULES | 44 PANSY PL | | | | BUFFALO | NY | 14208-1303 |
| MAX BERMAN TOD REBECCA BERMAN FOREMAN SUBJECT TO STA TOD RULES | 44 PANSY PL | | | | BUFFALO | NY | 14208-1303 |
| MAX BERMAN TOD SETH B BERMAN SUBJECT TO STA TOD RULES | 44 PANSY PL | | | | BUFFALO | NY | 14208-1303 |
| MAX BLACKER | 333 ELMWOOD AVE APT D-534 | | | | MAPELWOOD | NJ | 07040-2426 |
| MAX C FLEMING | 1092 CO RD 134 | | | | TOWN CREEK | AL | 35672-6519 |
| MAX C MOORE | 37604 COLFAX | | | | NORTHVILLE | MI | 48167-9026 |
| MAX CLIFFORD CONVERSE JR & CATHERINE JOAN CONVERSE JT TEN | 5695 CRANDALL RD | | | | HOWELL | MI | 48855-8741 |
| MAX D AUGUSTINE & GAIL E TURNWALD TR UA 01/18/2007 MAX D AUGUSTINE | TRUST | 410 EAST DRIVE | | | SHEPHERD | MI | 48883 |
| MAX D BLACKMORE | PO BOX 21 | | | | COATESVILLE | IN | 46121-0021 |
| MAX D BRAMEL | 7353 S 1000 W | | | | SWAYZEE | IN | 46986-9605 |
| MAX D COOPER | ROUTE 1 BOX 65 | | | | PRINCETON | MO | 64673-9703 |
| MAX D HARVEY | 124 DENWOOD TRL | | | | CLAYTON | OH | 45315-9631 |
| MAX D HOMLER | 915 SHERMAN ST | | | | FRANKTON | IN | 46044-9794 |
| MAX D MEDEMA | 2800 KEMPTON HILLS DRIVE | | | | ANCHORAGE | AK | 99516 |
| MAX E BROWN & JULIA R BROWN JT TEN | 7307 24TH AVE WEST | | | | BRADENTON | FL | 34209-5336 |
| MAX E DAVID | 1982 DEAN AVE | | | | HOLT | MI | 48842-1514 |
| MAX E DILGARD & MARGARET M DILGARD JT TEN | 13830 NORTH 62ND PLACE | | | | SCOTTSDALE | AZ | 85254-5441 |
| MAX E FISHER & SHERRY A FISHER JT TEN | 291 LOUISE LANE | | | | HOUMA | LA | 70364-1139 |
| MAX E FOWLER | 175 N LAKE GOERGE RD | | | | ATTICA | MI | 48412-9743 |
| MAX E FOX & | BARBARA F FOX JT WROS | 904 BERT DR | | | ARLINGTON | TX | 76012-4133 |
| MAX E GILSON | 405 S WESTERN | | | | KOKOMO | IN | 46901-5208 |
| MAX E HAMILTON | 217 SMOKEY VIEW RD | | | | KNOXVILLE | TN | 37920-6328 |
| MAX E JARVIS CUST DIANE M JARVIS U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 3316 HARBOURS BLVD | | | WATERFORD | MI | 48328-4182 |
| MAX E KIMBLE & SYLVIA A KIMBLE TR KIMBLE TRUST UA 12/29/00 | RR 1 BOX 225A | | | | MORRIS | PA | 16938-9750 |
| MAX E MAUPIN | 1823 ROUNDHILL DR | | | | ANDERSON | IN | 46013-2547 |
| MAX E NICHOLSON | PO BOX 2687 | | | | BLAIRSVILLE | GA | 30514-2687 |
| MAX E PATTISON | 733 EASTMOUNT DRIVE | | | | GAS CITY | IN | 46933-1537 |
| MAX E POTTER | 5954 W GRESHAM HWY | | | | CHARLOTTE | MI | 48813-8840 |
| MAX E SMITH | 1204 E 1100 S | | | | FAIRMOUNT | IN | 46928-9292 |
| MAX E SMITH | 13034 34 G DRIVE | | | | NEWALLA | OK | 74857 |
| MAX E SMITH | 1907 FEATHER AVE | | | | OROVILLE | CA | 95965-4181 |
| MAX E STOKER | ATTN LAURA R STOKER | 2506 N MORRISON RD | | | MUNCIE | IN | 47304-5069 |
| MAX E SUTER | 3333 CREIGHTON LANE | | | | FLEMING ISLAND | FL | 32003 |
| MAX E THOMAS & MRS MARTHA A THOMAS JT TEN | 8271 WINDHAM DR | | | | MENTOR | OH | 44060-5914 |
| MAX ELLIOT BENNETT | 405 MERIWETHER DR | | | | PARAGOULD | AR | 72450-3583 |
| MAX EUGENE JOYNER | 300 SKYWAY DR | | | | MUNCIE | IN | 47303-1147 |
| MAX F ADANI JR | 17542 BRILL | | | | CLINTON TOWNSHIP | MI | 48035-2315 |
| MAX FALKENSTIEN & ISOBEL FALKENSTIEN JT TEN | 2206 GREENBRIER | | | | LAWRENCE | KS | 66047-3523 |
| MAX FARMER | 3483 HILDON CIR | | | | CHAMBLEE | GA | 30341-2604 |
| MAX FERTEL CUST JUDITH FERTEL UGMA MI | 4566 HAWK WOODS DR | | | | WEST BLOOMFIELD | MI | 48322-4570 |
| MAX G GOYKE | 24920 WARRINGTON | | | | EAST DETROIT | MI | 48021-4223 |
| MAX G KLEIN & MRS ELEANOR L KLEIN JT TEN | 22 SCOTT ST | | | | MASSAPEQUA PARK | NY | 11762-3538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAX G POOL | 8012 E SCARLETT ST | | | | TUCSON | AZ | 85710-4112 |
| MAX GANTMAN CUST MATT KATER A MINOR UNDER GIFTS OF SECURITIES TO | MINORS ACT | 16149 OTSEGO ST | | | ENCINO | CA | 91436-1315 |
| MAX GORENSTEIN & MRS FREDA C GORENSTEIN JT TEN | 18 FORREST ST | | | | WINTHROP | MA | 02152-1223 |
| MAX GOTTLIEB TR RONALD GOTTLIEB A MINOR U/DECL OF TRUST 7/11/57 | 469 MORRIS ROAD | | | | AMBLER | PA | 19002-5161 |
| MAX GRUFERMAN | 2925 W 5TH ST APT 11H | | | | BROOKLYN | NY | 11224-3955 |
| MAX H ENGELMAN & CAROL S ENGELMAN JT TEN | 523 STATE ST | | | | PETOSKEY | MI | 49770-2750 |
| MAX H GEISLER & ALMA J GEISLER JT TEN | 717 CLAIRMORE AVE | | | | LANOKA HARBOR | NJ | 08734-2006 |
| MAX H GUENTHER | 15 READINGTON ROAD | | | | WHITEHOUSE STATION | NJ | 08889-3546 |
| MAX H KIEP | 1094 BROUGH AVENUE | | | | HAMILTON | OH | 45015-1863 |
| MAX H LINKER | 1647 PARKMAN RD NW | | | | WARREN | OH | 44485-2162 |
| MAX H MURPHY | 5 OLD STEVENS LANE | | | | VOORHEES | NJ | 08043-3417 |
| MAX H WILLEMIN | #101 | 505 N IRENA | | | REDONDO BEACH | CA | 90277-2920 |
| MAX HARTER | 7525 S COUNTY ROAD 25A | | | | TIPP CITY | OH | 45371-2528 |
| MAX HIRSCH & AGNES HIRSCH TR HIRSCH LIVING TRUST UA 10/28/97 | 1312 WINDING COURT | | | | MOHEGAN LAKE | NY | 10547-2004 |
| MAX HOLLY | BOX 811 | | | | MONTROSE | CA | 91021-0811 |
| MAX J BIENKO JR | 24653 ORIOLE | | | | TAYLOR | MI | 48180-5144 |
| MAX J BOLLMAN | 3414 LUCIE ST | | | | LANSING | MI | 48911-2822 |
| MAX J FRAZIER | 1285 E WALNUT ST | | | | SUMMITVILLE | IN | 46070-9636 |
| MAX J FULMER | 1104 3RD AVE S | | | | TIERRA VERDE | FL | 33715-2229 |
| MAX J LUTHER III | 4971 CHERRY HILLS | | | | CORPUS CHRISTI | TX | 78413-2734 |
| MAX J PRITCHETT CUST ACF PERRI LYNN PRITCHETT UTMA IN | 2108 WILLOW SPRINGS RD | | | | KOKOMO | IN | 46902-7801 |
| MAX J PRITCHETT CUST ZACHARY PRITCHETT UTMA IN | 2108 WILLOW SPRINGS RD | | | | KOKOMO | IN | 46902-7801 |
| MAX J ROMERO | 14968 BLEEKER | | | | SYLMAR | CA | 91342-5234 |
| MAX J SCOTT | 1854 WABASH | | | | SAGINAW | MI | 48601-4954 |
| MAX J WEEMS JR & SHANNON WEEMS ANDERSON JT TEN | 18 SAINT CHRISTOPHER CT | | | | SUGAR LAND | TX | 77479-4204 |
| MAX JACOBS | 10 BAYARD DR | | | | DIX HILLS | NY | 11746-8302 |
| MAX JOHN FRANCISCO | 1964 STRAWBERRY AVE | | | | LAKE | MI | 48632-8942 |
| MAX JUSTIN HARCOURT BRYANT | THE BOUNDS | HERNHILL FAVERSHAM BOUGHTON | KENT GREAT BRITAIN | | | | |
| MAX K FARMER | 3483 HILDON CIR | | | | CHAMBLEE | GA | 30341-2604 |
| MAX KATZ | 444 NEPTUNE AVE BLDG 3 | APT 5R | | | BROOKLYN | NY | 11224-4456 |
| MAX KLOTZ CUST GARY M KLOTZ U/THE VIRGINIA UNIFORM GIFTS TO MINORS ACT | 2750 RIDGE DR | | | | BROOMFIELD | CO | 80020-1006 |
| MAX KOBAL JR | 1510 N BUCK RD | LOT 95 | | | LKSID MARBLHD | OH | 43440-9608 |
| MAX KOLODOFF | 404 CHATHAM CIRCLE | | | | WARWICK | RI | 02886-1760 |
| MAX KOLPAS & BETTY KOLPAS JT TEN | 190 S WOOD DALE | APT 601 | | | WOOD DALE | IL | 60191-2267 |
| MAX L ALEWINE | 159 BRADBERRY COURT | | | | COMMERCE | GA | 30529-7013 |
| MAX L CHRIVIA | 11998 W BRADY RD | | | | CHESANING | MI | 48616-1081 |
| MAX L COBB | PO BOX 2383 | | | | INDIAN TRAIL | NC | 28079-2383 |
| MAX L HAFFNER & JANICE E HAFFNER JT TEN | 2697 WOODSMILL DR | | | | MELBOURNE | FL | 32934-8232 |
| MAX L HILLMER JR CUST FELICITY MARGARET HILLMER U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 25 SOUTHVIEW PL | | | TIFFIN | OH | 44883-3312 |
| MAX L RANKIN | 836 E 24TH CT | | | | DES MOINES | IA | 50317-6541 |
| MAX L ROBERTSON & H JUNE ROBERTSON TR MAX & JUNE ROBERTSON REV TRUST | UA 12/12/97 | 7770 E COUNTY RD 600 N | | | MICHIGANTOWN | IN | 46057-9653 |
| MAX L SIEGEL | 7930 W KENTON CI 160 | | | | HUNTERSVILLE | NC | 28078-1884 |
| MAX L SILBERMAN CUST I L SILBERMAN A MINOR PURS TO SECS 1339 /26 INCL | OF REV CODE OHIO | 32 ORCHARD CIR | | | CHAGIN FALLS | OH | 44022-2194 |
| MAX L SILBERMAN CUST K B SILBERMAN A MINOR PURS TO SECS 1339 /26 INCL | OF REV CODE OHIO | 32 ORCHARD CIR | | | CHAGIN FALLS | OH | 44022-2194 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAX L SILBERMAN CUST M N SILBERMAN A MINOR PURS TO SECS 1339 /26 INCL | OF REV CODE OHIO | 32 ORCHARD CIR | | | CHAGRIN FALLS | OH | 44022-2194 |
| MAX L WATSON | PO BOX 158 | | | | ROANOKE | TX | 76262-0158 |
| MAX LAVATER & BEATRICE LAVATER TR UA 06/12/2007 MAX LAVATER & | BEATRICE GABRIELLE | 2789 SONELEY WAY | | | ALPHARETTA | GA | 30004-5108 |
| MAX LORENZINI | 3145 JACKSON ST | | | | SAN FRANCISCO | CA | 94115-1019 |
| MAX M AVER | 5550 SOUTH SHORE DR #709 | | | | CHICAGO | IL | 60637-5054 |
| MAX M BRANSTROM & ELLEN BRANSTROM JT TEN | 5424 LAKE HARBOR RD | | | | MUSKEGON | MI | 49441-5810 |
| MAX M HUGHES & ELIZABETH HUGHES JT TEN | 2044 PINE ST | | | | PHILA | PA | 19103-6536 |
| MAX M SHOCK | 4160 CHERYL DR | | | | FLINT | MI | 48506-1406 |
| MAX M SLIWINSKI | 83 GREENSBORO RD | | | | HANOVER | NH | 03755-3106 |
| MAX M VOLZ | 524 N 10TH ST BOX 47 | | | | HUMBOLT | NE | 68376-0047 |
| MAX M WALL & WILMA S WALL JT TEN | 4353 LARSON WAY | | | | SALT LAKE CITY | UT | 84124-2717 |
| MAX M WOJCIECHOWSKI | 43 JOANNE LN | | | | BUFFALO | NY | 14227-1345 |
| MAX MASS CUST MICHAEL MASS UGMA NY | 5855 DORIS DRIVE | | | | ALEXANDRIA | VA | 22311-1122 |
| MAX MONTOYA | RR 1 BOX 380 | | | | LAS VEGAS | NM | 87701-9714 |
| MAX NELSON | 2027 ONTARIO ST N E | | | | GRAND RAPIDS | MI | 49505-4470 |
| MAX NOVETSKY & MRS SHIRLEE NOVETSKY JT TEN | 27638 CHATHAM PLACE | | | | FARMINGTON HILLS | MI | 48334-3606 |
| MAX NOWOWEISKI | 5 WAIORA RD | CAULFIELD | VICTORIA 3162 AUSTRALIA | | | | |
| MAX O OATES JR | 100 N RALEIGH ST | | | | MARTINSBURG | WV | 25401-2753 |
| MAX O ROSS JR | 9014 ARBOR DRIVE | | | | NORTH FORT MYERS | FL | 33903-2174 |
| MAX OMANOFF & JUDITH A SULLIVAN & RICHARD A OMANOFF JT TEN | 2500 JOHNSON AVE | | | | RIVERDALE | NY | 10463-4925 |
| MAX PECK & MRS MARGIE PECK JT TEN | 1065 E GENESEE AVE | | | | FLINT | MI | 48505-1612 |
| MAX R ERWIN | 705 PLEASANT GROVE RD | | | | SPRINGVILLE | TN | 38256-5115 |
| MAX R HARPER | 115 JUSTINE DR | | | | SEBASTIAN | FL | 32958-6942 |
| MAX R KLISE | 1708 PLEASANT DR | | | | KOKOMO | IN | 46902-5854 |
| MAX R MILLER & MARIANNE R MILLER JT TEN | 2011 FLEMING | | | | GARDEN CITY | KS | 67846-3550 |
| MAX R MORRIS | 5336 FINNEY ROAD | | | | GLASGOW | KY | 42141-9648 |
| MAX R PASCUA & ELEANOR J PASCUA TR PASCUA LIVING TRUST UA 05/22/97 | 4215 NOVEL CT | | | | HACIENDA HEIGHTS | CA | 91745-6185 |
| MAX R UPTON | 1329 S CRANE | | | | INDEPENDENCE | MO | 64055-1626 |
| MAX R VAN WINKLE & EDYTHE M VAN WINKLE TR UA VAN WINKLE FAMILY TRUST | 11/18/91 | 1211 WOOD MILL TRAIL | | | DAYTON | OH | 45459-3246 |
| MAX R WHITMYER | 5922 LOUNSBURY RD | | | | WILLIAMSTON | MI | 48895-9620 |
| MAX S FIELDS | 6239 CO RD 940 W | | | | MIDDLETOWN | IN | 47356-9717 |
| MAX S PENCER | 21 MILLBANK AVE | TORONTO ON M5P 1S4 CANADA | | | | | |
| MAX S WIERZBICKI & MRS JEAN F WIERZBICKI JT TEN | 19992 ELKHART | | | | HARPER WOODS | MI | 48225-2234 |
| MAX SCHULMAN & THERESA SCHULMAN JT TEN | 2806 DUPONT ST | | | | FLINT | MI | 48504-2821 |
| MAX SOLOMON 3RD | 5600 OAK GARDEN TER | | | | FT LAUDERDALE | FL | 33312-6383 |
| MAX SPIELBERGER & JOAN BENJAMIN & HARRIET SOLOMON TEN COM | 102 CINNAMON CT | | | | MELVILLE | NY | 11747-4245 |
| MAX STRAITIFF CUST ROBERT PAUL STRAITIFF U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 1914 SE 37TH ST | | | CAPE CORAL | FL | 33904-5035 |
| MAX T LARSEN TOD NANCI LARSEN SUBJECT TO STA TOD RULES | 100 NORTHWOODS BLVD SUITE B | | | | COLUMBUS | OH | 43235-4419 |
| MAX T REIHMANN JR CUST JANE AMY REIHMANN UTMA NJ | 455 LOCUST AVE | UNIT 4204 | | | PITMAN | NJ | 08071-1266 |
| MAX THOMAS WARRINER | 3568 ARBOR ST | | | | SAINT JOSEPH | MI | 49085-3802 |
| MAX ULLRICH | 4655 MARIGNY ST | | | | NEW ORLEANS | LA | 70122-5040 |
| MAX V DRINNON | 1674 SCENIC DR | | | | DAYTON | OH | 45414-3047 |
| MAX VERHAGEN | 2273 BUTTERNUT ROAD | | | | WAUPACA | WI | 54981 |
| MAX VINCENT | 510 E BELLE AVE | | | | SAINT CHARLES | MI | 48655-1504 |
| MAX W CONGDON | E7036 SPRUCE ROAD | | | | BESSEMER | MI | 49911-9773 |
| MAX W COUCH | 7320 W 500 S | | | | SWAYZEE | IN | 46986-9783 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAX W FISCHER | 4803 S MILLWOOD CIR | | | | WICHITA | KS | 67217-4530 |
| MAX W JAMESON CUST NATASHA G JAMESON UGMA MI | 2102 BRINK COURT | | | | ODENTON | MD | 21113-1094 |
| MAX W LAWLER | 1313 HEATHERCREST DR | | | | FLINT | MI | 48532-2670 |
| MAX W LAWLER & JANIE M LAWLER JT TEN | 1313 HEATHERCREST DRIVE | | | | FLINT | MI | 48532-2670 |
| MAX W SHORT & JANET SHORT JT TEN | 842 CORINNE DR | LOT 38 | | | SAN ANTONIO | TX | 78218-1792 |
| MAX W STEAR & JULIA A STEAR JT TEN | RD 1 6057 OAKHILL DR | | | | WEST FARMINGTON | OH | 44491-9751 |
| MAX WAYNE MC ALLISTER | PO BOX 17022 | | | | WICHITA | KS | 67217-0022 |
| MAX WILDAU & MRS ELIZABETH WILDAU JT TEN | 517 LEISURE DR | | | | RIDGE | NY | 11961-1645 |
| MAX WILLIAM BONE | 2136 WILLARD RD | | | | CLIO | MI | 48420 |
| MAX ZITTEL & DORIS ZITTEL JT TEN | 261 RIVER ISLES | | | | BRADENTON | FL | 34208-9077 |
| MAXFIELD HOSE COMPANY INC | C/O PATRICE EDGERTON | PO BOX 671 | | | NAPLES | NY | 14512-0671 |
| MAXIE BROOKS | 9123 CANDLESTIK | | | | SHREVEPORT | LA | 71118 |
| MAXIE J HUBBARD | BOX 171 | | | | CUMMING | GA | 30028-0171 |
| MAXIE L SAVAGE | 412 N 5TH ST | | | | GODLEY | TX | 76044 |
| MAXIE L WASKIEWICZ | C/O ELIZABETH WASKIEWICZ | 7800 RIVERDALE AVE | | | BALTIMORE | MD | 21237-2719 |
| MAXIE MILLER | 3440 RISHER RD SW | | | | WARREN | OH | 44481 |
| MAXIE O PRICE | 2 2ND ST | | | | ST AUGUSTINE | FL | 32080-3824 |
| MAXIE SIMON | 2261 BEWICK | | | | DETROIT | MI | 48214-4011 |
| MAXIM CLEMONS | 2422 BRANDON | | | | WESTLAND | MI | 48186-3935 |
| MAXIM T PLAMONDON & LORETTA T PLAMONDON JT TEN | 13093 GOLFSIDE CT | | | | CLIO | MI | 48420-8281 |
| MAXIME W THERIAULT | 2490 MAPLE DR | | | | HARRAH | OK | 73045-8213 |
| MAXIMILIAN FRIEDMAN CUST ROBERTA LYNN FRIEDMAN U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 167 S ORANGE DR | | | LOS ANGELES | CA | 90036-3012 |
| MAXIMILIANO S MASCARENHAS | 13030 GENTRYSIDE CT | | | | HOUSTON | TX | 77077-5558 |
| MAXIMILLIAN FRIEDMAN CUST EUGENE JAMES FRIEDMAN U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 167 S ORANGE DR | | | LOS ANGELES | CA | 90036-3012 |
| MAXIMINO FIEIRAS | 6 N 945 BALMORAL LANE | | | | ST CHARLES | IL | 60175 |
| MAXIMINO MACHADO | 802 LORAS LANE | | | | MC ALLEN | TX | 78501-9346 |
| MAXIMO AGUIRRE | 312 N MATANZAS | | | | TAMPA | FL | 33609-1537 |
| MAXIMO LOPEZ | 4916 RICHMOND | | | | LANSING | MI | 48911-2915 |
| MAXIN D MURPHY | 4308 GRANGE HALL RD | | | | HOLLY | MI | 48442-1116 |
| MAXIN I SCHLANEK | 9 RUTH AVE | | | | PONTIAC | MI | 48341-1925 |
| MAXINE A HARRIS | 2909 LEIGHSDALE AVE SW | | | | DECADUR | AL | 35603-1281 |
| MAXINE A HUNTER | 54568 MARISSA CT | | | | SHELBY TOWNSHIP | MI | 48316-1291 |
| MAXINE A KRASNOFF | 11 SWAN TRAIL | | | | FAIRPORT | NY | 14450-3323 |
| MAXINE A MAC LEAN & CHARLES D MAC LEAN JR JT TEN | 1273 CRYSTAL POINTE CIRCLE | | | | FENTON | MI | 48430-2071 |
| MAXINE A MCKAY & MONICA A CUTTING JT TEN | 21420 KEATING WAY | | | | LUTZ | FL | 33549 |
| MAXINE A NELSON & NORMAN S NELSON JT TEN | PO BOX 935 | | | | UNIVERSITY | MS | 38677-0935 |
| MAXINE A STREBLOW & PEGGY LOU WILSON JT TEN | 4895 ONSIKAMME | | | | MONTAGUE | MI | 49437-1132 |
| MAXINE A WHITE | 14573 WINTHROP ST | | | | DETROIT | MI | 48227-2254 |
| MAXINE B BULL | 1826 1/2 IOWA ST | | | | DAVENPORT | IA | 52803-4317 |
| MAXINE B CAHOON | 26400 COLUMBIA WAY | | | | TEHACHAPI | CA | 93561-9236 |
| MAXINE B LAUN TR THE MAXINE B LAUN TR UA 5/18/00 | 105 S EVANS | | | | LINCOLN | IL | 62656-2200 |
| MAXINE B MCELDOWNEY | 6409 TAYLOR RD | | | | VASSAR | MI | 48768-9426 |
| MAXINE B POPE DANIEL R POPE VERNON D POPE & CAROL M ROGERS JT TEN | 111 LARK LN | | | | KENTON | OH | 43326-1472 |
| MAXINE BANDY & KRISTEN BANDY KIDDER JT TEN | 146 PRIVATE ROAD 5675 | | | | ALBA | TX | 75410-6497 |
| MAXINE BETTY HARROLD | APT 1 | 806 ARLINGTON | | | PETOSKEY | MI | 49770-3422 |
| MAXINE C CALLAHAM | 4807 EDINBOROUGH RD | | | | GREENSBORO | NC | 27406-8322 |
| MAXINE C CORBIN CUST CHARLES G CORBIN UTMA CA | 1735 E 53RD ST | | | | LONG BEACH | CA | 90805-6213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAXINE C FRYMIER | 1805 S BALSAM APT 322 | | | | LAKEWOOD | CO | 80232 |
| MAXINE C PATTERSON & DAVID C PATTERSON JT TEN | 1407 35TH ST | | | | ROCK ISLAND | IL | 61201-3039 |
| MAXINE C PATTERSON & DAVID C PATTERSON JT TEN | 1601 W 3RD ST | | | | COAL VALLEY | IL | 61240-9349 |
| MAXINE C PATTERSON & MICHAEL C PATTERSON JT TEN | 1407 35TH ST | | | | ROCK ISLAND | IL | 61201-3039 |
| MAXINE COHN & ROBERT A COHN JT TEN | 7330 OCEAN TER | UNIT 2301 | | | MIAMI BEACH | FL | 33141-7004 |
| MAXINE D HEDMAN | 715 PATRICK ST | | | | EDEN | NC | 27288-6434 |
| MAXINE D LOWE TR JAY S LOWE JR FAMILY TRUST UA 08/28/00 | 3552 PADDINGTON | | | | TROY | MI | 48084-1043 |
| MAXINE D THOMPSON | 3991 SEVEN HILLS TR | | | | STONE MOUNTAIN | GA | 30083-4634 |
| MAXINE D YORK | 2837 WEST WALTON | | | | WATERFORD | MI | 48329-2560 |
| MAXINE DORIS VARGO | 5420 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8909 |
| MAXINE E AUCKLAND | 2349 ELIZABETH DRIVE | | | | STOW | OH | 44224-2711 |
| MAXINE E BABCOCK | 24050 MEADOWBRIDGE | | | | MT CLEMENS | MI | 48035-3007 |
| MAXINE E BARNEY & STEVEN M BARNEY JT TEN | 9501 SHADY OAKS ST NW | | | | CLINTON | OH | 44216-9551 |
| MAXINE E DAY | 248 DOUGLAS ST NW | | | | WARREN | OH | 44483-3216 |
| MAXINE E FOSTER | 1806 MOULDER LOOP RD | | | | SMITHS GROVE | KY | 42171-9305 |
| MAXINE E GREENE | 4146 W 58TH ST | | | | CLEVELAND | OH | 44144-1709 |
| MAXINE E LOHMAN TR MAXINE E LOHMAN TRUST UA 7/23/99 | 20362 HARBOR ISLE LANE | | | | HUNTINGTON BEACH | CA | 92646-5206 |
| MAXINE E MODJESKI-MCNULTY & JULIE K MCNULTY JT TEN | 12975 JACOBSON ROAD | | | | WELLSTON | MI | 49689-9590 |
| MAXINE E VANCONANT TOD TAMARA L THOMANN | 1015 EAST LINCOLN | UNIT 19 | | | EAST TAWAS | MI | 48730-1679 |
| MAXINE E WILLIS | 3065 LIVINGSTON RD | UPPR | | | CLEVELAND | OH | 44120-3238 |
| MAXINE EDGERTON | 54 S WASHINGTON ST | # 103 | | | TIFFIN | OH | 44883-2350 |
| MAXINE ELLETT & LESLIE ELLETT JT TEN | PO BOX 1254 | | | | WEST PLAINS | MO | 65775-1254 |
| MAXINE ELLIS | 6799 GRANBURY | APT 244 | | | FORT WORTH | TX | 76133 |
| MAXINE F PILAVIN EX UW ANNE FISHBEIN | 40 GORDONS CORNER ROAD | | | | MANALAPAN | NJ | 07726-3704 |
| MAXINE F THOMPSON & JAMES M THOMPSON JT TEN | 2405 GALE RD | BOX 243 | | | EATON RAPIDS | MI | 48827-0243 |
| MAXINE F WILSON | 310 NORTH 4TH STREET | | | | HOMER | LA | 71040-3404 |
| MAXINE FAIRLEY | 12009 N MARTINDALE ST | # T | | | DETROIT | MI | 48204-1523 |
| MAXINE FOSTER & C EVERETT FOSTER JT TEN | 9778 LINCOLN CT | | | | TAYLOR | MI | 48180-3674 |
| MAXINE FULWIDER | BOX 242 | | | | NEW MARKET | IN | 47965-0242 |
| MAXINE G CLARK | 331 N FAIRFIELD RD | | | | DAYTON | OH | 45430-1741 |
| MAXINE GENEVA HAWK | 834 N VALLEYWOOD CIRCLE | | | | HIXSON | TN | 37343-2447 |
| MAXINE GOODWIN | 114 BRIGHTON ST | | | | NEW BRITAIN | CT | 06053-3204 |
| MAXINE H CHRISTY | 4900 SHARON ROAD | | | | CHARLOTTE | NC | 28210-3332 |
| MAXINE H HARRIS | 412 BELLE CLAIRE AVE | | | | TEMPLE TERRACE | FL | 33617-6315 |
| MAXINE H POLETE CUST ROBIN POLETE UGMA MO | 9316 CATALINA | | | | SHAWNEE MISSION | KS | 66207-2720 |
| MAXINE H POWELL | HC 75 BOX 570 | | | | WELLINGTON | KY | 40387-9717 |
| MAXINE HARDINMAN JONES | 20255 AVON AVENUE | | | | DETROIT | MI | 48219-1525 |
| MAXINE HAUPTMAN | 161-40 87 STREET | | | | HOWARD BEACH | NY | 11414-3301 |
| MAXINE HUMPHREY & BETTY A KAZA JT TEN | 2740 LAKE SHORE DR | | | | HARRISVILLE | MI | 48740-9768 |
| MAXINE J CONNELLY | 2031 W 255TH STREET | | | | LOMITA | CA | 90717-2613 |
| MAXINE J COWIE | 7346 ERICA LANE | | | | WHEATFIELD | NY | 14120-4903 |
| MAXINE J G TRITES | PO BOX 463 | | | | MILFORD | MI | 48381-0463 |
| MAXINE J RICHARDS | BOX 1572 | 556 BELLOWS | | | FRANKFORT | MI | 49635-9306 |
| MAXINE J SMITH | 2333 KENDRICK ESTATES DR | | | | GASTONIA | NC | 28056-7501 |
| MAXINE J TREADWAY | 4040 DALLAS STREET | | | | BURTON | MI | 48519-1751 |
| MAXINE JACKSON ALLEN | 2209 WOODBLUFF WAY | | | | AUGUSTA | GA | 30909-2093 |
| MAXINE JOHNSON | 19101 EVERGREEN ROAD APT 1214 | | | | DETROIT | MI | 48219-2687 |
| MAXINE JOYCE RECK | 51 TURQUOISE WAY | | | | EUSTIS | FL | 32726-6719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAXINE K MULLIGAN CUST JULIE K MULLIGAN UGMA IA | ATTN JULIE K LAUBENTHAL | R ROUTE | | | SWEA CITY | IA | 50590 |
| MAXINE KRETZ | 11131 ARMSTRONG DRIVE SOUTH | | | | SAGINAW | MI | 48603 |
| MAXINE KRULWICH CUST STEVEN L KRULWICH UGMA MD | 45 W 60TH ST | APT 14D | | | NEW YORK | NY | 10023-7943 |
| MAXINE L BIGGS | 651 WILSON AVE | | | | MOUNT MORRIS | MI | 48458-1554 |
| MAXINE L BOUCHER | 306 S ASCOT ST | | | | WATERFORD | MI | 48328-3507 |
| MAXINE L JOHNSON & KAY L TEWS & JANICE E CHASE JT TEN | 2741 TRUDY LN | # 4 | | | LANSING | MI | 48910-3800 |
| MAXINE L KING | 25612 FOREST VIEW | | | | SOUTHFIELD | MI | 48034-4896 |
| MAXINE L PALMER | 1360 LANCASTER ST | | | | PLATTEVILLE | WI | 53818-1100 |
| MAXINE L PULTER & WALTER D PULTER JT TEN | 7130 POLK | | | | TAYLOR | MI | 48180-2552 |
| MAXINE L SMITH | 24545 DOLPHIN ST | | | | BONITA SPRINGS | FL | 34134-7104 |
| MAXINE L SURFACE | 108 CHAFF COURT | | | | SUMMERVILLE | SC | 29485-5246 |
| MAXINE L WILSON | 6076 MPLERIDGE DR | | | | FLINT | MI | 48532-2118 |
| MAXINE LANT TR MAXINE LANE TRUST UA 05/15/93 | 8192 HILLINGDON DR | | | | POWELL | OH | 43065-7071 |
| MAXINE LAWRENCE | 5814 SOMERS DR | | | | INDIANAPOLIS | IN | 46237-2363 |
| MAXINE LAY | 4647 THISTLE MILL COURT | | | | KALAMAZOO | MI | 49006 |
| MAXINE LEA POTWORA | 104 NORTH SPRUCE ST | | | | BATAVIA | NY | 14020-2612 |
| MAXINE LEVY SPITALEWITZ | 226 JUNIPE CIRCLE SOUTH | | | | LAWRENCE | NY | 11559-1918 |
| MAXINE LIVINGSTONE | 26041 COLMAN | | | | WARREN | MI | 48091-1043 |
| MAXINE M BAKER | 2313 KILLARNEY WAY | | | | TALLAHASSEE | FL | 32308-3116 |
| MAXINE M CORR TR WILLIAM J CORR & MAXINE CORR TRUST UA 10/27/94 | 733 W 155 ST | | | | GARDENA | CA | 90247-4210 |
| MAXINE M CRAIG | 7170 MITCHELL RD | | | | BROOKSVILLE | FL | 34601-5760 |
| MAXINE M FITZGERALD | 42 LAMBERT AVE | | | | FREDONIA | NY | 14063-1810 |
| MAXINE M HOLLAND & ELIZABETH A LEWIS TR MAXINE M HOLLAND TRUST UA | 03/11/92 | 2033 SHERWOOD LANE | | | MINNETONKA | MN | 55305-2414 |
| MAXINE M MC NABB | 502 S WAYNE ST | | | | DANVILLE | IN | 46122-1932 |
| MAXINE M MORGAN | PO BOX #59 | | | | MARKLEVILLE | IN | 46056-0059 |
| MAXINE M ORNELAS | 196 W NORWAY #9 GEN DEL | | | | HARRISON | MI | 48625 |
| MAXINE M ORNELAS | 4393 TOBACCO RD | | | | HARRISON | MI | 48625-8919 |
| MAXINE M RINNAS | 751 NORCHESTER | | | | SOUTH LYON | MI | 48178-1241 |
| MAXINE M SHUTT & DONALD G SHUTT JT TEN | 2733 S LAFAYETTE CIRCLE | | | | DENVER | CO | 80210-5906 |
| MAXINE M SNELL | 8029 WOODHALL DR | | | | BIRCH RUN | MI | 48415-8436 |
| MAXINE MAYS | 622 W LORADO | | | | FLINT | MI | 48505-2018 |
| MAXINE MCDONALD | 1106 WYETH DR | | | | NOKOMIS | FL | 34275-4496 |
| MAXINE MITCHELL | PO BOX 18315 | | | | KANSAS CITY | MO | 64133-8315 |
| MAXINE MULDOON | 5358 LILIBET CT | | | | CINCINNATI | OH | 45238-4275 |
| MAXINE N REED | 223 TIMBER KNOLL DR | APT 150 | | | CHATTANOOGA | TN | 37421-3776 |
| MAXINE N ROBINS TRUST | 5115 EUROPA DR APT K | | | | BOYNTON BEACH | FL | 33437-2199 |
| MAXINE NEWMAN | 708 DELAWARE ST | | | | DETROIT | MI | 48202-2450 |
| MAXINE O LULL | 1652 SPANDRIL LN | | | | FORT | SC | 29708-6908 |
| MAXINE O WRIGHT | 1809 BRANDYWINE DR | | | | MATTHEWS | NC | 28105-2357 |
| MAXINE OKNER | 6910 AVENUE U | | | | BROOKLYN | NY | 11234-6129 |
| MAXINE ORR | 518 WOOD ST | | | | NEW BETHLEHEM | PA | 16242-1149 |
| MAXINE PARADA | 122 ELIZABETH ST | | | | MEDINA | NY | 14103-1304 |
| MAXINE PETERSON | 5511 E 62ND PLACE | | | | INDIANAPOLIS | IN | 46220-4901 |
| MAXINE PRESSLEY | 647 HAROLD AVE | | | | WINTER PARK | FL | 32789-4600 |
| MAXINE R FEINBERG & BERNARD M FEINBERG TR MAXINE R FEINBERG LIV TRUST | UA 08/17/00 | 378 TOWN MOUNTAIN RD | | | ASHEVILLE | NC | 28804-3838 |
| MAXINE R HOPKINS | 1421 SUSSEX ROAD | | | | BALTIMORE | MD | 21221-6034 |
| MAXINE R LOVE | 1130 BAY DR | | | | EAST TAWAS | MI | 48763-9315 |
| MAXINE R PHIPPS | 720 NETTIE DR | | | | MIAMISBURG | OH | 45342-3425 |
| MAXINE S NATHANSON | C/O JOSEPH S NATHANSON | 2815 WEST 53RD ST | | | MINNEAPOLIS | MN | 55410-2410 |
| MAXINE SAFERIGHT | 2587 HARSHMAN ROAD | | | | DAYTON | OH | 45424 |
| MAXINE SHERIDAN & JAMES D SHERIDAN JT TEN | 444 LAPRESA AVE | | | | SPRING VALLEY | CA | 91977-6017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAXINE SHUGARTS | 135 CALEB RD | | | | WEST DECATUR | PA | 16878-8868 |
| MAXINE SMITH | 69 S SANFORD | | | | PONTIAC | MI | 48342-2868 |
| MAXINE SMITH CUST JAKE A SMITH UTMA CA | 11777 SAN VICENTE BLVD STE 601 | | | | LOS ANGELES | CA | 90049-5051 |
| MAXINE STEPHENS | RR 2 BOX 2731 | 118 STATE ST | | | NICHOLSON | PA | 18446-9670 |
| MAXINE T IMHOFF CUST GERALD E IMHOFF UTMA MI | 755 GULICK RD | | | | HASLETT | MI | 48840-9107 |
| MAXINE T TURNER | 121 HELLONVILLE RD | | | | BEDFORD | IN | 47421 |
| MAXINE TRIERWILER & JOSEPH A TRIERWILER JT TEN | 37054 N DELANY DR | | | | GURNEE | IL | 60031 |
| MAXINE TURNER | 8104 MODESTO DR | | | | ARLINGTON | TX | 76001-8545 |
| MAXINE V FUNKHOUSER | 16122 NEW AVENUE | | | | LEMONT | IL | 60439-3698 |
| MAXINE V PRIEST | 7460 E NORTH 00 SOUTH | | | | MARION | IN | 46952-6619 |
| MAXINE V STEIN | 200 S BRENTWOOD BLVD | | | | CLAYTON | MO | 63105-1601 |
| MAXINE W GREEN | 1062 HALE AVNUE | | | | DAYTON | OH | 45419-2425 |
| MAXINE W MACKINNON | 128 IRWIN MILL ROAD | | | | CLINTON | TN | 37716-6946 |
| MAXINE W SCOTT | 2004 FOREST AVE | | | | LANSING | MI | 48910-3155 |
| MAXINE WALZER | 1101 PEBBLEWOOD LANE | | | | GLENCOE | IL | 60022-1031 |
| MAXINE WAMPLER & PAULA C WALLACE JT TEN | 28949 BALMORAL ST | | | | GARDEN CITY | MI | 48135-2162 |
| MAXINE WEIMER | 1430 49TH ST | | | | MARION | IA | 52302-3883 |
| MAXINE WILLIAMS | 800 E COURT ST | APT 115 | | | FLINT | MI | 48503-6210 |
| MAXINE WINER | PO BOX 8279 | | | | CALABASAS | CA | 91372-8279 |
| MAXINE Y MARTIN | PO BOX 543 | | | | CANYONVILLE | OR | 97417-0543 |
| MAXSHIRE HENDERSON | PO BOX 06633 | | | | DETROIT | MI | 48206-0633 |
| MAXWELL A RICHARDS | 279 GALLAGHERS RD | GLEN WAVERLY | VICTORIA 3150 AUSTRALIA | | | | |
| MAXWELL A RICHARDS | 279 GALLAGHERS ROAD | GLEN WAVERLY | VICTORIA 3150 AUSTRALIA | | | | |
| MAXWELL B FRIED | 1205 FAIRACRES RD | | | | JENKINTOWN | PA | 19046 |
| MAXWELL G PARSONS & MARY L PARSONS JT TEN | 10100 42ND CT. | | | | BELLEVIEW | FL | 34420 |
| MAXWELL H SOAPER | 2375 SECOND STREET | | | | HENDERSON | KY | 42420 |
| MAXWELL J NEWHAM | MERLIN ON | N0P 1W0 CANADA | | | | | |
| MAXWELL L CARR | 1913 JAMES ST | | | | NILES | OH | 44446-3919 |
| MAXWELL L POLLACK | 289 CROMWELL HILL RD | | | | MONROE | NY | 10950-1435 |
| MAXWELL M BLECHER & MRS SALLY Y BLECHER JT TEN | 3187 OAKDELL RD | | | | STUDIO CITY | CA | 91604-4276 |
| MAXWELL M HOFFMAN CUST IRA E HOFFMAN U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 6605 PAXTON RD | | | ROCKVILLE | MD | 20852-3659 |
| MAXWELL M HOFFMAN CUST MARC H HOFFMAN U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 22028 MARTELLA AVE | | | BOCA RATON | FL | 33433-4631 |
| MAXWELL MADDOX | 1937 OLD CONYERS ROAD | | | | STOCKBRIDGE | GA | 30281-2133 |
| MAXWELL NITZEL | 1561 CHICKASAW AVE | | | | LOS ANGELES | CA | 90041 |
| MAXWELL R HOUSER | 2131 GOLFSIDE DR | | | | YPSILANTI | MI | 48197-8577 |
| MAXWELL RIGGSBEE JR | 160 SUMMIT ST | | | | ENGLEWOOD | NJ | 07631-4728 |
| MAXWELL S MADDOX JR ATTN MADDOX SALES CO INC | 1069 VALLEY RD | | | | DYERSBURG | TN | 38024-2800 |
| MAXWELL S MATTHEWS | 145 LARCHLEA DR | | | | BIRMINGHAM | MI | 48009-1516 |
| MAXWELL W WARD | 69 WESTBROOK DR | EDMONTON AB T6J 2C8 CANADA | | | | | |
| MAXX SKYLAR FREISMUTH | BOX 3285 | | | | RANCHO SANTA FE | CA | 92067-3285 |
| MAY A JENNINGS TR MAY A JENNINGS LIVING TRUST UA 07/09/98 | 225 AVENIDA DE LA ISLE | | | | NOKOMIS | FL | 34275 |
| MAY A TEJCEK TR MAY A TEJCEK LIVING TRUST UA 12/13/94 | 1633 RIVER ST #4E | | | | DES PLAINES | IL | 60016-4761 |
| MAY AHWESH & RUTH AHWESH JT TEN | 296 WILLIAM DRIVE | | | | CANONSBURG | PA | 15317-5222 |
| MAY ANN POOLE | 3620 WILLIAMSBOROUGH CT | | | | RALEIGH | NC | 27609-6356 |
| MAY B ROBINETT | 8543 BIRCHRUN RD | | | | MILLINGTON | MI | 48746-9533 |
| MAY BELL HARLEY | 1755 E 52ND ST | | | | INDIANAPOLIS | IN | 46205-1325 |
| MAY CARPENTER | P OBOX 22461 | | | | CARMEL | CA | 93922 |
| MAY CHAN | 333 PEARL ST | APT 1M | | | NEW YORK | NY | 10038-1657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAY CHU CUST DOROTHY CHU U/THE CALIFORNIA UNIFORM GIFTS TO MINORS ACT | 991 POMEROY AVE | | | | SANTA CLARA | CA | 95051-4717 |
| MAY ELIZABETH PIKE & GREGORY ARTHUR PIKE JT TEN | 1920 BROCK CT | | | | ANN ARBOR | MI | 48104-4701 |
| MAY H BENOIT | 48 REYNOLDS DR | | | | MERIDEN | CT | 06450-2533 |
| MAY HAMPTON | 1053 FAIRVIEW LANE | | | | AURORA | OH | 44202-9508 |
| MAY I SPEER | PO BOX 24748 | | | | INDIANAPOLIS | IN | 46224-0748 |
| MAY L CARTHANS | PO BOX 13268 | | | | FLINT | MI | 48501-3268 |
| MAY L SUPPA | 131 COLONIAL RD | | | | ROCHESTER | NY | 14609-6737 |
| MAY LUDINGTON | 98 ROUTE 292 | | | | HOLMES | NY | 12531-5223 |
| MAY M GOLDMAN | 11467 TELLUPIDE TRAIL | | | | MINNETONKA | MN | 55305-2961 |
| MAY N MANCUSO | 310 WILSON AVE | | | | LAKE CHARLES | LA | 70601-5929 |
| MAY O CARTER | 394 PROVIDENCE ST | # 1 | | | WOONSOCKET | RI | 02895-6265 |
| MAY PROSCH | 81 HAMMOND PL | | | | WOBURN | MA | 01801-3449 |
| MAY R BOCK & PATRICIA SZUMLASKI JT TEN | 49 INNIS AVE | | | | NEWBURGH | NY | 12550-2614 |
| MAY R OSWALD | 38950 PARKER RIDGE WAY | | | | PALM DESERT | CA | 92260-1050 |
| MAY R ROCK | 3071 YORK | | | | ROCHESTER HILLS | MI | 48309-3942 |
| MAY R TORRES | 17576 VIA SEGUNDO | | | | SAN LORENZO | CA | 94580-3242 |
| MAY R TORRES & CLARK A TORRES JT TEN | 17576 VIA SEGUNDO | | | | SAN LORENZO | CA | 94580-3242 |
| MAY SALES MC TINDAL CUST ALLEN MC TINDAL UGMA NC | 53 FAIRVIEW TERRACE | | | | ASHEVILLE | NC | 28803-8615 |
| MAY SAMMONS | 8546 HARBORTOWNE CIR | | | | CLARKSTON | MI | 48348-2426 |
| MAY SHERMAN | 45152 CHRISTMAN RD | | | | HOLLYWOOD | MD | 20636 |
| MAY W STAATS | 41 COUNTRY HILLS DR | | | | NEWARK | DE | 19711-2517 |
| MAY Y M KANEKO | 98-1217 LAUHULU ST | | | | AIEA | HI | 96701-3430 |
| MAY YUNG FUN WOO WANG | 1704 TRINITY DR | | | | WACO | TX | 76710-2840 |
| MAY-FAY KAO | 1048 ILLINOIS RD | | | | WILMETTE | IL | 60091-1308 |
| MAYA DANIELLE MAYFIELD HUMAN | 3003 CHERRY GROVE CT | | | | HOUSTON | TX | 77059-2848 |
| MAYA RADA | 4001 N OCEAN BLVD 1005B | | | | BOCA RATON | FL | 33431-5391 |
| MAYA WARD CUST LANDON WARD UTMA MO | 5012 KOLKMEYER DRIVE | | | | JOPLIN | MO | 64804 |
| MAYBEE MOORE | 1022 CARSON CT | | | | FLINT | MI | 48503-1636 |
| MAYBELL C JACKSON & ROSA B WASHINGTON JT TEN | 4803 FOXSHIRE CIRCLE | | | | TAMPA | FL | 33624 |
| MAYBELL E MALONE & GUY LEO MALONE JT TEN | 9307 W 92ND TER | | | | OVERLAND PARK | KS | 66212-3916 |
| MAYBELL FOWLER | 5121 PLEASANTGLEN WAY | | | | ELK GROVE | CA | 95758-5602 |
| MAYBELL RISLEY | PO BOX 304 | | | | CLIO | MI | 48420-0304 |
| MAYBELLE CORNELL | 102 NW EARL LN | | | | COLLEGE PLACE | WA | 99324-1581 |
| MAYBELLE EVANS | 213 SOUTHLEA DR | | | | KOKOMO | IN | 46902-3641 |
| MAYBELLE RAY | 2477 RAY RD | | | | FENTON | MI | 48430-9761 |
| MAYBELLE T ADAMS | 6275 FIFTH AVE N | | | | ST PETERSBURG | FL | 33710-7051 |
| MAYDA PAMUK | 93-07 71ST AVE | | | | FOREST HILLS | NY | 11375-6701 |
| MAYDA THAUS | 17W085 ELM ST | | | | HINSDALE | IL | 60521-7083 |
| MAYDELL Y WISE | 4410 HARDING AVE HOLT | | | | INGHAM COUNTY | MI | 48842-9767 |
| MAYER A HOEL | 901 EISENHOWER ROAD | | | | STOUGHTON | WI | 53589-1002 |
| MAYER F GATES JR | 1221 WESTPARK DR SUITE 201 | | | | LITTLE ROCK | AR | 72204-2460 |
| MAYEZ K MOSSELMANI | 8330 EVANGELINE | | | | DEARBORN HTS | MI | 48127-1162 |
| MAYFIELD TOWNS JR | 7407 E 52ND | | | | KANSAS CITY | MO | 64129 |
| MAYFORD H EVANS | 1335 RAMBLING RD | | | | YPSILANTI | MI | 48198-3158 |
| MAYLAND A KANNENBERG | 4377 OLD STAGE RD | | | | BROOKLYN | WI | 53521-9419 |
| MAYLINE ETHERINGTON | 9019 W 150 S | | | | RUSSIAVILLE | IN | 46979-9745 |
| MAYLON J TROTTER | 205 CLYDE STREET | | | | WILMINGTON | DE | 19804-2805 |
| MAYME B MITCHNER & WILLIE E MOSBY JT TEN | 6480 GARDEN DR | | | | MT MORRIS | MI | 48458-2325 |
| MAYME C DANFORTH | 111 14TH ST NE | | | | WATERTOWN | SD | 57201-2818 |
| MAYME CHARLOTTA BURKHALTER | 5120 COLDWATER CANYON #25 | | | | SHERMAN OAKS | CA | 91423-1697 |
| MAYME M FARRIS | PO BOX 15 | | | | HALES CORNERS | WI | 53130-0015 |
| MAYME R BERNHARDT | 291 W FLAMINGO CIR | | | | MARCO ISLAND | FL | 34145-4480 |
| MAYNARD A CLAYMAN & MARIJANE W CLAYMAN JT TEN | 1440 DEER CREEK DR | | | | ENGLEWOOD | FL | 34223-4218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAYNARD C PETERSON | 9320 HUDSON RD | | | | PITTSFORD | MI | 49271-9653 |
| MAYNARD D DUNKLE | 201 CENTER ST | | | | HERON | OH | 44839-1604 |
| MAYNARD D MOON | 1060 E MAPLE RAPIDS RD | | | | ST JOHNS | MI | 48879-8421 |
| MAYNARD D VANSINGEL | 8162 WINDING DR SW | | | | BYRON CENTER | MI | 49315-8946 |
| MAYNARD DONOVAN SKIDMORE JR | 10463 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8588 |
| MAYNARD E AUNGST | 7100 E EATON HWY | | | | SUNFIELD | MI | 48890-9043 |
| MAYNARD E HAKES | 1122 FOREST AVE | | | | BELOIT | WI | 53511-6031 |
| MAYNARD E HAKES & MARY K HAKES JT TEN | 1122 FOREST | | | | BELOIT | WI | 53511-6031 |
| MAYNARD E MERCHANT & LELA M MERCHANT JT TEN | 8915 S BUTLER BL 13 | | | | LANSING | MI | 48915-2543 |
| MAYNARD E SCHMIDT JR | 14255 SE 85TH AVE | | | | SUMMERFIELD | FL | 34491-9382 |
| MAYNARD G HUBER & LUCILLE M HUBER JT TEN | 2607 E NEUPERT AVE | | | | SCHOFIELD | WI | 54476-3634 |
| MAYNARD G SLACK | 4466 DUBLIN ROAD | | | | COLUMBUS | OH | 43221 |
| MAYNARD H TURNBULL JR | 1025 GLENEAGLES DR | | | | YORK | PA | 17404-1115 |
| MAYNARD J BEAUDRY | PO BOX 492 | | | | CASTALIA | OH | 44824-0492 |
| MAYNARD J KELLER JR | 19 PARKWIND CT | | | | BALT | MD | 21234-4236 |
| MAYNARD J KRANZ & IRENE I KRANZ JT TEN | 5366 CHICKASAW TR | | | | FLUSHING | MI | 48433-1076 |
| MAYNARD L BURNS & HELEN L BURNS TR BURNS FAM TRUST UA 05/10/01 | 107 PARKVIEW AVE | | | | CIRCLEVILLE | OH | 43113-1213 |
| MAYNARD L DICKINSON & CAROL M DICKINSON JT TEN | 2064 GOLFCREST DR | | | | DAVISON | MI | 48423-8377 |
| MAYNARD L JACKSON | 18703 GREENFIELD RD | | | | DETROIT | MI | 48235-2970 |
| MAYNARD L JONES & MRS VERA E JONES JT TEN | 10043 BELSAY RD | | | | MILLINGTON | MI | 48746-9754 |
| MAYNARD L MOORE | 4767 E CR450N | | | | DANVILLE | IN | 46122-8389 |
| MAYNARD L WITMER JR | 1827 DALTON DR | | | | THE VILLAGES | FL | 32162-7612 |
| MAYNARD O TUCKER | RT 2 BOX 251 | | | | GRAFTON | WV | 26354-9627 |
| MAYNARD P VANDERCOOK | 4907 MARY JO | | | | HARRISON | MI | 48625-8609 |
| MAYNARD R STUCKEY JR CUST MAYNARD R STUCKEY IV UTMA CA | 1431 MYRADARE DR | | | | HENRICO | VA | 23229-4809 |
| MAYNARD R STUCKEY JR TR SALLY A STUCKEY FAM TRUST UA 12/02/91 | 1610 BRIDGE RD | | | | HILLSDALE | MI | 49242-9702 |
| MAYNARD R WILKES | 2850 ALUM CREEK DR | APT 104 | | | COLUMBUS | OH | 43207-2866 |
| MAYNARD S FAILING | 10606 E JENKS RD | | | | CARSON CITY | MI | 48811-9720 |
| MAYNARD S LEEVER | PO BOX 877 | | | | NANCY | KY | 42544-0877 |
| MAYNO S ROYER | THE VILLAS APT E112 | ONE COUNTRY LANE | | | BROOKVILLE | OH | 45309-9269 |
| MAYO J WASHINGTON | PO BOX 5975 | | | | ST LOUIS | MO | 63134-0975 |
| MAYO K BERMAN | 261 S CITRUS AVE | | | | LOS ANGELES | CA | 90036-3037 |
| MAYOLA BROCK | 312 GREENLAWN AVE | | | | MANSFIELD | OH | 44902-7731 |
| MAYOLAR BRADD | APT 203 | 15418 NORTHGATE BLVD BLDG 9 | | | OAK PARK | MI | 48237-1242 |
| MAYOR EMANUEL CUST STUART EMANUEL U/THE PENNSYLVANIA UNIFORM GIFTS TO | MINORS ACT | 222 CANTERBURY CT | | | BLUE BELL | PA | 19422-1279 |
| MAYRENE H BULLOCK | 1217 COUNTY ROAD 515 S | | | | HOUSTON | MS | 38851-7633 |
| MAYRIE L DAWSON | 6675 BIRCH DR NE | | | | KALKASKA | MI | 49646-9199 |
| MAYRIE L DAWSON CUST GREGRORY JAMES DAWSON UGMA MI | 6675 BIRCH DR NE | | | | KALKASKA | MI | 49646-9199 |
| MAYRIE L DAWSON CUST SCOTT A DAWSON UGMA MI | 6675 BIRCH DR NE | | | | KALKASKA | MI | 49646-9199 |
| MAYRIE L DAWSON CUST TODD E DAWSON UGMA MI | 6675 BIRCH DR NE | | | | KALKASKA | MI | 49646-9199 |
| MAYSO A REEVES | 2657 ARUNDEL RD | | | | COLLEGE PARK | GA | 30337-4907 |
| MAYTOWN UNITED CHURCH OF CHRIST | PO BOX 457 | | | | MAYTOWN | PA | 17550-0457 |
| MAYUR H SHAH & ANUPAMA M SHAH JT TEN | 11610 SHERIDAN ST | | | | PEMBROKE PINES | FL | 33026-1430 |
| MAYUR H SHAH CUST SHITAL M SHAH UTMA FL | 11610 SHERIDAN ST | | | | PEMBROKE PINES | FL | 33026-1430 |
| MAYUR J SHAH & ARUNA SHAH JT TEN | 32 CASEY LANE | | | | MOUNTSINAI | NY | 11766-2353 |
| MAYUR S VALANJU | 663 WEST BARRY APT 4B | | | | CHICAGO | IL | 60657 |
| MAZEL L WEAVER TR THE WEAVER FAMILY LIVING TRUST UA 2/18/94 | 2641 DAWN TERRACE | | | | CUYAHOGA FALLS | OH | 44223-1202 |
| MAZIE A PETERSON | PO BOX 7168 | | | | COLUMBUS | OH | 43205-0168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAZIE B LOWERY | 608 MEADOW DRIVE | | | | WEST CHESTER | PA | 19380-6235 |
| MAZIE J HUNTER | 301 INGLESIDE AVE | | | | DAYTON | OH | 45404-1359 |
| MAZZIE E GAILLARD | 1508 N DELPHOS | | | | KOKOMO | IN | 46901-2536 |
| MC ARTHUR SMITH | PO BOX 8865 | | | | ELKINS PARK | PA | 19027 |
| MC COY HENDRIX JR | BOX 85 | | | | RIDGE SPRING | SC | 29129-0085 |
| MC FATRIDGE, CHARLES R | 2501 W IRVINGTON PL | | | | TUCSON | AZ | 85746-4212 |
| MC KINLEY W SIMS SR & LILLIE RUTH SIMS JT TEN | 1638 N MOORE RD | | | | CHATTANOOGA | TN | 37411-1221 |
| MC NALLY REEVES | BOX 5852 | | | | GREENVILLE | SC | 29606-5852 |
| MC WATSON | 55 GLENVIEW LANE | | | | WILLINGBORO | NJ | 08046-3213 |
| MC&CO C/F | MARY ANN RINGKAMP | IRA STANDARD DATED 09/03/93 | 2330 WEST FALMOUTH AVE | | ANAHEIM | CA | 92801-1537 |
| MCARTHUR JONES | 4430 GRANADA LN | | | | COLLEGE PARK | GA | 30349-1906 |
| MCARTHUR STEWART | 95 COURT DR | | | | PONTIAC | MI | 48058 |
| MCARTHUR W LAYNE | 5500 BRIGHAM | | | | GOODRICH | MI | 48438-9645 |
| MCCAIN, JOYCE E | 4238 HASTINGS DR | | | | GRAND BLANC | MI | 48439-8087 |
| MCCAMPBELL OGDEN INTERESTS LTD | 545 N UPPER BROADWAY | STE 406 | | | CRP CHRISTI | TX | 78476-1202 |
| MCCANN CREDIT SHELTER TRUST UA 10/01/2003 | PO BOX 42 | | | | SHUQUALAK | MS | 39361 |
| MCCARTY PRINTING CORP | PO BOX 1136 | | | | ERIE | PA | 16512-1136 |
| MCCRAY POWELL | 3801 WALES DRIVE | | | | DAYTON | OH | 45405-1850 |
| MCCUMBER, PAUL L | 2226 W GLENMOOR LN | | | | JANESVILLE | WI | 53545-9640 |
| MCDONALD INVESTMENTS CUST PHILLIP J BELLANCA IRA | 1000 SAUNDERS SETTLEMENT RD | | | | NIAGARA FALLS | NY | 14305-1421 |
| MCDONALD, PEGGY W | 2240 MEADOWLARK LN E | | | | REYNOLDSBURG | OH | 43068-4923 |
| MCGUIRE FINANCIAL MGMT INC | 10000 N CENTRAL EXPRESSWAY | SUITE 400 | | | DALLAS | TX | 75231-4180 |
| MCHENRY MALONE | 314 S 28TH ST | | | | SAGINAW | MI | 48601-6342 |
| MCINNIS, PATRICK K | 3112 DEARBORN AVE | | | | FLINT | MI | 48507-1857 |
| MCKEAH GLENN-WHITFORD | 25015 HWY 92 | | | | EXCELSIOR SPRINGS | MO | 64024-8125 |
| MCKINLEY CARLTON | 1435 LAWRENCE | | | | DETROIT | MI | 48206-1514 |
| MCKINLEY EDWARDS | 4840 DELBA DR | | | | DAYTON | OH | 45439-2954 |
| MCKINLEY G GRAVES | 611 N LUETT ST | | | | INDIANAPOLIS | IN | 46222-3313 |
| MCKINLEY HYMER III | 4959 MORELAND DR | | | | FRANKLIN | OH | 45005-5121 |
| MCKINLEY MIRACLE | C/O MRS MIRACLE | HC62 BOX 532 | | | MIRACLE | KY | 40856-9700 |
| MCKINLEY MORGAN JR | 1713 MARLOWE DRIVE | | | | FLINT | MI | 48504-7022 |
| MCKINLEY POLSTON | 600 BENBOW CIRCLE | | | | NEW LEBANON | OH | 45345-1665 |
| MCKINLEY STAMPER | 11974 FRIEND ROAD | | | | GERMANTOWN | OH | 45327-9762 |
| MCKINLEY WASHINGTON | 628 BRAMHALL AVE | | | | JERSEY CITY | NJ | 07304-2337 |
| MCKINLEY WILKES JR | 6478 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4951 |
| MCKINLEY WILLIAMS | 10201 PENNELL DR | | | | ST LOUIS | MO | 63136-5631 |
| MCKINLEY WOODARD | 302 WEST 114TH STREET | | | | CHICAGO | IL | 60628 |
| MCKINLEY, MELVIN L | 1109 TRYON CIR | | | | SPRING HILL | FL | 34606-5253 |
| MCKINNEY, FREDERICK L | 3619 BAYVIEW DR | | | | DANVILLE | IL | 61832-1066 |
| MCKINNON NEAL WHITEHEAD | 1209 BROOKSIDE DRIVE | | | | WILSON | NC | 27896-2136 |
| MCKINZI MORRIS | 58 CHARLES LN | | | | PONTIAC | MI | 48341-2925 |
| MCLAUGHLIN TRANSPORTATION SYSTEMS INC | ATTN J MARTIN MCLAUGHLIN | 20 PROGRESS AVE | | | NASHUA | NH | 03062-1924 |
| MCMILLAN, ANNA M | 15 SWEET WILLIAM WAY | | | | LANGHORNE | PA | 19047-3408 |
| MCMURPHY HUGHES | 3200 MEADOWCREST DR | | | | ANDERSON | IN | 46011-2310 |
| MCMURRY JEFFERSON | 3900 BURNEWAY DR 213 | | | | LANSING | MI | 48911-2767 |
| MCNAIR SMITH | PO BOX 3053 | | | | BROOKHAVEN | MS | 39603-7053 |
| MCVEY, CAROLYN M | 642 W SOPER RD | | | | BAD AXE | MI | 48413-9411 |
| MEACIE L WALKER | 16012 SCOTTSDALE BLVD | | | | CLEVELAND | OH | 44120-5035 |
| MEADE T BRYANT | 855 SOUTHFIELD DR #315 | | | | PLAINFIELD | IN | 46168-2455 |
| MEADOW ACRES AGRICULTURAL CLUB | ATTN SUSAN ANDERSON | 8046 SIMS CREEK ROAD | | | CASPER | WY | 82604-1766 |
| MEADRUTH BOULTINGHOUSE SISK | 3365 JACKSON AVE | | | | MEMPHIS | TN | 38122-1132 |
| MEAGAN ELIZABETH MONTGOMERY | 296 ORANGE CRES | OSHAWA ON L1G 5X3 CANADA | | | | | |
| MEAGAN LIN JUNG | 10250 RAINIER AVE S | | | | SEATTLE | WA | 98178-2612 |
| MEAGAN THERESA MCCARTHY | 4142 OAK PARK DR SE | APT 9 | | | GRAND RAPIDS | MI | 49508-3661 |
| MEAGEN PITTS | 1136 ATKINSON ST | | | | DETROIT | MI | 48202-1522 |
| MEAGHAN L DERAAD | 280 HAYDEN ROWE ST | | | | HOPKINTON | MA | 01748-2806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEAR MEAN LLC | PO BOX 55 | | | | DAYTON | MD | 21036-0055 |
| MEARL C BOONE | 1605 HWY 258 NORTH | | | | KINSTON | NC | 28504-7213 |
| MEARL J MAUS & ROGENE M MAUS JT TEN | 1101 THRUSH ST | | | | GREEN BAY | WI | 54303-4335 |
| MEARLE T MASTERS | 137 THORNE LN | | | | COOKEVILLE | TN | 38506-7757 |
| MEARLON HARRIS | 5606 CALHOUN ST | | | | WHITE HALL | AR | 71602-4485 |
| MEARY L COLEMAN | 3300 SHAMROCK LN | | | | FT WORTH | TX | 76119-7133 |
| MEBAN & CO | JP MORGAN CHASE & CO | ATTN: INCOME COLLECTION - OH1-8035 | 340 S CLEVELAND AVE BLDG 350 | | WESTERVILLE | OH | 43081 |
| MECHELLE M FENDER | 1190 SNELL RD | | | | LEWISBURG | TN | 37091 |
| MECIA A HERRON | 2726 HUFFMAN BLVD | | | | ROCKFORD | IL | 61103-3905 |
| MEDARDO SANTOS | PO BOX 1628 | | | | HIGHLAND CITY | FL | 33846-1628 |
| MEDFORD C BALDRIDGE | 129 BRONSON FOREST DR | | | | MOREHEAD | KY | 40351-8767 |
| MEDFORD P CANBY JR | 5121 KLINGLE STREET NW | | | | WASHINGTON | DC | 20016-2654 |
| MEDICAL MISSIONARIES OF MARY | CONGREGATIONAL CENTRE | ROSEMOUNT | BOOTERSTOWN | CO DUBLIN IRELAND | | | |
| MEDIN E REYES | 5440 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5164 |
| MEDINA DIPIETRO ARSENAULT TR MEDINA DIPIETRO ARSENAULT REVOCABLE | TRUST UA 08/10/04 | 23 WENTWORTH AVE | | | PLAISTOW | NH | 03865-3136 |
| MEDORA WILLIAMS MC FARLANE | 2 FARMSTEAD RD | | | | SHORT HILLS | NJ | 07078-1225 |
| MEDWIN & LOWY | C/O ENGLISH ASSN OF AMERICAN | BOND & SHARE HOLDERS LTD | BROOMFIELD BUSINESS CENTRE 80-82 BROMFIELD RD | CHELMSFORD ESSEX MM1 1SS GREAT BRITAIN | | | |
| MEE YOUNG YEE REVOCABLE TRUST DTD 11-21-83 MEE YOUNG YEE & CHOUNG | KWAI YEE | PO BOX 36795 | | | GROSSE POINTE | MI | 48236-0795 |
| MEEGAN L BOZORGZADEGAN | 5167 TEICHERT AVE | | | | SACRAMENTO | CA | 95819-1546 |
| MEEKYUNG CHUNG | 6499 ALDEN DR | | | | W BLOOMFIELD | MI | 48324-2003 |
| MEENA G ABREU | 2811 LEE LANDING CT | | | | FALLS CHURCH | VA | 22043-3647 |
| MEENA NAGAPPAN & SUBBU NAGAPPAN JT TEN | 5034 HUMBOLT CT | | | | RIVERSIDE | CA | 92507-6078 |
| MEENAKSHI BECTOR | 80-41 BELL BLVD | | | | QUEENS VLG | NY | 11427 |
| MEERA KRISHNAN & SANKARANARAYANAN RAMASWAMY JT TEN | 14551 PEBBLEWOOD DR | | | | NORTH POTOMAC | MD | 20878-4313 |
| MEERA SACHDEV | 3504 TRAVIS PLACE | | | | TITUSVILLE | FL | 32780-5325 |
| MEG BALINT CUST MITCHELL BALINT UTMA NJ | PO BOX 457 | | | | PIPERSVILLE | PA | 18947 |
| MEG BYERLEE | 175 ALLEN CORNER RD | | | | FLEMINGTON | NJ | 08822-5617 |
| MEG MALOUF | 445 W 43RD ST 1 | | | | NEW YORK | NY | 10036-5314 |
| MEGAN A SWOYER | 2865 WATERLOO | | | | TROY | MI | 48084-2682 |
| MEGAN AMALIA SZMAJDA | 4106 WHITE ASH RD | | | | CRYSTAL LAKE | IL | 60014-4618 |
| MEGAN B CAIN | 22912 ANN MILLER RD | | | | PANAMA CITY BEACH | FL | 32413-1196 |
| MEGAN DO CUST TYSON DO UTMA AZ | 12726 W CHEERY LYNN RD | | | | AVONDALE | AZ | 85392 |
| MEGAN E MILLER | 3842 N CALLE BARRANCO | | | | TUCSON | AZ | 85750-2306 |
| MEGAN E SURGES | W144 57451 INDIAN TRAIL | | | | MUSKEGO | WI | 53150 |
| MEGAN ELIZABETH NOEL | 1248A GIRARD ST NW | | | | WASHINGTON | DC | 20009-5391 |
| MEGAN F TRIBBLE | 4730 NORTHAMPTON DR | | | | JACKSON | MS | 39211-5728 |
| MEGAN J MEHOLIC | 2001 SYLVAN AVE | | | | LATROBE | PA | 15650-3068 |
| MEGAN KUCKER | 160 HELECHO CT | | | | THOUSAND OAKS | CA | 91362-2712 |
| MEGAN L HEBENSTREIT | 5219 N PARK AVE | | | | INDIANAPOLIS | IN | 46220-3052 |
| MEGAN LYNN REA | 7911 WILLFIELD CT | | | | FAIRFAX STATION | VA | 22039-3181 |
| MEGAN M JAVOR | 1417 GREENUP ST. | APT #3 | | | COVINGTON | KY | 41011 |
| MEGAN M MARHELSKI & SWAWN S MARHELSKI JT TEN | 8606 COMPTON RD | | | | WAYNESVILLE | OH | 45068-9785 |
| MEGAN MARIE GIEBLER | WIESENAU 12 A D-63303 | DREIEICH-DREIEICHENHAIN GERMANY | | | | | |
| MEGAN MORRIS DAVIS | 2601 PARK PLACE DR | | | | WINTER PARK | FL | 32789 |
| MEGAN N AUKERMAN | 5205 BAKER RD | | | | MEDINA | OH | 44256-8353 |
| MEGAN N TRUELOVE | 212 ALYSSA LN | | | | OKLAHOMA CITY | OK | 73160-8576 |
| MEGAN O PATTON | 11939 THURLOE DRIVE | | | | LUTHERVILLE | MD | 21093-7444 |
| MEGAN SHANBURN | 30038 PLEASANT TRAIL | | | | SOUTHFIELD | MI | 48076 |
| MEGAN SIMONE TALBOTT | 630 ELK SPRINGS DR | | | | GLENWOOD SPGS | CO | 81601 |
| MEGAN STOOKE | 79 KENWOOD ROAD | | | | GROSSE POINTE | MI | 48236 |
| MEGAN WELSH | 725 HEATHERGATE DRIVE | | | | PITTSBURGH | PA | 15238-1000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEGERDICH MANOOGIAN & ANGELE MANOOGIAN JT TEN | 20685 NW 27TH AVE | | | | BOCA RATON | FL | 33434 |
| MEGGEN J URKA | 10556 GREENCREST DR | | | | TAMPA | FL | 33626-5201 |
| MEGGEN J URKA NAGY | 10556 GREENCREST DR | | | | TAMPA | FL | 33626-5201 |
| MEGHAN C DUFFY | 36211 N TARA COURT | | | | INGLESIDE | IL | 60041-9660 |
| MEGHAN E MARTIN | 9 SPRUCE STREET | | | | STONEHAM | MA | 02180-3060 |
| MEGHAN E MCGINTY | 1219 BIRCH AVE | | | | SAN MATEO | CA | 94402-1975 |
| MEGHAN HECK | C/O BRUCE HECK | 908 BRUSHTOWN RD | | | LOWER GWYNEDD | PA | 19002-2005 |
| MEGHAN MAGUIRE | 48 HANSEN AVE | | | | NEW CITY | NY | 10956-3133 |
| MEGHAN MORGAN MCCOMBS | 3015 RADIANCE RD | | | | LOUISVILLE | KY | 40220-1803 |
| MEGHAN N WOLFGANG | 7862 W 155TH TER | | | | OVERLAND PARK | KS | 66223-3082 |
| MEGHAN ROBINSON WANDER | 74 CARRIAGE HOUSE PATH | | | | ASHLAND | MA | 01721-1810 |
| MEHDI NEMAZI & MARY T NEMAZI JT TEN | 915 OAK ST | | | | ORLANDO | FL | 32804-6255 |
| MEHDI SHIRAZI | 2416 APRICOT DR | | | | DAYTON | OH | 45431-2606 |
| MEHMET CAVUSOGLU CUST ERDAL CAVUSOGLU U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 30 RIDGE RD | | | DOUGLASTON | NY | 11363-1224 |
| MEHMET CAVUSOGLU CUST SINAN CAVUSOGLU U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 30 RIDGE RD | | | DOUGLASTON | NY | 11363-1224 |
| MEHMET R BILGEN | 289 KENTUCKY CROSSING | | | | ROCHESTER | NY | 14612-3238 |
| MEHRAN SHARIFI | 5 SCHOONER LN | APT 1H | | | MILFORD | CT | 06460-3366 |
| MEHRDAD K NAZARI | 6436 WOODVILLE DRIVE | | | | FALLS CHURCH | VA | 22044-1429 |
| MEHRNAZ HAJIMOMENIAN | 1160 ROBINDALE DR | | | | GREAT FALLS | VA | 22066-1829 |
| MEI YING SHEN | 11A WILLOW DRIVE | | | | HOPEWELL JUNCTION | NY | 12533-6235 |
| MEICHELLE R COHORST | 345 WISE RD | | | | COMMERCE TWNSHP | MI | 48382 |
| MEIGS LOCAL BOARD OF EDUCATION | ATTN:MARK E RHONEMUS TREASURE/CFO | 41765 POMEROY PIKE | | | POMEROY | OH | 45769 |
| MEILNER, EDWARD | 135 MAPLE LN | | | | NEW LENOX | IL | 60451-1158 |
| MEINHARD LIEBING | BREDENBERGSWEG 30 | | | 21149 HAMBURG GERMANY | | | |
| MEIR MENES | 400 MADISON ST | APT 204 | | | ALEXANDRIA | VA | 22314-1737 |
| MEIRA PAULINE KATZ | 820 W END AVE | APT 7C | | | NEW YORK | NY | 10025-5330 |
| MEKLA P PRESTON | 12010 HEDGEDOWN | | | | HOUSTON | TX | 77065 |
| MEL A DUTRA & LORRAINE M DUTRA JT TEN | 1545 VISTA CLUB CIR | APT 107 | | | SANTA CLARA | CA | 95054-3750 |
| MEL BODWEINE | 1217 PECAN VALLEY DR | | | | GARLAND | TX | 75043-1642 |
| MEL GANTMAN | 216 STAGS LEAP LANE | | | | LINCOLN | CA | 95648-8140 |
| MEL H KATZ & MRS ELSIE KATZ JT TEN | 6951 ALDERLER WAY | | | | WEST BLOOMFIELD | MI | 48322-3856 |
| MEL LANDERS | 7305 GLENHILL RD | | | | AUSTIN | TX | 78752-2124 |
| MEL W HEMBREE & KAREN P HEMBREE JT TEN | 158 COUNTY ROAD 677 | | | | BRYANT | AL | 35958-7301 |
| MELAINE TEVRIZIAN MINSON | 10556 TANAGER HILLS DR | | | | CINCINNATI | OH | 45249-3636 |
| MELANA PETERS | 208 LAKEVIEW DR | | | | HETTINGER | ND | 58639-9500 |
| MELANEE H FORD | PO BOX 87462 | | | | COLLEGE PARK | GA | 30337-0462 |
| MELANEY GAY ROSS | 331 N LOBO LANE | | | | CHINO VALLEY | AZ | 86323-6169 |
| MELANIE A ARAKAKI | 1600 MELE MANU ST | | | | HILO | HI | 96720-1798 |
| MELANIE A FITZGERALD | 717 BRIARCLIFFE ST | | | | SANFORD | FL | 32773-5003 |
| MELANIE A GRAF-WEIN | 5378 LEETE RD | | | | LOCKPORT | NY | 14094-1206 |
| MELANIE A GUEST | 3202 RAMBLEWOOD CIR | APT 1011 | | | ARLINGTON | TX | 76014-2008 |
| MELANIE A JOHNSON | RR 2 BOX 1330 | | | | CALUMET | MI | 49913-9729 |
| MELANIE A MEADOR | 3903 N NEW JERSEY STREET | | | | INDIANAPOLIS | IN | 46205 |
| MELANIE A SCHAAF | 4655 HOFFMAN NORTON RD | | | | W FARMINGTON | OH | 44491 |
| MELANIE A SIMPSON | 118 S CHERRY ST | | | | WINSTON SALEM | NC | 27101-5229 |
| MELANIE ANN WEBSTER | ATTN MELANIE ANN MASCILAK | 12522 FESSNER RD | | | CARLETON | MI | 48117-9740 |
| MELANIE ANN ZEHRUNG | 3751 MAYFIELD LN | | | | CHADDS FORD | PA | 19317-8915 |
| MELANIE B BONENFANT | 1468 VIA LIMA | | | | FALLBROOK | CA | 92028-2467 |
| MELANIE B MACMURDO | 236 N MARKET ST | | | | MARINE CITY | MI | 48039-3450 |
| MELANIE BLISS VALONE | 12790 DARBY CREEK RD | | | | ORIENT | OH | 43146-9745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELANIE BLISS VALONE & JOHN L VALONE JT TEN | 12790 DARBY CREEK RD | | | | ORIENTI | OH | 43146-9745 |
| MELANIE BOUDMER | 303 FALCON LN | | | | WEST CHESTER | PA | 19382 |
| MELANIE C NEDRUD HIE NEDRUD CHILDRENS TRUST DTD 03-27-81 | 1217 LINCOLN RD | | | | MISSOULA | MT | 59802-3040 |
| MELANIE CHICHESTER FORT | 606 UNION CHURCH ROAD | | | | TOWNSEND | DE | 19734-9112 |
| MELANIE D DIAMOND | 1924 HOUMA BLVD | | | | METAIRIE | LA | 70001-2554 |
| MELANIE D HARRIS | 8161 MENGE ST | | | | CENTER LINE | MI | 48015-1651 |
| MELANIE D HOWER | 4476 S COUNTY ROAD 700 E | | | | KOKOMO | IN | 46902-9206 |
| MELANIE ERLANGER | 4120 LYBYER AVE | | | | COCONUT GROVE | FL | 33133-6117 |
| MELANIE FETTY | 9501 BLUE CREEK LN | | | | AUSTIN | TX | 78758-5801 |
| MELANIE G D ANGELO | 1044 N SHERIDAN ST | | | | WICHITA | KS | 67203-4767 |
| MELANIE G POPOVICH | 133 ORCHARD PL APT 235 | | | | LACKAWANNA | NY | 14218-1762 |
| MELANIE GRAHAM DORSEY | 10204 GARDEN WY | | | | POTOMAC | MD | 20854-3968 |
| MELANIE H SCHWARTZ | 1042 S COUNTY ROAD 268 | | | | CLYDE | OH | 43410-9711 |
| MELANIE HALSEY YANUS | 8 KINGFISHER LANE | | | | CLINTON | CT | 06413 |
| MELANIE HART | 9003 ADAMS CHASE CIR | | | | LORTON | VA | 22079-3259 |
| MELANIE HUNTER | 2353 COLLEGIATE DR | | | | COLORADO SPGS | CO | 80918-7943 |
| MELANIE I SCHULZE | 1514 SWEET FLAG CV | | | | FORT WAYNE | IN | 46814-8829 |
| MELANIE J CHISHOLM | 2334 GOLDEN POND | | | | FENTON | MI | 48430 |
| MELANIE J CLATANOFF | 4172 36TH ST S | | | | ARLINGTON | VA | 22206-1806 |
| MELANIE J COLON | 24546 185TH ST | | | | BIG LAKE | MN | 55309 |
| MELANIE J FOSTER | 145 COUNTY ROAD 215 | | | | OXFORD | MS | 38655 |
| MELANIE J SCHULER | 5202 MEADOW CANYON DR | | | | SUGAR LAND | TX | 77479 |
| MELANIE JAMES | 15210 GOLFVIEW CT | | | | HILLMAN | MI | 49746 |
| MELANIE JANE GUEST | C/O MELANIE GUEST FINE | 1313 LIPPER | | | HIGGINSVILLE | MO | 64037-1223 |
| MELANIE JEAN SAVAGE | 495 N DAISY AVE | | | | PASADENA | CA | 91107-2802 |
| MELANIE JO MAUPIN | 5609 CASCADE DR | | | | CHAPEL HILL | NC | 27514-9620 |
| MELANIE L PHILLIPS | ATTN MELANIE L BUSCH | 4422 KERTH CIRCLE CROSSING | | | ST LOUIS | MO | 63128-3131 |
| MELANIE L SCHLOSS | 5180 MIAMI ROAD | | | | CINCINNATI | OH | 45243-3916 |
| MELANIE L WERTH | ATTN MELANIE W MC CARTHY | 11461 CROSBY | | | FENTON | MI | 48430-8924 |
| MELANIE M DAILY | 312 GREY OWL RUN | | | | CHULUOTA | FL | 32766-6601 |
| MELANIE M GERKEN & BRADLEY E GERKEN JT TEN | 122 CHELSEA ST | | | | NEW BRAUNFELS | TX | 78130-8982 |
| MELANIE M KEROACK | 23115 E BROADWAY AV | | | | LIBERTY LAKE | WA | 99019-7506 |
| MELANIE M KEROACK CUST JUSTIN MICHAEL TODD TURNER UTMA OR | 23115 E BROADWAY AV | | | | LIBERTY LAKE | WA | 99019-7506 |
| MELANIE M TURNER | 23115 E BROADWAY AV | | | | LIBERTY LAKE | WA | 99019-7506 |
| MELANIE MAAS | 1205 SW2 | | | | WADENA | MN | 56482-2010 |
| MELANIE MARSILII BOYER & MICHAEL LAMONT BOYER JT TEN | PMB 118 | PO BOX 1347 | | | BETHEL | AK | 99559-1347 |
| MELANIE MARTHA RUSK & NATALIE RUSK JT TEN | 42221 WATERFALL | | | | NORTHVILLE | MI | 48167-2254 |
| MELANIE MCCALL BROWN | 8701 E OUTER DR | | | | DETROIT | MI | 48213-4003 |
| MELANIE MCCALL BROWN | 8701 E OUTER DR | | | | DETROIT | MI | 48213-4003 |
| MELANIE NOVELLO | 180 HILLCREST ROAD | | | | WATCHUNG | NJ | 07069-6006 |
| MELANIE R GADEN | PO BOX 24371 | | | | EDINA | MN | 55424 |
| MELANIE R HAYWOOD | 4725 HICKORY WAY | | | | ANTIOCH | TN | 37013-5617 |
| MELANIE R MAULDIN | 2035 WESTRIDGE DR | | | | ROCK HILL | SC | 29732-9737 |
| MELANIE R SHOWTIS | 483 E ILLINOIS RD | | | | LAKE FOREST | IL | 60045-2364 |
| MELANIE R STEPHENSON | 14400 MORNING MOUNTAIN WAY | | | | ALPHARETTA | GA | 30004-4521 |
| MELANIE RAINEY CUST BRACKON DEE RAINEY UTMA IN | 413 HELTONVILLE RD EAST | | | | BEDFORD | IN | 47421-9245 |
| MELANIE RAYMUNDO | 4335 VAN NUYS BLVD # 421 | | | | SHERMAN OAKS | CA | 91403 |
| MELANIE SLAGOWSKI & FRANK M FULLMER JR JT TEN | P O BOX 1112 | | | | LYMAN | WY | 82937 |
| MELANIE SPRENGLE CURRY | PO BOX 770008 | | | | STEAMBOAT SPRINGS | CO | 80477-0008 |
| MELANY J HOLMES | 18274 SHERBROOKE OVAL | | | | STRONGSVILLE | OH | 44136-7098 |
| MELANY R MELAKEA | 47-748 HUI KELU ST #5 | | | | KANEOHE | HI | 96744-4523 |
| MELBA A NUTH | 3912 EDENROCK | | | | CANFIELD | OH | 44406-9383 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELBA B FOUNTAIN | 9072 SCENIC RIVER DR | | | | BILOXI | MS | 39532-8156 |
| MELBA BERNIECE BONNER | 5513 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5431 |
| MELBA C STEPHENSON TR MELBA C STEPHENSON REV TRUST UA 04/20/01 | 22490 MULE BARN ROAD | | | | SHERIDAN | IN | 46069-9137 |
| MELBA CHADWICK | 46 BROOKLYN DR | | | | DALLAS | GA | 30132-4450 |
| MELBA E DUFFY & JAMES A DUFFY & JOHN R DUFFY & TERESE E DUFFY JT TEN | 10717 HACKBERRY DR | APT 2 | | | SAINT LOUIS | MO | 63128-1328 |
| MELBA G COOPER | 5260 SORRENTO DR | | | | BOISE | ID | 83704-2353 |
| MELBA H BROOKS | 8300 S SHARTEL | | | | OKLAHOMA CITY | OK | 73139-9314 |
| MELBA H LEAHY | 207 READING CIR | | | | LANSDALE | PA | 19446-3964 |
| MELBA H POPE | 11915 ALOE VERA TRL | | | | AUSTIN | TX | 78750-1386 |
| MELBA HINCHEN | 6902 QUIMBY AVE | | | | CLEVELAND | OH | 44103-3240 |
| MELBA J BOGUE | 4077 E COUNTY ROAD 300 S | | | | KOKOMO | IN | 46902 |
| MELBA J CHATTLEY | PO BOX 462 | | | | PANGBURN | AR | 72121-0462 |
| MELBA J DEAN | BOX 593 | | | | SWARTZ | LA | 71281-0593 |
| MELBA J HUNSBARGER | 8790 DEER PLAINS WAY | | | | HUBER HEIGHTS | OH | 45424-7020 |
| MELBA J SHIRLEY | 829 N BROADWAY P O BOX 45 | | | | CHAPMAN | KS | 67431-0045 |
| MELBA J SMITH | 5344 HOUGH RD | | | | DRYDEN | MI | 48428-9313 |
| MELBA JEAN GARNER | 1701 PLYMOUTH DR | | | | NEW CASTLE | IN | 47362 |
| MELBA JOYCE HOLMES | 294 SPENCE RD | | | | MONROE | LA | 71203-8111 |
| MELBA K MARSHALL | 2465 S TECUMSEH RD | | | | SPRINGFIELD | OH | 45502-9736 |
| MELBA L BOIKE TR MELBA L BOIKE REV TRUST UA 09/28/00 | 9614 LOVELAND | | | | LIVONIA | MI | 48150-2730 |
| MELBA L SIPES | 687 CUTSINGER ROAD | | | | GREENWOOD | IN | 46143-9539 |
| MELBA LEE SMITH | 6902 COLONIAL DR | | | | FLINT | MI | 48505-1906 |
| MELBA LYNN MAWHINNEY & ROBERT E MAWHINNEY JR JT TEN | 23 EL ESPINAR LN | | | | HOT SPRINGS VILLA | AR | 71909-2626 |
| MELBA M FREITAS | 1526 N SAN JOSE ST | | | | STOCKTON | CA | 95203-1635 |
| MELBA R CLAPP | 305 MEADOW POINTE DR | | | | FENTON | MI | 48430-3260 |
| MELBA R PARKS | #401 | 9120 BELVOIR WOODS PKWY | | | FORT BELVOIR | VA | 22060-2725 |
| MELBA V MACKEY | 484 10TH ST | APT 3 | | | SEBEWAING | MI | 48759-1264 |
| MELBA WILLBRANKS | 11410 BROOKSHIRE #417 | | | | DOWNEY | CA | 90241-5015 |
| MELBELEEN R SHORT | 1332 POWERSDALE AVE | | | | YOUNGSTOWN | OH | 44502-2153 |
| MELBOURNE D KAUFMAN CUST DAVID LAWRENCE KAUFMAN U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 3937 GREENVIEW DR | | | EL DORADO HLS | CA | 95762 |
| MELBOURNE J BOHNERT & JUDITH K BOHNERT JT TEN | 312 HUBER RD | | | | PERRYVILLE | MO | 63775-9659 |
| MELBOURNE P VAN NEST | 1258 WELLER WAY | | | | WESTMINSTER | MD | 21158-4317 |
| MELBOURNE W MILLER | 7720 ALLISON ST | STE 406 | | | ARVADA | CO | 80005-5024 |
| MELBY W HORTON JR | BOX 17 | | | | BROOKLYN | IN | 46111-0017 |
| MELCHIOR LUX & WALTRAUD S LUX JT TEN | 24253 LORETTA | | | | WARREN | MI | 48091-4469 |
| MELCHIOR LUX & WALTRAUD S LUX TR LUX TRUST UA 09/18/00 | 24253 LORETTA | | | | WARREN | MI | 48091-4469 |
| MELCHOR E LAROCO | 2243 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7425 |
| MELCHOR R VILLARREAL JR | 3732 ROLLING RIDGE CT | | | | LAKE ORION | MI | 48359-1464 |
| MELDA C SYSLO | 847 BOYD STREET | | | | MASURY | OH | 44438-9769 |
| MELEAH M RUNNELLS | 3008 TIMBER CREEK DR | | | | NORTH LITTLE ROCK | AR | 72116-6490 |
| MELECIO R MEZA | 4499 E JASON RD | | | | ST JOHNS | MI | 48879-9131 |
| MELEDEE A NICHOLS | 227-300 PALISADES WAY | SHERWOOD PARK ALBERTA AB T8H 2T9 CANADA | | | | | |
| MELFERD A PHILLIPS | 177 SHIELDS ST | | | | WINDER | GA | 30680-2266 |
| MELFORD E WINFREY & MARGARET WINFREY JT TEN | 1901 S LAKEVIEW DR | | | | CHOCTAW | OK | 73020-6207 |
| MELFORD L PARIS | 2937 GANT QUARTERS CIR | | | | MARIETTA | GA | 30068-3725 |
| MELIA C ELLIS | 550 RENEE CT | | | | GENEVA | IL | 60134-1088 |
| MELIA C ELLIS & TULA ELLIS JT TEN | 550 RENEE CT | | | | GENEVA | IL | 60134-1088 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELIEDA R MCGOWEN TR UA 05/23/94 MELIEDA R MCGOWEN TRUST | 911 MISSION RD | | | | HARRISONVILLE | MO | 64701-2961 |
| MELIHA RESIC | 3257 MESA VERDE CT SE | | | | GRAND RAPIDS | MI | 49512 |
| MELINA A BOSCUTTI & THOMAS R BOSCUTTI JT TEN | 14 SANTA CLARA DR | | | | LOMPOC | CA | 93436-7806 |
| MELINA A GEORGITSIS | 736 LAKE AVE | | | | GREENWICH | CT | 06830-3363 |
| MELINA CHANDLER | 4177 MARATHON COURT | | | | COLUMBUS | OH | 43230-1108 |
| MELINA LAUREN TALBOTT | 2234 SPINK ST NW | | | | ATLANTA | GA | 30318-1145 |
| MELINDA A GIBBS | 105 1/2 S EAST STREET | | | | FENTON | MI | 48430-2107 |
| MELINDA A GRAHAM | 230 CREEKSIDE DR | | | | SALISBURY | MD | 21804-2801 |
| MELINDA ANDREWS MILLER | 21712 W 53RD ST | | | | SHAWNEE | KS | 66226 |
| MELINDA ANN WILSON | 2559 KATHLEEN DR | | | | BRIGHTON | MI | 48114-8939 |
| MELINDA BEVERLY-WILLIAMS | 2157 HONEYSUCKLE LANE | | | | ATLANTA | GA | 30311-3936 |
| MELINDA C RICHARDSON | 9325 WESTBURY WOODS DR | APT L | | | CHARLOTTE | NC | 28277-0187 |
| MELINDA CAYE RUSSELL | 118 TAYLOR ST | | | | SANTA CRUZ | CA | 95060-4943 |
| MELINDA CHIU | 8210 WEST 93RD WAY | | | | BROOMFIELD | CO | 80021-4514 |
| MELINDA CROW HARPER | 6811 CAPILLA ST | | | | MIAMI | FL | 33146-3703 |
| MELINDA D LANG | 24 TURKEYHILLS DRIVE | | | | TROY | MO | 63379 |
| MELINDA D RICHARDSON | 4158 WOODSIDE KNOLL | | | | GRAPEVINE | TX | 76051-6518 |
| MELINDA DAVIDSON COLE TR UA 08/27/91 WILFRED F COATES AND OLIVE | COATES TRUST | 4831 RUDY RD | | | TIPP CITY | OH | 45371-9436 |
| MELINDA DELANE SMESNY | 102 CRESTLINE DR | | | | PLEASANTON | TX | 78064-1522 |
| MELINDA DILLARD JACKSON | 4402 ST KNAPP | | | | PORTLAND | OR | 97206 |
| MELINDA E BLOOM | 277 CHESTERFIELD DR | | | | ROCHESTER | NY | 14612-5237 |
| MELINDA E EHRIG | 23497 R AVE | | | | GRUNDY CENTER | IA | 50638-8574 |
| MELINDA E MASON | 1323 E PLEASANT HILL RD #9 | | | | CARBONDALE | IL | 62901-6119 |
| MELINDA GRANT WATSON CUST DAREN MICHAEL UTMA CA | 7 LATIGO LN | | | | PLS VRDS PNSL | CA | 90274-1520 |
| MELINDA H PLATT | 1041 MANGROVE LN | | | | ALAMEDA | CA | 94502-7009 |
| MELINDA HODES | ATTN MELINDA H GREENHALGH | 748 CALABRIA LN | | | AMBLER | PA | 19002-1539 |
| MELINDA INHOFE WATSON | PO BOX 581 | | | | SAINT PETERS | MO | 63376-0010 |
| MELINDA JANE TAYLOR | 1664 ROCKLEIGH RD | | | | DAYTON | OH | 45458-6048 |
| MELINDA K GRICE | 924 SEIBERT RD | | | | BELLEFONTE | PA | 16823-8552 |
| MELINDA K HATFIELD | 7760 MOTE ROAD | | | | WEST MILTON | OH | 45383-7705 |
| MELINDA K WARNER | 6 GERARD ST | | | | BELLPORT | NY | 11713-2709 |
| MELINDA KAY SCOTT | 10137 AUDELIA RD | | | | DALLAS | TX | 75238-1501 |
| MELINDA KIDD | 5169 WARWICK WOODS TR | | | | GRAND BLANC | MI | 48439-9405 |
| MELINDA L MILLER | 43353 CITATION | | | | NOVI | MI | 48375 |
| MELINDA L ODEA | ATTN MELINDA L WALSH | 488 ORCHARDALE DR | | | ROCHESTER HILLS | MI | 48309-2246 |
| MELINDA L POKORZYNSKI | PO BOX 193 | | | | BEAR LAKE | MI | 49614-0193 |
| MELINDA L RUDICK | 137 WOODRUFF 462 | | | | MC CRORY | AR | 72101 |
| MELINDA L SECHRIST | 2043 HEIM HILL RD | | | | MONTOURSVILLE | PA | 17754-9623 |
| MELINDA L THEODORE | 17 JUNE ST | | | | WESTWOOD | MA | 02090-3020 |
| MELINDA LEBOSQUET | 100 JONES AVENUE | | | | PORTSMOUTH | NH | 03801-5516 |
| MELINDA LEE CROW | ATTN MELINDA CROW HARPER | 6811 CAPILLA ST | | | MIAMI | FL | 33146-3703 |
| MELINDA M BUHLER | 6490 LUANNE DRIVE | | | | FLUSHING | MI | 48433-2320 |
| MELINDA M CHAIN | 239 HALBERTON DR | | | | FRANKLIN | TN | 37069-4341 |
| MELINDA M DISMUKE | 3606 RIDGE TOWNE DR | | | | DULUTH | GA | 30096-6616 |
| MELINDA M HEDDING | 63 LAURELWOOD DR | | | | NIANTIC | CT | 06357-2014 |
| MELINDA M SCHULTE | 5150 COLLETT AVE | | | | ENCINO | CA | 91436-1421 |
| MELINDA M WARD | 3520 EISENHOWER LANE | | | | PLANO | TX | 75023-3828 |
| MELINDA M WEST CUST EARL FRANCIS RICE III UGMA MI | 11944 HUNTERS CREEK DR | | | | PLYMOUTH | MI | 48170-2820 |
| MELINDA M WEST CUST EARL FRANCIS RICE WEST UGMA MI | 11944 HUNTERS CREEK DRIVE | | | | PLYMOUTH | MI | 48170-2820 |
| MELINDA M WEST CUST EARL FRANCIS RISE | 11944 HUNTERS CREEK DR | | | | PLYMOUTH | MI | 48170-2820 |
| MELINDA MARGOT KEIRNAN | 33120 LEDGEHILL DRIVE | | | | SOLON | OH | 44139-1923 |
| MELINDA R BAUN | 4515 S DURANGO DR | APT 1028 | | | LAS VEGAS | NV | 89147-6076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELINDA RENE BONTA | ATTN MELINDA RENE BONTA | STEWART | 3801 KNOX AVE | | ROSAMOND | CA | 93560-6414 |
| MELINDA STAGE | 4099 WESTOVER DR | | | | CROWN POINT | IN | 46307-8955 |
| MELINDA SUE AUSTIN | 912 EMMET | | | | SAINT LOUIS | MO | 63104-3920 |
| MELINDA SUE OAKEY | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MELINDA SUSAN LANE | 11 SUMMER ST | | | | KINGSTON | MA | 02364-1416 |
| MELINDA VIA | 27 TAMARACK LANE | | | | THOMPSON FALLS | MT | 59873-9523 |
| MELINDA WILSON KERN | 2559 KATHLEEN DR | | | | BRIGHTON | MI | 48114-8939 |
| MELINDIA G JACKSON | PO BOX 305 | | | | ALLEGAN | MI | 49010-0305 |
| MELINE APOIAN | CABLE GARDENS B 212 | 126 COUNTY RD | | | IPSWICH | MA | 01938-2580 |
| MELING R RAPADAS | PO BOX 26 | | | | LAPEER | MI | 48446-0026 |
| MELIS R ERLBECK | 211 E RIDGELY RD | | | | LUTHERVILLE TIMONIUM | MD | 21093-5238 |
| MELISA A PRATT & SHAUN P PRATT JT TEN | 7116 CROSSWIND DRIVE | | | | SWARTZ CREEK | MI | 48473 |
| MELISE SHARON STENERSON | N1944 COUNTY RD OK | | | | JUDA | WI | 53550-9730 |
| MELISSA A BONEY | ATTN MELISSA B CLARK | 121 PINEVIEW CHURCH RD | | | BLYTHEWOOD | SC | 29016-8604 |
| MELISSA A BOYD CUST KRISTA MARY LINTHICUM UTMA MD | 8150 MOUNTAIN LAUREL RD | | | | BOONSBORO | MD | 21713-1830 |
| MELISSA A COLLINS & THOMAS M COLLINS JT TEN | 84 NOMINI BAY DR | | | | MONTROSS | VA | 22520 |
| MELISSA A EAVES | 1562 E CROCUS DRIVE | | | | PHOENIX | AZ | 85022 |
| MELISSA A FISHER | 5523 JASON ST | | | | HOUSTON | TX | 77096-2103 |
| MELISSA A HARTMANN CUST CHRISTOPHER M HARTMANN UGMA CT | 109 WOODSVALE RD | | | | MADISON | CT | 06443-1749 |
| MELISSA A JAGEL | PO BOX 5277 | | | | SHERMAN OAKS | CA | 91413 |
| MELISSA A KWIATKOWSKI | 686 NORTON STREET | | | | ROCHESTER | NY | 14621-3542 |
| MELISSA A PONTE | 409 PARK AVE | | | | HERKIMER | NY | 13350-1727 |
| MELISSA A RIEGEL | 255 MCCOY LN | | | | LEESPORT | PA | 19533 |
| MELISSA A RODKIN | 760 TENNIS AVE | | | | ARDSLEY | PA | 19038-1707 |
| MELISSA A RODKIN | 760 TENNIS AVE | | | | GLENSIDE | PA | 19038-1707 |
| MELISSA A WERNER | 468 WHITE OAK TRAIL | | | | SPRING HILL | TN | 37174-7539 |
| MELISSA A WIGHT | 36 DOWNS MEADOW CT | | | | HAMLIN | NY | 14464-9337 |
| MELISSA ALLEN | BOX 111 | | | | WYOMING | NY | 14591-0111 |
| MELISSA ANN ELLIOTT | 2402 BROCKMAN BLVD | | | | ANN ARBOR | MI | 48104-4705 |
| MELISSA ANN JARVIS | 11860 CHILLICOTHE LANCASTER RD | | | | AMANDA | OH | 43102-9311 |
| MELISSA ANN JONES | 2096 LAMAR RD | | | | NORMAN | OK | 73072-9179 |
| MELISSA ANN MILLER | 379 CLINT CT | | | | LAKE ORION | MI | 48362-1070 |
| MELISSA ANN POTAMIANOS & PAUL E POTAMIANOS JT TEN | 10 KETCHBROOK LN | | | | ELLINGTON | CT | 06029-3853 |
| MELISSA ANN WEISSBARD | 15 CHERRY PLACE | | | | NUTLEY | NJ | 07110-1713 |
| MELISSA B HUCKUNTOD TR UA 12/27/2005 ELIZABETH E BECKTOLD REVOCABLE | LIVING TRUST | 279 RHEEM BLVD | | | MORAGA | CA | 94556 |
| MELISSA B REGAN CUST BRENNAN REGAN UTMA MI | 32161 RED CLOVER COURT | | | | FARMINGTON HILLS | MI | 48334-3552 |
| MELISSA B REGAN CUST JULIA REGAN UTMA MI | 32161 RED CLOVER COURT | | | | FARMINGTON HILLS | MI | 48334-3552 |
| MELISSA BATMAN | 2514 MT TORNEY RD | | | | LYNDHURST | VA | 22952 |
| MELISSA BETH ROSENBERG | 143 OVERLOOK TER | | | | ROSLYN HEIGHTS | NY | 11577-1434 |
| MELISSA BROCK HART | C/O CLIFTON H BROCK | PO BOX 100 | | | LILLINGTON | NC | 27546-0100 |
| MELISSA BROUGHTON | 1905 STERIGERE ST | | | | W NORRITON | PA | 19403 |
| MELISSA BURKE CUST BRAYDEN J BURKE UTMA CA | 4 MOHAVE WAY | | | | RANCHO SANTA MARGARITA | CA | 92688 |
| MELISSA BURKE CUST COLE D BURKE UTMA CA | 4 MOHAVE WAY | | | | RANCHO SANTA MARGARITA | CA | 92688 |
| MELISSA C BROOKS | 7209 SHERIDAN AVENUE S | | | | RICHFIELD | MN | 55423 |
| MELISSA C HAYT | 1523 WINTERCREST ST | | | | EAST LANSING | MI | 48823-1721 |
| MELISSA C JAMES | 1865 E HAMMOND LAKE CT | | | | BLOOMFIELD | MI | 48302-0124 |
| MELISSA C ROBIN CUST SHAWN M ROBIN UTMA NJ | 8 ALWYN TER | | | | RUTHERFORD | NJ | 07070-1625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELISSA CARL CUST AIDEN CARL UGMA NY | 43 CARL LANE | | | | VOORHEESVILLE | NY | 12186 |
| MELISSA CARL CUST NICHOLAS CARL UGMA NY | 43 CARL LANE | | | | VOORHEESVILLE | NY | 12186 |
| MELISSA CARROLL | 669 UNDERCLIFF AVE | | | | EDGEWATER | NJ | 07020-1418 |
| MELISSA COLLINS | 9 FRONT ST | | | | OWEGO | NY | 13827-1545 |
| MELISSA CORLEY CUST CHRISTOPHER CORLEY UTMA FL | 15430 CATALPA COVE LN | | | | FORT MYERS | FL | 33908 |
| MELISSA D BANKS | 3468 BROOK CT | | | | REX | GA | 30273-1177 |
| MELISSA D BRAY | PO BOX 3839 | | | | LEESVILLE | SC | 29070-1839 |
| MELISSA D KAYE | C/O MELISA D SPARKS | 537 WYNLYN RD | | | WYNNEWOOD | PA | 19096-1311 |
| MELISSA D RUSS | 5923 VELASCO AVE | | | | DALLAS | TX | 75206-6329 |
| MELISSA DALTON | 1925 155TH STREET | | | | GIG HARBOR | WA | 98335 |
| MELISSA DEE QUINN | 1973 CEDARWOOD DR | | | | MELBOURNE | FL | 32935-6013 |
| MELISSA DIBUONO CUST WILLIAM JAMES DIBUONO UGMA NY | 505 INLETT WOODS CT | | | | ALPHARETTA | GA | 30005-6914 |
| MELISSA DOTY ZIVITZ | 1300 27TH PL S | APT 11 | | | BIRMINGHAM | AL | 35205-2550 |
| MELISSA E MORRISSEY | 19667 E MAPLEWOOD AVE | | | | AURORA | CO | 80016-3875 |
| MELISSA EFFLER | 323 PINE BROOK RD | | | | BEDFORD | NY | 10506 |
| MELISSA ERB | 21 SOUTH FULTON ST UNIT 3 | | | | MONTAUK | NY | 11954-5258 |
| MELISSA F RAINEAR | 1232 SYDNEY DR | | | | CHARLOTTE | NC | 28270-9700 |
| MELISSA FAAS | 1706 OAK COURT | | | | MONMOUTH JCT | NJ | 08852 |
| MELISSA FARISH MORRISON | 216 DUNKERRON RD | | | | NATCHEZ | MS | 39120 |
| MELISSA FERNANDEZ CUST ROLANDO FERNANDEZ UGMA NJ | 45 KELLEHER AVE | | | | RAMSEY | NJ | 07446-2331 |
| MELISSA GARRIGAN | 12419 FOREST GLEN BLVD | | | | PALOS PARK | IL | 60464-1775 |
| MELISSA H BACON | 5325 PONDEROSA DR | | | | COLUMBUS | OH | 43231-4033 |
| MELISSA HARINGS CUST C WILLIAM HARING U/THE MICHIGAN U-G-M-A | 9311 HUNTING VALLEY N RD | | | | CLARENCE | NY | 14031-2412 |
| MELISSA HECKATHORN | 1352 MONTROSE PL | | | | EVANS | GA | 30809-8201 |
| MELISSA ILENE KRAUSE | 6725 ORINOCO CIRCLE | | | | BLOOMFIELD | MI | 48301 |
| MELISSA J DOOM & JEFF L DOOM JT TEN | 1862 E ERIE RD | | | | ERIE | MI | 48133-9500 |
| MELISSA J EGGENBERGER | 102 MARKET ST | | | | GRIDLEY | IL | 61744-8731 |
| MELISSA J MILLER | 3392 TALBERT CIR | | | | ROCHESTER HLS | MI | 48307-5078 |
| MELISSA J PARKER | 10062 QUIRK ROAD | | | | BELLEVILLE | MI | 48111-1233 |
| MELISSA J ROEPSTORFF | 2805 URBANDALE LN | | | | PLYMOUTH | MN | 55447-1556 |
| MELISSA J SRABIAN | 1616 CAMELOT | | | | TRENTON | MI | 48183-1949 |
| MELISSA J STANLEY | 4681 A PARK DRIVE | | | | CARLSBAD | CA | 92008-4244 |
| MELISSA JAYNE JOHNSON | 1235 AZALEA DRIVE | | | | MUNSTER | IN | 46321 |
| MELISSA JAYNE WRIGHT | 5101 BETHEL CHURCH ROAD | | | | SALINE | MI | 48176-9728 |
| MELISSA JEAN POULOS | 813 N ELMORE | | | | PARK RIDGE | IL | 60068-2714 |
| MELISSA JO CRUMBLISS | 1426 LARAMIE LANE | | | | JANESVILLE | WI | 53546 |
| MELISSA JONES | 24455 TUDOR LN | | | | FRANKLIN | MI | 48025-1619 |
| MELISSA K BARGER | 1521 W OLD SLOCUM TRL | | | | LAFONTAINE | IN | 46940-9112 |
| MELISSA K DUTTON CUST NICHOLAS PHILLIP DUTTON UTMA FL | 36 N STANWOOD RD | | | | BEXLEY | OH | 43209-1501 |
| MELISSA K HAMILTON & STEPHEN L HAMILTON JT TEN | 104 FALCON HILLS DR | | | | LITTLETON | CO | 80126-2911 |
| MELISSA K OCONNOR | 1105 INVERNESS CIRCLE | | | | SHAWNEE | OK | 74801 |
| MELISSA K PEARCE & LESLIE M PEARCE JT TEN | 136 ST JOHN ST | | | | HIGHLAND | MI | 48357-4648 |
| MELISSA KAYE BECK | 15749 VIA SONATA | | | | SAN LORENZO | CA | 94580-1353 |
| MELISSA KERLEY | 7300 WELLE | | | | BRIGHTON | MI | 48116-8811 |
| MELISSA KIRCHGESSNER | 79 OAKLAND STREET | | | | ROCHESTER | NY | 14620-2332 |
| MELISSA KUHN | 3313 C ST | | | | ROCK FALLS | IL | 61071-2415 |
| MELISSA L BALL | 38374 SADDLE LN | | | | CLINTON TWP | MI | 48036-1781 |
| MELISSA L BARNETT | 510 WOODVIEW TRL | | | | AURORA | OH | 44202-6510 |
| MELISSA L CHIRIKOS | 2052 W NORTH AVE | APT 4E | | | CHICAGO | IL | 60647-9702 |
| MELISSA L GEIGER | PO BOX 138 | | | | PHILADELPHIA | TN | 37846-0138 |
| MELISSA L GILES | 1827 N D STREET | | | | LAKE WORTH | FL | 33460-6413 |
| MELISSA L KING | 7212 WALNUT CREEK | CROSSING | | | AVON | IN | 46123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELISSA L ROBERTS | 461 GROVE ST | | | | ORADELL | NJ | 07649-1719 |
| MELISSA L ROWLETT | 5333 N W WAGON TRAIL | | | | HOUSTON LAKE | MO | 64151-3322 |
| MELISSA L SANTOLI | 8 KRISTIAN DR | | | | SICKLERVILLE | NJ | 08081-4947 |
| MELISSA L SHAW | 9538 HIGHWAY 21 | | | | HILLSBORO | MO | 63050-2518 |
| MELISSA L WALDEN CUST BRIDGET M WALDEN UTMA OH | 6858 SHREWSBURY CT | | | | HAMILTON | OH | 45011 |
| MELISSA LEE & CHERYL M DAVIS JT TEN | ATTN CHERYL M WOODWARD | 1401 W NEWPORT PIKE | | | WILMINGTON | DE | 19804-3522 |
| MELISSA LIGHTNER | 11862 GRANITE WOODS LO | | | | VENICE | FL | 34292-4116 |
| MELISSA LORREEN DICKASON | 1666 CRITESER LOOP | | | | TOLEDO | OR | 97391-9516 |
| MELISSA LYNN CHAMBERS CUST ROBERT MCMAHON CHAMBERS UTMA VA | 33285 MASON RD | | | | MINE RUN | VA | 22508-9784 |
| MELISSA M GRIGIONE | 25 ORCHARD RD | | | | BREWSTER | NY | 10509-1707 |
| MELISSA M HOLOBACH | 103 KING FISHER WAY | | | | SEBASTIAN | FL | 32958-5235 |
| MELISSA M MAY | 23 BIRDSONG PKWY | | | | ORCHARD PARK | NY | 14127-3046 |
| MELISSA M MERSCH | 471 CLOVER DR | | | | ALGONQUIN | IL | 60102-6510 |
| MELISSA M MOSSER | 372 S LIBERTY WAY | | | | ORANGE | CA | 92869-4925 |
| MELISSA M PARKIN | 3960 LARES WAY | | | | SALT LAKE CITY | UT | 84124-3352 |
| MELISSA M READING & ARLENE J OAKLAND & ELINOR J READING TR LOUISE J | READING LIVING TRUST UA 06/10/04 | 25330 WEST SIX MILE ROAD E71 | | | REDFORD | MI | 48240-2105 |
| MELISSA M REEVES & BRYAN P REEVES JT TEN | 3003 MEMORIAL CT | APT 2224 | | | HOUSTON | TX | 77007-5996 |
| MELISSA MCCUE | 2 SUTTON PL S | | | | NEW YORK | NY | 10022-3070 |
| MELISSA MEYER | 8596 ROAD 11-H | | | | OTTAWA | OH | 45875 |
| MELISSA MUNSEY ANNIS CUST GEREMY PARK ANNIS UTMA NH | 22 HOLMAN ST | | | | LACONIA | NH | 03246-3016 |
| MELISSA N MATUSEVICH | 3008 STRADFORD LN | | | | BLACKSBURG | VA | 24060-8176 |
| MELISSA NANGLE | 5628 QUAIL HOLLOW CIRCLE | | | | KALAMAZOO | MI | 49009-8969 |
| MELISSA NEHLEN | 902 HEARTWOOD CI | | | | LAWRENCEVILLE | GA | 30043-4272 |
| MELISSA P MAGEE | 3000 STANFORD DR | | | | PLANO | TX | 75075-7621 |
| MELISSA P SIKES YEOMANS | 2375 CASON RD | | | | BLACKSHEAR | GA | 31516-4507 |
| MELISSA R CENTERS | 4691 MAYBEE RD | | | | CLARKSTON | MI | 48348-5124 |
| MELISSA R CHAMNESS | 1197 APACHE TRAIL | | | | JAMESTOWN | OH | 45335 |
| MELISSA R CULVER | 9601 SHELLWAY NW DR | | | | RAPID CITY | MI | 49676-8428 |
| MELISSA R NITSCHKE | 262 POTIC MOUNTAIN RD | | | | CATSKILL | NY | 12414-6303 |
| MELISSA R SCHRECK CUST NOLAN J SCHRECK UTMA OH | 2003 LIBERTY AVE | | | | IRONTON | OH | 45638-2219 |
| MELISSA R SCHRECK CUST RILEY G SCHRECK UTMA OH | 2003 LIBERTY AVE | | | | IRONTON | OH | 45638-2219 |
| MELISSA S BUCHER | 14140 WOODFIELD CIR | | | | CARMEL | IN | 46033-9426 |
| MELISSA S CROSS | 14790 RUTHELEN CT | | | | SAN LEANDRO | CA | 94578-4424 |
| MELISSA S KELLY-MCCABE | 5655 STID HILL | | | | NAPLES | NY | 14512-9737 |
| MELISSA S KINCH | 12016 GREENWOOD RD | | | | MIDDLETOWN | OH | 45042 |
| MELISSA S MAZURICK | 337 FLANDERS ROAD | | | | SOUTHINGTON | CT | 06489 |
| MELISSA S MILLER | 601 ENGELMAN DR | | | | TYRONE | PA | 16686-2037 |
| MELISSA S ORTH | 73 EAST BASS CIRCLE | | | | MARBLEHEAD | OH | 43440-9770 |
| MELISSA S PEDERSEN | 1848 KAHAKAI DR 1602 | | | | HONOLULU | HI | 96814-4811 |
| MELISSA S SOUTHARD CUST CALLUM RHYS SOUTHARD UTMA FL | 1216 LUCY STREET | | | | TALLAHASSEE | FL | 32308 |
| MELISSA SHEEHAN WIRTH | 140 THATCHING LN | | | | ALPHARETTA | GA | 30022-8176 |
| MELISSA SHIVE | 3811 N SUNNYFIELD DR | | | | COPLEY | OH | 44321-1940 |
| MELISSA SIENER & THOMAS A SIENER JT TEN | 1808 LOCKS MILL DR | | | | FENTON | MO | 63026-2661 |
| MELISSA SUE MELVIN | PO BOX 80769 | | | | ST CLR SHORES | MI | 48080-5769 |
| MELISSA W SHAVER | 12405 CLARK STREET | | | | CROWN POINT | IN | 46307-8737 |
| MELISSA WHITLEY LARSON | 3942 SIRIUS DR | | | | HUNTINGTN BCH | CA | 92649-3063 |
| MELISSA ZALETSKI | 408 DUNDEE LN | | | | CHESAPEAKE | VA | 23322 |
| MELISSIA JOHNSON | 11835 SE 78TH ST | | | | NEWCASTLE | WA | 98056-9175 |
| MELITA SOKOLOWSKI | 121 TALL WOOD DRIVE | | | | SOUTHINGTON | CT | 06489-2831 |
| MELLAKU MAKONNEN | 09 14E ST | ROXBORO QC H8Y 1M1 CANADA | | | | | |
| MELLICHA PHILLIPS | 259 PHILLIPS RD | | | | BAILEYTON | AL | 35019-8301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELLISSA BROWN | 15371 SORRENTO | | | | DETROIT | MI | 48227-4023 |
| MELODEE MILLER HANSON TR MELODEE MILLER HANSON TRUST UA 10/03/02 | 4236 ELM ST | | | | DOWNERS GROVE | IL | 60515-2115 |
| MELODIE M BISHOP | 211 E DELAWARE PL 14 | | | | CHICAGO | IL | 60611-1713 |
| MELODIE N HERSHBERGER | 3065 MAROON BELLS | | | | COLORADO SPRINGS | CO | 80918-1565 |
| MELODY A CAVASOZ CUST JANYNE ROCHELLE CAVASOZ UGMA MI | 1508 BIRCH AVE | | | | MARQUETTE | MI | 49855-1602 |
| MELODY A CAVASOZ CUST TASHINA MARIE CAVASOZ UGMA MI | 1508 BIRCH AVE | | | | MARQUETTE | MI | 49855-1602 |
| MELODY A CONAGHAN | 8584 ARMADILLO TRL | | | | EVERGREEN | CO | 80439-6209 |
| MELODY A MYERS | PO BOX 691 | | | | MANCHESTER | TN | 37349-0691 |
| MELODY ANN MILLER | 13276 GOLDEN CIRCLE | | | | FENTON | MI | 48430-1014 |
| MELODY BEATRICE GILBERT | C/O MELODY BEATRICE LOVEGROVE | 10196 DURAND RD | | | DURAND | MI | 48429-9428 |
| MELODY COWAN BALDWIN | 5207 NW 60TH TERR | | | | KANSAS CITY | MO | 64151-4702 |
| MELODY D BEARD | 1921 LYNBROOK DR | | | | FLINT | MI | 48507-6032 |
| MELODY D SCHUETTE | 5673 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9427 |
| MELODY DOUGLAS TATE CUST GREATCHEN P TATE UGMA IL | 4142 N GREENVIEW | | | | CHICAGO | IL | 60613-1939 |
| MELODY E DOFF | 150 S SPALDING DR | APT 7 | | | BEVERLY HILLS | CA | 90212-1816 |
| MELODY H ELDRIDGE | 11920 HUNTER ROAD | | | | BATH | MI | 48808-9442 |
| MELODY HARBAUM | 309 MICHELLE DR | | | | OXFORD | OH | 45056-3021 |
| MELODY IDEM | 6495 SAN MICHEL WAY | | | | DELRAY BEACH | FL | 33484 |
| MELODY J RICHARDS | 8835 109TH ST | | | | SEMINOLE | FL | 33772-3732 |
| MELODY K ANN AUMILLER & BRIDGET R CANNING JT TEN | 206 POLECAT RD | | | | CENTRE HALL | PA | 16828-8914 |
| MELODY K BOYLAN | 4437 ROCKINGHAM DR | | | | JANESVILLE | WI | 53546-3315 |
| MELODY N REEVES | 990 CHAREST RD | | | | SOMERVILLE | AL | 35670-3317 |
| MELODY S CULVER | 9020 CAMBY RD | | | | CAMBY | IN | 46113-9292 |
| MELODY S PETERS | 486 SKYHARBOUR LANE | | | | BAY POINT | CA | 94565-6715 |
| MELODY SILLS CUST JOSHUA SILLS UTMA TX | 2962 GOLDEN CAPE | | | | LEAGUE CITY | TX | 77573 |
| MELODY SUE ABRAHAM | PO BOX 1003 | | | | AMHERST | OH | 44001-7003 |
| MELODY WAGNER CUST CU/F DREW WAGNER UTMA PA | 11 N FRONT ST | | | | ASHLAND | PA | 17921 |
| MELODY WILSON | 4482 NORTH ST | | | | HOLT | MI | 48842-1414 |
| MELODYE H MARTIN | 10265 DODGE RD | | | | MONTROSE | MI | 48457-9121 |
| MELONIE S OSTRANDER | 8453 DODGE RD | | | | MONTROSE | MI | 48457-9190 |
| MELONIE S ROSENBROCK | 2959 CHURCHILL LANE | | | | SAGINAW | MI | 48603-2675 |
| MELQUIADES GARCIA | 5875 MANN DRIVE | | | | LAPEER | MI | 48446-2763 |
| MELTON E THORNBURG | 43511 E STATE ROUTE N | | | | CREIGHTON | MO | 64739-9641 |
| MELTON G MCDANIEL | 1281 GRAYS CHAPEL RD | | | | SOUTHSIDE | TN | 37171-9078 |
| MELTON L BERRY | 10076 GROSVENOR DR | | | | ST LOUIS | MO | 63137-4105 |
| MELTON L SPIVAK | 26 BRIGHTVIEW DR | | | | WEST HARTFRD | CT | 06117-2001 |
| MELTON R DRUMMOND | 12006 SOUTH GODFREY ROAD | | | | MORRICE | MI | 48857-9728 |
| MELTON S GLENN | 3232 DANFIELD DRIVE | | | | COLUMBIA | SC | 29204-3115 |
| MELTON S WOODS | 141 S BLVD W | | | | PONTIAC | MI | 48341-2967 |
| MELTON W MATLOCK | 10491 SHERIDAN AVE | | | | MONTROSE | MI | 48457-9002 |
| MELVA A CUMMINGS | 25 HICKORY TRAIL | | | | SPARTA | NJ | 07871-1510 |
| MELVA ALARCON | 6 THORNBURY ST | COURTICE ON L1E 2B9 CANADA | | | | | |
| MELVA B ROBERTS | 4588 MORGAN VIEW RD | | | | GENESEO | NY | 14454-9414 |
| MELVA E ARMISTEAD | 1191 ARMISTEAD ROAD | | | | RUTLEDGE | GA | 30663 |
| MELVA E BULL | 4639 CHESTNUT RD | | | | NEWFANE | NY | 14108 |
| MELVA J BATROW | 903 EDISON | | | | ZILWAUKEE | MI | 48604-1171 |
| MELVA J DILLON & PAULITA D BIXLER JT TEN | 502 HIGHLAND AVE SW | | | | ROANOKE | VA | 24016-4216 |
| MELVA J RAMOIE | 2141 E BERGIN AVENUE | | | | BURTON | MI | 48529-1703 |
| MELVA J SCHULTZ | 630 N SAN MARCOS ROAD | | | | SANTA BARBARA | CA | 93111-1529 |
| MELVA J THULEN | 573 LONG HOLLOW PIKE LOT 72 | | | | GALLATIN | TN | 37066-2683 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELVA JEANNE CARPENTER TR MELVA JEANNE CARPENTER LIVING TRUST UA | 04/19/02 | 19963 HALE AVE | | | MORGAN HILLS | CA | 95037-9230 |
| MELVA L DIERKES | C/O LURA M BUXMAN | 336 S 12TH ST C | | | QUINCY | IL | 62301-4273 |
| MELVA M PRICE | 980 WILMINGTON AVE | APT 701 | | | DAYTON | OH | 45420-1622 |
| MELVA MADIGAN | 12 MINOT AVE | | | | HAVERHILL | MA | 01830-3321 |
| MELVA P LESTER TOD TODD R BAILEY | 10057 LEEFINGWELL RD | | | | CANFIELD | OH | 44406-9491 |
| MELVA RITZIE | 6 ROBERT CT | | | | HAMILTON | OH | 45015-2149 |
| MELVA S EDWARDS CUST DAVID C EDWARDS UGMA TX | 2706 WOODSTREAM LANE | | | | MC KINNEY | TX | 75070-4334 |
| MELVA S HUNT | 29249 COWLES DR | | | | BAY VILLAGE | OH | 44140-1837 |
| MELVA SALERNO | 3723 SE 11TH AVE | | | | PORTLAND | OR | 97202-3723 |
| MELVA TINKA & GEORGE R TINKA JT TEN | 1110 VINEWOOD | | | | AUBURN HILLS | MI | 48326-1645 |
| MELVANN RICHARDSON | 7605 E STATE ROAD 45 | | | | BLOOMINGTON | IN | 47408-9697 |
| MELVENA BLANTON | 206 GOLF AIRE BLVD | | | | WINTER HAVEN | FL | 33884-3213 |
| MELVERN LUNDSTEN | 421 WILDERNESS AVNEUE | | | | WILLIAMS | MN | 56686-4476 |
| MELVIA BROWN | 621 GRANT AVE | | | | HOCKESSIN | DE | 19707-9126 |
| MELVIA J BRANT | 16725 SOUTHVIEW LANE | | | | STRONGSVILLE | OH | 44136-2472 |
| MELVILLE H KLEIN & ELLEN F KLEIN JT TEN | 1407 SARAH DRIVE | | | | SILVER SPRING | MD | 20904-2151 |
| MELVILLE O JONES | 46 MABERLEY CRESCENT | SCARBOROUGH ON M1C 3K8 CANADA | | | | | |
| MELVILLE W CORMACK | C/O MILDRED C S CORMACK | 4871 SUNSHINE COAST HWY | SECHELT BC V0N 3A0 CANADA | | | | |
| MELVIN A BUCHHOLZ | 5589 GRAND TRAVERSE LN | | | | PORTAGE | MI | 49024-1279 |
| MELVIN A CATRON | 1621 E EVELYN | | | | HAZEL PARK | MI | 48030-2372 |
| MELVIN A DERGE | N 6561 CTY ROAD P | | | | DELAVAN | WI | 53115-2609 |
| MELVIN A FARSEE JR | 7055 TAGEN DR | | | | MEMPHIS | TN | 38133-4924 |
| MELVIN A FEDDON | 273 SAXONY CT | | | | WINTER SPRINGS | FL | 32708-4636 |
| MELVIN A GILMER JR | 241 KEELSON DRIVE | | | | DETROIT | MI | 48215-2979 |
| MELVIN A GUISER | 2627 MATTHEWS DR | | | | BALTIMORE | MD | 21234-2635 |
| MELVIN A HERGENREDER | 5680 LONG BRIDGE ROAD | | | | PENTWATER | MI | 49449-9511 |
| MELVIN A LAWRIE | 45074 BUTTERNUT RIDGE RD | | | | OBERLIN | OH | 44074-9734 |
| MELVIN A MAEL | 1 SEAL HARBOR RD #314 | | | | WINTHROP | MA | 02152-1051 |
| MELVIN A MISLIVECEK | 4024 CURRY LN | | | | JANESVILLE | WI | 53546-4331 |
| MELVIN A PEYERK | 714 W BARBER ST | | | | HARTFORD CITY | IN | 47348-1203 |
| MELVIN A POHL | 3072 ADAMS ROAD | | | | AUBURN HILL | MI | 48326-3300 |
| MELVIN A SOLADINE & DIXIE H SOLADINE JT TEN | 1845 BARTH AVE | | | | INDIANAPOLIS | IN | 46203-3930 |
| MELVIN A VOGEL | RD #7 3268 GERMAN CHURCH RD | | | | MANSFIELD | OH | 44904-9311 |
| MELVIN ALLEN | 708 AVENUE H | | | | BIRMINGHAM | AL | 35214 |
| MELVIN ANDERSON | 3535 EL PORTAL DR | APT G203 | | | EL SOBRANTE | CA | 94803-2780 |
| MELVIN ARTHUR FEOLE | PO BOX 28 | | | | HOLLY | MI | 48442-0028 |
| MELVIN B BOSLEY | 311 MONTGOMERY ST | | | | LAUREL | MD | 20707-4349 |
| MELVIN B CRUMP | 118 LANNING AVENUE | | | | PENNS GROVE | NJ | 08069-1239 |
| MELVIN B DRAYTON | 6587 SKIPPER TER | | | | MARGATE | FL | 33063-8329 |
| MELVIN B GRANDY | 12010 SHERIDAN ROAD | | | | BURT | MI | 48417-9437 |
| MELVIN B GROSSMAN | 4220 N OCEAN DR | | | | HOLLYWOOD | FL | 33019-4004 |
| MELVIN B MALONE | 4679 SUCKER CREEK RD | | | | BLACK RIVER | MI | 48721-9719 |
| MELVIN B RAKOTZ & SHIRLEY A RAKOTZ JT TEN | 4 CAPISTRANO CT | | | | BELLEVILLE | MI | 48111-2908 |
| MELVIN B SCHWARTZ CUST PHILIP SCHWARTZ U/THE N J UNIFORM GIFTS TO | MINORS ACT | 225 NORTH BEVERWYCK ROAD | | | PARSIPPANY | NJ | 07054-2252 |
| MELVIN B SCRUGGS | 608 E OCONEE ST | | | | FITZGERALD | GA | 31750-2534 |
| MELVIN B SCRUGGS | 608 E OCONEE ST | | | | FITZGERALD | GA | 31750-2534 |
| MELVIN B SUTHERBY & JOAN E BOYD JT TEN | 315 PINETREE DR #112 | | | | FARWELL | MI | 48622-9103 |
| MELVIN BETANCOURT | 10759 EXCALIBUR DR | | | | SHELBY TOWNSHIP | MI | 48315-6695 |
| MELVIN BRENNER | 784 DANIEL ST | | | | NORTH WOODMERE | NY | 11581-3502 |
| MELVIN BROWN | 12702 E 256TH ST | | | | CICERO | IN | 46034-9466 |
| MELVIN BROWN JR | 2309 NE 57 TERR | | | | GLADSTONE | MO | 64118-5509 |
| MELVIN BURKS JR | 318 OREGON ST 22 | | | | VAUXHALL | NJ | 07088-1352 |
| MELVIN BUTLER | 852 E NORTH ST | | | | MORRIS | IL | 60450-2346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELVIN C BAKER | 1482 BEEBE SCHOOL ROAD | | | | AFTON | MI | 49705-9704 |
| MELVIN C BAKER | 377 HOWARD DR | | | | YOUNGSTOWN | NY | 14174-1412 |
| MELVIN C BRAZIE | 718 S DIXIE DR | # 2 | | | VANDALIA | OH | 45377-2540 |
| MELVIN C BROOKS | 5500 GROVELAND AVE | | | | BALTIMORE | MD | 21215-4244 |
| MELVIN C CURRAN | 435 AFTON AVE | | | | YOUNGSTOWN | OH | 44512-2313 |
| MELVIN C CURRAN & KATHLEEN R CURRAN JT TEN | 435 AFTON AVE | | | | BOARDMAN | OH | 44512 |
| MELVIN C EISAMAN & BEVERLY S EISAMAN JT TEN | 877 IDALIA CIR | | | | AURORA | CO | 80011-7329 |
| MELVIN C EVERETTE | BOX 156 | | | | MT JULIET | TN | 37121-0156 |
| MELVIN C GEBERT | 1330 OREGON ROAD | | | | ADRIAN | MI | 49221-1331 |
| MELVIN C HUTCHENS JR | 1130 VOS SW | | | | JENISON | MI | 49428-8105 |
| MELVIN C IRVIN JR | 3302 TERRIER LANE | | | | LOUISVILLE | KY | 40218-1027 |
| MELVIN C JOHNSON | 6741 S MAPLEWOOD | | | | CHICAGO | IL | 60629-1808 |
| MELVIN C KURCHAK | 4400 RAVINE DR | | | | WEST BRANCH | MI | 48661-8923 |
| MELVIN C LOCKHART | BOX 297 | ENTERPRISE ROAD ROUTE 1 | | | PALESTINE | WV | 26160-9734 |
| MELVIN C LOWE | 7130 IOWA | | | | DETROIT | MI | 48212-1426 |
| MELVIN C LUSTER & JAMES W DAVIS JT TEN | 5223 NEST CT | | | | N LAS VEGAS | NV | 89031-0512 |
| MELVIN C MCCLOUD | 1039 MACARTHUR ST | | | | LAKE ODESSA | MI | 48849-1236 |
| MELVIN C MCCURRY | 22935 LEEWIN ST | | | | DETROIT | MI | 48219-1118 |
| MELVIN C METZGER II | 216 LAYSAN TEAL COURT | | | | CHURCH HILL | MD | 21623 |
| MELVIN C MURLEY | 3839 HI-CREST DR | | | | LAKE ORION | MI | 48360-2418 |
| MELVIN C MURLEY & JAEANN E MURLEY JT TEN | 3839 HI-CREST DR | | | | LAKE ORION | MI | 48360-2418 |
| MELVIN C NIETOPSKI | 34 ALGIERS LANE | | | | CHEEKTOWAGA | NY | 14225-4704 |
| MELVIN C OLIVER | 3294 HARTLEY DRIVE | | | | ADRIAN | MI | 49221-9247 |
| MELVIN C PECKA | 26231 BRULINGTON WAY | | | | SUN CITY | CA | 92586-2715 |
| MELVIN C PERREN | 851 DANIELL DR S E | | | | SMYRNA | GA | 30080-1105 |
| MELVIN C REEVES | 4012 BOULDER CT | | | | AURORA | IL | 60504-5487 |
| MELVIN C ROBERTS | 5179 WOODHAVEN DRIVE | | | | FLINT | MI | 48504-1264 |
| MELVIN C ROGERS | 7603 N BALTIMORE RD | | | | MONROVIA | IN | 46157-9019 |
| MELVIN C SCHULTZ | 914 SIBLEY NW | | | | GRAND RAPIDS | MI | 49504-5647 |
| MELVIN C SPENS TR MELVIN C SPENS LVG TRUST UA 8/3/99 | 61381 HAUEN RIDGE RD | | | | LENOX | MI | 48048 |
| MELVIN C TEGELER | 33345 EMERALD RD | | | | SUNRISE BEACH | MO | 65079-2103 |
| MELVIN C VANDERBRUG CUST MICHELE A VANDERBRUG UGMA MI | 2821 PORTAGE TRAIL | | | | ROCHESTER HILLS | MI | 48309-3212 |
| MELVIN C WARREN | 121 N GRAND | PMB #31 | | | GAINESVILLE | TX | 76240-4318 |
| MELVIN C WEISS | 179 W 30TH ST | | | | BAYONNE | NJ | 07002-1828 |
| MELVIN C ZIMMERMAN | 1224 SYLVESTER ST | | | | JANESVILLE | WI | 53546-6042 |
| MELVIN CALEGARI | 14505 LARK ST | | | | SAN LEANDRO | CA | 94578-1731 |
| MELVIN CALLAHAN | 809 E SAINT JOSEPH STREET | | | | LANSING | MI | 48912-1314 |
| MELVIN CLARK | 1077 ARGYLE AVE | | | | PONTIAC | MI | 48341-2304 |
| MELVIN COCKROFT | 20672 VESTER DR | | | | MACOMB TOWNSHIP | MI | 48044 |
| MELVIN CODAY | 904 W MORNINGSIDE | | | | SPRINGFIELD | MO | 65807-3444 |
| MELVIN COOLEY | 4957 THEODORE | | | | ST LOUIS | MO | 63115-1814 |
| MELVIN CRUM | 8941 WATERS RD | | | | ANN ARBOR | MI | 48103-9655 |
| MELVIN CURTIS REYNOLDS | 1599 GILLISPIE RD | | | | CARLISLE | KY | 40311-9662 |
| MELVIN D BOYCE | 905 W BROAD ST | | | | LINDEN | MI | 48451-8767 |
| MELVIN D BROWN | 2146 56TH AVE | | | | SACRAMENTO | CA | 95822-4148 |
| MELVIN D CARVER | 13638 MCNAB AVE | | | | BELLFLOWER | CA | 90706-2737 |
| MELVIN D CARWILE | 1959 LAKEVIEW DRIVE | | | | XENIA | OH | 45385 |
| MELVIN D COLVIN | 1218 RAMBLEWOOD RD | | | | BALTIMORE | MD | 21239-2637 |
| MELVIN D CONQUERGOOD | 4035 HENDERSON RD | | | | DAVISON | MI | 48423 |
| MELVIN D DOUGLAS | PO BOX 6019 | | | | CHEBOYGAN | MI | 49721-6019 |
| MELVIN D GIFFORD | 2431 NW 15TH ST | | | | REDMOND | OR | 97756-1086 |
| MELVIN D GROSS | 2212 SOUTHLEA DRIVE | | | | CENTERVILLE | OH | 45459-3641 |
| MELVIN D HATHAWAY JR | C/O R STYER | 3210 FLETCHER AVENUE | | | LAKELAND | FL | 33803-8309 |
| MELVIN D HEATH & LEOTA V HEATH JT TEN | 96 COULTER CT | | | | LAPEER | MI | 48446-7739 |
| MELVIN D JASEK & SHARON D JASEK JT TEN | 1306 LAVENDER LANE | | | | ARLINGTON | TX | 76013-5018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELVIN D JONES & VALERIE J JONES TR UA 08/28/91 JONES FAMILY TRUST | 4094 LAGUNA AVENUE | | | | OAKLAND | CA | 94602-3041 |
| MELVIN D JONES CUST LESLIE ANN JONES U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 6 GLENWOOD DR | | | SCOTIA | NY | 12302-4602 |
| MELVIN D KEITH | 12893 NICHOLS RD | | | | BURT | MI | 48417-9442 |
| MELVIN D LEVINE | 8218 MCKEE ROAD | | | | ROUGEMONT | NC | 27572-8308 |
| MELVIN D LUTZ JR | 3879 JAY 75 DRIVE | | | | PAONIA | CO | 81428 |
| MELVIN D MALAK | 3348 WINSTON | | | | TOLEDO | OH | 43614-3853 |
| MELVIN D MERRITT | 9473 COLONY POINTE EAST DR | | | | INDIANAPOLIS | IN | 46250-3465 |
| MELVIN D MILLS | 21 BURDETTE DR | | | | CHEEKTOWAGA | NY | 14225-1703 |
| MELVIN D MILLS & ANNE B MILLS JT TEN | 21 BURDETTE DR | | | | CHEEKTOWAGA | NY | 14225-1703 |
| MELVIN D MILLS & MRS ANN M MILLS JT TEN | 21 BURDETTE DR | | | | CHEEKTOWAGA | NY | 14225-1703 |
| MELVIN D RAINBOW | 161 E LORAIN STREET | | | | OBERLIN | OH | 44074-1211 |
| MELVIN D ROOKER | 10951 CRANBERRY CT | | | | ZEELAND | MI | 49464-8620 |
| MELVIN D RUTLEDGE | 190 WILSONIA ROAD | | | | ROCHESTER | NY | 14609-6758 |
| MELVIN D SHEPHERD | 2702 STONE GATE BLVD | | | | ELKTON | MD | 21921-4064 |
| MELVIN D TAYLOR | 33 HANSOM DRIVE | | | | MERRIMACK | NH | 03054-4583 |
| MELVIN D TAYLOR & MARY V TAYLOR JT TEN | 33 HANSOM DRIVE | | | | MERRIMACK | NH | 03054-4583 |
| MELVIN D TIEDT | 7812 LAKE DR | | | | RODNEY | MI | 49342-9606 |
| MELVIN D WELHUSEN | 3812 INVERARY | | | | LANSING | MI | 48911-1358 |
| MELVIN D WELHUSEN & ALETA M WELHUSEN JT TEN | 3812 INVERARY | | | | LANSING | MI | 48911-1358 |
| MELVIN D WELLS | 18023 TARRINGTON PL | | | | HUDSON | FL | 34667-5774 |
| MELVIN D WHITE | 8280 BROCKWAY RD | | | | YALE | MI | 48097-2821 |
| MELVIN D WICKER | 2301 HAZEL AVE | | | | KETTERING | OH | 45420-1345 |
| MELVIN D WITHERSPOON | 257 BROWNEE LN | | | | HARTSELLE | AL | 35640-4804 |
| MELVIN DANCY | 19643 DEAN | | | | DETROIT | MI | 48234-2005 |
| MELVIN DAVIS & ANELLA DAVIS JT TEN | 850 COOLIDGE AVE | | | | WHITING | NJ | 08759-2809 |
| MELVIN DEAN KIPP & JOANNE IRENE KIPP JT TEN | 13337 LAKESHORE DR | | | | FENTON | MI | 48430 |
| MELVIN DEESE | 54 ROCKYWOOD LANE | | | | BALTIMORE | MD | 21221-3260 |
| MELVIN DINNER & DIANE DINNER & MYRON M MILLER TR THE DIANE TRUST UA | 01/28/58 | 822 7TH STREET SUIT 540 | | | GREELEY | CO | 80631-3941 |
| MELVIN DITTRICK | 9 JUBILEE COURT | WHITBY ON L1N 6R3 CANADA | | | | | |
| MELVIN DYE | 502 BLEDSOE AVE | | | | COVINGTON | TN | 38019-2210 |
| MELVIN E BLADECKI | 5011 S TWO MILE RD | | | | BAY CITY | MI | 48706-3037 |
| MELVIN E CHAILLOU | 1492 PARK LANE | | | | PASADENA | MD | 21122-4742 |
| MELVIN E COMPTON | 3514 JULIE LANE | | | | INDIANAPOLIS | IN | 46228-2043 |
| MELVIN E CORNELL | 5902 HAAG RD | | | | LANSING | MI | 48911-4745 |
| MELVIN E ELMORE | 9 FORBES CIR | | | | MIDDLEBURY | VT | 05753-1128 |
| MELVIN E EMMERT | 1204 FLORENCE ST BOX 2 | | | | PARAGOULD | AR | 72450-5545 |
| MELVIN E FOSTER | 29540 RED LEAF DR | | | | SOUTHFIELD | MI | 48076-2064 |
| MELVIN E FOSTER | 9312 N HARWOOD ST | | | | NINE MILE FALLS | WA | 99026-9228 |
| MELVIN E GAITHER & FRANCES B GAITHER JT TEN | 3711 BEACHVIEW DR | | | | LK HAVASU CTY | AZ | 86406-6462 |
| MELVIN E GRIFFIN | 2169 INVERNESS PKWY | | | | TUSCALOOSA | AL | 35405-7501 |
| MELVIN E HALL | 4010 CLIFFORD | | | | BRIGHTON | MI | 48116-9717 |
| MELVIN E INGLES & CARLEEN L INGLES JT TEN | 170 BALDWIN LN | | | | PORT LUDLOW | WA | 98365-9615 |
| MELVIN E JOHN | 947 COLUMBIA | | | | ALGONAC | MI | 48001-1219 |
| MELVIN E JULIEN | 20131 ST FRANCIS | | | | LIVONIA | MI | 48152-2347 |
| MELVIN E KIMBREL | 12321 SANTA MARIA DR | | | | ST LOUIS | MO | 63138-2652 |
| MELVIN E LASHURE | 2620 SO H ST | | | | ELWOOD | IN | 46036-2671 |
| MELVIN E LIDDLE JR | 204 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8722 |
| MELVIN E MC GREGOR TOD VIRGINIA A MC GREGOR | 37338 POWELL RD | | | | HILLIARD | FL | 32046 |
| MELVIN E MILLEN | 5415 LIPPINCOTT | | | | LAPEER | MI | 48446-9665 |
| MELVIN E MILLER & PATRICIA M MILLER TR MELVIN & PATRICIA MILLER REV | LIVING TRUST UA 05/01/02 | PO BOX 214 | | | CRYSTAL | MI | 48818-0214 |
| MELVIN E MONTIE TR UA 06/30/92 BY MELVIN E MONTIE | 5370 HILLCREST RD | | | | CLARKSTON | MI | 48346-4027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELVIN E MORSE | 4737 E HIBBARD RD RT 2 | | | | CORUNNA | MI | 48817-9601 |
| MELVIN E PARIS | 257 PINEVIEW DR | | | | MOORESVILLE | IN | 46158-2774 |
| MELVIN E PAWLEY & NANCY R BRINKER PAWLEY TR MELVIN E PAWLEY AND NANCY | R BRINKER | 58241 CYRENUS LANE | | | WASHINGTON TWNSHP | MI | 48094-2620 |
| MELVIN E PINE | 7305 RISDEN ROAD | | | | VERMILION | OH | 44089-9255 |
| MELVIN E POLEGA | 220 GREEN RD | | | | BAY CITY | MI | 48708-9132 |
| MELVIN E RICH & GERALDINE N RICH TR MELVIN E RICH & GERALDINE N RICH | LIFETIME TRUST UA 11/1/00 | 15022 CLAYMOOR CT # 2 | | | CHESTERFIELD | MO | 63017-7843 |
| MELVIN E ROSS | PO BOX 1079 | | | | FLINT | MI | 48501-1079 |
| MELVIN E RUFF | 7501 BUCKS DR | | | | GRAND BLANC | MI | 48439-8558 |
| MELVIN E RUFF & ROBBIE E RUFF JT TEN | 7501 BUCKS DR | | | | GRAND BLANC | MI | 48439-8558 |
| MELVIN E SCHAPPELL | 3210 OLD NORTH POINT R | | | | BALTIMORE | MD | 21222-2605 |
| MELVIN E SMITH | 290 ONONDAGA CIR | | | | LANGSTON | AL | 35755-7030 |
| MELVIN E SMITH JR | 6414 POPP RD | | | | FORT WAYNE | IN | 46845-9477 |
| MELVIN E STANCIL | 3723 ATLANTA HWY | | | | CUMMING | GA | 30040-6382 |
| MELVIN E STEWART JR | 8262 ROSEMONT | | | | DETROIT | MI | 48228-3117 |
| MELVIN E SUGG | 4445 POLK | | | | DEARBORN HTS | MI | 48125-2937 |
| MELVIN E TEBEDO | 2128 MAGNOLIA LN | | | | FLINT | MI | 48532-4179 |
| MELVIN E UNDERWOOD | 8481 MC CAFFREY RD | | | | OWOSSO | MI | 48867-9644 |
| MELVIN E WEINSTEIN | 8440 E DIAMOND RIM DR | | | | SCOTTSDALE | AZ | 85255-3970 |
| MELVIN E WOOD JR | PO BOX 459 | | | | AMELA | VA | 23002-0459 |
| MELVIN EHRHARDT | 24842 NORTH 900 E RD | | | | COLLISON | IL | 61831-9740 |
| MELVIN F BLAUROCK | 119 MURPHY ST | | | | WAUCONDA | IL | 60084-1833 |
| MELVIN F BUTLER | 4101 OVERLAND TRAIL | | | | KETTERING | OH | 45429-1609 |
| MELVIN F CHATTERTON | 519 E WASHINGTON ST | | | | VILLA PARK | IL | 60181-2741 |
| MELVIN F COLLIE | 833 RANDOLPH ST | | | | DAYTON | OH | 45408-1733 |
| MELVIN F EARLEY | 5866 OLDHAM DR | | | | SPRINGFIELD | OH | 45503-7700 |
| MELVIN F HAMMOND | 2560 OAKGROVE ST NW | | | | GRAND RAPIDS | MI | 49504-2454 |
| MELVIN F HANSEN & DAPHNE R HANSEN JT TEN | 13 MOUNTAIN SIDE DRIVE | | | | BILLINGS | MT | 59102-7600 |
| MELVIN F HELM | 2149 DALEY RD | | | | LAPIER | MI | 48446-8339 |
| MELVIN F HELTON | 10519 PLAINFIELD RD | | | | CINCINNATI | OH | 45241-2905 |
| MELVIN F JOHNSON & BETTY ANN JOHNSON TR MELVIN F JOHNSON & BETTY ANN | JOHNSON | 5168 SUNBURST CT | | | FLINT | MI | 48532-4147 |
| MELVIN F LUZADER & IMA JEAN LUZADER JT TEN | 2717 HILLCREST AVENUE | | | | MT CARMEL | IL | 62863-2719 |
| MELVIN F PAWLACZYK | 1131 LOCKWOOD | | | | ORTONVILLE | MI | 48462-9250 |
| MELVIN F ROSCHEFSKI | 26681 RIDGEMONT | | | | ROSEVILLE | MI | 48066-7123 |
| MELVIN F SCHENK | 18453 MIDDLEBELT RD | | | | LIVONIA | MI | 48152-3693 |
| MELVIN F SCHNEEBERGER | 9137 WEST COUNTY TRUNK M | | | | EDGERTON | WI | 53534-9802 |
| MELVIN F SKABAR | 4643 SARASOTA DR | | | | PARMA | OH | 44134-6251 |
| MELVIN G ASH | RT #3 BOX 233 | COREY RD | | | MASSENA | NY | 13662-9511 |
| MELVIN G BUTZIN | 41185 WILLIS RD | | | | BELLEVILLE | MI | 48111-8716 |
| MELVIN G CASH & JOYCE D CASH JT TEN | 217 DOUGLAS DR | | | | BELLEVUE | NE | 68005-2454 |
| MELVIN G DARM | 7674 RIDGEVILLE ROAD | | | | BLISSFIELD | MI | 49228-9634 |
| MELVIN G GROSSER | 3906 GERMAINE AVE | | | | CLEVELAND | OH | 44109-5049 |
| MELVIN G ISHAM | 3106 MORNING GLORY ROAD | | | | DAYTON | OH | 45449-3027 |
| MELVIN G LAMPMAN | 817 NORTH EDGEWORTH | | | | ROYAL OAK | MI | 48067-2101 |
| MELVIN G LEMANSKI | 5401 W STEPHENSON STREET RD | | | | FREEPORT | IL | 61032-8132 |
| MELVIN G MCDOWELL | 41 NEWPORT AV | | | | CHRISTIANA | PA | 17509-1305 |
| MELVIN G RICHES ADM EST GEORGE A RICHES | 343 MAIN ST BOX 606 | | | | MEDINA | NY | 14103-1221 |
| MELVIN G SEDRICK | 215 HARLEY BEAGLE RD | | | | HARRISON | MI | 48625-8624 |
| MELVIN G SHOLLENBERGER | 32251 OSCODA CT | | | | WESTLAND | MI | 48186-4753 |
| MELVIN G SHUNK | 1279 LESTER | | | | YPSILANTI | MI | 48198-6480 |
| MELVIN G ZUCKERMAN & SALLY J ZUCKERMAN JT TEN | 8616 N OLEANDER | | | | NILES | IL | 60714-2058 |
| MELVIN GAIST | 2423 N JACKSON ST | | | | WAUKEGAN | IL | 60087-3134 |
| MELVIN GERALD ZUCKERMAN & SALLY JEAN ZUCKERMAN TR ZUCKERMAN FAM REVOC | TRUST UA 11/13/97 | 8616 OLEANDER | | | NILES | IL | 60714-2058 |
| MELVIN GORDON | 121 COUNTY 31 | | | | ABBEVILLE | MS | 38601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELVIN GREENE | 5 OXFORD COURT | | | | WHEATLEY HTS | NY | 11798-1123 |
| MELVIN GYDESEN | 5062 N RAYMOND RD | | | | LUTHER | MI | 49656-9749 |
| MELVIN H CHECKER | PO BOX 315 | | | | VERNON | MI | 48476-0315 |
| MELVIN H DEERE | 1499 SOUTHWESTERN RD | | | | GROVE CITY | OH | 43123-1028 |
| MELVIN H GLOVER JR & MRS TAMRA G GLOVER JT TEN | 2513 JUDY AVE | | | | RAPID CITY | SD | 57702-3417 |
| MELVIN H JOHNSON | 6721 STANFORD | | | | DETROIT | MI | 48210-1345 |
| MELVIN H KELLOGG | 10800 BARNUM RD | | | | WOODLAND | MI | 48897-9781 |
| MELVIN H MIDDLETON | 5027 WILLARD ROAD | | | | BIRCH RUN | MI | 48415-8608 |
| MELVIN H OROS & LINDA K OROS JT TEN | 1055 NEWCASTLE LN | | | | AURORA | IL | 60506-1988 |
| MELVIN H SCHARPHORN | 1504 BARLOW LAKE | | | | MIDDLEVILLE | MI | 49333-9754 |
| MELVIN H SMITH | 7244 LANGERFORD DRIVE | | | | PARMA | OH | 44129-6505 |
| MELVIN H SNIDER | C/O FLORENCE ARMETHA SNIDER | 419 EAST RAHN ROAD | | | DAYTON | OH | 45429-5948 |
| MELVIN H TORNOW JANE E TORNOW & ARLENE JOYCE OSWALD JT TEN | 32579 DOVER | | | | GARDEN CITY | MI | 48135-1609 |
| MELVIN HAHN | 7544 PHILWOOD DR | | | | LANSING | MI | 48917-9714 |
| MELVIN HARDWICK | 2642 ONTARIO DR | | | | CINCINNATI | OH | 45231-2220 |
| MELVIN HARRIS | 785 MEADOW RD | | | | SMITHTOWN | NY | 11787-1621 |
| MELVIN HATCHER | 2836 MCGHEES MILL RD | | | | SEMORA | NC | 27343-9189 |
| MELVIN HENDERSON | 524 VALENCIA | | | | PONTIAC | MI | 48342-1678 |
| MELVIN HENNING & MARY LOU HENNING JT TEN | 21 ELMWOOD CIRCLE | | | | PEEKSKILL | NY | 10566-4954 |
| MELVIN HOLMES | 168 HATCHETT DR | | | | EATON | OH | 45320-2710 |
| MELVIN HOWARD | 514 GRUNDY RD | | | | SOMERSET | KY | 42501-4981 |
| MELVIN HOWELL LEDFORD | 785 RIVERVIEW DR | | | | JEKYLL ISLAND | GA | 31527 |
| MELVIN HUNT | PO BOX 47 | | | | HALE | MI | 48739-0047 |
| MELVIN I KOHAN | 234 AZALEA LN | | | | WEST GROVE | PA | 19390-9479 |
| MELVIN J ANDERSON | 129 HOMEWOOD AVE | | | | BELLE VERNON | PA | 15012-2247 |
| MELVIN J BOOTHBY | 3395 TRILLKUM DRIVE | | | | OXFORD | MI | 48371-5534 |
| MELVIN J BRAUN | 278 MOORE RD | | | | MOORESBURG | TN | 37811-2302 |
| MELVIN J CATLIN & MARTHA E CATLIN JT TEN | 5755 N COUNTY RD 800E | | | | CAMBELLSBURG | IN | 47108-7801 |
| MELVIN J CHRZANOWSKI | 27408 GILBERT | | | | WARREN | MI | 48093-4493 |
| MELVIN J CHRZANOWSKI & CHRISTINE J CHRZANOWSKI JT TEN | 27408 GILBERT | | | | WARREN | MI | 48093-4493 |
| MELVIN J COCKERHAM | 6784 BRANDON VIEW CT | | | | HUBER HEIGHTS | OH | 45424-7302 |
| MELVIN J DOBSON | PO BOX 489 | 23566 HENRY ROAD | | | RIDGELY | MD | 21660-0489 |
| MELVIN J EMPIE | 17585 SIMMONS N E | | | | CEDAR SPRINGS | MI | 49319-9697 |
| MELVIN J FOREMAN JR | 2677 WELLWORTH WAY | | | | WEST FRIENDSHIP | MD | 21794-9501 |
| MELVIN J GILL | 8323 W POTTER RD | | | | FLUSHING | MI | 48433-9413 |
| MELVIN J GLAZIER | 48440 ORMOND | | | | BELLEVILLE | MI | 48111-4606 |
| MELVIN J GUNTHER & MARJORIE G GUNTHER JT TEN | 6831 TERNES | | | | DEARBORN | MI | 48126-1712 |
| MELVIN J HANNA & MICHAEL S HANNA JT TEN | 872 TIERRA | | | | KENTWOOD | MI | 49508-6290 |
| MELVIN J HEISS & BETTY L HEISS JT TEN | 410 20 MI RD | | | | CEDAR SPRINGS | MI | 49319-9629 |
| MELVIN J JOHNSON | 12350 HITCHINGHAM | | | | MILAN | MI | 48160-9722 |
| MELVIN J KNAPP | 351 PILGRIM ROAD | | | | TONAWANDA | NY | 14150-8606 |
| MELVIN J LAVY | 7941 HORATIO HARRIS CREEK ROAD | | | | BRADFORD | OH | 45308 |
| MELVIN J LEVY & ANN HINCKLEY-LEVY JT TEN | 11157 REGATTA LN | | | | WELLINGTON | FL | 33449-7416 |
| MELVIN J MARTIN | 115 MAPLE STREET | | | | VASSAR | MI | 48768 |
| MELVIN J MASON JR | 7003 NIMITZ DRIVE | | | | FORESTVILLE | MD | 20747-3318 |
| MELVIN J MILLER | 7870 LUMLEY ROAD | | | | BEAR LAKE | MI | 49614-9327 |
| MELVIN J MULLEN | 47 PARK PL | | | | PONTIAC | MI | 48342-3144 |
| MELVIN J NEUMARK | 101 CENTRAL PARK W | | | | NEW YORK | NY | 10023-4204 |
| MELVIN J OSTER & JUDITH G OSTER JT TEN | 4 WOODLAND VILLAGE | | | | UTICA | NY | 13501-6420 |
| MELVIN J PIERCE | 1035 WEST 122ND ST | | | | LOS ANGELES | CA | 90044-2923 |
| MELVIN J PLUNKETT | 2002 REDFORD CT APT B | | | | CRAWFORDSVILLE | IN | 47933-6611 |
| MELVIN J ROSS SR | 5823 SOPER ROAD | | | | MARLETTE | MI | 48453-9138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELVIN J RUTKOWSKI JR | PO BOX 688 | | | | URBANNA | VA | 23175-0688 |
| MELVIN J SANTOS | 28634 TRITON ST | | | | HAYWARD | CA | 94544-5857 |
| MELVIN J SCHUMACHER | 1722 OAKVALE DR SW | | | | WYOMING | MI | 49509-6534 |
| MELVIN J SWAFFORD | H C R 67 BOX 14 | | | | FREMONT | MO | 63941-9700 |
| MELVIN J SWAIN | 7340 LAKE STATION AVE | | | | LAKE | MI | 48632-9115 |
| MELVIN J TOMBLIN | 2511 E 1000 N ROAD | | | | KANKAKEE | IL | 60901-8007 |
| MELVIN J URIDIL & MRS GLADYS P URIDIL JT TEN | | | | | VICTOR | IA | 52347 |
| MELVIN J VRBKA & VIRGINIA VRBKA JT TEN | 741-34 RD | | | | DAVID CITY | NE | 68632-9587 |
| MELVIN J WITZMAN | 6424 LAKEVIEW BLVD | PO BOX 246 | | | ST HELEN | MI | 48656-0246 |
| MELVIN JAMES FRANK | 295 VICTORIA BLVD | | | | BUFFALO | NY | 14217-2214 |
| MELVIN JANNEY & JACQUELYN J JANNEY JT TEN | 13368 VICTORIA | | | | HUNTINGTON WOODS | MI | 48070-1721 |
| MELVIN JAY SMITH & BETTY L SMITH JT TEN | 4858 MARY DR | | | | HALE | MI | 48739-9135 |
| MELVIN JEFFERSON | 2176 PHILLIPS RD | | | | AUBURN HILLS | MI | 48326-2445 |
| MELVIN JOHN PRITCHARD | 11155 S NATOMA | | | | WORTH | IL | 60482-1929 |
| MELVIN JOHNSON | 474 NORTHAMPTON ST | | | | BUFFALO | NY | 14208-2401 |
| MELVIN K BURTON | 11390 JUNEBERRY DR | | | | CINCINNATI | OH | 45240-2935 |
| MELVIN K GERSTENBERGER & HELEN V GERSTENBERGER TR UA 07/11/05 | GERSTENBERGER FAMILY TRUST | 1430 DORELLEN AVE | | | FLINT | MI | 48532 |
| MELVIN K HAMBLIN | 6824 BAKER ROAD | | | | SOMERVILLE | OH | 45064-9716 |
| MELVIN K HAYS | RT 3 BOX 707 | | | | ARNOLDSBURG | WV | 25234-9523 |
| MELVIN K HIX | 1410 SHERIDAN DR | APT 6B | | | LANCASTER | OH | 43130-1971 |
| MELVIN K PRICE | PO BOX 343 | | | | CONOWINGO | MD | 21918-0343 |
| MELVIN KAISER & MRS MILDRED KAISER JT TEN | 45 HEMLOCK DR | | | | NATICK | MA | 01760-3134 |
| MELVIN L ANDERSON | 8343 KENTUCKY | | | | DETROIT | MI | 48204-3195 |
| MELVIN L BARBEROUSSE TOD MYRA S BARBEROUSSE SUBJECT TO STA TOD RULES | 1303 ORIENTAL AVE | | | | ARLINGTON | TX | 76011-2674 |
| MELVIN L BEASLEY | 16101 SUSSEX | | | | DETROIT | MI | 48235-3853 |
| MELVIN L BIRTWELL | 11350 PALMER RD | | | | MAYBEE | MI | 48159-9787 |
| MELVIN L BLACK | 2465 LORENSON RD | | | | MUSKEGON | MI | 49445 |
| MELVIN L BOLYARD | RTE #1 BOX 303A | | | | FAIRMONT | WV | 26554-9601 |
| MELVIN L BROWN & CATHARINA A G BROWN JT TEN | 12525 CREEK CREST DR | | | | RENO | NV | 89511-7784 |
| MELVIN L CALLAHAN JR | 54285 INDIAN LAKE ROAD | | | | DOWAGIAC | MI | 49047-9370 |
| MELVIN L CARTER | 315 BOWEN DR | | | | FREDERICKSBURG | VA | 22407-1408 |
| MELVIN L FLETCHER | 939 VETO ST NW | | | | GRAND RAPIDS | MI | 49504-6358 |
| MELVIN L GABEL & VERA C GABEL TR UA 02/11/94 GABEL FAMILY TRUST | 41505 CARLOTTA DR | APT 231 | | | PALM DESERT | CA | 92211-3273 |
| MELVIN L GARRETT | 726 LONGFELLOW ROAD | | | | ANDERSON | IN | 46011-1824 |
| MELVIN L GATER | 1190 EAGLE CREEK PLACE | | | | FORT WAYNE | IN | 46814-3201 |
| MELVIN L GOLSTON | 19133 JOANN | | | | DETROIT | MI | 48205-2209 |
| MELVIN L GRAIS CUST NANCY J GRAIS U/THE CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 620 SAND HILL RD APT 302C | | | PALO ALTO | CA | 94304-2092 |
| MELVIN L HANNER | 2424 STANLEY RD | | | | MT MORRIS | MI | 48458 |
| MELVIN L HARDIN | 3972 BARR CIRCLE | | | | TUCKER | GA | 30084-7501 |
| MELVIN L HAUGHT | 4020 W MARKET ST | | | | LEAVITTBURG | OH | 44430-9605 |
| MELVIN L HERRING | 901S 400E | | | | MARION | IN | 46953-9604 |
| MELVIN L HILL | 6740 W BATH ROAD | | | | PERRY | MI | 48872-9731 |
| MELVIN L HUNTZINGER | 5140 N HUNTINGTON RD | | | | MARION | IN | 46952-9061 |
| MELVIN L JACKSON & WILL ELLA L JACKSON JT TEN | 30 N FAIRFIELD DR | | | | SMYRNA | DE | 19977-1517 |
| MELVIN L JARVIS | 5296 S STATE RD 13 | | | | LAPEL | IN | 46051-9634 |
| MELVIN L KEENEY & MARGARET STUART KEENEY JT TEN | 512 LAKE DRIVE | | | | ALVA | OK | 73717-1753 |
| MELVIN L LYNCH | 600 NE MEADOWVIEW DR | #416-A | | | LEES SUMMIT | MO | 64067-1983 |
| MELVIN L MCKINLEY | 1109 TRYON CIR | | | | SPRING HILL | FL | 34606-5253 |
| MELVIN L MITCHELL | 8400 ESTERO BLVD | APT 703 | | | FT MYERS BCH | FL | 33931-5114 |
| MELVIN L PORTER | 9025 STARK | | | | KANSAS CITY | MO | 64138-4456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELVIN L PREVOST JR | 111 MEDFORD PL | | | | FRANKLIN | TN | 37064-4933 |
| MELVIN L RANDOLPH | 131 N ASTOR ST | | | | PONTIAC | MI | 48342-2503 |
| MELVIN L REID | 3824 MAMMOTH GROVE RD | | | | LAKE WALES | FL | 33853-8537 |
| MELVIN L REYNOLDS | 3052 MILL GAP RD | | | | MONTEREY | VA | 24465-2483 |
| MELVIN L RIFFE & VIRGINIA RIFFE JT TEN | RT 1 BOX 207 | | | | LYNNSIDE | WV | 24951-9629 |
| MELVIN L RISINGER | 12043 JENNINGS RD | | | | LINDEN | MI | 48451-9475 |
| MELVIN L SAULS | 1503 N 18TH ST APT C | | | | KANSAS CITY | KS | 66102-2847 |
| MELVIN L STEINKE | 4505 MCBRIDE | | | | MILTON | WI | 53563-9407 |
| MELVIN L STEPHEN | 11646 SIR WINSTON WAY | | | | ORLANDO | FL | 32824-6008 |
| MELVIN L STRICKER CUST MICHAEL S STRICKER UNDER THE MISSOURI UNIFORM | GIFTS TO MINORS LAW | 12014 GLEN OAK DRIVE | | | ST LOUIS | MO | 63043-1620 |
| MELVIN L TERBUSH | 5591 BERKLEY | | | | WATERFORD | MI | 48327-2708 |
| MELVIN L THOMAS | 9551 STAHELIN | | | | DETROIT | MI | 48228-1452 |
| MELVIN L TICE | 112 BIRCHWOOD LANE | | | | CADILLAC | MI | 49601-9776 |
| MELVIN L VAUGHN | 33259 PENNSYLVANIA AVE | | | | DADE CITY | FL | 33523-9041 |
| MELVIN L VETOR | 3201 S BRANSON | | | | MARION | IN | 46953-4037 |
| MELVIN L VOELKER | 5443 N GALE RD | | | | DAVISON | MI | 48423-8913 |
| MELVIN L WHITE | 6418 SOMMERSET RD | | | | LANSING | MI | 48911-5678 |
| MELVIN L WILLIS | 10080 LEWIS RD | | | | MILLINGTON | MI | 48746-9530 |
| MELVIN L WILLIS | 6597 PLAINFIELD RD | | | | CINCINNATI | OH | 45213-1955 |
| MELVIN LEE & ROCHELLA M LEE JT TEN | 9395 CHILLICOTHE ROAD | | | | KIRTLAND | OH | 44094-8501 |
| MELVIN LIPOWITZ CUST GREGG LIPOWITZ UGMA NJ | 9 HIGH HILL CT | | | | LAKEHURST | NJ | 08733-3343 |
| MELVIN LOGAN | 3007 IROQUOIS AVE | | | | FLINT | MI | 48505-4045 |
| MELVIN LOPATA CUST AARON M LOPATA UGMA IL | 8556 HAMLIN | | | | SKOKIE | IL | 60076-2208 |
| MELVIN LOPATA CUST DAVID A LOPATA UGMA IL | 8556 HAMLIN | | | | SKOKIE | IL | 60076-2208 |
| MELVIN LOPATA CUST JACOB B LOPATA UGMA IL | 8556 HAMLIN | | | | SKOKIE | IL | 60076-2208 |
| MELVIN LOUIS METZGER | 2084 LANGFORD RD | | | | NORTH COLLINS | NY | 14111-9704 |
| MELVIN M BRUNEEL & CAROL M BRUNEEL JT TEN | PO BOX 261 | | | | REESE | MI | 48757-0261 |
| MELVIN M GRUMBACH CUST ETHAN M GRUMBACH A MINOR U/ART 8-A OF THE PERS | PROP LAW OF N Y | 948 S CITRUS AVE | | | LOS ANGELES | CA | 90036-4929 |
| MELVIN M HARTLEY | 37 KOFLER AVE | | | | BUFFALO | NY | 14207-1822 |
| MELVIN M KAPLAN & SUSAN KAPLAN JT TEN | 412 ANJOU DR | | | | NORTHBROOK | IL | 60062-2211 |
| MELVIN M KUCWAY | 52782 ANTLER | | | | MACOMB TOWNSHIP | MI | 48042-3411 |
| MELVIN M LOPEZ | 222 W 83RD ST | APT 10E | | | NEW YORK | NY | 10024-4914 |
| MELVIN M MAHONEY | 17401 COUNTRY LAKE ESTS RIDGE | | | | CHESTERFIELD | MO | 63005-4346 |
| MELVIN M MOON | 714 BASKINS CIR | | | | WINDER | GA | 30680-3584 |
| MELVIN M REIMER | 1209 WEST 20TH ST | | | | CEDAR FALLS | IA | 50613-3510 |
| MELVIN M ROCHOWIAK | 485 METRO PLACE SOUTH STE 101 | | | | DUBLIN | OH | 43017-5374 |
| MELVIN M WERNER | 40271 STEEL DR | | | | STERLING HEIGHTS | MI | 48310-1950 |
| MELVIN MC DOWELL | 884 HARTFORD AVE | | | | AKRON | OH | 44320-2724 |
| MELVIN MCKANDES | PO BOX 1522 | | | | SAGINAW | MI | 48605-1522 |
| MELVIN MCKINLEY | 1109 TRYON CIR | | | | SPRING HILL | FL | 34606-5253 |
| MELVIN MELTON | PO BOX 409 | | | | JEMISON | AL | 35085-0409 |
| MELVIN MOSS CUST LORI E MOSS UGMA NY | 36262 N GOLDSPRING CT | | | | GURNEE | IL | 60031-4508 |
| MELVIN N BARR | 4824 SEELEY DR | | | | DAYTON | OH | 45427-3037 |
| MELVIN N WAXHAM & JEANNETTE L WAXHAM JT TEN | 360 SCARLETTS WAY | | | | COLLIERVILLE | TN | 38017-1934 |
| MELVIN NEAVINS | 864 GLENDALE AVE | | | | PONTIAC | MI | 48341-1515 |
| MELVIN NELMS | 17569 GREELEY | | | | DETROIT | MI | 48203-2407 |
| MELVIN NORRIS | 260 BOSTON POST RD | SUITE 9 | | | WAYLAND | MA | 01778-1888 |
| MELVIN O GUDE | 9314 EDEN WOODS CT | | | | INDIANAPOLIS | IN | 46260-6094 |
| MELVIN O WEBB JR | 7771 LINDEN DR | | | | ALMONT | MI | 48003-8112 |
| MELVIN OLIVER | 349 E MOUNT PLEASANT RD | | | | WILMINGTON | OH | 45177-9642 |
| MELVIN OOTEN | 732 WASHINGTON | | | | NEWPORT | KY | 41071-1927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELVIN OSTROWSKI & MRS ELAINE T OSTROWSKI JT TEN | 725 HARVEY AVE | | | | BROOKFIELD | WI | 53005-7217 |
| MELVIN P HANEY | 5605 SOUTH MOONSHINE CT | | | | SPRINGFIELD | MO | 65804-7137 |
| MELVIN P HENNESSEE & LORETTA M HENNESSEE JT TEN | 14688 SE 47TH CT | | | | SUMMERFIELD | FL | 34491-4000 |
| MELVIN P KOPECKY | 105 ELIZABETH DR | | | | WASHINGTON | GA | 30673-2111 |
| MELVIN P MCNEELY | 769 FOREST DR | | | | MANSFIELD | OH | 44905-2030 |
| MELVIN P PIETRON | 40976 MOORINGSIDE | | | | NOVI | MI | 48375-3541 |
| MELVIN P SERED | 105 E LARKDALE | | | | DEERFIELD | IL | 60015-5036 |
| MELVIN PAVEY | 65-25 160TH STREET | | | | FLUSHING | NY | 11365-2567 |
| MELVIN PAYNE | 12035 PAUL EELLS DR | APT 203 | | | N LITTLE ROCK | AR | 72113-7376 |
| MELVIN PEARSON | PO BOX 207 | | | | STERLING HTS | MI | 48311-0207 |
| MELVIN PETERSON | 701 COLUMBIA DR | | | | FLINT | MI | 48503-5207 |
| MELVIN POMERANTZ | 2520 W HEMLOCK | | | | MILWAUKEE | WI | 53209-2024 |
| MELVIN POWERS & MARY POWERS JT TEN | BOX 581 | | | | DANBURY | CT | 06813-0581 |
| MELVIN PROSTKOFF | 9 GARRISON LN | | | | MADBURY | NH | 03823-7605 |
| MELVIN R ANDERTON | RR02 BOX 2379 | | | | HERMITAGE | MO | 65668-9515 |
| MELVIN R BAILEY | 41 WESTMOUNT BAY | WINNIPEG MB R2J 1Y7 CANADA | | | | | |
| MELVIN R BLUMBERG | 13803 SHAVANO RDG | | | | SAN ANTONIO | TX | 78230-5823 |
| MELVIN R BRAMBLETT | 3563 W 750S | | | | JAMESTOWN | IN | 46147-9415 |
| MELVIN R BROWN | 5205 W WILSON | | | | CLIO | MI | 48420-9450 |
| MELVIN R CAIN | 221 MODERN ST | | | | SULLIVAN | MO | 63080-1727 |
| MELVIN R EBBS | 4131 HOLLY HILL | | | | GRAND BLANC | MI | 48439-2056 |
| MELVIN R EBBS & MARTA R EBBS JT TEN | 4131 HOLLY HILL BLVD | | | | GRAND BLANC | MI | 48439-2056 |
| MELVIN R GONZALEZ | 2757 DERBY DR | | | | DELTONA | FL | 32738-1723 |
| MELVIN R GREENWALD | 4270 LUM RD | | | | ATTICA | MI | 48412-9313 |
| MELVIN R HAAR JR | 43763 BANNOCKBURN DRIVE | | | | CANTON | MI | 48187-2821 |
| MELVIN R HATLEY | 240 WASHINGTON AVENUE | | | | CAMDEN | TN | 38320-1130 |
| MELVIN R JACKSON | 5900 NICHOLS | | | | MASON | MI | 48854-9521 |
| MELVIN R LAVALEY | 4960 S FORDNEY | | | | HEMLOCK | MI | 48626-9762 |
| MELVIN R LOWERS | 603 HIGH VILLA ROAD | | | | BALTIMORE | MD | 21221-3202 |
| MELVIN R MONS | 32123 JOY ROAD | | | | WESTLAND | MI | 48185-1542 |
| MELVIN R NELSON | 4054 MOULTON DR | | | | FLINT | MI | 48507-5539 |
| MELVIN R PYLE | 710 W THIRD ST | | | | HILLMAN | MI | 49746-9036 |
| MELVIN R SHIELDS | 124 E 1ST STREET | APT#703 | | | WESTON | WV | 26452-1979 |
| MELVIN R STARR JR | HC 12 BOX 65 | | | | FREDERICKSBURG | TX | 78624-9601 |
| MELVIN R STRBICH | BOX 7141 | | | | AKRON | OH | 44306-0141 |
| MELVIN R ZOSCHNICK | 776 RIDGEDALE | | | | BIRMINGHAM | MI | 48009-5786 |
| MELVIN RAINEY | 1344 HOCKWALT AVE | | | | DAYTON | OH | 45408-1822 |
| MELVIN RAY HAMMON | 3182 EASTGATE STREET | | | | BURTON | MI | 48519-1553 |
| MELVIN REED | 198 COUNTY ROAD 3371 | | | | DE BERRY | TX | 75639-2722 |
| MELVIN REICH & BETTY REICH JT TEN | 215-38 23RD RD | | | | BAYSIDE | NY | 11360-2228 |
| MELVIN ROBERTS | BOX 7682 | | | | WESTCHESTER | IL | 60154-7682 |
| MELVIN RONALD ROBINSON | 7136 SE REDBIRD CIR | | | | HOBE SOUND | FL | 33455-6037 |
| MELVIN ROWLAND | 4308 RIVERWOOD CIR | | | | DECATUR | GA | 30035-2929 |
| MELVIN S CUMMINS | 15051 DRAKE | | | | SOUTHGATE | MI | 48195-2605 |
| MELVIN S DOWNES & JEAN L DOWNES TR DOWNES REVOCABLE TRUST UA 02/3/01 | 360 CONCORD AVENUE | | | | CAMBRIDGE | MA | 02138-1212 |
| MELVIN S GELMAN CUST STEVEN A GELMAN U/THE ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 16 COPPERWOOD | | | BUFFALO GROVE | IL | 60089 |
| MELVIN S JANKOLOVITS & SUSAN M JANKOLOVITS JT TEN | 51 AUBREY RD | | | | UPPER MONTCLAIR | NJ | 07043-2201 |
| MELVIN S MYSLIWIEC | 22065 LORETTA | | | | WOODHAVEN | MI | 48183-1534 |
| MELVIN S SCHLESINGER | 1500 W SILVER SPRING DR | | | | GLENDALE | WI | 53209-4419 |
| MELVIN S SIMMONS | 575 E GINGHAMSBURG | | | | TIPP CITY | OH | 45371-9666 |
| MELVIN S SIMON CUST DAVID E SIMON UGMA IN | 10555 HUSSEY LN | | | | CARMEL | IN | 46032-7921 |
| MELVIN SCHLESINGER CUST DAVID SCHLESINGER U/THE NEW JERSEY UNIFORM | GIFTS TO MINORS ACT | 2 BROMLEY CT | | | MORGANVILLE | NJ | 07751-9502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELVIN SCHREIBER | 3000 MARCUS AVE | | | | LAKE SUCCESS | NY | 11042-1012 |
| MELVIN SCHRODER | 6144 YANKEE RD | | | | MIDDLETOWN | OH | 45044-9125 |
| MELVIN SIMON | 125 NORTHFIELD AVE APT A 1 E | | | | WEST ORANGE | NJ | 07052-4704 |
| MELVIN SIMON & SIDNEY SIMON JT TEN | 125 NORTHFIELD AVE | APT A1E | | | WEST ORANGE | NJ | 07052 |
| MELVIN SMITH | 4611 MILFORD AVE | | | | OAK FOREST | IL | 60452-4542 |
| MELVIN STARK CUST ERIC MITCHEL STARK U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 24 WINDING BROOK LN | | | REDDING | CT | 06896-1917 |
| MELVIN SUHD CUST MICHAEL PAUL SUHD UGMA CA | 737 PALMS | | | | VENICE | CA | 90291-3848 |
| MELVIN SUTHERBY & JOAN BOYD JT TEN | 315 PINE TREE DR APT 112 | | | | FARWELL | MI | 48622-9103 |
| MELVIN T BELL | 4410 RAVINE DR | | | | WESTERVILLE | OH | 43081-9563 |
| MELVIN T EYESTONE & MRS VONITA E EYESTONE JT TEN | 10305 W 89TH ST | | | | OVERLAND PARK | KS | 66214-2002 |
| MELVIN T EYESTONE & VONITA E EYESTONE TR UA 10/14/87 EYESTONE TRUST | 10305 W 89TH ST | | | | OVERLAND PARK | KS | 66214-2002 |
| MELVIN T HARNETZ | 1397 DELLMONT DR | | | | FLINT | MI | 48507-0517 |
| MELVIN T LISZKOWSKI & NANCY BASSETT LISZKOWSKI JT TEN | 7 DANADA DRIVE | | | | WHEATON | IL | 60187-1009 |
| MELVIN T PERRY | 5073 ELDRED ST | | | | FLINT | MI | 48504-1215 |
| MELVIN T RICE | 423 CANTERBURY RISE | | | | FRANKLIN | TN | 37067-6492 |
| MELVIN T ROBERTS | 3186 STATE RD | | | | WARREN | OH | 44481 |
| MELVIN T ROBINSON | 354 CORNWALL AVENUE | | | | BUFFALO | NY | 14215-3102 |
| MELVIN T WOOD | 1441 OAK FOREST WAY | | | | CONYERS | GA | 30013-1611 |
| MELVIN THEODORE JONES SR | 3111 4TH AVE | | | | RICHMOND | VA | 23222-4037 |
| MELVIN V BROECKER & SANDRA L BROECKER JT TEN TOD MARK V BROECKER | SUBJECT TO STA TOD RULES | 5090 HEGEL RD | | | GOODRICH | MI | 48438-9677 |
| MELVIN V BROECKER & SANDRA L BROECKER JT TEN TOD PENNIE J BROECKER | SUBJECT TO STA TOD RULES | 5090 HEGEL RD | | | GOODRICH | MI | 48438-9677 |
| MELVIN VAN SICKLE | 140 SPRUCE HILL ROAD | KING CITY ON L7B 1A3 CANADA | | | | | |
| MELVIN W BROWN & ELEANOR J BROWN JT TEN | 17005 MADOLINE | | | | BIRMINGHAM | MI | 48025-5407 |
| MELVIN W CRAWFORD | 11234 DUFFIELD ROAD | | | | MONTROSE | MI | 48457-9400 |
| MELVIN W CREE & M LOIS CREE JT TEN | 5226 ENETAI AVE NE | | | | TACOMA | WA | 98422-1906 |
| MELVIN W ECK III | 2209 LODGE FARM RD | | | | BALTIMORE | MD | 21219-2132 |
| MELVIN W MARSH | 2433 TOWNSEND | | | | DETROIT | MI | 48214-1728 |
| MELVIN W NAYLOR & MARY S NAYLOR JT TEN | 1810 N MILES STREET | | | | ELIZABETH TOWN | KY | 42701-7935 |
| MELVIN W PHILLIPS | 230 E SHORT ST | | | | BRAZIL | IN | 47834-3143 |
| MELVIN W REID | 4432 SILVER LAKE RD | | | | LINDEN | MI | 48451-8915 |
| MELVIN W REID & JANET G REID JT TEN | 4432 SILVER LAKE ROAD | | | | LINDEN | MI | 48451-8915 |
| MELVIN W RUTLEDGE | 16470 WHITEHEAD DR | | | | LINDEN | MI | 48451-8776 |
| MELVIN W SCHNACKE JR | 5988 MYRTLE HILL RD | | | | VALLEY CITY | OH | 44280-9792 |
| MELVIN W STEFFES & HARRIET L STEFFES TR M & H STEFFES TRUST UA 11/4/99 | 613 VISTA VALINDA | | | | SAN CLEMENTE | CA | 92672-2359 |
| MELVIN W WARREN JR | 545 E JOHN CARPENTER FWY | SUITE#545 | | | IRVING | TX | 75062-3958 |
| MELVIN W WISE | 5215 ISHERWOOD DRIVE | | | | NIAGARA FALLS | NY | 14305-1382 |
| MELVIN W WOLFF & MRS BARBARA L WOLFF JT TEN | 941 TEE COURT | | | | WOODMERE | NY | 11598-1917 |
| MELVIN WALL -  EDITH WALL | PO BOX 334 | 606 3RD ST | | | DELHI | IA | 52223 |
| MELVIN WASHINGTON | 5434 EL CAMILE AVE | | | | OAKLAND | CA | 94619-3200 |
| MELVIN WASHINGTON | 712 W ELM ST | | | | LIMA | OH | 45801 |
| MELVIN WAYNE WYATT | 5439 CLUBOK DR | | | | FLINT | MI | 48505-1030 |
| MELVIN WENDLETON JR | RR 1 522 | | | | BUTLER | MO | 64730-9801 |
| MELVIN X COOPER | 1470 PARKCHESTER ROAD | | | | BRONX | NY | 10462-7646 |
| MELVINA B GOERSS | 409 E STENZIL | | | | N TONAWANDA | NY | 14120-1756 |
| MELVINA CAMERON | 41856 GLADE RD | | | | CANTON | MI | 48187-3774 |
| MELVINA JO HAMLER | 4476 E 100 N | | | | KOKOMO | IN | 46901-8323 |
| MELVINA M FRITZ TOD PATRICIA A LIZZI SUBJECT TO STA TOD RULES | PO BOX 525 | | | | CASTALIA | OH | 44824 |
| MELVINA R WILLIAMS | 165 HARRIET COURT | PO BOX 343 | | | ELMIRA | NY | 14902-0343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELVINA R ZAJAC | 32540 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-1230 |
| MELVINA SPEAKS | 1043 SMITH | | | | BUFFALO | NY | 14212-1125 |
| MELVIS W STRICKLAND | 4332 ROSEBUD CHURCH RD | | | | WILSON | NC | 27893-8212 |
| MELVITA Y JOHNSON | 5052 KILBOURNE RUN PL | | | | COLUMBUS | OH | 43229-4758 |
| MELVYN C CRAMER | 7015 SHANNON RD | | | | VERONA | PA | 15147-2840 |
| MELVYN C STERNFELD & DONNA STERNFELD JT TEN | 5380 FRANKLIN RIDGE CIR | | | | WEST BLOOMFIELD | MI | 48322-4123 |
| MELVYN D COFFMAN | 4170 QUAIL SPRINGS CIRCLE | | | | MARTINEZ | GA | 30907-2101 |
| MELVYN D GOLDSTEIN | 10498 RENO DR | | | | CLIO | MI | 48420-1937 |
| MELVYN E COURTLEY | 207 KIOWA PT | | | | LOUDON | TN | 37774-2924 |
| MELVYN ELLIS | 34059 WILLIAMSBURG | | | | STERLING HTS | MI | 48312-4664 |
| MELVYN F KOSSOVER & MRS JUDY J KOSSOVER TEN COM | 741 BARRACKS STREET | | | | NEW ORLEANS | LA | 70116-2516 |
| MELVYN G RAINEY | 495 E FERRY ST | | | | BUFFALO | NY | 14208-1602 |
| MELVYN GILBERT | PO BOX 17483 | | | | PORTLAND | OR | 97217 |
| MELVYN I SELSKY & LOWELL B SELSKY JT TEN | 76 LINKS WAY | | | | OXFORD | CT | 06478-3100 |
| MELVYN L SCOTT | 1370 ASH STREET | | | | HUNTINGTON | IN | 46750-4111 |
| MELVYN LEONARD DAVIS | BOX 811874 | | | | LOS ANGELES | CA | 90081-0015 |
| MELVYN M DOPPKE & MARCIA DOPPKE JT TEN | 3154 PEBBLE LANE | | | | BLOOMFIELD HILLS | MI | 48301-3327 |
| MELVYN M SIMONS | 635 WELD ST | | | | WEST ROXBURY | MA | 02132-1739 |
| MELVYN MICHAEL LEBETKIN | #12A FALLOWFIELD | STANMORE HA7 3DF GREAT BRITAIN | | | | | |
| MELVYN S BRANNON | 329 LINGERING LANE | | | | HENDERSON | NV | 89012-3262 |
| MELVYNE B HOBROW | 8674 WOODHAVEN SW | | | | BYRON CENTER | MI | 49315-8640 |
| MELWOOD C BROWN | 15100 CRUSE | | | | DETROIT | MI | 48227-3202 |
| MELYNA SUE MURPHY | ATTN MELYNDA S CONNELLY | 511 HA HA TONKA | | | CAMDENTON | MO | 65020-9566 |
| MEMORIAL ESTATES BOUNTIFUL ENDOWMENT CARE | PO BOX 57220 | | | | SALT LAKE CITY | UT | 84157-0220 |
| MEMORY A ST JAMES WEBER | 3175 HWY 47 | | | | LOS LUNAS | NM | 87031 |
| MENACHEM GOLDSTEIN | 1474 59TH ST | | | | BROOKLYN | NY | 11219-5016 |
| MENACHEM LANGER | 303 E 57TH ST #26E | | | | NEW YORK | NY | 10022 |
| MENDEN W HOLDER | PO BOX 869 | | | | FLINT | MI | 48501-0869 |
| MENDIE M MORRIS | 5330 BROOKLYN RD | | | | MORGANTOWN | KY | 42261-7416 |
| MENDORA MARTIN | 24970 COLUMBUS RD | | | | BEDFORD HTS | OH | 44146-2539 |
| MENDORE A VALENTINE LILLIAN R VALENTINE & LISA L SANCHEZ JT TEN | 70 W AVE APT 57 | | | | BROCKPORT | NY | 14420 |
| MENDORE A VALENTINE LILLIAN R VALENTINE & ROGER A VALENTINE JT TEN | 71 W AVE APT 57 | | | | BROCKPORT | NY | 14420 |
| MENDORE A VALENTINE LILLIAN R VALENTINE & SCOTT A VALENTINE JT TEN | 70 W AVE APT 57 | | | | BROCKPORT | NY | 14420 |
| MENDZA STAMENKOVIC | 6580 COLONIAL | | | | DEARBORN HTS | MI | 48127-2111 |
| MENELAOS JOHN ANGELAKOS | 28 EAST YOUNG STREET | | | | SOMERVILLE | NJ | 08876-1610 |
| MENG-SANG CHEW | 4866 SHIMERVILLE RD | | | | EMMAUS | PA | 18049-4952 |
| MENKA GOREVSKI | 80 ELDORA DR | | | | ROCHESTER | NY | 14624 |
| MENNIE B DODSON | 2406 HEMPHILL RD | | | | DAYTON | OH | 45440-1220 |
| MENNO D NIKKEL | PO BOX 2180 | | | | TRUCKEE | CA | 96160-2180 |
| MENSAH SASU | BOX 408442 | | | | CHICAGO | IL | 60640-8442 |
| MENTINA L SPAZIANI | 526 N DARLINGTON ST | | | | WEST CHESTER | PA | 19380-2308 |
| MENZIE BOYKINS JR | 6968 LEXINGTON DR | | | | W BLOOMFIELD | MI | 48322-2966 |
| MERAB W GARDNER | 425 PEARL ST | | | | PENDLETON | IN | 46064-1235 |
| MERCED VALDEZ JR | PO BOX 453 | | | | HOLGATE | OH | 43527-0453 |
| MERCEDES A CASTILLO | 3 FEENEY RD | | | | OSSINING | NY | 10562-2611 |
| MERCEDES A SCHUE | 2835 COLORAD AVENUE | | | | LORAIN | OH | 44052-2901 |
| MERCEDES BENZ TRUCK CO INC | PO BOX 3849 | | | | PORTLAND | OR | 97208-3849 |
| MERCEDES CHRISTINA CARBONELL | PHILLIPS EXETER ACADEMY | 20 MAIN ST | | | EXETER | NH | 03833-2438 |
| MERCEDES DALRYMPLE | 1009 HARDING AVENUE | | | | JOHNSON CITY | TN | 37604 |
| MERCEDES E ECKER CUST MICHAEL JOSEPH ECKER U/THE MINN UNIFORM GIFTS | TO MINORS ACT | 1804 VIVIAN LANE | | | WEST ST PAUL | MN | 55118-3825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERCEDES FERNANDEZ | 1365 MARYBELLE AVE | | | | SAN LANDRO | CA | 94577-2317 |
| MERCEDES M CHAVEZ | 2218 S ALLIS ST | | | | MILWAUKEE | WI | 53207-1321 |
| MERCEDES M IRVING | 285 JAMES DRIVE | | | | WINTER GARDEN | FL | 34787-2822 |
| MERCEDES MEDWID | 52 MORGAN DR | | | | MANSFIELD | OH | 44904-8017 |
| MERCEDES P MORRIS & RICHARD T MORRIS JT TEN | 7804 GOLF DRIVE | #2A | | | PALOS HEIGHTS | IL | 60463-3067 |
| MERCEDES TREVINO | 5636 ROGERS ST | | | | DETROIT | MI | 48209-2425 |
| MERCEDES VILLARINO | 579 GRANT AVENUE | | | | ROSELLE | NJ | 07203-2910 |
| MERCEDESE A LENNING | 1425 BRIM ST PO BOX 81 | | | | MILLBURY | OH | 43447-0081 |
| MERCEDEZ M HUERTAS | 3206 CAESAR AVE | | | | ORLANDO | FL | 32833 |
| MERCER COUNTY CHAPTER OF THE AMERICAN RED CROSS | 210 W MARKET ST | | | | CELINA | OH | 45822-2123 |
| MERCHELL K TATE CUST CALYN M TATE UGMA PA | 216 SPRINGDALE RD | | | | VENETIA | PA | 15367-1320 |
| MERCHELL K TATE CUST CAMERON J TATE UGMA PA | 216 SPRINGDALE RD | | | | VENETIA | PA | 15367-1320 |
| MERCHELL K TATE CUST CRAIG C TATE UGMA PA | 216 SPRINGDALE RD | | | | VENETIA | PA | 15367-1320 |
| MERCIA M KRAUSSE | 27 DOANE TERR | | | | SOUTH HADLEY | MA | 01075-1308 |
| MERCURIO J CIANCIOLO TR MERCURIO J CIANCIOLO LIVING TRUST UA 03/29/05 | 930 LANDER RD | | | | CLEVELAND | OH | 44143-3248 |
| MEREDIETH D ARNOLD | BOX 176 | | | | MATHISTON | MS | 39752-0176 |
| MEREDITH A ALLEN CUST MARGARET BROOKE ALLEN UGMA MA | 82 LAWSON ROAD | | | | WINCHESTER | MA | 01890-3155 |
| MEREDITH ALLEN NEARY | 4267 HILLVIEW DR | | | | PITTSBURG | CA | 94565-6063 |
| MEREDITH ANN MC CARTY | 1 TALLPINE ROAD | | | | MILFORD | MA | 01757-3971 |
| MEREDITH B WHITE | 88 HIGHLAND ST | | | | MASHPEE | MA | 02649-4346 |
| MEREDITH D GIRARD TR MEREDITH D GIRARD TRUST UA 04/03/02 | 4312 COBBLESTONE DR | | | | COPLEY | OH | 44321-2927 |
| MEREDITH D GRIFFITHS | 180 WOODFIELD LANE | | | | WINCHESTER | VA | 22602-2164 |
| MEREDITH D WERNER | 16W320 HILLSIDE LN | | | | HINSDALE | IL | 60521-6232 |
| MEREDITH DAVIS MILES | 134 SPINDLETOP DR | | | | BOWLING GREEN | KY | 42104-7569 |
| MEREDITH E CHAPPELL | 4908 POE AVE | | | | BALTIMORE | MD | 21215-5345 |
| MEREDITH E GREY | 258 MILLER AVE | APT 1 | | | MILL VALLEY | CA | 94941-2876 |
| MEREDITH E MORRELL | PO BOX 205 | | | | NEWARK | DE | 19715-0205 |
| MEREDITH E WILSON | 1312 COLEMAN ST | | | | WILMINGTON | DE | 19805-4771 |
| MEREDITH F OLSON | 1563 S BARBARA ST | | | | SANTA MARIA | CA | 93454 |
| MEREDITH J PEFFLEY | 71 ASHLEY RIDGE DR | | | | BURLINGTON | NC | 27215-7709 |
| MEREDITH JAMES BUNISH | PO BOX 7652 | | | | FLINT | MI | 48507-0652 |
| MEREDITH K CAREY & STEPHEN A CAREY JT TEN | 93 CHURCH HILL RD | | | | HADDAM | CT | 06438 |
| MEREDITH L BUTTON | PO BOX 115 | | | | N WATERFORD | ME | 04267 |
| MEREDITH L CURTIS | 251 BRIGHTVIEW DR | | | | LAKE MARY | FL | 32746-2352 |
| MEREDITH L GROSS | 118 MAPLE CREEK WAY | | | | JUPITER | FL | 33458-7746 |
| MEREDITH L GROSS & MRS DOROTHY K GROSS JT TEN | 118 MAPLE CREEK WAY | | | | JUPITER | FL | 33458-7746 |
| MEREDITH L LEDBETTER | 9746 RAWSONVILLE | | | | BELLEVILLE | MI | 48111-9205 |
| MEREDITH L ROGDE & JOEL W ROGDE JT TEN | 2740 CHESSINGTON DR | | | | NEW LENOX | IL | 60451-2888 |
| MEREDITH L SHERRON | PO BOX 255 | | | | CAMBY | IN | 46113-0255 |
| MEREDITH L TURLEY CUST MISS TAMRA L TURLEY U/THE INDIANA U-G-M-A | 260 W PINE ST 2 | | | | ZIONSVILLE | IN | 46077-1534 |
| MEREDITH L TURLEY CUST RICKEY V TURLEY U/THE INDIANA UNIFORM GIFTS TO | MINORS ACT | 204 N MAIN ST | | | WHITESTOWN | IN | 46075-9404 |
| MEREDITH L TURLEY CUST RODERICK M TURLEY U/THE INDIANA UNIFORM GIFTS | TO MINORS ACT | PO BOX 684 | | | CALLENTE | NV | 89008-0684 |
| MEREDITH LAMAR | 2140 W WESTHOLME DR | | | | MARION | IN | 46952-8622 |
| MEREDITH LYNN WEISSBARD | 7 SHELBOURNE DRIVE | | | | LOUDONVILLE | NY | 12211 |
| MEREDITH M HEADLEY | 2226 GREAT OAK DR | | | | MILFORD | MI | 48380-4325 |
| MEREDITH M PETRIE | 34 BOBWHITE TRAIL | | | | GALES FERRY | CT | 06335-2001 |
| MEREDITH MOCK & LORNELL MOCK JT TEN | 5054 STATE ROAD 32 W | | | | ANDERSON | IN | 46011-8746 |
| MEREDITH MUELLER LEFFEL | 890 W PINE ST | | | | ZIONSVILLE | IN | 46077-1731 |
| MEREDITH P BACK | 4301 AMELIA OLIVE BR R | | | | BATAVIA | OH | 45103-8991 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEREDITH P DONDIS | 36 ACADIA DR | | | | ROCKLAND | ME | 04841-2539 |
| MEREDITH R NEARY | 4267 HILLVIEW DR | | | | PITTSBURG | CA | 94565-6063 |
| MEREDITH R NELSON | 16202 COUNTY ROAD 424 | | | | DEFIANCE | OH | 43512-6754 |
| MEREDITH R OSTHEIMER | 305 RADCLIFFE DR | | | | NEWARK | DE | 19711-3150 |
| MEREDITH S HENES | 89 EASTMAN RD | | | | WASHINGTON | VT | 05675-2003 |
| MEREDITH SCHLOSS | 5806 HAVERFORD AVE | | | | INDIANAPOLIS | IN | 46220-2771 |
| MEREDITH SCHUETTE & MICHAEL SCHUETTE JT TEN | 3219 WALDON RIDGE DR | | | | ORION | MI | 48359-1339 |
| MEREDITH W BUCKLEY TR U/T/D 02/20/87 MEREDITH W BUCKLEY TRUST | 2022 TULLIS DRIVE | | | | MIDDLETOWN | OH | 45042-2963 |
| MEREDITH W CROWN & JOAN B CROWN JT TEN | 5537 HUCKLEBERRY DR | | | | BRYANTOWN | MD | 20617-2007 |
| MEREDITH W KIRKHAM | 10590 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9792 |
| MEREL CHANEY & JORETTA L CHANEY JT TEN | 13501 OLD CUMBERLAND RD NE | | | | FLINSTONE | MD | 21530-3143 |
| MERIALICE M JENSEN | 4707 LOWCROFT | | | | LANSING | MI | 48910-5328 |
| MERIAM L ROMATZ | 24703 GREENHILL RD | | | | WARREN | MI | 48091-3301 |
| MERIBETH HUSO | 660 RAUPP BLVD | | | | BUFFALO GROVE | IL | 60089-3437 |
| MERIBETH M BROCKER-QUERIO CUST ANNICA J BROCKER UTMA MI | 21726 ALGER ST | | | | ST CLAIR SHORES | MI | 48080-1845 |
| MERIDA E BECK & SUSAN R EDWARDS TR UA 10/20/93 MERIDA D EDWARDS | 2321 COLUMBIA AVENUE | | | | LANCASTER | PA | 17603-4107 |
| MERIDA L PINZON | PO BOX 7 | | | | GASPORT | NY | 14067-0007 |
| MERIDEE A HUNST | 3425 PUGH MOUNTAIN VW | | | | COLORADO SPRINGS | CO | 80922-3168 |
| MERIDITH D MANKE TR MERIDITH D MANKE TRUST UA 11/20/97 | 3175 GREEN RD | | | | ST JOHNS | MI | 48879-8116 |
| MERIE A VASSIS TR THE MERIE A VASSIS TRUST UA 09/06/02 | 28 QUAIL RUN | | | | PLANT CITY | FL | 33565-2800 |
| MERIEL K HANEL | 4374 LOUELLA DRIVE | | | | WATERFORD | MI | 48329-4025 |
| MERILYN C ROLL | 2465 HARBOR VIEW ROAD | | | | CAMDEN | SC | 29020-8246 |
| MERILYN RUMMELSBURG TR UA 03/18/91 C W RUMMELSBURG & MERILYN | RUMMELSBURG DECLARATION OF TR | 24726 12TH AVE S | | | DES MOINES | WA | 98198-3897 |
| MERIT RALEIGH | 11063 EASTON RD | | | | NEW LOTHROP | MI | 48460-9759 |
| MERL C REECE | 3098 BELLSFERRY RD | | | | MARIETTA | GA | 30066-3400 |
| MERL E KEYS | 8540 CLIO RD | | | | MT MORRIS | MI | 48458-8214 |
| MERL F FENTON JR | PO BOX 316 | | | | CEDAR KEY | FL | 32625-0316 |
| MERL G HUTTO & MILADA V HUTTO JT TEN | 7 PARTRIDGE RD | | | | CORNWALL ON HUDSON | NY | 12520-1800 |
| MERL L SISK | 190 ROWLETT DRIVE | | | | DOVER | TN | 37058-5052 |
| MERLA LEW KRAMER | 6322 ST JUDE DRIVE | | | | PASADENA | TX | 77505-5491 |
| MERLE A EVELAND | 3588 SWIFT RD | | | | BELLEVUE | MI | 49021-9447 |
| MERLE A FOSTER | 10423 KLEES RD | | | | CRYSTAL | MI | 48818-9769 |
| MERLE A GRAMS | 9875 SYLVANIA PETERSBURG RD | | | | OTTAWA LAKE | MI | 49267-9757 |
| MERLE A HECHT | 7800 NEMCO WAY | APT 226 | | | BRIGHTON | MI | 48116-9462 |
| MERLE A TROUB | 411 WEST ELBA ST BOX159 | | | | PERRINTON | MI | 48871-0159 |
| MERLE B ARNOLD | 1298 NORTH RD SE | | | | WARREN | OH | 44484-2706 |
| MERLE B CAMPBELL | 301 EDGEWATER PINES DR SW | | | | WARREN | OH | 44481-9680 |
| MERLE B HILTON & MRS RUTH W HILTON JT TEN | 5006 SIMS ROAD | | | | KNOXVILLE | TN | 37920-4951 |
| MERLE B HOWIE | 1276 GORE RD RR5 | HARROW ON N0R 1G0 CANADA | | | | | |
| MERLE B HOWIE | 1276 GORE RD RR5 | HARROW ON N0R 1G0 CANADA | | | | | |
| MERLE B HOWIE | RR 5 | 1276 GORE RD | HARROW ON N0R 1G0 CANADA | | | | |
| MERLE B HOWIE | RR 5 | HARROW ON N0R 1G0 CANADA | | | | | |
| MERLE B LAWSON | BX 417 | | | | CONVERSE | IN | 46919-0417 |
| MERLE B PAYNE | 1298 NORTH RD SE | | | | WARREN | OH | 44484-2706 |
| MERLE BALLARD | 1000 MANILA DR | | | | SENECA | SC | 29672-0647 |
| MERLE C COX | 6111 MAREN DRIVE | | | | SPEEDWAY | IN | 46224-3209 |
| MERLE CHARLES REDFIELD | 250 PROSPECTOR WAY | | | | BALL GROUND | GA | 30107 |
| MERLE CLIFFORD BELL | 5555 EAST COLBY STREET | | | | MESA | AZ | 85205 |
| MERLE COLLINS | 24657 MULBERRY DRIVE | | | | SOUTHFIELD | MI | 48034-3155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERLE CUMMINGS | 4065 ABBEYGATE DR | | | | BEAVERCREEK | OH | 45430-2066 |
| MERLE D CALVIN | 862 CRYSTAL VIEW DR | | | | PARKER | AZ | 85344-8123 |
| MERLE D CROW TR UA 02/21/85 MERLE D CROW TRUST | PO BOX 2459 | | | | HONOLULU | HI | 96804-2459 |
| MERLE D DAILEY | 916 N OXFORD DR | | | | MARION | IN | 46952 |
| MERLE D OATES | ATTN MERLE D OATES-WRIGHT | 3590 5TH AVE NW | | | NAPLES | FL | 34120-1622 |
| MERLE D SHANK & SUZANNE W SHANK JT TEN | 554 VIEWMONT CT | | | | HARRISONBURG | VA | 22802-6079 |
| MERLE D STANKE | R RFD 6 | | | | CHARLOTTE | MI | 48813 |
| MERLE E BLAIN | 369 BLAIN ROAD | | | | MAYPEARL | TX | 76064-1848 |
| MERLE E COUCH | 1397 POTTER BLVD | | | | BURTON | MI | 48509-2156 |
| MERLE E HOWARD | BOX 133 206 SOUTH CEN | | | | LAGRANGE | OH | 44050-0133 |
| MERLE E MAILO | 121 E JOLLY RD | APT D2 | | | LANSING | MI | 48910-6686 |
| MERLE E RUSH | 5381 GRAFTON ROAD | | | | VALLEY CITY | OH | 44280-9322 |
| MERLE E RUSH & DARL L RUSH JT TEN | 5381 GRAFTON ROAD | | | | VALLEY CITY | OH | 44280-9322 |
| MERLE E SCHERER | PO BOX 346 46061 | | | | NOBLESVILLE | IN | 46060 |
| MERLE E STORCK | 2811 RUGER AVENUE | | | | JANESVILLE | WI | 53545-2248 |
| MERLE E WILKINSON | 6513 S 100 E | | | | MARKLEVILLE | IN | 46056-9640 |
| MERLE F DUESLER | 4469 ST HWY 10 | | | | FT PLAIN | NY | 13339-2639 |
| MERLE F EDGEWORTH JR | 290 FAIR WAYS CT | | | | NEWNAN | GA | 30265-2047 |
| MERLE F NIETHE | 17 PHELPS ST | | | | LOCKPORT | NY | 14094-2019 |
| MERLE FERRELL | 1201 KATHERINE DR | | | | BEAVERCREEK | OH | 45434-6325 |
| MERLE H MILLARD | 15567 HARVEST LN | | | | SOUTHGATE | MI | 48195-6834 |
| MERLE H SUTTON | 2216 MILLERS ACADEMY RD | | | | BREMEN | GA | 30110-2519 |
| MERLE H THOMA | R F D 1 EAST ST | | | | HEBRON | CT | 06248-9801 |
| MERLE HARPER & MARGARET HARPER TR HARPER LIVING TRUST UA 05/03/99 | BOX 111 | | | | SPRINGERVILLE | AZ | 85938-0111 |
| MERLE HAWLEY MCGOWAN & ROYAL MCGOWAN JT TEN | 2102 E CONCORD ST | | | | ORLANDO | FL | 32803-4819 |
| MERLE HENRY WHITCOMB | 2333 UTLEY RD | | | | FLINT | MI | 48532-4966 |
| MERLE HOWIE | 1276 GORE RD RR 5 | HARROW ON N0R 1G0 CANADA | | | | | |
| MERLE J BURTHAY | 3166 N 80 WEST | | | | KOKOMO | IN | 46901-8109 |
| MERLE J MANSFIELD TR LIVING TRUST UA 03/17/82 MERLE J MANSFIELD | 13210 WABASH RD | | | | MORENCI | MI | 49256 |
| MERLE J PAFFEL | 1634 KEELER AVE | | | | BELOIT | WI | 53511-4767 |
| MERLE J REICHERT | 13203 DUNLAP RD | | | | LASALLE | MI | 48145-9709 |
| MERLE J STEVENS | 8715 SCANDANAVIAN BLVD | | | | LAKELAND | FL | 33809-1744 |
| MERLE JAY STEVENS & LOUELLA ANN STEVENS TR LIVING TRUST 11/06/92 U-A | MERLE JAY STEVENS | 8715 SCANDINAVIA BLVD | | | LAKELAND | FL | 33809-1744 |
| MERLE K BROWN | 37303 E FAULKENBERRY RD | | | | LONE JACK | MO | 64070-9102 |
| MERLE L GREENSPOON & ROSALINE B GREENSPOON JT TEN | 547 SOUTH PONTIAC WAY | | | | DENVER | CO | 80224-1549 |
| MERLE L HAWKINS | 2776 LYDIA DRIVE SW | | | | WARREN | OH | 44481-8619 |
| MERLE L NALLEY | 5302 24TH STREET | | | | DETROIT | MI | 48208-1924 |
| MERLE L QUEER | 1990 STONE RIDGE DR | | | | ASHLAND | OH | 44805-4586 |
| MERLE L WHITTAKER | 2090 N OXFORD RD RT #4 | | | | OXFORD | MI | 48371-2620 |
| MERLE M ROBERTS & LANCE A ROBERTS JT TEN | 1203 CLEARVIEW DRIVE | | | | FLUSHING | MI | 48433-1479 |
| MERLE M VARON | 6148 CAPISTRANO | | | | WOODLAND HILLS | CA | 91367-1707 |
| MERLE N POTTER | 310 MONROE ST | | | | DURAND | MI | 48429 |
| MERLE P DAVIES TR MERLE P DAVIES TRUST UA 03/15/96 | BAYVIEW MEADOWS CONDO | 28523 DINO CIRCLE | | | CHESTERFIELD | MI | 48047-4819 |
| MERLE P WEISS TR MERLE P WEISS TRUST UA 02/09/06 | 5104 CORBEL LAKE WAY | | | | BOYNTON BEACH | FL | 33437-1694 |
| MERLE P WIDVEY | BOX 235 | | | | SHIRLEY | IN | 47384-0235 |
| MERLE PARKER HALL | 704 EAST OAK STREET | | | | GREENVILLE | IL | 62246-1545 |
| MERLE R BLEAVINS | 11905 EARL ST | | | | PINCKNEY | MI | 48169-9060 |
| MERLE R GIESEY & RITA M GIESEY JT TEN | 112 DEEDS ST | | | | LIGONIER | PA | 15658-1202 |
| MERLE R LOCKHART | 5510 SW 4TH PL | APT 401 | | | CAPE CORAL | FL | 33914-7288 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERLE R WILLIAMS | 9 RIO VISTA DR | | | | LOUISVILLE | KY | 40207-1510 |
| MERLE REED SHINGLER | 7525 HIGHWAY 273 | | | | BLAKELY | GA | 39823-9140 |
| MERLE STEWART JR & MRS ALICE STEWART TEN COM | 133 OAK HILL RD | | | | KENBRIDGE | VA | 23944-9801 |
| MERLE TRAVIS HARROD | 10246 WOODBURN ALLEN SP RD | | | | ALVATON | KY | 42122-9576 |
| MERLE ULBERG & BARBARA ULBERG JT TEN | 11111 HIGLEY CIRCLE EAST | | | | SCHOOLCRAFT | MI | 49087-9406 |
| MERLE W CLARK | 4798 KINGS CROSSING DRIVE | | | | KENNESAW | GA | 30144-1655 |
| MERLE W CROOKS | R D 2 | BOX 66 | | | MARTINSBURG | PA | 16662-9115 |
| MERLE W CROSBY | 4798 KINGS CROSSING DRIVE | | | | KENNESAW | GA | 30144-1655 |
| MERLE W KLINGBEIL | 527 MITCHELL LAKE DR | | | | SHERIDAN | MI | 48884-9394 |
| MERLE W KORN | 5850 GREENHAVEN | | | | SYLVANIA | OH | 43560-1562 |
| MERLE W MC KINLEY & MRS ELLEN R MC KINLEY JT TEN | 4818 CORTLAND DR | | | | CORONA DEL MAR | CA | 92625-2710 |
| MERLE W PEACOCK | 2228 RIDGELINE DR | | | | LANSING | MI | 48912-3430 |
| MERLE W ROBB & MRS BERTHA ROBB JT TEN | 40-A HADDON RD | | | | MONROE TOWNSHIP | NJ | 08831 |
| MERLE W RODGERS | 298 CAMELET BLVD | | | | FALLING WATERS | WV | 25419-9403 |
| MERLE WAYNE CLARK | 7640 RANDWICK RD | | | | PENSACOLA | FL | 32514-6448 |
| MERLE Y SMITH | 1437 MARIPOSA | | | | RICHMOND | CA | 94804-4936 |
| MERLE Y SMITH & PEGGY D LORTIE JT TEN | 1437 MARIPOSA | | | | RICHMOND | CA | 94804-4936 |
| MERLEEN E JONES | 6504 SCENIC PINES CT | | | | CLARKSTON | MI | 48346 |
| MERLENE A COULOM | 520 SUNRISE DR | | | | LODA | IL | 60948-9742 |
| MERLENE D CHADWELL | 3245 WIRT RD | | | | MASON | MI | 48854-9320 |
| MERLENE G FRALEIGH | 163 MAPLE AVE | | | | GERMANTOWN | NY | 12526-5305 |
| MERLEY E BROWN | 108 NORTON | | | | PONTIAC | MI | 48341 |
| MERLIN B SANDERSON | 3947 W FRENCH RD | | | | SAINT JOHNS | MI | 48879-9461 |
| MERLIN BABBITT & JOAN BABBITT JT TEN | N9702 MUSSER CREEK CT | | | | PHILLIPS | WI | 54555-8972 |
| MERLIN C FORD | 33109 VICTORY RD | | | | PAOLA | KS | 66071-8220 |
| MERLIN D KOOS | 2278 NARROW LAKE RD | | | | CHARLOTTE | MI | 48813-9159 |
| MERLIN D SHANK & PAMELA V SHANK JT TEN | 136 COOKS CREEK RD | | | | HARRISONBURG | VA | 22802-0801 |
| MERLIN E DENMAN & JANE E DENMAN JT TEN | G-6200 CALKINS RD | | | | FLINT | MI | 48532 |
| MERLIN E ELDRED | 482 MAPLE STRING | | | | DAYTON | OH | 45458-9231 |
| MERLIN F BOYDEN | 12164 N LEGACY PL | | | | ORO VALLEY | AZ | 85737-3479 |
| MERLIN F BOYDEN & RUTH A BOYDEN JT TEN | 12164 N LEGACY PL | | | | ORO VALLEY | AZ | 85737-3479 |
| MERLIN G CHRISTIANSON | 1609 SAINT GEORGE LN | | | | JANESVILLE | WI | 53545-5602 |
| MERLIN G OEHRKE | 7667 W SAMPLE RD 204 | | | | CORAL SPRINGS | FL | 33065-4718 |
| MERLIN HERALD & PATRICIA HERALD JT TEN | 9432 ASH ST | | | | NEW LOTHROP | MI | 48460-9783 |
| MERLIN J NICHOLS | 6910 LONGVIEW | | | | SHAWNEE | KS | 66218-9748 |
| MERLIN J NICHOLS & SHIRLEY J NICHOLS JT TEN | 6910 LONGVIEW | | | | SHAWNEE | KS | 66218-9748 |
| MERLIN J SPEIKES | 505 OUTLOOK CV | | | | FLOWER MOUND | TX | 75028-7176 |
| MERLIN L HAMEN | 249 FURROW LN | | | | CALABASH | NC | 28467-2384 |
| MERLIN L KEPHART | 4934 BROWN RD | | | | CONEWANGO VLY | NY | 14726-9710 |
| MERLIN L PHILLIPS | 9243 N JARBOE ST | | | | KANSAS CITY | MO | 64155-1280 |
| MERLIN L SLEIGHT | 1317 MT HOPE HWY | | | | CHARLOTTE | MI | 48813-8631 |
| MERLIN R MILLER | 2829 DAVID DRIVE | | | | SPRINGPORT | MI | 49284-9320 |
| MERLIN R SCHENDEL | 300 FAIRWAY DR | | | | HORSESHOE BEND | AR | 72512-2704 |
| MERLIN R SWEIGART | 3355 SOWTA 500 W | | | | NEW PALESTINE | IN | 46163 |
| MERLIN ROY ARNETT & ELDON E ARNETT JT TEN | 5508HALL ST | | | | ALEXANDRIA | LA | 71303-3917 |
| MERLIN SIGURDSON | 916 SAMUEL POINT | | | | COLORADO SPRINGS | CO | 80906-6300 |
| MERLIN V RODEWALD & HELEN L RODEWALD JT TEN | 18 TEE AR PL | | | | PRINCETON | NJ | 08540-3912 |
| MERLIN WAYNE MYERS EX EST ETHEL M THROCKMORTON | 9179 SANDY CREEK LANE | | | | MECHANICSVLLE | VA | 23116 |
| MERLINE M PARKS | PO BOX 12 | | | | COALMONT | IN | 47845-0012 |
| MERLLE W SAMPSON | 2335 GEIGER RD | | | | IDA | MI | 48140-9556 |
| MERLON M SCHAEFER | 10390 WINTHROP RD | | | | STREETSBORO | OH | 44241-5161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERLON T BAXTER | 6 CECIL AVE | | | | MASSENA | NY | 13662-2140 |
| MERLTON L BRANDENBERG | 18045 WARRINGTON DR | | | | DETROIT | MI | 48221-2770 |
| MERLTON R HARRADON | PO BOX 327 | | | | SABATTUS | ME | 04280-0327 |
| MERLYN E SCOVILLE | 14 N BRAINTREE | | | | SCHAUMBURG | IL | 60194-4165 |
| MERLYN G CAUPP | 10778 FARMERSVILLE W CARROL RD | | | | GERMANTOWN | OH | 45327-8524 |
| MERLYN L HOBSON TR MERLYN L HOBSON REVOCABLE LIVING TRUST UA 11/28/00 | 5967 CHIPPEWA TR | | | | HALE | MI | 48739 |
| MERLYN L PIPER | 1453 CO ROAD 1475 | | | | ASHLAND | OH | 44805-9724 |
| MERLYN M THOMPSON TR MERLYN M THOMPSON TRUST UA 11/08/00 | 9537 N MCCLELLAND RD | | | | BRECKENRIDGE | MI | 48615-9767 |
| MERLYN R RODRIGUES & EUSEBIO L RODRIGUES JT TEN | 10508 DEMOCRACY LN | | | | POTOMAC | MD | 20854-4003 |
| MERLYN W GINGRAS | 1030 W ELM | | | | CHIPPEWA FALLS | WI | 54729-1602 |
| MERO L DIAZ | 3710 MARGARET | | | | BAY CITY | MI | 48706-1318 |
| MERQUIADESN CESPEDES | 7333 GREEN LEVEL CHURCH RD | | | | APEX | NC | 27523 |
| MERRAIN M BATEY | 5644 HIWAY B | | | | HILLSBORO | MO | 63050-3003 |
| MERRANCE H PETERS | 12939 M 50 | | | | BROOKLYN | MI | 49230-8339 |
| MERRELL FORT GREGORY | BOX 8447 | | | | ASHEVILLE | NC | 28814-8447 |
| MERRELL M CLARK | 13 WALWORTH AVE | | | | SCARSDALE | NY | 10583-1417 |
| MERRI L ROUNDTREE & JOHN W ROUNDTREE JT TEN | 3700 S WESTPORT #509 | | | | SIOUX FALLS | SD | 57106-6344 |
| MERRI S DITTMAR | ATT MERRI S SPARSA | 415 ARISTROCRAT DR | | | BOLINGBROOK | IL | 60490 |
| MERRI SUE IRWIN | 35 INTERLAKEN DR | | | | EASTCHESTER | NY | 10709-1529 |
| MERRI-LYNN YERAGE | PUR BY EST | 22329 CANONES CIRCLE | | | SAUGUS | CA | 91351 |
| MERRIAM K NEWHALL | 1114 STEWART RD | | | | BERLIN | VT | 05602-8848 |
| MERRIAN KENDALL KOHLER | 932 S SARAH WAY | | | | ANAHEIM | CA | 92805-5642 |
| MERRIANNE B GIANNINI TOD KIRKE GIEDZINSKI SUBJECT TO STA TOD RULES | 330 BIRCHWOOD COURT | | | | IONE | CA | 95640 |
| MERRICK D PATTERSON | 7330 JEWEL BROOKE | | | | GRAND RAPIDS | MI | 49548-7322 |
| MERRICK E MURPHY | 19543 BATTERSEA BLVD | | | | ROCKY RIVER | OH | 44116-1649 |
| MERRICK LUCKETT | 18845 DEQUINDRE | | | | DETROIT | MI | 48234-1205 |
| MERRIE A JONES | 7700 NEWBURG ROAD | | | | DURAND | MI | 48429-9755 |
| MERRIE A JONES & WILLIAM D JONES JT TEN | 7700 NEWBURG ROAD | | | | DURAND | MI | 48429-9755 |
| MERRIE H CLIFFORD | 303 WALDEN WAY | | | | IMPERIAL | PA | 15126-9639 |
| MERRIE H CLIFFORD & CARLA D HUDSON JT TEN | 434 THOMPSON AVE | | | | CLAIRTON | PA | 15025-1039 |
| MERRIE L DE COOMAN | 9126 PINEVIEW LAKE CT | | | | LINDEN | MI | 48451-9798 |
| MERRIE LEE SOULES | 1570 VISTA DEL CERRO | | | | LAS CRUCES | NM | 88007-8910 |
| MERRIL W PATTON | 5016 ANGELITA AVE | | | | HUBER HEIGHTS | OH | 45424-2705 |
| MERRIL W POWELL JR & SUSAN POWELL JT TEN | 17 GRANDVIEW AVE | | | | YOUNGWOOD | PA | 15697 |
| MERRILEE C BROADBENT | 880 S 100 E | | | | RICHMOND | UT | 84333 |
| MERRILEE R KIDD TR LIVING TRUST 12/11/91 U-A ROBERT H KIDD | 1505 PEBBLE CREEK | | | | COPPELL | TX | 75019-3674 |
| MERRILL A KROLICK | 10316 LONGWOOD DR | | | | SEMINOLE | FL | 33777-1311 |
| MERRILL A SPORKIN | PO BOX 99 | | | | MERION STATION | PA | 19066-0099 |
| MERRILL ARDIS CARRAWAY JR | PO BOX 189 | | | | MAGNOLIA | MS | 39652-0189 |
| MERRILL C COOPER | 5308 S ADAMS ST | | | | MARION | IN | 46953-5911 |
| MERRILL C CROWDER | C/O LAWRENCE CROWDER | 7354 N 750 W | | | FRANKTON | IN | 46044-9467 |
| MERRILL C DULIN | 1660 JENNINGS MILL RD | APT 407 | | | BOGART | GA | 30622 |
| MERRILL D BRACKEN | 7509 S 825 E | | | | LADOGA | IN | 47954-7216 |
| MERRILL D WOODWARD | 101 LASSETTER DRIVE | | | | RED OAK | TX | 75154-5111 |
| MERRILL E CHESEBROUGH | 410 E MAIN ST #209 | | | | LEROY | MN | 55951 |
| MERRILL E FRANKLIN | 4630 ALDAN DR | | | | HOLLY | MI | 48442-9134 |
| MERRILL H DAVIS & MILDRED A DAVIS JT TEN | 9 APPLE BLOSSOM LANE | | | | LAMOINE | ME | 04605-4523 |
| MERRILL H NICHOLS | 4558 S BELLAMY BLVD | | | | MARION | IN | 46953-5382 |
| MERRILL H NICHOLS & JOANNA NICHOLS JT TEN | 4558 S BELLAMY BLVD | | | | MARION | IN | 46953-5382 |
| MERRILL J HACHTEL | N3991 HIGHWAY 89 | | | | JEFFERSON | WI | 53549 |
| MERRILL J HOUGH | 5025 WILLOW RD | | | | ZIONSVILLE | IN | 46077-9445 |
| MERRILL J MACK & MRS NANCY B MACK TEN ENT | 24 TERRACE RD | | | | WESTON | MA | 02493-1825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERRILL J OWEN & HELEN P OWEN TR MERRILL & HELEN OWEN LIVING TRUST UA | 08/08/06 | 5232 CROWN AVE | | | LA CANADA | CA | 91011-2804 |
| MERRILL JONES MACK & MRS NANCY BASSETT MACK JT TEN | 24 TERRACE RD | | | | WESTON | MA | 02493-1825 |
| MERRILL KAMMERDIENER | 2433 STATE ROUTE 28/66 | | | | NEW BETHLEHEM | PA | 16242 |
| MERRILL L BODINE | 3333 QUAIL HOLLOW DR | | | | LAMBERTVILLE | MI | 48144-8611 |
| MERRILL L CARLTON III | 44 OAK RD | | | | KILGORE | TX | 75662-9148 |
| MERRILL L CARLTON JR CUST KENT P CARLTON U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 8267CR 2424 | | | ROYSE CITY | TX | 75189-4655 |
| MERRILL L HAMPTON TR MERRILL L HAMPTON TRUST UA 11/17/02 | 92 CAIN AVE | | | | HAMILTON | OH | 45011-5708 |
| MERRILL L WITT | 20812 GAULT ST | | | | CANOGA PARK | CA | 91306-3311 |
| MERRILL LYNCH CUST DONNA J WINTERSCHEIDT IRA UA 06/21/95 | 9601 S MERIDIAN BLVD | | | | ENGLEWOOD | CO | 80112-5905 |
| MERRILL LYNCH CUST FBO DIANE CROSS IRA | 22802 LAKE RAVINES DRIVE | | | | SOUTHFIELD | MI | 48034 |
| MERRILL LYNCH CUST FBO TIMOTHY PAULSON | 1437 KEENELAND WAY | | | | SCHERERVILLE | IN | 46375 |
| MERRILL LYNCH CUST GLEN W WINTERSCHEIDT IRA UA 06/21/95 | 9601 S MERIDIAN BLVD | | | | ENGLEWOOD | CO | 80112-5905 |
| MERRILL LYNCH PIERCE FENNER & SMITH INC CUST CARL J DREYER UTMA FL | 4800 DEER LAKE DR E | | | | JACKSONVILLE | FL | 32246-6484 |
| MERRILL LYNCH PIERCE FENNER & SMITH INC CUST MARVIN O ROBINSON IRA UA | 11/30/95 | 30220 AVONDALE | | | INKSTER | MI | 48141-1532 |
| MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | PO BOX 12006 | | | | NEWARK | NJ | 07101-5006 |
| MERRILL LYNCH TR ANNA LOUISE MASCHO IRA | 3260 THUNDERHEAD DR | | | | LAKE HAVASU CITY | AZ | 86406-7870 |
| MERRILL LYNCH TR CAROLE M PITMAN IRA | 6473 HOLLOWVIEW TRAIL | | | | CENTERVILLE | OH | 45459-6956 |
| MERRILL LYNCH TR MARY ELLEN FITZPATRICK IRA | 1170 MAPLE | | | | PLYMOUTH | MI | 48170-1547 |
| MERRILL M ANDREWS & LILLIAN B ANDREWS JT TEN | 4770 GREEN RD | | | | HOWEL | MI | 48843-9063 |
| MERRILL O BYRD JR & ANITA KATHRYNE BYRD JT TEN | 26300 BYRD RD | | | | CRISFIELD | MD | 21817-2412 |
| MERRILL O'BRIEN | ROCKWOOD SOUTH HILL | APT 501 | 2903 E 25TH AVE | | SPOKANE | WA | 99223 |
| MERRILL P MC GAVRAN | PO BOX 205 | | | | CARMEN | ID | 83462-0205 |
| MERRILL R SUNDHOLM | 12475 WEDGEWOOD PL NW | | | | MINNEAPOLIS | MN | 55433-6776 |
| MERRILL S SGROMOLO | 110 FAIRVIEW RD | | | | FRENCHTOWN | NJ | 08825-3009 |
| MERRILL S STANLEY & KIMBERLY L STANLEY JT TEN | 209 WESTLAKE CIR | | | | BILLINGS | MT | 59105-3537 |
| MERRILL S URBANE | 271 AMBLESIDE RD | | | | DES PLAINES | IL | 60016-2654 |
| MERRILL SGROMOLO | 110 FAIRVIEW RD | | | | FRENCHTOWN | NJ | 08825-3009 |
| MERRILL THAYER PERS REP EST MICHELLE DUNCAN | 12013 TRETAGNIER CIR | | | | SAN DIEGO | CA | 92128-2087 |
| MERRILL W BROWN | PO BOX 259 | | | | CHARLESTOWN | MD | 21914-0259 |
| MERRILL W FOWLER TR MERRILL W FOWLER TRUST UA 12/13/96 | 900 S ASHLAND AVE | | | | LA GRANGE | IL | 60525-2819 |
| MERRILL W NEUSTADT CUST AMY ELIZABETH NEUSTADT UGMA KAN | 4012 W 103 | | | | OVERLAND PARK | KS | 66207-3656 |
| MERRILL W NEUSTADT CUST MAGGIE L NEUSTADT UGMA KAN | 4012 W 103RD | | | | OVERLAND PARK | KS | 66207-3656 |
| MERRILL W SHAFER TR MERRILL W SHAFER LIVING TRUST UA 12/07/05 | 56 VIEWCREST DR | | | | FALMOUTH | MA | 02540-2024 |
| MERRILL WILLIAM NEUSTADT CUST AMY ELISABETH NEUSTADT UNDER THE | MISSOURI UNIFORM GIFTS TO MINORS LAW | 4012 WEST 103 | | | OVERLAND PARK | KS | 66207-3656 |
| MERRILL WILLIAM NEUSTADT CUST MAGGIE LEAH NEUSTADT UNDER THE MISSOURI | UNIFORM GIFTS TO MINORS LAW | 4012 W 103RD | | | OVERLAND PARK | KS | 66207-3656 |
| MERRILL WINDERMAN | 4226 CHESTNUT AVE | | | | LONG BEACH | CA | 90807-1904 |
| MERRILL WM NEUSTADT CUST AMY ELIZABETH NEUSTADT UGMA MO | 4012 W 103RD | | | | OVERLAND PARK | KS | 66207-3656 |
| MERRILY BOTTORFF | 2581 GRIFFITH DRIVE | | | | CORTLAND | OH | 44410-9657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERRILY W LYON | 564 TAUGWONK RD | | | | STONINGTON | CT | 06378-1809 |
| MERRILYN J WILMOTH | PO BOX 153 | | | | HERALD | CA | 95638-0153 |
| MERRIS W HARVEY & SHARON S HARVEY JT TEN | 1031 HOLLYWOOD DRIVE | | | | YORK | PA | 17403-2959 |
| MERRITT E PACE | 1000 GOLDEN POND DRIVE | | | | RUSSELLVILLE | AR | 72802-8763 |
| MERRITT HENRY JONES TR MERRITT H JONES TRUST UA 07/29/96 | 3975 LYNDHURST DR | | | | FAIRFAX | VA | 22031-3716 |
| MERRITT JOHN LUCAS JR & MRS MINA S LUCAS JT TEN | PO BOX 88875 | | | | STEILACOOM | WA | 98388-0875 |
| MERRITT KEMPSHALL MEYER | 64 HIGH ST #B5 | | | | BRISTOL | RI | 02809-2050 |
| MERRITT L GARWOOD & SHIRLEY A GARWOOD JT TEN | 1301 N HARRISON ST | | | | ALEXANDRIA | IN | 46001-1122 |
| MERRITT RICHARD MILLS | 600 N PURSLEY ST | | | | FARMLAND | IN | 47340-9788 |
| MERRITT WAYNE MOSELEY CUST MERRITT W MOSELEY JR U/THE ALA UNIFORM | GIFTS TO MINORS ACT | 40 GRACELYN RD | | | ASHEVILLE | NC | 28804-3502 |
| MERRITT WISSMAN JR | 12955 52ND ST | PO BOX 132 | | | LOWELL | MI | 49331-0132 |
| MERRY BATEMAN | PO BOX 13449 | | | | AUSTIN | TX | 78711-3449 |
| MERRY E HOLLOWAY CUST LORINDA JILL HOLLOWAY U/THE OHIO UNIFORM GIFTS | TO MINORS ACT | PMB 420 | 169 S MAIN ST | | NEW CITY | NY | 10956 |
| MERRY F MANCI | 1610 CHATEAU LN | | | | MANSFIELD | TX | 76063 |
| MERRY J BIGGS | 7066 HAMMOND AVE | | | | CALEDONIA | MI | 49316-8353 |
| MERRY J COCHRAN | 2011 SILVERBROOK DR | | | | KNOXVILLE | TN | 37923-1390 |
| MERRY LEE NOVAK CUST JESSICA M NOVAK UNDER THE MO TRANSFERS TO MINORS | LAW | 3400 STANFORD RD A114 | | | FORT COLLINS | CO | 80525 |
| MERRY LOU RHOADES & RONALD R RHOADES TR UA 05/19/1998 MERRY LOU | RHOADES TRUST | 1152 W BEAGLE RUN LOOP | | | HERNANDO | FL | 34442 |
| MERRY MOLLIES | MINNEHAHA COUNTY 4H LEADERS | ASSOC 220 W 6TH ST | | | SIOUX FALLS | SD | 57104-6001 |
| MERRY ROY | 1097 CORAL CLUB DRIVE | | | | CORAL SPRINGS | FL | 33071-5660 |
| MERRY RUTKOWSKI CUST DEVON SUN LEE RUTKOWSKI UTMA WI | 816 BRIAR HILL DR | | | | WAUKESHA | WI | 53188-2754 |
| MERRY S COURTNEY | 8141 KINGSTON DR | | | | PORTAGE | MI | 49002-5519 |
| MERRYLL ROSENFELD | 17 BARNSIDE DR | | | | BEDFORD | NH | 03110-5644 |
| MERRYN JOLKOVSKY CUST ELIZABETH JOLKOVSKY UTMA MN | 115 MILL CREEK CIRCLE | | | | SAINT CLOUD | MN | 56303-9561 |
| MERRYN JOLKOVSKY CUST EMILY JOLKOVSKY UTMA MN | 1115 MILL CREEK CIRCLE | | | | SAINT CLOUD | MN | 56303-9561 |
| MERT RANCK & PAULINE RANCK JT TEN | 5737 34TH AVE S | | | | MINNEAPOLIS | MN | 55417-2931 |
| MERTICE M SHANE JR | 76 SCHOOL HOUSE RD | | | | E STROUDSBURG | PA | 18302 |
| MERTIE B SCHAMBERGER | 16088 LACANTO ST | | | | BROOKSVILLE | FL | 34604-8093 |
| MERTIN WADE RITCHIE | 28869 BAILEY RANCH RD | | | | HAYWARD | CA | 94542 |
| MERTON C WOHLERS | 1710 HILTON ROAD | | | | SPENCERPORT | NY | 14559 |
| MERTON CALVIN WHITCOMB JR & LOIS E WHITCOMB JT TEN | PAULA DR BOX 143 | | | | MC KEAN | PA | 16426-0143 |
| MERTON D MACRAE & MARY C JENKIN JT TEN | 22 KINGSPORT AV | | | | PALMETTO | FL | 34221-1915 |
| MERTON E BOWER | 6818 CORNERSTONE DR SE | | | | CALEDONIA | MI | 49316-7876 |
| MERTON E NEWMAN | 4 CRESCENT ST | | | | ILION | NY | 13357-2310 |
| MERTON H BROOKS | 5610 WINONA AVE | | | | SAINT LOUIS | MO | 63109-1562 |
| MERTON H STEVENS JR TR STEVENS FAMILY TRUST UA 01/23/96 | PO BOX 136 | | | | EASTHAM | MA | 02642-0136 |
| MERTON J BATCHELDER & ANN H BATCHELDER JT TEN | 7719 BRIDLE PATH LANE | | | | MCLEAN | VA | 22102-2505 |
| MERTON J PORTER | 13100 OLD ALBIM RD | | | | ALBION | PA | 16401-9609 |
| MERTON L MATTHEWS | 15 PARK AVE | | | | WESTERLY | RI | 02891-1956 |
| MERTON M DELANCEY JR | 8252 DIXBORO RD | | | | SOUTH LYON | MI | 48178-9638 |
| MERTON T MILLER JR & LORETTA W MILLER JT TEN | 45 BUFFALO ST | | | | BERGEN | NY | 14416-9753 |
| MERTON V ALBAUGH TR UA 06/25/87 MERTON V ALBAUGH & LUCILE D ALBAUGH TR | 3008 WILLIAM CLARK TRAIL | | | | MONROE | NC | 28110-7662 |
| MERTON ZISKIND & ESTHER ZISKIND JT TEN | 75 MARION RD | | | | MARBLEHEAD | MA | 01945-1738 |
| MERV E BOX | ROUTE 1 BOX 297 | | | | WARRENTON | MO | 63383-9744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERV HILL | ATTN HILL P&H | 5 ALLAMAKEE | | | WAUKON | IA | 52172-1741 |
| MERVA J ROUSE | 1285 RIVER FOREST DRIVE | | | | FLINT | MI | 48532-2821 |
| MERVIN A ENSOR | PO BOX 219 | | | | COVINGTON | TX | 76636-0219 |
| MERVIN C BARRICK CUST KENNETH A BARRICK UGMA PA | PO BOX 83289 | | | | FAIRBANKS | AK | 99708-3289 |
| MERVIN E APPLEBEE | 11051 N JENNINGS RD | | | | CLIO | MI | 48420-1570 |
| MERVIN E BINGHAM | 3025 LINE RD | | | | VINTON | LA | 70668-5719 |
| MERVIN E CALDWELL | 3434 NEILSON AVE | | | | YOUNGSTOWN | OH | 44502-3031 |
| MERVIN E HICKMAN | 8459 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-2558 |
| MERVIN E LEHR | 117 WEST ELM P O BOX 19 | | | | LENZBURG | IL | 62255-0019 |
| MERVIN E SPRAGUE | 30033 ABELIA RD | | | | CANYON COUNTRY | CA | 91351-1510 |
| MERVIN E TRICE | 123 BUTLER DRIVE | | | | DENTON | MD | 21629-1453 |
| MERVIN F STARKEY | BOX 41 | | | | BISMARCK | IL | 61814-0041 |
| MERVIN F WINTERS JR | 7755 MAXWELTON ST | | | | MOORESVILLE | IN | 46158-7440 |
| MERVIN GOLDSTEIN CUST ETHAN N GOLDSTEIN UGMA MI | 30180 NORTHWICK CT | | | | FARMINGTN HLS | MI | 48331 |
| MERVIN H CLARK | 975 JERALD DRIVE | | | | FLINT | MI | 48506 |
| MERVIN L SPAFFORD | 30029 BLOSSOM | | | | ROSEVILLE MI | MI | 48066-4039 |
| MERVIN NEUFELD | 2424 BUTT RD | WESTBANK BC V4T 1N7 CANADA | | | | | |
| MERVIN R GROBBEL | 53626 DEBRA | | | | SHELBY TOWNSHIP | MI | 48316-2300 |
| MERVIN R WALKER | 426 MARTIN DRIVE | | | | NEW CASTLE | DE | 19720-2760 |
| MERVIN WELCH | 24 HOCKLEY PATH DR | BRAMPTON ON L6V 3R3 CANADA | | | | | |
| MERVYN E DEIBEL | 2730 N FOREST RD | APT 340 | | | GETZVILLE | NY | 14068-1589 |
| MERVYN F FRANDY TR FRANDY FAM TRUST UA 06/25/96 | 2900 COSGRAVE AVE | | | | OAKLAND | CA | 94605-3535 |
| MERVYN TAUB CUST PHILLIP TAUB UGMA CA | 34 WATERWAY | | | | IRVINE | CA | 92614-7069 |
| MERWIN D RUSSELL | 4069 PEPPERMILL RD | | | | ATTICA | MI | 48412-9744 |
| MERWIN K SVEOM | R 2 BOX 109 | | | | BELOIT | WI | 53511-9802 |
| MERWYN C COOLEY | 1804 TIMBERMEAD COURT | | | | RICHMOND | VA | 23233-3464 |
| MERWYN C COOLEY & MARALYN B COOLEY JT TEN | 1804 TIMBERMEAD COURT | | | | RICHMOND | VA | 23233-3464 |
| MERYL ANN DANIEL | ATTN MERYL A GREIG | 6 QUAIL RIDGE DR | | | FLEMINGTON | NJ | 08822-5547 |
| MERYL C BAER | 102 N RICHARDS AVE | | | | VENTNOR CITY | NJ | 08406-2138 |
| MERYL I ELDREDGE | 4667 CROW CANYON RD | | | | CASTRO VALLEY | CA | 94552-4805 |
| MERYL LEE WATTS | 644 JOLLEY WAY #9 | | | | EPWORTH | GA | 30541-3342 |
| MERYL S FREUNDLICH & STEVEN M HERWOOD EX EST SHIRLEY A HERWOOD | 19 OLD MAMMRONECK ROAD | | | | WHITE PLAINS | NY | 10605-1748 |
| MERYL STEVENS LOLAS & GEORGE LOLAS JT TEN | 14 GRAMERCY RD | | | | MONMOUTH JUNCTION | NJ | 08852-2747 |
| MESHELLE R TETER | 825 SW WOODS CHAPEL RD | | | | BLUE SPRINGS | MO | 64015-3333 |
| MESINA R REDDISH | PO BOX 122 | | | | CREEDMOOR | NC | 27522 |
| META C WITT | BOX 138 | | | | APPLE SPRINGS | TX | 75926-0138 |
| META E ARNDT | 224 MILLTON AVENUE | | | | UNION | NJ | 07083-6731 |
| META E NICK | 2228 W KING ST | | | | KOKOMO | IN | 46901-5025 |
| META J BRAY & MEISHA J BRAY JT TEN | 6298 SUNHOLLOW | | | | HASLETT | MI | 48840-8279 |
| META L SLONE | 2125 MORRISH ST | | | | BURTON | MI | 48519-1059 |
| META MAE SCHMIERER HARPER | 145 COLUMBIA AVE | | | | REHOBOTH | DE | 19971-1647 |
| META NEVILLE | BOX 398 | | | | WALHALLA | SC | 29691-0398 |
| META P LOFTIN | 2864 FAIRMONT RD | | | | WINSTON SALEM | NC | 27106-5741 |
| META POLEWKA | 34396 MCBRIDE RD | | | | ROMULUS | MI | 48174-3455 |
| META REIS | 15 CHESTNUT OVAL | | | | ORANGEBURG | NY | 10962-1409 |
| METAXAKIS ELIA | 10 LONE COURT | AJAX ON L1T 4J9 CANADA | | | | | |
| METCALFE COUNTY CHAPTER OF FUTURE FARMERS OF AMERICA TR METCALFE | COUNTY HIGH SCHOOL TRUST | 208 RANDOLPH STREET | | | EDMONTON | KY | 42129-8112 |
| METHOD KOCAK | 121 CARL PL | | | | WESTWOOD | NJ | 07675-3338 |
| METODI A PURDEF | 2225 NORTH MOSLEY DR | | | | CHANDLER | AZ | 85225-1356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| METRO NORTH FEDERAL CREDIT UNION TR STEPHEN A JENCKS IRA UA 07/01/83 | 2433 PAULINE | | | | WATERFORD | MI | 48329-3763 |
| METTA LYONS | 22 UNION SQUARE | | | | RANDOLPH | MA | 02368 |
| METTE M BANG | 1601 E MARYLAND ST | | | | BELLINGHAM | WA | 98226-3636 |
| MEY MIURA | 790 RODNEY DRIVE | | | | SAN LEANDRO | CA | 94577-3827 |
| MEYER A ZIELDORFF | 619 CAROLINA AVE | | | | MARYSVILLE | MI | 48040-1237 |
| MEYER C ROSEN | 10339 MACKAY CT | | | | INDEPENDENCE | KY | 41051-7837 |
| MEYER COOPERBERG & HELEN COOPERBERG JT TEN | 16-34 SEAGIRT BLVD | | | | FAR ROCKAWAY | NY | 11691-4511 |
| MEYER GOLD & PEPA GOLD JT TEN | 717 OCEAN AVE | APT#407 | | | WEST END | NJ | 07740-4977 |
| MEYER HAGER | C/O WALL ST SYNAGOGUE | 47 BEEKMAN ST | | | NEW YORK | NY | 10038-1510 |
| MEYER J LEHRER | 27 MARY DR | | | | ROCHESTER | NY | 14617-4511 |
| MEYER KAPLAN CUST JANET S LINN UGMA NY | ATTN JANET S PEPPER | 29 WINTHROP RD | | | PLAINVIEW | NY | 11803-1131 |
| MEYER KIZELNICK | 6065 MACDONALD AVE | MONTREAL QC H3X 2W9 CANADA | | | | | |
| MEYER L GOLDSTEIN CUST LAWRENCE ARTHUR GOLDSTEIN A MINOR UNDER THE | LAWS OF THE STATE OF MICHIGAN | 3628 E THOMAS RD | | | PHOENIX | AZ | 85018-7506 |
| MEYER M FRIEDMAN | 9326 HEATHRIDGE DRIVE | | | | W PALM BEACH | FL | 33411-1893 |
| MEYER STRAUS | 184-12 RADNOR ROAD | | | | JAMAICA ESTATES | NY | 11432-1530 |
| MEZALEE PEACOCK | 46 NINTH AVE | | | | NEWARK | NJ | 07107 |
| MFS HERITAGE TRUST TR VIRGINIA L FORCE | 47 MAPLELAWN ST SW | | | | WYOMING | MI | 49548-3155 |
| MGR JAKUB RADZIEJEWSKI | 4833 N HARLEM 2ND FL | | | | CHICAGO | IL | 60656-3505 |
| MGR JAKUB RADZIEJEWSKI | 4833 N HARLEM 2ND FL | | | | CHICAGO | IL | 60656-3505 |
| MGR JAKUB RADZIEJEWSKI | 4833 N HARLEM 2ND FL | | | | CHICAGO | IL | 60656-3505 |
| MIA C FOSTER | 11628 GABRIEL | | | | ROMULUS | MI | 48174-1496 |
| MIA E MILLS & TRAVIS F MILLS JT TEN | 9308 FROSTBURG WAY | | | | MONTGOMRY VLG | MD | 20886-1450 |
| MIA L SMITH & KEVIN M SMITH JT TEN | 749 EAST EDMUND ST | | | | FLINT | MI | 48505-3922 |
| MIA LEANN DITTMER | 4746 RONMAR PL | | | | WOODLAND HILLS | CA | 91364-3426 |
| MIACHAEL K STUCKEY & CHRISTINE A STUCKEY JT TEN | 1010 CENTRAL AVE | APT 406 | | | ST PETERSBURG | FL | 33705-6656 |
| MICAEL A CARTER & KIMBERLEE T CARTER TR CARTER FAMILY TRUST UA | 05/24/99 | 305 RUBICON VALLEY COURT | | | SANRAMON | CA | 94583-5127 |
| MICAELA OSTHEIMER | PO BOX 313 | 74 HURON ST | | | MILAN | OH | 44846-9737 |
| MICAH L MORROW | PO BOX 926 | | | | GUTHRIE | OK | 73044-0926 |
| MICAH MORRISON | 6384 SAUNDERS ST 5J | | | | REGO PARK | NY | 11374-3103 |
| MICAH R BIRGE & DONALD L BIRGE JT TEN | 1110 TARA STREET | | | | SAVANNAH | GA | 31410-1840 |
| MICAH THOMAS | 2505 SW WINTERBOND CIR | | | | LEES SUMMIT | MO | 64081-2575 |
| MICAHEL G SHADDOW | 12 STREAMLET CT | | | | LUMBERTON | NJ | 08048-6212 |
| MICAHEL HUGHES | 44131 60TH ST W | | | | LANCASTER | CA | 93536-7500 |
| MICHAE RENOUF CUST PARKER RENOUF UTMA TX | 8602 WALDON HEIGHTS | | | | SAN ANTONIO | TX | 78254 |
| MICHAEK D TROVINI & MELINDA RAFFE TROVINI JT TEN | 54 MALVERN ROAD | | | | SCARSDALE | NY | 10583-4806 |
| MICHAEL A ACCARDO | 1443 NEWPORT ST | UNIT 4 | | | TRAVERSE CITY | MI | 49686-2307 |
| MICHAEL A ADAMS | 1048 PLEASANT RIDGE ROAD | | | | CARROLLTON | GA | 30117-9332 |
| MICHAEL A AGNELLO | 3458 LITTLESTOWN PIKE | | | | WESTMINSTER | MD | 21158-2015 |
| MICHAEL A ANDREW JR | 9 BRIANNA RD | | | | SOUTHAMPTON | PA | 18966 |
| MICHAEL A ANDRITSCH | 1405 EAST STREET | | | | N MANCHESTER | IN | 46962-1011 |
| MICHAEL A ANSALDI & FLORA C ANSALDI JT TEN | 189 THURLOW ST | | | | ROCHESTER | NY | 14609-5903 |
| MICHAEL A ATKINSON | PO BOX 11180 | | | | WILMINGTON | NC | 28404-1180 |
| MICHAEL A AURILIO | 233 SUMMIT ST | | | | NILES | OH | 44446-3633 |
| MICHAEL A BAAL | 16540 POTTSVILLE PIKE | | | | HAMBURG | PA | 19526-8104 |
| MICHAEL A BADIA | 7449 N INKSTER RD | | | | WESTLAND | MI | 48185-2679 |
| MICHAEL A BAGDASSARIAN | PO BOX 281 | | | | NILES | OH | 44446-0281 |
| MICHAEL A BALLARD | 967 EAST 225 ST | | | | BRONX | NY | 10466-4605 |
| MICHAEL A BANDSUCH & GAYLE E BANDSUCH JT TEN | 655 WOLF DRIVE | | | | BROADVIEW HTS | OH | 44147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL A BARBATO & ELIZABETH W BARBATO JT TEN | 411 MEADOW LANE | | | | MIDDLETOWN | DE | 19709-9693 |
| MICHAEL A BARBER | 11923 S KINGSTON AVE | | | | TULSA | OK | 74137-7770 |
| MICHAEL A BARCEY | 2262 TREETOP LN | | | | HEBRON | KY | 41048-8446 |
| MICHAEL A BATTS | 4695 BRADFORD ST NE | | | | GRAND RAPIDS | MI | 49525-3334 |
| MICHAEL A BEACH | 8157 E US HWY 223 | | | | BLISSFIELD | MI | 49228-9690 |
| MICHAEL A BEAUCHESNE | 4341 WEBSTER RD | | | | FLUSHING | MI | 48433-9054 |
| MICHAEL A BECK | 2829 2709TH RD | | | | MARSEILLES | IL | 61341-9437 |
| MICHAEL A BENDER | 15714 SPYGLASS DR | | | | NORTHVILLE | MI | 48167-8484 |
| MICHAEL A BERTA | 1400 MIDWAY DR | | | | WOODLAND | CA | 95695-5235 |
| MICHAEL A BIONDO | 8747 LAKEVIEW BLVD | | | | CLARKSTON | MI | 48348-3421 |
| MICHAEL A BLADECKI | 5276 FAIRWAY DRIVE | | | | BAY CITY | MI | 48706-3352 |
| MICHAEL A BLADECKI & LINDA M BLADECKI JT TEN | 5276 FAIRWAY DRIVE | | | | BAY CITY | MI | 48706-3352 |
| MICHAEL A BLAIR | 2517 CLARENDON DR | | | | DAYTON | OH | 45440-1224 |
| MICHAEL A BLISS | 5235 N ZERMATT DR | | | | JANESVILLE | WI | 53545-8357 |
| MICHAEL A BOLIN | 68 AUGUSTA DR CHESTNUT HL | | | | NEWARK | DE | 19713-1843 |
| MICHAEL A BORUGIAN | 6591 NORTHPOINT | | | | TROY | MI | 48085-1419 |
| MICHAEL A BOVENZI | 2315 NW 86 LANE | | | | CORAL SPRINGS | FL | 33065-5633 |
| MICHAEL A BOYLE | 1234 SAINT ANDREWS | | | | HIGHLAND | MI | 48357-4758 |
| MICHAEL A BRACH | 11982 CODY CREEK COURT | | | | SOUTH LYON | MI | 48178-9391 |
| MICHAEL A BRADDOCK | 27321 MARKBERRY DRIVE | | | | EUCLID | OH | 44132-2109 |
| MICHAEL A BRADLEY | 1754 RUSTIC RUN RD SW | | | | LORDSTOWN | OH | 44481-9786 |
| MICHAEL A BRAEM | 2331 HARDING AVE | | | | LANSING | MI | 48910-3560 |
| MICHAEL A BRESCILLI & JESSICA M BRESCILLI JT TEN | N67W24936 STONEGATE CT | APT 101 | | | SUSSEX | WI | 53089-5501 |
| MICHAEL A BROWER | 37 E PIERSON DR | WELLINGTON HILLS | | | HOCKESSIN | DE | 19707-1030 |
| MICHAEL A BROWN | 13700 CHESTNUT OAK LN 1968 | | | | BRANDYWINE | MD | 20613-6013 |
| MICHAEL A BROWN | 16490 STATE FAIR | | | | DETROIT | MI | 48205-2039 |
| MICHAEL A BROWN | 8048 HUNTINGWOOD | | | | JOHNSTON | IA | 50131-8735 |
| MICHAEL A BRUGGEMAN | PO BOX 711 | | | | TROY | MI | 48099-0711 |
| MICHAEL A BRUNETTE | 4654 TWO MILE RD | | | | BAY CITY | MI | 48706-2705 |
| MICHAEL A BUCHANAN | 1264 BARBARA ST NW | | | | GRAND RAPIDS | MI | 49544-1702 |
| MICHAEL A BUCHLER | 139 S 79TH PLACE | | | | MESA | AZ | 85208-1323 |
| MICHAEL A BUCKLEY | 29 SURREY DRIVE | | | | PLYMOUTH | MA | 02360-4928 |
| MICHAEL A BUCKLEY | 5956 SNOWY PLOVER CT | | | | FORT COLLINS | CO | 80528-7158 |
| MICHAEL A BUDWIT | 11480 SHEPHERD ROAD | | | | ONSTED | MI | 49265-9560 |
| MICHAEL A BURKE | 3411 HELMS POND RD | | | | MONROE | NC | 28110-8873 |
| MICHAEL A BURLILE | 705 S LAKE CUNNINGHAM AVE | | | | JACKSONVILLE | FL | 32259-7942 |
| MICHAEL A BURTON | 16080 HARVEST SPRING LN | | | | MACOMB | MI | 48042-2344 |
| MICHAEL A CAGLE | 6235 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1853 |
| MICHAEL A CAIN | 2561 NARROW LAKE RD | | | | CHARLOTTE | MI | 48813-8116 |
| MICHAEL A CAINE | 7328 FENTON RD | | | | GRAND BLANC | MI | 48439-8962 |
| MICHAEL A CALL | 416 EAST CHURCH STREET | | | | BRAZIL | IN | 47834-2205 |
| MICHAEL A CANETE | 29 MORSEMERE AVE | | | | YONKERS | NY | 10703 |
| MICHAEL A CAPANEAR JR | 135 FAIRWAY AVE | | | | BELLEVILLE | NJ | 07109-1441 |
| MICHAEL A CATALFAMO | 409 BURCH FARM DR | | | | BROCKPORT | NY | 14420-9354 |
| MICHAEL A CHAPMAN | 6063 GOVERNOR'S WALK DRIVE | | | | CANTON | GA | 30114-8048 |
| MICHAEL A CHICHESTER | 4130 MOHAWK | | | | GRANDVILLE | MI | 49418-2449 |
| MICHAEL A CHMURA | 38958 FAITH | | | | STERLING HEIGHTS | MI | 48310-2951 |
| MICHAEL A CHOKENEA CUST AMANDA JOYCE CHOKENEA UTMA OH | 1851 KING JAMES PK 306 | | | | WESTLAKE | OH | 44145-3461 |
| MICHAEL A CHRIST | 24240 BLOSSOM CT | | | | VALENCIA | CA | 91354-4919 |
| MICHAEL A CHUNG | 5531 NW 33RD ST | | | | GAINESVILLE | FL | 32653-1762 |
| MICHAEL A CLEVELAND | RR1 BOX 95 | | | | BLOOMINGTON | NE | 68929-9801 |
| MICHAEL A COHEN & JULIE L COHEN JT TEN | PO BOX 713 | | | | GOLD BAR | WA | 98251-0713 |
| MICHAEL A COOK | 2810 ADLAKE DR | | | | WATERFORD | MI | 48329-2500 |
| MICHAEL A COOK | 5406 STH RIDGEVIEW ROAD | | | | ANDERSON | IN | 46013-9733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL A COOMBS | 5921 HAZELTINE COURT | | | | WESTCHESTER | OH | 45069-1965 |
| MICHAEL A CORRIGAN | 2341 HALLWOOD DRIVE | | | | SAINT LOUIS | MO | 63136-5739 |
| MICHAEL A COUTURE | 663 E SADDLE BUTTE ST | | | | APACHE JCT | AZ | 85219 |
| MICHAEL A COZZI | 1812 HYDE-SHAFFER ROAD | | | | BRISTOLVILLE | OH | 44402-9708 |
| MICHAEL A CRAWFORD | 18900 MACKAY ST | | | | DETROIT | MI | 48234-1485 |
| MICHAEL A CYR & VIRGINIA E CYR JT TEN | 93 WEST ST | | | | READING | MA | 01867-3317 |
| MICHAEL A DANDO | 5320 RAVENNA ROAD | | | | NEWTON FALLS | OH | 44444-9440 |
| MICHAEL A DARPINO | 35 MARYLAND AVENUE | | | | SEWELL | NJ | 08080-1005 |
| MICHAEL A DAUM | 561 NORTHFIELD ROAD | | | | PLAINFIELD | IN | 46168-3035 |
| MICHAEL A DAVIDSON & CAROL DAVIDSON JT TEN | 14520 SURREY JUNCTION LANE | | | | SUTTER CREEK | CA | 95685-9660 |
| MICHAEL A DAVIS | 137 HOWARD DR | | | | DOVER | OH | 44622-9503 |
| MICHAEL A DAVIS | 3608 BRIARWOOD DR | | | | FLINT | MI | 48507-1458 |
| MICHAEL A DAVIS & MRS JO ANNE DAVIS JT TEN | 100 HAWTHORNE COURT | | | | DELMONT | PA | 15626-1614 |
| MICHAEL A DEFILIPPS | 19 EAST AVE | | | | HOLLEY | NY | 14470-1015 |
| MICHAEL A DEFINIS & JACQUELYN S DEFINIS JT TEN | 9870 OAK VALLEY DR | | | | CLARKSTON | MI | 48348-4172 |
| MICHAEL A DEL POMO | 333 OCEAN BLVD | | | | ATLANTIC HL | NJ | 07716-1731 |
| MICHAEL A DENK | 3127 N 59 STREET | | | | KANSAS CITY | KS | 66104-1525 |
| MICHAEL A DEVONEY | 1255 EUCLID CT | | | | BUFFALO GROVE | IL | 60089-6812 |
| MICHAEL A DIMILTA | 52 SURREY ROAD | | | | CHESTER | NY | 10918-1108 |
| MICHAEL A DIROSARIO | 70 LEWIS STREET | | | | FRANKLIN | MA | 02038-1429 |
| MICHAEL A DIVINEY JR | 2120 QUAIL RUN | | | | ORTONVILLE | MI | 48462-9257 |
| MICHAEL A DIVIRGILIO | 1704 S RIDING LANE | | | | WILMINGTON | DE | 19804-3430 |
| MICHAEL A DOEDEN | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MICHAEL A DOLBY | PO BOX 150 | | | | AUGUSTA | AR | 72006-0150 |
| MICHAEL A DOMMER | 5210 SPRING MORNING LN | | | | MONROE | NC | 28110-8802 |
| MICHAEL A DONOGHUE | 310 E 53RD ST | APT 4H | | | NEW YORK | NY | 10022-5239 |
| MICHAEL A DOUGLASS | 9383 N KINGBIRD CT | | | | FORTVILLE | IN | 46040-9756 |
| MICHAEL A DOYLE | 2848 MANZANILLA WAY | | | | LAS VEGAS | NV | 89128-7173 |
| MICHAEL A DROGOSEK | 120 DIANA ROAD | | | | PLANTSVILLE | CT | 06479-1307 |
| MICHAEL A DUDASH | 353 CALLAHAN RD | | | | CANFIELD | OH | 44406-1334 |
| MICHAEL A DUNN | 20 S 102ND | | | | EDWARDSVILLE | KS | 66111-1270 |
| MICHAEL A DUPREE | PO BOX #430583 | | | | PONTIAC | MI | 48343-0583 |
| MICHAEL A DURSO | 604 ILSE DRIVE | | | | NEWARK | DE | 19713-3914 |
| MICHAEL A DUSTIN | 2374 E DODGE ROAD | | | | CLIO | MI | 48420-9783 |
| MICHAEL A ELLIS & SARAH E ELLIS JT TEN | 1708 CANYON RUN | | | | HEALDSBURG | CA | 95448 |
| MICHAEL A ELWELL | 66 COTTAGE PL | | | | WESTBROOK | ME | 04092-3506 |
| MICHAEL A ESTOK & CAROL R ESTOK JT TEN | 4280 NEW CASTLE RD | | | | LOWELLVILLE | OH | 44436-9706 |
| MICHAEL A EVANS | 9184 LAKEWIND DR | | | | INDIANAPOLIS | IN | 46256-9351 |
| MICHAEL A EYIA | 1900 WOOD ST | | | | LANSING | MI | 48912-3440 |
| MICHAEL A FABBRI | 2104 CHESTNUT CIR | | | | LAKE ORION | MI | 48360-2279 |
| MICHAEL A FARKAS | 1804 BRIARWOOD DR | | | | LANSING | MI | 48917-1774 |
| MICHAEL A FERGUSON | 2414 INVERNESS DR | | | | GARLAND | TX | 75040-8846 |
| MICHAEL A FERRANTI | 5425 S E 42ND COURT | | | | OCALA | FL | 34480-8676 |
| MICHAEL A FISH & DEBORAH FISH JT TEN | 84 HAWTHORNE RD | | | | GROSSE POINTE | MI | 48236-1411 |
| MICHAEL A FISHER | 465 84TH STREET | | | | BROOKLYN | NY | 11209 |
| MICHAEL A FLYNN | 9206 36 AVE SW | | | | SEATTLE | WA | 98126-3829 |
| MICHAEL A FOISY | 3808 W MONONA DR | | | | GLENDALE | AZ | 85308-2129 |
| MICHAEL A FRANKLIN | 4070 E PIERSON RD | | | | FLINT | MI | 48506-1438 |
| MICHAEL A FULLER | 7 GALAXY CT | | | | DURHAM | NC | 27705-2768 |
| MICHAEL A FURLO | 1104 BLACKBEARD DR | | | | STAFFORD | VA | 22554-2006 |
| MICHAEL A GADDIS | 2244 OVERRIDGE DRIVE | | | | WATERFORD | MI | 48327 |
| MICHAEL A GAINES | 112 SEWARD ST | APT 201 | | | DETROIT | MI | 48202-2463 |
| MICHAEL A GARCIA JR | 120-B FLYNN AVE | | | | MOUNTAIN VIEW | CA | 94043-3948 |
| MICHAEL A GARRAMONE | 191 UNIVERSITY BLVD | SUITE 148 | | | DENVER | CO | 80206-4613 |
| MICHAEL A GARRITSEN | 72 PENINSULA CR | RICHMOND HILL ON L4S 1Z5 CANADA | | | | | |
| MICHAEL A GASKILL | 6846 SCOOTER DR | | | | TRUSSVILLE | AL | 35173-5280 |
| MICHAEL A GAVLAK | 80 LIVINGSTON STREET 3RD FLOOR | | | | BUFFALO | NY | 14213-1653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL A GEBKE | 1104 CHERRY ST | | | | BARTELSO | IL | 62218-2306 |
| MICHAEL A GEDEON | 8949 RANCH DRIVE | | | | CHESTERLAND | OH | 44026-3137 |
| MICHAEL A GENORD | 1253 TULBERRY CIRCLE | | | | ROCHESTER | MI | 48306 |
| MICHAEL A GENZ | 110 BROWNS MILL DR | | | | ALEXANDRIA | VA | 22304-6447 |
| MICHAEL A GETSY | 85 SLEEPY HOLLOW DRIVE | | | | CANFIELD | OH | 44406-1056 |
| MICHAEL A GETTY | 3029 5TH ST | | | | WAYLAND | MI | 49348-8905 |
| MICHAEL A GILLIG | 3100 S 27TH STREET | | | | SAGINAW | MI | 48601-6960 |
| MICHAEL A GIOVANNI & DEBRA J GIOVANNI JT TEN | 28216 GOLF POINTE BLVD | | | | FARMINGTON HILLS | MI | 48331-2937 |
| MICHAEL A GOENNER | 774 LAKE ROAD | | | | NEW CARLISLE | OH | 45344-9704 |
| MICHAEL A GOLDENHERSH | C/O MARVIN GOLDENHERSH | 258 RIVERSIDE DR 2C | | | NEW YORK | NY | 10025-6157 |
| MICHAEL A GONZALES PERS REP EST MARY JESSIE GONZALES | 779 CORWIN CT | | | | PONTIAC | MI | 48340-2415 |
| MICHAEL A GORSUCH | 11150 MAIN STREET | | | | SEVEN MILE | OH | 45062 |
| MICHAEL A GOUBEAUX | 5639 GOLDEN CREST | | | | STEVENSVILLE | MI | 49127-1262 |
| MICHAEL A GRACE | 1809 W MCCLELLAN STREET | | | | FLINT | MI | 48504-2587 |
| MICHAEL A GRAMES | 409 COLFORD AVE | | | | W CHICAGO | IL | 60185-2818 |
| MICHAEL A GRANT | 3550 SEGWUN SE | | | | LOWELL | MI | 49331-9113 |
| MICHAEL A GRAY | 6078 TUCKER ROAD | | | | CAMDEN | OH | 45311-9517 |
| MICHAEL A GREENE | 1407 19TH ST | | | | NEWPORT NEWS | VA | 23607-6059 |
| MICHAEL A GREENE | 26975 LEHIGH ST | | | | INKSTER | MI | 48141-3128 |
| MICHAEL A GREENE | 8130 W FRANCIS ROAD | | | | FLUSHING | MI | 48433-8825 |
| MICHAEL A GREER | 36782 QUAKERTOWN LN | | | | FARMINGTON HILLS | MI | 48331-3886 |
| MICHAEL A GRIMM | 4 SEABRIGHT AVE | | | | BALTIMORE | MD | 21222-4928 |
| MICHAEL A GROSS | 221 EAST 78 TH STREET | APT 2G | | | NEW YORK | NY | 10021-1200 |
| MICHAEL A GROSS & CAROLYN M GROSS JT TEN | 18265 W MICHAELS ROAD | | | | NEW BERLIN | WI | 53146-4436 |
| MICHAEL A GRUSKIN | 4671 MAPLE CREEK CT | | | | W BLOOMFIELD | MI | 48322-3495 |
| MICHAEL A GUARIENTO & JANET R GUARIENTO JT TEN | 6233 PAYNE | | | | DEARBORN | MI | 48126-2045 |
| MICHAEL A GUZEK | 6494 SOUTHAMPTON DR | | | | CLARKSTON | MI | 48346-4741 |
| MICHAEL A HABERMAN | 377 HILLCREST DR | | | | NEW PHILADELPHIA | OH | 44663-2764 |
| MICHAEL A HALL | 4727 GOODISON PL DR | | | | ROCHESTER | MI | 48306-1673 |
| MICHAEL A HAMES | 2911 WOODLAND COURT | | | | METAMORA | MI | 48455-8930 |
| MICHAEL A HANLON | 9112 N KLUG RD | | | | MILTON | WI | 53563-9319 |
| MICHAEL A HANSON | 5613 MEADOW LARK LANE | | | | MIDDLETOWN | IN | 47356-9701 |
| MICHAEL A HARDER | 2732 DRENNEN CIRCLE | | | | BIRMINGHAM | AL | 35242-4621 |
| MICHAEL A HARWICK | 60 JUNCTION ROAD | | | | FLEMINGTON | NJ | 08822-5721 |
| MICHAEL A HAUER TR JOYCE E HAUER TRUST UA 10/08/91 | 7441 ROETTELE PLACE | | | | CINCINNATI | OH | 45231-4219 |
| MICHAEL A HAYWARD | PO BOX 25 | | | | BREEDSVILLE | MI | 49027-0025 |
| MICHAEL A HEJKA | 8222 WORMER | | | | DEARBORN HTS | MI | 48127-1355 |
| MICHAEL A HENSON | 15201 SOUTH DUFFIELD ROAD | | | | BYRON | MI | 48418-9027 |
| MICHAEL A HEWINS | 345 BENNETT ST | | | | WRENTHAM | MA | 02093-1421 |
| MICHAEL A HIMES | 5500 N C R D 330 E | | | | MUNCIE | IN | 47303 |
| MICHAEL A HOFFMAN & KAHLA K HOFFMANN JT TEN | 4112 SANDY BLUFF | | | | PLANO | IL | 60545-9627 |
| MICHAEL A HORN | 36219 MANILA ST | | | | WESTLAND | MI | 48186-4272 |
| MICHAEL A HOWARD | PO BOX 1665 | | | | TAYLOR | MI | 48180-6665 |
| MICHAEL A IWANCIO & MARY F IWANCIO JT TEN | 421 CENTURY VISTA DR | | | | ARNOLD | MD | 21012-1210 |
| MICHAEL A JACKSON | 58 STAGECOACH RD | | | | BELL CANYON | CA | 91307-1016 |
| MICHAEL A JANOVICZ | 12373 CHARING CROSS RD | | | | CARMEL | IN | 46033-3100 |
| MICHAEL A JAQUES | 79 WILLOWOOD | | | | ALISO VIEJO | CA | 92656-2976 |
| MICHAEL A JENKINS | 4341 FRANKLIN TRAIL | | | | STERLING | MI | 48659-9405 |
| MICHAEL A JESKE | 9985 BURGESS CT | | | | WHITE LAKE | MI | 48386-2809 |
| MICHAEL A JETER | 5605 LONE STAR COURT | | | | KOKOMO | IN | 46901-5706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL A JOCHIM & AMY W JOCHIM TR MICHAEL A & AMY W JOCHIM 2004 | TRUST UA 06/17/04 | 428 DANBURY CT | | | GOLETA | CA | 93117-2137 |
| MICHAEL A JOHNSON | 11213 NW 112 | | | | YUKON | OK | 73099-8033 |
| MICHAEL A JOHNSON | 12026 NORTHLAWN | | | | DETROIT | MI | 48204-1018 |
| MICHAEL A JOHNSON | 3018 BROOKVILLE DR | | | | MANHATTAN | KS | 66502-8432 |
| MICHAEL A JOHNSON | 3540 E 133 ST | | | | CLEVELAND | OH | 44120-4531 |
| MICHAEL A JONES | 8210 FLORIDA DR | APT 525 | | | PEMBROKE PNES | FL | 33025-4507 |
| MICHAEL A JUDIS | 4580 S SOMMERSET DR | | | | NEW BERLIN | WI | 53151-6876 |
| MICHAEL A KAHN CUST ROBERT S KAHN UTMA MA | 99 OLD COLONY ROAD | | | | WELLESLEY | MA | 02481-2809 |
| MICHAEL A KATTOLA | 3211 SHANNON | | | | BURTON | MI | 48529-1834 |
| MICHAEL A KAZANOWSKI | 8615 N OAKLAND AVE | | | | KANSAS CITY | MO | 64157-9573 |
| MICHAEL A KENEFICK CUST TERRANCE R KENEFICK UGMA NE | 17734 JONES ST | | | | OMAHA | NE | 68118-3524 |
| MICHAEL A KEPICH | 1514 CONNIE | | | | MADISON HGTS | MI | 48071-3034 |
| MICHAEL A KERUL | 900 WONNELL RD | | | | PORT CLINTON | OH | 43452-9668 |
| MICHAEL A KIHN | 2223 DELANCEY PLACE | | | | PHILADELPHIA | PA | 19103-6501 |
| MICHAEL A KINNEY | 17000 WING ROAD | | | | CHAGRIN FALLS | OH | 44023-2600 |
| MICHAEL A KITCHEN | 15935 E 76TH ST | | | | KANSAS CITY | MO | 64139-1320 |
| MICHAEL A KLEIST & JEAN F KLEIST JT TEN | 907 S WILLIAMS ST UNIT 213 | | | | WESTMONT | IL | 60559 |
| MICHAEL A KOLOS | 2717 W 16ST | | | | CHICAGO | IL | 60608-1705 |
| MICHAEL A KOVIACK | 18800 SHARON RD | | | | OAKLEY | MI | 48649-8714 |
| MICHAEL A KOZAK | 8126 N DANNENBERG DR | | | | MILTON | WI | 53563-8925 |
| MICHAEL A KUBICO | PO BOX 68 | | | | REHOBOTH BCH | DE | 19971-0068 |
| MICHAEL A KUESSNER | 25900 CAMPAU LN | | | | HARRISON TOWNSHIP | MI | 48045-2427 |
| MICHAEL A KULICH | 392 WILLOW GROVE | | | | ROCHESTER | MI | 48307-2557 |
| MICHAEL A LABRIOLA | 16969 KIRKSHIRE | | | | BIRMINGHAM | MI | 48025-3253 |
| MICHAEL A LAGA | 513 DEVILLEN | | | | ROYAL OAK | MI | 48067 |
| MICHAEL A LAMIELLE & SUSAN L LAMIELLE JT TEN | 12214 GALE RD | | | | OTISVILLE | MI | 48443 |
| MICHAEL A LAMPERT | 1115 IRVING AVENUE | | | | WESTFIELD | NJ | 07090-1662 |
| MICHAEL A LANDER & DEBORAH D LANDER JT TEN | 400 ASH SPRINGS CT | | | | SPARKS | NV | 89436-5672 |
| MICHAEL A LEHMAN | 10877 JEWEL ROAD | | | | ARBOR VITAE | WI | 54568-9147 |
| MICHAEL A LELLI | 1844 RING NECK DR | | | | ROCHESTER | MI | 48307-6009 |
| MICHAEL A LENER | 2010 W 37TH ST | | | | LORAIN | OH | 44053-2520 |
| MICHAEL A LETTIERI | 11021 VIVIAN DR NW | | | | HUNTSVILLE | AL | 35810-1214 |
| MICHAEL A LEWITZKE | 99 DEPPIESSE RD | | | | RANDOM LAKE | WI | 53075-1659 |
| MICHAEL A LOBEL | 114 WOOLEYS LANE | | | | GREAT NECK | NY | 11023-2301 |
| MICHAEL A LOBRAICO III | 1520 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6140 |
| MICHAEL A LOCKE SR | 6024 CLEVELAND | | | | KANSAS CITY | KS | 66104-2852 |
| MICHAEL A LOPEZ | 1260 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-1577 |
| MICHAEL A LOTTIER | 3675 DORADO BEACH DR | | | | CANFIELD | OH | 44406-9593 |
| MICHAEL A LOVCHUK | BOX 2596 | | | | BRANDO | FL | 33509-2596 |
| MICHAEL A LUMA | 7113 MAPLE AVE | | | | CASTALIA | OH | 44824-9301 |
| MICHAEL A MAIERS | 7608 LAUREL OAK CT | | | | PORT RICHEY | FL | 34668-5829 |
| MICHAEL A MANFREDA & LORI A MANFREDA JT TEN | 2711 TIHART WAY | | | | BEAVERCREEK | OH | 45430-1943 |
| MICHAEL A MANSIR | 9140 CASTLE HILL AVENUE | | | | ENGLEWOOD | FL | 34224-7604 |
| MICHAEL A MANSIR & MARTHA J MANSIR JT TEN | 9140 CASTLE HILL AVENUE | | | | ENGLEWOOD | FL | 34224-7604 |
| MICHAEL A MANZELLI | 16 LINDEN AVENUE | | | | SOMERVILLE | MA | 02143-2207 |
| MICHAEL A MARCINIAK | 3272 MAC AVE | | | | FLINT | MI | 48506-2124 |
| MICHAEL A MARKS | 5024 BLACKSAND RD | | | | FREMONT | CA | 94538-1003 |
| MICHAEL A MARSIGLIA | ARBOR WOODS | 1939 KNOLLWOOD BEND | | | YPSILANTI | MI | 48198-9551 |
| MICHAEL A MARTINEZ | 3933 BIRCHMAN AVE | | | | FORT WORTH | TX | 76107 |
| MICHAEL A MARTOCCIO | 1063 S CENTER ST | | | | BENSONVILLE | IL | 60106-3311 |
| MICHAEL A MASON | 1010 BLANCHARD | | | | FLINT | MI | 48503-5380 |
| MICHAEL A MATTHEWS | P O BOX 110027 | LAKEWOOD RANCH | | | BRADENTON | FL | 34211 |
| MICHAEL A MAUS & JERI LOU MAUS JT TEN | 13833 W 64TH PL | | | | ARVADA | CO | 80004-6102 |
| MICHAEL A MCCANN | 743 DANVILLE CIRCLE | | | | BEL AIR | MD | 21014-5273 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL A MCGUFFEY JR | 3300 SKYLINE BLVD #217 | | | | RENO | NV | 89509 |
| MICHAEL A MCLAUGHLIN | 6216 N CO RD 500 EAST | | | | MUNCIE | IN | 47303-9210 |
| MICHAEL A MCMILLAN | 2424 TENNIS CT | APT B6 | | | BAY CITY | MI | 48706-9036 |
| MICHAEL A MEDEROS | 5310 NW 181 TERR | | | | MIAMI | FL | 33055-3145 |
| MICHAEL A MENTEL | 4021 N WESTBROOK CT | | | | MAIZE | KS | 67101-3755 |
| MICHAEL A MERKLER & MICHAEL MERKLER JT TEN | 78 NORTH FLYNN STREET | | | | SANDUSKY | MI | 48471 |
| MICHAEL A MILLER | 3104 E OAKLAWN DR | | | | MUNCIE | IN | 47303-9437 |
| MICHAEL A MILLER | 915 SHEPARD ST | | | | LANSING | MI | 48912-2526 |
| MICHAEL A MITCHELL | 34 SOUTH BRIDGE ROAD | | | | BEAR | DE | 19701-1611 |
| MICHAEL A MITCHELL | 6111 BETTCHER AVE | | | | INDIANAPOLIS | IN | 46228-1219 |
| MICHAEL A MITTELMAN | 75 COLLEGE ROAD | LONDON SE21 7HH GREAT BRITAIN | | | | | |
| MICHAEL A MOLESKI | 4200 PARK AVE 3RD FLOOR | | | | ASHTABULA | OH | 44004 |
| MICHAEL A MORGAN & ANN T MORGAN JT TEN | W5215 HIGHLAND DR | | | | NEW GLARUS | WI | 53574-9458 |
| MICHAEL A MORRIS | 3688 MAPLEWOOD DRIVE | | | | AMELIA | OH | 45102-1266 |
| MICHAEL A MORTIMER | 525 EAST HANLEY RD | | | | MANSFIELD | OH | 44903-7301 |
| MICHAEL A MOSS CUST ALLISON A MOSS UTMA IL | 2808 DONEGAL DR | | | | TROY | MI | 48098-2117 |
| MICHAEL A MOSS CUST JENNIFER J MOSS UTMA IL | 2808 DONEGAL DR | | | | TROY | MI | 48098-2117 |
| MICHAEL A MUNOZ | 17319 BRODY ST | | | | ALLEN PARK | MI | 48101-3417 |
| MICHAEL A MURPHY | 436 BARRY DRIVE | | | | PITTSBURGH | PA | 15237-5560 |
| MICHAEL A MUSENGO | 5286 ASHWOOD DR | | | | LYNDHURST | OH | 44124-1058 |
| MICHAEL A MYERS | POST OFFICE BOX 1275 | | | | NORTH TONAWANDA | NY | 14120-9275 |
| MICHAEL A NAEL & CHERYL ANN NAEL JT TEN | BOX 673 | | | | WHITMORE LAKE | MI | 48189-0673 |
| MICHAEL A NEAR & DEBRAH NEAR JT TEN | 12 DELMORE CIRCLE | | | | WILBRAHAM | MA | 01095-1538 |
| MICHAEL A NEAVES & SHARON L NEAVES TR NEAVES FAM TRUST UA 04/10/01 | 17761 N SADDLE RIDGE DR | | | | SURPRISE | AZ | 85374-6414 |
| MICHAEL A NELSON | 4191 S KIVA HILL DRIVE | | | | ST GEORGE | UT | 84790-4773 |
| MICHAEL A NELSON | 61 PARKER AVE | | | | HAWTHORNE | NJ | 07506-1732 |
| MICHAEL A NELSON CUST MADELINE JANE NELSON UTMA CO | 1345 FAIRFAX STREET | | | | DENVER | CO | 80220-2526 |
| MICHAEL A NESMITH | 1246 CO RD 372 | | | | HILLSBORO | AL | 35643-3505 |
| MICHAEL A NETTA | 29 CANDLEWOOD COURT | | | | COLONIA | NJ | 07067-1503 |
| MICHAEL A NETZER & MRS MARY ELLEN NETZER JT TEN | 4605 FERNHAM PL | | | | RALEIGH | NC | 27612-5612 |
| MICHAEL A NEVINSKI | 1616 SEMINOLE DR | APT 109 | | | JOHNSON CITY | TN | 37604-7039 |
| MICHAEL A NEWCOMB | 1931 FARM RD | | | | LAKE FOREST | IL | 60045-3513 |
| MICHAEL A NEWCOMBE | 9660 S 71/2 RD | | | | WELLSTON | MI | 49689 |
| MICHAEL A NICHOLS & ADA DALE NICHOLS JT TEN | 35372 PERLA PL | | | | WILDOMAR | CA | 92595-7824 |
| MICHAEL A NICOLL | 821 DALY CIR | | | | FORT MILL | SC | 29715-6546 |
| MICHAEL A OGLESBY | 1632 N 26TH ST | | | | SAGINAW | MI | 48601-6116 |
| MICHAEL A OLESZCZAK | 48761 FIFTH AVENUE | | | | CANTON | MI | 48188 |
| MICHAEL A OLUSHOGA | PO BOX 761162 | | | | LOS ANGELES | CA | 90076-1162 |
| MICHAEL A OSOWSKI | 61 WEST STAR ROUTE 16 | | | | BROOK | IN | 47922-8802 |
| MICHAEL A OTLOWSKI | 200 PRESTON AVE | | | | MIDDLETOWN | CT | 06457-2314 |
| MICHAEL A OTTER | 2687 BRYANWOOD | | | | GRAND RAPIDS | MI | 49544-1773 |
| MICHAEL A OTTNEY | 417 NORTH ST | | | | MASON | MI | 48854-1531 |
| MICHAEL A OWEN | 8046 W 81ST CIRCLE | | | | ARVADA | CO | 80005-2554 |
| MICHAEL A PALOMBA & LAURA M PALOMBA JT TEN | 16217 S KNORPP RD | | | | PLEASANT HILL | MO | 64080-8842 |
| MICHAEL A PANICCIA | 34460 HIDDEN PINE DR | | | | FRAZER | MI | 48026-3514 |
| MICHAEL A PANICCIA & JOSEPH PANICCIA JT TEN | 34460 HIDDEN PINE DR | | | | FRASER | MI | 48026-3514 |
| MICHAEL A PAVLICKO CUST CHRISTOPHER M PAVLICKO UGMA MI | 14142 RANDALL | | | | STERLING HEIGHTS | MI | 48313-3557 |
| MICHAEL A PAVLICKO CUST HEATHER M PAVLICKO UGMA MI | 14142 RANDALL | | | | STERLING HEIGHTS | MI | 48313-3557 |
| MICHAEL A PEFFLEY | 1552 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3708 |
| MICHAEL A PENN | 10421 SW 121 ST | | | | MIAMI | FL | 33176-4753 |
| MICHAEL A PERKINS | 7302 SECOR | | | | PETERSBURG | MI | 49270-9724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL A PERREGRINO | 8 BRITTON PL | | | | WILMINGTON | DE | 19805-1149 |
| MICHAEL A PERSECHINO | 294 OLD FALLS BLVD | | | | NORTH TONAWANDA | NY | 14120-3120 |
| MICHAEL A PETILLO | 388 HUSSON ST | | | | STATEN ISLAND | NY | 10306-3437 |
| MICHAEL A PETRUCCI | 274 MITCHELL RD | | | | WEST MIDDLESEX | PA | 16159-3322 |
| MICHAEL A PHILLIPS | 2313 E 60TH ST | | | | KANSAS CITY | MO | 64130-3533 |
| MICHAEL A PHILLIPS | 714 OLD ORCHARD DRIVE | | | | BENTON | IL | 62812-1050 |
| MICHAEL A PICCOLO | 4393 CREEKWOOD COURT | | | | ROCHESTER HILLS | MI | 48306-4605 |
| MICHAEL A PODULKA | 1354 S SEYMOUR RD | | | | FLINT | MI | 48532-5512 |
| MICHAEL A POIRIER | 16 PLUMBLEY ROAD | | | | UPTON | MA | 01568-1425 |
| MICHAEL A POLAND | 1590 INDIAN SPRINGS DR | | | | O FALLON | MO | 63366-5988 |
| MICHAEL A POLIDAN | 13286 ENID BLVD | | | | FENTON | MI | 48430-1152 |
| MICHAEL A POWERS | 7312 WILLIAMSBURG RD | | | | LANSING | MI | 48917-9616 |
| MICHAEL A PRIEST | 7460 EEST NORTH 00 SOUTH | | | | MARION | IN | 46952-6619 |
| MICHAEL A PROACH | 29106 ORVVLLE DR | | | | WARREN | MI | 48092-4611 |
| MICHAEL A RAGAN | 4832 BRIERLY DR W | | | | WEST MIFFLIN | PA | 15122-1208 |
| MICHAEL A RAMSEY | 22218 105TH AVE SE | | | | KENT | WA | 98031-2545 |
| MICHAEL A REA | 962 MAIDSTONE DRIVE | | | | ROCHESTER HILLS | MI | 48307-4280 |
| MICHAEL A REYES | 24607 KEMPER OAKS | | | | SAN ANTONIO | TX | 78258 |
| MICHAEL A RICH | 70-04 INGRAM ST | | | | FOREST HILLS | NY | 11375-5836 |
| MICHAEL A RISUM | 13610 CHIPPEWA TRAIL | | | | HOMER GLEN | IL | 60491-9647 |
| MICHAEL A RISUM & ANN M RISUM JT TEN | 13610 CHIPPEWA TRAIL | | | | HOMER GLEN | IL | 60491-9647 |
| MICHAEL A RIX CUST STEPHEN MARTIN RIX UGMA MI | 15219 GOULD RD | | | | ALLENTON | MI | 48002-4207 |
| MICHAEL A ROBBINS | 3171 LES CHAPPELL RD | | | | SPRING HILL | TN | 37174-2513 |
| MICHAEL A ROBERTSON | 2841 LAFAYETTE AVE | | | | SAINT LOUIS | MO | 63104-2015 |
| MICHAEL A ROCCO | 234 S MONTECITO DR | | | | PUEBLO | CO | 81007 |
| MICHAEL A ROGERSON & BETTY S ROGERSON JT TEN | 430 EDGEFIELD DR | | | | MARION | OH | 43302-7841 |
| MICHAEL A ROMAN & KATHLEEN L SCHMITZ JT TEN | 17257 FRANCAVILLA | | | | LIVONIA | MI | 48152-3138 |
| MICHAEL A ROMMECK & SHARON L ROMMECK JT TEN | 41356 HARVARD | | | | STERLING HEIGHTS | MI | 48313-3632 |
| MICHAEL A ROSENBLOOM | 4 BREWSTER LANE | | | | PITTSFORD | NY | 14534-2880 |
| MICHAEL A ROSEWARNE | 6176 KING ARTHUR | | | | SWARTZ CREEK | MI | 48473-8808 |
| MICHAEL A RUGIENIUS | 1100 SHAFFER TR | | | | OVIEDO | FL | 32765-7019 |
| MICHAEL A RUGIENIUS & HELEN E RUGIENIUS JT TEN | 1100 SHAFFER TR | | | | OVIEDO | FL | 32765-7019 |
| MICHAEL A SANFILIPPO | 145 IDLEWILD LANE | | | | ABERDEEN | NJ | 07747-1535 |
| MICHAEL A SANTO | 1963 OLD FARM TRL | | | | YOUNGSTOWN | OH | 44515-5624 |
| MICHAEL A SARDONE | 7 AHERN WAY | | | | W ORANGE | NJ | 07052-2101 |
| MICHAEL A SAWAYDA | 5118 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1257 |
| MICHAEL A SAWYER | 208 GREAT HERON RD | | | | CAMDENTON | MO | 65020-5032 |
| MICHAEL A SCAFURI CUST JO ANN SCAFURI UGMA MI | 3940 BRAMBLEWOOD LANE | | | | TITUSVILLE | FL | 32780-5958 |
| MICHAEL A SCHELL TR AU 12/01/93 BY MICHAEL A SCHELL | 3978 THIMBLEGLEN DR | | | | CINCINNATI | OH | 45251-1944 |
| MICHAEL A SCHENCK | 4643 MEDLAR RD | | | | MIAMISBURG | OH | 45342-4737 |
| MICHAEL A SCHNEIDER | 31481 GLOEDE | | | | WARREN | MI | 48093-2099 |
| MICHAEL A SCHRUEFER | 1650 BAUST CHURCH ROAD | | | | UNION BRIDGE | MD | 21791-9728 |
| MICHAEL A SCHUBERT | 325 SOUTH KIMMEL ROAD | | | | CLAYTON | OH | 45315-9721 |
| MICHAEL A SCHWARTZ | 37840 WINSON CIR | | | | NORTH RIDGEVILLE | OH | 44035-8767 |
| MICHAEL A SCIGEL | 2240 W SNOVER RD | | | | MAYVILLE | MI | 48744-9773 |
| MICHAEL A SERFOZO | 44314 STANG RD | | | | ELYRIA | OH | 44035-1938 |
| MICHAEL A SETULA | 1064 WILDER RD | | | | BAY CITY | MI | 48706-9435 |
| MICHAEL A SHATTO | 3355 W ALEXIS RD | APT A5 | | | TOLEDO | OH | 43623-1434 |
| MICHAEL A SHUSMAN | 10 PARK AVE APT 15A | | | | NEW YORK | NY | 10016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL A SIECINSKI | 13422 COLLINS SCHOOL RD | | | | FELTON | PA | 17322-8169 |
| MICHAEL A SIEMUCHA JR | 272 DRAKE DR | | | | NORTH TONAWANDA | NY | 14120-1606 |
| MICHAEL A SILVERMAN | 1 AVENUE DE BURE | GAP 5000 FRANCE | | | | | |
| MICHAEL A SIMETKOSKY | 37698 NORTHFIELD | | | | LIVONIA | MI | 48150-5418 |
| MICHAEL A SISTO JR | ATT WALTER R DEWEY | 75 MURRAY AVE | | | PATERSON | NJ | 07501-2647 |
| MICHAEL A SKUROW | 3737 PILGRIM ST | | | | LAS VEGAS | NV | 89121-4445 |
| MICHAEL A SMERKA | 2943 SHENANDOAH DRIVE | | | | HAMBURG | NY | 14075-3233 |
| MICHAEL A SMITH | 1692 NORTON CREEK | | | | WIXOM | MI | 48393 |
| MICHAEL A SMITH | 223 N MAIN ST | APT 308 | | | EATON RAPIDS | MI | 48827-1282 |
| MICHAEL A SMITH | 3730 OLD TROY PIKE | | | | DAYTON | OH | 45404-1319 |
| MICHAEL A SMITH | 7010 W 174TH PL | | | | TINLEY PARK | IL | 60477-3322 |
| MICHAEL A SNOVAK | 1936 WAKEFIELD | | | | YOUNGSTOWN | OH | 44514-1063 |
| MICHAEL A SOUSA | 17 HILLTOP ST | | | | BRISTOL | RI | 02809-4010 |
| MICHAEL A SPOONER | 12865 STATE RD | | | | LESLIE | MI | 49251-9622 |
| MICHAEL A SPORRER | 638 ROOSEVELT DRIVE | | | | EDWARDSVILLE | IL | 62025-2454 |
| MICHAEL A SPRAGUE & PAMELA A SPRAGUE TR SPRAGUE FAM LIVING TRUST UA | 03/22/02 | 295 E MCKIMMEY RD | | | GLADWIN | MI | 48624-8434 |
| MICHAEL A STACHOWIAK | 2900 MAUTE RD | | | | GRASS LAKE | MI | 49240-9174 |
| MICHAEL A STEWART | 5572 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9509 |
| MICHAEL A STULTZ | 701 RUCKER LANE | | | | MURFREESBORO | TN | 37128-4621 |
| MICHAEL A SULTANA | 23500 LOWRY | | | | GROSSE ILE | MI | 48138 |
| MICHAEL A SURMA | 21864 INTERNATIONAL LANE | | | | MACOMB | MI | 48044-3796 |
| MICHAEL A SWARTZ | 5376 SURREY DR | | | | BETTENDORF | IA | 52722-5450 |
| MICHAEL A SWARTZ CUST TAYLOR KATHERINE SWARTZ UTMA CA | 5376 SURREY DR | | | | BETTENDORF | IA | 52722-5450 |
| MICHAEL A SWINFORD | 7633 N 200 E | | | | ALEXANDRIA | IN | 46001-8727 |
| MICHAEL A SZEKERES | 201 NORWOOD AVE | | | | HOLMES | PA | 19043 |
| MICHAEL A SZULINSKI | 701 OUTPOST CIRCLE | | | | WAYNE | PA | 19087-2100 |
| MICHAEL A TAMPANELLO | 1151 DUCK CREEK ROAD | | | | SMYRNA | DE | 19977-9434 |
| MICHAEL A TANIMOTO | PO BOX 750081 | | | | LAS VEGAS | NV | 89136-0081 |
| MICHAEL A TAUBITZ | 54 CHATEAU DU LAC DR | | | | FENTON | MI | 48430-9140 |
| MICHAEL A THOMAS | 521 THORNBERRY DR | | | | CARMEL | IN | 46032-1262 |
| MICHAEL A THOMAS | 52944 MUIRFIELD | | | | CHESTERFIELD TWP | MI | 48051-3664 |
| MICHAEL A TIMMONS | 1005 GERKE DR | | | | HASTINGS | MI | 49058-7746 |
| MICHAEL A TODD | 14093 BARRET MILL RD | | | | BAINBRIDGE | OH | 45612-9538 |
| MICHAEL A TOTH | 1212 OWANA AVE | | | | ROYAL OAK | MI | 48067-5006 |
| MICHAEL A TOWNSEND | 3014 CONCORD ST | | | | FLINT | MI | 48504-2924 |
| MICHAEL A TROTTO | 1677 THOMAS ST | | | | PORT HURON | MI | 48060-3364 |
| MICHAEL A TROY | PO BOX 64 | | | | PERRY | MI | 48872-0064 |
| MICHAEL A TURNER | 620 CHARLES LN | | | | SPRING HILL | TN | 37174-7351 |
| MICHAEL A URBISCI | 3849 POWNER RD | | | | CINCINNATI | OH | 45248-2918 |
| MICHAEL A VANALLEN | 10261 ROYAL EAGLE LN | | | | LITTLETON | CO | 80129-6282 |
| MICHAEL A VAQUER | 36533 CABRILLO DR | | | | FREMONT | CA | 94536-5619 |
| MICHAEL A VIERA | 853 QUAKER ST | | | | LINCOLN | VT | 05443-9287 |
| MICHAEL A VINCENT | 4402 W GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9150 |
| MICHAEL A VINK | 370 GLENWOODS CT NE | | | | ROCKFORD | MI | 49341-1508 |
| MICHAEL A VLASOV & DONNA L VLASOV JT TEN | 2230 HOWLAND WILSON NE | | | | WARREN | OH | 44484-3923 |
| MICHAEL A WAECHTER | 1705 SALT SPRINGS ROAD S W | | | | WARREN | OH | 44481-9735 |
| MICHAEL A WALKER & JACQUELYN J WALKER TR UA 11/19/99 WALKER TRUST | 629 MAPLE CREST DR | | | | FRANKENMUTH | MI | 48734-9333 |
| MICHAEL A WALLS | 4145 SHAMROCK CT | | | | OXFORD | MI | 48371-5432 |
| MICHAEL A WALPOLE JR | 7082 BERKSHIRE ROAD | | | | SUNBURY | OH | 43074 |
| MICHAEL A WANCATA | 1851 WESTHILL BLVD | | | | CLEVELAND | OH | 44145-2520 |
| MICHAEL A WASHINGTON | 2629 FORTY NINER WAY | | | | ANTIOCH | CA | 94531-8001 |
| MICHAEL A WASTOG | 780 CLIFFWOOD AVENUE | | | | CLIFFWOOD BEA | NJ | 07735-5162 |
| MICHAEL A WHITAKER | 3333 NOAHS ARK RD | | | | JONESBORO | GA | 30236-5510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL A WHITFIELD | 142 TRAFALGAR ST | | | | ROCHESTER NY | NY | 14619-1224 |
| MICHAEL A WHITFIELD | 1619 ATKINSON | | | | DETROIT | MI | 48206-2006 |
| MICHAEL A WIERIMAA & SUSAN J WIERIMAA JT TEN | 2711 W WINDMILL | | | | LAS VEGAS | NV | 89123-1037 |
| MICHAEL A WILLIAMS | 106 OAK ST | | | | HARRISON | NY | 10528-4514 |
| MICHAEL A WILLIAMS | 1723 TALL OAKS DR | | | | KOKOMO | IN | 46901-7707 |
| MICHAEL A WILLIAMSON | 17561 AVON | | | | DETROIT | MI | 48219-3501 |
| MICHAEL A WILLIAMSON | 5079 THREE MILE RD | | | | BAY CITY | MI | 48706-9004 |
| MICHAEL A WILSON | 1365 YOUNGS RD | | | | ORLEANS | MI | 48865-9738 |
| MICHAEL A WILSON | 600 JOSEPH DR | | | | FAIRVIEW HTS | IL | 62208-3618 |
| MICHAEL A WINDOM | 923 BRANCH RD | | | | ALBANY | GA | 31705-5306 |
| MICHAEL A WITHAM CUST ADAM M WITHAM UTMA FL | PO BOX 21067 | | | | ROANOKE | VA | 24018-0102 |
| MICHAEL A WOLF | 522 N 115TH ST | | | | MILWAUKEE | WI | 53226-3602 |
| MICHAEL A WOLFE | 514 E BROAD | | | | CHESANING | MI | 48616-1508 |
| MICHAEL A WONDEL | 3607 BEDFORD FALLS CT N | | | | WENTZVILLE | MO | 63385-2681 |
| MICHAEL A WOOD | 854 LONG RUN RD | | | | HOLBROOK | PA | 15341-1508 |
| MICHAEL A WOODROME | 220 PINEDALE DRIVE | | | | ELON | NC | 27244-9368 |
| MICHAEL A WORRELL & REBECCA M WORRELL JT TEN | 465 WASHINGTON ST | | | | BARNWELL | SC | 29812-1898 |
| MICHAEL A YANOCHKO | 4654 BROOKWOOD DRIVE | | | | BROOKLYN | OH | 44144-3216 |
| MICHAEL A YODIS & MARY E YODIS JT TEN | 15695 BEDFORD CIR E | APT C | | | CLEARWATER | FL | 33764-7063 |
| MICHAEL A YOUNG | 9206 NEWBURY CT | | | | PROSPECT | KY | 40059-8664 |
| MICHAEL A ZATIRKA | 16831 BELL CREEK | | | | LIVONIA | MI | 48154-2938 |
| MICHAEL A ZEDRICK SR & JULIA A ZEDRICK JT TEN | 502 ILLINOIS | | | | WESTVILLE | IL | 61883-1712 |
| MICHAEL A ZINCHINI | 110 JOSHUAS RUN | | | | GOODLETTSVLLE | TN | 37072-3350 |
| MICHAEL AARON ROTH | 4641 WOODLAND HILLS CT | | | | KALAMAZOO | MI | 49006-6214 |
| MICHAEL ABATEMARCO JR | 157-14 86TH STREET | | | | HOWARD BEACH | NY | 11414-2623 |
| MICHAEL ABBOTT | 3964 GUILFORD ST | | | | DETROIT | MI | 48224-2242 |
| MICHAEL ABRAHAM | 3095 N DURAND RD | | | | CORUNNA | MI | 48817-9735 |
| MICHAEL ADAMS & LAURA A ADAMS JT TEN | 6620 10TH AVE W | | | | BRADENTON | FL | 34209-4015 |
| MICHAEL ADAMSON | 26 W LONGWOOD PL | | | | HIGHLAND PARK | MI | 48203-2251 |
| MICHAEL ADANUNCIO | 1547 54TH ST | | | | BROOKLYN | NY | 11219-4346 |
| MICHAEL ALAN COHEN | 9205 HURON RIVER DR | | | | DEXTER | MI | 48130-9611 |
| MICHAEL ALAN HAMMICK | 409 MEADOWLARK PLACE | | | | ALABASTER | AL | 35007 |
| MICHAEL ALAN HUFFMAN U/GDNSHP OF KENNETH A HUFFMAN & MELENA ROBINSON | HUFFMAN | 822 VILLA RIDGE ROAD | | | FALLS CHURCH | VA | 22046-3663 |
| MICHAEL ALAN KEELER | 1201 S EADS ST | APT 1808 | | | ARLINGTON | VA | 22202-2845 |
| MICHAEL ALAN LADOW | 17122 KENT AVE | | | | MORLEY | MI | 49336-9471 |
| MICHAEL ALAN LAIRD | 2323 ZOLLINGER ROAD | | | | COLUMBUS | OH | 43221-2665 |
| MICHAEL ALAN LILES | 2711 HIGHWAY 72 W | | | | THREE RIVERS | TX | 78071-3237 |
| MICHAEL ALAN MATONICAN | 1035 VIA JARDIN | | | | PALM BCH GDNS | FL | 33418 |
| MICHAEL ALAN ROGERS | 308 N 400 W | | | | MALAD CITY | ID | 83252 |
| MICHAEL ALKIRE | 9150 14 MILE RD | | | | CEDAR SPRINGS | MI | 49319-9319 |
| MICHAEL ALLAN GOTTLIEB | 1237 CRESTBROOK PLACE | | | | ANAHEIM | CA | 92805-4830 |
| MICHAEL ALLEN | 102 BRIARWOOD DR | | | | STARKVILLE | MS | 39759 |
| MICHAEL ALLEN ADAMS | 484 BLOCKHOUSE RD | | | | TROUT RUN | PA | 17771-9178 |
| MICHAEL ALLEN BEHRENS | 1648 VERDE DR | | | | WICKENBURG | AZ | 85390-1146 |
| MICHAEL ALLEN HALE | 95 BESSBOROUGH DR | TORONTO ON M4G 3J3 CANADA | | | | | |
| MICHAEL ALLEN HARTMANN | 7395 80TH PL SE | | | | MERCET ISLAND | WA | 98040-5931 |
| MICHAEL ALLEN PEDERSEN | PO BOX 292 | | | | NORTH BERWICK | ME | 03906-0292 |
| MICHAEL ALLEN PFIEFFER | 425 KELSEY DR | | | | CLARKSVILLE | TN | 37042-6169 |
| MICHAEL ALLEN WINTER | 516 3RD STREET | | | | KALKASKA | MI | 49646-9350 |
| MICHAEL ALLGEIER | 3413 SLIDING ROCK DR | | | | MCKINNEY | TX | 75070-4813 |
| MICHAEL ALLGEIER & LESLIE ALLGEIER JT TEN | 3413 SLIDING ROCK DR | | | | MCKINNEY | TX | 75070-4813 |
| MICHAEL ALLMACHER | 8637 GRAND OAKS | | | | WASHINGTON | MI | 48095 |
| MICHAEL ALLMAN | 406 SHANDELL DR | | | | BEDFORD HEIGHTS | IN | 47421-9656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL AMSEL | 88 NORTHWOOD AVENUE | | | | DEMAREST | NJ | 07627-1713 |
| MICHAEL ANACREONTE & ANITA ANACREONTE JT TEN | 5 TIMBER RIDGE DR | | | | COMMACK | NY | 11725-1738 |
| MICHAEL ANDREW DRIMBY | 793 N DURAND RD | | | | CORUNNA | MI | 48817-9579 |
| MICHAEL ANDREW KENDINGER | 106 COMPANION WY | | | | SAVANNAH | GA | 31419-9334 |
| MICHAEL ANDREW NEDWIDEK | 509 FLORENCE ST | | | | RALEIGH | NC | 27603-2143 |
| MICHAEL ANGELETTI | 916 WOODHILL COURT | | | | BRUNSWICK | OH | 44212-2265 |
| MICHAEL ANGELO GRANDILLO | 2445 SAUNDERS STATION RD | | | | MONROEVILLE | PA | 15146-4451 |
| MICHAEL ANTHONY BOLDEN | 409 RASPBERRY LN | | | | FOUNTAIN INN | SC | 29644-3512 |
| MICHAEL ANTHONY MOTLEY | 50322 MARGARET AVE | | | | MACOMB | MI | 48044-6340 |
| MICHAEL ANTHONY MURPHY JR | 693 EL CAMINITO | | | | LIVERMORE | CA | 94550-5853 |
| MICHAEL ANTHONY PICCOLI | 7187 DANTON PROMENADE | MISSISSAUGA ON L5N 5P3 CANADA | | | | | |
| MICHAEL ANTHONY SERGI | 1642 MEADOWLARK RD | | | | WYOMISSING | PA | 19610-2821 |
| MICHAEL ANTHONY SMEGO | 1445 W POWDER CT | | | | EAGLE | ID | 83616-4872 |
| MICHAEL ANTHONY THOMAS | 350 E TAYLOR ST | APT 6216 | | | SAN JOSE | CA | 95112-3169 |
| MICHAEL ANTHONY WETTENGEL | PO BOX 175 | | | | DAMERON | MD | 20628-0175 |
| MICHAEL ANTON | 456 PELLETT DR | | | | BAY VILLAGE | OH | 44140-1648 |
| MICHAEL ANTONIO | 65 ANTONIO LN | | | | WARWICK | MD | 21912-1247 |
| MICHAEL APFEL CUST JASON SCOTT APFEL UGMA AZ | 2561 E VERMONT AVE | | | | PHOENIX | AZ | 85016-3605 |
| MICHAEL APFEL CUST MATTHEW STEVEN APFEL UGMA AZ | 2561 E VERMONT AVE | | | | PHOENIX | AZ | 85016-3605 |
| MICHAEL ARBUTINA CUST PETRA LOUISE ARBUTINA U/THE PA UNIFORM GIFTS TO | MINORS ACT | 6211 KENTUCKY AVE #2 | | | PITTSBURGH | PA | 15206-4214 |
| MICHAEL ARCANGELO DEL BUSSO & CONSTANCE MARIE DELBUSSO TR M&C DEL | BUSSO FAM TRUST UA 03/04/97 | 11732 CROOKED LN | | | SOUTH LYON | MI | 48178-9398 |
| MICHAEL AREGANO | 5873 GILLETE RD W | | | | CICERO | NY | 13039-9589 |
| MICHAEL ARENA TR UA 3/26/93 THE MICHAEL ARENA LIVING TRUST | 412 WILSHIRE CT | | | | VALPARAISO | IN | 46385-7701 |
| MICHAEL ARON | 7203 KINGS ARM DR | | | | MANASSAS | VA | 20112 |
| MICHAEL ARTHUR STEIN | 2601 HENRY HUDSON PARKWAY | | | | BRONX | NY | 10463-7729 |
| MICHAEL ARTIN | 41 HYDE ST | | | | NEWTON HIGHLANDS | MA | 02461-1203 |
| MICHAEL ARTIN CUST CAROLYN SEARLES ARTIN U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 95 JAMAICA ST APT 2 | | | JAMAICA PLAIN | MA | 02130-3822 |
| MICHAEL ARTIN CUST WENDY SUSAN ARTIN U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 41 HYDE ST | | | NEWTON HIGHLANDS | MA | 02461-1203 |
| MICHAEL AUERBACH | 848 BEECH DR | | | | MISKAYUNA | NY | 12309-3027 |
| MICHAEL AUSTIN WATERS | PO BOX 8307 | | | | ASPEN | CO | 81611-8237 |
| MICHAEL AVALOS | 1301 JOURNEY WAY | | | | NORTH LAS VEGAS | NV | 89031-1542 |
| MICHAEL AYCOCK JR | 203 DEER TRAIL LN | | | | BLACK CREEK | NC | 27813 |
| MICHAEL B ADLER | 1971 MANDEVILLE CANYON RD | | | | LOS ANGELES | CA | 90049-2235 |
| MICHAEL B BALLATO | 11808 WESTCOTT LANDING COURT | | | | GLEN ALLEN | VA | 23059 |
| MICHAEL B BENNETT | 908 ST DAVIDS PLACE | | | | VIRGINIA BEACH | VA | 23452-6137 |
| MICHAEL B BRADLEY | 1942 LAKESHORE DRIVE | | | | LODI | CA | 95242-4232 |
| MICHAEL B BULLY | 6371 N ELMS RD | | | | FLUSHING | MI | 48433-9002 |
| MICHAEL B CASTIGLIONE | 3625 SE 17TH AV | | | | PORTLAND | OR | 97202 |
| MICHAEL B CHAMNESS | 14401 E 1100 N | | | | DUNKIRK | IN | 47336-9231 |
| MICHAEL B COHN & MONICA COHN JT TEN | 371 FORT WASHINGTON AVE | | | | NEW YORK | NY | 10033-6739 |
| MICHAEL B COOLEY | 2354 20TH ST RT #2 | | | | HOPKINS | MI | 49328-9613 |
| MICHAEL B DOTY | 2614 SOUTH 66TH ST | | | | TAMPA | FL | 33619-5814 |
| MICHAEL B DUFFY | 36211 N TARA COURT | | | | INGLESIDE | IL | 60041-9660 |
| MICHAEL B DUNN | 103 NEW JERSEY AVE | | | | NATIONAL PARK | NJ | 08063 |
| MICHAEL B EICKMEIER | 5846 MEANDER DR | | | | SAN JOSE | CA | 95120-3839 |
| MICHAEL B FERRANTE & BEVERLY A FERRANTE JT TEN | 25740 W NORTHERN LIGHTS WAY | | | | BUCKEYE | AZ | 85326-1093 |
| MICHAEL B FLINT | 1010 WEST JOPPA RD | | | | TOWSON | MD | 21204-3731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL B FOLIO | 5 PLAYERS CLUB DR B-102 | | | | CHARLESTON | WV | 25311-1636 |
| MICHAEL B GORDON | 2541 LEGION STREET | | | | BELLMORE | NY | 11710-4918 |
| MICHAEL B GREATHOUSE | 3567 LYNWOOD NW DR | | | | WARREN | OH | 44485-1316 |
| MICHAEL B HALE | 8467 BLUELAKE CIRCLE | | | | GALLOWAY | OH | 43119-8706 |
| MICHAEL B HAMILTON | PO BOX 267 | 9538 CHERRY AVE | | | KEWADIN | MI | 49648-0267 |
| MICHAEL B HAMMER | 605 N PAULINA AVE | | | | REDONDO BEACH | CA | 90277-3023 |
| MICHAEL B HANNAN GUARDIAN FOR THE ESTATE OF KEVIN GERARD HANNAN | 76 PATRIOTS RD | | | | MORRIS PLAINS | NJ | 07950-1147 |
| MICHAEL B HAYWARD | 10 CHANDLER LANE | | | | AMHERST | NH | 03031 |
| MICHAEL B HORTON | 11527 4TH ST | | | | MONTAGUE | MI | 49437-9582 |
| MICHAEL B IDLEWINE JR | 2858 WEST 1400 NORTH | | | | ALEXANDRIA | IN | 46001-8535 |
| MICHAEL B JACOBS | 204 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9707 |
| MICHAEL B JAWGIEL CUST LOGAN M JAWGIEL | 1421 S COURTLAND | | | | PARK RIDGE | IL | 60048 |
| MICHAEL B JENKINS | 22460 KENWYCK DR | | | | SOUTHFIELD | MI | 48034-2125 |
| MICHAEL B JENNER | 40259 IVYWOOD LANE | | | | PLYMOUTH | MI | 48170-2727 |
| MICHAEL B JONES | 1621 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8601 |
| MICHAEL B JOYCE TR MICHAEL B JOYCE 1999 TRUST UA 11/24/99 | 1705 PAVILION WAY-UNIT 408 | | | | PARK RIDGE | IL | 60068-1119 |
| MICHAEL B KOVAL | 13004 MIMOSA FARM COURT | | | | ROCKVILLE | MD | 20850-3700 |
| MICHAEL B KRAFT | 120 DALE DR | | | | SILVER SPRING | MD | 20910-5501 |
| MICHAEL B LEVY | 12-57 SECOND ST | | | | FAIR LAWN | NJ | 07410 |
| MICHAEL B LOADER & MRS SUSAN M LOADER TEN COM | 19927 PARK RANCH | | | | SAN ANTONIO | TX | 78259-1935 |
| MICHAEL B LOMAX | 1495 HATCH ROAD | | | | OKEMOS | MI | 48864-3413 |
| MICHAEL B MC HALE | 5405 HAMMERSMITH DRIVE | | | | WEST BLOOMFIELD | MI | 48322-1454 |
| MICHAEL B MCCAIN | 2709 ARTHURS WAY | | | | ANDERSON | IN | 46011-9049 |
| MICHAEL B MONAHAN | 1444 BRIARFIELD WAY | | | | WEBSTER | NY | 14580-8529 |
| MICHAEL B NEILSON | 3147 COLORADO ST | | | | FLINT | MI | 48506-2531 |
| MICHAEL B NEWMAN CUST BENJAMIN R NEWMAN UTMA NY | 4206 OAK BEACH | | | | OAK BEACH | NY | 11702-4607 |
| MICHAEL B NORDEEN & PATRICIA I NORDEEN JT TEN | 15519 GOLF CLUB DR | | | | MONTCLAIR | VA | 22026-1115 |
| MICHAEL B OSATTIN | 103 COLLINS AVE | | | | WILLISTON | NY | 11596-1611 |
| MICHAEL B OVERTON | 712 PICCADILLY ROW | | | | ANTIOCH | TN | 37013-1767 |
| MICHAEL B OXLEY | 8420 SOUTHWOOD OAKS ST | | | | LITHIA | FL | 33547-2235 |
| MICHAEL B PAYNE | 10623 SOUTH PARNELL | | | | CHICAGO | IL | 60628-2437 |
| MICHAEL B REGULA | 592 WALT CAMPBELL RD | | | | HAZEL GREEN | AL | 35750-7502 |
| MICHAEL B RICHMAN | 11710 OLD GEORGETOWN ROAD | APT 1603 | | | ROCKVILLE | MD | 20852-2689 |
| MICHAEL B ROLSTON TR HENDERSON CEMETERY TRUST UA 03/24/88 | HENDERSON HALL | RTE 2 BOX 103 | | | WILLIAMSTOWN | WV | 26187-9753 |
| MICHAEL B RYAN & HARRIET E RYAN JT TEN | 1380 SHARP ST | | | | LAKE ORION | MI | 48362 |
| MICHAEL B SAXE | RR 2 BOX 2129 SAXE POND ROAD | | | | DUSHORE | PA | 18614-9738 |
| MICHAEL B SCOTT CUST KATHRYN MICHELLE SCOTT UTMA VA | 1456 BIRCHCREST LN | | | | CHARLOTTESVILLE | VA | 22911-8285 |
| MICHAEL B SHAPIRO CUST ADAM BRET SHAPIRO UGMA MI | 3971 COLUMBIA DRIVE | | | | BLOOMFIELD HILLS | MI | 48302-1265 |
| MICHAEL B SHEPARD | 8230 ROGUE RDG NE | | | | ROCKFORD | MI | 49341-9151 |
| MICHAEL B SILVER | 12 SILVER LAKE | | | | CLAYTON | NJ | 08312-1334 |
| MICHAEL B SILVERMAN | 1380 CORAL RIDGE DR | | | | CORAL SPRINGS | FL | 33071-5434 |
| MICHAEL B SMITH | 3349 TENNYSON NW | | | | WASHINGTON | DC | 20015-2442 |
| MICHAEL B SMITH | 3349 TENNYSON ST NW | | | | WASHINGTON | DC | 20015-2442 |
| MICHAEL B SMITH JR | 2206 DUDLEY ST | | | | BURTON SOUTHEAST | MI | 48529-2121 |
| MICHAEL B SMYTHE | 6 CLARKSON AVE | | | | MASSENA | NY | 13662-1757 |
| MICHAEL B SPENCER & JANE A SPENCER JT TEN | PO BOX 1023 | | | | COSMOPOLIS | WA | 98537-1023 |
| MICHAEL B STEGER | 4844 INTERBORO AVE | | | | PITTSBURGH | PA | 15207-2130 |
| MICHAEL B SULLIVAN | 6219 GREEN BUDD | | | | GOSHEN | OH | 45122-9419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL B TERRELL | 1321 PURVIS AVE | | | | JANESVILLE | WI | 53545-1582 |
| MICHAEL B TRIPP | 43845 VICKSBURG COURT | | | | CANTON | MI | 48188-1730 |
| MICHAEL B WADE | 3416 CRABAPPLE LANE | | | | JANESVILLE | WI | 53548 |
| MICHAEL B WALSH & JUNE M WALSH JT TEN | 27 VENNER ROAD | | | | ARLINGTON | MA | 02476-8027 |
| MICHAEL B WATKINS | 341 LAZY RIVER RD | | | | HERMAN | NY | 13652-3140 |
| MICHAEL B WILSON | 2909 OLD CELLARS RD | | | | DAYTON | OH | 45439-1414 |
| MICHAEL B WYMAN & MARY ESTHER WYMAN JT TEN | 5 LANCER CT | | | | TOMS RIVER | NJ | 08753-5639 |
| MICHAEL B YOUNG | 95-762 PULEHULEHU PLACE | | | | MILILANI TOWN | HI | 96789-2828 |
| MICHAEL B YOUNG & KATHLEEN L YOUNG JT TEN | 95-762 PULEHULEHU PLACE | | | | MILILANI TOWN | HI | 96789-2828 |
| MICHAEL BAGDASSIAN | 929 RUSSET ST | | | | RACINE | WI | 53405-2361 |
| MICHAEL BAILEY | 5525 COLYERS | | | | ROCHESTER | MI | 48306-2631 |
| MICHAEL BAILLIE | 7 CUNNINGHAM RD BOX 1613 | WALKERTON ON N0G 2V0 CANADA | | | | | |
| MICHAEL BAINLARDI & THERESA M BAINLARDI JT TEN | 233 WALELU TRL | | | | VONORE | TN | 37885-6709 |
| MICHAEL BAKER | 4818 FARMER JOHN LANE | | | | STOCKBRIDGE | MI | 49285-9608 |
| MICHAEL BAKER | 5409 DESERT PEACH DRIVE | | | | SPARKS | NV | 89436-0854 |
| MICHAEL BARANY & KATE BARANY JT TEN | 901 S ASHLAND AVE APT 1110-A | | | | CHICAGO | IL | 60607-4092 |
| MICHAEL BARBOUR | 5702 MILDRED LN | | | | CYPRESS | CA | 90630-4552 |
| MICHAEL BARHORST & CYNTHIA BARHORST JT TEN | 514 N WALNUT | | | | ITASCA | IL | 60143-1639 |
| MICHAEL BARNES | 188 FOREST AVE | | | | COHASSET | MA | 02025 |
| MICHAEL BARNOSKY | 6154 MANCHESTER RD | | | | PARMA | OH | 44129-4534 |
| MICHAEL BAUERSACHS | 12180 MORESTEAD CT | | | | GLEN ALLEN | VA | 23059-7071 |
| MICHAEL BEDENBAUGH | 113 WILKSHIRE DR | | | | COLUMBIA | SC | 29210-4236 |
| MICHAEL BELLISH | 11 DARTMOUTH AVE | | | | CANFIELD | OH | 44406-1210 |
| MICHAEL BELLOISE TR UA 11/17/98 JANET BELLOISE 1998 REVOCABLE | TRUSTJANET BELLOISE | 2292 BROAD ST | | | YORKTOWN HGTS | NY | 10598-3815 |
| MICHAEL BELLOVICH & JULIA BELLOVICH JT TEN | 2075 PINE ISLE LANE | | | | NAPLES | FL | 34112-6189 |
| MICHAEL BELOSKY & SUSAN BELOSKY JT TEN | 612 LYNHURST AVE | | | | HORSEHEADS | NY | 14845-2000 |
| MICHAEL BENJAMIN CROSBY | 976 MOUNTAIN WILLOW | | | | PARK CITY | UT | 84098 |
| MICHAEL BENSON | 6138 W GIDDINGS ST | | | | CHICAGO | IL | 60630-2930 |
| MICHAEL BENTON | 203 LOCH LOW DR | | | | SANFORD | FL | 32773-5573 |
| MICHAEL BENZINGER & VIRGINIA BENZINGER JT TEN | 75-23 166TH ST | | | | FLUSHING | NY | 11366-1264 |
| MICHAEL BERENY CUST JARED LEWISON UTMA CA | C/O JARED A LEWISON | 2142 MAPLE LEAF AVE | | | NEWBURY PARK | CA | 91320 |
| MICHAEL BERGMANN | PAULIPLATZ 3 | D 50933 COLOGNE GERMANY | | | | | |
| MICHAEL BERKOWITZ | 295 WEST 11TH STREET | APT 6H | | | NEW YORK | NY | 10014-2480 |
| MICHAEL BERMICK | 7353 DUNBAR AVENUE | | | | TEMPERANCE | MI | 48182-1418 |
| MICHAEL BERNABO | 21350 BEACONSFIELD ST #6 | | | | ST CLR SHORES | MI | 48080 |
| MICHAEL BERNARD | 24815 STATE RD 19 | | | | CICERO | IN | 46034 |
| MICHAEL BERNOTSKI | 31 ASHLEY ROAD | | | | EDISON | NJ | 08817-4060 |
| MICHAEL BERNSTEIN & HELAINE BERNSTEIN JT TEN | 16 W 16TH ST APT 7JN | | | | NEW YORK | NY | 10011-6334 |
| MICHAEL BERRY | 14637 INDIANA | | | | DETROIT | MI | 48238-1772 |
| MICHAEL BEVILACQUA CUST MARGARET MARY BEVILACQUA UGMA NY | 181-25 TUDOR RD | | | | JAMAICA ESTATES | NY | 11432-1446 |
| MICHAEL BEVILACQUA CUST MARILYN CAROL BEVILACQUA UGMA NY | 32 FERNCLIFF RD | | | | MORRIS PLAINS | NJ | 07950-3052 |
| MICHAEL BICHEK | 3800 LINCOLN AVE | | | | PARMA | OH | 44134-1804 |
| MICHAEL BICOCCA | 8224 ANDALUSIAN DR | | | | SACRAMENTO | CA | 95829-6520 |
| MICHAEL BIDOLLI | 8495 POINT CHARITY AVE | | | | PIGEON | MI | 48755-9776 |
| MICHAEL BIELEC | 335 NORWOOD AVE | | | | ROCHESTER | NY | 14606-3723 |
| MICHAEL BIENKOWSKI | 4663 HEDGEWOOD DR | | | | BLOOMFEILD HILLS | MI | 48301-1145 |
| MICHAEL BISHOP WILKINS | 2980 SORENSON DR | | | | GREEN BAY | WI | 54313-1374 |
| MICHAEL BISZKO JR CUST MICHAEL BISZKO III UGMA MA | 4 LARK ST | | | | FALL RIVER | MA | 02721-3214 |
| MICHAEL BLACKCLOUD | 7960 SACKETT RD | | | | BERGEN | NY | 14416-9522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL BLAINE WISEMAN | 574 COBBLESTONE CT NE | | | | CORYDON | IN | 47112 |
| MICHAEL BLISS | C/O JOHN MICHAEL BLISS | 5689 PLEASANT DR | | | WATERFORD | MI | 48329-3339 |
| MICHAEL BLUE | 1391 NORTHERN RIDGE DR | | | | BRIGHTON | MI | 48116-3700 |
| MICHAEL BLUMENAU CUST ERIC G BLUMENAU U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 11 ROSS LANE | | | MIDDLETOWN | NY | 10941-2007 |
| MICHAEL BLUMENFELD CUST JACLYN MEG BLUMENFELD | 16 PIEDMONT DRIVE | | | | WEST WINDSOR | NJ | 08550-1712 |
| MICHAEL BLUMENFELD CUST MATTHEW BLUMENFELD UGMA NJ | 16 PIEDMONT DR | | | | WEST WINDSOR | NJ | 08550-1712 |
| MICHAEL BOEHLJE | 1905 WILLET CT | | | | WEST LAFAYETTE | IN | 47906-6502 |
| MICHAEL BOEMKER ADMIN EST OF KATHLEEN BOEMKER | 2409 MEDINA AVENUE | | | | SIMI VALLEY | CA | 93063 |
| MICHAEL BONAVENTURA | 1681 ALPINE DR | | | | COLUMBUS | OH | 43229-2162 |
| MICHAEL BOTSKO | 9909 W PEORIA AVE | | | | SUN CITY | AZ | 85351-4233 |
| MICHAEL BOUCHER EX EST MICHAEL A DEES | PO BOX 203 | | | | STEPHENVILLE | TX | 76401 |
| MICHAEL BOURASSA | PO BOX 1386 | | | | BIDDEFORD | ME | 04005-1386 |
| MICHAEL BOYAZIS | 835 MICHELE CIRCLE | | | | DUNEDIN | FL | 34698-6131 |
| MICHAEL BOYAZIS & MICHAEL S BOYAZIS JT TEN | 835 MICHELE CIRCLE | | | | DUNEDIN | FL | 34698-6131 |
| MICHAEL BRAMAN | 1835 NORTH HALSTED | UNIT # 1 | | | CHICAGO | IL | 60614-5075 |
| MICHAEL BRANSFIELD EX EST FLORENCE PANCIR | 495 BURNT MOUNTAIN RD | | | | WARREN | VT | 05674 |
| MICHAEL BRAUDE | 5319 MISSION WOODS TERR | | | | SHAWNEE MISSION | KS | 66205-2013 |
| MICHAEL BRENNAN | 222 RONNI DRIVE | | | | EAST MEADOW | NY | 11554 |
| MICHAEL BRENNAN & ELIZABETH R BRENNAN JT TEN | 15116 STRATFORD LANE | | | | VILLA PARK | IL | 60181 |
| MICHAEL BRESSLER CUST HOLLAND BLAIR BRESSLER UTMA VA | 920 BUFORD RD | | | | BON AIR | VA | 23235-4639 |
| MICHAEL BRONGO | 2322 E 64TH ST | | | | BROOKLYN | NY | 11234-6321 |
| MICHAEL BROOKS TR MICHAEL BROOKS TRUST UA 12/15/98 | 3658 KEATING STREET | | | | SAN DIEGO | CA | 92110-1909 |
| MICHAEL BROWER & MRS RUTH BROWER JT TEN | 37 E PIERSON DR | WELLINGTON HILLS | | | HOCKESSIN | DE | 19707-1030 |
| MICHAEL BROWN | 12 PIEDMONT CENTER STE 406 | | | | ATLANTA | GA | 30305-1739 |
| MICHAEL BROWN | 18265 LENNANE | | | | REDFORD | MI | 48240-1744 |
| MICHAEL BROWN | 218 RHODE ISLAND | | | | HIGHLAND PK | MI | 48203-3361 |
| MICHAEL BROWN | 3186 WEST CASS AVE | | | | FLINT | MI | 48504-1208 |
| MICHAEL BRYAN MILLER | 2639 W HOMER ST | | | | CHICAGO | IL | 60647-4215 |
| MICHAEL BUDD | BOX 2578 | 780 JUNE CREEK RD | | | EDWARDS | CO | 81632 |
| MICHAEL BUDELSKY | 1940 NW 96TH ST | | | | SEATTLE | WA | 98117-2429 |
| MICHAEL BULZAN | 1405 FRESHWATER CT | | | | WAKE FOREST | NC | 27587-6262 |
| MICHAEL C ADAMS | 480 W PINCONNING RD | | | | PINCONNING | MI | 48650-8991 |
| MICHAEL C ADAMS & SHIRLEY N ADAMS JT TEN | 480 W PINCONNING RD | | | | PINCONNING | MI | 48650-8991 |
| MICHAEL C ARNETT | 5508 WACO AVE | | | | DAYTON | OH | 45449-2761 |
| MICHAEL C BANHAJER | 7948 HUGH | | | | WESTLAND | MI | 48185-2510 |
| MICHAEL C BARRAGER & KATHLEEN R IRWIN TR UA 01/17/2008 ELIZABETH M | BARRAGER TRUST | 3586 MARINER | | | WATERFORD | MI | 48329 |
| MICHAEL C BARTON & LINDA M MELOCHE JT TEN | 6677 ABBEY RD | | | | CARLTON | OR | 97111-9501 |
| MICHAEL C BEARD | 11105 E DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| MICHAEL C BETTS | 714 HARRISON ST | | | | DEFIANCE JUNCTION | OH | 43512-2024 |
| MICHAEL C BOARD | 3106 S MILFORD ROAD | | | | HIGHLAND | MI | 48357-4949 |
| MICHAEL C BOERNER | 6010 WHITEACRE DR | | | | LAKE | MI | 48632 |
| MICHAEL C BOWMAN | 4781 HAPLIN DR | | | | DAYTON | OH | 45439-2955 |
| MICHAEL C BRYNDLE | 8299 LEWIS ROAD | | | | HOLLAND | NY | 14080-9322 |
| MICHAEL C CAPAZZI | 3467 PINEMONT DR | | | | DOUGLASVILLE | GA | 30135-7298 |
| MICHAEL C CARLTON | 11548 FENNER | | | | PERRY | MI | 48872-8749 |
| MICHAEL C CARROLL | 1314 SO 63RD ST | | | | OMAHA | NE | 68106-1557 |
| MICHAEL C COMERFORD | 702 WILLOWRIDGE DR | | | | KOKOMO | IN | 46901-7043 |
| MICHAEL C COOPER | 15719 TWIN LAKES DR | | | | LOCKPORT | IL | 60441-8362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL C COPPS JR | 910 S MAGNOLIA DR | | | | INDIALANTIC | FL | 32903-3410 |
| MICHAEL C COX | 830 S HARBOUR | | | | NOBLESVILLE | IN | 46060-9167 |
| MICHAEL C CUNNINGHAM | 15501 FERGUSON | | | | DETROIT | MI | 48227-1587 |
| MICHAEL C DAVIS | 3908 W 122ND ST | | | | SHAWNEE MISSION | KS | 66209-1042 |
| MICHAEL C DOANE | 15711 GARFIELD RD | | | | WAKEMAN | OH | 44889-8440 |
| MICHAEL C DOSSIER | 2761 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626-4210 |
| MICHAEL C DRAKE | 1057 VALLEY STREAM DR | | | | ROCHESTER | MI | 48309-1730 |
| MICHAEL C EDWARDS | 6299 E CR 600 S | | | | PLAINFIELD | IN | 46168-8643 |
| MICHAEL C FALLON | 4968 HEATHERGLEN CIRCLE | | | | SANTA ROSA | CA | 95405-7943 |
| MICHAEL C FANT | 19966 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1161 |
| MICHAEL C GATZA | 2802 S MONROE ST | | | | BAY CITY | MI | 48708 |
| MICHAEL C GIBAS | 5874 E 900 N | | | | FAIR OAKS | IN | 47943-8027 |
| MICHAEL C GILLOOLY | 12335 E CAPE HORN | | | | TUCSON | AZ | 85749-9328 |
| MICHAEL C GNAM | 7434 CHINOOK DR | | | | WEST CHESTER | OH | 45069-1353 |
| MICHAEL C HAAS | #304 | 1011 E CALIFORNIA AVE | | | GLENDALE | CA | 91206-5022 |
| MICHAEL C HAMLIN | 36 CRAFTWOOD LA | | | | HILTON | NY | 14468-8913 |
| MICHAEL C HARRIS & MAUREEN HARRIS JT TEN | PO BOX 1960 | | | | WAKEFIELD | MA | 01880-5960 |
| MICHAEL C HART | 1516 IRON LIEGE ROAD | | | | INDIANAPOLIS | IN | 46217-4457 |
| MICHAEL C HARVEY | 4556 TWILIGHT HILL RD | | | | KETTERING | OH | 45429-1852 |
| MICHAEL C HAYES CUST CHRISTOPHER M HAYES UGMA MI | BOX 1706 | | | | EAST LANSING | MI | 48826-1706 |
| MICHAEL C HICKEY | 4325 S 36TH ST | | | | ARLINGTON | VA | 22206-1809 |
| MICHAEL C HILLSTROM | 3N786 FERSON CREEK RD | | | | SAINT CHARLES | IL | 60174 |
| MICHAEL C HINEMAN | 28342 FIVE MILE RD F2 | | | | LIVONIA | MI | 48154-3910 |
| MICHAEL C HOGAN | 2862 BARCLAY-MESSERLY RD | | | | SOUTHINGTON | OH | 44470 |
| MICHAEL C HOLLAND | 10384 FRANK HIMES H | | | | PERRINTON | MI | 48871-9751 |
| MICHAEL C HOUSER & DONELLA G HOUSER JT TEN | 9 ST ANDREWS WALK | WELLS | SOMERSET BA5 2LJ GREAT BRITAIN | | | | |
| MICHAEL C HOWARD | PO BOX 642 | | | | HUDSON | NY | 12534-0642 |
| MICHAEL C JARMAN | W 3515 COUNTY HIGHWAY F | | | | FISH CREEK | WI | 54212 |
| MICHAEL C JOHNSTON | 1055 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1023 |
| MICHAEL C JONES | 10155 SE 139TH PL | | | | SUMMERFIELD | FL | 34491-2713 |
| MICHAEL C JONES | 751 E 1050 S | | | | FAIRMOUNT | IN | 46928-9297 |
| MICHAEL C JOSEFCHUK | 24786 WEST MIDDLE FORK RD | | | | BARRINGTON | IL | 60010-2440 |
| MICHAEL C KAPLAN | 5212 WILLISTON RD | | | | MINNETONKA | MN | 55345-4732 |
| MICHAEL C KEENEY | 450 MIDLAND DRIVE | | | | ASHEVILLE | NC | 28804-1435 |
| MICHAEL C KLASSEN | 1520 N VERNON | | | | DEARBORN | MI | 48128-1116 |
| MICHAEL C KNUST | 14631 THIRTY MILE ROAD | | | | WASHINGTON | MI | 48095-2125 |
| MICHAEL C KOLTAK | 5115 HOGAN CT | | | | FORT COLLINS | CO | 80528-8801 |
| MICHAEL C KOWALSKI | 3946 ATHENS | | | | DRAYTON PLNS | MI | 48020 |
| MICHAEL C LACEY | 102 QUAIL RUN CT | | | | FERNLEY | NV | 89408-9051 |
| MICHAEL C LEE | 2031 151ST AVE SE | | | | BELLEVUE | WA | 98007-6319 |
| MICHAEL C LOONEY | 40645 OAKWOOD | | | | NOVI | MI | 48375-4455 |
| MICHAEL C LOUCK | 8598 BROWER LK DR | | | | ROCKFORD | MI | 49341-9346 |
| MICHAEL C LUDOVICI | BOX 790 ARNER RD | | | | CHESTER | WV | 26034 |
| MICHAEL C LUDWIG | 15969 N LAGUARDIA PKWY | | | | STRONGSVILLE | OH | 44136-8815 |
| MICHAEL C MAFFEI | 506 KLOCKNER AVE | | | | TRENTON | NJ | 08619-2822 |
| MICHAEL C MAJOR | 10389 NORTH COUNTY ROAD 550 EAST | | | | ROACHDALE | IN | 46172-9479 |
| MICHAEL C MANLEY | 5007 DUPONT LANE | | | | TUCKER | GA | 30084-3741 |
| MICHAEL C MANLEY | PO BOX 281 | | | | DALLAS | GA | 30132-0006 |
| MICHAEL C MARSHALL | 11039 KIMMEL LAKE RD | | | | STE GENEVIEVE | MO | 63670-8597 |
| MICHAEL C MAYFIELD | 2005 N BRINGOLD AVE | | | | HARRISON | MI | 48625-9782 |
| MICHAEL C MC ELROY | 534 PAWNEE WAY | | | | MADISON | MS | 39110-9606 |
| MICHAEL C MC GHEE | 4029 OLD HICKORY RD | | | | FAIRFAX | VA | 22032-1504 |
| MICHAEL C MCCORKLE TR UA 11/21/2007 MICHAEL C MCCORKLE 2007 REVOCABLE | TRUST | 3325 EL VALLE WAY | | | ANTELOPE | CA | 95843 |
| MICHAEL C MCGUIRE | 337 N ARDEN BLVD | | | | LOS ANGELES | CA | 90004-3021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL C MEAD | 100 OAK RIDGE ROAD | | | | BRUNSWICK | GA | 31523-9741 |
| MICHAEL C MEHRMAN | 9998 COTTON FARM RD | | | | FAIRFAX | VA | 22032-1603 |
| MICHAEL C MERKE | 107 LAUREL PL | | | | LONGVIEW | WA | 98632-5519 |
| MICHAEL C MILLER & DAWN MILLER JT TEN | 4807 BROOKRIDGE DR | | | | PITTSBORO | IN | 46167 |
| MICHAEL C MONROE | 24358 RONAN | | | | BEDFORD HEIGHTS | OH | 44146-3970 |
| MICHAEL C MOSSINGTON | 51762 WALNUT DR | | | | MACOMB TWP | MI | 48042-3545 |
| MICHAEL C MOUTSATSON | 1322 PENINSULA DR | | | | TRAVERSE CITY | MI | 49686-1955 |
| MICHAEL C MURPHY | 36734 THEODORE DRIVE | | | | CLINTON TWP | MI | 48035-1955 |
| MICHAEL C NAGY & JUDITH A NAGY JT TEN | 2766 LARRY TIM DRIVE | | | | SAGINAW | MI | 48601-5614 |
| MICHAEL C NALIAN | 1409 WISCONSIN | | | | BERWYN | IL | 60402 |
| MICHAEL C NEELY | 1600 HARBOUR CLUB DR | | | | PONTE VERDE BEACH | FL | 32082-3545 |
| MICHAEL C NEELY JR | 2404 CEDAR TRACE DR W | | | | JACKSONVILLE | FL | 32246-9359 |
| MICHAEL C NOBLE | 35 SIGNAL RIDGE WAY | | | | EAST GREENWICH | RI | 02818-1649 |
| MICHAEL C NOUN | 817 LINDSEY LN | | | | BOLINGBROOK | IL | 60440-6119 |
| MICHAEL C O NEILL | 84 ALBERT DRIVE | | | | LANCASTER | NY | 14086-2802 |
| MICHAEL C OAKES & JENNE S OAKES TR OAKES TRUST UA 03/01/04 | 5063 STELLA RD | | | | CUSTER | MI | 49405-8727 |
| MICHAEL C OBERRY | 1800 E ROUND LAKE RD | | | | DEWITT | MI | 48820-9723 |
| MICHAEL C PARR | 19821 VERMANDER | | | | CLINTON TWP | MI | 48035-4719 |
| MICHAEL C PATTON | 213 S BARKSDALE ST 3 | | | | MEMPHIS | TN | 38104-4019 |
| MICHAEL C PICKNEY | 1055 PETOSKY CT | | | | ADRIAN | MI | 49221-3121 |
| MICHAEL C PIERCE | 4260 TARA DRIVE E | | | | MOBILE | AL | 36619-1178 |
| MICHAEL C PIERCE & SANDRA C PIERCE JT TEN | 4260 TARA DRIVE E | | | | MOBILE | AL | 36619-1178 |
| MICHAEL C RICH | 2706 SO 38TH ST | | | | KANSAS CITY | KS | 66106-3921 |
| MICHAEL C RICKETTS | 7818 N STRATHBURY AVE | | | | KANSAS CITY | MO | 64151-4282 |
| MICHAEL C RICKLE | 114 COTTAGE ST | | | | POTTERVILLE | MI | 48876-9787 |
| MICHAEL C ROCHE | 4603 LYNN BURKE RD | | | | MONROVIA | MD | 21770-9428 |
| MICHAEL C SANTORO CUST ANTHONY MICHAEL SANTORO UTMA PA | 305 WREN DR | | | | GREENSBURG | PA | 15601-4742 |
| MICHAEL C SARK | 2102 W 3RD AVE | | | | FLINT | MI | 48504-4835 |
| MICHAEL C SCHAEFER & DIANA K SCHAEFER JT TEN | 9226 S CREEK RD | | | | BELOIT | WI | 53511-7943 |
| MICHAEL C SCULLY | 265 VIA ESPLANADE | | | | DENISON | TX | 75021-7193 |
| MICHAEL C SEMCHENA | 38912 WOODMOUNT DRIVE | | | | STERLING HEIGHTS | MI | 48310-3237 |
| MICHAEL C SEYFRIED | 1554 ROBERTS RD | | | | FRANKLIN | IN | 46131-1139 |
| MICHAEL C SHERLOCK | 5045 GRAFTON RD | | | | BRUNSWICK | OH | 44212-1013 |
| MICHAEL C SHOKES | 28 WENDY LANE | | | | CHARLESTON | SC | 29407-5357 |
| MICHAEL C SKRETNY | 74 W CAVALIEN DR | | | | CHEEKTOWN | NY | 14227-3526 |
| MICHAEL C SMITH | 6281 OHLS DRIVE | PO BOX 274 | | | WEIDMAN | MI | 48893-0274 |
| MICHAEL C SPLEET & MARY KAY SPLEET JT TEN | 13101 VILLAGE CT | | | | CLIO | MI | 48420-8263 |
| MICHAEL C STARNS | PO BOX 244 | | | | PATRICKSBURG | IN | 47455-0244 |
| MICHAEL C STRICKLIN | 3437 COURTWAY | | | | BALTIMORE | MD | 21222-5927 |
| MICHAEL C SWARTZ | 2341 BALTUSROL DR | | | | COMMERCE TOWNSHIP | MI | 48382-4884 |
| MICHAEL C THOMAS | 129 ROBERT ADAMS DR | COURTICE ON L1E 2B9 CANADA | | | | | |
| MICHAEL C THOMAS | GM OF CANADA | 1908 COLONEL SAM DRIVE ON L1H 8P7 CANADA | | | | | |
| MICHAEL C TOPELIAN | 10699 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-2705 |
| MICHAEL C TORRETTA | 12112 W LAYTON AVE | | | | GREENFIELD | WI | 53228 |
| MICHAEL C TRAINOR | 15 MAPLE ROAD | | | | WARREN | RI | 02885-1420 |
| MICHAEL C VERMEERSCH | 4319 BECKETT PLACE | | | | SAGINAW | MI | 48603-2005 |
| MICHAEL C VIGLIANCO | 303 PROSPECT ST | | | | BELVIDERE | NJ | 07823 |
| MICHAEL C WARK | 216 WESTBROOK AVENUE | | | | DELPHOS | OH | 45833-1657 |
| MICHAEL C WARMBIER & JOAN M WARMBIER JT TEN | PO BOX 596 | | | | WEST CHESSTER | OH | 45071-0596 |
| MICHAEL C WASSOUF | 2228 LADUE LN | | | | FORT WAYNE | IN | 46804-2794 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL C WEAVER | 16339 GREENFIELD ST | | | | MORENO VALLEY | CA | 92551-7227 |
| MICHAEL C WHITNEY | 2402 OHMER ROAD | | | | MAYVILLE | MI | 48744-9566 |
| MICHAEL C WILKINSON | 12740 MURRAY ST | | | | TAYLOR | MI | 48180-4214 |
| MICHAEL C WILLIAMS | 18115 LITTLEFIELD | | | | DETROIT | MI | 48235-1466 |
| MICHAEL C WILLIAMS | 7812 W 66TH ST | | | | BEDFORD PARK | IL | 60501-1906 |
| MICHAEL C WILLIAMS & MRS AMY M WILLIAMS JT TEN | 18115 LITTLEFIELD | | | | DETROIT | MI | 48235-1466 |
| MICHAEL C WRIGHT | 416 S DAVISON ST | | | | DAVISON | MI | 48423-1602 |
| MICHAEL CAGNEY | 5225 BOXWOOD LN | | | | MC KINNEY | TX | 75070-7665 |
| MICHAEL CAIATI CUST KAYLAN MARIE CAIATI UGMA WI | 7230 DORCHESTER | | | | GREENDALE | WI | 53129-2218 |
| MICHAEL CAIATI CUST KELVIN FRANK CAIATI UGMA WI | 7230 DORCHESTER | | | | GREENDALE | WI | 53129-2218 |
| MICHAEL CALDARELLI | 93 CLEARWATER CIR | | | | ROCHESTER | NY | 14612-3090 |
| MICHAEL CAMPODONICO | 120 PINEVIEW LANE | | | | MENLO PARK | CA | 94025-5540 |
| MICHAEL CAMPOS | 267 QUAKER RD | | | | POMONA | NY | 10970-2828 |
| MICHAEL CANIPE | 2 SHADY LN | | | | CANDLER | NC | 28715 |
| MICHAEL CAREY | 16 PROSPECT AVE | | | | ARDSLEY | NY | 10502-2309 |
| MICHAEL CAREY | 22 NED DR | | | | MATAWAN | NJ | 07747 |
| MICHAEL CAROLLO JR & SALLY J CAROLLO JT TEN | 22437 ROSEDALE | | | | ST CLAIR SHORES | MI | 48080-3859 |
| MICHAEL CARROLL | 36 BUCKLEY HILL RD | | | | MORRIS TOWNSHIP | NJ | 07960-2623 |
| MICHAEL CARTWRIGHT | 5825 ROYAL OAKS DR | | | | SAINT PAUL | MN | 55126-8420 |
| MICHAEL CARUSO | 28001 ELLIS CT | | | | SAUGUS | CA | 91350-1955 |
| MICHAEL CASEY | 49 WAXWING LN | | | | ALISO VIEJO | CA | 92656-1792 |
| MICHAEL CASTRO JR | 729 LIVINGSTON | | | | PONTIAC | MI | 48340-2446 |
| MICHAEL CATALANO | FRIENDLY RD | | | | BREWSTER | NY | 10509 |
| MICHAEL CECIL | 3 EVERGREEN DR | | | | RUMSON | NJ | 07760-1930 |
| MICHAEL CELESTINO | 52 ANTON DR | | | | CARMEL | NY | 10512-4073 |
| MICHAEL CERNIGLIARO | 412 WINDEMERE AVE | | | | INTERLAKEN | NJ | 07712 |
| MICHAEL CESARE | 4003 SILVER RIDGE BLVD | | | | MISSOURI CITY | TX | 77459-6333 |
| MICHAEL CHANDLER | BOX #3987 | | | | TELLURIDE | CO | 81435-3987 |
| MICHAEL CHAPMAN | PO BOX 85892 | | | | WESTLAND | MI | 48185-0892 |
| MICHAEL CHARLES CONNOLLY U/GDNSHP OF SANDRA P CONNOLLY | 412 PIPER PL | | | | SAINT JOHNS | FL | 32259-4320 |
| MICHAEL CHARLES CUSHING | 210 EAST ST | | | | HINGHAM | MA | 02043-2020 |
| MICHAEL CHARLES GABEL | 2071 ARTHUR AVE | | | | LAKEWOOD | OH | 44107 |
| MICHAEL CHARLES GRIFFIN | 2939 BEECHWOOD SE | | | | GRAND RAPIDS | MI | 49506-4212 |
| MICHAEL CHARLES MARDO | 8 PEN-Y-BRYN DR | | | | SCRANTON | PA | 18505-2220 |
| MICHAEL CHARLES NEWMAN | 16 OSAGE ROAD | | | | WEST HARTFORD | CT | 06117-1334 |
| MICHAEL CHARLES SAUNDERS | 202 SHERWOOD GREEN COURT | | | | MASON | OH | 45040-2257 |
| MICHAEL CHARNEY & MURIEL N CHARNEY JT TEN | 275 SOMERSHIRE DR | | | | ROCHESTER | NY | 14617-5625 |
| MICHAEL CHIPKA | 814 10TH STREET | | | | SPARKS | NV | 89431-4404 |
| MICHAEL CHISDAK | 49 MOUNTAIN BROOK DR | | | | VESTAL | NY | 13850-2963 |
| MICHAEL CHOBANIAN & SUSAN L CHOBANIAN JT TEN | 5303 S 22ND PL | | | | MILWAUKEE | WI | 53221 |
| MICHAEL CHOMIK | 311 WAHL ROAD | | | | ROCHESTER | NY | 14609-1810 |
| MICHAEL CHUDNOW | 19505 SALISBURY ST | | | | ST CLR SHORES | MI | 48080-1616 |
| MICHAEL CIENIAWSKI & FRIEDA CIENIAWSKI TR TRUST AGREEMENT 12/29/56 UA | 6/9/99 | 11302 SAWYER AVE | | | CHICAGO | IL | 60655-2708 |
| MICHAEL CIERECK | 318 WADSWORTH ST | | | | SYRACUSE | NY | 13208-3032 |
| MICHAEL CIESLAK | 27 MONTBLEU DR | | | | GETZVILLE | NY | 14068-1327 |
| MICHAEL CLARENCE SMYTHE & ISOBEL GRACE SMYTHE JT TEN | PO BOX 158 | CAMBRIDGE NEW ZEALAND | | | | | |
| MICHAEL CLARK | PO BOX 140632 | | | | DALLAS | TX | 75214-0632 |
| MICHAEL CLEMENTS | 410 JEFFERSON VLY | | | | COATESVILLE | IN | 46121-8939 |
| MICHAEL COHEN | 42 POCANTICO RIVER ROAD | | | | PLEASANTVILLE | NY | 10570-3510 |
| MICHAEL COHEN & LILA COHEN JT TEN | 36 ROCKRIDGE DR | | | | RYE BROOK | NY | 10573-1218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL COHEN & STEPHANIE COHEN JT TEN | 1666 CHATEAU DR | | | | DUNWOODY | GA | 30338-6048 |
| MICHAEL COLEMAN MC GRATH | 3126 MALVASIA COURT | | | | PLEASANTON | CA | 94566-6949 |
| MICHAEL COLLINS MCGREE | PO BOX 861 | | | | CANYONVILLE | OR | 97417-0861 |
| MICHAEL COLOTTA CUST KIMBERLY COLOTTA UGMA MA | 57 KAREN LANE | | | | ABINGTON | MA | 02351-1527 |
| MICHAEL COMER | 2213 OAK BRANCH CIRCLE | | | | FRANKLIN | TN | 37064-7434 |
| MICHAEL CONDON | 137 N WALNUT ST | | | | ELMHURST | IL | 60126-2633 |
| MICHAEL CONNER | 1769 W GRAND BLVD | | | | DETROIT | MI | 48208-1003 |
| MICHAEL CONNORS | 8995 IROQUOIS ST | | | | ANGOLA | NY | 14006-9688 |
| MICHAEL CONWAY & KATHERINE CONWAY JT TEN | 611 LOMBARDY LANE | | | | LAGUNA BEACH | CA | 92651-2910 |
| MICHAEL CONWAY & STEPHANIE K CONWAY JT TEN | 622 SERENO VIEW RD | | | | ENCINITAS | CA | 92024-6546 |
| MICHAEL COOK | 415 S 14TH ST | | | | BELLEVILLE | IL | 62220-1720 |
| MICHAEL COOK | 420 PALM DRIVE | | | | SAINT SIMONS ISLAN | GA | 31522-1441 |
| MICHAEL COOLEY | 18508 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1380 |
| MICHAEL CORKUM | PO BOX 31209 | HALIFAX NS B3K 5Y1 CANADA | | | | | |
| MICHAEL CORMAN | 208 RUSSELL AVE | | | | BARRINGTON | NJ | 08007-1222 |
| MICHAEL COSTANZA | 161 WATSON CIRCLE | | | | MONTGOMERY | AL | 36109-4120 |
| MICHAEL COSTANZO | 2 DOROTHY CT | | | | HAWTHORNE | NY | 10532-2109 |
| MICHAEL COSTANZO CUST PAIGE BAKER UTMA NY | 2328 SARATOGA ST | | | | OCEANSIDE | NY | 11572-1434 |
| MICHAEL COX | 818 COVEHEAD CRES | GLOUCESTER ON K1V 1M3 CANADA | | | | | |
| MICHAEL COYLE | 545 N 4TH ST #144B | | | | MONTERCELLO | CA | 90640-3614 |
| MICHAEL CROUCH | 18400 WHITCOMB | | | | DETROIT | MI | 48235-2842 |
| MICHAEL CRUSHA | 911 SE 12TH ST | | | | MINERAL WELLS | TX | 76067 |
| MICHAEL CUMMINGS | 2092 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9773 |
| MICHAEL CURHAN & SUZAN CURHAN JT TEN | 5033 GRENSWARD CT | | | | W BLOOMINGFIELD | MI | 48322-3968 |
| MICHAEL D ACKLEY | 5967 SUNDANCE TRL | | | | BRIGHTON | MI | 48116-9747 |
| MICHAEL D ALBERTSON | 2335 N WILLIAMSTON ROAD | | | | WILLIAMSTON | MI | 48895-9748 |
| MICHAEL D ALCOCK | 108 W NIXON | | | | STRAFFORD | MO | 65757-8667 |
| MICHAEL D ALEXEE | 2505 ANTHONY CR | | | | HUBBARD | OH | 44425-3101 |
| MICHAEL D ALLEN | 831 HIGHRIDGE AVE | | | | DAYTON | OH | 45420-2738 |
| MICHAEL D ANTLE | 8410 4TH PLACE SE | | | | EVERETT | WA | 98205-4906 |
| MICHAEL D ARKWRIGHT | 75 S HOLCOMB RD | | | | CLARKSTON | MI | 48346 |
| MICHAEL D BAKER | 670 SW 23RD RD PLACE | | | | VERO BEACH | FL | 32962-1386 |
| MICHAEL D BALFOUR & MABEL E BALFOUR JT TEN | 106 HARRISON AVENUE | | | | GARDEN CITY | MI | 48135-3123 |
| MICHAEL D BANKS | 1804 NW ASHTON DR | | | | BLUE SPRINGS | MO | 64015-2986 |
| MICHAEL D BARBER | 77 EAST AVE | | | | HOLLEY | NY | 14470-1034 |
| MICHAEL D BATES & ERIKA A BATES JT TEN | 21945 NORTH NUNNELEY | | | | CLINTON TWP | MI | 48036-2714 |
| MICHAEL D BAULCH & GAIL M BAULCH JT TEN | 2983 GINGERWOOD CIRCLE | | | | FULLERTON | CA | 92835-2343 |
| MICHAEL D BEAN | 2774 LONE PINE RD | | | | GAYLORD | MI | 49735-8601 |
| MICHAEL D BEATTY | 825 PONTIUS RD | | | | CINCINNATI | OH | 45233-4539 |
| MICHAEL D BECK | 1112 LASK ST | | | | FLINT | MI | 48532-3633 |
| MICHAEL D BENDER & KATHLEEN A BENDER JT TEN | 9947 RIVERSIDE DR R 1 | | | | EAGLE | MI | 48822-9716 |
| MICHAEL D BENEDICT | 16035 WILLOWSHORE DR | | | | FENTON | MI | 48430-9104 |
| MICHAEL D BILOTTA | 10790 HART | | | | HUNTINGTON WOODS | MI | 48070-1130 |
| MICHAEL D BISHOP TR MICHAEL D BISHOP & SHARON M BISHOP TRUST UA | 08/04/94 | 2621 S HAGGERTY | | | CANTON | MI | 48188-2021 |
| MICHAEL D BLUE | 2086 ROAD 19A | | | | CONTINENTAL | OH | 45831-9747 |
| MICHAEL D BONE | 32981 PIERCE | | | | GARDEN CITY | MI | 48135-1121 |
| MICHAEL D BOUTON & PATRICK B BOUTON TR RONALD F BOUTON TRUST UA | 07/23/98 | PO BOX 142 | | | FLY CREEK | NY | 13337-0142 |
| MICHAEL D BRADFIELD | 5746 FAIRLEE RD | | | | ANDERSON | IN | 46013-9742 |
| MICHAEL D BRADY | 108 PLUMMER AVE | | | | ESSEXVILLE | MI | 48732-1134 |
| MICHAEL D BRAMEL | 900 N 375W | | | | SUMMITVILLE | IN | 46070-9340 |
| MICHAEL D BRAMEL & CHRISTY D BRAMEL JT TEN | 18791N 375W | | | | SUMMITVILLE | IN | 46070-9340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL D BRENNAN | 2145 ETHEL AVENUE | | | | SAGINAW | MI | 48603-4014 |
| MICHAEL D BRENNER | 10102 GALAHAD RD | | | | PHILADELPHIA | PA | 19116-3801 |
| MICHAEL D BROOKS | 12810 GREGWARE DR | | | | SAND LAKE | MI | 49343-9592 |
| MICHAEL D BROOKS | 204 JAMIE CIR | | | | SISSETON | SD | 57262-2401 |
| MICHAEL D BROOKS | 2507 WILD SPRINGS CT | | | | DECATOR | GA | 30034-7101 |
| MICHAEL D BROOME | 2401 BLOXOM ST | | | | GROVE CITY | OH | 43123-8486 |
| MICHAEL D BROWN | 373 LAKEWOOD BLVD | | | | PARK FOREST | IL | 60466 |
| MICHAEL D BROWN | 3875 HERMANSAU RD | | | | SAGINAW | MI | 48603-2524 |
| MICHAEL D BROWN SR | P O BOX 29327 | SHREIVEPORT | | | SHREVEPORT | LA | 71149 |
| MICHAEL D BRYANT | 11001 S BAY LANE | | | | AUSTIN | TX | 78739-1563 |
| MICHAEL D BRYANT | 4437 DUDLEY RD | | | | MANTUA | OH | 44255-9477 |
| MICHAEL D CADE | 2517 WEBBER | | | | SAGINAW | MI | 48601 |
| MICHAEL D CADY | 7107 E HILL RD | | | | GRAND BLANC | MI | 48439-9169 |
| MICHAEL D CALVERT | 1313 HIGHWAY E | | | | SILEX | MO | 63377-2438 |
| MICHAEL D CAMRAS | 890 PIPPIN AVE | | | | SUNNYVALE | CA | 94087-1151 |
| MICHAEL D CASEY | 125 PLANTATION TRCE | | | | WOODSTOCK | GA | 30188-2271 |
| MICHAEL D CHAMBERS | 2765 N LINCOLN RD | | | | LUDINGTON | MI | 49431-9510 |
| MICHAEL D CHIVERTON CUST MICHAEL J CHIVERTON UGMA NY | 6 HOLLY HILL DR | | | | WINGDALE | NY | 12594-9603 |
| MICHAEL D CLAYA | 5568 ANNADALE DR | | | | VIRGINIA BCH | VA | 23464-8701 |
| MICHAEL D CLEES | 1700 LOCKHAREN | | | | W BLOOMFIELD | MI | 48324 |
| MICHAEL D COLOTTA CUST LAURA A COLOTTA UGMA MA | 57 KAREN LANE | | | | ABINGTON | MA | 02351-1527 |
| MICHAEL D COMPTON | 6530 HARDING | | | | DETROIT | MI | 48213-3261 |
| MICHAEL D CONNOR | 6 INDEPENDENCE COURT | | | | NEW CITY | NY | 10956-6902 |
| MICHAEL D CONNORS | 1044 ABBOTT RD | | | | ROSE CITY | MI | 48654 |
| MICHAEL D COOPER | 56 N BALDWIN | | | | CLARKSTON | MI | 48348-2300 |
| MICHAEL D COOPER | PO BOX 878826 | | | | WASILLA | AK | 99687-8826 |
| MICHAEL D COSTA | 212 EAST STREET | | | | HOLLY | MI | 48442-1435 |
| MICHAEL D COSTELLO | 10265 E BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9440 |
| MICHAEL D CREER | 2883 JASON STREET | | | | CARMEL | IN | 46033-8760 |
| MICHAEL D CROXTON SR | 2618 BRUNO | | | | OVERLAND | MO | 63114-1228 |
| MICHAEL D CZARNIK | 11798 N FLEMING RD | | | | FOWLERVILLE | MI | 48836-9577 |
| MICHAEL D DANES | 2526 MAURER ROAD | | | | CHARLOTTE | MI | 48813-8514 |
| MICHAEL D DAVIS | 61 MORROSS CIR | | | | DEARBORN | MI | 48126-2395 |
| MICHAEL D DEAL | 112 BARLOW ST | | | | BRISTOL | CT | 06010-4004 |
| MICHAEL D DEBARBA | 16704 STATE RTE 15 | | | | DEFIANCE | OH | 43512-8955 |
| MICHAEL D DEGARMO | PO BOX 21 | | | | RAPID RIVER | MI | 49878-0021 |
| MICHAEL D DEZERGA | 26 SILLIMAN RD | | | | WALLINGFORD | CT | 06492-2036 |
| MICHAEL D DICHTL | PO BOX 115 | | | | WARRENVILLE | IL | 60555-0115 |
| MICHAEL D DOMBROWSKI | 19665 TWIN SCHOOL HWY | | | | ONAWAY | MI | 49765-9635 |
| MICHAEL D DOMINICK | 14458 VALE CT | | | | STERLING HEIGHTS | MI | 48312-2574 |
| MICHAEL D DONOHUE | 266 WEATHERBURN DR | | | | POWELL | OH | 43065-9117 |
| MICHAEL D DOWELL | 8592 GULL RD | | | | RICHLAND | MI | 49083-9647 |
| MICHAEL D DRAPER | PSC 473 BOX 864 | | | | FPO | AP | 96349-5555 |
| MICHAEL D DRURY | 415 CHATEAU CT | | | | BLUE SPRINGS | MO | 64014-1679 |
| MICHAEL D DURAND | 365 BOSTON POST RD #213 | | | | SUDBURY | MA | 01776-3023 |
| MICHAEL D DUTCHER | 6503 KEMLER TRAIL NE | | | | KALKASKA | MI | 49646-7948 |
| MICHAEL D EAGAN | 21 CORNWALL CROSSING | | | | ROCHESTER | NY | 14624-9024 |
| MICHAEL D EAVES | 42620 BRADNER | | | | NORTHVILLE | MI | 48167-2261 |
| MICHAEL D EDLESTON | 26661 ROBERTA | | | | ROSEVILLE | MI | 48066-7134 |
| MICHAEL D EDWARDS | 1918 W 230TH STREET | | | | TORRANCE | CA | 90501-5523 |
| MICHAEL D EERDMANS | 1152 BUCKINGHAM ST SW #1 | | | | WYOMING | MI | 49509-2833 |
| MICHAEL D EIKENBERG | 317 PROSPECT BAY DR W | | | | GRASONVILLE | MD | 21638-1199 |
| MICHAEL D FAIBISOFF | 9 LINDEN ST | | | | FRAMINGHAM | MA | 01702-6311 |
| MICHAEL D FALIS | 25 ALANBY DR | | | | MERIDEN | CT | 06451 |
| MICHAEL D FEDDERSEN | 1954 HILLCREST RD | APT 10 | | | LOS ANGELES | CA | 90068-3144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL D FINCANNON | 4708 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1658 |
| MICHAEL D FLANIGAN | 6780 DUME DRIVE | | | | MALIBU | CA | 90265 |
| MICHAEL D FLOYD | PO BOX 541 | | | | GOULDS | FL | 33170 |
| MICHAEL D FORKNER | 228 W ADAMS ST | | | | TIPTON | IN | 46072-2009 |
| MICHAEL D FORSTER | 1640 SHORELINE DR | | | | HARTLAND | MI | 48353-3333 |
| MICHAEL D FURMAN & MICHAEL R FURMAN JT TEN | 11321 WILSHIRE | | | | SHELBY TWSP | MI | 48315-6679 |
| MICHAEL D GADDIS | 7468 BEEBE DR | | | | GREENWOOD | LA | 71033-3317 |
| MICHAEL D GALLANT | PO BOX 98 | | | | FLUSHING | MI | 48433 |
| MICHAEL D GALLER | 12780 SW 117TH ST | | | | MIAMI | FL | 33186-4613 |
| MICHAEL D GARCIA | 9959 MINOC | | | | DETROIT | MI | 48228-1343 |
| MICHAEL D GARDNER & LANELL J GARDNER JT TEN | 1418 GREYCOURT AVE | | | | RICHMOND | VA | 23227-4046 |
| MICHAEL D GARZA | PO BOX 19358 | | | | DENVER | CO | 80219-0358 |
| MICHAEL D GASICIEL | 1985 LAKE LANSING RD #22 | | | | HASLETT | MI | 48840-9510 |
| MICHAEL D GAUVIN | 1228 CLAGUE ST | | | | ANN ARBOR | MI | 48103-5312 |
| MICHAEL D GILLETT | 3032 W FRANCES RD | | | | CLIO | MI | 48420-8564 |
| MICHAEL D GOULDING | 2717 GROVENBERG RD | | | | LANSING | MI | 48911-6450 |
| MICHAEL D GRAFF | 1308 NW 4TH AVE | | | | FT LAUDERDALE | FL | 33311-6048 |
| MICHAEL D GREEN | 10913 WHITERIM DR | | | | POTOMAC | MD | 20854-1787 |
| MICHAEL D GREEN | 4330 GRAVITT RD | | | | CUMMING | GA | 30040 |
| MICHAEL D GREENE | 3741 CLINTONVILLE | | | | WATERFORD | MI | 48329-2416 |
| MICHAEL D GREGORY | 8132 ALAN DR | | | | CAMBY | IN | 46113-9427 |
| MICHAEL D HAAG | 1497 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9558 |
| MICHAEL D HALE | 162 WHITNEY PLACE | | | | BUFFALO | NY | 14201-1908 |
| MICHAEL D HALL | 1610 NO FAIRVIEW ST | | | | BURBANK | CA | 91505-1658 |
| MICHAEL D HAMILTON | 1310 GRANGE HALL | | | | FENTON | MI | 48430-1622 |
| MICHAEL D HAMMOND & LAURA L HAMMOND JT TEN | 38320 TOWN HALL | | | | HARRISON TWPH | MI | 48045-5523 |
| MICHAEL D HARMON | 5580 WELLPOINT DR N E | | | | ADA | MI | 49301-8348 |
| MICHAEL D HARRIGAN & ANGELA M HARRIGAN JT TEN | 900 BRADDOCK ROAD | | | | ENTERPRISE | FL | 32725-8705 |
| MICHAEL D HARRINGTON | PO BOX 588 | | | | GRAND BLANC | MI | 48480-0588 |
| MICHAEL D HARRIS | 127 GRESHAM RD | | | | BURKBURNETT | TX | 76354-1831 |
| MICHAEL D HARRIS | 2144 CREEKVIEW TRAIL | | | | DECATUR | GA | 30035-3639 |
| MICHAEL D HASKINS | 6787 JORDAN RD | | | | WOODLAND | MI | 48897-9608 |
| MICHAEL D HAUK | 849 CHERRY BLOSSOM DR | | | | DAYTON | OH | 45449-1550 |
| MICHAEL D HEILMAN TR MICHAEL D HEILMAN TRUST UA 01/27/97 | 4484 SUMMERWIND CT | | | | CINCINNATI | OH | 45252-1946 |
| MICHAEL D HEIN | 17513 PARKPLACE CIR | | | | SPRING LAKE | MI | 49456-9148 |
| MICHAEL D HEMINGER | 106 EMS C19 LN | | | | WARSAW | IN | 46582-9195 |
| MICHAEL D HENRY | PO BOX 71 | | | | EMPIRE | MI | 49630 |
| MICHAEL D HERMAN | PO BOX 280 | | | | UNIONVILLE | MI | 48767-0280 |
| MICHAEL D HERRON | 4033 CANEY CREEK LANE | | | | CHAPEL HILL | TN | 37034-2076 |
| MICHAEL D HEUER | 25950 ROGELL | | | | HURONTOWNSHIP | MI | 48164-9532 |
| MICHAEL D HICKEY | C/O GURU BANKHU SINGH KHALSA | PO BOX 877498 | | | WASILLA | AK | 99687-7498 |
| MICHAEL D HOLDEN | 5449 ANTOINETTE DR | | | | GRAND BLANC | MI | 48439-4310 |
| MICHAEL D HOWARD EX EST R W HOWARD | 1118 ASCOTT VALLEY DR | | | | DULUTH | GA | 30097-5922 |
| MICHAEL D HOWITT | 2115 NIXON RD | | | | HOWELL | MI | 48843 |
| MICHAEL D HUTTON | 2100 W BEACH DR APT Y104 | | | | PANAMA CITY | FL | 32401-1687 |
| MICHAEL D JOHANSEN | 54027 BENT RD | | | | MARCELLUS | MI | 49067-9350 |
| MICHAEL D JOHNSON | 15292 ROAD 149 | | | | DEFIANCE | OH | 43512-9313 |
| MICHAEL D JUSTIN | 355 BAY POINTE RD | | | | LAKE ORION | MI | 48362-2572 |
| MICHAEL D KAGEN | 201 TESSIER LN | | | | NORTHBRIDGE | MA | 01534-1195 |
| MICHAEL D KELLEY | 2501 N MORRISON ROAD | | | | MUNCIE | IN | 47304-5070 |
| MICHAEL D KELLEY | 703 INVERNESS CL | | | | BIRMINGHAM | AL | 35242-3718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL D KELLEY CUST ERIN ADAIR BAILEY UTMA AL | 1248 DAVID DR | | | | PELHAM | AL | 35124 |
| MICHAEL D KELLEY CUST JOSHUA DAMIEN KELLEY UTMA AL | 1248 DAVID DR | | | | PELHAM | AL | 35124 |
| MICHAEL D KELLEY CUST KATHLEEN CARTER KELLEY UTMA AL | 703 INVERNESS CLIFFS | | | | BIRMINGHAM | AL | 35242-3718 |
| MICHAEL D KENDALL & DAVID A KENDALL JT TEN | 15312 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9203 |
| MICHAEL D KENNEY & SUSIE KENNEY TR KENNEY FAM TRUST UA 12/22/97 | 1133 FAIR WEATHER CIRCLE | | | | CONCORD | CA | 94518-1939 |
| MICHAEL D KIDD & KATHERINE S KIDD JT TEN | 21126 ANGELA SQ | | | | STERLING | VA | 20166-2423 |
| MICHAEL D KINIRY | 401 ADA STREET | | | | SOUTH LYON | MI | 48178-1323 |
| MICHAEL D KNIPP | 1166 E COOPER DR | | | | EDGERTON | WI | 53534-9022 |
| MICHAEL D KOENIGSKNECHT | 524 WALNUT ST | | | | FOWLER | MI | 48835-9704 |
| MICHAEL D KRIEGER | 1200 ZIMOWSKI RD | | | | MIO | MI | 48647-9508 |
| MICHAEL D KUCHAR & BARBARA M KUCHAR JT TEN | 809 BELLIS PKWY | | | | ORADELL | NJ | 07649-2014 |
| MICHAEL D LAMBROS | 420 CHESTNUT HILL RD | | | | FOREST LAKE | MD | 21050-1506 |
| MICHAEL D LARR | 407 NORTH STREET | | | | HOLLY | MI | 48442-1216 |
| MICHAEL D LEACH | 2475 POPLAR GROVE RD | | | | SPRINGVILLE | TN | 38256-5308 |
| MICHAEL D LEIGHT | 310 MORSE DR | | | | SIX LAKES | MI | 48886 |
| MICHAEL D LEIS | 15562 DECHANT RD | | | | FARMERSVILLE | OH | 45325-8232 |
| MICHAEL D LIECHTI | 3182 BIRCHLANE DRIVE | | | | FLINT | MI | 48504-1202 |
| MICHAEL D LIPSEY | 734 GUILFORD ST | | | | HUNTINGTON | IN | 46750 |
| MICHAEL D LIVENGOOD | 3 MATTOX LN | | | | WRIGHT CITY | MO | 63390-5501 |
| MICHAEL D LONG & NANCY J LONG JT TEN | 4500 FARM TO MARKET RD | | | | WHITEFISH | MT | 59937-8315 |
| MICHAEL D LONGSTAFF | 4379 HAZEL ST | | | | CLARKSTON | MI | 48348-1434 |
| MICHAEL D LUBAWSKI | 125 SENTER LANE | | | | BUNNLEVEL | NC | 28323-8336 |
| MICHAEL D LYSTER & EMILY D LYSTER JT TEN | 1519 DAIRY ROAD | | | | CHARLOTTESVILLE | VA | 22903-1303 |
| MICHAEL D MAC CLAREN & JANE MAC CLAREN JT TEN | 8133 POTTER RD | | | | DAVISON | MI | 48423-8165 |
| MICHAEL D MACDONALD | HANAU HIGH SCHOOL | SMR 470 BOX 7323 | | | APO | AE | 09165 |
| MICHAEL D MACKEL TR UA 06/08/06 MICHAEL D MACKEL TRUST | BOX 16163 | | | | BEVERLY HILLS | CA | 90209 |
| MICHAEL D MALAGA | 186 RANDALL | | | | TROY | MI | 48098-5526 |
| MICHAEL D MALONE | 4318 LAWNWOOD LN | | | | BURTON | MI | 48529-1931 |
| MICHAEL D MALONE CUST JOHN DAVID LARSON UTMA NC | 2430 LEMON TREE LN | | | | CHARLOTTE | NC | 28211 |
| MICHAEL D MARSHALL | 1307 ANSBURY | | | | HOUSTON | TX | 77018-7303 |
| MICHAEL D MARSHALL | 1892 HALL STREET | | | | HOLT | MI | 48842-1703 |
| MICHAEL D MARTIN | 393 S BRIARCLIFF DR | | | | CANFIELD | OH | 44406-1016 |
| MICHAEL D MARTYNIAK | 3886 NORWICH DR | | | | CANTON | MI | 48188-7232 |
| MICHAEL D MC DONALD | 67 N ST NW | | | | WASHINGTON | DC | 20001-1254 |
| MICHAEL D MC KERNAN | 13930 JEFFERSON DAVIS HWY | | | | WOODBRIDGE | VA | 22191-2039 |
| MICHAEL D MCCLENDON | 712 STRAWBERRY ST | | | | DUNDEE | MI | 48131-1043 |
| MICHAEL D MCCORMICK & C J MCCORMICK III & JANE ANN WISSEL TR | MCCORMICK DECENDANTS IRREVOCABLE | PO BOX 728 C/O JANE ANN WISSEL | | | VINCENNES | IN | 47591-0728 |
| MICHAEL D MCKENNA | 7912 PINNOCHIO AVENUE | | | | LAS VEGAS | NV | 89131-3587 |
| MICHAEL D MCKINNEY | 1744 PETROLIA | | | | WEST BLOOMFIELD | MI | 48324-3961 |
| MICHAEL D MEADER | 6205 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9750 |
| MICHAEL D MEFFERT | 1586 MOSSY CREEK RD | | | | BRIDGEWATER | VA | 22812-2619 |
| MICHAEL D MENNE | 10406 HILL RD | | | | GOODRICH | MI | 48438-9712 |
| MICHAEL D MERON | 241 W NIKOLAUS | | | | SHOW LOW | AZ | 85901 |
| MICHAEL D MIKLEVICH | 46799 HIDDLE BROOK | | | | MACOMB | MI | 48044 |
| MICHAEL D MILBERG | 5636 ALTON RD | | | | MIAMI | FL | 33140-2019 |
| MICHAEL D MILLER | 13183 SHERIDAN RD | | | | MONTROSE | MI | 48457-9346 |
| MICHAEL D MILLER | 823 WALLER | | | | SAGINAW | MI | 48602-1614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL D MINNOZZI CUST ADAM MICHAEL MINNOZZI UTMA OH | 4758 LEDGEWOOD DR | UNIT B5 | | | MEDINA | OH | 44256-9060 |
| MICHAEL D MITCHELL | 19411 BEAVERLAND | | | | DETROIT | MI | 48219-1830 |
| MICHAEL D MODER & CHERYL L MODER JT TEN | 5801 ROSEBROOK | | | | TROY | MI | 48098-3880 |
| MICHAEL D MOORE | 102 EDENS EDGE | | | | PEACHTREE CITY | GA | 30269-3501 |
| MICHAEL D MORGAN | 13401 NORTHFIELD BLVD | | | | OAK PARK | MI | 48237-1645 |
| MICHAEL D MORR | 451 S CLAYTON RD | | | | NEW LEBANON | OH | 45345-1652 |
| MICHAEL D MULADORE | 3585 WHITE TRILLIUM DR W | | | | SAGINAW | MI | 48603-1981 |
| MICHAEL D MULLIN | 635 NO 5TH ST | | | | MIDDLETOWN | IN | 47356-1007 |
| MICHAEL D MUNGER | 9151 HIDDEN OAKS DR | | | | GRAND BLANC | MI | 48439 |
| MICHAEL D NEFF | 209 W RIVER ST | | | | GRAND LEDGE | MI | 48837-1556 |
| MICHAEL D NICCUM | 7908 W KEY DR | | | | MUNCIE | IN | 47304-8824 |
| MICHAEL D O'ROURKE | 3920 OAK GROVE ROAD | | | | NORTH BRANCH | MI | 48461-8910 |
| MICHAEL D OGDEN | 1643 GILMAR ROAD | | | | APOLLO | PA | 15613-9231 |
| MICHAEL D ORTWINE | 4957 TIMBERWAY TRAIL | | | | CLARKSTON | MI | 48346-4464 |
| MICHAEL D PAULL | 1220 ANDERSON RD | | | | CUYAHOGA FALLS | OH | 44221-4304 |
| MICHAEL D PAVELEK III CUST TUCKER A PAVELEK UTMA MD | 122 E VALCOURT RD | | | | GROVE CITY | PA | 16127-3732 |
| MICHAEL D PEARSON & JOYCE E PEARSON JT TEN | 116 PUNKIN CT | | | | GREENFIELD | IN | 46140-3156 |
| MICHAEL D PENZ | 1280 DODGE RD | | | | GETZVILLE | NY | 14068-1308 |
| MICHAEL D PERRY | 536 E GLASS | | | | ORTONVILLE | MI | 48462-8879 |
| MICHAEL D PESSEFALL | 08627 TRINITY RD | | | | DEFIANCE JUNCTION | OH | 43512-9762 |
| MICHAEL D PHALEN | 12480 E BRISTOL | | | | DAVISON | MI | 48423-9114 |
| MICHAEL D PHELPS | 4419 S SHERIDAN RD | | | | LENNON | MI | 48449-9403 |
| MICHAEL D PIERCE | 5405 N RIVER RD | | | | JANESVILLE | WI | 53545-8923 |
| MICHAEL D PIETRO & MARILYN L PIETRO JT TEN | 39700 VALIANT | | | | STERLING HTS | MI | 48313-5172 |
| MICHAEL D PRESSEL | 9760 MINTWOOD DRIVE | | | | CENTERVILLE | OH | 45459 |
| MICHAEL D PROCASKEY | 5827 TROTTER LN | | | | WEST BLOOMFIELD | MI | 48322-1636 |
| MICHAEL D PUMPHREY & SHIRLEY A PUMPHREY JT TEN | 9386 COUNTRY CLUB LANE | | | | DAVISON | MI | 48423-8310 |
| MICHAEL D PUTTS | 708 WESSEX DRIVE | | | | MURRELLS INLET | SC | 29576 |
| MICHAEL D PYLE | 1029 BACON ST | | | | MONROE | MI | 48161-4030 |
| MICHAEL D QUINN | 15022HIX | | | | LIVONIA | MI | 48154-4873 |
| MICHAEL D RANCK | 5811 PINE BREEZE DR | | | | CLARKSTON | MI | 48346-4090 |
| MICHAEL D RANDOLPH | 4817 MUND RD | | | | SHAWNEE | KS | 66218-9091 |
| MICHAEL D REINHARDT | 527 N KNIGHT ROAD | | | | BAY CITY | MI | 48708-9165 |
| MICHAEL D REITZ | 7426 NOEL AVE | | | | DIMONDALE | MI | 48821-9549 |
| MICHAEL D RICH | 10603 N MICHIGAN AVE | | | | KANSAS CITY | MO | 64155 |
| MICHAEL D RISCHOW | 7721 WOODLAND RD | | | | LAKE ODESSA | MI | 48849-9323 |
| MICHAEL D ROBERTO & LORRAINE C ROBERTO JT TEN | 10338 GREENTRAIL DR N | | | | BOYNTON BEACH | FL | 33436-4410 |
| MICHAEL D ROHRER | 4500 EDMUND BLVD | | | | MINNEAPOLIS | MN | 55406-3629 |
| MICHAEL D ROPER | 1763 FISHING FORD RD | | | | BELFAST | TN | 37019-2062 |
| MICHAEL D ROSOCHACKI | 49385 STANTON CT | | | | CANTON | MI | 48188-8010 |
| MICHAEL D ROSS | 2433 S SAN MATEO DR | | | | NORTH PORT | FL | 34288-8245 |
| MICHAEL D ROSSETTO | 5198 MAYBEE RD | | | | CLARKSTON | MI | 48346-4339 |
| MICHAEL D ROSSMAN & BARBARA A ROSSMAN JT TEN | 240 WEBER RD | | | | GLADWIN | MI | 48624-8541 |
| MICHAEL D ROWAN | 47684 HOPI RD | | | | COARSEGOLD | CA | 93614-9259 |
| MICHAEL D RUDD | PO BOX 32427 | | | | LOUISVILLE | KY | 40232-2427 |
| MICHAEL D RUNNELS | 2434 SHAMROCK DR | | | | SAN PABLO | CA | 94806-1540 |
| MICHAEL D SALINAS | 3767 SKYVIEW DRIVE | | | | JANESVILLE | WI | 53546-2024 |
| MICHAEL D SALINAS & CAROLE D SALINAS JT TEN | 3767 SKYVIEW DRIVE | | | | JANESVILLE | WI | 53546-2024 |
| MICHAEL D SAMSTAG | 2703 PETERSON LANE | | | | SANDUSKY | OH | 44870-5940 |
| MICHAEL D SANDOVAL | 10792 BRAUN RD | | | | MANCHESTER | MI | 48158 |
| MICHAEL D SASSEEN | 156 PLEASANT | | | | ROMEO | MI | 48065-5141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL D SAVAGE | 51 MCDANIEL DR | | | | JACKSON | TN | 38305-2527 |
| MICHAEL D SCALLEN | 240 STEPHENS | | | | GROSSE POINTE FARM | MI | 48236-3542 |
| MICHAEL D SCHMIDTKE | 8435 NORBORNE | | | | DEARBORN HEIGHTS | MI | 48127-1125 |
| MICHAEL D SCHULTZ | 855 LEDDY | | | | SAGINAW | MI | 48609-9425 |
| MICHAEL D SCHWARTZ | 112 MORTON BLVD | | | | PLAINVIEW | NY | 11803-5628 |
| MICHAEL D SCHYCK | PO BOX 773 | | | | CARNESVILLE | GA | 30521-0584 |
| MICHAEL D SCOTT | 1528 MONTREAL RD | | | | TUCKER | GA | 30084-6701 |
| MICHAEL D SCOTT | 3 RADFORD COURT | | | | SIMPSONVILLE | SC | 29680-7064 |
| MICHAEL D SHANNON | G5009 W CARPENTER RD | | | | FLINT | MI | 48504 |
| MICHAEL D SHARP | 1428 PAR COURT | | | | LINDEN | MI | 48451-9403 |
| MICHAEL D SHEA | 208 WESTERLY TER | | | | E HARTFORD | CT | 06118-3458 |
| MICHAEL D SHEEAN | 633 FOREST PARK LN | | | | BOYNE CITY | MI | 49712-1683 |
| MICHAEL D SHOECRAFT | 11294 OAK ROAD | | | | OTISVILLE | MI | 48463-9724 |
| MICHAEL D SIECZKOWSKI | 4555 BUDD RD | | | | LOCKPORT | NY | 14094-9710 |
| MICHAEL D SIMMONS | 25956 WOODBINE | | | | INKSTER | MI | 48141-1917 |
| MICHAEL D SIMMONS & BARBARA A SIMMONS JT TEN | 25956 WOODBINE | | | | INKSTER | MI | 48141-1917 |
| MICHAEL D SIMONS & JENNIFER L SIMONS JT TEN | 1 HOLLIS ST APT B | | | | CAMBRIDGE | MA | 02140 |
| MICHAEL D SIMPKINS | PO BOX 385 | | | | GREENSBORO | AL | 36744-0385 |
| MICHAEL D SLADE | 181 ASHLAND CREEK CT | | | | LAWRENCEVILLE | GA | 30045-6812 |
| MICHAEL D SMALLWOOD | 2404 N STATE ROAD 39 | | | | DANVILLE | IN | 46122-8217 |
| MICHAEL D SMITH | 2120 ROCKY FORK CHURCH RD | | | | SANFORD | NC | 27332-0581 |
| MICHAEL D SMITH | 262 BELMONT CT W | | | | NORTH TONA | NY | 14120-4862 |
| MICHAEL D SMITH | 31 SPRUCE LANE | | | | OAKDALE | CT | 06370-1330 |
| MICHAEL D SMITH | 447 PENNY LAKE DR | | | | WOLVERINE LAKE | MI | 48390-2340 |
| MICHAEL D SMITH | 9455 SKY VISTA PKWY | APT 22F | | | RENO | NV | 89505-2049 |
| MICHAEL D SOKOL | 43 BAILEY | | | | ADRIAN | MI | 49221-8636 |
| MICHAEL D SOUZA | 2404 ANTIOCH CHURCH RD | | | | CLARKSVILLE | TN | 37040 |
| MICHAEL D SPEAR | 627 GLEN ECHO RD | | | | PHILADELPHIA | PA | 19119-2919 |
| MICHAEL D SPEARS | 1630 OWEN | | | | SAGINAW | MI | 48601-2852 |
| MICHAEL D SPEDOSKE | #1 | 9245 W M-78 | | | HASLETT | MI | 48840-9201 |
| MICHAEL D STEFFES | 36621 DOWLING | | | | LIVONIA | MI | 48150-3415 |
| MICHAEL D STEWARD | 12333 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8804 |
| MICHAEL D STINSON | 1505 E 31ST ST | | | | ANDERSON | IN | 46016-5627 |
| MICHAEL D SULLIVAN | 5777 W CARO RD | | | | VASSAR | MI | 48768-9757 |
| MICHAEL D SUROVEY | 1276 OVERLOOK RD | | | | LAKEWOOD | OH | 44107-1036 |
| MICHAEL D SWEENEY | 1170 HIGHLAND DR | | | | GRAND HAVEN | MI | 49417-2417 |
| MICHAEL D TAYLOR | 32070 HAZELWOOD | | | | WESTLAND | MI | 48186-4931 |
| MICHAEL D TAYLOR | 5480 W JASON ROAD | | | | ST JOHNS | MI | 48879-9253 |
| MICHAEL D TEMBREULL | 300 TOWER BAY DRIVE | | | | MICHIGAMME | MI | 49861 |
| MICHAEL D THACKER | 5265 W BARNWOOD DR | | | | NEW PALESTINE | IN | 46163-9475 |
| MICHAEL D THAYER | 11800 WINFORE DR | | | | MIDLOTHIAN | VA | 23113 |
| MICHAEL D THOMAS | 17609 HARTWELL | | | | DETROIT | MI | 48235-2639 |
| MICHAEL D THOMPSON | 511 E 38TH ST | | | | ANDERSON | IN | 46013-4901 |
| MICHAEL D THORN | 290 NICE PLACE RD | | | | CLEVER | MO | 65631-6672 |
| MICHAEL D TIERNAN | 8790 BEACHWOOD ST | | | | CLARKSTON | MI | 48348-3407 |
| MICHAEL D TOMBERS | 12709 BEAVER DEN TRAILS | | | | LOCKPORT | IL | 60441-9025 |
| MICHAEL D TOTH | 4252 POINTE AUX PEAUX | | | | NEWPORT | MI | 48166-9506 |
| MICHAEL D TROTTER | 11728 N MARTINDALE | | | | DETROIT | MI | 48204-1694 |
| MICHAEL D TROYER | ROUTE 2 | | | | CLOVERDALE | OH | 45827-9802 |
| MICHAEL D ULRICH | PO BOX 6325 | | | | PLYMOUTH | MI | 48170-0333 |
| MICHAEL D UNSETH | 1327 SOUTH WALNUT | | | | JANESVILLE | WI | 53546 |
| MICHAEL D WALSH | 3510 BEECHWOOD LANE | | | | ANDERSON | IN | 46011-3808 |
| MICHAEL D WATSON | 5892 RED OAK CRT | | | | DAYTON | OH | 45424 |
| MICHAEL D WAY | 2622 MORGAN RD | | | | NASHVILLE | MI | 49073-9772 |
| MICHAEL D WEBB | 23469 ANNAPOLIS | | | | DEARBORN | MI | 48125-2200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL D WEBER | 304 BRUCE COURT | | | | KOKOMO | IN | 46902-3607 |
| MICHAEL D WEISS | 4688 MACKINAW RD | | | | SAGINAW | MI | 48603-2102 |
| MICHAEL D WHITING | 11800 BUECHE RD | | | | BURT | MI | 48417-9774 |
| MICHAEL D WILBERDING | 11306 W CARSON CITY RD | | | | GREENVILLE | MI | 48838-9124 |
| MICHAEL D WILEY | 1513 GRAY FOX LN | | | | SPRING HILL | TN | 37174-5114 |
| MICHAEL D WILLETT & JANICE B WILLETT TR UA WILLETT FAMILY LOVING | TRUST 07/09/91 | 14543 TIVOLI | | | HOUSTON | TX | 77077 |
| MICHAEL D WILLIAMS | 115 NEW GRANVILLE RD | | | | WILMINGTON | DE | 19808-1107 |
| MICHAEL D WILLIAMS | 3701 STATION ST | | | | INDIANAPOLIS | IN | 46218-1463 |
| MICHAEL D WISNIEWSKI | 10290 20TH AVE NW | | | | GRAND RAPIDS | MI | 49544-9505 |
| MICHAEL D WORTH | 1327 N 125 W | | | | FRANKLIN | IN | 46131-8704 |
| MICHAEL D YOSPIN | 68 BRIAR HILLS CIRCLE | | | | SPRINGFIELD | NJ | 07081-3420 |
| MICHAEL D'AVERSA | 29 HALL AVE | | | | EASTCHESTER | NY | 10709-3501 |
| MICHAEL DALE MATTHEWS | 4204 W HORSESHOE DR | | | | MUNCIE | IN | 47302-8955 |
| MICHAEL DALE REED | 8500 WEST JACKSON ST | | | | MUNCIE | IN | 47304-9730 |
| MICHAEL DALOIA | 30 MARKED TREE RD | | | | HOLLISTON | MA | 01746-1640 |
| MICHAEL DALTON | 1925 155TH STREET | | | | GIG HARBOR | WA | 98335 |
| MICHAEL DANIEL TOPHAM A MINOR U/GDNSHIP OF SANDRA LEE TOPHAM | 150 SAINT ELMO WAY | | | | SAN FRANCISCO | CA | 94127-2014 |
| MICHAEL DANNHARDT | 1653 MONTMORENCY DRIVE | | | | VIENNA | VA | 22182-2023 |
| MICHAEL DARGAJ | 5728 SOMERDALE AVE | | | | BROOKPARK | OH | 44142-2564 |
| MICHAEL DAUGHTRY | 19 A PHELPS AVE | | | | NEW BRUNSWICK | NJ | 08901-3709 |
| MICHAEL DAURIA | PO BOX 214 | | | | CONESYS | NY | 14435-0214 |
| MICHAEL DAVID ATTEBURY | 4653 CHAMBERLAIN DRIVE | | | | EAST CHINA | MI | 48054-3500 |
| MICHAEL DAVID BALLEN | 237 EVANDALE RD | | | | SCARSDALE | NY | 10583-1529 |
| MICHAEL DAVID BATES | 8 WELLESEY KNOLL | | | | ROCHESTER | NY | 14624 |
| MICHAEL DAVID CESARO | 231 HOPKINS ROAD | | | | MICKLETON | NJ | 08056-1273 |
| MICHAEL DAVID CHRISTIE | 6 TAYLOR RD | | | | DOVER | NH | 03820-3659 |
| MICHAEL DAVID COOPER | 101 SUNRIDGE DR | | | | PITTSBURGH | PA | 15234-1020 |
| MICHAEL DAVID DAUGHERTY | 2136 W PORTER | | | | FULLERTON | CA | 92833-3652 |
| MICHAEL DAVID DIETZ | 212 OAK HILL RD | | | | VAN ALSTYNE | TX | 75495-3500 |
| MICHAEL DAVID ELLIOTT | 2780 OBANNION TER | | | | DELTONA | FL | 32738 |
| MICHAEL DAVID KIMMEL | 2221 TULANE DR | | | | BEAVERCREEK | OH | 45431-2423 |
| MICHAEL DAVID MILES | 6348 VIA AVENTURA DR | | | | EL PASO | TX | 79912-1834 |
| MICHAEL DAVID PLAGER | 438 ADAMS RD | | | | GREENFIELD | MA | 01301-1385 |
| MICHAEL DAVID SMITH | 2907 MILL RUN SE RD | | | | OWENS CROSS ROADS | AL | 35763-8476 |
| MICHAEL DAVIS | 4585 FIELDSTON RD | | | | RIVERDALE | NY | 10471-3941 |
| MICHAEL DAVIS ORR | 2 GREEN PASTURES DR | | | | BURNSVILLE | NC | 28714-2632 |
| MICHAEL DAVITT SALISBURY | 140 E MILLBROOKE AVE | | | | WOODSTOWN | NJ | 08098-1028 |
| MICHAEL DEAN MORROW | 6509 S CR 800 W DR | | | | DALEVILLE | IN | 47334-9422 |
| MICHAEL DEAN PRIMOZIC | 5607 SHANNON CT | | | | WOODBRIDGE | VA | 22193-3511 |
| MICHAEL DEAN WARREN & NANCY E WARREN JT TEN | 4846 DEAN LN SW | | | | LILBURN | GA | 30047 |
| MICHAEL DEARING | 309 EAGLE GLEN CT | | | | RAYMORE | MO | 64083-9576 |
| MICHAEL DEBENEDITTIS | 192 FREEMAN ST #1 | | | | BROOKLYN | NY | 11222 |
| MICHAEL DECARLO | 343 SHERMAN AVE | | | | HAWTHORNE | NY | 10532-1422 |
| MICHAEL DELAHANTY | 24796 DAVENPORT AVE | | | | NOVI | MI | 48374-3025 |
| MICHAEL DELL AQUILA | 821 KOMAN DR | | | | PARAMUS | NJ | 07652 |
| MICHAEL DELLA CHIESA & JUDITH A DELLA CHIESA JT TEN | 249 GLASCO TURNPIKE | | | | SAUGERTIES | NY | 12477 |
| MICHAEL DELORENZO & CARA DELORENZO JT TEN | 8531 W GATES ST | | | | BRUCE | MI | 48065-4364 |
| MICHAEL DENIS DILLON | 1211 BIRCH AVE | | | | SAN MATEO | CA | 94402-1975 |
| MICHAEL DENNIS GRAVES | 8508 W MALLOY CT | | | | MUNCIE | IN | 47304-9610 |
| MICHAEL DENNIS NEHRING | 1102 OLYMPIC CT | | | | OAK HARBOR | WA | 98277-3301 |
| MICHAEL DENOBILE & MARGARET DENOBILE JT TEN | 2921 LAFAYETTE AVE | | | | BRONX | NY | 10465-2326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL DESTEFANO CUST SAMUEL DESTEFANO UTMA GA | 126 RAVENNA CRSE | | | | CHESAPEAKE | VA | 23322-2087 |
| MICHAEL DEWEY TESTER | 805 SAN FELIPE TRL | | | | HASLET | TX | 76052-4886 |
| MICHAEL DI MAIO & LIZ DIMAIO JT TEN | 100 OLD STATE RD | | | | SPRINGFIELD | PA | 19064-1728 |
| MICHAEL DI MAIO JR & LIZ DI MAIO JT TEN | 100 OLD STATE ROAD | | | | SPRINGFIELD | PA | 19064 |
| MICHAEL DICK | 1331 CEDAR STREET | | | | WILMINGTON | DE | 19805-4326 |
| MICHAEL DICKSON & MRS RONA DICKSON JT TEN | 6781 OLD WATERLOO RD #1607 | | | | ELKRIDGE | MD | 21075-6732 |
| MICHAEL DIFEO | 121 LORRAINE AVE | | | | SPRING LAKE | NJ | 07762-1712 |
| MICHAEL DILSHER KHAN | 250 ROYALL STREET | | | | CANTON | MA | 02021 |
| MICHAEL DIMONOSKI | 11436 CHESTER ROAD | | | | GARFIELD HTS | OH | 44125-3512 |
| MICHAEL DINICH CUST ANNA DINICH UTMA PA | 2335 ORANGE HILL RD | | | | ATHENS | PA | 18810 |
| MICHAEL DINICH CUST GABRIEL DINICH UTMA PA | 2335 ORANGE HILL RD | | | | ATHENS | PA | 18810 |
| MICHAEL DOHERTY | 66 WOODBURY RD | | | | EDISON | NJ | 08820-2959 |
| MICHAEL DOLLIN | 6502 EAST CALLE DEL MEDIA | | | | SCOTTSDALE | AZ | 85251-3146 |
| MICHAEL DON TANNER | 32125 DENSMORE RD | | | | WILLOWICK | OH | 44095-3846 |
| MICHAEL DONN BECKHAM | 1596 MOOSE DR | | | | GLADWIN | MI | 48624-8019 |
| MICHAEL DOUGHERTY & CARMEN M DOUGHERTY JT TEN | 642 76TH ST | | | | NIAGARA FALLS | NY | 14304-2324 |
| MICHAEL DOYLE | 213 BENJAMIN DRIVE | | | | WEST CHESTER | PA | 19382-1923 |
| MICHAEL DUANE ALSTON | 6751 EDMONTON AVE | | | | SAN DIEGO | CA | 92122-2518 |
| MICHAEL DUANE BRADLEY | 2106 E HIGHLAND AVE | | | | MUNCIE | IN | 47303-3324 |
| MICHAEL DUANE CRIM | 8011 CAPWOOD AVE | | | | TEMPLE TERRACE | FL | 33637-4942 |
| MICHAEL DUANE LEWIS | 315 BROOKSIDE CV | | | | TERRY | MS | 39170-5501 |
| MICHAEL DUANE LEWIS | 8043 COBERLY COURT | | | | MECHANICSVILLE | VA | 23111-3671 |
| MICHAEL DUANE TULLIS TR MICHAEL DUANE TULLIS TRUST UA 01/12/04 | 12871 TABEAU CT | | | | PINE GROVE | CA | 95665-9652 |
| MICHAEL DUANE TULLIS TR MICHAEL DUANE TULLIS UA 01/12/04 | 12871 TABEAU CT | | | | PINE GROVE | CA | 95665-9652 |
| MICHAEL DUBIL | 10 PRICE ST | | | | SAYREVILLE | NJ | 08872-1642 |
| MICHAEL DUDA | 6809 ARMISTEAD RD | | | | BALTIMORE | MD | 21219-1201 |
| MICHAEL DUDECK | 1090 SEA GRAPE CIR | | | | DELRAY BCH | FL | 33445-3517 |
| MICHAEL DUFF | 11811 84TH AVE APT 621 | | | | KEW GARDENS | NY | 11415-2940 |
| MICHAEL DUFFY | 17527 GOLFVIEW | | | | LIVONIA | MI | 48152-2934 |
| MICHAEL DUNBAR CUST BRIAN J DUNBAR UGMA CA | 1009 S 10TH AVE | | | | ARCADIA | CA | 91006-4504 |
| MICHAEL DUNCAN | 2014 PENNSYLVANIA DRIVE | | | | XENIA | OH | 45385-4540 |
| MICHAEL DUNNING | 1873 HEBERT ST | TECUMSEH ON N8N 4B5 CANADA | | | | | |
| MICHAEL DZUBATY CUST MICHAEL PETER DZUBATY UGMA CT | 465 OCEAN AVE | | | | WEST HAVEN | CT | 06516-7249 |
| MICHAEL E ABNER | 5285 PINNACLE CT | | | | ANN ARBOR | MI | 48108-8658 |
| MICHAEL E ABRAMS | 19686 CREST DRIVE | | | | APPLE VALLEY | CA | 92307-5432 |
| MICHAEL E ALDRIDGE & DIANE S ALDRIDGE JT TEN | 301 NETTLE CARRIER LANE | | | | MONROE | TN | 38573 |
| MICHAEL E ALEXANDER | 930 N A ST | | | | ELWOOD | IN | 46036-1569 |
| MICHAEL E ALTOM | 4601 HURON DR NE | | | | RIO RANCHO | NM | 87144-7710 |
| MICHAEL E ANDERSON | 1004 LICHFIELD CT | | | | THOMPSONS STN | TN | 37179-5336 |
| MICHAEL E ANDERSON | 47 SOUTH RIVER RD | | | | CLARKSTON | MI | 48346-4146 |
| MICHAEL E ATES | 16438 DAWNCREST WAY | | | | SUGAR LAND | TX | 77478-7135 |
| MICHAEL E BALICKI | 3115 MORAINE DR | | | | BRIGHTON TOWNSHIP | MI | 48114-9223 |
| MICHAEL E BANKER | 5161 REDMAN RD | | | | BROCKPORT | NY | 14420-9601 |
| MICHAEL E BASTIAN | 7751 N 37TH ST | | | | RICHLAND | MI | 49083-9345 |
| MICHAEL E BEELS | 3280 ALCO | | | | WATERFORD | MI | 48329-2206 |
| MICHAEL E BERGMAN | 1064 BLUE RIDGE CIRCLE | | | | CLARKSTON | MI | 48348-5212 |
| MICHAEL E BERRY | 1247 N CONNER AVE | | | | HIGLEY | AZ | 85236-3226 |
| MICHAEL E BETTS | 10321 FOLIAGE RD | | | | JOPLIN | MO | 64804-6502 |
| MICHAEL E BISHOP | 1871 W TAFT RD | | | | ST JOHNS | MI | 48879-9263 |
| MICHAEL E BOESE | 470 SUN VALLEY LN | | | | MONCKS CORNER | SC | 29461-7256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL E BOMBARD & JAMES I DAVIS & MALISSA E LAYMAN JT TEN | 1126 E SCHAFFER LANE | | | | FAIRMONT | WV | 26554 |
| MICHAEL E BOMBARD & SAVANNA JADE BOMBARD JT TEN | RT 3 BOX 309A | | | | FAIRMONT | WV | 26554 |
| MICHAEL E BONGAR CUST BRADLEY K BONGAR UGMA OH | 426 SMITH ST | | | | PEEKSKILL | NY | 10566-4510 |
| MICHAEL E BORTOLUSSI | 4 MACALLISTER CRT | BARRIE ON L4N 7M6 CANADA | | | | | |
| MICHAEL E BORUCKI | 29806 MANHATTAN | | | | ST CLAIR SHRS | MI | 48082-2615 |
| MICHAEL E BOWLES | 25700 SAN LUPE AVE | | | | MORENO VALLEY | CA | 92551-7043 |
| MICHAEL E BRENNEMAN | 668 AZEVEDO COMMON | | | | FREMONT | CA | 94539-5740 |
| MICHAEL E BRESNOCK | 1184 WIND HILL LANE | | | | MARIETTA | GA | 30064-3836 |
| MICHAEL E BRESNOCK & MRS MARY RITA BRESNOCK JT TEN | 1184 WIND HILL LANE | | | | MARIETTA | GA | 30064-3836 |
| MICHAEL E BRIDGINS | 115 PARK CHARLES BLVD N | | | | ST PETERS | MO | 63376-3258 |
| MICHAEL E BROWN | 22620 LATONIA LN | | | | RICHTON PARK | IL | 60471-1813 |
| MICHAEL E BROWN | BOX 314 | | | | MCLOUD | OK | 74851-0314 |
| MICHAEL E BRYANT | 185 FLAT CREEK CT | | | | FAYETTEVILLE | GA | 30214-4419 |
| MICHAEL E BRYANT | 2049 NEAL ROAD | | | | PYLESVILLE | MD | 21132-1018 |
| MICHAEL E BUCKLEY & PATRICIA L PORREY JT TEN | 10626 CANTERBURY DR | | | | MOKENA | IL | 60448-1083 |
| MICHAEL E BUSHA | 603 BITTERSWEET AVE | | | | GERMANTWN HLS | IL | 61548-8655 |
| MICHAEL E BUTORAC | 92 GLENCAIRN AVE | TORONTO ON M4R 1M8 CANADA | | | | | |
| MICHAEL E CARPENTER | 22277 RIVERGLADE DR | | | | WATERTOWN | NY | 13601-1773 |
| MICHAEL E CARRY | 980 DOLLAR BAY | | | | LAKE ORION | MI | 48362-2511 |
| MICHAEL E CARTER | 4395 GARRATT CT | | | | SPARKS | NV | 89436-0642 |
| MICHAEL E CHANDLER | BOX 925 R11 | | | | BEDFORD | IN | 47421-9710 |
| MICHAEL E CHRISTOPHER | 1146 BIRCHWOOD DRIVE | | | | FLUSHING | MI | 48433-1486 |
| MICHAEL E CHUDLEY | 7512 ECHO LANE | | | | LANSING | MI | 48917-9558 |
| MICHAEL E CLARKE | 23 OAKRIDGE RD | | | | WEST ORANGE | NJ | 07052 |
| MICHAEL E COBB | 13578 PANHANDLE RD | | | | HAMPTON | GA | 30228-2231 |
| MICHAEL E COBB | 28 SILK OAK ST | | | | LAKE PLACAD | FL | 33852-5474 |
| MICHAEL E CONNELL | PO BOX 528 | | | | WOLCOTT | CO | 81655-0528 |
| MICHAEL E CORCORAN JR | 5121 PEMBROKE AVE | | | | BALTIMORE | MD | 21206-5046 |
| MICHAEL E CORCORAN JR & NANCY M CORCORAN JT TEN | 5121 PEMBROKE AVE | | | | BALTIMORE | MD | 21206-5046 |
| MICHAEL E COSNER | 3217 N EDEN ROAD | | | | HANNA CITY | IL | 61536-9615 |
| MICHAEL E COWART | 9235 WATERSIDE DRIVE | | | | BALL GROUND | GA | 30107-7008 |
| MICHAEL E CRUSE | PO BOX 1318 | | | | SANDUSKY | OH | 44871-1318 |
| MICHAEL E CURTIS | 1208 BOGART RD | | | | HURON | OH | 44839-9534 |
| MICHAEL E D KOENIG | 320 E 42ND STREET | | | | NEW YORK | NY | 10017-5900 |
| MICHAEL E DAHL | 2100 CURRAN RD | | | | WILLOW SPRINGS | MO | 65793-8936 |
| MICHAEL E DAILEY | 21101 SUNDOWN LN | | | | HUNTINGTN BCH | CA | 92648-5430 |
| MICHAEL E DANNER | 3739 S 200 EAST | | | | ANDERSON | IN | 46017-9764 |
| MICHAEL E DAUGHERTY | 287 DOE RUN | | | | CLINTON | TN | 37716-6665 |
| MICHAEL E DAVIES | 8052 SANGUINELLI RD | | | | LAND O LAKES | FL | 34637-7522 |
| MICHAEL E DAVIS | PO BOX 51 | | | | HOLT | MI | 48842-0051 |
| MICHAEL E DE WITT | 74 PAULI POINT RD | | | | FREEDOM | NH | 03836-4320 |
| MICHAEL E DEBEAU | 2528 VERNOR | | | | LAPEER | MI | 48446-8329 |
| MICHAEL E DERLETH | 13613 DEER CREEK AVE | | | | KOKOMO | IN | 46901-9431 |
| MICHAEL E DESNOYER | 10654 HEWITT RD | | | | BROOKLYN | MI | 49230-9760 |
| MICHAEL E DIBBLE | 45 VAN RD | | | | NORTH AUGUSTA | SC | 29860-8497 |
| MICHAEL E DICOSOLA | 8485 JACLYN ANN DR | | | | FLUSHING | MI | 48433-2913 |
| MICHAEL E DONALDSON | 1428 W OCALA ST | | | | BROKEN ARROW | OK | 74011-8231 |
| MICHAEL E DORAN | 449 WESTFIELD N W | | | | COMSTOCK PARK | MI | 49321-9315 |
| MICHAEL E DUKE | 3917 NELSON SCHOOL RD | | | | MORRISTOWN | TN | 37813-4431 |
| MICHAEL E ELEN | 20160 S GREAT OAKS CIR | | | | CLINTON TOWNSHIP | MI | 48036-4403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL E EMMENDORFER | 19071 AMMAN RD | | | | CHESANING | MI | 48616-9714 |
| MICHAEL E FENOGLIO & CAROLYN D FENOGLIO JT TEN | PO BOX 451 | | | | TONANOXIE | KS | 66086-0451 |
| MICHAEL E FIELD | 43 SUMMIT ST | | | | PORTLAND | ME | 04103-2913 |
| MICHAEL E FILIPKOWSKI | 21561 LILAC DR | | | | WOODHAVEN | MI | 48183-1532 |
| MICHAEL E FLETT | 6997 W 36TH AVE APT 202 | | | | WHEAT RIDGE | CO | 80033-6385 |
| MICHAEL E FOX | 529 VOLTS RD | | | | NORTHBROOK | IL | 60062 |
| MICHAEL E FRASE | 6840 CATLETT ROAD | | | | SAINT AUGUSTINE | FL | 32095-8304 |
| MICHAEL E FRIEDMAN & DEENA FRIEDMAN JT TEN | 1313 WASHINGTON ST APT 507 | | | | BOSTON | MA | 02118-2170 |
| MICHAEL E GAINES | RT 3 BOX 312-BB | | | | EUTAW | AL | 35462-9535 |
| MICHAEL E GARNER | 1103 DRESSER DR | | | | ANDERSON | IN | 46011-1117 |
| MICHAEL E GEE | 19000 HUNTINGTON AV | | | | HARPER WOODS | MI | 48225-2088 |
| MICHAEL E GERACE | 4365 LAKESIDE HILLS WAY | | | | KENNESAW | GA | 30144-1670 |
| MICHAEL E GILLAUGH & MELANIE R GILLAUGH JT TEN | 2012 INDIGO TRL | | | | CENTERVILLE | OH | 45459-6950 |
| MICHAEL E GOIN | 27W140 COVE LANE | | | | WARRENVILLE | IL | 60555 |
| MICHAEL E GOLICK | 1950 DEERWOOD DR | | | | UKIAH | CA | 95482-3617 |
| MICHAEL E GRAHAM | 3175 EASTON RD | | | | BURLINGTON | KY | 41005-8000 |
| MICHAEL E GRAORA | 4523 BRIDGEVIEW AVE | | | | NEWBURGH HEIGHTS | OH | 44105-3127 |
| MICHAEL E GREEN | 28 SANBORN ST | | | | STATEN ISLAND | NY | 10312 |
| MICHAEL E GREGOREK | 7146 LAFAYETTE RD | | | | MEDINA | OH | 44256-8518 |
| MICHAEL E GRIMES | 9337 RUBY STREET | | | | HOLLY | MI | 48442-9309 |
| MICHAEL E GRIMES & TAMARA GRIMES JT TEN | 9337 RUBY STREET | | | | HOLLY | MI | 48442-9309 |
| MICHAEL E GUILIANO | PO BOX 489 | | | | MERIDEN | CT | 06450-0489 |
| MICHAEL E GUNTER | 3533 MURPHY DR | | | | BEDFORD | TX | 76021-2751 |
| MICHAEL E HAMILTON & CAROL B HAMILTON JT TEN | 5015 SCALEYBARK COURT | | | | INDIAN TRAIL | NC | 28079-4182 |
| MICHAEL E HARAWAY | PO BOX 104 | | | | ROGERSVILLE | AL | 35652-0104 |
| MICHAEL E HASSELL | 8015 WHITAKER VALLEY BLVD | | | | INDIANAPOLIS | IN | 46237-8524 |
| MICHAEL E HELBIG CUST AMANDA C HELBIG UTMA AZ | 2426 E CHRISTY DR | | | | PHOENIX | AZ | 85028-2516 |
| MICHAEL E HELBIG CUST JASON M HELBIG UTMA AZ | 4332 E WINDSOR COURT | | | | HIGLEY | AZ | 85236-5378 |
| MICHAEL E HEMPSTEAD | 2397 BELLE MEADE DRIVE | | | | DAVISON | MI | 48423-2058 |
| MICHAEL E HENRY | 1395 MOUNTAIN JACK RD | | | | ELMIRA | MI | 49730-9726 |
| MICHAEL E HERMES | 18661 HERMES COURT | | | | NORMAN | OK | 73026-9530 |
| MICHAEL E HILL | 4381 FOX LAKE RD | | | | GOODRICH | MI | 48438-9612 |
| MICHAEL E HILLIARD | 29036 W TACKABERRY COURT | | | | AGOURA | CA | 91301-1646 |
| MICHAEL E HOBI | 14656 S E FAIRWOOD BLVD | | | | RENTON | WA | 98058-8530 |
| MICHAEL E HUDOCK & JEAN H HUDOCK JT TEN | 306 SPRUCE STREET | | | | HELLERTOWN | PA | 18055-2225 |
| MICHAEL E JACOBS | 8985 REED RD | | | | NEW LOTHROP | MI | 48460-9702 |
| MICHAEL E JAMERSON | 1025 1/2 MARMION AVE | | | | TOLEDO | OH | 43607-3757 |
| MICHAEL E JANOS | 36905 GLENWOOD | | | | WAYNE | MI | 48184-1171 |
| MICHAEL E JENNINGS | 1833 MONET DR | | | | FT WAYNE | IN | 46845-9542 |
| MICHAEL E JESSOP | PO BOX 478 | | | | MILLVILLE | UT | 84326-0478 |
| MICHAEL E JOHNSON | 2925 LYNN DR | | | | WHITE LAKE | MI | 48386-1430 |
| MICHAEL E JOHNSON & REGINA GALE JOHNSON JT TEN | 2141 JOHNSON CR | | | | OLIVE BRANCH | MS | 38654-7294 |
| MICHAEL E KARABIN | 107 KARABIN LN | | | | RUFFS DALE | PA | 15679 |
| MICHAEL E KAUTZMAN | 1640 NEEB RD | | | | CINCINNATI | OH | 45233-1912 |
| MICHAEL E KELLY | 11 STOCKTON CT | | | | BLYTHWOOD | SC | 29016-8891 |
| MICHAEL E KENSEK | 431 RUSSELL AVENUE | | | | NILES | OH | 44446-3731 |
| MICHAEL E KIRKPATRICK | 1064 CHIPMUNK LANE | | | | PENDLETON | IN | 46064-9166 |
| MICHAEL E KIVLIN | 1658 SOUTHPOINTE DR | | | | HOOVER | AL | 35244-6728 |
| MICHAEL E KNIGHT | 113 OAK ST S | | | | CHASKA | MN | 55318-2939 |
| MICHAEL E KOEMPEL | 105 ROUNDTABLE DRIVE | | | | MCMURRAY | PA | 15317-3333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL E KOEMPEL & BARBARA A KOEMPEL JT TEN | 105 ROUNDTABLE DR | | | | MCMURRAY | PA | 15317-3333 |
| MICHAEL E KOSCIELSKI | 4916 LORIN LANE | | | | OAK FOREST | IL | 60452-1445 |
| MICHAEL E KOTORA | 901 MAPLE AVE | | | | LINDEN | NJ | 07036-2743 |
| MICHAEL E KRASNER | PO BOX 580 | | | | LEXINGTON | MA | 02420-0005 |
| MICHAEL E LAJEWSKI | PO BOX 493 | | | | KALKASKA | MI | 49646-0493 |
| MICHAEL E LARSEN | 536 RAINTREE DR | | | | DANVILLE | IN | 46122-1458 |
| MICHAEL E LARSEN & SHIRLEY J LARSEN JT TEN | 536 RAINTREE DR | | | | DANVILLE | IN | 46122-1458 |
| MICHAEL E LARSON | 1512 MUSTANG DR | | | | DEFIANCE | OH | 43512-1387 |
| MICHAEL E LAUGHLIN | 211 S STUART ST | | | | FOLEY | AL | 36535-3325 |
| MICHAEL E LEOPOLD & TERESA A LEOPOLD JT TEN | 5254 WOODCOCK WAY | | | | DAYTON | OH | 45424-4547 |
| MICHAEL E LILLEY | 4860 SERRA AVE | | | | FREMONT | CA | 94538-1137 |
| MICHAEL E LOVE | 510 NW WEDGEWOOD DR | | | | BLUE SPRINGS | MO | 64014-1152 |
| MICHAEL E MACALPINE | PO BOX 300754 | | | | DRAYTON PLNS | MI | 48330-0754 |
| MICHAEL E MARKS | 1006 FORREST ST | | | | BOISE | ID | 83705-2318 |
| MICHAEL E MARTIN | 6179 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| MICHAEL E MARTIN | 9 SPRUCE ST | | | | STONEHAM | MA | 02180-3060 |
| MICHAEL E MAST | 379 JOLLY JANUARY AVE | | | | LAS VEGAS | NV | 89183 |
| MICHAEL E MATHIS | 53222 MARTIN LANE | | | | SOUTH BEND | IN | 46635-1311 |
| MICHAEL E MC CONNELL | 10056 WALNUT HILL DR | | | | DAVISBURG | MI | 48350-1161 |
| MICHAEL E MC KENNA | 534 SURFWOOD LN | | | | DAVISON | MI | 48423-1225 |
| MICHAEL E MCGUIRE | 568 BRICE RD | | | | REYNOLDSBURG | OH | 43068-1009 |
| MICHAEL E MCLEAN | 40466 KINBURN DR | | | | STERLING HEIGHTS | MI | 48310-1743 |
| MICHAEL E MCNAMARA | 4288 LINDENWOOD DR | | | | SWARTZ CREEK | MI | 48473-8212 |
| MICHAEL E MEAD & BETTY A MEAD JT TEN | PO BOX 2114 | | | | ORLEANS | MA | 02653-6114 |
| MICHAEL E MEHRER & LYDIA TORRES MEHRER JT TEN | 7107 BIRCHCREEK RD | | | | SAN DIEGO | CA | 92119-1564 |
| MICHAEL E MELICH | 1224 MEIGS DRIVE | | | | NICEVILLE | FL | 32578-3018 |
| MICHAEL E MELOCHE | 1167 BANWELL | WINDSOR ON N8P 1J3 CANADA | | | | | |
| MICHAEL E MIKULSKI | 8 MORGAN STREET | | | | BINGHAMPTON | NY | 13901-2274 |
| MICHAEL E MILLER | 242 E RAHN RD | | | | KETTERING | OH | 45429-5424 |
| MICHAEL E MILLER | PO BOX 35705 | | | | CANTON | OH | 44735-5705 |
| MICHAEL E MOBLEY | 1692 REEDER RD | | | | BLANCHESTER | OH | 45107-8798 |
| MICHAEL E MORAN | 1185 ATLANTIC ST | | | | WARREN | OH | 44483-4102 |
| MICHAEL E MORAST | 766 WHITTIER CT | | | | SALINE | MI | 48176-1031 |
| MICHAEL E MORGAN | 6060 SALK RD | | | | CARSON CITY | NV | 89706-2412 |
| MICHAEL E MORLEY | 8996 HIGHWAY 135 NORTH | | | | TOWER | MN | 55790-8511 |
| MICHAEL E MORRENZIN & VICKI L MORRENZIN TR MORRENZIN LIVING TRUST UA | 03/31/04 | 1542 S MARGATE ST | | | CHANDLER | AZ | 85286-6734 |
| MICHAEL E MRLA | 9135 HICKORY WOOD | | | | UNION LAKE | MI | 48386-4047 |
| MICHAEL E MURPHY | 10936 ODELL AVE | | | | SUNLAND | CA | 91040-2008 |
| MICHAEL E NAUGLE | 6434 RIDGE RD | | | | LOCKPORT | NY | 14094-1015 |
| MICHAEL E NEASE | CONDOS | 602 N MAY | | | MESA | AZ | 85201-7509 |
| MICHAEL E NEWMAN | 8356 TIMBER COVE | | | | COMMERCE TWP | MI | 48382-4542 |
| MICHAEL E NEWTON | 8160 CASA MIA ST | | | | WHITE LAKE | MI | 48386-4305 |
| MICHAEL E NILES SR | 3663 JIM WARREN RD | | | | SPRING HILL | TN | 37174-2823 |
| MICHAEL E NOWICKI CUST MARCELLE F NOWICKI UTMA NY | 783 MARTIN DR | | | | EAST AURORA | NY | 14052-1909 |
| MICHAEL E OBERTZ | 877 PRATT STREET | | | | RAHWAY | NJ | 07065-1817 |
| MICHAEL E ODREN | 9484 ASPEN VIEW DR | | | | GRAND BLANC | MI | 48439-8037 |
| MICHAEL E OLIVER | 5849 SPRINGBORN RD | | | | CHINA TOWNSHIP | MI | 48054-3912 |
| MICHAEL E ORGANEK | 1254 WHITES BRIDGE RD | | | | LOWELL | MI | 49331-9232 |
| MICHAEL E OSBORN | 19 MONROE PARKWAY | | | | MASSENA | NY | 13662 |
| MICHAEL E PALBICKI SR | 5517 BRYANT AVE S | | | | MINNEAPOLIS | MN | 55419-1739 |
| MICHAEL E PATRICK | PO BOX 993 | | | | SPRINGBORO | OH | 45066-0993 |
| MICHAEL E PEGOS | 1464 33RD ST | | | | SACRAMENTO | CA | 95816-5350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL E PETTIS | 12605 RING RD | | | | SAINT CHARLES | MI | 48655-9513 |
| MICHAEL E POLLACK | 5870 HIDDEN LN | | | | GOLETA | CA | 93117-1845 |
| MICHAEL E POPLER | PO BOX 2651 E BATH RD | | | | MORRICE | MI | 48857 |
| MICHAEL E PYTLIK | 6781 NASH ROAD | | | | N TONAWANDA | NY | 14120-1231 |
| MICHAEL E RACER | 840 BUCKHORN | | | | LAKE ORION | MI | 48362-2824 |
| MICHAEL E REINHART | 10372 TALLMADGE RD | | | | DIAMOND | OH | 44412-9744 |
| MICHAEL E REZMERSKI | 24515 BRAMBLEWOOD DR | | | | NOVI | MI | 48374-4019 |
| MICHAEL E RICHARDSON | 4510 WISNER ST | | | | FLINT | MI | 48504-2036 |
| MICHAEL E RIGHETTI | PO BOX 4221 | | | | TUBAC | AZ | 85646-4221 |
| MICHAEL E ROBINSON & JANE M ROBINSON JT TEN | 2929 E US36 | | | | MARKLEVILLE | IN | 46056-9702 |
| MICHAEL E RONCHETTO | 1898 E LEISURE LN | | | | FORT MOHAVE | AZ | 86426-6707 |
| MICHAEL E ROSE | 7083 WHITE TAIL DR | | | | GRAND BLANC | MI | 48439-9644 |
| MICHAEL E ROSSBACH | 1138 PRINCETON | | | | ROCHESTER HILLS | MI | 48307 |
| MICHAEL E RYAN | R R 3 BOX 1723 A | EVANS ROAD | | | PENNELLVILLE | NY | 13132-9745 |
| MICHAEL E RYAN & VICTORIA L RYAN JT TEN | 8032 ANNE COURT | | | | ORLAND PARK | IL | 60462-4907 |
| MICHAEL E RYTLEWSKI | 1920 CASS AVENUE | | | | BAY CITY | MI | 48708-9192 |
| MICHAEL E SCHAEFER | 11200 E BIRCH RUN RD | | | | BIRCH RUN RD | MI | 48415-9480 |
| MICHAEL E SCHELSKE | 475 HUNTSBURG DRIVE | | | | LOUISBURG | NC | 27549-7566 |
| MICHAEL E SCHRAMM | 4724 SYCAMORE ST | | | | HOLT | MI | 48842-1575 |
| MICHAEL E SCOTT | PO BOX 20700 | | | | INDIANAPOLIS | IN | 46220-0700 |
| MICHAEL E SCULLY | 9N854 BECKMAN TRL | | | | ELGIN | IL | 60124-0444 |
| MICHAEL E SHILLING | 1330 PINCH HWY | | | | CHARLOTTE | MI | 48813-9719 |
| MICHAEL E SILVA JR | 26753 SYRACUSE AVE | | | | WARREN | MI | 48091-4180 |
| MICHAEL E SIOP | 47315 ROLAND ST | | | | UTICA | MI | 48317-2975 |
| MICHAEL E SKORUPSKI | 12167 ROCKFORD CT | | | | NOBLESVILLE | IN | 46060-4155 |
| MICHAEL E SMITH | 12350 O'DELL | | | | LINDEN | MI | 48451-9489 |
| MICHAEL E SMITH | 20388 INDIAN HOLLOW RD | | | | WELLINGTON | OH | 44090-9624 |
| MICHAEL E SNIDER | 5610 DOLLAR HIDE CT | | | | INDIANAPOLIS | IN | 46221-4105 |
| MICHAEL E SOLOMON | 1349 E TOBIAS RD | | | | CLIO | MI | 48420-1773 |
| MICHAEL E SPIER | 6900 KIRK RD | | | | CANFIELD | OH | 44406-9646 |
| MICHAEL E STANGE | 4068 WITHROW RD | | | | HAMILTON | OH | 45011-9659 |
| MICHAEL E STAPLETON | 7875 RONSON | | | | JENISON | MI | 49428-8540 |
| MICHAEL E STARK & CHRISTINE A STARK JT TEN | 1667 S PAIGE CREEK PL | | | | TUCSON | AZ | 85748-7770 |
| MICHAEL E STEVENSON | PO BOX 356 | | | | MC DONALD | OH | 44437-0356 |
| MICHAEL E SULLIVAN | 217 HOLLY LANE | | | | SCHERERVILLE | IN | 46375 |
| MICHAEL E SYKES | 16110 GOLFVIEW | | | | LIVONIA | MI | 48154-2132 |
| MICHAEL E SZCZEPANSKI | 340 REED CREEK RD | | | | MOORESVILLE | NC | 28117-8046 |
| MICHAEL E TAMM | 4407 RAVINEWOOD | | | | COMMERCE TOWNSHIP | MI | 48382-1641 |
| MICHAEL E TAYLOR | 19235 FENELON ST | | | | DETROIT | MI | 48234-2212 |
| MICHAEL E TEIXEIRA CUST MARY J TEIXEIRA UGMA VT | 3 HARBOR RIDGE RD | | | | S BURLINGTON | VT | 05403-7880 |
| MICHAEL E TEIXEIRA CUST MICHAEL A TEIXEIRA UGMA VT | 3 HARBOR RIDGE RD | | | | S BURLINGTON | VT | 05403-7880 |
| MICHAEL E THOMAS | G-2425 SECLUDED LN | | | | FLINT | MI | 48507 |
| MICHAEL E THOMPSON | 2114 143 PL S E | | | | MILL CREEK | WA | 98012-1334 |
| MICHAEL E THOMPSON | 2768 KADLEC DR | APT 4 | | | BELOIT | WI | 53511-6622 |
| MICHAEL E THOMPSON | 50850 WILLIS RD | | | | BELLEVILLE | MI | 48111-8615 |
| MICHAEL E TILLER | 7806 NE 111TH TER | | | | KANSAS CITY | MO | 64157-8814 |
| MICHAEL E TOPEL | 6691 WOODRIDGE DR | | | | JANESVILLE | WI | 53545-8659 |
| MICHAEL E TOURVILLE | 415 ROWLETT ST | | | | MUNFORDVILLE | KY | 42765-7614 |
| MICHAEL E TRAGESSER | 201 PRAETORIAN CT | | | | WILMINGTON | OH | 45177-9010 |
| MICHAEL E TRIPP & VICKY M TRIPP JT TEN | 306 STONE ST | | | | WRENS | GA | 30833-1155 |
| MICHAEL E TRIPP CUST VICTORIA ROSE TRIPP UTMA GA | 306 STONE STREET | | | | WRENS | GA | 30833-1155 |
| MICHAEL E TROWBRIDGE | 640 DUSHANE DR | | | | BELLEFONTAINE | OH | 43311-2906 |
| MICHAEL E TURLEY | 320 LINDEN ST | | | | ZIONSVILLE | IN | 46077-1336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL E VELEZ | 16082 SW 79TH TER | | | | MIAMI | FL | 33193-3422 |
| MICHAEL E WALKER | 11596 HAYLOCK | | | | DAVISBURG | MI | 48350-3555 |
| MICHAEL E WALTERS | 115C WESTSIDE CV | | | | PEARL | MS | 39208-8967 |
| MICHAEL E WARD | 2041 LOWER BELLBROOK RD | | | | SPRING VALLEY | OH | 45370-9710 |
| MICHAEL E WASIUKANIS & KAREN A WASIUKANIS JT TEN | 2512 21 ST | | | | NYANDOTTE | MI | 48192-4400 |
| MICHAEL E WEST | 2477 OOSTANULA DR | | | | ATLANTA | GA | 30319-3521 |
| MICHAEL E WHITE | 3432 VIRGINIA DR | | | | COLUMBIAVILLE | MI | 48421-9367 |
| MICHAEL E WHITE | 4513 VAN DYKE | | | | DETROIT | MI | 48214-1170 |
| MICHAEL E WHITE | 5206 W 76TH ST | | | | PRAIRIE VILLAGE | KS | 66208-4435 |
| MICHAEL E WIEDMAN | 215 W MADISON | | | | VILLA PARK | IL | 60181-3023 |
| MICHAEL E WINFREY | 14440 PIEDMONT | | | | DETROIT | MI | 48223-2966 |
| MICHAEL E WINKLER | 326 BALDWIN AVE | | | | SHARON | PA | 16146-2724 |
| MICHAEL E WISER | 5479 INDEPENDENCE COLONY | | | | GRAND BLANC | MI | 48439-9105 |
| MICHAEL E WIVELL | 11121 GARDEN | | | | LIVONIA | MI | 48150-3138 |
| MICHAEL E WOGOMAN | 3505 TWINCREEK RD | | | | WEST ALEXANDRIA | OH | 45381-8558 |
| MICHAEL E WOOD | 2171 TORRANCE AVE | | | | SIMI VALLEY | CA | 93065-4960 |
| MICHAEL E ZALUPSKI | 28837 ADLER | | | | WARREN | MI | 48093-4271 |
| MICHAEL E ZEMMIN | 1953 TIVERTON RD | | | | BLOOMFEILD HILLS | MI | 48304-2348 |
| MICHAEL EARLY | 513 PONDEROSA DR | | | | BEL AIR | MD | 21014-5216 |
| MICHAEL EDELL | 1499 PATHFINDER AVE | | | | WESTLAKE VILLAGE | CA | 91362-5298 |
| MICHAEL EDWARD LOYLAND | RR 1 BOX 35A | | | | THOMPSON | ND | 58278-9728 |
| MICHAEL EDWARD MAURER | 49511 COOK AVE | | | | PLYMOUTH | MI | 48170-2883 |
| MICHAEL EDWARD MCCOLLUM & MEREDITH ALLEN MCCOLLUM JT TEN | 2611 LANDVIEW CIR | | | | VIRGINIA BCH | VA | 23454-1228 |
| MICHAEL EDWARD PLUNKETT SR | 847 WEST EDGEHILL RD | SAN BERNARDION | | | SN BERNRDNO | CA | 92405 |
| MICHAEL EDWARD SPENCER | 365 BUNNY RUN BLVD | | | | LAKE ORION | MI | 48362-1805 |
| MICHAEL EDWARD UTZ | 67 NORTHRIDGE DR | | | | WEST SENECA | NY | 14224-4408 |
| MICHAEL EKBERG CUST CHRISTOPHER EKBERG UTMA FL | 6860 OWENSTONE RD | | | | TALLAHASSEE | FL | 32311-8819 |
| MICHAEL ELDRED PARKS | PO BOX 753 | | | | NEW ROADS | LA | 70760-0753 |
| MICHAEL ELMER CUST JACQUELYN M ELMER UTMA OK | PO BOX 3697 | | | | EDMOND | OK | 73083-3697 |
| MICHAEL ELTERICH | 76 BROOKMOOR RD | | | | WEST HARTFORD | CT | 06107-3103 |
| MICHAEL EMANUEL | 743 UNION AVE | | | | LACONIA | NH | 03247-0202 |
| MICHAEL ENGELMAN | 6660 VISTA HERMOSA | | | | LAS CRUCES | NM | 88007-4919 |
| MICHAEL ERIC FRIDUSS & STEPHANIE ROMM FRIDUSS COMMUNITY PROPERTY | 2371 TASSO ST | | | | PALO ALTO | CA | 94301-4140 |
| MICHAEL ERME III | 1362 N HERMITAGE RD | | | | HERMITAGE | PA | 16148-3107 |
| MICHAEL ESTES | 7155 REDMOND STREET | | | | WATERFORD | MI | 48327-3856 |
| MICHAEL ESTOK | 81 JULIA AVE | | | | TRENTON | NJ | 08610-6527 |
| MICHAEL EUGENE JACKSON | 775 E VALLEY CHASE RD | | | | BLOOMFIELD HILLS | MI | 48304-3167 |
| MICHAEL EVANS | 1725 PRATT LAKE RD | | | | GLADWIN | MI | 48624-9627 |
| MICHAEL EVANS | 50251 MAURICE | | | | CHESTERFIELD TWP | MI | 48047 |
| MICHAEL EVANS & BARBARA A EVANS JT TEN | 103 END ST | | | | MINERSVILLE | PA | 17954 |
| MICHAEL EVANS & PATRICIA A EVANS JT TEN | 2270 ARMOND | | | | HOWELL | MI | 48843-8769 |
| MICHAEL F BIELEC | 633 BAREFOOT LANE | | | | PORT SANILAC | MI | 48469-9773 |
| MICHAEL F BOLLINGER | 17350 THUNDER DILL DR | | | | WILDWOOD | MO | 63025 |
| MICHAEL F BOLLINGER | 5111 OLEVA DR | | | | DAYTON | OH | 45440-3711 |
| MICHAEL F BOWMAN & JUDY A BOWMAN JT TEN | 411 NORWOOD DR | | | | HURST | TX | 76053-6851 |
| MICHAEL F BROPHY TR 09/19/97 S & M BROFALO LIVING TRUST ACCT 1M | 465 EDGERTON DR | | | | SAN BERNARDINO | CA | 92405-2315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL F BUKSA CUST RICHARD W BUKSA UGMA CA | 3339 HACKETT AVE | | | | LONG BEACH | CA | 90808-4119 |
| MICHAEL F BURESH & MARGARET A BURESH JT TEN | 317 WEST ELMWOOD | | | | CLAWSON | MI | 48017-1257 |
| MICHAEL F BURKE | 133 BELVIEW AVE | | | | HAGERSTOWN | MD | 21742-3236 |
| MICHAEL F BUTLER | 21 NEW ST | | | | BRISTOL | CT | 06010-5352 |
| MICHAEL F CAIN & MARTHA M CAIN JT TEN | 524 WYNDHAM HALL LANE | | | | FARRAGUT | TN | 37934-2613 |
| MICHAEL F CARTER | 22286 ANTLER DRIVE | | | | NOVI | MI | 48375-4809 |
| MICHAEL F CASSIDY | 529 SWANSON DRIVE | | | | LAWRENCEVILLE | GA | 30043-4537 |
| MICHAEL F CHESNEY | 1700 MICHIGAN AVE | | | | BAY CITY | MI | 48708-4914 |
| MICHAEL F CHMELKO | 6774 DESMOND | | | | WATERFORD | MI | 48329-2804 |
| MICHAEL F CIMINIERI | 4190 ANTIGUA WAY | | | | RIMROCK | AZ | 86335-5648 |
| MICHAEL F CLEMENTS | 406 WEST MILHON CENTER DR | | | | MOORESVILLE | IN | 46158-6463 |
| MICHAEL F CONDRIN | 2810 UNION AV | | | | ALTOONA | PA | 16602-3341 |
| MICHAEL F CONNOLLY | 1646 ROSTRAVER RD | | | | BELLE VERNON | PA | 15012-4101 |
| MICHAEL F COSTANZO | 52 NEWMAN ST | | | | METUCHEN | NJ | 08840-2327 |
| MICHAEL F CRANE | 8510 N MCCAFFREY RD | | | | OWOSSO | MI | 48867-9085 |
| MICHAEL F DELEA JR & ELIZABETH MC A DELEA TEN ENT | 400 ALLEGHENY AVENUE | | | | TOWSON | MD | 21204-4260 |
| MICHAEL F DIAMOND | 4320 PLUMWOOD DRIVE | | | | NORTH OLMSTED | OH | 44070 |
| MICHAEL F DROCK | 2073 VAN AUKEN RD | | | | NEWARK | NY | 14513-9221 |
| MICHAEL F DUHAIME | 5060 PARKSIDE DR | | | | OREGON | OH | 43616-3041 |
| MICHAEL F DURBIN | 7389 MAPLE AVE #202 | | | | ST LOUIS | MO | 63143-3231 |
| MICHAEL F DZIURKA JR | 4558 CARTER RD | | | | AUBURN | MI | 48611-9520 |
| MICHAEL F EDDY | 4752 GREENMOUNT PIKE | | | | RICHMOND | IN | 47374-9685 |
| MICHAEL F ELLUL | 51605 SHADYWOOD DR | | | | MACOMB | MI | 48042-4297 |
| MICHAEL F ENGLER | 22750 FROST | | | | MERRILL | MI | 48637-9742 |
| MICHAEL F ERNST | 26 HANOVER HILLS CT | | | | SAINT CHARLES | MO | 63301-4549 |
| MICHAEL F FARMER | 1766 BUCKINGHAM | | | | LINCOLN PARK | MI | 48146-3506 |
| MICHAEL F FARRELL | 96 EVERDELL AVE | | | | HILLSOBLE | NJ | 07642-2315 |
| MICHAEL F FISCH | 117 GRANDVIEW AVE | | | | HONESDALE | PA | 18431-1119 |
| MICHAEL F FLEMING | 8150 SAN JOSE BLVD | | | | JACKSONVILLE | FL | 32217-3518 |
| MICHAEL F FORD & MRS CLAIRE M FORD JT TEN | 80 LEFFERTS LANE | | | | CLARK | NJ | 07066-2331 |
| MICHAEL F FOURNIER | 3462 E WILSON RD | | | | CLIO | MI | 48420-9776 |
| MICHAEL F FRALEY | P O BOX 114 | | | | VERNON | MI | 48476 |
| MICHAEL F GIBSON | 2005 BIG OAK DR | | | | SPRING HILL | TN | 37174-2587 |
| MICHAEL F GOLENIA | ATTN JANET FLORES | 9418 COTTONWOOD | | | MUNSTER | IN | 46321-3604 |
| MICHAEL F GREIS | 49960 KIAWAH TRAIL | | | | MATTAWAN | MI | 49071-9728 |
| MICHAEL F GRIES & HAROLD F GRIES JT TEN | 6 WEXFORD COURT | | | | WARREN | NJ | 07059-5811 |
| MICHAEL F GUARINO | 1550 WORCESTER RD #511 | | | | FRAMINGHAM | MA | 01702-8931 |
| MICHAEL F GUNN & DOROTHY MARIE BERDIT JT TEN | PO BOX 98 | | | | SEFFNER | FL | 33583-0098 |
| MICHAEL F HENSLEY | 2800 W MEMORIAL DR | LOT 57 | | | MUNCIE | IN | 47302-6408 |
| MICHAEL F HOOVER | 2512 TUMBLEWEED ST | | | | JONESBORO | AR | 72404-0912 |
| MICHAEL F HORGAN JR | 101 ETON RD | | | | BRONXVILLE | NY | 10708-6520 |
| MICHAEL F HUGHES | PO BOX 271 | | | | SOUTHBOROUGH | MA | 01772-0271 |
| MICHAEL F JAMES | 8306 WILDLIFE RIDGE | | | | DUBUQUE | IA | 52003-9480 |
| MICHAEL F JERMOV | 13756 MERRIE MEADOW LANE | | | | SOUTH LYON | MI | 48178-9172 |
| MICHAEL F JOURNEY | 313 NELSON PARK CIR | | | | MOORE | OK | 73160-8118 |
| MICHAEL F KEENER | 670 HOWARDS CREEK MILL RD | | | | VALE | NC | 28168-8644 |
| MICHAEL F KINMARTIN | 19248 WEATHERVANE DR | | | | MACOMB | MI | 48044-2884 |
| MICHAEL F KOSTEVICKI | 420 TOMS KNOB RD | | | | SPARTA | NC | 28675 |
| MICHAEL F KRUPA | 9601 CRESTWOOD AVE | | | | MUNSTER | IN | 46321-3414 |
| MICHAEL F LILL | 239 BLACKBERRY DR | | | | BOLINGBROOK | IL | 60440-2609 |
| MICHAEL F LOSCHIAVO | 5779 ST RD 218 E | | | | LA FONTAINE | IN | 46940-9221 |
| MICHAEL F MAGSIG CUST ADAM MAGSIG UGMA CT | 289 TACONIC RD | APT 2D | | | GREENWICH | CT | 06831-3116 |
| MICHAEL F MALONEY | 1357 WHITNEY | | | | SHAKOPEE | MN | 55379-8037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL F MARAONE | 22500 AMBERLUND CT | | | | NOVI | MI | 48374-3790 |
| MICHAEL F MARAONE CUST STEVEN MICHAEL MARAONE UGMA MI | 22500 AMBERLUND CT | | | | NOVI | MI | 48374-3790 |
| MICHAEL F MARKS & SARAH S MARKS JT TEN | 1956 ARBUTUS AVE | | | | LAKE CITY | MI | 49651-8075 |
| MICHAEL F MASTERSON | 907 REGISTRY DR | APT 121 | | | GRAND LEDGE | MI | 48837-1362 |
| MICHAEL F MATHEWS | 31520 VAN BORN RD | APT 101 | | | WAYNE | MI | 48184-2664 |
| MICHAEL F MAY | PO BOX 1982 | | | | MUNCIE | IN | 47308-1982 |
| MICHAEL F MC GARRY | 5786 REDBIRD COURT | | | | DAYTON | OH | 45431-2919 |
| MICHAEL F MC VEY | 6321 N 250 E | | | | PITTSBORO | IN | 46167 |
| MICHAEL F MCDOWELL | 3735 S 1100 E | | | | GREENTOWN | IN | 46936-9411 |
| MICHAEL F MCGARRY & PATRICIA L MCGARRY JT TEN | 5786 REDBIRD CT | | | | DAYTON | OH | 45431-2919 |
| MICHAEL F MCGRAIL | 9158 DIXBORO | | | | SOUTH LYON | MI | 48178-9678 |
| MICHAEL F MCGURRIN | 47749 CONCORD RD | | | | MACOMB | MI | 48044-2547 |
| MICHAEL F MCHALPINE & DELORES P MCHALPINE JT TEN | 31284 KENWOOD | | | | MADISON HEIGHTS | MI | 48071-1082 |
| MICHAEL F MCPHEE & SUZANNE E MCPHEE JT TEN | 636 STOW RD | | | | MARLBORO | MA | 01752-1586 |
| MICHAEL F MIX | 2399 E M 42 | | | | MANTON | MI | 49663-9717 |
| MICHAEL F MOORES | PO BOX 47 | | | | SACUL | TX | 75788-0047 |
| MICHAEL F NACKERMAN | 7930 HAMPTON GLEN TER | | | | CHESTERFIELD | VA | 23832-2007 |
| MICHAEL F NADOLNY | 950 DALTON AVE | | | | BALTIMORE | MD | 21224-3315 |
| MICHAEL F NAPPI | 1973 GLENDOWER DR | | | | LANCASTER | PA | 17601-4945 |
| MICHAEL F NEWMAN | 239 NORTH 61ST | | | | KANSAS CITY | KS | 66102-3205 |
| MICHAEL F O'CONNOR | 48202 PRESTWYCK DR | | | | MACOMB | MI | 48044-6511 |
| MICHAEL F OUIMET | 228 BAYLEY RD | | | | MASSENA | NY | 13662-3258 |
| MICHAEL F PALERMO | 22 ROBBIN CRESCENT | | | | ROCHESTER | NY | 14624-1038 |
| MICHAEL F PATTERSON & JUDY ANN PATTERSON JT TEN | 1934 W DIVISION RD | | | | JASPER | IN | 47546-9783 |
| MICHAEL F PERRY | 1151 WEILAND ROAD | | | | ROCHESTER | NY | 14626-3916 |
| MICHAEL F PETERSON | RR4 BOX 20 | | | | ADRIAN | MO | 64720-9503 |
| MICHAEL F PETRY | 35520 COOLEY RD | | | | GRAFTON | OH | 44044-9481 |
| MICHAEL F PITTS | PO BOX 648 | | | | ORTONVILLE | MI | 48462-0648 |
| MICHAEL F PROKOPOWICZ | PO BOX 1330 | | | | GWINN | MI | 49841-1330 |
| MICHAEL F QUINN & ANN M QUINN JT TEN | 8029 HOLYROOD COURT | | | | DUBLIN | OH | 43017-9700 |
| MICHAEL F REILLY & MARY ANN REILLY TR MICHAEL F REILLY & MARY ANN | REILLY TRUST UA 03/03/00 | 873 TANIS PL | | | NIPOMO | CA | 93444-5630 |
| MICHAEL F REMS CUST MICHAEL F REMS JR UGMA NJ | 334 VIRGINIA AVE | | | | JERSEY CITY | NJ | 07304-1449 |
| MICHAEL F REUBER & NOREEN W REUBER JT TEN | 334 WOODCHUCK LN | | | | HARWINTON | CT | 06791 |
| MICHAEL F REUSCHLING | 321 SAMARITAN AVE | | | | ASHLAND | OH | 44805-3827 |
| MICHAEL F ROMANS | 4130 ROSEDALE RD | | | | MIDDLETOWN | OH | 45042-3745 |
| MICHAEL F SCHOMER | 5001 E MAIN ST | LOT 1038 | | | MESA | AZ | 85205-1327 |
| MICHAEL F SHOOKS | 401 KEARSLEY CT | | | | ORTONVILLE | MI | 48462 |
| MICHAEL F SINNOTT | 106 BOSTON HILLS ESTATES DRIVE | | | | HAMBURG | NY | 14075-7330 |
| MICHAEL F SMOTHERS | 6254 DAVISON RD | | | | BURTON | MI | 48509-1654 |
| MICHAEL F SULLIVAN | 3609 SCOTT DR | | | | ALSIP | IL | 60803-1031 |
| MICHAEL F TOWNSEND | 2232 N OAK RD | | | | DAVISON | MI | 48423-8170 |
| MICHAEL F TUCKER | 5 WINSTON PLACE | | | | WILMINGTON | DE | 19804-1847 |
| MICHAEL F URSCHEL | 218 MARK CT | | | | GERMANTOWN | OH | 45327-9202 |
| MICHAEL F VAN DRIESSCHE | 7676 LORRAINE DR | | | | OKEANA | OH | 45053-9644 |
| MICHAEL F VANHURK | 5026 PALOMAR DR | | | | FLINT | MI | 48507-4534 |
| MICHAEL F VIG | 14076 NORTH RD | | | | FENTON | MI | 48430-1331 |
| MICHAEL F WALTERS | 4098 W FOREST RD | | | | LAKE CITY | MI | 49651-9710 |
| MICHAEL F WESLEY | 382 PLEASANT BEACH CT | | | | INDIAN RIVER | MI | 49749-9759 |
| MICHAEL F WHITEHAIR | 426 TOMOKA DR | | | | ENGLEWOOD | FL | 34223-6559 |
| MICHAEL F WOODS | 530 HILLSIDE AVE | | | | ROCHESTER | NY | 14610-2930 |
| MICHAEL F X ODONNELL | 4820 GLENBROOK RD NW | | | | WASHINGTON | DC | 20016-3221 |
| MICHAEL F ZAIKIS | 805 BRADT ST | | | | SCHENECTADY | NY | 12306-4001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL F ZELINSKI | 3784 BRIMFIELD | | | | AUBURN HILLS | MI | 48326-3339 |
| MICHAEL F ZUMBRO | 1185 GRIMES RD | | | | MANSFIELD | OH | 44903-9190 |
| MICHAEL FAHEY | 124 QUAKEE HIGHWAY | | | | UXBRIDGE | MA | 01569-1630 |
| MICHAEL FAHRBACH U/GDNSHP OF GLORIA G FAHRBACH | 9905 FOUR SEASONS LN | | | | LOUISVILLE | KY | 40241 |
| MICHAEL FEAGAN | 428 S WEST AVE | | | | FREEPORT | IL | 61032-4943 |
| MICHAEL FELDMAN | 166 SE SAINT LUCIE BLVD #204D | | | | STUART | FL | 34996-4769 |
| MICHAEL FEOLA | 78 WEILAND WOODS LN | | | | ROCHESTER | NY | 14626-4057 |
| MICHAEL FIGURELLE & KATHY FIGURELLE JT TEN | 8722 EATON RD | | | | DAVISBURG | MI | 48350-1508 |
| MICHAEL FILIPPONE CUST JOSEPH V FILIPPONE UGMA NJ | 73 CHRISTINE DR | | | | EAST HANOVER | NJ | 07936-3075 |
| MICHAEL FINGER & SANDRA FINGER JT TEN | 13422 BAFING DR | | | | HOUSTON | TX | 77083-6393 |
| MICHAEL FINK | 408 HONEY LOCUST DR | | | | WHEELING | IL | 60090-6218 |
| MICHAEL FIRESTEIN TR UA 11/4/88 MICHAEL FIRESTEIN LIVING TRUST | 9241 KOLMAR | | | | SKOKIE | IL | 60076-1621 |
| MICHAEL FISCHER & RITA FISCHER JT TEN | 28 WESTBURY DRIVE | | | | SARATOGA SPRINGS | NY | 12866-9228 |
| MICHAEL FISHER | 1489 RED APPLE RD | | | | MANISTEE | MI | 49660-9609 |
| MICHAEL FISHMAN | 154-A HICKS ST | | | | BROOKLYN | NY | 11201-2375 |
| MICHAEL FITTON | 26601 COOLIDGE HWY | | | | OAK PARK | MI | 48237-1135 |
| MICHAEL FITZGERALD | 28401 CARRY BACK CT | | | | TEHACHAPI | CA | 93561 |
| MICHAEL FLOWERS | 11261 NORWICH LN | | | | ORLAND PARK | IL | 60462 |
| MICHAEL FLOYD GREER | 967 SCHOEL DR | | | | DECATUR | GA | 30033-4916 |
| MICHAEL FONTANA | 138 S3 S W 84TH STREET | | | | MIAMI | FL | 33183-4435 |
| MICHAEL FOREST | 4611 CERRO VERDE PLACE | | | | TARZANA | CA | 91356-4807 |
| MICHAEL FORRESTER | 5081 PONDEROSA FARM RD | | | | GAINESVILLE | GA | 30507 |
| MICHAEL FOSTER | 1725 RAMAR RD | | | | BULLHEAD CITY | AZ | 86442-6816 |
| MICHAEL FOX | 315 DIAMOND AVE | | | | CHRISTIANSBURG | VA | 24073 |
| MICHAEL FRANCIS BORICHEWSKI | 4 APPLEBY LANE | | | | EAST BRUNSWICK | NJ | 08816-3617 |
| MICHAEL FRANCIS D'AMICO & RAINA D'AMICO JT TEN | PO BOX 278 | | | | MORRIS | NY | 13808-0278 |
| MICHAEL FREDERICK HARRIS | 5950 FRY RD | | | | BROOK PARK | OH | 44142-2748 |
| MICHAEL FREDERICK REDMOND | 138 RIVER BIRCH LANE | | | | PAWLEYS ISLAND | SC | 29585-6445 |
| MICHAEL FREER | 2700 GORLAD | | | | LAKE ORION | MI | 48360-2206 |
| MICHAEL FRIEDMAN CUST MINDY H FRIEDMAN UTMA GA | PO BOX 965394 | | | | MARIETTA | GA | 30066-0007 |
| MICHAEL FUENTES | 591 CORBIN AV | | | | NEW BRITAIN | CT | 06052-1658 |
| MICHAEL G ABBOTT & JOAN E ABBOTT JT TEN | 2674 CHURCHILL LANE #6 | | | | SAGINAW | MI | 48603-2684 |
| MICHAEL G ACTON | 2120 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8227 |
| MICHAEL G ALBRECHT | 2737 142ND PL NE | | | | BELLEVUE | WA | 98007-7600 |
| MICHAEL G ALLEN & MARGARET M ALLEN JT TEN | 109 ROOSEVELT DRIVE | | | | LOCKPORT | NY | 14094-5721 |
| MICHAEL G ANATRA | 735 N HENRY ST | | | | CRESTLINE | OH | 44827-1036 |
| MICHAEL G ATKINSON | 6662 RIDGEVIEW DR | | | | CLARKSTON | MI | 48346-4459 |
| MICHAEL G BALDWIN | 5222 W COURT ST | | | | FLINT | MI | 48532-4115 |
| MICHAEL G BALOG & STACIA L BALOG TR UA 12/08/05 MICHAEL & STACIA | BALOG 2005 TRUST USA | 1 BIRCHWOOD DR | | | GREENWICH | CT | 06831-3310 |
| MICHAEL G BARILE | 20100 CHAPEL TRCE | | | | ESTERO | FL | 33928-2987 |
| MICHAEL G BERARDI | 78 BETHANY ROAD | | | | FRAMINGHAM | MA | 01702-7250 |
| MICHAEL G BERARDI JR | 14 AGAWAM DR | | | | NORTHBOROUGH | MA | 01532-2434 |
| MICHAEL G BERILLA JR | 10499 STUART DR | | | | PAINESVILLE | OH | 44077-5903 |
| MICHAEL G BIRMINGHAM & TERESAMARIE J BIRMINGHAM JT TEN | 5949 SADDLERIDGE ROAD | | | | ROANOKE | VA | 24018-4627 |
| MICHAEL G BOGOS | 1263 BUTLER BLVD | | | | HOWELL | MI | 48843-1303 |
| MICHAEL G BUSSELL | 1420 CORVETTE AVE | | | | SEBRING | FL | 33872-2928 |
| MICHAEL G CAREY | 29742 FALL RIVER RD | | | | SOUTHFIELD | MI | 48076-1846 |
| MICHAEL G CARR & RACHEL J CARR JT TEN | 1900 RHODODENDRON WAY | | | | BELLINGHAM | WA | 98226-4559 |
| MICHAEL G CARSON | 1235 TAMARACK LANE | | | | OAKLAND | MI | 48363-1256 |
| MICHAEL G CARTIER | 1608 PAREE ST | | | | NEWPORT | MI | 48166-9255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL G CATALDO | 314 LOWELL ST | | | | SOMERVILLE | MA | 02145-3642 |
| MICHAEL G CLUTE | 111 BALLATORE CT | | | | CARY | NC | 27519-6992 |
| MICHAEL G COUCH | 11339 CARR RD | | | | DAVISON | MI | 48423-9369 |
| MICHAEL G COURTRIGHT | 15020 ACORN CIRCLE | | | | PORT CHARLETTE | FL | 33981-4243 |
| MICHAEL G CSINTYAN JR | 8397 N LINDEN RD | | | | MT MORRIS | MI | 48458-9326 |
| MICHAEL G DECKER | 55682 LORDONA LN | | | | SHELBY TOWNSHIP | MI | 48315 |
| MICHAEL G DEERING | 471 HILDALE | | | | DETROIT | MI | 48203-1949 |
| MICHAEL G DI RISIO | 12 MORGAN ST | | | | PRATTSBURH | NY | 14873-9542 |
| MICHAEL G DICKINSON | ADAM OPEL IPC 55-70 | MAINZER STRASSE | RUSSELSHEIM 65423 GERMANY | | | | |
| MICHAEL G DISON | 5019 LOLLY LA | | | | PERRY HALL | MD | 21128-9613 |
| MICHAEL G DOUGHERTY & MARGARET A DOUGHERTY TR DOUGHERTY FAMILY TRUST | UA 11/27/01 | 5818 GARDEN LAKES DR | | | BRADENTON | FL | 34203-7235 |
| MICHAEL G DRISCOLL | 13684 GEDDES RD | | | | HEMLOCK | MI | 48626-9431 |
| MICHAEL G DURAND | 23 8TH AVE | | | | WOONSOCKET | RI | 02895-5015 |
| MICHAEL G EGEDY | 4042 48TH AVE | | | | HUDSONVILLE | MI | 49426-9408 |
| MICHAEL G ETLINGER | 4042 WINTERPARK DR | | | | LIVERPOOL | NY | 13090-1608 |
| MICHAEL G EVANS | 7273 BETH CT | | | | FRANKLIN | OH | 45005-4262 |
| MICHAEL G FEDOR | 9563 FOREST HILLS CIR | | | | SARASOTA | FL | 34238 |
| MICHAEL G FELDSTEIN CUST JOSEPH FELDSTEIN UGMA CT | 56 CRANE ROAD | | | | STAMFORD | CT | 06902-2544 |
| MICHAEL G FERRETT | 178 GLENWOOD DR | | | | HUBBARD | OH | 44425-2166 |
| MICHAEL G FITZGERALD | 9150 PINE KNOB RD | | | | CLARKSTON | MI | 48348-3022 |
| MICHAEL G FLYNT | 601 PARKRIDGE N | | | | MANSFIELD | TX | 76063 |
| MICHAEL G FORSHEE | 7427 NW DONOVAN DR | APT 1002 | | | KANSAS CITY | MO | 64153-2474 |
| MICHAEL G GAINES | 1296 RUTLEDGE DR | | | | TEMPERANCE | MI | 48182-1241 |
| MICHAEL G GIBBONS & RETA SUE GIBBONS JT TEN | 1700 S NORVICK RD | | | | SUTTONS BAY | MI | 49682-9193 |
| MICHAEL G GIDCUMB | 2621 PINEVIEW DR | | | | W BLOOMFIELD | MI | 48324-1973 |
| MICHAEL G GLAGOLA | 659 MILL POINTE DR | | | | MILFORD | MI | 48381-1879 |
| MICHAEL G GOLDEN | 1107 N TOLLGATE RD | | | | BEL AIR | MD | 21014 |
| MICHAEL G GOLDMAN & CYNTHIA S GOLDMAN JT TEN | 4007 HEIGHTS VIEW DR | | | | SAN ANTONIO | TX | 78230-5874 |
| MICHAEL G GREEN & SUSAN M GREEN JT TEN | 18036 W NARRAMORE RD | | | | GOODYEAR | AZ | 85338 |
| MICHAEL G GULINO | 9636 S 49TH AVENUE | | | | OAK LAWN | IL | 60453-3004 |
| MICHAEL G HALIKOS | 129 HIGHLAND DR | | | | INDUSTRY | PA | 15052-1913 |
| MICHAEL G HARRIS | 2009 TURTLECREEK ROAD | | | | EDMOND | OK | 73013-6612 |
| MICHAEL G HEATHMAN | 885 S FOX HILL DR | | | | SPANISH FORK | UT | 84660-2808 |
| MICHAEL G HENNAGIR | G-5225 LAPEER ROAD | | | | BURTON | MI | 48509 |
| MICHAEL G HENNESSY | 175 LORELEE DRIVE | | | | TONAWANDA | NY | 14150-4326 |
| MICHAEL G HERSCHLER & MARY J HERSCHLER JT TEN | 300 MORTON DR | | | | QUINCY | IL | 62301-9246 |
| MICHAEL G HOFFMAN | 5606 PURLINGTON WAY | | | | BALTIMORE | MD | 21212-2950 |
| MICHAEL G HOLT | 4381 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3111 |
| MICHAEL G HUNLEY | 4092 LAURA MARIE DR | | | | WAYNESVILLE | OH | 45068-8940 |
| MICHAEL G HUPF | 95 N BAYVIEW DR | | | | PORT LUDLOW | WA | 98365-9447 |
| MICHAEL G HURLEY | PO BOX 772386 | | | | CORAL SPRINGS | FL | 33077-2386 |
| MICHAEL G JUSTIN | PO BOX 471 | | | | ATLANTA | MI | 49709-0471 |
| MICHAEL G KAMPS CUST AYDEN DEAN FEMRITE UTMA WI | 702 ONEIDA ST | | | | BEAVER DAM | WI | 53916-1442 |
| MICHAEL G KAPOLKA | 30162 WINTHROP | | | | MADISON HTS | MI | 48071-2216 |
| MICHAEL G KECSKES JR & MARJORIE J KECSKES JT TEN | 6453 MARENGO | | | | BRIGHTON | MI | 48116-2008 |
| MICHAEL G KELLOGG | 3655 WELCH DR | | | | INDIANAPOLIS | IN | 46224-1637 |
| MICHAEL G KEY | 26689 28TH AVE | | | | GOBLES | MI | 49055 |
| MICHAEL G KIRSCH | 9 HAYRAKE LANE | | | | CHAPPAQUA | NY | 10514-1605 |
| MICHAEL G KNIGHT | 25146 HAGGERTY RD | | | | NEW BOSTON | MI | 48164-9058 |
| MICHAEL G KOHUT | 4673 MESA CT | | | | CLARKSTON | MI | 48348-2266 |
| MICHAEL G LANCINA | 27424 POLK AVE | | | | TRENTON | MI | 48183-5905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL G LASHER TR UA 03/02/05 LASHER TR UNDER CODICIL FOR PATRICIA | SMITH LASHER | 1610 S LOGGERS POND PL | APT 11 | | BOISE | ID | 83706-6597 |
| MICHAEL G LASKOWSKI | 416 STATE STREET | APT 3 | ANDREA | | ADRIAN | MI | 49221 |
| MICHAEL G LAWRENCE | 81 MORNINGSIDE RD | | | | VERONA | NJ | 07044-1028 |
| MICHAEL G LONG | 3882 FORGE DR | | | | TROY | MI | 48083-5926 |
| MICHAEL G LUKAS | 77 TOWER HILL RD | | | | MOUNTAIN LKS | NJ | 07046-1207 |
| MICHAEL G MAGEE | 8265 CADE RD | | | | BROWN CITY | MI | 48416-9666 |
| MICHAEL G MAGEE & MARY JO MAGEE JT TEN | 404 BARCLAY RD | | | | GROSSE POINTE | MI | 48236-2814 |
| MICHAEL G MARRS | 6716 119TH PL N | | | | CHAMPLIN | MN | 55316-2477 |
| MICHAEL G MARTINKA | 7224 SLAFTER RD | | | | VASSAR | MI | 48768-9653 |
| MICHAEL G MCCLENDON | 39 HENDERSON RD | | | | SOMERVILLE | AL | 35670-3750 |
| MICHAEL G MCKAY | 145 JULIE ANNE DRIVE | | | | ORTONVILLE | MI | 48462-9725 |
| MICHAEL G MCKAY & GLADYS B MCKAY JT TEN | 145 JULIE ANN DR | | | | ORTONVILLE | MI | 48462-9725 |
| MICHAEL G MCWILLIAMS | 1257 S 300 E | | | | ANDERSON | IN | 46017-1909 |
| MICHAEL G MENCZER | 10352 LOUISE | | | | GRANADA HILLS | CA | 91344-6125 |
| MICHAEL G MERTENS | 7853 SOUTH HARRISON CIRCLE | | | | CENTENNIAL | CO | 80122 |
| MICHAEL G METTEL | 602 N GENE PL | | | | TUCSON | AZ | 85710-2644 |
| MICHAEL G MEYER | 5090 HECKATHORN ROAD | | | | BROOKVILLE | OH | 45309-8381 |
| MICHAEL G MOREY | 5149 N LAPEER RD | | | | COLUMBIAVILLE | MI | 48421 |
| MICHAEL G MORR | 313 WILMINGTON DR | | | | LOVELAND | OH | 45140-2123 |
| MICHAEL G MULLER | 21804 WINGFOOT CT | | | | ASHBURN | VA | 20148-4503 |
| MICHAEL G MULLINS | 4986 WELLS RD | | | | PETERSBURG | MI | 49270-9394 |
| MICHAEL G NICKLAWSKY & EMILIE A NICKLAWSKY TR MICHAEL G & EMILIE A | NICKLAWSKY JOINT LIVING TRUST UA 03/26/99 | 900 23RD ST SE | | | WILLMAR | MN | 56201-4887 |
| MICHAEL G O'BRIEN CUST GEORGE MICHAEL O'BRIEN UTMA IL | 1005 SOUTH GROVE AVE | | | | BARRINGTON | IL | 60010-5024 |
| MICHAEL G OHMANN | 979 BIRCH STREET | | | | CIRCLE PINES | MN | 55014-1362 |
| MICHAEL G OLEKSAK & ROBYN S OLEKSAK JT TEN | 53 GLENWOOD DR | | | | WESTFIELD | MA | 01085-4920 |
| MICHAEL G OTTEN | 1511 BLUE SKY PARK RD | | | | WILLIAMSBURG | OH | 45176-9451 |
| MICHAEL G PANKNER | 3198 BROOKSIDE DR | | | | WATERFORD | MI | 48328-2596 |
| MICHAEL G PARIS | 747 RIDGEFIELD DR | | | | COOPERSVILLE | MI | 49404-9665 |
| MICHAEL G PETERS | 1000 ROSS AVE | | | | HAMILTON | OH | 45013-2541 |
| MICHAEL G PETERS | BOX 345 | | | | LINCOLNDALE | NY | 10540-0345 |
| MICHAEL G PETRUSHA | 159 N AVERY | | | | WATERFORD | MI | 48328-2905 |
| MICHAEL G PETRUSHA & BETTY A PETRUSHA JT TEN | 159 N AVERY | | | | WATERFORD | MI | 48328-2905 |
| MICHAEL G PIERSON | 11938 COON HOLLOW ROAD | | | | THREE RIVERS | MI | 49093-8513 |
| MICHAEL G PILLES CUST MICHAEL G PILLES JR UTMA NJ | 3 LYRIC DR | | | | COLONIA | NJ | 07067-2103 |
| MICHAEL G PILLES CUST STEFANIE A PILLES UTMA NJ | 3 LYRIC DR | | | | COLONIA | NJ | 07067-2103 |
| MICHAEL G PINTYE | 1624 JAMIE DR | | | | COLUMBIA | TN | 38401-5432 |
| MICHAEL G PIZZICATO | 3431 DEWEY AVENUE | | | | ROCHESTER | NY | 14616-3241 |
| MICHAEL G POHL | 9476 PEAKE RD | | | | PORTLAND | MI | 48875-8423 |
| MICHAEL G REMLEY | 902 ROMAN DR | | | | WHITELAKE | MI | 48386-4397 |
| MICHAEL G REMLEY & BARBARA JEAN REMLEY JT TEN | 902 ROMAN DR | | | | WHITELAKE | MI | 48386-4397 |
| MICHAEL G RICE | 208 CAMBRIDGE PLACE | | | | FRANKLIN | TN | 37067-4412 |
| MICHAEL G ROSS | 16015 WOLF CREEK | | | | SAN ANTONIO | TX | 78232-2748 |
| MICHAEL G RYAN | 20738 YOUNG LN | | | | GROSSE POINTE | MI | 48236-1409 |
| MICHAEL G SABOL | 20 BUFFALO ST | | | | CLARKSTON | MI | 48346-2100 |
| MICHAEL G SIMERLY | 18869 MOORE | | | | ALLEN PARK | MI | 48101-1566 |
| MICHAEL G SLEESEMAN | 602 GOMAS COURT | | | | DURAND | MI | 48429-1723 |
| MICHAEL G SNELL | 2834 PEPPERS FERRY RD NW | LOT 15 | | | CHRISTIANSBRG | VA | 24073 |
| MICHAEL G SNITZER | 52 YOUNGS ROAD | | | | BUFFALO | NY | 14221-5804 |
| MICHAEL G SPIKER | 394 E KALAMO HWY | | | | CHARLOTTE | MI | 48813-9199 |
| MICHAEL G STEPHENS | 3687 ZIMMERMAN RD | | | | TRAVERSE CITY | MI | 49684 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL G TAORMINO & SUSAN E TAORMINO JT TEN | 1874 WYNGATE | | | | TROY | MI | 48098 |
| MICHAEL G TARANTINO | 193 BETHS AVE | | | | BRISTOL | CT | 06010-4838 |
| MICHAEL G TAYLOR | 9 GREENWOOD CIR | | | | N TONAWANDA | NY | 14120-2808 |
| MICHAEL G THOMPSON | 109 ALLEN WAY | | | | PLEASANT HILL | CA | 94523-3217 |
| MICHAEL G THOMPSON | 1776 ARROWHEAD CT | | | | DEFIANCE | OH | 43512-3355 |
| MICHAEL G TOBIN | PO BOX 126 | 1852 BUNGO TRAIL | | | LAKE GEORGE | MI | 48633-0126 |
| MICHAEL G TOLLE | 312 WESTERLY HILLS | | | | ENGLEWOOD | OH | 45322-2341 |
| MICHAEL G TOMLINSON | 9024 CREEKVIEW CT | | | | GRAND BLANC | MI | 48439-8389 |
| MICHAEL G UHRICK | 2114 NORTH GERRARD AVE | | | | SPEEDWAY | IN | 46224-5038 |
| MICHAEL G VESTRAND CUST ASHLEY N VESTRAND UTMA FL | 6226 99TH ST E | | | | BRADENTON | FL | 34202-9371 |
| MICHAEL G VOJTKO | 814 COLLAR PRICE RD N E | | | | BROOKFIELD | OH | 44403-9522 |
| MICHAEL G WALL | 70 ST ANDREWS SQUARE | CHRISTCHRUCH 5 NEW ZEALAND | | | | | |
| MICHAEL G WALTERS TR MICHAEL G WALTERS REV TRUST UA 02/01/97 | 54870 N MAIN | | | | MATTAWAN | MI | 49071 |
| MICHAEL G WARCHUCK | 4600 WATERMAN RD | | | | VASSAR | MI | 48768-9703 |
| MICHAEL G WARD | 623 MAIN ST | | | | GROVEPORT | OH | 43125-1420 |
| MICHAEL G WEBER & MRS NANCY E WEBER JT TEN | 207 W 7TH AVE | | | | RITZVILLE | WA | 99169-2203 |
| MICHAEL G WHITE & LINDA K WHITE JT TEN | 6924 MOCCASIN | | | | WESTLAND | MI | 48185-2809 |
| MICHAEL G WHITELAW | 20255 EVERGREEN RD | | | | DETROIT | MI | 48219-1409 |
| MICHAEL G WILEY | | | | | ALLARDT | TN | 38504 |
| MICHAEL G WILLIAMS | 5635 GUNSTON LANE | | | | CAMP SPRINGS | MD | 20746-4400 |
| MICHAEL G WOOLEVER | 2429 FAIR LANE | | | | BURTON | MI | 48509-1309 |
| MICHAEL G WOOLEVER & CANDACE J WOOLEVER JT TEN | 2429 FAIR LANE | | | | BURTON | MI | 48509-1309 |
| MICHAEL G WRIGHT | 9357 S SHERWOOD DR | | | | FRANKLIN | WI | 53132-9130 |
| MICHAEL G WULLAERT | 860 HUNTSFORD | | | | TROY | MI | 48084-1614 |
| MICHAEL G YONDRICK | 26134 JOANNE SMITH LN | | | | CHESTERFIELD | MI | 48051-3303 |
| MICHAEL G YOUNESS | 42592 ELIZABETH WY | | | | CLINTON TOWNSHIP | MI | 48038-1726 |
| MICHAEL G ZAHORCHAK & PAMELA A ZAHORCHAK JT TEN | 1002 LORI LANE | | | | PHOENIXVILLE | PA | 19460-4704 |
| MICHAEL G ZDAN | 3025 PAYNES PLACE | | | | THE VILLAGES | FL | 32162-7459 |
| MICHAEL G ZDAN & LILLIAN B ZDAN JT TEN | 3025 PAYNES PL | | | | THE VILAGES | FL | 32162-7459 |
| MICHAEL G ZIMMERMAN | 236 DIAMOND DR | | | | DAYTON | OH | 45458-4946 |
| MICHAEL GABBARD | 1603 FAYE ST SW | | | | DECATUR | AL | 35601-2732 |
| MICHAEL GABBARD EX UW ELZIE LEE GABBARD | 115 S HEFLIN ST | | | | INDIANAPOLIS | IN | 46229-2909 |
| MICHAEL GAGNON | 53 BEVERLEE RD | | | | TYNGSBORO | MA | 01879-1251 |
| MICHAEL GALLAN | 2422 CHESTNUT STREET | | | | FALLS CHURCH | VA | 22043-3052 |
| MICHAEL GALLEGOS | 1807 E MITCHELL | | | | ARLINGTON | TX | 76010-3025 |
| MICHAEL GAMBONE CUST DAVID GAMBONE UGMA CT | 119 INVERARY DR | | | | WATERTOWN | CT | 06795-1753 |
| MICHAEL GANICH | 457 VICTORIA LN | # 7 | | | ROMEO | MI | 48065-4826 |
| MICHAEL GARBER | 149-B HERITAGE HILLS DRIVE | | | | SOMERS | NY | 10589-1117 |
| MICHAEL GARRY | FLYNN ROAD P O | BOX 73 | | | PARKSVILLE | NY | 12768-0073 |
| MICHAEL GARY KOPPEL | 6740 170TH PL SE | | | | BELLEVUE | WA | 98006-6014 |
| MICHAEL GARY PERSH TR MICHAEL GARY PERSH LIVING TRUST UA 09/21/92 | 1607 EIGHT PLACE | | | | MCLEAN | VA | 22101-4615 |
| MICHAEL GARY RICHARDS | 12970 REED RD | | | | GRAFTON | OH | 44044-9577 |
| MICHAEL GARY SALIT | 26 BRISTOL PLACE | | | | WILTON | CT | 06897-1524 |
| MICHAEL GASKA | 2 SENECA PARKSIDE | | | | BUFFALO | NY | 14210 |
| MICHAEL GAST | 609 N EDGEMERE DR | | | | ALLENHURST | NJ | 07711-1321 |
| MICHAEL GEEHAN | 313 FISKE ST | | | | HOLLISTON | MA | 01746-2048 |
| MICHAEL GENE GOSSETT | 19361 NEGAUNEE | | | | DETROIT | MI | 48240-1639 |
| MICHAEL GENE QUIST | 11 NORMAN RIDGE DR | | | | MINNEAPOLIS | MN | 55437-1749 |
| MICHAEL GEORGE | 1106 CHEVY LN | | | | PIQUA | OH | 45356-8558 |
| MICHAEL GEORGE | 186 WESTMINSTER DR | | | | YONKERS | NY | 10710-4221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL GEORGE ARGIRIS | PO BOX 4757 | | | | INCLINE VILLAGE | NV | 89450-4757 |
| MICHAEL GEORGE MILNE | PO BOX 7710 | | | | ANN ARBOR | MI | 48107-7710 |
| MICHAEL GEORGE MONTICINO | 1904 WARWICK CRESCENT COURT | | | | ARGYLE | TX | 76226-1526 |
| MICHAEL GEORGE NOYES | 43 GROVE ST | | | | WALDWICK | NJ | 07463-2022 |
| MICHAEL GEORGITSIS | 736 LAKE AVE | | | | GREENWICH | CT | 06830-3363 |
| MICHAEL GERIC | 2857 DOVER CENTER RD | | | | WESTLAKE | OH | 44145-4504 |
| MICHAEL GERITY & CAROLYN GERITY JT TEN | 146 POND MEADOW RD | | | | KILLINGWORTH | CT | 06419-1120 |
| MICHAEL GERSIE | 9 HIGHBRIDGE BLVD | | | | MEDFORD | NJ | 08055-3341 |
| MICHAEL GIANNAKOS | 4073 SUNNYBROOK S E | | | | WARREN | OH | 44484-4741 |
| MICHAEL GIBBONS | 11 ASTON DR | | | | STATEN ISLAND | NY | 10312 |
| MICHAEL GIBBONS & MRS FOLSTA SARA GIBBONS JT TEN | 106 N FILMORE | | | | KIRKWOOD | MO | 63122-4312 |
| MICHAEL GIBSON | 7671 W 00 NS | | | | KOKOMO | IN | 46901-9527 |
| MICHAEL GIGNAC | 10625 MULBERRY STREET# | WINDSOR ON N8R 1H7 CANADA | | | | | |
| MICHAEL GILBERT | 210 7TH STREET | | | | OOLITIC | IN | 47451-9755 |
| MICHAEL GILES | 2060 S JOHN HIX ST | | | | WESTLAND | MI | 48186-3740 |
| MICHAEL GILLIAM PER REP EST GARY D GILLIAM | 4366 E CARPENTER RD | | | | FLINT | MI | 48506 |
| MICHAEL GILMORE | 1320 KEARNEY AVE | | | | MODESTO | CA | 95350 |
| MICHAEL GIUNTA & PATRICIA GIUNTA JT TEN | 51 ATWILL ROAD | | | | WEST ROXBURY | MA | 02132-2527 |
| MICHAEL GIUSEFFI CUST JENNIFER LYNN GIUSEFFI UGMA NY | 10870 WINDHAM WAY | | | | ALPARETTA | GA | 30022-7071 |
| MICHAEL GLICK | 10363 LA GRANGE AVENUE | | | | LOS ANGELES | CA | 90025-5119 |
| MICHAEL GOMEZ | 401 SO 78TH ST | | | | KANSAS CITY | KS | 66111-2660 |
| MICHAEL GONZALES | P O BOX 210002 | | | | AUBURN HILLS | MI | 48321-0002 |
| MICHAEL GOODMAN | 325 GOODMAN LN | | | | ELIZABETHTOWN | KY | 42701-5766 |
| MICHAEL GOOLD | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 |
| MICHAEL GORDON SHIPPEE | 9028 WILLIAMS | | | | TAYLOR | MI | 48180-2821 |
| MICHAEL GOZELSKI U/GDNSHP OF UNA MORA GOZELSKI | 3 HOWARD COURT | | | | EAST NORTHPORT | NY | 11731-3124 |
| MICHAEL GRAHAM & NANCY GRAHAM JT TEN | 12902 BELDING RD | | | | BELDING | MI | 48809-9310 |
| MICHAEL GRAHAM CIVAK | 12 MOHAWK DRIVE | ST CATHERINES ON L2R 1C1 CANADA | | | | | |
| MICHAEL GRAHEK JR | 5074 KILDARE CT | | | | FREDERICKSBURG | VA | 22407-6564 |
| MICHAEL GRAHLFS | 30 SEAWANE RD | | | | EAST ROCKAWAY | NY | 11518-2414 |
| MICHAEL GRAMES & VIVIAN GRAMES JT TEN | 409 COLFORD AVE | | | | WEST CHICAGO | IL | 60185-2818 |
| MICHAEL GRASSO CUST DAVID GRASSO UGMA PA | 704 S 6TH ST | # 3 | | | PHILADELPHIA | PA | 19147-2110 |
| MICHAEL GRAY | 29 BRIARDALE PL | | | | WILTON | CT | 06897-2700 |
| MICHAEL GRAY ASHLEY | 5181 N FOX DR | | | | SANFORD | MI | 48657-9114 |
| MICHAEL GRAY HAMBY | 63 BRAND AND KNIGHT RD | | | | WINDHAM | ME | 04062 |
| MICHAEL GRAYSON | 409 GRANT STREET | | | | OLYPHANT | PA | 18447-1519 |
| MICHAEL GREEN | 283 DONAHUE BEACH RD | | | | BAY CITY | MI | 48706-1812 |
| MICHAEL GREEN | 7954 SOUTHBURY DR | | | | CENTERVILLE | OH | 45458 |
| MICHAEL GREENBERG | 723 HILLWOOD | | | | WHITE LAKE | MI | 48383-2962 |
| MICHAEL GREENE | 8738 FAIRBEND | | | | HOUSTON | TX | 77055-3121 |
| MICHAEL GREGORY MEYERAND | 2302 HIDDEN TRAIL | | | | STERLING HEIGHTS | MI | 48314-3740 |
| MICHAEL GREGORY SARHATT | 290 WINDSONG DR | | | | RICHMOND HILL | GA | 31324-7312 |
| MICHAEL GRELLA | CHESTNUT HIL | | | | LITCHFIELD | CT | 06759 |
| MICHAEL GROSS | 7 OLD WETHERSFIELD ROAD | | | | OCEAN | NJ | 07712-3344 |
| MICHAEL GRUNDFEST CUST JOSEPH GRUNDFEST U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 1700 WEBSTER STREET | | | PALO ALTO | CA | 94301-3853 |
| MICHAEL H ACTON & JEAN SC WU TR UA 04/14/92 MICHAEL H ACTON & JEAN SC | WU | 5586 E RAMBLE WAY | | | PRESCOTT VLY | AZ | 86314-4261 |
| MICHAEL H BAUER | 609 CANYON DR | | | | COLUMBIA | TN | 38401-6119 |
| MICHAEL H BETHKA | 7525 NORTH LUCE ROAD | | | | ALMA | MI | 48801-9206 |
| MICHAEL H BOWSER | 17017 NORBROOD DR | | | | OLNEY | MD | 20832-2623 |
| MICHAEL H BROOKS | 8625 CHUCKER CIR | | | | FOUNTAIN VALLEY | CA | 92708-6203 |
| MICHAEL H BUCKLEY | 9 RUSHOLME CR | ST CATHARINES ON L2T 3V3 CANADA | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL H BUI | 2562 AUDUBON PL | | | | BILOXI | MS | 39531-3707 |
| MICHAEL H BURDICK CUST LAUREN M BURDICK UGMA MI | 8379 BEACON LANE | | | | NORTHVILLE | MI | 48167-9469 |
| MICHAEL H CLEINMARK | 1718 ARLINGTON AVE | | | | BELOIT | WI | 53511-5618 |
| MICHAEL H COLLINS | 1068 WHISPERING WOODS DR | | | | CANTON | GA | 30114-2230 |
| MICHAEL H COWLEY | 6889 COUNTY RD 10 | | | | FLORENCE | AL | 35633-3231 |
| MICHAEL H DAVIS | 310 KIMBERLY DR | | | | COLUMBIA | TN | 38401-6908 |
| MICHAEL H DONOVAN | 1711 W NELSON ST | | | | MARION | IN | 46952-3323 |
| MICHAEL H DUBBS | 1910 DEER HILL CT | | | | WAYZATA | MN | 55391-2206 |
| MICHAEL H ELLIS | 2441 JOHN PAUL JONES | | | | PENSACOLA | FL | 32505-3405 |
| MICHAEL H FORD | 931 ORCHARD AVE | | | | WINCHESTER | VA | 22601-5815 |
| MICHAEL H FORRESTER | 5081 PONDEROSA FARM RD | | | | GAINESVILLE | GA | 30507-8715 |
| MICHAEL H FORYS | 2743 NORTH BRANCH RD | | | | NORTH BRANCH | MI | 48461-9386 |
| MICHAEL H FOUCART | 3646 OAKVIEW | | | | WATERFORD | MI | 48329-1843 |
| MICHAEL H FRANKS | 36751 HWY 24 | | | | RUSSELLVILLE | AL | 35654-3820 |
| MICHAEL H FREELAND | 7243 HYPERION WAY | | | | PARKER | CO | 80134-5406 |
| MICHAEL H GAGE | 1734 KENNETH AVE | | | | BALDWIN | NY | 11510 |
| MICHAEL H GERRITY | 4771 ESSEX DRIVE | | | | DOYLESTOWN | PA | 18901-9529 |
| MICHAEL H GILBERT | 701 BIRCH CT | | | | KOKOMO | IN | 46902-5509 |
| MICHAEL H GILLMAN | 5038 WOLF CREEK RD | | | | SHERMAN | IL | 62684-8181 |
| MICHAEL H GILMORE | 23856 MARIANO ST | | | | WOODLAND HILLS | CA | 91367-5736 |
| MICHAEL H GULICK | 7448 WICKLOW NORTH DR | | | | DAVIDSON | MI | 48423-8380 |
| MICHAEL H HAYDA | 364 WESTCHESTER DR SE | | | | WARREN | OH | 44484-2173 |
| MICHAEL H HAZLETT | 1336 S POST RD | | | | INDIANAPOLIS | IN | 46239-9632 |
| MICHAEL H HIPES | 2600 W SNOVER RD | | | | MAYVILLE | MI | 48744-9425 |
| MICHAEL H JOHNSON | 8650 SPRING HILL TRAIL | | | | POLAND | OH | 44514-5828 |
| MICHAEL H JONES | 2650 BEECH HILL RD | | | | PULASKI | TN | 38478-7203 |
| MICHAEL H JUHOLA | 9851 E COLE RD | | | | DURAND | MI | 48429-9464 |
| MICHAEL H KONWINSKI | 21544 KINGS POINTE BLVD | APT 107 | | | TRENTON | MI | 48183-7609 |
| MICHAEL H KREKORIAN & MARY ALICE FUGITT JT TEN | 950 MARINER ST | | | | CARLSBAD | CA | 92011-1108 |
| MICHAEL H LEHNER | 3136 N OAK RD | | | | DAVISON | MI | 48423-8114 |
| MICHAEL H LOTZ | 1508 GAGE RD | | | | FORESTVILLE | NY | 14062-9528 |
| MICHAEL H MACEACHERN | 6481 RIALL ST | NIAGARA FALLS ON L2J 1Z4 CANADA | | | | | |
| MICHAEL H MADORMO | 465 BEVIER ST | | | | BINGHAMTON | NY | 13904-2628 |
| MICHAEL H MAHER | 265 RICHMOND AVE | | | | BOAZ | AL | 35957-6448 |
| MICHAEL H MANKER | 808 WOOD TRIAL DR | | | | AZLE | TX | 76020-5016 |
| MICHAEL H MASON | 5406 EMERSON WAY | | | | ANDERSON | IN | 46017-9648 |
| MICHAEL H MAYER | 5 LONGFELLOW DRIVE | | | | BLACK MOUNTAIN | NC | 28711-9304 |
| MICHAEL H MAYON TR WENDY WILSON TRUST UA 11/23/93 | 1595 KENSINGTON CIRCLE | | | | LOS ALTOS | CA | 94024-6030 |
| MICHAEL H MC DIARMID | 141 W DAWSON | | | | MILFORD | MI | 48381-2707 |
| MICHAEL H MCAULIFFE | P.O. BOX 368 | | | | SPRING HILL | TN | 37174-0368 |
| MICHAEL H MCDONOUGH | 1200 FULLER WISER RD | APT 818 | | | EULESS | TX | 76039-3093 |
| MICHAEL H MILLER | 4815 GOLDENROD LN | | | | LINCOLN | NE | 68512-1263 |
| MICHAEL H MILLER | 4852 TONAWANDA CREEK ROAD | | | | N TONAWANDA | NY | 14120-9528 |
| MICHAEL H MILLER | 6070 CARRIAGE HILL DR | APT 22 | | | EAST LANSING | MI | 48823 |
| MICHAEL H MORAN & HARRIET I MORAN JT TEN | 520 GREYHOUND PASS | | | | CARMEL | IN | 46032-1049 |
| MICHAEL H MOSELEY | 373 BEECHCREST CIR | | | | LEWISBURG | TN | 37091 |
| MICHAEL H MOUNT | 5731 N INDIAN TRAIL | | | | TUCSON | AZ | 85750-1308 |
| MICHAEL H NAGAO & NANCY NAGAO JT TEN | 11341 RIDGEGATE DR | | | | WHITTIER | CA | 90601-1755 |
| MICHAEL H NEDROW | 104 CHURCHILL CIR | | | | SOUTHLAKE | TX | 76092-5124 |
| MICHAEL H POLZIN | 6681 NORTH MAYNE | | | | ROANOKE | IN | 46783-9150 |
| MICHAEL H SCHIRMER TR MICHAEL H SCHIRMER TRUST UA 08/05/99 | PO BOX 273 | | | | BURT LAKE | MI | 49717 |
| MICHAEL H SCHLAKE | 1608 S VILA | | | | INDIANAPOLIS | IN | 46203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL H SCHRIER | CENTRAL COLLEGE | | | | PELLA | IA | 50218 |
| MICHAEL H SERIO JR & GERALDINE G SERIO JT TEN | 460 SUTHERLAND LN | | | | PROSPECT HTS | IL | 60070 |
| MICHAEL H SHEPARD | 8219 NICHOLS RD | | | | GAINES | MI | 48436-9705 |
| MICHAEL H SMIGIELSKI | 5421 JENMATT DRIVE | | | | WILMINGTON | DE | 19808-3434 |
| MICHAEL H SNYDER | 2853 SLATER RD | | | | SALEM | OH | 44460-9526 |
| MICHAEL H SPANKE | 2165 IMLAY CITY ROAD | | | | LAPEER | MI | 48446-3261 |
| MICHAEL H SWAN | 1910 MELHOLLAND RD | | | | LAWRENCE | KS | 66047-2334 |
| MICHAEL H TOMISICH & HEIDI E TOMISICH TR UA 05/29/2008 HEIDI E | TOMISICH TRUST | PO BOX 86 | | | ALVA | FL | 33920 |
| MICHAEL H TRUSTY | 550 BUNCHBERRY DR | | | | MAINEVILLE | OH | 45039-8925 |
| MICHAEL H WALTER | 3208 NUGENT BLVD | | | | COLUMBUS | IN | 47203-1608 |
| MICHAEL H WENDELIN | 43 FRESH POND PL | | | | CAMBRIDGE | MA | 02138-4429 |
| MICHAEL H WHEELER | 6609 HORSESHOE BEND | | | | ORLANDO | FL | 32822-3610 |
| MICHAEL H WHETSTONE | 94 NIAGARA ST | | | | NORTH TONAWANDA | NY | 14120-6118 |
| MICHAEL H WIETZKE | 1579 REBECCA RUN | | | | HUDSONVILLE | MI | 49426-9576 |
| MICHAEL H WOODARD | 9091 S MAIN | | | | PLYMOUTH | MI | 48170-4116 |
| MICHAEL H WRIGHT & THOMAS H WRIGHT JT TEN | 450 EAST 132 SOUTH | | | | KOKOMO | IN | 46902 |
| MICHAEL HAFFEY CUST DANIEL PATRICK HAFFEY UGMA MI | 15492 CLAREMONT DRIVE NORTH | | | | CLINTON TWP | MI | 48038-3576 |
| MICHAEL HAFFEY CUST TIMOTHY M HAFFEY UGMA MI | 61141 PALAMINO CRT | | | | SOUTH LYON | MI | 48178 |
| MICHAEL HAKLIV & DANNY M HAKLIV JT TEN | 1708 EDWARD ST | | | | ATHENS | AL | 35611-5423 |
| MICHAEL HALEBIAN & CATHERINE HALEBIAN JT TEN | 7 STRATFORD ROAD | | | | ENGLEWOOD CLIFF | NJ | 07632-1925 |
| MICHAEL HALEBIAN & KATHERINE HALEBIAN JT TEN | 7 STRATFORD RD | | | | ENGLEWOOD CLIFFS | NJ | 07632-1925 |
| MICHAEL HALEY | 2109 ARLINGTON AVENUE | | | | FLINT | MI | 48506-3630 |
| MICHAEL HALL | 1730 SHADYBROOK RD | | | | CHARLESTON | WV | 25314-2270 |
| MICHAEL HALPIN CUST DEIDRE M HALPIN UGMA NJ | 39 MALLARD DR | | | | HACKETTSTOWN | NJ | 07840-2838 |
| MICHAEL HAND CUST KYLE HAND UGMA MI | 408 HARVEY RD | | | | HERSHEY | PA | 17033 |
| MICHAEL HARDIE | 11548 W OUTER DR | | | | DETROIT | MI | 48223-1954 |
| MICHAEL HARKINS | 1560 ATARES DR | UNIT 111 | | | PUNTA GORDA | FL | 33950-8530 |
| MICHAEL HARRIS | 449 SELKIRK | | | | MT MORRIS | MI | 48458-8950 |
| MICHAEL HARRY KOMINS | 1554 WEST ALBRET STREET | | | | LANCASTER | CA | 93534-2141 |
| MICHAEL HARTWELL | 4160 ILLINOIS AVE SW | | | | WYOMING | MI | 49509-4449 |
| MICHAEL HAUBEN | 38280 SIGNAL RIDGE TRL | | | | ELIZABETH | CO | 80107-8622 |
| MICHAEL HEIN | SENNEGARTEN 26 | | | BAD HARZBURG 38667 GERMANY | | | |
| MICHAEL HEISTER CUST KEVIN HEISTER UTMA NM | 2209 LEMA RD SE | | | | RIO RANCHO | NM | 87124-3963 |
| MICHAEL HENRICHS & TERESA HENRICHS JT TEN | 6609 180TH ST SW | | | | LYNNWOOD | WA | 98037-7131 |
| MICHAEL HENRY DEIS | 50 SOUTH SHORE DR | | | | NEWNAN | GA | 30263-5905 |
| MICHAEL HENRY JR & MICHAEL HENRY JT TEN | 253 S LEXINGTON AVE | | | | WHITE PLAINS | NY | 10606-2523 |
| MICHAEL HENSLEY | 3115 ROSS TRAILS DR | | | | HAMILTON | OH | 45013-8429 |
| MICHAEL HERBERT FISH | 17932 SAINT ANDREWS DR | | | | POWAY | CA | 92064-1030 |
| MICHAEL HERSHEY | 820 HANOVER RD | | | | GETTYSBURG | PA | 17325 |
| MICHAEL HESCOTT & DARLENE HESCOTT JT TEN | 530 EAST OLIVER STREET | | | | OWOSSO | MI | 48867 |
| MICHAEL HIGGINS CUST BRIAN M HIGGINS UTMA MO | 7959 HEMLOCK DR | | | | BURTCHVILLE | MI | 48059-1408 |
| MICHAEL HILEMAN | 219 AMBER GLN | | | | HOWELL | MI | 48843-7996 |
| MICHAEL HITCH & KAREN HITCH JT TEN | 4900 KRATZVILLE RD | | | | EVANSVILLE | IN | 47710-3824 |
| MICHAEL HMAT & HELEN HMAT JT TEN | 5 MONTREAL COURT | | | | TOMS RIVER | NJ | 08757-4121 |
| MICHAEL HODAK | 1277 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9634 |
| MICHAEL HOFFMAN | 51 PERSHING AVE | | | | ELIZABETH | NJ | 07202-2247 |
| MICHAEL HOLOKA | 237HUSSA ST | | | | LINDEN | NJ | 07036-3021 |
| MICHAEL HOPKINS | 3173 LOCKPORT OLCOTT ROAD | | | | NEWFANE | NY | 14108 |
| MICHAEL HOROWICZ | 14514 VALLEY VISTA BLVD | | | | SHERMAN OAKS | CA | 91403-4107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL HOROWITZ | 62 WESLEYAN RD | | | | SMITHTOWN | NY | 11787-3013 |
| MICHAEL HOUGHTON CUST NICHOLAS NOBILI U/THE MASS UNIFORM GIFTS TO | MINORS ACT | PO BOX 75 | | | EASTHAM | MA | 02642-0075 |
| MICHAEL HOWARD BERGENHOLTZ | 3812 SUNFLOWER LN | | | | PLANO | TX | 75025-2023 |
| MICHAEL HOWARD LEVIN | 120 PENROSE DR | | | | PITTSBURGH | PA | 15208-2742 |
| MICHAEL HRECZNYJ | 13 BYFIELD LN | | | | DEARBORN | MI | 48120-1103 |
| MICHAEL HUDACEK JR | 835 WEST MAIN ST | | | | PLYMOUTH | PA | 18651-2712 |
| MICHAEL HUDAK | 5563 CIDER MILL CROSSING | | | | YOUNGSTOWN | OH | 44515-4274 |
| MICHAEL HUDASKI | 8433 CONNOR ST | | | | CENTER LINE | MI | 48015-1727 |
| MICHAEL HUFFMAN | 12160 AMITY RD | | | | BROOKVILLE | OH | 45309-9310 |
| MICHAEL HUFFMAN | 359 PALM ISLAND CIR | | | | JESUP | GA | 31545-7340 |
| MICHAEL HUFFMAN | 5549 MEADOW LARK CT | | | | MONTGOMERY | AL | 36116-4225 |
| MICHAEL HUNTLEY | 1440 EAST 52ND ST APT 7B | | | | CHICAGO | IL | 60615-4131 |
| MICHAEL HURDLE | PO BOX 1886 | | | | MILWAUKEE | WI | 53201-1886 |
| MICHAEL HUTCHINSON | 4408 SHILOH TRAIL | | | | POWDER SPRINGS | GA | 30073 |
| MICHAEL HUTCHINSON JONES CUST KYLE MICHAEL HUTCHINSON JONES U/THE | MICHIGAN U-G-M-A | 4280 WENTWORTH | | | TROY | MI | 48098-4250 |
| MICHAEL I DUNN | 7334 CORNWELL DRIVE | | | | DAVISON | MI | 48423-9514 |
| MICHAEL I JAFFA | BOX 31873 | | | | CHARLOTTE | NC | 28231-1873 |
| MICHAEL I MAMANTOV | PO BOX 1288 | | | | LEVELLAND | TX | 79336-1288 |
| MICHAEL I MURPHY | 1339 CASTO BLVD | | | | BURTON | MI | 48509-2011 |
| MICHAEL I NISSMAN | 3012 VISTACREST DRIVE | | | | LOS ANGELES | CA | 90068-1823 |
| MICHAEL I OVERDORF | 510 RICE RD | | | | ELMA | NY | 14059-9502 |
| MICHAEL I SCHWARTZ | APT 14H | 1600 PARKER AVE | | | FORT LEE | NJ | 07024-7005 |
| MICHAEL I SEA | 3074 MELBOURNE TERR | | | | CINCINNATI | OH | 45206-1003 |
| MICHAEL I WISCHHUSEN | 320 PHILLIPS RD | | | | GREER | SC | 29650-2956 |
| MICHAEL IACONO | 34491 SPRUCE DR | | | | LEWES | DE | 19958-4703 |
| MICHAEL IACONO SR CUST MICHAEL IACONO JR U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 21 BALLARD AVENUE | | | STATEN ISLAND | NY | 10312-2203 |
| MICHAEL IAN KADER | 46 BELSIZE RD | HAMPSTEAD QC H3X 3K1 CANADA | | | | | |
| MICHAEL IANNI CUST MEGAN C IANNI UTMA MI | 6816 TROTWOOD ST | | | | PORTAGE | MI | 49024 |
| MICHAEL IRA GOLDBERG | PO BOX 365 | | | | DSRT HOT SPGS | CA | 92240-0365 |
| MICHAEL IRISH | 650 THORNCROFT DR | | | | WEST CHESTER | PA | 19380-6442 |
| MICHAEL IRVIN | 849 OAK CHASE DR | | | | ORLANDO | FL | 32828-8273 |
| MICHAEL J ABBENANTE | 236 WEDGEFIELD DR | | | | CONWAY | SC | 29526 |
| MICHAEL J ABSHER | 3972 LA PLAYA LANE | | | | ORCHARD LAKE | MI | 48033 |
| MICHAEL J ACKERMAN | 5948 ISLAND VIEW DR | | | | BUFORD | GA | 30518-1330 |
| MICHAEL J ADKINS | 2400 NEVA DRIVE | | | | DAYTON | OH | 45414-5105 |
| MICHAEL J ADKINS | 651 MAR WAY NW | | | | COMSTOCK PARK | MI | 49321-9719 |
| MICHAEL J AHERN | 8617 CADDO CT | | | | N RICHLAND | TX | 76180-1412 |
| MICHAEL J ALDOM | 1120 N LINCOLN AVE | | | | SALEM | OH | 44460-1320 |
| MICHAEL J ALEX CUST TIMOTHY J ALEX UTMA OH | 10672 S PARKER RD | | | | PARKER | CO | 80134-9049 |
| MICHAEL J ALEXANDER & SANDRA ALEXANDER JT TEN | 110 SW 128TH AVENUE | | | | PLANTATION | FL | 33325-2302 |
| MICHAEL J ALKSNIS | 2647 WYOMING AVE S W | | | | WYOMING | MI | 49509-2320 |
| MICHAEL J ALMON | 10205 JENSEN LN 4 | | | | OWINGS MILLS | MD | 21117-3792 |
| MICHAEL J ANDERSEN | 1226 BROOKSIDE DR | | | | BEAVERCREEK | OH | 45434-7044 |
| MICHAEL J ANNICHINE | 2192 COUNTRY LN | | | | YOUNGSTOWN | OH | 44514-1508 |
| MICHAEL J APP | 5033 E ALLISON RD | | | | CAMBY | IN | 46113 |
| MICHAEL J ARMSTRONG | 725 VISTA OAKS WAY | | | | DAVENPORT | FL | 33837-6486 |
| MICHAEL J ASZTALOS & MARIE C ASZTALOS JT TEN | 110 GLENWOOD DR | | | | MONROEVILLE | PA | 15146-1820 |
| MICHAEL J AUCHTER | 6218 PINE NEEDLE DRIVE | | | | CLARKSTON | MI | 48346-2298 |
| MICHAEL J AUTEN & PATRICIA JANE AUTEN TR AUTEN FAM TRUST UA 08/01/91 | 41141 MELITA DRIVE | | | | POLSON | MT | 59860 |
| MICHAEL J AYRE | 6710 POCKLINGTON RD | | | | BRITTON | MI | 49229-9721 |
| MICHAEL J BACHLEDA | 15264 MEYER | | | | ALLEN PARK | MI | 48101-2683 |
| MICHAEL J BAILEY | 11693 ORCHARDVIEW DR | | | | FENTON | MI | 48430-3508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL J BAKER | 822 HOYT AVE | | | | SAGINAW | MI | 48601-4639 |
| MICHAEL J BALL | 8076 BAMM HOLLOW RD | | | | CLAY | NY | 13041-9133 |
| MICHAEL J BALLARD | 208 DALTON DR | | | | ROCHESTER HILLS | MI | 48307-2831 |
| MICHAEL J BALLOR | 2900 EVERGREEN DR | | | | BAY CITY | MI | 48706-6315 |
| MICHAEL J BANAS & TERESE M BANAS JT TEN | 5092 BRADFORD CIRCLE | | | | BRIGHTON | MI | 48116 |
| MICHAEL J BARKER | THE BARKER FAMILY | 3750 FOXWOOD TER | APT 309 | | BRUNSWICK | OH | 44212 |
| MICHAEL J BARRETT | 5680 STATE ROUTE 339 | | | | VINCENT | OH | 45784-5620 |
| MICHAEL J BARTMAN | 3241 DELANEY ST | | | | FLINT | MI | 48506-2066 |
| MICHAEL J BARTOLOTTA | 65 POINCIANA PKWY | | | | BUFFALO | NY | 14225-3610 |
| MICHAEL J BASNER | 2322 ADAMS BLVD | | | | SAGINAW | MI | 48602-3056 |
| MICHAEL J BAUER | 33621 NORTH HAMPSHIRE | | | | LIVONIA | MI | 48154-2705 |
| MICHAEL J BAUR | PO BOX 2443 | | | | HOLLAND | MI | 49422-2443 |
| MICHAEL J BEAMISH | 72 FISHER RD | | | | NORFOLK | NY | 13667-3285 |
| MICHAEL J BEKELESKI | 818 PENNSYLVANIA AVE | | | | MANSFIELD | OH | 44905-1512 |
| MICHAEL J BELLAIRS | 2171 FERNLOCK | | | | OXFORD | MI | 48371-4423 |
| MICHAEL J BELTOWSKI | 14755 FRAZHO ROAD | | | | WARREN | MI | 48089-1561 |
| MICHAEL J BENDER & COLEEN M BENDER JT TEN | 7503 KOLB | | | | ALLEN PARK | MI | 48101 |
| MICHAEL J BENNETT | 4353 STRATHCONA | | | | HIGHLAND | MI | 48357-2746 |
| MICHAEL J BERIAN | 3175 S BELSAY RD | | | | BURTON | MI | 48519-1619 |
| MICHAEL J BESTEDA | 2736 NORTHWOOD AVE | | | | TOLEDO | OH | 43606-3761 |
| MICHAEL J BILA CUST DANIELLE I BILA UGMA MI | 10077 HORTON RD | | | | GOODRICH | MI | 48438 |
| MICHAEL J BILA CUST MATTHEW L BILA UGMA MI | 10077 HORTON RD | | | | GOODRICH | MI | 48438 |
| MICHAEL J BILA CUST NATHAN M BILA UGMA MI | 10077 HORTON RD | | | | GOODRICH | MI | 48438 |
| MICHAEL J BIRKNER | 66 E BROADWAY | | | | GETTYSBURG | PA | 17325-1303 |
| MICHAEL J BIRNEY | 48860 BUCK RUN DR | | | | PLYMOUTH | MI | 48170-2880 |
| MICHAEL J BISHOP | 3931 MARRON AVE | | | | LONG BEACH | CA | 90807-3613 |
| MICHAEL J BLAKEY | 108 GRAND TETON | | | | ST PETERS | MO | 63376-2076 |
| MICHAEL J BLODGETT & LUCILLE J BLODGETT JT TEN | 10840 BINGO LN | | | | HONOR | MI | 49640-9558 |
| MICHAEL J BLOM | 17 GLENN TERR | | | | VINELAND | NJ | 08360-4912 |
| MICHAEL J BLUM | 990 SPORTSMAN LANE | | | | RUSSELLVILLE | KY | 42276 |
| MICHAEL J BOCCIA & CHERYL M BOCCIA JT TEN | 1203 W WINDEMERE AVE | | | | ROYAL OAK | MI | 48073-5218 |
| MICHAEL J BOGAN | 1690 SHELTER ST NW | | | | PALM BAY | FL | 32907-8655 |
| MICHAEL J BOMBERA | 4856 JACARANDA HEIGHTS DR | | | | VENICE | FL | 34293 |
| MICHAEL J BONELLO | 46464 LARCHMONT DR | | | | CANTON TOWNSHIP | MI | 48187-4719 |
| MICHAEL J BOPP & MRS DEBORAH A BOPP JT TEN | 820 GREY EAGLE CIR N | | | | COLORADO SPGS | CO | 80919-1608 |
| MICHAEL J BOSSERT | 22 HILANDER DR | | | | LOUDONVILLE | NY | 12211-2604 |
| MICHAEL J BOURKE | 11203 STONYBROOK | | | | GRAND BLANC | MI | 48439-1011 |
| MICHAEL J BOURKE III TR MICHAEL J BOURKE III TRUST UA 10/17/97 | 7053 AUTUMN WOOD DR | | | | BRIGHTON | MI | 48116-8288 |
| MICHAEL J BOURKE TR UA 10/29/1976 MICHAEL J BOURKE TRUST | 11203 STONYBROOK | | | | GRAND BLANC | MI | 48439 |
| MICHAEL J BRADY | 390 E SALEM ST | | | | CLAYTON | OH | 45315-8908 |
| MICHAEL J BRAND | 17905 CRAWLEY RD | | | | ODESSA | FL | 33556-4817 |
| MICHAEL J BRANIFF | 1738 STONY CREEK DRIVE | | | | ROCHESTER | MI | 48307-1785 |
| MICHAEL J BRANIFF & MARY K BRANIFF JT TEN | 1738 STONY CREEK DRIVE | | | | ROCHESTER | MI | 48307-1785 |
| MICHAEL J BRAUN | 33 FLEUR DR | | | | BELLEVILLE | IL | 62226 |
| MICHAEL J BRECKENRIDGE | 24152 BRENTWOOD | | | | NOVI | MI | 48374-3774 |
| MICHAEL J BREIER & MICHELLE R BREIER JT TEN | 106 N 6TH ST | | | | FESTUS | MO | 63028-1324 |
| MICHAEL J BRENNER | 506 WEST WASHINGTON | | | | ALEXANDRIA | IN | 46001-1829 |
| MICHAEL J BRIDGES | 12115 SE 16TH PL | | | | BELLEVUE | WA | 98005-3802 |
| MICHAEL J BRISKE & MARGARET L BRISKE JT TEN | C/O SMITH BARNEY SHEARSON INC | 80 E RIO SALADO PKWAY | SUITE 810 | | TEMPE | AZ | 85281-9103 |
| MICHAEL J BROGLEY | 1408 ANNAPOLIS WAY | | | | SAN JOSE | CA | 95118 |
| MICHAEL J BROWN | 1997 DOWELL BRANCH RD | | | | COLUMBIA | TN | 38401 |
| MICHAEL J BRUGGEMAN | 220 VOLUSIA AVENUE | | | | DAYTON | OH | 45409-2225 |
| MICHAEL J BUCHANAN | 3456 BONNIE BROOK CT | | | | ROCHESTER | MI | 48306-1466 |
| MICHAEL J BUCKLEY | 168 REED ST | | | | GENEVA | NY | 14456-2139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL J BUCKMASTER | 1017 COLINA VISTA LN | | | | CROWLEY | TX | 76036 |
| MICHAEL J BUCZIK | 5 MICHAEL COURT | | | | REHOBOTH BCH | DE | 19971 |
| MICHAEL J BURKE | 7088 RIDGEWOOD CR | NIAGARA FALLS ON L2J 3H1 CANADA | | | | | |
| MICHAEL J BURKE | 7409 NW KERNS | | | | WEATHERBY LAKE | MO | 64152-1742 |
| MICHAEL J BURKE | 7409 NW KERNS DR | | | | WTHRBY LAKE | MO | 64152-1742 |
| MICHAEL J BURNETT | 11542 KENMOOR | | | | DETROIT | MI | 48205-3286 |
| MICHAEL J BURNETTE | 3565 OVERTON DR | | | | WATERFORD | MI | 48328-1411 |
| MICHAEL J BURNS | 2126 VALLEY VISTA | | | | DAVISON | MI | 48423 |
| MICHAEL J BUSCO & SUSAN H BUSCO JT TEN | 4770 STONEHURST RD | | | | LIVERPOOL | NY | 13090-2527 |
| MICHAEL J BUTLER | 1976 LIBERTYVILLE RD | | | | FAIRFIELD | IA | 52556-8802 |
| MICHAEL J BUYTAS | 2531 LISA DRIVE | | | | COLUMBIAVILLE | MI | 48421-8910 |
| MICHAEL J BYRNES | 4 MAPLE AVE | | | | ELBA | NY | 14058 |
| MICHAEL J BYRSKI & HENRY J BYRSKI JT TEN | 9208 N ELMS ROAD | | | | CLIO | MI | 48420-8510 |
| MICHAEL J CALAHAN | 7575 S ERRIGAL LN | | | | TUCSON | AZ | 85747-9241 |
| MICHAEL J CALLAHAN | 5474 GEORGE STREET | | | | SAGINAW | MI | 48603-3661 |
| MICHAEL J CALVARUSO | 1100 WALSH SE | | | | GRAND RAPIDS | MI | 49507-3903 |
| MICHAEL J CAMERON | 543 EAST 87TH PLACE | | | | CHICAGO | IL | 60619-6801 |
| MICHAEL J CAMPAGNA | 23088 WELLINGTON | | | | WARREN | MI | 48089-2227 |
| MICHAEL J CAMPBELL & CAROLE A CAMPBELL JT TEN | 4117 SHERWOOD RD | | | | ORTONVILLE | MI | 48462-9207 |
| MICHAEL J CANNON | 37701 HURON POINTE DR | | | | HARRISON TWP | MI | 48045-2826 |
| MICHAEL J CARLSON | 2958 N HORSESHOE DR SW | | | | GRANDVILLE | MI | 49418-9728 |
| MICHAEL J CARRIERE | 7120 MUMFORD COURT | | | | DALLAS | TX | 75252 |
| MICHAEL J CARSTENS | 2411 EMERALD DR | | | | DAVENPORT | IA | 52804-1063 |
| MICHAEL J CARY | N2471 SHELDON ST | | | | DARIEN | WI | 53114-1318 |
| MICHAEL J CEREMELLO | 1565 MCCARTHY CT | | | | DIXON | CA | 95620-2474 |
| MICHAEL J CERNECK | 44886 MALLARD PL | | | | CALLAWAY | MD | 20620-2331 |
| MICHAEL J CERNECK & DAVID CERNECK JR JT TEN | 44886 MALLARD PL | | | | CALLAWAY | MD | 20620-2331 |
| MICHAEL J CESTONE JR CUST CAROLINE CESTONE U/THE PENNSYLVANIA UNIFORM | GIFTS TO MINORS ACT | OLD ORCHARD ROAD | | | CLARKS GREEN | PA | 18411 |
| MICHAEL J CHAYKA | 3303 34 AVE SW | CALGARY AB T3E 0Z3 CANADA | | | | | |
| MICHAEL J CHELI | 113 SOUTH BONE DR | | | | NORMAL | IL | 61761-2756 |
| MICHAEL J CHISM | 3659 W 300 S | | | | MARION | IN | 46953-9728 |
| MICHAEL J CHIZMAR | 718 SPENCER WOODS DRIVE | | | | GLENSHAW | PA | 15116-2370 |
| MICHAEL J CHRZAN | 554 MEADOWBRIAR RD | | | | ROCHESTER | NY | 14616-1118 |
| MICHAEL J CIANCIO JR CUST STACEY ANN CIANCIO U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | 10650 STARGATE LANE | | | CINCINNATI | OH | 45240-3535 |
| MICHAEL J CILELLI | 89 UPPER COUNTY ROAD | PO BOX 685 | | | SOUTH DENNIS | MA | 02660-0685 |
| MICHAEL J CIMPERMAN | 4936 E 71ST ST | | | | CLEVELAND | OH | 44125-1102 |
| MICHAEL J CIRILLO & ALICE A CIRILLO JT TEN | 31 BEACON RD | | | | GLENMONT | NY | 12077-3310 |
| MICHAEL J CLARK | 229 GLEN VIEW TER | | | | ABINGDON | MD | 21009-3114 |
| MICHAEL J CLOUD | 2647 RIDGE LN | | | | ANDERSON | IN | 46013-9781 |
| MICHAEL J CLYNE | 277 MC MILLAN RD | | | | GROSSE POINT FARMS | MI | 48236-3457 |
| MICHAEL J COLLEN | 7604 ASHMONT CIR | | | | TAMARAC | FL | 33321-7819 |
| MICHAEL J COMPTON | 14465 LEIPARD LANE | | | | PLATTE CITY | MO | 64079-9527 |
| MICHAEL J CONKLIN | 12303 NEWMAN ROAD | | | | BRIGHTON | MI | 48114-8114 |
| MICHAEL J CONN | 300 MCKINLEY PLACE | | | | RIDGEWOOD | NJ | 07450-4818 |
| MICHAEL J CONWAY | 55 LAKESIDE BLVD | | | | HILTON | NY | 14468 |
| MICHAEL J COOLICAN | 48 SHAWNEE RD | | | | HOPATCONG | NJ | 07843-1454 |
| MICHAEL J CORMIER II | 1760 NORFOLK | | | | BERMINGHAM | MI | 48009-3070 |
| MICHAEL J CORONA | 8625 N LAMAR DR | | | | ARVADA | CO | 80003-1360 |
| MICHAEL J CORRELL | 556 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1704 |
| MICHAEL J COUNIHAN | 2702 VILLAGE DRIVE | | | | BREWSTER | NY | 10509-1326 |
| MICHAEL J COVINGTON | PO BOX 886 | | | | SAN LEANDRO | CA | 94577-0886 |
| MICHAEL J COVNE | 129 WASHINGTON ST | | | | CANANDAIGUA | NY | 14424-1325 |
| MICHAEL J COYNE | PO BOX 3082 | | | | PASO ROBLES | CA | 93447-3082 |
| MICHAEL J CRAWFORD | 2471 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL J CRETENS | 35805 FARRAGUT ST | | | | WESTLAND | MI | 48186 |
| MICHAEL J CRINGOLI | 1508 WYOMING AVE | | | | FORT PIERCE | FL | 34982-5738 |
| MICHAEL J CRIPPEN | 1651 NEINER RD | | | | SANFORD | MI | 48657-9794 |
| MICHAEL J CROCKETT | 7106 LOU MAC AVENUE | | | | SWARTZ CREEK | MI | 48473-9718 |
| MICHAEL J CROFT & SUSAN R DUFFY JT TEN | 498 FILLMORE | | | | EAST AURORA | NY | 14052-1722 |
| MICHAEL J CRONE | 522 FULTON ST | | | | PORT CLINTON | OH | 43452-2033 |
| MICHAEL J CUBBIN | 5075 HAVEN PLACE #301 | | | | DUBLIN | CA | 94568-7943 |
| MICHAEL J CULBERTSON | 4472 E AMARILLO DR | | | | QUEEN CREEK | AZ | 85240-5874 |
| MICHAEL J CURD | 40851 FIRWOOD | | | | PLYMOUTH | MI | 48170-4431 |
| MICHAEL J CURRAN | 7060 IRIS CT | | | | GRAND BLANC | MI | 48439-2316 |
| MICHAEL J CURRY & CATHERINE M TOWN JT TEN | 13 LANDOVER RD | | | | BRYN MAWR | PA | 19010-3701 |
| MICHAEL J CUYJET | 9905 ROUNDSTONE TRACE | | | | LOUISVILLE | KY | 40223-3204 |
| MICHAEL J DAHLGREN | 4466 ASHLAWN DRIVE | | | | FLINT | MI | 48507-5656 |
| MICHAEL J DANKANICH | 1685 CARMEN RD | | | | BARKER | NY | 14012-9665 |
| MICHAEL J DAROCHA | 3273 GREGORY | | | | GREGORY | MI | 48137-9530 |
| MICHAEL J DAVIS | 4310 BROADWAY | | | | INDIANAPOLIS | IN | 46205-1870 |
| MICHAEL J DAVITON | 2610 STARKS WAY | | | | RENO | NV | 89512-1480 |
| MICHAEL J DE COOK | 9551 KLAISDR | | | | CLARKSTON | MI | 48348 |
| MICHAEL J DE GRANDE | 35317 REMINGTON | | | | STERLING HGHT | MI | 48310-4912 |
| MICHAEL J DEEB | 1346 EMERALD DUNES DR | | | | SUN CITY CTR | FL | 33573-4426 |
| MICHAEL J DEFILIPPIS | 13500 BELL ROAD | | | | CALEDONIA | WI | 53108-9754 |
| MICHAEL J DEGRAZIA | 15211 EUCLID | | | | ALLEN PARK | MI | 48101-2961 |
| MICHAEL J DEMPSEY | 1627 CHATEAU DR SW | | | | WYOMING PARK | MI | 49509-4914 |
| MICHAEL J DENNIS & CATHERINE M DENNIS JT TEN | 12815 EWING AVE | | | | GRANDVIEW | MO | 64030-2057 |
| MICHAEL J DEOERIO | 8081 AQUADALE | | | | YOUNGSTOWN | OH | 44512-5908 |
| MICHAEL J DERRIG | 32524 PARKWOOD | | | | WESTLAND | MI | 48186-4944 |
| MICHAEL J DESMARAIS & SALLY M DESMARAIS JT TEN | 48163 FORBES | | | | NEW BALTIMORE | MI | 48047-2273 |
| MICHAEL J DICKERSON | 26299 NORFOLK DRIVE | | | | DELMAR | MD | 21875-2611 |
| MICHAEL J DIMPERIO & HELEN M DIMPERIO JT TEN | 1424 GRANVILLE AVE | | | | PARK RIDGE | IL | 60068-5014 |
| MICHAEL J DIROSARIO | 6602 SHEPHERD OAKS PASS | | | | LAKELAND | FL | 33811-3153 |
| MICHAEL J DONNELLY JR & LINDA J DONNELLY JT TEN | 5114 RIVER RIDGE DR | | | | LANSING | MI | 48917-1357 |
| MICHAEL J DOUGLAS | 5415 WYNDAM LANE | | | | BRIGHTON | MI | 48116-4734 |
| MICHAEL J DOVER | 5273 VINEYARD LANE | | | | FLUSHING | MI | 48433 |
| MICHAEL J DOWELL | 774 GREEN HILL RD | | | | LEXINGTON | VA | 24450-6737 |
| MICHAEL J DRAGON JR | 3737 WALTERS RD | | | | BRUNSWICK | OH | 44212-2746 |
| MICHAEL J DRESSEL | 5560 W SAMARIA RD | | | | OTTAWA LAKE | MI | 49267-9729 |
| MICHAEL J DUBAY | C/O MODESTE M CRACE | 4706 SW OTHELLO ST | | | SEATTLE | WA | 98136 |
| MICHAEL J DUBUC & CAROLE V DUBUC JT TEN | 11 WILDWOOD LANE | | | | SOUTH HADLEY | MA | 01075-2206 |
| MICHAEL J DUDEK | 253 FOREST AVENUE | | | | MIDDLETOWN | NJ | 07748-5721 |
| MICHAEL J DUFF | 3077 CROSS BRONX XWAY APT 1U | | | | BRONX | NY | 10465 |
| MICHAEL J DUKES | 10144 OUTER LINCOLN | | | | NEWBURGH | IN | 47630-8725 |
| MICHAEL J DULAY | 2937 NOEL DR | | | | YOUNGSTOWN | OH | 44509-3025 |
| MICHAEL J DULKIEWICZ & HAZEL E DULKIEWICZ JT TEN | 24 PENWOOD DRIVE | | | | BUFFALO | NY | 14227-3222 |
| MICHAEL J DUNN | 140 CONRADT AVE | | | | KOKOMO | IN | 46901-5254 |
| MICHAEL J DUPUIS | PO BOX 21 | | | | CARROLLTON | MI | 48724-0021 |
| MICHAEL J DWYER & ANNETTE M DWYER JT TEN | 20221 83RD PLACE | | | | KENMORE | WA | 98028 |
| MICHAEL J EARLEY | 1818 TILLIEWOOD TRL NE | | | | MARIETTA | GA | 30066-2967 |
| MICHAEL J EHLE | 3750 EAST 100 SOUTH | | | | ANDERSON | IN | 46017-9618 |
| MICHAEL J ENGLISH | 260 UNION LAKE RD | | | | UNION LAKE | MI | 48386-3166 |
| MICHAEL J EURICH | 2054 WEST ST | | | | FAIRGROVE | MI | 48733 |
| MICHAEL J EVANS | 333 EASTERN HEIGHTS BLVD | | | | ELYRIA | OH | 44035-6455 |
| MICHAEL J EVANS | 333 EASTERN HEIGHTS BLVD | | | | ELYRIA | OH | 44035-6455 |
| MICHAEL J EVERTS | 3522 COLLINGWOOD AVE SW | | | | WYOMING | MI | 49509-3223 |
| MICHAEL J FAERBER & LU ANN FAERBER JT TEN | 1492 PINE CREEK CT | | | | THOUSAND OAKS | CA | 91320-5978 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL J FAHY | 4784 RUE DE CAROLYN | | | | OXFORD | MI | 48370-2238 |
| MICHAEL J FANELLI | 4104 DITCHFORD COURT | | | | MYRTLE BEACH | SC | 29577-5877 |
| MICHAEL J FELL | 39810 WILMETTE DR | | | | STERLING HEIGHTS | MI | 48313-5659 |
| MICHAEL J FELTZ | 9107 LAKE SHORE DR | | | | BARKER | NY | 14012-9652 |
| MICHAEL J FERRARESE | 115 CHELSEA MEADOWS DR | | | | W HENRIETTA | NY | 14586-9626 |
| MICHAEL J FINK | 6224 VENTURA CANYON AVE | | | | VAN NUYS | CA | 91401-2425 |
| MICHAEL J FINNERTY III | 4 ROBIN COURT | | | | WENTZVILLE | MO | 63385-5955 |
| MICHAEL J FINTA | 6082 DONNYBROOK DR | | | | SHELBY TOWNSHIP | MI | 48316-3322 |
| MICHAEL J FISCO | 14 VILLAGE GREEN | | | | COLONIA | NJ | 07067-3306 |
| MICHAEL J FITZMAURICE & LISA K FITZMAURICE JT TEN | 3900 SHERWOOD CIR | | | | GASTONIA | NC | 28056 |
| MICHAEL J FITZPATRICK | N6542 SHOREWOOD HILLS RD | | | | LAKE MILLS | WI | 53551-9726 |
| MICHAEL J FITZPATRICK CUST BRIAN MICHAEL FITZPATRICK U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 1804 HARROWSMITH COURT | | | HAMPSTEAD | MD | 21074-2554 |
| MICHAEL J FITZPATRICK CUST KERRY ANN FITZPATRICK U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 10 KENNERY LANE | | | WEST ISLIP | NY | 11795-5110 |
| MICHAEL J FLANAGAN | 12 DONNELLY ST | | | | UNION BEACH | NJ | 07735-3007 |
| MICHAEL J FLASH | 6830 SARATOGA CIR | | | | BEAUMONT | TX | 77706-5439 |
| MICHAEL J FLISS | 36 MEADOWBROOK LN | | | | PALMER | MA | 01069-1135 |
| MICHAEL J FLYNN | 182 MILKE WAY | | | | SPARKS | NV | 89436-6002 |
| MICHAEL J FOLEY | 161 FAIR HAVEN RD | | | | FAIR HAVEN | NJ | 07704-3414 |
| MICHAEL J FONS | 596 OAKBROOK CIRCLE | | | | FLUSHING | MI | 48433-1704 |
| MICHAEL J FOSTER | 1105 E GROVE ST | | | | BLOOMINGTON | IL | 61701-4210 |
| MICHAEL J FOX & ROSEMARIE FOX JT TEN | 186 CONCORD RD | | | | YONKERS | NY | 10710-1844 |
| MICHAEL J FOY | 40 MANN AVE | | | | FAIRBORN | OH | 45324-5019 |
| MICHAEL J FRANK JR & DOROTHY FRANK JT TEN | 43 ISABELLA DRIVE | | | | LAKEHURST | NJ | 08733-3342 |
| MICHAEL J FRAWLEY | 10601 PLUCHEA CV | | | | AUSTIN | TX | 78733-5721 |
| MICHAEL J FRAZIER | 827 HADLEIGH PASS | | | | WESTFIELD | IN | 46074-5900 |
| MICHAEL J FREDERICK & MRS LINDA FREDERICK JT TEN | 2540 LEE RD | | | | ASHTABULA | OH | 44004-4832 |
| MICHAEL J FREEMAN | 1001 SPRUCE | | | | TEXARKANA | TX | 75501-5125 |
| MICHAEL J FREEMAN | 13 DODGE DR | | | | TRENTON | NJ | 08610-1901 |
| MICHAEL J GAIDO JR CUST KIMBERLY ANN GAIDO U/THE TEXAS UNIFORM GIFTS | TO MINORS ACT | 45 COLONY PARK CIR | | | GALVESTON | TX | 77551-1737 |
| MICHAEL J GALER & MRS MARJORIE L GALER JT TEN | 200 WEST 12TH STREET | | | | LOCKWOOD | MO | 65682 |
| MICHAEL J GALLAGHER | 4040 COLLEGE VIEW DRIVE | | | | CORTLAND | NY | 13045-1501 |
| MICHAEL J GANNON | PO BOX 2824 | | | | SAG HARBOR | NY | 11963-0121 |
| MICHAEL J GARAVAGLIA | 18958 ASPEN DR | | | | LIVONIA | MI | 48152-4812 |
| MICHAEL J GARDON | 511 RAINBOW COURT | | | | PESHTIGO | WI | 54157 |
| MICHAEL J GEARY | 814 S STR | | | | POINT PLEASANT | NJ | 08742-4547 |
| MICHAEL J GEARY III | 814 SOUTH STREET | | | | POINT PLEASANT | NJ | 08742-4547 |
| MICHAEL J GENNA | 43 PAINT ISLAND SPRING RD | | | | CLARKSBURG | NJ | 08510 |
| MICHAEL J GERANT JR | 24107 HARPER RD | | | | PECULIAR | MO | 64078-9086 |
| MICHAEL J GERANT SR & JO ANN F GERANT JT TEN | 13404 E PRAIRIE DR | | | | PECULIAR | MO | 64078-9434 |
| MICHAEL J GERDA | 11 PERIWINKLE DR | | | | OLMSTED FALLS | OH | 44138-3021 |
| MICHAEL J GIACALONE & ANNA B GIACALONE JT TEN | 518 S MEADE | | | | FLINT | MI | 48503-2276 |
| MICHAEL J GIACALONE JR & ANNA BARBARA GIACALONE & MICHAEL J GIACALONE | JT TEN | 518 S MEADE | | | FLINT | MI | 48503-2276 |
| MICHAEL J GIANNANGELI | 5429 STARWOOD DR | | | | COMMERCE TWP | MI | 48382-1138 |
| MICHAEL J GIESFELDT | S52W23725 PARTRIDGE LN | | | | WAUKESHA | WI | 53189 |
| MICHAEL J GILHOOLEY | 70-10 32ND AVE | | | | JACKSON HEIGHTS | NY | 11370-1701 |
| MICHAEL J GILHOOLY | PO BOX 7573 | | | | RENO | NV | 89510-7573 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL J GILMORE | PO BOX 172 | | | | SOUTH KOEKWOOD | MI | 48179-0172 |
| MICHAEL J GIRARD | 109 BASSWOOD DR | | | | AIKEN | SC | 29803-2688 |
| MICHAEL J GLATTHAAR | 14 STUYVESANT OVAL 10-D | | | | NEW YORK | NY | 10009-2231 |
| MICHAEL J GLYNN | 970-G HOPKINS RD | | | | WILLIAMSVILLE | NY | 14221-8319 |
| MICHAEL J GOEBEL CUST CARTER M GOEBEL UTMA MD | 1519 S DIVISION ST | | | | SALISBURY | MD | 21804-7244 |
| MICHAEL J GOLIBER SR | 4715 N BAILEY AVE | | | | AMHERST | NY | 14226-1347 |
| MICHAEL J GONYEA | 14261 PASSAGE WAY | | | | SEMINOLE | FL | 33776-1002 |
| MICHAEL J GOODWIN | C/O FRANK GOODWIN | 12 HULL AVENUE | | | NEW HYDE PARK | NY | 11040-3134 |
| MICHAEL J GOOLDEN | 7190 ST RD 54 WEST | | | | SPRINGVILLE | IN | 47462-5149 |
| MICHAEL J GORMAN | 11458 CEDAR BEND DR | | | | PINCKNEY | MI | 48169-9556 |
| MICHAEL J GORMAN JR | 1608 DUKE OF WINDSOR RD | | | | VIRGINIA BCH | VA | 23454-2506 |
| MICHAEL J GORMLEY JR | 118 OLD CARRIAGE ROAD | | | | PONCE INLET | FL | 32127-6910 |
| MICHAEL J GRAB | 9205 NASHUA TRAIL | | | | FLUSHING | MI | 48433-8837 |
| MICHAEL J GRADY CUST STEPHEN E GRADY UTMA MN | 4417 83RD CIRCLE N | | | | BROOKLYN PARK | MN | 55443-2533 |
| MICHAEL J GRADY CUST THERESA M GRADY UTMA MN | 4417 83RD CIRCLE N | | | | BROOKLYN PARK | MN | 55443-2533 |
| MICHAEL J GRANT CUST MICHAEL EDWARD GRANT UGMA MD | 6515 LEWIS RD | | | | BALDWIN | MD | 21013-9329 |
| MICHAEL J GRAY CUST ALTA M GRAY UGMA MI | 1611 WAXWING DR | | | | DEWITT | MI | 48820-9546 |
| MICHAEL J GRAYE | 9830 KLAIS CT | | | | CLARKSTON | MI | 48348-2327 |
| MICHAEL J GRAYE & ANITA M GRAYE JT TEN | 9830 KLAIS CT | | | | CLARKSTON | MI | 48348-2327 |
| MICHAEL J GREEN | 5036 LAUR RD | | | | N BRANCH | MI | 48461-9782 |
| MICHAEL J GRIFFIS | 483 E NORWAY LAKE RD | | | | LAPEER | MI | 48446-8777 |
| MICHAEL J GROSS JR | 709 BEATRICE DR | | | | DAYTON | OH | 45404-1412 |
| MICHAEL J GUARALDO JR | 10945 LAKE FOREST DR | | | | CONROE | TX | 77384-3250 |
| MICHAEL J GUAY | 8190 SOUTH OLD 27 | | | | GRAYLING | MI | 49738-7379 |
| MICHAEL J GURSKE | 1320 N WASHINGTON ST | | | | KOKOMO | IN | 46901-2215 |
| MICHAEL J GWINNUP | 7250 SICHTING RD | | | | MARTINSVILLE | IN | 46151-9082 |
| MICHAEL J HAAS | 36524 THINBARK | | | | WAYNE | MI | 48184-1136 |
| MICHAEL J HADIDON | 2350 MORRICE RD | | | | OWOSSO | MI | 48867-8983 |
| MICHAEL J HAFNER | 707 2ND ST | | | | PLEASANTON | TX | 78064-3103 |
| MICHAEL J HAFNER & WALTER H HAFNER JT TEN | 602 SPRINGVALE DRIVE | | | | SAN ANTONIO | TX | 78227-4453 |
| MICHAEL J HALL | 703 SOUTH BENTON | | | | HASTINGS | MI | 49058-2075 |
| MICHAEL J HALLAHAN | 5832 ST RT 380 | | | | WILIMINGTON | OH | 45177-8632 |
| MICHAEL J HAMMAN | 9167 E LAUREL LN | | | | SCOTTSDALE | AZ | 85260-6857 |
| MICHAEL J HAMMOND | 7470 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7910 |
| MICHAEL J HARLAN & SANDRA M HARLAN JT TEN | 1135 2ND STREET | | | | NORTH CATASAUQUA | PA | 18032-2705 |
| MICHAEL J HARNICHAR | 335 RAVENNA ROAD | | | | NEWTON FALLS | OH | 44444-1514 |
| MICHAEL J HARPER | 23410 MARLOW | | | | OAK PARK | MI | 48237-2434 |
| MICHAEL J HARPHAM | 438 KEVIN WAY | | | | CARY | NC | 27511-6310 |
| MICHAEL J HARRIS | #6 PARKDALE LANE | | | | ST PETERS | MO | 63376-2004 |
| MICHAEL J HARRISON | 31433 MOUND RD APT G | | | | WARREN | MI | 48092-1636 |
| MICHAEL J HART III | 10914 TIMBEROAK | | | | HOUSTON | TX | 77043-3109 |
| MICHAEL J HARVEY | 3578 ABBOTT ROAD | | | | ORCHARD PARK | NY | 14127-1711 |
| MICHAEL J HASHEK CUST KRISTEN LEE HASHEK UTMA WI | 5325 GREENTREE DRIVE | | | | NEW BERLIN | WI | 53151 |
| MICHAEL J HAYES | 6109 RHONE DR | | | | CHARLOTTE | NC | 28226-8904 |
| MICHAEL J HEBERT | 117 LAKEVIEW DR | | | | LEESBURG | FL | 34788-2764 |
| MICHAEL J HEDDEN | 7020 DEEPWATER POINT RD | | | | WILLIAMSBURG | MI | 49690 |
| MICHAEL J HELFRICH | 4119 GARFIELD ST | | | | WAYNE | MI | 48184-1989 |
| MICHAEL J HENNESSY | PO BOX 528 | | | | RIVERSIDE | PA | 17868-0528 |
| MICHAEL J HERTZ | 3741 PACES VALLEY RD NW | | | | ATLANTA | GA | 30327-3207 |
| MICHAEL J HICKMAN | 50 BALDWIN DR | | | | FREDERICKSBURG | VA | 22406-6264 |
| MICHAEL J HICKS | 1360 BIGGERS RD | | | | ROCHESTER HILLS | MI | 48309-1600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL J HICKS & LAURA L HICKS JT TEN | 1360 BIGGERS | | | | ROCHESTER HILLS | MI | 48309-1600 |
| MICHAEL J HIGGINS | 15736 COBBLESTONE LAKE PKWY | | | | SAINT PAUL | MN | 55124-7569 |
| MICHAEL J HILBER & JUDITH K HILBER JT TEN | 495 BROADLEAF DR | | | | ROCHESTER | MI | 48306-2818 |
| MICHAEL J HINTERMAN | 12123 PINE ROW LANE | | | | GRAND BLANC | MI | 48439-1620 |
| MICHAEL J HOCHREITER | 6962 ACADEMY LANE | | | | LOCKPORT | NY | 14094-5359 |
| MICHAEL J HOCKENBERRY | 7641 E VON DETTE CIR | | | | CENTERVILLE | OH | 45459-5037 |
| MICHAEL J HOFFPAUIR & CHERYL L HOFFPAUIR JT TEN | 135 STONEY HILLS RD | | | | CENTER POINT | TX | 78010-5532 |
| MICHAEL J HOLLIDAY | 5517 N CO RD 500 W | | | | WINCHESTER | IN | 47394 |
| MICHAEL J HOOPES | 6379 LONGWOOD DR | | | | MURRELLS INLT | SC | 29576 |
| MICHAEL J HOWANIEC | 10 CEDAR COURT | | | | NEWARK | DE | 19702-3701 |
| MICHAEL J HRITZ | 2044 COUNTRYSIDE DR | | | | SALEM | OH | 44460-1041 |
| MICHAEL J HUMENIK | 6850 FREEDOM BLVD | | | | APTOS | CA | 95003-9624 |
| MICHAEL J HUMMEL | 8909 56TH AVE | | | | BERWYN HTS | MD | 20740 |
| MICHAEL J HURSKY | 19248 BOSTON RD | | | | STRONGSVILLE | OH | 44149-6902 |
| MICHAEL J HUSEREAU | 15924 RYLAND | | | | REDFORD | MI | 48239-3951 |
| MICHAEL J IANNOLI | 16 CHAPEL ST | # B | | | NEWPORT | RI | 02840-3254 |
| MICHAEL J IMBROGNO | PO BOX 4147 | | | | GREENWICH | CT | 06831-0403 |
| MICHAEL J IPPOLITO | 95 THORNHILL DR | | | | PLEASANT VALLEY | NY | 12569-7618 |
| MICHAEL J IRVIN CUST SUSAN D IRVIN U/THE CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 2240 MIDDLEFIELD RD | | | PALO ALTO | CA | 94301-4024 |
| MICHAEL J JANKOWSKY | 16 RETFORD AVE | | | | CRANFORD | NJ | 07016-2823 |
| MICHAEL J JAVORNICKY | 2221 W BONANZA RD APT 75 | | | | LAS VEGAS | NV | 89106-4713 |
| MICHAEL J JECKLIN | 1404 WEST 43RD STREET | | | | DAVENPORT | IA | 52806-4520 |
| MICHAEL J JENO | 37326 GREGORY | | | | STERLING HEIGHTS | MI | 48312-1922 |
| MICHAEL J JETT | BOX 23 | | | | S WILMINGTON | IL | 60474-0023 |
| MICHAEL J JOHNSON | 218 SHELTON BLVD | | | | EASTLAKE | OH | 44095-1069 |
| MICHAEL J JOLLEY | 9729 RED CLOVER COURT | | | | PARKVILLE | MD | 21234-1804 |
| MICHAEL J JONES | 3458 TALBOT | | | | TROY | MI | 48083-5046 |
| MICHAEL J JONES | 6258 MANTEO DR | | | | DUBLIN | OH | 43016-8481 |
| MICHAEL J JOURDAN | 6322 DRYDEN ROAD | | | | DRYDEN | MI | 48428-9764 |
| MICHAEL J JUSTICE | 44147 LEEANN | | | | CANTON | MI | 48187-2833 |
| MICHAEL J JUSTIS | COOK ST | | | | PARKSLEY | VA | 23421 |
| MICHAEL J KAHN | 27 DEHART RD | | | | MAPLEWOOD | NJ | 07040-1107 |
| MICHAEL J KARKAU | 1627 INVERNESS STREET | | | | LANSING | MI | 48915-1286 |
| MICHAEL J KATALINICH | 2773 SANCTUARY BLVD | | | | CONWAY | SC | 29526-9720 |
| MICHAEL J KAUFMAN | 300 DELTA RD | | | | HIGHLAND PARK | IL | 60035-5204 |
| MICHAEL J KEESLING | 5110 COUNTY RD 125B2 | | | | WILDWOOD | FL | 34785 |
| MICHAEL J KELLEY | 14392 PABLO BAY DR | | | | JACKSONVILLE | FL | 32224-3835 |
| MICHAEL J KELLING | 6280 COLD SPRING TRAIL | | | | GRAND BLANC | MI | 48439-7969 |
| MICHAEL J KELLY | 46 SHORELINE DR | ST CATHARINES ON L2N 3W1 CANADA | | | | | |
| MICHAEL J KELLY | 46 SHORELINE DRIVE | ST CATHARINES ON L2N 3W1 CANADA | | | | | |
| MICHAEL J KENDALL | 2937 RUBBINS RD | | | | HOWELL | MI | 48843-7925 |
| MICHAEL J KENIRY | 920 W OMAHA | | | | WASHBURN | WI | 54891-9569 |
| MICHAEL J KENYON | 1250 E MAIN ST | | | | SOUTH ELGIN | IL | 60177-1712 |
| MICHAEL J KETRING | 2010 BOCOCK RD | | | | MARION | IN | 46952-8799 |
| MICHAEL J KILIAN & BIRNEY F KILIAN JT TEN | 3800 HARSHBARGER | | | | JACKSON | MI | 49203-3500 |
| MICHAEL J KILLIAN | 1008 CHERRY HILLS DR | | | | SUN CITY CTR | FL | 33573-5458 |
| MICHAEL J KILLIAN & CATHERINE A KILLIAN JT TEN | 1008 CHERRY HILLS DR | | | | SUN CITY CTR | FL | 33573-5458 |
| MICHAEL J KIMBERLEY | 30 BLAKENEY CLOSE | EATON NORWICH | NORFOLK NR4 7QP GREAT BRITAIN | | | | |
| MICHAEL J KIMOCK | 3001 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9627 |
| MICHAEL J KINSEY | 9325 NAVAHO DR | | | | BRENTWOOD | TN | 37027-7447 |
| MICHAEL J KIRBY | 374 RANDOLPH | | | | WESTLAND | MI | 48186-3749 |
| MICHAEL J KIRBY & JOANN KIRBY JT TEN | 374 RANDOLPH | | | | WESTLAND | MI | 48186-3749 |
| MICHAEL J KIRSCHKE | 37850 SCOTT PINE DR | | | | NEW BOSTON | MI | 48164-9191 |
| MICHAEL J KIWAK | 34678 PENBROKE | | | | LIVONIA | MI | 48152-4052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL J KLIM | 85 SUMMER PLACE CT | | | | BREVARD | NC | 28712 |
| MICHAEL J KLINE | 19080 WEST MESCALERO DR | | | | CASA GRANDE | AZ | 85222 |
| MICHAEL J KLOPFER | 54 ROOSEVELT AVE | | | | GLEN HEAD | NY | 11545-1532 |
| MICHAEL J KLUTING | 3130 ARTHUR ST | | | | COOPERSVILLE | MI | 49404-9447 |
| MICHAEL J KNAPKE | 201 PAULY DR | | | | CLAYTON | OH | 45315-9645 |
| MICHAEL J KNIGHT | 4206 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8960 |
| MICHAEL J KNUDSEN & SUSANNE THERESE KNUDSEN JT TEN | 30129 WAGNER | | | | WARREN | MI | 48093-5624 |
| MICHAEL J KOHLER | 17659 MOROCCO CT | | | | RIVERSIDE | CA | 92504-8704 |
| MICHAEL J KOONTZ | 293 RUSSELL | | | | PONTIAC | MI | 48342-3346 |
| MICHAEL J KOTCH & MRS JANYCE C KOTCH JT TEN | 128 W WASHINGTON ST | | | | NANTICOKE | PA | 18634-3113 |
| MICHAEL J KOVALCIK | BOX 7390 RT 22 HGWY E | | | | NEW FLORENCE | PA | 15944 |
| MICHAEL J KOWALSKI | 9304 WATERS COURT | | | | FORT WAYNE | IN | 46825-7008 |
| MICHAEL J KOYNE PER REP EST MERWYN LYNN KOYNE | 7701 W EPTON ROAD | | | | ELSIE | MI | 48831-9411 |
| MICHAEL J KOZAK | 784 WOODS RD | | | | RICHMOND | IN | 47374-9409 |
| MICHAEL J KRAMP | 6136 PROSPECT ST | | | | NEWFANE | NY | 14108 |
| MICHAEL J KRBYMINSKI | 757 OLD CONNECTICUT PA | | | | FRAMINGHAM | MA | 01701-7753 |
| MICHAEL J KRETZ | 1280 CRIST ISLE DR | | | | CHEBOYGAN | MI | 49721-9262 |
| MICHAEL J KROME | PO BOX 329 | | | | MORLEY | MI | 49336-0329 |
| MICHAEL J KRUK | 15665 HUNTCLIFF DR | | | | MACOMB | MI | 48044-3852 |
| MICHAEL J KRYSTYAN | 18295 RAY | | | | RIVERVIEW | MI | 48192-7456 |
| MICHAEL J KUHL | 7320 TRICIA RD NE | | | | ALBUQUERQUE | NM | 87113 |
| MICHAEL J KUHLMAN | 6628 RD 11 | | | | OTTAWA | OH | 45876 |
| MICHAEL J KULHANEK | 4107 N M 52 | | | | OWOSSO | MI | 48867-9467 |
| MICHAEL J KUNDRAT | 190 HAIST RD | | | | HOHENWALD | TN | 38462-5323 |
| MICHAEL J KURAK CUST CINDY LOU KURAK U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 5587 RT 20 | | | LAFAYETTE | NY | 13084-9711 |
| MICHAEL J LA BOE | 1006 HICKORY DR | | | | BRIGHTON | MI | 48116-1884 |
| MICHAEL J LAACK | 1605 NE 64TH ST | | | | KANSAS CITY | MO | 64118-4952 |
| MICHAEL J LABAR | 2940 STATE HWY 72 | | | | POTSDAM | NY | 13676-3375 |
| MICHAEL J LABELLE | 7355 DORSET AVENUE | | | | SAINT LOUIS | MO | 63130-2205 |
| MICHAEL J LACROIX | 5851 5TH CONCRR# 2 | HARROW ON N0R 1G0 CANADA | | | | | |
| MICHAEL J LANDS | 19409 LEAPWOOD AVENUE | | | | CARSON | CA | 90746-1955 |
| MICHAEL J LANE CUST KEITH E LANE UGMA VA | 321 COURTNEY LN | | | | AYLETT | VA | 23009-4138 |
| MICHAEL J LARCO | 21 BEACON CIRCLE | | | | NEW BRITAIN | CT | 06053-2525 |
| MICHAEL J LASEK | 298 PROSPECT AVE | | | | AVENEL | NJ | 07001-1157 |
| MICHAEL J LAUGHLIN | 310 CROSBY AVE | | | | KENMORE | NY | 14217-2455 |
| MICHAEL J LAUGHMAN & KRISS A LAUGHMAN JT TEN | 247 GLENVIEW DR | | | | AVON LAKE | OH | 44012-1531 |
| MICHAEL J LAUZON | 526 COUNTY ROUTE 42 | | | | FT COVINGTON | NY | 12937-2512 |
| MICHAEL J LAVALLEY | 932 MONROE ST | | | | CARO | MI | 48723-1763 |
| MICHAEL J LAWTON | 643 ALGER ST SE | | | | GRAND RAPIDS | MI | 49507-3528 |
| MICHAEL J LEHR | 3812 SCOVILL LANE | | | | VALRICO | FL | 33594-7198 |
| MICHAEL J LENNOX | 4042 SOUTH ST | | | | HOLLY | MI | 48442-9143 |
| MICHAEL J LESTER | 23 FLORAL RD | | | | COURTLANDT MANOR | NY | 10567-1624 |
| MICHAEL J LESTER | 884 FAIRBURN ROAD | | | | ATLANTA | GA | 30331 |
| MICHAEL J LEVERENTZ | 2608 HESS RD | | | | APPLETON | NY | 14008-9637 |
| MICHAEL J LEYMAN | 6667 GREENBRIAR LN | | | | TEMPERANCE | MI | 48182-2223 |
| MICHAEL J LICKEY PERS REP EST MILDRED J MCLAUGHLIN | 13078 WINDY HOLLOW | | | | MILFORD | MI | 48380-3070 |
| MICHAEL J LILLI | 7734 WYNBROOK ROAD | | | | BALTIMORE | MD | 21224-2006 |
| MICHAEL J LOEB | 135 WALDO AVE | | | | PIEDMONT | CA | 94611-3942 |
| MICHAEL J LOGRASSO JR | 980 RUIE RD | | | | NORTH TONAWANDA | NY | 14120-1728 |
| MICHAEL J LONGE | 1016 E WINDEMERE ST | | | | ROYAL OAK | MI | 48073-2858 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL J LONGO & THOMAS R LONGO TR ROBERT E LONGO & LORRAINE A LONGO | TRUST UA 12/04/86 | 216 BROOKSTONE CIRCLE | | | DEWITT | MI | 48820-8706 |
| MICHAEL J LORENZEN | 10 PARK LN | THORNDALE ON N0M 2P0 CANADA | | | | | |
| MICHAEL J LOSER | 5 MIDGARD CT | | | | COLUMBIA | SC | 29229-6509 |
| MICHAEL J LOZON & JUDITH A LOZON JT TEN | 17408 KOOGLER | | | | MT CLEMENS | MI | 48038-1753 |
| MICHAEL J LUCAS | 360 TIBBETTS-WICK RD | | | | GIRARD | OH | 44420-1144 |
| MICHAEL J LUZADER | 8625 JEFFERSON WAY | | | | LANTANA | TX | 76226-6571 |
| MICHAEL J LYNCH | 19 OAKDALE PLACE | | | | MASSAPEQUA PARK | NY | 11762-1915 |
| MICHAEL J MACCIOMEI | 52689 ARAGON DR | | | | SHELBY TOWNSHIP | MI | 48315-2506 |
| MICHAEL J MACK | 5116 WALDEN DR | | | | SWARTZ CREEK | MI | 48473-8545 |
| MICHAEL J MACUGA | 6858 MERCIER ST | APT 1 | | | DETROIT | MI | 48210-2899 |
| MICHAEL J MALINOWSKI | 6481 FENTON | | | | DEARBORN HTS | MI | 48127-2114 |
| MICHAEL J MALONE & WENDY LYNETTE MALONE JT TEN | PO BOX 5236 | | | | PINEHURST | NC | 28374-5236 |
| MICHAEL J MANCOUR | 1773 EDINBORO WAY | | | | FRANKLIN | TN | 37064-5394 |
| MICHAEL J MANNING & TERESA A MANNING TR UA MANNING LIVING TRUST | 09/15/92 | 13121 BELLERIVE FARM DR | | | ST LOUIS | MO | 63141 |
| MICHAEL J MANZARDO | 4381 APACHE DR | | | | BURTON | MI | 48509-1444 |
| MICHAEL J MARCISZEWSKI | 23 MCCOLLUM ST | | | | LOCKPORT | NY | 14094-2939 |
| MICHAEL J MARKERT TR UA 01/11/07 WALTER J MARKERT TRUST | 10687 CYPRESS BEND DRIVE | | | | BOCA RATON | FL | 33498 |
| MICHAEL J MARKHAM | R R #2 LOT #5 COUNTY RD 46 | MAIDSTONE ON N0R 1K0 CANADA | | | | | |
| MICHAEL J MARKHAM | R R #2 LOT #5 COUNTY RD 46 | MAIDSTONE ON N0R 1K0 CANADA | | | | | |
| MICHAEL J MARKHAM | RR#2 LOT #5 COUNTRY ROAD 46 | MAIDSTONE ON N0R 1K0 CANADA | | | | | |
| MICHAEL J MARSH | 4637 N 200 E | | | | ANDERSON | IN | 46012-9515 |
| MICHAEL J MARTIN | 22 MERCER RD | | | | OLD BRIDGE | NJ | 08857-1317 |
| MICHAEL J MARTIN | 240 LANE 220 BIG TURKEY LK | | | | HUDSON | IN | 46747-9320 |
| MICHAEL J MARTIN | 301 N MICHIGAN AVE | | | | OMER | MI | 48749-9787 |
| MICHAEL J MARTIN | 6273 CORWIN CRESCENT | NIAGARA FALLS ON L2G 2L9 CANADA | | | | | |
| MICHAEL J MARTIN | PO BOX #1784 | | | | DUBUQUE | IA | 52004-1784 |
| MICHAEL J MARTIN & BARBARA M MARTIN JT TEN | 835 SEYMOUR AVE | | | | LINDEN | NJ | 07036-2973 |
| MICHAEL J MARTINO | 20994 SCARLET RUSH COURT | | | | ASHBURN | VA | 20147-4489 |
| MICHAEL J MASHIONE | 8638 SADDLEBRED COURT | | | | FRANKFORT | IL | 60423 |
| MICHAEL J MASSEO | 103 OLD BRIDGE LN | | | | DANBURY | CT | 06811-4828 |
| MICHAEL J MASTROVITO | 13900 CLEAR CREEK DR | | | | LOWELL | MI | 49331-9068 |
| MICHAEL J MATHENY | 1001 51ST ST | | | | VIENNA | WV | 26105-3143 |
| MICHAEL J MATLOCK JR | 3113 STATE ROAD 580 | AMBER GLADES LOT 118 | | | SAFETY HARBOR | FL | 34695 |
| MICHAEL J MAURICE | 4040 FULTON AVE | | | | MORAINE | OH | 45439-2120 |
| MICHAEL J MAZZOLA CUST CHARLES JOSEPH MAZZOLA UGMA NJ | 5CLIFF WAY | | | | PORT WASHINGTON | NY | 11050-4303 |
| MICHAEL J MC BRIDE | PO BOX 11023 | | | | COSTA MESA | CA | 92627-1023 |
| MICHAEL J MC CLAIN | 907 CASCADE DR | | | | DAYTON | OH | 45431-2940 |
| MICHAEL J MC CLELLAN | 2235 S SANDUSKY ROAD | | | | SANDUSKY | MI | 48471-9482 |
| MICHAEL J MC DONALD | 51 EAST ELMWOOD ST | PO BOX 587 | | | LEONARD | MI | 48367-0587 |
| MICHAEL J MC DONALD CUST JOSEPH J MC DONALD UTMA MA | 61 FRAIRY STREET | | | | MEDFIELD | MA | 02052-1620 |
| MICHAEL J MC DONALD CUST MICHAEL J MC DONALD JR UTMA MA | 61 FRAIRY STREET | | | | MEDFIELD | MA | 02052-1620 |
| MICHAEL J MC GONIGLE | 364 GARDEN RD | | | | SPRINGFIELD | PA | 19064-3505 |
| MICHAEL J MC HUGH | 61 OAK STREET | | | | FOXBORO | MA | 02035-1630 |
| MICHAEL J MC INERNEY & LINDA H MC INERNEY JT TEN | 83 SHAKESPEARE ST | | | | DALY CITY | CA | 94014-1053 |
| MICHAEL J MC INTYRE | 314 VIRGINIA AVE | | | | ANN ARBOR | MI | 48103-4134 |
| MICHAEL J MC KAY | 6336 CLOVER MEADOW CT | | | | GALLOWAY | OH | 43119-8939 |
| MICHAEL J MC MULLEN | 43504 PENDLETON CIR | | | | STERLING HTS | MI | 48313-1987 |
| MICHAEL J MCCARTHY | 2181 YONGE ST | APT 608 | TORONTO ON M4S 3H7 CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL J MCCLAIN | PO BOX 371 | | | | DIMONDALE | MI | 48821-0371 |
| MICHAEL J MCFARLAND | 2605 SYLVAN AVENUE ROSELLE | | | | WILMINGTON | DE | 19805-2344 |
| MICHAEL J MCGINNIS | 307 BRANDYWINE | | | | CHAPEL HILL | NC | 27516-3209 |
| MICHAEL J MCGOVERN & DIANE K MCGOVERN JT TEN | 597 MEADOW ROAD | | | | BRIDGEWATER | NJ | 08807-1502 |
| MICHAEL J MCMAHON | 852 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2508 |
| MICHAEL J MCMILLAN | 5578 COPLEY SQUARE | | | | GRAND BLANC | MI | 48439-8746 |
| MICHAEL J MCMORROW | 241 E 236TH ST | | | | BRONX | NY | 10470-2113 |
| MICHAEL J MEADE | 5225 COLLEGE ST NW | | | | ALBUQUERQUE | NM | 87120-2327 |
| MICHAEL J MEJIA | 21064 STRAWBERRY HILLS DR | | | | MACOMB | MI | 48044-2274 |
| MICHAEL J MELLO | 12410 SEA PINES DR | | | | DEWITT | MI | 48820-9395 |
| MICHAEL J MENAPACE | C/O SHIRLEY A MENAPACE | 2205 HOLIDAY LANE | | | LANSING | MI | 48917-1343 |
| MICHAEL J MERCER | 1810 3RD AVE | APT A12A | | | NEW YORK | NY | 10029-6294 |
| MICHAEL J MERIUZZI | 240 MAPLE DR | | | | E TANAS | MI | 48730-9752 |
| MICHAEL J MERLINE | 17172 NORTHFIELD LN | | | | HUNTINGTN BCH | CA | 92647-5533 |
| MICHAEL J MERLUZZI | 240 MAPLE DR | | | | EAST TAWAS | MI | 48730-9752 |
| MICHAEL J MERRITT & MRS MARY MERRITT JT TEN | 130 HEALY AVE | | | | HARTSDALE | NY | 10530-3139 |
| MICHAEL J MESSMORE | 4166 GLEN EAGLES CT | | | | ANN ARBOR | MI | 48103-9453 |
| MICHAEL J MICHNA | 115 HAVERFORD ST | | | | NO BRUNSWICK | NJ | 08902-2454 |
| MICHAEL J MIHNA JR | 2600 E RIDGEWOOD DRIVE | | | | SEVEN HILLS | OH | 44131-2947 |
| MICHAEL J MILLER | 3852 N BRIARVALE RD | | | | AUBURN HILLS | MI | 48326-3327 |
| MICHAEL J MILLER | 6523 COFFMAN FARMS RD | | | | KEEDYSVILLE | MD | 21756-1207 |
| MICHAEL J MILLETT | 465 EAST 314TH ST | | | | WILLOWICK | OH | 44095-3770 |
| MICHAEL J MINARDI | 10216 VINTAGE DR | | | | KELLER | TX | 76248 |
| MICHAEL J MISEWICZ & SHARON J MISEWICZ TR UA 02/22/89 MICHAEL J | MISEWICZ &SHARON J | 23701 ROCKFORD | | | DEARBORN | MI | 48124-1624 |
| MICHAEL J MISIAK | 94 FERNDALE AVE | | | | BUFFALO | NY | 14217-1004 |
| MICHAEL J MOHAUPT | 8201 PENNY LANE | | | | MANASSAS | VA | 20112-4708 |
| MICHAEL J MONTROND | 988 MYRICKS ST | | | | E TAUNTON | MA | 02718-1468 |
| MICHAEL J MOREA & JOHANNA MOREA JT TEN | 3858 TIMBER RIDGE CT | | | | PALM HARBOR | FL | 34685-3127 |
| MICHAEL J MORESCHI CUST NICHOLAS P MORESCHI UTMA FL | 3781 BEACONTREE PL | | | | OVIEDO | FL | 32765-9630 |
| MICHAEL J MORRISON | 4756 BARCELONA RIDGE COURT | | | | LAS VEGAS | NV | 89129 |
| MICHAEL J MORTON | 8689 WHISPERING PINES DR | | | | CLARKSTON | MI | 48346-1974 |
| MICHAEL J MOSKAITIS | 45046 CUSTER | | | | UTICA | MI | 48317-5700 |
| MICHAEL J MUELLER | 36506 SCHAFER DR | | | | N RIDGEVIELL | OH | 44039-2904 |
| MICHAEL J MULHALL | 751 WILDWOOD | | | | BOARDMAN | OH | 44512-3242 |
| MICHAEL J MURPHY | 15418 GEDDES RD | | | | HEMLOCK | MI | 48626-9603 |
| MICHAEL J MURPHY | 1612 ROCK HOLLOW | | | | NORMAN | OK | 73071-3842 |
| MICHAEL J MURPHY | 1811 NORFOLK RD | | | | GLEN BURNIE | MD | 21061-4315 |
| MICHAEL J MURPHY | 3227 MARGARET | | | | AUBURN HILLS | MI | 48326-3632 |
| MICHAEL J MURRAY | 200 WASHINGTON ST | | | | MAMARONECK | NY | 10543-1831 |
| MICHAEL J MURRAY | 5368 COLONY WOODS DR | | | | KALAMAZOO | MI | 49009-8948 |
| MICHAEL J MUSSELWHITE & BILLIE A MUSSELWHITE JT TEN | 21206 COLTON COVE DR | | | | HOUSTON | TX | 77095 |
| MICHAEL J MUTH CUST MICHAEL JOSEPH MUTH JR UGMA NJ | 6520 E SUGARLOAF ST | | | | MESA | AZ | 85215-9784 |
| MICHAEL J MUTH CUST PHILIP PARKE MUTH UGMA NJ | 6520 SUGARLOAF ST | | | | MESA | AZ | 85215-9784 |
| MICHAEL J MYSLINSKI | 6021 CLOVER LANE | | | | TOLEDO | OH | 43623-1132 |
| MICHAEL J NACZAS | 50 VICTORIA AVE | | | | READING | MA | 01867-3452 |
| MICHAEL J NAKONECHNI | 3781 PEREGRINE CIRCLE | | | | RENO | NV | 89506-6409 |
| MICHAEL J NAUS | 457 LORENGE CT | | | | ROCKTON | IL | 61072-1694 |
| MICHAEL J NEATON | 1058 BROKAW DR | | | | DAVISON | MI | 48423-7907 |
| MICHAEL J NEME & JULIE A NEME JT TEN | 60 FONTANA LANE | | | | GROSSE POINT SHRS | MI | 48236-1505 |
| MICHAEL J NEWMAN JR CUST TAYLOR LEIGH NEWMAN UTMA NJ | 191 BIRCHWOOD RD | | | | OLD TAPPAN | NJ | 07675-6812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL J NICHOLAS | 555 OLLIE MEEKS RD | | | | OAKLAND | KY | 42159-9713 |
| MICHAEL J NICHOLAS & DIANE E NICHOLAS JT TEN | 555 OLLIE MEEKS RD | | | | OAKLAND | KY | 42159-9713 |
| MICHAEL J NIRO | 15 MUNSEE DRIVE | | | | CRANFORD | NJ | 07016-3413 |
| MICHAEL J NIX | 1565 HIGHWAY 294 | | | | MURPHY | NC | 28906-7978 |
| MICHAEL J NOONAN | 6685 E 500 S | | | | WABASH | IN | 46992-8580 |
| MICHAEL J NUTTALL | 5218 PARKWAY DR | | | | BAY CITY | MI | 48706-3347 |
| MICHAEL J NUTTALL & SHARON A NUTTALL JT TEN | 5218 PARKWAY DR | | | | BAY CITY | MI | 48706-3347 |
| MICHAEL J O CONNOR JR | 1362 TANGLEWOOD DRIVE | | | | NORTH TONAWANDA | NY | 14120-2357 |
| MICHAEL J O'BRIEN | 2120 KERWOOD LOOP | | | | THE VILLAGES | FL | 32162 |
| MICHAEL J O'BRIEN | 7 REDDICK LANE | | | | ROCHESTER | NY | 14624-1904 |
| MICHAEL J O'CONNELL | 230 COUNTY RD 545 | | | | MARQUETTE | MI | 49855-9213 |
| MICHAEL J O'CONNOR & CHRISTINE S O'CONNOR JT TEN | 4711 ALTON DR | | | | TROY | MI | 48098-5001 |
| MICHAEL J O'HARE | 1251 N WALDEN LANE | | | | ANAHEIM | CA | 92807-2423 |
| MICHAEL J OBLOY CUST JUSTIN W OBLOY UGMA SC | 359 CURT DOTSON DR | | | | CLAYTON | GA | 30525-5160 |
| MICHAEL J OBRIEN | PMB 421 | 4803 SE WOODSTOCK BLVD | | | PORTLAND | OR | 97206 |
| MICHAEL J OEHME & TINA R OEHME JT TEN | 730 S 260TH ST | | | | PITTSBURG | KS | 66762-8714 |
| MICHAEL J OGINSKY | 30605 PALOMINO DRIVE | | | | WARREN | MI | 48093-5023 |
| MICHAEL J OLISH | 1402 PRINCETON DR | | | | BRUNSWICK | OH | 44212-3572 |
| MICHAEL J OLSON | 2736 NOTTINGHAM CT | | | | THOMPSONS STATION | TN | 37179-9291 |
| MICHAEL J OLSON | 903 E 8TH AVE | | | | BRODHEAD | WI | 53520-1351 |
| MICHAEL J ONEILL & MARY JANE ONEILL JT TEN | 330 NELSON RD | | | | MAYVILLE | WI | 53050-1737 |
| MICHAEL J ONEILL CUST DAVID M ONEILL UGMA WA | 3186 W LAKESIDE DR | | | | MOSES LAKE | WA | 98837-2923 |
| MICHAEL J ONEILL CUST KELLI RUTH ONEILL UGMA WA | ATTN KELLI R PRICE | 9316 MARCHAND AVE | | | GARDEN GROVE | CA | 92841-2064 |
| MICHAEL J OSMON | 3325 STARKWEATHER | | | | FLINT | MI | 48506-2615 |
| MICHAEL J OTREMBA | 8206 ST JAMES CRT | | | | GROSSE ILE | MI | 48138-1774 |
| MICHAEL J OUELLETTE & KATIE L OUELLETTE JT TEN | 44 THERRIEN ROAD | | | | JAY | ME | 04239 |
| MICHAEL J PALLA & DOROTHY M PALLA JT TEN | 164 CHRIST CHURCH RD | | | | LITTLESTOWN | PA | 17340-9581 |
| MICHAEL J PANASIEWICZ | 10331 AVENUE H | | | | CHICAGO | IL | 60617-6051 |
| MICHAEL J PANCHULA | 4971 PRATT ROAD | | | | ANN ARBOR | MI | 48103-1456 |
| MICHAEL J PANDO | 4121 BONAVISTA CRESCENT | BURLINGTON ON L7M 4J3 CANADA | | | | | |
| MICHAEL J PARA JR | 6705 MAIN STREET | | | | STANWOOD | MI | 49346-9385 |
| MICHAEL J PARENTI CUST TIMOTHY J PARENTI UGMA PA | 213 SUNSET DR | | | | GIRARD | PA | 16417-9753 |
| MICHAEL J PARTHENIDES | 938 SHEFFIELD RD | | | | TEANECK | NJ | 07666-5617 |
| MICHAEL J PARTYKA | 5703 HAKEN RD | | | | ALPENA | MI | 49707-9409 |
| MICHAEL J PATRYLO | 12155 SUNNYCREST PL | | | | MARYLAND HTS | MO | 63043-1222 |
| MICHAEL J PATTERSON | 8495 MANDERSTON CT | | | | FORT MYERS | FL | 33912-6613 |
| MICHAEL J PAVEGLIO | 3272 CHASE RD | | | | ADRIAN | MI | 49221-9346 |
| MICHAEL J PAVLIS | R R 1 BOX 226 | SKYVIEW LANE | | | WEBSTER | MA | 01570 |
| MICHAEL J PEARSON | 3250 10TH N ST | APT C7 | | | NAPLES | FL | 34103-3860 |
| MICHAEL J PELTOLA | 427 N PETWAY ST | | | | FRANKLIN | TN | 37064-3121 |
| MICHAEL J PERILLO | 185 FOCH AVENUE | | | | TRENTON | NJ | 08648-3719 |
| MICHAEL J PESTA | 699 HOLMES RIVERVIEW PARK | | | | BAY CITY | MI | 48706 |
| MICHAEL J PETREE | PO BOX 1080 | | | | EL PRADO | NM | 87529-1080 |
| MICHAEL J PETROFF | 1880 EVON RD | | | | SAGINAW | MI | 48601-9336 |
| MICHAEL J PETRUCCI | 820 W BOXBOROUGH DR | | | | WILMINGTON | DE | 19810-1457 |
| MICHAEL J PETRUSKA | 1552 CRAB CREEK RD | | | | HENDERSONVILLE | NC | 28739-8454 |
| MICHAEL J PFEIFFENBERGER | 420 BOW LANE | | | | GILBERTSVILLE | PA | 19525-9180 |
| MICHAEL J PHELAN | 3571 SEGO ST | | | | IRVINE | CA | 92606-2621 |
| MICHAEL J PHILLIPS | 5-18 BOYD AVE | | | | FAIRLAWN | NJ | 07410-2143 |
| MICHAEL J PHILLIPS & JOAN M PHILLIPS JT TEN | 5 18 BOYD AVENUE | | | | FAIRLAWN | NJ | 07410-2143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL J PIASCIK | 23399 LINNE ST | | | | CLINTON TWP | MI | 48035-4602 |
| MICHAEL J PIAZZOLLA | 21 JAMES ST | | | | ARLINGTON | MA | 02474-1348 |
| MICHAEL J PICHEL | 320 N AURORA ST | | | | ITHACA | NY | 14850-4202 |
| MICHAEL J PICKSTONE | 847 ISABELLA POINT ROAD | SALT SPRING ISLAND BC V8K 1T7 CANADA | | | | | |
| MICHAEL J PIETRYGA | 804 PHEASANT LANE | | | | VERSAILLES | KY | 40383-1517 |
| MICHAEL J PIPER | 10539 ROYSTON RD | | | | GRAND LEDGE | MI | 48837-9471 |
| MICHAEL J PIRTZ | 5467 ST RT 303 | | | | NEWTON FALLS | OH | 44444-8508 |
| MICHAEL J PLANT | 2970 PENNY LANE RT 14 | | | | LEXINGTON | OH | 44904-9540 |
| MICHAEL J PORTER | PO BOX 3175 | | | | FARMINGTN HLS | MI | 48333-3175 |
| MICHAEL J PORTO | 516 AMERICUS AVE | | | | PATCHOGUE | NY | 11772-5104 |
| MICHAEL J POST | 12593 DETRICK RD | | | | ROSSBURG | OH | 45362-9702 |
| MICHAEL J POTRZUSKI | 32305 HARVARD | | | | WESTLAND | MI | 48186-4985 |
| MICHAEL J PRATT | 21559 AWBREY PL | | | | ASHBURN | VA | 20148-5002 |
| MICHAEL J PRENDERGAST | 6710 DIXIELAND DR | | | | HIXSON | TN | 37343-2544 |
| MICHAEL J PRIDGEON CUST ASHLEY G PRIDGEON UTMA FL | 9074 EAGLES RIDGE DR | | | | TALLAHASSEE | FL | 32312-4045 |
| MICHAEL J PROCTOR | 35493 OAKDALE | | | | LIVONIA | MI | 48154-2235 |
| MICHAEL J PRUDHOMME | 255 LOCKWOOD | | | | SAGINAW | MI | 48602-3027 |
| MICHAEL J PUCHEL | 8200 MCCARTY RD | | | | SAGINAW | MI | 48603-9679 |
| MICHAEL J PULLANO | 43 GRASMERE ROAD | | | | LOCKPORT | NY | 14094-3409 |
| MICHAEL J PUSATERI | 10800 BRIGHTON BAY BLVD 3103 | | | | ST PETERSBURG | FL | 33716-3490 |
| MICHAEL J PUSTULKA | 4094 WOODARD RD | | | | DELEVAN | NY | 14042-9712 |
| MICHAEL J PUWAL | 5110 PLYES RD | | | | COLUMBIAVILLE | MI | 48421-8933 |
| MICHAEL J QUINN | 9873 ST RT 503 | | | | LEWISBURG | OH | 45338-8921 |
| MICHAEL J QUINN & MARY ANN QUINN JT TEN | 9873 ST | ROUTE 503 | | | LEWISBURG | OH | 45338 |
| MICHAEL J RAFANELLO | 131 SHERBROOK ST | | | | BRISTOL | CT | 06010-7273 |
| MICHAEL J RAFFERTY | #4 OTTER PATH | | | | CORAM | NY | 11727-2148 |
| MICHAEL J RALSTON | 11 BRIARWOOD CT | | | | WARRENTON | MO | 63383-1056 |
| MICHAEL J RAMSEY | 711 VALLEY DR | | | | ANDERSON | IN | 46011-2039 |
| MICHAEL J RANNEY JR | 5631 JEFFREY DR | | | | LOCKPORT | NY | 14094-6672 |
| MICHAEL J RATH | 81 SUNHAVEN CT | | | | WENTZVILLE | MO | 63385-7001 |
| MICHAEL J RAYBURN & MRS THERESA K RAYBURN JT TEN | 9314 CROCKETT ROAD | | | | BRENTWOOD | TN | 37027-8461 |
| MICHAEL J RAYSIN & CINDY L RAYSIN JT TEN | 4255 CREST KNOLL | | | | GRAND BLANC | MI | 48439-2062 |
| MICHAEL J REEBER & JESSICA E REEBER JT TEN | 24695 RAVEN | | | | EASTPOINTE | MI | 48021-1488 |
| MICHAEL J REESE | 2922 GRANDELL AVE | | | | LANSING | MI | 48906-2617 |
| MICHAEL J REIDY | 15 PINE AVE | | | | BETHPAGE | NY | 11714-1214 |
| MICHAEL J REILING | 401 PONDEROSA CT | | | | LAFAYETTE | CA | 94549-1812 |
| MICHAEL J RENNA | 49 MORROW AVE | | | | LOCKPORT | NY | 14094-5014 |
| MICHAEL J RETCHLESS & SUSAN RETCHLESS JT TEN | 418 PROSPECT AVE | | | | OLEAN | NY | 14760-2835 |
| MICHAEL J REUTHER | 420 STRATFORD SQUARE BLVD | APT 4 | | | DAVISON | MI | 48423-1663 |
| MICHAEL J RIGNEY | 1542 EDISON SHORES PL | | | | PORT HURON | MI | 48060-3300 |
| MICHAEL J RIZZUTO | 9293 DOUBLOON ROAD | | | | INDIANAPOLIS | IN | 46268-3290 |
| MICHAEL J ROCHE | 300 CENTER ST | | | | SOLVAY | NY | 13209-2306 |
| MICHAEL J ROMAGNOLA | 170 CHERRY CREEK LN | | | | ROCHESTER | NY | 14626-4204 |
| MICHAEL J ROMASH | 2119 PINE RIDGE DR | | | | WICKLIFFE | OH | 44092-1120 |
| MICHAEL J RORKE | 3155 ENGLEWOOD | | | | MONROE | MI | 48162-4410 |
| MICHAEL J ROSS | 4630 PULASKI AVE | | | | LYONS | IL | 60534-1638 |
| MICHAEL J ROURK | 6635 WOODMERE | | | | CANTON TOWNSHIP | MI | 48187-1691 |
| MICHAEL J ROUSSEAU | 2166 HAGADORN RD | | | | MASON | MI | 48854-9414 |
| MICHAEL J ROWE | 1100 JULIE ANN DR | | | | LEONARD | MI | 48367-3331 |
| MICHAEL J RUDNIK | 25130 PECAN LANE | | | | KATY | TX | 77494-6357 |
| MICHAEL J RUGGIERO | 10612 LA DONA DRIVE | | | | GARDEN GROVE | CA | 92840 |
| MICHAEL J RUSH | 4605 BROADWAY | | | | INDPLS | IN | 46205-1851 |
| MICHAEL J RUSSO & MRS MILDRED J RUSSO JT TEN | 10 MENLO DR | | | | WHITE HSE STA | NJ | 08889-3638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL J RYAN | 19 SMITH STREET | | | | WALDWICK | NJ | 07463-1612 |
| MICHAEL J RYAN | 3612 KLAYSMIER RD #21236 | | | | BALTIMORE | MD | 21236-4817 |
| MICHAEL J RYDER | 220 LARCH LA | | | | MILTON | WI | 53563-1433 |
| MICHAEL J RYPINSKI | 29438 WOODWAY DR | | | | WICKLIFFE | OH | 44092-2246 |
| MICHAEL J SALAMONE | 8250 ALRO DR SW | | | | BYRON CENTER | MI | 49315-8165 |
| MICHAEL J SANDWEG & MRS JANE D SANDWEG JT TEN | 1364 HAUTE LOIRE DR | | | | BALLWIN | MO | 63011-2964 |
| MICHAEL J SAPIENZ | 2517 LONGMEADOW DR | | | | TRENTON | MI | 48183-2216 |
| MICHAEL J SARGIS & JOHN J SARGIS JT TEN | 6801 KIMBERLY BLVD | | | | NORTH LAUDERDALE | FL | 33068-2546 |
| MICHAEL J SAVOIE | 7105 BLACKBERRY CR | | | | BURTON | MI | 48519-1945 |
| MICHAEL J SCALA | 1430 EASTLAND S E | | | | WARREN | OH | 44484-4548 |
| MICHAEL J SCHALBERG | 879 REMINGTON DR | | | | N TONAWANOA | NY | 14120-2931 |
| MICHAEL J SCHLATER | 904 GREY FOX CIR | | | | BROWNSVILLE | TX | 78520-9036 |
| MICHAEL J SCHMIDT | 2608 KNIGHT RD | | | | SAGINAW | MI | 48601 |
| MICHAEL J SCHULTZ | 4531 ALURA | | | | SAGINAW | MI | 48604-1031 |
| MICHAEL J SCHULTZ & DEBORAH A SCHULTZ JT TEN | 1519 WILSON POINT ROAD | | | | BALTIMORE | MD | 21220-5423 |
| MICHAEL J SCHWARTZ | 7505 NYACK CT | | | | MANASSAS | VA | 20112-7815 |
| MICHAEL J SCHWARTZ | 7505 NYACK CT | | | | MANASSAS | VA | 20112-7815 |
| MICHAEL J SEILER | PO BOX 181 | | | | CADDO | TX | 76429-0181 |
| MICHAEL J SEL AND | JANET M SEL JTWROS | 331 THOMAS RD | | | HENDERSONVILLE | NC | 28739-8312 |
| MICHAEL J SELEPACK | 3020 SOUTH BLVD | | | | PORT HURON | MI | 48060-6928 |
| MICHAEL J SHEAR | 28586 SUTHERLAND | | | | SOUTHFIELD | MI | 48076-7342 |
| MICHAEL J SHEROKEE | 9394 DORAL DRIVE | | | | WARREN | OH | 44484-2151 |
| MICHAEL J SHILHAN | 124 LEAVITT ST | | | | HINGHAM | MA | 02043-2924 |
| MICHAEL J SIMMONS & KATHERINE A SIMMONS JT TEN | 47 OLD WINDMILL HILL RD | | | | TIVERTON | RI | 02878-3523 |
| MICHAEL J SIMON | 6050 URBAN DRIVE | | | | EAST CHINA | MI | 48054-4744 |
| MICHAEL J SIMON | 8975 GOODWIN RD | | | | LYONS | MI | 48851-9673 |
| MICHAEL J SIMON | PO BOX 663 | | | | WARREN | MI | 48090-0663 |
| MICHAEL J SINCLAIR | APT 201 | 5330 W MICHIGAN AVE | | | LANSING | MI | 48917-3320 |
| MICHAEL J SINGLETON | 9229 W WALDEN DR | | | | BELLEVILLE | MI | 48111-2488 |
| MICHAEL J SINOPOLI | 20 FAIRVIEW DR | | | | BROCKPORT | NY | 14420-2616 |
| MICHAEL J SIRACUSA | 1841 CENTRAL PARK AVE #9R | | | | YONKERS | NY | 10710-2935 |
| MICHAEL J SIRIANNI & LOUISE SIRIANNI JT TEN | 13963 GROUSE LN | | | | UTICA | MI | 48315-4829 |
| MICHAEL J SISLOW | 5529 LONGBROOK RD | | | | LORAIN | OH | 44053-1811 |
| MICHAEL J SITARAS | 14 GARERETT RD | | | | WILMINGTON | DE | 19809-1519 |
| MICHAEL J SITZMAN | 4749 WASHBURN AVE S | | | | MINNEAPOLIS | MN | 55410-1849 |
| MICHAEL J SLAVIN | 3826 FAWN DR | APT 2C | | | INDIANAPOLIS | IN | 46254-4612 |
| MICHAEL J SLOVAK | 766C MARLTON RD | | | | MONROE TWP | NJ | 08831-4221 |
| MICHAEL J SMITH | 7610 ANGLERS LN | | | | DAYTON | OH | 45414-2504 |
| MICHAEL J SMITH | 8831 DAVIDGATE DR | | | | HUBER HEIGHTS | OH | 45424-6446 |
| MICHAEL J SMITH | 9472 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8363 |
| MICHAEL J SMITH & MRS CATHERINE C SMITH JT TEN | 801 BRANTFORD AVE | | | | SILVER SPRING | MD | 20904-2006 |
| MICHAEL J SMITH & TERESA S SMITH JT TEN | 8831 DAVIDGATE DRIVE | | | | HUBER HEIGHTS | OH | 45424-6446 |
| MICHAEL J SONNEVILLE | 350 E BETHEL DR | | | | BOURBONNAIS | IL | 60914 |
| MICHAEL J SPANN | 541 AVENUE C | | | | REDONDO BEACH | CA | 90277 |
| MICHAEL J SPECTOR CUST JOHN P SPECTOR UGMA WI | 2114 E KENSINGTON BLVD | | | | SHOREWOOD | WI | 53211-1223 |
| MICHAEL J SPENCER | 3150 BROUGHWELL RD | | | | JACKSON | MI | 49201-8242 |
| MICHAEL J SPRAGUE | 1681 WAVERLY | | | | TRENTON | MI | 48183-1828 |
| MICHAEL J STACKLE | 506 SHERMAN AVE E | | | | FT ATKINSON | WI | 53538-1959 |
| MICHAEL J STAHLMAN | 4115 N WOOD RD | | | | SIBLEY | MO | 64088 |
| MICHAEL J STANCHAK | 6125 POWERS RD | | | | ORCHARD PARK | NY | 14127-3213 |
| MICHAEL J STANN JR | 19483 AUBURNDALE | | | | LAVONIA | MI | 48152-1529 |
| MICHAEL J STAWICKI | 10279 EDGERTON RD | | | | N ROYALTON | OH | 44133-5540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL J STEPHENS | 13866 FOWLER RD | | | | HONOR | MI | 49640-9449 |
| MICHAEL J STOCKMAN | 580 HARSEN ROAD | | | | LAPEER | MI | 48446-2742 |
| MICHAEL J STUMPF | 1750 W 187 TH | | | | HOMEWOOD | IL | 60430-3854 |
| MICHAEL J SULENSKI | 8726 YO SALEM RD | | | | CANFIELD | OH | 44406 |
| MICHAEL J SULLIVAN | 94 EMERALD DUNES CIRCLE | | | | HENDERSON | NV | 89052 |
| MICHAEL J SUNTAVA | 29 BRIGADOON DR | | | | CHESHIRE | CT | 06410-1515 |
| MICHAEL J SWEERS | 1541 DENNIS ROAD | | | | WILLIAMSTON | MI | 48895-9728 |
| MICHAEL J SWIDEREK & MARGARET J SWIDEREK TR MICHAEL & MARGARET S | WIDEREK TRUST UA 08/31/05 | 10783 NORTH STRAITS HIGHWAY | | | CHEBOYGAN | MI | 49721-9077 |
| MICHAEL J TACEY | ATTN MICHAEL J TACEY SR | 483 E CENTER AVE | | | ESSEXVILLE | MI | 48732-9780 |
| MICHAEL J TAHY TR MICHAEL J TAHY REVOCABLE TRUST UA 06/30/92 | 1735 BLACK MAPLE DR | | | | ROCHESTER HILLS | MI | 48309-2213 |
| MICHAEL J TALLARICO | 1904 N HAYFORD AVE | | | | LANSING | MI | 48912-3507 |
| MICHAEL J TARBURTON | 302 RIVERSIDE DR | | | | BALTIMORE | MD | 21221-6828 |
| MICHAEL J TAYLOR | 1221 TIMBERVIEW TRL | | | | BLOOMFIELD | MI | 48304-1556 |
| MICHAEL J TAYLOR | TSUNG YUEN H29 2F HO SHEUNG | HEUNG SHEUNG SHUI NT HONG KONG, CHINA | | | | | |
| MICHAEL J TCHORNI | 201 E. 87TH STREET #19C | | | | NEW YORK | NY | 10128 |
| MICHAEL J TEAGUE | 1024 BANK SIDE CIRCLE | | | | EDMOND | OK | 73003-6443 |
| MICHAEL J TERHAAR | 5618 BUFFALO RD | | | | CHURCHVILLE | NY | 14428-9755 |
| MICHAEL J TEUTSCH | 39225 COLUMBIA | | | | MT CLEMENS | MI | 48045-1743 |
| MICHAEL J THELEN | 156 CLARENDON CIR | | | | FRANKLIN | TN | 37069-1836 |
| MICHAEL J THIBAULT | 38782 HAMPTON CT | | | | HARRISON TOWNSHIP | MI | 48045-2268 |
| MICHAEL J THOMAS | 6721 JASMINE CIRCLE | | | | ROANOKE | VA | 24019-4709 |
| MICHAEL J THOMPSON | 7426 IVANREST AVE SW | | | | BYRON CENTER | MI | 49315 |
| MICHAEL J TILLMAN | 2722 SIMMONS DR | CACHSE | | | SACHSE | TX | 75048 |
| MICHAEL J TIUFEKCHIEV | 5377 W LEITNER DR | | | | CORAL SPRINGS | FL | 33067-2007 |
| MICHAEL J TODD | 232 E 300 NORTH | | | | ANDERSON | IN | 46012-1206 |
| MICHAEL J TOMASOVICH | 1011 BERKSHIRE AVE | | | | PITTSBURGH | PA | 15226-2218 |
| MICHAEL J TOPP | 6455 LITTLE JOHN CIR | | | | CENTERVILLE | OH | 45459-2547 |
| MICHAEL J TORBERT | PO BOX 960 | | | | MECHANICSVILLE | MD | 20659-0960 |
| MICHAEL J TOSO JR | 15 AUDUBON BLVD | | | | NEW ORLEANS | LA | 70118-5537 |
| MICHAEL J TRAHAN | 9062 RAY RD | | | | GAINES | MI | 48436-9717 |
| MICHAEL J TREVORROW | 1335 FOREST RIDGE DR | | | | MILFORD | MI | 48381-4715 |
| MICHAEL J TRIESSL | 4023 ALCOVE AVE | | | | STUDIO CITY | CA | 91604-2346 |
| MICHAEL J TROTTA | 884 BLACKBIRD GREENSPRING RD | | | | SMYRNA | DE | 19977-9462 |
| MICHAEL J TRUSGNICH | 25620 S LINDEN AVE | | | | MONEE | IL | 60449-8522 |
| MICHAEL J TSCHIRHART | 1438 N GENEVIEVE ST | | | | BURTON | MI | 48509-1620 |
| MICHAEL J TULUMELLO | 2679 PEBBLE BEACH DR | | | | OAKLAND TWP | MI | 48363 |
| MICHAEL J TYMA | 1839 ALVERNE DR | | | | POLAND | OH | 44514-1406 |
| MICHAEL J TYRRELL | 793 STOWELL DR APT 4 | | | | ROCHESTER | NY | 14616-1837 |
| MICHAEL J UTECHT | 31 ROSWELL AVENUE | | | | BUFFALO | NY | 14207-1038 |
| MICHAEL J VACKETTA CUST CAROLINE BENSON VACKETTA UGMA MI | 20348 WOOD HILL ROAD | | | | NORTHVILLE | MI | 48167-3041 |
| MICHAEL J VACKETTA CUST PETER MICHAEL VACKETTA UNDER MI TRANSFERS TO | MIN ACT | 20348 WOODHILL | | | NORTHVILLE | MI | 48167-3041 |
| MICHAEL J VALENTI | 3401 EDENBORN AVE | APT 114 | | | METAIRIE | LA | 70002-7514 |
| MICHAEL J VAUHN | 10069 F BUNKER HILL | | | | ST LOUIS | MO | 63123-7445 |
| MICHAEL J VEDRODY | 11395 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3136 |
| MICHAEL J VELTHOUSE | 1761 DEERFIELD CT | | | | DORR | MI | 49323-9430 |
| MICHAEL J VENESKEY | 14430 DRAKE RD | | | | STRONGSVILLE | OH | 44136-7930 |
| MICHAEL J VERBANOVIC | 6841 LOCKWOOD BLVD | APT 91 | | | YOUNGSTOWN | OH | 44512-3927 |
| MICHAEL J VILLAGE & GERALDINE VILLAGE JT TEN | 3076 NILES-CARVER RD | | | | MCDONALD | OH | 44437 |
| MICHAEL J VIOX | 1387 HIGHWAY | | | | LOVELAND | OH | 45140 |
| MICHAEL J VITALE | 1202 TREES OF KENNESAW PKWY NW | | | | KENNESAW | GA | 30152-7654 |
| MICHAEL J VIZARD | 1524 BENNING N W | | | | GRAND RAPIDS | MI | 49504-2404 |
| MICHAEL J VOSSLER & ALBERT E VOSSLER II JT TEN | 1 FRESH MEADOWS LN | | | | DARIEN | CT | 06820-3700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL J WAITE | 12118 PINE ROW LN | | | | GRAND BLANC | MI | 48439-1621 |
| MICHAEL J WALDMAN | 27 E 65TH ST | | | | NEW YORK | NY | 10021-6552 |
| MICHAEL J WALLACE | 3934 CLIPPERT | | | | DEARBORN HEIGHTS | MI | 48125-2731 |
| MICHAEL J WALLACE & SUSAN MEYER-WALLACE JT TEN | 105 DEWEY ST | | | | JERICHO | NY | 11753 |
| MICHAEL J WALSH | 254 PARKRIDGE DR | | | | PERKASIE | PA | 18944-1025 |
| MICHAEL J WALSH CUST KELLY WALSH UGMA MI | 9982 ROLLING GREEN DR | | | | PINCKNEY | MI | 48169-8154 |
| MICHAEL J WANDISHIN | 9140 MAPLEWOOD | | | | ST JOHN | IN | 46373-9445 |
| MICHAEL J WARD | 11273 LAKEHAVEN DR | | | | WHITE LAKE | MI | 48386-3647 |
| MICHAEL J WATERMAN CUST KELLY ANNE WATERMAN UGMA MI | 165 VORN LANE | | | | BLOOMFIELD | MI | 48301-2413 |
| MICHAEL J WEATHERWAX & LINDA J WEATHERWAX JT TEN | PO BOX 4041 | | | | YUMA | AZ | 85366-4041 |
| MICHAEL J WEAVER | 898 YOUNG DAIRY CT | | | | HERNDON | VA | 20170-3013 |
| MICHAEL J WEBER | 37490 LAKEVILLE | | | | MT CLEMENS | MI | 48045-2877 |
| MICHAEL J WELLS | 623 RACHEL LANE | | | | MILFORD | MI | 48381-1887 |
| MICHAEL J WELTZIN | 830 MARSHALL AVE | | | | ST LOUIS | MO | 63119-2003 |
| MICHAEL J WENIG | 1817 RIVERTRACE POINT | | | | HIGH POINT | NC | 27265-2485 |
| MICHAEL J WHALEN | PO BOX 1937 | | | | PAYSON | AZ | 85547 |
| MICHAEL J WHALEN & TRACY L WHALEN JT TEN | 109 DEER VALLEY DRIVE | | | | SPRING CITY | PA | 19475-1688 |
| MICHAEL J WHEEKER | 6853 KILLARNEY LN | | | | TROY | MI | 48098-2121 |
| MICHAEL J WHEELER | 4283 PLANK ROAD | | | | LOCKPORT | NY | 14094-9732 |
| MICHAEL J WILLIAMS | 8615 E 57 TERR | | | | KANSAS CITY | MO | 64129-2719 |
| MICHAEL J WILSON & ROSE C WILSON JT TEN | 3591 BLUE HERON LN | | | | ROCHESTER HILLS | MI | 48309-4514 |
| MICHAEL J WOLANIN | 2709 PARKWAY PL | | | | HARTLAND | MI | 48353-3233 |
| MICHAEL J WOLANIN & NANCY L WOLANIN JT TEN | 2709 PARKWAY PLACE | | | | HARTLAND | MI | 48353-3233 |
| MICHAEL J WOLF | 4518 COASTAL PKWY | | | | WHITE LAKE | MI | 48386-1106 |
| MICHAEL J WOODHULL | 400 N CASS LAKE RD | | | | WATERFORD | MI | 48328-2304 |
| MICHAEL J WORSWICK | 7525 RIVER RD | | | | MARINE CITY | MI | 48039-3336 |
| MICHAEL J WUJCIAK | 1055 YARMOUTH RD | | | | BLOOMFIELD HILLS | MI | 48301-2338 |
| MICHAEL J WYSKIEWICZ | 4 NORTH RIDGE DR | | | | CROMWELL | CT | 06416-1097 |
| MICHAEL J YAKLIN | 3041 DITCH RD | | | | NEW LOTHROP | MI | 48460-9627 |
| MICHAEL J YASHOWITZ & LORRAINE A YASHOWITZ JT TEN | 68 CHARTER DRIVE | | | | MOUNTAIN TOP | PA | 18707-2340 |
| MICHAEL J YATES | 5328 BURGUNDY DR | | | | CLARKSTON | MI | 48346-3200 |
| MICHAEL J YENS | 5029 HURDS CORNER RD | | | | SILVERWOOD | MI | 48760-9769 |
| MICHAEL J YESK | 4 FAIRWAY PL | | | | PLEASANT HILL | CA | 94523-1146 |
| MICHAEL J YOEST | 3245 S LEAVITT RD SW | | | | WARREN | OH | 44481-9115 |
| MICHAEL J YORK | 3206 FALL DR | | | | ANDERSON | IN | 46012-9543 |
| MICHAEL J YORK & CHERYL A YORK JT TEN | 3206 FALL DR | | | | ANDERSON | IN | 46012-9543 |
| MICHAEL J YOSHONIS | 2529 COOLIDGE APT 40A | | | | TROY | MI | 48084-3648 |
| MICHAEL J YOUNG | 7089 OLD ENGLISH ROAD | | | | LOCKPORT | NY | 14094-5409 |
| MICHAEL J YURICH | 3082 CLARK MILL ROAD | | | | NORTON | OH | 44203-1022 |
| MICHAEL J ZABIK | 2900 ACADEMY | | | | DEARBORN | MI | 48124-3352 |
| MICHAEL J ZAPPIA | 53 CHURCHILL AVENUE | | | | MASSENA | NY | 13662-1630 |
| MICHAEL J ZAVATSKY | 4227 W 36TH ST | | | | CLEVELAND | OH | 44109 |
| MICHAEL J ZEMAN | 58 TOBEY LANE | | | | NORTH DARTMOUTH | MA | 02747-3115 |
| MICHAEL J ZERBO | 462 MEER AVE | | | | WYCKOFF | NJ | 07481-1805 |
| MICHAEL J ZURAW JR | 304 MAIN | | | | BAY CITY | MI | 48706-5016 |
| MICHAEL J ZUZULA JR | 3203 150TH PL SE | | | | MILL CREEK | WA | 98012-4865 |
| MICHAEL JACKSON | 978 BERWICK | | | | PONTIAC | MI | 48341-2319 |
| MICHAEL JACOB CUST ROSELYN JACOB U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 13831 SW 108TH ST | | | MIAMI | FL | 33186-3152 |
| MICHAEL JACZYN | 3219 SARATOGA AVE | | | | CLEVELAND | OH | 44109-4979 |
| MICHAEL JAMES BALDIVID | 24969 TARMAN AVE | | | | HAYWARD | CA | 94544-2119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL JAMES BEDELLS | 5267 ASPEN WAY | | | | HARBOR SPGS | MI | 49740-9534 |
| MICHAEL JAMES BIDIGARE & JUSTINE BIDIGARE JT TEN | 5185 COLDSPRING LANE | | | | W BLOOMFIELD | MI | 48322 |
| MICHAEL JAMES CONWAY | 5601 33RD ST NW | | | | WASHINGTON | DC | 20015-1630 |
| MICHAEL JAMES CUST ELIZABETH JAMES UTMA IL | 1002 OTTAWA AVE | | | | OTTAWA | IL | 61350-3324 |
| MICHAEL JAMES CUST KATHERINE JAMES UTMA IL | 1002 OTTAWA AVE | | | | OTTAWA | IL | 61350-3324 |
| MICHAEL JAMES CUST VICTORIA R JAMES UTMA IL | 1002 OTTAWA AVE | | | | OTTAWA | IL | 61350-3324 |
| MICHAEL JAMES DUPUIS | 12312 TAMERLANE DR | | | | GARDEN GROVE | CA | 92840-3960 |
| MICHAEL JAMES FOOTE | 301 W BROME AVE | | | | LAFAYETTE | CO | 80026-2618 |
| MICHAEL JAMES HOWARD & CHRISTINA EILEEN CAREY JT TEN | 44891 BROADMOOR CIR S | | | | NORTHVILLE | MI | 48168-8642 |
| MICHAEL JAMES HOWARTH BENNETT | 8 HELEN ST | KITCHENER ON N2P 2C6 CANADA | | | | | |
| MICHAEL JAMES KENT JR | 1110 W STOLL RD | | | | DEWITT | MI | 48820-8652 |
| MICHAEL JAMES KUCHARSKI | 159 BENTLEY STREET | | | | TANEYTOWN | MD | 21787-2157 |
| MICHAEL JAMES LUCE & CARL WILLIAM LUCE JR JT TEN | 18815 FOWLER RD | | | | OAKLEY | MI | 48649-9738 |
| MICHAEL JAMES MORESCHI CUST VINCENT MICHAEL MORESCHI UTMA NC | 3781 BECONTREE PL | | | | OVIEDO | FL | 32765-9630 |
| MICHAEL JAMES PERRONE | 4053 MAYWOOD DR | | | | SEAFORD | NY | 11783-1033 |
| MICHAEL JAMES PORTER | 320 JACQUELYN CT | | | | DAYTON | OH | 45415-2126 |
| MICHAEL JAMES RULLE | 50 SOUTHBROOK COURT | | | | TERRE HAUTE | IN | 47802-4976 |
| MICHAEL JAVER & MRS MARSHA JAVER JT TEN | 165 SOUNDVIEW DR | | | | PORT WASHINGTON | NY | 11050-1709 |
| MICHAEL JAY BAKER | 2717 CLAREMONT BLVD | | | | BERKELEY | CA | 94705-1321 |
| MICHAEL JAY JONES & LORETTA JONES COMMUNITY PROPERTY | 1184 MT QUAIL CIR | | | | SAN JOSE | CA | 95120-4100 |
| MICHAEL JEFFREY CULP | 3034 FREE UNION RD | | | | CHARLOTTESVLE | VA | 22901-5602 |
| MICHAEL JEFFREY GELB | PO BOX 33165 | | | | SANTA FE | NM | 87594-3165 |
| MICHAEL JEFFREY RIMICCI | 3309 QUIDNET RD | | | | NORMAN | OK | 73071-7105 |
| MICHAEL JELINEK & ANGELA JELINEK JT TEN | 37 UNION ST | | | | TIFFIN | OH | 44883 |
| MICHAEL JENKINS | 10157 WANDERING WAY ST | | | | BENBROOK | TX | 76126-3010 |
| MICHAEL JEREMY GILLIAM CUST KADIN EUGENE GILLIAM UTMA OR | PO BOX 509 | | | | WINSTON | OR | 97496-0509 |
| MICHAEL JEROME BRYANT | 4801 W SECOND ST | | | | DAYTON | OH | 45427-2940 |
| MICHAEL JEWEL | PO BOX 05112 | | | | DETROIT | MI | 48205-0001 |
| MICHAEL JIMENEZ | 1908 S 50TH AVE | | | | CICERO | IL | 60804-2427 |
| MICHAEL JOEL PELMAN | 261 SCARBOROUGH ST | | | | THOUSAND OAKS | CA | 91361-1341 |
| MICHAEL JOHN BACHAL CUST ADAM MICHAEL BACHAL UTMA IL | 2247 GREEN GLADE WAY | | | | WAUCONDA | IL | 60084-5027 |
| MICHAEL JOHN BACHAL CUST NINA DARLENE BACHAL UTMA IL | 2247 GREEN GLADE WAY | | | | WAUCONDA | IL | 60084-5027 |
| MICHAEL JOHN BACHAND | 1337 WEST MAIN | | | | STURGIS | SD | 57785-1528 |
| MICHAEL JOHN BARON & PATRICIA NOLA BARON JT TEN | 5620 WRIGHT | | | | TROY | MI | 48098-2917 |
| MICHAEL JOHN BELLANTI | 34050 N 43RD ST | | | | CAVE CREEK | AZ | 85331 |
| MICHAEL JOHN BURK | 1591 FERDINAND | | | | DETROIT | MI | 48209-2105 |
| MICHAEL JOHN DELZOPPO & ROSALINE DELZOPPO JT TEN | 1985 COLTMAN RD | | | | CLEVELAND | OH | 44106-1917 |
| MICHAEL JOHN DESHAIES | PO BOX 34 | | | | MILFORD | DE | 19963-0034 |
| MICHAEL JOHN FURCHAK & MRS LEONA FURCHAK JT TEN | 28050 COLERIDGE | | | | HARRISON TOWNSHIP | MI | 48045-2202 |
| MICHAEL JOHN HONIGFORT | 7234 WESTMORELAND | | | | ST LOUIS | MO | 63130-4425 |
| MICHAEL JOHN MC ARTHUR | 486 DONEGAL DR | BURLINGTON ON L7L 2M7 CANADA | | | | | |
| MICHAEL JOHN MERCER | 1016 MAGNOLIA ST | | | | CARLSBAD | CA | 92008-2538 |
| MICHAEL JOHN MILLER | 14420 PIKE RD | | | | SARATOGA | CA | 95070-5358 |
| MICHAEL JOHN NORRIS | 25749 CHEYENNE DR | | | | NOVI | MI | 48374-2362 |
| MICHAEL JOHN PRUSZ | 10036 ROLLING RIVER RUN | | | | LAUREL | MD | 20723-5769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL JOHN STARKEY TOD DIANE MARIE STARKEY | 4537 FOUNTAIN BROOK | | | | WATERLOO | IL | 62298-2749 |
| MICHAEL JOHN WHITEHEAD | 719 S CONKLING ST | | | | BALTIMORE | MD | 21224-4302 |
| MICHAEL JOHN WOJCIK | PO BOX 160642 | | | | BOILING SPGS | SC | 29316 |
| MICHAEL JOHN WORDEN | PO BOX 655 | | | | PENN YAN | NY | 14527-0655 |
| MICHAEL JOHNSON | PO BOX 111 | | | | WINTERSET | IA | 50273-0111 |
| MICHAEL JON LATKOVIC | 6230 AMANDA DR | | | | SAGINAW | MI | 48638-4361 |
| MICHAEL JONAS & BARBARA E JONAS JT TEN | 31276 OLD STAGE RD | | | | BIRMINGHAM | MI | 48025-4401 |
| MICHAEL JORDAN | 15840 LAWTON | | | | DETROIT | MI | 48238-1426 |
| MICHAEL JORDAN | 160 W MARSHFIELD ST | | | | HARTVILLE | MO | 65667 |
| MICHAEL JOSEPH BAUER & MARY R BAUER JT TEN | 33621 N HAMPSHIRE | | | | LIVONIA | MI | 48154-2705 |
| MICHAEL JOSEPH BAUER & NORMAN M BAUER JT TEN | C/O MARY R BAUER | 33631 N HAMPSHIRE | | | LIVONIA | MI | 48154-2705 |
| MICHAEL JOSEPH BLAZEK | 2102 FRISSELL AVE | | | | APEX | NC | 27502-9069 |
| MICHAEL JOSEPH CARPENTER CUST BRIAN DAVID KELLY UTMA AL | 2503 HIGHWAY 544 | | | | RUSTON | LA | 71270-1159 |
| MICHAEL JOSEPH CUNNINGHAM JR | RD #3 BOX 242 | | | | HUNTINGDON | PA | 16652-8804 |
| MICHAEL JOSEPH GARVEY | PO BOX 1854 | | | | BOCA RATON | FL | 33429-1854 |
| MICHAEL JOSEPH GERLACH | 115 FOX LAKE DR | | | | MADISON | AL | 35758-7965 |
| MICHAEL JOSEPH HALTON | 4413 VALE CIR | | | | MADISON | WI | 53711-2819 |
| MICHAEL JOSEPH HUDSON | 489 5TH ST | | | | PENTWATER | MI | 49449-9433 |
| MICHAEL JOSEPH HUSSON | 738 26TH ST | | | | MANHATTAN BCH | CA | 90266-2365 |
| MICHAEL JOSEPH KALB | 1319 MT PLEASANT ST | | | | DUBUQUE | IA | 52001-6143 |
| MICHAEL JOSEPH KOURY | 15 FREEMAN LN | | | | BRIDGEWATER | NJ | 08807-5601 |
| MICHAEL JOSEPH KUMMER | 754 N RIVERSIDE DR | | | | CROWNSVILLE | MD | 21032 |
| MICHAEL JOSEPH MEISTER | 1369 BEACHMONT ST | | | | VENTURA | CA | 93001-4225 |
| MICHAEL JOSEPH OBRIEN JR & MRS MARY OBRIEN JT TEN | 925 RUSSELL ST | | | | AVOCA | PA | 18641-1525 |
| MICHAEL JOSEPH POLAK III | 7009 NW 99TH WAY | | | | TAMARAC | FL | 33321-1810 |
| MICHAEL JOSEPH POLO | 12331 BARTELT CT | | | | HUNTLEY | IL | 60142-6062 |
| MICHAEL JOSEPH PORTER | 4528 STEWART RD | | | | STERLING | MI | 48659-9788 |
| MICHAEL JOSEPH PULA | 6791 CLINTON STREET | | | | ELMA | NY | 14059-9729 |
| MICHAEL JOSEPH REEBER | 24695 RAVEN | | | | EASTPOINTE | MI | 48021-1488 |
| MICHAEL JOSEPH ROGERS | 1279 BIBEAU RD | | | | WHITE BEAR LAKE | MN | 55110-3604 |
| MICHAEL JOSEPH RUTTLE | 56 MARION ST | TORONTO ON M6R 1E7 CANADA | | | | | |
| MICHAEL JOSEPH SOUZA | 125 HILLCREST FARM | | | | OLD MONROE | MO | 63369-2627 |
| MICHAEL JOSEPH THOMAS | 21160 MONROE ROAD 463 | | | | STOUTSVILLE | MO | 65283-2108 |
| MICHAEL JOSEPH TRZUSKOT | 10913 THORNAPPLE DR | | | | CANADIAN LAKE | MI | 49346-9776 |
| MICHAEL JUCCIARONE | 19818 ELLENDALE DR | | | | LAND O LAKES | FL | 34638-8009 |
| MICHAEL JUSTIN DAWSON | POST OFFICE BOX 2403 | | | | TEMECULA | CA | 92593-2403 |
| MICHAEL K ALLEN | 8374 ELK RUN DR | | | | CLARKSTON | MI | 48348-2863 |
| MICHAEL K ASANTE | 75 HUMPHREY DR | AJAX ON L1S 4Y8 CANADA | | | | | |
| MICHAEL K BRANDT | 1549 WEST COUNTY ROAD 50 NORTH | | | | NEW CASTLE | IN | 47362-9178 |
| MICHAEL K COOPER | 86 JOELLEN DR | | | | ROCHESTER | NY | 14626-1282 |
| MICHAEL K COPE | 23486 HIGHWAY 140 | | | | STEVINSON | CA | 95374-9779 |
| MICHAEL K CRIMES | 435 RAEBURN | | | | PONTIAC | MI | 48342-3442 |
| MICHAEL K CURTISS JR | 7 ELMVALE CRES | PORT COLBORNE ON L3K 5Z9 CANADA | | | | | |
| MICHAEL K DANIELS | 1161 HOLLYHOCK DRIVE | | | | GRAND BLANC | MI | 48439 |
| MICHAEL K DAVIS | 3440 BURTON PLACE | | | | ANDERSON | IN | 46013 |
| MICHAEL K DUPURE & DENISE L DEPURE JT TEN | 5429 CASMERE AVE | | | | WARREN | MI | 48092-3135 |
| MICHAEL K EVANS | 503 RIDDLE ST | | | | HOWELL | MI | 48843-1139 |
| MICHAEL K FINNERTY | PO BOX 5 | | | | CLIFTON SPRINGS | NY | 14432-0005 |
| MICHAEL K GIFFORD | 7171 PICKWAY DR | | | | CINCINNATI | OH | 45233-4243 |
| MICHAEL K HALL | 11418 GEORGIA | | | | KANSAS CITY | KS | 66109-4400 |
| MICHAEL K HOOS & CATHERINE E HOOS JT TEN | 1515 CARRIAGE HILL DR | | | | WESTMINSTER | MD | 21157-6501 |
| MICHAEL K INMAN CUST ANNA E INMAN UGMA TX | 2555 ROSEDALE ST | | | | HIGHLAND VILLAGE | TX | 75077-8634 |
| MICHAEL K JACKSON | 2710 BRIGHTON AVE NE | | | | MINNEAPOLIS | MN | 55418-3107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL K JETTON & KAREN Y NEWMAN TEN COM | 88 CR 475 | | | | RECTOR | AR | 72461 |
| MICHAEL K KAZIM CUST MICHAEL KAZIM U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 3725 HENRY HUDSON PKWY | | | RIVERDALE | NY | 10463-1527 |
| MICHAEL K KAZIM CUST ROBERT KAZIM U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 49 PINE LAKE TERR | | | RIVER VALE | NJ | 07675-6474 |
| MICHAEL K KIMMEL | 2006 GLENNWOOD AVE NE | | | | RENTON | WA | 98056-2307 |
| MICHAEL K LATTANY | 5469 SHALE | | | | TROY | MI | 48098-3973 |
| MICHAEL K LINDSAY | 1228 CUMMINGS AVE | | | | EAU CLAIRE | WI | 54701-6565 |
| MICHAEL K LITZ | 833 WILLOWOOD DR W | | | | MANSFIELD | OH | 44906 |
| MICHAEL K MALONEY | 49 UNCAS RD | BOX 23 | | | EAGLE BAY | NY | 13331-0023 |
| MICHAEL K MILLER & ELLEN L MILLER JT TEN | 6715 CRIMSON KING COURT | | | | INDIANAPOLIS | IN | 46256-3261 |
| MICHAEL K MORAN | 5 FLINTLOCK DR | | | | BEDFORD | MA | 01730-2004 |
| MICHAEL K MORRISON | 7510 TURNER RIDGE ROAD | | | | CRESTWOOD | KY | 40014-8951 |
| MICHAEL K MULLEN | 128 LYONS RD | | | | BASKING RIDGE | NJ | 07920-1938 |
| MICHAEL K NEWELL | 103 NATHANIEL DR | | | | HOCKESSIN | DE | 19707-1803 |
| MICHAEL K OLSON | 3216 SEEBALDT | | | | WATERFORD | MI | 48329-4154 |
| MICHAEL K OLVERA | PO BOX 112379 | | | | CAMPBELL | CA | 95011-2379 |
| MICHAEL K PAVELCHAK JR & DIANE E PAVELCHAK JT TEN | PO BOX 627 | | | | NORTH EASTHAM | MA | 02651-0627 |
| MICHAEL K PIERCE | 1727 GINSENG TRL | | | | AVON | IN | 46123 |
| MICHAEL K PIERCE & DIANE M PIERCE JT TEN | 1727 GINSENG TRL | | | | AVON | IN | 46123 |
| MICHAEL K POWERS | 3610 HARBER RD | | | | CHAPEL HILL | TN | 37034-2020 |
| MICHAEL K RICHARDSON | 265 E ST RTE 73 | | | | SPRINGBORO | OH | 45066-9784 |
| MICHAEL K ROSENBOHM | 37319 EMPIRE RD | | | | GRAHAM | MO | 64455-7157 |
| MICHAEL K RYAN | 7 COOMBS STREET | | | | SOUTHBRIDGE | MA | 01550-2747 |
| MICHAEL K SATER | 2105 MOONLIGHT DR | | | | HAMPSTEAD | MD | 21074-2544 |
| MICHAEL K SEABROOK | 1504 OYSTER LN | | | | HOLLY | MI | 48442-8363 |
| MICHAEL K SHARP | 1635 N ROCHESTER AVE | | | | INDIANAPOLIS | IN | 46222-2533 |
| MICHAEL K SINGLETON & KAREN L SINGLETON JT TEN | 7519 MEDITERRANEAN COURT | | | | BAYONET POINT | FL | 34667-2159 |
| MICHAEL K SPEAR | 2381 BOCK RD | | | | SAGINAW | MI | 48603-3835 |
| MICHAEL K STALLINGS | 170 S ROCK RD | | | | MANSFIELD | OH | 44903-9269 |
| MICHAEL K STEVENSON | 9367 CRABB RD | | | | TEMPERENCE | MI | 48182-9338 |
| MICHAEL K STOUT | 10669 CHESTNUT HILL LN | | | | CENTERVILLE | OH | 45458-6000 |
| MICHAEL K SUMNER | 325 CHERRY ST | | | | POTTERVILLE | MI | 48876-9737 |
| MICHAEL K TAYLOR | 332 W RANKIN ST | | | | FLINT | MI | 48505 |
| MICHAEL K TURNER | 23726 W DEER CHASE LANE | | | | NAPERVILLE | IL | 60564-5327 |
| MICHAEL K UPTIGROVE | 770 COUNTY ROAD 242 | | | | ARLEY | AL | 35541-2463 |
| MICHAEL K UPTIGROVE & MARIANNE E UPTIGROVE JT TEN | 770 COUNTY ROAD 242 | | | | ARLEY | AL | 35541-2463 |
| MICHAEL K VOGT | 903 N W HWY B | | | | URICH | MO | 64788-8107 |
| MICHAEL K WALKER | 4082 JIMMY DRIVE | | | | ROCKY FACE | GA | 30740-9754 |
| MICHAEL K WESCHE | 3643 HEMPSTEAD ST | | | | ST CHARLES | MO | 63301-8104 |
| MICHAEL K WHITEMAN | 535 BRADFORD CIR | APT G | | | KOKOMO | IN | 46902-8428 |
| MICHAEL K WHITMORE CUST KEITH B WHITMORE U/THE MARYLAND UNIFORM GIFTS | TO MINORS ACT | 9551 LASSEN CIR | | | HUNTINGTON BEACH | CA | 92646-4834 |
| MICHAEL K YENSAN | 1305 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1915 |
| MICHAEL K ZUSCHLAG | 2 BRIGHAM HILL RD | | | | GRAFTON | MA | 01519-1138 |
| MICHAEL KABAK | 501 HARMS ROAD | | | | GLENVIEW | IL | 60025-3437 |
| MICHAEL KALAFIAN & DOLORES KALAFIAN JT TEN | 3629 RIDGECROFT DR | | | | LYNCHBURG | VA | 24503-3261 |
| MICHAEL KALLAY | 309 E MOREHEAD ST | #513 | | | CHARLOTTE | NC | 28202-2307 |
| MICHAEL KAMINSKI | 219 ELLSWORTH STREET | | | | ISELIN | NJ | 08830-2433 |
| MICHAEL KAMINSKY | 2933 LOUIS STREET | | | | FORT WORTH | TX | 76112 |
| MICHAEL KANE | 508 LELAND | | | | FLUSHING | MI | 48433-3301 |
| MICHAEL KAPLIT | 4908 PLUM RUN CT | | | | WILMINGTON | DE | 19808-1768 |
| MICHAEL KAPPL | 1033 FRANK AVE | WINDSOR ON N8S 3P6 CANADA | | | | | |
| MICHAEL KARAMANIS | C/O ANTONIA K MILONAS | 171 W 57TH ST 11C | | | NEW YORK | NY | 10019-2222 |
| MICHAEL KARSTI | 249 SHIELDS RD | | | | YOUNGSTOWN | OH | 44512-1920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL KASPEREK | 69 ST FLORIAN ST | | | | BUFFALO | NY | 14207-2320 |
| MICHAEL KAWALER | 2926 PINERY POINTE DRIVE | | | | SAINT LOUIS | MO | 63129-5711 |
| MICHAEL KAWALER | 4663 PINECREST TER | | | | EDEN | NY | 14057-9757 |
| MICHAEL KAZIN CUST MATTHEW EDMUND KAZIN UTMA NJ | 10 ROSETREE LANE | | | | LAWRENCEVILLE | NJ | 08648-3233 |
| MICHAEL KELLEY | 241 S MACMILLIAN AVE | | | | VENTURA | CA | 93001 |
| MICHAEL KELLEY | 2609 TRABERT LN | | | | BAKERSFIELD | CA | 93309-4374 |
| MICHAEL KELLY | 107 SEASIDE PLACE | | | | SEA GIRT | NJ | 08750 |
| MICHAEL KELLY | 28 RAINBOW DR | | | | HAUPPAUGE | NY | 11788 |
| MICHAEL KELLY | 4831 WESTCHESTER DR | APT 316 | | | YOUNGSTOWN | OH | 44515-2539 |
| MICHAEL KEMP HOOS | 1515 CARRIAGE HILL DR | | | | WESTMINSTER | MD | 21157-6501 |
| MICHAEL KENT | 3758 LOKAI PL | | | | SARASOTA | FL | 34232 |
| MICHAEL KENT HANDLERY | 950 RAINTREE PLACE | | | | LAFAYETTE | CA | 94549-4816 |
| MICHAEL KENT HUFFMAN | 1102 W TAYLOR ST | | | | KOKOMO | IN | 46901-4316 |
| MICHAEL KERINS CUST CHRISTOPHER AIDAN KERINS UGMA NY | 25-18 87TH STREET | | | | JACKSON HEIGHTS | NY | 11369-1021 |
| MICHAEL KEROACK | 9310 E MONTGOMERY AVE | APT 71 | | | SPOKANE VLY | WA | 99206 |
| MICHAEL KERRY AREHART | 5486 W 900 N | | | | FRANKTON | IN | 46044-9695 |
| MICHAEL KESSELBRENNER | 10 DEVONSHIRE | | | | LIVINGSTON | NJ | 07039-6216 |
| MICHAEL KESSLER | 123 FAIRBANKS | | | | BUFFALO | NY | 14223-2705 |
| MICHAEL KF MUNDTH | 1608 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1368 |
| MICHAEL KILUK & PAMELA S KILUK JT TEN | 20600 ERBEN | | | | SAINT CLAIR SHORES | MI | 48081-1798 |
| MICHAEL KIRCHNER | 297 SPENCER CIR | | | | FOREST HILL | MD | 21050 |
| MICHAEL KIRK | 6423 SILVER OAKS DR | | | | ZEPHYRHILLS | FL | 33542 |
| MICHAEL KIYAK | 94HARDING AVE | | | | CLARK | NJ | 07066-2539 |
| MICHAEL KLAUS | GM POLAND SP Z O O | 41 DOMANIEWSKA STREET | WARSAW POLAND02 PORTUGAL | | | | |
| MICHAEL KLAUS GM EUROPE GMBH | IPC A5-02 D-65423 | RUSSELSHEIM GERMA GERMANY | | | | | |
| MICHAEL KOBERNICK | 25424 HENLEY | | | | HUNTINGTON WOODS | MI | 48070-1709 |
| MICHAEL KOCH CUST ALICIA BRIANNE KOCH UGMA SC | 9 HICKORY HALL CT | | | | IRMO | SC | 29063-9190 |
| MICHAEL KONIECZNY | 1706 LENEVA LN | | | | PASADENA | TX | 77502-3111 |
| MICHAEL KOPIN CUST MAX KOPIN UTMA IL | 13 BEACONSFIELD CT | | | | LINCOLNSHIRE | IL | 60069-2905 |
| MICHAEL KOS | 20 BENJAMIN STREET | | | | CLARK | NJ | 07066-1511 |
| MICHAEL KOSTY | 2746 CLEMENCEAU BOULEVARD | WINDSOR ON N8T 2P8 CANADA | | | | | |
| MICHAEL KOUTTRON | 83 MCGAW AVE | | | | LAKE GROVE | NY | 11755 |
| MICHAEL KOVALSKY | 76 CLARENDON AVE | | | | AVONDALE ESTATES | GA | 30002-1403 |
| MICHAEL KOZACZKA | 64 TAIT STREET | | | | LUDLOW | MA | 01056-2144 |
| MICHAEL KOZAK | 369 MADISON AVE | | | | SOUTH AMBOY | NJ | 08879 |
| MICHAEL KOZLOWSKI | 99 LINDHURST | | | | LOCKPORT | NY | 14094-5717 |
| MICHAEL KRAMER | 226 POPLAR CT | | | | WANTAGH | NY | 11793-2779 |
| MICHAEL KRAWCZUK | 107 BELCODA DR | | | | ROCHESTER | NY | 14617-2914 |
| MICHAEL KRAWCZUK CUST ERIC M KRAWCZUK UGMA NY | 107 BELCODA DR | | | | ROCHESTER | NY | 14617-2914 |
| MICHAEL KRECKOVSKY | 1009 SW 5TH AVE | | | | BOYNTON BEACH | FL | 33426-4719 |
| MICHAEL KROLL | 723 W WINDER IND PKWY | | | | WINDER | GA | 30680 |
| MICHAEL KRUEGER & PATRICIA E KRUEGER JT TEN | 4119 CENTER | | | | LYONS | IL | 60534-1342 |
| MICHAEL KRULICH & LAURIE KRULICH JT TEN | 1146 RIVER RUN DR | | | | MACEDONIA | OH | 44056-2380 |
| MICHAEL KUBAS & DIANE KUBAS JT TEN | 10 BRISTOL CT | | | | ANNANDALE | NJ | 08801-3464 |
| MICHAEL KUC & LYNN KUC JT TEN | 3716 IVANHOE LANE | | | | ALEXANDRIA | VA | 22310-2156 |
| MICHAEL KUEFFER CUST ANDREW M KUEFFER UNDER THE WI U-T-M-A | S56W23565 MAPLEWOOD TER | | | | WAUKESHA | WI | 53189-9690 |
| MICHAEL KULPA | 26764 MIDWAY | | | | DEARBORN HTS | MI | 48127-3936 |
| MICHAEL KUNCEVICH | 2101 BELMONT AVE #M231 | | | | PHILADELPHIA | PA | 19131-1628 |
| MICHAEL KURKOWSKI TR MICHAEL KURKOWSKI REVOCABLE TRUST UA 10/16/03 | 1608 SOUTH HILL CIR | | | | BLOOMFIELD | MI | 48304-1121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL KURTJIAN & ANGELINE M KURTJIAN JT TEN TOD DENNIS KURTJIAN | SUBJECT TO STA TOD RULES | 1654 LE BLANC | | | LINCOLN PARK | MI | 48146 |
| MICHAEL KURTJIAN & ANGELINE M KURTJIAN JT TEN TOD MICHELLE KURTJIAN | SUBJECT TO STA TOD RULES | 1654 LE BLANC | | | LINCOLN PARK | MI | 48146 |
| MICHAEL KUSHION | 1858 LAKE CIR DR W | | | | SAGINAW | MI | 48609-9452 |
| MICHAEL KUSIAK JR | 45 CYPRESS STREET | | | | YONKERS | NY | 10704-2605 |
| MICHAEL KUTAS & JOAN KUTAS JT TEN | 2237 THIRD ST | | | | EASTON | PA | 18042-6161 |
| MICHAEL L AMERSON | 8255 WOODS EDGE | | | | WHITE LAKE | MI | 48386-3571 |
| MICHAEL L ANDERSON | 48609 QUAIL RUN DR S | | | | PLYMOUTH | MI | 48170-5719 |
| MICHAEL L ANDERSON & DIANE C ANDERSON JT TEN | 4616 BAY VALLEY DR | | | | SUTTONS BAY | MI | 49682-9137 |
| MICHAEL L ANTON | 7945 STANDISH ROAD | | | | BENTLEY | MI | 48613 |
| MICHAEL L ARIES | 17 QUINCE ST | | | | NATICK | MA | 01760 |
| MICHAEL L ASHBY | 305 S MAIN ST | | | | PENDLETON | IN | 46064-1138 |
| MICHAEL L BADGER | PO BOX 2950 | | | | POST FALLS | ID | 83877-2950 |
| MICHAEL L BADGER & MRS SANDRA L BADGER JT TEN | PO BOX 2950 | | | | POST FALLS | ID | 83877-2950 |
| MICHAEL L BAECKER | 108 W ELKTON RD | | | | SEVEN MILE | OH | 45062 |
| MICHAEL L BAIETTI | 3615 LAVELL DR | | | | LOS ANGELES | CA | 90065-3442 |
| MICHAEL L BALLWEG | 39025 UNIVERSITY ST | | | | STERLING HEIGHTS | MI | 48310-2775 |
| MICHAEL L BANKS | 87 SYMPHONY DR | | | | LAKE GROVE | NY | 11755 |
| MICHAEL L BARNARD | PO BOX 517 | | | | CHARLEVOIX | MI | 49720-0517 |
| MICHAEL L BASS | 1749 HILLMAN DR | | | | TROY | MI | 48083-6904 |
| MICHAEL L BASSEMER | 1305 S PARK AVE | TRLR 61 | | | ALEXANDRIA | IN | 46001-2730 |
| MICHAEL L BEDNAREK | 305 HARTFORD AVE | | | | BUFFALO | NY | 14223-2314 |
| MICHAEL L BENFORD | 1226 AMOS ST | | | | PONTIAC | MI | 48342-1804 |
| MICHAEL L BLONDE | PO BOX 91 | | | | MAYVILLE | MI | 48744-0091 |
| MICHAEL L BOWEN | 1870 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-7654 |
| MICHAEL L BOWLER | 820 CREEK RD | | | | BALTIMORE | MD | 21221-5806 |
| MICHAEL L BRADLEY | 309 MARY STREET | | | | FLINT | MI | 48503-1456 |
| MICHAEL L BRADLEY | 8446 SANDUSKY AVE | | | | KANSAS CITY | KS | 66112-1801 |
| MICHAEL L BREZKO | 1711 SANDOVAL CT | | | | INDIANAPOLIS | IN | 46214-2226 |
| MICHAEL L BROWNING | 12548 TERRA BELLA STREET | | | | PACOIMA | CA | 91331-1944 |
| MICHAEL L BRUDER | W 261 S 8350 FAULKNER RD | | | | MUKWONAGO | WI | 53149-9629 |
| MICHAEL L BUCKBEE | 535 EAST HURON ST | | | | MILFORD | MI | 48381-2424 |
| MICHAEL L BURKEY | 570 OLD STAGE RD | | | | DANDRIDGE | TN | 37725-4202 |
| MICHAEL L CAFORA | 7432 ROCHESTER RD | | | | LOCKPORT | NY | 14094 |
| MICHAEL L CARLIN | 999 CANTON DR | | | | TOMS RIVER | NJ | 08753 |
| MICHAEL L CAROEN | 8850 PETTYSVILLE | | | | PINCKNEY | MI | 48169-8527 |
| MICHAEL L CARPER | 1599 SASSAFRAS DR | | | | MANSFIELD | OH | 44905-2378 |
| MICHAEL L CARROLL | 5650 N ILLINOIS | | | | INDIANAPOLIS | IN | 46208-1546 |
| MICHAEL L CARTWRIGHT | 179 N MARION | | | | DAYTON | OH | 45417-2207 |
| MICHAEL L CHAMBLIN | 195 PINECONE DR | | | | SPRINGBORO | OH | 45066-9771 |
| MICHAEL L CHRISTY | 850 HOWARD RD | | | | HENDERSON | TN | 38340-7296 |
| MICHAEL L CLARK | 5001 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| MICHAEL L CLARKSON | 2420 E 38TH ST | | | | ANDERSON | IN | 46013-2641 |
| MICHAEL L CLEVINGER | 8365 ADAMS RD | | | | DAYTON | OH | 45424-4031 |
| MICHAEL L COLLINS & CHRISTINE A COLLINS JT TEN | 1044 GREYSTONE MANOR | | | | CHESTERFIELD | MO | 63005-4942 |
| MICHAEL L CONKLIN & MRS DIANE L CONKLIN JT TEN | 983 MORNINGSIDE DR | | | | LAKE FOREST | IL | 60045-4031 |
| MICHAEL L CORRICK & ROSALIE A CORRICK JT TEN | 1460 CAMINO ROBLES COURT | | | | SAN JOSE | CA | 95120-4407 |
| MICHAEL L COSS | 2830 131ST ST | APT 19 | | | TOLEDO | OH | 43611-2314 |
| MICHAEL L COURSEY | PO BOX 115 | | | | NOVI | MI | 48376-0115 |
| MICHAEL L COX & LINDA S COX JT TEN | 2790 POINTE COVE RD | | | | BLOOMINGTON | IN | 47401-8301 |
| MICHAEL L CRISS | 7273 NORMANDY DR | | | | PARMA | OH | 44134-5435 |
| MICHAEL L CROZIER | PO BOX 246 | | | | SHARPSVILLE | IN | 46068-0246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL L CULP | 16540 CENTERVILLE CONSTANTI RD | | | | CONSTANTINE | MI | 49042-9760 |
| MICHAEL L DAVIDSON | 670 NORTHRIDGE RD | | | | COLUMBIA | TN | 38401-5565 |
| MICHAEL L DAVIS | 1401 DODSON COURT | | | | FRANKLIN | TN | 37064-9617 |
| MICHAEL L DAVIS | 2136 GLEN ELLYN PL | | | | OKLAHOMA CITY | OK | 73111-2124 |
| MICHAEL L DAVIS | 9200 WARNER RD | | | | HASLETT | MI | 48840-9236 |
| MICHAEL L DAVIS | PO BOX 4447 | | | | DETROIT | MI | 48204-0447 |
| MICHAEL L DAY | 316 W 9TH ST | | | | ANDERSON | IN | 46016-1316 |
| MICHAEL L DAYS | 1451 ALTON DARBY CREEK RD | | | | COLUMBUS | OH | 43228-9654 |
| MICHAEL L DEATON | 10420 TULLIS AVE | | | | KANSAS CITY | MO | 64134-2045 |
| MICHAEL L DIETZ | 910 LEIGHSFORD LN APT 4105 | | | | ARLINGTON | TX | 76006-3803 |
| MICHAEL L DINGLER | #I29 | 6851 ROSWELL RD | | | ATLANTA | GA | 30328-2428 |
| MICHAEL L DINSMORE | 5832 CLIFFSIDE DRIVE | | | | TROY | MI | 48098-3865 |
| MICHAEL L DORWEILER | 560 SE 1291ST RD | | | | CLINTON | MO | 64735-9300 |
| MICHAEL L DOWDEN EXECUTOR U-W VIRGIL W DOWDEN | 3153 E STATE RD 28 | | | | FRANKFORT | IN | 46041-9469 |
| MICHAEL L DOWLAN | 6114 ADAMSON DRIVE | | | | WATERFORD | MI | 48329-3001 |
| MICHAEL L DUNN | 35 MILL ST | | | | OXFORD | MI | 48371-4959 |
| MICHAEL L EDDS | 1247 TULBERRY CIR | | | | ROCHESTER | MI | 48306-4820 |
| MICHAEL L EDWARDS | 7437 PENSACOLA | | | | FT WORTH | TX | 76116-7834 |
| MICHAEL L ENGEL | 5405 S PERCH DRIVE | | | | FLORAL CITY | FL | 34436-2234 |
| MICHAEL L EVENS | 109 W LANSING ST | | | | GAINES | MI | 48436 |
| MICHAEL L FEIST | 7300 FAIT AVE | | | | BALTIMORE | MD | 21224-3129 |
| MICHAEL L FLANNERY | 34589 SUMMERS | | | | LIVONIA | MI | 48154-5327 |
| MICHAEL L FOLEY | 480 SHATTUCK ROAD | | | | SAGINAW | MI | 48604-2380 |
| MICHAEL L FONTENETTE | 11652 BROMONT AVE | | | | PACOIMA | CA | 91331-1312 |
| MICHAEL L FORD | 4 WESTBRIDGE CT | | | | SAGINAW | MI | 48601-7228 |
| MICHAEL L FOSTER | 29305 BRADMOOR CT | | | | FARMINGTON HILLS | MI | 48334-3270 |
| MICHAEL L FRANKLAND CUST STEVEN M FRANKLAND UTMA OH | 330 S THIRD ST | | | | CASHOCTON | OH | 43812-2003 |
| MICHAEL L FRANKLIN | 3613 KENT ST | | | | FLINT | MI | 48502 |
| MICHAEL L FRIEDMAN | 1777 SETON RD | | | | NORTHBROOK | IL | 60062-1344 |
| MICHAEL L FULARA | 5 EVERGREEN TRL | | | | OLD LYME | CT | 06371-1471 |
| MICHAEL L FULLER & CONNIE J FULLER JT TEN | RR 1 | WINDY RIDGE ROAD | | | LISBON | IA | 52253-9801 |
| MICHAEL L GARCEAU | 36 GRANT ST | # 2 | | | MARLBOROUGH | MA | 01752-2037 |
| MICHAEL L GARDNER | 1986 RED RUN DR | | | | DORR | MI | 49323-9444 |
| MICHAEL L GIBAS | 1212 MORNINGSTAR DRIVE | | | | ESSEXVILLE | MI | 48732-1500 |
| MICHAEL L GIBBONS | 12026 BOLDREY DR | | | | FENTON | MI | 48430-9653 |
| MICHAEL L GILBERT | 4271 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1706 |
| MICHAEL L GOODIN | 12 LOCUST HILLS CT | | | | O'FALLON | MO | 63366-5570 |
| MICHAEL L GOOLEY | 9162 CHESTERFIELD | | | | SWARTZ CREEK | MI | 48473-1122 |
| MICHAEL L GORMAN | 1506 MASONETTA WAY | | | | ANNAPOLIS | MD | 21409 |
| MICHAEL L GRACE | 2279 MARSTON DR | | | | WATERFORD | MI | 48327-1143 |
| MICHAEL L GRELLMAN | 283 JASMINE WAY | | | | DANVILLE | CA | 94506-4750 |
| MICHAEL L GREZLIK | 1050 ELMSMERE DR | | | | NORTHVILLE | MI | 48167-1065 |
| MICHAEL L GRIEVE | 576 S REDWOOD | | | | YPSILANTI | MI | 48198-6109 |
| MICHAEL L GROSE | 2393 SANDLEWOOD DRIVE | | | | GASTONIA | NC | 28054-2739 |
| MICHAEL L GUNDERSON | 16 LAUREL LN | | | | BEDFORD | IN | 47421-9120 |
| MICHAEL L GUNDERSON CUST JESSICA A GUNDERSON | 16 LAUREL LN | | | | BEDFORD | IN | 47421-9120 |
| MICHAEL L GUNDERSON CUST ROBERT D GUNDERSON UTMA IN | 16 LAUREL LANE | | | | BEDFORD | IN | 47421-9120 |
| MICHAEL L HACKER | 505 ALVINA LN | | | | CINCINNATI | OH | 45255-3301 |
| MICHAEL L HALL | 2020 WILLOW BAY DR | | | | DEFIANCE | OH | 43512-3714 |
| MICHAEL L HALYKO | 19715 KENSINGTON DR | | | | MOKENA K | IL | 60448-2410 |
| MICHAEL L HAMRICK | PO BOX 683 | | | | OAK GROVE | MO | 64075-0683 |
| MICHAEL L HARDIN | 8600 LAWRENCE RD | | | | NASHVILLE | MI | 49073-9703 |
| MICHAEL L HARDY | 11700 SHELL BARK LN | | | | GRAND BLANC | MI | 48439-1391 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL L HARDY | 3900 SOCIETY CENTER | 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114-1216 |
| MICHAEL L HARPER | 5500 E FM 4 | | | | GRANDVIEW | TX | 76050-3011 |
| MICHAEL L HAVER | 49 TURRILL RD | | | | LAPEER | MI | 48446-3708 |
| MICHAEL L HAYDEN | 166 S MAPLE LEAF RD | | | | LAPEER | MI | 48446-3512 |
| MICHAEL L HEAVRIN | 1444 CHAPMAN DR | | | | AKRON | OH | 44305-1319 |
| MICHAEL L HERNANDEZ | 1058 CHAMPAIGN | | | | LINCOLN PARK | MI | 48146-2906 |
| MICHAEL L HESS | 9390 105TH AVE NE | | | | FOLEY | MN | 56329-9462 |
| MICHAEL L HILL | 16598 BENTLER | | | | DETROIT | MI | 48219-3864 |
| MICHAEL L HILL | 9157 S YOUNG RD | | | | FALMOUTH | MI | 49632 |
| MICHAEL L HINTZ | 136 E VIENNA RD | | | | CLIO | MI | 48420-1421 |
| MICHAEL L HOBBS | 14018 N SR 13 | | | | ELWOOD | IN | 46036-9125 |
| MICHAEL L HOGAN | 8641 W BANCROFT | | | | TOLEDO | OH | 43617-1907 |
| MICHAEL L HOKE | 65 LONG HILL DRIVE | | | | LEOMINSTER | MA | 01453-6236 |
| MICHAEL L HOOKS | 944 CEDAR ST | # 2 | | | FLINT | MI | 48503-3620 |
| MICHAEL L HUNT | 3290 LEXINGTON | | | | WATERFORD | MI | 48328-1623 |
| MICHAEL L INSCHO | 6077 N BEUTHIEM RD | | | | MERRITT | MI | 49667-9753 |
| MICHAEL L JACK | 2388 N 500 W | | | | ANGOLA | IN | 46703-9793 |
| MICHAEL L JARVIS | 82-61 233RD ST | | | | BELLEROSE | NY | 11427-2113 |
| MICHAEL L JESSIE | 16801 N 150 E | | | | SUMMITVILLE | IN | 46070-9117 |
| MICHAEL L JOHANSEN & DENISE K JOHANSEN TR UA 02/15/98 JOHANSEN LIVING | TRUST | 15544 S BASS LAKE RD | | | GORDON | WI | 54838-9317 |
| MICHAEL L JOHNSON | 2917 FOREST WOOD | | | | BRYAN | TX | 77801-1702 |
| MICHAEL L JOHNSON | 4290 BROOKHILL LN #307 | | | | DAYTON | OH | 45405-1128 |
| MICHAEL L JOHNSON SR | 16848 E 2750 NORTH RD | | | | DANVILLE | IL | 61834-6047 |
| MICHAEL L JONES | 2210 LAUREL NICHOLSVILLE RD | | | | NEW RICHMOND | OH | 45157-9521 |
| MICHAEL L JONES | 609 TYSON AVE | | | | DAYTON | OH | 45427-3041 |
| MICHAEL L K BENSON | 1184 GREAT RIDGE PKWY | | | | CHAPEL HILL | NC | 27516-4097 |
| MICHAEL L KADY & JOAN I KADY TR MICHAEL L & JOAN I KADY TRUST 7/21/99 | 22643 MAXINE | | | | ST CLAIR SHORES | MI | 48080-2412 |
| MICHAEL L KELLY | 1830 NORTH RUMSEY ROAD | | | | OSSEO | MI | 49266-9063 |
| MICHAEL L KENNEDY | 4507 MEADOW LN | | | | GRAIN VALLEY | MO | 64029-8252 |
| MICHAEL L KING | 2025 LAKEPOINTE DR | APT 9B | | | LEWISVILLE | TX | 75057 |
| MICHAEL L KISSELL & JUANITA G KISSELL JT TEN | 7823 SHIVELY RD | | | | HUNTINGDON | PA | 16652 |
| MICHAEL L KLEMER | 5804 NW 83RD TERRACE | | | | TAMARAC | FL | 33321-4540 |
| MICHAEL L KLETTE | 14199 S BLIVEN RD | | | | BYRON | MI | 48418-9716 |
| MICHAEL L KOLTZ CUST PETER L KOLTZ UTMA OH | 220 LANE 201 A LAKE GEORGE | | | | FREMONT | IN | 46737 |
| MICHAEL L KOONCE | 1039 LAFAYETTE PLACE | | | | LAKE SAINT LOUIS | MO | 63367 |
| MICHAEL L KRAMER | 426 BELMONT AVE | | | | NILES | OH | 44446-3016 |
| MICHAEL L LAIMAN | 16203 MAGNOLIA WAY | | | | FONTANA | CA | 92336-5692 |
| MICHAEL L LASITER | 2516 DELMAR AVENUE | | | | GRANIT CITY | IL | 62040-3428 |
| MICHAEL L LEACH | 12552 FIELDSTONE LN #94 | | | | GARDEN GROVE | CA | 92845-2967 |
| MICHAEL L LEPINSKE | 1603 KENNETH CIRCLE | | | | ELGEN | IL | 60120-5142 |
| MICHAEL L LEPINSKE & JOYCE LEPINSKE JT TEN | 1603 KENNETH CIRCLE | | | | ELGIN | IL | 60120-5142 |
| MICHAEL L LONG | 80 SAINT ANDREW LN | | | | GREENUP | KY | 41144-8990 |
| MICHAEL L LUNGARO | 6487 CAMBRIDGE | | | | DEARBORN HEIGHTS | MI | 48127-1801 |
| MICHAEL L LUSKIN CUST SARAH RUTH LUSKIN UGMA NY | 16 OGDEN RD | | | | SCARSDALE | NY | 10583-2926 |
| MICHAEL L LYKINS | 2389 AMBERWOOD CIRCLE NE | | | | MASSILLON | OH | 44646-4888 |
| MICHAEL L MACLEAN | 452 SANDRETTO DR | | | | SEBASTOPOL | CA | 95472 |
| MICHAEL L MADDOX | 10408 SPRAGGIN'S CT | | | | MANASSAS | VA | 20110-6621 |
| MICHAEL L MADIA TR UA 01/07/92 THE MICHAEL L MADIA TRUST | 101 BRIXHAM PL | | | | SCHAUMBURG | IL | 60194-4003 |
| MICHAEL L MALONE | 623 N DEXTER DR | | | | LANSING | MI | 48910-3472 |
| MICHAEL L MAMULA JR | 6145 KIMMEL ROAD | | | | CLAYTON | OH | 45315-8922 |
| MICHAEL L MATHEWS | 4932 LIVINGSTON RD | | | | ROSCOMMON | MI | 48653-9754 |
| MICHAEL L MATWEYCHEK | 7711 RANDY | | | | WESTLAND | MI | 48185-5567 |
| MICHAEL L MC CANN | 36 KNAPP AVE | | | | MIDDLETOWN | NY | 10940-5637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL L MC CLELLAN | 315 BLACKWOOD AVE | | | | DAYTON | OH | 45403-1603 |
| MICHAEL L MC COLGAN | 2253 DEER OAK WAY | | | | DANVILLE | CA | 94506-2018 |
| MICHAEL L MC COY | 13523 LIBERTY CHURCH ST SE | | | | MINERVA | OH | 44657-8974 |
| MICHAEL L MC DONALD | 39899 MEMORY LANE | | | | MT CLEMENS | MI | 48045-1763 |
| MICHAEL L MC DONALD & MARY MC DONALD JT TEN | 39899 MEMORY LANE | | | | HARRISON TWP | MI | 48045-1763 |
| MICHAEL L MC GRATH | 16 CHOATE RD | | | | PARK FOREST | IL | 60466-1851 |
| MICHAEL L MC KINNEY | 899 MIDDLE FORK TRL | | | | SUWANEE | GA | 30024-7597 |
| MICHAEL L MCARTHUR | 6136 ELAINE | | | | SPEEDWAY | IN | 46224-3035 |
| MICHAEL L MERZACCO | 3170 EMERALD LANE | | | | LANTANA | FL | 33462-3728 |
| MICHAEL L MILLER | GENERAL DELIVERY | | | | SNOWMASS VLG | CO | 81615-9999 |
| MICHAEL L MILLER | PO BOX 232 | | | | KNIGHTSTOWN | IN | 46148-0232 |
| MICHAEL L MOISAN CUST NICOLE M MOISAN UGMA MI | 40340 LADENE LANE | | | | NOVI | MI | 48375-5326 |
| MICHAEL L MOORE | 6810 TURNBERRY ISLE COURT | | | | BRADENTON | FL | 34202-2563 |
| MICHAEL L MOSLEY & DANIEL L MOSLEY JT TEN | 11 PHEASANT LN | | | | GREENWICH | CT | 06830-3811 |
| MICHAEL L MYERS | 4802 ANGELINA | | | | WICHITA FALLS | TX | 76308-4527 |
| MICHAEL L NAU | 3489 ROLSTON RD | | | | LINDEN | MI | 48451-9442 |
| MICHAEL L NEELEY | 8703 VICBARB LANE | | | | CINCINNATI | OH | 45244-4322 |
| MICHAEL L NEFF | 4018 BURCHFIELD DR | | | | LANSING | MI | 48910-4492 |
| MICHAEL L NELSON & KERI NELSON JT TEN | 1202 WALKER DR | | | | FREDERICKSBRG | VA | 22401-2622 |
| MICHAEL L NELSON & KERI NELSON JT TEN | 1202 WALKER DR | | | | FREDERICKSBURG | VA | 22401-2622 |
| MICHAEL L NELSON & KERI NELSON JT TEN | 1202 WALKER DRIVE | | | | FREDERICKSBURG | VA | 22401-2622 |
| MICHAEL L NGIM | 25 GLADALE DRIVE | | | | WESTERVILLE | OH | 43081-2450 |
| MICHAEL L NGIM & SYLVIA G NGIM JT TEN | 25 GLADALE DRIVE | | | | WESTERVILLE | OH | 43081-2450 |
| MICHAEL L NICHOLS & DORIS JEAN NICHOLS JT TEN | 35372 PEARLA PLACE | | | | WILDOMAR | CA | 92595 |
| MICHAEL L NOLL | 53 GOSHEN LANE | | | | MARTINSBURG | WV | 25401-1327 |
| MICHAEL L NORD | 9559 BARKLEY RD | | | | MILLINGTON | MI | 48746-9761 |
| MICHAEL L O'BRIEN | 5001 MAYFIELD RD | STE 105 | | | CLEVELAND | OH | 44124-2608 |
| MICHAEL L OBRIEN | 2399 N IRWIN ST | | | | INDIANAPOLIS | IN | 46219-2224 |
| MICHAEL L OLIVER | 1315 SMITH ROAD | | | | XENIA | OH | 45385-9730 |
| MICHAEL L OWENS | 2202 WINDEMERE ST | | | | FLINT | MI | 48503-2258 |
| MICHAEL L OWENS & MRS SUZANNE OWENS JT TEN | 2202 WINDEMERE | | | | FLINT | MI | 48503-2258 |
| MICHAEL L PARKER | 615 BENHAM ST | | | | DAYTON | KY | 41074-1343 |
| MICHAEL L PASQUALONE JR | 1401 CHESAPEAKE AVE | | | | BALTIMORE | MD | 21220-4319 |
| MICHAEL L POST | 620 WHITE PINE BLVD | | | | LANSING | MI | 48917-8822 |
| MICHAEL L POTTER | 5 RUSSELL DRIVE | | | | SHELBY | OH | 44875-1741 |
| MICHAEL L POWELL | 2544 TERI LYN CT | | | | LAPEER | MI | 48446-8321 |
| MICHAEL L PROCTOR CUST JASON J PROCTOR UTMA MI | 5241 GREENBRIAR CT | | | | WEST BLOOMFIELD | MI | 48323-2322 |
| MICHAEL L PUFAHL | POST OFFICE BOX NO 7 | | | | ROYAL CENTER | IN | 46978 |
| MICHAEL L RAU | 28913 ST RT 281 | | | | DEFIANCE | OH | 43512-8965 |
| MICHAEL L RAWAILLOT | 8 YELLOWSTAR COURT | | | | WOODRIDGE | IL | 60517-1702 |
| MICHAEL L REED | 8109 NW 89TH | | | | OKLAHOMA CITY | OK | 73132-3250 |
| MICHAEL L REID | 370 JENNINGS RD | | | | SEVERNA PARK | MD | 21146 |
| MICHAEL L RESCH | 7193 CHILI RIGA CTR RD | | | | CHURCHVILLE | NY | 14428-9511 |
| MICHAEL L RICHARDSON & JANINE A LEROY JT TEN | 4702 BLADWIN ST | | | | RAPID CITY | SD | 57702-1932 |
| MICHAEL L RIDGE | 15743 TURNER RD | | | | LANSING | MI | 48906-1139 |
| MICHAEL L RIECHERS | 11 BARBARA AVE | | | | HAMILTON | OH | 45013-3927 |
| MICHAEL L ROACH | 4104 COLDWATER DR | | | | ROCKLIN | CA | 95765-5614 |
| MICHAEL L ROLLINS | 923 JACKSON AVE | | | | DEFIANCE | OH | 43512-2720 |
| MICHAEL L ROSE | 2332 NANCE FORD RD | | | | HARTSELLE | AL | 35640-7324 |
| MICHAEL L ROSS | 9639 SOUTH NORMANDY | | | | OAK LAWN | IL | 60453-2130 |
| MICHAEL L ROTH | PO BOX 22 | | | | ZANESVILLE | IN | 46799 |
| MICHAEL L RULONG | 3219 N 52ND ST | | | | KANSAS CITY | KS | 66104-1624 |
| MICHAEL L RUMLEY | 6 KENTWOOD DR | | | | GREENCASTLE | IN | 46135-2400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL L SANDERS | 5857 CARDINAL CT | | | | PITTSBORO | IN | 46167-9315 |
| MICHAEL L SCHARNWEBER | 605 SHADY LN | | | | EAST CHINA | MI | 48054-4186 |
| MICHAEL L SCHELTZ | 150 KIMBARK RD | | | | ROCHESTER | NY | 14610-2739 |
| MICHAEL L SCOTT | 5940 64TH AVE | | | | HUDSONVILLE | MI | 49426-9515 |
| MICHAEL L SCOTT | 9434 MIGNONETTE | | | | ALTA LOMA | CA | 91701-4906 |
| MICHAEL L SEVERT | 4840 W ST RT 571 | | | | WEST MILTON | OH | 45383-9781 |
| MICHAEL L SHASHLO | 17464 WILLIAMSBURG CT | | | | NORTHVILLE | MI | 48168-8542 |
| MICHAEL L SHAVER | 12405 CLARK ST | | | | CROWN POINT | IN | 46307-8737 |
| MICHAEL L SHELBY | 5526 AVENIDA CUESTA NE | | | | ALBUQUERQUE | NM | 87111-6721 |
| MICHAEL L SHOEMAKER | 1711 N BLUE BELL BND | | | | WATSEKA | IL | 60970-7509 |
| MICHAEL L SHUSTOCK | 11141 FARRAND RD | | | | MOUNTROSE | MI | 48457-9769 |
| MICHAEL L SINGLETON | 84 LESTER AVE | APT1125 | | | NASHVILLE | TN | 37210 |
| MICHAEL L SINIARD | 163 BEE GEE MCREE LNDG | | | | GOODSPRING | TN | 38460-5299 |
| MICHAEL L SKEBO | 8511 BROCK ROAD | | | | SPOTSYLVANIA | VA | 22553-3701 |
| MICHAEL L SMITH | 26 FLINTLOCK DRIVE | | | | LONG VALLEY | NJ | 07853-3022 |
| MICHAEL L SPEER | 525 MEADOW GLEN AVE | | | | BROOKVILLE | OH | 45309-1367 |
| MICHAEL L SPRADLING SR | 1502 SAGEWOOD CIR | | | | ST MT | GA | 30083-1206 |
| MICHAEL L SPRUILL & RICKI V SILVERIA JT TEN | 2435 WAGNER CREEK COURT | | | | MOUNT PLEASENT | SC | 29466-8050 |
| MICHAEL L STEFFY CUST WHITNEY KATHLEEN STEFFY UNIF GIFT OF MINORS ACT | OF PA | 6 CHAD CT | | | LITITZ | PA | 17543-7980 |
| MICHAEL L STERNBERG TR MICHAEL L STERNBERG LIV TRUST UA 07/23/02 | 30475 BIRCHWAY DR | | | | FRANKLIN | MI | 48025-1503 |
| MICHAEL L STURGIS | 1058 CATO LANE APT A2 | | | | STURGIS | MI | 49091-2511 |
| MICHAEL L SWAFFORD | 8643 WHISPERING PINES DR | | | | SAINT JAMES CITY | FL | 33956-3010 |
| MICHAEL L TANNER | 11900 W HOLT RD | | | | DIMONDALE | MI | 48821-9619 |
| MICHAEL L TAYLOR | 306 N MAIN ST | | | | NEW CARLISLE | OH | 45344-1839 |
| MICHAEL L THOMPSON | 3128 VESUVIUS LANE | | | | SAN JOSE | CA | 95132-2355 |
| MICHAEL L THOMSON | 6003F MONTEVIDEO DRIVE | | | | LANSING | MI | 48917-3952 |
| MICHAEL L THORNTON | 353 FREEMANTLE CT | | | | SALINE | MI | 48176-9155 |
| MICHAEL L TIMMONS | 301 AVERY ST | | | | ROCHESTER | NY | 14606-2635 |
| MICHAEL L TOWNES CUST ANDREW M TOWNES UGMA SC | 12 INVERNESS ST E | | | | AIKEN | SC | 29803-5946 |
| MICHAEL L TOWNES CUST JEANNE MARIE TOWNES UGMA SC | 12 INVERNESS EAST | | | | AIKEN | SC | 29803-5946 |
| MICHAEL L TOWNSEND | 3317 RENAULT | | | | FLINT | MI | 48507-3363 |
| MICHAEL L TRACY & SANDRA L TRACY JT TEN | 845 EAGLE PKWY | | | | BROWNSBURG | IN | 46112 |
| MICHAEL L TRACY JR | 14237 GENTRY DR | | | | FISHERS | IN | 46038-7122 |
| MICHAEL L TRUMBLE | 157 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9522 |
| MICHAEL L TUMEN DPM | 4333 MERRICK RD | | | | MASSAPEQUA | NY | 11758-6001 |
| MICHAEL L TUPPER CUST ELIJAH SAMUEL JUDOVSKY UTMA MN | 2709 PLEASANT AVENUE SO | | | | MINNEAPOLIS | MN | 55408-1458 |
| MICHAEL L TURNER | 1460 SILOAM ROAD | | | | CHAMBERBURG | PA | 17201-7823 |
| MICHAEL L TURNER | 5820 HILLSBORO | | | | DAVISBURG | MI | 48350-3619 |
| MICHAEL L VESCO | 4002 CHIEFTAN RD | | | | IRWIN | PA | 15642-8022 |
| MICHAEL L WAGNER | 20 HIDDEN VALLEY DR | APT 24 | | | HIGHLAND HGTS | KY | 41076-1549 |
| MICHAEL L WAHL | 2125 GOLF ISLE #1414 | | | | MELBOURNE | FL | 32935-3542 |
| MICHAEL L WALDROP | 1728 SANDPIPER CT | | | | HURON | OH | 44839-9134 |
| MICHAEL L WARD | 6954 BEAHAN RD | | | | MUIR | MI | 48860-9621 |
| MICHAEL L WARGO | 37660 MILANN DR | | | | WILLOUGHBY HILLS | OH | 44094-8715 |
| MICHAEL L WEBSTER | 13463 HIDE AWAY LN | | | | DEWITT | MI | 48820-9172 |
| MICHAEL L WEKENMAN | 1947 N CANAL RD | | | | EATON RAPIDS | MI | 48827-9329 |
| MICHAEL L WHEELER | 3825W 300N | | | | PERU | IN | 46970-7508 |
| MICHAEL L WILLIAMS | 1551 PARKE ST | | | | ROCHESTER HLS | MI | 48307-3634 |
| MICHAEL L WITWER | 934 N WESTEDGE DR | | | | TIPP CITY | OH | 45371-1528 |
| MICHAEL L WOOD | 17380 29 MILE RD | | | | RAY | MI | 48096-2307 |
| MICHAEL L WOOD | 5330 SARA LN | APT 12 | | | WATERFORD | MI | 48327-3170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL L WRIGHT | 2636 TRAYMORE ROAD | | | | RICHMOND | VA | 23235-2762 |
| MICHAEL L WYNN | 4341 LAKE FOREST DR E | | | | ANN ARBOR | MI | 48108-9682 |
| MICHAEL L YOST | 1305 CENTRAL AVE | | | | SANDUSKY | OH | 44870-3241 |
| MICHAEL L YOUNG | 5647 N PLYMOUTH CT | | | | MC CORDSVILLE | IN | 46055-9469 |
| MICHAEL L ZALACK | 5270 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-1944 |
| MICHAEL L ZEGER | 9041 CO RD 46 | | | | GALION | OH | 44833-9664 |
| MICHAEL LABA | 8467 WILSON RD | | | | OTISVILLE | MI | 48463-9479 |
| MICHAEL LABELLE & GRETCHEN LABELE JT TEN | 7355 DORSET AVE | | | | ST LOUIS | MO | 63130-2205 |
| MICHAEL LAFOLLETTE | 4895 TANNER RD | | | | HODGENVILLE | KY | 42748 |
| MICHAEL LAMAR YOUNG | 130 DEEP FOREST LANE | | | | FAYETTEVILLE | GA | 30215-1813 |
| MICHAEL LANAHAN | BOX 1679 | | | | JACKSONVILLE | FL | 32201-1679 |
| MICHAEL LANCE SHERMAN | 634 MARGARITA AVENUE | | | | CORONADO | CA | 92118-2321 |
| MICHAEL LAND CUST KYLE J LAND UTMA PA | 2 STRINGER DR | | | | DOYLESTOWN | PA | 18901-3261 |
| MICHAEL LAND CUST MICHAEL THOMAS LAND UTMA PA | 2 STRINGER DR | | | | DOYLESTOWN | PA | 18901-3261 |
| MICHAEL LANDES LUYBEN | 8 CEPP RD | | | | PERKIOMENVILLE | PA | 18074-9758 |
| MICHAEL LANDT & BARBARA LANDT JT TEN | 1205 PORTILLO CT | | | | DELTONA | FL | 32725 |
| MICHAEL LANE ANDERSON | R R 3 BOX 123 | | | | MAPLETON | MN | 56065-9342 |
| MICHAEL LANE CUST JAMES A LANE UGMA VA | 7395 BURNETT FIELD DRIVE | | | | MECHANICSVILLE | VA | 23111-4925 |
| MICHAEL LANGONE | 170 HARTFORD TER | | | | SPRINGFIELD | MA | 01118-1538 |
| MICHAEL LANSING DUNN | 645 S MILEDGE | | | | ATHENS | GA | 30605-1250 |
| MICHAEL LAPONE | 27 W LINCOLN STREET | | | | VERONA | NJ | 07044-1511 |
| MICHAEL LARA | 2197 W LITTLE SANDY DR | | | | MERCED | CA | 95348-3634 |
| MICHAEL LAVECCHIA | 5 CHATHAM SQ | | | | PARLIN | NJ | 08859-2318 |
| MICHAEL LAWRENCE SMITH | 5782 MEADOWVIEW DR | | | | MILFORD | OH | 45150 |
| MICHAEL LAWRENCE TOREK | 21800 KENWOOD AVE | | | | ROCKY RIVER | OH | 44116-1238 |
| MICHAEL LAZAR CUST MAX BRANDON LAZAR UTMA FL | 6349 NW 38 DR | | | | CORAL SPRINGS | FL | 33067-3208 |
| MICHAEL LEE | 502 ENNISMORE PLACE | WATERLOO ON N2T 2G3 CANADA | | | | | |
| MICHAEL LEE BENNETT | 912 PATHVIEW CT | | | | DACULA | GA | 30019-6841 |
| MICHAEL LEE BOGER | 2414 CARTER AVE | | | | NASHVILLE | TN | 37206 |
| MICHAEL LEE BOKOVOY & MRS PATRICIA ANN BOKOVOY JT TEN | 3616 W ST JOSEPH STREET | | | | LANSING | MI | 48917-3621 |
| MICHAEL LEE KOEPFER | 1675 1/2 WESTERN AVE | | | | TOLEDO | OH | 43609-2066 |
| MICHAEL LEE MARSHALL | 26751 S HWY 109 | | | | NEW LONDON | NC | 28127 |
| MICHAEL LEE MOORE & LORI ANN MOORE JT TEN | 7597 FRED W MOORE HWY | | | | CASCO | MI | 48064-1508 |
| MICHAEL LEE SACK | 6355 ACORN WAY | | | | LINDEN | MI | 48451-8678 |
| MICHAEL LEE SCHMIDT & ERIN RENEE SCHMIDT JT TEN | 1020 GLENN STREET | | | | WAUKESHA | WI | 53188 |
| MICHAEL LEE SCHWARTZ | 551 CLAVEY LN | | | | HIGHLAND PARK | IL | 60035-4532 |
| MICHAEL LENOSKY | 37853 LOLA DR | | | | STERLING HEIGHTS | MI | 48312-2049 |
| MICHAEL LENOSKY & CYNTHIA A LENOSKY JT TEN | 37853 LOLA DR | | | | STERLING HEIGHTS | MI | 48312-2049 |
| MICHAEL LENZ & MICHELE LENZ JT TEN | 1627 HAYDEN AVENUE | | | | ALTOONA | WI | 54720-1616 |
| MICHAEL LEO CARR | 38310 WESTMINSTER LN | | | | WILLOUGHBY | OH | 44094-7566 |
| MICHAEL LEO JEWITT | 67 LIDDELL CRESCENT | KINGSTON ON K7M 2T5 CANADA | | | | | |
| MICHAEL LEON SZLACHTA | 37051 EVERGREEN | | | | STERLING HEIGHTS | MI | 48310-3917 |
| MICHAEL LESLIE | 2782 WABASH CIRCLE | | | | SPARKS | NV | 89434 |
| MICHAEL LEVEY | 2001 HAMILTON ST APT 1514 | | | | PHILADELPHIA | PA | 19130 |
| MICHAEL LEWANDOWSKI | 3501 REFUGE TRAIL | | | | THOMPSON STATION | TN | 37179-5240 |
| MICHAEL LEWIS | 1152 W DODGE RD | | | | CLIO | MI | 48420-1655 |
| MICHAEL LIMA & LORETTA M LIMA TR THE LIMA FAM SEPARATE PROPERTY TRUST | 01/24/95 EST LORETTA M LIMA | 204 OPAL | | | NEWPORT BEACH | CA | 92662-1033 |
| MICHAEL LIND | 219 ULLMAN RD | | | | PASADENA | MD | 21122-4146 |
| MICHAEL LINNANE | 2928 STURGES HWY | | | | WESTPORT | CT | 06880 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL LITKENHOUS | 652 W RYAN RD | | | | BLOOMINGTON | IN | 47403-4364 |
| MICHAEL LLOYD NELSON | 904 16TH ST | | | | AURORA | NE | 68818-2432 |
| MICHAEL LOGAN | APT D-12 | 2555 OLD TREVOSE ROAD | | | TREVOSE | PA | 19053-6852 |
| MICHAEL LOMBARDO | 235 COASTAL HILL DR | | | | INDIAN HARBOUR BCH | FL | 32937-2759 |
| MICHAEL LOPEZ | 6676 BEACHVIEW DR | | | | HUNTINGTON BEACH | CA | 92648 |
| MICHAEL LOPKOVITZ & MISS ANN MARIE LOPKOVITZ JT TEN | C/O PETER S SCHRAM PC | ATTN ANN LEWIS | 350 BROADWAY  SUITE 515 | | NEW YORK | NY | 10013 |
| MICHAEL LOUIS EHRLICH | 10088 DANIELS RUN WAY | | | | FAIRFAX | VA | 22030-2448 |
| MICHAEL LOUIS LENKIN | 8204 WAHLEY DR | | | | BETHESDA | MD | 20817-3166 |
| MICHAEL LOWERY NICHOLS & DORIS JEAN NICHOLS & ADA DALE NICHOLS JT TEN | PO BOX 828 | | | | FILLMORE | CA | 93015-1661 |
| MICHAEL LOWREY | 137 CONRAD ROAD | | | | MARLBORO | MA | 01752-1956 |
| MICHAEL LUCKIN | 5527 N PLEASANT | | | | FRESNO | CA | 93711 |
| MICHAEL LUKACS | 13538 UNION VILLAGE CIRCLE | | | | CLIFTON | VA | 20124 |
| MICHAEL LUKE | 25090 CORAL GABLES | | | | SOUTHFIELD | MI | 48034-2403 |
| MICHAEL LUKE GODWIN | 3825 ORCHAND RD | | | | CHERAW | SC | 29520 |
| MICHAEL LUPIWOK & NADIA LUPIWOK JT TEN | 94 RAYPAULA DR | | | | SHREWSBURY | PA | 17361-1408 |
| MICHAEL LUPTAK & JOANN LUPTAK JT TEN | 6400 GILBERT | | | | LA GRANGE HIGHLAND | IL | 60525-4467 |
| MICHAEL LUTZ | 13213 PLEASANT DR | | | | UNION | MI | 49130-9720 |
| MICHAEL LYNCH | 1724 SAULTER RD | | | | HOMEWOOD | AL | 35209-5518 |
| MICHAEL LYNOTT | 4303 ROBIN LN | | | | HAMBURG | NY | 14075-1214 |
| MICHAEL M ALBANESE | 4 WOODWARD AVE | | | | GLOVERSVILLE | NY | 12078-4138 |
| MICHAEL M BAFAN | 33 OLD MISSION RD | | | | ALISO VIEJO | CA | 92656-1623 |
| MICHAEL M BAHN CUST MICHAEL JAMES BAHN UGMA MI | 118 SAINT ALBANS RD | | | | KENSINGTON | CA | 94708-1035 |
| MICHAEL M BONGIOVANNI | 5104 MIDDLEBROOK CT | | | | SANTA ROSA | CA | 95404-1959 |
| MICHAEL M CABONARGI | 835 VIRGINIA ROAD | | | | HIGHLAND PARK | IL | 60035-3842 |
| MICHAEL M CARUSO III | 6585 E US 136TH ROAD | | | | BROWNSBURG | IN | 46112-9401 |
| MICHAEL M CHAITMAN | 110 WESTBURY E | | | | DEERFIELD BEACH | FL | 33442-3214 |
| MICHAEL M CHERWONOGRODZKY | 3 HOBSON AVE | WELLAND ON L3B 1G4 CANADA | | | | | |
| MICHAEL M CHOPP | 3322 PARK AVE | | | | BROOKFIELD | IL | 60513-1326 |
| MICHAEL M DANCO | 2 BAKER RD | | | | PITTSTOWN | NJ | 08867-4030 |
| MICHAEL M DAVIDSON | 9813 MC CLEMENTS | | | | BRIGHTON | MI | 48114-8776 |
| MICHAEL M DUNCAN | 7279 RAY RD | | | | SWARTZ CREEK | MI | 48473-9123 |
| MICHAEL M ELEY TR UW EST WILLIAM S ELEY | 149 PAYNE RD | | | | MONTGOMERY | AL | 36116-6602 |
| MICHAEL M FACENDO | 38 BARKALOW STREET | | | | SOUTH AMBOY | NJ | 08879-1331 |
| MICHAEL M FOSTER | 1196 AVENIDA LEON | | | | RIO RICO | AZ | 85648-3227 |
| MICHAEL M FREDERICK | 424 SOUTH ST | | | | BLISSFIELD | MI | 49228-1038 |
| MICHAEL M GEHRMAN & BARBARA L GEHRMAN TR MICHAEL M & BARBARA L | GEHRMAN TRUST UA 04/25/00 | 9814 W SILVER BELL DRIVE | | | SUN CITY | AZ | 85351 |
| MICHAEL M GILTROP | 16963 2ND SAND BEACH RD | | | | LANSE | MI | 49946-8340 |
| MICHAEL M GONZALEZ | 1020 HICKORY RIDGE CIR | | | | MILFORD | MI | 48380-3430 |
| MICHAEL M JACKSON | 1398 FRANK DRIVE | | | | WOOSTER | OH | 44691-4657 |
| MICHAEL M KEROACK | 9310 E MONTGOMERY AVE | APT 71 | | | SPOKANE VLY | WA | 99206 |
| MICHAEL M KLEIN | 10945 N 40TH | | | | HICKORY CNRS | MI | 49060-9507 |
| MICHAEL M KNAACK | 1296 ROCK VALLEY DR | | | | ROCHESTER | MI | 48307-6030 |
| MICHAEL M KOBUS | 1725 CASTLEWOOD | | | | MADISON HTS | MI | 48071-2266 |
| MICHAEL M KOBUS & KAREN D KOBUS JT TEN | 1725 CASTLEWOOD | | | | MADISON HEIGHTS | MI | 48071-2266 |
| MICHAEL M KURIGER & MARA KURIGER JT TEN | 12922 ELMINGTON DR | | | | CYPRESS | TX | 77429-2063 |
| MICHAEL M MAEGAWA | 3367 EDMUNTON DR | | | | ROCHESTER HLS | MI | 48306-2902 |
| MICHAEL M MAYER | 74 HARMONY HILL RD | | | | PAWLING | NY | 12564-2020 |
| MICHAEL M MC CALL | 5078 CASTLE RD | | | | OTTER LAKE | MI | 48464-9704 |
| MICHAEL M MC CARTHY CUST KIRSTEN DAVENPORT UGMA PA | 1 SCENIC VIEW DR | | | | WEAVERVILLE | NC | 28787-9379 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL M MC KEOWN | 43340 VINSETTA DR | | | | STERLING HTS | MI | 48313-2388 |
| MICHAEL M MCCARTHY | 248 MIALAQUO CIRCLE | | | | LOUDON | TN | 37774-6802 |
| MICHAEL M MCKEOWN & MARIE G MCKEOWN JT TEN | 43340 VINSETTA DR | | | | STERLING HTS | MI | 48313-2388 |
| MICHAEL M MCSORLEY | 4609 BAYARD STREET | | | | PITTSBURGH | PA | 15213-2755 |
| MICHAEL M MENZER | 5306 DURFEE ROAD | | | | EATON RAPIDS | MI | 48827-8909 |
| MICHAEL M MOORE JR | 1142 W COLLEGE ST | APT H | | | LIBERTY | MO | 64068-1139 |
| MICHAEL M MULLALLY | 924 DORO LANE | | | | ZILWAUKEE | MI | 48604-1113 |
| MICHAEL M MUNGER | 1020 E FRANCES ROAD | | | | MT MORRIS | MI | 48458-1126 |
| MICHAEL M MYERS | 41938 HANFORD ROAD | | | | CANTON | MI | 48187-3516 |
| MICHAEL M MYETTE & ANITA R MYETTE JT TEN | 8101 NE 113TH | | | | KIRKLAND | WA | 98034-3540 |
| MICHAEL M NEBEL | K-ADENAUER ALLEE 25 | D-64569 NAUHEIM GERMANY | | | | | |
| MICHAEL M OLIVERO & CATHERINE M OLIVERO JT TEN | 7221 BISON | | | | WESTLAND | MI | 48185-2326 |
| MICHAEL M OSTRANDER | 3921 HABERSHAM | | | | SCHERTZ | TX | 78154-2925 |
| MICHAEL M PANCOAST | 17735 MICKEY LN | | | | GREGORY | MI | 48137-9570 |
| MICHAEL M PARKER | 23622 HARTWICK LN | | | | SAN ANTONIO | TX | 78259-1604 |
| MICHAEL M PAVELCHAK | 152 LAR ANA LN | | | | GUNTERSVILLE | AL | 35976-6530 |
| MICHAEL M PERKINS | 1105 N GOODLET AVE | | | | INDIANAPOLIS | IN | 46222-3008 |
| MICHAEL M RAPER | 2237 DRAPER AVE | | | | YPSILANTI | MI | 48197-4311 |
| MICHAEL M SELIKOWITZ | 176 TREETOP CIR | | | | NANUET | NY | 10954-1044 |
| MICHAEL M SHIELDS | 1104 DEER RUN RD | | | | CENTERVILLE | OH | 45459-4926 |
| MICHAEL M SLOAN | 1925 HILLSBORO RD | | | | WILMINGTON | NC | 28403-5333 |
| MICHAEL M THAYER | 11316 S 200 W 200W | | | | BUNKER HILL | IN | 46914-9549 |
| MICHAEL M TILLER | 800 SO WACOUTA | | | | PRAIRIE DU CHIEN | WI | 53821-2234 |
| MICHAEL M TOWARNICKE | PO BOX 42053 | | | | BROOK PARK | OH | 44142-0053 |
| MICHAEL M TSAY | 41 SANTA CRUZ AISLE | | | | IRVINE | CA | 92606-0869 |
| MICHAEL M VENA | 21811 ALBION AV | | | | FARMINGTN HLS | MI | 48336-4821 |
| MICHAEL MAAR & GISELA R MAAR & MICHAEL C MAAR JT TEN | 20143 AINTREE | | | | PARKER | CO | 80138 |
| MICHAEL MAAR & GISELA R MAAR JT TEN | 20143 AINTREE CT | | | | PARKER | CO | 80138-7301 |
| MICHAEL MADAUS CUST KEITH MADAUS UGMA MI | 30351 29 MILE | | | | LENOX | MI | 48050-2303 |
| MICHAEL MAHAFFY | 234 ROUND HILL RD | | | | GREENWICH | CT | 06831-3358 |
| MICHAEL MAIN | 6649 FOX MEADE COURT | | | | FREDERICK | MD | 21702 |
| MICHAEL MAIN CUST AVA CHRISTINE MAIN UTMA MD | 6649 FOX MEADE CT | | | | FREDERICK | MD | 21702-9493 |
| MICHAEL MAIN CUST MICHAEL L MAIN JR UTMA MD | 6649 FOX MEADE CT | | | | FREDERICK | MD | 21702-9493 |
| MICHAEL MAIN CUST NOELLE MARIA MAIN UTMA MD | 6649 FOX MEADE CT | | | | FREDERICK | MD | 21702-9493 |
| MICHAEL MAK | 44 SANDYHOOK SQ | SCARBOROUGH ON M1W 3N5 CANADA | | | | | |
| MICHAEL MALLORY | 3445 W 85TH PL | | | | CHICAGO | IL | 60652-3780 |
| MICHAEL MALONE | 1504 RITA NE | | | | ALBUQUERQUE | NM | 87106-1126 |
| MICHAEL MAMMOCCIO | 5017 THE PINES BLVD | | | | WILMINGTON | DE | 19808-1032 |
| MICHAEL MARCOUX | 24 MIDDLESEX CIR | APT 4 | | | WALTHAM | MA | 02452-6264 |
| MICHAEL MARINCHAK | 307 QUAY AVE | | | | SCRANTON | PA | 18504-9653 |
| MICHAEL MARINELLI | 27 HOLT CIR | | | | HAMILTON | NJ | 08619-1605 |
| MICHAEL MARTIN LENIHAN | 330 N WILSHIRE COURT | | | | PALATINE | IL | 60067 |
| MICHAEL MARTIN SPEELMAN | 861 W ABBEY DR | | | | MEDINA | OH | 44256-2927 |
| MICHAEL MARTINEZ | 4605 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9612 |
| MICHAEL MARTINEZ & MARY K MARTINEZ JT TEN | 1060 NEW JERSEY AVE | | | | HELLERTOWN | PA | 18055-1636 |
| MICHAEL MARX | 1463 MIRACERROS LOOP N | | | | SANTA FE | NM | 87505-4021 |
| MICHAEL MASSINO | 405 LIBERTY ST | | | | MORRIS | IL | 60450-2132 |
| MICHAEL MASTROSIMONE & COSIMA MASTROSIMONE JT TEN | 284 WAHL RD | | | | ROCHESTER | NY | 14609-1865 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL MATHENY & JULIE H MATHENY JT TEN | 1001 51ST ST | | | | VIENNA | WV | 26105-3143 |
| MICHAEL MATHEWS | 306 PANORAMA CT | | | | BENICIA | CA | 94510-1500 |
| MICHAEL MATLAGA | 803 FRIENDSHIP DR | | | | DELAND | FL | 32724-7008 |
| MICHAEL MATTIN | 7328 SANDERLING PLACE | | | | PHILADELPHIA | PA | 19153 |
| MICHAEL MATUS | 5963 DUBLIN RD | | | | BETHEL PARK | PA | 15102 |
| MICHAEL MATVIYA & KATHERINE A MATVIYA TR UA 12/20/2007 MICHAEL & | KATHERINE MATVIYA LIVING | 634 FAIRVIEW AVE | | | PORT ST LUCIE | FL | 34983 |
| MICHAEL MAXWELL | 372 SHEPHERD ROAD | | | | MANSFIELD | OH | 44907 |
| MICHAEL MAYLONE CUST ARIANNA N MAYLONE UTMA MI | 124 W CHURCH ST | | | | CLINTON | MI | 49236-9717 |
| MICHAEL MAYZER & KRISTA MAYZER JT TEN | 6931 TERRACE RIDGE | | | | KATY | TX | 77494-0189 |
| MICHAEL MAZZA | 5947 MEADOWS DR | APT F | | | FORT WAYNE | IN | 46804-7672 |
| MICHAEL MC ELWEE | 8037 LARK LN | | | | GRAND BLANC | MI | 48439-7251 |
| MICHAEL MC GUINNESS | 34D DOUBLE BEACH ROAD | | | | BRANFORD | CT | 06405-4919 |
| MICHAEL MC LEAN | 6019 BROOKHAVEN DR | | | | IMLAY CITY | MI | 48444-8828 |
| MICHAEL MC VEIGH & NANCY MC VEIGH JT TEN | 915 EIGHTH ST | | | | NEWARK | DE | 19711-8724 |
| MICHAEL MCCOY | 6611 HERRITAGE LANE | | | | BRADENTON | FL | 34209-7447 |
| MICHAEL MCDEVITT | 202 WOOD STREET | | | | MAHOPAC | NY | 10541-5010 |
| MICHAEL MCDONALD | 2016 GREEN RIDGE ST | | | | DUNMORE | PA | 18512-2221 |
| MICHAEL MCDYER | 10 CARKHUFF RD | | | | FLEMINGTON | NJ | 08822-7182 |
| MICHAEL MCGUINNESS | ATTN KEVIN MC GUINNESS | 199 DAWLEY DRIVE | | | STONINGTON | CT | 06378-2027 |
| MICHAEL MCGUIRE | 221 CROSSWICKS RD | | | | HIGHTSTOWN | NJ | 08520 |
| MICHAEL MCKIBBEN CUST HANNAH MCKIBBEN UTMA OH | 28678 STEINMAIER RD | | | | DEFIANCE | OH | 43512-8968 |
| MICHAEL MCKINNEY CUST CALEB MCKINNEY UTMA SC | 131 ORCHARD SPRING DRIVE | | | | INMAN | SC | 29349-6505 |
| MICHAEL MCKOWNE JR | 517 LAFAYETTE ST | | | | LINDEN | NJ | 07036-5027 |
| MICHAEL MCMASTER | PO BOX 796932 | | | | DALLAS | TX | 75379-6932 |
| MICHAEL MCNAMEE | 345 ALEXANDER RD | | | | CRITTENDEN | KY | 41030-8562 |
| MICHAEL MEAD A MINOR U/GDNSHIP OF GEORGE J MEAD | 6760 MANCHESTER BEACH ROAD | | | | FAIRVIEW | PA | 16415-1636 |
| MICHAEL MECZKA | 8021 EL MANOR AVE | | | | LOS ANGELES | CA | 90045-1433 |
| MICHAEL MELVIN SAMARA | 3109 S YALE | | | | TULSA | OK | 74135-8007 |
| MICHAEL MERKLER & MRS ELIZABETH B MERKLER JT TEN | 25444 SKYE DR | | | | FARMINGTON HILLS | MI | 48336-1674 |
| MICHAEL MERRICK & CORLISS MERRICK JT TEN | 4340 GALAXY DR | | | | JANESVILLE | WI | 53546-8891 |
| MICHAEL METZ | 4 SUNBEAM ROAD | | | | SYOSSET | NY | 11791-6920 |
| MICHAEL METZGER | 8786 N 550 W | | | | THORNTOWN | IN | 46071-9178 |
| MICHAEL MEYER | AM ZUCKERBERG 25 | 55278 WEINOLSHEIM GERMANY | | | | | |
| MICHAEL MEYER & SUSAN MEYER JT TEN | 3329 CANTERBURY DR | | | | BAY CITY | MI | 48706 |
| MICHAEL MICHALOWSKI | PO BOX 1088 | | | | HOWELL | MI | 48844-1088 |
| MICHAEL MICKLEWRIGHT | 2117 N WILLIAMSBURG | | | | ARLINGTON HEIGHTS | IL | 60004-2850 |
| MICHAEL MIDDLETON | 40 N ELM GROVE ROAD | | | | LAPEER | MI | 48446-3534 |
| MICHAEL MIETHE | 410 LUCAS DR | | | | DANVILLE | IL | 61832-2249 |
| MICHAEL MIJARES | 3088 KIRK RD | | | | SAN JOSE | CA | 95124-2439 |
| MICHAEL MILES SALLOWAY | 3630 PHILLIPS PKWY | APT 705 | | | MINNEAPOLIS | MN | 55426-3779 |
| MICHAEL MILITELLO | 12202 BUCKINGHAM | | | | SOUTHGATE | MI | 48195-2309 |
| MICHAEL MILLER CUST GAYLE TRACEY MILLER UGMA CA | 10380 WILSHIRE BLVD APT 2002 | | | | LOS ANGELES | CA | 90024-4761 |
| MICHAEL MILLS | 1025 1ST ST SE | APT 710 | | | WASHINGTON | DC | 20003-5325 |
| MICHAEL MINICH & DOROTHY MINICH TEN ENT | 1820 BARCLAY HILL RD | | | | BEAVER | PA | 15009-9039 |
| MICHAEL MITCHELL | 1739 MACLEAN CT | | | | GLENVIEW | IL | 60025-3047 |
| MICHAEL MITCHELL | 3916 N VIKING TRL | | | | NEW CASTLE | IN | 47362-8812 |
| MICHAEL MITCHELL & JAN MITCHELL JT TEN | 16559 KINGSTON CT | | | | TYLER | TX | 75703-7336 |
| MICHAEL MITCHELL & JHAN T MITCHELL JT TEN | 16559 KINGSTON CT | | | | TYLER | TX | 75703-7336 |
| MICHAEL MIZGALA | 1302 IDLEWOOD ROAD | | | | WILMINGTON | DE | 19805-1321 |
| MICHAEL MOGILL CUST SARAH MOGILL UTMA PA | 825 DUNBAR RD | | | | CARLISLE | PA | 17013-1715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL MOLINARI | 63 BOUCKHART AVE | | | | ROCHESTER | NY | 14622-2103 |
| MICHAEL MONGIELLO & JUDITH MONGIELLO JT TEN | RFD 1 | SULLVAN RD | | | NORTH SALEM | NY | 10560-9801 |
| MICHAEL MOONEY | 7459 COUNTRY MEADOW | | | | SWARTZ CREEK | MI | 48473-1485 |
| MICHAEL MOONEY & JUDITH E MOONEY JT TEN | W301 N6537 LILLIAN DR | | | | HARTLAND | WI | 53029-8404 |
| MICHAEL MOORE | PO BOX 49026 | | | | GREENSBORO | NC | 27419-1026 |
| MICHAEL MORANO | 135 NEW YORK AVE | | | | NEWARK | NJ | 07105-1222 |
| MICHAEL MORELLI | 33522 ALTA | | | | GARDEN CITY | MI | 48135-1081 |
| MICHAEL MORENCY | PO BOX 2050 | | | | MIDDLEBURG | VA | 20118-2050 |
| MICHAEL MORONEY | 58004 FOX DRIVE | | | | PONDEROSA | CA | 93265 |
| MICHAEL MORR | 313 WILMINGTON DR | | | | LOVELAND | OH | 45140-2123 |
| MICHAEL MORTIMER | STONELEIGH | BUTTER ON HILL | STROUD | GL5 2L9 GREAT BRITAIN | | | |
| MICHAEL MORTON | 472 E BLUFF DR | | | | PENN YAN | NY | 14527-8927 |
| MICHAEL MOSER | PO BOX 23 | | | | HAVILAND | OH | 45851-0023 |
| MICHAEL MOSEY | PO BOX 150783 | | | | GRAND RAPIDS | MI | 49515-0783 |
| MICHAEL MOYNES | 68 SCUGOG STREET | BOWMANVILLE ON L1C 3J1 CANADA | | | | | |
| MICHAEL MRLIK CUST MICHAEL JOSEPH MRLIK 2ND U/THE MD UNIFORM GIFTS TO | MINORS ACT | 5912 BALCONES DR STE 200 | | | AUSTIN | TX | 78731-4202 |
| MICHAEL MRUZEK | 7045 CLINTON MACON RD | | | | CLINTON | MI | 49236-9526 |
| MICHAEL MULRONEY | ATTN VILLANOVA LAW SCHOOL | | | | VILLANOVA | PA | 19085 |
| MICHAEL MUMA TR UA 01/10/90 | 900 CHURCH | | | | PLYMOUTH | MI | 48170-1644 |
| MICHAEL MUTHER CUST KATHRYN A MUTHER UGMA WI | 3561 SPRING GREEN RD | | | | GREEN BAY | WI | 54313-7569 |
| MICHAEL MYLES | 5190 GILABEND TRAIL | | | | KALAMAZOO | MI | 49009-4933 |
| MICHAEL N BEESON & KAREN S BEESON & MICHAEL S BEESON TR MICHAEL N | BEESON REVOCABLE TRUST | 15458 NORTH 100 EAST | | | SUMMITVILLE | IN | 46070-9647 |
| MICHAEL N BUKATA | 73 BARBICAN TRAIL | ST CATHERINES ON L2T 4A9 CANADA | | | | | |
| MICHAEL N DICUS | 7164 EMERALD AVE | | | | DUBLIN | CA | 94568-2021 |
| MICHAEL N DISIEN & FREDA P DISIEN JT TEN | 7660 W 130TH ST | | | | MIDDLEBURG HTS | OH | 44130-5722 |
| MICHAEL N ENNIS & VIRGINIA P ENNIS JT TEN | 7 CORNELIA PLACE | | | | GLEN ROCK | NJ | 07452-3203 |
| MICHAEL N ERNSTOFF | 11940 VICTORIA AVE | | | | LOS ANGELES | CA | 90066-3216 |
| MICHAEL N HOWARD | 262 QUILL AVE | | | | THE VILLAGES | FL | 32162-5034 |
| MICHAEL N KARAPAS | 2109 CHESTNUT CRES | | | | SALINE | MI | 48176-1668 |
| MICHAEL N KOUVATAS | 27 KINGS HWY E | | | | HADDONFIELD | NJ | 08033-2001 |
| MICHAEL N MARTIN | 18803 BRETTON DR | | | | DETROIT | MI | 48223-1336 |
| MICHAEL N MC CANNA | 221 EAST 13TH | | | | LOCKPORT | IL | 60441-3506 |
| MICHAEL N OGLETREE | 2391 CLIFTON SPRINGS RD | | | | DECATUR | GA | 30034-2911 |
| MICHAEL N OSER | 35 E LIVINGSTON AVE | | | | COLUMBUS | OH | 43215-5768 |
| MICHAEL N RADAKOVITZ | 11701 S RIDGELAND AVE | TRLR 60 | | | WORTH | IL | 60482-3032 |
| MICHAEL N REED | 2829 SOUTH DEERFIELD AVE | | | | LANSING | MI | 48911-1756 |
| MICHAEL N ULERY | 1187 COAST VILLAGE RD #1-335 | | | | SANTA BARBARA | CA | 93108-2761 |
| MICHAEL N WAHL & QUINTINA J WAHL JT TEN | 15 WHITE OAK LN | | | | MONTICELLO | KY | 42633-2325 |
| MICHAEL NASI & CHRISTINE NASI JT TEN | 505 WHITE PLAINS RD | | | | TARRYTOWN | NY | 10591-5125 |
| MICHAEL NEACE | 2001 FARMERSVILLE WEST | | | | FARMERVILLE | OH | 45325 |
| MICHAEL NEAL BUSH | APT B1210 | ALEXANDRIA PIKE | | | | | |
| MICHAEL NEAL WILSON | 635 W NORTH ST | 360 EAST 72ND STREET | | | NEW YORK | NY | 10021-4763 |
| MICHAEL NEE JR & HELEN NEE JT TEN | 6429 LA VANCO CT | | | | HINSDALE | IL | 60521-3152 |
| MICHAEL NEEL | 2110 BELMEADE ST | | | | CARLSBAD | CA | 92009-4331 |
| MICHAEL NEIL APFELBAUM | 6316 N 25TH ST | | | | BROWNWOOD | TX | 76801-4827 |
| MICHAEL NEMETZ CUST CHANDLER ELIZABETH NEMETZ UTMA MA | 319 SHERMAN STREET | | | | ARLINGTON | VA | 22207-1018 |
| MICHAEL NEMETZ CUST CHRISTOPHER ARMOUR NEMETZ UTMA MA | 319 SHERMAN ST | | | | CANTON | MA | 02021-2544 |
| MICHAEL NENNIG | 1165 WEAVER FARM LANE | | | | CANTON | MA | 02021-2544 |
| MICHAEL NESTORICK | 240 PAVLICK RD | | | | SPRING HILL | TN | 37174-0063 |
| MICHAEL NEVERS | 10 CAVERHILL LANE | NEWMARKET NB E6K 2W8 CANADA | | | HUNLOCK CREEK | PA | 18621 |
| MICHAEL NEYHOUSE | 310 WOODLAND DR | | | | BOONE | NC | 28607-4240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL NICHOLAS ORENDICK | 119 ROLAND AVE | | | | BUFFALO | NY | 14218-3540 |
| MICHAEL NICHOLAS THOMA | 52 HATHAWAY HILL RD | | | | LIVERMORE | ME | 04253-3204 |
| MICHAEL NICHOLSON & KATHLEEN NICHOLSON TR MICHAEL NICHOLSON LIVING | TRUST UA 04/26/06 | 44030 STASSEN | | | NOVI | MI | 48375-1654 |
| MICHAEL NICOLAICHUK & EMILIA NICOLAICHUK JT TEN | 146 FORREST ST | | | | UTICA | NY | 13502-1004 |
| MICHAEL NIKOLETOS | 23 GOUNARI ST | ATHENS | KIFISSIA 14562 GREECE | | | | |
| MICHAEL NOEL | 6470 TERRA ROSA CIRCLE | | | | BOYNTON BEACH | FL | 33437-5145 |
| MICHAEL NORTH | 1502 ORIENTAL AVENUE | | | | BELLINGHAM | WA | 98229-5018 |
| MICHAEL NOSOWENKO | 5385 REGIONAL RD 14 | BOWMANVILLE ON L1C 3K6 CANADA | | | | | |
| MICHAEL O ARAGON | 105 LOCUST CT | | | | MILFORD | PA | 18337-7348 |
| MICHAEL O CARPENTER | 4683 DOROTHY ST | | | | MUSKEGON | MI | 49441-5319 |
| MICHAEL O CUMMINGS | 7 INWOOD DR | | | | LITTLE FALLS | NJ | 07424-2303 |
| MICHAEL O DAY | 520 HARRISON | | | | ROCHESTER | MI | 48307-1916 |
| MICHAEL O FILER | 4916 STAUGHTON DRE | | | | INDIANAPOLIS | IN | 46226-3134 |
| MICHAEL O GREEN | 425 SOUTH TENN AVE | | | | MARTINSBURG | WV | 25401-2260 |
| MICHAEL O HAMMOND | 1007 EAST 8TH STREET | | | | MUNCIE | IN | 47302-3524 |
| MICHAEL O HINAUS | 832 SUFFOLK DRIVE | | | | JANESVILLE | WI | 53546-1822 |
| MICHAEL O HOOK | 5153 WISHING WELL DR | | | | GRAND BLANC | MI | 48439-4241 |
| MICHAEL O KNOFSKI | 49344 BEMIS | | | | BELLEVILLE | MI | 48111-9761 |
| MICHAEL O KRAWCHECK | 3228 VERDURE DR | | | | BIRMINGHAM | AL | 35226-2216 |
| MICHAEL O MADDOX | 5182 BROADMAN | | | | ONSTED | MI | 49265-9766 |
| MICHAEL O MAGNAN & JO ANNE MAGNAN JT TEN | 23420 GRACEWOOD CIR | | | | LAND O LAKES | FL | 34639-4945 |
| MICHAEL O MC FERRIN | 324 WOODRIDGE DR | | | | TUSCALOOSA | AL | 35406-1923 |
| MICHAEL O MOORE | 9027 AKRON RD | | | | AKRON | NY | 14001-9028 |
| MICHAEL O NEAL | 4925 JOCKS LN | | | | AUSTELL | GA | 30106-1754 |
| MICHAEL O STOKES | 106 THALIA RD | | | | VIRGINIA BCH | VA | 23452 |
| MICHAEL O WHITE | 704 CEDAR DR | | | | KILL DEVIL HILLS | NC | 27948-8012 |
| MICHAEL O'MAHONY | 47 BALLYKEEFE ESTATE | LIMERICK IRELAND | | | | | |
| MICHAEL O'SHAY TABB | 1502 DILLING ST | | | | MONROE | LA | 71202-4316 |
| MICHAEL OCKLER | 23 TRAVIS ROAD | | | | EAST PATCHOGUE | NY | 11772-6241 |
| MICHAEL ODELL LITTLE | 503 STAPLES RD | | | | SAN MARCOS | TX | 78666 |
| MICHAEL OKEREKE | 3146 KINGSLAND AV | | | | BRONX | NY | 10469-3117 |
| MICHAEL OLTHOFF CUST JASON OLTHOFF UGMA MI | 1499 MIDDLEBROOK DR | | | | MUSKEGON | MI | 49441-4654 |
| MICHAEL OPELAR & LOUISE OPELAR JT TEN TOD TRACY A YUSKA SUBJECT TO | STA TOD RULES | 7828 LAVERGNE AVE | | | BURBANK | IL | 60459-1528 |
| MICHAEL OROSZ | 560 ELYRIA AVENUE | | | | AMHERST | OH | 44001-2322 |
| MICHAEL OTLOWSKI | 200 PRESTON AVE | | | | MIDDLETOWN | CT | 06457-2314 |
| MICHAEL OVERBEY | 717 TURNER RD | | | | MURRAY | KY | 42071 |
| MICHAEL P ANGELINI CUST JOHN M ANGELINI UTMA MA | 16 MILITARY RD | | | | WORCESTER | MA | 01609-1627 |
| MICHAEL P BAKER & JANICE E BAKER TEN ENT | 94 CLAY ST | | | | KANE | PA | 16735-1510 |
| MICHAEL P BARNO & IRENE BARNO JT TEN | 612 W SAMPLE ST | | | | EBENSBURG | PA | 15931-1527 |
| MICHAEL P BARRETT | 7301 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9547 |
| MICHAEL P BERNARDO | 513 JACKSON AVE | | | | WILMINGTON | DE | 19804-2128 |
| MICHAEL P BINGHAM & MARILYN J BINGHAM TR BINGHAM FAM TR U-I 03/05/93 | C/O MICHAEL P BINGHAM | 28646 BOCK | | | GARDEN CITY | MI | 48135-2803 |
| MICHAEL P BIRT | 14845 PARK AVE | | | | LIVONIA | MI | 48154-5156 |
| MICHAEL P BIRT & KAREN A BIRT JT TEN | 14845 PARK AVE | | | | LIVONIA | MI | 48154-5156 |
| MICHAEL P BISSEL | 91 W 51ST ST | | | | BAYONNE | NJ | 07002-3203 |
| MICHAEL P BLACK CUST JONATHAN MICHAEL BLACK UGMA MD | 1131 OVERBROOK RD | | | | BALTIMORE | MD | 21239-1539 |
| MICHAEL P BLASKOWSKI & GEORGIA L BLASKOWSKI JT TEN | 48282 DONAHUE | | | | NEW BALTIMORE | MI | 48047-2213 |
| MICHAEL P BOLTON CUST JORDAN BOLTON UGMA MI | 6297 RAMWYCK CT | | | | WEST BLOOMFIELD | MI | 48322-2252 |
| MICHAEL P BRABBS | 2036 INDIAN ROAD | | | | LAPEER | MI | 48446-8038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL P BRANCH | 1270 GOLDSTONE ROAD | | | | RENO | NV | 89506-7345 |
| MICHAEL P BRICKER | 8224 HILLPOINT | | | | BRIGHTON | MI | 48116-9148 |
| MICHAEL P BROOKS & BECKY S HENDERSON JT TEN | 6 HARVEST LANE | | | | NASHUA | NH | 03063-2804 |
| MICHAEL P BROPHY | 15318 RIVIERA SHORES | | | | HOLLY | MI | 48442-1132 |
| MICHAEL P BURT | 45096 KLINGKAMMER ST | | | | UTICA | MI | 48317-5765 |
| MICHAEL P BURZENSKI & IDA C BURZENSKI TR BURZENSKI TRUST UA 06/15/99 | 3076 GRETCHEN DR | | | | WARREN | OH | 44483-2951 |
| MICHAEL P BURZENSKI & IDA C BURZENSKI TR BURZENSKI TRUST UA 06/15/99 | 3076 GRETCHEN DR | | | | WARREN | OH | 44483-2951 |
| MICHAEL P CAIMI & ELIZABETH K CAIMI JT TEN | 12 WINDSOR CIR | | | | SPRINGFIELD | PA | 19064-1422 |
| MICHAEL P CAITO JR & JEANNE M CAITO JT TEN | 2869 SILVERWOOD LANE | | | | GREENWOOD | IN | 46143-9296 |
| MICHAEL P CALLADINE | 6496 BOWLING GREEN RD | | | | SCOTTSVILLE | KY | 42164-9686 |
| MICHAEL P CALLAGHAN CUST AMY M CALLAGHAN UTMA IL | 1332 59TH PL | | | | LAGRANGE | IL | 60525-3804 |
| MICHAEL P CAPRON IN TRUST FOR CHRISTIAN NICOLA CAPRON | 201 PRAIRIE ROSE CT | | | | WEDDINGTON | NC | 28173-6707 |
| MICHAEL P CHRISTESON | 1509 SE DELAWARE AVE APR 7 | | | | ANKENY | IA | 50021-6547 |
| MICHAEL P CIMINO | 108 WALKING PATH CT | | | | SOUTH MILLS | NC | 27976-9441 |
| MICHAEL P CLEARY & BETSY C CLEARY JT TEN | ATTN MICHAEL CLEARY ATTY | 2573 FAIR AVE | | | BEXLEY | OH | 43209-2163 |
| MICHAEL P COLLERAN | 44530 WHITE PINE CIR E | | | | NORTHVILLE | MI | 48168-4350 |
| MICHAEL P COLLINS | 1468 SCHAFER DRIVE | | | | BURTON | MI | 48509-1547 |
| MICHAEL P CONTI & SUSAN B CONTI JT TEN | PO BOX 4156 | | | | BURT LAKE | MI | 49717-0756 |
| MICHAEL P CUZ | PO BOX 53 | | | | FLUSHING | MI | 48433-0053 |
| MICHAEL P DANIELS | 48556 GREENWICH CIR | | | | CANTON | MI | 48188-8506 |
| MICHAEL P DIEKER | 905 DAMIAN STREET | | | | VANDALIA | OH | 45377-1115 |
| MICHAEL P DIVINCENZO | 31 PROSPECT STREET | | | | NORWOOD | NY | 13668-1110 |
| MICHAEL P DONNELLY | 2 RIVERVIEW DRIVE | | | | ANDERSON | IN | 46012-9461 |
| MICHAEL P DONOGHUE | 25 GERALDINE PKWY | | | | ROCHESTER | NY | 14624-1609 |
| MICHAEL P DOUGHERTY | 1452 BALDWIN RD | | | | LAPEER | MI | 48446-9644 |
| MICHAEL P DRISCOLL | 1322 CANDLEWOOD HILL | | | | NORTHBROOK | IL | 60062-4410 |
| MICHAEL P DRUSBACKY | 610 TAFT ST | | | | PORT CLINTON | OH | 43452-2137 |
| MICHAEL P ECHLIN | 6255 WEBSTER RD | | | | FLINT | MI | 48504-1004 |
| MICHAEL P ECKERD | 10576 MILLER RD | | | | LYNDONVILLE | NY | 14098-9783 |
| MICHAEL P ECKLES | 500 ANNETTE ST | | | | DODGE CITY | KS | 67801-2870 |
| MICHAEL P FIEGL | 2320 NAUTILUS CV | | | | FORT WAYNE | IN | 46814 |
| MICHAEL P FITZGERALD | 183 LAKEVIEW ST | | | | GROSSE POINTE | MI | 48236-2906 |
| MICHAEL P FITZPATRICK | 23 PARKER ST | | | | MAYNARD | MA | 01754-2619 |
| MICHAEL P FLEMING | 86 PECK LANE | | | | WATERTOWN | CT | 06795-6615 |
| MICHAEL P FLETCHER & LIZ M FLETCHER JT TEN | 414 W OHIO ST | | | | MARQUETTE | MI | 49855-3327 |
| MICHAEL P FOLEY | 2594 ANDOVER COURT | | | | BILOXI | MS | 39531 |
| MICHAEL P FRAME | 3209 KENILWORTH LN | | | | MONTGOMERY | IL | 60538-3337 |
| MICHAEL P FRANKLIN | 2249 PEMBERTON RD SW | | | | ATLANTA | GA | 30331-2526 |
| MICHAEL P GENGLER | 3725 S NIAGARA WAY | | | | DENVER | CO | 80237-1247 |
| MICHAEL P GERRITY | 4499 ROADOAN RD | | | | BROOKLYN | OH | 44144-2745 |
| MICHAEL P GIAUQUE | 1228 DONNYBROOK DR | | | | CARMEL | IN | 46032-3438 |
| MICHAEL P GIEFER & KAREN L GIEFER JT TEN | 4533 WASHINGTON ST | | | | DOWNERS GROVE | IL | 60515-2832 |
| MICHAEL P GRAHAM | 47 MANDERA WAY | | | | HOT SPRINGS | AR | 71909 |
| MICHAEL P GRIMES | 7576 BARRY CT | | | | SEMINOLE | FL | 33772-4923 |
| MICHAEL P HALEY | 1741 BELLA OAKS WAY | | | | HANFORD | CA | 93230-8946 |
| MICHAEL P HALL | 6359 KIMS DR | | | | VICTOR | NY | 14564-9214 |
| MICHAEL P HANAGAN & MIRIAM J COHEN JT TEN | BOX 369 VASSAR COLLEGE | | | | POUGHKEEPSIE | NY | 12602-0369 |
| MICHAEL P HANSINGER | 9129 MILLSTREAM CIR | | | | OLMSTEAD FALLS | OH | 44138-3231 |
| MICHAEL P HEUSS | AN DEN FICHTEN 25 | RUESSELSHEIM GERMANY | | | | | |
| MICHAEL P HILL | 1805 CHELSEA GREEN DR | | | | VIRGINIA BCH | VA | 23456-5306 |
| MICHAEL P HOFFMAN | 1920 16TH ST NW | | | | WASHINGTON | DC | 20009-3308 |
| MICHAEL P HORVAT | 2304 CLINTON ST | | | | MUNHALL | PA | 15120-2643 |
| MICHAEL P HOURIHAN | 84 GEORGE ST | | | | HAMBURG | NY | 14075-3852 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL P HUGHES & ELIZABETH A HUGHES JT TEN | 5111 SWALLOW DR | | | | LAND O'LAKES | FL | 34639-3827 |
| MICHAEL P JEPSEN | 1113 SWINKS MILL RD | | | | MC LEAN | VA | 22102-2130 |
| MICHAEL P JONES & CAROL J JONES JT TEN | 54 WEATHERBY DR | | | | SAINT PETERS | MO | 63376-3241 |
| MICHAEL P KEITH TR MICHAEL P KEITH REVOCABLE LIVING TRUST UA 07/28/99 | 4580 MOTORWAY DR | | | | WATERFORD | MI | 48328-3454 |
| MICHAEL P KELLEY | 160 STATE ST | | | | PONTIAC | MI | 48341-1452 |
| MICHAEL P KELLY | 119 WYNDHAM PLACE CT | | | | ROBBINSVILLE | NJ | 08691-3128 |
| MICHAEL P KNOLL | 17132 BALDWIN RD | | | | OAKLEY | MI | 48649-9757 |
| MICHAEL P KREMSKI | 6279 PERRY ROAD | | | | GRAND BLANC | MI | 48439-9702 |
| MICHAEL P KRUMSIEK | 20 JOHNSON ST | | | | MILLBURY | MA | 01527-2118 |
| MICHAEL P KUSNIER | 2311 N OVID RD | | | | OVID | MI | 48866-9751 |
| MICHAEL P LANG | 2823 RIFLE RIDGE RD | | | | OAKTON | VA | 22124-1204 |
| MICHAEL P LAROSE | 1120 SEVILLE | | | | ROCHESTER | MI | 48309-3027 |
| MICHAEL P LASCO | 1700 CLARENCE AVE | | | | ARLINGTON HEIGHTS | IL | 60004-4026 |
| MICHAEL P LEARY | 13115 DULANEY VALLEY RD | | | | GLEN ARM | MD | 21057-9601 |
| MICHAEL P LEDDEN | PO BOX 201 | | | | MONTGOMERY CENTER | VT | 05471-0201 |
| MICHAEL P LEE | 31 IRVING ST | APT 1 | | | BRISTOL | CT | 06010-1406 |
| MICHAEL P LEWIS | 17496 FRONDELL CT | | | | EDEN PRAIRIE | MN | 55347-3416 |
| MICHAEL P LORNSON | 175 HILLSIDE AVE | | | | ROANOKE | IN | 46783-8832 |
| MICHAEL P LOWREY | 137 CONRAD RD | | | | MARLBOROUGH | MA | 01752-1956 |
| MICHAEL P LYNCH | 2539 PHILLIPS | | | | BERKLEY | MI | 48072-3227 |
| MICHAEL P LYON | 1959 CHARLESTON HOUSE WAY | APT 6301 | | | DAYTONA BEACH | FL | 32117-2594 |
| MICHAEL P MAGRATH | 4303 SILAS HUTCHINSON DR | | | | CHANTILLY | VA | 20151-1325 |
| MICHAEL P MAJCHROWSKI | 14201 IROQUOIS DRIVE | | | | FENTON | MI | 48430-1684 |
| MICHAEL P MANDICH | 4425 S GAGETOWN RD | | | | OWENDALE | MI | 48754-9787 |
| MICHAEL P MANNING | 1222 HILLSIDE DR | | | | WATERVLIET | NY | 12189-2405 |
| MICHAEL P MARSHALL | 10731 WACOUSTA RD | | | | DEWITT | MI | 48820-8071 |
| MICHAEL P MC CABE | 1243 S 230TH ST | | | | PITTSBURG | KS | 66762-6856 |
| MICHAEL P MC CLURE | 47120 VANKER | | | | UTICA | MI | 48317-3469 |
| MICHAEL P MCCLELLAND & SHARON H MCCLELLAND JT TEN | 2 KLINE CT | | | | STAFFORD | VA | 22554-6572 |
| MICHAEL P MCCONNELL | 603 CANTERBURY DR | | | | SAGINAW | MI | 48603-5814 |
| MICHAEL P MCCONNELL & MICHAEL N MCCONNELL JT TEN | 1301 WALES AVE | | | | BIRMINGHAM | AL | 35213-1505 |
| MICHAEL P MCDERMOTT CUST MICHAEL PATRICK MCDERMOTT JR UGMA NY | 1160 STATE ROUTE 31 | | | | BRIDGEPORT | NY | 13030-9751 |
| MICHAEL P MCGUANE | 335 FOX HILL RD | | | | WETHERSFIELD | CT | 06109 |
| MICHAEL P MCKEARN | 2317 E HUEBBE PKWY | | | | BELOIT | WI | 53511-1848 |
| MICHAEL P MEADE | 490 EATON RD | | | | NASHVILLE | MI | 49073-9752 |
| MICHAEL P MEDVEC | 6700 DORA BLVD | | | | INDEPENDENCE | OH | 44131-4956 |
| MICHAEL P MURPHY | 30211 E HANNA RD | | | | INDPENDENCE | MO | 64016-9121 |
| MICHAEL P NATOLI | 138 BUEHNER DRIVE | | | | PITTSBURGH | PA | 15237-2933 |
| MICHAEL P NIEMEIER | 57 GOLDEN OAK DR | | | | TRINITY | AL | 35673-6406 |
| MICHAEL P NIEZGODA | 1140 PRELLANE RD | | | | LEWISBURG | TN | 37091-6469 |
| MICHAEL P NOLAN | 28187 LOS OLAS | | | | WARREN | MI | 48093 |
| MICHAEL P O'CONNOR | 754 QUINCE ORCHARD BOULEVARD | 102 | | | GAITHERSBURG | MD | 20878-1528 |
| MICHAEL P O'HARE | 17030 SHARON RD | | | | CHESANING | MI | 48616-9567 |
| MICHAEL P O'MARA | 16728 KENMORE RD | | | | KENDALL | NY | 14476-9626 |
| MICHAEL P ORPHEY | 419 VALENTINA DR | | | | GALLUP | NM | 87301-4840 |
| MICHAEL P OSBER | 504 WOODIN ST | | | | HAMDEN | CT | 06514-4514 |
| MICHAEL P PAGAN | 128A N 4TH ST | | | | SAINT CHARLES | MO | 63301-2816 |
| MICHAEL P PIROLLI | BOX 223 | | | | WATERTOWN | MA | 02471-0223 |
| MICHAEL P POLLICK | 988 ROCK HILL LN | | | | THE VILLAGES | FL | 32162-1428 |
| MICHAEL P PURCELL | 2620 FAIRHILL DR | | | | CINCINNATI | OH | 45239-7207 |
| MICHAEL P RABQUER | PO BOX 26 | | | | MANSFIELD | OH | 44901-0026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL P RATNER | 17 REGENCY CIR | | | | TRUMBULL | CT | 06611-1391 |
| MICHAEL P RODENSCHMIT | 109 JOYCE DR APT 2 | | | | LODI | WI | 53555-1387 |
| MICHAEL P ROMEO | 2813 NE WESTON CT | | | | BLUE SPRINGS | MO | 64014-1360 |
| MICHAEL P ROONEY | 2209 CHRISTINE CT | | | | PT PLEAS BCH | NJ | 08742-5166 |
| MICHAEL P RURAK | PO BOX 1320 | | | | SEABROOK | NH | 03874-1320 |
| MICHAEL P RYAN | 65 FARNESE COURT | | | | LEBENON | OH | 45036-9023 |
| MICHAEL P SAKALA & DOROTHY SAKALA JT TEN | 81 RONALD AVE S | | | | BAYVILLE | NJ | 08721-1402 |
| MICHAEL P SANCHEZ | PO BOX 2332 | | | | ROSWELL | NM | 88202-2332 |
| MICHAEL P SCHEURER | 3232 NOTTOWAY DR | | | | GODFREY | IL | 62035 |
| MICHAEL P SCHLANHART | 1153 W JULIAH AVE | | | | FLINT | MI | 48505-1407 |
| MICHAEL P SERAMONE | 33 SUMAC COURT | | | | NEWARK | DE | 19702-2885 |
| MICHAEL P SHALAP | 697 COTTONTOWN RD | | | | STRASBURG | VA | 22657-4215 |
| MICHAEL P SHARPE | 1713 SE SILKWOOD LN | | | | LEES SUMMIT | MO | 64063-6161 |
| MICHAEL P SIMCOE | 5374 KESWICK COURT | | | | ROCHESTER | MI | 48306 |
| MICHAEL P SIMON | 46618 FOXTAIL CT | | | | MACOMB | MI | 48044-3467 |
| MICHAEL P SMALL | 9 IDLEWILD ST | | | | FOXBORO | MA | 02035-1406 |
| MICHAEL P SMITH | 4979 GLEN CASTLE DR | | | | TALLAHASSEE | FL | 32308-2959 |
| MICHAEL P SMITH | 837 LAIRD | | | | LAKE ORION | MI | 48362-2038 |
| MICHAEL P SONNEN | 73 SUNSET DRIVE | | | | NIAGARA FALLS | NY | 14304-3717 |
| MICHAEL P STAHL | 752 VENOY | | | | WSTLAND | MI | 48186-4893 |
| MICHAEL P STEVENS & KATHY W STEVENS JT TEN | 269 CAMINO BAILEN | | | | ESCONDIDO | CA | 92029-7415 |
| MICHAEL P STEVENTON | 5963 CALLAWAY CIRCLE | | | | AUSTINTOWN | OH | 44515-4181 |
| MICHAEL P STINSON | 105 MARSDEN PL | | | | BRIGANTINE | NJ | 08203-2633 |
| MICHAEL P SUMMERS II | 1093 WALES CENTER RD | | | | WALES | MI | 48027-3117 |
| MICHAEL P THOMAS | 1021 DULANEY VALLEY RD | | | | TOWSON | MD | 21204 |
| MICHAEL P TOTH | 15 RUSSELL CT | | | | EAST FALLOWFIELD | PA | 19320-4252 |
| MICHAEL P V BARRETT & MISS CONNIE SUE BARRETT JT TEN | 44843 GLENGARRY RD | | | | CANTON | MI | 48188-1066 |
| MICHAEL P VANDEVELDE & ANDREA A VANDEVELDE JT TEN | 4089 CHAPMAN RD | | | | SHELBY TOWNSHIP | MI | 48316-1410 |
| MICHAEL P VARANA | 40535 VILLAGE WOOD | | | | NOVI | MI | 48375-4564 |
| MICHAEL P VARANA & CONCETTA H VARANA JT TEN | 40535 VILLAGE WOOD | | | | NOVI | MI | 48375-4564 |
| MICHAEL P VARANA & CONCETTA M VARANA JT TEN | 40535 VILLAGE WOOD | | | | NOVI | MI | 48375-4564 |
| MICHAEL P VOLPONI | 5712 SE LAFAYETTE ST | | | | PORTLAND | OR | 97206-2846 |
| MICHAEL P WALSH | 2639 CHRIS HAVEN DRIVE | | | | MORA | MN | 55051-6541 |
| MICHAEL P WARREN | 11030 BROOKFIELD | | | | LIVONIA | MI | 48150-5709 |
| MICHAEL P WEINHEIMER | 1030 MIAMI WAY | | | | BOULDER | CO | 80305-6405 |
| MICHAEL P WELCH CUST KYLE D WELCH UNIF TRANS NIN ACT NY | 797 JOHNSON RD | | | | CHURCHVILLE | NY | 14428-9365 |
| MICHAEL P WHITT | 545 WHITE OAK MOUNTAIN RD | | | | COLUMBUS | NC | 28722-8714 |
| MICHAEL P WILLIAMS | PO BOX 271 | | | | YORKTOWN | IN | 47396-0271 |
| MICHAEL P WILLIAMS & CHERYL WILLIAMS JT TEN | 823 WOODLAWN AVE | | | | GIRARD | OH | 44420-2056 |
| MICHAEL P WING | 47215 W ELEVEN MILE ROAD | | | | NOVI | MI | 48374-2317 |
| MICHAEL P WOLF | 7020 COLUMBIA GATEWAY DR | | | | COLUMBIA | MD | 21046-2119 |
| MICHAEL P WOODRING | 86 LAKE NESS DR | | | | MOUNT MORRIS | MI | 48458-8888 |
| MICHAEL P WRUBEL | 804 SAINT MARYS BLVD | | | | CHARLOTTE | MI | 48813-2216 |
| MICHAEL P YUSKO | PO BOX 254 | | | | LAKE ANN | MI | 49650-0254 |
| MICHAEL P ZERMENO | 20024 MARLIN CT | | | | LYNWOOD | IL | 60411-6903 |
| MICHAEL PALAIA | 3430 EAST GATE CT | | | | HOLLANDL | PA | 18966-2900 |
| MICHAEL PALLONE | BOX 396 | | | | SPRINGFIELD | VA | 22150-0396 |
| MICHAEL PALMER | 869 11TH ST | | | | BOULDER | CO | 80302-7514 |
| MICHAEL PANCZENKO | 943 ORCHARD ST | | | | PEEKSKILL | NY | 10566-2727 |
| MICHAEL PAONE | 38 ORCHARD LANE | | | | BERKELEY HEIGHTS | NJ | 07922-2458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL PATASHNICK CUST J PATASHNICK UTMA MA | 61 ENDECOTT ST | | | | SPRINGFIELD | MA | 01118-2323 |
| MICHAEL PATRICK JOHNSTON | 7713 COLONIAL RD | | | | BROOKLYN | NY | 11209-2909 |
| MICHAEL PATRICK KEARNS | PO BOX 532 | | | | NEW MARTINSVILLE | WV | 26155-0532 |
| MICHAEL PATRICK LEVY | PO BOX 504 | | | | SWARTHMORE | PA | 19081-0504 |
| MICHAEL PATRICK SCHLANHART | 1153 W JULIAH AVENUE | | | | FLINT | MI | 48506 |
| MICHAEL PATROCINIO | 60 WOODBURY ROAD | | | | EDISON | NJ | 08820-2959 |
| MICHAEL PAUL GRAHAM | 406 GREEN COVE | | | | HOUSTON | TX | 77024-6734 |
| MICHAEL PAUL MURPHY | 409 HIAWATHA TRAIL | | | | PINEVILLE | LA | 71360-4406 |
| MICHAEL PAUL WEIS | 109 ABBEY LN | | | | PITTSBURGH | PA | 15236-1671 |
| MICHAEL PELEKAKIS | 9335 MIDVALE DR | | | | SHREVEPORT | LA | 71118-3553 |
| MICHAEL PENORO & MARY PENORO JT TEN | 330 WELLINGTON RD SO | | | | GARDEN CITY SOUTH | NY | 11530-5222 |
| MICHAEL PEREGOFF | 1005 GRANADA CT | | | | VIRGINIA BEACH | VA | 23456-4211 |
| MICHAEL PERRONE & JANET PERRONE JT TEN | 30 ROOSEVELT AVE | | | | WESTWOOD | NJ | 07675-2327 |
| MICHAEL PESEK | 400 HOBRON LANE #2115 | | | | HONOLULU | HI | 96815-1205 |
| MICHAEL PETER KAWECKI | 1186 WRIGHT AVE | | | | ARNOLD | MD | 21012-1845 |
| MICHAEL PETER SCHAD | 360 EAST PLEASANT GROVE RD | | | | JACKSON | NJ | 08527-4240 |
| MICHAEL PETRYSHYN | 7107 FRY RD | | | | CLEVELAND | OH | 44130-2516 |
| MICHAEL PETSKO & LOUISE PETSKO JT TEN | 301 S MAIN ST | | | | TAYLOR | PA | 18517-1817 |
| MICHAEL PETTRONE | BOX 2714 | | | | ROCHESTER | NY | 14626 |
| MICHAEL PHELPS CUST MARCUS VINCENT UTMA OH | 326 MEADOWLARK DR | | | | MANSFIELD | OH | 44903-8539 |
| MICHAEL PHILIPP HEUSS | ANDEN FICHTEN 25 | RUSSELSHEIM D-65428 GERMANY | | | | | |
| MICHAEL PHILLIP NITZ | 3651 WALNUT GROVE | | | | PORT CLINTON | OH | 43452-2751 |
| MICHAEL PIASCIK | 23399 LINNE | | | | CLINTON TOWNSHIP | MI | 48035-4602 |
| MICHAEL PIAZZA & MRS LORRAINE PIAZZA JT TEN | 4000 46TH AVE S | | | | ST PETERSBURG | FL | 33711-4444 |
| MICHAEL PIERUCCI | 2491 CASCADE CT | | | | AUGUSTA | GA | 30904-5403 |
| MICHAEL PINCHUK CUST GREGORI J PINCHUK UTMA NY | 2215 VAN RENSSELAER DR | | | | NISKAYUNA | NY | 12309-3909 |
| MICHAEL PIRICH & MRS CAROL LORETTA PIRICH JT TEN | 2150 N SCENIC HIGHWAY | | | | BABSON PARK | FL | 33827-9736 |
| MICHAEL PISANI & VIOLET A PISANI TR UA 11/30/91 MICHAEL PISANI & | VIOLET A PISANI LIVING TRUST | 37709 JUNIPER DRIVE | | | STERLING HEIGHTS | MI | 48310-3952 |
| MICHAEL PLETCHY | 429 MEADOW BROOK DR | | | | NO VERSAILLES | PA | 15137-2035 |
| MICHAEL POPOVICI | 537 NIAGARA ST | | | | LOCKPORT | NY | 14094-1905 |
| MICHAEL POWELL | 16218 LOBO LN | | | | SPRING | TX | 77379-7177 |
| MICHAEL PREZIOSO | 52 RUTH AVE | | | | CLIFTON | NJ | 07014-1841 |
| MICHAEL PRINCE & SUZETTE PRINCE JT TEN | 5921 LOCH LOMOND DR | | | | PLANO | TX | 75093-4555 |
| MICHAEL PROCTOR | 1905 VICKSBURG CIR | | | | COLUMBIA | TN | 38401-6808 |
| MICHAEL PROSSER | 105 SUMMERWINDS DR | | | | CARY | NC | 27518-9638 |
| MICHAEL PRYPUTNIEWICZ | 32 NORTON AVE | | | | CLINTON | NY | 13323-1308 |
| MICHAEL PTAK | 2431 BROOKVIEW BLVD | | | | PARMA | OH | 44134-1420 |
| MICHAEL PTAK | 33526 BEECHWOOD | | | | WESTLAND | MI | 48185-3013 |
| MICHAEL PUGLIESE | 188 WHITE SHORE AVE | | | | TRENTON | NJ | 08610 |
| MICHAEL PUKACH & HELEN PUKACH JT TEN | 3030 PASADENA DR | | | | SEVEN HILLS | OH | 44131-4147 |
| MICHAEL PUSTELNY | 5851 SCOTCH SETTLEMENT | | | | ALMONT | MI | 48003-9600 |
| MICHAEL Q SHERRET | PO BOX 5132 | | | | FITZGERALD | GA | 31750-5132 |
| MICHAEL QUENTIN WOODS | 1540 BAKER ST | | | | GARY | IN | 46404-1634 |
| MICHAEL QUINN | 12415 ERWIN ST | | | | NORTH HOLLYWOOD | CA | 91606-4508 |
| MICHAEL R AHRENS | 2513 B BURDICK ST | | | | KALAMAZOO | MI | 49007-1875 |
| MICHAEL R ALEXANDER | 167 RANDY SMITH DR | | | | SPRINGVILLE | IN | 47462-5104 |
| MICHAEL R ANDERSON | 85 SOUTHLAND CIR | | | | EUPORA | MS | 39744-2145 |
| MICHAEL R ARCY | 22936 SUN RIVER DR | | | | FRANKFORT | IL | 60423-7819 |
| MICHAEL R ARIZOLA | 9203 E 36TH ST | | | | NEWAYGO | MI | 49337-9524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL R BAER | 1111 ORCHARD ST | | | | LANSING | MI | 48912 |
| MICHAEL R BARLOW | 5044 FLUSHING RD | | | | FLUSHING | MI | 48433-2522 |
| MICHAEL R BEAGLE | 105 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-2140 |
| MICHAEL R BECRAFT | 202 BRONSTON TRAIL | | | | DAYTON | OH | 45430-2030 |
| MICHAEL R BENNETT CUST JASON W BENNETT UTMA TX | 1201 MAGNOLIA DR | | | | CARROLLTON | TX | 75007-4852 |
| MICHAEL R BERARD CUST MICHAEL D BERARD UGMA MI | 908 MC MILLEN COURT | | | | GREAT FALLS | VA | 22066-1602 |
| MICHAEL R BIEDA | 1552 ABBEY CR | | | | GREENWOOD | IN | 46143-7869 |
| MICHAEL R BIEDA & RHONDA G BIEDA JT TEN | 1552 ABBEY CT | | | | GREENWOOD | IN | 46143-7869 |
| MICHAEL R BIEKER | 398 MAGIE AVE | | | | FAIRFIELD | OH | 45014-1628 |
| MICHAEL R BOLSENGA | 7308 OAK ST | | | | PLEASANT VLY | MO | 64068-7816 |
| MICHAEL R BOTTICELLI | 21 OLIVIA WAY | | | | JACKSON | NJ | 08527-4269 |
| MICHAEL R BOUTIN & BRENDA K FINLEY-BOUTIN JT TEN | 34222 TUDOR CT | | | | STERLING HTS | MI | 48312-5675 |
| MICHAEL R BOYER | 4339 NORTH CHAPEL ROAD | | | | FRANKLIN | TN | 37067-7818 |
| MICHAEL R BRAUN | 4912 ARROWHEAD DR | | | | DAYTON | OH | 45440-2120 |
| MICHAEL R BURGESS | 4043 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-9753 |
| MICHAEL R BUTTS | 6221 CALKINS RD | | | | FLINT | MI | 48532-3205 |
| MICHAEL R CALLECOD | 10 IRONGATE DR | | | | ZIONSVILLE | IN | 46077-1829 |
| MICHAEL R CANNON II | 6178 W MT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9331 |
| MICHAEL R CARROLL III | 190 ACRES DR | | | | TRENTON | NJ | 08690-3917 |
| MICHAEL R CAUDLE | 6315 SCORPIO AVE | | | | NORTH PORT | FL | 34287-2233 |
| MICHAEL R CAVONE JR | 2166 PLUMTREE ROAD NORTH | | | | WESTBURY | NY | 11590-6030 |
| MICHAEL R CHAMBERS | 6825 ELLER ROAD | | | | BLOOMINGTON | IN | 47403-9104 |
| MICHAEL R CHAPMAN | BARBERS HILL FARM | CAREBY ROAD | AUNBY STAMFORD | LINCS PE9 4EE GREAT BRITAIN | | | |
| MICHAEL R CHILDERS | 3201 MEDINA AVE | | | | FORT WORTH | TX | 76133-1636 |
| MICHAEL R CHRISTIAN | PO BOX 21 | | | | ORTONVILLE | MI | 48462-0021 |
| MICHAEL R CLAPP | 12366 DOLLAR LAKE COURT | | | | FENTON | MI | 48430-9727 |
| MICHAEL R CLEVENGER | 44533 WHITE PINE CIR W | | | | NORTHVILLE | MI | 48167-4356 |
| MICHAEL R COLEMAN & CATHY L COLEMAN TR MICHAEL R & CATHY L COLEMAN | JOINT TRUST UA 05/14/02 | 13370 WAVERLY DR | | | ST JOHN | IN | 46373-9673 |
| MICHAEL R COLOMBO | 32034 RUSSELL BLVD | | | | WINTERS | CA | 95694 |
| MICHAEL R CONFIGLIACCO & BARBARA J CONFIGLIACCO JT TEN | 3162 MARQUETTE ST | | | | UNIONTOWN | OH | 44685-9301 |
| MICHAEL R CONNER | 9346 LAKEVIEW DR | | | | PEVELY | MO | 63070-2825 |
| MICHAEL R COOK | 6135 S LUCE | | | | FREMONT | MI | 49412-9258 |
| MICHAEL R CROSS | 6230 N MICHIGAN RD | | | | SAGINAW | MI | 48604-9208 |
| MICHAEL R CROSSLAND | 5348 PROVINCIAL DR | | | | BLOOMFIELD HILLS | MI | 48302-2537 |
| MICHAEL R CROWLEY SR | 200 W ST PAUL ST | | | | SPRING VALLEY | IL | 61362 |
| MICHAEL R CRUMLEY & ANETT CRUMLEY JT TEN | 12304 RENWICK PLACE | | | | GLEN ALLEN | VA | 23059-6959 |
| MICHAEL R CZADANKIEWICZ | 14445 INKSTER ROAD | | | | LIVONIA | MI | 48154-3936 |
| MICHAEL R DAGGETT | 10595 PEAKE ROAD | | | | PORTLAND | MI | 48875-9436 |
| MICHAEL R DARLING | 74975 LOWE PLANK | | | | RICHMOND | MI | 48062-4104 |
| MICHAEL R DATRIO | 11 OAK DR | | | | JACKSON | NJ | 08527-2046 |
| MICHAEL R DAVIS | 320 PARKDRIVE | | | | MOORESTOWN | NJ | 08057-2029 |
| MICHAEL R DAVIS | 8701 WINTERPOCK RD | | | | CHESTERFIELD | VA | 23832-2562 |
| MICHAEL R DESMET | 8063 HAVILAND BCH DR | | | | LINDEN | MI | 48451-8749 |
| MICHAEL R DEVEAUX | RR 1 BOX 303 CRNR RD 128-191 | | | | OAKWOOD | OH | 45873-9801 |
| MICHAEL R DEVINE | 5605 QUARTERPATH GATE | | | | VIRGINIA BCH | VA | 23455-6720 |
| MICHAEL R DUDASH & JANYCE Y DUDASH JT TEN | 9545 BONITA CT | | | | PORTAGE | MI | 49002-3901 |
| MICHAEL R DUHL | 30825 BARRINGER RIDGE RD | | | | PORTLAND | OH | 45770 |
| MICHAEL R DUNMIRE | 421 NW 3RD LN | | | | CAPE CORAL | FL | 33993-2310 |
| MICHAEL R DURHAM | 16 PALO VERDE LANE | | | | GLOBE | AZ | 85501-1532 |
| MICHAEL R DURKIN CUST PATRICIA L DURKIN UGMA OH | PO BOX 1081 | | | | BLOOMFIELD HILLS | MI | 48303-1081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL R EGAN | 312 COX ROAD | | | | PORTLAND | CT | 06480-1326 |
| MICHAEL R EKONIAK JR | 9660 NEW BUFFALO RD | | | | CANFIELD | OH | 44406-9116 |
| MICHAEL R ENOS | 3564 MILLER RD | | | | BAY CITY | MI | 48706-1320 |
| MICHAEL R FEASTER | 3434 HICKORY LN W | | | | INDIANAPOLIS | IN | 46214-1289 |
| MICHAEL R FENNESSY | 10402 PRESTON ST | | | | WESTCHESTER | IL | 60154-5310 |
| MICHAEL R FERENZ JR & ANITA M FERENZ JT TEN | 7 VIRGINIA DR | | | | COATESVILLE | PA | 19320-1262 |
| MICHAEL R FINDLEY | 4624 S MELROSE DR | | | | OKLAHOMA CITY | OK | 73109-7533 |
| MICHAEL R FISHER | 3786 WESTPORT DR | | | | NEW HAVEN | IN | 46774 |
| MICHAEL R FIXEL | 1170 PARKWAY DR | | | | BROOKFIELD | WI | 53005-7355 |
| MICHAEL R FLYNN | 510 29TH ST NW | | | | NAPLES | FL | 34120-1726 |
| MICHAEL R FORKEY | 1974 POTTER CT | | | | OKLAHOMA CITY | OK | 73130-8242 |
| MICHAEL R FOSTER | 2601 STEVENS HIGHWAY | | | | CHARLOTTE | MI | 48813-9130 |
| MICHAEL R FREEMAN | 5975 S ORR RD | | | | ST CHARLES | MI | 48655-9568 |
| MICHAEL R GALVIN | 27800 MCBEAN PKWY | APT 200 | | | VALENCIA | CA | 91354-1436 |
| MICHAEL R GEORGE | 7900 FOTCH RD | | | | BATAVIA | NY | 14020-9714 |
| MICHAEL R GILBERT | 18104 STARBOARD DR | | | | HOUSTON | TX | 77058-4334 |
| MICHAEL R GOLDBERG & JAYNE GOLDBERG TR UA 09/19/91 THE LIVING TRUST | FOR GOLDBERG | 1977 N NORMANDIE AVE | | | LOS ANGELES | CA | 90027-1761 |
| MICHAEL R GORMAN | 310 S WILLIAMSBURY | | | | BLOOMFIELD TWP | MI | 48301-3462 |
| MICHAEL R GOSEWEHR | 830 MILLERWOOD DR | | | | LEBANON | IN | 46052-1902 |
| MICHAEL R GOSS | 11106 WARNER ROAD | | | | DARIEN CENTER | NY | 14040-9508 |
| MICHAEL R GREIG CUST BRANDON R GREIG UGMA NY | 7292 AKRON RD | | | | LOCKPORT | NY | 14094-6206 |
| MICHAEL R GROFF | 319 ALVARADO PL | | | | NEWPORT BEACH | CA | 92661-1217 |
| MICHAEL R HARDOIN | 1024 N SAN MARCOS ROAD | | | | SANTA BARBARA | CA | 93111-1213 |
| MICHAEL R HARRIS | 3518 CARPENTER AVE | | | | HURRICANE | WV | 25526-1361 |
| MICHAEL R HAUGAN | 1702 SUMMIT | | | | BELOIT | WI | 53511-3749 |
| MICHAEL R HAYS | 5164 JIM TOWN RD | | | | E PALESTINE | OH | 44413-8744 |
| MICHAEL R HEINITZ | 18149 GRATIOT RD | | | | HEMLOCK | MI | 48626-8609 |
| MICHAEL R HILL | 418 CAMBRIDGE | | | | BAY CITY | MI | 48708-6919 |
| MICHAEL R HIRSCH | 1986 N HIGHGATE | | | | BEAVERCREEK | OH | 45432-1879 |
| MICHAEL R HITSMAN | 174 JEFFERSON AVE | | | | MASSENA | NY | 13662-1231 |
| MICHAEL R HOGAN | 3870 MOORE | | | | INKSTER | MI | 48141-3016 |
| MICHAEL R HOLCOMB | 406 SMITHSTONE RD | | | | MARIETTA | GA | 30067-6740 |
| MICHAEL R HOOPER | 5135 CECELIA ANN | | | | CLARKSTON | MI | 48346-3907 |
| MICHAEL R HOUGABOOM | 6134 ENCLAVE DR | | | | PENSACOLA | FL | 32504-6759 |
| MICHAEL R HOUSER | 1887 CROSSWINDS CT SE | | | | GRAND RAPIDS | MI | 49508-5328 |
| MICHAEL R HOWARD & DONNA E HOWARD JT TEN | 9801 FLEMING RD | | | | DEXTER | MI | 48130-9541 |
| MICHAEL R HOWAY | 2209 S 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9707 |
| MICHAEL R HOWLAND | PO BOX 954 | | | | LARGO | FL | 33779-0954 |
| MICHAEL R HUEBINGER & SHIRLEY A HUEBINGER JT TEN | 375 COMMON STREET | | | | NEW BRAUNFELT | TX | 78130-4228 |
| MICHAEL R HUFF TR UA 07/27/06 HELEN L HUFF RESIDUARY TESTAMENTARYTRUST | P O BOX 577 | | | | PARK CITY | MT | 59063 |
| MICHAEL R HULVA | 7968 S 475W | | | | WINAMAC | IN | 46996-8317 |
| MICHAEL R IGNOMIRELLO | 1516 NEUTRINO DR | | | | MURFREESBORO | TN | 37129-2972 |
| MICHAEL R ISAAC | 1233 JAYNE DR | | | | KOKOMO | IN | 46902-6127 |
| MICHAEL R IVANOVAS | 3720 S 60TH CT | | | | CICERO | IL | 60804-4114 |
| MICHAEL R JACKSON | 6650 WESTVIEW DR | | | | LAINGSBURG | MI | 48848-9489 |
| MICHAEL R JACOBS | 2886 MAURER RD | | | | CHARLOTTE | MI | 48813-8514 |
| MICHAEL R JERMSTAD | 2384 DEER TRAIL NE DR | | | | GRAND RAPIDS | MI | 49505-5790 |
| MICHAEL R JEZIORSKI & SANDRA J PRITCHARD JEZIORSKI JT TEN | 418 BROWNING DR | | | | HOWELL | MI | 48843-2061 |
| MICHAEL R JOHNSON | 528 QUEEN ANN DR | | | | HAZELWOOD | MO | 63042-3588 |
| MICHAEL R JONES | 2314 WILLIAMSBURG CT | | | | DECATUR | AL | 35603-2621 |
| MICHAEL R KAMP | 532 CEDAR LN | | | | LOMBARD | IL | 60148-3174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL R KAROSAS CUST ERIC M KAROSAS UTMA FL | 544N COUNTRY CLUB DR | | | | ATLANTIS | FL | 33462 |
| MICHAEL R KEITH | BOX 226 | | | | DOVER | MO | 64022-0226 |
| MICHAEL R KILIAN | 14726 JENNY | | | | WARREN | MI | 48093-1512 |
| MICHAEL R KILUK CUST STEPHEN M KILUK UGMA MI | 20600 ERBEN | | | | SAINT CLAIR SHORES | MI | 48081-1798 |
| MICHAEL R KIRSCH | 7635 ABERDEEN | | | | PRAIRIE VILLAGE | KS | 66208-3922 |
| MICHAEL R KLINE | 603 EICHER STREET | | | | KEOKUK | IA | 52632-2418 |
| MICHAEL R KNAPKE | 434 GENERAL DR | | | | FT WRIGHT | KY | 41011-1867 |
| MICHAEL R KONIGSHAUS | 39 JOANNA DRIVE | ST CATHARINES ON L2N 1V3 CANADA | | | | | |
| MICHAEL R KONIGSHAUS | 39 JOANNA DRIVE | ST CATHARINES ON L2N 1V3 CANADA | | | | | |
| MICHAEL R KOWALEC | 8159 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8984 |
| MICHAEL R KRAMER | 2537 31 AVE CT | | | | MOLINE | IL | 61265-6943 |
| MICHAEL R KROSWEK | 7831 WIGGINS ROAD | | | | HOWELL | MI | 48843-8232 |
| MICHAEL R KUFTA | PO BOX 682 | | | | BARNEGAT | NJ | 08005-0682 |
| MICHAEL R KUHNS | 1584 RIVERSIDE PLACE #A | | | | COSTA MESA | CA | 92627-3259 |
| MICHAEL R KUPPER | 350 CLINTON AVE | | | | HAMILTON | OH | 45015-1708 |
| MICHAEL R LACY | RR 1 | | | | PARKER | IN | 47368-9801 |
| MICHAEL R LAKES | 1072 CHIPMUNK LANE | | | | PENDLETON | IN | 46064-9166 |
| MICHAEL R LARSON | 2093 GUNN ROAD | | | | HOLT | MI | 48842-1047 |
| MICHAEL R LEPO | 7600 RAGLAND NE | | | | WARREN | OH | 44484-1432 |
| MICHAEL R LEWIS | 2324 LABERDEE ROAD | | | | ADRIAN | MI | 49221-8644 |
| MICHAEL R LONDON | 26421 NOTRE DAME ST | | | | INKSTER | MI | 48141-2656 |
| MICHAEL R LORENTI | 4581 LOWER RIVER RD | | | | LEWISTON | NY | 14092-1061 |
| MICHAEL R LUBERT & KAY A LUBERT JT TEN | 12231 MULERI DRIVE | | | | GRAND BLANC | MI | 48439 |
| MICHAEL R MACKOOL | 593 HEATHER LANE | | | | GROSSE PT WDS | MI | 48236-1509 |
| MICHAEL R MACLEAY CUST GEOFFREY M MACLEAY UTMA FL | 2100 SILVER LEAF COURT | | | | LONGWOOD | FL | 32779-2757 |
| MICHAEL R MAIN CUST MICHAEL R MAIN JR UGMA MI | 46004 PLUM GROVE DR | | | | MACOMB | MI | 48044-4611 |
| MICHAEL R MARCUM & RICHARD L MARCUM JT TEN | 5725 LEEWARD CT | | | | CLARKSTON | MI | 48346-2780 |
| MICHAEL R MASK | 2760 MALLARD DR | | | | SAINT PAUL | MN | 55125-3845 |
| MICHAEL R MATHENEY | 702 WILFRED AVE | | | | DAYTON | OH | 45410-2733 |
| MICHAEL R MATTISON | 1864 SEVEN MI RD | | | | KAWKAWLIN | MI | 48631-9735 |
| MICHAEL R MATTISON CUST BLAINE M MATTISON UGMA MI | 1864 S 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9735 |
| MICHAEL R MC LEOD | 824 WINTER ST | | | | PEKIN | IL | 61554-4743 |
| MICHAEL R MC MANUS | 3018 HIDEAWAY BEACH | | | | BRIGHTON | MI | 48114-8970 |
| MICHAEL R MCCARTHY | 6010 SNOW APPLE | | | | CLARKSTON | MI | 48346-2445 |
| MICHAEL R MCMILLON | 1403 S JONQUIL ST | | | | BOSSIER CITY | LA | 71112-4623 |
| MICHAEL R MELILLO & GERLINDA MELILLO JT TEN | 509 ROBBINS AVE | | | | NILES | OH | 44446-2411 |
| MICHAEL R METCALF | 116 WALNUT LANE | | | | COLUMBIA | TN | 38401-4944 |
| MICHAEL R MILLER | 9040 PARADISE RD | | | | KEWASKUM | WI | 53040-9719 |
| MICHAEL R MINEER | 3612 DAWSON | | | | WARREN | MI | 48092-3252 |
| MICHAEL R MINOR | 4036 COTTONWOOD COURT | | | | LEWISBURG | TN | 37091-6693 |
| MICHAEL R MINTERFERING | 6472 LEWIS RD | | | | MT MORRIS | MI | 48458-2553 |
| MICHAEL R MIZICKO | 5188 KING GRAVES ROAD | | | | VIENNA | OH | 44473-9713 |
| MICHAEL R MOLINARO | 6407 ERNA DRIVE | | | | LOCKPORT | NY | 14094-6525 |
| MICHAEL R MONTGOMERY | 1902 W ST LOUIS DRIVE | | | | KOKOMO | IN | 46902-5994 |
| MICHAEL R MOOMEY | 1400 W 1ST ST | APT 8 | | | WEWOKA | OK | 74884-5003 |
| MICHAEL R MOORE | 80 RUSHFORD HOLLOW | | | | CHEEKTOWAGA | NY | 14227-2388 |
| MICHAEL R MORIARTY | 2600 LASALLE GARDENS | | | | LANSING | MI | 48912-4131 |
| MICHAEL R MOULTON | 7952 W TWILIGHT DR | | | | FAIRLAND | IN | 46126-9554 |
| MICHAEL R MURDOCK | 2038 LORA ST | | | | ANDERSON | IN | 46013-2748 |
| MICHAEL R MURPHY | 4848 PERRYVILLE RD | | | | HOLLY | MI | 48442-9408 |
| MICHAEL R NITZ & MARILYN J NITZ TR MICHAEL R & MARILYN J NITZ LIVING | TRUST UA 09/23/03 | 26129 BIRCHFIELD AVE | | | RANCHO PALOS | CA | 90275-1717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL R NOEL | 17387 LEXINGTON DR | | | | LAWRENCEBURG | IN | 47025-8233 |
| MICHAEL R O'MALLEY | 3209 RISEDORPH | | | | FLINT | MI | 48506-3048 |
| MICHAEL R OSWALD | 5460 ERNEST RD | | | | LOCKPORT | NY | 14094-5404 |
| MICHAEL R PALMER | 4314 PEREGRINE WAY | | | | W VALLEY CITY | UT | 84120-5305 |
| MICHAEL R PATRICK | 3240 OLD SCUGOG RD | BOWMANVILLE ON L1C 3K2 CANADA | | | | | |
| MICHAEL R PEAK | 841 BEECH ST | | | | LAKE ODESSA | MI | 48849-9431 |
| MICHAEL R PEARSON | PO BOX 3676 | | | | WARREN | OH | 44485-0676 |
| MICHAEL R PENNINGTON | 1968 JACKSON RD | | | | VANDALIA | OH | 45377-9527 |
| MICHAEL R PEREZ | 2187 130TH AVE | | | | HOPKINS | MI | 49328-9734 |
| MICHAEL R PETERS | 9370 WILBER HWY | | | | EATON RAPIDS | MI | 48827-9322 |
| MICHAEL R PETERS CUST JOSEPH S PETERS UGMA TX | 2600 TECKLA | | | | AMARILLO | TX | 79106-6047 |
| MICHAEL R PETIPRIN | 5427 WILLIAMETTE COURT | | | | LAPEER | MI | 48446-8016 |
| MICHAEL R PHIPPS | 3800 SUGAR LANE | | | | KOKOMO | IN | 46902-4488 |
| MICHAEL R PICKARD | 3225 E CYPRESS ST | | | | PHOENIX | AZ | 85008-2912 |
| MICHAEL R PIERCE | 2302 AVENUE B | | | | BRADENTON BEACH | FL | 34217-2215 |
| MICHAEL R PIROZZOLO | 20 OAKDALE ST | | | | WINDERMERE | FL | 34786-8650 |
| MICHAEL R PISZCOR | 162 SECURITY DR | | | | WASHINGTON | PA | 15301-9222 |
| MICHAEL R PUGH & ANDREA B PUGH TEN ENT | 11 GROUND PINE PATH | | | | ELKTON | MD | 21921-7659 |
| MICHAEL R REED | 672 N NEW DEXTER ST | | | | IONIA | MI | 48846-1163 |
| MICHAEL R REYNOLDS | 248 MCNIEL DR | | | | MURFREESBORO | TN | 37128-4510 |
| MICHAEL R RIMKIE & MRS JESSIE H RIMKIE JT TEN | 70 WILEY LANE | | | | EASTHAM | MA | 02642-1683 |
| MICHAEL R ROARK II | 10252 N 700 E | | | | INDIANAPOLIS | IN | 46259-9527 |
| MICHAEL R ROOF | 5 LOCUST GROVE CT | | | | GROVELAND | IL | 61535-9765 |
| MICHAEL R RYAN CUST ROBERT M RYAN UGMA MI | 103 CARRINGTON AVENUE | | | | PROVIDENCE | RI | 02906-2401 |
| MICHAEL R SACKETT | PO BOX 4 | | | | W MIDDLESEX | PA | 16159-0004 |
| MICHAEL R SANDLER | 856 WATSON AVE | | | | CALABASH | NC | 28467 |
| MICHAEL R SANFORD | 6885 N M 65 | | | | CURRAN | MI | 48728-9763 |
| MICHAEL R SCHNEIDER | 835 PORTAGE-EASTERLY RD | | | | CORTLAND | OH | 44410-9558 |
| MICHAEL R SCHULTZ | 1278 LONGHORN LN | | | | LINCOLN | CA | 95648 |
| MICHAEL R SCHUTT & JULIA G SCHUTT JT TEN | 1350 ALA MORNA BLVD #2912 | | | | HONOLULU | HI | 96814 |
| MICHAEL R SCOTT | 2503 BRECKENRIDGE DRIVE | | | | ANN ARBOR | MI | 48103-6508 |
| MICHAEL R SECORD | 52556 WESTCREEK DR | | | | MACOMB TOWNSHIP | MI | 48042-2966 |
| MICHAEL R SEGUIN | 5718 N BERRY ST | | | | WESTLAND | MI | 48185-2237 |
| MICHAEL R SHAFFER & RENE R SHAFFER TR MICHAELR SHAFFER & RENEE R | SHAFFER TRUST | 6425 S TROPICAL TRAIL | | | MERRITT ISLAND | FL | 32952-6504 |
| MICHAEL R SHAW | 11 ASHLEIGH CT | | | | LANSING | MI | 48906-1540 |
| MICHAEL R SHELTON | 198 WASHINGTON AVE | | | | CAMDEN | TN | 38320 |
| MICHAEL R SHEPARD | 10755 E MILLER RD | | | | DURAND | MI | 48429-9415 |
| MICHAEL R SHEREN | 1032 EAST MANDEVILLIE | | | | BURTON | MI | 48529 |
| MICHAEL R SHERMAN | 10284 N BRAY ROAD | | | | CLIO | MI | 48420-9774 |
| MICHAEL R SIEGELE CUST ROBERT L SIEGELE UGMA MI | 4088 SHOALES DR | | | | OKEMAS | MI | 48864-3467 |
| MICHAEL R SMITH | 44 SUMMERWOOD DR | | | | BIDWELL | OH | 45614-9297 |
| MICHAEL R SNELLING | 8132 FRANKLIN TRENTON RD | | | | FRANKLIN | OH | 45005-3968 |
| MICHAEL R SOICH | 4540 E ENCINAS AVE | | | | GILBERT | AZ | 85234 |
| MICHAEL R SPORMAN | 5594 MICHAEL DR | | | | BAY CITY | MI | 48706-3113 |
| MICHAEL R STACHOWIAK JR | 6 PINERIDGE CT | CAROLINA SHORES | | | CALABASH | NC | 28467-2569 |
| MICHAEL R STANDOHAR | 3690 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9733 |
| MICHAEL R STEGER | 619 CARDILE DR | | | | WEBSTER | NY | 14580-2358 |
| MICHAEL R STIMAC | 2001 24TH AVE | | | | MENOMINEE | MI | 49858-2019 |
| MICHAEL R STORMS | PO BOX 24090 | | | | NEW ORLEANS | LA | 70184-4090 |
| MICHAEL R SUSKO | 235 E WESTERN RESERVE RD | | | | POLAND | OH | 44514-3345 |
| MICHAEL R SZOKE & LORETTA ANN SZOKE JT TEN | 55 FOX WOOD RUN | | | | MIDDLETOWN | NJ | 07748-2431 |
| MICHAEL R TARITY JR | 2123 EDGEFIELD RD | | | | TRENTON | SC | 29847-2233 |
| MICHAEL R THEAKSTON | C/O JON B MUNGER PLLC | 4345 MEIGS AVE SUITE A | | | WATERFORD | MI | 48328-3946 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL R THEIS | 4691E S RANGE RD | | | | NEW MIDDLETOWN | OH | 44442-9444 |
| MICHAEL R THELEN | 908 SHERWOOD CT | | | | ROCHESTER HLS | MI | 48307-2961 |
| MICHAEL R THOMAS | 1601 S 9TH | | | | BEECH GROVE | IN | 46107-2545 |
| MICHAEL R THOMPSON | 5048 E STEVENSON COURT | | | | INVERNESS | FL | 34452-7880 |
| MICHAEL R TIPTON | 774 MILLVILLEOXFORD RD | | | | HAMILTON | OH | 45013-4306 |
| MICHAEL R TOOLE | 10 DELAVAN ST | | | | NEW BRUNSWICK | NJ | 08901-2825 |
| MICHAEL R TRACEY | 10 PAMELA DRIVE | | | | MECHANICSBURG | PA | 17055-1771 |
| MICHAEL R TREVINO | 3069 BEACHAM DRIVE | | | | WATERFORD | MI | 48329-4503 |
| MICHAEL R TRIMBLE | 9925 MAINLANDS BLVD N | | | | PINELLAS PARK | FL | 33782-4035 |
| MICHAEL R TRIPP | 7830 EMERALD RUN RD | | | | MEDINA | OH | 44256-7757 |
| MICHAEL R TROMBLEY | PO BOX 613 | | | | DUNN LORING | VA | 22027-0613 |
| MICHAEL R ULRICH | 395 HAMMOND RD | | | | STATHAM | GA | 30666-2437 |
| MICHAEL R VAIL | 2517 BAY ST | | | | CHARLOTTE | NC | 28205-6103 |
| MICHAEL R VANOVER | 43 OAK RDG E | | | | MONROE | MI | 48161-5767 |
| MICHAEL R VANPATTEN | 951 NEW ROAD | | | | AMHERST | NY | 14228-1534 |
| MICHAEL R VECCHIO CUST MICHAEL T VECCHIO UTMA NH | 5 DON ROULSTON DR | | | | SALEM | NH | 03079-1883 |
| MICHAEL R WALKER | 9906 S ST RD9 | | | | PENDLETON | IN | 46064-8910 |
| MICHAEL R WARD | 3415 PARALLEL RD | | | | MORAINE | OH | 45439-1211 |
| MICHAEL R WASHINGTON | 151 AMITY ST | | | | SPENCERPORT | NY | 14559-1324 |
| MICHAEL R WELLS | 6180 MARTIN DRIVE | | | | DURAND | MI | 48429-1721 |
| MICHAEL R WERTZ & CATHERINE E WERTZ JT TEN | 12255 PICRUS ST | | | | SAN DIEGO | CA | 92129-4111 |
| MICHAEL R WEST | 8719 DALE ROAD | | | | GASPORT | NY | 14067-9350 |
| MICHAEL R WESTFALL & JEAN WESTFALL JT TEN | 9007 CHESTER FOREST ST | | | | AUSTIN | TX | 78729-4630 |
| MICHAEL R WHEATON | 701 GREENBRIAR WAY | | | | SLIDELL | LA | 70460-5158 |
| MICHAEL R WHITBECK | 1418 COUNTRY CLUB RD | | | | SAN ANGELO | TX | 76904 |
| MICHAEL R WILSON | 6505 N BROADWAY | | | | GLADSTONE | MO | 64118-3263 |
| MICHAEL R WINGO | 230 WALNUT TRACE CT | | | | SIMPSONVILLE | SC | 29681-4762 |
| MICHAEL RACH | 1242 STATE ROUTE 14 | | | | DEERFIELD | OH | 44411-9701 |
| MICHAEL RAFACH JR | 591 BENNETT ST | | | | LUZERNE | PA | 18709-1331 |
| MICHAEL RAGAN | 4832 BRIERLY DRIVE W | | | | WEST MIFFLIN | PA | 15122-1208 |
| MICHAEL RAMIREZ | 1110 HUBBARD | | | | DETROIT | MI | 48209-2472 |
| MICHAEL RATAJCZAK & MITZIE RATAJCZAK JT TEN | 947 SHELLBARK WAY | | | | THE VILLAGES | FL | 32162-4076 |
| MICHAEL RAY MOORE | 100 BARRINGTON CT | | | | MADISON | MS | 39110-4507 |
| MICHAEL RAY SEAR | 4218 GULL RD | | | | LANSING | MI | 48917-4268 |
| MICHAEL RAY SINGLEY | PO BOX 865 | | | | STERLINGTON | LA | 71280-0865 |
| MICHAEL RAYMOND LEACH | 4545 WALZ RD | | | | JACKSON | MI | 49201-9689 |
| MICHAEL RAYMOND PITCHER | 2876 PIERPONT BLVD | | | | VENTURA | CA | 93001-4039 |
| MICHAEL RECHT HEYISON | 8 BRISTOL RD | | | | WELLESLEY HILLS | MA | 02481-2727 |
| MICHAEL REED | 906 WEST AVENUE | | | | NEW CASTLE | DE | 19720-6232 |
| MICHAEL REHA JR | BOX 215032 | | | | SACRAMENTO | CA | 95821-1032 |
| MICHAEL REHNER JR | 1382 MOULIN | | | | MADISON HTS | MI | 48071-4832 |
| MICHAEL REX MILES | 1121 HIGHLAND DRIVE | | | | KOKOMO | IN | 46902-6124 |
| MICHAEL RHODES & WENDY L RHODES JT TEN | 6045 DUMONT TRACE | | | | ROSWELL | GA | 30075-6741 |
| MICHAEL RICHARD DURKIN | 2676 INVITATIONAL DR | | | | OAKLAND | MI | 48363-2455 |
| MICHAEL RICHARD FLYNN | 1255 FRANKLIN ALEXANDER RD | | | | ALEXANDER | IL | 62601-7022 |
| MICHAEL RICHARD JOE | 9180 JACARANDA WY | | | | GILROY | CA | 95020-7417 |
| MICHAEL RIOS & SYLVIA RIOS JT TEN | 14888 SYDNEY AVE | | | | FONTANA | CA | 92336-0629 |
| MICHAEL RIVEIRO CUST KEVIN MICHAEL RIVEIRO UNIF GIFT MIN CT NY | 58 WAGG AVENUE | | | | MALVERNE | NY | 11565-1046 |
| MICHAEL ROBERT ALLSUP | 514 N ALEX RD | | | | DAYTON | OH | 45449-1328 |
| MICHAEL ROBERT ELIZONDO | 79 CORTEZ AVE | | | | RANCHO VIEJO | TX | 78579 |
| MICHAEL ROBERT FRANK | 7092 DUFFY ST | | | | COLUMBUS | OH | 43235-2120 |
| MICHAEL ROBERT FRANKS | 7509 KERFIELD DR | | | | GALENA | OH | 43021-8129 |
| MICHAEL ROBERT GRUNTHANER | 3335 WOODS CREEK LN | | | | ALGONQUIN | IL | 60102-4417 |
| MICHAEL ROBERT MCCARTHY | 834 BOULDER PRIVADO | | | | ONTARIO | CA | 91762-6802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL ROBERT THURAU CUST AMANDA CHRISTINE THURAU UNDER THE MISSOURI | UNIFORM TRANSFERS TO MINORS LAW | 13010 FOREST DR | | | SEMINOLE | FL | 33776-2509 |
| MICHAEL ROBINSON | 331 STATION RD | | | | HIGHLAND | NY | 12528-2422 |
| MICHAEL ROBINSON CUST ALICE JEAN SIMMONS U/THE ARIZONA UNIFORM GIFTS | TO MINORS ACT | 1402 W CLOUD | | | PHOENIX | AZ | 85027-9117 |
| MICHAEL RODGERS BOXWELL CUST CHRISTIAN BARTLETT BOXWELL UGMA TX | 6208 JAMESON RD | | | | AMARILLO | TX | 79106-3519 |
| MICHAEL ROETZER SR | 45 TERRY LANE | | | | CHEEKTOWAGA | NY | 14225-1339 |
| MICHAEL ROGAWSKI | 2237 SIERRA BLVD | | | | SACRAMENTO | CA | 95825 |
| MICHAEL ROGER MCCULLOCH | 483 WALES DR | PORT ELGIN ON N0H 2C1 CANADA | | | | | |
| MICHAEL ROLLINGS | 1030 RIPSTEELE RD | | | | COLUMBIA | TN | 38401-7745 |
| MICHAEL ROMAN BUSCHOR | 35 W BRUCE AVE | | | | DAYTON | OH | 45405-2715 |
| MICHAEL ROMAN JR | 6876 TOBIK TRL | | | | CLEVELAND | OH | 44130-4513 |
| MICHAEL ROMEO | 4195 COLONIAL COURT | | | | HOWELL | MI | 48843-9490 |
| MICHAEL ROMY & MRS CATHERINE H ROMY JT TEN | 3322 GOSPORT COURT | | | | BLOOMINGTON | IN | 47401-4421 |
| MICHAEL ROSETTI | 8591 TULLAMORE DR | | | | TINLEY PARK | IL | 60477-4497 |
| MICHAEL ROSS | 200 N 260 RD | | | | MOUNDS | OK | 74047 |
| MICHAEL ROSS & LAURIE ROSS JT TEN | 400 MARIPOSA AVE | APT A | | | SIERRA MADRE | CA | 91024-2300 |
| MICHAEL ROSS CUST KAYLA SARIN UTMA MI | 353 HARBOR CT | | | | AVON LAKE | OH | 44012-2488 |
| MICHAEL ROTH | 103 WIGSTON PL | THORNHILL ON L4J 8C6 CANADA | | | | | |
| MICHAEL ROTHMAN | 829 APPLEBY ST | | | | BOCA RATON | FL | 33487-2444 |
| MICHAEL ROTONDI | 2 LILLIAN CRES | NEWCATLE ON L1B 1G2 CANADA | | | | | |
| MICHAEL ROY BRAY JR | 1229 FOXDEN RD | | | | APOPKA | FL | 32712 |
| MICHAEL ROY DENBO | 211-24 46TH RD | | | | BAYSIDE | NY | 11361-3318 |
| MICHAEL ROY WALKER & CAROL JEAN WALKER JT TEN | 508 RODNEY AVE | | | | FLUSHING | MI | 48433-1325 |
| MICHAEL RUBBO | 275 W DAVISBURG ROAD | | | | HOLLY | MI | 48442-8660 |
| MICHAEL RUBEL | BOX 421 BLVD STATION | | | | BRONX | NY | 10459-0421 |
| MICHAEL RUBYCZ | 46 LENAPE DR | | | | NEW HOPE | PA | 18938-9282 |
| MICHAEL RUSSCOL | 5935 POCOL DRIVE | | | | CLIFTON | VA | 20124-1326 |
| MICHAEL RUSSO | 822 PARSONS RD | | | | RIDGEWOOD | NJ | 07450-1117 |
| MICHAEL RUSTICK CUST DANIEL RUSTICK UGMA MI | 2440 SHAWN | | | | KALKASKA | MI | 49646-8948 |
| MICHAEL RUTBERG & BARBARA H RUTBERG JT TEN | 4 POMMEL LN | | | | BLUE BELL | PA | 19422-2428 |
| MICHAEL RUTIGLIANO | 28 WILLOW RIDGE CT | | | | SMITHTOWN | NY | 11787-1562 |
| MICHAEL RYAN KING | 50879 SHERWOOD DR | | | | GRANGER | IN | 46530-8900 |
| MICHAEL S ANDERSEN | 95 HOTCHKISS CIRCLE | | | | PENFIELD | NY | 14526-1401 |
| MICHAEL S ANDERSON | 9166 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8005 |
| MICHAEL S ANTHONY | 313 WILLOW AVE | | | | WALNUTPORT | PA | 18088 |
| MICHAEL S ANTONICH | 27244 RYAN RD | | | | WARREN | MI | 48092-5125 |
| MICHAEL S BAIR | 2150 HOOPS DR | | | | TOLEDO | OH | 43611-1812 |
| MICHAEL S BALASH JR | 11217 RUSSELL ST | | | | PLYMOUTH | MI | 48170-4480 |
| MICHAEL S BARRON | 1101 HERSCHEL AVE | | | | CINCINNATI | OH | 45208-3112 |
| MICHAEL S BEATTY | 15015 SANDSTONE RD | | | | GRAND HAVEN | MI | 49417-8974 |
| MICHAEL S BECKER | N4268 OAK LN | | | | KAUKAUNA | WI | 54130-7272 |
| MICHAEL S BORTNICK | 13435 PARALLEL AVE | | | | KANSAS CITY | KS | 66109-3734 |
| MICHAEL S BREEDLOVE | 397 BROADWELL AVE | | | | UNION | NJ | 07083-9103 |
| MICHAEL S BURKE | 821 EAST 55TH ST | | | | BROOKLYN | NY | 11234-1212 |
| MICHAEL S BURROWS | 19933 BALMORAL DR | | | | MACOMB | MI | 48044-2846 |
| MICHAEL S BUTKA JR | 110 LAURELTON LN | | | | CROSSVILLE | TN | 38558-2692 |
| MICHAEL S CANNATA | 9905 ASHLEY CT | | | | MENTOR | OH | 44060-7272 |
| MICHAEL S CAPONI & MARY P CAPONI JT TEN | 4125 HORSESHOE BND | | | | MATTHEWS | NC | 28104-7799 |
| MICHAEL S CARR | 21 UNION ST | | | | WHARTON | NJ | 07885-2130 |
| MICHAEL S CIANFICHI | ATTN MICHAEL S ADAMS | 227 ACACIA RD | | | NEWBURY PARK | CA | 91320-4704 |
| MICHAEL S CISNEROZ | 13626 DRONFIELD AVE | | | | SYLMAR | CA | 91342-1428 |
| MICHAEL S CLEMONS & DONNA L CLEMONS JT TEN | 3587 KNOLLWOOD HILL DR | | | | RED BANK | TN | 37415-4721 |
| MICHAEL S COCHRANE | 1129 FEATHER HAWK DR | | | | EL PASO | TX | 79912-7629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL S COHEN & EILEEN COHEN JT TEN | 106 DICKERSON AVE | | | | NEWBURY PARK | CA | 91320-4323 |
| MICHAEL S COHEN & JOSEPH COHEN JT TEN | 106 DICKENSON AVE | | | | NEWBURY PARK | CA | 91320-4323 |
| MICHAEL S COLONE | 165 W CAMBOURNE ST | | | | FERNDALE | MI | 48220-1701 |
| MICHAEL S CUNNINGHAM | 9910 N HIGHLAND PL | | | | KANSAS CITY | MO | 64155-3785 |
| MICHAEL S DAAR | 17705 FOX POINTE | | | | CLINTON TWP | MI | 48038 |
| MICHAEL S DANIEL | 503 W WENGER ROAD | | | | ENGLEWOOD | OH | 45322-2002 |
| MICHAEL S DIMITRI & MARION J DIMITRI JT TEN | 4 INSBROOK CT | | | | HUNTINGTON | NY | 11743-4100 |
| MICHAEL S EDGAR | 2102 HILLCREST | | | | LANSING | MI | 48910-0313 |
| MICHAEL S ENDRES | 5555 N 150 W | | | | LEBANON | IN | 46052-9327 |
| MICHAEL S EPPES | 324 N LARCH AVE | | | | ELMHURST | IL | 60126-2312 |
| MICHAEL S FARRELL | 50 BOCKET RD | | | | PEARL RIVER | NY | 10965-2801 |
| MICHAEL S FARRES & ROSE FARRES JT TEN | 10480 GRETLER PL | | | | LA MESA | CA | 91941-6937 |
| MICHAEL S FARRES TR UA 08/07/87 MICHAEL S FARRES | 10480 GRETLER PL | | | | LA MESA | CA | 91941-6937 |
| MICHAEL S FELDMAN | 72 BOULEVARD | | | | GLEN ROCK | NJ | 07452-2002 |
| MICHAEL S FLOOD TOD ETHAN CRAMER-FLOOD | 5709 29TH AVE S | | | | GULFPORT | FL | 33707-5203 |
| MICHAEL S FYLAN | 2460 ROCHESTER RD | PO BOX 135 | | | LAKEVILLE | MI | 48366-0135 |
| MICHAEL S FYLAN & MARIA E FYLAN JT TEN | 2460 ROCHESTER RD | PO BOX 135 | | | LAKEVILLE | MI | 48366-0135 |
| MICHAEL S GIBSON | 3717 BAILES ST | | | | BONITA SPGS | FL | 34134-7542 |
| MICHAEL S GONDA & CHERYL A GONDA JT TEN | 6113 HEARTSIDE DRIVE | | | | TROY | MI | 48098-5367 |
| MICHAEL S GOODMAN | 897 RIVERSIDE STREET | | | | VENTURA | CA | 93001-1682 |
| MICHAEL S GRABLICK | 5472 CANNONSBURG RD | | | | GRAND BLANC | MI | 48439-9108 |
| MICHAEL S GRABOWSKI | 2177 HORTON WAY | | | | LEWISBURG | TN | 37091 |
| MICHAEL S HAAS | 2401 N LIBERTY | | | | MUNCIE | IN | 47303-1818 |
| MICHAEL S HAMILTON | 5032 WILLOWBEND DRIVE | | | | MURFREESBORO | TN | 37128-3728 |
| MICHAEL S HEBEL | 1555 FRANCISCO ST | | | | SAN FRANCISCO | CA | 94123-2206 |
| MICHAEL S HEID | PO BOX 6010 | | | | DAYTON | OH | 45405-1010 |
| MICHAEL S HENSEY | 3659 MARTZ ST | | | | SIMI VALLEY | CA | 93063-1098 |
| MICHAEL S HENSLEY | 2608 W POST OAK RD | | | | OLATHE | KS | 66061-6843 |
| MICHAEL S HOLLIDAY | 4307 MILLER RD | | | | SANDUSKY | OH | 44870-8393 |
| MICHAEL S HORVATH | 274 MILLS PLACE | | | | NEW LEBANON | OH | 45345 |
| MICHAEL S JACKSON | 184 LINCOLN ST | | | | FRANKLIN | MA | 02038-1586 |
| MICHAEL S JENKINS | 6122 ACUFF | | | | SHAWNEE | KS | 66216-1528 |
| MICHAEL S JEZERSKI | 97 N WEST MAIN ST | | | | EAST DOUGLAS | MA | 01516-2209 |
| MICHAEL S JOANETTE | 8485 RIVERSIDE RD | | | | BROOKLYN | MI | 49230-8351 |
| MICHAEL S JOHNSON | 36 RAKVILLE CIR | | | | BELLINGHAM | MA | 02019-2132 |
| MICHAEL S KACHUTA | 4025 CRABAPPLE DR | | | | MC KEES ROCKS | PA | 15136-1521 |
| MICHAEL S KARPENKO | 107 VICTORIA CT | | | | FRANKLIN | TN | 37067-4422 |
| MICHAEL S KATES | 11093 SW JJ HWY | | | | ST JOSEPH | MO | 64504-8851 |
| MICHAEL S KAURICH | 56688 PORTSMOUTH DR | | | | SHEBY TOWNSHIP | MI | 48316-4840 |
| MICHAEL S KEENAN | 23 WOOD HILL RD | | | | PITTSFORD | NY | 14534-1842 |
| MICHAEL S KELLY | 14170 SHAWNEE TRAIL | | | | MIDDLEBURG HEIGHTS | OH | 44130-4917 |
| MICHAEL S KENNEDY | 53201 SUZANNE | | | | SHELBY TWP | MI | 48316-2570 |
| MICHAEL S KENNEDY & NORMAN G KENNEDY JT TEN | 53201 SUZANNE | | | | SHELBY TWP | MI | 48316-2570 |
| MICHAEL S KESSLER & LAURA LEE KESSLER JT TEN | 2 MANNING DRIVE | | | | EAST NORTHPORT | NY | 11731-5413 |
| MICHAEL S KNAPP | 656 MAPLEWOOD DR | | | | BRUNSWICK | OH | 44212-1312 |
| MICHAEL S KNIGHT & MRS SUSAN J KNIGHT JT TEN | 400 LIVE OAK LN W | | | | HAVANA | FL | 32333-1212 |
| MICHAEL S KOLB | 705 RAVINE AVE | | | | DEFIANCE | OH | 43512-3179 |
| MICHAEL S KOVACH & CHARLOTTE S KOVACH JT TEN | 110 CHAMBERLAIN DR | | | | SHELTON | CT | 06484-2619 |
| MICHAEL S KRAVITZ | 7434 JONQUIL TERRACE | | | | NILES | IL | 60714-3104 |
| MICHAEL S LANEHART | 74 HENRY WAY | | | | TIFTON | GA | 31793 |
| MICHAEL S LANGONE | 602 WILLIAM DR | | | | OVILLA | TX | 75154-3612 |
| MICHAEL S LARKIN & LYNNETTE M LARKIN JT TEN | 10 HILLARY FARM LN | | | | SAINT PAUL | MN | 55110 |
| MICHAEL S LAWRENCE | 39715 MCKWSEY PT RD | | | | DRUMMOND ISLAND | MI | 49726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL S LAWSON | 16131 CLEVIDEN RD | | | | CLEVELAND | OH | 44112-3601 |
| MICHAEL S LEACH | 3797 GROVE CITY RD | | | | GROVE CITY | OH | 43123-3020 |
| MICHAEL S LEWARK | PO BOX 34 | | | | MARKLEVILLE | IN | 46056-0034 |
| MICHAEL S LINDOW | 3912 PINELAND RD | | | | GLADWIN | MI | 48624-7940 |
| MICHAEL S LINK | 19249 98TH PLACE SOUTH | | | | RENTON | WA | 98055-6348 |
| MICHAEL S LYPKA | 46991 RED OAK DR | | | | NORTHVILLE | MI | 48168-1868 |
| MICHAEL S LYPKA CUST MARK S LYPKA UTMA MI | 46991 RED OAK DR | | | | NORTHVILLE | MI | 48168-1868 |
| MICHAEL S LYPKA CUST MATTHEW M LYPKA UGMA MI | 46991 RED OAK DR | | | | NORTHVILLE | MI | 48168-1868 |
| MICHAEL S MAGER & RONALD T MAGER JT TEN | 21225 MADISON | | | | ST CLAIR SHORES | MI | 48081-3392 |
| MICHAEL S MAHANEY | 5175 W DEL RIO ST | | | | CHANDLER | AZ | 85226-1944 |
| MICHAEL S MARCHETTA | 6 COCONUT DR | | | | COMMACK | NY | 11725-1212 |
| MICHAEL S MARCHETTA & TINA MARCHETTA JT TEN | 6 COCONUT DR | | | | COMMACK | NY | 11725-1212 |
| MICHAEL S MARTIN | 2414 N MACEDONIA | | | | MUNCIE | IN | 47303-2343 |
| MICHAEL S MARTIN | 301 MARPLEROAD | | | | BROOMALL | PA | 19008-2618 |
| MICHAEL S MARTIN | 635 S SEYMOUR RD | | | | FLUSHING | MI | 48433-2621 |
| MICHAEL S MARTIS | 22291 MARLEEN DR | | | | FAIRVIEW PARK | OH | 44126-2529 |
| MICHAEL S MASE | 2408 ROWENA LN | | | | KNOXVILLE | TN | 37931-3429 |
| MICHAEL S MASTELLONE TR MICHAEL S MATELLONE TRUST UA 12/13/96 | 4102 WOODRIDGE DR | | | | SANDUSKY | OH | 44870-7054 |
| MICHAEL S MASTROGIOVANNI | 816 EVANS WAY | | | | LADY LAKE | FL | 32162-6437 |
| MICHAEL S MAYOR | 2 WINDSOR CT | | | | ROCKY RIVER | OH | 44116 |
| MICHAEL S MAZUR | PO BOX 2354 | | | | DAVIDSON | NC | 28036-5354 |
| MICHAEL S MC COMBS | 2323 PINGREE | | | | HOWELL | MI | 48843-9682 |
| MICHAEL S MC PHEE | 2504 BRADLEY RD | | | | CLEVELAND | OH | 44145-1703 |
| MICHAEL S MCGRATH | 1930W 1620 N | | | | LAYTON | UT | 84041-1449 |
| MICHAEL S MCKOWN | 42 WEST ST | | | | SHELBY | OH | 44875-1150 |
| MICHAEL S MILLER | 27 ELLIOT ST | | | | JANESVILLE | WI | 53546-2626 |
| MICHAEL S MILLER & BARBARA K MILLER JT TEN | 5981 THE BOWL | | | | COLUMBIA | MD | 21045-3830 |
| MICHAEL S MOODY | 665 11TH ST NW | | | | ALABASTER | AL | 35007-9460 |
| MICHAEL S MURPHY | 31 LOCKHART CIR | | | | BUFFALO | NY | 14228-3728 |
| MICHAEL S N MA | 2279 38TH AVE | | | | SAN FRANCISCO | CA | 94116 |
| MICHAEL S NAMPA | 18161 KIRKSHIRE AVE | | | | BEVERLY HILLS | MI | 48025-3146 |
| MICHAEL S NICHOLSON | 240 BLANCHARD ROAD | | | | EL CAJON | CA | 92020-2703 |
| MICHAEL S NUSSBAUM | 1478 RIVERPLACE BLVD | 406 | | | JACKSONVILLE | FL | 32207 |
| MICHAEL S O MALLEY | 1405 S CRESCENT | | | | PARK RIDGE | IL | 60068-5305 |
| MICHAEL S OBRIEN | 4348 HEDGTHORN CIRCLE | | | | BURTON | MI | 48509-1257 |
| MICHAEL S ORLEN | 344 EVANSTON DR | | | | EAST WINDSOR | NJ | 08520-5310 |
| MICHAEL S ORLOFF | 23261 VIA GUADIX | | | | MISSION VIEJO | CA | 92691-2222 |
| MICHAEL S OTTO | 2424 PEBBLE BEACH DR | | | | OAKLAND | MI | 48363-2445 |
| MICHAEL S PALMER | 15100 HORRIDGE | | | | KANSAS CITY | MO | 64149 |
| MICHAEL S PARR | 6537 ALLEN RD | ALLEN PARKS | | | ALLEN PARK | MI | 48101 |
| MICHAEL S PENINGTON & MRS SHARON LOUISE PENINGTON JT TEN | 6680 S DEXTER | | | | LITTLETON | CO | 80121-3223 |
| MICHAEL S PETERS & MRS ELLYN L PETERS JT TEN | 29519 GRAMERCY CT | | | | FARMINGTON HILLS | MI | 48336-1339 |
| MICHAEL S PICKETT | 743 SPRINGHILL RD | | | | MONROE | LA | 71203-9342 |
| MICHAEL S PIPAN CUST ALLISON M PIPAN UTMA VA | 11438 STONE MILL CT | | | | OAKTON | VA | 22124-2031 |
| MICHAEL S PIPAN SR | 11438 STONE MILL CT | | | | OAKTON | VA | 22124-2031 |
| MICHAEL S POCHE CUST AARON E POCHE UGMA IL | 5509 CHANNEL ISLE | | | | PLANO | TX | 75093-4818 |
| MICHAEL S PODSEDLY | 11288 BIG CANOE | | | | BIG CANOE | GA | 30143-5105 |
| MICHAEL S PONIC | 504 BIRMINGHAM AVE | LASALLE ON N9J 3M5 CANADA | | | | | |
| MICHAEL S POWELL | 3835 WILLOUGHBY RD | | | | HOLT | MI | 48842-9742 |
| MICHAEL S PUKISH | 1493 W CALIMYRNA AVE | | | | FRESNO | CA | 93711-1916 |
| MICHAEL S PUSTERLA CUST STEVEN A PUSTERLA UTMA NJ | 11 CHARLOTTE TER | | | | WAYNE | NJ | 07470-3607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL S RACKETT | 13 JADE HILL RD | | | | AUBURN | MA | 01501-3214 |
| MICHAEL S READING | 1189 KNOWLING LOOP RD | | | | TALBOTT | TN | 37877-3309 |
| MICHAEL S REED | BOX 34 | | | | OAKWOOD | GA | 30566-0001 |
| MICHAEL S REKERS | 333 E CEDAR WAPSI | | | | WATERLOO | IA | 50703-9429 |
| MICHAEL S RENEHAN | 1311 S JEFFERSON | | | | LOCKPORT | IL | 60441 |
| MICHAEL S RENN | 1900 OTOE | | | | LINCOLN | NE | 68502-4640 |
| MICHAEL S ROBERTS | 3716 HULL ROAD | | | | HURON | OH | 44839-2124 |
| MICHAEL S ROSENBAUM | 4445 PLAYER RD | | | | CORONA | CA | 92883-0677 |
| MICHAEL S ROSENCRANS | 4409 FAIRFIELD DR | | | | JANESVILLE | WI | 53546-3312 |
| MICHAEL S ROSOFF | 19050 COLIMA #117 | | | | ROWLAND HGTS | CA | 91748-2924 |
| MICHAEL S SANDERS | 1844 BLUE HILL DRIVE NORTH EAST | | | | GRAND RAPIDS | MI | 49525-1153 |
| MICHAEL S SCHULTZ | 9119 GREGORY LANE | | | | PLYMOUTH | MI | 48170-3952 |
| MICHAEL S SCHWARTZ | C/O SAAB AUTO TROLLHATTAN | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| MICHAEL S SCLAFANI | 44361 PENTWATER | | | | CLINTON TWP | MI | 48038 |
| MICHAEL S SEELY | 6055 PONTIAC LAKE ROAD | | | | WATERFORD | MI | 48327-1848 |
| MICHAEL S SHAW | P O BOX 631814 | | | | LANAI CITY | HI | 96763-1814 |
| MICHAEL S SIKORA | 7178 OPAL DR | | | | LIVERPOOL | NY | 13088-5428 |
| MICHAEL S SIMON | 99 SLEEPY HOLLOW LANE | | | | BELLE MEAD | NJ | 08502-4517 |
| MICHAEL S SPEARS & YOLANDA R SPEARS JT TEN | 404 NORMANDY LN | | | | ROCKWALL | TX | 75032-6621 |
| MICHAEL S SPECTOR & STEVEN SPECTOR TR UA 09/22/2007 PHILLIP J SPECTOR | GST TRUST | 150 S WACKER DRIVE #1200 | | | CHICAGO | IL | 60606 |
| MICHAEL S SPENCER | 301 NW 63RD ST | APT 103 | | | KANSAS CITY | MO | 64118-3818 |
| MICHAEL S STAFFORD | 2368 STERLING VALLEY RD | | | | MORRISVILLE | VT | 05661-8836 |
| MICHAEL S STAFINIAK | 345 DIAMOND ST | APT 1 | | | SLATINGTON | PA | 18080-1523 |
| MICHAEL S TRIERWEILER | 510 LOOKINGLASS AVE | | | | PORTLAND | MI | 48875-1243 |
| MICHAEL S TROWSSE | 779 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2951 |
| MICHAEL S UHLIN | 19 E QUERRY ST | | | | NEWTON FALLS | OH | 44444-1640 |
| MICHAEL S UMPLEBY | 1544 GLEANER HALL CIRCLE | | | | ANN ARBOR | MI | 48105-9202 |
| MICHAEL S UTT | 111 N CHARLOTTE ST | | | | INDEPENDENCE | MO | 64054-1333 |
| MICHAEL S VERNACI & CAROL J VERNACI JT TEN | 30601 WATKINS COURT | | | | UNION CITY | CA | 94587 |
| MICHAEL S VOGEL | 2210 ROBINWOOD AVE | | | | TOLEDO | OH | 43620-1019 |
| MICHAEL S WELLS | PO BOX 4044 | | | | YOUNGSTOWN | OH | 44515-0044 |
| MICHAEL S WIENER | 964 E 28TH ST | | | | BROOKLYN | NY | 11210-3730 |
| MICHAEL S YOUNG | 27 OXFORD AVE#1 | | | | DUDLEY | MA | 01571-3218 |
| MICHAEL S ZORETICH | 2208 POINT WOOD ROAD | | | | FORT WAYNE | IN | 46818-8821 |
| MICHAEL SACCOCCIA | 3 KILLARNEY RD | RR 1 | ENNISMORE ON K0L 1T0 CANADA | | | | |
| MICHAEL SACKERMAN | 188 SIXTH ST | | | | HARRISON | NJ | 07029-1839 |
| MICHAEL SAMAN JR | 90 TUTTLE RD | | | | BRISTOL | CT | 06010-7173 |
| MICHAEL SARNECKI | HOEHNWEG 1 A | EGELSBACH GERMANY | | | | | |
| MICHAEL SAROKIN | 3940 TAHOE STREET | | | | COMMERCE TOWNSHIP | MI | 49390 |
| MICHAEL SAVAGE | 1138 20TH ST UNIT 14 | | | | SANTA MONICA | CA | 90403 |
| MICHAEL SAWINA | 9 HOSTA CT | | | | WILMINGTON | DE | 19808-1953 |
| MICHAEL SCAGNELLI & MRS HANNELORE SCAGNELLI JT TEN | 330 CHEESTANA WAY | LOUD0N | | | LOUDON | TN | 37774 |
| MICHAEL SCALIA | 610 BENHAM COURT | CLEAR VIEW RIDGE | | | NEWARK | DE | 19711-6015 |
| MICHAEL SCARPELLINO | 36 CRANBERRY CT B | | | | RED BANK | NJ | 07701-6720 |
| MICHAEL SCHAEFER | 2729 PARSONS RUN CT | | | | HENDERSON | NV | 89074 |
| MICHAEL SCHAFFRANEK | 8251 STATE ROUTE 61 | | | | GALION | OH | 44833-9030 |
| MICHAEL SCHAIBLE | 9809 FREMONT AVE N | | | | SEATTLE | WA | 98103-3142 |
| MICHAEL SCHAN | 2889 24TH ST | APT 2 | | | SAN FRANCISCO | CA | 94110 |
| MICHAEL SCHENCK | 822 EAST GRAHAM ST | | | | SHELBY | NC | 28150-6008 |
| MICHAEL SCHOCHER | WIESENWEG 7 | SUHR 5034 SWITZERLAND | | | | | |
| MICHAEL SCHOOK | 3395 BROOKSHIRE DR | | | | SYRACUSE | UT | 84075-9841 |
| MICHAEL SCHOOLING | 174 CENTENNIAL AVE | | | | CHICO | CA | 95928-9123 |
| MICHAEL SCHRANK | 21231 ALUM ROCK FALLS RD | | | | SAN JOSE | CA | 95127-1339 |
| MICHAEL SCHROERS | 320 PINECREST DR | | | | METAMORA | IL | 61548-9128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL SCHUETTE CUST CHRISTOPHER M SCHUETTE UGMA MI | 1981 BLOOMFIELD OAKS DR | | | | WEST BLOOMFIELD | MI | 48324-1295 |
| MICHAEL SCHUETTE CUST CHRISTOPHER SCHUETTE UTMA MI | 1981 BLOOMFIELD OAKS | | | | WEST BLOOMFIELD | MI | 48324-1295 |
| MICHAEL SCHUETTE CUST MARK G SCHUETTE UGMA MI | 1981 BLOOMFIELD OAKS DR | | | | WEST BLOOMFIELD | MI | 48324-1295 |
| MICHAEL SCHUETTE CUST MARK SCHUETTE UTMA MI | 1981 BLOOMFIELD OAKS | | | | WEST BLOOMFIELD | MI | 48324-1295 |
| MICHAEL SCHUETTE CUST MEREDITH LEE SCHUETTE UGMA MI | 1981 BLOOMFIELD OAKS DR | | | | WEST BLOOMFIELD | MI | 48324-1295 |
| MICHAEL SCHULMAN | 267 SCHOOL ST | | | | W HEMPSTEAD | NY | 11552-2438 |
| MICHAEL SCOTT | 72 LAKECREST TRAIL | BRAMPTON ON L6V 4V1 CANADA | | | | | |
| MICHAEL SCOTT BELL | 38 BARGER STREET | | | | PUTNAM VALLEY | NY | 10579-3405 |
| MICHAEL SCOTT BERLANT | PO BOX 5837 | | | | GLEN ALLEN | VA | 23058-5837 |
| MICHAEL SCOTT CLAWSON & WANDA G CLAWSON JT TEN | 139 PILGRIM | | | | BIRMINGHAM | MI | 48009-1254 |
| MICHAEL SCOTT CUST CHRISTINE LAUREANA SCOTT UTMA VA | 1456 BIRCHCREST LN | | | | CHARLOTTESVILLE | VA | 22911-8285 |
| MICHAEL SCOTT CUST KATHERINE MICHELLE SCOTT UTMA VA | 1456 BIRCHCREST LN | | | | CHARLOTTESVILLE | VA | 22911-8285 |
| MICHAEL SCOTT GOODMAN | 1801 S US HIGHWAY 1 | APT 5B | | | JUPITER | FL | 33477-7312 |
| MICHAEL SCOTT HARPER | 10771 COUNTY RD 212 | | | | TYLER | TX | 75707-3405 |
| MICHAEL SCOTT KLOSSMAN | 8 RED CLOUD CIR | | | | ROYERSFORD | PA | 19468-3020 |
| MICHAEL SCOTT MC JILTON | 5969 BURNA VISTA AVE | | | | OAKLAND | CA | 94618-2147 |
| MICHAEL SCOTT SNYDER | 400 EAST 56TH ST APT 29N | | | | NEW YORK | NY | 10022-4147 |
| MICHAEL SCOTT WITMAN & KARENE WITMAN & SCOTT L WITMAN JT TEN | 314 DWIGHT ST | | | | WEST LAWN | PA | 19609-1339 |
| MICHAEL SCOTT YAWITZ | 113 PAGANO ST | | | | NEW STANTON | PA | 15672-9781 |
| MICHAEL SEIDER | 1395 BRIARHILL DRIVE | | | | AKRON | OH | 44333-1167 |
| MICHAEL SEMAN JR | 1429 SANS SOUCI PKWAY | | | | WILKES BARRE | PA | 18706 |
| MICHAEL SENEW CUST BRUK SENEW UTMA NC | 10900 BRASS KETTLE RD | | | | RALEIGH | NC | 27614-9536 |
| MICHAEL SERRA | 111 MCDONALD WAY | | | | OXFORD | PA | 19363 |
| MICHAEL SHAKER | 68 VANDERBURGH AVE | | | | RUTHERFORD | NJ | 07070-1040 |
| MICHAEL SHANAHAN | 10209 COLECHESTER ST | | | | FREDERICKSBURG | VA | 22408-9551 |
| MICHAEL SHAWN SCHIFF | 11414 S OUTER 40 RD | | | | FRONTENAC | MO | 63131 |
| MICHAEL SILBERNAGEL | 9616 MEDINA DR | | | | SANTTEE | CA | 92071-2030 |
| MICHAEL SILVERSTEIN | 1126 EAST 59 STREET | | | | CHICAGO | IL | 60637-1580 |
| MICHAEL SIMKINS | 1942 ROCKLAND DR NW | | | | SALEM | OR | 97304-4350 |
| MICHAEL SIRCOVITCH | 270BOULEVARD AVE | | | | KENILWORTH | NJ | 07033-1534 |
| MICHAEL SITKOWSKI & REGINALD M SHIRES JT TEN | 219 STONY LAKE DR | | | | OXFORD | MI | 48371 |
| MICHAEL SIVNKSTY JR | RT 8 BOX 341 | | | | FAIRMONT | WV | 26554-8733 |
| MICHAEL SJ CUMING | 2604 BRUNSTON CT | | | | ROUND ROCK | TX | 78681 |
| MICHAEL SLABINA | AM KANAL 37/2/14 | 1110 WIEN AUSTRIA | | | | | |
| MICHAEL SMILEY & CATHERINE A SMILEY JT TEN | 12485 WHALEN LAKE DR | | | | HARTLAND | MI | 48353-1520 |
| MICHAEL SMITH | 928 AVENIDA MAJORCA | APT Q | | | LAGUNA WOODS | CA | 92637-4452 |
| MICHAEL SMITH CUST HYADEN SMITH UTMA TX | 6593 COUNTY ROAD 4097 | | | | KAUFMAN | TX | 75142-7157 |
| MICHAEL SNITKOFF & MRS GLENDA SNITKOFF JT TEN | 18624 MERRIDY | | | | NORTHRIDGE | CA | 91324-1503 |
| MICHAEL SNYDER & MAUREEN J SNYDER JT TEN | 6355 TORREY RD | | | | FLINT | MI | 48507-5905 |
| MICHAEL SOAVE & KIM ELIZABETH SOAVE JT TEN | 3110 SHADYDALE LANE | | | | WEST BLOOMFIELD | MI | 48323-1854 |
| MICHAEL SOBRAN & SANDRA K SWINTECK & DENNIS M SOBRAN JT TEN | 3509 PARK HILL DRIVE | | | | GREENSBORO | NC | 27410 |
| MICHAEL SOLMS | 5740 EAST 600 SOUTH | | | | GAS CITY | IN | 46933-9565 |
| MICHAEL SOLOMON | 10636 NW 49TH ST | | | | CORAL SPRINGS | FL | 33076-2702 |
| MICHAEL SPADAFORA | 215 E GARDEN ST | | | | ROME | NY | 13440-4359 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL SPALLONE CUST EMILY A SPALLONE UTMA IL | PO BOX 3592 | | | | PLACIDA | FL | 33946-3592 |
| MICHAEL SPALLONE CUST ERIN M SPALLONE UTMA IL | PO BOX 3592 | | | | PLACIDA | FL | 33946-3592 |
| MICHAEL SPALLONE CUST JOHN F SPALLONE UTMA IL | PO BOX 3592 | | | | PLACIDA | FL | 33946-3592 |
| MICHAEL SPALLONE CUST KATHERINE R SPALLONE UTMA IL | PO BOX 3592 | | | | PLACIDA | FL | 33946-3592 |
| MICHAEL SPALLONE CUST PETER J SPALLONE UTMA IL | PO BOX 3592 | | | | PLACIDA | FL | 33946-3592 |
| MICHAEL SPARACO | 1352 RENSLAR AVE | | | | DAYTON | OH | 45432-3131 |
| MICHAEL SPATARELLA | 583 UPLAND ST | | | | POTTSTOWN | PA | 19464-5194 |
| MICHAEL SPEARNAK | 425 BECKMAN DR | | | | MCKEESPORT | PA | 15132-7410 |
| MICHAEL SPENCER ROBB | 9517 WINDY KNOLL | | | | DALLAS | TX | 75243-7561 |
| MICHAEL SPERO JR CUST MICHAEL JOHN SPERO UGMA NJ | 46 BALFOUR LN | | | | RAMSEY | NJ | 07446-2606 |
| MICHAEL SPERO JR CUST RACHEL SPERO UTMA NJ | 46 BALFOUR LN | | | | RAMSEY | NJ | 07446-2606 |
| MICHAEL SPIECE | 125 LENOX DR | | | | COLUMBIA | TN | 38401-7203 |
| MICHAEL SPILGER | 2143 BROOKHURST DR | | | | EL CAJON | CA | 92019-2039 |
| MICHAEL SPILTENER | RM 4-203 | 2-1-19 HONCHO | YOKOSUKA KANAGAWA JAPAN | | | | |
| MICHAEL SPINKS | 816 DEEP LAKE DR NW | | | | KENNESAW | GA | 30144-5129 |
| MICHAEL SQUICCIARINI | 9 MADISON AVE | | | | FLEMINGTON | NJ | 08822-3301 |
| MICHAEL STAHNTEN | 89 REDWOOD LANE | | | | FREEHOLD | NJ | 07728-2959 |
| MICHAEL STAMBAUGH | 8557 HENDERSON | | | | GOODRICH | MI | 48438-9778 |
| MICHAEL STAMPLEY CHEVES | 101 MELLEN ROAD | | | | NEW BERN | NC | 28562 |
| MICHAEL STANKIEWICZ | 40 RIDGE COURT | | | | SARATOGA SPRINGS | NY | 12866-9626 |
| MICHAEL STANLEY NOWOSAD CUST CHRISTOPHER JOHN NOWOSAD UTMA MI | 601 THOMPSON LAKE AVE | | | | HOWELL | MI | 48843-1342 |
| MICHAEL STAREGO JR | PO BOX 15557 | | | | CLEARWATER | FL | 33766-5557 |
| MICHAEL STARON | 10849 HAYES RD | | | | CLARK LAKE | MI | 49234-9748 |
| MICHAEL STEED | 7100 WATERLOO DRIVE | NIAGARA FALLS ON L2J 1E2 CANADA | | | | | |
| MICHAEL STEEN CUST MARCUS STEEN UTMA CT | 34 HIGH HILL RD | | | | BLOOMFIELD | CT | 06002 |
| MICHAEL STEEVES | 1997 S RIVER RD | | | | SAGINAW | MI | 48609-5364 |
| MICHAEL STEFFY CUST BROOKE A STEFFY UGMA PA | 6 CHAD CT | | | | LITITZ | PA | 17543-7980 |
| MICHAEL STEINBERG | 1248 S BARNES DR | | | | BLOOMINGTON | IN | 47401-8615 |
| MICHAEL STEPHAN TOTH | 5320 SYRACUSE | | | | DEARBORN HEIGHTS | MI | 48125-2141 |
| MICHAEL STEPHEN FERRELL | 280 CHALMERS ST | REDFERN NSW 2016 AUSTRALIA | | | | | |
| MICHAEL STEPHEN KALLMAN | 160 W 85TH ST | | | | N Y | NY | 10024-4409 |
| MICHAEL STEPHEN REESE | 8530 CRIPPLE CREEK DRIVE | | | | FRISCO | TX | 75034-5552 |
| MICHAEL STEPHENS | 4028 N LONG LAKE RD | | | | TRAVERSE CITY | MI | 49684 |
| MICHAEL STEPHENSON | 4805 W 220TH ST | | | | FAIRVIEW PARK | OH | 44126-2601 |
| MICHAEL STEVE SZLAPAK | 4101 BAY VIEW RD | | | | BLASDELL | NY | 14219-2705 |
| MICHAEL STEVEN ROSENBERG | PO BOX 15 | | | | LAKE HILL | NY | 12448-0015 |
| MICHAEL STEVENS | 2940 KESSLER BLVD EAST DRIVE | | | | INDIANAPOLIS | IN | 46220 |
| MICHAEL STEVENS | 9208 OLYMPIC VIEW DR | | | | EDMONDS | WA | 98020 |
| MICHAEL STEWART CARLSON | 830 HILLCREST AVENUE SW | CALGARY AB T2T 0Y9 CANADA | | | | | |
| MICHAEL STOIANOFF | 3620 AMERICAN WA 116 | | | | MISSOULA | MT | 59808-1381 |
| MICHAEL STOUT | 684 WASHINGTON ST #1A | | | | NEW YORK | NY | 10014-2705 |
| MICHAEL STRASMICH | 322 W 57TH ST | APT 24N | | | NEW YORK | NY | 10019-3711 |
| MICHAEL STRENO & MARIA J STRENO JT TEN | 1148 THOMAS 84 ROAD | | | | EIGHTY FOUR | PA | 15330-2588 |
| MICHAEL STUDNICKY CUST KELLY MARIE STUDNICKY UGMA MI | 2938 ORCHARD TRAIL | | | | TROY | MI | 48098-5416 |
| MICHAEL STUTLER | 8073 SUMMIT POINT RD | | | | CHARLESTOWN | WV | 25414-5015 |
| MICHAEL SULLIVAN | 1251 BEATTIE LANE | | | | SEBASTOPOL | CA | 95472-4460 |
| MICHAEL SULLIVAN | 6675 TAMMANY DR | | | | SHREVEPORT | LA | 71107-8639 |
| MICHAEL SULLIVAN & MARTHA SULLIVAN JT TEN | 80 SHAGBARK WY | | | | FAIRPORT | NY | 14450-8951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL SVENTY JR | 70801 CARNEGIE LN | | | | BRUCE | MI | 48065-4266 |
| MICHAEL SZYDLAK & HATTIE SZYDLAK JT TEN | 38928 MAIN ST | | | | NEW BALTIMORE | MI | 48047-4246 |
| MICHAEL T BARRETT | 1114 VASSAR DR | | | | KALAMAZOO | MI | 49001-4474 |
| MICHAEL T BARRETT | 460 NANTUCKET PL N | | | | VERMILION | OH | 44089-3281 |
| MICHAEL T BARRY | 912 LONGVIEW CIR | | | | ADAMSVILLE | AL | 35005-1005 |
| MICHAEL T BASIL | 10780 MILAND ROAD | | | | CLARENCE | NY | 14032-9213 |
| MICHAEL T BAYBECK | 7177 BELL RD | | | | BIRCH RUN | MI | 48415-9093 |
| MICHAEL T BEMIS | 533 S MAIN ST | | | | NASHVILLE | MI | 49073-9565 |
| MICHAEL T BOJKO | 2690 DEEP FOREST WAY | | | | FENNVILLE | MI | 49408-7617 |
| MICHAEL T BOJKO & WANDA M BOJKO JT TEN | 2690 DEEP FOREST WAY | | | | FENNVILLE | MI | 49408-7617 |
| MICHAEL T BONSER | 1072 HAWTHORN RD | | | | ALLENTOWN | PA | 18103-4666 |
| MICHAEL T BONVILLAIN | 3655 VENTURA CANYON AVENUE | | | | SHERMAN OAKS | CA | 91423-4811 |
| MICHAEL T BOWEN | PO BOX 806 | | | | PHILADELPHIA | MS | 39350-0806 |
| MICHAEL T BRADY | 922 MORLEY AVE | | | | NIAGARA FALLS | NY | 14305-1548 |
| MICHAEL T BRANIFF | 1121 HURD | | | | ORTONVILLE | MI | 48462-9769 |
| MICHAEL T BUCARO | 5929 DICKINSON TRAIL | LIBERTY TOWNSHIP | | | HAMILTON | OH | 45011-1251 |
| MICHAEL T BURKE | 2939 YALE DR | | | | JANESVILLE | WI | 53545-2796 |
| MICHAEL T BURNETTE | 12396 SCHAFER RD | | | | CIBOLO | TX | 78108-4026 |
| MICHAEL T BUTLER & THOMAS E BUTLER JT TEN | 545 WILLOW DELL | | | | SENOIA | GA | 30276-1838 |
| MICHAEL T BYRNE & JOHN M BYRNE JT TEN | 15 WOODSHAW ROAD | | | | NEWARK | DE | 19711-7420 |
| MICHAEL T CAREY | 9682 UNION ST | | | | SCOTTSVILLE | NY | 14546-9776 |
| MICHAEL T CATINO | 186 EAST JAMES PLACE | | | | ISELIN | NJ | 08830-1227 |
| MICHAEL T CHEE | 2431 ELLSWORTH APT 309 | | | | BERKELEY | CA | 94704-2168 |
| MICHAEL T CHOP JR | 1223 CLARK ST | | | | MC KEESPORT | PA | 15131-2905 |
| MICHAEL T CHRISMAN | 4592 CLINTON RD | | | | CLARKSTON | MI | 48346-3700 |
| MICHAEL T CIMINELLO & KATHRYN W CIMINELLO JT TEN | 2403 E ERIC DRIVE | | | | WILMINGTON | DE | 19808-4206 |
| MICHAEL T CLIFFORD | W 3545 WOODLAND DR | | | | LAKE GENEVA | WI | 53147-3316 |
| MICHAEL T COUGHLIN | 1205 DAFFODIL CT | | | | N BRUNSWICK | NJ | 08902-5210 |
| MICHAEL T CROFTCHECK | 38 GALE RD | | | | CAMP HILL | PA | 17011-2619 |
| MICHAEL T DADE | 1805 ALEXANDER ST | | | | SIMI VALLEY | CA | 93065-2201 |
| MICHAEL T DAVIS | 847 COLLEGE AVE | | | | SANTA CLARA | CA | 95050-5933 |
| MICHAEL T DEAN | 117 BLACKBEARD WAY | | | | FT MYERS BCH | FL | 33931-3423 |
| MICHAEL T DECOURCY | 819 RIDGE STREET | | | | ST PAUL | MN | 55116-2220 |
| MICHAEL T DILLON | 9338 SILVERSIDE DRIVE | | | | SOUTH LYON | MI | 48178-8808 |
| MICHAEL T DOUGLAS | C/O FIRST NATIONAL BANK | BOX 18945 | AL AIN UNITED ARAB EMIRATES | | | | |
| MICHAEL T ELLSWORTH | 5346 W FARRAND RD | | | | CLIO | MI | 48420-8249 |
| MICHAEL T ENSIGN | 500 LENA WAY | | | | LEBANON | TN | 37087-6544 |
| MICHAEL T ERNST | 1627 ELIZABETHS WALK | | | | WINTER PARK | FL | 32789-5947 |
| MICHAEL T FARRELL | 222 NEW CANAAN RD | | | | WILTON | CT | 06897-3318 |
| MICHAEL T FEDERICO CUST LYNN MARIE FEDERICO U/THE RI U-G-M-A | C/O LYNN MARIE WILLARD | 701 CHOPMIST HILL ROAD | | | NORTH SCITUATE | RI | 02857-1053 |
| MICHAEL T FERENS | 1713 15 ST NW | | | | WASHINGTON | DC | 20009 |
| MICHAEL T FESTIAN | 46129 DONAHUE | | | | MACOMB | MI | 48044 |
| MICHAEL T FLANIGAN | 54 MALVERNE CURVE | | | | TONAWANDA | NY | 14150-8737 |
| MICHAEL T FLOCK | 5405 HERON TRL | | | | MIDDLETON | WI | 53562-5218 |
| MICHAEL T GARDNER | 3631 W CHEW ST | | | | ALLENTOWN | PA | 18104-4529 |
| MICHAEL T GIARRUSSO | 24 WEYBASSET ST | | | | METHEUN | MA | 01844-1532 |
| MICHAEL T GILLAM | 1719 MIDVALE RD | | | | SPRINGFIELD | OH | 45504-1357 |
| MICHAEL T GLUK | 2100 DEMONA DR | | | | AUSTIN | TX | 78733-1627 |
| MICHAEL T GRAY | 11045 THORTON DR | | | | KNOXVILLE | TN | 37922-2925 |
| MICHAEL T HACKETT | 1430 WILDCAT RD | | | | ST JOHNS | MI | 48879-9167 |
| MICHAEL T HALABICKY | 5470 STIMSON RD | | | | DAVISON | MI | 48423-8782 |
| MICHAEL T HART | 4821 DAMAN AVE NW | | | | WARREN | OH | 44483 |
| MICHAEL T HARTMAN | 101 BENT TREE DR | | | | LANCASTER | PA | 17603-9437 |
| MICHAEL T HARTMAN | 955 HOWARD AVE | SPC 107 | | | ESCONDIDO | CA | 92029 |
| MICHAEL T HATTY CUST MICHELLE E HATTY UGMA MI | 19951 WILLIAM COURT WEST | | | | GROSSE POINTE | MI | 48236-2440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL T HEGEDUS | 3428 LUCERNE AVE | | | | PARMA | OH | 44134-2634 |
| MICHAEL T HODGES | 19749 GREENWALD DR | | | | SOUTHFIELD | MI | 48075 |
| MICHAEL T HOGAN | 13201 BROOKSHIRE PKWY | | | | CARMEL | IN | 46033-4607 |
| MICHAEL T HORGAN | 6670 BERWYN | | | | DEARBORN HTS | MI | 48127 |
| MICHAEL T HURST | 13956 REDWOOD DRIVE | | | | SHELBY TWP | MI | 48315-6801 |
| MICHAEL T JAROUS | 10747 NIXON RD | | | | GRAND LEDGE | MI | 48837-8404 |
| MICHAEL T JONES | 212 MCARTHUR RD | | | | WOONSOCKET | RI | 02895-3840 |
| MICHAEL T KICENUIK & MARYANN P KICENUIK JT TEN | 51 GEIGER LN | | | | WARREN | NJ | 07059-6949 |
| MICHAEL T KIESLER | 5199 CHAR MAR LANE | | | | EVANSVILLE | IN | 47720-1907 |
| MICHAEL T KISSEBERTH | 1702 W SAINT JOSEPH ST | | | | LANSING | MI | 48915-1183 |
| MICHAEL T KOSTAS | 102 INDIAN HILL RD | | | | WORCESTER | MA | 01606-2659 |
| MICHAEL T KUCHARSKI & MRS MARY JO KUCHARSKI JT TEN | 16 W 480 TIMBERLAKE DRIVE | | | | HINSDALE | IL | 60521-6159 |
| MICHAEL T KUCIAK | 830 N VAN NESS AVE 14 | | | | LOS ANGELES | CA | 90038 |
| MICHAEL T KUDO EX EST LARIE KUDO | 2237 W BELMONT | | | | CHICAGO | IL | 60618 |
| MICHAEL T LAIN | 310 HIDDEN CREEK CIR | | | | SPARTANBURG | SC | 29306-6672 |
| MICHAEL T LARSEN | 1508 ALEXANDER CT | | | | BREA | CA | 92821-2744 |
| MICHAEL T LAUINGER | 2500 FLINTRIDGE ST | | | | LAKE ORION | MI | 48359-1530 |
| MICHAEL T LAZOR | 272 EAST 285TH | | | | WILLOWICK | OH | 44095-5026 |
| MICHAEL T LONG | 3334 E COAST HWY #503 | | | | CORONA DL MAR | CA | 92625-2328 |
| MICHAEL T LUNDEN | 1802 WILLOW CREEK DR | | | | LANSING | MI | 48917-8872 |
| MICHAEL T MAGES | 1125 ELBERON AVE | | | | CINCINNATI | OH | 45205 |
| MICHAEL T MC CARTHY | 10668 TRAILWOOD | | | | PLYMOUTH | MI | 48170-3855 |
| MICHAEL T MC CLELLAN | 9003 GETTYSBURG LANE | | | | COLLEGE PARK | MD | 20740 |
| MICHAEL T MC KEE | 13116 WINCHESTER | | | | HUNTINGTON WOODS | MI | 48070-1727 |
| MICHAEL T MCALLISTER | 8909 COLESBURY DR | | | | RALEIGH | NC | 27615-3813 |
| MICHAEL T MCDERMOTT | 520 SHERWOOD RD | | | | BELLEVUE | MI | 49021-9409 |
| MICHAEL T MCGILL | 2956 N VASSAR RD | | | | FAIRGROVE | MI | 48733-9768 |
| MICHAEL T MILLER | 1005 WATER ST | | | | INDIANA | PA | 15701-1662 |
| MICHAEL T MILLINGTON | 12294 CAMBRIDGE BLVD | | | | SOUTH LION | MI | 48178-9579 |
| MICHAEL T MONTPETIT | 2170 S LAKESHORE RD | | | | APPLEGATE | MI | 48401-9630 |
| MICHAEL T MOONEY | 11073 OAKWOOD DR | | | | BYRON | MI | 48418-9087 |
| MICHAEL T MOONEY | 6311 SHAFTSBURY LANE | | | | DUBLIN | OH | 43017-1736 |
| MICHAEL T MOURY | 14570 PATTERSON DR | | | | SHELBY TWP | MI | 48315-4929 |
| MICHAEL T MURPHY | PO BOX 87 | | | | DALEVILLE | IN | 47334-0087 |
| MICHAEL T MURRAY | 2140MAMMATUS DR. | | | | SPARKS | NV | 89441 |
| MICHAEL T MURRAY & THERESA L MURRAY JT TEN | 2140MAMMATUS DR. | | | | SPARKS | NV | 89441 |
| MICHAEL T NEISS | 509 FRUIT ST | | | | SOUTH HAVEN | MI | 49090-1908 |
| MICHAEL T NESTICH | 1952 DONALD AVE | | | | YOUNGSTOWN | OH | 44509-1603 |
| MICHAEL T O'NEILL | 8773 FOOTHILL | | | | MENTOR | OH | 44060-6916 |
| MICHAEL T OCONNOR TR MICHAEL J OCONNOR U/DEC OF TRUST 7/7/59 | 1129 ALEXANDRIA ROAD SW | | | | JACKSONVILLE | AL | 36265-3330 |
| MICHAEL T OVERDECK | 4211 LANCE COURT | | | | KOKOMO | IN | 46902-4109 |
| MICHAEL T PARR | 8585 BABCOCK RD | | | | BELLEVUE | MI | 49021-9406 |
| MICHAEL T PIPER | 4787 WEST M-78 | | | | PERRY | MI | 48872-9769 |
| MICHAEL T PRATER | 17048 FISH LAKE ROAD | | | | HOLLY | MI | 48442-8367 |
| MICHAEL T PREECS | 26 MARTIN DR | | | | DANVILLE | IN | 46122-1501 |
| MICHAEL T QUINN | 313 S AIRPORT WA | | | | MANTECA | CA | 95337-8427 |
| MICHAEL T REAVES | 33 MILDORF ST | | | | ROCHESTER | NY | 14609-7229 |
| MICHAEL T ROBINSON | 54 COMMONWEALTH AVENUE | | | | BUFFALO | NY | 14216-2720 |
| MICHAEL T ROCCA | 5861 E DUNCAN ST | | | | MESA | AZ | 85205-6643 |
| MICHAEL T RUSSELL | 247 STANTON ST | | | | RAHWAY | NJ | 07065-3123 |
| MICHAEL T RUTECKI | 2401 MARINA ISLE WAY | APT 503 | | | JUPITER | FL | 33477 |
| MICHAEL T SHUPE | 508 S BRYAR ST | | | | WESTLAND | MI | 48186-3833 |
| MICHAEL T SILBERT | 26 OLD DUTCH RD | | | | WARREN | NJ | 07059-7164 |
| MICHAEL T SIMPSON | 3600 BAL HARBOR BLVD | APT 2J | | | PUNTA GORDA | FL | 33950-8243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL T SMITH | 579 TAWAS BEACH RD | | | | EAST TAWAS | MI | 48730-9301 |
| MICHAEL T SMITH | PO BOX 1632 | | | | OCALA | FL | 34478-1632 |
| MICHAEL T SOMERO | 118 HERITAGE PLACE | | | | MT JULIET | TN | 37122-4409 |
| MICHAEL T SUSKI | 1977 AL HIGHWAY 36 | | | | MOULTON | AL | 35650-4539 |
| MICHAEL T SWART | 8012 DAFFODIL CT | | | | SPRINGFIELD | VA | 22152-3422 |
| MICHAEL T SWEENEY SR | 12045 WILSHIRE DR | | | | NORTH HUNTINGDON | PA | 15642-9586 |
| MICHAEL T VENTURA & GLORIA M VENTURA JT TEN | 1071 TURNBERRY DR | | | | SPARKS | NV | 89436-1817 |
| MICHAEL T WALKER PERS REP EST HELEN KOSSAK | 9130 41ST ST | | | | PINELLAS PARK | FL | 33782-5641 |
| MICHAEL T WENTLAND | 219 MIAMI PL | | | | HURON | OH | 44839-1718 |
| MICHAEL T WITHEROW | 1609 E ORANGEBURG AVE | | | | MODESTO | CA | 95355-3236 |
| MICHAEL T ZUCHOWSKI CUST THOMAS D ZUCHOWSKI UTMA OH | 6404 BRECKSVILLE RD | | | | INDEPENDENCE | OH | 44131-3406 |
| MICHAEL TAG & MOLLY TAG JT TEN | 1472 57TH ST | | | | BROOKLYN | NY | 11219-4619 |
| MICHAEL TANNURA CUST SAMANTHA TANNURA UTMA IL | 225 HAMPSHIRE | | | | NEW LENOX | IL | 60451 |
| MICHAEL TARLING | 97 COLONY LN | | | | NEW HAMPTON | NH | 03256-4512 |
| MICHAEL TAYLOR | 4460 DEERFIELD DR | | | | ANTIOCH | CA | 94531-7638 |
| MICHAEL TAYLOR | 8610 BLACKBERRY | | | | ANCHORAGE | AK | 99502-5333 |
| MICHAEL TERRENCE BALSLEY | 2660 SUTHERLAND DR | | | | THOMPSONS STN | TN | 37179-5070 |
| MICHAEL TERRY & CHARLESETTA D TERRY JT TEN | 18231 FILMORE | | | | SOUTHFIELD | MI | 48075-1861 |
| MICHAEL TEUTSCH SR | 5704 KIRK RD | | | | CANFIELD | OH | 44406-8614 |
| MICHAEL THOMAS DOWNS | 213 NORTH STAR ROAD | | | | NEWARK | DE | 19711-2938 |
| MICHAEL THOMAS MCGUIRE | 7450 BRADEN | | | | BYRON | MI | 48418-9713 |
| MICHAEL THOMAS MOORE | PO BOX 530272 | | | | LIVONIA | MI | 48153-0272 |
| MICHAEL THOMAS PARKER | 6514 YVETTE DR | | | | HUDSON | FL | 34667-1300 |
| MICHAEL TIERNEY | 1904 ALDERSBROOK RD | LONDON ON N6G 3N5 CANADA | | | | | |
| MICHAEL TILLES | 920 OTIS DRIVE | | | | ALAMEDA | CA | 94501-5620 |
| MICHAEL TIMMONS & ANN TIMMONS JT TEN | 1919 OLD ILLINOISTOWN RD | | | | COLFAX | CA | 95713-9203 |
| MICHAEL TODD | RR 1 BOX 7 | | | | NORMAN | IN | 47264-9801 |
| MICHAEL TODD LANDESS & KRISTY L LANDESS JT TEN | 2842 COUNTY LINE RD | | | | SAINT JOSEPH | MO | 64506-4224 |
| MICHAEL TRACZ | 410 ELKINFORD | | | | WHITE LAKE | MI | 48383-2923 |
| MICHAEL TRAPP & HOLLY TRAPP JT TEN | 1378 LA BELLA AVENUE | | | | SUNNYVALE | CA | 94087 |
| MICHAEL TRIPP CUST JANNA TRIPP UTMA GA | 306 STONE ST | | | | WRENS | GA | 30883 |
| MICHAEL TRIPP CUST JONATHON TRIPP UTMA GA | 306 STONE ST | | | | WRENS | GA | 30833-1155 |
| MICHAEL TRIPP CUST SUMMERLYN TRIPP UTMA GA | 306 STONE ST | | | | WRENS | GA | 30833-1155 |
| MICHAEL TROTTER | 7501 BLUFF SPRINGS RD 47 | | | | AUSTIN | TX | 78744 |
| MICHAEL TROXEL | 2417 MORSE AVENUE | | | | SACRAMENTO | CA | 95825-7807 |
| MICHAEL TROY JAROUS & DEBORAH SUSAN JAROUS JT TEN | 10747 NIXON RD | | | | GRAND LEDGE | MI | 48837-8404 |
| MICHAEL TRUEBA CUST MICHAEL TRUEBA III UTMA NJ | BOX 6181 | | | | WEST CALDWELL | NJ | 07007 |
| MICHAEL TRUFFY | 3 ALLEE DES ERABLES | F95110 SANNOIS FRANCE | | | | | |
| MICHAEL TUCK | 38 ANDERSON RD | | | | SHERMAN | CT | 06784-1141 |
| MICHAEL TUCKER | 21 HILLTOP ROAD | | | | PORT WASHINGTON | NY | 11050-2725 |
| MICHAEL TURNER CUST BEYSIA TURNER UTMA PA | 1460 SILOAM ROAD | | | | CHAMBERSBURG | PA | 17021 |
| MICHAEL TURNER CUST HANNAH TURNER UTMA PA | 1460 SILOAM ROAD | | | | CHAMBERSBURG | PA | 17201-7823 |
| MICHAEL TURNER CUST KIRRA TURNER UTMA PA | 1460 SILOAM ROAD | | | | CHAMBERSBURG | PA | 17201-7823 |
| MICHAEL TURNER CUST MICHAEL TURNER II UTMA PA | 1460 SILOAM ROAD | | | | CHAMBERSBURG | PA | 17201-7823 |
| MICHAEL TURNEY CUST SHANNON Q TURNEY UTMA KY | 1052 LAWTON RD | | | | PARK HILLS | KY | 41011-1930 |
| MICHAEL UNGAR | 477 27TH STREET | | | | SAN FRANCISCO | CA | 94131-1916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL URCIUOLI | 309 VALLEY ROAD | | | | CLIFTON | NJ | 07013-1346 |
| MICHAEL URDANETA TOD MARGIE ECKHARDT LEIFHEIT | 12 HAVPMEYER 3L | | | | BROOKLYN | NY | 11211 |
| MICHAEL V BAITINGER | 13761 SUNFIELD HIGHWAY | | | | LAKE ODDESSA | MI | 48849-9529 |
| MICHAEL V BELL & VIRGINIA BELL JT TEN | R R 3 10565 MILFORD RD | | | | HOLLY | MI | 48442-8995 |
| MICHAEL V CANDELLA & CLAUDIA C CANDELLA JT TEN | 2612 S LOWE AVE | | | | CHICAGO | IL | 60616-2531 |
| MICHAEL V CONNELLY 5010 PASEO DELAS TORTUGAS | 4044 VIA SOLANO | | | | PALOS VERDES ESTAT | CA | 90274-1171 |
| MICHAEL V CRAWFORD | 11325 E BATH RD | | | | BYRON | MI | 48418-9111 |
| MICHAEL V DAMP | 84 HANCOCK ST | | | | ELLSWORTH | ME | 04605-2022 |
| MICHAEL V FITZGERALD | 23 MACARTHUR RD | | | | NATICK | MA | 01760-2935 |
| MICHAEL V GARDNER | 4522 OLD LANSING RD | | | | LANSING | MI | 48917-4456 |
| MICHAEL V HAMILTON | 648 PORTPATRICK PL | | | | FORT MILL | SC | 29708-7916 |
| MICHAEL V HENDERSON | 1347 GILBERT DR | | | | MINERAL RIDGE | OH | 44440-9746 |
| MICHAEL V HUBERT | 788 GILLOCK RD | | | | GLASGOW | KY | 42141-9657 |
| MICHAEL V KELL | 1851 RAYNALE | | | | BIRMINGHAM | MI | 48009-1139 |
| MICHAEL V MAIORANA | 1969 78TH ST | | | | JACKSON HEIGHTS | NY | 11370-1307 |
| MICHAEL V MCHENRY | 808 PINEHURST DRIVE | | | | WOODSTOCK | GA | 30188-1978 |
| MICHAEL V METZGER | 636 ONWENTSIA STREET | | | | HIGHLAND PARK | IL | 60035-2030 |
| MICHAEL V MICELI | 11428 FAWN VALLEY TRAIL | | | | FENTON | MI | 48430-4008 |
| MICHAEL V MILANO | 136 S KIMBERLY AVE | | | | YOUNGSTOWN | OH | 44515 |
| MICHAEL V NELSON & JUDITH A NELSON JT TEN | 1005 15TH ST SW | | | | AUSTIN | MN | 55912-1713 |
| MICHAEL V OLIVER | 15959 FARMINGTON RD | | | | LIVONIA | MI | 48154-2856 |
| MICHAEL V PLACE | 53 COUNTRY PLACE CT | | | | XENIA | OH | 45385-8701 |
| MICHAEL V PSAUTE | 2008 E GORMAN RD | | | | ADRIAN | MI | 49221-9655 |
| MICHAEL V RIEMAN | 1697 SR 613 RT #1 | | | | LEIPSIC | OH | 45856-9753 |
| MICHAEL V SCHNEIDER | 216 W KENNETT | | | | PONTIAC | MI | 48340-2652 |
| MICHAEL V STIGLIANESE & MRS ROSALIE STIGLIANESE JT TEN | 103 DURANT LANE | | | | CLOSTER | NJ | 07624-1310 |
| MICHAEL V STOELING | 8614 WALDEN RIDGE DRIVE | | | | CHARLOTTE | NC | 28216-1791 |
| MICHAEL V STOGSDILL | 3208 CLIFTON AVE | APT C | | | SAINT LOUIS | MO | 63139-2300 |
| MICHAEL V VETERI | 2 CLIFF DR | | | | BAYVILLE | NY | 11709-1203 |
| MICHAEL V WARD | 9065 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8502 |
| MICHAEL V WARDEN | 320 180TH NE AV | | | | NORMAN | OK | 73026-7621 |
| MICHAEL VACILA & RYAN HORVAY JT TEN | 199 MARSHALL ST | | | | WINSTED | CT | 06098 |
| MICHAEL VAGO | 7065 W THORNAPPLE DRIVE | | | | JANESVILLE | WI | 53545-8772 |
| MICHAEL VARGO & BARBARA J VARGO JT TEN | 823 CRYSTAL LANE | | | | MERRYSVILLE | MI | 48040-1569 |
| MICHAEL VASILCO JR & MRS KATHLEEN B VASILCO JT TEN | 4141 WESTPHAL ST | | | | TRENTON | MI | 48183-3992 |
| MICHAEL VAUGHN ANTLEY | 105 TOWERING OAKS CIR | | | | WEST MONROE | LA | 71291-4743 |
| MICHAEL VAUL | PO BOX 150 | | | | WINIFRED | MT | 59489-0150 |
| MICHAEL VENUTO | 21 HIDDEN SPRINGS DR | | | | MANTUA | NJ | 08051-1116 |
| MICHAEL VEROMBECK & KEVIN VEROMBECK TEN COM | 219 84TH STREET | | | | NIAGRA FALLS | NY | 14304-4309 |
| MICHAEL VIGNALI CUST JOHN MICHAEL VIGNALI UTMA NY | 3 HOLLY TREE LANE | | | | GLEN COVE | NY | 11542-1627 |
| MICHAEL VIGNALI CUST MORGAN ELIZABETH VIGNALI UTMA NY | 3 HOLLY TREE LANE | | | | GLEN COVE | NY | 11542-1627 |
| MICHAEL VINCZE | 548 LYMAN AVE | | | | WOODBRIDGE | NJ | 07095-2312 |
| MICHAEL VINH | 882 S MAIN ST | | | | ATTLEBORO | MA | 02703-6221 |
| MICHAEL VINOVRSKI | 121 ULLMAN STREET | | | | BUFFALO | NY | 14207-1150 |
| MICHAEL VON MOUNTS & LORETTA MARIE MOUNTS TR TRUST UA 12/21/00 MICHAEL & LORETTA MOUNTS | | 10805 VALLEY HILLS DR | | | HOUSTON | TX | 77071-1610 |
| MICHAEL VOSCHENKO | 16 SYDOR AVENUE | | | | JACKSON | NJ | 08527-3725 |
| MICHAEL VOSSLER | 1 FRESH MEADOWS LN | | | | DARIEN | CT | 06820-3700 |
| MICHAEL W ABBOTT | 112 CHESTNUT OAK LANE | | | | CLEVELAND | GA | 30528-7508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL W ADDISON | 552 TANVIEW DRIVE | | | | OXFORD | MI | 48371-4762 |
| MICHAEL W AHEARN | 35 MUSQUASH RD | | | | HUDSON | NH | 03051-5015 |
| MICHAEL W ALSGAARD | 10901 ROEDEL ROAD | | | | FRANKENMUTH | MI | 48734-9139 |
| MICHAEL W ANDALORO & BEVERLY A ANDALORO JT TEN | CROSS CREEK RANCH | 466 SHEPHERDS RANCH RD | | | BULVERDE | TX | 78163-3402 |
| MICHAEL W ANDERS | 701 MARGARET ST | | | | CORUNNA | MI | 48817-1021 |
| MICHAEL W ANDERSON | PO BOX 204 | | | | WEVERTOWN | NY | 12886-0204 |
| MICHAEL W ANTOINE | 1110 E BRANCH HOLLOW | #1004 | | | CARROLLTON | TX | 75007-1316 |
| MICHAEL W ARUCK | PO BOX 161 | | | | SHORTSVILLE | NY | 14548-0161 |
| MICHAEL W ATKERSON | 4005 CEDAR HILLS SOUTH DR | | | | GREENWOOD | IN | 46143 |
| MICHAEL W BAIR | 1134 LIGHTSTREET ROAD | | | | BLOOMSBURG | PA | 17815-9575 |
| MICHAEL W BECKER & BABETTA A BECKER JT TEN | 18311 BUCKHANNON | | | | ROSEVILLE | MI | 48066-4944 |
| MICHAEL W BEDFORD | 7 DAVISON RD | | | | LOCKPORT | NY | 14094-3318 |
| MICHAEL W BENDER | 1 RUE DE LA TOURETTE | 17450 FOURAS FRANCE | | | | | |
| MICHAEL W BOWEN | 906 RIVER RD | | | | FLUSHING | MI | 48433-2223 |
| MICHAEL W BOYSON | 23901 COWHERD RD | | | | LEES SUMMIT | MO | 64064-2728 |
| MICHAEL W BRADWAY | 1282 NIGHTFIRE CIR | | | | CASTLE ROCK | CO | 80104-7706 |
| MICHAEL W BRAMAN | 1890 THUNDERBIRD | | | | SAGINAW | MI | 48609-9542 |
| MICHAEL W BRINLEY | BOX 17574 | | | | TAMPA | FL | 33682-7574 |
| MICHAEL W BROWN | 72-ST MICHAEL | | | | DANA POINT | CA | 92629-4131 |
| MICHAEL W BURDETTE | 998 CASTLE HILL RD | | | | REDWOOD CITY | CA | 94061-1106 |
| MICHAEL W BUSH | 7574 MESTER RD | | | | CHELSEA | MI | 48118-9519 |
| MICHAEL W BUTLER | 2212 SHADY MEADOW COURT | | | | ARLINGTON | TX | 76013-5702 |
| MICHAEL W CACACE & ANGELA CACACE JT TEN | 50 KRETCH CIR | | | | WAPPINGERS | NY | 12590-5322 |
| MICHAEL W CHAPMAN | 4807 ENGLISH AVE | | | | INDIANAPOLIS | IN | 46201-4710 |
| MICHAEL W CLAPSADDLE | PO BOX 15622 | | | | DEL CITY | OK | 73115 |
| MICHAEL W CLAY | 109 MULBERRY | | | | GEORGETOWN | IL | 61846 |
| MICHAEL W CODD | 323 NICHOLAS AVE | | | | STATEN ISLAND | NY | 10302-1638 |
| MICHAEL W COLEY | 2304 SW 122ND ST | | | | OKLAHOMA CITY | OK | 73170-4826 |
| MICHAEL W CULLY | 245 BEACON LIGHT RD | | | | RENFREW | PA | 16053 |
| MICHAEL W CUNKLE | 104 POWERS ST | | | | HOMER | MI | 49245 |
| MICHAEL W DAVIS | 1632 COUNTY ROAD 1107A | | | | CLEBURNE | TX | 76031-0817 |
| MICHAEL W DAVIS | 5326 WILLIAMSON ST | | | | CLARKSTON | MI | 48346-3559 |
| MICHAEL W DE SHON & VICKIE J DE SHON JT TEN | 11 SACKS ST | | | | GAS CITY | IN | 46933 |
| MICHAEL W DEUTERMAN | 29281 NORTH LOWER VALLEYB RD | | | | TEHACHATI | CA | 93561 |
| MICHAEL W DOBRANSKY | 214 PINEHURST SE | | | | WARREN | OH | 44484-3187 |
| MICHAEL W DOTY | 2823 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7007 |
| MICHAEL W DOUGLAS | 4800 ANDOVER CT | | | | BLOOMINGTON | IN | 47404-1223 |
| MICHAEL W DUERKSEN | 287125 SUGAR ISLAND COURT | | | | GIBRALTAR | MI | 48173-9577 |
| MICHAEL W DUNN | 6 PETER COURT | RR 1 | GRAND VALLEY ON L0N 1G0 CANADA | | | | |
| MICHAEL W DUNN | 6 PETER COURT | RR#1 GRAND VALLEY ON L0N 1G0 CANADA | | | | | |
| MICHAEL W EDWARDS | 40439 FRANKLIN MILL ROAD | | | | NOVI | MI | 48375-3612 |
| MICHAEL W ELDON | 5855 WYNDAM LANE | | | | BRIGHTON | MI | 48116 |
| MICHAEL W ENGLAND | 2001 NORTH SALEM DRIVE | | | | INDEPENDENCE | MO | 64058-1329 |
| MICHAEL W ERTELL & WILLIAM G ERTELL JT TEN | 521 W DUKE DR | | | | TEMPE | AZ | 85283-1747 |
| MICHAEL W FAIR CUST KYLIE M NELSON UTMA CA | 5046 LAUDERDALE AVE | | | | LA CRESCENTA | CA | 91214-1069 |
| MICHAEL W FAIR CUST RACHEL LEMAY UTMA CA | 5046 LAUDERDALE AVE | | | | LA CRESCENTA | CA | 91214-1069 |
| MICHAEL W FERGUSON | 81189 MARIPOSA CIR | | | | INDIO | CA | 92201-6624 |
| MICHAEL W FERRIOLE | 31690 JOANN DR | | | | NEW BALTIMORE | MI | 48047-3001 |
| MICHAEL W FLEISCHER | 1172 DANFORTH DR | | | | BATAVIA | IL | 60510 |
| MICHAEL W FLORES | 200 MATLOCK MEADOW DR | | | | ARLINGTON | TX | 76002-3348 |
| MICHAEL W GABBARD | 425 N 900 EST | | | | MARION | IN | 46953-9501 |
| MICHAEL W GIGONE | 501 W SPRUCE ST | | | | LOUISVILLE | CO | 80027-2209 |
| MICHAEL W GOHL | 6195 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| MICHAEL W GREGORY | 17 TROTTING DRIVE | | | | CHESTER | NY | 10918-1138 |
| MICHAEL W GRIMES | 4493 W FARRAND RD | | | | CLIO | MI | 48420-8203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL W GROVES | 4838 GISES POINT RD | | | | HALE | MI | 48739-9132 |
| MICHAEL W HAEDRICH & MICHELE LYNN HAEDRICH JT TEN | 193 WEST THOMPSON AVE | | | | W ST PAUL | MN | 55118-2152 |
| MICHAEL W HANKINS | 4362 E M 72 HWY | | | | GRAYLING | MI | 49738-9405 |
| MICHAEL W HART | 8869 S OAK PARK DR | APT 6 | | | OAK CREEK | WI | 53154-3837 |
| MICHAEL W HARTSUFF | 16400 UPTON RD LOT 147 | | | | EAST LANSING | MI | 48823 |
| MICHAEL W HARVEY | 1009 WILLOWDALE AVE | | | | KETTERING | OH | 45429-4732 |
| MICHAEL W HASKINS | PO BOX 635 | | | | STOCKBRIDGE | MI | 49285-0635 |
| MICHAEL W HENDERSON & VENICE HENDERSON JT TEN | 520 W 103TH STREET | #311 | | | KANSAS CITY | MO | 64114-4503 |
| MICHAEL W HILL | 33335 STANTON RD | | | | OSAWATOMIE | KS | 66064-7104 |
| MICHAEL W HOBOLTH | 9057 HIDDEN OAKS DR | | | | GRAND BLANC | MI | 48439-8099 |
| MICHAEL W HOEPPNER | PO BOX 13 | | | | HIGGINSVILLE | MO | 64037-0013 |
| MICHAEL W HOFFMANN | 642 KIMBALL AVE | | | | WESTFIELD | NJ | 07090-2447 |
| MICHAEL W HUNT | 2970 E 400 S | | | | PORTLAND | IN | 47371-8113 |
| MICHAEL W HUNTWORK | 4781 HILLSBORO | | | | DAVISBURG | MI | 48350-3816 |
| MICHAEL W IMBIROWICZ | 3861 HIDDEN CREEK CT | | | | ROCHESTER | MI | 48309-1004 |
| MICHAEL W JARY | 37764 STABLE VIEW DR | | | | FARMINGTON HILLS | MI | 48335-1709 |
| MICHAEL W JENNINGS | 427 N WALLACE | | | | INDIANAPOLIS | IN | 46201-3725 |
| MICHAEL W KAHN | 26339 STANWOOD AVE | | | | HAYWARD | CA | 94544-3138 |
| MICHAEL W KALIF & PHILIP A KALIF JT TEN | 15 THOMAS RD | | | | BERKLEY | MA | 02779-2017 |
| MICHAEL W KELCH | 39459 DORCHESTER CIR | | | | CANTON | MI | 48188-5017 |
| MICHAEL W KENDRICK | 3813 MONTGOMERY | | | | DETROIT | MI | 48206-2315 |
| MICHAEL W KENNEDY | 4504 IRON HORSE DR | | | | LEAWOOD | KS | 66224-3676 |
| MICHAEL W KERWIN | 17516 BIRCHCREST | | | | DETROIT | MI | 48221-2735 |
| MICHAEL W KORVUN | 5504 SALTAMONTE DR | | | | NEW PRT RCHY | FL | 34655-1299 |
| MICHAEL W KUNTZ | 3860 MAGNOLIA LEAF LN | | | | SUWANEE | GA | 30024-3942 |
| MICHAEL W LANCE | 323 DALTON RD | | | | STONEWALL | LA | 71078-9535 |
| MICHAEL W LAWRENCE | 7 MUGGETT HILL RD | | | | CHARLTON | MA | 01507-1323 |
| MICHAEL W LE PERE | 12348 HYNE RD | | | | BRIGHTON | MI | 48114-9236 |
| MICHAEL W LEE | 43 PALOMINO CRESENT | NORTH YORK TORONTO ON M2K 1W2 CANADA | | | | | |
| MICHAEL W LIGHTHILL | 19967 NIVER ROAD | | | | OAKLEY | MI | 48649-9709 |
| MICHAEL W LITTLE | 8428 BUTTERNUT CREEK | | | | MT MORRIS | MI | 48458-9771 |
| MICHAEL W LUCAS | 216 SHOAL CREEK CIR | | | | LEXINGTON | SC | 29072-7274 |
| MICHAEL W LYME | 790 COVENTRY | | | | WHEELING | IL | 60090 |
| MICHAEL W MAGA | 3140 SOUTH PEORIA STREET SUITE K231 | | | | AURORA | CO | 80014 |
| MICHAEL W MAGDINEC | 10111 SOUTH HIGHLAND AVE | | | | GARFIELD HEIGHTS | OH | 44125-5917 |
| MICHAEL W MAGIERA | PO BOX 141 | | | | BURLINGTON | IL | 60109-0141 |
| MICHAEL W MANUZAK | 614 ROSS DR | | | | PASADENA | MD | 21122-5152 |
| MICHAEL W MARKEL | 12075 SANDY LANE | | | | N JACKSON | OH | 44451-9637 |
| MICHAEL W MARSH | 2096 DARKS MILL RD | | | | COLUMBIA | TN | 38401-7261 |
| MICHAEL W MARTIN | 4353 N IRISH RD | | | | DAVISON | MI | 48423-8946 |
| MICHAEL W MARTIN & JANICE M MARTIN JT TEN | 3015 HEMLOCK ST | | | | LONGVIEW | WA | 98632-2759 |
| MICHAEL W MAXA & CHRISTINE M MAXA JT TEN | 12960 BALDWIN RD | | | | CHESANING | MI | 48616-9498 |
| MICHAEL W MC CARTHY | 18134 MONTEVERDE DR | | | | SPRING HILL | FL | 34610-1683 |
| MICHAEL W MC ELDERRY | 306 WOODBLUFF DR | | | | LAFAYETTE | LA | 70503-4450 |
| MICHAEL W MC LELLEN | 4925 WEATHERSTONE LN SE | | | | KENTWOOD | MI | 49508-8435 |
| MICHAEL W MCFARLAND | 21953 PINE HOLLOW LN | | | | SOUTH BEND | IN | 46628-9513 |
| MICHAEL W MCGINNIS | 836 NORTH HAMPTON DRIVE | | | | NORCROSS | GA | 30071-3025 |
| MICHAEL W MCQUADE | 72 PORTER ST | | | | STRATFORD | CT | 06614 |
| MICHAEL W MEYERS & EILEEN S MEYERS JT TEN | 6204 BROOKSIDE ROAD | | | | INDEPENDENCE | OH | 44131 |
| MICHAEL W MILLES & TRACEY S MILLES JT TEN | 25 CONIFER DR | | | | BRANFORD | CT | 06405-3265 |
| MICHAEL W MOLDOWAN | 58 HEMMINGWAY DR | COURTICE ON L1E 2C6 CANADA | | | | | |
| MICHAEL W MOORE | 41 SUNSET DR | | | | SEVERNA PARK | MD | 21146-3229 |
| MICHAEL W MOSLEY | PO BOX 191 | | | | LOGANVILLE | GA | 30052-0191 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL W NALLEY | 3495 PLEASANT GROVE RD | APT R | | | CUMMING | GA | 30040-3749 |
| MICHAEL W NEWTON | PO BOX 1366 | | | | VIENNA | IL | 62995-1366 |
| MICHAEL W NIBLOCK | 1231 FM 3405 | | | | GEORGETOWN | TX | 78628-4344 |
| MICHAEL W NIXON | 2579 LORING RD NW | | | | KENNESAW | GA | 30152-2332 |
| MICHAEL W NOBLE | 9159 BRISTOL RD | | | | DAVISON | MI | 48423-8718 |
| MICHAEL W OBERLANDER | RR 5 DIVISION ST | | | | METAMORA | IL | 61548-9805 |
| MICHAEL W OCONNELL | 11313 S BARRY RD | | | | BANNISTER | MI | 48807-9754 |
| MICHAEL W OCONNOR | 4837 N PARKWAY | | | | KOKOMO | IN | 46901-3940 |
| MICHAEL W ONEILL | 3221 WALNUT ST | APT D | | | LOS ALAMOS | NM | 87544-2093 |
| MICHAEL W ORNEE | 1375 COUGAR RIDGE RD | | | | BUELLTON | CA | 93427-9784 |
| MICHAEL W OVERMAN | 3699 SOUTH 400 WEST | | | | MARION | IN | 46953-9311 |
| MICHAEL W PAGE | 11611 DANVILLE DRIVE | | | | ROCKVILLE | MD | 20852-3715 |
| MICHAEL W PAINE | 18504 E 690 RD | | | | TAHLEQUAH | OK | 74464-0239 |
| MICHAEL W PENIX | 3211 NASHVILLE HWY | | | | LEWISBURG | TN | 37091-6235 |
| MICHAEL W PFROMM & CLAUDIA A PFROMM JT TEN | 13944 KOLER | | | | STERLING HEIGHTS | MI | 48313-4242 |
| MICHAEL W PHELPS | 5971 N RAINBOW DR E | | | | BRAZIL | IN | 47834-8352 |
| MICHAEL W POOLE | 5101 YORKSHIRE RD | | | | DETROIT | MI | 48224-2136 |
| MICHAEL W PREVETTE | 5070 MERIT DRIVE | | | | FLINT | MI | 48506-2127 |
| MICHAEL W RILEY & ELIZABETH H RILEY JT TEN | PO BOX 3276 | | | | KITTY HAWK | NC | 27949-5276 |
| MICHAEL W ROBBINS | 4113 BELVEDERE DR | | | | CHESAPEAKE | VA | 23321-5413 |
| MICHAEL W ROBERTS | 706 PURITAN AVE | | | | LAWRENCEVILLE | NJ | 08648-4642 |
| MICHAEL W ROBINSON | BOX 114 | | | | MELLOTT | IN | 47958-0114 |
| MICHAEL W ROONEY & SALLY ANN ROONEY TR UA 04/27/94 WILLIAM L ROONEY | IRREVOCABLE TRUST | 24 ST CLAIR DR | | | DELMAR | NY | 12054-2706 |
| MICHAEL W ROSS | 8 ELAINE DR | | | | BROAD BROOK | CT | 06016 |
| MICHAEL W ROTHSCHILD | 15 SHOSHONE | | | | BUFFALO | NY | 14214-1031 |
| MICHAEL W RUSHING EX UW MARY LOUISE RUSHING | 4312 COUNTRY LANE | | | | GRAPEVINE | TX | 76051-6714 |
| MICHAEL W S L MAYEUX | 34 OAK PL | | | | NEW IBERIA | LA | 70563-3087 |
| MICHAEL W SANDS | 14153 TUSCOLA ROAD | | | | CLIO | MI | 48420-8848 |
| MICHAEL W SCHEMENAUR | 98 N DELEWARE LN | | | | SOMERSET | IN | 46984 |
| MICHAEL W SCOLLON | 11538 E STONEY CREEK RD | | | | PEWAMO | MI | 48873-9704 |
| MICHAEL W SLUSSER | 790 MICHIGAN ST | | | | EATON RAPIDS | MI | 48827-1048 |
| MICHAEL W SMITH | 2576 PETERS ST | | | | LAKE ORION | MI | 48359-1146 |
| MICHAEL W SMITH | 366 S MARSHALL | | | | PONTIAC | MI | 48342-3432 |
| MICHAEL W SMITH | 4300 AMBASSADOR BLVD NW | | | | ST FRANCIS | MN | 55070-9713 |
| MICHAEL W SMITHSON | 130 LAND LANE | | | | ANAHEIM | CA | 92804-2464 |
| MICHAEL W SNOOK | 22340 US HIGHWAY 71 | | | | MARYVILLE | MO | 64468-7214 |
| MICHAEL W SPANAKIS | 1787 ATLANTIC | | | | WARREN | OH | 44483-4111 |
| MICHAEL W STACK | 4851 N 123RD ST | | | | KANSAS CITY | KS | 66109-3804 |
| MICHAEL W STAHL | 641 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9095 |
| MICHAEL W STALLINGS | 1728 S KINGSTON RD | | | | DEFORD | MI | 48729-9761 |
| MICHAEL W STANLEY | 27 STONERIDGE DR | | | | ELVERSON | PA | 19520 |
| MICHAEL W STEPHANI | 267 CASSA LOOP | | | | HOLTSVILLE | NY | 11742 |
| MICHAEL W STEVENS | 13834 NORTH 50TH STREET | | | | SCOTTSDALE | AZ | 85254-2864 |
| MICHAEL W STEWART | 1203 PITTS LOOP | | | | PONTOTOC | MS | 38863-9251 |
| MICHAEL W STROHM | 1207 CEDAR LANE | | | | MARSHALL | IL | 62441-1966 |
| MICHAEL W TAYLOR | 1148 PINE ST | | | | ESSEXVILLE | MI | 48732-1436 |
| MICHAEL W TAYLOR | 585 ANDREA CT | | | | HAMILTON | OH | 45013 |
| MICHAEL W TEX | 627 E MINNESOTA ST | | | | INDIANAPOLIS | IN | 46203-3950 |
| MICHAEL W THOMAS | 608 TRUMAN CIR | | | | VIENNA | VA | 22180-6422 |
| MICHAEL W TIMMERMAN & MARY JO TIMMERMAN JT TEN | 1419 CORINTH RD | | | | LAWRENCEBURG | KY | 40342-9582 |
| MICHAEL W TOBIAS | 12 SANDY DR | | | | NEW MIDDLETON | OH | 44442-8734 |
| MICHAEL W TOLBERT | 1817 HAMLET DRIVE | | | | YPSILANTI | MI | 48198-3610 |
| MICHAEL W TWOHILL | 547 KEEPATAW DR | | | | LEMONT | IL | 60439-4357 |
| MICHAEL W WADE | 1036 E MAPLE AVENUE | | | | MIAMISBURG | OH | 45342-2514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL W WALLACE & LAURA L WALLACE JT TEN | 3035 LOON LAKE SHORES | | | | WATERFORD | MI | 48329-4225 |
| MICHAEL W WELLS | 3106 MOYER DR | | | | FRANKLIN | OH | 45005-4835 |
| MICHAEL W WING | 12260 N DUFFIELD | | | | MONTROSE | MI | 48457-9703 |
| MICHAEL W YUNKER | 60572 RAILROAD | | | | NOTTAWA | MI | 49075 |
| MICHAEL W ZALEWSKI | 270 KING EDWARD APT 210 | LEMOYNE QC J4R 2C5 CANADA | | | | | |
| MICHAEL W ZENKO & DENISE M ZENKO JT TEN | 2283 BOARDWALK AVE | | | | GREEN BAY | WI | 54311-6365 |
| MICHAEL W ZIMMERMAN | 5606 SCHENK ROAD | | | | SANDUSKY | OH | 44870-9312 |
| MICHAEL WADDELL | 333 WEBSTER APT 2 | | | | SAN FRANCISCO | CA | 94117-3535 |
| MICHAEL WADE | 18621 DEAN | | | | DETROIT | MI | 48234-2023 |
| MICHAEL WALLER CUST BLAKE DANIEL WALLER UTMA OH | 1148 JUNIOR ROAD | | | | FRANKLIN FURNACE | OH | 45629-8923 |
| MICHAEL WALSKI | 334 CIRCLEWOOD LANE | | | | WYOMING | OH | 45215-4109 |
| MICHAEL WARD | 2510 MANOR DR | APT 3A | | | FREDERICKSBRG | VA | 22401-7957 |
| MICHAEL WARD | 703 LAUREL ROAD | | | | CHARLESTON | WV | 25314-1108 |
| MICHAEL WARNING | 1230 PAYNE AVE | | | | NORTH TONAWANDA | NY | 14120-2615 |
| MICHAEL WARREN BAIN | 2370 KIMBROUGH COURT | | | | DUNWOODY | GA | 30350-5634 |
| MICHAEL WARTKO JR | 1715 CHERRY BEND | | | | HOUSTON | TX | 77077-4918 |
| MICHAEL WASILEWSKI | 134 HOERNER AVE | | | | BUFFALO | NY | 14211-2708 |
| MICHAEL WATSON CUST JAMIE WATSON UNDER THE NEW YORK UNIF GIFTS TO | MINOS ACT | 2365 HALYARD DRIVE | | | MERRICK | NY | 11566-5528 |
| MICHAEL WATSON CUST NOAH J WATSON UTMA CA | 7269 MINES RD | | | | LIVERMORE | CA | 94550-9192 |
| MICHAEL WAXER | 2020 12TH ST NW | APT 616 | | | WASHINGTON | DC | 20009-4455 |
| MICHAEL WAYNE CALIGURI | 5562 CASMERE | | | | WARREN | MI | 48092-3136 |
| MICHAEL WAYNE DICE | 4705 NORTH HOLLYWOOD | | | | MUNCIE | IN | 47304-1137 |
| MICHAEL WAYNE FUNKHOUSER | 8744 E HIGHLAND AVE | | | | SCOTTSDALE | AZ | 85251-1869 |
| MICHAEL WAYNE KIRK STAHL | 2904 WYNSTONE DR | | | | CHAMPAIGN | IL | 61822 |
| MICHAEL WAYNE RUTHERFORD | 1411 CORWIN RD | | | | OREGONIA | OH | 45054-9739 |
| MICHAEL WAYNE STREETER | 929 E YORK | | | | FLINT | MI | 48505-6002 |
| MICHAEL WAYNE SULLINS | 2178 N FARM ROAD 97 | | | | SPRINGFIELD | MO | 65802-9114 |
| MICHAEL WELLS WELSH | 6 EVERGREEN CIR | | | | DEKALB | IL | 60115-2214 |
| MICHAEL WESCOTT LODER | 340 MAPLE BLVD DEER LAKE | | | | ORWIGSBURG | PA | 17961-9619 |
| MICHAEL WESTERFELD CUST BRANDON WESTERFELD UGMA OH | 218 SKYVIEW CIR | | | | DALTON | OH | 44618-9070 |
| MICHAEL WESTERFELD CUST JASON WESTERFELD UGMA OH | 8619 SCENICVIEW DR | | | | BROADVIEW HEIGHTS | OH | 44147-3488 |
| MICHAEL WHITESELL | 12024 BODLEY PL | | | | FISHERS | IN | 46037-3714 |
| MICHAEL WHYTE MOORE | 254 PARK AVE | | | | PARK RIDGE | NJ | 07656-2443 |
| MICHAEL WILHELM | 116 ROCKMOR LN | | | | YORKTOWN | VA | 23693-1914 |
| MICHAEL WILLIAM CAMPBELL | 8766 JOEL COURT SE | | | | SALEM | OR | 97301-9034 |
| MICHAEL WILLIAM MELODY | 152 EATON GRANGE RD EAST | | | | WARNER | NH | 03278 |
| MICHAEL WILLIAM SCHROEDER | 24050 POINTE DR | | | | MACOMB | MI | 48042-5913 |
| MICHAEL WILLIAM SHIVERDECKER | 98 NIMITZ DRIVE | | | | RIVERSIDE | OH | 45431-1351 |
| MICHAEL WILLIAM WILSON | 12124 LENNON RD | | | | LENNON | MI | 48449-9707 |
| MICHAEL WILLIAMS | 261 ADOLPH LN | | | | BRANCH | LA | 70516-3601 |
| MICHAEL WILLIAMSON | 11407 COYLE | | | | DETROIT | MI | 48227-2456 |
| MICHAEL WINSTON | 618 S MORRISH ROAD | | | | FLUSHING | MI | 48433-2247 |
| MICHAEL WINSTON & MRS SHIRLEY J WINSTON JT TEN | 618 S MORRISH ROAD | | | | FLUSHING | MI | 48433-2247 |
| MICHAEL WINTERS | 15311 BRAUN CT | | | | MOORPARK | CA | 93021-3216 |
| MICHAEL WOIAK | 1420 E OAKS TRAIL | | | | HOULTON | WI | 54082-2302 |
| MICHAEL WOLF | 4518 COASTAL PARKWAY | | | | WHTIE LAKE | MI | 48386-1106 |
| MICHAEL WOLF | 4518 COASTAL PKWY | | | | WHITE LAKE | MI | 48386-1106 |
| MICHAEL WOLLIN | 27 WAYSIDE RD | | | | WESTBOROUGH | MA | 01581-3620 |
| MICHAEL WOOLLEY CUST CHRISTIAN DAVID WOOLLEY UTMA | 84 ILEX DR | | | | NEWBURY PARK | CA | 91320-3353 |
| MICHAEL X LU | 18 MELBOURNE RD | | | | GREAT NECK | NY | 11021-4637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL X MC INTOSH | 9827 PIERCE ST | | | | OMAHA | NE | 68124-1149 |
| MICHAEL YAO | 26 WESTWOOD RD | | | | TRUMBULL | CT | 06611-2810 |
| MICHAEL YEAGER | 1285 TIMBER RIDGE COURT | | | | MILFORD | MI | 48380-3663 |
| MICHAEL YENCSO & DORIS M YENCSO TR YENCSO FAM TRUST UA 03/27/97 | 1317 NOBLE CT | | | | LEESBURG | FL | 34788-7631 |
| MICHAEL ZAITLIN | 521 GOSS ST | | | | ITHACA | NY | 14850-2954 |
| MICHAEL ZALOPANYJ | 7267 KINGSLEY | | | | DEARBORN | MI | 48126-1631 |
| MICHAEL ZAMPATORI | 18 LEAH LN | | | | N CHILI | NY | 14514-9746 |
| MICHAEL ZANETAKIS | 6529 E 85TH | | | | TULSA | OK | 74133-4145 |
| MICHAEL ZDANOWSKI | 131 W BROAD ST | | | | HOPEWELL | NJ | 08525-1914 |
| MICHAEL ZELKOVICH | 7606 WESTWIND LANE | | | | HOUSTON | TX | 77071-1421 |
| MICHAEL ZEREBNY & JOAN ZEREBNY JT TEN | 1275 POPPYFIELD PL | | | | SCHERERVILLE | IN | 46375-1383 |
| MICHAEL ZIDEL CUST MICHELLE E JONES UTMA CA | 3913 15TH AVE S | | | | MINNEAPOLIS | MN | 55407-2742 |
| MICHAEL ZIENTARA | 19 CHILLON DRIVE | | | | LYNWOOD | IL | 60411-6715 |
| MICHAEL ZIMMERMAN | 2261 LAGO VENTANA | | | | CHULA VISTA | CA | 91914-2071 |
| MICHAEL ZIRIMIS & LOIS G ZIRIMIS JT TEN | 178 BAKER AVE | | | | BERGENFIELD | NJ | 07621-3323 |
| MICHAEL ZMIJSKI | 951 WILLOWGATE DR | | | | PROSPER | TX | 75078-8310 |
| MICHAEL ZOLFO | 2634 W 122ND ST | | | | BLUE ISLAND | IL | 60406-1010 |
| MICHAEL ZOLLO & SALLY ANN ZOLLO JT TEN | 738 BLUE MT RD | | | | SAUGERTIES | NY | 12477 |
| MICHAEL ZUCCARO | 1898 BURRILL AVENUE | NORTH VANCOUVER BC V7K 1M4 CANADA | | | | | |
| MICHAELA A EDWARDS | 1427 LLOYD | | | | ROYAL OAK | MI | 48073-3963 |
| MICHAELA B ZUERCHER | 17310 DARBY LN | | | | LUTZ | FL | 33558-4856 |
| MICHAELA B ZUERCHER CUST LINDSAY M BURNLEY UTMA FL | 17310 DARBY LN | | | | LUTZ | FL | 33558-4856 |
| MICHAELA B ZUERCHER CUST MELONIE ZUERCHER UTMA FL | 17310 DARBY LN | | | | LUTZ | FL | 33558-4856 |
| MICHAELA M WHITFIELD | 4764 ELLINGTON CT | | | | MARIETTA | GA | 30067-1502 |
| MICHAELA ZUERCHER CUST EMILY ZUERCHER UTMA FL | 17310 DARBY LN | | | | LUTZ | FL | 33558-4856 |
| MICHAELA ZUERCHER CUST JOSEPH J ZUERCHER UTMA FL | 17310 DARBY LN | | | | LUTZ | FL | 33558-4856 |
| MICHAELANNE GILLIES | 4315 WOODDALE AVE | | | | MINNEAPOLIS | MN | 55424-1060 |
| MICHAELE JAE WIEGERT | 302 WEST TYLER | | | | ALEXANDRIA | IN | 46001-1333 |
| MICHAELEEN BOUDEMAN | 6 LINCOLN AVE | | | | LOCKPORT | NY | 14094 |
| MICHAELENA A PALMIERI | 5 VANCE COURT | | | | HAMILTON | OH | 45015-1957 |
| MICHAELENE VAETH HARDWICK & JACK L HARDWICK TEN ENT | 3 OAKRIDGE CT | | | | LUTHERVILLE | MD | 21093-5929 |
| MICHAELINE BARNHART | 410 PROSPECT ST | | | | CHARLEVOIX | MI | 49720-1052 |
| MICHAELKUT M MATHEWS | 5 DRYBRIDGE RD | | | | MEDWAY | MA | 02053-2164 |
| MICHAELL HALL STRICKLAND | 104 PIRATES COVE | | | | ST SIMONS IS | GA | 31522-5717 |
| MICHAELLE JAMA FISHER | 2702 KIDD DR | | | | PANTEGO | TX | 76013-3251 |
| MICHAL BRODAK | 1356 MAINSAIL DR | APT 1414 | | | NAPLES | FL | 34114-7825 |
| MICHAL J RICHARDSON | 19715 W LOWER BUCKEYE RD | | | | BUCKEYE | AZ | 85326-5646 |
| MICHAL KOCAN | 15 LINDEN RD | | | | POUGHKEEPSIE | NY | 12603-4128 |
| MICHAL STEBBINS ELDER | 1537 BECKY LN | | | | BOULDER CITY | NV | 89005-3601 |
| MICHAL T WACHSMANN | 15911 PINYON CREEK DR | | | | HOUSTON | TX | 77095-3638 |
| MICHALE J BINKOWSKI & BARBARA A BINKOWSKI JT TEN | 16144 DARLENE DR | | | | MACOMB | MI | 48042-1627 |
| MICHALE OBRYAN | 3557 CANNONADE LOOP N | | | | OWENSBORO | KY | 42303-2403 |
| MICHALE ZUZOLO | 3483 CURTIS SE | | | | WARREN | OH | 44484-3605 |
| MICHARL J RICCO & JAMES M RICCO JT TEN | 1322 MARTIN DR | | | | FRANKFORT | MI | 49635-9763 |
| MICHEAL B CATLIN | 43 LINCOLN AVE | | | | ASHBURNHAM | MA | 01430-1284 |
| MICHEAL BRITT CUST FOB JOSEPH BRITT UTMA VA | 533 SEXTON RD | | | | ELBERON | VA | 23846-2622 |
| MICHEAL C CAPOROSSI | 3847 MEYERS STREET | | | | SHREVEPORT | LA | 71119-7008 |
| MICHEAL CIGNARELLA | 35 CASTLE RIDGE DR | | | | EAST HANOVER | NJ | 07936-3547 |
| MICHEAL D TRIPP | 2302 NW 5TH ST | | | | BLUE SPRINGS | MO | 64014 |
| MICHEAL DANIEL CILYK | 12101 BUTTONWOOD LANE | | | | BALTIMORE | MD | 21220-1540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHEAL DEMEO | 47 PROSPECT PLACE | | | | BELLEVILLE | NJ | 07109-2526 |
| MICHEAL H SCULLY | 313 VELDE AVE | | | | PENNSAUKEN | NJ | 08110 |
| MICHEAL J KELLY | 17350 L DRIVE NORTH | | | | MARSHALL | MI | 49068-9410 |
| MICHEAL J KROMER | 4238 CREST KNOLL DR | | | | GRAND BLANC | MI | 48439-2064 |
| MICHEAL J LA BELLE & GRETCHEN LA BELLE JT TEN | 7355 DORSET | | | | UNIVERSITY CITY | MO | 63130-2205 |
| MICHEAL J MUELLER CUST HEATHER E MUELLER UTMA MD | 9454 NEWBRIDGE DR | | | | POTOMAC | MD | 20854-4465 |
| MICHEAL J PARDEE | 2213 AVON ST | | | | SAGINAW | MI | 48602-3813 |
| MICHEAL J PICHEL TR BERT PICHEL UA 12/13/92 | 320 N AURORA ST | | | | ITHACA | NY | 14850-4202 |
| MICHEAL J SHIELDS | 4 SAMOSET RD | | | | WOBURN | MA | 01801-6128 |
| MICHEAL J ULRICH & CAROLYN P ULRICH JT TEN | 1396 HENDERSON RD | | | | HOWELL | MI | 48855-8761 |
| MICHEAL J WEAKS | 305 GLENHURST DR | | | | ROSCOMMON | MI | 48653-9244 |
| MICHEAL JEFFERSON | 98 JEFFERSON DR | | | | TRENTON | SC | 29847-2906 |
| MICHEAL ONEAL | 4925 JOCKS LN | | | | AUSTELL | GA | 30106-1754 |
| MICHEAL RAY PEARSON | 3530 EVERGREEN OAK COURT | | | | RICHMOND | VA | 23234-4895 |
| MICHEAL S POINTER | 804 BETHEL CHURCH RD | | | | PIEDMONT | AL | 36272-6110 |
| MICHEALLE WHEATON | 1307 SOUTH FIRST ST | | | | LOUISVILLE | KY | 40208-5303 |
| MICHEL A COUBARD | 12981 22 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315-4109 |
| MICHEL B ALBERRY | 725 VONNA COURT | | | | SAN JOSE | CA | 95123 |
| MICHEL C MUCHOW | 1102 REGENCY DR | | | | KEARNEY | MO | 64060-7598 |
| MICHEL CRILLY | 651 BIGRAS | ST EUSTACHE QC J7R 4R8 CANADA | | | | | |
| MICHEL D JOHNSTON | 1240 CEDAR OAK LANE | | | | LAWRENCEVILLE | GA | 30043-7229 |
| MICHEL DUBIEN | 655-3 PIE XII | VAUDREUIL QC J7V 8R8 CANADA | | | | | |
| MICHEL DURAND JR | 7533 SW 108 PL | | | | OCALA | FL | 34476-9195 |
| MICHEL F DUNN | 1223 N CIRCLE DR | | | | CRYSTAL RIVER | FL | 34429-5369 |
| MICHEL F SULTAN | 4830 ADAMS POINTE CT | | | | TROY | MI | 48098-4111 |
| MICHEL G LELONG | 159 BIT & SPUR TER | | | | MOBILE | AL | 36608-2908 |
| MICHEL GAREAU | 27 DU LOUVRE | BLAINEVILLE QC J7B 1K9 CANADA | | | | | |
| MICHEL GEBSKI | 3235 BERRY RD | | | | YPSILANTI | MI | 48198-9530 |
| MICHEL J BOILEAU | 40 HENDERSON DRIVE | WHITBY ON L1N 7Y6 CANADA | | | | | |
| MICHEL L DUCHESNEAU | 1191 S LAKE DR | | | | NOVI | MI | 48377-1825 |
| MICHEL LACOSTE | 200 D'AUVERGNE #1 | LONGUEUIL QC J4H 3T8 CANADA | | | | | |
| MICHEL LEE WOODWARD | C/O MICHAEL LEE WOODWARD | 205 SPRINGWOOD RD | | | DRIPPING SPRINGS | TX | 78620-4104 |
| MICHEL M JOFFE | 1009 GRANGER FARM WAY | | | | LAS VEGAS | NV | 89145 |
| MICHEL T ADKINS | 311 BUCKCREEK BLVD | | | | INDIANAPOLIS | IN | 46227-2013 |
| MICHEL T GINTER | 7306 LAKESHORE ROAD | | | | CICERO | NY | 13039-8700 |
| MICHELANGE C NATI | 1312 MERIDEN AVE | | | | SOUTHINGTON | CT | 06489-4265 |
| MICHELANGE PUMA | 118 KENILWORTH BLVD | | | | CRANFORD | NJ | 07016-1512 |
| MICHELE A BARCLAY | 2230 MILES RD | | | | LAPEER | MI | 48446-8058 |
| MICHELE A BIBBS | 3802 WISNER ST | | | | FLINT | MI | 48504 |
| MICHELE A CELLS | 56 WEHRLI RD | | | | LONG VALLEY | NJ | 07853-3416 |
| MICHELE A CHAPMAN | 6101 REGER DRIVE | | | | LOCKPORT | NY | 14094-6303 |
| MICHELE A DE GESERO | ATTN MICHELE A HARYANTO | PO BOX 2132 | | | HINSDALE | MA | 01235-2132 |
| MICHELE A FREEL | 13193 MASON DR | | | | GRANT | MI | 49327-9647 |
| MICHELE A GALLAGHER | 457 PASEO DEL DESCANSO | | | | SANTA BARBARA | CA | 93105-2951 |
| MICHELE A KRUPA | ATTN MICHELE KRUPA BOTT | 27080 THOMAS | | | WARREN | MI | 48092-2857 |
| MICHELE A MOSS | 148 REDDINGWOOD DR | | | | ROCHESTER | MI | 48306-2852 |
| MICHELE A RYAN CUST KYLE ASTON RYAN UTMA NY | 68 EARLDOM WAY | | | | GETZVILLE | NY | 14068-1410 |
| MICHELE A SOULES | 70 JUDD RD | | | | MILAN | MI | 48160-9534 |
| MICHELE A ST MICHAEL | 750 SUFFOLK DRIVE | | | | JANESVILLE | WI | 53546-1824 |
| MICHELE A TERAMANO | C/O MICHELE A COLLINS | 101 RIME VLG | | | HOOVER | AL | 35216 |
| MICHELE A WARNER | 122 WOODSTOCK AVENUE | | | | PUTNAM | CT | 06260-1428 |
| MICHELE ANN BEST | 2111 CARTIER | | | | FLINT | MI | 48504-4638 |
| MICHELE ANN BLACK | 3737 IDLEWOOD DRIVE | | | | PENSACOLA | FL | 32505-7313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHELE ANN FATE & WELDON L FATE TR MICHELE ANN FATE REVOCABLE LIVING | TRUST UA 1/24/01 | 12211 ENGLAND ST | | | OVERLAND PARK | KS | 66213-2529 |
| MICHELE ANN O'BRIEN & DAVID J O'BRIEN JT TEN | 812 WENTWORTH RD | | | | WALPOLE | NH | 03608-4836 |
| MICHELE B SIMPSON | 141 LEW DR | | | | MACON | GA | 31216-8103 |
| MICHELE BANJANIN | 300 RIVIERA DR | | | | BROOKLYN | MI | 49230-8303 |
| MICHELE BAVARO | 43 NADON PL | | | | TONAWANDA | NY | 14150-4622 |
| MICHELE BAVARO & ELIZABETH M BAVARO JT TEN | 43 NADON PL | | | | TONAWANDA | NY | 14150-4622 |
| MICHELE BECK | 745 N EASTON DR | | | | ANGOLA | IN | 46703-7566 |
| MICHELE BILAN GDN | KENDALL BILAN | 307 DEERCROFT PL SE | CALGARY AB T2J 5V6 CANADA | | | | |
| MICHELE BINIENDA & DANIEL J BINIENDA JT TEN | 14114 MELVA DRIVE | | | | WARREN | MI | 48088-6063 |
| MICHELE BLACK KELSON | 3737 IDLEWOOD DRIVE | | | | PENSACOLA | FL | 32505 |
| MICHELE BLASK | 10977 OTAHNAGON DR | | | | STANWOOD | MI | 49346-9595 |
| MICHELE BLOUW | 1259 N MARY MARK | | | | JENISON | MI | 49428-9347 |
| MICHELE C CAMMARATA | 11915 KESSOCK AVE | | | | WHITTIER | CA | 90604-3048 |
| MICHELE C COLLINS | 1456 LEDGEWOOD | | | | TAYLOR | MI | 48180 |
| MICHELE C KRAVETZ | 501 GREENS VIEW DR | | | | ALGONQUIN | IL | 60102-4410 |
| MICHELE CATRICE GEHRKE | 2206 W RIVERSIDE DR | | | | MCHENRY | IL | 60050 |
| MICHELE CIRATA | 20B FREEMAN DRIVE | | | | POQUOSON | VA | 23662-1712 |
| MICHELE D BENAVIDEZ | 491 RIVER RIDGE DR | | | | WATERFORD | MI | 48327-2886 |
| MICHELE D MCGOWAN | 3841 JONES ROAD | | | | DIAMOND | OH | 44412-9752 |
| MICHELE D PATERSON | 5797 SOUTHWOOD STREET | | | | NORTH BRANCH | MI | 48461-9755 |
| MICHELE D SWEENEY CUST SEAN THOMAS SWEENEY UTMA MA | 34 FARM HILL RD | | | | LEOMINSTER | MA | 01453-3491 |
| MICHELE D VALENTINE | 19932 ALCOY STREET | | | | DETROIT | MI | 48205-1738 |
| MICHELE D WEINER | 160 HYDE PARK PLACE | | | | YARDLEY | PA | 19067 |
| MICHELE DEROCHER HALL | 4914 ELMHURST DR | | | | HICKORY | NC | 28601-8720 |
| MICHELE DREYFUSS | 11665 GLENEAGLES LN | | | | BELVIDERE | IL | 61008-9589 |
| MICHELE DUFRESNE | 2720 COLDWELL STREET | | | | VIRGINIA BEACH | VA | 23456-7603 |
| MICHELE E A JAYNE | 2720 BAGLEY DRIVE | | | | KOKOMO | IN | 46902-3229 |
| MICHELE E ANGELUCCI | 744 E 300TH ST | | | | WILLOWICK | OH | 44095-4747 |
| MICHELE E HIGGINS | 2461 JENNIFER DR | | | | POLAND | OH | 44514-2567 |
| MICHELE E LIEBER | 1515 O ST NW | APT 206 | | | WASHINGTON | DC | 20005-5514 |
| MICHELE E MALFROID | 39696 TUNSTALL | | | | CLINTON TOWNSHIP | MI | 48038-2699 |
| MICHELE E SCOTT | 51 UPPER NORTH TERR | | | | TIBURON | CA | 94920-2028 |
| MICHELE E WEST | 19 DEER RUN | | | | GANSEVOORT | NY | 12831-1773 |
| MICHELE FIORANTE | 8212 W STRONG ST | | | | NORRIDGE | IL | 60706-3023 |
| MICHELE FORBERG & ROBERT FORBERG JT TEN | 1089 BROOKWOOD | | | | MUSKEGON | MI | 49441-5301 |
| MICHELE FORBERG & ROBERT FORBERT JT TEN | 1089 BROOKWOOD | | | | MUSKEGON | MI | 49441-5301 |
| MICHELE FREITAG | 4537 MCCANN RD | | | | MADISON | WI | 53714-1725 |
| MICHELE G MAKAREWICZ & DAVID C MAKAREWICZ JT TEN | 54885 CARILLO | | | | MACOMB | MI | 48042 |
| MICHELE GARY CUST ALISON GARY UGMA NJ | 499C DELAIR RD | | | | MONROE TOWNSHIP | NJ | 08831-4208 |
| MICHELE GEDEIKO & MATTHEW GEDEIKO JT TEN | 127 HOLLAND DR | | | | W NYACK | NY | 10994-1704 |
| MICHELE GESUALE | 790 OLD TECUMSEH RD #1 | BELLE RIVER ON N0R 1A0 CANADA | | | | | |
| MICHELE GESUALE | 790 OLD TECUMSEH ROAD #1 | BELLE RIVER ON N0R 1A0 CANADA | | | | | |
| MICHELE GREENIA | 3266 BECKER RD | | | | SKANEATELES | NY | 13152-8612 |
| MICHELE GRINOCH | 2851 RIDGEWOOD AVE | | | | CINCINNATI | OH | 45213-1055 |
| MICHELE H SCHULZ | 16 E MANITOU RD | | | | ROCHESTER | NY | 14612-1065 |
| MICHELE H WALL | 141 IROQUOIS AVE | | | | OAKLAND | NJ | 07436-3829 |
| MICHELE HORN | 52 WESTERN DR | | | | SHORT HILLS | NJ | 07078-1910 |
| MICHELE HOUTHOOFD | 5615 LOOMIS ROAD | | | | UNIONVILLE | MI | 48767-9428 |
| MICHELE I GANEY | 409 S VENICE BLVD | | | | VENICE | FL | 34293-5871 |
| MICHELE J BENJAMIN & ALAN BENJAMIN JT TEN | 705 WEST SARATOGA | | | | FERNDALE | MI | 48220-1836 |
| MICHELE J GROSS & KARINE J ROCHE JT TEN | 46 GREENWOOD AVE | | | | BETHEL | CT | 06801-2602 |
| MICHELE J HAGER | 520 LAKE DRIVE | | | | VIRGINIA BEACH | VA | 23451-4409 |
| MICHELE J LE BLANC | 3847 SUMMER MANOR DR | | | | LEAGUE CITY | TX | 77573 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHELE J SAVAGE-LOFLIN CUST ERIC SEAN LOFLIN | 5431 BRANDY CIR | | | | FT MYERS | FL | 33919-2219 |
| MICHELE J VALENTINE | 662 CLIFTON DRIVE | | | | BEAR | DE | 19701-2150 |
| MICHELE J VASS | 423 VAUGHN CIRCLE | | | | AURORA | IL | 60502-6766 |
| MICHELE K MCKINLEY | 919 ROMINE RD | | | | ANDERSON | IN | 46011-8781 |
| MICHELE K POZARNY | 61 CROWN POINT LN | | | | WILLIAMSVILLE | NY | 14221-1865 |
| MICHELE K WESTERLUND | N 98 W 14631 ELMWOOD DR | | | | GERMANTOWN | WI | 53022 |
| MICHELE KAY ALLEN | 512 S 23RD | | | | SAGINAW | MI | 48601-1544 |
| MICHELE KAY HAZELETT | 5670 BROADWAY | | | | INDIANAPOLIS | IN | 46220-3073 |
| MICHELE KAY TREE | RD #1 | BOX 27 | | | PETERSBURG | PA | 16669-9609 |
| MICHELE KECK DELVES | 5715 ASH COURT | | | | PETOSKEY | MI | 49770-8315 |
| MICHELE L BUSFIELD | 41 GREEN GROVE AVE | | | | KEYPORT | NJ | 07735-1843 |
| MICHELE L HILL | 5240 HARVARD AVE | | | | RAYTOWN | MO | 64133-2344 |
| MICHELE L MC GUIRE | 9329 ARROWHEAD SHORES | | | | EDGERTON | WI | 53534-8973 |
| MICHELE L MILLS | 40 HOLLIDAY ROAD | | | | HORSE SHOE | NC | 28742 |
| MICHELE L MUNSON | 3659 E NOBLES ROAD | | | | LITTLETON | CO | 80122-2040 |
| MICHELE L RAUSCHER | ATTN MICHELE L BEGLEY | 939 EVE CT | | | ROHNERT PARK | CA | 94928-2230 |
| MICHELE L RIVERA & LUIS A RIVERA JT TEN | 20 MCINTOSH ROAD | | | | CHELSFORD | MA | 01824-2017 |
| MICHELE L STOREY | PO BOX 844 | | | | CANFIELD | OH | 44406-0844 |
| MICHELE L THOMAS | 15314 W STATE RD 11 | | | | ORFORDVILLE | WI | 53576-9629 |
| MICHELE L WESTON | 11838 CURWOOD DRIVE | | | | GRAND BLANC | MI | 48439-1158 |
| MICHELE L WINKELMANN | 4091 CULVER ROAD | | | | ROCHESTER | NY | 14622 |
| MICHELE LABRUZZO | 55147 NILE WAY | | | | MACOMB | MI | 48042-6193 |
| MICHELE LAMARCA | 5 FITZGERALD AVE | | | | STATEN ISLAND | NY | 10308 |
| MICHELE LANE | 94 PROSPECT PARK W | | | | BROOKLYN | NY | 11215-3726 |
| MICHELE LECUREUX | 210 8TH AVE SW | | | | LARGO | FL | 33770-3535 |
| MICHELE LEE BURNS | 3 CLIFTON WAY | | | | SLINGERLANDS | NY | 12159-9307 |
| MICHELE LEVERETT | PO BOX 643 | | | | WATERFORD | CA | 95386-0643 |
| MICHELE LONIGRO | 730 METCALF DRIVE | | | | IMLAY CITY | MI | 48444-1451 |
| MICHELE LOSANI CUST SARA LOSANI UGMA MI | 5552 NORTHCOTE LN | | | | WEST BLOOMFIELD | MI | 48322-4005 |
| MICHELE LYN SORDELLINI | 623 CAICOS DR | | | | WILMINGTON | NC | 28405-8370 |
| MICHELE M BATTISTA | 606 EAGLES CHASE DRIVE | | | | LAWRENCEVILLE | NJ | 08648-2554 |
| MICHELE M BAUMAN | 407 CHALFONTE | | | | GROSSE POINTE FARM | MI | 48236-2944 |
| MICHELE M BURNS | 2953 ROXBURY DR | | | | TROY | MI | 48084-2677 |
| MICHELE M DUDAS | 919 OAK DRIVE | | | | POTTSTOWN | PA | 19464-7103 |
| MICHELE M DUROCHER | 1720 CLIFFS LANDING #102 | | | | YPSILANTI | MI | 48198-7337 |
| MICHELE M EHRBAR | 17823 WOODBURY AVENUE | | | | CLEVELAND | OH | 44135-1133 |
| MICHELE M GRANT | 6822 132ND CT | | | | APPLE VALLEY | MN | 55124 |
| MICHELE M GROOMES | 4146 LAKESHORE RD | | | | MANISTEE | MI | 49660-9218 |
| MICHELE M IGNASZAK | 112 RIDGEWOOD DR | | | | SNYDER | NY | 14226-4938 |
| MICHELE M JOHN | 2720 EAST VAN NORMAN | | | | ST FRANCIS | WI | 53235-5620 |
| MICHELE M JOURDAN | ATTN MICHELE M KOZIARA | 21354 PARKLANE | | | FARMINGTON HILLS | MI | 48335-4217 |
| MICHELE M KOTCHER | 961 N WOODWARD | | | | BIRMINGHAM | MI | 48009-1321 |
| MICHELE M MACDONALD & BEATRICE MACDONALD JT TEN | 17060 WAKENDEN | | | | REDFORD | MI | 48240-2400 |
| MICHELE M PACIFICO | 676 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484 |
| MICHELE M PERRY & MICHAEL PERRY JT TEN | 17115 JOURNEYS END DR | | | | ODESSA | FL | 33556-2442 |
| MICHELE M ROBBINS | 6600 DONNEGAL COURT SE | | | | GRAND RAPIDS | MI | 49546-9769 |
| MICHELE M ROBINETT | 6600 DONNEGAL COURT SE | | | | GRAND RAPIDS | MI | 49546-9769 |
| MICHELE M STINSON | ATTN MICHELE M GALLUP | PO BOX 292 | | | GRAFTON | NH | 03240-0292 |
| MICHELE M TSCHUDY | 2803 RIVERSIDE PKWY | APT 2508 | | | GRAND PRAIRIE | TX | 75050-8742 |
| MICHELE MARIE BARONAVSKI | 13925 DAVE DRIVE | | | | NOKESVILLE | VA | 20181-3211 |
| MICHELE MARIE SHIGLEY | 1271 LILY COURT | | | | MARCO ISLAND | FL | 34145-5012 |
| MICHELE MARTHA EASTER | 305 FOREST COURT | | | | CARRBORO | NC | 27510-1275 |
| MICHELE MASSEY HAY | 522 VIA ROJO | | | | SANTA BARBARA | CA | 93110-1542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHELE MCCORMICK | C/O MICHELE PELOQUIN | 1863 N RIVER RD | | | MANCHESTER | NH | 03104-1604 |
| MICHELE MEREDITH-CORBIN | 1511 45TH ST | | | | DES MOINES | IA | 50311-2422 |
| MICHELE MINDY GILBERT | 894 NW 108TH LANE | | | | CORAL SPRINGS | FL | 33071-6498 |
| MICHELE MITCHELL | 18 WAMPUM RD | | | | PARK RIDGE | NJ | 07656-2123 |
| MICHELE MOND CUST PENINA MOND UGMA NY | 1333 E 4TH ST | | | | BROOKLYN | NY | 11230-4605 |
| MICHELE MONTEMARANO | 7519 CHIPPEWA TR | | | | MIDDLEBURG HT | OH | 44130-5720 |
| MICHELE MURRAY | 882 BLAKE AVE | | | | BROOKLYN | NY | 11207-4931 |
| MICHELE N MILLER | 2463 MIDDLETOWN-EATON RD | | | | MIDDLETOWN | OH | 45042-9553 |
| MICHELE NEUBELT | 9 CAMDEN CRESCENT | MOONAH | TASMANIA 7009 AUSTRALIA | | | | |
| MICHELE NIXON PER REP EST DULCIE M MORRIS | 6474 M - 23 | | | | ONAWAY | MI | 49765 |
| MICHELE PARAMORE | 10280 SW 156TH ST | | | | MIAMI | FL | 33157-1504 |
| MICHELE PERRICONE | 3415 TAMAIRA ST | | | | PLANO | IL | 60545-2085 |
| MICHELE PIASECKI | 4059 VAN STONE | | | | COMMERCE TOWNSHIP | MI | 48382-1977 |
| MICHELE R EPSTEIN | 28 WATERSIDE CLOSE | | | | EASTCHESTER | NY | 10709-5653 |
| MICHELE R FREITAG CUST ANGELA M LYSTE UTMA WI | 4537 MCCANN RD | | | | MADISON | WI | 53714-1725 |
| MICHELE R FUGETT | 704 CAHILL RD | TRLR 1 | | | ANGLETON | TX | 77515-7149 |
| MICHELE R HEIMLICH | 3896 SNODGRASS RD | | | | MANSFIELD | OH | 44903-8928 |
| MICHELE R M RADCLIFFE | 955 LENEVE PLACE | | | | ELCERRITO | CA | 94530-2749 |
| MICHELE R PAGEL | 5024 HARBOR OAKS DR | | | | WATERFORD | MI | 48329-1724 |
| MICHELE R TORTORICI | 965 BRIDGESTONE | | | | ROCHESTER HILLS | MI | 48309-1621 |
| MICHELE RICE | 5670 BEACON ST | | | | PITTSBURGH | PA | 15217-2000 |
| MICHELE ROBERTS | 5908 MARBLE WAY | | | | COLD SPRING | KY | 41076 |
| MICHELE ROCKMORE | 1039 CHADWICK SHORES DR | | | | SNEADS FERRY | NC | 28460-9269 |
| MICHELE RYAN | 670 MORENO LANE | | | | SANTA CLARA | CA | 95050 |
| MICHELE S BRITTON | 25 MAPLEWOOD DR | | | | ETTERS | PA | 17319-9146 |
| MICHELE S COMPO | 1034 JORDAN DR | | | | PALMYRA | NY | 14522-9551 |
| MICHELE S MORRISON & RICHARD R MORRISON JT TEN | 3224 PEDDERSON DRIVE | | | | OMAHA | NE | 68144-3915 |
| MICHELE SEGUIN | 7235 W CRABAPPLE DR | | | | PEORIA | AZ | 85362-7217 |
| MICHELE SLOAN | 1112 MATTERHORN ST | | | | DELTONA | FL | 32725-6562 |
| MICHELE SPAGNUOLO | 456 VALLAYVIEW CRESENT | MILTON ON L9T 3L2 CANADA | | | | | |
| MICHELE SULLIVAN | 13 OVERHILL ROAD | | | | EAST BRUNSWICK | NJ | 08816-4209 |
| MICHELE T BEEMER & WILLIAM BEEMER JT TEN | 148 MIDDLEFIELD RD | | | | WASHINGTON | MA | 01223 |
| MICHELE V BUDDE TR UA 01/07/97 | 1884 MONTE CARLO WAY | | | | CORAL SPRINGS | FL | 33071-7829 |
| MICHELE V FIELD | ATTN MICHELE V TUER | 248 GEORGE K DR | | | SAND LAKE | MI | 49343-9770 |
| MICHELE VARANO | 2925 GAINES LN | | | | VIRGINIA BEACH | VA | 23454-1045 |
| MICHELE VERESCHAK | 585 GRANT AVE | | | | ROSELLE | NJ | 07203-2910 |
| MICHELE W PEDERSEN | 12562 144TH AVE | | | | GRAND HAVEN | MI | 49417 |
| MICHELE W WARECK | ATTN ROBERT WRIGHT | 2771 CATERHAM | | | WATERFORD | MI | 48329-2615 |
| MICHELE WHITEHEAD WILLIAMSON | 968 MISTY MAPLE CT | | | | ORANGE PARK | FL | 32065-5207 |
| MICHELE YVETTE LINCK | 3927 REXMERE RD | | | | BALTIMORE | MD | 21218-2037 |
| MICHELEEN J JACOBSON | BOX 251 | | | | GRANTHAM | PA | 17027-0251 |
| MICHELEEN POCCHIOLA & ROXANNE E JAMES JT TEN | 4304 WEST POINTE DR | | | | WATERFORD | MI | 48329-4647 |
| MICHELET NARCISSE | 412 39TH ST | | | | TUSCALOOSA | AL | 35405-2948 |
| MICHELINA E ANNICCHIARICO | 428 CORTLANDT ST | | | | BELLEVILLE | NJ | 07109-3206 |
| MICHELINA FALCONE | 81 PIETRO DR | | | | YONKERS | NY | 10710-2009 |
| MICHELINE M JOSEPH CUST EMIE JOSEPH UGMA NY | 140 12 CASALS PL | | | | BRONX | NY | 10475 |
| MICHELL L MORGAN | 9127 CLOVERLAWN | | | | DETROIT | MI | 48204-2730 |
| MICHELLE A CAULEY | ATTN MICHELLE GWYNN | 1971 HERTFORD DR | | | LIBRARY | PA | 15129-8962 |
| MICHELLE A CURLESS CUST MADELINE CURLESS UTMA IL | 5571 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439 |
| MICHELLE A DEANOVICH | 5585 E PCH UNIT 159 | | | | LONG BEACH | CA | 90804 |
| MICHELLE A FOREST | 5676 BURRELL | | | | WEST BLOOMFIELD | MI | 48322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHELLE A GARDNER | 10090 PINE MEADOWS CT | | | | GOODRICH | MI | 48438-8809 |
| MICHELLE A GOULET | 17016 JACINTO RD | | | | BEND | OR | 97707-2035 |
| MICHELLE A GUENTHER | 2932 WOLHAVN LANE | | | | JACKSON | MI | 49201-8267 |
| MICHELLE A KIRBY | 10802 CODY LN | | | | FISHERS | IN | 46037 |
| MICHELLE A KOTLARCHICK | 10637 DANUBE AVE | | | | GRANADA HILLS | CA | 91344-7222 |
| MICHELLE A LANGNER | C/O MICHELLE PRITCHETT | 1132 HAVERHILL DR | | | BRENTWOOD | TN | 37027-8682 |
| MICHELLE A LARAMIE LUND | 13 CEDAR DR | | | | STERLING | VA | 20164-8607 |
| MICHELLE A LARSON | 2726 PINTO | | | | COMMERCE TWNSHP | MI | 48382-3454 |
| MICHELLE A MCCARTHY | 1301 VERNOR | | | | LAPSER | MI | 48446-8797 |
| MICHELLE A MELYN | 807 N ASHLAND AVE | | | | RIVER FOREST | IL | 60305-1431 |
| MICHELLE A MILLER | 353 MAIN ST | | | | FREMONT | NH | 03044 |
| MICHELLE A NADEAU | 48855 CALLENS RD | | | | NEW BALTIMORE | MI | 48047-3337 |
| MICHELLE A NASSAR | 4000 WATERLAND DR | | | | METAMORA | MI | 48455-9610 |
| MICHELLE A NOTT | 9581 CRANE RD | | | | MILAN | MI | 48160-9757 |
| MICHELLE A SEEFELD | 5763 NORTH ADRIAN HIGHWAY | | | | ADRIAN | MI | 49221-9305 |
| MICHELLE A TUROCY | 7555 ANDOVER LN | | | | CLEVELAND | OH | 44133-2972 |
| MICHELLE A WASKOWSKI | 421 N KENWOOD | | | | ROYAL OAK | MI | 48067-2309 |
| MICHELLE A WILCZAK | 32350 COVENTRY PLACE | | | | WARREN | MI | 48093-1204 |
| MICHELLE A WILHELM | 1326 ORCHARD STREET | | | | FAIR LAWN | NJ | 07410-2225 |
| MICHELLE ALYCE LETO & SALVATORE LETO JT TEN | 118 PEREGRINE DR | | | | VOORHEES | NJ | 08043 |
| MICHELLE ANN DE STEIGER | 699 BALFOUR ST | | | | GROSSE POINTE PARK | MI | 48230-1809 |
| MICHELLE ANN HELTMACH PALMER | 4826 WEST NORWICH COURT | | | | MILWAUKEE | WI | 53220-2718 |
| MICHELLE ARMSTER | 2131 STIRLING DR | | | | TROY | MI | 48098-1041 |
| MICHELLE BLAINE ATKINS | 8469 WATERFORD CIR | | | | TAMARAC | FL | 33321 |
| MICHELLE BOBER | 33653 UNION CT | | | | WESTLAND | MI | 48186-9201 |
| MICHELLE BYRD | 744 WATERS DR | | | | VIRGINIA BEACH | VA | 23462-4882 |
| MICHELLE C KRATZ | 613 N PARK DR | | | | DESOTO | TX | 75115-4627 |
| MICHELLE C MOORE-LINDSAY | 4833 OLDS AVE | | | | MEMPHIS | TN | 38128-4844 |
| MICHELLE CHADWICK | 618 MECHANIC ST | | | | ALTON | IL | 62002-2450 |
| MICHELLE CHARBONNET | C/O MICHELLE C TOMPKINS | PO BOX 78 SKY HILL FARM | | | DELAPLANE | VA | 20144-0078 |
| MICHELLE CLARK | 3652 DUDLEY AVENUE | | | | BALTIMORE | MD | 21213-1829 |
| MICHELLE CLICHE | 51 KILBRIDE DR | WHITBY ON L1R 2B5 CANADA | | | | | |
| MICHELLE COLLELLO | 590 FULMER AVE | | | | AKRON | OH | 44312-2037 |
| MICHELLE D BRADLEY | 10565 WAYBURN | | | | DETROIT | MI | 48224-2469 |
| MICHELLE D CAPALBO | 462 WALNUT ST | | | | SHREWSBURY | MA | 01545-4816 |
| MICHELLE D FARRELL | 31 WESTMAR DR | | | | ROCHESTER | NY | 14624-2535 |
| MICHELLE D FARRELL | 31 WESTMAR DRIVE | | | | ROCHESTER | NY | 14624-2535 |
| MICHELLE D HOLLINGSWORTH CUST KALEB D HOLLINGSWORTH UTMA IN | 3518 LYONS DR | | | | KOKOMO | IN | 46979 |
| MICHELLE D KEITH | 22730 MASONIC | | | | ST CLAIR SHRS | MI | 48082-1367 |
| MICHELLE D MACLEAN | 7932 92ND AVE | FORT SASKATCHEWAN AB T8L 3R8 CANADA | | | | | |
| MICHELLE D NOLAN | 16500 N PARK DR | APT 1919 | | | SOUTHFIELD | MI | 48075-4758 |
| MICHELLE D POWELL | 20007 ROSCOMMON | | | | HARPER WOODS | MI | 48225-2253 |
| MICHELLE D REED & CHARLES R REED IV JT TEN | 1453 WREN LN | | | | POWELL | OH | 43065-8954 |
| MICHELLE D THORNWELL | 2705 MAPLE ST | | | | PORT HURON | MI | 48060-2856 |
| MICHELLE D ZIMMERMAN | 5016 MASON DR | | | | INDIANAPOLIS | IN | 46254-1726 |
| MICHELLE DAWN SANCHEZ | 9751 LANWARD CIRCLE | | | | DALLAS | TX | 75238 |
| MICHELLE DEBORAH PERLMAN | PO BOX 793 | | | | NEW YORK | NY | 10021 |
| MICHELLE DENISE GOGUEN | ATTN MICHELLE DENISE MCGRATH | 8G TALCOTT FOREST RD | | | FARMINGTON | CT | 06032-3548 |
| MICHELLE DENISE WHEELER | 409 WISTERIA WAY | | | | ATHENS | GA | 30606-6513 |
| MICHELLE DIAZ | 9754 SW 114TH CT | | | | MIAMI | FL | 33176-2583 |
| MICHELLE DITTMER CUST TRENTON PACE DITTMER UTMA GA | 39 WESTCHESTER DRIVE | | | | CARTERSVILLE | GA | 30120-6488 |
| MICHELLE DORNFEST | 3368 21ST ST | APT 8A | | | ASTORIA | NY | 11106-4264 |
| MICHELLE DRESSER | P O BOX 2945 | | | | LK ARROWHEAD | CA | 92352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHELLE E ANTHONY | 1855 W SIMPSON CHAPEL RD | | | | BLOOMINGTON | IN | 47404-9486 |
| MICHELLE E CASEY | 3755 ROMNAY RD | | | | COLUMBUS | OH | 43220-4877 |
| MICHELLE E PETERSEN | 208 CAMBRIDGE DRIVE | | | | AURORA | OH | 44202-8454 |
| MICHELLE E REMY | 1920 BURCH AVE | | | | LIMA | OH | 45801-2604 |
| MICHELLE E SHADRICK CUST BRITNI E SCHULTZ UGMA IN | 3621 EDEN PL | | | | CARMEL | IN | 46033-4333 |
| MICHELLE ELAINE POPE & JEFFREY SCOTT POPE JT TEN | 7847 MCINTYRE CT | | | | ARVADA | CO | 80007-7103 |
| MICHELLE F SMITH CUST GAGE ALEXANDER SMITH UTMA FL | 3819 SE 38TH LOOP | | | | OCALA | FL | 34480-4942 |
| MICHELLE F SMITH CUST GAVIN PIERCE SMITH UTMA FL | 3819 SE 38TH LOOP | | | | OCALA | FL | 34480-4942 |
| MICHELLE F SPENCER | 10336 WALNUT SHORES | | | | FENTON | MI | 48430-2433 |
| MICHELLE FRANCES RHODE | 10 APPLETREE LN | | | | CARLE PLACE | NY | 11514-1321 |
| MICHELLE FULTON | 273 NEWTOWN TURNPIKE | | | | REDDING | CT | 06896-2417 |
| MICHELLE GALBREATH GAW | 1335 INGLEWOOD DR | | | | COOKEVILLE | TN | 38501-2965 |
| MICHELLE GASE | C/O SCANLON | 9707 SOUTH WESTNEDGE | | | PORTAGE | MI | 49002-6827 |
| MICHELLE GATES VIDAL | 32135 CEDARCROFT | | | | ACTON | CA | 93510-1831 |
| MICHELLE GILBERT CUST JOHN JOSEPH SCHALLER III UTMA WI | 4026 WEXFORD CIRCLE SOUTH | | | | RICHFIELD | WI | 53076-9414 |
| MICHELLE GULU | 12180 EAST RIDGE DR | | | | ROMEO | MI | 48065-2009 |
| MICHELLE GUZZO & RICHARD ALAN GUZZO JT TEN | 6288 RIVERTON | | | | TROY | MI | 48098-1880 |
| MICHELLE H BRAATEN | 592 CUMBERLAND COURT | | | | CONROE | TX | 77302-2900 |
| MICHELLE H C LOWE | 3925 REMINGTON WAY | | | | MARIETTA | GA | 30066-2073 |
| MICHELLE H SOUAZ | 5813 MERLINDALE DR | | | | CITRUS HTS | CA | 95610-6727 |
| MICHELLE HANLON CUST JOSEPHINE HANLON UTMA MI | 56 STONEYMEADE WAY | | | | ACTON | MA | 01720-5676 |
| MICHELLE HARKINS CUST DUSTIN ARMS UTMA OR | PO BOX 1322 | | | | WINSTON | OR | 97496 |
| MICHELLE HEROD & TODD HARRIS JT TEN | 9625 N OAK MEADOW LN | | | | PRESCOTT | AZ | 86305 |
| MICHELLE HOHNKE | 9390 S LAKE LEELANAU DR | | | | LAKE LEELANAU | MI | 49684-7713 |
| MICHELLE HORSTMAN | 1014 N BUCHANAN ST | | | | OLATHE | KS | 66061-2966 |
| MICHELLE HUTTON | 3901 S MAIN ST | | | | ANDERSON | IN | 46013-4721 |
| MICHELLE HYDE | 12327 N ELMS RD | | | | CLIO | MI | 48420-9467 |
| MICHELLE I MOORE | 9145 S WINCHESTER AVENUE | | | | CHICAGO | IL | 60643 |
| MICHELLE I RARIDEN | 8310 SHERWOOD DRIVE | | | | GRAND BLANC | MI | 48439-8356 |
| MICHELLE J AXELROD | 29757 STRAWBERRY HILL DR | | | | AGOURA HILLS | CA | 91301 |
| MICHELLE J CAMERLENGO | 85 FULTON ST | | | | WEEHAWKEN | NJ | 07087-7060 |
| MICHELLE J JENNINGS | 2156 S FIELD ST | | | | LAKEWOOD | CO | 80227-2333 |
| MICHELLE J MIKULEC | 22270 LONG BLVD | | | | DEARBORN | MI | 48124-1147 |
| MICHELLE J OLIVER | 955 FALCON VIEW ST | | | | UPLAND | CA | 91784-8007 |
| MICHELLE JOANN FARLESS | 245 OAKMONT | | | | AUBURN HILLS | MI | 48326-3362 |
| MICHELLE JOY REITZEL & ULA M REITZEL JT TEN | 3366 BRENTWAY | | | | BAY CITY | MI | 48706-3324 |
| MICHELLE JUBENVILLE | 1055 CENTRAL PARK BLVD N | UNIT 51 | OSHAWA ON L1G 7M4 CANADA | | | | |
| MICHELLE K JONES | 1520 BARKSDALE DR NE | | | | LEESBURG | VA | 20176-6605 |
| MICHELLE K LUDWIG CUST BENJAMIN N LUDWIG UTMA CA | 5740 LAVERNE LN | | | | PLACERVILLE | CA | 95667-8612 |
| MICHELLE K LUDWIG CUST MATTHEW A LUDWIG UTMA CA | 5740 LA VERNE LN | | | | PLACERVILLE | CA | 95667-8612 |
| MICHELLE KALIS | 37 ROBINSON DR | | | | BEDFORD | MA | 01730-1369 |
| MICHELLE KARLIK | 1290 MILL CREEK RD | | | | BERTHOUD | CO | 80513-8082 |
| MICHELLE KAY WALKER | 6395 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8550 |
| MICHELLE KEANE | 1486 AVE FD ROOSEVELT | APT 208 | | | SAN JUAN | PR | 00920-2736 |
| MICHELLE KERCHER KIBBY | 210 BRIARWOOD LN | | | | CANTON | GA | 30114-9774 |
| MICHELLE KNECHT | 5223 SOUTHPORT CIR | | | | KINGS MILLS | OH | 45034-9701 |
| MICHELLE KNIGHT | 4171 MAJESTIC CI | | | | MEDINA | OH | 44256-6928 |
| MICHELLE KOLKMEYER | 1921 DELL ROSE | | | | BLOOMFIELD HILLS | MI | 48302-0117 |
| MICHELLE KURTZ | 4739 FOXSHIRE CIRCLE | | | | TAMPA | FL | 33624-4307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHELLE L ALBERRY | 20222 IMPERIAL COVE LN | | | | HUNTINGTN BCH | CA | 92646 |
| MICHELLE L BARNES | 122 S GREAT RD | | | | LINCOLN | MA | 01773-4700 |
| MICHELLE L BASS | 4497 THORNAPPLE CIR | | | | BURTON | MI | 48509-1234 |
| MICHELLE L BRIDGES & PHILIP J PETRUSKA JT TEN | 5691 CHATTERFIELD | | | | DUBLIN | OH | 43017-2534 |
| MICHELLE L COLEMAN | 15840 STATE ROAD 37 | | | | HARLAN | IN | 46743-7419 |
| MICHELLE L GEORGE | 4605 W CHUAR DRIVE | | | | GOLDEN VALLEY | AZ | 86413 |
| MICHELLE L GORNITZKY | 12909 SPRING RAIN RD | | | | JACKSONVILLE | FL | 32258-5201 |
| MICHELLE L HINE | 405 E SOUTH ST | APT 429 | | | WHEATFIELD | IN | 46392-9125 |
| MICHELLE L HONEY | 1306 E GRETNA | | | | SPRINGFIELD | MO | 65804-3625 |
| MICHELLE L K GROSS | 3014 OAK DR | | | | ROCKWALL | TX | 75032-5844 |
| MICHELLE L KILPATRICK | 105 SCOUGLE ST | | | | DURAND | MI | 48429-1131 |
| MICHELLE L KOZAK CUST CHANDLER THOMAS KOZAK UTMA MI | 955 MALLOCK ST | | | | WHITE LAKE | MI | 48386-2944 |
| MICHELLE L PILLAR & MICHAEL A NEELY JT TEN | 22 PO BOX | | | | THURSTON | OH | 43157-0164 |
| MICHELLE L POOLE CUST AMBER NICOLE FRANKLIN UTMA VA | 25 AMELIA CT | | | | FREDERICKSBURG | VA | 22405-6329 |
| MICHELLE L PRIMAVERA CUST KATELYN M PRIMAVERA UNDER OH TRANSFER TO | MINORS ACT | 7936 MORRIS RD | | | HILLIARD | OH | 43026-9713 |
| MICHELLE L PRIMAVERA CUST NICHOLAS V PRIMAVERA UTMA OH | 7936 MORRIS RD | | | | HILLIARD | OH | 43026-9713 |
| MICHELLE L SEGUIN | 7235 W CRABAPPLE DR | | | | PEORIA | AZ | 85382-7217 |
| MICHELLE L SIMPSON & JOHN SIMPSON JT TEN | 39121 PRENTISS ST | APT 203 | | | HARRISON TWP | MI | 48045-6042 |
| MICHELLE L STASHYN | 1963 DORA AVE | | | | WALNUT CREEK | CA | 94596-4323 |
| MICHELLE L STERLING | 1730 FEDERAL ST | MC KEESPORT | | | MCKEESPORT | PA | 15132-4562 |
| MICHELLE L WILKINSON | 7545 44TH AVE NE | | | | SEATTLE | WA | 98115-5115 |
| MICHELLE L WOODSON | 1700 STIRLING COURT | | | | COLUMBIA | MO | 65203-5148 |
| MICHELLE L WYLIN | 49088 LEHR DR | | | | MACOMB | MI | 48044-1747 |
| MICHELLE LEE WERNKE | 1216 COUNTRYSIDE DRIVE | | | | INDANAPOLIS | IN | 46231-1385 |
| MICHELLE LESSARD & JEFFREY LESSARD JT TEN | 84 BROXDOURNE DR | | | | FAIRPORT | NY | 14450 |
| MICHELLE LOUISE REINSTEIN CUST STEVEN REINSTEIN UGMA PA | 382 RIVERWAY | | | | BOSTON | MA | 02115-6406 |
| MICHELLE M ARD | 1544 BURROWIN DR | | | | CHESAPEAKE | VA | 23321-1877 |
| MICHELLE M BLIGH | 1907 GLENWOOD DRIVE | | | | OCEAN CITY | NJ | 08226 |
| MICHELLE M BUNKER & PATRICK BUNKER & LAURA L BUNKER & MICHAEL P | BUNKER JT TEN | 217 N ALEXANDER ST | | | SAGINAW | MI | 48602-4004 |
| MICHELLE M CAMPAU | 15134 29 MILE | | | | WASHINGTON | MI | 48094-1823 |
| MICHELLE M DE BRULER | 4720 MAIN ST | | | | DOWNERS GROVE | IL | 60515-3630 |
| MICHELLE M DI CARMINE CUST COREY J CORBETT UGMA NY | 7 ANTHONY LN | | | | ALBANY | NY | 12205-1301 |
| MICHELLE M DI CARMINE CUST JEREMY C DI CARMINE UGMA NY | 7 ANTHONY LN | | | | ALBANY | NY | 12205-1301 |
| MICHELLE M GRISANTI | 66 BLOOMFIELD AVE | | | | RIVER EDGE | NJ | 07661-2405 |
| MICHELLE M HOWK | 6609 DOVRE DR | | | | MINNEAPOLIS | MN | 55436-1711 |
| MICHELLE M JONES | 2323 ZIPPEL AVE | | | | GRANITE CITY | IL | 62040-5175 |
| MICHELLE M K LUDWIG CUST MATTHEW ALEXANDER LUDWIG UGMA CA | 5740 LAVERNE LN | | | | PLACERVILLE | CA | 95667-8612 |
| MICHELLE M KIDD | 10060 LAPEER RD | | | | DAVISON | MI | 48423-8117 |
| MICHELLE M LEHMAN-BONDE | 8430 SW 20TH TE | | | | MIAMI | FL | 33155-1049 |
| MICHELLE M MARTLAGE | 11260 S 375 W | | | | FAIRMOUNT | IN | 46928-9522 |
| MICHELLE M MAYER | 60 REGENCY COURT | | | | GRAND ISLAND | NY | 14072-1422 |
| MICHELLE M MESSINA | 632 E HUDSON AVE | | | | MADISON HTS | MI | 48071-4076 |
| MICHELLE M NEMECKAY | 435 CHALFONTE AVE | | | | GROSSE POINTE | MI | 48236-2915 |
| MICHELLE M NOTEBAERT | 9376 CHERRY AVE | | | | RAPID CITY | MI | 49676-9696 |
| MICHELLE M PALMERI | 3195 WENDOVER | | | | TROY | MI | 48084-1256 |
| MICHELLE M POULIN | 831 N MAIN ST | | | | ACUSHNET | MA | 02743-1119 |
| MICHELLE M RICHARDSON | 608 KOLB CT | | | | GOOSE CREEK | SC | 29445-3659 |
| MICHELLE M SCHULTZ | 772 POST OAK RD | | | | LUFKIN | TX | 75904-0306 |
| MICHELLE M SMITH-ALBRITTON | 186 COURT ST | | | | PONTIAC | MI | 48342-2510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHELLE M STOWELL | 20917 YALE | | | | ST CLAIR SHORES | MI | 48081-1866 |
| MICHELLE M UTTER | 4532 CAMPOBELLO ST | | | | SAN DIEGO | CA | 92130-2715 |
| MICHELLE M WELLS | 7187 SHAWS LN | | | | FENTON | MI | 48430-9017 |
| MICHELLE M WESCHER | N39W5460 WILSHIRE DR | | | | CEDARBURG | WI | 53012-2527 |
| MICHELLE MACEY DANIEL | 1338 SANTA ROSA ST | | | | SAN LUIS OBISPO | CA | 93401-3716 |
| MICHELLE MARIE GERARDOT | 13513 PLUMBAGO CT | | | | FORT WAYNE | IN | 46814-8837 |
| MICHELLE MARIE MIKOLAJCZAK | 38821 WINKLER | | | | MOUNT CLEMENS | MI | 48045-6305 |
| MICHELLE MARIE ROER | PO BOX 9201 | | | | ALBUQUERQUE | NM | 87119-9201 |
| MICHELLE MASLOW | PO BOX 264 | | | | SCIOTA | PA | 18354-0264 |
| MICHELLE MCALDUFF | 17 KINGS CT | | | | MASHPEE | MA | 02649-3446 |
| MICHELLE MCDOUGALL CUST MIKEL MCDOUGALL UTMA OH | 4817 TAILON TRL | | | | MAUMEE | OH | 43537-8997 |
| MICHELLE MCDOUGALL CUST MORGAN MCDOUGALL UTMA OH | 4817 TAILON TRL | | | | MAUMEE | OH | 43537-8997 |
| MICHELLE MERCIER | 75 AMBASSADOR | | | | ROCHESTER | NY | 14610-3401 |
| MICHELLE MESSNER | 5137 ELM ST | | | | SKOKIE | IL | 60077-2117 |
| MICHELLE MILLIKAN | 8417 PROVINCE LANE | | | | WILLOW SPRINGS | IL | 60480-1114 |
| MICHELLE NEWLAND | 3710 WYCKLIFFE PKWY | | | | TOLEDO | OH | 43613-4823 |
| MICHELLE NOWAK | 28 VAL PAGE ST | | | | FARMINGDALE | NY | 11735-2117 |
| MICHELLE NUCKOLLS | 2170 KILDARE DR | | | | DAVISON | MI | 48423-8450 |
| MICHELLE O MCCLELLAND PER REP EST MARY MCCLELLAND | 768 PINE VALLEY DR | | | | ARNOLD | MD | 21012 |
| MICHELLE OCILKA & DONNA L OCILKA JT TEN | 1229 CHESTNUT DRIVE | | | | ASHTABULA | OH | 44004-2000 |
| MICHELLE P JENKINS | 7050 STATE RT 7 | | | | KINSMAN | OH | 44428-9788 |
| MICHELLE P KANA CUST SHAY M KANA UTMA TX | 1231 VIRGINIA DR | | | | KERRVILLE | TX | 78028-7109 |
| MICHELLE P PALMER | 724 PETTIBONE AVE | | | | FLINT | MI | 48507-1760 |
| MICHELLE P QUINN | 901 MERRYBELL LN | | | | KENNETT SQ | PA | 19348-2732 |
| MICHELLE PALMERI CUST BRIAN PALMERI UTMA MI | 3195 WENDOVER | | | | TROY | MI | 48084-1256 |
| MICHELLE PALMERI CUST STEVEN PALMERI UTMA MI | 3195 WENDOVER | | | | TROY | MI | 48084-1256 |
| MICHELLE PARLETTA | 425 CENTRAL PARK W | APT 4D | | | NEW YORK | NY | 10025-4323 |
| MICHELLE PARROTT | PO BOX 56 | | | | HILLSBORO | OH | 45133-0056 |
| MICHELLE PERRY | 7312 BOTTLE BRUSH DR | | | | SPRING HILL | FL | 34606-7024 |
| MICHELLE PFEIFFER | 805 E SQUANTUM ST | APT 5 | | | QUINCY | MA | 02171-1215 |
| MICHELLE R BOOSE & VERONICA E SIMON JT TEN | 1190 PEACHTREE DR | | | | MOUNT MORRIS | MI | 48458-2834 |
| MICHELLE R BRAWNER | 13154 N WEBSTER RD | | | | CLIO | MI | 48420-8238 |
| MICHELLE R COTE CUST SHANE M COTE UTMA MA | 111 MILTON ST | | | | MILTON | MA | 02186 |
| MICHELLE R DANIELS | 1036 MOORLAND RD | APT 113 | | | MADISON | WI | 53713-2208 |
| MICHELLE R GARNER | 1064 LINCOLN AVE | | | | TOLEDO | OH | 43607-1921 |
| MICHELLE R GIBNEY CUST THOMAS R GIBNEY UGMA TX | 828 15TH AVE N | | | | SARTELL | MN | 56377-1999 |
| MICHELLE R GUIETTE | 1510 PERSIMMON CT | | | | ALLEN | TX | 75002-4326 |
| MICHELLE R HOWARD | 2063 FOX RIDGE RD | | | | MOUTH WILSON | VA | 24363 |
| MICHELLE R PRICE-ALVERIO | 243 7TH AVE | | | | WILMINGTON | DE | 19805-4772 |
| MICHELLE R QUALLS | 8144 S FRANKLIN RD | | | | INDIANAPOLIS | IN | 46259 |
| MICHELLE R SWEENEY | 217 AIMEES WA | | | | NEW EGYPT | NJ | 08533-2735 |
| MICHELLE R TOLES | 7519 GATHINGS DRIVE | | | | FORT WAYNE | IN | 46816-2755 |
| MICHELLE R WASHINGTON | PO BOX 6603 | | | | ARLINGTON | TX | 76005-6603 |
| MICHELLE RENIS | 3852 GROVELAND | | | | WYOMING | MI | 49509-3733 |
| MICHELLE RICCIARDI CUST CARMINE RICCIARDI UTMA NJ | 11 UPPER KINGTOWN RD | | | | PITTSTOWN | NJ | 08867-4109 |
| MICHELLE RICCIARDI CUST MARIA I RICCIARDI UTMA NJ | 11 UPPER KINGTOWN RD | | | | PITTSTOWN | NJ | 08867-4109 |
| MICHELLE RICCIARDI CUST MARIA RICCIARDI UTMA NJ | 11 UPPER KINGTOWN RD | | | | PITTSTOWN | NJ | 08867 |
| MICHELLE ROMAINE | 2545 MORNINGSIDE | | | | PASADENA | CA | 91107-4873 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHELLE S DEL VALLE | 5 KINGSTON AV | | | | CORTLANDT MANOR | NY | 10567 |
| MICHELLE SEGUIN | 7235 W CRABAPPLE DR | | | | PEORIA | AZ | 85382-7217 |
| MICHELLE SIBILSKY CURLESS | 5571 WOODFIELD PK 39 | | | | GRAND BLANC | MI | 48439-9423 |
| MICHELLE SIKOSKI | 1404 VILAS AVE | # 3 | | | MADISON | WI | 53711-2226 |
| MICHELLE SMITH | 4311 GLENVIEW DR | | | | SACHSE | TX | 75048 |
| MICHELLE SMYTHE CUST MEAGAN SMYTHE UGMA NY | 596 BAUDER PK | | | | ALDEN | NY | 14004-9599 |
| MICHELLE SOFRANEC CUST GENEVIEVE JEAN SOFRANEC UNDER THE MI U-G-M-A | C/O MICHELLE F PARRETT | 36 GRAHAM ST | | | CINCINNATI | OH | 45219-1608 |
| MICHELLE STOEL | 382 HIGHBANKS CT | | | | HOLLAND | MI | 49424-6371 |
| MICHELLE STOVAR | 8120 ROLLER RD | | | | SALEM | OH | 44460-9241 |
| MICHELLE STRAIGHT TR MICHELLE STRAIGHT TRUST UA 03/17/95 | PO BOX 293 | | | | PORT AUSTIN | MI | 48467 |
| MICHELLE SUZANNE TRIPP | 1440 DELAWARE | | | | YPSILANTI | MI | 48198-3180 |
| MICHELLE T BURSOTT & LESLIE WAYNE BURSOTT JT TEN | ATTN MICHELLE T MCLEAN | 7691 GRANITE | | | WASHINGTON | MI | 48094-2842 |
| MICHELLE T FISHER | 743 BERKSHIRE RD | | | | GROSSE POINTE | MI | 48230-1817 |
| MICHELLE T FROST | 28 HUNTINGTON PKWY | | | | BALLSTON LAKE | NY | 12019-1401 |
| MICHELLE T MCLEAN | 7691 GRANITE | | | | WASHINGTON | MI | 48094-2842 |
| MICHELLE T MCLEAN & GERALD MCLEAN JT TEN | 7691 GRANITE | | | | WASHINGTON | MI | 48094-2842 |
| MICHELLE T O'BRIEN | 9072 BAYWOOD DR | | | | PLYMOUTH | MI | 48170-3914 |
| MICHELLE T RENAUD | 28170 BOGGS WHARF ROAD | | | | MELFA | VA | 23410-3625 |
| MICHELLE V DUQUETTE | 1817 BROMLEY WAY | | | | ROSWELL | GA | 30075-5260 |
| MICHELLE W LEE | 73-16 32 AVE | | | | JACKSON HGTS | NY | 11370-1841 |
| MICHELLE WADDELL EX UW JAMES KEARNEY EST | 2684 MALIBU DR | | | | GRAND JUNCTION | CO | 81506-1734 |
| MICHELLE WARNER | 3704 MERRIWEATHER LANE | | | | ROCHESTER HILLS | MI | 48306-3675 |
| MICHELLE WEST CUST RACHEL ERA WEST UTMA CA | 14 DARLINGTON DRIVE | | | | HAWTHORN WOODS | IL | 60047-8055 |
| MICHELLE WEST CUST ZACHARY WEST UTMA CA | 14 DARLINGTON DRIVE | | | | HAWTHORN WOODS | IL | 60047-8055 |
| MICHELLE WEXELBLAT | 32 PEACH ORCHARD ROAD | | | | BURLINGTON | MA | 01803-3123 |
| MICHELLE WHITFIELD | 11096 SUNBURST | | | | WARREN | MI | 48089 |
| MICHELLE WILLIAMS CUST CAMERON QUENTIN WILLIAMS UTMA AZ | 3524 E PLACITA DE PIPO | | | | TUCSON | AZ | 85718-7423 |
| MICHELLE Y SHERRILL | ATTN MICHELLE Y DIRCKSEN | 12144 REED RD | | | VERSAILLES | OH | 45380-9712 |
| MICHELLE Y STRAGER | 1464 BLACKSTOCK | | | | SIMI VALLEY | CA | 93063-3114 |
| MICHELLE ZAHALSKY | 2032 LORD FAIRFAX RD | | | | VIENNA | VA | 22182-3721 |
| MICHELLI MARINELLI | 13 MARIETTA LANE | | | | TRENTON | NJ | 08619-2227 |
| MICHIGAN ELKS ASSOC MAJOR PROJECT COMM | PO BOX 1134 | | | | BIG RAPIDS | MI | 49307-0834 |
| MICHIGAN ELKS ASSOCIATION MAJOR PROJECT COMMISSION | PO BOX 1134 | | | | BIG RAPIDS | MI | 49307-0834 |
| MICHIGAN FEDERAL CU | 1314 E COLDWATER RD | | | | FLINT | MI | 48505-1702 |
| MICHIGAN FOOT SURGEONS EMPLOYEE PROF SHAR TR DTD 01/01/78 | 29201 TELEGRAPH RD | STE 100 | | | SOUTHFIELD | MI | 48034-7630 |
| MICHIGAN WILDLIFE FOUNDATION INC | PO BOX 30235 | | | | LANSING | MI | 48909-7735 |
| MICHIKO RANDOW | 8388 MARY DEAN LN | | | | LAKESIDE | CA | 92040-5651 |
| MICHIKO SAITO | 3171 PEACH | | | | CLOVIS | CA | 93612-4977 |
| MICHIO MIYAKE | 20-9 3 CHOME | TAKANO DAI SUITA CITY | OSAKA PREFECTURE JAPAN | | | | |
| MICHON M PERISO | 450 MAPLE GROVE RD | | | | LAPEER | MI | 48446-3282 |
| MICHON ROZIER | 9669 CRYSTAL VIEW DR | | | | TUJUNGA | CA | 91042-3214 |
| MICIA RENEE THORN | 608 HANOVER DR | | | | ALLEN | TX | 75002-4774 |
| MICK MCCAMMACK | 3240 REAS RIDGE COURT | | | | DECATUR | IL | 62521 |
| MICK VARGO | 1716 OXFORD AVE | | | | SOUTH PLAINFIELD | NJ | 07080-5545 |
| MICKEY C MITCHELL | 612 TOM SMITH RD SW #L | | | | LILBURN | GA | 30047-2201 |
| MICKEY CALDERONE | 10 SPRING VALLEY LANE | | | | TRENTON | NJ | 08638-2012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICKEY DANIEL D KISS CUST MICKEY KISS JR | 3019 BURGER ROAD | STEVENSVILLE ON L0S 1S0 CANADA | | | | | |
| MICKEY E BOYER & DONNA C BOYER JT TEN | 11738 N BELLE FOUNTAIN | | | | KANSAS CITY | MO | 64156-1002 |
| MICKEY E BOYER & DONNA C BOYER JT TEN | 11738 NORTH BELLFONTAINE | LOT 131 | | | KANSAS CITY | MO | 64156-1002 |
| MICKEY F SMITH | 105 VILLAGE DR NE | | | | HARTSELLE | AL | 35640-5976 |
| MICKEY G PURIFOY | RT 3 BOX 140 | | | | LOVELADY | TX | 75851-8789 |
| MICKEY GAYHEART | 28 LEBLANC | | | | RIVER ROUGE | MI | 48218-1216 |
| MICKEY J GOLDEN & TERRI BLEVINS GOLDEN JT TEN | 813 SAINT JAMES CT | | | | PIKE ROAD | AL | 36064-3431 |
| MICKEY J GRIMES | 624 HIGHLAND DR | | | | MOULTON | AL | 35650-4118 |
| MICKEY KIZER | 710 DEERWOOD DR | | | | DEFIANCE | OH | 43512-8126 |
| MICKEY KOSTELNIK & MARY M KOSTELNIK JT TEN | 5059 ROBINHOOD DRIVE | | | | WILLOUGHBY | OH | 44094-4389 |
| MICKEY L BANKS | 14313 S HARVEY | | | | OKLAHOMA CITY | OK | 73170-7278 |
| MICKEY L CROSS | 443 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1307 |
| MICKEY L GAMBLE | 40179 EAST 172ND STREET | | | | PALMDALE | CA | 93591-3108 |
| MICKEY M CARROLL | 5021 LIN HILL DRIVE | | | | SWARTZ CREEK | MI | 48473-8849 |
| MICKEY MCPHERSON | 521 CLUB OAK | | | | FT WORTH | TX | 76114-3344 |
| MICKEY NAZAK | 28046 WILDWOOD TR | | | | FARMINGTN HLS | MI | 48336-2268 |
| MICKI SEMROC | 156 MAPLE | | | | CORTLAND | OH | 44410-1223 |
| MICKIE E LONG | 7517 LAURIE DR | | | | FT WORTH | TX | 76112-4410 |
| MICKY C HUGHES | 3123 MARIES DR | | | | FALLS CHURCH | VA | 22041-2437 |
| MID JOHNSON | 1178 CO RD 644 | | | | BROSELEY | MO | 63932-8110 |
| MIDA E HAWKINS | 5950 N MACKINAW RD | | | | PINCONNING | MI | 48650-8499 |
| MIDAS N FORD | 18085 ILENE X | | | | DETROIT | MI | 48221-2436 |
| MIDCHESTER JEWISH CENTER | 515 BROADWAY | | | | DOBBS FERRY | NY | 10522-1105 |
| MIDDLE ISLAND SEVENTH DAY BAPTISH CHURCH | ATTN CLARA NEGIE | BOX 225 | | | MIDDLEBOURNE | WV | 26149-0225 |
| MIDDLE ISLAND SEVENTH DAY BAPTIST CHURCH | ATTN N HELEN SUTTON | RT 1 BOX 32 | | | NEW MILTON | WV | 26411-9711 |
| MIDDLECREEK CEMETERY ASSOCIATION | C/O EDMOND SANNER | 879 ROCKDALE RD | | | ROCKWOOD | PA | 15557-6403 |
| MIDDLESEX GENERAL HOSPITAL | C/O FIRST UNION NATIONAL BANK | 1525 WEST WT HARRIS BLVD 3A4 | INCOME SERVICING | | CHARLOTTE | NC | 28262-8522 |
| MIDLAND CREDIT UNION CUST FBO NICOLE BEHRENS IRA | 603 4TH ST SE | | | | ALTOONA | IA | 50009 |
| MIECZYSLAW BEDNARSKI | 2329 EL RHEA DR | | | | SEGUIN | TX | 78155-3007 |
| MIECZYSLAW FRET | 551 NORTH VISTA AVENUE | | | | LOMBARD | IL | 60148-1934 |
| MIECZYSLAW KOLODZIEJ | 4224 MARCY ST | | | | WARREN | MI | 48091-4472 |
| MIGDALIA R ACEVEDO | 2840 HOSPITAL RD | | | | SAGINAW | MI | 48603-2608 |
| MIGDALIA RUIZ | E I 12 EXT COSTA SUR | YAUCO PUERTO RICO | | | | | |
| MIGDALIA RUIZ & PALMIRA IRIZARRY JT TEN | E I 12 EXT COSTA SUR | YAUCO PUERTO RICO | | | | | |
| MIGDALIA TRINGALI | 53 BENSON ST | | | | GLEN RIDGE | NJ | 07028-2312 |
| MIGNON L DANNAN | 2348 JOHNSTON RD | | | | COLUMBUS | OH | 43220-4745 |
| MIGNON M JENNINGS | 12609 ASBURY PARK | | | | DETROIT | MI | 48227-1204 |
| MIGNONNE RUSSELL MITCHELL | BOX 22 | | | | WATKINSVILLE | GA | 30677-0001 |
| MIGUEL A BUESO | 7916 RUNNYMEADE DR | | | | FREDERICK | MD | 21702-2944 |
| MIGUEL A CALDERON | 531 VENTURA AVE | | | | CORONA | CA | 91719-1135 |
| MIGUEL A CRUZ | 1677 MYSTIC CV | | | | DEFIANCE | OH | 43512-3698 |
| MIGUEL A LOPEZ | 10092 SHANA WA | | | | ELK GROVE | CA | 95757-5956 |
| MIGUEL A MARTIN | 33 ALYEA STREET | | | | NEWARK | NJ | 07105-3201 |
| MIGUEL A NOGUER | ESTRADA 1098 | 1648 TIGRE | BUENOS AIRES ARGENTINA | | | | |
| MIGUEL A PALMA | APT 219 | 668 LAVETA TERRACE | | | LOS ANGELES | CA | 90026-4387 |
| MIGUEL A SANTIAGO | URB LOS CAOBOS | 2115 CALLE MOTILLO | PONCE PUERTO RICO | | | | |
| MIGUEL A SILVA | 367 MCGRADY ROAD | | | | RISING SUN | MD | 21911-2535 |
| MIGUEL A VELOZ | PO BOX 368 | | | | FRAZIER PARK | CA | 93225-0368 |
| MIGUEL ACEA | 1217 COMMONWEALTH AVE | | | | BRONX | NY | 10472-4604 |
| MIGUEL ANGEL CABRERA | C/O G M DE MEXICO S A DE C V | APARTADO 107 BIS | MEXICO 1 D F MEXICO | | | | |
| MIGUEL ANGEL CABRERA | GM DE MEXICO | LAGO VICTORIA #74 | 11520 MEXICO D F MEXICO | | | | |
| MIGUEL ANGEL GRADO | 816 GALLOWAY | | | | EL PASO | TX | 79902-2018 |
| MIGUEL ANGEL REYES | C/O MARIA J PARRILLA | PO BOX 533 | | | SAN LORENZO | PR | 00754-0533 |
| MIGUEL ANTONIO LOPEZ CONWAY MINOR JUAN SANCHEZ LOPEZ STUBBE FATHER | WITH PATRIA POTESTAS | 262 WALKER BLVD | | | THOMASVILLE | NC | 27360-8709 |
| MIGUEL BALAGOT | PSC 473 BOX 864 | | | | FPO | AP | 96349-5555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIGUEL CANDELARIA | 3833 E SAN REMO AVE | | | | GILBERT | AZ | 85234-3033 |
| MIGUEL CARABALLO | 10 PRAIRIE TRL | | | | WEST HENRIETTA | NY | 14586-9761 |
| MIGUEL CARDOSA | PO BOX 1743 | | | | WESLACO | TX | 78599-1743 |
| MIGUEL CARDOSA & NELLIE E CARDOSA JT TEN | PO BOX 1743 | | | | WESLACO | TX | 78599-1743 |
| MIGUEL CRUZ | BUZON 4026 | SABANA HOYOS PUERTO RICO | | | | | |
| MIGUEL D CUELLAR | GM DE MEXICO SA DE | AV EJERCITO NACL 843 | PISO 3 GRANADA MEX MEXICO | | | | |
| MIGUEL D CUELLAR | VILLAS SAN GABRIEL 175 | SALTILLO COAH 25250 MEXICO | | | | | |
| MIGUEL D INFANTE | 828 HEIN AVE | | | | LANSING | MI | 48911-4833 |
| MIGUEL E ESPARZA | 2053 SUN QUEST ST | | | | EL PASO | TX | 79938-4439 |
| MIGUEL E LOPEZ | 52275 CLARENDON HILLS DRIVE | | | | GRANGER | IN | 46530-7854 |
| MIGUEL E VIVANCO | 7400 W 62ND PL | | | | ARGO | IL | 60501-1708 |
| MIGUEL EYIA | 1900 WOOD ST | | | | LANSING | MI | 48912-3440 |
| MIGUEL F RODRIGUEZ | 640 DENNIS PL | | | | LINDEN | NJ | 07036-1229 |
| MIGUEL FRAGOSO-RECIO | 52 HORNTON STREET | LONDON W8 4NT GREAT BRITAIN | | | | | |
| MIGUEL G MUNOZ | 8360 WHITTAKER | | | | DETROIT | MI | 48209-3434 |
| MIGUEL G GONZALEZ | 30850 GERALDINE | | | | WESTLAND | MI | 48185-1798 |
| MIGUEL GUZMAN | 1843 CAPESIDE CIRCLE | | | | WELLINGTON | FL | 33414 |
| MIGUEL HEERINGA | 1730 OAK BROOK DR | | | | JENISON | MI | 49428-9548 |
| MIGUEL JARAMILLO | 1400 WOODFERN DR | | | | ARLINGTON | TX | 76018 |
| MIGUEL LOPEZ | 11125 NW 59 CT | | | | HIALEAH | FL | 33012-6500 |
| MIGUEL LUNA | 348 HOFFMEISTER AVENUE | | | | ST LOUIS | MO | 63125-1608 |
| MIGUEL M FLECHAS III | 510 LAKE AVE | | | | PASCAGOULA | MS | 39567-1611 |
| MIGUEL M ROMERO | 209 YOSEMITE MEADOWS DR | | | | MODESTO | CA | 95357-0409 |
| MIGUEL MASCARENHAS | RUA PROF MARK ATHIAS N4 4DTO | 1600 646 LISBOA PORTUGAL | | | | | |
| MIGUEL MENENDEZ ROBLES | CAMINO LA IGLESIA LAPEDRERA | GISON 33390 SPAIN | | | | | |
| MIGUEL P GARCIA FO | AVE PAPA JOAO XXIII 810 | JARDIM SAO CENTANO | CEP 09581 620 SAO CAETANO DO SUL SAO PAULO | BRASIL | | | |
| MIGUEL PALAU | 36-06 213TH STREET | | | | BAYSIDE | NY | 11361-2009 |
| MIGUEL PASTRANA | 3265 NW 87 TERR | | | | MIAMI | FL | 33147-3715 |
| MIGUEL QUEZADA JR | 28505 EVERGREEN | | | | SOUTHFIELD | MI | 48076-5431 |
| MIGUEL QUINTANILLA JR | 1522 MADRID | | | | CORPUS CHRISTI | TX | 78416-1727 |
| MIGUEL R AGUIAR III | 1400 ROSAL LANE | | | | CONCORD | CA | 94521-2636 |
| MIGUEL R ROCHA | 2017 W 17TH ST | | | | CHICAGO | IL | 60608-1814 |
| MIGUEL ROSALEZ JR | 306 ELMWOOD ST | | | | ALMA | MI | 48801-2636 |
| MIGUEL RUIZ GIMENEZ | GM ESPANA SA | APARTADO 375 | 50080 ZARAGOZA SPAIN | | | | |
| MIGUEL S NAVA | 2731 CUNNINGHAM AVE | | | | SAN JOSE | CA | 95148-1105 |
| MIGUEL T A ABDALLA | ALAMEDA JAU 161 APT 41 | SAO PAULO 01420-000 | BRASIL | | | | |
| MIGUEL V BONILLA | PO BOX 238 | | | | SOMERVILLE | TX | 77879-0238 |
| MIHAIL GIOFU | 4250 TOWNLINE R R #3 | WINDSOR ON ZZZZ CANADA | | | | | |
| MIHAILO B DULOVIC | 10847 AVE B | | | | CHICAGO | IL | 60617-6814 |
| MIKE A CONLEY | 2531 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3413 |
| MIKE A HUDSON | 15017 REID RD | | | | ATHENS | AL | 35611-7308 |
| MIKE A MESSER | 1216 CAIRNS ROAD | | | | MANSFIELD | OH | 44903-9093 |
| MIKE A NOVASKY | 14529 OXFORD | | | | PLYMOUTH | MI | 48170-2672 |
| MIKE A SHAHINIAN TOD PAUL SHAHINIAN | 5001 SEMINARY RD APT 317 | | | | ALEXANDRIA | VA | 22311-1907 |
| MIKE ALEXANDER | 17703 SMOOTH ROCK FALLS DR | | | | SPRING | TX | 77379 |
| MIKE AMAROSE & NORMA F AMAROSE JT TEN | PO BOX 2 | | | | HESSEL | MI | 49745-0002 |
| MIKE ARCAMONE | 6811 SHADOWOOD DRIVE | | | | WEST BLOOMFIELD | MI | 48322-3297 |
| MIKE BELSOLE CUST MICHAEL BELSOLE III UTMA NY | 620 N COLUMBUS AVE | | | | MOUNT VERNON | NY | 10552-1326 |
| MIKE BUBEN | 210 ZIMMERMAN RD | | | | HAMPSHIRE | TN | 38461 |
| MIKE BUBEN & BETTY M BUBEN JT TEN | 210 ZIMMERMAN RD | | | | HAMPSHIRE | TN | 38461-5112 |
| MIKE BUKATA | 73 BARBICAN TRAIL | ST CATHARINES ON L2T 4A9 CANADA | | | | | |
| MIKE C GOMEZ | 803 CHICO DR | | | | SAN LEANDRO | CA | 94578-4023 |
| MIKE C MARTINEZ | 195 W ROSEWOOD AVE APT 35 | | | | DEFIANCE | OH | 43512-3468 |
| MIKE CANZONERI | 2375 RANKIN AVE | WINDSOR ON N9E 3X5 CANADA | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIKE CATERINO CUST JOSHUA CATERINO UGMA MI | 1045 CALVIN SE | | | | GRAND RAPIDS | MI | 49506-3234 |
| MIKE CHRISTLIEB | 5638 N 750W | | | | LIGONIER | IN | 46767-9103 |
| MIKE COLOSIMO | 3093 18TH ST | | | | DETROIT | MI | 48216-1120 |
| MIKE D BROWN | 504 SHILOH CIR | | | | COLUMBIA | TN | 38401-5316 |
| MIKE D CHANDLER | 22524 HWY 371 | | | | COTTON VALLEY | LA | 71018-2622 |
| MIKE D SLATE | 63 LEONARD AVE | | | | HIGHLANDS | NJ | 07716-1122 |
| MIKE D VELASCO | 265 E HOLLY ST | | | | RIALTO | CA | 92376-4315 |
| MIKE DRAGGICH | 814 GREENWOOD MANOR CIR | | | | MELBOURNE | FL | 32904-1926 |
| MIKE E BETTIS | 9927 DENNISON AV | | | | SAINT LOUIS | MO | 63114-1401 |
| MIKE E BRADSHAW | 7003 ROYAL GATE | | | | ARLINGTON | TX | 76016-5415 |
| MIKE E CHAVIS | 1993 COLUMBIA HWY NORTH | | | | AIKEN | SC | 29805-7859 |
| MIKE E LANTRY | 9225 INDIAN CREEK RD S | | | | INDIANAPOLIS | IN | 46259-1340 |
| MIKE E LOKMER & MARION B LOKMER JT TEN | 130 DARTMOUTH | | | | CANFIELD | OH | 44406-1211 |
| MIKE ENRIQUEZ | 3950 N LAKE SHORE DR 900A | | | | CHICAGO | IL | 60613-3412 |
| MIKE ERTLL | 829 SO 8TH ST | | | | ALHAMBRA | CA | 91801-4636 |
| MIKE F MILLER | 501 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1832 |
| MIKE FERGUSON | 5722 GLENHAVEN CT | | | | RIVERSIDE | CA | 92506-3577 |
| MIKE FILIPCICH | 534 SCOTT ST | | | | NILES | OH | 44446-2914 |
| MIKE FURRY | 36043 PANSY ST | | | | WINCHESTER | CA | 92596-8735 |
| MIKE G GARCIA | 6440 CENTENNIAL ROAD | | | | TECUMSEH | MI | 49286-9524 |
| MIKE GALVIN | 30106 BONNIE VIEW DR | | | | WICKLIFFE | OH | 44092-1183 |
| MIKE GERACI | 32000 SHAKER BLVD | | | | PEPPER PIKE | OH | 44122 |
| MIKE GERAGOSIAN | 17015 CICOTTE | | | | ALLEN PARK | MI | 48101 |
| MIKE GRAB | 7251 NORTHFIELD CIRCLE | | | | FLUSHING | MI | 48433-9427 |
| MIKE GRITZMACHER | 5205 SHERMAN ST APT 21 | | | | WAUSAU | WI | 54401-8456 |
| MIKE GUNTER | 2440 COUNTY ROAD 1199 | | | | BLANCHARD | OK | 73010-2828 |
| MIKE H GONZALES | 10502 ONEIDA AVE | | | | PACOIMA | CA | 91331-3026 |
| MIKE H SOSA | 1873 THREADNEEDLE WAY | | | | SAN JOSE | CA | 95121-1545 |
| MIKE HUTTON CUST SAVANNAH LEE HUTTON UTMA GA | 2012 OAKDALE DR | | | | VALDOSTA | GA | 31602-2204 |
| MIKE HUTTON CUST SHANE TYLER DAVISON UTMA GA | 2012 OAKDALE DR | | | | VALDOSTA | GA | 31602-2204 |
| MIKE IRISH | BOX 2482 | | | | LUBBOCK | TX | 79408-2482 |
| MIKE J ALESSI | 691 GIBBS ST | | | | CARO | MI | 48723-1446 |
| MIKE J DRAGON | 1027 CORONADO DRIVE | | | | ROCKLEDGE | FL | 32955-3357 |
| MIKE J EASTERWOOD | 7784 W SAND BAR CT | | | | TUCSON | AZ | 85743-5263 |
| MIKE J JARMAN | 425 MAXWELL ROAD | | | | CHEBOYGAN | MI | 49721-9603 |
| MIKE J LABAJ | 597 ARNHEM DR | OSHAWA ON L1G 2J7 CANADA | | | | | |
| MIKE J MARTINEZ | 1529 NO FRIES AVE | | | | WILMINGTON | CA | 90744-2035 |
| MIKE J NECKEL | 9408 MCGREGOR RD | | | | PINCKNEY | MI | 48169-9410 |
| MIKE J VALDEZ | 2155 PARK SPRINGS CIR | APT 1137 | | | ARLINGTON | TX | 76013-6891 |
| MIKE J WOLFLA | 7329 LAKE LAKOTA DR | | | | INDIANAPOLIS | IN | 46217-7084 |
| MIKE JAFFE | 2428 SHERWIN | | | | CHICAGO | IL | 60645-1428 |
| MIKE JOSEPH CUST MICHELLE ANN JOSEPH U/THE PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 109 S 4TH ST | | | WEST NEWTON | PA | 15089-1313 |
| MIKE JOSEPH CUST ROBERT MICHAEL JOSEPH UGMA PA | 109 S 4TH ST | | | | WEST NEWTON | PA | 15089-1313 |
| MIKE K BOURNAZIAN | 1073 E VALLEY RD | | | | GARDNERVILLE | NV | 89410-6103 |
| MIKE KAMINSKI | 11 RYERSON RD | | | | FLEMINGTON | NJ | 08822-7001 |
| MIKE KATSIGIANNIS | 6903 DEATONHILL DR 43 | | | | AUSTIN | TX | 78745 |
| MIKE KIDONAKIS | 4426 N NEW ENGLAND | | | | HARWOOD HGTS | IL | 60706-4826 |
| MIKE KOBLE | 5030 W CARSON ST | | | | TORRANCE | CA | 90503-6322 |
| MIKE KORFF | 6501 S WATTERSON TRAIL | | | | LOUISVILLE | KY | 40291 |
| MIKE KUNZMAN CUST NATHAN PAUL KUNZMAN UGMA MI | 1797 SCHOENITH LN | | | | BLOOMFIELD HILLS | MI | 48302-2657 |
| MIKE L HUXTABLE | 2494 ROBERTSON RD | | | | SANTA CLARA | CA | 95051 |
| MIKE LEE | 502 ENNISMORE PLACE | WATERLOO ON N2T 2G3 CANADA | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIKE LOMBOY | 9350 MARKER DRIVE | APT 3 | | | CINCINNATI | OH | 45251-5175 |
| MIKE M FLORES | 10347 WALNUT AVE | | | | SOUTH GATE | CA | 90280-6929 |
| MIKE M POPPLETON | 112 CLARK AVE | | | | SANTA CRUZ | CA | 95060-6402 |
| MIKE M SWICK | 1671 KENBROOK TRCE NW | | | | ACWORTH | GA | 30101-3523 |
| MIKE MARTIN | P O BOX 307 | | | | LOCKEFORD | CA | 95237 |
| MIKE MC CLARAN | 28835 AVE 15TH | | | | MADERA | CA | 93638-4006 |
| MIKE MERCY CUST FREDERICK MERCY UTMA WA | BOX 50 | | | | YAKIMA | WA | 98907-0050 |
| MIKE MILCHIKER & RACHELLE MILCHIKER JT TEN | 22691 PINE LAKE | | | | LAKE FOREST | CA | 92630-3049 |
| MIKE MINIHAN CUST MIKE MINIHAN UTMA TX | 300 MARTIN RD | | | | CARLISLE | PA | 17015-9283 |
| MIKE MOORE | 1531 S MAPLE | | | | ANNARBOR | MI | 48103-4440 |
| MIKE MOSHOURIS CUST GEORGE M MOSHOURIS UTMA NJ | 334 EDSTAN WAY | | | | PARAMUS | NJ | 07652-5712 |
| MIKE N DAILEY | 407 ANCHOR WAY | | | | KURE BEACH | NC | 28449-4803 |
| MIKE NARANJO | 11224 ACALA AVE | | | | SAN FERNANDO | CA | 91340-4345 |
| MIKE NELSON CUST CARTER RYAN NELSON UTMA WA | 87 CHESTERMERE CRESCENT | SHERWOOD PARK AB T8H 2W6 CANADA | | | | | |
| MIKE NINIOWSKYJ | 4658 SINGH DR | | | | STERLING HEIGHTS | MI | 48310-5198 |
| MIKE O GARCIA | 19692 CAMDEN AVE | | | | HAYWARD | CA | 94541-1448 |
| MIKE ODALOVICH TOD DAVID M ODALOVICH SUBJECT TO STA TOD RULES | 1575 NORTHBROOK DR | | | | ANN ARBOR | MI | 48103-6193 |
| MIKE ORTIZ | 12508 FAIRPORT | | | | DETROIT | MI | 48205-3436 |
| MIKE P KATCHMER | 1934 PEACHTREE CT | | | | YOUNGSTOWN | OH | 44514-1431 |
| MIKE P MINCOFF | 19071 GRANDVIEW RD | | | | BELLE FOURCHE | SD | 57717-6180 |
| MIKE P MINTER SR | 135 LONGWOOD DR | | | | JONESBORO | GA | 30236-5565 |
| MIKE PEREZ | 2527 W WASHINGTON ST | | | | INDIANPOLIS | IN | 46222-4165 |
| MIKE PESANSKY | 4914 MAPLECREST AVE | | | | PARMA | OH | 44134-3538 |
| MIKE PETTENGILL | 6915 ARBUTUS | | | | HUNTINGTON PK | CA | 90255-5227 |
| MIKE R CLIMENT | 436 SCONE DR | | | | TROY | MI | 48098-1734 |
| MIKE R CLIMENT & SILVIA C CLIMENT JT TEN | 436 SCONE DR | | | | TROY | MI | 48098-1734 |
| MIKE R KING | 1501 S KING AVE | | | | HARRISONVILLE | MO | 64701-3328 |
| MIKE R LOPEZ | 611 N HUMPHREYS AVE | | | | LOS ANGELES | CA | 90022-1032 |
| MIKE R SAPPINGTON | 1613 TWIN VALLEY DR NE | | | | SOLON | IA | 52333-9321 |
| MIKE R UNIAK | 13418 WEST 56TH PLACE | | | | SHAWNEE | KS | 66216-4634 |
| MIKE RACKSON | 5644 285 AVE SE | | | | ISSAQUAH | WA | 98027-8844 |
| MIKE RIVILIS | 209 HULL AVE HARMONY HILLS | | | | NEWARK | DE | 19711-6923 |
| MIKE ROGERS | 1265 ESSEX ST UNIT 7 | | | | SAN DIEGO | CA | 92103 |
| MIKE ROHAN | 945 E PLAYA DEL NORTE DR UNIT 5017 | | | | TEMPE | AZ | 85281-2287 |
| MIKE ROMA | 17803 SUGARLOAF BAY DR | | | | CYPRESS | TX | 77083 |
| MIKE S DIDONATO | PO BOX 2261 | | | | WOONSOCKET | RI | 02895-0901 |
| MIKE S MUNOZ | 9331 TELFAIR AVE | | | | SUN VALLEY | CA | 91352-1330 |
| MIKE S SIRAK | 14700 SLEEPY HOLLOW DR | | | | NOVELTY | OH | 44072-9695 |
| MIKE S WEBSTER | 4790 OAK ST | APT 224 | | | KANSAS CITY | MO | 64112 |
| MIKE SANDELLA TOD CHRISTOPHER SPRIGGS SUBJECT TO STA TOD RULES | 4735 CEDAR | | | | KANSAS CITY | MO | 64133-1824 |
| MIKE SEKULICH | 4429 BROADWAY | | | | GARY | IN | 46409-2122 |
| MIKE SHAMBO | MICHAEL SHAMBO | 203 SILVER LAKE RD | | | AU SABLE FORKS | NY | 12912 |
| MIKE SMITH | 1508 CATALINA | | | | LEWISVILLE | TX | 75067-5606 |
| MIKE SOMMERER | 1603 THOMPSON ST | | | | JEFFERSON CITY | MO | 65109-2421 |
| MIKE STELLINO | 2012 WENDOVER DR SW | | | | GRAND RAPIDS | MI | 49504-4753 |
| MIKE STEMPER | 17073 70TH ST NE | | | | OTSEGO | MN | 55330-6530 |
| MIKE STEPHENS TR UA 1/17/96 LARRY N COBB SR SPEC NEEDS TR | 2167 OLD GEORGETOWN RD E | | | | BETHUNE | SC | 29009 |
| MIKE SUPINA & MRS ALYCE SUPINA JT TEN | 20375 SUMPTER RD | | | | BELLEVILLE | MI | 48111-8965 |
| MIKE TIPOLT | 518 RIVER DRIVE | | | | GWINN | MI | 49841 |
| MIKE TOUVI | 2205 CYPRESS BEND DRIVE SOUTH APT | 303 | | | POMPANO BEACH | FL | 33069 |
| MIKE TURINSKY | PO BOX 312 | | | | BIXBY | OK | 74008-0312 |
| MIKE V MORA | 6513 W AVENUE L15 | APT E | | | LANCASTER | CA | 93536-1217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIKE V STADNIKA | 4651 REMEMBRANCE ROAD N W | | | | GRAND RAPIDS | MI | 49544-1174 |
| MIKE V STADNIKA CUST TIMOTHY S HILDEBRAND JR UTMA MI | 4651 REMEMBRANCE NW | | | | GRAND RAPIDS | MI | 49544-1174 |
| MIKE VIS CUST EZRA ROBERT VIS UTMA CA | 17331 MELBOURNE LN | | | | YORBA LINDA | CA | 92886-3832 |
| MIKE VIZMEG | 2903 E BARLOW RD | | | | HUDSON | OH | 44236-4143 |
| MIKE W PRELL | 8404 VASSAR ROAD | | | | MILLINGTON | MI | 48746-9437 |
| MIKE WATSON | 12924 SW FIFTH ST | | | | BEAVERTON | OR | 97005 |
| MIKE WU | 28 CROSS ST | | | | NEWTON | MA | 02465 |
| MIKE ZELJEZNJAK | 18662 153RD ST | | | | BASEHOR | KS | 66007-5137 |
| MIKEL H GRIFFITH JR | 1335 EVERETT AVE | | | | DES PLAINES | IL | 60018-2305 |
| MIKEL HUNLEY | 265 CONNECTICUT DR | | | | ELYRIA | OH | 44035-7874 |
| MIKEL SKRIPNIK | 2837 ORCHARD DR | | | | PALM HARBOR | FL | 34684-1754 |
| MIKESELL E LORD | 1094 NORTH CHESTER RD | | | | CHARLOTTE | MI | 48813-8866 |
| MIKEY GIBSON | 1365 CO RD 261 | | | | TOWN CREEK | AL | 35672-4325 |
| MIKHAIL F ALI | 56 NUTTELL ST | BRAMPTON ON L6S 4V4 CANADA | | | | | |
| MIKLOS MOLNAR | 5681 HARBORAGE DR | | | | FORTMYERS | FL | 33908-4531 |
| MIKLOS VASTAGH | 324 PURITAN RD | | | | TONAWANDA | NY | 14150-7024 |
| MIKOS KULHA CUST MICHAEL KULHA UGMA MI | 1613 LEXINGTON | | | | TROY | MI | 48084-5708 |
| MIKULAS KUZDAK | 12211 HIAWATHA | | | | UTICA | MI | 48315-1250 |
| MILA O FESDJIAN | 520 BRICKELL KEY DRIVE | APT 1205 | | | MIAMI | FL | 33131-2660 |
| MILAGRO VILLANUEVA | 3533 OLDE WINTER TRL | | | | POLAND | OH | 44514-5827 |
| MILAGROS A LLORIN | 3904 WOOD GATE LANE | | | | VIRGINIA BEACH | VA | 23452-2734 |
| MILAGROS DONES | 31 3RD ST | | | | SHALIMAR | FL | 32579-1750 |
| MILAGROS M DELA CRUZ CUST EDWARD L DELA CRUZ UGMA ME | 1543 DENNISON ROAD | | | | EAST LANSING | MI | 48823-2193 |
| MILAGROS S CASTILLO | 7442 S WICK DR | | | | DAVISON | MI | 48423-9564 |
| MILAGROS S VALDERRAMA | YORKVILLE TOWERS 9AW | 1623 THIRD AVENUE | | | NEW YORK | NY | 10128-3638 |
| MILAM E KLEAS | 10135 WEST RD | | | | HOUSTON | TX | 77064-5361 |
| MILAN A JAKSIC CUST MARILYN A JAKSIC U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 2116 ALGONQUIN ROAD | | | EUCLID | OH | 44117-2402 |
| MILAN BOROVICH | 12921 W MANDALAY LN | | | | EL MIRAGE | AZ | 85335-3413 |
| MILAN E BALDWIN | 3625 CHRISTY RD | | | | DEFIANCE | OH | 43512-9603 |
| MILAN E BOX | 2240 SHENFIELD RD | | | | TURNER | MI | 48765-9740 |
| MILAN E JELENIC | 10235 SAWMILL DR | | | | CHARDON | OH | 44024-8219 |
| MILAN HERAK | 13321 PERRY CIRCLE | | | | WARREN | MI | 48093-1329 |
| MILAN K MILOSOVIC | 4824 147 AVE | EDMONTON AB T5Y 2X2 CANADA | | | | | |
| MILAN L STOCKING | 141 E SESSION ST | | | | DEFIANCE | OH | 43512-1631 |
| MILAN M MUTIC | 6276 COLDSTREAM RD | | | | HIGHLAND HEIGHTS | OH | 44143-3702 |
| MILAN MAREK & LJERKA MAREK JT TEN | 401 RONESVALES AVE | TORONTO ON M6R 2N1 CANADA | | | | | |
| MILAN MARKOVIC | 4350 204TH ST | | | | MATTESON | IL | 60443-1708 |
| MILAN O FELT & ROBERT S FELT JT TEN | 1701 TALLY ROAD | FOREST HILLS PARK | | | WILMINGTON | DE | 19803-3915 |
| MILAN Q FELT | 1701 TALLEY ROAD | FOREST HILLS PARK | | | WILMINGTON | DE | 19803-3915 |
| MILAN SVACHA | 470 CARPENTER | | | | LEMONT | IL | 60439 |
| MILAN W LARRICK | 2496 BERGEN RD | | | | BATAVIA | OH | 45103-9568 |
| MILANDA SAHLKE | 1425 S BYRON RD | | | | LENNON | MI | 48449-9621 |
| MILAS E DONEY | 110 E COMMERCIAL STREET | | | | NORVELL | MI | 49263 |
| MILAS MARTIN | 629 W BUNDY AVE | | | | FLINT | MI | 48505-2042 |
| MILBREY R DUGGER | 8 MC KENDREE CIRCLE | | | | HERMITAGE | TN | 37076-2136 |
| MILBURN A FRANCIS | 1030 W PARK AVE | | | | BRAZIL | IN | 47834-7527 |
| MILBURN A WATERS CUST PAMELA K WATERS U/THE TENN UNIFORM GIFTS TO | MINORS ACT | 209 RIDGE RD | | | MARYVILLE | TN | 37803-3407 |
| MILBURN D DECKER | 17239 HIGHWAY 196 | | | | NANCT | KY | 42544-4417 |
| MILBURN HOUSE | 1336 TERRELL CREEK RD | | | | ANNVILLE | KY | 40402-9635 |
| MILBURN T GIRTEN & DOLORES A GIRTEN JT TEN | 17255 WINSTON | | | | DETROIT | MI | 48219-5806 |
| MILDA A ECHELLE | 12537 VILLAGE LN | | | | OKLAHOMA CITY | OK | 73170-3413 |
| MILDA D MCKEE | PO BOX 901 | | | | SPRING HILL | TN | 37174-0901 |
| MILDA E BLOME | 850 KENTSHIRE DR | | | | DAYTON | OH | 45459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILDON G KLOTZ & JOYCE J KLOTZ JT TEN | 229 S FAIRVIEW | | | | LANSING | MI | 48912-3009 |
| MILDRED A AUSTIN | 46 STEVENS RD | | | | MELROSE | MA | 02176-2114 |
| MILDRED A BAILEY | 5641 GATEWAY LN | | | | BROOK PARK | OH | 44142-2024 |
| MILDRED A BARKLEY | 125 BROWN HOLLOW RD | | | | DICKSON | TN | 37055-5337 |
| MILDRED A BETKA | 2213 KIPLING | | | | STERLING HGTS | MI | 48310-2330 |
| MILDRED A CONWAY CO MAY LONG SANDERS | 4107 WINTERBURN AVE | | | | PITTSBURGH | PA | 15207-1160 |
| MILDRED A COOK | 1701 N OHIO | | | | KOKOMO | IN | 46901-2525 |
| MILDRED A COURTNEY & WILLIAM P HARRISON JT TEN | 39500 WARREN RD 46 W OAK | | | | CANTON | MI | 48187-4318 |
| MILDRED A COX | ATTN MILDRED A LANGDON | PO BOX 422 | | | HAZELWOOD | MO | 63042-0422 |
| MILDRED A GARRETT | 216 SYCAMORE RD MEADOWVIEW | | | | ELKTON | MD | 21921-4114 |
| MILDRED A GILBERT | 7269 DECATUR ST | | | | NEW TRIPOLI | PA | 18066-3928 |
| MILDRED A GRAHAM | 23944 HOLLYWOOD RD | | | | HOLLYWOOD | MD | 20636-2118 |
| MILDRED A GRAY | 103 GOSSMAN DRIVE | | | | SOUTHERN PNES | NC | 28387 |
| MILDRED A HENDERSON | PO BOX 55 | | | | NATHALIE | VA | 24577-0055 |
| MILDRED A HUNZIKER | 1834 MISSISSIPPI RIVER BLVD S | APT 202 | | | ST PAUL | MN | 55116 |
| MILDRED A KOLBUSZ | 5666 HARRISON | | | | GARDEN CITY | MI | 48135-2900 |
| MILDRED A LEAR | 1229 OAK KNOLL CT | | | | INDIANAPOLIS | IN | 46217-5263 |
| MILDRED A NOVOTNY & JEANETTE A MILLER JT TEN | 356 AVON BELDEN RD | | | | AVON LAKE | OH | 44012-2204 |
| MILDRED A REINHARDT & CATHLEEN L GORSUCH JT TEN | 49105 US HWY 169 | | | | PALISADE | MN | 56469 |
| MILDRED A REINHARDT & STEPHEN R REINHARDT JT TEN | 49105 US HWY 169 | | | | PALISADE | MN | 56469 |
| MILDRED A REINHARDT & VIVIAN L FOWLDS JT TEN | 49105 US HWY 169 | | | | PALISADE | MN | 56469 |
| MILDRED A RUZICH | 109 N LAFAYETTE RD | | | | FORDS | NJ | 08863-1013 |
| MILDRED A SCHUTTE | 8851 COTTONWOOD DRIVE | | | | CINCINNATI | OH | 45231-4707 |
| MILDRED A SUSAC | 404 N RIDGEWOOD AVE | | | | EDGEWATER | FL | 32132-1620 |
| MILDRED A VANASSE | 39 MC BRIDE ROAD | | | | LITCHFIELD | CT | 06759-3812 |
| MILDRED A VANCE | 400 WEST JEFERSON | | | | GRAND LEDGE | MI | 48837-1408 |
| MILDRED A WEBER | 1935 CIRCLE LANE SE | | | | LACEY | WA | 98503-2561 |
| MILDRED ALICE SCOTT BLANK | 6136 LINDA LN | | | | INDIANAPOLIS | IN | 46241 |
| MILDRED ANN PYLANT | PO BOX 1168 | | | | SALADO | TX | 76571-1168 |
| MILDRED ANNA JACKSON | RTE 3 BOX 251 | | | | PARKERSBURG | WV | 26101-9669 |
| MILDRED ANNA SPARKS | 1121 E RICHARD ST | | | | MIAMISBURG | OH | 45342-1947 |
| MILDRED ARMOR FRIZZELL | 3601 N BLACKWELDER AVE | | | | OKLAHOMA CITY | OK | 73118-3236 |
| MILDRED B BABCOCK & DOROTHY J NOLEN & DANA R ANDERSON JT TEN | 2502 BROADWAY | | | | KALAMAZOO | MI | 49008-2108 |
| MILDRED B BALSAM | 2083 SAWTOOTH MOUNTAIN DR | | | | HENDERSON | NV | 89044-0122 |
| MILDRED B CANNADAY | 5631 OAKLEVEL RD | | | | BASSETT | VA | 24055-4090 |
| MILDRED B CARLETON | 930 W THIRD ST | | | | ROCHESTER | MI | 48307-1809 |
| MILDRED B CARPENTER | 264 STEWART ST | | | | WARREN | OH | 44483-2067 |
| MILDRED B CHAVEZ | 133 NORTHWOOD COMMONS | | | | LIVERMORE | CA | 94551-3052 |
| MILDRED B EVANS | 3007 CRANBERRY RIDGE DR | | | | WILSON | NC | 27893 |
| MILDRED B FOGG | 3105 MAYOS WOODS CT | | | | GOOCHLAND | VA | 23063-2521 |
| MILDRED B FRIEL & MILDRED JOAN GOAD JT TEN | 6101 COVINGTON TERRACE | | | | MINNETONKA | MN | 55345-6223 |
| MILDRED B HESS | 1201-2 HUMMINGBIRD LANE | | | | WILMINGTON | NC | 28411 |
| MILDRED B HOLMES | 12 OX YOKE DR | | | | WETHERSFIELD | CT | 06109-3750 |
| MILDRED B KLEYLA & JALANE L KELLOUGH JT TEN | 9219 VINELAND CT UNIT F | | | | BOCA RATON | FL | 33496-4211 |
| MILDRED B OCOCK | 3023 S 84TH ST | | | | MILWAUKEE | WI | 53227 |
| MILDRED B OVERTON | 1914 GREENBRIER RD | | | | FLORENCE | AL | 35630-1630 |
| MILDRED B RANNEY | 574 LONG POND RD | | | | ROCHESTER | NY | 14612-3041 |
| MILDRED B ROBERTS | 8180 NORTH LINDEN RD | | | | MT MORRIS | MI | 48458-9488 |
| MILDRED B SHAMPANORE | 37 BURLINGTON AVE | | | | WILMINGTON | MA | 01887 |
| MILDRED B SHERWOOD & LINDA M SHERWOOD JT TEN | 3651 WHITNEY AVE | | | | HAMDEN | CT | 06518-1515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILDRED B STEADMAN & PATRICIA S HUGGINS JT TEN | 688 ROCKY WOODS CV | | | | CORDOVA | TN | 38018-6515 |
| MILDRED B TURNBULL TR MILDRED B TURNBULL TRUST UA 06/16/92 | 1725 TIVERTON RD APT 7 | | | | BLOOMFIELD HILLS | MI | 48304-2365 |
| MILDRED BASTIEN | 3240 W STEIN | | | | LASALLE | MI | 48145-9602 |
| MILDRED BECHER | 2016 CREEKWOOD DR | | | | SOUTH BEND | IN | 46635-2054 |
| MILDRED BENNER | 9939 NEARBROOK LN | | | | BALTIMORE | MD | 21234-1236 |
| MILDRED BENOFF | 414 N BOWLING GREEN WAY | | | | L A | CA | 90049-2820 |
| MILDRED BETH TERRELL | 23003 CHANDLER LANE APT 346 | | | | OLMSTEAD FALLS | OH | 44138-3268 |
| MILDRED BOTTORFF & GARALD BOTTORFF JT TEN | 9912 GREAT OAKS WAY | | | | FAIRFAX | VA | 22030-1607 |
| MILDRED BOZE | 545 GREEN VALLEY DR | | | | LEXINGTON | KY | 40511-8851 |
| MILDRED BRINGARD | 24729 BASHIAN DR | | | | NOVI | MI | 48375-2941 |
| MILDRED BRINKLEY YOUNG | 13303 JAYBIRD CT | | | | CLIFTON | VA | 20124-1096 |
| MILDRED BRISKI & ANTON J BRISKI JT TEN | 31 N BROADWAY ST | | | | JOLIET | IL | 60435 |
| MILDRED BUKSA STACHOWSKI & STACEY HELEN STACHOWSKI JT TEN | 2710 BAINBRIDGE | | | | STERLING HEIGHTS | MI | 48310-3001 |
| MILDRED C BOWSER | 96 CATHERINE COURT | | | | GERMANTOWN | OH | 45327-9304 |
| MILDRED C CHMIELEWSKI | 481 HALE ST | | | | SUFFIELD | CT | 06078-2501 |
| MILDRED C COHEN | 1305 NORTH MOODY | | | | VICTORIA | TX | 77901-5142 |
| MILDRED C CORNETT | 2017 POND MEADOW RD | | | | SOMERSET | KY | 42503-2802 |
| MILDRED C DENT | 949 MAYNARD DR | | | | INDPLS | IN | 46227-2315 |
| MILDRED C EVANS | 3 SILVER ST | | | | NANTUCKET | MA | 02554-3927 |
| MILDRED C GOBLE | 1785 KELLY ROAD | | | | MASON | MI | 48854-9670 |
| MILDRED C KELLY | 242 CHERRYWOOD COURT | | | | NORTH WALES | PA | 19454-1148 |
| MILDRED C KOSS | 514-44 WILLIAM STREET W | OSHAWA ON L1G 1J9 CANADA | | | | | |
| MILDRED C MANNING TR HENRY & MILDRED MANNING REVOCABLE TRUST UA 6/17/89 | | 5008 RAY AVE | | | ST LOUIS | MO | 63116-3324 |
| MILDRED C MARKKANEN & JUNE C AMARIUTA TR UW CARL O MARKKANEN FUND B | TRUST | 207 PATERSON AVE | HASBRONCK HEIGHTS | | HASBROUCK HTS | NJ | 07604-2113 |
| MILDRED C PANIGAL & GRACE L PANIGAL JT TEN | 20 BARBARA RD | | | | LATROBE | PA | 15650-1010 |
| MILDRED C STEINBRUECK | 244 STALWART | | | | TROY | MI | 48098-3039 |
| MILDRED C WHITAKER | 17 PARKWAY S | | | | AIKEN | SC | 29803-5267 |
| MILDRED C WILCOX | BOX 25 | | | | HOWARD | OH | 43028-0025 |
| MILDRED C WILL | 1920 SANDUSKY ST | | | | SANDUSKY | OH | 44870-3055 |
| MILDRED C WILSON | 1 SHERWOOD ROAD | | | | SAVANNAH | GA | 31406-4950 |
| MILDRED C WILSON | 349 AKRON ST | | | | LOCKPORT | NY | 14094-5314 |
| MILDRED CALELLA | 8 JAY ST | | | | ROCKAWAY | NJ | 07866-2509 |
| MILDRED CARRADINE | 115 RANDOLPH | | | | LUFKIN | TX | 75904 |
| MILDRED CEPELNIK & DAVID CEPELNIK JT TEN | P O BOX 128 | | | | ELBERT | WV | 24830 |
| MILDRED CEPELNIK & MARTIN D CEPELNIK JT TEN | P O BOX 128 | | | | ELBERT | WV | 24830 |
| MILDRED CLARKSON & VINCENT P CLARKSON JT TEN | 50 CLARKSON ST | | | | DENVER | CO | 80218-3721 |
| MILDRED COHEN & MYRON J COHEN JT TEN | 150-17 58TH AVE | | | | FLUSHING | NY | 11355-5413 |
| MILDRED CONKLIN & PHYELLIES LEWIS JT TEN | 2101 N AULT AVE | | | | MUNCIE | IN | 47303-2555 |
| MILDRED CORCORAN | 7201 E CALLE ARTURO | | | | TUCSON | AZ | 85710-3709 |
| MILDRED CRANE | 1918 RAVENSWOOD DRIVE | | | | ANDERSON | IN | 46012 |
| MILDRED CREAGMILE COLE | 2528 S A ST | | | | ELWOOD | IN | 46036-2136 |
| MILDRED D COLLINS | 1540 WATERFORD DR | | | | VENICE | FL | 34292-1581 |
| MILDRED D DEIBERT | 41 LITTLE MOUNTAIN RD | | | | NEW RINGGOLD | PA | 17960-9794 |
| MILDRED D HARROP | 775 LOCKE MILLS RD | | | | MILROY | PA | 17063-8845 |
| MILDRED D HOLLAND | 1300 OAK SHADOWS | | | | AUSTIN | TX | 78758-2719 |
| MILDRED D HOUSKA | N 84 W 15467 | MENOMONEE AVE/ APT 15 | | | MENOMONEE FALLS | WI | 53051 |
| MILDRED D HURD | 5155 KUSZMAUL NW | | | | WARREN | OH | 44483-1256 |
| MILDRED D JOHNSON | 84 E BROADWAY | | | | GETTYSBURG | PA | 17325-1303 |
| MILDRED D LENNEY | 2079 CRITTENDEN RD | | | | ALDEN | NY | 14004-8511 |
| MILDRED D OAKS | 9650 ST CLAIR RD | | | | HAINES CITY | FL | 33844-9031 |
| MILDRED D PINGEL | 4491 DAVISON RD | | | | LAPEER | MI | 48446-2845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILDRED D PINGEL & LARRY J PINGEL JT TEN | 4491 DAVISON RD | | | | LAPEER | MI | 48446-2845 |
| MILDRED D POOLE | 10331 CAPITOL DR | | | | SAINT LOUIS | MO | 63136-4305 |
| MILDRED D RINEHART | 5 RED OAK DRIVE | | | | DANVILLE | PA | 17821-8417 |
| MILDRED D THOMPSON CUST CAROLYN D THOMPSON U/THE OHIO UNIFORM GIFTS | TO MINORS ACT | 1151 FAIRWAY CT NE | | | PALM BAY | FL | 32905-3751 |
| MILDRED D WOLLENHAUPT | 4285 BRIDGESIDE PL | | | | NEW ALBANY | OH | 43054-7054 |
| MILDRED D WOODHOUSE | 3804 GLEN MEADOWN DR | | | | GAYLORD | MI | 49735 |
| MILDRED D'ARCY | 3339 CLIFFORD RD | | | | SILVERWOOD | MI | 48760-9546 |
| MILDRED DAUGHERTY | 141 ORCHARD STREET | | | | NEWTON FALLS | OH | 44444-1508 |
| MILDRED DEFABRIZIO | 39 LAKESHORE DR E | | | | HIGHLAND LKS | NJ | 07422-1146 |
| MILDRED DEHNER | 1625 WESTHILL BLVD | | | | WESTLAKE | OH | 44145-2515 |
| MILDRED DELAU TR WILLIAM DELAU TRUST UA 11/02/90 | 11106 BLODGETT CREEK TRAIL | | | | STRONGSVILLE | OH | 44149-3101 |
| MILDRED DELMONTE | 712 WALNUT ST | | | | LOCKPORT | NY | 14094-3205 |
| MILDRED DERUSHA CHOJNICKI | 17 LINDEN PARKWAY | | | | NORWICH | CT | 06360-3413 |
| MILDRED DIGREGORIO | 4947 RICHMOND RD | | | | CLEVELAND | OH | 44128-5923 |
| MILDRED DUNCAN | 1101 E 21ST ST | | | | MUNCIE | IN | 47302-5316 |
| MILDRED DUNN | 3272 TALL OAKS CT | | | | FLINT | MI | 48532-3752 |
| MILDRED E BLAIR | 339 RENAE LN SW | | | | MARIETTA | GA | 30060-6338 |
| MILDRED E BODNAR & JOSEPH A BODNAR JT TEN | 1173 CORTO ST | | | | SIMI VALLEY | CA | 93065-7202 |
| MILDRED E BURGETT | 12251 E CHICAGO RD | | | | JEROME | MI | 49249-9760 |
| MILDRED E BURNS | PO BOX 201 | | | | GASPORT | NY | 14067-0201 |
| MILDRED E CASSELBERRY TOD BRUCE J CASSELBERRY | 2808 FOREST GROVE | | | | DAYTON | OH | 45406-4000 |
| MILDRED E CASSELBERRY TOD MICHAEL E CASSELBERRY | 2808 FOREST GROVE | | | | DAYTON | OH | 45406-4000 |
| MILDRED E CASSELBERRY TOD RONALD B CASSELBERRY | 2808 FOREST GROVE | | | | DAYTON | OH | 45406-4000 |
| MILDRED E CASSELBERRY TOD TERESA L CASSELBERRY | 2808 FORES GROVE | | | | DAYTON | OH | 45406 |
| MILDRED E CHARLES & MARJORIE S GILPIN JT TEN | 10001 COORS BYP NW | APT 515 | | | ALBUQUERQUE | NM | 87114-4144 |
| MILDRED E COLBERT | 308 WOODHAVEN DR | | | | LANSING | MI | 48917-3537 |
| MILDRED E COLLIER & DONALD L COLLIER JT TEN | 1137 STAGECOACH RD | | | | BUTTE | MT | 59701 |
| MILDRED E DENIER TR DENIER 1996 REV LIVING TRUST UA 02/20/96 | 518 N 20TH ST | | | | BANNING | CA | 92220-4138 |
| MILDRED E DILLON | 1432 N LASCERNE CIRCLE | | | | MANSFIELD | OH | 44906-2710 |
| MILDRED E DIXON | 12762 NORTHLAWN | | | | DETROIT | MI | 48238-3071 |
| MILDRED E DUMLER & WALTER K DUMLER JT TEN | 10315 CLARK RD | | | | DAVISON | MI | 48423-8507 |
| MILDRED E GLOFF | 556 VESPER AVE | | | | WOODBRIDGE | NJ | 07095-3818 |
| MILDRED E HARRIS | 22 BETSY ROSS DR | | | | ALLENTOWN | NJ | 08501-1873 |
| MILDRED E HAZELRIGG | 4519 LONGFELLOW AVE | | | | HUBER HTS | OH | 45424-5952 |
| MILDRED E KIERBS | 401 N BRANCH RD | | | | GLENVIEW | IL | 60025-5132 |
| MILDRED E KUEHNE & ROBERT LOUIS KUEHNE JT TEN | THE MARQUETTE | 5968 PARK LAKE RD APT 204 | | | EAST LANSING | MI | 48823-9204 |
| MILDRED E LANKFORD | 744 FOOTHILL DR | | | | CANTON | MI | 48188-1565 |
| MILDRED E LANKFORD & FRANK A SIMON JT TEN | 744 FOOTHILL DR | | | | CANTON | MI | 48188-1565 |
| MILDRED E MC SKIMMING | 9913 74 AVE | | | | FOREST HILLS | NY | 11375-6805 |
| MILDRED E MEREDITH & RODRICK CARL MEREDITH JT TEN | 5310 ADDINGTON CT | | | | CHARLOTTE | NC | 28277-3208 |
| MILDRED E MITCHELL | 3857 SWEETBRIAR DR | | | | ORANGE PARK | FL | 32073 |
| MILDRED E MOHR | 5621 LYMAN AVE | | | | DOWNERS GROVE | IL | 60516-1408 |
| MILDRED E MONCURE | PO BOX 655 | | | | STAFFORD | VA | 22555-0655 |
| MILDRED E PETERS TR MILDRED E PETERS TRUST UA 09/28/89 | 7161 MONROE RD | | | | SPRINGPORT | MI | 49284-9415 |
| MILDRED E SCHOBERT TR MILDRED E SCHOBERT REVOCABLE TRUST UA 05/13/98 | 919 WISCONSIN AVE | APT 214 | | | SHEBOYGAN | WI | 53081-3976 |
| MILDRED E SWEAZY & TROY J HARVEY JT TEN | 1698 MONTGOMERY AVE | | | | HOLLY HILL | FL | 32117-1526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILDRED E WAGAMAN & MICHAEL L WAGAMAN JT TEN | 523 ANCHOR DR | | | | JOPPA | MD | 21085-4501 |
| MILDRED E WAMPLE | 215 CHESTNUT ST | | | | NEW CASTLE | DE | 19720-4833 |
| MILDRED E YOHEM | 4081 E GABLES CT NE | | | | GRAND RAPIDS | MI | 49525-9366 |
| MILDRED E YOUSE | 1120 E TAFT RD | | | | SAINT JOHNS | MI | 48879 |
| MILDRED ELIZABETH VAN HORN | 10527 VIA LUGANO CT | | | | CLERMONT | FL | 34711-5435 |
| MILDRED F BAGOZZI CUST STEPHANIE TINSLEY UGMA MI | 6779 LOPER DR | | | | PLYMOUTH | MI | 48170-5802 |
| MILDRED F COLEMAN | 2475 BEAL ST NW | | | | WARREN | OH | 44485-1202 |
| MILDRED F CUDJO | 4901 N EVEREST | | | | OKLAHOMA CITY | OK | 73111-5609 |
| MILDRED F DONALDSON | 259 ARCHERS MEAD | | | | WILLIAMSBURG | VA | 23185-6526 |
| MILDRED F DOWNING & CHERYL T DOWNING JT TEN | 4831 PEBBLE GLEN DRIVE | | | | SAN JOSE | CA | 95129-4323 |
| MILDRED F EVERETT & RONALD WAYNE EVERETT JT TEN | 1623 PETTIBONE | | | | FLINT | MI | 48507-1510 |
| MILDRED F HOKE | 1311 SURREY ROAD | | | | VANDALIA | OH | 45377-1646 |
| MILDRED F KUROPCHAK | 2501 ALLENTOWN RD | | | | PEKIN | IL | 61554 |
| MILDRED F MARTIN | 3250 WILLOW CREEK LN SE | | | | FIFE LAKE | MI | 49633-9527 |
| MILDRED F MARTIN & TERRY W MARTIN JT TEN | 3250 WILLOW CREEK LN SE | | | | FIFE LAKE | MI | 49633-9527 |
| MILDRED F MONROE | 1010 S 43RD ST | | | | TEMPLE | TX | 76504-5225 |
| MILDRED F ROBINSON | 1495 HAMPSTEAD CV | | | | OVIEDO | FL | 32765-5150 |
| MILDRED F RUSSELL | 22217 BEVERLY AV | | | | PORT CHARLOTTE | FL | 33952-5518 |
| MILDRED F SLOAT | 6642 CARNEY LANE | | | | RUDY | AR | 72952-9540 |
| MILDRED F TEVES | 118 CAMINO DEL RIO | | | | PORT ST LUCIE | FL | 34952-2375 |
| MILDRED F WHITMIRE | 165 MARLBOROUGH RD | | | | ASHEVILLE | NC | 28804-1425 |
| MILDRED FAY PARSLEY | 887 SALISBURY RD | | | | COLUMBUS | OH | 43204-1715 |
| MILDRED FERRUGGIA & FRANK FERRUGGIA JT TEN | 992 TULLO FARM RD | | | | BRIDGEWATER | NJ | 08807-2393 |
| MILDRED FIELDS | 1622 FOUNTAIN SQUARE | | | | AUSTINTOWN | OH | 44515-4617 |
| MILDRED FLASHMAN CUST ARTHUR S FLASHMAN U/THE MASS U-G-M-A | #415N | 250 HAMMOND POND PKWY | | | CHESTNUT HILL | MA | 02467-1538 |
| MILDRED FLORENTINE | 1717 E 18TH ST APT 3B | | | | BROOKLYN | NY | 11229-2173 |
| MILDRED FLOYD GUYNES | 2841 MAGAZINE AVE | | | | BATON ROUGE | LA | 70816-5229 |
| MILDRED FORREST | 15 WIND HILL RD | | | | MANCHESTER CENTER | VT | 05255-9335 |
| MILDRED FOX CUMMINGS | 1630 SHERIDAN ROAD | APT 8J | | | WILMETTE | IL | 60091-1835 |
| MILDRED FUNDA | 58 N COLLIER BLVD 1114 | | | | MARCO ISLAND | FL | 34145-3767 |
| MILDRED G CONNER | ROUTE 2 | BOX 85 | | | MALTA BEND | MO | 65339-9618 |
| MILDRED G D'ALOISIO | 22 CHETWOOD TERRACE | | | | FANWOOD | NJ | 07023 |
| MILDRED G FRYE | 12812 E SHELBY LANE | | | | BRANDYWINE | MD | 20613-7745 |
| MILDRED G HILL | 3617 TRAIL-ON RD | | | | DAYTON | OH | 45439-1151 |
| MILDRED G JANNEY & CLIFTON M JANNEY JR JT TEN | 11201 ABINGDON COURT | | | | RICHMOND | VA | 23236 |
| MILDRED G LEWIS | 4257 PATRICIA AVENUE | | | | YOUNGSTOWN | OH | 44511-1046 |
| MILDRED G MCCANLESS | 1372 DOVER CHURCH RD | | | | SEAGROVE | NC | 27341-7226 |
| MILDRED G OAKES | 225 BIBB AVENUE | | | | BECKLEY | WV | 25801-6337 |
| MILDRED G PRZYBYLO | 1838 PRESTON COURT NW | APT A45 | | | GRAND RAPIDS | MI | 49504-2757 |
| MILDRED GADOL & MYRON GADOL JT TEN | 648 STATE ROUTE 10 | # 227 | | | RANDOLPH | NJ | 07869-2012 |
| MILDRED GEBHART BAJAKIAN | 63 PHILLIPS RD | | | | EAST GREENWICH | RI | 02818-3439 |
| MILDRED GEIERMANN TR UA 12/05/00 FREDERIC J GEIERMANN REVOCABLE | LIVING TRUST | 755 CENTRAL | | | MONROE | MI | 48162 |
| MILDRED GINTER | C/O THE GINTER'S | 7250 RUSTIC WOODS DRIVE | | | HUBER HEIGHTS | OH | 45424-2416 |
| MILDRED GRISWOLD | 404 FOREST DR | | | | FRUITLAND | MD | 21826-1311 |
| MILDRED GROH | 255 VALERO CIRCLE | | | | OAK PARK | CA | 91377 |
| MILDRED GROSSER | 30 MILK ST | | | | METHUEN | MA | 01844-5145 |
| MILDRED H B POLING | 8772 ST RT #534 | | | | MESOPOTAMIA | OH | 44439 |
| MILDRED H BIRNBAUM | 1150 PARK AVE | | | | NEW YORK | NY | 10028-1302 |
| MILDRED H BLACK TR MILDRED H BLACK FAMILY TRUST UA 10/8/91 | 1176 MERRILL CIRCLE | | | | HEMET | CA | 92545-1910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILDRED H BLACKBURNE | 325 SANDY BANK ROAD | | | | MEDIA | PA | 19063-1330 |
| MILDRED H BURRELL & CHARLES A BURRELL JT TEN | 213 OUTER DR E | | | | VENICE | FL | 34285-7136 |
| MILDRED H COOK | 21250 MCCLUNG | | | | SOUTHFIELD | MI | 48075-3221 |
| MILDRED H CORBETT USUFRUCT PERRY H CORBETT JR & NAKED OWNERS WILLIAM DAVIS CORBETT | | 2826 HWY 569 | | | FERRIDAY | LA | 71334-4460 |
| MILDRED H EDGE | 8301 S W 151 STREET | | | | MIAMI | FL | 33158-1959 |
| MILDRED H PARROTT & CAROL A MOORE JT TEN | PO BOX 767 | | | | INDIAN RIVER | MI | 49749 |
| MILDRED H SALTER | 8500 SLEEPY CREEK DR | | | | RALEIGH | NC | 27613-4340 |
| MILDRED HAMILTON TROXELL | 2316 SE 31ST ST | | | | OKEECHOBEE | FL | 34974-6759 |
| MILDRED HARRIS | 239 WESTWOOD DR | | | | FOREST CITY | NC | 28043-2864 |
| MILDRED HEDRICK | 3929 OLD COLUMBUS RD | | | | SPRINGFIELD | OH | 45503-5531 |
| MILDRED HENDERSON | 210 CARR | | | | PONTIAC | MI | 48342-1608 |
| MILDRED HICKS & MAUD KING TEN COM | 146 TEMPLE | | | | MEMPHIS | TN | 38109-2235 |
| MILDRED HINES & LAWRENCE A HINES III TR UA 06/16/2008 MILDRED HINES | TRUST | 53760 WOODBRIDGE DR | | | SHELBY TWP | MI | 48316-2170 |
| MILDRED HONEY | 10287 CARDONI | | | | DETROIT | MI | 48211-1062 |
| MILDRED HUGHES FRANK | 216 WARREN AVE | | | | PLYMOUTH | MA | 02360-2455 |
| MILDRED I BLACKBURN | 5530 MILAN OAKVILLE RD | | | | MILAN | MI | 48160-9157 |
| MILDRED I HALE | 6812 SPRING GLEN WAY | | | | KNOXVILLE | TN | 37919 |
| MILDRED I MARKS | 2432 S UTLEY RD | | | | FLINT | MI | 48532-4964 |
| MILDRED I PORTER | 18140 MATTHEWS ST | | | | RIVERVIEW | MI | 48193-7405 |
| MILDRED I VARGO | 403 W PINE | | | | EDMORE | MI | 48829-9739 |
| MILDRED I YODER | 3465 FARNSWORTH RD | | | | LAPEER | MI | 48446-8740 |
| MILDRED J BIGELOW | 7423 DESOTO AVE | | | | CANOGA PARK | CA | 91303 |
| MILDRED J BOERENKO TR MILDRED J BOERENKO TRUST UA 08/09/95 | 2918 MCALLISTER ST | | | | RIVERSIDE | CA | 92503-6112 |
| MILDRED J COLE | 412 YOSEMITE CT | | | | ANTIOCH | TN | 37013 |
| MILDRED J COX | 43711 PROCTOR | | | | CANTON | MI | 48188-1725 |
| MILDRED J CRONYN | 42 CALVERT LN | RR3 | ILDERTON ON N0M 2A0 CANADA | | | | |
| MILDRED J CRUTCHER | 5123 RUCKS RD | | | | DAYTON | OH | 45427-2120 |
| MILDRED J DOMIRE & TRACEY A THOMAS JT TEN | 3815 CHANTAL LN | | | | FAIRFAX | VA | 22031-3108 |
| MILDRED J GESELL | 8284 GOLDEN RD | | | | BROOKVILLE | IN | 47012-9727 |
| MILDRED J GESELL CUST BRENT MICHAEL GESELL UTMA IN | 1219 FRANKLIN AVE | | | | BROOKVILLE | IN | 47012-1037 |
| MILDRED J HANCOCK & RACHEL A WALTER JT TEN | 3804 LOGANS FERRY RD | APT E | | | PITTSBURGH | PA | 15239-3920 |
| MILDRED J JACKSON | 15360 KENTUCKY | | | | DETROIT | MI | 48238-1713 |
| MILDRED J JOHNSTON | 2821 TORREY PINES RD | | | | AMES | IA | 50010-8946 |
| MILDRED J KIRKMAN & SUSAN J MILLS JT TEN | 404-51ST AVE TERR W | | | | BRADENTON | FL | 34207-6236 |
| MILDRED J MANNINGS | 3001 HAMILTON CHURCH RD | UNIT 205 | | | ANTIOCH | TN | 37013-1499 |
| MILDRED J MAXON | 1024 HEATHWOOD DRIVE | | | | ENGLEWOOD | OH | 45322-2429 |
| MILDRED J REED | 1012 CIRCLE DR | | | | JAMESTOWN | TN | 38556-5512 |
| MILDRED J RICHARDS & JANET E SHIDELER JT TEN | ATTN S C SHIDELER | 658 DEBRA DR | | | DES PLAINES | IL | 60016-2573 |
| MILDRED J STEWART TR MILDRED J STEWART LIVING TRUST UA 09/20/06 | PO BOX 874 | | | | EAST JORDAN | MI | 49727-0874 |
| MILDRED JAGGARD | 112 GALLIMORE RD | | | | BREVARD | NC | 28712 |
| MILDRED JANE RODA CUST MARY JO RODA UGMA MI | 26741 BEAMER | | | | MT CLEMENS | MI | 48045-2519 |
| MILDRED JEAN S FOXX | 28601 GILCHRIST DR | | | | WILLOWICK | OH | 44095-4569 |
| MILDRED JEWELL TILLMAN | 445 RABBIT HWY | | | | HARMONY | NC | 28634-9242 |
| MILDRED JOAN WRIGHT | 54 COURTNEY ST | | | | PITTSBURGH | PA | 15202-1746 |
| MILDRED JOHNSON | 2607 WELSH RD | APT A304 | | | PHILADELPHIA | PA | 19114-3305 |
| MILDRED JOHNSTON | 343 GRANT AVE | | | | EATONTOWN | NJ | 07724-2119 |
| MILDRED JOLLIFFE | 1030 FOREST DR | | | | KOKOMO | IN | 46901-1860 |
| MILDRED K BRYANT | 3853 B MEMORY LANE | | | | ABINGDON | MD | 21009 |
| MILDRED K FARMER | 3034 SE 10TH PLACE | | | | CAPE CORAL | FL | 33904-3903 |
| MILDRED K JOHNSON & CLIFFORD L JOHNSON JT TEN | 910 N TAWAS LAKE RD # A | | | | EAST TAWAS | MI | 48730-9772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILDRED K LALONE | 200 BRADLEY ST | | | | BAY CITY | MI | 48706-3816 |
| MILDRED K MURPHY | 11 HIGH POND DRIVE | | | | NEWARK | DE | 19711-2597 |
| MILDRED K SMITH TR ODEN H SMITH & MILDRED K SMITH REV LIVING TRUST UA | 12/24/95 | 9161 SANTA FE E SPACE 40 | | | HESPERIA | CA | 92345-7911 |
| MILDRED K VAUSS | 16216 ELBERTA | | | | CLEVELAND | OH | 44128-3742 |
| MILDRED KAISER | 45 HEMLOCK DR | | | | NATICK | MA | 01760-3134 |
| MILDRED KARNATZ & GAIL A SCHRIVER JT TEN | 19450 PURITAS AVE #113 | | | | CLEVELAND | OH | 44135-1070 |
| MILDRED KAY & BARBARA KRUTOLOW JT TEN | 689 AVENIDA SEVILLA | UNIT C | | | LAGUNA WOODS | CA | 92637-3867 |
| MILDRED KEENE | 3480 SWEIGERT RD | | | | SAN JOSE | CA | 95132-2446 |
| MILDRED KERRIGAN | BOX 51 | | | | GREENBUSH | MA | 02040-0051 |
| MILDRED KOENIGBERG TOD LAURIE FISHER SUBJECT TO STA TOD RULES | 9519 HONEYBELL CIR | | | | BOYNTON BEACH | FL | 33437-5469 |
| MILDRED KOPPEL CUST JAN B KOPPEL U/THE MARYLAND UNIFORM GIFTS TO | MINORS ACT | C/O JAN BRIAN KOPPEL | 109 RUTH EAGER CT | | PIKESVILLE | MD | 21208-6344 |
| MILDRED KOSOVSKI | 300 BERKLEY RD #304 | | | | HOLLYWOOD | FL | 33024 |
| MILDRED KOTT | 1211 HEMINGWAY LN | | | | TRAVERSE CITY | MI | 49686-5073 |
| MILDRED KOZEL & JACQUELENE K MC KEE JT TEN | 31218 ARROWHEAD | | | | SAINT CLAIR SHORES | MI | 48082-1209 |
| MILDRED KRUMHOLTZ & ANN BERKOWITZ JT TEN | 500 GRAND ST  APT 10C | | | | NEW YORK | NY | 10002 |
| MILDRED KYRIAS | 18055 HAMBURG | | | | DETROIT | MI | 48205-2626 |
| MILDRED L ALFORD | 50 E HORTON RD | | | | KIRKLIN | IN | 46050-9568 |
| MILDRED L BABOVSKY | 12 EDGEWOOD AVE | | | | NEW CASTLE | PA | 16105-2858 |
| MILDRED L BARRON | 805 ROCK CLIFF DR | | | | MARTINSBURG | WV | 25401-3291 |
| MILDRED L BEAUDRY & BARBARA BOLTON JT TEN | 4 JENTOFF ROAD | | | | LANSE | MI | 49946-1217 |
| MILDRED L BEAUDRY & TERRY WESTMAN JT TEN | HC 01 | | | | LANSE | MI | 49946-9801 |
| MILDRED L BLAND | 40 LAWNDALE DR | | | | SMYRNA | DE | 19977 |
| MILDRED L BROWN | C/O MILDRED L HODGSON | R R 1 9 MILL LANE | BOWMANVILLE ON L1C 3K2 CANADA | | | | |
| MILDRED L BURNS TR MILDRED L BURNS REVOCABLE LIVING TRUST UA 9/25/00 | 1270 GULF BLVD #1603 | | | | CLEARWATER | FL | 33767-2733 |
| MILDRED L CURTIS | 2699 E 700N | | | | GREENFIELD | IN | 46140 |
| MILDRED L DAVIS | 18601 ROGGE ST | | | | DETROIT | MI | 48234-3023 |
| MILDRED L DAY & CAROL L VIDA JT TEN | 1812 COLONIAL VILLAGE WAY | APT 4 | | | WATERFORD | MI | 48328-1928 |
| MILDRED L DREASHER | 353 PIERSON AVE | | | | DECATUR | IL | 62526-4531 |
| MILDRED L EDWARDS | 4224 GLENDALE ST | | | | DETROIT | MI | 48238-3212 |
| MILDRED L EVANS | 50 EVANS RD NW | | | | RYDAL | GA | 30171-1013 |
| MILDRED L FORCIA | 86 TWINVALE LOOP | | | | THE WOODLANDS | TX | 77384 |
| MILDRED L FREDERICK & ROBERT M FREDERICK SR JT TEN | POST OFFICE BOX 346 | | | | MANNFORD | OK | 74044-0346 |
| MILDRED L FRIEND & ERICH F FRIEND JT TEN | 6601 E DREYFUS DRIVE | | | | SCOTTSDALE | AZ | 85254-3917 |
| MILDRED L GALBRAITH | 1040 FOSTER ROAD/PO BOX 462 | | | | AUGRES | MI | 48703-0462 |
| MILDRED L GIBSON | 40088 EDISON LAKE RD | | | | ROMULUS | MI | 48174-1150 |
| MILDRED L HANSEN | PO BOX 254 | | | | GRAFTON | NH | 03240-0254 |
| MILDRED L LOVETT | 1058 MONA DRIVE | | | | ST LOUIS | MO | 63130-2129 |
| MILDRED L MC COMBIE & JOHN D MC COMBIE JT TEN | 902 PINE ST | | | | MARQUETTE | MI | 49855-3633 |
| MILDRED L MORFORD | 16345 24TH AVE | | | | COOPERSVILLE | MI | 49404-9643 |
| MILDRED L MORGAN TR REVOCABLE LIVING TRUST 04/07/92 U-A MILDRED L | MORGAN | 78 SEAMAN ST | | | GALENA | MO | 65656-4624 |
| MILDRED L PENDLETON | 1000 E SPRAKER | | | | KOKOMO | IN | 46901-2511 |
| MILDRED L PRICE | 6110 CLYDE PARK AVE SW | | | | BYRON CENTER | MI | 49315-8201 |
| MILDRED L ROBINSON | 3810 RISEDORPH ST | | | | FLINT | MI | 48506-3130 |
| MILDRED L ROLAND | 2031 LAZY GROVE DR | | | | KINGWOOD | TX | 77339-3109 |
| MILDRED L SAYLOR | 5664 STEWART RD | | | | SYLVANIA | OH | 43560-2076 |
| MILDRED L STODDARD | 2067 DEXTER ST | | | | DENVER | CO | 80207-3754 |
| MILDRED L WALKER | 208 SMYRNA AVENUE | | | | WILMINGTON | DE | 19809-1237 |
| MILDRED LANGER | 5101 PROSPERITY CHURCH RD | APT 204 | | | CHARLOTTE | NC | 28269-8738 |
| MILDRED LESTER KIRK | 771 W RAHN RD | | | | DAYTON | OH | 45429-2042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILDRED LONDOFF | 248 SOUTHERN OAK DR | | | | ST CHARLES | MO | 63303-4062 |
| MILDRED LORRAINE HEWITT & LAWRENCE DAVID HEWITT JR JT TEN | 883 GENERAL MOTORS RD | | | | MILFORD | MI | 48381-2223 |
| MILDRED LOUISE MAY | 1121 PARK MEADOW DR | | | | BEAUMONT | TX | 77706-3900 |
| MILDRED M ALDRIDGE & ROLAND C ALDRIDGE JT TEN | 3945 60TH AVE | | | | SEARS | MI | 49679-8149 |
| MILDRED M ALMLI & ROBERT J BERGERSON JT TEN | 26065 MCDONALD ST | | | | DEARBORN HTS | MI | 48125 |
| MILDRED M ARDITO SUERO TR UA 10/10/93 MILDRED M ARDITO SUERO TRUST | 827 ANCHOR COURT | | | | BARTLETT | IL | 60103-4701 |
| MILDRED M BACIGALUPO & CHARLES A KELLER JT TEN | 4732 DREON CT | | | | STERLING HEIGHTS | MI | 48310-2623 |
| MILDRED M CONSIGLIO | 14394 VIA ROYALE APT 2 | | | | DELRAY BEACH | FL | 33446-3348 |
| MILDRED M COVINGTON | 416 CHESTERFIELD PL | | | | FRANKLIN | TN | 37064-3291 |
| MILDRED M DAVIDOVICH | 4922 SOUTHGLEN LN | | | | LEAGUE CITY | TX | 77573-6285 |
| MILDRED M DUDGEON TOD CLAIRE DUDGEON SUBJECT TO STA TOD RULES | C/O HAROLD A FOY | PO BOX 101545 | | | CAPE CORAL | FL | 33910 |
| MILDRED M GLYNN | 9742 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1705 |
| MILDRED M GREENE TR UA 05/19/93 MMG TRUST NO I | 8220 S KOMENSKY | | | | CHICAGO | IL | 60652-2904 |
| MILDRED M HARTWELL & RAYMOND A HARTWELL JT TEN | 4472 LUCAS DRIVE | | | | GRANDVILLE | MI | 49418 |
| MILDRED M HARTWELL & RICHARD W HARTWELL JT TEN | 4472 LUCAS DRIVE | | | | GRANDVILLE | MI | 49418 |
| MILDRED M HAWRYLO | 5542 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| MILDRED M HYNES | 1241 RHINELANDER AVE | | | | BRONX | NY | 10461-1828 |
| MILDRED M JACKSON | 15925 SE TENNESSEE RD | | | | KINCAID | KS | 66039-7301 |
| MILDRED M JONES | 7454 BENTLY PLACE | | | | WESTERVILLE | OH | 43082-8662 |
| MILDRED M KINLER | 219 BRIDPORT PL | | | | MANCHESTER | NJ | 08733 |
| MILDRED M KLEIN | 4750 WEATHERBY CT | | | | GLADWIN | MI | 48624-8231 |
| MILDRED M KLUDING | RR 2 301 | | | | MCLOUD | OK | 74851-9419 |
| MILDRED M LENSER | 131 SQUIRREL TREE LN | | | | MOUNT LAUREL | NJ | 08054-2111 |
| MILDRED M LESSARD | 1205 MANOR DRIVE | | | | JANESVILLE | WI | 53548-1414 |
| MILDRED M MANLEY & RUSSELL A LAROCHELLE TEN COM | 315 WATTS HILL ROAD | | | | ELGIN | SC | 29045-8860 |
| MILDRED M MAYHEW | 15130 REO | | | | ALLEN PARK | MI | 48101-3535 |
| MILDRED M MYERS | 2000 SWAFFER RD | | | | MILLINGTON | MI | 48746 |
| MILDRED M PACK | 1502 KNIGHT AVE | | | | FLINT | MI | 48503 |
| MILDRED M RUBERTINO | 4742 STANHOPE-KELLOGGVILLE RD | | | | ANDOVER | OH | 44003-9676 |
| MILDRED M SAMPLE | 6009 MAPLEWOOD DR | | | | INDIANAPOLIS | IN | 46224-3678 |
| MILDRED M SCHEEF TOD RONALD R SCHEEF CYNTHIA D EARL | 13929 PIERCE ST | | | | OMAHA | NE | 68144-1031 |
| MILDRED M SCHIANO & BART F SCHIANO JT TEN | 20 REA CT | | | | MONROE | NY | 10950-4716 |
| MILDRED M SELF | 6887 WREN AVE NW | | | | NORTH CANTON | OH | 44720 |
| MILDRED M SIMMONS | 12720 CALAWAY DR | | | | FORT WAYNE | IN | 46845-2312 |
| MILDRED M SPANGLER | 509 MARBY RD | | | | LEHIGH ACRES | FL | 33936-7508 |
| MILDRED M STEWART | 1702 IDAHO | | | | TOLEDO | OH | 43605-2748 |
| MILDRED M SWANEY & PATRICIA J THOMPSON JT TEN | 16263 EDGEMONT DR | | | | FORT MYERS | FL | 33908-3658 |
| MILDRED M TUPPER | 10338 WILSON RD | | | | MONTROSE | MI | 48457-9176 |
| MILDRED M WALKER | 2288 THISTLEWOOD DRIVE | | | | BURTON | MI | 48509-1253 |
| MILDRED M WIGGLESWORTH | 1008 PLYMOUTH ROCK DRIVE | | | | NAPLES | FL | 34110-8816 |
| MILDRED M WOODLAND | 622 23RD ST | APT 228 | | | GREELEY | CO | 80631-7065 |
| MILDRED M ZARR | 1229 WASHINGTON AVE | | | | MADISON | IL | 62060-1244 |
| MILDRED MAE KAMPF | 207 NE LAKEVIEW DR | APT 610 | | | SEBRING | FL | 33870-3152 |
| MILDRED MALTZMAN & CARL R MALTZMAN JT TEN | 371 HUNGRY HARBOR RD | | | | NORTH WOODMERE | NY | 11581-2804 |
| MILDRED MANTOOTH | 4128 PEACHTREE LN #2 | | | | RICHMOND | IN | 47374-4714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILDRED MARY MATHEWS TR THE MILDRED MARY MATHEWS TRUST UA 02/25/86 | 116 E HICKORY GROVE RD | | | | BLOOMFIELD HILLS | MI | 48304-1739 |
| MILDRED MASON | ATTN MILDRED STILES | 3657 TARTAN CIR | | | PORTAGE | MI | 49024-4095 |
| MILDRED MAXINE MORGAN | 5213 OLD HWY 90 | | | | ORANGE | TX | 77630-1011 |
| MILDRED MCCREANOR | 800 MANIER AVE | | | | PIQUA | OH | 45356-3616 |
| MILDRED MCINTYRE | 3506 ST RTE 125 | | | | BETHEL | OH | 45106-9702 |
| MILDRED MERCIER | 53 BRIAN ROAD | | | | LANCASTER | MA | 01523-3239 |
| MILDRED MERGY | 12 TWIN LAKES DRIVE | | | | FAIRFIELD | OH | 45014-5221 |
| MILDRED MICHAELS | 350 N PALM DR #404 | | | | BEVERLY HILLS | CA | 90210-5924 |
| MILDRED MIHELICH | C/O M WIELER | 4238 S 3RD STREET | | | MILWAUKEE | WI | 53207-4928 |
| MILDRED N WARREN | 231 PIKE ST | | | | BROMLEY | KY | 41016-1242 |
| MILDRED NEWHOUSE | PO BOX 19278 | | | | FORT WORTH | TX | 76119-1278 |
| MILDRED NOVOTNY | 4540 MARLBOROUGH DR | | | | OKEMOS | MI | 48864-2324 |
| MILDRED O ANDERSON TOD PATRICK P PHILIP SUBJECT TO STA TOD RULES | 7504 KELSEYS LANE | | | | BALTIMORE | MD | 21237 |
| MILDRED O MAICKI & HENRY W MAICKI & JOAN D DUDLEY TR UA 6/16/72 | 29451 HALSTED RD | APT 241 | | | FARMINGTN HLS | MI | 48331-2838 |
| MILDRED O WELTY | 1504 SECREST RD | | | | WOOSTER | OH | 44691-4144 |
| MILDRED O'SORIO | 4416 GIBBONS ST A | | | | VANCOUVER | WA | 98661-6165 |
| MILDRED OLIVER | 2610 FOGG LN | | | | WILMINGTON | DE | 19808-3011 |
| MILDRED ONKEN | 215 ADAMS ST | APT 14J | | | BROOKLYN | NY | 11201-2867 |
| MILDRED ORLOWSKIS & JANICE A ZACHARY JT TEN | 11110 AVENUE J | | | | CHICAGO | IL | 60617-6909 |
| MILDRED OROSTIN | 425 SENECA ST APT 504 | | | | NILES | OH | 44446-2447 |
| MILDRED OSER | PO BOX 21342 | | | | PIEDMONT | CA | 94620-1342 |
| MILDRED P BECTON | ATTN P BEST | PO BOX 1530 | | | ACHEVILLE | NC | 28802-1530 |
| MILDRED P BOYLES | 9536 KALE PL | | | | DIAMONDHEAD | MS | 39525-4113 |
| MILDRED P ELLERMAN | 12175 206TH ST | | | | NORTONVILLE | KS | 66060-5093 |
| MILDRED P GRIFFIN | 16 WATER STREET | | | | PENNSVILLE | NJ | 08070-1408 |
| MILDRED P LIVINGSTON & LOUISE A LOOSE JT TEN | BOX 130 | | | | COLFAX | CA | 95713-0130 |
| MILDRED P NELSON | 22580 NORTHVIEW DR | | | | HAYWARD | CA | 94541-3458 |
| MILDRED P REEVES LOUNSBURY | 11911 66TH ST | LOT 317 | | | LARGO | FL | 33773-3619 |
| MILDRED P SYDOR | 2420 HASTYE HYLL | | | | LOGANSPORT | IN | 46947-1601 |
| MILDRED P WILFONG & MICHELE BASILE JT TEN | 153 RUNNEMEDE DR | | | | YOUNGSTOWN | OH | 44512 |
| MILDRED PARKER | 4012 DONNA RD | | | | RALEIGH | NC | 27604-4924 |
| MILDRED PAYNE ALDREDGE MC KNIGHT TR AMY PAYNE ALDREDGE TR U-W MARY | BATTS | 3540 RANKIN | | | DALLAS | TX | 75205-1209 |
| MILDRED PAYNE ALDREDGE MC KNIGHT TR SAWNIE R ALDREDGE III TR U-W MARY | 3540 RANKIN | | | | DALLAS | TX | 75205-1209 |
| MILDRED PERROTTA | 495 17TH AVE | | | | PATERSON | NJ | 07504-1122 |
| MILDRED PHILLIPS | 1319 BONITA PASEO | | | | JEFFERSON CTY | MO | 65109-9764 |
| MILDRED POLLARD | 3 SHAMROCK LANE | | | | ONEONTA | NY | 13820-2355 |
| MILDRED R BRUENING & BETTY L BRUENING-LAHTI JT TEN | 29546 WESTFIELD | | | | LIVONIA | MI | 48150-4042 |
| MILDRED R BURNHEIMER | 263 BLAIR ADKINS ST | | | | ELKHORN CITY | KY | 41522-8427 |
| MILDRED R COLLETTE | 720 W 600 SO | | | | ATLANTA | IN | 46031-9352 |
| MILDRED R CULBERTSON | 6125 NORTH MAIN STREET | | | | DAYTON | OH | 45415 |
| MILDRED R EDWARDS | 3312 RIVER PARK | | | | ANDERSON | IN | 46012-4640 |
| MILDRED R LEE | 2942 WINCHESTER RD | | | | XENIA | OH | 45385-9721 |
| MILDRED R MORAN | 1594 MITCHELLS MILL RD | | | | AYLETT | VA | 23009-2602 |
| MILDRED R MURRAY | 1712 FLEMINGS PL | | | | LADY LAKE | FL | 32162-6768 |
| MILDRED R PORTER TOD JOANN C WESLEY SUBJECT TO STA TOD RULES | 2670 GRAHAM RD | | | | STOW | OH | 44224-3663 |
| MILDRED R PROVOST CUST WALTER C PROVOST JR UGMA NJ | 130 SCHOOLHOUSE RD | | | | OAK RIDGE | NJ | 07438-9839 |
| MILDRED R RILEY | 906 W 5TH ST | | | | ANDERSON | IN | 46016-1018 |
| MILDRED R SPARKS | 1121 E RICHARD ST | | | | MIAMISBURG | OH | 45342-1947 |
| MILDRED R WALDECK | 68 HAYNES RD | | | | LITTLE HOCKING | OH | 45742-5245 |
| MILDRED R WALTER | 4709 WIMBLEDON DR | | | | LAWRENCE | KS | 66047-9301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILDRED R YOHEM | 4081 E GABLES CT NE | | | | GRAND RAPIDS | MI | 49525-9366 |
| MILDRED RAND LINES | 1185 PACES FOREST DR NW | | | | ATLANTA | GA | 30327-2231 |
| MILDRED RAUCH | 8362 CRINKLEROOT CLEARING | | | | BRECKSVILLE | OH | 44141-1706 |
| MILDRED READING TR UA 08/23/06 MILDRED READING REV LIVING TRUST | 239D WEYMOUTH COURT | | | | RIDGE | NY | 11961 |
| MILDRED REAL PARKS | 765 CAPITOL BLVD | | | | CORYDON | IN | 47112-1326 |
| MILDRED RICHARDS | 6306 24TH AVE | | | | BROOKLYN | NY | 11204-3328 |
| MILDRED ROBERTS WIEST | 321 MAIN STREET | | | | ELKINS | WV | 26241-3128 |
| MILDRED ROSE BURNS | 3983 W WAHACHEE DR | | | | TERRE HAUTE | IN | 47802-7906 |
| MILDRED S BLANK | 6136 LINDA LN | | | | INDIANAPOLIS | IN | 46241-1128 |
| MILDRED S DUDEK & FRANK A DUDEK JT TEN | APT 605 | 2651 BIDDLE ST | | | WYANDOTTE | MI | 48192-5260 |
| MILDRED S DUDEK & MICHAEL J DUDEK JT TEN | 2651 BIDDLE AVE APT 605 | | | | WYANDOTTE | MI | 48192-5260 |
| MILDRED S DUDEK & PATRICIA L GARDNER JT TEN | APT 605 | 2651 BIDDLE ST | | | WYANDOTTE | MI | 48192-5260 |
| MILDRED S DUKEK & KATHLEEN M FABIAIN JT TEN | 2651 BIDDLE AVE APT 605 | | | | WYANDOTTE | MI | 48192-5260 |
| MILDRED S EVERSOLE | 1614 BLUEBIRD DR | | | | DAYTON | OH | 45432-2707 |
| MILDRED S LIVINGSTON | 4801 EAST COUNTY ROAD 67 LOT 265 | | | | ANDERSON | IN | 46017-9112 |
| MILDRED S LYTTAKER | 38 W IRIS ST | | | | MIDLAND | MI | 48640-8641 |
| MILDRED S NODES | 3612 CRESTWOOD DR | | | | ERIE | PA | 16510 |
| MILDRED S SCHMUL | ATTN DONALD L COMBE | BOX 813 89 JOHNSON ST | NIAGARA ON THE LAKE ONTARIO L0S 1J0 CANADA | | | | |
| MILDRED S TINSLEY | 6021 CHERRY LN | | | | CRESTWOOD | KY | 40014-9414 |
| MILDRED S WILLIAMS | 2637 WOODRUFF CT | | | | WEST LAKE | OH | 44145-2985 |
| MILDRED SCHAUB & GEORGE SCHAUB JT TEN | 1155 W HURON RIVER DR | | | | ANN ARBOR | MI | 48103-2229 |
| MILDRED SIVERTSON | 511 S DEKALB ST | APT 205 | | | REDWOOD FALLS | MN | 56283-1951 |
| MILDRED SKOTAK & JIRI SKOTAK JT TEN | 19-82 77TH ST | | | | JACKSON HEIGHTS | NY | 11370-1207 |
| MILDRED SOBCZAK | 3465 KIESEL RD APT 14 | | | | BAY CITY | MI | 48706-2458 |
| MILDRED STALLA | 4861 N BARTON RD | | | | N RIDGEVILLE | OH | 44039-2360 |
| MILDRED STEIN | 1791 SHIPLEY AVE | APT 2 | | | VALLEY STREAM | NY | 11580-1726 |
| MILDRED STEIN | 68 N BROADWAY | | | | SALEM | NH | 03079-2102 |
| MILDRED STEIN TR BEVERLY RENE STEIN A MINOR U/DECL OF TRUST 1/17/56 | 1791 SHIPLEY AVE | | | | VALLEY STREAM | NY | 11580-1726 |
| MILDRED STEVENS | C/O CAROL CONANT | 32 TALMADGE RD | | | PROSPECT | CT | 06712 |
| MILDRED SWARTZ & ERNEST SWARTZ JT TEN | 10945 E BETONY DR | | | | SCOTTSDALE | AZ | 85255-1987 |
| MILDRED SZUCH | 6484 STATE RD | APT D3 | | | CLEVELAND | OH | 44134-4163 |
| MILDRED T BOHRER | 352 ENGLISH ROAD | | | | ROCHESTER | NY | 14616-2425 |
| MILDRED T BOSIES | 200 SPRUCE STREET | | | | DELMAR | MD | 21875-1758 |
| MILDRED T GRISWOLD | 8524 ALDRICH AVENUE SOUTH | | | | BLOOMINGTON | MN | 55420-2217 |
| MILDRED T MASSIE | 2247 FORESTDEAN CT | | | | DAYTON | OH | 45459 |
| MILDRED T PHELPS TOD THOMAS M PHELPS SUBJECT TO STA TOD RULES | W9206 PETERSON DR | | | | IRON MOUNTAIN | MI | 49801 |
| MILDRED T STEWART | 240 18TH ST | | | | NEW ORLEANS | LA | 70124-1228 |
| MILDRED T YOTT | 1186-B HIGHWAY 17 EAST BOX 6 | S S MARIE ON P6A 5Z6 CANADA | | | | | |
| MILDRED TWARDZIK | 2401 BABCOCK RD | | | | HINCKLEY | OH | 44233-9434 |
| MILDRED V ARTHUR | APT 3-D | 2 FERNSELL COURT | | | BALTIMORE | MD | 21237-2283 |
| MILDRED V BADANJEK | 744 MALONEY ST | | | | OXFORD | MI | 48371-4561 |
| MILDRED V ELLIOTT TOD CLINTON D ELLIOTT & KAMELA S ELLIOTT | 450 W 7TH STREET | STE 1705 | TULA | | TULSA | OK | 74119 |
| MILDRED V GRUSLER | 145 DAVENPORT RD | | | | TOMS RIVER | NJ | 08757-6113 |
| MILDRED V HONAKER | 17320 BROADWING LN | | | | OKEECHOBEE | FL | 34974-8561 |
| MILDRED V MACFARLANE | 3867 LOCKPORT | OLCOTT ROAD | | | LOCKPORT | NY | 14094 |
| MILDRED V SCHEUERMAN | 1313 STONE BRIDGE DR | | | | HUTCHINSON | KS | 67502-3548 |
| MILDRED V SUCHOCKI | 159 CAMBRIDGE DR | | | | LAKE OZARK | MO | 65049-9460 |
| MILDRED W ARCHER | 7103 HIALEAH CIR | | | | SAVANNAH | GA | 31406-2816 |
| MILDRED W ATKINSON | 8306 BARD LN | | | | WEST JORDAN | UT | 84088-8375 |
| MILDRED W BRINKHAUS | 1109 BROAD FIELDS DR | | | | LOUISVILLE | KY | 40207-4318 |
| MILDRED W DOUGLAS | 131 GROVE AV | | | | FITZGERALD | GA | 31750-7413 |
| MILDRED W FORD | 9052C SW 83 AVE | | | | OCALA | FL | 34481-8573 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILDRED W HILL | 1030 LONG BOW BAY | | | | GREENSBORO | GA | 30642-4428 |
| MILDRED W KLETTER | 419 SALEM DR | | | | PITTSBURGH | PA | 15243-2075 |
| MILDRED W LUKE | 96 MAPLE DR | | | | BOWMANSVILLE | NY | 14026-1030 |
| MILDRED W MORSE | 2 MAPLE LN | | | | CHADDS FORD | PA | 19317-9201 |
| MILDRED W PERRIN | ROUTE 2 INDIAN CAVE ROAD | | | | BLAINE | TN | 37709-9802 |
| MILDRED W PERRIN & BILLY R PERRIN JT TEN | 290 BILLY PERRIN RD | | | | BLAINE | TN | 37709-5629 |
| MILDRED W ROBBINS | 2253 CAMELOT CIRCLE | | | | TUPELO | MS | 38804-6040 |
| MILDRED W WALL | 3825 INVERNESS WAY | | | | AUGUSTA | GA | 30907-9406 |
| MILDRED WAADT TR WAADT FAMILY SURVIVORS TRUST UA 09/27/82 | 29008 CLIFFSIDE DR | | | | MALIBU | CA | 90265-4214 |
| MILDRED WALLS | 2617 COMMUNITY DR | | | | BATH | PA | 18014-9284 |
| MILDRED WANN & DENNIS R WANN JT TEN | RT 1 BOX 56 | | | | CRAWFORDSVILLE | AR | 72327-9708 |
| MILDRED WANNE | 27090 CEDAR RD | APT 101 | | | BEACHWOOD | OH | 44122-8109 |
| MILDRED WARRINGTON | 1906 SHALLCROSS AVE | | | | WILMINGTON | DE | 19806-2326 |
| MILDRED WATSON | 23125 EVAN CT N | | | | NEW BOSTON | MI | 48164-9766 |
| MILDRED WEDEL TOD MARGARET MUNCASTER & HENRY BLATTEL | 6674 E STRADA DE ACERO | | | | TUCSON | AZ | 85750-5920 |
| MILDRED WEISS NORRIE | APT 1101 | 9353 VISCOUNT | | | EL PASO | TX | 79925-8011 |
| MILDRED WHITE | 9543 HARTWELL | | | | DETROIT | MI | 48227-3422 |
| MILDRED WIENER CUST MARK EARL ROSEN U/THE PA UNIFORM GIFTS TO MINORS | ACT | 1675 CHADWYCK PLACE | BLUE BELL | | PHILADELPHIA | PA | 19152 |
| MILDRED WOODS & STATS K BEY JT TEN | 920 WHEELOCK RD | | | | CLEVELAND | OH | 44103-1834 |
| MILDRED WRIGHT | 1082 LEMONGRASS COURT | | | | HENDERSON | NV | 89002 |
| MILDRED YELLEN | 7810 34TH AVE APT 1G | | | | JACKSON HEIGHTS | NY | 11372-2416 |
| MILDRED YOUNGMAN | 1623 OLD 19 | | | | AUGUSTA | KY | 41002-9304 |
| MILDRET BRIDGES | 396 CAMINO DE CELESTE | | | | THOUSAND OAKS | CA | 91360-7124 |
| MILDRIGE ELLISON | 405 LYNCH | | | | PONTIAC | MI | 48342-1954 |
| MILE KNEZEVIC | 335 LINDEN RD | | | | ROSELLE | NJ | 07203-1544 |
| MILE V SRBINOVSKI | 230 HARPINGTON DR | | | | ROCHESTER | NY | 14624-2637 |
| MILENA A KOPIC | 1408 HUNTINGTON DRIVE | | | | GLENVIEW | IL | 60025-2228 |
| MILENA SIMI | 13487 HIGHLAND CIRCLE | | | | STERLING HEIGHTS | MI | 48312-5342 |
| MILENKO MILENKOVICH | 1538 NORTH BEECH DALY ROAD | | | | DEARBORN HEIGHTS | MI | 48127-3454 |
| MILES A PERRIN | 309 SPRING CREEK | | | | CHATTANOOGA | TN | 37411-4920 |
| MILES BEITLER & SARAH BEITLER JT TEN | 1117 LONGMEADOW DRIVE | | | | GLENVIEW | IL | 60025-2558 |
| MILES D MORRIS CUST MISS JANNA MORRIS UGMA UT | 3599 N LITTLE ROCK DR | | | | PROVO | UT | 84604-5286 |
| MILES DAVID ANDERSON & CAROL CHOWNING ANDERSON JT TEN | 5980 MULBERRY DR | | | | STERLING HTS | MI | 48314-1491 |
| MILES DOLAR CUST MICHAEL E DOLAR U/THE ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 756 FOX AVENUE | | | GLENDALE HEIGHTS | IL | 60139-2910 |
| MILES DOLAR CUST SUSAN E DOLAR U/THE ILLINOIS UNIFORM GIFTS TO MINORS | ACT | 660 BLUEBIRD LN | | | COBDEN | IL | 62920-3041 |
| MILES E HAGER CUST SAMANTHA L HAGER UGMA NE | 1211 BRYAN | | | | BELLEVUE | NE | 68005-2809 |
| MILES E HANSEN | 6101 W 56TH ST | | | | MISSION | KS | 66202-2522 |
| MILES E HICKEY | 87 MT EVEREST WAY | | | | SWARTZ CREEK | MI | 48473-1622 |
| MILES E HOFF & DIANE M HOFF TEN ENT | 909 MURPHY COURT | | | | BAY CITY | MI | 48706-3960 |
| MILES E MARKS | PO BOX 79642 | | | | HOUSTON | TX | 77279-9642 |
| MILES JOHNSON | 30586 TURTLE CRK | | | | FARMINGTN HLS | MI | 48331-1226 |
| MILES L HART JR | 2411 BROOKLYN RD | | | | BREWTON | AL | 36426-3911 |
| MILES N DIETRICH CUST DANN A DIETRICH U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | PO BOX 1275 | | | LADY LAKE | FL | 32158-1275 |
| MILES N DIETRICH CUST KIM N DIETRICH U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 8448 HUBBARD | | | WESTLAND | MI | 48185-1412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILES NIKOLET | 314 MONROE AVE | | | | NORTH HILLS | PA | 19038-2413 |
| MILES ROSS CUST BENJAMIN D ROSS UTMA MI | 10524 WALMER | | | | OVERLAND PARK | KS | 66212 |
| MILES VULETICH | 13809 HILLTOP DR W | | | | PLYMOUTH | MI | 48170-5310 |
| MILEVA S NICHOLIS | 554 NEOKA DRIVE | | | | CAMPBELL | OH | 44405-1261 |
| MILFORD A BUCHANAN & NANCY G BUCHANAN TEN ENT | PO BOX 39 | | | | MILLHEIM | PA | 16854-0039 |
| MILFORD E COLLINS & TYLER D COLLINS JT TEN | 11055 W CENTER AVE | | | | LAKEWOOD | CO | 80226-2506 |
| MILFORD E CUMMINGS | 1608 L AV | APT 328 | | | PLANO | TX | 75074-6145 |
| MILFORD E MCCOY | PO BOX 144 | 2232 MAPLE ST | | | DUBLIN | IN | 47335-0144 |
| MILFORD E WITHEY JR | 262 HAMPTON PARKWAY | | | | TN TONAWANDA | NY | 14217-1257 |
| MILFORD EDWIN PROUTY | 8789 RTE 240 | | | | WEST VALLEY | NY | 14171-9622 |
| MILFORD F NOTAGE | 8954 COUNTY ROAD K2 | | | | MALINTA | OH | 43535-9780 |
| MILFORD G ANDERSON | 5994 DELLOR RD | | | | BELLEVILLE | MI | 48111-5004 |
| MILFORD H LANE | 2600 N 8TH ST | | | | KANSAS CITY | KS | 66101-1206 |
| MILFORD HAGEN | 711 SPRUCE ST | | | | ATLANTIC | IA | 50022-1854 |
| MILFORD HISTORICAL SOCIETY | 124 E COMMERCE ST | | | | MILFORD | MI | 48381-1916 |
| MILFORD J LYVERE | 5740 E TOWNLINE | | | | BIRCH RUN | MI | 48415-9005 |
| MILFORD L GREENE | ROUTE 3 | | | | RIPLEY | WV | 25271-9880 |
| MILFORD L HAYWARD | 00180 ST RANNEY RD | | | | E JORDAN | MI | 49727 |
| MILFORD L HINKLE | 1618 SE BROME CIR | | | | LEES SUMMIT | MO | 64063-3319 |
| MILFORD L MC BRIDE JR | 211 S CENTER ST | | | | GROVE CITY | PA | 16127-1508 |
| MILFORD L SHOEMAKER JR | 218 S SUMMIT ST | | | | MORENCI | MI | 49256-1439 |
| MILFORD P APETZ | 295 LANDING ROAD N | | | | ROCHESTER | NY | 14625-1415 |
| MILFORD SEXTON | RT 2 BX 6357 ST RT 727 | | | | GOSHEN | OH | 45122 |
| MILFORD STUDELL & MRS CLARA E STUDELL JT TEN | 2440 37TH AVE S | | | | MINNEAPOLIS | MN | 55406-1430 |
| MILFORD W ANGEVINE JR CUST PHILIP J ANGEVINE U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 112 SPALDING ST | | | LOCKPORT | NY | 14094-4650 |
| MILFORD W NAPIER | 13680 FRIEND RD | | | | GERMANTOWN | OH | 45327-8741 |
| MILFORD W THOMPSON | 4941 ALBAIN | | | | MONROE | MI | 48161-9509 |
| MILFRED M MILLAR | 2516 GREEN VALLEY DR | | | | JANESVILLE | WI | 53546-1182 |
| MILICA AWSHEE | 19 SAN GIACOMO DR | | | | NEW WINDSOR | NY | 12553-6417 |
| MILICA M NICKOLAOU TR MILICA M NICKOLAOU REVOCABLE LIVING TRUST | 12/22/03 | 10652 GREEN PLACE | | | CROWN POINT | IN | 46307-2989 |
| MILING CHIU | 4628 N OSAGE | | | | NORRIDGE | IL | 60656-4431 |
| MILIVOJE SIMICH | 26374 PATTOW | | | | ROSEVILLE | MI | 48066-5518 |
| MILKA CACIC | 7729 RUTLAND DR | | | | MENTOR | OH | 44060-4069 |
| MILKA GUCANAC | 70 ARLINGTON CIRCLE | | | | WICKLIFFE | OH | 44092-1903 |
| MILKA GULAN | 9306 CHARDON RD | | | | KIRTLAND | OH | 44094-9576 |
| MILKA JURCEVIC | 12911 SPERRY RD | | | | CHESTERLAND | OH | 44026-3207 |
| MILKA VIDOVIC | 6419 SUTHERLAND AVE | | | | SAINT LOUIS | MO | 63109-2203 |
| MILLA A BILBREY | 4043 SADDLEBACK RD | | | | PARK CITY | UT | 84098-4847 |
| MILLA D KLUSKA | 2352 CELESTIAL DR | | | | WARREN | OH | 44484-3905 |
| MILLA ROYE ADAMS | BOX 461 | | | | CROSBYTON | TX | 79322-0461 |
| MILLAR FAMILY LIMITED PARTNERSHIP | 1607 CONTRY CLUB DR | | | | SPRINGFIELD | PA | 19064-4104 |
| MILLARD C FREYSINGER EX OF LENA M FREYSINGER | 530 16TH ST | | | | NEW CUMBERLAND | PA | 17070-1319 |
| MILLARD C JOHNSON JR | 2412 RIDGE AV | | | | EAST SAINT LOUIS | IL | 62205-1718 |
| MILLARD CATES & GRACE CATES JT TEN | 704 S ROCKFIELD RD | | | | VEEDERSBURG | IN | 47987 |
| MILLARD CHEEK | 17226 JA DOR LANE | | | | FENTON | MI | 48430-8538 |
| MILLARD D HECK | 512 DIVIDING RIDGE RD | | | | SPEEDWELL | TN | 37870-7337 |
| MILLARD D WOOMER | C/O ELIZABETH S TOMASKO | ATTORNEY AT LAW | DEAN WOOMER RD #3 BOX821 | | ALTOONA | PA | 16601 |
| MILLARD E KUHLMANN | 2 PEG ELAINE CT | | | | ST PETERS | MO | 63376-1902 |
| MILLARD F BEASLEY CUST LARRY R BEASLEY A MINOR UNDER THE LAWS OF | GEORGIA | 2284 MORRISON RD | | | YORK | SC | 29745-8602 |
| MILLARD F CATES | 704 S ROCKFIELD RD | | | | VEEDERSBURG | IN | 47987-8108 |
| MILLARD F HILDRETH | 20695 COUNTRY CLUB DR | | | | HARPER WOODS | MI | 48225-1651 |
| MILLARD G LAWRENCE | RAINBOW LAKE | 10925 BEACH CT | | | PERRINTON | MI | 48871-9759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLARD G SNYDER | 650 NW 1ST AVE | | | | BOYNTON BEACH | FL | 33426-4302 |
| MILLARD H JOHNSON | 3405 W MAIN STREET | | | | UNION CITY | TN | 38261-1541 |
| MILLARD J GAINEY & DIANE W GAINEY JT TEN | 5400 FAIROAKS RD | | | | DURHAM | NC | 27712-2028 |
| MILLARD J WALLINE | PO BOX 583 | | | | VACAVILLE | CA | 95696-0583 |
| MILLARD JARRETT | 750 GRANT CIRCLE | | | | LINDEN | MI | 48451-9006 |
| MILLARD K WATERS | 1815 ROSLIN RD | | | | JAMESTOWN | TN | 38556-5086 |
| MILLARD L FISCHER | 14404 HEAVENLY ACRES RIDGE RD | | | | HANCOCK | MD | 21750-1907 |
| MILLARD L PACK JR | 3440 SOLLERS POINT ROAD | | | | BALTIMORE | MD | 21222-6052 |
| MILLARD M HALL | 351 WENDELL LN | | | | DAYTON | OH | 45431-2248 |
| MILLARD MOORE III | PO BOX 6482 | | | | ANNAPOLIS | MD | 21401-0482 |
| MILLARD O GAYLOR | 1395 CLIFF BARNES DRIVE | | | | KALAMAZOO | MI | 49009-8329 |
| MILLARD P ELDRED | 20334 11 MILE RD | | | | BIG RAPIDS | MI | 49307-9284 |
| MILLARD ROBINSON | ATTN MARY E BERRY | 24073 KENNEDY DR | | | BEDFORD | OH | 44146-1649 |
| MILLARD ROSENFELD | 15 ELDRIDGE AVENUE | | | | OSSINING | NY | 10562-4403 |
| MILLARD S JOHNSON | 40667 DRURY RD | | | | STERLING HEIGHTS | MI | 48310-2034 |
| MILLARD SCOTT GIBSON | BOX 28 | | | | FLATWOODS | WV | 26621-0028 |
| MILLARD T BOTT | 216 CAROLINE ST PO BOX 175 | | | | CHARLESTOWN | MD | 21914-0175 |
| MILLARD V ROOT | 9251 EATON HIGHWAY | | | | MULLIKEN | MI | 48861-9649 |
| MILLARD W CLEVELAND & PATRICIA CLEVELAND TR MILLARD W CLEVELAND & | PATRICIA CLEVELAND | 423 HARDEN ST | | | HOLLY | MI | 48442 |
| MILLARD W MORRISON | 4015 BAYWATER PT | | | | HIGH POINT | NC | 27265-9538 |
| MILLARD W TRIBBLE | 5330 MEADOW LANE CT | # A | | | SHEFFIELD VLG | OH | 44035-1469 |
| MILLEDGE B NEWMAN | 1301 SAND OAK DRIVE | | | | LUGOFF | SC | 29078-9111 |
| MILLER A MATHEWS JR | 1610 WINNIE | | | | HELENA | MT | 59601-5227 |
| MILLER BRISCO | 19327 NESTOR | | | | CARSON | CA | 90746-2607 |
| MILLER H GREEN JR | 68 WOODSIDE DRIVE | | | | W ALEXANDRIA | OH | 45381-9306 |
| MILLER Q BIRCH | 100 S JEFFERSON AVE | STE 102 | | | SAGINAW | MI | 48607-1274 |
| MILLER, BENNIE R | 405 CENTER PARK DR | | | | SPRINGHILL | LA | 71075-3425 |
| MILLER, ELLEN M | 416 GOLDENROD DR | | | | HOUGHTON LAKE | MI | 48629-8919 |
| MILLER, HOWARD E | 6306 CARNATION RD | | | | DAYTON | OH | 45449-3058 |
| MILLERT D LEINONEN | 2262 HULL RD | | | | STANDISH | MI | 48658-9184 |
| MILLICENT BAKER | 809 SOUTH PALM AVENUE | | | | LARGO | FL | 33770-4493 |
| MILLICENT CLAUDETTE FILER | 4916 STAUGHTON DR E | | | | INDIANAPOLIS | IN | 46226-3134 |
| MILLICENT CLEARY | 1874 MCKEE AVENUE | | | | DEPTFORD | NJ | 08096-5609 |
| MILLICENT D MADDOX | 1001 DRURY LN | | | | FLUSHING | MI | 48433-1419 |
| MILLICENT DELACY | PO BOX 231992 | | | | ANCHORAGE | AK | 99523-1992 |
| MILLICENT E MOORE | 77 EAST BAYARD ST | | | | SENECA FALLS | NY | 13148-1622 |
| MILLICENT GENE GORDON CUST JILL ELISE GORDON U/THE KANSAS UNIFORM | GIFTS TO MINORS ACT | 2020 N LINCOLN PARK WEST APT 5E | | | CHICAGO | IL | 60614-4735 |
| MILLICENT GOODE | 21 TUDOR COURT | | | | TIMONIUM | MD | 21093-2968 |
| MILLICENT H FRANKEL | 17 STIRLING CT | | | | METUCHEN | NJ | 08840-1514 |
| MILLICENT L BURKHART & HARRY L BURKHART JT TEN | 8851 W 400 N | | | | FRANKTON | IN | 46044-9684 |
| MILLICENT L JONES | ATTN MILLICENT L MCRAE | PO BOX 2618 | | | INDIANAPOLIS | IN | 46206-2618 |
| MILLICENT L MAXWELL & MICHAEL L MAXWELL JT TEN | 221 CARMEL RIDGE RD | | | | CANTON | GA | 30114-7638 |
| MILLICENT L MCRAE | PO BOX 2618 | | | | INDIANAPOLIS | IN | 46206-2618 |
| MILLICENT L NALLEY | 5304 24TH ST | | | | DETROIT | MI | 48208-1924 |
| MILLICENT M QUINN | 13611 S 14TH ST | | | | BELLEVUE | NE | 68123-6812 |
| MILLICENT MITCHELL | PO BOX 112 | | | | HAWORTH | NJ | 07641-0112 |
| MILLICENT R STOLTZ | 39 THE FAIRWAY | | | | UPPER MONTCLAIR | NJ | 07043-2533 |
| MILLICENT RUTH TAYLOR | 17613 HWY J29 | | | | CENTERVILLE | IA | 52544-8971 |
| MILLICENT S BRIERRE | 251 OAK CREEK CIR | | | | SPRINGTOWN | TX | 76082-5146 |
| MILLICENT T GORMAN | C/O MRS STEELE | 2000 S OCEAN DRIVE PH-2 | | | FORT LAUDERDALE | FL | 33316-3810 |
| MILLICENT W JOHNSON | 16000 TERRACE RD | APT 1911 | | | CLEVELAND | OH | 44112-2053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLICENT W WORRELL & FRANK W WORRELL JT TEN | 32123 BELLVINE TRAIL | | | | BEVERLY HILLS | MI | 48025-3724 |
| MILLIE ALLEN HELEN MARIE ALLEN & VICTORIA E MILLER JT TEN | 9875 RICHTER LN | | | | ST LOUIS | MO | 63126-2437 |
| MILLIE C BRANDT & PATRICIA M GOSSETT JT TEN | 561 S PRON | | | | SEASIDE | OR | 97138-5616 |
| MILLIE C PERSICO | 3500 WEST CHESTER PIKE | | | | NEWTOWN SQ | PA | 19073-4101 |
| MILLIE E IPIOTIS | 51 WOODLAND DR | | | | OYSTER BAY | NY | 11771-4107 |
| MILLIE G MORRIS | 6601 E 51ST TERRACE | | | | KANSAS CITY | MO | 64129-2812 |
| MILLIE K COMBS | 41021 OLD MICHIGAN AVE #125 | | | | CANTON | MI | 48188-2722 |
| MILLIE L HOWLETT | 2700 POTRERO ROAD | | | | THOUSAND OAKS | CA | 91361-5029 |
| MILLIE M BELUSIC | 10401 N SAGUARO BLVD | APT 227 | | | FOUNTAIN HLS | AZ | 85268-5755 |
| MILLIE MAHAN | 7260 M 52 | | | | MANCHESTER | MI | 48158-9443 |
| MILLIE P KELLY | 897 PEBBLES STILL ROAD | | | | CAIRO | GA | 39827 |
| MILLIE S GIBSON | 950 GARDNER RD | | | | KETTERING | OH | 45429-4550 |
| MILLIE STUTZMAN | 1317 BRIDLE PATH | | | | COOKEVILLE | TN | 38501-0735 |
| MILLIS MASSEY | PO BOX 95 | | | | ROCKY HILL | KY | 42163-0095 |
| MILLISSIE I YEALDHALL & STEVEN H YEALDHALL JT TEN | 917 PUTMAN ROAD | | | | SYKESVILLE | MD | 21784-8042 |
| MILLROD LUNICH | BOX 145 | | | | BROOKFIELD | OH | 44403 |
| MILLS S SAVAGE JR | 1746 BOWERS ST | | | | BIRMINGHAM | MI | 48009-6885 |
| MILNER G YANCEY | 227 BLUEGILL RD SW | | | | EATONTON | GA | 31024-7167 |
| MILO B MATHES JR | 77 BEECH ST | | | | BRISTOL | CT | 06010-3529 |
| MILO C NIELSEN JR & MARGARET V NIELSEN JT TEN | 10246 HARMONY DR | | | | INTER LOCHEN | MI | 49643-9749 |
| MILO E CROSBY | 5331 DURFEE RD | | | | EATON RAPIDS | MI | 48827-8909 |
| MILO G GRAY JR | 426 W WALNUT | | | | GREENFIELD | IN | 46140-2048 |
| MILO I COLLINS & KATHLEEN A COLLINS JT TEN | 14270 21 1-2 MILE ROAD | | | | MARSHALL | MI | 49068-9310 |
| MILO I TOMANOVICH CUST STEVEN J TOMANOVICH U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 235 BEACONVIEW CT | | | ROCHESTER | NY | 14617-1405 |
| MILO J SPENCER | 607 WOODLAWN AVE | | | | OWOSSO | MI | 48867-4636 |
| MILO L LOOP | 5915 DVORAK | | | | CLARKSTON | MI | 48346-3225 |
| MILO LEONARD | BOX 10214 | | | | COSTA MESA | CA | 92627-0064 |
| MILO T JOHNSON | 11657 ILENE ST | | | | DETROIT | MI | 48204-1938 |
| MILO V STEELE | 5136 CASPER | | | | DETROIT | MI | 48210-2203 |
| MILORAD KOTARAC | 21534 VIOLET | | | | ST CLAIR SHOR | MI | 48082-1544 |
| MILORAD NOVAKOV | 140 GINGER LN | | | | SALINE | MI | 48176-8865 |
| MILOS DOBRIC | 8921 WEST 98TH STREET | | | | PALOS HILLS | IL | 60465-1018 |
| MILOS LACKOVICH & NADA LACKOVICH JT TEN | 2674 DEER TRL | | | | NILES | OH | 44446-4457 |
| MILOS R MATEJIC | 6340 AMERICANA DR | APT 619 | | | WILLOWBROOK | IL | 60527-2246 |
| MILOVAN KISICH TR MILOVAN KISICH TRUST UA 04/13/06 | 1307 GREEN TRAILS | | | | PLAINFIELD | IL | 60586-7614 |
| MILTON A BROWN | 13830 PEACH HOLLOW LN | | | | HOUSTON | TX | 77082-3312 |
| MILTON A BROYLES CUST JEFFREY H BROYLES UTMA TX | 6804 DWIGHT ST | | | | FORT WORTH | TX | 76116-8005 |
| MILTON A FLYNN | C/O YVONNE FLYNN | 4210 NORTHEAST 24TH AVENUE | | | LIGHTHOUSE POINT | FL | 33064-8030 |
| MILTON A GIVENS | 239 SHERIDAN AVE | | | | MANSFIELD | OH | 44903-1531 |
| MILTON A HAYMAN | 4632 LEXINGTON DR | | | | STEUBENVILLE | OH | 43953-3442 |
| MILTON A JEWS | 108 STATON DR | | | | UPPER MARLBORO | MD | 20774-1802 |
| MILTON A KIRKPATRICK & RUTH M KIRKPATRICK JT TEN | 11210 SW MARYLYN PL | | | | BEAVERTON | OR | 97008-5901 |
| MILTON A MIELKE | PO BOX 1043 | | | | LEWISTON | MI | 49756-9221 |
| MILTON ABELS & BLANCHE ABELS JT TEN | 121 BAHAMA BLVD | | | | COCOA BEACH | FL | 32931-3206 |
| MILTON ADKINS | 110 E SHIELDS ST | | | | CINCINNATI | OH | 45220-2211 |
| MILTON ALPART | 8135 WHISPERING DR | | | | BOCA RATON | FL | 33496-5137 |
| MILTON ATWATER JR | PO BOX 217 | | | | BURKEVILLE | TX | 75932-0217 |
| MILTON B RICHARDSON | 410 DANIEL DRIVE | | | | GOLDSBORO | NC | 27534-3257 |
| MILTON B RICHARDSON II | 410 DANIEL DR | | | | GOLDSBORO | NC | 27534-3257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILTON BENTZ CUST CLIFFORD S BENTZ U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 146-36 13TH AVE | | | WHITESTONE | NY | 11357-2449 |
| MILTON BERNSTEIN & MRS ROSANNE BERNSTEIN JT TEN | 1 BALTIMORE ST | APT 616 | | | CUMBERLAND | MD | 21502-2986 |
| MILTON C BURNHAM & VELMA N BURNHAM JT TEN | 1174 LOS ALTOS AVE APT 139 | | | | LOS ALTOS | CA | 94022-1061 |
| MILTON C COUNTS | 4850 FM 2034 | | | | ROBERT LEE | TX | 76945-4200 |
| MILTON C FOERSTE TR CHARLOTTE SMITH TR | 11218 ROCKY VALLEY | | | | LITTLE ROCK | AR | 72212-3132 |
| MILTON C FULLER | 855 EAST DAVISBURG RD | | | | HOLLY | MI | 48442-8597 |
| MILTON C GRANTHAM | 8303 FULHAM DR | | | | RICHMOND | VA | 23227 |
| MILTON C HATHAWAY JR | 33924 KLEIN ST | | | | FRASER | MI | 48026 |
| MILTON C LESTER | 6775 MARSH RD | | | | MARINE CITY | MI | 48039-2107 |
| MILTON C SMITH | 4197 INDEPENDENCE DR | | | | FLINT | MI | 48506-1628 |
| MILTON C SWEETER | 300 N PERRY ST | APT 10A | | | BARRYTON | MI | 49305 |
| MILTON C TAYLOR | 3745 MANHATTAN ST | APT 46 | | | LAS VEGAS | NV | 89109-4656 |
| MILTON CASON | 3238 N JENNINGS | | | | FLINT | MI | 48504-1759 |
| MILTON COPELAND JR | 6133 GRANNER DR | | | | INDIANAPOLIS | IN | 46221-4718 |
| MILTON CUMMINGS JR | 574 W HURON ST 102W | | | | PONTIAC | MI | 48341-1654 |
| MILTON D BAUMGARDNER | 149 WARSAW LN | | | | MOUNT MORRIS | MI | 48458-1065 |
| MILTON D BURGE | 21480 VIRGINIA ST | | | | SOUTHFIELD | MI | 48076-6006 |
| MILTON D GEE | 6096 BLACK MTN RD | | | | ONAWAY | MI | 49765-9668 |
| MILTON D SPROUL & LOIS A SPROUL JT TEN | 3247 DELEVAN DR | | | | SAGINAW | MI | 48603-1713 |
| MILTON DAVIS & ELDA DAVIS TR FAMILY TRUST 11/12/87 U-A MILTONDAVIS & | 315 S BEVERLY DR | | | | BEVERLY HILLS | CA | 90212-4312 |
| MILTON DUNN & BEVERLY DUNN & SUSAN FERSHTMAN & MARSHA HARRIS JT TEN | 254 WINSLOW CR | | | | WALLEN LAKE | MI | 48390-4503 |
| MILTON E BOOKER | 25541 HANOVER | | | | DEARBORN HTS | MI | 48125-1730 |
| MILTON E BOYCE | 38 COUNTRY CLUB RD | | | | WILLINGBORO | NJ | 08046-3504 |
| MILTON E BURDICK JR | 1611 DIAMOND DR | | | | GREEN BAY | WI | 54311-4500 |
| MILTON E CASE | 171 E MAIN ST | | | | PERU | IN | 46970-2335 |
| MILTON E DE ROUSSE | 18168 28 MILE RD | | | | RAY | MI | 48096-2915 |
| MILTON E EDDIE | 541 ELDON DRIVE | | | | WARREN | OH | 44483-1349 |
| MILTON E FRANKE | 5678 FOLKESTONE DR | | | | DAYTON | OH | 45459-1528 |
| MILTON E HEPP & LINDA A HEPP JT TEN | 52 HERITAGE ROAD EAST | | | | WILLIAMSVILLE | NY | 14221-2308 |
| MILTON E HILLMAN | 117 UNAMI TRAIL | | | | NEWARK | DE | 19711-7506 |
| MILTON E KNAPP | 30685 SUDBURY CT | | | | FARMINGTON HILLS | MI | 48331-1369 |
| MILTON E LEWIS | 3106 CENTRAL ST | | | | TEXARKANA | AR | 71854-2918 |
| MILTON E MABENE | 9541 E PICKWICK CIR | | | | TAYLOR | MI | 48180-3821 |
| MILTON E MARSACK | 33054 GRENNADA | | | | LIVONIA | MI | 48154-4171 |
| MILTON E MCGUIRE | 15 MELBA ST | | | | DAYTON | OH | 45407-3133 |
| MILTON E MEANS | 6852 STATE HWY 246 | | | | SPENCER | IN | 47460-6215 |
| MILTON E MORRIS | 50 IVY CIRCLE | | | | BRIDGEWATER | MA | 02324-2149 |
| MILTON E PICK | 415 W LOVETT ST | | | | CHARLOTTE | MI | 48813-1486 |
| MILTON E PLEXICO | 7709 BROOKSIDE ROAD | | | | RICHMOND | VA | 23229-6801 |
| MILTON E TROWBRIDGE III | 219 CEDAR HILL RD | | | | FLORA | MS | 39071-9518 |
| MILTON E TROWBRIDGE JR CUST MILTON ELMO TROWBRIDGE III UGMA MS | 219 CEDAR HILL RD | | | | FLORA | MS | 39071-9518 |
| MILTON F BABLE | 57 GAIL AVENUE | | | | BUFFALO | NY | 14215-2901 |
| MILTON F BROOKS | 3811 DARK RD NE | | | | KALKASKA | MI | 49646-9579 |
| MILTON FADLER CUST JANET ANN FADLER UGMA OK | 10724 SOUTH ELGIN | | | | JENKS | OK | 74037-2609 |
| MILTON FASSEAS CUST STEVEN MIKUZIS UTMA IL | 6919 N LOCKWOOD | | | | SKOKIE | IL | 60077-3425 |
| MILTON FEREBEE | PO BOX 4356 | | | | WARREN | OH | 44482-4356 |
| MILTON FIEBACH | 280 PROSPECT AV-3F | | | | HACKENSACK | NJ | 07601-2596 |
| MILTON FINGER & MARIAN L FINGER TR FINGER FAM TRUST UA 11/17/94 | 923 VENUS WAY | | | | LIVERMORE | CA | 94550-6345 |
| MILTON G BASSIN | 567A HERITAGE HILLS | | | | SOMERS | NY | 10589-1908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILTON G BETZ | 5555 NATIONAL RD | | | | CLAYTON | OH | 45315-9710 |
| MILTON G DAVIS | 2515 STOBBE ST | | | | SAGINAW | MI | 48602-4058 |
| MILTON G DENSLOW | 13311 30TH AVE | | | | REMUS | MI | 49340-9527 |
| MILTON G PORATH & JOYCE A PORATH JT TEN | 4700 DEERFIELD | | | | SAGINAW | MI | 48603-2975 |
| MILTON G SHADDOW | 39 COUNTRY LANE | | | | COLUMBUS | NJ | 08022-1136 |
| MILTON GATES JR | 340 BERACAH TRL SW | | | | ATLANTA | GA | 30331-8517 |
| MILTON GRAYS & BRENDA A GRAYS JT TEN | 460 CHARING CROSS | | | | GRAND BLANC | MI | 48439-1569 |
| MILTON GREESON CUST SHERROD P GREESON UGMA TX | PO BOX 409 | | | | VICTORIA | TX | 77902-0409 |
| MILTON H BYLER | 4121 W ERIE ST EXTENTION | | | | LINESVILLE | PA | 16424-9601 |
| MILTON H HEATH | 5214 E FRANCIS | | | | MT MORRIS | MI | 48458-9751 |
| MILTON H HOLL | 1800 DECORAH RD | | | | WEST BEND | WI | 53095-9501 |
| MILTON H JOHNSON | 1838 KENNETT PL | | | | ST LOUIS | MO | 63104-2506 |
| MILTON H KATZ TR UW HERMAN KATZ | 648 LATIMER HILL RD | | | | CANAJOHARIE | NY | 13317-3718 |
| MILTON H LANE & MIRIAM E LANE JT/WORS JT TEN | BOX 447 | | | | SCARSDALE | NY | 10583 |
| MILTON H POLIN CUST RENA BETH POLIN UNDER THE MISSOURI U-G-M-L | 4028 SUFIELD CT | | | | SKOKIE | IL | 60078-1947 |
| MILTON H POTTER & JEWELL W POTTER JT TEN | 2200 W 4TH STREET APT 203 | | | | WILMINGTON | DE | 19805-3300 |
| MILTON H REID | 2960 STURTEVANT ST | | | | DETROIT | MI | 48206-1137 |
| MILTON H REID & GARLAND T REID JT TEN | 2960 STURTEVANT STREET | | | | DETROIT | MI | 48206-1137 |
| MILTON H TROXELL | 3718 SHERWOOD ST | | | | SAGINAW | MI | 48603-2092 |
| MILTON H TUTTLE TR MILTON H TUTTLE TRUST UA 07/22/81 | 286 COUNTRY CLUB DR | | | | PROSPECT HEIGHTS | IL | 60070-2583 |
| MILTON H WIEDBRAUK | 1885 N CURRAN ROAD | | | | CURRAN | MI | 48728-9728 |
| MILTON HONIG | 3240 HENRY HUDSON PARKWAY | | | | BRONX | NY | 10463-3212 |
| MILTON HUDSON | PO BOX 792 | | | | OGLETHORPE | GA | 31068-0792 |
| MILTON I COON | 13500 TURNER RD | | | | DE WITT | MI | 48820-9613 |
| MILTON I GREEN | 1371 HUGHES ROAD | | | | BEAVERTON | MI | 48612-8618 |
| MILTON J BRISSETTE | 4448 ALVARADO DR | | | | BAY CITY | MI | 48706-2516 |
| MILTON J EIERMANN JR | 2116 TAFT PK | | | | METAIRIE | LA | 70001-1637 |
| MILTON J HENCHERUK | 29603 JEFFERSON AVE | APT 11 | | | ST CLAIR SHORES | MI | 48082-1835 |
| MILTON J KELLY | 11933 W BRIARPATCH DR | | | | MIDLOTHIAN | VA | 23113-2319 |
| MILTON J KELLY JR | 2919 W STONY HILL CT | APT 1B | | | RICHMOND | VA | 23235-6859 |
| MILTON J KRINGEL JR | BOX 30264 | | | | WEST PALM BCH | FL | 33420-0264 |
| MILTON J LAPENE GDN ELIJAH MEIKEL TOURANGEAU LAPENE | 2995 ALBION RD N STE 414 ON | K1V 8Z2 CANADA | | | | | |
| MILTON J LEATHERS JR | 11191 UPTON ROAD | | | | BATH | MI | 48808-9435 |
| MILTON J LEATHERS JR & ANITA L LEATHERS JT TEN | 11191 UPTON ROAD | | | | BATH | MI | 48808-9435 |
| MILTON J OPIE JR | 9127 BUCKINGHAM ST | | | | WHITE LAKE | MI | 48386-1515 |
| MILTON J PRICE | 2158 COOLIDGE RD | | | | EAST LANSING | MI | 48823-1332 |
| MILTON J RAPORT CUST LORIS S RAPORT U/THE MARYLAND UNIFORM GIFTS TO | MINORS ACT | 10851 NANTUCKET TERR | | | POTOMAC | MD | 20854-4428 |
| MILTON J REID | 5148 HEMLOCK AVE | | | | VIRGINIA BCH | VA | 23464-2802 |
| MILTON J SCHMELZER & LOLA M SCHMELZER JT TEN | 431 ARMADA LN | | | | DAVENPORT | FL | 33837-6843 |
| MILTON J YOUNG | 5106 FEAGAN ST | | | | HOUSTON | TX | 77007-7222 |
| MILTON KELLER & LA RENE KELLER JT TEN | 27 W ZIRGON CIRCLE | | | | LAYTON | UT | 84041-2358 |
| MILTON KLEIN JR | 217 BERWYN DR W #208 | | | | MOBILE | AL | 36608-2119 |
| MILTON KOZDRON | 7-B FLORIDA DRIVE | CEDAR GLEN LAKES | | | WHITING | NJ | 08759-1210 |
| MILTON KUTSHER CUST MARK KUTSHER U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | | | | MONTICELLO | NY | 12701 |
| MILTON L DICKINSEN | E 16335 BARKA RD | | | | AUGUSTA | WI | 54722-7410 |
| MILTON L FERGUSON | 835 CANDLEWOOD CIR | | | | NEW BRAUNFELS | TX | 78130-3548 |
| MILTON L GASTON | 6607 LAKEWAY ST | | | | YPSILANTI | MI | 48197-1055 |
| MILTON L JONES | 580 BARNARD AVENUE | | | | MANSFIELD | OH | 44903-1826 |
| MILTON L KRUMM | 3405 OAK LEAF DR | | | | BURLESON | TX | 76028-2385 |
| MILTON L LAXTON | 10712 S CEMETERY RD | | | | MUSTANG | OK | 73064-9752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILTON L OLSON | 4942 S 45TH E | | | | IDAHO FALLS | ID | 83406-8056 |
| MILTON L PITTS | 1 PEBBLE HILL ROAD | | | | FAIRPORT | NY | 14450-2651 |
| MILTON L PITTS JR | 46 HARTSDALE RD | | | | ROCHESTER | NY | 14622-1803 |
| MILTON L PURINTUN | 2702 FELLOWS ROAD | | | | EVANSVILLE | WI | 53536-9524 |
| MILTON L RAND & JANE E RAND TR U/I/T OF MILTON L RAND 12/09/86 | 205 S WOODS MILL RD #3202 | | | | CHESTERFIELD | MO | 63017 |
| MILTON L SMITH | 18015 NE 13TH | | | | BELLEVUE | WA | 98008-3423 |
| MILTON L SOUZA | 1452 156 AVE | | | | SAN LEANDRO | CA | 94578-1926 |
| MILTON L WHITFORD | GENERAL DELIVERY | | | | HORSEHEADS | NY | 14845-9999 |
| MILTON L WILEY CUST MISS NANCY LYNN WILEY U/THE COLO UNIFORM GIFTS TO | MINORS ACT | BOX 379 | | | DURANGO | CO | 81302-0379 |
| MILTON L WITHERSPOON | 2928 KENWICK CIR | APT 6 | | | LANSING | MI | 48912-4914 |
| MILTON LACKMAN | ATTN ARROW MANUFACTURING | 5700 FULLUM ST | MONTREAL QC H2G 3C4 CANADA | | | | |
| MILTON LATVA & ELSIE M LATVA JT TEN | 16935 W MARY ROSS DR | | | | NEW BERLIN | WI | 53151-6563 |
| MILTON LAVENSTEIN & EVA D LAVENSTEIN TEN ENT | APT 7 | 2 POMONA N | | | PIKESVILLE | MD | 21208-2957 |
| MILTON LEE JOHNSON | 3125 OLD US HWY 29 | | | | PELHAM | NC | 27311-8964 |
| MILTON LEU CUST DAVID M LEU U/THE CALIFORNIA UNIFORM GIFTS TO MINORS | ACT | 538 UNION ST | | | SAN FRANCISCO | CA | 94133-3338 |
| MILTON LOCKLEAR | 7843 BIRCH | | | | TAYLOR | MI | 48180-2311 |
| MILTON M FARLEY CUST JOAN L FARLEY U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 7239 RIDGE ROAD | | | LOCKPORT | NY | 14094-9424 |
| MILTON M GOLDMAN | 440 E 79TH ST 2-F | | | | N Y | NY | 10021-1407 |
| MILTON M HAZELRIGG & EVELYN I HAZELRIGG JT TEN | 731 E STATE ST | | | | MOUNTAIN GRV | MO | 65711-1830 |
| MILTON M MELCZER & EDITH MELCZER TR MELCZER LIVING TRUST UA 07/08/97 | 516 ENCORE WAY | | | | BRENTWOOD | CA | 94513 |
| MILTON M MOORE JR | 402 E MAIN ST | | | | BENNETTVILLE | SC | 29512-3112 |
| MILTON M PRICE JR CUST ANN MARGARET PRICE U/THE MD UNIFORM GIFTS TO | MINORS ACT | 30392 VIA ESTORIL | | | LAGUNA NIGUEL | CA | 92677-2300 |
| MILTON M ROUGON | 5548 ANTIOCH BLVD | | | | BATON ROUGE | LA | 70817-3201 |
| MILTON MALIAVSKY & MRS MATHILDA MALIAVSKY JT TEN | 3608 AVE T | | | | BROOKLYN | NY | 11234-4917 |
| MILTON MC MILLIN | ATTN ROBERT MC MILLIN | 14718 CARNEGIE RD | | | MAGALIA | CA | 95954-9643 |
| MILTON MCWILLIAMS | 3515 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46205-3458 |
| MILTON MEERDINK & LOUISE J MEERDINK TEN COM | 9973 SWAN LN | | | | SEBRING | FL | 33872-6247 |
| MILTON MILLER CUST LARRY MARK MILLER A MINOR U/ART 8-A OF THE PERS | PROP LAW OF N Y | 214 W 29TH #8FL | | | NEW YORK | NY | 10001-5203 |
| MILTON MORNING JR | 4725 THREE OAKS RD | | | | PIKESVILLE | MD | 21208 |
| MILTON MOWRY | 7 ALAN AVENUE | | | | GREENVILLE | PA | 16125-2142 |
| MILTON N PETERSON | 896 FM 744 | | | | MALONE | TX | 76660 |
| MILTON NELSON | 2200 CHASE POINT CT | | | | FLUSHING | MI | 48433-2283 |
| MILTON NELSON & SHIRLEY M NELSON JT TEN | 2200 CHASE POINTE COURT | | | | FLUSHING | MI | 48433-2283 |
| MILTON O ERN | 13241 CAMP FIRE LANE | | | | SURING | WI | 54174-8901 |
| MILTON O HENRY | 223 GROOM AVE | | | | LIBERTY | MO | 64068-2421 |
| MILTON O SIETING | 6420 PARIS AVE SE | | | | GRAND RAPIDS | MI | 49548-6940 |
| MILTON PETERS | 11351 LAFAYETTE PLAIN CITY RD | | | | PLAIN CITY | OH | 43064-9190 |
| MILTON PETERSEN III | 9009 FARWAM | | | | OMAHA | NE | 68114-3937 |
| MILTON POLEVOY | PO BOX 55 | | | | LITTLE FERRY | NJ | 07643-0055 |
| MILTON POLLACK | 23655 VIA BEGUINE | | | | VALENCIA | CA | 91355-3230 |
| MILTON POPE | PO BOX 5831 | | | | CHICAGO | IL | 60680-5831 |
| MILTON R BERKEY TR MILTON R BERKEY REV TRUST UA 07/1/02 | 521 WINDY RD | | | | GILBERT | SC | 29054-9184 |
| MILTON R BOWER & APRIL BOWER JT TEN | 4977 WAGGONERS GAP RD | | | | LANDISBURG | PA | 17040-9107 |
| MILTON R COHEN & JUDITH G COHEN JT TEN | 65 EASTLAND AVENUE | | | | ROCHESTER | NY | 14618-1026 |
| MILTON R DANIELS JR | 1216 HAVENWOOD ROAD | | | | BALTIMORE | MD | 21218-1435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILTON R DECKER | 3915 KINGSTON | | | | DEARBORN HEIGHTS | MI | 48125-3235 |
| MILTON R GADDIS & JENNE M GADDIS JT TEN | 15205 W 48TH AVE | | | | GOLDEN | CO | 80403-1722 |
| MILTON R LOCKMILLER | 70 EAST BARRETT | | | | MADISON HEIGHTS | MI | 48071-4002 |
| MILTON R RICKETTS SR | 3801 PUCKETT DRIVE | | | | AMARILLO | TX | 79109-4051 |
| MILTON R SLATER | 251 FARRINGTON AVE | | | | SLEEPY HOLLOW | NY | 10591-1306 |
| MILTON R THOMAS | 1303 OLD HILLSBORO RD | | | | FRANKLIN | TN | 37069-9132 |
| MILTON RAY MCGEE | 235 W NEWALL ST | | | | FLINT | MI | 48505-4154 |
| MILTON REED | 1166 YORKWOOD RD | | | | MANSFIELD | OH | 44907-2437 |
| MILTON RITTER & EDITH ESSER RITTER JT TEN | 3154 GRACEFIELD RD APT 403 | | | | SILVER SPRING | MD | 20904-0807 |
| MILTON ROSS CUST DEPRA P ROSS UGMA MA | 10 LEDGEWOOD WAY APT 15 | | | | PEABODY | MA | 01960-1393 |
| MILTON RUSSEL WOFFORD JR CUST EDWARD SMITH WOFFORD UTMA GA UNIF TRAN | MIN ACT | 55 MADDOX DR | | | ATLANTA | GA | 30309-2747 |
| MILTON RUSSELL WOFFORD JR CUST MILTON RUSSELL WOFFORD III UTMA GA | 55 MADDOX DR | | | | ATLANTA | GA | 30309-2747 |
| MILTON S GREESON JR | PO BOX 409 | | | | VICTORIA | TX | 77902-0409 |
| MILTON S HUDSON | 616 HAZELWOOD ST | | | | OKLAHOMA CITY | OK | 73160-8308 |
| MILTON SHELBY | 1603 LINCOLN ST | | | | LAURAL | MS | 39440-4933 |
| MILTON SILAS JR | 8680 BEECHDALE ST | | | | DETROIT | MI | 48204-4672 |
| MILTON SIMMONS | 527 MARTIN LUTHER KING BLVD N | | | | PONTIAC | MI | 48058 |
| MILTON SIMPSON | 401 W GREEN ST | | | | MARSHALL | MI | 49068-1423 |
| MILTON SIZER | 1934 E 74TH ST 305 | | | | CHICAGO | IL | 60649-3173 |
| MILTON SMITH | RR 2 BOX 44 | | | | BUTLER | MO | 64730-9506 |
| MILTON SOMKAYLO | 582 KIMBALL AVE | | | | YONKERS | NY | 10704-1526 |
| MILTON SUGARMAN & MRS DOROTHY SUGARMAN JT TEN | 3530 HENRY HUDSON PARKWAY EAST | | | | BRONX | NY | 10463-1306 |
| MILTON T GILLILAND | 2801 DANTZLER AVE | | | | MOSS POINT | MS | 39563-2005 |
| MILTON T HODGE | 1437 REMBRANDT ST | | | | INDIANAPOLIS | IN | 46202-2138 |
| MILTON T MARTIN & MELISSA D MARTIN TR UA 11/18/09 MILTON T & MELISSA | D MARTIN TRUST | 1184 E PINION OAK DR | | | PRESCOTT | AZ | 86305 |
| MILTON T WHITE | 9314 RIVER RD | # B | | | HURON | OH | 44839-9525 |
| MILTON T YAMASAKI | 2221 D FERN ST | | | | HONOLULU | HI | 96826-4241 |
| MILTON TINGES & ALIETA TINGES JT TEN | 720 MCCLELLAN | | | | CHENOA | IL | 61726-1343 |
| MILTON VICENTENO | 3592 SOUTHPOINTE DR | | | | ORLANDO | FL | 32822-3756 |
| MILTON W HATT | 2715 S KIRBY RD | | | | GRAIN VALLEY | MO | 64029-9459 |
| MILTON W KELLEY | 1333 WINDING RIDGE CIR | | | | VALDOSTA | GA | 31605-7931 |
| MILTON WELHOELTER REV LIV TR MILTON WELHOELTER TTEE UA 07/31/84 | C/O CHARTERBANK WEBSTER GROVES TR | 75 WEST LOCKWOOD | | | WEBSTER GROVES | MO | 63119-2931 |
| MILTON WHITE | 1861 ECKLEY | | | | FLINT | MI | 48503-4525 |
| MILTON WHITE & MIRACLE L WHITE JT TEN | 1861 ECKLEY | | | | FLINT | MI | 48503-4525 |
| MILTON YEARY | 2345 GREEN | | | | DETROIT | MI | 48209-1215 |
| MILTONETTA ATWATER | 318 RAVENWOOD WAY | | | | LODI | CA | 95240-7839 |
| MILUS A RODEN | 4366 AL HIGHWAY 65 | | | | PAINT ROCK | AL | 35764-6608 |
| MILUS SUTTON JR | 790 HIGHLAND AVE | | | | HAMILTON | OH | 45013-4608 |
| MILUTIN DRAGICEVIC | 67 AMROTH AVE | TORONTO ON M4C 4H3 CANADA | | | | | |
| MILWAUKEE LATVIAN EVANGELICAL LUTHERAN CONGREGATION | 4184 N BARTLETT AVE | | | | SHOREWOOD | WI | 53211-1923 |
| MILWAUKEE ROAD HISTORICAL ASSOCIATION | C/O LEO DORN TREASURER | 442 RIVER BLUFF CIR | | | OCONOMOWOC | WI | 53066-3482 |
| MIMA L CHAPMAN | 1510 WOODLAND DR | | | | CHARLESTON | WV | 25302-3617 |
| MIMI ANDERSON | 8824 SUNLAND RD | | | | EL PASO | TX | 79907-5413 |
| MIMI CAROE INMAN | 10 NORMANDY LN | | | | AIKEN | SC | 29801-2853 |
| MIMI FRANK CUST JAROD FRANK UGMA NY | 19962 21ST AVE | # 2 | | | WHITESTONE | NY | 11357-4120 |
| MIMI NEWCOMB TR NEWCOMB FAMILY TRUST UA 08/16/96 | 300 LOVERS LANE | | | | ALBANY | GA | 31701-1242 |
| MIMI NICHOL CUST SUSAN A NICHOL U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 71 IVORY MOON PL | | | THE WOODLANDS | TX | 77381-6455 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIMI R PENDERGRAST CUST NANCY MAYSON PENDERGRAST UTMA GA | 444 HILLWOOD DR NW | | | | ATLANTA | GA | 30305-3506 |
| MIMI RACICOT | 507 N 137TH ST | | | | SEATTLE | WA | 98133-7412 |
| MIMI SCHATZ | 12 SABINA TERRACE | | | | FREEHOLD | NJ | 07728-2841 |
| MIMIA P BROWN | 6322 W HALEH AVE | | | | LAS VEGAS | NV | 89141-8520 |
| MIMMI P PLATTER | 30 OAK LANE S W | | | | MOULTRIE | GA | 31768-5444 |
| MIN HO LEE | 8002 WINDSOR WAY | | | | ELON | NC | 27244 |
| MINA F BARINGER | 14301 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9749 |
| MINA H WINTER & RONALD J WINTER & MICHAEL A WINTER JT TEN | 523 WEST THIRD ST | | | | KALKASKA | MI | 49646-9350 |
| MINA L GENTRY | 3453 W CO RD 100 NORTH | | | | KOKOMO | IN | 46901 |
| MINA L ULRICH | 740 ARIEBILL ST SW | | | | WYOMING | MI | 49509-4072 |
| MINA L WASHINGTON | 3615 ALBRIGHT RD | | | | KOKOMO | IN | 46902-4475 |
| MINA O ROBERSON | 1210 DEMPHLE AVE | | | | DAYTON | OH | 45410-2215 |
| MINA SCHWEITZER | 2441 STEUBEN ST | | | | UNION | NJ | 07083-6540 |
| MINAS MINASIAN & NORA MINASIAN JT TEN | 72 COLLEGE AVE | | | | ARLINGTON | MA | 02474-1054 |
| MINASSIE BEYENE | 6822 HYACINTH | | | | DALLAS | TX | 75252-5923 |
| MINDEE HOPKINS | 231 S FEA AV | | | | NEWPORT | WA | 99156-9058 |
| MINDEL RUTH ERDBERG | 12324 SPRINGCREST DR | | | | HOUSTON | TX | 77072-3219 |
| MINDY BETH BASSIN | 758 PINOAK RD | | | | PITTSBURGH | PA | 15243-1153 |
| MINDY DONENFELD | 590 SANTIAGO CANYON WAY | | | | BREA | CA | 92821-3543 |
| MINDY ESKRIDGE CUST ALAN MICHAEL ESKRIDGE UTMA DE | 23751 BRIARWOOD LN | | | | GEORGETOWN | DE | 19947-5245 |
| MINDY GOLDMAN & JAMIE FISCHER JT TEN | 21337 ROCK RIDGE DR | | | | BOCA RATON | FL | 33428-4876 |
| MINDY GREEN CUST SETH L GREEN UGMA NY | 205 LOVELL AVE | | | | ELMIRA | NY | 14905-1231 |
| MINDY HORSEMAN | 16 WARWICK RD | SORRENTO WESTERN AUSTRALIA 6020 AUSTRALIA | | | | | |
| MINDY L CHERNEY | 4547 VALLEYVIEW | | | | WEST BLOOMFIELD | MI | 48323-3357 |
| MINDY M MILLER | 2658 BEDDINGTON WAY | | | | SUWANEE | GA | 30024-2980 |
| MINDY R LEEDS | 18 OAKLAND RD | | | | MAPLEWOOD | NJ | 07040-2225 |
| MINDY ROCHELLE WITTENBERG | 335 SHERWOOD AVENUE | | | | SATELLITE BEACH | FL | 32937-3037 |
| MINDY S RICHTIGER | 8101 COURTE DRIVE | APT 301 | | | NITES | IL | 60714-1182 |
| MINDY S WINTER TOD SHLOMO D WINTER SUBJECT TO STA TOD RULES | 1053 EAST 29TH ST | | | | BROOKLYN | NY | 11210 |
| MINERVA A MATIBAG | GM THAILAND ESTRN SEABD | IND ESTATE 111/1 MOO 4 | PLUAKDNG RAYNG THA THAILAND | | | | |
| MINERVA ANDERSEN SMITH | 14 MASTWOOD LANE | | | | KENNEBUNK | ME | 04043-7707 |
| MINERVA B GOLLA | 614 GARDEN VIEW | | | | JENSEN BEACH | FL | 34957-5339 |
| MINERVA GONZALEZ | 33030 RAYBURN | | | | LIVONIA | MI | 48154-2920 |
| MINERVA J OSBORNE & RALPH S OSBORNE JT TEN | PO BOX 14 | | | | NEWTON JCT | NH | 03859-0014 |
| MINERVA M HOLIFIELD | 1339 WESLEYAN RD | | | | DAYTON | OH | 45406-4247 |
| MINERVA M RICHARDS | 5117 MAHER AVE | | | | MADISON | WI | 53716-2821 |
| MINERVA M SANCHEZ | 7330 S 500 W | | | | WARREN | IN | 46792-9760 |
| MINERVA MONTERO | 603 DORSET DRIVE | | | | MORRISVILLE | PA | 19067-7506 |
| MINERVA WEATHERFORD | 42 EVERITTSTOWN RD | | | | FRENCHTOWN | NJ | 08825 |
| MINERVA Z CATRON | 2011 WESMAR CT | | | | KOKOMO | IN | 46902-3844 |
| MINETTE PEARSON | 8801 S ESCANABA ST 2 FRONT | | | | CHICAGO | IL | 60617-3134 |
| MING D TOM & KAM PING TOM JT TEN | 508 W 112 TH ST #2A | | | | NEW YORK | NY | 10025-1670 |
| MING F YIP | 3246 ARKANSAS ST | | | | OAKLAND | CA | 94602-3706 |
| MING H LIN | 5S720 STEEPLE RUN DR | | | | NAPERVILLE | IL | 60540-3733 |
| MING LIANG JIANG CUST JONATHAN C T JIANG UTMA MD | 10222 SILVERSTONE PL | | | | ELLICOTT CITY | MD | 21042-5873 |
| MING LIANG JIANG CUST JONATHAN C T JIANG UTMA MD | 10222 SILVERSTONE PLACE | | | | ELLICOTT CITY | MD | 21042-5873 |
| MING TAT LEUNG | FAT A 9/F 55 BROADWAY ST | MEI FOO SUN CHUEN | 819052 KOWLOON CHINA | | | | |
| MINH D NGUYEN & LAN PHAM NGUYEN JT TEN | 7321 BRECOURT MANOR WAY | | | | AUSTIN | TX | 78739 |
| MINH T DOAN | 45007 COBBLESTONE | | | | NOVI | MI | 48377-1395 |
| MINH V NGO | 34 OLD WELL RD | | | | ROCHESTER | NY | 14626-3702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MINHTAM DO | 13480 WENTWORTH LN | UNIT 125C | | | SEAL BEACH | CA | 90740-4651 |
| MINNA D HARWICK TR UA 11/29/90 MINNA D HARDWICK | 1150-8TH AVE SW APT 510 | | | | LARGO | FL | 33770-3169 |
| MINNA MARIE MC CARTHY | 18-65 211ST APT 6A | | | | BAYSIDE | NY | 11360-1848 |
| MINNDOLL B THATCHER | 4123 MARSEILLES AVE | | | | SARASOTA | FL | 34233 |
| MINNESOTA DEPARTMENT OF COMMERCE UNCLAIMED PROPERTY SECTION | 85 7TH PL E STE 500 | | | | ST PAUL | MN | 55101-2198 |
| MINNIE A CERAGIOLI TR MINNIE CERAGIOLI LIVING TRUST UA 9/1/99 | 3628 N NOTTINGHAM | | | | CHICAGO | IL | 60634-2242 |
| MINNIE A ROSS | 20 FIREBUSH LANE KWY | | | | NORTHFIELD CENTER | OH | 44067 |
| MINNIE ANN ELLSWORTH | 124 VICTORY DRIVE | | | | PONTIAC | MI | 48342-2561 |
| MINNIE ANN ELLSWORTH & ELMER H ELLSWORTH SR JT TEN | 124 VICTORY DRIVE | | | | PONTIAC | MI | 48342-2561 |
| MINNIE B COLLINS | 3579 HIDDEN LAKE DR | | | | GARDEN CITY BEACH | SC | 29576-8501 |
| MINNIE B JENSON | 6940 ROUND LAKE RD | | | | VERMONTVILLE | MI | 49096-9798 |
| MINNIE B JONES | 19405 HOLIDAY LN | | | | CLEVELAND | OH | 44122-6955 |
| MINNIE B POWELL | 20003 ALVO AVE | | | | LOS ANGELES | CA | 90746 |
| MINNIE B REISWERG CUST MARILYN REISWERG U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 4106 PIRATES BCH | | | GALVESTON | TX | 77554-8041 |
| MINNIE B SHAVINSKY | 10413 FLORIAN RD | | | | LOUISVILLE | KY | 40223-3444 |
| MINNIE BURT | 1866 MURRAY AVE | | | | CLEARWATER | FL | 33755-2308 |
| MINNIE BUYTAS | 10317 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8525 |
| MINNIE C BROWN | 51 WOODLAND CHASE BLVD | | | | NILES | OH | 44446-5353 |
| MINNIE C MAMONE | 8550 MORRIS RD | | | | HILLIARD | OH | 43026-8484 |
| MINNIE C MAMONE | 8550 MORRIS ROAD | | | | HILLIARD | OH | 43026 |
| MINNIE C MILLER | 27706 LISA DRIVE | | | | TAVARES | FL | 32778-9714 |
| MINNIE COLLINS OWNBY | 234 QUILL DR NW | | | | CLEVELAND | TN | 37311-8121 |
| MINNIE CRAWFORD | 70 SCOTT LANE | | | | HAMILTON | OH | 45015 |
| MINNIE D EVANS TR UA 12/18/90 MINNIE D EVANS TRUST | 23823 ROWE DRIVE | | | | MORENO VALLEY | CA | 92557-7931 |
| MINNIE D SHADD | 546 SANDRA LEE | | | | TOLEDO | OH | 43612-3345 |
| MINNIE DANIEL | 17550 MONICA | | | | DETROIT | MI | 48221-2635 |
| MINNIE E BROWN | 12925 SHARON VALLEY RD | | | | BROOKLYN | MI | 49230-8419 |
| MINNIE E HOBBS | 6131 DARNELL | | | | HOUSTON | TX | 77074-7413 |
| MINNIE E MC CLELLAND | 21830 155TH ST | | | | BASEHOR | KS | 66007-5152 |
| MINNIE E MCALLISTER | 267 NO BROAD ST | | | | PENNS GROVE | NJ | 08069-1024 |
| MINNIE E SOLOMON | 40305 168TH STREET EAST | | | | PALMDALE | CA | 93591-3031 |
| MINNIE E TORRES | 7252 LOMA VERDE WAY | | | | SACRAMENTO | CA | 95822-4976 |
| MINNIE F WALKER | 2202 LOTHROP STREET | | | | DETROIT | MI | 48206-2672 |
| MINNIE G DAVIS | 1825 MARWELL BLVD | | | | HUDSON | OH | 44236-1323 |
| MINNIE G FLOWERS | 112-16 221ST ST | | | | QUEENS VILLAGE | NY | 11429-2612 |
| MINNIE G SHANNON | 1886 GLENVIEW DR S W | | | | ATLANTA | GA | 30331-2414 |
| MINNIE HUGHES | 13120 NORTHFIELD BLVD | | | | OAK PARK | MI | 48237-1608 |
| MINNIE J BRISCOE | 910 COUNTY RD 274 | | | | TOWN CREEK | AL | 35672-4016 |
| MINNIE J JACKSON | 2200 E 101ST | | | | CLEVELAND | OH | 44106-3508 |
| MINNIE K DATCHUK | 31 WASHINGTON | | | | NILES | OH | 44446-2433 |
| MINNIE K WILLIAMS | 1665 LAWRENCE | | | | DETROIT | MI | 48206-1518 |
| MINNIE L BOWMAN | 5201 SCENICVUE DR | | | | FLINT | MI | 48532-2357 |
| MINNIE L BURKS | 2629 IDAHO ST | | | | JACKSON | MS | 39213-5433 |
| MINNIE L CLORE | 305 REIMAN ST | | | | BUFFALO | NY | 14212-2147 |
| MINNIE L EVERETT | 2811 ASHLEY DR E | APT F | | | WEST PALM BCH | FL | 33415-8231 |
| MINNIE L EVERETT | P O BOX 7211 | | | | AMERICUS | GA | 31719 |
| MINNIE L GESS TR MINNIE L GESS REV LIVING TRUST UA 09/20/01 | W 3862 LOWER HEBRON RD | | | | FORT ATKINSON | WI | 53538-8408 |
| MINNIE L HOLLOWAY | 1942 VERMONT STREET | | | | GARY | IN | 46407 |
| MINNIE L JOHNSON | 3934 MC MILLAN ST | | | | CHARLOTTE | NC | 28205-1751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MINNIE L PARRISH | 164 MILL CREEK DR | | | | CHESTERFIELD | IN | 46017-1702 |
| MINNIE L PECK | 740 KESSLER BOULEVARD WEST DR | | | | INDIANAPOLIS | IN | 46228-1429 |
| MINNIE L PEGGINS | 921 4TH COURT | | | | PLEASANT GRV | AL | 35127 |
| MINNIE L PURDY | 1915 WELCH BLVD | | | | FLINT | MI | 48504-3015 |
| MINNIE L RICHARDSON | 8152 S CLYDE AV | | | | CHICAGO | IL | 60617-1115 |
| MINNIE LAVIANI CUST ROBERT N LAVIANI U/THE FLORIDA GIFTS TO MINORS ACT | 6225B ELIZABETH WAY | | | | FARMINGTON | NY | 14425-1080 |
| MINNIE LEONA BUCHHOLZ TR UA 09/23/92 MINNIE LEONA BUCHHOLZ REVOCABLE | TRUST | 1970 BEDFORD DR | | | TITUSVILLE | FL | 32796-1015 |
| MINNIE M BROWN | 3725 WILMINGTON DAYTON RD | | | | BELLBROOK | OH | 45305-8919 |
| MINNIE M BUYTAS & DIANE E BAKER JT TEN | 10317 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8525 |
| MINNIE M SPECK | 15520 SONOMA DRIVE | | | | FT MEYERS | FL | 33908-7312 |
| MINNIE M TINNIN | 10115 CROCUSLAWN | | | | DETROIT | MI | 48204-2594 |
| MINNIE MARIE GRAY | PO BOX 331 | | | | FRANKFORT | IN | 46041-0331 |
| MINNIE N MC GUIRE | 18113 EVERGREEN | | | | DETROIT | MI | 48219-3464 |
| MINNIE O HUDDLESTON & JEROME HUDDLESTON & MICHAEL HUDDLESTON & | MARILYN REDDER JT TEN | 5572 KIRKRIDGE TRAIL | | | OAKLAND TWNSHP | MI | 48306-2266 |
| MINNIE P ADAMS | 2229 NEWPORT | | | | DETROIT | MI | 48215-2673 |
| MINNIE P FITZGERALD | 19 DOUGLAS STREET | | | | TROY | NY | 12198-7530 |
| MINNIE P HULL | BOX 7 | | | | SPENCER | VA | 24165-0007 |
| MINNIE P WHITE | 6900 SOAP STONE RD | | | | JETERSVILLE | VA | 23083-2716 |
| MINNIE R BAUGHMAN | 10015 CHERRY CREEK LN | | | | PORT RICHEY | FL | 34668-3708 |
| MINNIE R EGERER & TIMOTHY E EGERER JT TEN | 4503 BACKLICK ROAD | | | | ANNANDALE | VA | 22003-5825 |
| MINNIE S MARTIN | PO BOX 386 | | | | STUART | VA | 24171-0386 |
| MINNIE S STUMP & FRANKLIN A STUMP TR MINNIE S STUMP REV TRUST UA | 5/5/99 | 801 CAMPBELL GLEN LANE | | | WINSTON SALEM | NC | 27103-5986 |
| MINNIE SCHIFFMAN | 27292 APPLE BLOSSOM LN | | | | SOUTHFIELD | MI | 48034-1048 |
| MINNIE T DUNMIRE | 548 BANK ST N E | | | | WARREN | OH | 44483-3816 |
| MINNIE TARTER | 8708 TUDOR AVE | | | | CINCINNATI | OH | 45242-7839 |
| MINNIE W MC CLURG | 1629 THREE DEGREE RD | | | | MARS | PA | 16046-3125 |
| MINNIE W RAY | 4620 WATERVILLE SWANTON RD | | | | SWANTON | OH | 43558 |
| MINNIE WHITE | 3701 MIRACLES BL 1007 | | | | DETROIT | MI | 48201-1568 |
| MINNIE Y LOU | 4052 SANTA ANITA ST | | | | ORANGE | CA | 92865-1526 |
| MINOR E MASHAW JR | 9110 LINWOOD | #52 | | | SHREVEPORT | LA | 71106-6572 |
| MINOR L GILMORE JR | 804 MC COUL ST | | | | RICHMOND | VA | 23231-4621 |
| MINORITY INTEREST FUND II LLC | ATTN LARRY KREISLER | 14 MARIA DR | | | SPARTA | NJ | 07871-3042 |
| MINOS E GIVENS | 8266 93RD AVE | | | | VERO BEACH | FL | 32967-3794 |
| MINOTTE M CHATFIELD | 3081 SOUTH DR | | | | ALLENTOWN | PA | 18103-3639 |
| MIODRAG ILIEVSKI | 16 CHI-MAR DR | | | | ROCHESTER | NY | 14624-4015 |
| MIODRAG KOTUR | 4050 CENTER AVE | # 1 | | | LYONS | IL | 60534-1316 |
| MIODRAG L DJORDJEVIC | 203 SOUTH VENOY CIRCLE | | | | GARDEN CITY | MI | 48135-1057 |
| MIRA E OWEIS | 34 FLETCHER AVE | | | | VALLEY STREAM | NY | 11580-4004 |
| MIRA M FIEBELKORN | C/O M M MORRISON | 78 NORTH PLACE | PO BOX 377 | | MT TABOR | NJ | 07878-0377 |
| MIRAE DUNCAN | 1247 EAST 134TH STREET | | | | E CLEVELAND | OH | 44112-2407 |
| MIRAGLIA, WILLIAM G | 48 GREAT WOODS RD | | | | SAUGUS | MA | 01906-1111 |
| MIRANDA ALIZIO | 129 METROPOLITAN AVE | | | | BOSTON | MA | 02131-4216 |
| MIRANDA MARTINEZ | 2884 SARATOGA AVE | | | | LAKE HAVASU CITY | AZ | 86406 |
| MIRCA COLAK | 5535 24 MILE RD | | | | SHELBY TWP | MI | 48316-3203 |
| MIRCEA ABRAMOVICI IRA | FCC AS CUSTODIAN | 30 SPICE DR | | | WASHINGTON TP | NJ | 07676-3840 |
| MIRCEA MITCHELL BONCA | 8514 BYERS AVE | | | | DOWNEY | CA | 90242-2514 |
| MIREILLE BERENT CUST DANIEL BERENT UTMA NJ | 554 CHURCHILL RD | | | | TEANECK | NJ | 07666-2900 |
| MIREILLE BERENT CUST NISSAN BERENT UTMA NJ | 554 CHURCHILL RD | | | | TEANECK | NJ | 07666-2900 |
| MIREILLE MILLETTE | 2080 BERTHIER | DUVERNAY LAVAL QC H7E 1G8 CANADA | | | | | |
| MIREILLE RIVARA CUST MARGAUX RIVARA UGMA NY | 122 MARVIN AVE | | | | ROCKVILLE CENTRE | NY | 11570 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIRELA SHULMAN CUST LARA SHULMAN UGMA NY | I ROSALIND PLACE APT 1A | | | | LAWRENCE | NY | 11559 |
| MIRELA SHULMAN CUST MICHELLE SHULMAN UGMA NY | 1 ROSALIND PLACE APT 1A | | | | LAWRENCE | NY | 11559 |
| MIRELLA BERNE | 5205 ELMHURST DR | | | | SCHNECKSVILLE | PA | 18078-2868 |
| MIREYA A ORTIZ | 3229 CORLEAR AVE | | | | BRONX | NY | 10463-3935 |
| MIRIAH A KELLEY & RUSSELL KELLEY TEN COM | BOX 237 | | | | ROCKLAND | ME | 04841-0237 |
| MIRIAM A CHARKOWSKY | 761 LINDEN AVE | # 1 | | | RAHWAY | NJ | 07065-3624 |
| MIRIAM A COLEMAN | PO BOX 4259 | | | | WILMINGTON | DE | 19807-0259 |
| MIRIAM A HAMER | 6807 LAKES EDGE WAY | | | | MINERAL | VA | 23117-5009 |
| MIRIAM A NYMAN | 3168 SHERRY DR | | | | BATON ROUGE | LA | 70816-5009 |
| MIRIAM A PEZZULLO | 7360-A FREEMAN PLACE | | | | GOLETA | CA | 93117-2818 |
| MIRIAM A SEIM | 2565 ZANE AVE N | | | | GOLDEN VALLEY | MN | 55422-3351 |
| MIRIAM A TANENHAUS | 7360-A FREEMAN PLACE | | | | GOLETA | CA | 93117-2818 |
| MIRIAM A TANNENBAUM | 240-05 WELLER AVENUE | | | | ROSEDALE | NY | 11422 |
| MIRIAM B ALTMAN | 62 GREENWOOD PARK | | | | PITTSFORD | NY | 14534-2935 |
| MIRIAM B CAGLE | 11912 STEPPINGSTONE BLVD | | | | TAMPA | FL | 33635-6260 |
| MIRIAM B CLARK CUST PATRICIA R CLARK A MINOR U/THE LAWS OF GEORGIA | 101 A DOCTOR BELT ROAD | | | | DICKERSON | MD | 20842-8019 |
| MIRIAM BERG & GLORIA FRANZKE JT TEN | SPACE 128 | 7700 LAMPSON AVENUE | | | GARDEN GROVE | CA | 92841-4152 |
| MIRIAM BERG & RAYMOND BERG JT TEN | SPACE 128 | 7700 LAMPSON AVENUE | | | GARDEN GROVE | CA | 92841-4152 |
| MIRIAM BRUCK | 47 RANCH TRL W | | | | BUFFALO | NY | 14221-2212 |
| MIRIAM BUDOWSKY | 2407 WILLOUGHBY AVE | | | | SEAFORD | NY | 11783-2951 |
| MIRIAM BURSTEIN & ILONA BURSTEIN HEWITT & JUDITH FEIN & PATRICIA B | LAUNA JT TEN | 400 PROSPECT APT 133 | | | LA JOLLA | CA | 92037-4722 |
| MIRIAM C CUSHING | 56 S BONNIEMEAD CIRCLE | | | | THE WOODLANDS | TX | 77381-4470 |
| MIRIAM C HALLBERG | 10715 S DRAKE AVE | | | | CHICAGO | IL | 60655-2605 |
| MIRIAM C KAY | 917 DEVONSHIRE ROAD | | | | DAYTON | OH | 45419-3607 |
| MIRIAM C LELLEY TR UA 06/07/86 MIRIAM C KELLEY TR | 768 BAYBERRY DR | | | | BARLETT | IL | 60103-4444 |
| MIRIAM CARTER | 5000 BATTERY LANE | UNIT 403 | | | BETHESDA | MD | 20814-2657 |
| MIRIAM DEL PINO MONTALVO | 3365 WEST 13 AVE | | | | HIALEAH | FL | 33012-4815 |
| MIRIAM E BERRY | PO BOX 1949 | | | | BETHLEHEM | PA | 18016-1949 |
| MIRIAM E BOURG CALCAGNO & JULIUS CALCAGNO TEN COM | 100 ALLIE LANE | | | | LULING | LA | 70070-2024 |
| MIRIAM E CASTO | 189 LAWRENCE AVENUE | | | | COLUMBUS | OH | 43228-6101 |
| MIRIAM E JORDAN | 11567 KENN ROAD | | | | CINCINNATI | OH | 45240-2529 |
| MIRIAM E NEFF & SCOTT E NEFF & KELLY L MC GRATH JT TEN | 3649 W BERYL AVE | | | | PHOENIZ | AZ | 85051-1334 |
| MIRIAM E PAULSON | 8050 RIDGEWAY DRIVE | | | | BURLINGTON | WI | 53105-9237 |
| MIRIAM E ROTH | 728 HARPER AVE | | | | DRERL HILL | PA | 19026-1423 |
| MIRIAM E SEDZRO | PO BOX 382 | | | | MONTICELLO | NY | 12701-0382 |
| MIRIAM E SMITH | 8436 PASSFIELD TURN | | | | OSSEO | MN | 55311-1540 |
| MIRIAM E TILDEN | ATTN MIRIAN E DENNIS | 18314 GILMORE | | | ARMADA | MI | 48005-4117 |
| MIRIAM F BAILEY | 9664 NATHALINE | | | | REDORD | MI | 48239-2207 |
| MIRIAM F HEDGES | BOX 7 | 7 HALSEY ST | | | BRIDGEHAMPTON | NY | 11932-0007 |
| MIRIAM G MENCZER | 21742 ALBION AVE | | | | FARMINGTN HLS | MI | 48336 |
| MIRIAM J BALLARD | 1370 ELMMORE RD | | | | COLUMBUS | OH | 43224-2722 |
| MIRIAM J BRESNAN | 380 D WOODBRIDGE DRIVE | | | | RIDGE | NY | 11961-1329 |
| MIRIAM J O'KEEFFE | 632 CHURCH ST | | | | ALMOND | WI | 54909-9326 |
| MIRIAM J ODEVEN | C/O MIRIAM GAWARKIEWICZ | 7238 CARLTON ARMS DR | | | NEW PORT RICHEY | FL | 34653-6803 |
| MIRIAM JOLLEY SPENCER TR MIRIAM JOLLEY SPENCER REVOCABLE LIVING TRUST | UA 07/31/97 | PO BOX 339 | | | HARRISVILLE | RI | 02830-0339 |
| MIRIAM JOLLEY SPENCER TR UA 07/31/1997 ALBERT E SPENCER FAMILY TRUST | 194 EAST AVENUE | PO BOX 339 | | | HARRISVILLE | RI | 02830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIRIAM K HOLLEMAN CUST SAMUEL R HOLLEMAN UTMA TX | 1222 SILVERSTONE AVE | | | | ORLANDO | FL | 32806-1867 |
| MIRIAM K MEYER | 1049 COLLEGE PARK BLVD | APT 212 | | | VIRGINIA BCH | VA | 23464-4481 |
| MIRIAM K ROTHENBERG | 235 EAST 22ND ST | | | | NEW YORK | NY | 10010-4616 |
| MIRIAM K SCHMIDT | 3619 SPRING AVE SW | | | | DECATUR | AL | 35603-1263 |
| MIRIAM KAPLAN CUST DOUGLAS SCOTT KAPLAN UTMA MA | 22 SHAW DR | | | | WAYLAND | MA | 01778 |
| MIRIAM KATHLEEN HULL & LORRAINE RENEE JT TEN | 3106 E 6TH ST | | | | ANDERSON | IN | 46012-3862 |
| MIRIAM KATHLEEN VAN | 305 E CASS ST | | | | SAINT JOHNS | MI | 48879-1910 |
| MIRIAM L OSTERHOFF TR MIRIAM L OSTERHOFF REV TRUST UA 02/25/03 | 4618 ROUNDTREE | | | | BRIGHTON | MI | 48116-6106 |
| MIRIAM L TROTTER CUST JOHN ALEXANDER LOPEZ UNIF GIFT MIN ACT MD | 9130 KILBRIDE ROAD | | | | NOTTINGHAM | MD | 21236-2018 |
| MIRIAM L TROTTER CUST LAURA MARIE LOPEZ UNIF GIFT MIN ACT MD | 9130 KILBRIDE ROAD | | | | NOTTINGHAM | MD | 21236-2018 |
| MIRIAM L TURCHIARELLI | 4416 WINDSOR OAKS CIR | | | | MARIETTA | GA | 30066-2388 |
| MIRIAM L WAGNER | 836 YALE DRIVE | | | | MANSFIELD | OH | 44907 |
| MIRIAM LASKER | 350 S OCEAN BLVD APT 6D | | | | BOCA RATON | FL | 33432-6210 |
| MIRIAM LASTORIA & MICHAEL LASTORIA JT TEN | 2330 ANCHOR LANE | | | | SOUTHOLD | NY | 11971-2230 |
| MIRIAM LEWIN | 2206 LILAC CT | | | | LANSDALE | PA | 19446-7612 |
| MIRIAM LYNN SCHUSTER | 3780 OVERLOOK RD | | | | COLORADO SPGS | CO | 80906 |
| MIRIAM M CALKINS | 6152 CARMELL DR | | | | COLUMBUS | OH | 43228-9238 |
| MIRIAM M HAMILTON | 107 CARRIAGE LANE | | | | OXFORD | MI | 48371-3673 |
| MIRIAM M KEGLER | 35 BARKER AVE APT 2E | | | | WHITE PLAINS | NY | 10601-1612 |
| MIRIAM M KERNESS | 5347 ROYAL PADDOCK WAY | | | | MARRITT ISLAND | FL | 32953-7544 |
| MIRIAM M OLIVER | PO BOX 324 | | | | DALTON | PA | 18414-0324 |
| MIRIAM MAYBERRY | 33129 W CHICAGO ST | | | | LIVONIA | MI | 48150-3788 |
| MIRIAM MELTZER | 13 HOLLBERRY CT | | | | ROCKVILLE | MD | 20852-4222 |
| MIRIAM METRO | 3440 SE MARTINIQUE TR #101 | | | | STUART | FL | 34997-8167 |
| MIRIAM MISHAW | 13020 WARREN | | | | DEARBORN | MI | 48126-1537 |
| MIRIAM MULEY | 286 MORAN RD | | | | GROSSE POINTE | MI | 48236-3433 |
| MIRIAM O STOCKWELL TOD BEVERLY J BODEN SUBJECT TO STA TOD RULES | 3910 KENNEDY DRIVE EAST | WINDSOR ON N9G 1X7 CANADA | | | | | |
| MIRIAM O STOCKWELL TOD FREDERICK A STOCKWELL SUBJECT TO STA TOD RULES | 3910 KENNEDY DR EAST | WINDSOR ON CAN ON N9G 1X7 CANADA | | | | | |
| MIRIAM P NOVICK TR LIVING TRUST 12/17/85 U-A F-B-O MIRIAM P NOVICK | 725 BECKER RD | | | | GLENVIEW | IL | 60025-1907 |
| MIRIAM P SAULS | PO BOX 104 | | | | SMOAKS | SC | 29481-0104 |
| MIRIAM POLLOCK GODA | 632 PRINCE PHILLIP DR | | | | VIRGINIA BCH | VA | 23452-3810 |
| MIRIAM R ANGNE | 1915 GRANT AVE | | | | CUYAHOGA FALLS | OH | 44223-1820 |
| MIRIAM R BECK | 440 WALSINGHAM COURT | | | | DAYTON | OH | 45429-5956 |
| MIRIAM R BECK | ATTN RHYNE BROS PHARMACY | 440 WALSINGHAM CT | | | DAYTON | OH | 45429-5956 |
| MIRIAM R BERG & CYNTHIA R BERG JT TEN | SPACE 128 | 7700 LAMPSON AVE | | | GARDEN GROVE | CA | 92841-4152 |
| MIRIAM R BERG & FRANK E BERG JT TEN | SPACE 128 | 7700 LAMPSON AVE | | | GARDEN GROVE | CA | 92841-4152 |
| MIRIAM R BERG & MATTHEW R BERG JT TEN | SPACE 128 | 7700 LAMPSON AVE | | | GARDEN GROVE | CA | 92841-4152 |
| MIRIAM R FISCHER | 1074 PEACHTREE WALK NE | UNIT B404 | | | ATLANTA | GA | 30309-3955 |
| MIRIAM R LAUMAN TR UA 07/17/2008 MIRIAM R LAUMAN REVOCABLE LIVING | TRUST | 424 BUTLER STREET | | | MICHIGAN CITY | IN | 46360 |
| MIRIAM R MEYER | 3305 RIO VISTA LN | | | | JEFFERSONVILLE | IN | 47130-5615 |
| MIRIAM R OPPENHEIMER | ENVOY PLAZA | 250 BEECHWOOD AVE #27-B | | | POUGHKEEPSIE | NY | 12601-5257 |
| MIRIAM R PARIS | 13023 COVERED BRIDGE RD | | | | SELLERSBURG | IN | 47172-8605 |
| MIRIAM REICHERT STERNLICHT | 121 OLD MILL RD | | | | GREENWICH | CT | 06831-3015 |
| MIRIAM REYNAGA | 941 OAKMEADOW DR | | | | FRANKIN | TN | 37064-5537 |
| MIRIAM ROBINSON-BRUSCHETTE & JEROME A BRUSCHETTE SR JT TEN | 1854 EAST VINEDO LANE | | | | TEMPE | AZ | 85284-1786 |
| MIRIAM ROSA | 883 S VICTORIA AVE | | | | LOS ANGELES | CA | 90005-3752 |
| MIRIAM S GOLDSTEIN | 333 E 93RD ST APT 2P | | | | NEW YORK | NY | 10128-5508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIRIAM S KAVANAGH | 310 ROOSEVELT AVENUE | | | | SYRACUSE | NY | 13210-3143 |
| MIRIAM S SHAY | 3433 W BURNSIDE RD | | | | OTTER LAKE | MI | 48464 |
| MIRIAM S SHIRLEY & ROBERT L SHIRLEY JT TEN | 725 LYNCOTT ST | | | | NORTH MUSKEGON | MI | 49445-2836 |
| MIRIAM S SIZEMORE | BOX 68 | | | | MAYSEL | WV | 25133-0068 |
| MIRIAM S STEINBERG | 230 AUTUM RD | | | | LAKEWOOD | NJ | 08701-1623 |
| MIRIAM SALSBURY | 16306 BAWTRY COURT | | | | BOWIE | MD | 20715-4367 |
| MIRIAM T ROSENBAUM | 147 ANN DRIVE | | | | PITTSFIELD | MA | 01201 |
| MIRIAM T SIX | 1608 GRAYBAR LN | | | | NASHVILLE | TN | 37215-2104 |
| MIRIAM U MITCHELL | 2 ADAMS ST | | | | FORT BRAGG | NC | 28307-2050 |
| MIRIAM VAN DUYNE | PO BOX 857 | | | | MELROSE | FL | 32666-0857 |
| MIRIAM W CANTRELL | 25 STATE RD 13 F-2 | | | | JACKSONVILLE | FL | 32259-2842 |
| MIRIAM W CLARK & FILLMORE L CLARK JT TEN | 185 DELAWARE AVE | | | | LAKE HELEN | FL | 32744-3014 |
| MIRIAM W RAGSDALE | 1112 PARK AVENUE-APT 15B | | | | NEW YORK | NY | 10128-1235 |
| MIRIAM ZACHARY | 49 S DEEP LAKE RD | | | | NORTH OAKS | MN | 55127-6312 |
| MIRIAN EICKHOFF | 12100 JOHNNY WEISSMULLER LN | | | | AUSTIN | TX | 78748 |
| MIRIJAM ANNA HOMBACH | PARKSTR 15 | D-57537 WISSEN GERMANY | | | | | |
| MIRILYN MILLAR | 3706 NUTTREE WOODS DRIVE | | | | MIDLOTHIAN | VA | 23112-4512 |
| MIRJANA ALEKSOVSKA | 9727 SOUTH MERYTON COURT | | | | PALOS HILL | IL | 60465-1158 |
| MIRJANA DJOMPARIN | OBILICEVA 9 | 23000 ZRENJANIN | SERBIA REPUBLIC OF SERBIA | | | | |
| MIRJANA DOSTANICH | 68 JAMES ST | | | | SOUTH RIVER | NJ | 08882 |
| MIRJANA M PURDEF | 3290 TUMWATER VALLEY DR | | | | PICKERINGTON | OH | 43147-9831 |
| MIRO JADRIC | 20111 183RD | | | | TONGANOXIE | KS | 66086-5326 |
| MIRON BONCA | 3153 COUNTRY CLUB DR | | | | COSTA MESA | CA | 92626-2354 |
| MIRON COSMA | 20000 VINING ROAD | | | | NEW BOSTON | MI | 48164-9158 |
| MIRON D PIPPINS | 1216 JOHNSTON S E | | | | GRAND RAPIDS | MI | 49507-2803 |
| MIROSLAV KOMSIC | 14775 31 MILE RD | | | | WASHINGTON | MI | 48095-1525 |
| MIROSLAV STARESINIC | 16362 DANAHOO ROAD | | | | BASEHOR | KS | 66007-5205 |
| MIROSLAV ZELEZNIK & JULIA ZELEZNIK JT TEN | 312 E MAIN ST | | | | LIGONIER | PA | 15658-1418 |
| MIRREL WILLIAM PATTERSON | 453 SACKETT AVE | | | | MONROE | MI | 48161-2670 |
| MIRTA DECESPEDES-STOCK | 1829 NW 31ST AV | | | | MIAMI | FL | 33125-1108 |
| MIRTA RAUSCH | 40970 WEST ROSEWOOD | | | | CLINTON TWP | MI | 48038-4907 |
| MIRTHA MORIN FABBRO | CASILLA DE CORREO # 614 | B 1900 WAA-LA PLATA (BS AS) ARGENTINA | | | | | |
| MIRTHEY T CANNON | 1412 HIGH CREST DR | | | | HIXSON | TN | 37343-4325 |
| MIRTHEY T CANNON & JOSEPH S CANNON JR JT TEN | 1412 HIGH CREST DR | | | | HIXSON | TN | 37343-4325 |
| MIRYAN YAWITZ SAFIR | 1537 NW 33RD ST | | | | MIAMI | FL | 33142-6156 |
| MIRZA B MANGILIN | 11875 SHAFFER | | | | DAVISBURG | MI | 48350-3846 |
| MIRZA B MANGILIN & CASIANO R MANGILIN JT TEN | 11875 SHAFFER | | | | DAVISBURG | MI | 48350-3846 |
| MISA I JOHNSON | 7288 MANLIUS CENTER RD | | | | EAST SYRACUSE | NY | 13057-9565 |
| MISAEL SOTO | 3125 KENILWORTH | | | | BERWYN | IL | 60402-3002 |
| MISAO UJIMORI CUST EVELYN UJIMORI U/THE HAWAII UNIFORM GIFTS TO | MINORS ACT | 3188 ALIKA AVE | | | HONOLULU | HI | 96817-1103 |
| MISHA TEJADA | 688 MOREWOOD CRES | ORLEANS ON K4A 2P4 CANADA | | | | | |
| MISKINIS BUICK PONTIAC CO INC | 1000 MAIN ST | | | | BRIDGEWATER | MA | 02324-1347 |
| MISS ADELA MICHAELS | 501 WEST 57TH ST APT#4S | | | | NEW YORK | NY | 10019-2914 |
| MISS ADELAIDE HECKLER | 16 HUGHES AVE | | | | RYE | NY | 10580-1317 |
| MISS ADELAIDE KELLY | 518 SOUTH 8TH ST | | | | VANDALIA | IL | 62471-3002 |
| MISS ADELAIDE LOUISE SILVIA | 2719 MILTON AVE | | | | SYRACUSE | NY | 13209-2417 |
| MISS ADRIENNE B BLISS | PO BOX 762-M | | | | MORRISTOWN | NJ | 07963-0762 |
| MISS ADRIENNE SOOM | 70 BIRCHWOOD DR | | | | NORTH ARLINGTON | NJ | 07031-5130 |
| MISS AGNES ELIZABETH CALAMETTI | 803 E LAKESHORE DR | | | | CARRIERE | MS | 39426-7752 |
| MISS AGNES ELIZABETH GRIFFITH | 353 CANANDAIGUA ST | | | | PALMYRA | NY | 14522-1315 |
| MISS AGNES JANE LEWIS | 5125 TEMPLE HILLS ROAD | | | | TEMPLE HILLS | MD | 20748-4845 |
| MISS AGNES MAY HOEDINGHAUS | C/O A M PARKS | BOX 689 | | | HANALEI | HI | 96714-0689 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MISS AGNES P TESKE | PO BOX 204 | | | | SOUTH EGREMONT | MA | 01258-0204 |
| MISS AGNES SAKHO | 211 EVA DR | | | | GIBSONVILLE | NC | 27249-2773 |
| MISS AILEEN E JITSUMYO | 4865 DOGWOOD AVENUE | | | | SEAL BEACH | CA | 90740 |
| MISS AKIYE SAKAMOTO | 4320 20TH AVE | | | | SACRAMENTO | CA | 95820-3922 |
| MISS ALBERTA BOTSFORD TWIST | GREAT RING ROAD | | | | SANDY HOOK | CT | 06482 |
| MISS ALBINA SELICE | 1227 58TH ST | | | | BROOKLYN | NY | 11219-4528 |
| MISS ALETHA E WESTFAHL | 312 S 5TH AVE | | | | WAUSAU | WI | 54401-4649 |
| MISS ALEXANDRA KISLA | C/O ALEXANDRA J CORCORAN | 4501 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20008-3710 |
| MISS ALEXANDRA LEVILOFF | 913 15TH ST | | | | SANTA MONICA | CA | 90403-3104 |
| MISS ALFREDA FORCZEK | 1417 CHARLES ST | | | | PT PLEAS BCH | NJ | 08742-4569 |
| MISS ALICE BERTHA JANSEN | PO BOX 65 | | | | MANSFIELD CENTER | CT | 06250-0065 |
| MISS ALICE C JENKINS | 760 WILLIAMS DR | | | | CROWN POINT | IN | 46307-4822 |
| MISS ALICE CAROLINE GANDY | C/O A G OFERRALL | PO BOX 297 | | | MENTONE | AL | 35984-0297 |
| MISS ALICE CHOICE MC COIN | 125 MC DANIEL GREENE | | | | GREENVILLE | SC | 29601-2962 |
| MISS ALICE E OSBORN | C/O ALICE E BRONK | PO BOX #491 | | | FOLLY BEACH | SC | 29439-0491 |
| MISS ALICE KATHLEEN JONES | 211 WILLSON ROAD | WELLAND ON L3C 2T7 CANADA | | | | | |
| MISS ALICE L KRAFT | 2802 WEST 35TH AVE APT 14 | | | | KENNEWICK | WA | 99337-2582 |
| MISS ALICE LECHOWICZ | 248 MAPLE HILL AVE | | | | NEWINGTON | CT | 06111-2728 |
| MISS ALICE M TASSOFF | 3198 W 140TH ST | | | | CLEVELAND | OH | 44111-1443 |
| MISS ALICE MARIE SALOOM | PO BOX 2461 | | | | LAFAYETTE | LA | 70502-2461 |
| MISS ALICE MERRILL OBRIEN | ROCKWOOD SOUTH HILL | APT 501 | 2903 E 25TH AVE | | SPOKANE | WA | 99223 |
| MISS ALICE NELL ALLEN | 2326 CLEARSPRING DR N | | | | IRVING | TX | 75063-3380 |
| MISS ALICE R NEUMAN | 1710 PALISADES DRIVE | | | | PACIFIC PASIDADES | CA | 90272-2112 |
| MISS ALICE ROSENSTROM | 201 WELLINGTON RD | | | | GARDEN CITY | NY | 11530-1207 |
| MISS ALICE SAINER | APT 7-C | 465 WEST END AVE | | | NEW YORK | NY | 10024-4926 |
| MISS ALICE T KEEFFE | 90 BRYANT AVE | | | | WHITE PLAINS | NY | 10605-1952 |
| MISS ALICE WALTERS | 106 W 7TH ST | # 105 | | | FREEMAN | SD | 57029-2319 |
| MISS ALICIA BELLE HARPER | ATTN MRS ALICIA HARPER | FITZGERALD | BOX 603 | | FAYETTE | MS | 39069-0603 |
| MISS ALISON K BURBAGE | 101 RIGGS AVE | | | | SEVERNA PARK | MD | 21146-4419 |
| MISS ALISON KOSS | 2125 BLANCHE LN | | | | MERRICK | NY | 11566-5500 |
| MISS ALISON R HAUCK | 2 EPHRAIM'S WAY | | | | UPTON | MA | 01568-1641 |
| MISS ALISON ROSALIND HEALES | ATTN ALISON R O ROURKE | 23 BRYER CLOSE | CHARD SOMERSET TA20 2LA GREAT BRITAIN | | | | |
| MISS ALISON ROSE FINKLE | C/O MS TRIPP | 9003 WOODED GLEN ROAD | | | JEFFERSONTOWN | KY | 40220-2965 |
| MISS ALISSA A RABBINO | 7 JAMASON PL | | | | FLANDERS | NJ | 07836-9339 |
| MISS ALIX J GREENBLAT | 15429 SUTTON ST | | | | SHERMAN OAKS | CA | 91403-3809 |
| MISS ALLIE LOUISE RITTER 2ND | 1030 CLUBVIEW BLVD N | | | | WORTHINGTON | OH | 43235-1222 |
| MISS ALMA H TORONI | 2323 F STREET | | | | EUREKA | CA | 95501-4131 |
| MISS ALMA L MAYER | 172-03 83RD AVE | | | | JAMAICA | NY | 11432-2103 |
| MISS ALMA S ROBBINS | 616 BANK STREET | | | | WASHINGTON | NC | 27889-5205 |
| MISS ALTA ADELIA ANDREWS | 6309 WEST RD | | | | CONEWANGO VLY | NY | 14726 |
| MISS ALYCE FRANCES MATERNIAK | 8 DOUGLAS CT | | | | HAMILTON SQUARE | NJ | 08690-2404 |
| MISS ALYCE M HEIL | 3902 SADDIE RD | | | | RANDALLSTOWN | MD | 21133-4011 |
| MISS ALYCE R DIEHL | PO BOX 56 | | | | TREXLERTOWN | PA | 18087-0056 |
| MISS AMALIA SCIAMANNA | | | | | SLOVAN | PA | 15078 |
| MISS AMANDA K CIVAK | 12 MOHAWK DR | SAINT CATHERINES ONTERIO L2R 1C1 CANADA | | | | | |
| MISS AMBER L S CHENG | 150 WINCHESTER DR | | | | YONKERS | NY | 10710-2322 |
| MISS AMELIA W DETWILER | 523 FEELEY RD | | | | CALEDONIA | NY | 14423-9747 |
| MISS AMY B SNYDER | 10542 EASTWIND WAY | | | | COLUMBIA | MD | 21044-5608 |
| MISS AMY HIRASHIMA | 4013 W 184TH ST | | | | TORRANCE | CA | 90504-4711 |
| MISS AMY JAGER | 890 CAMBRIA ST | | | | CHRISTIANSBURG | VA | 24073-1265 |
| MISS AMY LOUISE BIE | ATTN MRS AMY BIE SCHAFER | 2328 N STONEYBROOK | | | WICHITA | KS | 67226-2228 |
| MISS AMY RUTH MARGOLUIS | 2627 WEIGELIA RD | | | | ATLANTA | GA | 30345-3968 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MISS AMY SUE GABIN | 940 EDGEWOOD LN | | | | LANGHORNE | PA | 19053-1969 |
| MISS ANA BALIC | C/O ANA VUKASOVIC | NOVO NASELJE 7B/II | SV STASIJA-DOBROTA B KOTORSKA | SERBIA | | | |
| MISS ANA ISABEL PEREZ | BOX 99279 | | | | LOUISVILLE | KY | 40269-0279 |
| MISS ANAHID ISKIAN | 521 5TH AVE | SUITE 1740 | | | NY | NY | 10175-0003 |
| MISS ANDREA BARTKOWSKI | ATTN ANDREA KETCH | 232 STAGECOACH BLVD | | | EVERGREEN | CO | 80439-4305 |
| MISS ANDREA F BONFIGLIO | 37047 BENNETT | | | | LIVONIA | MI | 48152-2704 |
| MISS ANDREA J RENOVITCH | 4501 IVY AV | | | | NEWFIELD | NJ | 08344-2117 |
| MISS ANDREA M HESS & MRS KATHERINE M HESS JT TEN | 154 S DENWOOD | | | | DEARBORN | MI | 48124-1310 |
| MISS ANDREA MINDY ARKIN | 6220 BAY PKWY | | | | BROOKLYN | NY | 11204-3156 |
| MISS ANGELA G CARAPELLA | 167 DANTE AVE | | | | TUCKAHOE | NY | 10707-3060 |
| MISS ANGELA KOUTSOUTIS | 1 SMETON PLACE UNIT 606 | | | | BALTIMORE | MD | 21204-2733 |
| MISS ANGELA M DI CHIARA | 179 CARVER ST | | | | WATERBURY | CT | 06708-4548 |
| MISS ANGELA M DURAND | 1155 BEVERLY HILL DR | | | | CINCINNATI | OH | 45208-4323 |
| MISS ANGELA M FRANK | 27 MEYERSVILLE RD | | | | CHATHAM | NJ | 07928-1126 |
| MISS ANGELA M STEFANELLI | 709 N KIMBERLY | | | | IRON MOUNTAIN | MI | 49801-1517 |
| MISS ANGELA MADELEINE MC KENNA | 48 DARTMOUTH SQ EAST | LEESON PARK DUBLIN 2 IRELAND | | | | | |
| MISS ANGELA MARY UNSWORTH & MRS FLORENCE G UNSWORTH JT TEN | C/O ANGELA U NEUWEILER | 4285 PRIMAVERA AVE | | | RENO | NV | 89502-5373 |
| MISS ANGELINA CENTRELLA | BOX 6623 | | | | PHILA | PA | 19149-0623 |
| MISS ANGELINA FINOCCHIO | 1317 73RD ST | | | | BROOKLYN | NY | 11228-2125 |
| MISS ANGELINA M GAGLIARDI | 20 MAPLE STREET | | | | DOBBS FERRY | NY | 10522-1108 |
| MISS ANGELINE GIOLETTO | 5107 DEELANE ST | | | | TORRANCE | CA | 90503-1328 |
| MISS ANITA D BERNSTORFF & MISS MARGARET L BERNSTORFF JT TEN | 1220 JUDSON AVE | | | | EVANSTON | IL | 60202-1317 |
| MISS ANITA E CHARBONNEAU | 504 WOLCOTT RD | | | | WOLCOTT | CT | 06716-2430 |
| MISS ANITA GHEENS MIDDLETON | 31 CENTER DR | | | | MYRTLE BEACH | SC | 29572-5610 |
| MISS ANITA HELEN BROOKS | 155 E 55 ST | APT 10 G | | | NEW YORK | NY | 10022-4043 |
| MISS ANITA HOLLANDER | #23-D | 484 W 43 ST | | | NEW YORK | NY | 10036-6341 |
| MISS ANITA STARK | C/O VERA INSTITUTE OF JUSTICE | PO BOX 2-5106 | | | BROOKLYN | NY | 11202 |
| MISS ANN A MAC LENATHEN | 5 SHORE DR | | | | LAKE PLACID | NY | 12946-1479 |
| MISS ANN BELFORD | C/O A ULANOV | PO BOX 1182 | | | WOODBURY | CT | 06798-1182 |
| MISS ANN BRYAN PEGRAM | 9012 GATEWOOD DRIVE | | | | JONESBORO | GA | 30238-4618 |
| MISS ANN C CANTALOUPO | 11111 NORTH HERRELLS FERRY ROAD | APT 167 | | | BATON ROUGE | LA | 70816 |
| MISS ANN C MAY | 81 LINDEN AVE | APT 504 | | | ROCHESTER | NY | 14610-3558 |
| MISS ANN CHITTENDEN DUHME | ATTN CAROL DUHME | 8 EDGEWOOD ROAD | | | SAINT LOUIS | MO | 63124-1817 |
| MISS ANN DENTON | C/O PEMBERTON | 504-325 VILLAGE GROVE DRIVE | WINDSOR ON N8N 0B1 CANADA | | | | |
| MISS ANN E HALPERIN | C/O RISCH | 3 TUTOR PL | | | EAST BRUNSWICK | NJ | 08816-3659 |
| MISS ANN E HICKEY & MRS KATHLEEN M MC DONOUGH JT TEN | 1245 SILVER FERN DR | | | | LAKE ST LOUIS | MO | 63367-4775 |
| MISS ANN E WHEELER | 14643 E 11TH PL | | | | TULSA | OK | 74108-4503 |
| MISS ANN E WOOD | ATTN ANN E WALLACE | 1835 TRAIL CREEK ROAD | | | BOZEMAN | MT | 59715-6645 |
| MISS ANN ELIZABETH CURTIS | 14 DE VOE DR | | | | ALBANY | NY | 12205-4904 |
| MISS ANN ELIZABETH KELSEY | 320 N E GWEN CT | | | | HILLSBORO | OR | 97124-2141 |
| MISS ANN GREEN | APT 15 M | 788 COLUMBUS AVE | | | NEW YORK | NY | 10025-5948 |
| MISS ANN HARVIN WHETSTONE | 117 N ACRES ROAD | | | | GREENWOOD | SC | 29649-9502 |
| MISS ANN HORAN | 440 HAMILTON AVE | | | | TRENTON | NJ | 08609-2710 |
| MISS ANN JAMIE TRAUTMAN | 27205 SE 146TH STREET | | | | ISSAQUAH | WA | 98027-8391 |
| MISS ANN KANDEL | APT 17-A | 240 EAST 82ND ST | | | NEW YORK | NY | 10028-2736 |
| MISS ANN LEVINE | C/O ANN L PARKER | 3351 JONES BRIDGE ROAD | | | CHEVY CHASE | MD | 20815-5736 |
| MISS ANN LEWIS | 11967-106TH CT | | | | LARGO | FL | 33778-3530 |
| MISS ANN LOUISE BROWN | ATTN ANN LOUISE GUPTA | 1630 JUANITA LANE | | | REDLANDS | CA | 92373-7142 |
| MISS ANN M BOWMAN | ATTN ANN M BOWMAN SMITH | 3463-B S STAFFORD ST | | | ARLINGTON | VA | 22206-1917 |
| MISS ANN M WEINGARTNER | 5549 ASPEN | | | | HOUSTON | TX | 77081-6603 |
| MISS ANN MARGUERITE DAY | 14708 E 59TH ST | | | | KANSAS CITY | MO | 64136-1211 |
| MISS ANN MARIE LANDEN | 5142 COBBLERS CT | | | | BLOOMFIELD HILLS | MI | 48304-3730 |
| MISS ANN MARIE STRICKLAND | 119 CLAYTON CRESCENT | BOWMANVILLE ON L1C 4P2 CANADA | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MISS ANN MC ALEER | 751 W BEECH ST | | | | LONG BEACH | NY | 11561-2808 |
| MISS ANN MICHELE MILLER | 14430 PIKE RD | | | | SARATOGA | CA | 95070-5358 |
| MISS ANN MIDDLETON JOHNSON | 1834 TRADEWINDS LN | | | | NEWPORT BEACH | CA | 92660-3809 |
| MISS ANN MIKULAK & MISS EVELYN MIKULAK JT TEN | 65 COLIN ST | | | | YONKERS | NY | 10701-5561 |
| MISS ANN OSULLIVAN | 14 MILL ST | | | | ROCHESTER | NH | 03868-5838 |
| MISS ANN PETERSON | C/O MISS ORDON | 14310 CHAMPIONSHIP LANE | | | HOUSTON | TX | 77069-1263 |
| MISS ANN POLK WATSON | C/O ANN LUZADER | 1243 ALGONQUIN RD | | | CROWNSVILLE | MD | 21032 |
| MISS ANN SEGIN | 947 JILL DR | | | | PITTSBURGH | PA | 15227-1360 |
| MISS ANN T YANCEY | 820 CROSS HILL ROAD | | | | COLUMBIA | SC | 29205-2004 |
| MISS ANN W HILL | BOX 864 | | | | ROMNEY | WV | 26757-0864 |
| MISS ANN WOLTZ & MISS WANDA M WOLTZ JT TEN | 153 ERIE AVE | | | | GOWANDA | NY | 14070-1214 |
| MISS ANNA BUTLER | PO BOX 60166 | | | | HOUSTON | TX | 77205-0166 |
| MISS ANNA CHRISTINA BALAZS | 5500 FRIENDSHIP BLVD | | | | CHEVY CHASE | MD | 20815-7219 |
| MISS ANNA E HASLUP | 6012 OSAGE ST | | | | BERWYN HEIGHTS | MD | 20740-2771 |
| MISS ANNA E JOHNSON | 5 CHANNING RD | | | | NEWTON | MA | 02459-1138 |
| MISS ANNA F MC INNIS | ATTN BARBARA A MCINNIS EXEC | 21 ELM ST | | | REVERE | MA | 02151-3109 |
| MISS ANNA IMFELD | 7 HAWK ST | | | | SCOTIA | NY | 12302-1801 |
| MISS ANNA KASYCH | 3330 MACARTHUR RD | | | | WHITEHALL | PA | 18052-2904 |
| MISS ANNA KASYCH & CHARLES KASYCH JR JT TEN | 3330 MAC ARTHUR RD | | | | WHITEHALL | PA | 18052-2904 |
| MISS ANNA LOU DEBUSK | 4412 BALL CAMP PIKE | | | | KNOXVILLE | TN | 37921-3314 |
| MISS ANNA MARIE MULLIGAN | C/O ANNA MARIE TEPE | 200 WHITE HAMPTON LANE APT 618 | | | PITTSBURGH | PA | 15236-1550 |
| MISS ANNA MARIE NOETH | 578 PETUNIA LANE NORTH | | | | WHITING | NJ | 08759-4318 |
| MISS ANNA MARIE REINTHALER | 100 CEDAR ST APT 21A | | | | DOBBS FERRY | NY | 10522-1017 |
| MISS ANNA PANZI | 3 WEST LAWRENCE DR UNIT 6 | | | | PIERMONT | NY | 10968-3113 |
| MISS ANNA PAWLAK | 47 1/2 VINE ST | | | | MIDDLEBORO | MA | 02346-1946 |
| MISS ANNA PECORARO | 2913 N PORTO BELLO AVE | | | | LEESBURG | FL | 34748-8537 |
| MISS ANNA S FUJISHIGE | 162 CECIL PL | | | | COSTA MESA | CA | 92627-1747 |
| MISS ANNA WEGER | 430 E KIEFER AVE | | | | HAZLETON | PA | 18201-7711 |
| MISS ANNABEL CLARKE | 2975 MC ANALLY RD | VICTORIA BC V8N 1T3 CANADA | | | | | |
| MISS ANNABELLE SMITH | APT 5 | 8 ST THOMAS | TORONTO ON M5S 2B8 CANADA | | | | |
| MISS ANNE A KEIGHTLEY | ATTN ANNE K JONES | 790 MABRY ROADD | | | ATLANTA | GA | 30328 |
| MISS ANNE CASCO | APT 16-E | 1 HAVEN PLAZA | | | NEW YORK | NY | 10009-3913 |
| MISS ANNE ELIZABETH HENNIGHAUSEN | C/O ANN E MCCOY | 751 W 67TH ST | | | TULSA | OK | 74132-1807 |
| MISS ANNE F BRINGARDNER | ATTN ANNE F LANE | 301 DUKE ROAD | | | LEXINGTON | KY | 40502-2514 |
| MISS ANNE GRADISON | 1408 WHITLEY DR | | | | VIENNA | VA | 22182-1456 |
| MISS ANNE J BARRY | 196 PINEHURST AVE #6H | | | | NEW YORK | NY | 10033-1738 |
| MISS ANNE K HEFLIN | 11117 W 121ST STREET | | | | OVERLAND PARK | KS | 66213-1989 |
| MISS ANNE KELLY | 511 E 20TH ST | APT 10E | | | NEW YORK | NY | 10010-7524 |
| MISS ANNE L GOWER | 64 E HIGH ST | | | | BALLSTON SPA | NY | 12020-1805 |
| MISS ANNE M CUMMINGS | 85 CEDAR ST | | | | MILLINOCKET | ME | 04462 |
| MISS ANNE M FLYNN | 65 CENTRAL PARK AVE APT 3M | | | | YONKERS | NY | 10705 |
| MISS ANNE M GORMAN | 8801 SHORE ROAD | | | | BROOKLYN | NY | 11209-5450 |
| MISS ANNE MC LAURIN & RACHEL MC LAURIN JT TEN | C/O A M QUALLS | 103 N DENISON ST | | | BALTIMORE | MD | 21229-3015 |
| MISS ANNE RANDOLPH BENNETT | 208 43RD ST | | | | VIRGINIA BEACH | VA | 23451-2504 |
| MISS ANNE S H TUCKER | C/O MRS ANNE T WESTLAKE | 6 PINE DR | | | WESTPORT | CT | 06880-4421 |
| MISS ANNE SINKLER THOMPSON | C/O MRS N SLEDGE | 121 E RIDGELAWN DRIVE | | | MOBILE | AL | 36608-2464 |
| MISS ANNE SURCHIN | 11 BARONSCOURT | HAMPSTEAD QC H3X 1H1 CANADA | | | | | |
| MISS ANNE V OSULLIVAN | 464 UNION AVE | | | | ELIZABETH | NJ | 07208-3256 |
| MISS ANNE VYTLACIL | 1511 33RD ST NW | PO BOX 238 | | | WASHINGTON | DC | 20007-2723 |
| MISS ANNE WHITFIELD BOHMER | 3208 KIRKLEVINGTON DR | | | | LEXINGTON | KY | 40517-2486 |
| MISS ANNE WINGATE TAPPAN | 17 FAYETTE ST #5 | | | | CAMBRIDGE | MA | 02139-1111 |
| MISS ANNETTE L LEGARE | 26 MOHAWK DRIVE | | | | NIANTIC | CT | 06357-2812 |
| MISS ANNETTE M MARTINKA | C/O A M CARTER | 6291 WESTVIEW DR | | | GRAND BLANC | MI | 48439-9748 |
| MISS ANNETTE P PENDERGAST | 101 WEATHERBEE DR | | | | WESTWOOD | MA | 02090-2138 |
| MISS ANNETTE R LONG | 2903 VICTORIA CIR | APT E3 | | | COCONUT CREEK | FL | 33066-1336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MISS ANTOINETTE BOCK | 81 SHERWOOD DR | | | | WAYMART | PA | 18472-4508 |
| MISS ANTOINETTE MC NULTY & CAROL K MAC DONALD JT TEN | 27 WATSONS CT | | | | PROVINCETOWN | MA | 02657-1376 |
| MISS ANTOINETTE MIHALICH | 80 DART ST | | | | EAST ROCKAWAY | NY | 11518-1826 |
| MISS ANTOINETTE T FORTE | 6220 TEMPLETON DR | | | | CARMICHAEL | CA | 95608-0422 |
| MISS ANTONIA ELLIS | 1154 N SYCAMORE AV 6 | | | | LOS ANGELES | CA | 90038-1083 |
| MISS ANTONIA GARCIA | 199-05 26TH AVE | | | | BAYSIDE | NY | 11358-1208 |
| MISS ANTONIETTA M GIACOPPO | 19 VIKING RD | | | | SAUGUS | MA | 01906-4134 |
| MISS ARLENE B KRICK | 6145 N KEATING AVE | | | | CHICAGO | IL | 60646-4903 |
| MISS ARLENE DAVID | 5225 POOKS HILL RD | 926 NORTH | | | BETHESDA | MD | 20814-2052 |
| MISS ARLENE L LONG | 191 PEACH TREE RD | | | | SELINSGROVE | PA | 17870-8571 |
| MISS ARLENE LOIS BURTON | C/O RUMBOLD | INDIAN WALK | | | MECHANICSVILLE | PA | 18934 |
| MISS ARLENE M KOWALSKI | 812 WRIGHT AVE | | | | NISKAYUNA | NY | 12309-6055 |
| MISS ARLENE MACHEMER | 545 YORK ROAD | | | | YORK HAVEN | PA | 17370-9134 |
| MISS ARLENE MITTLEMAN | 64-37 175TH ST | | | | FLUSHING | NY | 11365-2105 |
| MISS ARLENE OCELUS | PO BOX 65 | | | | POTTSVILLE | PA | 17901-0065 |
| MISS ARLINE FEHLINGER | 5250 WHIPORWILL DR # 81 | | | | HOLIDAY | FL | 34690-2100 |
| MISS ARLINE TREACY | 375 SADDLE RIVER ROAD | | | | MONSEY | NY | 10952-5026 |
| MISS ARNETTE ANN SADOWSKI | 1007 9TH ST | | | | LORAIN | OH | 44052-1569 |
| MISS ASAYO KIMURA | 1597 LLOYD WAY | | | | MOUNTAIN VIEW | CA | 94040-2922 |
| MISS ASHLEY ROUNTREE | 7365 FIELDGATE DR | | | | DALLAS | TX | 75230-5425 |
| MISS AUDREY ANN TANCOS & MRS LA VERGNE TANCOS JT TEN | 15746 JON ROAD | | | | OAK FOREST | IL | 60452-2764 |
| MISS AUDREY C TRAIN | 1987 WINDOVER ROAD | | | | PASADENA | CA | 91107-1249 |
| MISS AUDREY E ARBUCKLE | 3939 FIELDVIEW RD | | | | LAKE ORION | MI | 48360-2499 |
| MISS AUDREY E NEWELL | 29 WYNDHAM RD W | | | | ROCHESTER | NY | 14612-5525 |
| MISS AUDREY EYERMAN | C/O AUDREY CLANCY | 12 SHEPHERD PLACE | | | KEARNY | NJ | 07032 |
| MISS AUDREY L RANDOLPH | 44 BELL HOLLOW RD | | | | MOUNT KISCO | NY | 10549-4201 |
| MISS AUDREY LEVINE | 24 SPECTOR LN | | | | WOODBRIDGE | CT | 06525-1731 |
| MISS AUDREY PAMELA CAPLIN | 231 HAMILTON RD | | | | MERION PARK | PA | 19066-1102 |
| MISS AUDREY T LEVINE | C/O AUDREY L SCHECHTER | 158 FOURBROOKS ROAD | | | STAMFORD | CT | 06903-4624 |
| MISS AUDRONE E GELAZIS | 2937 PALM BEACH BL | | | | FORT MYERS | FL | 33916-1504 |
| MISS AUGUSTA EDWARDS & GARY TROCINO JT TEN | 6033 EAST COYTE WASH DRIVE | | | | SCOTTSDAEL | AZ | 85262-8212 |
| MISS AUGUSTA EDWARDS & MICHAEL TROCINO JT TEN | 6041 E ANAHEIM ST | | | | MESA | AZ | 85205-8307 |
| MISS AUGUSTA EDWARDS & MISS VICTORIA L TROCINO JT TEN | 6041 E ANAHEIM ST | | | | MESA | AZ | 85205-8307 |
| MISS B CHARLOTTE HALL & MRS MARY T HALL JT TEN | 2806 VALLEY BROOK DR | | | | CHAMPAIGN | IL | 61822-7621 |
| MISS B PAULINE TOOMEY | 9750 BRANT AV | | | | PITTSBURGH | PA | 15237-4340 |
| MISS BARBARA A BOARDMAN | 105 FERN AVENUE | | | | COLLINGSWOOD | NJ | 08108-1920 |
| MISS BARBARA A DE FRANCIS | 11-34 JACKSON AVE | | | | SCARSDALE | NY | 10583-3136 |
| MISS BARBARA A EVANS | ATTN BARBARA EVANS MESCHI | 630 GOODHILL RD | | | KENTFIELD | CA | 94904-2617 |
| MISS BARBARA A RICHARD | 81 NEW HAMPSHIRE | | | | LONG BEACH | NY | 11561-1335 |
| MISS BARBARA A RZEPSKI | 301 BAINTREE RD | | | | BRYN MAWR | PA | 19010-1612 |
| MISS BARBARA A SALKUSKI | 952 SUNSET AVE | | | | UTICA | NY | 13502-4127 |
| MISS BARBARA A SCHWARTZ | 725 NORTH LINN | | | | IOWA CITY | IA | 52245-1937 |
| MISS BARBARA A SHOENER | 109 OCEANGREENS LANE | | | | CASWELL BEACH | NC | 28465-8457 |
| MISS BARBARA ANN BENDERMAN | 1515 WOOSTER RD | | | | ROCKY RIVER | OH | 44116-1901 |
| MISS BARBARA ANN BUCKMAN | 1070 HWY 289 | | | | LEBANON | KY | 40033-9301 |
| MISS BARBARA ANN OSBORNE & MRS HELEN E OSBORNE JT TEN | 1590 FAIRCOURT | | | | GROSSE POINTE | MI | 48236-2307 |
| MISS BARBARA ANN TUCCI | 214 WOODCLIFF AVE | | | | LITTLE FALLS | NJ | 07424-1065 |
| MISS BARBARA B GERKEN | PO BOX 301 | | | | TREXLERTOWN | PA | 18087-0301 |
| MISS BARBARA BOFF | C/O BARBARA S GOVENDO | % GENERAL DELIVERY | 16 MORSE LN BOX 7 | | WOODVILLE | MA | 01784-0007 |
| MISS BARBARA BRANDL & MISS FRANCES BRANDL JT TEN | 7 MARIA LN | | | | COLUMBIA | PA | 17512-9718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MISS BARBARA BROWNSON | 3760 11TH AVE SW | | | | NAPLES | FL | 34117-4138 |
| MISS BARBARA C CARPENTER | C/O BARBARA C PAGE | 200 MARKET ST APT 601 | | | LOWELL | MA | 01852-1844 |
| MISS BARBARA CHIFOS | 7563 LA JOLLA BLVD | | | | LA JOLLA | CA | 92037-4721 |
| MISS BARBARA E MAZANEC | BOX 251 | | | | GREENVILLE | ME | 04441-0251 |
| MISS BARBARA ELAINE KRAVETZ | ATTN B DRUXMAN | 1207 MARIGOLD NE | | | ALBUQUERQUE | NM | 87122-1128 |
| MISS BARBARA ELISE THOMPSON | 5421 WINTHROP CT | | | | EVANSVILLE | IN | 47715-4281 |
| MISS BARBARA FLESSAS | 405 TERCHUNE AVE | | | | PASSAIC | NJ | 07055-2448 |
| MISS BARBARA GAIL MINOR | 845 WEST ROAD | | | | NEW CANAAN | CT | 06840-2634 |
| MISS BARBARA GIBSON DIEHL | 301 SHERMAN AVE | | | | GRAND HAVEN | MI | 49417-1816 |
| MISS BARBARA GLADE BOYLE | PO BOX 1406 | | | | WASHINGTON | CT | 06793-0406 |
| MISS BARBARA H CARR | 10781 RICHLAND AVE | | | | LOS ANGELES | CA | 90064-4221 |
| MISS BARBARA H SCORE | C/O MRS BARBARA SCORE GUENETTE | 63 ROCKY POINT YAPHANK RD | APT 88 | | ROCKY POINT | NY | 11778-8448 |
| MISS BARBARA HASS | 92 CHURCH CT | | | | LA SALLE | CO | 80645-3008 |
| MISS BARBARA HOLLAND | 217 WILLIAMSBURG DR | | | | BELLEVILLE | IL | 62221-3217 |
| MISS BARBARA J BERGEMANN | 16667 BROWNSTONE | | | | WESTFIELD | IN | 46074-8214 |
| MISS BARBARA J CALOSSO | 158 RICHMOND AVE | | | | WEST HAVEN | CT | 06516-5247 |
| MISS BARBARA J KERSTETTER | R D 2 | BOX 595 | | | NORTHUMBERLAND | PA | 17857-9609 |
| MISS BARBARA J MC DONALD | 5436 VINCETTA CT #12 | | | | LA MESA | CA | 91942-2423 |
| MISS BARBARA J MEGAFFIN | 3325 GREEN WING CT | | | | OKLAHOMA CITY | OK | 73120-5013 |
| MISS BARBARA J WOLFE | 345 OLD PENLLYN PIKE | | | | PENLLYN | PA | 19422-1015 |
| MISS BARBARA JEAN BAHN | 4305 ENFIELD | | | | DALLAS | TX | 75220-3809 |
| MISS BARBARA JO FREDERICK | 3505 CLEVELAND AVENUE | | | | DAYTON | OH | 45410-3201 |
| MISS BARBARA JOAN VITALY | 4-32858 LANDEAU PL | ABBOTSFORD BC V2S 5X9 CANADA | | | | | |
| MISS BARBARA KENNEDY | 1950 OAK AVE | | | | BOULDER | CO | 80304-1319 |
| MISS BARBARA L BROWN | STATES TRUSTEES | ATTN RACHEL WICKERSON | GPO BOX 3008FF | MELBOURNE 3001 AUSTRALIA | | | |
| MISS BARBARA L DE MARCO | 5543 HEMDALE DRIVE | | | | WILLIAMSVILLE | NY | 14221-8527 |
| MISS BARBARA L HOPKINS | 3965 SCHOOL SECTION RD #28 | | | | CINCINNATI | OH | 45211-3300 |
| MISS BARBARA L KREMP | 642 VILLAGE DRIVE | | | | POMPANO BEACH | FL | 33060-7767 |
| MISS BARBARA L WOOD | 2711 CENTRAL ST #3W | | | | EVANSTON | IL | 60201-1259 |
| MISS BARBARA LACKEY | 7354 122ND WAY N | | | | SEMINOLE | FL | 33772-5525 |
| MISS BARBARA LASKIN | 8400 CALLIE AVE | APT 610 | | | MORTON GROVE | IL | 60053-5009 |
| MISS BARBARA LYNN MILLER | 124 E NORTH ST | | | | BUTLER | PA | 16001-4931 |
| MISS BARBARA M BACIGALUPI | BOX 91 | | | | LITTLE SILVER | NJ | 07739-0091 |
| MISS BARBARA MILEMORE | 27 NAUTILUS DRIVE | | | | HAMPTON BAYS | NY | 11946-3312 |
| MISS BARBARA NILES BITNER | 3238 QUESADA ST NW | | | | WASHINGTON | DC | 20015-1663 |
| MISS BARBARA OETJEN | CITIBANK | 1 PARK AVENUE | | | NEW YORK | NY | 10016-5802 |
| MISS BARBARA PFEIL BUTTENFIELD | 455 S 40TH ST | | | | BOULDER | CO | 80305 |
| MISS BARBARA REYNOLDS | 2915 WHIRLPOOL ST | | | | NIAGARA FALLS | NY | 14305-1805 |
| MISS BARBARA S WALDMAN | 2821 OAKLEIGH LANE | | | | GERMANTOWN | TN | 38138-7315 |
| MISS BARBARA TOOMEY | 7810 RUTGERS AVE | | | | AUSTIN | TX | 78757-1330 |
| MISS BARBARA V DE FOREST | ATTN B CLEMONS | APT 3 | 1420 JACKSON ST | | SAN FRANCISCO | CA | 94109-3131 |
| MISS BARRIE BECKER | 81 WEST MONTECITO AVE. | | | | SIERRA MADRE | CA | 91024 |
| MISS BEATRICE AKERS | 220 LYNCH DR | APT 701 | | | ROCKY MOUNT | VA | 24151 |
| MISS BEATRICE E MASON | | | | | LA PORTE | PA | 18626 |
| MISS BEATRICE LOUIS | 1325 BURNS DRIVE N E | | | | GAINESVILLE | GA | 30501-1903 |
| MISS BEATRICE MARIE SALOOM | PO BOX 2461 | | | | LAFAYETTE | LA | 70502-2461 |
| MISS BEATRICE SALVIN | 704 THIRD ST | | | | DUNELLEN | NJ | 08812-1147 |
| MISS BENILDA LOO AYON | 63-20 BOELSEN CRESCENT | | | | REGO PARK | NY | 11374-3933 |
| MISS BERNADETTE M KOENINGS | 311 E ERIE ST | UNIT 307 | | | MILWAUKEE | WI | 53202-6044 |
| MISS BERNADETTE M TURNEY & SHEILA W TURNEY JT TEN | 3827 WHITE CLOUD DR | | | | SKOKIE | IL | 60076-1727 |
| MISS BERNADINE BREEN | APT 1 | 126 N ELECTRIC ST | | | ALHAMBRA | CA | 91801-1927 |
| MISS BERNICE BEULAH WYATT | 10000 WALSHAM CT | | | | HENRICO | VA | 23238-5401 |
| MISS BERNICE C FABIAN | 3338 N 94TH STREET | | | | MILWAUKEE | WI | 53222-3521 |
| MISS BERNICE DONNER | ATTN BERNICE BENAKSAS | 3 WHITNEY TERRACE | | | VERONA | NJ | 07044-1433 |
| MISS BERNICE HATCHETT | 7917 CHELSEA DR APT 101 | | | | WOODRIDGE | IL | 60517-3808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MISS BERNICE J ANDERSON | C/O MRS B J A VERBYLA | 5218 N SWEETBRIAR CIR | | | PORTSMOUTH | VA | 23703-4612 |
| MISS BERNICE LONDON | C/O BERNICE MC DONALD | 6908-A VICTORIA DRIVE | | | ALEXANDRIA | VA | 22310-4361 |
| MISS BERNICE ROBERTS | 323 GREENLEAF WAY | | | | MONROE TOWNSHIP | NJ | 08831 |
| MISS BERTHE L LESSARD | 55 HUDSON R-C11 | | | | SUDBURY | MA | 01776-2042 |
| MISS BESSE B STEINER | 991 HILLTOP RD | | | | MYERSTOWN | PA | 17067-1752 |
| MISS BESSIE AMOURY | C/O PONTERIO | 147 BROWNING AVE | | | STATEN ISLAND | NY | 10314-5607 |
| MISS BETH E CARPENTER | BOX 12554 | | | | FT WAYNE | IN | 46863-2554 |
| MISS BETH GREENBERG | 6 SPRING LANE | | | | SAUGUS | MA | 01906-1023 |
| MISS BETH TUCKER | 1311 ANTOINE #177-A | | | | HOUSTON | TX | 77055-6976 |
| MISS BETHANY E STRONG | C/O BETHANY ROBERTSON | 721 THOMSON ST | | | FLINT | MI | 48503-2042 |
| MISS BETSY BLACKMAN | 1000 S ORLANDO AVE B-35 | | | | MAITLAND | FL | 32751-6450 |
| MISS BETTY ANN SWITALSKI & MRS GRACE M THOMAS JT TEN | G-3245 W RIDGEWAY AVE | | | | FLINT | MI | 48504 |
| MISS BETTY ELEANOR FEDOR | C/O MRS B NEUMANN | 466 I ST | | | CHULA VISTA | CA | 91910-5438 |
| MISS BETTY IRENE BOGGS | 938 REEDYVILLE RD | | | | SPENCER | WV | 25276-8202 |
| MISS BETTY J GILBERT & JAMES P GILBERT JT TEN | 5955 30TH AVE S | IVAN BUILDING APT 401 | | | GULFPORT | FL | 33707-5349 |
| MISS BETTY J JOSEPH | 4455 LAURELGROVE AVE | | | | STUDIO CITY | CA | 91604-1223 |
| MISS BETTY J LARGIN | 6960 A MOFFETT RD | | | | MOBILE | AL | 36618-4408 |
| MISS BETTY JO DUNLAP | PO BOX 479 | | | | LA FERIA | TX | 78559-0479 |
| MISS BETTY JO HYPES | 509 CIRCLE DR | | | | MULLENS | WV | 25882-1317 |
| MISS BETTY JO LAMBERT | 27922 ALVAREZ DR | | | | RANCHO PALOS VERDE | CA | 90275-3307 |
| MISS BETTY L CRUMP | C/O MRS B C BRATTON | 1223 MC KENNANS CHURCH RD | | | WILMINGTON | DE | 19808-2130 |
| MISS BETTY L MILES | 2367 HAWTHORNE AVE | | | | LOUISVILLE | KY | 40205-2620 |
| MISS BETTY L PLUNKETT | 1274 RIVER RD | | | | TITUSVILLE | NJ | 08560-1603 |
| MISS BETTY L TOMAN | 315 E PASEO AZUL | | | | GREEN VALLEY | AZ | 85614-4135 |
| MISS BETTY LEE CRAIG | 234 INDIANA ST | | | | HUNTINGTON | WV | 25704-1240 |
| MISS BETTY LOU CARNEY | 2515 JIM RIDGE RD | | | | GIVEN | WV | 25245-9738 |
| MISS BETTY LOU KENDALL | 10 FLEUTI DR | | | | MORAGA | CA | 94556-1904 |
| MISS BETTY M KISKA | 1068 FOX TERRIER DR | | | | BETHEL PARK | PA | 15102-3270 |
| MISS BETTY M MERCER | BOX 914 | | | | BLOOMINGTON | IN | 47402-0914 |
| MISS BETTY M TURNER | PO BOX 9348 | | | | RICHMOND | VA | 23227-0348 |
| MISS BETTY REEMSNYDER | 5202 EVERHARD #5 N W | | | | CANTON | OH | 44718-2370 |
| MISS BETTY STARK | 27 TOPLEDGE RD | | | | REDDING | CT | 06896-1807 |
| MISS BETTY TURIVAS | C/O STEPHEN M LEWIS | 170 SEQUOIA LANE | | | DEERFIELD | IL | 60015 |
| MISS BEULAH BRENT | 203 12TH AVE | | | | NEWARK | NJ | 07107-1453 |
| MISS BEVERLY RITTER | C/O B BRAMBLE | 825 S WALNUT ST | | | KENNETT SQUARE | PA | 19348-3633 |
| MISS BEVERLY ANN HALE | 5709 W 163 TER | | | | STILWELL | KS | 66085-9167 |
| MISS BEVERLY J BEARMORE | 814 SOUTH DRIVE | | | | BRICK TOWN | NJ | 08724-4836 |
| MISS BEVERLY J GUTOWSKI | HIGH ST EXT | | | | THOMASTON | CT | 06787 |
| MISS BEVERLY K KENEMUTH | 5834 LAKE VICTORIA COVE | | | | LAKELAND | FL | 33813-4710 |
| MISS BEVERLY M ABRAMS | 5746 JASON | | | | HOUSTON | TX | 77096-2113 |
| MISS BEVERLY MC CALLUM | C/O BARKLEY | 101 BUCKINGHAM CT | | | ANDERSON | SC | 29621-2830 |
| MISS BILLIE ANN IDA | 6534 MIMOSA LAND | | | | DALLAS | TX | 75230-5210 |
| MISS BILLIE E GREEN | 3418 PLYMOUTH PL | | | | NEW ORLEANS | LA | 70131-5354 |
| MISS BILLIE KAY HAYNES | PO BOX 547 | | | | ANSON | TX | 79501-0547 |
| MISS BILLIE SCHILDKRAUT | APT 7E | 252 W 76TH ST | | | NEW YORK | NY | 10023-8230 |
| MISS BLANCHE A SHELNUTT | ATTN ROBERT SHELNUTT | 1486 OLD BUSH MILL RD | | | BREMEN | GA | 30110-3857 |
| MISS BLONDINE H BERUBE | 289 CINDY DRSE | | | | CONYERS | GA | 30208-2539 |
| MISS BONITA JEANNE ORRIS | 28040 DOVEWOOD COURT | 104 | | | BONITA SPRINGS | FL | 34135-2895 |
| MISS BONNALLE K JEROW | C/O BONNIE K JEROW | PO BOX 724 | | | GERMANTOWN | WI | 53022-0724 |
| MISS BONNIE ANNE JONES | 4306 GLEN EDEN DRIVE | | | | NASHVILLE | TN | 37205-3433 |
| MISS BONNIE J CRAIG | 812 CINTHIA ST | | | | BEVERLY HILLS | CA | 90210-3519 |
| MISS BONNIE-ELLEN DREXLER | 25141 PASEO EQUESTRE | | | | LAKE FOREST | CA | 92630-2156 |
| MISS BRENA E KRADER & MRS MARTHA S KRADER JT TEN | ATTN BRENA RUTLAND | 623 STRATFORD DR | | | SCHAUMBURG | IL | 60193-4342 |
| MISS BRENDA A DAVIDS | 4 HARRIMANS KEEP | | | | IRVINGTON | NY | 10533-1922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MISS BRENDA J BRUGGER & JOHN N BRUGGER SR JT TEN | | | | | TAWAS CITY | MI | 48763 |
| MISS BRENDA JEAN LOGUE | PO BOX 39 | | | | WOODSTOCK | MD | 21163-0039 |
| MISS BRENDA MAE BURKE | 12550 LAKE AVE 712 | | | | LAKEWOOD | OH | 44107-1568 |
| MISS BRENDA S KIRKWOOD | ATTN BRENDA KIRKWOOD NORTON | 6604 KINGS HOLLOW CT | | | DALLAS | TX | 75248-4029 |
| MISS BRIDGET MURPHY | PO BOX 145 | | | | EAGLE ROCK | MO | 65641-0145 |
| MISS BURNADETTE M URBAN | BOX 148 | | | | NORVELT | PA | 15674-0148 |
| MISS C JEANNE GRIEST | 2710 35TH PLACE NW | | | | WASH | DC | 20007-1407 |
| MISS CAMILLE ADAMS | ATTN CAMILLE ADAMS JONES | BOX 2008 | | | OZONA | TX | 76943-2008 |
| MISS CANDACE HINES | 11 HAWKINS AVE | | | | NORWALK | CT | 06855-2405 |
| MISS CANDACE L HART | 3630 VALLEY RIDGE LANE | | | | SAN JOSE | CA | 95148 |
| MISS CANDACE L JACOB & MRS DOROTHY M JACOB JT TEN | 205 E RIDGELEY RD | | | | COLUMBIA | MO | 65203-3583 |
| MISS CANDANCE E GALEN | 6151 SW MILL ST | | | | PORTLAND | OR | 97221-1451 |
| MISS CANDICE COE | PO BOX 763 | | | | GREAT FALLS | VA | 22066-0763 |
| MISS CANDICE M DUDLEY | ATTN CANDICE M WROE | PO BOX 879 | SESUIT NECK RD | | EAST DENNIS | MA | 02641-0879 |
| MISS CANDIDA C CROWE | 1120 ARDEN RD | | | | PASADENA | CA | 91106-4006 |
| MISS CARETTE YOUNG | 40 HOMESTEAD AVENUE | | | | WEYMOUTH | MA | 02188 |
| MISS CARITA TRAVIS CRAWFORD | PO BOX 158 | | | | WITTMAN | MD | 21676-0158 |
| MISS CARLA BRUCELLARIA | 10 CURRY DR | | | | NEWTOWN | CT | 06470-1307 |
| MISS CARMELA A VALLUZZI | 266 HUSSON ST | | | | S I | NY | 10306-3534 |
| MISS CARMELA F MELE | 180 CLEARFIELD RD | | | | WETHERSFIELD | CT | 06109-3221 |
| MISS CARMEN BUDNY | 242 S MAPLEWOOD RD | | | | MONTICELLO | NY | 12701-4130 |
| MISS CARMEN NG & MRS FLORENCE NG JT TEN | 5447 HOLLAND ST | | | | OAKLAND | CA | 94601-5716 |
| MISS CAROL A CLEAVE | 303 17TH ST | | | | WILMETTE | IL | 60091-3223 |
| MISS CAROL A HESSER | 630 S BREVARD AVE 1136 | | | | COCOA BEACH | FL | 32931 |
| MISS CAROL ANN GIACOMO | 73 LOUGHLIN AVE | | | | COS COB | CT | 06807-2621 |
| MISS CAROL ANN ROHDE | 1310 MERCER ST | | | | ESSEXVILLE | MI | 48732-1347 |
| MISS CAROL B SWART | 375 STAGE RD | | | | CUMMINGTON | MA | 01026-9646 |
| MISS CAROL BETH KRAUS | 807 SUNSET ST | | | | FREDERICKSBURG | TX | 78624-2647 |
| MISS CAROL C SCHWARTZ | 2179 FRUITVILLE PIKE | | | | LANCASTER | PA | 17601-3919 |
| MISS CAROL E COLLIER | ATTN CAROL E FORKER | 4810 E WHITTEN | | | PHOENIX | AZ | 85018-5546 |
| MISS CAROL EUYANG | 244 AMPANG RD | KUALA LUMPUR MALAYSIA | | | | | |
| MISS CAROL H FELDMAN | APT 107 | 1900 68TH ST N | | | ST PETERSBURG | FL | 33710-4717 |
| MISS CAROL HICKS | 1002 ORLANDO DRIVE | | | | FORKED RIVER | NJ | 08731-5510 |
| MISS CAROL J FISHER | PO BOX 31489 | | | | SAINT LOUIS | MO | 63131-0489 |
| MISS CAROL JOAN BUTTERWORTH | LAKE RIDGE | 2578 HAVERHILL | | | TOMS RIVER | NJ | 08755-2524 |
| MISS CAROL L KAUFMAN | ATTN CAROL L KAUFMAN KERMAN | 1321 HILLSIDE RD | | | NORTHBROOK | IL | 60062-4612 |
| MISS CAROL L SPEIRS | 4317 TURNBERRY DR | | | | FREDERICKSBURG | VA | 22408-9547 |
| MISS CAROL LEE MC MAHON | 310 MALDEN AVE | | | | LA GRANGE PARK | IL | 60526-1708 |
| MISS CAROL LORELLI | 1220 KNOX VALLEY DRIVE | | | | BRENTWOOD | TN | 37027-7147 |
| MISS CAROL LYNN CROFT | ATTN CAROL LYNN C REEVES | 10556 GEORGETOWN RD | | | MECHANICSVILLE | VA | 23116-4800 |
| MISS CAROL LYNN PALMER | 8226 W 131ST ST | | | | PALOS PARK | IL | 60464-2159 |
| MISS CAROL MARTHA BURCH | 411 16TH AVE | | | | SOUTH BELMAR | NJ | 07719-3003 |
| MISS CAROL MOORE | 812 KEMPTON RD | | | | KNOXVILLE | TN | 37909-2127 |
| MISS CAROL PRISCILLA SMITH | 514 SELKIRK LANE | | | | LOUISVILLE | KY | 40243-1854 |
| MISS CAROL R GRADINGER | 4 EQUESTRIAN COURT | | | | UPPER BROOKVILLE | NY | 11545-2638 |
| MISS CAROL RUSSELL JOHNS | 406 ALTAMONT ST | | | | CHARLOTTESVILLE | VA | 22902-4615 |
| MISS CAROL SONZOGNI | 511 COLLINS AVE | | | | HASBROUCK HEIGHTS | NJ | 07604-2218 |
| MISS CAROL SPRALEY | 2536 ROSSINI ROAD | | | | DAYTON | OH | 45449-3363 |
| MISS CAROL SUE MASCH | 108 SHOPE DRIVE | | | | WEST MIFFLIN | PA | 15122-1062 |
| MISS CAROL SUSAN RIBNER | RFD 1 BOX 126 CARRIAGE HOUSE | | | | JEFFERSON | NH | 03583-9322 |
| MISS CAROL TENEBRUSO | 5892 ROYAL CLUB DR | | | | BOYNTON BEACH | FL | 33437-4264 |
| MISS CAROL WEINSEIMER | C/O MRS C HEYER | 124 BUNKER HILL RD | | | CANTON | CT | 06019 |
| MISS CAROLE ADAMS | C/O MRS CAROLE CHRISTOPHERSON | 6038 PATRICK HENRY | | | SAN ANTONIO | TX | 78233-5221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MISS CAROLE ANN MEINERT | 1007 S OHIO | | | | DAVENPORT | IA | 52802-2641 |
| MISS CAROLE ANN SHEERS | ATTN CAROLE ANN NEFF | 20143 RAVENDA DR | | | LAWRENCEBURG | IN | 47025-8835 |
| MISS CAROLE E TYLER | C/O CAROLE T CARTER | R F D 2 LAURA LANE | | | KATONAH | NY | 10536 |
| MISS CAROLE E WRIGHT | 15384 MURRAY RD | | | | BYRON | MI | 48418-9040 |
| MISS CAROLE M WAGNER | ATTN CARLA PALLADINI | 7977-77TH ROAD | | | GLENDALE | NY | 11385-7503 |
| MISS CAROLINE CUNNINGHAM | 16 CEDAR HILL ROAD | | | | DOVER | MA | 02030-1624 |
| MISS CAROLINE L GIBBES | 6346 WESTSHORE RD | | | | COLUMBIA | SC | 29206-2123 |
| MISS CAROLINE LOCKE | 6 INWOOD RD | | | | CENTER MORICHES | NY | 11934-3312 |
| MISS CAROLINE R HINCKLEY | 1456 E PHILADELPHIA ST | SPC 414 | | | ONTARIO | CA | 91761-5748 |
| MISS CAROLINE SAWICKI | 28 EASTHOLM RD | | | | SCHENECTADY | NY | 12304-1902 |
| MISS CAROLYN BALTIMORE | BOX 303 | | | | RIDGWAY | IL | 62979-0303 |
| MISS CAROLYN E CHESNEY | C/O NATIONAL ARTS CLUB | 15 GRAMERCY PARK | | | NEW YORK | NY | 10003-1705 |
| MISS CAROLYN E FOUST | 3420 TREESMILL CIRCLE | | | | MANHATTAN | KS | 66503-2189 |
| MISS CAROLYN GORRELL | 4774 W US 40 | | | | BRAZIL | IN | 47834-7212 |
| MISS CAROLYN J COOK & MRS DIANNE M COOK JT TEN | ATTN MRS CAROLYN SEROUR | 10414 LASALLE | | | HUNTINGTON WOODS | MI | 48070-1120 |
| MISS CAROLYN J JONES | 4410 S MEADOW DR | | | | ALLISON PARK | PA | 15101-1448 |
| MISS CAROLYN J MC CANN | 88 MORNINGSIDE DR | | | | N Y | NY | 10027-7125 |
| MISS CAROLYN K FREEMAN | ATTN CAROLYN BOYD | 11285 EASTHAM CT | | | FISHERS | IN | 46038-3807 |
| MISS CAROLYN KAUFMAN | 7307 ALICANTE RD APT D | | | | CARLSBAD | CA | 92009-6224 |
| MISS CAROLYN L WILLIAMS | 1416 MAIN AVE | | | | SHEBOYGAN | WI | 53083-4753 |
| MISS CAROLYN M HARMON | 2212 FELLOWSHIP RD | | | | BASKING RIDGE | NJ | 07920-3903 |
| MISS CAROLYN R CALLO CUST ARMIN R CALLO A MINOR UNDER THE LOUISIANA | GIFTS TO MINORS ACT | PO BOX 1416 | | | INDIO | CA | 92202-1416 |
| MISS CAROLYN R POLLARD | 457 WILTON WOOD DR | | | | HAGUE | VA | 22469-2907 |
| MISS CAROLYN S A JOSEPH | 30208 SOUTHFIELD RD APT 217 | | | | SOUTHFIELD | MI | 48076-1322 |
| MISS CAROLYN S AUSTIN | 1331 BARGROVE RD | | | | RICHMOND | VA | 23235-4505 |
| MISS CAROLYN SMITH | C/O MRS CAROLYN S SIMS | PO BOX 674 | | | EDDYVILLE | KY | 42038-0674 |
| MISS CAROLYN SUE MANESS | 465 SUMMIT OAKS DR | | | | NASHVILLE | TN | 37221-1317 |
| MISS CAROLYN V BEACH | C/O CAROLYN BEACH DAUL | 1416 MARENGO ST | | | NEW ORLEANS | LA | 70115-3815 |
| MISS CAROLYN V DUFFY | 1020 WOODLAWN | | | | WAUKEGAN | IL | 60085-2818 |
| MISS CAROLYN V MAKAUS | 819 W MOON VALLEY DR | | | | PHOENIX | AZ | 85023-6219 |
| MISS CAROLYN WOLF | 153 ETTA AVE | | | | HARRISON | OH | 45030-1470 |
| MISS CARYN L THORNTON | C/O C ROGERS | 7155 BETHEL HILLS DR | | | SALINE | MI | 48176-9736 |
| MISS CATHARINE E LAUGHERY | C/O CATHERINE E L DOUGHERTY | 34 LENAPE TRAIL | | | BRICK TOWN | NJ | 08724-4453 |
| MISS CATHERINE A KELLIHER | 9 COUNTRY CLUB DRIVE | | | | RANDOLPH | MA | 02368-4730 |
| MISS CATHERINE A ZBOYOVSKY | 619 15TH AVE | | | | BETHLEHEM | PA | 18018-6437 |
| MISS CATHERINE ADELE NICHELINI | 8570 OAK CIR | | | | COTATI | CA | 94931-4289 |
| MISS CATHERINE ANN BALLANTYNE | 6457 LINWAY TE | | | | MC LEAN | VA | 22101-4111 |
| MISS CATHERINE ANNE GROLLMAN | 228 W 5TH ST | | | | CHENEY | WA | 99004-1421 |
| MISS CATHERINE ANNE ULRICH | 788 ORANGE CENTER RD | | | | ORANGE | CT | 06477-1711 |
| MISS CATHERINE C LUCKETT | 5226 MOCCASIN TRAIL | | | | LOUISVILLE | KY | 40207-1634 |
| MISS CATHERINE EX | 5926 NORTH ARTESIAN | | | | CHICAGO | IL | 60659-5035 |
| MISS CATHERINE F SMITH | 20 LINCOLN PL | | | | NORTH PLAINFIELD | NJ | 07060-4712 |
| MISS CATHERINE FRANCES BARRY & MISS MARTHA V BARRY JT TEN | ATTN FRANCIS B MAGURN | 204 HUBBARD STREET | | | CONCORD | MA | 01742-3436 |
| MISS CATHERINE H VARGAS | VARGAS CORNERS | 509 STONINGTON RD | | | STONINGTON | CT | 06378-2823 |
| MISS CATHERINE HEIDKER | 4616 LINDELL | | | | ST LOUIS | MO | 63108-3727 |
| MISS CATHERINE J WOOD | ATTN CATHERINE W SPENCER | 40 W CENTER AVE | | | LAKE BLUFF | IL | 60044-2408 |
| MISS CATHERINE LYNAP | C/O WAUGH MOODY & MULCAHY | 116 PILGRIM ST | NE1 6SQ NEWCASTLE UPON TYNE GREAT BRITAIN | | | | |
| MISS CATHERINE M BALL | 6701 COLONIAL ROAD | APT 5K | | | BROOKLYN | NY | 11220-5127 |
| MISS CATHERINE M GOLDEN | 635 S BISHOPTHORPE ST | | | | BETHLEHEM | PA | 18015-2762 |
| MISS CATHERINE M ROEMER | 2040 S HULL ST | | | | MONTGOMERY | AL | 36104-5627 |
| MISS CATHERINE MARIE KENT | PO BOX 8348 | | | | SCOTTSDALE | AZ | 85252-8502 |
| MISS CATHERINE MC CULLOUGH | 1814 CHAPEL TREE CIRCLE APT D | | | | BRANDON | FL | 33511-9343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MISS CATHERINE NEWMAN | C/O CATHERINE HUGHES | 4071 LETORT LANE | | | ALLISON PARK | PA | 15101-3133 |
| MISS CATHERINE S BACHMANN | 4117 PROVIDENCE CIRCLE | | | | ROCHESTER | NY | 14616 |
| MISS CATHERINE SANGIOLO | 173 SUMNER ST | | | | QUINCY | MA | 02169-7003 |
| MISS CATHY A GARNET | 724 SHORE DR | | | | VERO BEACH | FL | 32963-1263 |
| MISS CATHY J GARBER | 4933 SW 71ST PL | | | | MIAMI | FL | 33155-5605 |
| MISS CATHY LYNN LEINOFF | C/O EDWARD NEWMAN | 10100 S W 140TH ST | | | MIAMI | FL | 33176-6685 |
| MISS CATHY S HARRIS | 8109 ORCHARD VIEW DR | | | | WASHINGTON | MI | 48095-1345 |
| MISS CECELIA K TOTH | 312 E 51ST ST | | | | NEW YORK | NY | 10022-7818 |
| MISS CECILIA A WISE | 170 E 212TH ST | | | | EUCLID | OH | 44123-1063 |
| MISS CECILIA C KELLAR | 7600 RIVER RD | | | | NORTH BERGEN | NJ | 07047 |
| MISS CELESTE H EGAN | 20 LARCHMONT RD | | | | SALEM | MA | 01970-2438 |
| MISS CELIA HELEN FELDER | PO BOX 13433 | | | | DURHAM | NC | 27709-3433 |
| MISS CHALLIS L GIBBS | 5901 N SHERIDAN RD | UNIT 3A | | | CHICAGO | IL | 60660-3629 |
| MISS CHARIS EMLEY | 450 E 63RD ST APT 4A | | | | NEW YORK | NY | 10065-7957 |
| MISS CHARLOTTE A ABBOTT | ATTN CHARLOTTE SHERIFF | 1224 OLD HOUSE RD | | | WALHALLA | SC | 29691-5426 |
| MISS CHARLOTTE GENTLES | 201 HOPKINS ST | PO BOX 53 | WHITBY ON L1N 5R7 CANADA | | | | |
| MISS CHARLOTTE O GRAY | 316 S MAIN AVE | | | | ALBANY | NY | 12208-2315 |
| MISS CHARLOTTE T CHARLES | 11691 TIMBERLY WAYE | | | | RICHMOND | VA | 23238 |
| MISS CHERI LYNN MICHENER | ATTN CHERI LYNN MICHENER WHITE | 822 MOORE STREET | | | DAVISON | MI | 48423-1110 |
| MISS CHERIE B PALMER | 113 LATROBE STEEL RD | | | | LATROBE | PA | 15650 |
| MISS CHERIE PERELMAN | 100 WINSTON DR APT 9D-N | | | | CLIFFSIDE PK | NJ | 07010 |
| MISS CHERYL ANN LAVITT | C/O LAZAR | 31 DRISCOLL CR MB R3P 0V2 CANADA | | | | | |
| MISS CHERYL G PAYNE | 4721 ALMONT DRIVE | | | | COLUMBUS | OH | 43229-6303 |
| MISS CHERYL LYNN KAVIN | ATTN CHERYL KAVINA SORENSON | 2638 GRAND SUMMIT DR | | | TORRANCE | CA | 90505-7216 |
| MISS CHERYL MARGARET SMITH | C/O CHERYL SMITH STRONG | 1423 THE TERRACE | | | HAGERSTOWN | MD | 21742-3233 |
| MISS CHLOE COOK | 3218 COLBY DRIVE | | | | NASHVILLE | TN | 37211-3014 |
| MISS CHRISTIE M BALLANTYNE | 2331 SWIFT | | | | HOUSTON | TX | 77030-1116 |
| MISS CHRISTINA CARTER STOECKLE | LES PLANS | ST BENOTT | ANNOT 4240 FRANCE | | | | |
| MISS CHRISTINA CRISTALDI CUST JOHNNIE JOSEPH CRISTALDI UGMA DC | 4424 SEDGWICK ST NW | | | | WASHINGTON | DC | 20016-2714 |
| MISS CHRISTINA CROWLEY | 580 SPRUCE ST | | | | BERKELEY | CA | 94707-1728 |
| MISS CHRISTINA ERICKSON & ELEANOR ERICKSON JT TEN | 808 N 1ST ST | | | | TITUSVILLE | PA | 16354-1106 |
| MISS CHRISTINA MEALIFF & JAMES P MEALIFF JR JT TEN | 916 CORNELL AVE | | | | DREXEL HILL | PA | 19026-3209 |
| MISS CHRISTINA OWEN ROSS | 2785 COUNTY ROAD 341 | | | | HONDO | TX | 78861-6934 |
| MISS CHRISTINE A ZIELINSKI | 3644 N LARAMIE AVE | | | | CHICAGO | IL | 60641-3322 |
| MISS CHRISTINE ARMOUR | 24 WEST DENNIS LANE | | | | CORAM | NY | 11727-3550 |
| MISS CHRISTINE G FAZZI | C/O ULIANO | BOX 206-A | | | EAST WAREHAM | MA | 02538-0206 |
| MISS CHRISTINE KITCHENS | ATTN CHRISTINE SORRELLS | 139 HUNTERS RIDGE RD | | | HORSE SHOE | NC | 28742 |
| MISS CHRISTINE LINDA NORTON | 525 CONIFER WAY | | | | ASHLAND | OR | 97520-9703 |
| MISS CHRISTINE MALSBY CARBER | 111 STONEWOOD DR | | | | SCOTTS VALLEY | CA | 95066-2625 |
| MISS CHRISTINE MATLEGA | 40 HUNTING HILLS DR | | | | SOUTHINGTON | CT | 06489-4414 |
| MISS CHRISTINE MC CULLOUGH | C/O C SILVERSTRI | 160 APPLE VALLEY DRIVE | | | LANGHORNE | PA | 19047-1904 |
| MISS CHRISTINE SPRINCEL | 81 BERNARD AVE | | | | EDISON | NJ | 08837-3064 |
| MISS CHUNG OI LAU | APT AI-6 | 30 MONROE ST | | | NEW YORK | NY | 10002-7788 |
| MISS CLAIRE BELESKOWITZ | 41 FIFTH AVE | | | | NEW YORK | NY | 10003-4319 |
| MISS CLAIRE CARMODY | 6828 N CONCORD LN | | | | NILES | IL | 60714-4432 |
| MISS CLAIRE GOLDBERG | PO BOX 3294 | | | | MONTEREY | CA | 93942-3294 |
| MISS CLAIRE L SAUTTER | ATTN CLAIRE SAUTTER DASLER | 15679 PT MONROE DR | | | BAINBRIDGE ISLAND | WA | 98110-4190 |
| MISS CLAIRE M KILLILEA & MISS NORA M KILLILEA JT TEN | 35 MAPLE AVE | #9-I | | | NEW ROCHELLE | NY | 10801-7139 |
| MISS CLAIRE NELL PRIMOS | 7645 WHITE OAK DRIVE | | | | SHREVEPORT | LA | 71129-3926 |
| MISS CLARA E HUTCHINS | 367 RIVER RD | | | | BRUNSWICK | ME | 04011-7115 |
| MISS CLARA M WASZAK & MRS MARTHA LACNY JT TEN | C/O ALLAN HAVLICEK | 11442 CALIFORNIA | | | BRIDGMAN | MI | 49106-9362 |
| MISS CLARICE CARRICO | C/O MRS C SMITH | 5580 N 13 MILE ROAD | | | MESICK | MI | 49668 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MISS CLAUDIA ANN DEICHMANN | 815 WEST 127TH COURT | | | | WESTMINSTER | CO | 80234-1750 |
| MISS CLAUDIA HAZEL MOSIER | 5010 S MICHIGAN AVE #2 | | | | CHICAGO | IL | 60615-2113 |
| MISS CLAUDIA L PFEIFFER | 150 E BAYBERRY ROAD | | | | ISLIP | NY | 11751-4900 |
| MISS CLAUDIA PRIDE | 2005 BEECHER RD SW | | | | ATLANTA | GA | 30311-2605 |
| MISS CLAUDIA W RAIS | 202 N DUNTON AVE | | | | E PATCHOGUE | NY | 11772-5561 |
| MISS CLAUDINE M MILLER | 6525 EL CAMINO DEL TEATRO | | | | LA JOLLA | CA | 92037-6337 |
| MISS COLEEN E LYNN | 32 STEVENS AVE | | | | NEW CASTLE | DE | 19720-4047 |
| MISS COLLETTE L PLACEK | 635 NORTH WILKE ROAD | | | | ARLINGTON HEIGHTS | IL | 60005-1044 |
| MISS CONCETTA CAPUANO | 6 TAYLOR CT | | | | WORCESTER | MA | 01607-1664 |
| MISS CONCETTA GIULIANO | 45 SUTTON PLACE S | APT 14N | | | NEW YORK | NY | 10022-2452 |
| MISS CONJETTA CAPILLUPO | 638 STERLING DR | | | | CHEYENNE | WY | 82009-5802 |
| MISS CONNIE M ALBA | C/O MRS C M KEW | 4541 BRENTWOOD DR | | | BUFFALO | NY | 14221-6107 |
| MISS CONSTANCE A OBRIAN | PO BOX 1296 | | | | MORRISTOWN | NJ | 07962-1296 |
| MISS CONSTANCE ANN BENSON | 239 ERSKINE PL | | | | SAN ANTONIO | TX | 78201-2640 |
| MISS CONSTANCE ANN CANEVER | 9 MAPLEGROVE AVE | | | | WESTPORT | CT | 06880-4918 |
| MISS CONSTANCE CASEY | C/O CONSTANCE CASEY DALE | 1603 NORAL PL | | | ALEXANDRIA | VA | 22308-1800 |
| MISS CONSTANCE HALCOVICH | C/O MS CONSTANCE HALL | PO BOX 791 | | | RIDGECREST | CA | 93556-0791 |
| MISS CONSTANCE L CRUMP | 526 S ASHLEY | | | | ANN ARBOR | MI | 48103-4906 |
| MISS CONSTANCE LOUIE | APT 10A | 170 PARK ROW | | | NEW YORK | NY | 10038-1136 |
| MISS CONSTANCE M MORRIS | 1826 BITTER CREEK DRIVE | | | | AUSTIN | TX | 78744-4904 |
| MISS CONSTANCE P CHISHOLM | 9447 BERMUDA AVE | | | | BATON ROUGE | LA | 70810-1124 |
| MISS CORA ALEXANDER | 1621 STRASBURG RD | | | | WEST CHESTER | PA | 19380-6417 |
| MISS CORA J WIECOREK | G-4307 N CENTER RD | | | | FLINT | MI | 48506 |
| MISS CORA E SCHNECK | 405 W 7TH STREET #311 | | | | CHARLOTTE | NC | 28202 |
| MISS CORNELIA VALENTINE WILCOX | C/O O DR L G WILCOX | 3024 OLD BULLARD RD | | | TYLER | TX | 75701-7808 |
| MISS CRISTI MICHELLE DECKER | 37 HIGH RIDGE ROAD | | | | BROOKFIELD CENTER | CT | 06804-3517 |
| MISS CRYSTAL B MILLER | 5359 N 300 W | | | | HUNTINGTON | IN | 46750-9702 |
| MISS CYNTHIA A SALB | ATTN CYNTHIA A LOWES | 6798 WOODCLIFF CIRCLE | | | ZIONSVILLES | IN | 46077-9172 |
| MISS CYNTHIA ANN NAYLOR | C/O C A CARSON | 3402 SYRACUSE | | | GARLAND | TX | 75043-2232 |
| MISS CYNTHIA CASSIDY | C/O MRS CYNTHIA MOTT | 490 RIVER BLUFF | | | HOSCHTON | GA | 30548-1254 |
| MISS CYNTHIA ENGEL & MRS INEZ ENGEL JT TEN | 3881 SEDGWICK AVE | | | | BRONX | NY | 10463-4417 |
| MISS CYNTHIA G CLEMEN | 31 ELM ST | | | | HOPEWELL | NJ | 08525-1837 |
| MISS CYNTHIA GAGE CANHAM | 1173 COMMONWEALTH AVE | APT 1 | | | ALLSTON | MA | 02134-3019 |
| MISS CYNTHIA J TAYLOR | 510 GARDEN AVE | | | | MANDEVILLE | LA | 70471 |
| MISS CYNTHIA L KUNDE | 6055 S ABERDEEN DRIVE | | | | NEW BERLIN | WI | 53146-5205 |
| MISS CYNTHIA L LEONARD | 2116 BROOK HILL RIDGE | | | | CHESTERFIELD | MO | 63017-7959 |
| MISS CYNTHIA MARSHA KOHN | 184 WESTMINSTER AVE | | | | ARLINGTON | MA | 02474-2738 |
| MISS CYNTHIA P ROSE | 1829 ALAMO AVE | | | | COLORADO SPRINGS | CO | 80907-7309 |
| MISS D JEAN KEEN | 30 CELESTE LN | | | | COATESVILLE | PA | 19320-1644 |
| MISS D KATHERINE BEERS | 101 REEN MOUNTAIN PL | | | | MIDDLEBURY | VT | 05753-1313 |
| MISS DALE T BROWN | 37 BEACON ST | | | | GLOUCESTER | MA | 01930-3437 |
| MISS DANICA BALIC | ATTN DANICA BOROJEVIC | 2P 85343 BIJELA 5 | JOSICA-KAMENARI BORA KOTORSRA | SERBIA REPUBLIC OF MONTENEGRO | | | |
| MISS DAPHNE STETTINIUS MRS DAPHNE S DUNNING | THROWLEIGH | 52 THROWLEIGH LANE | | | BOYCE | VA | 22620-1744 |
| MISS DARA L FISHER | 203 ELWELL | PO BOX 814 | | | ALMA | MI | 48801-0814 |
| MISS DARAL GLICK | 7428 POST ROAD | | | | WINSTON | GA | 30187-1746 |
| MISS DAURICE E SCHOENFELDT | 1561 SANDERSON AVE | | | | SCRANTON | PA | 18509-2240 |
| MISS DAWN CHEWITT | APT 302 100 ULSTER ST | WINNIPEG MB R3T 3A2 CANADA | | | | | |
| MISS DEANNA LEE GAUSE | 1050 CHESTNUT STREET | | | | FRANKLIN | PA | 16323-1210 |
| MISS DEANNE K REINDL | 2020 SHADY LANE | | | | MUSCATINE | IA | 52761-3623 |
| MISS DEBBIE IRELAND | ATTN DEBBIE DREDIN | 67 WICKENS CRES | AJAX ON L1T 3M8 CANADA | | | | |
| MISS DEBORA A COCKBURN | 6657 OTIS ST | | | | ARVADA | CO | 80003-4035 |
| MISS DEBORAH A DE MOTT | 1542 HERMITAGE CT | | | | DURHAM | NC | 27707-1680 |
| MISS DEBORAH ANN ADERHOLD | 12604 PEPPER TREE PL | | | | OKLAHOMA CITY | OK | 73142-2513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MISS DEBORAH ANN CARTER | 101 SILVERTON AVE | | | | LITTLE SILVER | NJ | 07739-1339 |
| MISS DEBORAH ANNE SETON | 1415 WILLARD AVE W | | | | SEATTLE | WA | 98119-3250 |
| MISS DEBORAH B BOXER | 59 FRANKLIN ROAD | | | | SCARSDALE | NY | 10583-7527 |
| MISS DEBORAH C RITTER | 5926 TIMLE LN | | | | COLUMBIA | SC | 29206-1630 |
| MISS DEBORAH ELAINE DAVID | 2124 MURRAY AVE | | | | LOUISVILLE | KY | 40205-1321 |
| MISS DEBORAH J HORISZNY | 1058 ARDEN LANE | | | | BIRMINGHAM | MI | 48009-2961 |
| MISS DEBORAH K LEITH | C/O NANCE | 170 DODGE ST | | | BEVERLY | MA | 01915-1210 |
| MISS DEBORAH LEE TOWNSEND & MRS WANDA LEE TOWNSEND JT TEN | 2059 N POINTE ALEXIS DRIVE | | | | TARPON SPRINGS | FL | 34689-2049 |
| MISS DEBORAH LINDA TELL | 215 EVENINGSIDE GLEN | | | | ESCONDIDO | CA | 92026-1314 |
| MISS DEBORAH LYNN KOFFLER | 143 TAHOE DR | | | | CARSON CITY | NV | 89703-3741 |
| MISS DEBORAH LYNNE SNYDER | 775 SAN SIMEON DRIVE | | | | CONCORD | CA | 94518-2251 |
| MISS DEBORAH NEWTON | 67 HIGH ST | | | | GLOUCESTER | MA | 01930-1165 |
| MISS DEBORAH ROGERS | 1808 CASTLEFORD | | | | MIDLAND | TX | 79705-1785 |
| MISS DEBRA ANN SZALKOWSKI | 5235 BROOKFIELD LANE | | | | SYLVANIA | OH | 43560-1809 |
| MISS DEBRA DOBROWOLSKI CUST DEREK R FIDUCIA UGMA NJ | 17 CARRIAGE COURT | | | | MARLBORO | NJ | 07746-1907 |
| MISS DEBRA HARRIS | ATTN GILLER | 2411 YONGE ST APT 5 | TORONTO ON M4P 2E7 CANADA | | | | |
| MISS DEBRA JANE ROSENBERG | 3409 FALLINGS GREEN RD | | | | OLNEY | MD | 20832-1129 |
| MISS DEBRA JO STEGEMOLLER & MRS RUTH STEGEMOLLER JT TEN | 8122 RED BUD CT | | | | NEWBURGH | IN | 47630-1182 |
| MISS DEBRA SNYDER | 467 E PUTNAM RD | | | | PUTNAM | CT | 06260-2600 |
| MISS DELLA ROSENBERG | PO BOX 532 | | | | STARKE | FL | 32091-0532 |
| MISS DELLA SCHULZ | 70 PINE ROAD | | | | WILKES-BARRE | PA | 18702-9756 |
| MISS DELLEN FOUNTAIN | ATTN DELLEN LYALL | 2209 HANOVER ST | | | ALBANY | GA | 31707-3066 |
| MISS DELORES B VONBANK | 99 GREENWOOD AVE | | | | BETHEL | CT | 06801-2528 |
| MISS DELORES G CARL | 22 BLACKBERRY LANE | | | | FRAMINGHAM | MA | 01701-3769 |
| MISS DELPHINE BOSY & MRS REGINA BOSY JT TEN | 6816 ENGLEMAN | | | | CENTER LINE | MI | 48015-1104 |
| MISS DELPHINE JANKOWSKI | 23367 W SCHWERMAN ROAD | | | | MUNDELEIN | IL | 60060-9599 |
| MISS DEMETRA ANDREWS | 117 E ADAMS ST | | | | ELMHURST | IL | 60126-4401 |
| MISS DENA M GOPLERUD | 234 58TH PLACE | | | | DES MOINES | IA | 50312-1508 |
| MISS DENISE ARCHAMBAULT | 36 DES PERCE NEIGE | STE ANNE DES LACS QC J0R 1B0 CANADA | | | | | |
| MISS DENISE DAVID | ATTN MRS D DAVID-HOAG | 1301 TORREYS PEAK DR | | | LONGMONT | CO | 80501-3036 |
| MISS DENISE JAN PYPER | 352 SIERRA WAY | | | | QUINCY | CA | 95971-9636 |
| MISS DENISE JO ANN PETERS | 2523 AVENUE E ST | | | | COUNCIL BLUFFS | IA | 51501-2247 |
| MISS DENISE M WILLIAMS | 21 LAHEY ST | | | | NEW HYDE PARK | NY | 11040-1716 |
| MISS DHANALAKSHMI COLUNDALUR | 8043 ANDIRON LANE | | | | JESSUP | MD | 20794-9102 |
| MISS DIANA ADAMS | PO BOX 236 | | | | LANE | OK | 74555-0236 |
| MISS DIANA R ELIAS & KATHERINE H ELIAS JT TEN | 11500 SAN RAFAEL AVE NE | | | | ALBUQUERQUE | NM | 87122-2414 |
| MISS DIANE BARBARA SEIFERT | 168 OXFORD BLVD | | | | GARDEN CITY | NY | 11530-1408 |
| MISS DIANE DELLAPINA | C/O MRS D SFORZA | 40 BARBARY LANE | | | COLUMBUS | NJ | 08022-2311 |
| MISS DIANE ELAINE CURTIS | RD 1 PINE STREET | | | | DEFREESTVILLE | NY | 12144-9801 |
| MISS DIANE GELMAN | APT 135 | 127 OLD SHORT HILLS RD | | | WEST ORANGE | NJ | 07052-1057 |
| MISS DIANE J BARMORE | 782 COMMUNITY DR | | | | BRICK | NJ | 08723-5328 |
| MISS DIANE JANE DAVID | 45 EAST KNOWLTON RD | | | | MEDIA | PA | 19063-4926 |
| MISS DIANE K SEELY | 10004 SANTA GERTRUDES AVE | | | | WHITTIER | CA | 90603-1502 |
| MISS DIANE L BURTON | PO BOX 70883 | | | | WASHINGTON | DC | 20024-0883 |
| MISS DIANE L CARY | 1503 GARRISON PL | | | | SAN DIEGO | CA | 92106-2146 |
| MISS DIANE L JOHNSTON | 244 GLEBEHOLME BLVD | TORONTO ON M4J 1T2 CANADA | | | | | |
| MISS DIANE M LANDY | ATTN DIANE M LEHMAN | 610 OAK TERRACE | | | POINT PLEASANT | NJ | 08742-2713 |
| MISS DIANE MARIE WOLINSKI | 13205 MANDARIN RD | | | | JACKSONVILLE | FL | 32223-1745 |
| MISS DIANE R LUNZER | 15 SCOTLAND DRIVE | EXETER TOWNSHIP | | | READING | PA | 19606-9554 |
| MISS DIANNE BERARDINE PIWINSKI | 188 JAVA ST | | | | BROOKLYN | NY | 11222-1748 |
| MISS DIERDRE MURNANE | ATTN MRS D BREHL | BOX 1792 | | | FREDERICK | MD | 21702-0792 |
| MISS DINA TECIMER | 1260 N BUNDY DR | | | | LOS ANGELES | CA | 90049-1515 |
| MISS DIONNE E BUTT | PO BOX 336 | | | | TOMS BROOK | VA | 22660-0336 |
| MISS DOLORES ANNETTE DERRICK | 2067 OLD CHAPPELLS FERRY RD | | | | SALUDA | SC | 29138-8070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MISS DOLORES BORGATTI | 10 DEERFIELD WAY | | | | WESTBOROUGH | MA | 01581-1198 |
| MISS DOLORES CARAMATTI | 160 E 88TH ST | | | | N Y | NY | 10028-1323 |
| MISS DOLORES J WILUS | C/O MRS D BIELAWIEC | 31 HANMER ST | | | HARTFORD | CT | 06114-2617 |
| MISS DOLORES MANZI & MISS HELEN KALIVAS JT TEN | 93 FAIRWAY DR | | | | WEST NEWTON | MA | 02465-1737 |
| MISS DOLORES NYCZ | PO BOX 202 | | | | TOWACO | NJ | 07082-0202 |
| MISS DOLORES SARRA | 315 EAST 24TH ST | | | | PATERSON | NJ | 07514-2205 |
| MISS DONNA CHRISTINE MC DONALD | 8 MAPLE TRAIL | | | | KINNELON | NJ | 07405-2845 |
| MISS DONNA FRANCES DE LUCA | 6 GARDEN OF EDEN RD #402 | | | | WILMINGTON | DE | 19803-1509 |
| MISS DONNA JEAN DANIELS | 222 CARAVEL DR | | | | BEAR | DE | 19701-1655 |
| MISS DONNA JEAN DOUGLAS | C/O DONNA PRICE | 10710 CORONADO NE | | | ALBUQUERQUE | NM | 87122-3504 |
| MISS DONNA JEANNE LUCAS | ATTN DONNA LUCAS WATTS | 3235 WALDWICK WAY | | | MARIETTA | GA | 30067-9123 |
| MISS DONNA LYNNE JOHNSON | 3329 GRANT ST | | | | HOLLYWOOD | FL | 33021-5404 |
| MISS DONNA M BRUGGER & JOHN N BRUGGER SR JT TEN | 1012 OTTAWAS | | | | EAST TAWAS | MI | 48730-9448 |
| MISS DONNA M JOHNSON | 171 SOUTH MICHILLINDA | | | | PASADENA | CA | 91107-3929 |
| MISS DONNABELLE M BARKER | 24921 MUIRLANDS BLVD #186 | | | | LAKE FOREST | CA | 92630-4827 |
| MISS DORA NIETFELDT | 17400 KEEZIE AVE | APT 441 | | | HAZEL CREST | IL | 60429 |
| MISS DOREEN LOGAN | 305 N OTTAWA ST | | | | SAINT JOHNS | MI | 48879-1435 |
| MISS DOREEN LOGAN & DAVID W LOGAN JR JT TEN | 305 N OTTAWA ST | | | | SAINT JOHNS | MI | 48879-1435 |
| MISS DORIE BREHAUT | 401 N WATER STREET | | | | WESTON | OR | 97886-5018 |
| MISS DORIS ANDERSON | 3600 W BUENAVISTA | | | | FRESNO | CA | 93711-0108 |
| MISS DORIS GRAVES | 180-06 144TH AVE | | | | SPRINGFIELD GARDEN | NY | 11434-5926 |
| MISS DORIS HANDORF | 264 W MAPLE RD | | | | NEW LENOX | IL | 60451-9723 |
| MISS DORIS ISOPE | 225 SCHUYLER AVE | | | | POMPTON LAKES | NJ | 07442-1127 |
| MISS DORIS J REIMER | 422 S ELM ST | | | | WHITEWATER | KS | 67154-9038 |
| MISS DORIS M CADRETTE | 6 CONGRESS PLACE | | | | FITCHBURG | MA | 01420-7813 |
| MISS DORIS MAE LEBLANC | ATTN MILLSAPS | PO BOX 77003 | | | BATON ROUGE | LA | 70879-7003 |
| MISS DORIS PALMER | 72 WILLIAMS AVE | | | | NEWTOWN | PA | 18940 |
| MISS DORIS R WRIGHT | C/O RUTH WRIGHT | 106 NEW RD | | | TABERNACLE | NJ | 08088-8574 |
| MISS DORIS V CHITTICK | C/O JANICE MCLAUGHLIN | 2517 OLD PARADE RD | | | LACONIA | NH | 03247 |
| MISS DORIS VON DER SCHMIDT | C/O KANALY | 121 WOODLAKE CIRCLE | | | GREENACRES | FL | 33463-3083 |
| MISS DOROTHEA A BAKER | 6313 SWORDS WAY | | | | BETHESDA | MD | 20817-3350 |
| MISS DOROTHEA A TOLAND | 6 STUYVESANT OVAL | | | | NEW YORK | NY | 10009-2412 |
| MISS DOROTHEA M BAIOCCHI | 24 ELM COURT | | | | SOUTH ORANGE | NJ | 07079-2319 |
| MISS DOROTHY A BELL | 25 AIRPORT ROAD | | | | NOTTINGHAM | PA | 19362-9730 |
| MISS DOROTHY ACHTEN | 116 S SMALLEY ST | | | | SHAWANO | WI | 54166-2348 |
| MISS DOROTHY CARSWELL | 1238 N 55TH ST | | | | PHILADELPHIA | PA | 19131-4208 |
| MISS DOROTHY COE FOSTER | 1016 MC CORMICK ST | | | | CLIFTON FORGE | VA | 24422-1040 |
| MISS DOROTHY DIGNEY | PO BOX 125 | | | | PRINCETON | MA | 01541-0125 |
| MISS DOROTHY DOHN | 363 HICKORY AVE | | | | GARWOOD | NJ | 07027-1438 |
| MISS DOROTHY E CODY | 616 OBERLIN CT | | | | THE VILLAGES | FL | 32162-7625 |
| MISS DOROTHY E COUSINS | 4503 HADDON PLACE | | | | WEXFORD | PA | 15090-9697 |
| MISS DOROTHY E LESTOCK | 30500 WINSTON DRIVE | | | | BAY VILLAGE | OH | 44140-1163 |
| MISS DOROTHY ELIZABETH TANNER | 46080 NW LEVI WHITE RD | | | | BANKS | OR | 97106-7438 |
| MISS DOROTHY EVANS | C/O DOROTHY D MORRIS | 36662 ROSE ST | | | PALMDALE | CA | 93552-5817 |
| MISS DOROTHY H TOMSYCK | 4347 GARDEN GROOVE LANE | | | | ABILENE | TX | 79606 |
| MISS DOROTHY HELEN PIERCE | 1788 REGENTS PARK RD | | | | CROFTON | MD | 21114-2542 |
| MISS DOROTHY JUNE BURNS | 3800 FORT WORTH AVE | | | | ALEXANDRIA | VA | 22304-1709 |
| MISS DOROTHY JUNE HARBIN | BOX 36 | | | | DOBBIN | TX | 77333-0036 |
| MISS DOROTHY L M BRACY | 83 WAYSIDE AVE | | | | BRIDGTON | ME | 04009 |
| MISS DOROTHY L MC CORMACK | C/O MARION E CHUMBLEY | 29 EAST WINANT AVE | | | RIDGEFIELD PK | NJ | 07660 |
| MISS DOROTHY L WILLIAMS | 15-C AVON CIRCLE | | | | RYE BROOK | NY | 10573-2020 |
| MISS DOROTHY M JOHNSON | 18420 EXCELSIOR BLVD | | | | MINNETONKA | MN | 55345-3207 |
| MISS DOROTHY M SCOTT | C/O D S COHEN | 10375 RECTORY LANE | | | KING GEORGE | VA | 22485-3832 |
| MISS DOROTHY MIHALOVICH | 1400 HIGHLAND AVE | | | | DUQUESNE | PA | 15110-1862 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MISS DOROTHY R HERSCHER | 12561 W STATE ROUTE 17 | | | | HERSCHER | IL | 60941-6163 |
| MISS DOROTHY SEAMAN JAMES E SEAMAN & MISS CONSTANCE M SEAMAN JT TEN | 3205 KENWOOD BLVD | | | | TOLEDO | OH | 43606-3174 |
| MISS DOROTHY SULZBERGER | 312 BERKLEY ROAD | | | | MERION | PA | 19066-1404 |
| MISS DWYN DITHMER | ATTN DWYN DITHMER-SCHRECK | 10597 BATTLE PT DRIVE NE | | | BAINBRIDGE ISLAND | WA | 98110-1491 |
| MISS E ANNA BOWMAN | ATTN A B SCHOLL | 22362 CROW HILL SCHOOL RD | | | RICHLAND CENTER | WI | 53581-8760 |
| MISS E DENYS MAYNARD | ATTN BARTLETT #4 | 134 CHARLES ST | | | NEW YORK | NY | 10014-2538 |
| MISS E SUSANNE GELNETT | C/O MRS E CROCE | 232 MAPLE ST | | | BANGOR | ME | 04401-4034 |
| MISS EARLETTE NEESE | C/O MRS EARLETTE ANDERSON | 3043 W LAKE HELEN DR | | | ROSHOLT | WI | 54473-8878 |
| MISS EDITH ANN DARLING | ATTN EDITH DARLING RIES | 5012 NOB HILL | | | EDINA | MN | 55439-1417 |
| MISS EDITH DE FEO | 66 NEW ST | | | | BELLEVILLE | NJ | 07109-2006 |
| MISS EDITH E BARTHA | 4702 E MAIN ST | | | | BELLEVILLE | PA | 17004-9251 |
| MISS EDITH FRANCES DENIS | 28750 W ELEVEN MILE RD | | | | FARMINGTON HILLS | MI | 48336-1400 |
| MISS EDITH FRANKEL | BOX 234 | | | | HANNAWA FALLS | NY | 13647-0234 |
| MISS EDITH FROMME | 3406 PALOMA DR | | | | HOLIDAY | FL | 34690-2431 |
| MISS EDITH KRAKOWER | APT 2-K | 1685 E 5TH ST | | | BROOKLYN | NY | 11230-6918 |
| MISS EDITH LEORA DENNIS | 30 BEECHWOOD DR | | | | BURNT HILLS | NY | 12027-9739 |
| MISS EDITH R SCHUSTER | 84 DEXTER AVE | | | | MERIDEN | CT | 06450-6111 |
| MISS EDITH REED | APT 5W | 300 EAST 40TH STREET | | | NEW YORK | NY | 10016-2147 |
| MISS EDNA DIANE GERMER | PO BOX 518 | | | | EDNA | TX | 77957-0518 |
| MISS EDNA E DELVENTHAL | 111 HAMMLER RD | | | | HILLSBOROUGH | NJ | 08844-4208 |
| MISS EDNA L NIEMITZ & MRS KATHERINE A ROHE JT TEN | 867 N LAMB BLVD SPACE 144 | | | | LAS VEGAS | NV | 89110-2324 |
| MISS EDNA LEVESQUE | PO BOX 963 | | | | SLATERSVILLE | RI | 02876-0898 |
| MISS EDNA M WHEELER & MISS DOROTHY J WHEELER JT TEN | 61 S FIELD AVE | | | | DOBBS FERRY | NY | 10522-2703 |
| MISS EDNA RAE WELLS | 4145 CLUB COURSE DR | | | | CHARLESTON | SC | 29420-7521 |
| MISS EDWINA FENDZLAU | 109 KOKOMO ST | | | | DEPEW | NY | 14043-3705 |
| MISS EDYTHE DEICHES | C/O MRS EDYTHE DEICHES GUTMAN | 10 ROLLING ROAD | | | EAST BRUNSWICK | NJ | 08816-4125 |
| MISS EILEEN ALESSANDRINI | 1385 ROWE RD | | | | NISKAYUNA | NY | 12309-2443 |
| MISS EILEEN AUDEVARD | C/O MRS E BRANCALE | 111 RIDGE ACRES ROAD | | | DARIEN | CT | 06820-2615 |
| MISS EILEEN LUNDY | 256 SEAMAN AVE | | | | NEW YORK | NY | 10034-1218 |
| MISS EILEEN M LEWANDOWSKI | APT 10-L | 444 EAST 82ND ST | | | NEW YORK | NY | 10028-5940 |
| MISS EILEEN R MARTIN | 4809 NORMANDY | | | | MEMPHIS | TN | 38117-2603 |
| MISS EILEEN SHEERS | 1592 AQUA VISTA DR | | | | LAWRENCEBURG | IN | 47025-9506 |
| MISS ELAINE C ETTER | ATTN ELAINE C SIDWELL | 1921 N EUCALYPTUS AVE | | | BROKEN ARROW | OK | 74012-1212 |
| MISS ELAINE CHIARENZA | 7 BLUE AVOCADO LN | | | | ROCHESTER | NY | 14623-3908 |
| MISS ELAINE DI CLEMENTE | 5 OLD ORCHARD RD | | | | WEST PATERSON | NJ | 07424-3205 |
| MISS ELAINE FATER | C/O ELAINE FATER KULICEK | 2606 PARK SPRING LANE | | | SPRING | TX | 77373-5839 |
| MISS ELAINE H FONG | 7418 MYRTLE VISTA AVE | | | | SACRAMENTO | CA | 95831-4048 |
| MISS ELAINE M COSTANZO | C/O DR ELAINE COSTANZO | ALVAREZ | 20744 BASSETT | | CANOGA PARK | CA | 91306-3305 |
| MISS ELAINE M PADEGIMAS | PO BOX 21090 | | | | CLEVELAND | OH | 44121-0090 |
| MISS ELAINE M ST DENIS | 330 JAMES ST | | | | RIDGEWOOD | NJ | 07450-5317 |
| MISS ELAINE P KROW | 47 BRIGHTON 11TH ST | | | | BROOKLYN | NY | 11235-5308 |
| MISS ELAINE SHERMAN | 13725 VIA AURORA | APT D | | | DELRAY BEACH | FL | 33484-1923 |
| MISS ELEANOR F BALTAKIS | 64 ELMERSTON ROAD | | | | ROCHESTER | NY | 14620-4508 |
| MISS ELEANOR F MUSKIET | 1710 LATEXO DR | | | | HOUSTON | TX | 77018-1812 |
| MISS ELEANOR L KELLERMANN | 62 BRUMMEL LN | | | | CROSSVILLE | TN | 38558-2632 |
| MISS ELEANOR M BRAINARD 2ND | 4407 ATWICK RD | | | | BALTIMORE | MD | 21210-2811 |
| MISS ELEANOR M FLYNN | 640 PALISADE AV | | | | ENGLEWOOD CLIFFS | NJ | 07632-1827 |
| MISS ELEANOR M HUMPHREY | 59 HIGHLAND AVE | | | | AUGUSTA | ME | 04330-4123 |
| MISS ELEANOR M LOY | ROUTE 3 | | | | WHEELING | WV | 26003-9803 |
| MISS ELEANOR M MICHALEC | 4711 MERCER | | | | PINCKNEY | MI | 48169-9387 |
| MISS ELEANOR M SPROSSLER | 19 HICKORY ROAD | | | | WEST ORANGE | NJ | 07052-1205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MISS ELEANOR M WALTERS | APT 10-J | 8400 SHORE FRONT PKWY | | | ROCKAWAY BEACH | NY | 11693-1820 |
| MISS ELEANOR MARIA HALADY | 55 COLIN STREET | | | | YONKERS | NY | 10701-5513 |
| MISS ELEANOR PETTET | 3718 KING ARTHUR RD | | | | ANNANDALE | VA | 22003-1322 |
| MISS ELEANOR QUIGLEY | 12 BALSAM CT | | | | TRENTON | NJ | 08648-3118 |
| MISS ELEANORE A HUNT | 19 MAPLE AVE | | | | UNCASVILLE | CT | 06382-2313 |
| MISS ELEANORE L HODSON | 88 BUCKLAND ROAD | | | | PALMER | MA | 01069-1406 |
| MISS ELECTA M HERRINGER | 610 W ELM AVE | | | | MONROE | MI | 48162 |
| MISS ELENORE KOBER | C/O E M HENDERSHOT | 404 US RT 46 | | | GREAT MEADOWS | NJ | 07838-9734 |
| MISS ELENORE N BROZE | 2845 VAN NESS AVE | | | | SAN FRANCISCO | CA | 94109-1476 |
| MISS ELINOR SURCHIN | 5350 MACDONALD #1114 | MONTREAL QC H3X 3V2 CANADA | | | | | |
| MISS ELISABETH JETT | 83 WYCHEWOOD DR | | | | MEMPHIS | TN | 38117-3011 |
| MISS ELISE JAMESON DUCKETT | 1187 CABELL RD | | | | GRAFTON | VT | 05146-9751 |
| MISS ELIZ DOHANIAN | 269 PAYSON ROAD | | | | BELMONT | MA | 02478-3406 |
| MISS ELIZABETH A JOHNSON | 31312 CAVALLO LANE | | | | LAGUNA NIGUEL | CA | 92677-2733 |
| MISS ELIZABETH A MASKWA | 20 ISLINGTON STREET | APT 407 | | | PORTSMOUTH | NH | 03801-4249 |
| MISS ELIZABETH A SHAY | 118 PINE RIDGE AVE | | | | MOUNT ORAB | OH | 45154-8244 |
| MISS ELIZABETH A WHEELER | 411 BENTON | | | | VALLEY PARK | MO | 63088-1801 |
| MISS ELIZABETH ALAMO | 7 ATHENS ST | | | | WAVERLY | NY | 14892-1403 |
| MISS ELIZABETH ANN ELLIS | C/O ELIZABETH ANN ELLIS WALTON | 8116 MILLVIEW DRIVE | | | BREUTWOOD | TN | 37027-7111 |
| MISS ELIZABETH ANN GOCELJAK | 5 CLEARVIEW TERRACE | | | | SUSSEX | NJ | 07461 |
| MISS ELIZABETH ANN IRELAND | 815 BRADLEY AVE | | | | FLINT | MI | 48503-5433 |
| MISS ELIZABETH ANN SMITH | 1414 TRAVIS ST | | | | ORANGE | TX | 77630-6954 |
| MISS ELIZABETH ASZKANAZY | 25 FINCHURST DRIVE | WILLOWDALE NORTH YORK | TORONTO ON M2R 1K8 CANADA | | | | |
| MISS ELIZABETH BAILEY | 3907 OLD WM PENN HWY BOX 86 | | | | MURRYSVILLE | PA | 15668-1833 |
| MISS ELIZABETH BAKER HARVEY | 300 E 59TH ST APT 3303 | | | | NEW YORK | NY | 10022-2058 |
| MISS ELIZABETH BALDWIN HILL | 3168 THOMAS AVE | | | | MONTGOMERY | AL | 36106-2426 |
| MISS ELIZABETH BELLE FINGOLD | #101 | 140 20TH AVE | | | SAN FRANCISCO | CA | 94121-1358 |
| MISS ELIZABETH BURNS | PO BOX 95 | | | | RINGOES | NJ | 08551 |
| MISS ELIZABETH C BARRY | 5 TAYLOR DR | | | | NEW BRUNSWICK | NJ | 08901-1514 |
| MISS ELIZABETH C BOWMAN | 1039 STILL MEADOW CROSSING | | | | CHAROLETTESVILLE | VA | 22901-6207 |
| MISS ELIZABETH E VAIL | 6404 21ST AVE W | APT # M-605 | | | BRADENTON | FL | 34209-7813 |
| MISS ELIZABETH ELKOURIE | 169 BIRCH CREEK DR | | | | BIRMINGHAM | AL | 35242-6717 |
| MISS ELIZABETH FOLAND WOODS | 1911 PAWNEE TRAIL | | | | LAKELAND | FL | 33803-2173 |
| MISS ELIZABETH FRANCES FERLAINO | C/O ELIZABETH FRANCES SLETHOLT | 649 72 ST | | | BROOKLYN | NY | 11209-2618 |
| MISS ELIZABETH FRANGEDAKIS | C/O GEORGE P FRANGEDAKIS | 624 EAST SAWGRASS TRAIL | | | DACOTA DUNES | SD | 57049-5143 |
| MISS ELIZABETH J DELLIES | 18790 E 13 MILE RD | APT G201 | | | ROSEVILLE | MI | 48066-1349 |
| MISS ELIZABETH J PARSONS | C/O ELIZABETH PATTON | 3201 ABERFOYLE PLACE N W | | | WASHINGTON | DC | 20015-2327 |
| MISS ELIZABETH JANE GOPLERUD | PO BOX 327 | | | | KUNKLETOWN | PA | 18058-0327 |
| MISS ELIZABETH KOORKANIAN | 921 GAGE LN | | | | LAKE FOREST | IL | 60045-1126 |
| MISS ELIZABETH L BRIGNULL | CITIZ INVERMENT SEV | 596 COLUMBIA TURN PIKE | | | E GREENBUSH | NY | 12061 |
| MISS ELIZABETH L FREDERICK | 96 MAIN ST APT 1 | | | | DURYEA | PA | 18642-1023 |
| MISS ELIZABETH L SCULL | 57 LARCH ST | | | | PROVIDENCE | RI | 02906-2601 |
| MISS ELIZABETH LOVE MACEY | 130 WEST 73RD ST | | | | INDIANAPOLIS | IN | 46260-4215 |
| MISS ELIZABETH M CRENNER | 449 OTIS ROAD | | | | NORTH BRUNSWICK | NJ | 08902-2727 |
| MISS ELIZABETH M MURPHY | 1615 8TH AVE APT 420 | | | | BROOKLYN | NY | 11215-5649 |
| MISS ELIZABETH M TAYLOR | APT 19-H | 25 SUTTON PLACE S | | | N Y | NY | 10022-2459 |
| MISS ELIZABETH MAE LUTKEMEIER | 215 WEST 4TH ST | | | | FRANKFORT | KY | 40601-2707 |
| MISS ELIZABETH MUMFORD | C/O MRS E M AMES | BOX 177 | | | ONANCOCK | VA | 23417-0177 |
| MISS ELIZABETH OLMSTED BORDEN | 125-B PEYTON ST | | | | WINCHESTER | VA | 22601-3943 |
| MISS ELIZABETH P SIMMS | 1024 LEXINGTON ESTATES DR | | | | GODFREY | IL | 62035-4172 |
| MISS ELIZABETH PARKER APPLETON | PO BOX 2593 | | | | CREST BUTTE | CO | 81224-2593 |
| MISS ELIZABETH POLLOCK | 5600 HARDING BLVD NE | | | | ST PETERSBURG | FL | 33703-2520 |
| MISS ELIZABETH R HILDER | 3843 LIVINGTON ST N W | | | | WASHINGTON | DC | 20015-2802 |
| MISS ELIZABETH R RICHARDSON | 100 N MOORELAND ROAD | | | | RICHMOND | VA | 23229-7710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MISS ELIZABETH SHIRLEY | 36 BROOKHILL ROAD | WOOLWICH | LONDON SE18 6TU GREAT BRITAIN | | | | |
| MISS ELIZABETH T RUECKERT | 203 LEXOW AVE | | | | UPPER NYACK | NY | 10960-1007 |
| MISS ELIZABETH THORNTON | 249 PINE VIEW LANE | | | | YORK | PA | 17403-9561 |
| MISS ELIZABETH TRAFFORD | 3 MAPLE ST | | | | BRIDGTON | ME | 04009-1311 |
| MISS ELIZABETH W PRATT | 2475 VIRGINIA AVE NW #810 | | | | WASHINTON | DC | 20037-2639 |
| MISS ELLEEN GINOS | 26510 BARRANQUILLA AVENUE | | | | PUNTA GORDA | FL | 33983 |
| MISS ELLEN BAUM | PO BOX 459 | | | | HATFIELD | PA | 19440-0459 |
| MISS ELLEN CAROL COTTER | EAST BAY MANOR | 1440 WAMPANOAG TRL APT 243 | | | RIVERSIDE | RI | 02915-1045 |
| MISS ELLEN CAROL LIBERMAN & DAVID S LIBERMAN JT TEN | 115 ROBINSON STREET | | | | WAKEFIELD | RI | 02879-3509 |
| MISS ELLEN DALE ROSE | 1122 6TH ST | APT 207 | | | SANTA MONICA | CA | 90403-5133 |
| MISS ELLEN G KESSLER | APT 2N | 201 EAST 66TH ST | | | NEW YORK | NY | 10021-6452 |
| MISS ELLEN GOLDFEIN | 4121 N STONE AVE | UNIT 100 | | | TUCSON | AZ | 85705-8800 |
| MISS ELLEN J MUNSON | PO BOX 8 | 38 S JOHN PAUL ROAD | | | MILTON | WI | 53563-1219 |
| MISS ELLEN KURZ | C/O ELLEN DAVIS | 1431 SOUTH 14TH AVE APT 103 | | | HOLLYWOOD | FL | 33020-6552 |
| MISS ELLEN L REIHER | 240 21ST AVENUE SOUTH #11 | | | | SOUTH SAINT PAUL | MN | 55075-5845 |
| MISS ELLEN M DONSKY | 1700 TUCKERSTOWN RD | | | | DRESHER | PA | 19025-1323 |
| MISS ELLEN M MULHOLLAND | 2201 MICA RD | | | | MADISON | WI | 53719-4635 |
| MISS ELLEN MARK BUSH | 2832 MONUMENT AVE A-6 | | | | RICHMOND | VA | 23221-1752 |
| MISS ELLEN P KETCHUM | 2111 BOGATTO ST | | | | LA MARQUE | TX | 77568-5215 |
| MISS ELLEN PETRA | 30 HIGHLAND AVE | | | | PT WASHINGTON | NY | 11050-4020 |
| MISS ELLEN PETRA & ISABELLA V PETRA JT TEN | 30 HIGHLAND AVE | | | | PT WASHINGTON | NY | 11050-4020 |
| MISS ELLEN R ADELSON | ATTN ELLEN SHMUELI | #121 | 310 LEXINGTON AVE | | NEW YORK | NY | 10016-3161 |
| MISS ELLEN SHADE | 81 WILDWAY | | | | BRONXVILLE | NY | 10708-5918 |
| MISS ELLEN SUSAN LEIKIND | 245 EAST 63RD STREET | | | | NEW YORK | NY | 10021-7466 |
| MISS ELLEN TERRY BEAUMONT | 4335 CLIFF RD S | | | | BIRMINGHAM | AL | 35222-4330 |
| MISS ELMIRA ARCHABALD | 231 EAST AVE | | | | HILTON | NY | 14468-1333 |
| MISS ELODIE ANN EDSALL | 5 AMICOLOLA DR | | | | HIGHLAND LAKES | NJ | 07422-1426 |
| MISS ELOISE C KLITZ | 839 HILLCREST | | | | RIDGEWOOD | NJ | 07450-1107 |
| MISS ELSA A LINDHARD | 106 HEATH VLG | | | | HACKETTSTOWN | NJ | 07840 |
| MISS ELSIE E FARMER | 71 CARMAN ROAD | | | | SCARSDALE | NY | 10583 |
| MISS ELSIE MAE NORCIA | 1155 NOBLESTOWN RD | | | | OAKDALE | PA | 15071-3027 |
| MISS EMILIA A MASCARO | 4 ROCK RIDGE RD | | | | WESTERLY | RI | 02891-3703 |
| MISS EMILIA FINOCCHIO | 1317 73RD ST | | | | BROOKLYN | NY | 11228-2125 |
| MISS EMILY CHRISTINE GIBSON | 36 LANGEVIN AVENUE | OTTAWA ON K1M 1E9 CANADA | | | | | |
| MISS EMILY G JURINAK & MISS MARGE G JURINAK JT TEN | 16913 CREEKSIDE AVE | | | | TINLEY PARK | IL | 60487 |
| MISS EMILY JANE KOLB | 207 S OAKLAND AVE UNIT F | | | | PASADENA | CA | 91101-2863 |
| MISS EMILY SAMEL | 801 ROBINHOOD LN | | | | LA GRANGE PK | IL | 60526-1578 |
| MISS EMMA M BERTACCHI | 3215 OCTAVIA ST | | | | SAN FRANCISCO | CA | 94123-2210 |
| MISS ENID GAIL ROSENBAUM | 11111 LONG COMMON | | | | HOUSTON | TX | 77099-4711 |
| MISS ERNA ERKER | 5730 SPOTSWOOD DRIVE | | | | LYNDHURST | OH | 44124-4142 |
| MISS ERNESTINE COLOMBO | 30 ALDEN PLACE | | | | BRONXVILLE | NY | 10708-4813 |
| MISS ESTELLE H PAINTER | 3600 MONTICELLO BLVD | | | | CLEVELAND | OH | 44121-1546 |
| MISS ESTHER BAUER | 302 S MAIN ST APT 406 | | | | BUTLER | PA | 16001-0809 |
| MISS ESTHER DELANEY | 10 HATTLE JONES COURT | | | | BROOKLYN | NY | 11213-1253 |
| MISS ESTHER LOUISE SPRENKEL | 1133 MICHIGAN AVE | | | | WILMETTE | IL | 60091-1975 |
| MISS ESTHER MAZIROW | APT 4-H | 1225 AVENUE R | | | BROOKLYN | NY | 11229-1021 |
| MISS ESTHER PIUA YING ANG | 15 PITMAN ST | | | | SOMERVILLE | MA | 02143-2516 |
| MISS ESTHER PONTERIO | 351 VANDERVOORT ST | | | | NORTH TONAWANDA | NY | 14120-7229 |
| MISS ESTHER REZNITSKY | 5327 FAIRDALE LANE | | | | HOUSTON | TX | 77056-6604 |
| MISS ESTHER WILSON | APT A-2 | 907 PALMER AVENUE | | | MAMARONECK | NY | 10543-2482 |
| MISS ETHEL ANN GRANNIS | 3012 NEW NATCHEY TRACE | | | | NASHVILLE | TN | 37215-1114 |
| MISS ETHEL BENEDICK | 400 W 261ST ST | | | | BRONX | NY | 10471-1127 |
| MISS ETHEL DOHERTY | 323 HURON AVE | | | | CAMBRIDGE | MA | 02138-6829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MISS ETHEL M COOPER | 828 W WASHINGTON ST | | | | MT PLEASANT | PA | 15666-1740 |
| MISS ETHEL M DEWEY | 84 FAIRMONT AVE | | | | NEWTON | MA | 02458-2506 |
| MISS ETHEL R STAFFORD | 2379 DOG CREEK RD | WILLIAMS LAKE BC V2G 4V9 CANADA | | | | | |
| MISS EUGENIA E BIBB | 1545 DAIRY ROAD | | | | CHARLOTTESVILLE | VA | 22903-1303 |
| MISS EUGENIA HENDREN BORUM | 507 N BLVD #7 | | | | RICHMOND | VA | 23220-3336 |
| MISS EUNICE A ROBINSON | 2873 POTTER RD | | | | WIXOM | MI | 48393-1836 |
| MISS EVELYN CAPELLE | 34 HUNTLEIGH DRIVE | | | | LOUDONVILLE | NY | 12211-1182 |
| MISS EVELYN CONFIGLIACCO | BOX 328 | | | | LEAD | SD | 57754-0328 |
| MISS EVELYN E GERARD | C/O R. KELMANN | 68 PARCOT AVENUE | | | NEW ROCHELLE | NY | 10801 |
| MISS EVELYN FISHER | 1951 BOWEN RD | | | | ELMA | NY | 14059-9408 |
| MISS EVELYN J CLOYD | C/O E J ZENKE | 1213 MENDOTA ST | | | MADISON | WI | 53714-1021 |
| MISS EVELYN K COLE | C/O FRANKLIN H COLE PERS REP | 2255 70TH AVE S E | | | MERCER ISLAND | WA | 98040-2318 |
| MISS EVELYN M KATZ | 9634 S HOYNE | | | | CHICAGO | IL | 60643-1633 |
| MISS EVELYN MARIE BRADY | PO BOX 180 | | | | OYSTER BAY | NY | 11771-0180 |
| MISS EVELYN MARY WOODHEAD | 5420 CONNECTICUT AVE NW 214 | | | | WASHINGTON | DC | 20015 |
| MISS EVELYN PARKER | PO BOX 6536 | | | | AMERICUS | GA | 31709-6536 |
| MISS EVELYN POLOMBO | APT 3-K | 39 EAST 39TH ST | | | PATERSON | NJ | 07514-1145 |
| MISS EVELYN S MARX | 85 FERNWOOD LANE | | | | ROSLYN | NY | 11576-1431 |
| MISS F JANE NORTON & MRS RUBY NORTON JT TEN | ATTN JANE MERCER | 821 W 22ND | | | ADA | OK | 74820-8021 |
| MISS FANNIE JO BLANKS | 259 BEAVER CREEK PARKWAY | | | | PELHAM | AL | 35124-2648 |
| MISS FAY W MARSDEN | C/O MRS BAHMERMANN | 516 N ESSEX AVE | | | NARBERTH | PA | 19072-1702 |
| MISS FEIGA HOLLANDER | C/O F ENGLANDER | 524 E 5TH ST | | | BROOKLYN | NY | 11218-4603 |
| MISS FERN M NORTON | ATTN MRS F M TULLOCH | 1196 STANLEY DR | BURLINGTON ON L7P 2K8 CANADA | | | | |
| MISS FLORA M STRICKHAUSEN | 1213 N NOBLE | | | | TEXAS CITY | TX | 77591-2311 |
| MISS FLORA N CIAMPA | 2143 UNION ST | | | | WEST PALM BCH | FL | 33411-5758 |
| MISS FLORENCE A HESS | 886 ROUTE 9 HIGHWAY | | | | SOUTH AMBOY | NJ | 08879 |
| MISS FLORENCE ANN SABOL | 1 RIVERVUE PL | APT 402 | | | TUCKAHOE | NY | 10707-3231 |
| MISS FLORENCE CUMBER | 665 THWAITES PL | | | | BRONX | NY | 10467-7905 |
| MISS FLORENCE CURLEY | 2732 GIFFORD AVE | | | | BRONX | NY | 10465-1815 |
| MISS FLORENCE DOUDER | 79-10 34TH AVE | | | | JACKSON HEIGHTS | NY | 11372-2437 |
| MISS FLORENCE ENGLER | BOX 1118 | | | | ANCHORAGE | AK | 99510 |
| MISS FLORENCE FISHMAN | 801 SW 133 TERRACE | APT 309 | | | PEMBROKE PNES | FL | 33027 |
| MISS FLORENCE H CONSTANCE & MISS VIOLET M CONSTANCE JT TEN | 5655 S MONITOR | | | | CHICAGO | IL | 60638-3619 |
| MISS FLORENCE J DOWNEY | PO BOX 335 | | | | DOLORES | CO | 81323-0335 |
| MISS FLORENCE M HOLLMANN | 9820 LORELEI DRIVE | | | | CINCINNATI | OH | 45231-2608 |
| MISS FLORENCE NACZAS | 14 STONE ST | | | | BEVERLY | MA | 01915-5025 |
| MISS FLORENCE P BLEIL | 4114 SCHAPER AVE | | | | ERIE | PA | 16508-3350 |
| MISS FLORINE G LA TOURETTE | APT 46-A | 156 S BRIDGE ST | | | SOMERVILLE | NJ | 08876-3236 |
| MISS FRANCELIA C GREEN | 373 S CRANBROOK | | | | BIRMINGHAM | MI | 48009-1590 |
| MISS FRANCES ANN STRICKER | 2614 TIMBERLY DR APT 1A | | | | INDIANAPOLIS | IN | 46220-1576 |
| MISS FRANCES BORSELLINO | 212-30 23RD AVE | | | | BAYSIDE | NY | 11360-1535 |
| MISS FRANCES C CASTLE | 4501 E TRI LAKES RD | | | | SUPERIOR | WI | 54880-8641 |
| MISS FRANCES D KOPPELMAN & MRS EVELYN K LOWEN JT TEN | 27655 LAHSER ROAD APT 310 | | | | SOUTHFIELD | MI | 48034-6271 |
| MISS FRANCES E MAROOSIS | C/O FRANCES E STUBBS | 173 COLIN AVE | TORONTO ON M5P 2C5 CANADA | | | | |
| MISS FRANCES ELIZABETH HIX | 7709 PINEHILL DRIVE | | | | RICHMOND | VA | 23228-4626 |
| MISS FRANCES ELLA JOHNSON | 556 MOHAWK AVE | | | | HOLLAND | MI | 49423-4425 |
| MISS FRANCES GOLDBERG | APT 20 A | 104-60 QUEENS BLVD | | | FOREST HILLS | NY | 11375-7307 |
| MISS FRANCES LABASH | C/O FRANCES L LOWERY | 149 BAYSHORE DR | | | CAPE CORAL | FL | 33904-5808 |
| MISS FRANCES M GRIECO | 152 TENTH ST | | | | BROOKLYN | NY | 11215-3803 |
| MISS FRANCES M PIANTEDOSI | 1034 MONTEREY COURT | | | | CHULA VISTA | CA | 91911-2419 |
| MISS FRANCES N HUTTON | BOX 3034 FIRST STREET STATION | | | | RADFORD | VA | 24143-3034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MISS FRANCES OCCHIUZZI CUST ROBERT MICHAEL OCCHIUZZI UGMA NJ | 245 LINCOLN AVE | | | | ELIZABETH | NJ | 07208-1614 |
| MISS FRANCES P REID | 38 SOLDIER HILL RD | | | | EMERSON | NJ | 07630-1521 |
| MISS FRANCES PAULINE GODWIN | C/O PHILIP CONDRON | 225 WYOMNIG AVE | | | SCRANTON | PA | 18503 |
| MISS FRANCES RAPPAPORT | 4718 UPTON ST NW | | | | WASHINGTON | DC | 20016-2370 |
| MISS FRANCES SUZANNE MOHR | 5221 N PUEBLO VILLAS DR | | | | TUCSON | AZ | 85704-3719 |
| MISS FRANCES THORNHILL | 201 W 9TH NORTH ST #2 | | | | SUMMERVILLE | SC | 29483-6712 |
| MISS FRANKE ANN BELL | 3122 CONNECTICUT A | | | | CHARLOTTE | NC | 28205-3335 |
| MISS FRIEDA SCHULZE | 221 MAIN RD | | | | WEST PORT | ME | 04578-3111 |
| MISS FRIEDA SCHULZE | 221 MAIN RD | | | | WESTPORT | ME | 04578-3111 |
| MISS FUJIE ENOMOTO | 327 HAO ST | | | | HONOLULU | HI | 96821-1832 |
| MISS G BETTY KANARR | 341 WYOMING AVE | | | | KINGSTON | PA | 18704-3502 |
| MISS G BETTY SIMON | 98 STERLING ST | | | | BROOKLYN | NY | 11225-3319 |
| MISS G PENNY HINER | APT B-207 | 47103 WATERS EDGE LN | | | BELLEVILLE | MI | 48111-3180 |
| MISS GABRIELLE C BELL | 1412 WILLIAMS DR | | | | WALL | NJ | 07719 |
| MISS GAEL KAREN ROBINSON | 4017 GARNETWOOD CHASE | MISSISSAUGA ON L4W 2H3 CANADA | | | | | |
| MISS GAIL CHANDLER | ATTN GAIL CHANDLER GASTON | 202 EAST 75TH ST 1R | | | NEW YORK | NY | 10021 |
| MISS GAIL ELIZABETH GOLIGER | ATTN G G DRESSEL | APT 30F | 58 W 58TH ST | | NEW YORK | NY | 10019-2511 |
| MISS GAIL F KAUFMANN | 13 GALLUP DR | | | | CHELMSFORD | MA | 01824-4509 |
| MISS GAIL JUDITH BRODY | 321 HEATHCOTE ROAD | | | | SCARSDALE | NY | 10583-7154 |
| MISS GAIL L ROMAN | ATT GAIL L STERN | 6706 YORKCLIFF PLACE | | | DAYTON | OH | 45459-3041 |
| MISS GAIL MARIE PARENTE | 22 KIRKBRAE DRIVE | | | | LINCOLN | RI | 02865-1019 |
| MISS GAIL MARIE STONER | 10366 GOLF COURSE ROAD | | | | FAYETTEVILLE | PA | 17222-9202 |
| MISS GAIL R SOFFER | 413 KING FARM BLVD | APT 402 | | | ROCKVILLE | MD | 20850-6680 |
| MISS GAIL ROBIN FISHKIN | C/O BOYER | 4 KINGS CT | | | PARSIPPANY | NJ | 07054-4813 |
| MISS GAIL WILLIAMSON | C/O GAIL W WALKER | 15799 SE NORMA RD | | | MILWAUKIE | OR | 97267-5137 |
| MISS GALE YOUNG | C/O GALE R WALKER | 4714 W 7TH AVE | VANCOUVER BC V6T 1C6 CANADA | | | | |
| MISS GAYL CAMPBELL | 779 REDMAN AVE | | | | HADDONFIELD | NJ | 08033-2743 |
| MISS GAYLE BURES | 16 CHELSEA PLACE | | | | DIX HILLS | NY | 11746-5414 |
| MISS GAYLE ELLSWORTH & JANE H ELLSWORTH JT TEN | 8110 RAVENSWOOD RD | | | | GRANBURY | TX | 76049-4613 |
| MISS GAYLE SOBELMAN | 4226 WINDING WILLOW DR | | | | TAMPA | FL | 33618-8664 |
| MISS GENEVIEVE A MACIAG | 5643 BINGHAM AVE | | | | DEARBORN | MI | 48126-2231 |
| MISS GENEVIEVE M DWYER | 12 E HARBOUR VILLAGE | | | | BRANFORD | CT | 06405 |
| MISS GENEVIEVE M MERLINO | 641 N CAPITOL AVE | | | | SAN JOSE | CA | 95133-2601 |
| MISS GENEVIEVE RYAN | 2748 N SUMMIT AVE | | | | MILWAUKEE | WI | 53211-3854 |
| MISS GEORGEANN ZUSSMAN | 838 KEYSTONE | | | | RIVER FOREST | IL | 60305-1320 |
| MISS GEORGENE ERNST | 4 WHISPERING PINES | | | | HILTON HEAD | SC | 29926-2542 |
| MISS GEORGETTE M HEILL | C/O G M ZINK | 53 CAROL AVENUE | | | EAST FALMOUTH | MA | 02536-5948 |
| MISS GEORGETTE ZAHAR | 426 BARCLAY RD | | | | GROSSE POINTE FARM | MI | 48236-2814 |
| MISS GEORGIA H BAUBLITZ | 12225 FAULKNER DR | | | | OWINGS MILLS | MD | 21117-1258 |
| MISS GEORGIA MANUEL | 71 CAPITOL HGTS RD | | | | OYSTER BAY | NY | 11771-2702 |
| MISS GERALDINE A SCHUBECK | C/O GERALDINE A COUTLEE | 1943 CHARLOTTE | | | ROCKFORD | IL | 61108-6509 |
| MISS GERALDINE B REISCH | 17 NOLAN DR | | | | GLENDALE | MO | 63122-1909 |
| MISS GERALDINE F BATT | 115 DICKINSON LN | | | | WILMINGTON | DE | 19807-3139 |
| MISS GERALDINE J WERNER | 2753 S 58TH ST | | | | MILWAUKEE | WI | 53219-3148 |
| MISS GERALDINE LIVINGSTON | 5712 DREXEL RD | | | | PHILADELPHIA | PA | 19131-1204 |
| MISS GERALDINE M KRETEK | BOX 584 | | | | ANTHONY | NM | 88021-0584 |
| MISS GERALDINE MEYERS | 1544 KAYWOOD LANE | | | | GLENVIEW | IL | 60025-2344 |
| MISS GERALDINE MOORE | 390 B FAIRWAY LN | | | | WHITING | NJ | 08759-3040 |
| MISS GERALDINE RONES | C/O MRS GERALDINE R SILVERMAN | 125-17 ROCKAWAY BEACH BLVD | | | BELLE HARBOR | NY | 11694-1716 |
| MISS GERTRUDE A DAVIS | 250 BUDD AVE | | | | CAMPBELL | CA | 95008-4063 |
| MISS GERTRUDE A GOODMAN | 905 CINCINNATI AVE | | | | EL PASO | TX | 79902-2435 |
| MISS GERTRUDE B KRETEK | 811 W PINE | | | | DEMING | NM | 88030-3433 |
| MISS GERTRUDE E MURPHY | 92 LONGVIEW ST | | | | PALMER | MA | 01069-1416 |
| MISS GERTRUDE E RIESER | 633 MANCHESTER RD | | | | NORRISTOWN | PA | 19403-4156 |
| MISS GERTRUDE G LARUS | 3408 NOBLE AVE | | | | RICHMOND | VA | 23222-1832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MISS GERTRUDE S GELINAS & MISS JULIETTE GELINAS JT TEN | ROUTE 16 42 EDGEWATER DR | | | | BLACKSTONE | MA | 01504-1913 |
| MISS GILLIAN WARREN | 1550 NORTH FAIRFAX AVE | | | | LOS ANGELES | CA | 90046-2608 |
| MISS GINGER LYNNE CREECH | ATTN GINGER L HILL | 1727 HERITAGE LAKE DR | | | DAYTON | OH | 45458-6067 |
| MISS GLADYS E WELLS | 107 CROMWELL DRIVE | | | | SAN ANTONIO | TX | 78228-3202 |
| MISS GLADYS ELLEN BARCLAY | C/O GLADYS ELLEN DEBLOIS | 130 NORTH MAIN STREET | | | CRANBURY | NJ | 08512-3310 |
| MISS GLADYS ESTER | 6572 SENECA RD | | | | SHARPSVILLE | PA | 16150-8414 |
| MISS GLADYS JOAN WHEELER | 99-B BUCKINGHAM DR | | | | MANCHESTER | NJ | 08759 |
| MISS GLENDA C BOURGEOIS | 22 MASTERS CIR | | | | LITTLE ROCK | AR | 72212-3304 |
| MISS GLENDA J FENENGA | 258 NEW MARK ESPLANADE | | | | ROCKVILLE | MD | 20850-2733 |
| MISS GLENDA K GOWER | 527 NUCKOLS RD | | | | SEALE | AL | 36875-4624 |
| MISS GLENDA M SPECKETER | 347 S BROADWAY | | | | HAVANA | IL | 62644-1419 |
| MISS GLORIA ANN INSKEEP | C/O GLORIA INSKEEP LONG | 9290 JAMES MADISON HWY | | | RAPIDAN | VA | 22733-1737 |
| MISS GLORIA DINELLI | 3309 W FRANKLIN ST | | | | RICHMOND | VA | 23221-1513 |
| MISS GLORIA DOUGLAS | 123 RACHEL LIN LANE | ST CLOUD | | | SAINT CLOUD | FL | 34771 |
| MISS GLORIA GARAVENTA | 6 FARVIEW COURT | | | | SAN FRANCISCO | CA | 94131-1212 |
| MISS GLORIA J CAPELLO | 3221 E BALDWIN RD | APT 238 | | | GRAND BLANC | MI | 48439-7355 |
| MISS GLORIA M MEHLER | 79-22 270 STREET | | | | NEW HYDE PARK | NY | 11040-1530 |
| MISS GLORIA MAE DITTUS | ATTN GLORIA MAE HAVLIN | 31 TREE TOP CIRCLE | | | ORMOND BEACH | FL | 32174-9206 |
| MISS GLORIA MC AVOY | 60 W BROAD ST APT 3M | | | | MOUNT VERNON | NY | 10552-2125 |
| MISS GLORIA P TRIPI | C/O G T BANNING | 193 SUMMER ST | | | BUFFALO | NY | 14222-2207 |
| MISS GLORIA R FLETCHER | 1361 EDWARDS AVE | | | | BRONX | NY | 10461-5804 |
| MISS GLORIA SCHWARTZ | APT 17A | 205 W END AVE | | | NEW YORK | NY | 10023-4811 |
| MISS GLORIA WEBER | 6971 N BROOM TAIL DR | | | | TUCSON | AZ | 85743-9205 |
| MISS GOLDIE SHIRVINT | 10511 SOUTHWEST 46TH TERRACE | | | | MIAMI | FL | 33165-5663 |
| MISS GRACE E CARMICHAEL | 35 WARNER AVE | | | | SPRINGFIELD | NJ | 07081-1415 |
| MISS GRACE E MILLER | PO BOX 565 | | | | SUMMERFIELD | FL | 34492-0565 |
| MISS GRACE ELIZABETH EFIRD | 496 STONEGATE LN | | | | WINSTON SALEM | NC | 27104-1825 |
| MISS GRACE HEPLER | 846 FOUNTAIN ST | | | | ASHLAND | PA | 17921-9013 |
| MISS GRACE INGERSOLL MC GRAW | BOX 463 | | | | TAOS | NM | 87571-0463 |
| MISS GRACE MORGAN ARMSTRONG | 435 S ITHAN AVE | | | | BRYN MAWR | PA | 19010-1226 |
| MISS GRACE P BARRETT | 3304 42 ST W | | | | BRADENTON | FL | 34205-1102 |
| MISS GRACE R BOULDEN | 3500 WEST CHESTER PIKE #E312 | | | | NEWTOWN SQ | PA | 19073 |
| MISS GRACE WYSHAK | 32 COMMONWEALTH AVE | | | | CHESTNUT HILL | MA | 02467-3848 |
| MISS GRACELLA E MC FEATTERS | 535 CHURCH STREET | | | | INDIANA | PA | 15701-2728 |
| MISS GRETCHEN BECK | PO BOX 673 | | | | SHARON | PA | 16146-0673 |
| MISS GUADALUPE OROZCO | 747 SO PARK CREST DR | | | | FREEPORT | IL | 61032-7804 |
| MISS GWEN E DILTS | 473 GALLAGHER DR | | | | BENICIA | CA | 94510-3919 |
| MISS H ANNE DAVENPORT | 1431 NORTHHAMPTON LN | | | | NEW CUMBERLND | PA | 17070 |
| MISS H CARRIE WARD | 76 CLIVE ST | | | | METUCHEN | NJ | 08840-1038 |
| MISS H HELEN STRUNK | RD 5 BOX 5219 | | | | EAST STROUDSBURG | PA | 18301-9215 |
| MISS HALINA DZIK & MRS LUCIA GIANNINI JT TEN | 5720 GLEN EAGLES DRIVE | | | | WEST BLOOMFIELD | MI | 48323-2202 |
| MISS HALINA J PRESLEY | 2100 N HUDSON AVE | | | | CHICAGO | IL | 60614-4523 |
| MISS HANNAH M DOYLE | 8908 FAIRVIEW RD | | | | PAPILLION | NE | 68046-4608 |
| MISS HANNAH STRANSKA | C/O JOHN P REINER | 80 WALL STREET # 1018 | | | NEW YORK | NY | 10005 |
| MISS HARRIE ROTE-ROSEN | 89 FIFTH ST | | | | GLENS FALLS | NY | 12801-4140 |
| MISS HARRIET B WHISMAN | 76 BAYLEE ROAD | | | | NORTH WEYMOUTH | MA | 02191-1926 |
| MISS HARRIET E HOFFMAN | 22 PALMER ST | | | | ARLINGTON | MA | 02474-6816 |
| MISS HARRIET E LANG | 49 LAKEVIEW PL | | | | IOWA CITY | IA | 52240-9162 |
| MISS HARRIET S HARRISON | C/O HARRIET H RICHARDSON | 2108 CHESAPEAKE DR E | APT 101 | | ANNAPOLIS | MD | 21403 |
| MISS HARRIET SHEITELMAN | 62 DRYDEN RD | | | | BASKING RIDGE | NJ | 07920-1946 |
| MISS HARRIET SPIEGEL | C/O HARRIET SMITH | 2 KING ARTHUR'S COURT | | | EAST SETAUKET | NY | 11733-1713 |
| MISS HARRIETTE C WALBRIDGE | 76 CLIVE ST | | | | METUCHEN | NJ | 08840-1038 |
| MISS HAZEL E JOHNSON | 451 MARION ST | APT 1 | | | BROOKLYN | NY | 11233-2505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MISS HAZEL G WILSON | 1419 WEIGOLD AVE | | | | CINCINNATI | OH | 45223-1823 |
| MISS HAZEL HARKINS | 2026 CLAUDINE | | | | ST LOUIS | MO | 63138-1011 |
| MISS HAZEL UDDMAN | 19 BEVERLY CT | | | | NORTHPORT | NY | 11768-1426 |
| MISS HEATHER JANE SUMMERS | 752 E CURLING DR | | | | BOISE | ID | 83702-1907 |
| MISS HEATHER LEA BURNS | 322 BOUNTY WAY | | | | AVON LAKE | OH | 44012-2429 |
| MISS HEATHER SUE HENRY | PO BOX 1415 | | | | SHEPHERDSTOWN | WV | 25443-1415 |
| MISS HEDY J COHEN | 3513 CHAR-LIL COURT | | | | ELLICOTT CITY | MD | 21042-4832 |
| MISS HEIDE ANN SMITH | APARTADO 1328 | SAN JOSE COSTA RICA | | | | | |
| MISS HEIDEMARIE MARTHOL | 5 CANADA CT | ST CATHARINES ON L2N 3A7 CANADA | | | | | |
| MISS HELEN A SUGG | 618 PIEDMONT DR | | | | OXFORD | MS | 38655-8147 |
| MISS HELEN A SUGG & ALINE M SUGG JT TEN | 618 PIEDMONT DR | | | | OXFORD | MS | 38655-8147 |
| MISS HELEN ANGELA COLLINS | 6653 ROUNDABOUT WAY | APT 214 | | | CHESTERFIELD | VA | 23832-6754 |
| MISS HELEN ARNO | 620 S LINCOLN AVE | | | | SIOUX FALLS | SD | 57104-3831 |
| MISS HELEN BECKER CUST MISS LOIS SYDNEY BECKER U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 1327 SW 57TH | | | PORTLAND | OR | 97221-2509 |
| MISS HELEN BOIKO | 164 CHESTNUT ST | | | | GARFIELD | NJ | 07026-2728 |
| MISS HELEN C CITINO | BOX 236 | | | | KENNETT SQUARE | PA | 19348-0236 |
| MISS HELEN C PEEMOELLER | 4811 PARTRIDGE DRIVE | | | | READING | PA | 19606-2456 |
| MISS HELEN CHRISTOPHER | 2989 21ST AVE | | | | SAN FRANCISCO | CA | 94132-1503 |
| MISS HELEN E HUNTLEY | C/O MRS HELEN E H WHITE | 2 CEDAR ST | | | WILMINGTON | MA | 01887-3612 |
| MISS HELEN E ZECCA & LOUISE H ZECCA JT TEN | 2150 ROUTE 38 | APT 327 W | | | CHERRY HILL | NJ | 08002-4374 |
| MISS HELEN ELIZABETH DYER | 3525 SIMCOE STREET N | OSHAWA ON L1H 7K4 CANADA | | | | | |
| MISS HELEN F MURPHY | PO BOX 2638 | | | | MARSHFIELD | MA | 02065 |
| MISS HELEN GALVIN | ATTN H TUCHOLSKI | 3163 ALDRINGHAM RD | | | TOLEDO | OH | 43606-1811 |
| MISS HELEN GERTLER | 209 SANDPIPER DR | | | | PALM BEACH | FL | 33480-3326 |
| MISS HELEN GOWARD | 1927 LAKE RD | | | | VERGENNES | VT | 05491-9262 |
| MISS HELEN JACOB | BOX 2085 | | | | OCEAN | NJ | 07712-2085 |
| MISS HELEN JEAN NEALON | 114 BAMBI LN | | | | MADISON | AL | 35758-6808 |
| MISS HELEN KLEIN | 1113 NORTH MONONA DRIVE | | | | LUDINGTON | MI | 49431-1522 |
| MISS HELEN L BANDEL | C/O MRS HELEN L CAMPIGNO | 349 ALBANY SHAKER RD | | | LOUDONVILLE | NY | 12211-2043 |
| MISS HELEN L HARTWELL | 19B JAMES AVE | | | | MIDDLETON | MA | 01949-2148 |
| MISS HELEN LUCILLE GILLEN | 407 NORTH H STREET | | | | MONMOUTH | IL | 61462-1080 |
| MISS HELEN LUSZOWIAK | APT D | 7906-D WEST LAWRENCE AVE | | | NORRIDGE | IL | 60656-3214 |
| MISS HELEN M BLANCHARD | PO BOX 228 | | | | BOONTON | NJ | 07005-0228 |
| MISS HELEN M FERGUSON | 293 GREAT BAY BLVD | | | | LITTLE EGG HARBOR | NJ | 08087-2073 |
| MISS HELEN M KALIL | C/O H TRACY | PO BOX 1 | | | PALM BEACH | FL | 33480-0001 |
| MISS HELEN MARIE CUNNINGHAM | 245 E 25TH ST | APT 9K | | | NEW YORK | NY | 10010-3046 |
| MISS HELEN MARY HILLMAN | 112 FITZWILLIAM RD | PO BOX 756 | | | JAFFREY | NH | 03452-0756 |
| MISS HELEN MARY SENESKY | 75 12TH AVE | | | | SEA CLIFF | NY | 11579-1212 |
| MISS HELEN MARY WANNER | 5804 WANNER ROAD | | | | NARVON | PA | 17555-9646 |
| MISS HELEN NAVOY | C/O MRS H N HARRIS | 4162 ROCHESTER RD | | | SAN DIEGO | CA | 92116-2124 |
| MISS HELEN POPECK CUST PAMELA KAYTROSH U/THE PA UNIFORM GIFTS TO | MINORS ACT | TWO WEATHERWOOD LANE | | | RADNOR | PA | 19087-2724 |
| MISS HELEN ROSE KARL | C/O H BROWN | 707 ABERDEEN CIRCLE | | | TEMPLE TERRACE | FL | 33617-7811 |
| MISS HELEN RYAN | 10837 SW 79TH TERR | | | | OCALA | FL | 34476-9265 |
| MISS HELEN S GOLDMAN | 5 PETER COOPER RD | APT 11G | | | NEW YORK | NY | 10010-6624 |
| MISS HELEN S WONG | 8377 BEVERLY BLVD | | | | LOS ANGELES | CA | 90048-2633 |
| MISS HELEN SOFRANKO | BOX 376 | | | | NEW SALEM | PA | 15468-0376 |
| MISS HELEN STRONG | 1015 SOUTH WASHINGTON ST APT4 | | | | PAXTON | IL | 60957 |
| MISS HELEN T MARLAS | 752 OAKLAND AVE | | | | IOWA CITY | IA | 52240-6242 |
| MISS HELEN TOWLE MAC DONALD | 465 36TH AVE | | | | SAN FRANCISCO | CA | 94121-1611 |
| MISS HELEN VANGEL | 331 LAURELTON ROAD | | | | ROCHESTER | NY | 14609-4317 |
| MISS HELEN ZIELINSKI | APT E | 229 SAN VICENTE BL | | | SANTA MONICA | CA | 90402-1520 |
| MISS HELENE HARDY | C/O MRS HELENE HOPKINS | 1030 N CRESCENT DRIVE | | | CHRYSTAL RIVER | FL | 34429-9209 |
| MISS HELENE KOLODY | 524 N SENOND ST | | | | SHAMOKIN | PA | 17872 |
| MISS HELENE WACHS | 5731 SOUTH KENWOOD | | | | CHICAGO | IL | 60637-1718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MISS HELGA BUDA & MRS MARY E BUDA JT TEN | 7709 REVERE ST | | | | PHILADELPHIA | PA | 19152-3924 |
| MISS HENNE M SHAPIRO | C/O ALTMAN | PO BOX 57 | | | WHITE LAKE | NY | 12786-0057 |
| MISS HENRIETTA A WERMANN | 252 MOUNTAIN AVE | | | | NORTH PLAINFIELD | NJ | 07060-4409 |
| MISS HENRIETTA L FASSLER | PO BOX 35 | | | | RANCHO SANTA FE | CA | 92067-0035 |
| MISS HERTA LOEWENSTEIN | 250 W 57TH ST STE 615 | | | | NEW YORK | NY | 10107-0699 |
| MISS HILARY A CRANE | C/O HILARY A BRYAN | 16468 SCOTCHPINE | | | FOUNTAIN VALLEY | CA | 92708-1955 |
| MISS HILARY P G NORMAN | MILLWOOD COURT #3 | ROYTON OLDHAM | LANCASHIRE 0L2 6WH GREAT BRITAIN | | | | |
| MISS HILDA T TAMELER | 245 MAIN | | | | CATASAUQUA | PA | 18032-1430 |
| MISS HILDA WONG | APT 3 | 940 JONES ST | | | SAN FRANCISCO | CA | 94109-5125 |
| MISS HOLLY SUE TOMAN | 36951 FERNVIEW LANE | | | | LAKE VILLA | IL | 60046-6719 |
| MISS IDA E SHEEHAN | 18612 W OLD PLANK ROAD | | | | WILDWOOD | IL | 60030-2250 |
| MISS IDA FRIEDLANDER | 1234 W MINER ROAD | | | | CLEVELAND | OH | 44124-1712 |
| MISS IDA KOZINETS | 10 URBAND DR | | | | SAN FRANCISCO | CA | 94127-2821 |
| MISS IDA R CROSARIOL | 848 MILLER AVE | | | | SO SAN FRANCISCO | CA | 94080-2433 |
| MISS IDA ROSENSTROH | 13 MEADOWBROOK COUNTRY CLUB EST | | | | BALLWIN | MO | 63011-1688 |
| MISS IDA SHERRY MORRIS | C/O IDA SHERRY WARD | 26 WOODSTOCK CIR | | | COLLEGEVILLE | PA | 19426-3426 |
| MISS IDELL MARIE YOUNG | 942 HENRY AVE BOX 144 | | | | WAYNE | PA | 19087-2711 |
| MISS ILENE BONNY SAVOY | 1785 215TH ST APT 14G | | | | BAYSIDE | NY | 11360-1722 |
| MISS ILENE SUSAN ZISK | C/O MRS I COOPERSMITH | 90 DOVER ST | | | BROOKLYN | NY | 11235-3702 |
| MISS INES CLOTILDE CERCONE | 1051 TEVIOT ROAD | | | | SCHENECTADY | NY | 12308-2040 |
| MISS INEZ M NORRIS | PO BOX 694 | | | | EDENTON | NC | 27932-0694 |
| MISS INEZ R LANDRY | PO BOX 394 | | | | PAINCOURTVILLE | LA | 70391-0394 |
| MISS IRENE B DORRIER | 506 SECOND STREET N E | | | | CHARLOTTESVILLE | VA | 22902-4639 |
| MISS IRENE C PIECHOWICZ | 38 EASTWOOD PKWY | | | | DEPEW | NY | 14043-4637 |
| MISS IRENE CHANZES | 129 DYER AVE | SWANWYCK ESTATES | | | NEW CASTLE | DE | 19720-2052 |
| MISS IRENE FERGUSON | 185 WEST END AVE | | | | NEW YORK | NY | 10023-5539 |
| MISS IRENE ILLINGWORTH | 2471 W WHITEHALL RD | | | | STATE COLLEGE | PA | 16801-2338 |
| MISS IRENE L GRAY | 27 MORNINGSIDE DRIVE | | | | WALPOLE | MA | 02081-3120 |
| MISS IRENE M KRANZ | 4301 DITMAS BLVD | | | | ASTORIA | NY | 11105-1346 |
| MISS IRENE M MOORE | 6462 CR 659 | | | | BRAZORIA | TX | 77422-7902 |
| MISS IRENE M SNODDON | APT 1414 | 55 WYNFORD HEIGHTS CRES | DON MILLS ON M3C 1L5 CANADA | | | | |
| MISS IRENE P PAGANO | 1419 PENNINGTON RD | | | | TRENTON | NJ | 08618-2655 |
| MISS IRENE RAKUNAS | 21259 BARTH POND LN | | | | CREST HILL | IL | 60403-1521 |
| MISS IRENE STEGUN | 93 PARK AVE | APT 1406 | | | DANBURY | CT | 06810-7625 |
| MISS IRIS BALL | PO BOX 8243 | | | | CINCINNATI | OH | 45208-0243 |
| MISS IRIS V CUEBAS | 715 VILLAGE PL | | | | BRANDON | FL | 33511-6239 |
| MISS IRMA J WILHELM | 43 YOUNG ROAD | | | | AUGUSTA | ME | 04330-8520 |
| MISS ISABEL M WERNER | 34 CHEROKEE CIRCLE | UNIT 101 | | | MADISON | WI | 53704-8625 |
| MISS ISABELLE M GUSTAITIS | 14 VALLEY VIEW LN | | | | NEWTOWN SQ | PA | 19073-4610 |
| MISS ISOBEL L A MC KNIGHT | 866 WINDCREST PLACE | | | | WINTER SPRINGS | FL | 32708-4022 |
| MISS J CHRISTINE HARTMAN | 1611 HILL ST W O | | | | MC KEESPORT | PA | 15131-2119 |
| MISS JACQUELIN WARE | 304 DEPRAY | | | | BLUE MOUND | IL | 62513-9571 |
| MISS JACQUELINE A STELZL | 1488 LAUREL LANE | | | | GREENVILLE | IL | 62246-2808 |
| MISS JACQUELINE HORWITZ | 21 SUMMER LANE | | | | FRAMINGHAM | MA | 01701-7907 |
| MISS JACQUELYNE B HOLTSON | 111 N WASHINGTON | | | | PARK RIDGE | IL | 60068-3539 |
| MISS JAMISON LEE MONIER | ATTN JAMISON LEE GINSBERG | 6209 AVENIDA CRESTA | | | LA JOLLA | CA | 92037-6511 |
| MISS JANE A FARRIS | 8707 DICEMAN DRIVE | | | | DALLAS | TX | 75218-4119 |
| MISS JANE A ROBERTS | 203 COMMANDER CV | | | | STAFFORD | VA | 22554-2401 |
| MISS JANE AUDREY NELSON | 5435 S FOREST TER | | | | HOMOSASSA | FL | 34446-2337 |
| MISS JANE C DOUGLASS | C/O MRS J CARTER | BOX 22 | | | NORTH FALMOUTH | MA | 02556-0022 |
| MISS JANE C PEDERSEN | 768 CLEARVIEW DR | | | | DURANGO | CO | 81301-9211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MISS JANE CORNELIUS | 11112 DRAGONS LAIR DRIVE | | | | FREDERICKSBURG | VA | 22407-2522 |
| MISS JANE D STEPHENSON | 59 CARTER LN | | | | PLANTSVILLE | CT | 06479-1501 |
| MISS JANE FRANKEL | APT 1010 | 135 SOUTH 19TH STREET | | | PHILADELPHIA | PA | 19103-4912 |
| MISS JANE H WILLIAMS | BOX 170 | | | | NEW IPSWICH | NH | 03071-0170 |
| MISS JANE K GRAB | PO BOX 60 | | | | CORNWALL | NY | 12518-0060 |
| MISS JANE L LASSNER | 1 FLORIAN COURT | | | | WESTPORT | CT | 06880-1628 |
| MISS JANE L OLSZEWSKA & CECELIA D ALESSANDRO JT TEN | 14-96-212TH ST | | | | BAYSIDE | NY | 11360-1108 |
| MISS JANE LAMBERT | ATTN LAMBERT BROS | 518 S BROAD | | | NEW ORLEANS | LA | 70119-7413 |
| MISS JANE M LEMIEUX | 65 BROAD ST | | | | WHITMAN | MA | 02382-2419 |
| MISS JANE N BIZON & CHESTER J BIZON JT TEN | 124 WHITIN AVE | | | | CHICOPEE | MA | 01013-1331 |
| MISS JANE P FONSS | 135-30-123RD ST | | | | SOUTH OZONE PK | NY | 11420-3725 |
| MISS JANE R KARMEL | 61 WATERS EDGE | | | | RYE | NY | 10580-3256 |
| MISS JANE RUBENSTEIN | C/O MRS JANE R MENELL | 4520 RENO RD NW | | | WASH | DC | 20008-2939 |
| MISS JANE SUSAN EISHNER | 908 BRYANT AVE | | | | NEW HYDE PARK | NY | 11040-3854 |
| MISS JANE TROWBRIDGE HOTCHKISS | 1 TOWER HILL ROAD | | | | CLINTON | CT | 06413-1242 |
| MISS JANE WILLIAMS | PO BOX 2804 | | | | VALDOSTA | GA | 31604-2804 |
| MISS JANEAN E ABBOTT | PO BOX 165 | | | | GRESHAM | OR | 97030-0025 |
| MISS JANELLEN FURMAN | 49 WEBSTER ST | # 2 | | | WESTMINSTER | MD | 21157-5521 |
| MISS JANET A MURPHY | 14 BOSWORTH ST | | | | BEVERLY | MA | 01915-2522 |
| MISS JANET BONNIE MAY | 7992 D PURITAN DR | | | | MENTOR | OH | 44060-4033 |
| MISS JANET C SIEBER | C/O MRS JANET S KNAPP | 5603 ASBURY AVE | | | OCEAN CITY | NJ | 08226-1025 |
| MISS JANET COLLMER | BOX 85 | | | | FRANKLIN SPRINGS | NY | 13341-0085 |
| MISS JANET GRACE WENIG | 4039 24TH AVE S | | | | MINNEAPOLIS | MN | 55406 |
| MISS JANET I OBERG | 736 FRANKLIN ST | | | | CLAY CENTER | KS | 67432-1558 |
| MISS JANET K JUERGENS | 2050 24TH AVE | | | | SAN FRANCISCO | CA | 94116-1218 |
| MISS JANET KEYISHIAN | 14 WASHINGTON PLACE APT 3D | | | | NEW YORK | NY | 10003 |
| MISS JANET KIRK DAVIDSON | C/O MRS J PENNELL | 472 GREEN HILL LANE | | | BERWYN | PA | 19312-1920 |
| MISS JANET LYNN WALSH | 609 BURNSIDE STREET 1ST FLOOR | | | | ANNAPOLIS | MD | 21403-3216 |
| MISS JANET M ROBISON | 1534 CORVALLIS AVE | | | | CINCINNATI | OH | 45237-3108 |
| MISS JANET M WEST | APT B | GATEWAY MANOR | 55 HEISZ ST | | EDWARDSVILLE | PA | 18704-4445 |
| MISS JANET N GARRARD | 140 BUCKINGHAM DR | | | | ELYRIA | OH | 44035-1706 |
| MISS JANET R WALLACE | 30 MOUNTAIN ST | | | | CAMDEN | ME | 04843-1639 |
| MISS JANET ROSE HIRSCHENBERGER | ATTN JANET ROSE HARRIS | 1130 TYSON AVE | | | ABINGTON | PA | 19001-3210 |
| MISS JANET ROSE KALO | PO BOX 1123 | | | | ELEANOR | WV | 25070-1123 |
| MISS JANETTE D BODNAR | ATTN J D PETER | 1803 BROOKVIEW RD | | | CASTLETON | NY | 12033-9755 |
| MISS JANICE C SPENCER | PO BOX 174 | | | | NEW CUMBERLND | WV | 26047-0174 |
| MISS JANICE E LUCCA | 9199 RIPPLE BROOK RD | | | | GREAT FALLS | VA | 22066-2207 |
| MISS JANICE E RUSSO | C/O MRS JANICE E PALMER | RFD 1 BOX 500 JACKSON RD | | | HIGGANUM | CT | 06441-9803 |
| MISS JANICE K MOELLER | C/O JANICE K HILLENMEYER | 1054 AUGUSTANA DR | | | NAPERVILLE | IL | 60565-3497 |
| MISS JANICE K WILCOX | C/O JANICE K WILCOX JOHNSON | 7253 SAWMILL RUN | | | HOLLAND | OH | 43528-9688 |
| MISS JANICE L FIELD | N 79 W 16265 LONGWOOD ST | | | | MENOMONEE FALLS | WI | 53051-7333 |
| MISS JANICE L MORGAN | 1 NORTHGATE RD | | | | CHELMSFORD | MA | 01824-2122 |
| MISS JANICE L STRAWHACKER | RR 2 BOX 165 | | | | CLARK | MO | 65243-9802 |
| MISS JANICE LOUISE BOSWORTH | 1721 WOODHAVEN AVE | | | | DAYTON | OH | 45414-5448 |
| MISS JANICE M ORNELLAS | 2077 WASHINGTON AVE #113 | | | | SAN LEANDRO | CA | 94577-5867 |
| MISS JANICE MABEL BURCH | 37 ALBANY RD | | | | NEPTUNE | NJ | 07753-5253 |
| MISS JANICE MOODY | 703 INDIANA STREET | | | | LAWRENCE | KS | 66044-2331 |
| MISS JANICE PALERMO & MARIE C PALERMO JT TEN | 629 SE 19TH AVE | APT 204 | | | DEERFIELD BEACH | FL | 33441-5041 |
| MISS JANIE CLARKE JR | EDENWALD APT 409 | 800 SOUTHERLY RD | | | BALTIMORE | MD | 21286-8403 |
| MISS JANIE LEE MC DANIEL | 1527 CHURCH ST | | | | SAN FRANCISCO | CA | 94131-2017 |
| MISS JANIS MANGINO | 420 ROBINSON ST | | | | SCHENECTADY | NY | 12304-1302 |
| MISS JAQUELINE BROWN | ATTN JACQUELINE HODGSON | 13 BANFIELD AVE | MARKHAM ON L3P 1H3 CANADA | | | | |
| MISS JEAN ALLEN | 18 HAMILTON AVE | | | | TROY | NY | 12180-7863 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MISS JEAN ANN BAKER | 1802 E 54TH ST | # 219 | | | INDIANAPOLIS | IN | 46220-3469 |
| MISS JEAN CORNN | APT 3 | 1371 NORMANDY DR N E | | | ATLANTA | GA | 30306-2535 |
| MISS JEAN DATRI | ATTN JEAN HENDRY | 14 EDDY ST | | | SUDBURY | MA | 01776-3111 |
| MISS JEAN E FLANAGAN | PO BOX 5201 | | | | SNOWMASS VILLEGE | CO | 81615-5201 |
| MISS JEAN E MAYER | 5822 BRADLEY BLVD | | | | BETHESDA | MD | 20814-1128 |
| MISS JEAN E OTIS | ATTN JEANIE OTIS HAMM | 225 JOHNSON AVE | | | CELINA | OH | 45822-1220 |
| MISS JEAN E WESTOVER | C/O MRS JEAN BALAKOVICH | 2869 EASY ST | | | ANN ARBOR | MI | 48104-6531 |
| MISS JEAN ELMA UNDERWOOD | 654 PARROT DR | | | | SAN MATEO | CA | 94402-3222 |
| MISS JEAN F HAYWARD | 8 MT AUBURN ST | | | | HOPKINTON | MA | 01748-1116 |
| MISS JEAN FOBES | 935 CLARKSVILLE ROAD | | | | SHARON | PA | 16148-2947 |
| MISS JEAN GORSKY | 631 KLONDIKE AVE | | | | STATEN ISLAND | NY | 10314-6105 |
| MISS JEAN HELEN KINSEY | 1856 ELEANOR AVE | | | | ST PAUL | MN | 55116-1321 |
| MISS JEAN K BAIRD | 333 BEDE | | | | FLINT | MI | 48507-2614 |
| MISS JEAN M COTTINGHAM | 37524 N LAUREL PARK DR | | | | LIVONIA | MI | 48152-3949 |
| MISS JEAN M JOHANNESSEN | C/O JEAN M TARABEK | 305 BUENA VISTA | | | MODESTO | CA | 95354-1415 |
| MISS JEAN M WILSON | C/O MRS JEAN W KNOCH | 10 CUNNINGHAM POINT CT | | | GREER | SC | 29651-5706 |
| MISS JEAN MARIE FORD | 216 OLD ROCK RD | | | | CLARKSVILLE | VA | 23927-3209 |
| MISS JEAN MERCEDES INGRATTA | 140 ISLINGTON AVE | KITCHENER ON N2B 1P5 CANADA | | | | | |
| MISS JEAN METZGER | 111 COBURN AVE #140 | | | | NASHUA | NH | 03063-2807 |
| MISS JEAN S FITZGERALD | ATTN MRS J SLACUM | 604 SOUTH PARK DRIVE | | | SALISBURY | MD | 21804-5617 |
| MISS JEAN THERESA DI SALVIO | 7651 MOLSON | VILLE ST MICHEL QC H2A 3L3 CANADA | | | | | |
| MISS JEAN WINTERROWD GRIFFITHS | 5712 FOXGATE LANE | | | | HINSDALE | IL | 60521-4977 |
| MISS JEAN ZELINSKY | C/O TRENTON PSYCHIATRIC HOSPITAL | BOX 7500 RAY | | | WEST TRENTON | NJ | 08628-0500 |
| MISS JEANETTE C MOCIUK | 8515 CHEROKEE RD | | | | PALOS PARK | IL | 60464-1941 |
| MISS JEANETTE E PAULE | 190 BD BINEAU | 92200 NEUILLY | S/ SEINE FRANCE | | | | |
| MISS JEANETTE LUANNA BELDA | 16633 RADCLAY ST | | | | SANTA CLARITA | CA | 91351-3922 |
| MISS JEANETTE M CASSOU | 450-D CHESHIRE COURT | | | | LAKEWOOD | NJ | 08701-6468 |
| MISS JEANETTE REILLY | 16 VARSITY BL | | | | EAST SETAUKET | NY | 11733-1040 |
| MISS JEANNE ANN POLLARD | 81 BAXTER ST | | | | BUFFALO | NY | 14207-1139 |
| MISS JEANNE GRIEST & MISS GUINEVERE GRIEST JT TEN | 2710 35TH PL NW | | | | WASHINGTON | DC | 20007-1407 |
| MISS JEANNE GRIFFEN | 22 AUBURN PLACE | | | | HATTIESBURG | MS | 39402-8391 |
| MISS JEANNE HALLBURG | 2025 15TH AVE | | | | SAN FRANCISCO | CA | 94116-1315 |
| MISS JEANNE JONAS | 310 WEST 72ND ST | | | | NEW YORK | NY | 10023-2675 |
| MISS JEANNE L MAUDSLEY | C/O J FEWKES | 150 LINCOLN BLVD | | | CLARK | NJ | 07066-2559 |
| MISS JEANNE M BLAESSER | PO BOX 1179 | | | | COUER D' ALENE | ID | 83816-1179 |
| MISS JEANNE M CONNELL | 41 OAK LANE | | | | ALDAN | PA | 19018 |
| MISS JEANNE M SCHILLING | 3626-38TH ST APT 26 | | | | ROCK ISLAND | IL | 61201-6568 |
| MISS JEANNE M THIBAUDEAU | 391 RIVER RD | | | | LINCOLN | RI | 02865-1532 |
| MISS JEANNETTE L KEHOE | RFD 2 3 W OLD CHATHAM RD | | | | SOUTH DENNIS | MA | 02660-2644 |
| MISS JENNIE L JEFFREY | ATTN MRS JENNIE BUCEK | 1508 DROPTINE DR | | | CEDAR PARK | TX | 78613-4901 |
| MISS JENNIE LEE | 1539 HYDE ST | | | | SAN FRANCISCO | CA | 94109-3113 |
| MISS JENNIE LEE MARTIN | 2911 NW MCDANIEL RD | | | | PORTLAND | OR | 97229-4044 |
| MISS JENNIFER ANNE LAUBACH | 4505 OLD POND DRIVE | | | | PLANO | TX | 75024-4708 |
| MISS JENNIFER BERG & MISS AIMEE BERG JT TEN | 54 W 71ST STREET | 1R | | | NEW YORK | NY | 10023-4229 |
| MISS JENNIFER BROMSTED | 30 KIMBERLY DRIVE | | | | DRYDEN | NY | 13053-9728 |
| MISS JENNIFER E BOURDOW & AYLENE L BOURDOW JT TEN | 309 AARON STREET | | | | STAR PRAIRIE | WI | 54026-9240 |
| MISS JENNIFER JOSEPH | 151 GLEN CEDAR RD | TORONTO ON M6C 3G6 CANADA | | | | | |
| MISS JENNIFER L SWART | 151 UTICA ST | | | | TONAWANDA | NY | 14150-5431 |
| MISS JENNIFER LOUISE KRAUSE CUST CHARLES F KRAUSE UGMA MI | 1018 LAS POSAS | | | | SAN CLEMENTE | CA | 92673-4004 |
| MISS JENNIFER LYNN JONES | 2925 ANDRUS DRIVE | | | | WEST CHICAGO | IL | 60185-5212 |
| MISS JENNIFER WARREN | 1675 OLD OAK RD | | | | L A | CA | 90049-2505 |
| MISS JENNY MC DONALD | 2240 MEADOWLARK LN E | | | | REYNOLDSBURG | OH | 43068-4923 |
| MISS JERYL D BODNAR | 99 ROSE CT | | | | ALBANY | NY | 12209-1328 |
| MISS JILL ANN OHMSTEDE | PO BOX 3652 | | | | TELLURIDE | CO | 81435-3652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MISS JILL CLINGAN | 1508 GEORGINA ST | | | | SANTA MONICA | CA | 90402-2228 |
| MISS JILL MARION ROBINSON | 211 E 70TH ST 32-A | | | | N Y | NY | 10021-5210 |
| MISS JILL PAULA WEISENFELD | 1420 LOCUST ST APT 11E | | | | PHILADELPHIA | PA | 19102-4208 |
| MISS JILL RISA CHERNEY | ATTN JILL CHERNEY LUTZ | 1450 CLARENDON RD | | | BLOOMFIELD HILLS | MI | 48302-2603 |
| MISS JO ANN K CALARCO | 6918 CHALLENGE LANE | | | | INDIANAPOLIS | IN | 46250-3942 |
| MISS JO ANN REINSCH | 4201 HONEYBROOK AVE | | | | DAYTON | OH | 45415-1444 |
| MISS JO ANNE SPILLAS | 14505 DELAWARE AVE | | | | LAKEWOOD | OH | 44107-5940 |
| MISS JOAN AICHELE | 825 ROUTE 152 | | | | PERKASIE | PA | 18944-2830 |
| MISS JOAN B PETERSEN | 8605 DON CAROL DR | | | | EL CERRITO | CA | 94530-2732 |
| MISS JOAN B POSTELNEK | C/O J B LYNN | 19871 NE 24TH CT | | | NORTH MIAMI BEACH | FL | 33180-2147 |
| MISS JOAN C HEANEY | 120 96TH ST APT 2 K | | | | BROOKLYN | NY | 11209-7547 |
| MISS JOAN C TISCHER | 35 KENSINGTON RD | | | | GARDEN CITY | NY | 11530-4240 |
| MISS JOAN COO LUCKHARDT | 385 GEORGES RD | | | | DAYTON | NJ | 08810-1403 |
| MISS JOAN E AUSTIN | PO BOX 807 | | | | NANTUCKET | MA | 02554-0807 |
| MISS JOAN E LYNCH | 243 WEST END AVE | APT 908 | | | NEW YORK | NY | 10023-3670 |
| MISS JOAN E MILLER | PO BOX 431 | 53 ROCHESTER ST | | | BERGEN | NY | 14416-9529 |
| MISS JOAN ELIZABETH SMITH | C/O J S MURPHY | 51 BEECHWOOD LANE | | | BERKELEY HEIGHTS | NJ | 07922-2349 |
| MISS JOAN FALLON | 108 SEACLUSION CIR | | | | PANAMA CITY BCH | FL | 32413-2771 |
| MISS JOAN FRANKEL | 6022 N JERSEY AVE | | | | CHICAGO | IL | 60659-2306 |
| MISS JOAN GLORIA SILBER | 615 LAUREL LAKE DRIVE | APT A-136 | | | COLUMBUS | NC | 28722-7454 |
| MISS JOAN GREGUS | 131 HALLS RD | | | | GREAT BEND | PA | 18821-9707 |
| MISS JOAN JENNINGS | 24 BLACK CREEK BLVD | TORONTO ON M6N 2K8 CANADA | | | | | |
| MISS JOAN L KOLLMANN | 1012 LEE AVE | | | | PORT CLINOTON | OH | 43452-2230 |
| MISS JOAN L MOEHRING | ATTN MRS JOAN POWERS | 2806 BELLWOOD AVE | | | COLUMBUS | OH | 43209-1106 |
| MISS JOAN LINDA DANTONI | 1404 E 3RD ST | | | | LOUISVILLE | KY | 40208-2117 |
| MISS JOAN LOUISE KENNY | 1717 VERSAILLES | | | | ALAMEDA | CA | 94501-1650 |
| MISS JOAN M DOWE | 1001 OAK CREST | | | | WAUKEGAN | IL | 60085-4151 |
| MISS JOAN M SWART | 685 S REGENT | | | | STOCKTON | CA | 95204-4325 |
| MISS JOAN M TIMKO | 1085 TASMAN DR SPACE 295 | | | | SUNNYVALE | CA | 94089-5394 |
| MISS JOAN MARIE LA BARR | 204 WOLF LAKE ROAD | | | | WURTSBORO | NY | 12790-2214 |
| MISS JOAN MEHRMAN | 62 CHARLES BANKWAY | | | | WALTHAM | MA | 02154-2517 |
| MISS JOAN MERCER | 2016 WALKER MILL ROAD | | | | POLAND | OH | 44514-3646 |
| MISS JOAN N WATSON | 2320 1650 TH ST | | | | IRWIN | IA | 51446 |
| MISS JOAN RAYMOND | 645 TANNER MARSH RD | | | | GUILFORD | CT | 06437-2106 |
| MISS JOAN S MC CARN | 2316 THIRD AVENUE | | | | SPRING LAKE | NJ | 07762-1702 |
| MISS JOAN SOSIN | 3 WIMBLEDON DRIVE | | | | NORTH HILLS | NY | 11576-3097 |
| MISS JOAN STANLEY | APT 5-H | 35 E 35TH ST | | | N Y | NY | 10016-3820 |
| MISS JOAN T MOORE | C/O MRS J T WALSH | 8 5TH AVE | | | MONROE TWP | NJ | 08831 |
| MISS JOAN TANGEMANN | 214 HARRIMAN DR | APT 3052 | | | GOSHEN | NY | 10924-2427 |
| MISS JOAN WENDEL | N2708 SHORE DR | | | | MARINETTE | WI | 54143-9566 |
| MISS JOAN WIACEK | C/O ROSSI | 1135 HUGHES DR | | | TRENTON | NJ | 08690-1213 |
| MISS JOANN P JEFFERS | ATTN JOANN GORMAN | APT 21 | LORCOM HOUSE | 4401 LEE HWY | ARLINGTON | VA | 22207-3336 |
| MISS JOANN PALMIERI | 100 E HARTSDALE AVE #7ME | | | | HARTSDALE | NY | 10530-3247 |
| MISS JOANNE C SEVCIK | 6805 COUNTY LINE LANE | | | | BURR RIDGE | IL | 60521-5724 |
| MISS JOANNE COX | C/O MRS JOANNE C BELLENGER | 2436 E NORTHSIDE DRIVE | | | JACKSON | MS | 39211-4924 |
| MISS JOANNE E GROVES | PO BOX 81175 | | | | FAIRBANKS | AK | 99708-1175 |
| MISS JOANNE HAJMAN | 31545 BEACONSFIELD | | | | ROSEVILLE | MI | 48066-4514 |
| MISS JOANNE PANEPINTO | 276 FIRST AV | APT 8B | | | NEW YORK | NY | 10009-1824 |
| MISS JOANNE R ROBSON | 2275 YOUNGMAN AVE 504 | | | | ST PAUL | MN | 55116-3095 |
| MISS JOANNE T GREENSPUN | 128 MEDFORD LEAS WAY | | | | MEDFORD | NJ | 08055-2228 |
| MISS JOANNE TURNER | 214 DENVER RD | | | | PARAMUS | NJ | 07652-3207 |
| MISS JODIE WOODRICH | 27116 CATHY CT | | | | PRINCETON | IA | 52768-9606 |
| MISS JOEL TOWLE FELDMANN | 42 HURRICANE RD | | | | KEENE | NH | 03431-2100 |
| MISS JOETTA MILLER | 4122 WHISPERING LN | | | | ANNANDALE | VA | 22003-2058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MISS JOHANNA SCHWENSEN | 1949 SQUIRREL RD | | | | BLOOMFIELD HILLS | MI | 48304-1162 |
| MISS JOHANNA WOODS | 26 STILLWOOD DRIVE | | | | GREENVILLE | SC | 29607-3352 |
| MISS JONI W FENTON | C/O ABBATE | 8 CRESENT DR | | | SPRING VALLEY | NY | 10977-2320 |
| MISS JONNA LEE GRONEMEYER | C/O JONNA KENNEDY | 47363 MCARTHY ISLAND CT | | | POTOMAC FALLS | VA | 20165-3119 |
| MISS JOSEPHINE A PAGANO | 1127 LANDIS AVE | | | | VINELAND | NJ | 08360 |
| MISS JOSEPHINE COLLOCA | 74 E UTICA ST | | | | OSWEGO | NY | 13126-2755 |
| MISS JOSEPHINE FAVINI | 2909 BUFFALO RD | | | | ROCHESTER | NY | 14624-1338 |
| MISS JOSEPHINE H MUNENO CUST DAPHNE S YOUNG U/THE CALIF UNIFORM GIFTS | TO MINORS ACT | 349 ESQUINA DR | | | HENDERSON | NV | 89014-4505 |
| MISS JOSEPHINE LOMBARDI | 51-49 69TH ST | | | | WOODSIDE | NY | 11377-7515 |
| MISS JOSEPHINE M MARKOVICH | 1661 PINE STREET #1032 | | | | SAN FRANCISCO | CA | 94109-0424 |
| MISS JOSEPHINE M SCHELLENBERG | 110 SHAW AVE | | | | LEWISTOWN | PA | 17044-1839 |
| MISS JOSEPHINE M TRIPOLI | 127 KENLANE ST | | | | GREENSBURG | PA | 15601-1940 |
| MISS JOSEPHINE M VOLEK | 72 JARVIS ST | | | | BINGHAMTON | NY | 13905-2125 |
| MISS JOSEPHINE PAGANO | 191-04 FOOTHILL AVE | | | | HOLLIS | NY | 11423-1255 |
| MISS JOY DARCY DUFFY | APT 4 | 1521 CHESTNUT | | | SAN FRANCISCO | CA | 94123-3033 |
| MISS JOYCE A RAGLAND | 4691-D FOUR SEASONS TERRACE | | | | GLEN ALLEN | VA | 23060-9206 |
| MISS JOYCE BERUSCH | C/O MRS JOYCE SUTTON | 383 WOODLAND DRIVE | | | SOUTH HEMPSTEAD | NY | 11550-7725 |
| MISS JOYCE E BRADO | 327 HIGH ST | # 129 | | | LOCKPORT | NY | 14094-4601 |
| MISS JOYCE E DOVELL | 470 E A ST | APT 138 | | | OAKDALE | CA | 95361-2759 |
| MISS JOYCE E NELSON | ATTN JOYCE WRIGHT | 1797 WEST SKILLMAN | | | ROSEVILLE | MN | 55113-5431 |
| MISS JOYCE E ROBBINS | 1107 HEDGEROW LN | | | | PHILADELPHIA | PA | 19115-4808 |
| MISS JOYCE IRENE MILLER | 3000 WILLIAMS STATION RD | | | | MATTHEWS | NC | 28105-1232 |
| MISS JOYCE M KELLER | 390 SO SEPULVEDA BLVD #209 | | | | LOS ANGELES | CA | 90049-3140 |
| MISS JOYCE M MARKS | 1223 DRURY CT | | | | CLEVELAND | OH | 44124-2055 |
| MISS JOYCE M ZINSMEISTER | C O ELLEN S KRAVITZ ESQ | 655 THIRD AVE | | | NEW YORK | NY | 10017-5617 |
| MISS JOYCE MAXSON | 80 WASHINGTON AVENUE | | | | KINGSTON | NY | 12401-4834 |
| MISS JOYCE PARKINSON | C/O J P WRABEL | 7 LINCOLN ST | | | WINDSOR LOCKS | CT | 06096-2718 |
| MISS JOYCE S COSGROVE | 318 S ALBANY ST | | | | ITHACA | NY | 14850-5406 |
| MISS JOYCE T BOLTON | 364 TRENSCH DRIVE | | | | NEW MILFORD | NJ | 07646-1046 |
| MISS JUANITA S TOWNSEND | 2725 NW 19TH ST | | | | OKLAHOMA CITY | OK | 73107-3940 |
| MISS JUDIE BERGMAN | ATTN JUDY FRIEDBERG CHESSIN | 184 OLD WESTBURY RD S | | | OLD WESTBURY | NY | 11568-1100 |
| MISS JUDITH A MAIERS | 6151 INDIAN TRAIL | | | | WESTCHESTER | OH | 45069-1277 |
| MISS JUDITH ANN BIRNBAUM | 2301 DAWN WAY | | | | PHOENIXVILLE | PA | 19460-1861 |
| MISS JUDITH ANN ETUE | 2117 SW 110TH ST | | | | GAINESVILLE | FL | 32607-6701 |
| MISS JUDITH ANN MC CARTNEY | 3126 STONEBRIDGE RD SW | | | | ROANOKE | VA | 24014 |
| MISS JUDITH ANN OBRIEN | PO BOX 116 | 158 WESTCHESTER AVE | | | VERPLANCK | NY | 10596 |
| MISS JUDITH ANN PURCELL | C/O MRS J ASTE | 29 BONNETT AVE | | | LARCHMONT | NY | 10538-3204 |
| MISS JUDITH ANN SMITH | ATTN JUDITH ANN REDDING | 29519 TERRA VISTA | | | FAIR OAKS RANCH | TX | 78015-4542 |
| MISS JUDITH ANN TOWNSEND | C/O J A HALEY | 2167 ANN ST | | | CONCORD | CA | 94520-2222 |
| MISS JUDITH ANN VOLK | 2078 DUTTON MILL RD | | | | NEWTOWN SQUARE | PA | 19073-1017 |
| MISS JUDITH ANNE GALLES | P O DRAWER 1008 | | | | TAOS | NM | 87571-1008 |
| MISS JUDITH ANNE KUCHTA | 4232 N OCEAN DR | | | | HOLLYWOOD | FL | 33019-4000 |
| MISS JUDITH C SYLVIA | ATTN MRS JC THURWANGER | 550 NOME STREET | | | AURORA | CO | 80010-4740 |
| MISS JUDITH D BURGHARDT | 6902 CLIO RD | | | | FLINT | MI | 48504-1531 |
| MISS JUDITH E HAYWARD | 2595 S GILPIN | | | | DENVER | CO | 80210-5134 |
| MISS JUDITH E RAUCH | APT 2X | 245 RUMSEY ROAD | | | YONKERS | NY | 10701-4529 |
| MISS JUDITH G GREENBAUM | C/O JUDITH G NEIGOFF | 19675 N OVERTON COURT | | | SURPRISE | AZ | 85374-2058 |
| MISS JUDITH GENT | C/O JUDITH G TREMBLAY | 204 DAUDELIN | DUNHAM QC J0E 1M0 CANADA | | | | |
| MISS JUDITH GESCHEIT | 109-05 72ND AVE | | | | FOREST HILLS | NY | 11375-4853 |
| MISS JUDITH GRACE SEPPER | ATTN MRS B BRONSTEIN | #72 | 4301 BISSONNET | | BELLAIRE | TX | 77401-3231 |
| MISS JUDITH H KAHN | 14405 MARINE DR | | | | SILVER SPRING | MD | 20905-5923 |
| MISS JUDITH HARRIS JOHNSON | 1235 W HENDERSON ST | | | | SALISBURY | NC | 28144-2403 |
| MISS JUDITH K ADAMSON | 409 BOYNTON AV | | | | BERKELEY | CA | 94707-1701 |
| MISS JUDITH K CORWIN | 108 TERRACE DR | | | | CHATHAM | NJ | 07928-5000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MISS JUDITH K WEINTRAUB | 7032 CEDAR OAKS DR | | | | GRANITE BAY | CA | 95746-6539 |
| MISS JUDITH L BRUNO | 1526 WATOVE ROAD | | | | TOLEDO | OH | 43614-4019 |
| MISS JUDITH L JONES | 107 MARIONDALE DR | | | | PLANTSVILLE | CT | 06479-1214 |
| MISS JUDITH M TARDY | 17 FOWLER COURT | | | | SAN RAFAEL | CA | 94903-3219 |
| MISS JUDITH POLONSKY | 18 BIRCHWOOD CIR | | | | SHARON | MA | 02067-2353 |
| MISS JUDY ANDREWS & FRANCES ANDREWS JT TEN | 325 STOKES LANDING ROAD | | | | SAINT AUGUSTINE | FL | 32095-8315 |
| MISS JUDY E SCOTT | 125 BRANT ISLAND ROAD | | | | MATTAPOISETT | MA | 02739-1754 |
| MISS JUDY FORREST | 10 SO PIERSON RD | | | | MAPLEWOOD | NJ | 07040-3409 |
| MISS JUDY GOLDBERG | PO BOX 15 | | | | LEE VINING | CA | 93541-0015 |
| MISS JUDY J FERRIS | 5033 HASTINGS ST | | | | METAIRIE | LA | 70006-2537 |
| MISS JUIN RICKARD | 1201 BROADWAY | APT 1327 | | | MILLBRAE | CA | 94030-1957 |
| MISS JULE DAMERY | 1266 N 2400 EAST RD | | | | ASSUMPTION | IL | 62510-8013 |
| MISS JULI GRUNDFEST | 1221 WESTPARK DR | | | | LITTLE ROCK | AR | 72204-2458 |
| MISS JULIA A WALAG & STANLEY J WALAG JT TEN | 1252 ELM ST | | | | W SPRINGFIELD | MA | 01089-1834 |
| MISS JULIA BERENBAUM | C/O JULIA BERENBAUM WENGER | 320 HIDDEN TRAIL | WILLOWDALE ON M2R 3R8 CANADA | | | | |
| MISS JULIA BRIGID GILL | 232 GLADSTONE WAY | | | | BEAR | DE | 19701-3516 |
| MISS JULIA C CLEVELAND | 7311 NICHOLS ROAD | | | | OKLAHOMA CITY | OK | 73120-1210 |
| MISS JULIA C DETWILER | 153 ELLERY ROAD | | | | ROCHESTER | NY | 14612-2978 |
| MISS JULIA EILEEN CONNOLLY | 655 PARKER ST | | | | NEWARK | NJ | 07104-2221 |
| MISS JULIA ELIZABETH WRIGHT | 23 GREEN ST | | | | WOODSTOWN | NJ | 08098-1135 |
| MISS JULIA M PALCIC | C/O JULIA M PATEL | 21306 CHINA ASTER CT | | | GERMANTOWN | MD | 20876-5933 |
| MISS JULIA M WALKER | PO BOX 50181 | | | | MIDWEST CITY | OK | 73140-5181 |
| MISS JULIA PAPPAS | 30 OLIVER ST | | | | RANDOLPH | MA | 02368 |
| MISS JULIA PINKASEWICZ | APT 622 | 753 JAMES ST | | | SYRACUSE | NY | 13203-2151 |
| MISS JULIA SAGEVICH | 503 LINE RD | | | | MATAWAN | NJ | 07747-1243 |
| MISS JULIA SOLANCIS | 133 WHITETAIL DR | | | | SCRANTON | PA | 18504-1053 |
| MISS JULIANNE MARIE HECTOR | C/O BRADSHAW | 3915 NW ECHO CRT | | | PORTLAND | OR | 97229 |
| MISS JULIANNE W KIDD | 3102 BURKE MILL CT | | | | WINSTON SALEM | NC | 27103-5765 |
| MISS JULIE A BROWN | 521 UTLEY DRIVE | | | | GOODLETTSVILLE | TN | 37072-1305 |
| MISS JULIE ANN MC GRATH | 3900 LAKE SHORE DR APT 20K | | | | CHICAGO | IL | 60613-3458 |
| MISS JULIE BETH SANGER | ATTN JULIE BETH SANGER | 802 N 4TH AVENUE | | | MAYWOOD | IL | 60153-1023 |
| MISS JULIE CATHERINE RUGG | BOX 472 | | | | ATHENA | OR | 97813-0472 |
| MISS JULIE MYERS | ATTN JULIE PRATHER | 24 WEMBLEY AVE | UNIONVILLE ON L3R 2A9 CANADA | | | | |
| MISS JULIE R WINE | 234 EUREKA ST | | | | SAN FRANCISCO | CA | 94114-2437 |
| MISS JULIE ROUNTREE | 15060 BLUFF ROAD | | | | PRAIRIEVILLE | LA | 70769-3114 |
| MISS JULIETTE KRAUSE | 26 CEDARS RD HAMPTON | WICK SURREY | KTI 4BE ENGLAND GREAT BRITAIN | | | | |
| MISS JUNE L CASSADA & RAY L CASSADA JT TEN | 3412 BUTLER DR | | | | MUSKEGON | MI | 49441-4239 |
| MISS JUNE M BUSH | 12115 69 AVE N | | | | SEMINOLE | FL | 33772-5631 |
| MISS K GRACE ENGELER | 8100 CONNECTICUT AVE | APT #1519 | | | CHEVY CHASE | MD | 20815 |
| MISS KAMILE J MICHALOWSKI | 57 GRAFTON ST | | | | BROCKTON | MA | 02301-5121 |
| MISS KARA LEE ERNST & WILLIAM JAMES ERNST JT TEN | 636 HIGHWAY J | | | | NEW FLORENCE | MO | 63363-2806 |
| MISS KAREN A CLEVEN | 99 LOG CABIN LANE | NEVO | | | NEBO | NC | 28761 |
| MISS KAREN ANN KOZLEVCAR & MRS GERALDINE KOZLEVCAR JT TEN | 323 DELAWARE ST | | | | FOREST CITY | PA | 18421-1403 |
| MISS KAREN ANN ROETZER | C/O ZIMMERMAN | 10301 NW 50TH CT | | | CORAL SPRINGS | FL | 33076-1739 |
| MISS KAREN BOWEN BROWN | 2604 LEE STREET RD | | | | AMERICUS | GA | 31709-9607 |
| MISS KAREN FLACK | C/O BONNELL | 94 WOODLAND RD | | | MONTVALE | NJ | 07645-1332 |
| MISS KAREN G PRESSBURGER | 5610 WILLOW LN | | | | DALLAS | TX | 75230-2148 |
| MISS KAREN HOFFMAN | ATTN KAREN GRAY | PO BOX 795638 | | | DALLAS | TX | 75379-5638 |
| MISS KAREN J SHAPIRO | C/O GREEN | 3220 E POINSETTIA DRIVE | | | PHOENIX | AZ | 85028-1300 |
| MISS KAREN JEAN THOMAS | ATTN KAREN JEAN BERGER | 725 N GRANADOS | | | SOLANA BEACH | CA | 92075-1220 |
| MISS KAREN LEE DULUK | C/O KAREN L KELLY | 1649 WHITE ASH DR | | | CARMEL | IN | 46033-9738 |
| MISS KAREN LOUISE NIGRISS | 4622 WILLIAMSPORT RD | | | | MONONGAHELA | PA | 15063-4613 |
| MISS KAREN LUCARELLI | 87 EDWARDS ROAD | | | | CLIFTON | NJ | 07013-4003 |
| MISS KAREN MARIE DOLAN | ATTN KAREN MARIE LANCASTER | 5810 ARGYLE WAY | | | RIVERSIDE | CA | 92506-3511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MISS KAREN MARIE LEIGHLY | 1004 GOLDEN EAGLE DR | | | | NORMAN | OK | 73072-8172 |
| MISS KAREN MARIE ROBERTSON | 6195 WHITE SANDS DR | | | | OTTER LAKE | MI | 48464-9725 |
| MISS KAREN MC KNIGHT | 375 MANN RD | | | | TYRONE | GA | 30290-1515 |
| MISS KAREN MC NEARNY | 1535 BRIERCLIFF DR | | | | ORLANDO | FL | 32806-1443 |
| MISS KAREN MICHELLE DREXLER | ATTN KAREN MICHELLE MORCHY | 21901 ANNETTE AVE | | | LAKE FOREST | CA | 92630-1812 |
| MISS KAREN SAUM | 28707 N 107TH ST | | | | SCOTTSDALE | AZ | 85262 |
| MISS KAREN SUE ANDERSON | 5250 PINETREE DRIVE | | | | RAPID CITY | SD | 57702-9271 |
| MISS KAREN SUE GALLES | ATTN KAREN G MISCHE | 4030 WEST 104TH TERRACE | | | OVERLANDPARK | KS | 66207-4007 |
| MISS KAREN WHITFIELD & MRS PATRICIA WHITFIELD JT TEN | 11556 MC DONALD ST | | | | CULVER CITY | CA | 90230-6072 |
| MISS KARIN D COOK & MRS DIANNE COOK JT TEN | 13144 LINCOLN | | | | HUNTINGTON WOODS | MI | 48070-1436 |
| MISS KARIN LEE THEURER | 11 HUNT CLUB DR | | | | HONEOYE FALLS | NY | 14472-9121 |
| MISS KAROL ANN MIRMELSTEIN | ATTN KARYL M LEMBERGER | 10 OAKWOOD DR | | | LLOYD NECK | NY | 11743-9748 |
| MISS KARREN L KARTELL | PO BOX 187 | | | | NORTH PEMBROKE | MA | 02358-0187 |
| MISS KATE ELIZABETH MC CARTY | PO BOX 2651 | | | | MADISON | MS | 39130-2651 |
| MISS KATHARINA KANTOR | C/O MRS H ROSEN | 120 BARRACUDA RD | | | MANAHAWKIN | NJ | 08050-1201 |
| MISS KATHARINE DOUGLAS | MISBOURNE COTTAGE | DENHAM VILLAGE BUCKS GREAT BRITAIN | | | | | |
| MISS KATHE HOLTKAMP | C/O WENZEL | BEZIRKSAMT WEDDING VON BERLIN | MULLERSTRASSE 146-147 BERLIN 65 | D1000 GERMANY | | | |
| MISS KATHERINE A BODNAR | 39 LUKE DR | | | | PASADENA | MD | 21122-4511 |
| MISS KATHERINE A MAROOSIS | ATTN KATHERINE A GREEN | 235 STONEMANOR AVE | WHITBY ON L0B 1B0 CANADA | | | | |
| MISS KATHERINE ANN HALL | C/O K GRATKE | 3207 ARBORDALE COURT | | | MADISON | WI | 53713-2827 |
| MISS KATHERINE ANN RYAN | 1690 N ALTADENA DR | | | | ALTADENA | CA | 91001-3623 |
| MISS KATHERINE F GORMAN | 3 HIGH ST EXT | | | | ASHLAND | MA | 01721-1430 |
| MISS KATHERINE H TEMPLE | 70 WEBB AVE | | | | OCEAN GROVE | NJ | 07756 |
| MISS KATHERINE LEWIS | 1218 GLENCOE AVE | | | | HIGHLAND PARK | IL | 60035-4008 |
| MISS KATHERINE P GIFFORD | 393 VISCHERS FERRY RD | ORONACAH FARM | | | ELNORA | NY | 12065-1609 |
| MISS KATHERINE RAY BOROWITZ | 923 PRESIDENT ST | | | | BROOKLYN | NY | 11215-1603 |
| MISS KATHERINE TINNESZ | 21 STUYVESANT OVAL | | | | NEW YORK | NY | 10009-2032 |
| MISS KATHERINE V MORIARTY & MISS MARY L MORIARTY JT TEN | 74 WEYMOUTH ST | | | | SPRINGFIELD | MA | 01105 |
| MISS KATHERINE WARCH & MRS ANNA WARCH JT TEN | 13 GLENWOOD LN | | | | SUSSEX | NJ | 07461-4309 |
| MISS KATHLEEN A BURKE | APT 1 | 4282 HOWARD AVE | | | LOS ALAMITOS | CA | 90720-3726 |
| MISS KATHLEEN A CLARKE | 3977 APPLEWOOD LN | | | | KETTERING | OH | 45429-1622 |
| MISS KATHLEEN A CURRAN | 4825 S DESERT SUNSET DR | | | | GREEN VALLEY | AZ | 85614-5805 |
| MISS KATHLEEN A KILEY | 8801 W 86TH ST | | | | INDIANAPOLIS | IN | 46278-1023 |
| MISS KATHLEEN A MC CARTHY | 3808 LONG MEADOW DR | | | | ARLINGTON | TX | 76015-4041 |
| MISS KATHLEEN A TIERNEY | 317 67TH STREET | | | | NEWPORT NEWS | VA | 23607-1801 |
| MISS KATHLEEN ANDERSON | 9 KEYSTONE COURT | | | | WILMINGTON | DE | 19808-4362 |
| MISS KATHLEEN ANN MURPHY | 974 KENNETT WAY | | | | WEST CHESTER | PA | 19380-5724 |
| MISS KATHLEEN ANN VISOVATTI | 9501 HAVERSTICK RD | | | | INDPLS | IN | 46240-1320 |
| MISS KATHLEEN BOYLE | 5320 FRANCISCA WAY | | | | AGOURA HILLS | CA | 91301-5202 |
| MISS KATHLEEN BRADLEY | APT B | 5605 SW 80TH ST | | | MIAMI | FL | 33143-5672 |
| MISS KATHLEEN BRESSLER | 1049 STRATFORD CT | | | | LOVELAND | OH | 45140-8238 |
| MISS KATHLEEN E FLANNERY | 182 NEWTOWN LN | | | | EAST HAMPTON | NY | 11937-2448 |
| MISS KATHLEEN H REINHARD | 844 OLD WOODS ROAD | | | | WORTHINGTON | OH | 43235-1248 |
| MISS KATHLEEN HARRIS & MISS JANE HARRIS JT TEN | 13730 86TH AVE | | | | CHIPPEWA FLS | WI | 54729-8834 |
| MISS KATHLEEN KOTELES | 9050 AVERY ROAD | | | | BROADVIEW HEIGHTS | OH | 44147-2508 |
| MISS KATHLEEN M HANSON | 10207 N ST RD 37 | | | | ELWOOD | IN | 46036-9000 |
| MISS KATHLEEN M PARKER | 101 PINE ST | | | | BERLIN | MD | 21811-1123 |
| MISS KATHLEEN MARY MALTESE | 1720 W CHASE AVE | | | | CHICAGO | IL | 60626-2414 |
| MISS KATHLEEN MC CABE | 3345 NEVADA AVE | | | | CRESTON | IA | 50801-7504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MISS KATHLEEN MC GINTY | 650 CHESTER ST | PETERBOROUGH ON K9J 3B9 CANADA | | | | | |
| MISS KATHLEEN OCONNOR | 1415 MYERS PARK DR | | | | CHARLOTTE | NC | 28207-2667 |
| MISS KATHLEEN TRAUTMAN | 4421 CUSHING ST | | | | METAIRIE | LA | 70001-3403 |
| MISS KATHLEEN WHITE | 37033 BONE MESA RD | | | | PAONIA | CO | 81428-6404 |
| MISS KATHLYN A MC CONNELL | 7261 ESTRELLA DE MAR | | | | CARLSBAD | CA | 92009-6720 |
| MISS KATHLYN M PEAK STREET | 140 N PEAK STREET | | | | COLUMBUS | NC | 28722-8710 |
| MISS KATHLYN PITTMAN | | | | | | | |
| MISS KATHRYN ANN HOSBACH | ATTN KATHRYN A BROWN | 2200 W SAGINAW HWY A2 | | | GRAND LEDGE | MI | 48837 |
| MISS KATHRYN ANN RICHARDSON | 90 HIGHGATE TERR | | | | BERGENFIELD | NJ | 07621-3922 |
| MISS KATHRYN FRANCES LA FORGIA | 17 LYNWOOD ROAD | | | | SCARSDALE | NY | 10583-3601 |
| MISS KATHRYN J ARCHIBALD | R R 4 NORTH RIVER | CORNWALL PE C0A 1H0 CANADA | | | | | |
| MISS KATHRYN L MC CARTHY | 3600 N HORSEBACK TRL | | | | TUCSON | AZ | 85745-8922 |
| MISS KATHRYN L TUPPER | 3901 WHITLAND AVE #24 | | | | NASHVILLE | TN | 37205-1944 |
| MISS KATHRYN LEE REINSCH | 347 COMPTON RD | | | | CINCINNATI | OH | 45215-4145 |
| MISS KATHRYN M UREY | 121 E CHESTNUT ST | | | | GROVE CITY | PA | 16127-1719 |
| MISS KATHRYN P HARE | 2815 BYBERRY RD | APT 332 | | | HATBORO | PA | 19040-2822 |
| MISS KATHRYN SCHNEIDER | 134 WINDING WAY | | | | CAMILLUS | NY | 13031-1438 |
| MISS KATHY ANNE HAGERMAN | ATTN KATHY H HANNAH | 2559 HILLBROOK PARKWAY | | | OWENSBORO | KY | 42303-4504 |
| MISS KATHY H KANE | 416 W MEADOW AVE | | | | RAHWAY | NJ | 07065-2513 |
| MISS KATHY JONES | 107 DEEPDENE RD | | | | BALTIMORE | MD | 21210 |
| MISS KATHY L WOOD | 1245 SOUTH MAPLE #206 | | | | ANN ARBOR | MI | 48103-4470 |
| MISS KATHY MC LAUGHLIN | 5631 MUDDY CREEK RD | | | | CINCINNATI | OH | 45238-1830 |
| MISS KATHY VILLANI | 840 CAMBRIDGE RD | | | | RIVER VALE | NJ | 07675-6649 |
| MISS KATRINA VON STADEN | 138 E BLITHEDALE | | | | MILL VALLEY | CA | 94941-2026 |
| MISS KAY ELLEN ACKERMAN | 6232 GREENBRIAR TERRACE | | | | FAYETTEVILLE | PA | 17222-9673 |
| MISS KAY FAY WEXLER | APT 201 | 2501 CALVERT ST NW | | | WASHINGTON | DC | 20008-2604 |
| MISS KAY M COHEN | 12344 GREENSPRING AVE | | | | OWINGS MILLS | MD | 21117-1650 |
| MISS KAY REED GOODSILL | 11121 DELL AVE | | | | FORESTVILLE | CA | 95436-9739 |
| MISS KELLIE LINNE PERKINS | 7905 DURGANS HILL CT | | | | FORT WORTH | TX | 76137-4981 |
| MISS KELLY SMITH | 62 SHIRE CT | | | | HILLSBOROUGH | NJ | 08844-1425 |
| MISS KERRY LYNN ADAMS | 14 ADDISON DR | ST CATHARINE L2S 4B7 CANADA | | | | | |
| MISS KERRY MAY HOLLINGER | 2 RUE MONCEY | 75009 PARIS FRANCE | | | | | |
| MISS KERRY SKAK BELL & BETTY PETERSON BELL JT TEN | 915 SUNSET DR | | | | SPEARFISH | SD | 57783-1632 |
| MISS KEVIN C GALE | ATTN KEVIN GALE PALAZETI | 41 SCANDIA HILL NW | CALGARY AB T3L 1T8 CANADA | | | | |
| MISS KIM ALISA MERSAND | 23137 L ERMITGE CIRCLE | | | | BOCA RATON | FL | 33433-7154 |
| MISS KIM RACKELL | ATTN DR KIMBERLY MCKELL | 110 REED BLVD | | | MILL VALLEY | CA | 94941-2409 |
| MISS KIMBERLY A WILLARD | C/O GRACE JACOBS | 5052 COUNTRY PLACE | | | WAUKEGAN | IL | 60087-5336 |
| MISS KIMBERLY FAITH SPIKER | 13412 KINGHAM PL | | | | MIDLOTHIAN | VA | 23114-5518 |
| MISS KIMBERLY P BOYER | ATTN KIMBERLY P KISEL | 60 BEECH FERN DR | STITTSVILLE ON K2S 1E3 CANADA | | | | |
| MISS KITTY COBURN | 77 7TH AVE APT 18U | | | | NEW YORK | NY | 10011-6639 |
| MISS KRISTEN ULLRICH | 8386 S DAVCO DR | | | | MORRISON | CO | 80465-2501 |
| MISS KRISTIN L ANDERSON | 34 KELWYN DR | | | | SOMERSWORTH | NH | 03878-1301 |
| MISS KRISTIN OSTERBERG | 44 KANE AVE | | | | LARCHMONT | NY | 10538-3547 |
| MISS KUNIYE MORIMOTO | 2044 FAIRCHILD | | | | LODI | CA | 95240-6348 |
| MISS LARAINE FRIEDMAN | 10205 COLLINS AV | APT 604 | | | BAL HARBOUR | FL | 33154-1427 |
| MISS LAURA A RAIS | 60 SASAPEQUAN PL | | | | FAIRFIELD | CT | 06824-7241 |
| MISS LAURA ANN KANTAKIS | 77 PROSPECT AVE #25 | | | | HACKENSACK | NJ | 07601-1908 |
| MISS LAURA ANN LEAVITT | 712 LYONS CRT LN | | | | CHARLOTTESVILLE | VA | 22902-4314 |
| MISS LAURA E GILLIAM | 3301 STEPHENSON PL NW | | | | WASH | DC | 20015-2451 |
| MISS LAURA ELLEN SEGAL | PO BOX 4765 | | | | CULVER CITY | CA | 90231-4765 |
| MISS LAURA GOLDBERGER | APT 1-C | 88-20 WHITNEY AVE | | | ELMHURST | NY | 11373-3432 |
| MISS LAURA H KAWECKI | ATTN HARDING | 3624 TUCKAHOE RD | | | BLOOMFIELD VILLAGE | MI | 48301-2456 |
| MISS LAURA H MORRISON | BOX 234 | | | | BARNEGAT | NJ | 08005-0234 |
| MISS LAURA J BOLTON | 2 OLD FARM ROAD | | | | HAMPTON | NJ | 08827-4104 |
| MISS LAURA J CLINE | C/O LAURA CLINE SADTLER | 340 S FOURTH ST | | | PHILADELPHIA | PA | 19106-4217 |
| MISS LAURA J POYZER | PO BOX 126 | | | | SODUS POINT | NY | 14555-0126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MISS LAURA M BONDI | 9 BLANCHARD ROAD | | | | CAMBRIDGE | MA | 02138-1043 |
| MISS LAURA MARGARET BIRKHOFER | 3317 TICE CREEK DR 6 | | | | WALNUT CREEK | CA | 94595-3729 |
| MISS LAURA R ROVER | 272 TOWER RD | | | | JAMESTOWN | PA | 16134-9601 |
| MISS LAURA S HOLLY | 148 RIDGEDALE AVE | | | | FLORHAM PARK | NJ | 07932-1724 |
| MISS LAURA SHEFFET | 827 EAGLE RIDGE RD | | | | CEDAR FALLS | IA | 50613-1576 |
| MISS LAURA ULLRICH | 537 E BEAVER ST | | | | BELLEFONTE | PA | 16823 |
| MISS LAURA WHITE | 21 RENEE DR | | | | WAKEFIELD | MA | 01880-1220 |
| MISS LAURA WOLINETZ | 67 SEARINGTOWN RD N | | | | SEARINGTOWN | NY | 11507-1107 |
| MISS LAUREL A DAHLMAN | 1228 SOUTHERN AVE | | | | KALAMAZOO | MI | 49001-4339 |
| MISS LAUREN ANNE KOLLER | 8 CORRIGAN LANE | | | | GREENWICH | CT | 06831-2904 |
| MISS LAUREN MERLE PACHMAN | 418 CENTRAL AVE | | | | WILMETTE | IL | 60091-1944 |
| MISS LAUREN YEE | 225 SHOREVIEW CIRCLE | WINDSOR ON N8P 1M7 CANADA | | | | | |
| MISS LAURETTA SILVERI | 1427 THATCHER | | | | RIVER FOREST | IL | 60305-1025 |
| MISS LAURIE A CROSSLAND | 1511 MIDLAND BEAVER RD | | | | INDUSTRY | PA | 15052-1403 |
| MISS LAURIE C MAC HARG | 9226 VERNON DR | | | | GREAT FALLS | VA | 22066-2220 |
| MISS LAURIE DIANE COPP | PO BOX 20114 | | | | SARASOTA | FL | 34276-3114 |
| MISS LAURIE H BOOTH | 21 MORRISON AVE | | | | PLATTSBURGH | NY | 12901-1417 |
| MISS LAURINDA LEE GOOD | ATTN HURFORD | GLENMARLE | 139 ROSEMONT-RINGOES ROAD | | STOCKTON | NJ | 08559-1419 |
| MISS LEAH JANE WEBSTER | ATTN MRS LEAH W BOATRIGHT | 3836 ARBORLAWN DR | | | FORT WORTH | TX | 76109-3305 |
| MISS LEATHA ANNE KIESER | 831 DIAMOND ST | | | | WILLIAMSPORT | PA | 17701-4300 |
| MISS LEDA SHISHOFF CUST JOHN W SHISHOFF U/THE NEW JERSEY UNIFORM | GIFTS TO MINORS ACT | 3180 FELTON DRIVE | | | BEAVERCREEK | OH | 45431-3335 |
| MISS LEE C MC CARTHY | 410 PARK TRAIL LN | | | | HOUSTON | TX | 77007 |
| MISS LEE ELLEN HIGMAN | 1631 OXFORD | | | | CLAREMONT | CA | 91711-3464 |
| MISS LELIA C MARTIN | C/O LELIA WOOD SMITH | THE BEECHWOODS | 2175 WESTCHESTER AVE | | RYE | NY | 10580-1981 |
| MISS LELIA E GARDINER | ATTN LELIA LAPERRIERE | 14610 SCOTT CIRCLE | | | CYPRESS | TX | 77429-3309 |
| MISS LENA LAMANNA & MISS LAURA LAMANNA JT TEN | 598 E JOHN ST | | | | LITTLE FALLS | NY | 13365-1529 |
| MISS LENA NERI & MISS ROSE B NERI JT TEN | 131 MAIN ST | | | | MILLBURY | MA | 01527-2036 |
| MISS LENA NIGRELLI | 132-37 60TH AVE | | | | FLUSHING | NY | 11355-5249 |
| MISS LEONA BRICHACEK | APT 313 | 1301 CAMBRIDGE ST | | | HOPKINS | MN | 55343-1921 |
| MISS LEONA E CHARTIER | C/O LEO E LAPOINTE | PO BOX 374 | | | NORTH STONINGTON | CT | 06359-0374 |
| MISS LESLEE ANNE FISHER | 532 RIVERFRONT WAY | | | | KNOXVILLE | TN | 37915 |
| MISS LESLEY M RUPPEL | ATTN L WEIRICH | 209 S STEWART | | | LOMBARD | IL | 60148-2760 |
| MISS LESLIE A HODGES | 41 LAKESIDE DRIVE | | | | GREENBELT | MD | 20770-1973 |
| MISS LESLIE A ZHEUTLIN | APT 3 | 56 CONCORD AVENUE | | | CAMBRIDGE | MA | 02138-2344 |
| MISS LESLIE ABRAMS | 18151 NE 31ST CT #904 | | | | AVENTURA | FL | 33160-2600 |
| MISS LESLIE ANN GARYCH | 1640 HANOVER ST | | | | YORKTOWN HEIGHTS | NY | 10598-4710 |
| MISS LESLIE CATTAR | 3720 BAYSIDE CIRCLE | | | | MONROE | LA | 71201-2147 |
| MISS LESLIE INGHAM | 332 PARK AVE | | | | SOUTH HAVEN | MI | 49090-1027 |
| MISS LESTER ANN GROCE | 14515 CLAYCROFT CT | | | | CYPRESS | TX | 77429-1890 |
| MISS LIESELOTTE BRANDES | APT 3-P | 220 EAST 63RD ST | | | NEW YORK | NY | 10021-7650 |
| MISS LILLIAN A LUKSIS | 135 SEWALL ST | | | | BOYLSTON | MA | 01505-1727 |
| MISS LILLIAN C J CHRISTIANSEN | 3080 PALMER SQ | | | | CHICAGO | IL | 60647 |
| MISS LILLIAN E GOLDMAN | 36 JESSICA DR APT GT 2H | | | | STOUGHTON | MA | 02072-6101 |
| MISS LILLIAN ETHEL WILLSON | 270 STRASBOURG DR | DOLLARD-DES-ORMEAUX QC H9G 1R8 CANADA | | | | | |
| MISS LILLIAN GANG | 1050 GUILDFORD C | | | | BOCA RATON | FL | 33434-2958 |
| MISS LILLIAN MONTAG | 615 N PIKE RD | # 207 | | | CABOT | PA | 16023-2215 |
| MISS LILY PANG & MISS IVY PANG JT TEN | PO BOX 210312 | | | | SAN FRANCISCO | CA | 94121-0312 |
| MISS LILY PANG & MISS ROSE C PANG JT TEN | PO BOX 210312 | | | | SAN FRANCISCO | CA | 94121-0312 |
| MISS LINDA ABEL | 1733 N 73RD COURT | | | | ELMWOOD PARK | IL | 60707-4210 |
| MISS LINDA ANN APGAR | 67 MILL RD | | | | MORRIS PLAINS | NJ | 07950-1632 |
| MISS LINDA ANN HUNT | 145 PEARL CROFT RD | | | | CHERRYHILL | NJ | 08034-3337 |
| MISS LINDA ANNE STOKES | C/O MS LINDA S LOY | 1611 CANTRILL DR | | | LEXINGTON | KY | 40505-2815 |
| MISS LINDA BENESCH | 8307 BURNING WOOD RD | | | | PIKESVILLE | MD | 21208-1710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MISS LINDA CHAU | C/O MRS LINDA LEE | 442 E 20TH ST 7-B | | | N Y | NY | 10009-8124 |
| MISS LINDA DIANE POWELL & CHARLOTTE M POWELL JT TEN | ATTENTION LINDA P BROWN | 10 CIRLCE DR | | | WILMINGTON | DE | 19804-2926 |
| MISS LINDA E CORNELIUS | 392 HOLMES RD | | | | ROCHESTER | NY | 14626-3635 |
| MISS LINDA F SUPANCIC | 2322 RAMM DR | | | | ANAHEIM | CA | 92804-2322 |
| MISS LINDA GAIL RODGERS | ATTN LINDA G R PODGORSKI | 4655 SARA LN | | | METAMORA | MI | 48455-9750 |
| MISS LINDA GAY GORTON | 1012 GEUEVA ST | | | | PEARCO | AZ | 85625 |
| MISS LINDA GAYLE WIGGANS | C/O L W GODFREY | 8938 HENSLEY | | | STERLING HEIGHTS | MI | 48314-2665 |
| MISS LINDA J CLAUSS | 238 PACIFIC ST | | | | MASSAPEQUA PARK | NY | 11762-2117 |
| MISS LINDA JO TAYLOR | ATTN LINDA JO STEVENS | 206 OAKWOOD DR | | | WINDHAM | CT | 06280-1525 |
| MISS LINDA KLINGELHOFER | 20564 FAIRWAY LANE | | | | GROSSE POINTE | MI | 48236 |
| MISS LINDA L CANFIELD | 695 HARVEST RD | | | | VALPARAISO | IN | 46383-6800 |
| MISS LINDA L EASTON | 1150 CORNWALL LANE | | | | VENTURA | CA | 93001-4031 |
| MISS LINDA L HARGETT | C/O MRS L MAYFIELD | 3201 COLONY RD | | | CHARLOTTE | NC | 28211-3207 |
| MISS LINDA L LOMBARDI & DOROTHY E LOMBARDI JT TEN | 2909 LAND PARK DRIVE | | | | SACRAMENTO | CA | 95818-3421 |
| MISS LINDA L WADIAN | 6896 BUGLEDRUM WAY | | | | COLUMBIA | MD | 21045-4611 |
| MISS LINDA LEE HARPER | 915 60TH STREET WEST | | | | BRADENTON | FL | 34209-4129 |
| MISS LINDA LEE KERSEY | 3 MEMORIAL PARK AVE | | | | ELYSBURG | PA | 17824-9677 |
| MISS LINDA LEE KING | ATTN LINDA LEE KING MCDANIEL | 210 VIRGINIA AVE | | | PETERSBURG | WV | 26847-1716 |
| MISS LINDA LEE WILLIAMS | 116 WOODY WAY | | | | OAKWOOD HILLS | IL | 60013-1135 |
| MISS LINDA LEIGH BREWER | C/O LINDA FENLON | PO BOX 372 | | | WAYNESVILLE | OH | 45068-0372 |
| MISS LINDA LOWDEN | 2783 BROWNFIELD WAY | | | | SUMTER | SC | 29150-2254 |
| MISS LINDA M EATON | 89 LITTLE YORK RD | | | | WARWICK | NY | 10990-2232 |
| MISS LINDA M FERRER | 58 E 83RD ST APT 3B | | | | NEW YORK | NY | 10028-1126 |
| MISS LINDA M MACKEN | 3 RIVERSIDE DR | | | | NEWBURYP | MA | 01951-1348 |
| MISS LINDA M OSTING | 1928 W WHITMAN CT | | | | ANTHEM | AZ | 85086 |
| MISS LINDA M WENTZ | 1305 STAUFFER RD | | | | PALM | PA | 18070-1022 |
| MISS LINDA MARIE CLARK | 1127 DARTMOUTH ROAD | | | | FLOSSMOOR | IL | 60422-1639 |
| MISS LINDA MC ARTHUR | C/O MRS LINDA JACKSON | PO BOX 999 | TERRACE BAY ON P0T 2W0 CANADA | | | | |
| MISS LINDA R CROOKS | 711 PANORAMA DR | | | | COLORADO SPRINGS | CO | 80904-1706 |
| MISS LINDA R STONG | 2385 KIRKALDY COURT | | | | DUBLIN | OH | 43017 |
| MISS LINDA RANELLE | 5724 LAKESIDE DR | | | | FORT WORTH | TX | 76179-6610 |
| MISS LINDA S HOWARD | 10 RHEEM BLVD | | | | ORINDA | CA | 94563-3619 |
| MISS LINDA SAPPERSTEIN & ALAN A SHAFER JT TEN | 2216 RIDGE RD | | | | REISTERSTOWN | MD | 21136-5625 |
| MISS LINDA SHIRK | C/O MRS LINDA S WOOD | 7350 STONEYKIRK CLOSE | | | ATLANTA | GA | 30350-5016 |
| MISS LINDA SUE FRIEDMAN | 107 RANDALL AVE | | | | PORT JEFFERSON | NY | 11777-1638 |
| MISS LINDA SUE GROCE | 4102 POKOLODI CIRCLE | | | | ADDISON | TX | 75001-3152 |
| MISS LINDA SUE NADLER | C/O L N SACKS | 2740 SECTION RD | | | CINCINNATI | OH | 45237-3714 |
| MISS LINDESAY M CROOKS | 1950 STERLING PL | APT 308 | | | HOOD RIVER | OR | 97031-8566 |
| MISS LINE MAISONNEUVE | 132 BOUL LEVESQUE | EST PONT VIAU | LAVAL QC H7G 1C2 CANADA | | | | |
| MISS LISA ANN ROOT | ATTN LISA ROOT MARSHALL | 6301 POINTE NORTH DR | | | GRAND BLANC | MI | 48439-9582 |
| MISS LISA BETH DRANOFF | 5 HUNTER RD | | | | MANCHESTER | CT | 06040-6316 |
| MISS LISA HOFFMAN | HERITAGE VILLAGE | CONDOMINIUM #24 | UNIT 5-B | | SOUTHBURY | CT | 06488 |
| MISS LISA JANE LACLOCHE | 8045 LONG AVE | | | | SKOKIE | IL | 60077-2425 |
| MISS LISA MARY HERRINGER | 34 BURWICK ST | | | | SUGAR LAND | TX | 77479-2996 |
| MISS LISA MICHELLE GOLDMAN | 300 E 75TH ST | APT 28M | | | NEW YORK | NY | 10021 |
| MISS LISABETH MANOLIS | APT 15A | 421 W MELROSE ST | | | CHICAGO | IL | 60657-3880 |
| MISS LOIS A MORTON | 95 RIVERBANK DRIVE | | | | STAMFORD | CT | 06903-3536 |
| MISS LOIS A MUNDY & MRS FRANCES C MUNDY JT TEN | 72 VERNIER ROAD | | | | GROSSE POINTE SHRS | MI | 48236-1517 |
| MISS LOIS ANN ALPERT | 1036 FLORIDA ST | | | | SAN FRANCISCO | CA | 94110-3437 |
| MISS LOIS HARRIET LUBIN | 5461 S ELLIS | | | | CHICAGO | IL | 60615-5034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MISS LOIS HERMINE ALBERT | C/O L A SHAFFER | 31 RICHEY PL | | | TRENTON | NJ | 08618-5603 |
| MISS LOIS I CUTTS | GENEVA HOUSE APT 306 | 323 ADAMS AVE | | | SCRANTON | PA | 18503-1609 |
| MISS LOIS MAY | ATTN LOIS MAY DOMMENGE | BOX 4174 | | | SARENT | TX | 77404-4174 |
| MISS LOIS MYRNA WINSTON | 2 CLAREMONT DRIVE | | | | MAPLEWOOD | NJ | 07040-2120 |
| MISS LOIS NANCY MARS | C/O L N FREEDMAN | 725 S ELISEO DRIVE APT 5 | | | GREENBRAEERA | CA | 94904-2135 |
| MISS LOIS R KOENIGER | 106 CHATEAU LATOUR DR | | | | KENNER | LA | 70065 |
| MISS LOIS RABINOW | ATTN LOIS RABINOW ZEIDNER | 19 PILGRIM RUN | | | EAST BRUNSWICK | NJ | 08816-3237 |
| MISS LOIS W GREER | 1000 BUCKINGHAM CIRCLE N W | | | | ATLANTA | GA | 30327-2704 |
| MISS LOIS WALDMAN | 210 REDFERN DR | | | | LONGMEADOW | MA | 01106-1733 |
| MISS LORETTA A BARNETT | 10421 EASTWOOD AVE | | | | SILVER SPRING | MD | 20901-1904 |
| MISS LORI ANNE TANNER | PO BOX 41328 | | | | TUCSON | AZ | 85717-1328 |
| MISS LORNA C FITCH | ATTN LORNA FITCH BROUCEK | 297 MONTAGUE RD | | | SHUTESBURY | MA | 01072-9760 |
| MISS LORNA S SCANLON | 13 MEDITERRANEAN CT | | | | BARNEGAT | NJ | 08005-2519 |
| MISS LORRAINE B KLEBECK | 2601 E OCEAN BLVD 611 | | | | LONG BEACH | CA | 90803-2504 |
| MISS LORRAINE C MEYER & MISS JOSEPHINE E MEYER JT TEN | 1514 W LINDLEY AVE | | | | PHILADELPHIA | PA | 19141-2236 |
| MISS LORRAINE C PENNEY | 16 DUTCHER AVE | | | | PAWLING | NY | 12564-1311 |
| MISS LORRAINE FAUCHON | C/O LORRAINE F CHAMOUN | 23769 POSEY LANE | | | WEST HILLS | CA | 91304-5237 |
| MISS LORRAINE G WHITE | 64-68 83RD PL | | | | MIDDLE VLG | NY | 11379-2435 |
| MISS LORRAINE LANGZEMIS | 221 SHERIDAN AVE | | | | ROSELLE PARK | NJ | 07204-2422 |
| MISS LORRAINE M KADULA | 291 DUNHAM PL | | | | GLEN ROCK | NJ | 07452-1229 |
| MISS LOUISE A MITCHELL & MRS HARRIETT M MITCHELL JT TEN | 3028 N KEATING AVE | | | | CHICAGO | IL | 60641-5231 |
| MISS LOUISE A MOMARY | 157 ARLINGTON AVE | PO BOX 364 | | | HAWTHORNE | NJ | 07507-0364 |
| MISS LOUISE A STUTZ | 27 BENDING OAK DR | | | | PITTSFORD | NY | 14534-3330 |
| MISS LOUISE ANNE SHERFF | 6313 RIO OSO DR | | | | RANCHO MURIETA | CA | 95683-9253 |
| MISS LOUISE C MC CORD | 2051 RTE 7 | | | | ANCRAM | NY | 12502-5325 |
| MISS LOUISE CALLAHAN | 580 MAIN ST | | | | WOBURN | MA | 01801-2924 |
| MISS LOUISE CUKJATI | 1441 SOUTH 68TH ST APT 418 | | | | WEST ALLIS | WI | 53214-4974 |
| MISS LOUISE DE JARNETT JESSE | PO BOX 86 | | | | LIVELY | VA | 22507-0086 |
| MISS LOUISE GRAHAM | 7388 BRANDSHIRE LN | | | | DUBLIN | OH | 43017 |
| MISS LOUISE M MC CONNELL | 2158 WOODWIND RD | | | | OLIVENHAIN | CA | 92024-6433 |
| MISS LOUISE MARIE LANGE | 1920 JEFFERSON AVE | | | | NEW ORLEANS | LA | 70115-5617 |
| MISS LOUISE NITTO | 140 HEPBURN RD 6-C | | | | CLIFTON | NJ | 07012-2236 |
| MISS LOUISE R BIBB | 1545 DAIRY RD | | | | CHARLOTTESVILLE | VA | 22903-1303 |
| MISS LOUISE ROSSI | 139 CANTERBURY DR | | | | LUNENBURG | MA | 01462-1470 |
| MISS LOUISE S STORELLI | 6 GERHARD RD E | | | | PLAINVIEW | NY | 11803-5502 |
| MISS LUCIA ANSELOWICZ | 3159 GRAND BOULEVARD | | | | BALDWIN | NY | 11510-4829 |
| MISS LUCIANNE M BELANGER | 22 FORT ST | | | | CARIBOU | ME | 04736-1619 |
| MISS LUCIENNE BILICKE | 5853 MEADOWBROOK LANE | | | | RIVERSIDE | CA | 92504-1334 |
| MISS LUCILE THOMPSON | 105 FORREST AVE | APT 24 | | | LOS GATOS | CA | 95032-4428 |
| MISS LUCILLE DE COSTER | 3861 QUAIL HOLLOW DR | | | | SALT LAKE CITY | UT | 84109-3839 |
| MISS LUCILLE E ALVORD | 27 STEARNS ST | | | | NEWTON CENTRE | MA | 02159-2441 |
| MISS LUCILLE JENKS | NARROWS GLEN | 8201 6TH AVE | | | TACOMA | WA | 98406 |
| MISS LUCILLE M FOX | 912 BEVERLY DR | | | | SYRACUSE | NY | 13219-2802 |
| MISS LUCILLE PATERNIANI | 108 E RIDGE AVE | | | | RIDGEFIELD | CT | 06877-4623 |
| MISS LUCILLE S S LOUIS & MISS MILDRED LOUIS JT TEN | 717 HONUA ST | | | | HONOLULU | HI | 96816-4905 |
| MISS LUCRETIA STOICA | 12550 LAKE AVE 1003 | | | | LAKEWOOD | OH | 44107-1569 |
| MISS LUCY ANNA OHALLORAN | ATTN MRS WYNMAN | 570 PARK AVE | | | NEW YORK | NY | 10021-7370 |
| MISS LUCY BAYER | BOX 582 | | | | BAY CITY | MI | 48707-0582 |
| MISS LUCY CAMPBELL GRADDY | ATTN LUCY GRADDY SMITH | 4590 CLIFTON PIKE | | | VERSAILLES | KY | 40383-9525 |
| MISS LUCY CERBONE | 27 GRANDVIEW DRIVE | | | | MT KISCO | NY | 10549-1829 |
| MISS LUCY R VERRENGIA | 296 CHARLES ST | | | | MALDEN | MA | 02148-6425 |
| MISS LUCY RICCI | 245 YORK AVE N W | | | | WARREN | OH | 44485-2726 |
| MISS LUCY VALLAR | C/O MRS L MARALDO | 94 KEWANEE RD | | | NEW ROCHELLE | NY | 10804-1336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MISS LUCY W ZIEL | ATTN JUDITH L HUNT | 4910 ASHTON CRT | | | MORGANTON | NC | 28655-7851 |
| MISS LYDIA J BOYNTON | 1122 EARL AVE | | | | SCHENECTADY | NY | 12309-5622 |
| MISS LYDIA R REED | 10 ALLDS STREET | APARTMENT 312 | | | NASHUA | NH | 03060-4780 |
| MISS LYNDA EDITH SUMNER | 4031 WINCHESTER RD | | | | WINSTON SALEM | NC | 27106-2939 |
| MISS LYNN ALICE DUNN | C/O LYNN ALICE WENTWORTH | 9660 FRENCHTOWN ROAD | | | GUYS MILLS | PA | 16327-4114 |
| MISS LYNN D ROHRBACK | C/O MRS LYNN D R BAILEY | 19306 67TH AVE SE | | | SNOHOMISH | WA | 98296-5347 |
| MISS LYNN E WAHLERS | 4595 E PORT CLINTON RD | | | | PORT CLINTON | OH | 43452-3803 |
| MISS LYNN FINLAYSON | 5924 EAST LIME LAKE ROAD | | | | CEDAR | MI | 49621-9721 |
| MISS LYNN H MICHNOFF | 72 RITA LANE | | | | JACKSON | NJ | 08527-2368 |
| MISS LYNN LOUISE GRUNTHANER | 412 MONTROSE AVE | | | | TAMPA | FL | 33617-4238 |
| MISS LYNN MC KNIGHT | 375 MANN ROAD | | | | TYRONE | GA | 30290-1515 |
| MISS LYNNE R PICKENS | 1481 HAMPTON GLEN CT | | | | DECATUR | GA | 30033-2020 |
| MISS LYNNE S ARNOLD | 2313 PONDVIEW DR | | | | KETTERING | OH | 45440-2320 |
| MISS LYNNETTE M FISCHER | ATTN LYNNETTE F HORCHER | 1230 WILDROSE LN | | | LAKE FOREST | IL | 60045-3656 |
| MISS M ELIZABETH ALEXANDER | PO BOX 3188 | | | | SAN ANGELO | TX | 76902-3188 |
| MISS M PATRICIA PEDDICORD & MRS MARGARET M LOONEY JT TEN | 12720 GREGORY ST #2 | | | | BLUE ISLAND | IL | 60406-2110 |
| MISS MABEL B SCHOLL | 710-B WOOTON CT | | | | MANCHESTER | NJ | 08759-5201 |
| MISS MACON SUE SANDERS | C/O EVANS | 3517 SHADOW WOOD CT | | | MOBILE | AL | 36693-5401 |
| MISS MADELEINE C BEELS | 46452 MEADOW LN | | | | MACOMB | MI | 48044-3488 |
| MISS MADELINE COLOMBO | 128 S CLIFTON AVE | | | | WILMINGTON | DE | 19805-2307 |
| MISS MADELINE E YANDOW | 203 MAIN ST | | | | ESSEX JCT | VT | 05452-3125 |
| MISS MADELINE J STURDIK | 816 E PRINCETON AVE | | | | PALMERTON | PA | 18071-1413 |
| MISS MADELINE LORRAINE WHITTEN | 12 CALLE DEL ARROYO | | | | PLACITAS | NM | 87043-9408 |
| MAISIE ELAINE BUERK | 337 N SWINTON AVE | | | | DELRAY BEACH | FL | 33444-2725 |
| MISS MARCELLA SLEZAK | 30 E ADAMS ST | STE 1060 | | | CHICAGO | IL | 60603-5625 |
| MISS MARCIA A BLOOM | 1509 18TH AVE E | | | | SEATTLE | WA | 98112-2811 |
| MISS MARCIA GAIL COHEN | PO BOX 599 | | | | REMSENBURG | NY | 11960-0599 |
| MISS MARCIA HANESWORTH | 3116 WAREHAM ROAD | | | | COLUMBUS | OH | 43221-2246 |
| MISS MARCIA KANER | 440 EAST 79TH ST | | | | NEW YORK | NY | 10021-1451 |
| MISS MARCIA W MOORE | C/O FITTS ROBERTS & CO | 5718 WESTHEIMER #800 | | | HOUSTON | TX | 77057-5732 |
| MISS MARCY ASKIN | C/O MARCY ASKIN MILLER | 40 CENTRAL PARK SOUTH 10A | | | NEW YORK | NY | 10019-1633 |
| MISS MARGARET A BARRY | 350 LIVERMORE AVE | | | | STATEN ISLAND | NY | 10314-2138 |
| MISS MARGARET A CHAPP | C/O WISNASKY | 110 N PARK | | | LOMBARD | IL | 60148-2223 |
| MISS MARGARET A KEPPI | 955 ALLENDALE AVE | | | | AKRON | OH | 44306-1934 |
| MISS MARGARET A KRANZFELDER | 6201 N GLENWOOD AVE | # 2 | | | CHICAGO | IL | 60660-1807 |
| MISS MARGARET A MC CARTHY | ATTN HUGH J MCCARTHY ASO | 19751 WILDWOOD DRIVE | | | WEST LINN | OR | 97068-2226 |
| MISS MARGARET A STEVENS | 1581 SUSSEX TURNPIKE | | | | RANDOLPH | NJ | 07869-1811 |
| MISS MARGARET A STOBB | 2674 WINKLER AVE | APT 108 | | | FORT MYERS | FL | 33901-9315 |
| MISS MARGARET ANN BRYAN | C/O M B CORDERO | 603 BURNINGTREE CT | | | MC KEESPORT | PA | 15135-2111 |
| MISS MARGARET ANN KRUSE | 758 MARNEY L 11 | | | | WATERLOO | IL | 62298-3253 |
| MISS MARGARET ANN OCONNOR | 29 SEAGRAVE ROAD | | | | CAMBRIDGE | MA | 02140-1640 |
| MISS MARGARET ANN STAPLETON | 611 8TH ST | | | | WAUPACA | WI | 54981-1616 |
| MISS MARGARET ANN WAYNE | 3863 UTAH PL | | | | SAINT LOUIS | MO | 63116-4832 |
| MISS MARGARET ANNE COOPER | 742 SAN JUAN LN | | | | PLACENTIA | CA | 92870-6223 |
| MISS MARGARET ANNE KELLY | 474 THIRD STREET | | | | BROOKLYN | NY | 11215-2967 |
| MISS MARGARET ANNE KUDA | 168 WOODFIELD CROSSING | | | | ROCKY HILL | CT | 06067-2906 |
| MISS MARGARET ANNE SHIRLEY | PO BOX 700 | LUNENBURG NS B0J 2C0 CANADA | | | | | |
| MISS MARGARET C VISENTIN | 43-43 169TH ST | | | | FLUSHING | NY | 11358-3246 |
| MISS MARGARET DOGGETT | 1417 W SULLIVAN ST | | | | KINGSPORT | TN | 37660-3138 |
| MISS MARGARET E DEW | PO BOX 22336 | | | | NASHVILLE | TN | 37202-2336 |
| MISS MARGARET E DUNLOP | 32 CUMBERLAND ST | | | | BRUNSWICK | ME | 04011-1928 |
| MISS MARGARET E GUINAN | 6465 BOUGHTON HILL RD | | | | VICTOR | NY | 14564-9345 |
| MISS MARGARET E WOODS | 20313 HELENIC DRIVE | | | | OLYMPIA FIELDS | IL | 60461-1419 |
| MISS MARGARET ELLEN OCONNOR | 473 WASHINGTON ST | | | | WINCHESTER | MA | 01890-1335 |
| MISS MARGARET ELLEN WHITE | PO BOX 128 | | | | ACCOMAC | VA | 23301-0128 |
| MISS MARGARET EMOGENE LESH | 215 UPPER SHAD RD | | | | POUND RIDGE | NY | 10576-2237 |
| MISS MARGARET F KOCEVAR | 6101 CIDER PRESS RD | | | | HARRISBURG | PA | 17111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MISS MARGARET FLEMING BRUNS | 11247 RINEHART DR | | | | WAYNESBORO | PA | 17268-9172 |
| MISS MARGARET GAVALIER | 100 BRYN MAWR COURT W #209 | | | | PITTSBURGH | PA | 15221-3805 |
| MISS MARGARET GEARY JOHNSON | 10 WALES COURT | | | | ANNANDALE | NJ | 08801-3336 |
| MISS MARGARET H DUNN | 436 EAST PALM AVENUE #208 | | | | BURBANK | CA | 91501-2076 |
| MISS MARGARET H SAUL | ROUTE 7 | 57035 S COUNTY ROAD 13 | | | ELKHART | IN | 46516-9718 |
| MISS MARGARET HULL | 5841 GIRARD COURT | | | | MINNIAPPOLIS | MN | 55419-2137 |
| MISS MARGARET J HETHERINGTON | 16 LORCAN O'TOOLE PARK | KIMMAGE ROAD WEST | DUBLIN 12 IRELAND | | | | |
| MISS MARGARET J MARTIN | 12803 ASHFORD CREEK | | | | HOUSTON | TX | 77082-2144 |
| MISS MARGARET JEAN REINSCH | 504 W BURROUGH RD | | | | BOWDOINHAM | ME | 04287-7531 |
| MISS MARGARET JO WADDELL | 1815 NORTHWESTERN AVE | | | | AMES | IA | 50010-5047 |
| MISS MARGARET KOHLER | 479 SUMMERHAVEN DR | E SYRACUSE | | | EAST SYRACUSE | NY | 13057 |
| MISS MARGARET L BERNSTORFF & MISS ANITA D BERNSTORFF JT TEN | 1220 JUDSON AVE | | | | EVANSTON | IL | 60202-1317 |
| MISS MARGARET L HOWELL | C/O ROMAN TORRES | 2209 W ELMORE | | | SEATTLE | WA | 98199-1243 |
| MISS MARGARET L PAGE | 20 SMITH ST | | | | CHICOPEE FALLS | MA | 01020-2430 |
| MISS MARGARET LEE FORD | 8533 MAJESTIC OAKS DR S | | | | JACKSONVILLE | FL | 32277-2918 |
| MISS MARGARET LOBERT | C/O MARGARET L DELORME | 34033 W GARDENIA | | | FRASER | MI | 48026-2008 |
| MISS MARGARET LOUISE WILBURN | C/O MRS M ROACH | 8004 JONQUIL DR | | | PLEASURE RIDGE PAR | KY | 40258-2446 |
| MISS MARGARET M BROWNE | 4603A ADELAIDE DR | | | | MOUNT LAUREL | NJ | 08054-1838 |
| MISS MARGARET M CORBETT | 167 ELM ST | | | | HANOVER | MA | 02339-2807 |
| MISS MARGARET M DEELY CUST JOSEPH L WELCH UGMA MA | 10 JOHN ST | | | | RAYMOND | NH | 03077-1823 |
| MISS MARGARET M HAIN | 804 WEDGEWOOD DR | | | | ERIE | PA | 16505-1152 |
| MISS MARGARET M HICKEY | 200 NECK RD | | | | TIVERTON | RI | 02878-4010 |
| MISS MARGARET M LEWIS | APT 104 | 2124 NE 56TH COURT | | | FORT LAUDERDALE | FL | 33308-2545 |
| MISS MARGARET M POWERS | 136 ARBORWAY | APT 5 | | | JAMAICA PLAIN | MA | 02130-3521 |
| MISS MARGARET MACK REED | 216 BLOSSOM BRANCH DRIVE | | | | HENDERSONVILLE | NC | 28792-2033 |
| MISS MARGARET MARY BEVILACQUA | 181-25 TUDOR RD | | | | JAMAICA ESTATES | NY | 11432-1446 |
| MISS MARGARET MC CALLUM | 67 MERIDENE CR W | LONDON ON N5X 2M2 CANADA | | | | | |
| MISS MARGARET MIRIAM ULLE | 2113 FOUNTING HILL DRIVE | | | | TIMONIUM | MD | 21093-3321 |
| MISS MARGARET NADOLSK | 1558 STARLINE AVE | | | | OSCEOLA | IA | 50213-8339 |
| MISS MARGARET NORMOYLE | 127 POST ST | | | | NEW YORK | NY | 10034-3523 |
| MISS MARGARET P CURTIN | 7 HOLLY LANE | | | | LATHAM | NY | 12110-5004 |
| MISS MARGARET PASSIAKOS | 8215 BENNINGTON DR | | | | KNOXVILLE | TN | 37909-2304 |
| MISS MARGARET PRATT | 22 HICKORY AVE | | | | TAKOMA PARK | MD | 20912-4622 |
| MISS MARGARET SIEPEL | 110 S VIRGINIA ST | APT 1 | | | PLYMOUTH | IL | 62367-1137 |
| MISS MARGARET STUART LAIMBEER | ATTN RICHARD | 483 FENSALIR AVE | | | PLEASANT HILL | CA | 94523-1820 |
| MISS MARGARET T HARRIS | 9101 E PARKHILL DR | | | | BETHESDA | MD | 20814-3946 |
| MISS MARGARET T JOYCE | 25 FIELDWOOD DRIVE | | | | BRIDGEWATER | MA | 02324-2092 |
| MISS MARGARET T KLEINSCHMIDT | 1115 N FRANKLIN ST | | | | SHAMOKIN | PA | 17872-4603 |
| MISS MARGARET T SCHUMACHER | 806 MILLER AVE | | | | JANESVILLE | WI | 53545-2339 |
| MISS MARGARET V CASCARELLA | APT 22 | 1755 N BERENDO | | | L A | CA | 90027-4128 |
| MISS MARGARET V GREENE | PO BOX #901 | | | | HALES CORNERS | WI | 53130-0901 |
| MISS MARGARET WEBER | PO BOX 56 | | | | FLEMING | PA | 16835-0056 |
| MISS MARGARET WEISS | UNIT #1 | 2472 OVERLOOK ROAD | | | CLEVELAND HEIGHTS | OH | 44106-2493 |
| MISS MARGERY L AIGLER | 1004 NORTHWEST ST | | | | BELLEVUE | OH | 44811-1112 |
| MISS MARGERY NEWCOMB | 11519 CRESTLINE | | | | WASHINGTON | MI | 48095 |
| MISS MARGIT CARLSON | BOX 2116 | | | | EVERETT | WA | 98203-0116 |
| MISS MARGO C ALBANESE | 107 MARIONDALE DR | | | | PLANTSVILLE | CT | 06479-1214 |
| MISS MARGO J FLEISHMAN | 104 SOUTHLAKE RD | | | | COLUMBIA | SC | 29223-5911 |
| MISS MARGO R GEORGE | PO BOX 21547 | | | | OAKLAND | CA | 94620-1547 |
| MISS MARGUERITE A LEWANDOWSKI | APT 10-L | 444 EAST 82ND ST | | | NEW YORK | NY | 10028-5940 |
| MISS MARGUERITE E LEAR | 528 S MAIN ST APT 333 | | | | CLINTON | IN | 47842-2461 |
| MISS MARGUERITE GREY LOGAN | 92 DORN RD | | | | LAGRANGEVILLE | NY | 12540 |
| MISS MARGUERITE M FALLOON | 16523 GARNET CT | | | | ORLAND PARK | IL | 60467-1471 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MISS MARGUERITE MARY REILLY | APT 6B | 92 W 34TH ST | | | BAYONNE | NJ | 07002-5802 |
| MISS MARGUERITE MC LEAN | 67 BROADWAY | | | | MALVERNE | NY | 11565-1648 |
| MISS MARI MC GOWAN | ATT RD | 108 MOFF | | | MAHWAH | NJ | 07430 |
| MISS MARIA CRISTINA FIRPI | COND CAPERRA CLASSIC APT#702 | ORTEGON ST GUAYNABO 966 PUERTO RICO | | | | | |
| MISS MARIA H PERRY | 3216 KADEMA DR | | | | SACRAMENTO | CA | 95864-6927 |
| MISS MARIA K HAY | 507 EAST LYNN | | | | CANTON | SD | 57013-1017 |
| MISS MARIA P COLONA | 80 WELLINGTON BLVD | | | | WYOMISSING | PA | 19610-1836 |
| MISS MARIA PAGANO | 191-04 FOOTHILL AVE | | | | HOLLIS | NY | 11423-1255 |
| MISS MARIA S MINKOFF | 156 ELGIN ST | | | | NEWTON CENTRE | MA | 02459-2302 |
| MISS MARIA TERESA FERNANDEZ GARCIA | PO BOX 9020845 | SAN JUAN 00902-0845 PUERTO RICO | | | | | |
| MISS MARIA THERESE JUANOLA | CALLE FUENTE 38 | 17200 PALAFUGELL | PROVINCIA GERONA SPAIN | | | | |
| MISS MARIAN E LEHTO | 2325 NORTON | | | | ROCHESTER HILLS | MI | 48307-3768 |
| MISS MARIAN H DOUGHERTY | 3922 OLD DUNN RD | | | | APOPKA | FL | 32712-4787 |
| MISS MARIAN J REES | 7503 NE BAKER HILL RD | | | | BAINBRIDGE IS | WA | 98110-2069 |
| MISS MARIAN PROBST | APT 2-A | 9 E 75TH ST | | | N Y | NY | 10021-2634 |
| MISS MARIANN LYNETT | C/O M CAWLEY | 501 RACCON TRAIL | | | GREAT FALLS | VA | 22066-3604 |
| MISS MARIANNE CARDILLO | C/O TRANI | GLENBY LANE | | | BROOKVILLE | NY | 11545 |
| MISS MARIE A PARSONS | 27 ARTHUR LN | | | | SAUGERTIES | NY | 12477-5202 |
| MISS MARIE ANN WILLIAMS | ATTN MAGENTA | APT 2 | 118 FORSYTH ST | | NEW YORK | NY | 10002-5175 |
| MISS MARIE BAUER | 109 BANK ST | | | | BATAVIA | NY | 14020-2215 |
| MISS MARIE C MANTLE | PO BOX 12 | | | | LOWVILLE | NY | 13367-0012 |
| MISS MARIE E ALBUE | 226 S GRACE AVE | | | | LOMBARD | IL | 60148-2837 |
| MISS MARIE E CONTORNO | 30 AVE B | W BABYLON | | | WEST BABYLON | NY | 11704 |
| MISS MARIE F KOENINGS | 311 E ERIE ST | UNIT 307 | | | MILWAUKEE | WI | 53202-6044 |
| MISS MARIE GEORGETTE GERLACH | 4 SADORE LANE | | | | YONKERS | NY | 10710-4752 |
| MISS MARIE IRACI | 93 MC DIVITT AVENUE | | | | STATEN ISLAND | NY | 10314-4966 |
| MISS MARIE ISOPE | 225 SCHUYLER AVE | | | | POMPTON LAKES | NJ | 07442-1127 |
| MISS MARIE J KERAN | 9016 VILLARIDGE COURT | | | | ST LOUIS | MO | 63123-7424 |
| MISS MARIE J OBRIEN | 25 SUTTON PLACE SOUTH | | | | NEW YORK | NY | 10022-2441 |
| MISS MARIE L NIEMEYER | ATTN M L KITSBERG | BOX 987 | | | CAPE CORAL | FL | 33910-0987 |
| MISS MARIE M MARTIN | 81 N MAIN ST | | | | NORWOOD | NY | 13668 |
| MISS MARIE PITULA | 95 BOGERT PLACE | | | | BERGENFIELD | NJ | 07621-2220 |
| MISS MARIE ROSE KLEIN | ATTN M K TIMSON | 102 TABANTO RD | | | POCASSET | MA | 02559-1726 |
| MISS MARIE ROYKA | 55-39 137TH ST | | | | FLUSHING | NY | 11355-5033 |
| MISS MARIE S WALT | 204 E MOUNT HOPE AVE | | | | LANSING | MI | 48910-9158 |
| MISS MARIE SIMON | 5753 N NINA AVE | | | | CHICAGO | IL | 60631-2432 |
| MISS MARIE TENEBRUSO | 5814 ROYAL CLUB DR | | | | BOYNTON BEACH | FL | 33437-4264 |
| MISS MARILYN A BACSIK | C/O M A CLENDENNY | 45 OLD FORT RD | | | BERNARDSVILLE | NJ | 07924-1810 |
| MISS MARILYN BRUNO | 57 PALISADES AVE | | | | GARFIELD | NJ | 07026-3150 |
| MISS MARILYN C BEVILACQUA | 32 FERNCLIFF RD | | | | MORRIS PLAINS | NJ | 07950-3052 |
| MISS MARILYN CLARE GREBE | C/O MRS ERNEST AU JR | 1008 ERICA RD | | | MILL VALLEY | CA | 94941-3721 |
| MISS MARILYN F CURY | C/O M C FRIX | 219 W 81ST ST | | | N Y | NY | 10024-5808 |
| MISS MARILYN GOETZE & MARIAN E GOETZE JT TEN | PO BOX 416 | | | | UNION | KY | 41091-0416 |
| MISS MARILYN J GOODER | C/O MRS M MAYER | 2925 POLO DR | | | DELRAY BEACH | FL | 33483-7331 |
| MISS MARILYN J IREY | 507 E 7TH STREET | | | | WEST LIBERTY | IA | 52776-1222 |
| MISS MARILYN J SMITH | 3710 S WEBSTER STREET | | | | FORT WAYNE | IN | 46807-2048 |
| MISS MARILYN LEE HUNDLEY | 1929 AMALFI WAY | | | | MOUNTAIN VIEW | CA | 94040 |
| MISS MARILYN LEVINE | 242 ORMOND ST | | | | ALBANY | NY | 12208 |
| MISS MARILYN M MC KEAGUE | APT 34-A | 541 ISHAM ST | | | N Y | NY | 10034-2115 |
| MISS MARILYN MAE DAWKINS | 5355 BIG FOUR RD | | | | CLAY CITY | IL | 62824 |
| MISS MARILYN MARSH | 2889 E 150 S | | | | ANDERSON | IN | 46017-9583 |
| MISS MARILYN MULSTAY | C/O MARILYN JOHNSON | 796 PLYMOUTH NO NORWICH RD | | | NORWICH | NY | 13815-3338 |
| MISS MARILYN R KINTZELE | 2559 SHANNON LN | | | | KOKOMO | IN | 46901-5884 |
| MISS MARILYN RUTH WHITFIELD | BOX 128 | | | | TUNICA | MS | 38676-0128 |
| MISS MARILYN SWEENEY | BOX 473 | | | | BELT | MT | 59412-0473 |
| MISS MARION A BRADY | 320 E 58TH | | | | NEW YORK | NY | 10022-2220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MISS MARION B GREENBERG | 240 9TH STREET | | | | JERSEY CITY | NJ | 07302-1637 |
| MISS MARION C GUTHRIE | 7983 COLONY DRIVE | | | | MECHANICSVILLE | VA | 23111-3515 |
| MISS MARION C HANSEN | 5134 W WOLFRAM ST | | | | CHICAGO | IL | 60641-5032 |
| MISS MARION DREIFUREST | 5040 N 23RD ST | | | | MILWAUKEE | WI | 53209-5661 |
| MISS MARION HEYNDRICK | 38 PINE ST | DELHI ON N4B 1N6 CANADA | | | | | |
| MISS MARION K SCHAFFER | C/O MRS M SNYDER | 1117 DOGWOOD DR | | | READING | PA | 19609-1119 |
| MISS MARION KUNREUTHER | 688A OLD NASSAU ROAD | | | | MONROE TWP | NJ | 08831-2022 |
| MISS MARION MC KEAGUE | 550 HUNTERS DRIVE WEST | APT C | | | CARMEL | IN | 46032 |
| MISS MARION R FERRARO | 6 APT 328 WINNERS CIRCLE | | | | ALBANY | NY | 12205 |
| MISS MARION W OCONNOR | 3903 WINFIELD AVE | | | | MOOSIC | PA | 18507-1653 |
| MISS MARJORIE A BERNDT | 11826 MORGAN | | | | PLYMOUTH | MI | 48170-4440 |
| MISS MARJORIE A MC DONOUGH | PMB 20 | 20 SUNKEN MEADOW RD | | | NORTHPORT | NY | 11768-2751 |
| MISS MARJORIE A STOLLINGS | 316 THORNBURG RD | | | | BARBOURSVILLE | WV | 25504-2242 |
| MISS MARJORIE A WRIGHT | 451 ROCKINGHAM ST | | | | ROCHESTER | NY | 14620-2517 |
| MISS MARJORIE ANN FAIRHURST | 12842 GAR HIGHWAY | | | | CHARDON | OH | 44024-9280 |
| MISS MARJORIE ANN NOCK | 5429 MOCERI LN | | | | GRAND BLANC | MI | 48439-4370 |
| MISS MARJORIE C ROLLE | 140-43 161ST ST | | | | SPRINGFIELD GARDEN | NY | 11434-4425 |
| MISS MARJORIE E MITCHELL | 307 HYSLIP AVE | | | | WESTFIELD | NJ | 07090-4188 |
| MISS MARJORIE FISCH | 2229 FISHER TRAIL NE | | | | ATLANTA | GA | 30345-3432 |
| MISS MARJORIE LUCILLE MORGAN | C/O MARJORIE LUCILLE EFFNER | 500 VALLEY ROAD | | | TERRE HAUTE | IN | 47803-2061 |
| MISS MARJORIE M HOEY & MRS MARY HOEY JT TEN | 345 E 69TH ST | | | | N Y | NY | 10021-5583 |
| MISS MARJORIE M SIMMONS | 3064 GLOUCHESTER | APT 68 | | | TROY | MI | 48084-2723 |
| MISS MARJORIE MOUGHON | APT R-305 | 8300 SAWYER BROWN ROAD | | | NASHVILLE | TN | 37221-7682 |
| MISS MARJORIE P HARRIS & MRS MARLENE K STERN JT TEN | 345 W ALAMEDA AVE | UNIT 204 | | | BURBANK | CA | 91506 |
| MISS MARJORIE R PINGER | 657 CANTON | | | | ST PAUL | MN | 55102-4105 |
| MISS MARJORIE ROBERTS | 45 NORTH AVE | | | | MONTVALE | NJ | 07645-1137 |
| MISS MARJORIE WYCKOFF APPLETON | 181 SUNSET AVE | | | | VERONA | NJ | 07044-2318 |
| MISS MARJORIE Y CRISP | 2402 BRADFORD PLACE 8A | | | | WILSON | NC | 27896-7008 |
| MISS MARJORY LYNN JONAH | C/O C C KEENAN | R R #3 | PERTH ON K7H 3C5 CANADA | | | | |
| MISS MARLENE F KALETA | ATTN MARLENE KALETA STECHMANN | 102 ACACIA POINT | | | YALAHA | FL | 34797-3101 |
| MISS MARLENE SILVERSTONE | 3 CHERRY BLOSSOM LN | | | | TRUMBULL | CT | 06611-2465 |
| MISS MARLENE STIMAC & MRS MAE STIMAC JT TEN | 1324 S CAMPBELL | | | | ROYAL OAK | MI | 48067-3409 |
| MISS MARLYN ETHEL TROYANI | PO BOX 2704 | | | | NEW ORLEANS | LA | 70176-2704 |
| MISS MARSHA C SCOTT | 1309 WESTBROOK AVE | | | | RICHMOND | VA | 23227-3309 |
| MISS MARSHA GOLDMAN | ATTN MARSHA UFFELMAN | 2111 ORR ROAD | | | CARO | MI | 48723-9106 |
| MISS MARSHA HELEN MORRIS | CO MINETTE S MORRIS | KENNEDY HOUSE | APT 2715 | 1901 J F KENNEDY BLVD | PHILADELPHIA | PA | 19103-1523 |
| MISS MARTA A CAPECELATRO | 291 SILVERBROOK RD #9 | | | | ORANGE | CT | 06477-3539 |
| MISS MARTA TAUBER | 1730 MADISON ST | | | | RIDGEWOOD | NY | 11385-3661 |
| MISS MARTHA ADAMS PURSLEY | 1100 SAN JOSE DR SE | | | | GRAND RAPIDS | MI | 49506-3427 |
| MISS MARTHA ANNE MOORE | 1497 VERNON NORTH DRIVE | | | | DUNWOODY | GA | 30338-4221 |
| MISS MARTHA BUYER | 75 GARRISON RD | | | | WILLIAMSVILLE | NY | 14221-6927 |
| MISS MARTHA D WRIGHT | C/O MARTHA W CIGUERE | 1139 SOUTHBRIDGE ROAD | | | WEST BROOKFIELD | MA | 01585-6076 |
| MISS MARTHA E WHITE | PO BOX 325 | | | | DUMFRIES | VA | 22026-0325 |
| MISS MARTHA F ANDREWS | 61 JONES CIRCLE | | | | OLD HICKORY | TN | 37138-3430 |
| MISS MARTHA FLORENCE HUGHES | 9505 DRY SAND DR | | | | LAPORTE | TX | 77571-4090 |
| MISS MARTHA H PAISLEY | 7304 HARPS MILL RD | | | | RALEIGH | NC | 27615-5417 |
| MISS MARTHA HANIE JOHNSON | 4255 HIGHBORNE DR NE | | | | MARIETTA | GA | 30066-2428 |
| MISS MARTHA JANE BALL | PO BOX 144 | | | | AMAGANSETT | NY | 11930-0144 |
| MISS MARTHA JANE SEYLER | 3155 FEATHERWOOD CT | | | | CLEARWATER | FL | 33759-4455 |
| MISS MARTHA JEAN KAINES | ATTN MARTHA JEAN OWOCKI | 10631 OAKHILL | | | FENTON | MI | 48430-9489 |
| MISS MARTHA JEAN WILLARD | 706 NORTH SPALDING AVE | | | | LEBANON | KY | 40033-1082 |
| MISS MARTHA LEE WEIKART | 395 PEARL ST | | | | LEETONIA | OH | 44431-1244 |
| MISS MARTHA PETERSON | 2515 GREENLEAF BLVD | | | | ELKHART | IN | 46514-4053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MISS MARY A DANA | 7332 S 77TH STREET | | | | FRANKLIN | WI | 53132-9579 |
| MISS MARY A GAINE | 1015 C ABERDEEN DRIVE | | | | LAKEWOOD | NJ | 08701-6721 |
| MISS MARY A GREEN | 3911 MONDAWMIN AVE | | | | BALTIMORE | MD | 21216-2017 |
| MISS MARY A HOLLINGSWORTH | PO BOX 1236 | | | | TRUSSVILLE | AL | 35173-6101 |
| MISS MARY A MANS | 133 LANEY ROAD | | | | ROCHESTER | NY | 14620-3015 |
| MISS MARY ALICE DARK | 407 EUSTIS | | | | HUNTSVILLE | AL | 35801-4111 |
| MISS MARY ALICE ONEAL CUST GLEN SMITH U/THE S C UNIFORM GIFTS TO | MINORS ACT | 3317 SE 13TH ST | | | OCALA | FL | 34471-2945 |
| MISS MARY ALICE STEPHENS | 6 IRVING ST | | | | NEW BEDFORD | MA | 02740-3427 |
| MISS MARY ALLEN | 1117 E 7TH AVE | | | | TALLAHASSEE | FL | 32303-5803 |
| MISS MARY ANN ALLEN | 2514 MAHANTONGO ST | | | | POTTSVILLE | PA | 17901-3127 |
| MISS MARY ANN BROCK | 52 MIDDLE ROAD | | | | CHILMARK | MA | 02535-2216 |
| MISS MARY ANN CARLSON | 5 MILLER DR | | | | BLAIRSVILLE | PA | 15717-1520 |
| MISS MARY ANN DANKO | C/O MRS MARY ANN EAVENSON | PO BOX 157 | | | WORTHINGTON | WV | 26591-0157 |
| MISS MARY ANN GRANIERI | 721 CHARLES ST | | | | SANTA ROSA | CA | 95404-5022 |
| MISS MARY ANN GROSS | C/O M G BRANNIGAN | 3 VAXNAY AVE | | | PENNINGTON | NJ | 08534 |
| MISS MARY ANN KIVLIGHN | 158 ELMWOOD ST | | | | WESTBURY | NY | 11590-3107 |
| MISS MARY ANN OCONNOR | BOX 292 | | | | NEW FAIRFIELD | CT | 06812-0292 |
| MISS MARY ANN VOGELE CUST MARY CATHERINE EGNOR U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 6761 KEN ARBRE AVE | | | CINCINNATI | OH | 45236-4120 |
| MISS MARY ANNE BRENNAN | 704 GEORGETOWN RD | | | | PARIS | KY | 40361-2603 |
| MISS MARY ANNE GILL | 2008 S BRANCH DR | | | | WHITE HSE STA | NJ | 08889-3245 |
| MISS MARY AUGUSTA MORLEY | 1515 CENTRE ST | | | | NEWTON HIGHLANDS | MA | 02461-1200 |
| MISS MARY B CASTNER | 278 LAWRENCE HILL ROAD | | | | WESTON | VT | 05161-5604 |
| MISS MARY B DYSART | 615 COVENTRY RD | | | | DECATUR | GA | 30030-5011 |
| MISS MARY BALINT | 1685 DROUILLARD ROAD | WINDSOR ON N8Y 2S4 CANADA | | | | | |
| MISS MARY BLAGDEN HOTCHKISS | 254 COW HILL RD | | | | CLINTON | CT | 06413-1176 |
| MISS MARY BRIGID KELLY | 458 W ACADEMY ST | | | | WILKES BARRE | PA | 18702-1726 |
| MISS MARY C BENKNER | 85 NORWOOD AVE | | | | NORTHPORT | NY | 11768-1958 |
| MISS MARY C COLLET | 4475 CLOVER LAKE DR | | | | INDIANAPOLIS | IN | 46228-3044 |
| MISS MARY C MULLER | 2221 MONICA PL | | | | SARASOTA | FL | 34235-8848 |
| MISS MARY CASSIDY | BOX 515 | | | | TOLUCA | IL | 61369-0515 |
| MISS MARY CHARLENE GETTINGS | ATTN MARY CHARLENE GETTINGS | STEVENSON | 6728 ELECK PLACE | | CINCINNATI | OH | 45243-2424 |
| MISS MARY CLEAVES MC CULLA | 125 BROOK LANE | | | | BOULDER CREEK | CA | 95006-9385 |
| MISS MARY CYRILLE VLAMYNCK | 4523 BROADWAY | APT 6E | | | NEW YORK CITY | NY | 10040-2418 |
| MISS MARY D HAWKE | 308 BROOKSIDE AVE | | | | WILMINGTON | DE | 19805-2441 |
| MISS MARY DELIA MC NICHOLAS | APT 5 | 201 WEST 107TH ST | | | NEW YORK | NY | 10025-3066 |
| MISS MARY E BARRY | 348A KRUGER CIRCLE | | | | SOUTHBURY | CT | 06488-1763 |
| MISS MARY E CRONIN | C/O CLARK | 61 HUGHEY RD | | | SCITUATE | MA | 02066-4023 |
| MISS MARY E CUSHING | C/O MRS MARY OWENS | PO BOX 843 | | | DAHLONEGA | GA | 30533-0015 |
| MISS MARY E DUNLAP | 333 OLD MILL RD | # SP-4 | | | SANTA BARBARA | CA | 93110-1491 |
| MISS MARY E JACOBER | 3335 WISE CREEK LN | APT 244 | | | AIKEN | SC | 29801-2519 |
| MISS MARY E LOTT | C/O MRS MARY L CHEDIO | 217 43RD AVE NE | | | SAINT PETERSBURG | FL | 33703-4903 |
| MISS MARY E MC AULIFFE | 401 HERITAGE LN | | | | AUBURN | MA | 01501-2264 |
| MISS MARY E MC KINNEY | 3 LEELYNN CIRCLE | | | | LONDONDERRY | NH | 03053-2326 |
| MISS MARY E MOORE | 13418 TITAN DRIVE | | | | UNIVERSAL CITY | TX | 78148-2842 |
| MISS MARY E ROOKS | 2001 S LEE ST | | | | AMERICUS | GA | 31709 |
| MISS MARY EICHLER | 2 TEE COURT | | | | NEW MARKET | VA | 22844-9672 |
| MISS MARY ELIZABETH HANNAH | 15892 DUNBLAINE AVE | | | | BEVERLY HILLS | MI | 48025-4239 |
| MISS MARY ELIZABETH MC AULIFFE | 17 SHEFFIELD WAY | | | | WESTBOROUGH | MA | 01581-1160 |
| MISS MARY ELIZABETH MOYNEHAN | 501 S MARKET ST | | | | JOHNSTOWN | NY | 12095-2929 |
| MISS MARY ELIZABETH SMITH | 2952 GOLF CLUB ROAD | | | | DANVILLE | VA | 24540-7786 |
| MISS MARY ELLEN BASBAGILL | 163 GRANDVIEW AVE | | | | DELAWARE | OH | 43015-1041 |
| MISS MARY ELLEN BROWN | 17920 GULF BLVD | APT 1604 | | | REDINGTN SHOR | FL | 33708-1197 |
| MISS MARY ELLEN DUNDON | 551 BLOOMFIELD AVE APT A11 | | | | WEST CALDWELL | NJ | 07006-7502 |
| MISS MARY ELLEN HOFFMAN | 6647 WILKINS AVE | | | | PITTSBURGH | PA | 15217-1316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MISS MARY ELLEN SISK | C/O MARY ELLEN SISK WELCHER | 1115 EAST E ST | | | IRON MOUNTAIN | MI | 49801-3622 |
| MISS MARY ELLEN WOLINSKI | 990 CAYMAN CT | | | | MYRTLE BEACH | SC | 29577-2606 |
| MISS MARY EMMA FETTER | ATTN MARY FETTER PASSARGE | MARKISHE STR 52 | D 45529 HATTINGEN GERMANY | | | | |
| MISS MARY F BOYD | 4102 ROSE GARDEN DR | | | | TOLEDO | OH | 43623-3418 |
| MISS MARY FRANCES WRIGHT | BOX 181 | | | | GUIN | AL | 35563-0181 |
| MISS MARY FRYBERGER | PO BOX 262 | | | | MANTUA | OH | 44255-0262 |
| MISS MARY G KEEFE | C/O DAVID KEEFE | 65 CAPITOL ST | | | WATERTOWN | MA | 02472-2510 |
| MISS MARY GEORGI LEEDY | 4336 THORNRIDGE CIRCLE | | | | CLEVELAND | OH | 44135-1058 |
| MISS MARY GROZUCZAK | 735 SALEM AVE | | | | ELIZABETH | NJ | 07208-2341 |
| MISS MARY H DAUGHTON | C/O MRS MARY D MACKREY | 5226 VINE ST | | | PHILADELPHIA | PA | 19139-1402 |
| MISS MARY H OCONNOR | 7824 E STATE ST | | | | LOWVILLE | NY | 13367-2410 |
| MISS MARY HELEN BROWN | C/O MARY HELEN BROWN ARENS | 1717 CHURCH | | | GALVESTON | TX | 77550-4821 |
| MISS MARY HELEN WILDMAN | C/O MRS M H KAY | 611 ONEIDA VIEW | | | HURON | OH | 44839-1837 |
| MISS MARY HELEN ZINK | 2234 FRANCISCAND DR | | | | WEST LAFAYETTE | IN | 47906-4566 |
| MISS MARY I MAGUIRE & THOMAS SWEENY JT TEN | PO BOX 231 | | | | NEW LONDON | NH | 03257-0231 |
| MISS MARY IBELE | 29705 GEORGETOWN RD | | | | SALEM | OH | 44460-9738 |
| MISS MARY J CALABRO | 51 MT PLEASANT RD | | | | MORRISTOWN | NJ | 07960-3250 |
| MISS MARY J LINDERMAN | 3422 TONY DR | | | | SAN DIEGO | CA | 92122-2305 |
| MISS MARY JANE POWELL | 205 SOUTH MAIN ST APT 7 | | | | LAWRENCEVILLE | VA | 23868-2219 |
| MISS MARY JANE SEIDL | 2795 SOUTH BANNOCK STREET | | | | ENGLEWOOD | CO | 80110-1514 |
| MISS MARY JEAN CARNEY | 313 COLONY RIDGE CT | | | | RIDGELAND | MS | 39157-2032 |
| MISS MARY JEAN GILE | ATTN MARY JEAN RECKEL BERG | 1914 SHARON LANE | | | MANITOWOC | WI | 54220-1526 |
| MISS MARY JOAN CAMPBELL | 17895 TYLER FOOTE RD | | | | NEVADA CITY | CA | 95959-9322 |
| MISS MARY JOAN JOHNSON | 1411 LOMOND COURT | | | | ALLEN | TX | 75013-4650 |
| MISS MARY JOE HAMILTON | PO BOX 42 | | | | PRESCOTT | AR | 71857-0042 |
| MISS MARY K HICKEY | 615 S HIGHLAND AVE | | | | LOS ANGELES | CA | 90036-3528 |
| MISS MARY K KING | 322 MONTE VISTA #103 | | | | OAKLAND | CA | 94611-4591 |
| MISS MARY KATHLEEN SHORES | 3705 SOUTH GEORGE MASON DR | APT 316 SOUTH | | | FALLS CHURCH | VA | 22041-3759 |
| MISS MARY KATHRYN JOHNSON | 741 SAN JOSE DR SE | | | | E GRAND RAPIDS | MI | 49506-3417 |
| MISS MARY KAY STACKPOLE | 1808 E HAMLIN RD | | | | ROCHESTER HILLS | MI | 48307-3629 |
| MISS MARY KONCAVICH | 1905 SOUTH VAN BUREN | | | | BAY CITY | MI | 48708-8790 |
| MISS MARY KOTKOW | 86-56 MUSKET ST | | | | QUEENS VILLAGE | NY | 11427-2718 |
| MISS MARY L COUGHLIN | 3 ST JOHNS | | | | BENTONVILLE | AR | 72712-4082 |
| MISS MARY L HALL | 951 HOPMEADOW ST APT 10 | | | | SIMSBURY | CT | 06070-1856 |
| MISS MARY L KILROY | C/O MRS MARY L KENZIK | 220 S NOVA ROAD | | | ORMOND BEACH | FL | 32174-6117 |
| MISS MARY LEE RUSHMORE | PO BOX 102 | | | | NEW HARBOR | ME | 04554-0102 |
| MISS MARY LOUISE CAROPINO & MRS LILLIAN MAE CAROPINO JT TEN | 132 COOLIDGE | | | | LEAD | SD | 57754-1102 |
| MISS MARY LOUISE HENDERSON | 1268 HARBOUR POINT DR | | | | PORT ORANGE | FL | 32127-5630 |
| MISS MARY LOUISE OATES | 32 JUDSON CIRCLE | | | | SHELTON | CT | 06484 |
| MISS MARY LOUISE WILBURN | C/O MRS M ROACH | 8004 JONQUIL DR | | | PLEASURE RIDGE PAR | KY | 40258-2446 |
| MISS MARY LYS JACKSON | 8 SCHOOL ST | | | | STONINGTON | CT | 06378-1440 |
| MISS MARY M DE BENEDICTIS & MISS CONCETTA J DE BENEDICTIS JT TEN | 10 STARKNAUGHT HTS | | | | GLOUCESTER | MA | 01930-4501 |
| MISS MARY M E WALLACE | 1917 HARVARD DRIVE | | | | LOUISVILLE | KY | 40205-1829 |
| MISS MARY M GASPER | 11 AMBROSE TERR | | | | EAST HARTFORD | CT | 06108-2302 |
| MISS MARY M SEANOR | 745 MIDDLEWOOD DR | | | | TALLAHASSEE | FL | 32312-2454 |
| MISS MARY MARGARET DAY | 933 CENTRAL ST | | | | FRAMINGHAM | MA | 01701-4813 |
| MISS MARY MEADE SAUNDERS | 1709 PRICE DR | | | | FARMVILLE | VA | 23901-8354 |
| MISS MARY MICHELE RAFFERTY | 5340 SHADY HILLS CR | | | | EXCELSIOR | MN | 55331-9157 |
| MISS MARY NOVOSAD | #1812 | 440 N WABASH | | | CHICAGO | IL | 60611-3552 |
| MISS MARY PATRICIA CROWLEY | 125 GLENWOOD RD | | | | RIDGEWOOD | NJ | 07450-1312 |
| MISS MARY PATRICIA PEDDICORD | 12720 GREGORY ST #2 | | | | BLUE ISLAND | IL | 60406-2110 |
| MISS MARY PETROPOULOS & CHRIS PETROPOULOS JT TEN | 231 MORGANTOWN AVENUE | | | | MORGANTOWN | WV | 26501-7044 |
| MISS MARY R BERRY | C/O ROBERT C GROSSMAN ATT. | JOHNSON MULLAN & BRUNDAGE P.C. | 80 LINDEN OAKS | | ROCHESTER | NY | 14625 |
| MISS MARY R CIPOLLA | 34 EVELYN PLACE | | | | NUTLEY | NJ | 07110-2753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MISS MARY R LONGFIELD | 8230 GARDENWOOD PL | | | | YOUNGSTOWN | OH | 44512-5809 |
| MISS MARY R SHIELDS | APT 427 | 35-43 84TH ST | | | JACKSON HEIGHTS | NY | 11372-5356 |
| MISS MARY ROSS SCHMIEDEL | 67 VALLEY RD | | | | LEXINGTON | MA | 02421-4260 |
| MISS MARY S GILLMOR | 947 BLUE RIDGE AVE NE | | | | ATLANTA | GA | 30306-4416 |
| MISS MARY SCALIA | 41 BETHEL ST | | | | BRISTOL | CT | 06010-6202 |
| MISS MARY SEXTON | C/O MARY S WINGENTER | 138 LAKE SHORE DRIVE W | | | ROCK HILL | NY | 12775-8210 |
| MISS MARY SUSAN SMITH | 430 E 55TH | | | | K C | MO | 64110-2454 |
| MISS MARY T BARRETT | 10647 HOLLOW TREE ROAD | | | | ORLAND PARK | IL | 60462-7405 |
| MISS MARY T DONAHOE | 339 CENTRE ST | | | | ASHLAND | PA | 17921-1310 |
| MISS MARY T MOONEY | 137 FRANKLIN ST #402 | | | | STONEHAM | MA | 02180-1537 |
| MISS MARY T PATRONITE | 10205 BALTIC ROAD | | | | CLEVELAND | OH | 44102-1628 |
| MISS MARY THOMA | 8415 ROYAL RIDGE DR | | | | PARMA | OH | 44129-6028 |
| MISS MARY THOMPSON | C/O MARY T STANFORD | ROUTE 1 BOX 48 | | | PINE APPLE | AL | 36768-9801 |
| MISS MARY TIRSA SNYDER | 215 SHADOW WOOD DR | | | | HATTIESBURG | MS | 39402-2935 |
| MISS MARY TVAROH | BOX 182 | | | | WAUCONDA | IL | 60084-0182 |
| MISS MARY V CRONIN | 6118 W EDDY ST | | | | CHICAGO | IL | 60634-4121 |
| MISS MARY VIRGINIA KAVANAUGH | 12584 SPRING VIOLET PL | | | | CARMEL | IN | 46033-9143 |
| MISS MARY WANCA | 227 2ND AVE | | | | GARWOOD | NJ | 07027-1126 |
| MISS MARY WARREN | 26 FAIRLAWN ST | | | | RYE | NY | 10580-3244 |
| MISS MARY WOODCOME | 595 MAIN ST | | | | DALTON | MA | 01226-1620 |
| MISS MARYANN TEST | 4334 UPLAND DR | | | | MADISON | WI | 53705-5041 |
| MISS MARYANNE DAVITT | 52 RIVERVIEW AVE | | | | BINGHAMTON | NY | 13904-1753 |
| MISS MARYBETH CLEMENS | 17 CHERRY HILLS CT | | | | ALAMO | CA | 94507-2203 |
| MISS MARYLEE LANKAMER | 3021 FOX RUN | | | | DES MOINES | IA | 50321-1426 |
| MISS MARYLIN E HONINGS | APT 6R | 84-70 129 ST | | | KEW GARDEN | NY | 11415-2835 |
| MISS MARYLU LEACH | C/O LAW OFFICES OF ROBERT R | YOUNG | 7777 BONHOMME STE 1600 | | ST LOUIS | MO | 63105-1941 |
| MISS MASANO SASAKI | 6668 RESERVOIR LANE | | | | SAN DIEGO | CA | 92115-1510 |
| MISS MATILDA FALCIONE | C/O MRS MATILDA DI BELLO | 8201 CRAIG ST | | | PHILADELPHIA | PA | 19136-2304 |
| MISS MATTIE LOU WARE | C/O SANDRA G SMITH | 455 LEE RD #705 | | | OPELIKA | AL | 36804 |
| MISS MAURA NESTOR | 103 QUAI BRANLY | 1 ETATE PARIS 75015 FRANCE | | | | | |
| MISS MAUREEN E DOUGHERTY | 1323 CREEDMOOR AVE | | | | PITTSBURGH | PA | 15226-2345 |
| MISS MAUREEN FANNING | 372 KELLY AVE | | | | BRICK | NJ | 08724-2234 |
| MISS MAUREEN R OBRIEN CUST PETER MICHAEL SCHMERGEL U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 505 ARNON LAKE DR | | | GREAT FALLS | VA | 22066-3928 |
| MISS MAUREEN S SMITHWICK | 191 HILLSIDE ROAD | | | | KENSINGTON | CT | 06037-1158 |
| MISS MAUREEN SHEPARD | 19 SILVERCOURT | SILVER SPRINGS | TIVOLI CORK IRELAND | | | | |
| MISS MAXINE LOIS TRAGER | 9517 TOURNAMENT CANYON DR | | | | LAS VEGAS | NV | 89144-0823 |
| MISS MAXINE MUSSETTER | 1811 74TH ST | | | | WINDSOR HTS | IA | 50324-5752 |
| MISS MELANIE E HOCKING | 133 TERESA DR | | | | STEUBENVILLE | OH | 43953-3641 |
| MISS MELINDA ELIZABETH EVANS | 3288 GREENWAY RD | | | | GRAND ISLAND | NY | 14072-1013 |
| MISS MELISA S BUTT | 2570 SCHUKRAFT RD | | | | QUAKERTOWN | PA | 18951-3105 |
| MISS MELISSA ELIZABETH MORGAN | 21 MAIDSTONE LANE | | | | EAST HAMPTON | NY | 11937-2728 |
| MISS MELISSA JAN DOLBEER | 206-4441 5TH ST | PEACHLAND BC V0H 1X6 CANADA | | | | | |
| MISS MELISSA JOSEPH | 62 ELM RIDGE DR | TORONTO ON M6B 1A5 CANADA | | | | | |
| MISS MELISSA LEE DAVIS | ATTN CHERYL M DAVIS | 1401 W NEWPORT PK | | | WILMINGTON | DE | 19804-3522 |
| MISS MERRILL BAUMAN | 10 FINCH FOREST TRL | | | | ATLANTA | GA | 30327-4576 |
| MISS MICHELE E GEORGE | 4631 SW MOODY | | | | VICTORIA | TX | 77905-3934 |
| MISS MICHELLE A FOURNIER & EDWARD E FOURNIER JT TEN | 3501 WEST 14 MILE RD | UNIT 9 | | | ROYAL OAK | MI | 48073-1652 |
| MISS MICHELLE E SKILLING | 55 HOP RANCH RD | | | | SANTA ROSA | CA | 95403-7525 |
| MISS MICHELLE GRACE VAN BEEK | 114 37TH AVE S | | | | MOORHEAD | MN | 56560-5506 |
| MISS MICHELLE MC PHILLIPS | 9490 BERMUDA RD APT 2067 | | | | LAS VEGAS | NV | 89123-3589 |
| MISS MILDRED ANN KENNEDY | 15A SWEETGUM DR | | | | ORANGE CITY | FL | 32763 |
| MISS MILDRED ANN LABELLA | 44 GRAPAL ST | | | | RYE | NY | 10580-3929 |
| MISS MILDRED ANN LEHIGH | 2760 13TH ST | | | | SACRAMENTO | CA | 95818-2945 |
| MISS MILDRED F KNAPP | 702 LAKE POINTE | | | | GROSSE POINTE PARK | MI | 48230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MISS MILDRED GAETA | 5307 S RT 44 HWY | | | | JERSEY SHORE | PA | 17740 |
| MISS MILDRED L JACKSON | PO BOX 2141 | | | | DOUGLASVILLE | GA | 30133-2141 |
| MISS MILDRED L PULLIAM | 28272 YANEZ | | | | MISSION VIEJO | CA | 92692-1801 |
| MISS MILDRED L SANDKNOP | 6194 FOWLER RD | | | | ENON | OH | 45323-9729 |
| MISS MILLICENT L PARKER | 178-31 114TH RD | | | | ST ALBANS | NY | 11434-1452 |
| MISS MINERVA E ROMANO | 2400 HUDSON TER | APT 2V | | | FORT LEE | NJ | 07024-3505 |
| MISS MIRANDA SILVER MILLER | PO BOX 148 | | | | WELLSBURG | WV | 26070-0148 |
| MISS MIRIAM B SOUDERS | 8630 ALICIA ST | | | | PHILADELPHIA | PA | 19115-4102 |
| MISS MIRIAM BAGRAN | 4700 5TH AVE | # 508 | | | PITTSBURGH | PA | 15213-2916 |
| MISS MIRIAM C BURNS | 31-B BROOKSIDE DR | | | | LANSDALE | PA | 19446-1275 |
| MISS MIRIAM E SMITH & EVELYN SMITH HOLLINGER JT TEN | 8436 PASSFIELD TURN | | | | OSSEO | MN | 55311-1540 |
| MISS MIRIAM GROSS | 5635 NETHERLAND AVE | | | | RIVERDALE | NY | 10471-1739 |
| MISS MIRIAM MOHR | 116 PENNSYLVANIA AVE | | | | READING | PA | 19606-9407 |
| MISS MIRIAM RODSTEIN | 10 DRIFTWOOD LANE | | | | DALY CITY | CA | 94014-2818 |
| MISS MIRIAM SCHILDKRAUT | ATTN URETZKY | 54 OTSEGO AVENUE | | | DIX HILLS | NY | 11746-6437 |
| MISS MOLLY HEPLER | 2990 RHODES CIRCLE UNIT 120 | | | | BIRMINGHAM | AL | 35205 |
| MISS MOLLY JANE SURFACE | MOLLY SURFACE KIRSCHNER | 606 JEROME AVE | | | BRISTOL | CT | 06010-2669 |
| MISS MONA BETH MAC DONALD | 6640 WILKINS AVE | | | | PITTSBURGH | PA | 15217-1317 |
| MISS MONA E ABBOTT | 1 BATTLE SQ | APT 506 | | | ASHEVILLE | NC | 28801-2742 |
| MISS MONA K HERBST | C/O MONA K HERBST-WOLFF | 2416 N SURREY CT | | | CHICAGO | IL | 60614-2115 |
| MISS MONA L KOZEL | BOX 1695 | | | | FALL RIVER | MA | 02722-1695 |
| MISS MONA RAE YOUNG | 535 BROOK AVE | | | | RIVER VALE | NJ | 07675-5700 |
| MISS MONICA M GENSBITTEL | 215 WINSPEAR AVE | | | | BUFFALO | NY | 14215-1046 |
| MISS MURIEL ETTENSON | C/O NORMAN J ETTENSON | 782 MARVLE VALLEY DR | | | BETHEL PARK | PA | 15102-1377 |
| MISS MYRNA J BORNSTEIN | 22605 CAMINO DEL MAR | APT 1241 | | | BOCA RATON | FL | 33433-6524 |
| MISS NADINE M ROSENBAUM | #6F | 300 E 54TH ST | | | NEW YORK | NY | 10022-5019 |
| MISS NANA-KO OGURI | 10330 68TH AVE | APT 1B | | | FOREST HILLS | NY | 11375-3221 |
| MISS NANCY A BOYER | 4110 COLEMERE CIRCLE | | | | DAYTON | OH | 45415-1908 |
| MISS NANCY A NOVACK | 16081 KEPPEN ST | | | | ALLEN PARK | MI | 48101-2715 |
| MISS NANCY A REYNOLDS | 82 BAYARD ST | | | | LAKE GROVE | NY | 11755-3151 |
| MISS NANCY ANN DAVIS | 120 E 87TH ST | | | | NEW YORK | NY | 10128-1116 |
| MISS NANCY ANN NAPPE | 2790 S STEELE ST | | | | DENVER | CO | 80210-6433 |
| MISS NANCY ANN SCHIAVITTI | C/O MRS NANCY GOLDEN | 320 N GRANT | | | HINSDALE | IL | 60521-3338 |
| MISS NANCY B CLARKE | ATTN N C VANDERLINDEN | 28 CHERRY HOLLOW RD | | | NASHUA | NH | 03062-2234 |
| MISS NANCY B UPTON | 23 KELLEY GREEN | | | | NEW CANAAN | CT | 06840-5806 |
| MISS NANCY BRADLEY | 95 WALLS AVE | | | | WILMINGTON | DE | 19805-1075 |
| MISS NANCY BRADY AILES | ROUTE 1 | BOX 328 | | | HIGHVIEW | WV | 26808-9708 |
| MISS NANCY BUFALINO | 466 PARK BARRINGTON | | | | BARRINGTON | IL | 60010-5288 |
| MISS NANCY DOCK | C/O N D STRULL | 6210 INNES TRACE RD | | | LOUISVILLE | KY | 40222-6009 |
| MISS NANCY E KRUG | 1908 NUTMEG LANE | | | | NAPERVILLE | IL | 60565-6808 |
| MISS NANCY E NOLAN | 748 W RUSHWOOD DR | | | | TUCSON | AZ | 85704-5406 |
| MISS NANCY E WILLIAMS | 2200 FIRST AVE APT 302 | | | | POTTSVILLE | PA | 17901-2065 |
| MISS NANCY ELDER TERRELL | 3940 BRAGANZA AV | | | | MIAMI | FL | 33133-6355 |
| MISS NANCY ELLEN DINNEEN | 6 HENDERSON HILL CT | | | | MONKTON | MD | 21111-1435 |
| MISS NANCY ELLEN MAKLAN | 3275 CEDAR AVE | WESTMOUNT QC H3Y 1Z6 CANADA | | | | | |
| MISS NANCY EVELYN BROWN | 3614 STORY ST | | | | AMES | IA | 50014-3433 |
| MISS NANCY FARR | PAINE WEBBER | FBO NANCY FARR BAKER | | 2015 BROADWAY | BURLINGAME | CA | 94010 |
| MISS NANCY GERTRUDE FLORY | 5305 BENBRIDGE | | | | FORT WORTH | TX | 76107-3207 |
| MISS NANCY H KLATT | 118 N BREESE TERR | | | | MADISON | WI | 53705-4133 |
| MISS NANCY IRENE ROSENBLOOM | 4878 SADDLERIDGE CT | | | | INDEPENDENCE | KY | 41051-8506 |
| MISS NANCY J BRADFORD | 1301 MARINA VILLAGE PKWY STE 202 | | | | ALAMEDA | CA | 94501-1083 |
| MISS NANCY J HARDAWAY | 2220 VISTA DRIVE | | | | BATON ROUGE | LA | 70809-1337 |
| MISS NANCY J ILK | PO BOX 728 | | | | BLOOMING PRAIRIE | MN | 55917-0728 |
| MISS NANCY J WOLFF | 15317 QUAIL RUN DRIVE | | | | GAITHERSBURG | MD | 20878-3535 |
| MISS NANCY JILL IKEMEIER | 500 WELSH DR | | | | RUTHER GLEN | VA | 22546-1014 |
| MISS NANCY JOAN WYKES | 122 DUPEE PL | | | | WILMETTE | IL | 60091-3402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MISS NANCY JUDITH MORGAN | ATTN NANCY KEITH | 92 ELSINORE ST | | | CONCORD | MA | 01742-2316 |
| MISS NANCY L GOLDEN | 171 HIGHLAND AVE | | | | SHORT HILLS | NJ | 07078-1945 |
| MISS NANCY L HERRING | 2204 BRIGHTON PL | | | | VALDOSTA | GA | 31602-2707 |
| MISS NANCY L REIDER | FISTK ST | | | | WEST DENNIS | MA | 02670 |
| MISS NANCY LEE SIDO | 1 HIGHLAND PLACE | | | | SAINT LOUIS | MO | 63122-3224 |
| MISS NANCY LEWIS | 10030 GULF HILLS DR | | | | SUN CITY | AZ | 85351-1216 |
| MISS NANCY LONGFELLOW | 638 GLEN AVE | | | | WESTFIELD | NJ | 07090-4325 |
| MISS NANCY LOUISE TAYLOR | 312 HEATHER HILL DR | | | | GIBSONIA | PA | 15044-6020 |
| MISS NANCY LYNN KERN | 1625 N WHITCOMB AV | | | | INDIANAPOLIS | IN | 46224-5533 |
| MISS NANCY M BOWEN | C/O MRS NANCY B LAMB | 200 LOCUST ST | | | HOLLISTON | MA | 01746-1382 |
| MISS NANCY M GRIECO | 4958 BLOOMINGROVE RD | | | | WILLIAMSPORT | PA | 17701-9778 |
| MISS NANCY MAY ROLANDER | 20 PROSPECT AVE | | | | DARIEN | CT | 06820-3511 |
| MISS NANCY PARR | 15210 SW JAYLEE | | | | BEAVERTON | OR | 97007-2626 |
| MISS NANCY R BLUM | 32 CRAFTS RD | | | | CHESTNUT HILL | MA | 02467-1824 |
| MISS NANCY R FOX | C/O MRS KIRK | 1529 BLIND BROOK LANE | | | BIRMINGHAM | AL | 35216-3304 |
| MISS NANCY SERINO | 273 LEXINGTON ST | | | | BOSTON | MA | 02128-2512 |
| MISS NANCY WHITE | 3960 MAYBEE RD | | | | ORION | MI | 48359 |
| MISS NANCY WITZEL | 216 JEWETT AVE | | | | JERSEY CITY | NJ | 07304-1804 |
| MISS NANETTE BUFALINO | 250 E PEARSON ST | APT 1701 | | | CHICAGO | IL | 60611-7233 |
| MISS NANETTE L MORECRAFT | C/O N CUOMO | 36 GRACE PARK DR | | | COMMACK | NY | 11725-3824 |
| MISS NATALIE BRONFEN | 1000 OCEAN PKWY | APT 50 | | | BROOKLYN | NY | 11230-3425 |
| MISS NATALIE J SWANSON | 164 VOYAGEUR AVE | WINNIPEG MB R2V 0J2 CANADA | | | | | |
| MISS NATALIE MARTIN | C/O N M FIELDEN | 23 PRISCILLA AVE | | | YONKERS | NY | 10710-3605 |
| MISS NELL ELAINE HASSON | ATTN NELL ELAINE HASSON WARD | 11901 W FOXCHASE CIRCLE | | | KNOXVILLE | TN | 37922-1642 |
| MISS NELL WARD | APT 402-B | 2403 ARDSON PLACE | | | TAMPA | FL | 33629-7330 |
| MISS NEVART DOHANIAN | 269 PAYSON ROAD | | | | BELMONT | MA | 02478-3406 |
| MISS NEVILLE E LAUGHON | 8106 THREE CHOPT RD | | | | RICHMOND | VA | 23229-4835 |
| MISS NICOLE RATSHIN | 830 KNIGHT ST | | | | SONOMA | CA | 95476-7258 |
| MISS NINA A LASERSON | C/O DRS TECHNO | 5 SYLVAN WAY | | | PARSIPPANY | NJ | 07054-3813 |
| MISS NINA SHILKO | C/O NINA SAUCHAK | 8162 ARNOLD | | | DEARBORN | MI | 48127-1217 |
| MISS NONA D STRAUSS | 2995 BRISTOL ROAD | | | | NEW HARBOR | ME | 04554-4904 |
| MISS NORA A OBRIEN | 35 SHELLTON RD | | | | QUINCY | MA | 02169-2629 |
| MISS NORA LEE HASTINGS | 409 W ROSALES ST | | | | TUCSON | AZ | 85701-2237 |
| MISS NORA MARY OKEEFFE | 9 CELTIC LANE | C/O MR J MCDERMOTT | | | BLAUVELT | NY | 10913-1302 |
| MISS NORENE QUARADO | 44 PINE ST | | | | TINTON FALLS | NJ | 07753-7710 |
| MISS NORINE R KRANZFELDER | C/O MRS N R DUPIUS | 305 EDWARD ST | | | VERONA | WI | 53593-1009 |
| MISS NORMA CALABRESE | 167 ARLA DRIVE | | | | PITTSBURGH | PA | 15220-2627 |
| MISS NORMA DECK | 3900 N MAIN ST | APT 211 | | | RACINE | WI | 53402-3677 |
| MISS NORMA E MC CORMACK | 316 RAINTREE RD | | | | DANVILLE | VA | 24540-1216 |
| MISS NORMA J RAVAS | C/O P K PATI | 1353 HEATHER LANE S E | | | SALEM | OR | 97302-1525 |
| MISS NORMA JEAN HEIM | 50782 N NOTRE DAME | | | | SOUTH BEND | IN | 46637-2115 |
| MISS NORMA L BOTTONE | 19319 IDLEWOOD TRAIL | | | | STRONGSVILLE | OH | 44136-3129 |
| MISS NORMA M BENDER | 794 LONGWOOD DRIVE | | | | BATON ROUGE | LA | 70806-5833 |
| MISS NORMA M CARTOCCI | 292 NORTHSIDE DRIVE | | | | TORRINGTON | CT | 06790-3316 |
| MISS NORMA M EISENBERG | 4430 WEST 227TH | | | | FAIRVIEW PARK | OH | 44126-2202 |
| MISS NORMA TRENT | 531 RTE 17K | | | | WALDEN | NY | 12586-3014 |
| MISS OLA POST | 985 EAST 10TH STREET | | | | BROOKLYN | NY | 11230-3518 |
| MISS OLETA M BRINK | 75 HIGH ST | | | | BRISTOL | CT | 06010-5825 |
| MISS OLGA ZIMMERMAN | 25 PARKVIEW AVE | | | | BRONXVILLE | NY | 10708-2952 |
| MISS OLIVE A BRANCH | APT 2-G | 3180 N LAKE SHORE DR | | | CHICAGO | IL | 60657-4835 |
| MISS OLIVE A CAPRIOTTI | 51 N MAIN ST UNIT D32 | | | | BOONTON | NJ | 07005 |
| MISS ONNALLEE ZIMMERMAN | APT 14 | 917 N LARRABEE | | | WEST HOLLYWOOD | CA | 90069-3909 |
| MISS OPAL LANTZ | 607 BANFIELD AVE | | | | FOLLANSBEE | WV | 26037-1315 |
| MISS P ANN PATTERSON | 2007 DOUBLE CREEK DR | | | | POWDER SPRINGS | GA | 30127-7009 |
| MISS PAMELA ANN CHRISTIAANSEN | 446 MELVIN #4 | | | | RACINE | WI | 53402-4078 |
| MISS PAMELA BURKE | PO BOX 2645 | | | | WAILUKU | HI | 96793-7645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MISS PAMELA CASSIDY | 75 SEPTEMBER LN | | | | STRATFORD | CT | 06614-1683 |
| MISS PAMELA D BUTLER | 12 WASHINGTON CIRCLE | | | | HINSDALE | IL | 60521-4532 |
| MISS PAMELA D WATT | 29 MANOR DRIVE | | | | RED BANK | NJ | 07701-2469 |
| MISS PAMELA E SALE | 143 MAPLE AVE | | | | VICTOR | NY | 14564-1317 |
| MISS PAMELA JEAN LAMONT | C/O GAMBLE JONES HOLBROOK & BENT | PO BOX 6002 | | | PASADENA | CA | 91102-6002 |
| MISS PAMELA L FLYNN | 2009 STONY OAK CT | | | | SANTA ROSA | CA | 95403-0912 |
| MISS PAMELA R ORSI | 6767 WOLFINGER RD | | | | STOCKTON | CA | 95206-9658 |
| MISS PAMELA STROTHER | 4005 31ST ST | | | | MT RAINIER | MD | 20712-1806 |
| MISS PAMELA SUE HARROP & FRANK L HARROP JT TEN | 4058 SAN MARINO ST | | | | KETTERING | OH | 45440-1316 |
| MISS PATIENCE H ALBA | 20 PEABODY RD | | | | ARLINGTON | MA | 02476-8120 |
| MISS PATRICE ANNE LYONS | 909 LYNTON PL | | | | MC LEAN | VA | 22102-2113 |
| MISS PATRICIA A REYNOLDS | 1760 AVENIDA DEL MUNDO APT 504 | | | | CORONADO | CA | 92118-3086 |
| MISS PATRICIA A TACY | C/O P A SHAPIRO | 48 WESTCHESTER DR | | | ATTLEBORO | MA | 02703-1034 |
| MISS PATRICIA A TIETJEN | 15 STUYVESANT OVAL | APT 11 H | | | NEW YORK | NY | 10009-2042 |
| MISS PATRICIA ANN DICKEN | 1811 SWANSEA CIR | | | | LA HABRA | CA | 90631-3339 |
| MISS PATRICIA ANN FLORY | PO BOX 1139 | | | | CAMERON | TX | 76520-8139 |
| MISS PATRICIA ANN HOUSTON | C/O PATRICIA ANN BARRETT | 3686 SHORELINE DR | | | GREENWOOD | IN | 46143-8358 |
| MISS PATRICIA ANN KAHL | 4800 NE 25TH AVE | | | | FT LAUDERDALE | FL | 33308-4813 |
| MISS PATRICIA ANN LOGUE | C/O PATRICIA LOGUE RUSHFORD | PO BOX 907 | | | DELLSLOW | WV | 26531-0907 |
| MISS PATRICIA ANN PRESTON | 9633 VALLEY VIEW RD | UNIT 2304 | | | MACEDONIA | OH | 44056-3007 |
| MISS PATRICIA ANN RUMELY | 12 LONG WAY | | | | HOPEWELL | NJ | 08525-9740 |
| MISS PATRICIA ANN SMITH | 38 GLEN STREET | | | | MASSENA | NY | 13662-2019 |
| MISS PATRICIA ANN SOMPPI & CURTIS SOMPPI JT TEN | 606 CLUB HOUSE DR | | | | ASHLAND | WI | 54806-2788 |
| MISS PATRICIA ANNE BRODY | 825 WEST END AVENUE | | | | NEW YORK | NY | 10025-5349 |
| MISS PATRICIA B HUTCHESON | 147 ROE HAMPTON LN | | | | STONE MOUNTAIN | GA | 30087-2503 |
| MISS PATRICIA B LACEY | 195 SALEM RD | | | | BILLERICA | MA | 01821-1429 |
| MISS PATRICIA BEIDATSCH | 2555 SOUTH 19TH ST | | | | MILWAUKEE | WI | 53215-3009 |
| MISS PATRICIA BOGAR | PO BOX 504 | | | | CRESTON | IA | 50801-0504 |
| MISS PATRICIA C REDMOND | 917 W RALSTON RD | | | | INDIANAPOLIS | IN | 46217-4862 |
| MISS PATRICIA C RYERSON | 143 KENSINGTON RD N | | | | GARDEN CITY | NY | 11530 |
| MISS PATRICIA COSTELLO | 3248 SHORE RD | | | | OCEANSIDE | NY | 11572-2821 |
| MISS PATRICIA COUTCHER | APT 26C | G3100 MILLER RD | | | FLINT | MI | 48507-1330 |
| MISS PATRICIA DOMBO | 460 COVEWOOD BLVD | | | | WEBSTER | NY | 14580-1108 |
| MISS PATRICIA DUFFY | 700 CARNEGIE ST | APT 224 | | | HENDERSON | NV | 89052-2681 |
| MISS PATRICIA E DWYER | 680 MOUNTAIN BLVD | APT 304 | | | WATCHUNG | NJ | 07069-6272 |
| MISS PATRICIA E HERMAN | C/O MRS PATRICIA LOTTATORE | 3 PONDVIEW PLACE | | | ANDOVER | MA | 01810-4650 |
| MISS PATRICIA E STEMLER | 544 HOLBURN CT | | | | CONCORD | NC | 28025-8839 |
| MISS PATRICIA GAYLE HENRY | C/O WILKERSON | 161 ALPHABET WAY | | | FRIENDSVILLE | TN | 37737-2145 |
| MISS PATRICIA GENEVIEVE GALLO | C/O MC GILORAY | 31 LANDING RD | | | HUNTINGTON | NY | 11743-1815 |
| MISS PATRICIA GIACALONE | 80 SURFWOOD CIR | | | | SAN RAFAEL | CA | 94901-2516 |
| MISS PATRICIA GIORDANO | C/O MRS P KALIL | 39 MAGNA RD | | | METHUEN | MA | 01844-4615 |
| MISS PATRICIA J BRANNEN | C/O MRS P J KOPF | 3546 HERSCHEL VIEW | | | CINCINNATI | OH | 45208-1748 |
| MISS PATRICIA J MC ARDLE | 77 WILLOW RD | | | | NAHANT | MA | 01908-1306 |
| MISS PATRICIA J SWANSON | PO BOX 650 | | | | BELLEVUE | WA | 98009-0650 |
| MISS PATRICIA K L CHONG & NORMAN T S CHONG JT TEN | APT 1001 | 1702 KEWALO ST | | | HONOLULU | HI | 96822-3037 |
| MISS PATRICIA KORTHALS | 2236 N 2ND ST | | | | MILWAUKEE | WI | 53212-3226 |
| MISS PATRICIA L LEBEAU | 46 E BROAD ST | | | | PLAINVILLE | CT | 06062-2344 |
| MISS PATRICIA LOUISE MORGAN | 1030 N JERRIE AVE | APT E | | | TUCSON | AZ | 85711-1174 |
| MISS PATRICIA M ATWOOD | 2836 MORGAN ST | | | | OAKLAND | CA | 94602-3420 |
| MISS PATRICIA M RAUCH | APT 202 | 610 N OWAISSA ST | | | APPLETON | WI | 54911-5265 |
| MISS PATRICIA M ROHRBACK | C/O PATRICIA M ANSTETT | 1940 CAMBRIDGE AVE | | | CARDIFF BY THE SEA | CA | 92007-1618 |
| MISS PATRICIA M WATSON | 9222 THROGMORTON RD | | | | BALT | MD | 21234-1913 |
| MISS PATRICIA MARY KELLER | 107 CAYUGA HEIGHTS RD | APT 4 | | | ITHACA | NY | 14850-2152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MISS PATRICIA NAGLE | 116 CONLOGUE AVE | | | | SOUTH AMBOY | NJ | 08879-1466 |
| MISS PATRICIA R COWHEY | 1240 N LAKE SHORE DR 21-A | | | | CHICAGO | IL | 60610-6650 |
| MISS PATRICIA R PAYTAS | 13374 SCOTSMORE WAY | | | | HERNDON | VA | 20171-4032 |
| MISS PATRICIA R SCHAEFER | BOX 854 | | | | SOLANA BEACH | CA | 92075-0854 |
| MISS PATRICIA R WHITEMAN | ATTN PATRICIA EHRLICH | 1270 FAIRFIELD ROAD | | | GLENCOE | IL | 60022-1068 |
| MISS PATRICIA RUTH FLICK | 1519 CLEARWATER LN | | | | WHEELING | IL | 60090-5319 |
| MISS PATRICIA VENITO | 2240 N CYPRESS BEND DR 305 | | | | POMPANO BEACH | FL | 33069 |
| MISS PATSIE LEE LOVELL | 5333 ROLLING RIDGE RD | | | | RANCHO PALOS VERDE | CA | 90275-1774 |
| MISS PATSY A PUCKETT | 308 S 32ND AVE | | | | HATTIESBURG | MS | 39401-7215 |
| MISS PAULA BUCHIGNANI | #73 A | 2351 RIVER PLZ DR | | | SACRAMENTO | CA | 95833-3244 |
| MISS PAULA GILLMAN | 4203 S EAST AVE | | | | STICKNEY | IL | 60402-4418 |
| MISS PAULA JANE CASSADY | PO BOX 305 | | | | E FULTONHAM | OH | 43735-0305 |
| MISS PAULA L BROWN | 220 E 57TH ST | APT 5B | | | NEW YORK | NY | 10022-2816 |
| MISS PAULA M RAIS | 748 MIDDLE ST | | | | PORTSMOUTH | NH | 03801-5021 |
| MISS PAULA S ROYER | C/O PAULA R MULLET | 1162 DORSH | | | SOUTH EUCLID | OH | 44121-3875 |
| MISS PAULETTE J ALTRUDA | C/O FRANK ALTRUDA | 818 EAST CHESTER ST | | | LONG BEACH | NY | 11561 |
| MISS PAULETTE M COOPER | 2175 IBIS ISLE RD 2 | | | | PALM BEACH | FL | 33480-5322 |
| MISS PAULETTE SHICK | 10338 MAIN ST | APT 210 | | | CLARENCE | NY | 14031-1651 |
| MISS PAULINE L DENISTON | 1215 WEST 114 TERR | | | | K C | MO | 64114-5224 |
| MISS PAULINE M SURPRENANT | 6040 BOULEVARD EAST | APT 34-D | | | WEST NEW YORK | NJ | 07093-3825 |
| MISS PAULINE MENOUTES | G-1083 BRIARCLIFFE DR | | | | FLINT | MI | 48532 |
| MISS PAULINE REESER | 4203 SALTWATER BLVD | | | | TAMPA | FL | 33615-5630 |
| MISS PEARL A LOCARNI | 8 HUNTERS RIDGE RD | | | | EAST FALMOUTH | MA | 02536-4140 |
| MISS PEARL A LOCARNI & ROBERT ARTHUR LOCARNI JT TEN | 8 HUNTERS RIDGE RD | | | | EAST FALMOUTH | MA | 02536-4140 |
| MISS PEARL M HERBST | C/O ISAAC JAMES DURRETTE POA | 1516 COMPTON TERRACE | | | HILLSIDE | NJ | 07205-1541 |
| MISS PEGGY ANN ROMESBERG | 85 BRACKETT RD | | | | RYE | NH | 03870-2007 |
| MISS PENELOPE JANE WILSON & ELLEN DIGGS WILSON JT TEN | 220 SOUTH 8TH ST | | | | QUAKERTOWN | PA | 18951-1522 |
| MISS PENNY BAZIOTIS | C/O POPOFF | 4530 COMANCHE | | | OKEMOS | MI | 48864-2065 |
| MISS PEPPER D RENSHAW | 26680 SILVERLEAF LANE | | | | HEMET | CA | 92544-7641 |
| MISS PERMELIA JANE BROWN | 7346 SIAMESE ST | | | | COLUMBUS | GA | 31904-2645 |
| MISS PERREAU DE LAUNAY | C/O R H PERREAU DE LAUNAY | 13 CHEMIN CHAMP D ANIER | 1209 GENEVA SWITZERLAND | | | | |
| MISS PHOEBE JANE HARRIS | 30 HEMLOCK | | | | BRUNSWICK | ME | 04011-3416 |
| MISS PHYLLIS A TANO | 117 MAPLE ST | | | | MALDEN | MA | 02148-3819 |
| MISS PHYLLIS A WITTIG | 61 S STONINGTON DRIVE | | | | PALATINE | IL | 60074-6805 |
| MISS PHYLLIS C CLEMENSEN | RUE PALESTINE 262 | 04362-030 SAO PAULO | SAO PAULO BRASIL | | | | |
| MISS PHYLLIS COHEN | 1585 EAST 14TH ST | | | | BROOKLYN | NY | 11230-7164 |
| MISS PHYLLIS E FLEISIG | 397 MONTGOMERY AVE | | | | PROVIDENCE | RI | 02905-1326 |
| MISS PHYLLIS E SCHATTEN | 118 AQUA CT | | | | ROYAL OAK | MI | 48073-4002 |
| MISS PHYLLIS E TITTLE | 5140 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-9401 |
| MISS PHYLLIS F MESCH | 3608 EAST 3RD ST | | | | DAYTON | OH | 45403-2230 |
| MISS PHYLLIS I MORGAN | C/O PHYLLIS M MORT | BOX 69 | | | INTERCOURSE | PA | 17534-0069 |
| MISS PHYLLIS JANE KESSLER | 235 E 22ND ST | | | | NEW YORK | NY | 10011-2501 |
| MISS PHYLLIS JEANNE GELLER | 33 INGA ROAD | | | | ARCATA | CA | 95521-9042 |
| MISS PHYLLIS M BUCHOLTZ | 6480 ASBURY PARK | | | | DETROIT | MI | 48228-5201 |
| MISS PHYLLIS P SMITH | 20 BRADFIELD AVENUE | | | | ROSLINDALE | MA | 02131-1902 |
| MISS PHYLLIS ROSS | PO BOX 1986 | | | | EAST HAMPTON | NY | 11937-0908 |
| MISS PIA ANDERSON | 2005 COLUMBIA PIKE | APT. 730 | | | ARLINGTON | VA | 22204 |
| MISS PIA FIUMANA | APT 3719 | 1000 SOUTHERN ARTERY | | | QUINCY | MA | 02169-8514 |
| MISS PRISCILLA EVANS | 11 COUNTRY HILL LN | | | | HAVERHILL | MA | 01832 |
| MISS PRISCILLA M CHAFFE | 461 PIERCE AVENUE | | | | CLOVIS | CA | 93612-0726 |
| MISS QUEEN RASCOE | 59 SHORE VIEW DR | | | | YONKERS | NY | 10710-1939 |
| MISS R ALISON LEAVITT | ATTN R ALISON QUINN | 400 MAPLE WOOD AVE | | | WAYNE | PA | 19087-4703 |
| MISS R ELIZABETH BRASH | PO BOX 146 | | | | GULFPORT | MS | 39502-0146 |
| MISS RACHEL C SMITH | 193 WATERHOUSE RD | | | | DAYTON | ME | 04005-6718 |
| MISS RACHEL M THOMAS | 455 PENBROOKE DR | | | | FINDLAY | OH | 45840-7472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MISS RACHEL NEAL MC COY | 885 N ISLAND DR NW | | | | ATLANTA | GA | 30327-4621 |
| MISS RANDYE AVA WASSERMAN | 1311 GLENOAK LANE | | | | NORTHBROOK | IL | 60062-3721 |
| MISS RANEE B FREDERICK | 508 S 12TH ST | | | | PERKASIE | PA | 18944-1014 |
| MISS RAY M KOSOFF & MURRAY KOSOFF JT TEN | 2912 BRIGHTON 12TH ST APT 5G | | | | BROOKLYN | NY | 11235-4763 |
| MISS REBA FRANCIS BRECKLER | PO BOX 274 | | | | DEFIANCE | OH | 43512-0274 |
| MISS REBA J ANTONE & MRS ELLA J DOXTATOR JT TEN | 14687 SHORELINE ROAD | | | | WOLVERINE | MI | 49799-9684 |
| MISS REBECCA JANE HAMPTON | 809 MARTIN AV | | | | SALINA | KS | 67401 |
| MISS REBECCA JOAN NORRIS | 319 GARFIELD PL APT 2B | | | | BROOKLYN | NY | 11215-2329 |
| MISS REBECCA KEESEE | 329 FOSTER | | | | CORPUS CHRISTI | TX | 78404-2419 |
| MISS REBECCA STEVENS WINSLOW | 530 COMSTOCK DRIVE | | | | TIBURON | CA | 94920 |
| MISS REBECCA SUZANNE MEHAN | 2102 RIDGECREST DR | | | | GARLAND | TX | 75041-1444 |
| MISS REBECCA WRIGHT | C/O REBECCA W KUHL | 203 19TH ST S | | | BRIGANTINE | NJ | 08203-2023 |
| MISS REGINA A VON AHN | 4740 DENARO DR | | | | LAS VEGAS | NV | 89135-2466 |
| MISS REGINA GRACE BAIOCCHI | 24 ELM COURT | | | | SOUTH ORANGE | NJ | 07079-2319 |
| MISS REGINA I MC ARDLE | 77 WILLOW RD | | | | NAHANT | MA | 01908-1306 |
| MISS REGINA JUNG | ATTN REGINA BOLL | 349 34TH ST | | | HERMOSA BEACH | CA | 90254 |
| MISS REGINA T KOEHL | 9251 S AVERS AVE | | | | EVERGREEN PARK | IL | 60805-1415 |
| MISS REGINA YATTAW | 2115 KELLOGG BAY RD | | | | VERGENNES | VT | 05491-9070 |
| MISS REGIS LOUISE BOYLE | 8100 CONNECTICUT AVE | APT 1403 | | | CHEVY CHASE | MD | 20815-2820 |
| MISS RENA STERN | 35351 GLENGARY | | | | FARMINGTON HILLS | MI | 48331-2653 |
| MISS RENE GILLIAM | 2724 WESTMINISTER | | | | DALLAS | TX | 75205-1505 |
| MISS RENEE KELLER | 207 DICKSON CIR | | | | WILLISTON PARK | NY | 11596-1409 |
| MISS RENEE MARIE MURPHY | ATTN R M SMITH | 9509 PINE DR | | | LYNDON | IL | 61261-9520 |
| MISS RENEE RICHMAN | APT 206 | 9242 GROSS POINT RD | | | SKOKIE | IL | 60077-1338 |
| MISS RENEE T BEAUREGARD | 1244 GILLASPIE DR | # 19 | | | BOULDER | CO | 80305-6600 |
| MISS RENEE TRILLING | 10009 WALNUT DR #204 | | | | KANSAS CITY | MO | 64114-4422 |
| MISS RHEA PLOTTEL | 255 WEST 88TH ST | | | | NEW YORK | NY | 10024-1716 |
| MISS RHONDA ELLIS | 410 VALLEY FORGE CT | | | | MEDFORD | NJ | 08055-8459 |
| MISS RHONDA L LUNDEEN | ATTN RHONDA L CHRISTIANER | 13011 TANGELO DR | | | SUN CITY WEST | AZ | 85375-1823 |
| MISS RICHIE ANN ROOK | 3577 DUBERRY CT NE | | | | ATLANTA | GA | 30319-1901 |
| MISS RITA B BERTRAM | 431 LELAND PLACE | | | | LANSING | MI | 48917-3526 |
| MISS RITA BENN | 3755 CHARTER PL | | | | ANN ARBOR | MI | 48105-2826 |
| MISS RITA D ROCHE | 104 BEAU PRE DR | | | | MANDEVILLE | LA | 70471-1527 |
| MISS RITA E KENNEDY | 8 PARKWAY ROAD | | | | BROOKLINE | MA | 02445-5405 |
| MISS RITA L ASKEW | 121 WINDERMERE DR | | | | ST CLAIRSVLE | OH | 43950-1670 |
| MISS RITA L DUFFY & WILLIAM G DUFFY JT TEN | PO BOX 2545 | | | | CAREFREE | AZ | 85377-2545 |
| MISS RITA M GALLAGHER | ATT RITA M THOMSON | 1218 W HOOD AVE | | | CHICAGO | IL | 60660-2512 |
| MISS RITA M SUGHRUE | 68 MARSHALL ST | | | | NASHUA | NH | 03060-4622 |
| MISS RITA MOGLIA | 42 ELM ST | | | | SOMERVILLE | MA | 02143-2229 |
| MISS RITA OGUREK | APT J-4 | 3101 PORTOFINO POINT | | | COCONUT CREEK | FL | 33066-1248 |
| MISS ROANNA LEE ARZANI | RD 2 | BOX 102 | | | MARATHON | NY | 13803-9418 |
| MISS ROBERTA BRUCE GILL | 406 MAIN ST | | | | SAUSALITO | CA | 94965-2414 |
| MISS ROBERTA DE BLASIO | 16 BUWGATOW WLK | PO BOX 696 | | | OCEAN BEACH | NY | 11770-0696 |
| MISS ROBERTA E LEE | 3 RIDGEWOOD DRIVE | | | | MILFORD | CT | 06460-7725 |
| MISS ROBERTA J MOOG | 6270 JEAN DULUTH RD | | | | DULUTH | MN | 55803-9742 |
| MISS ROBERTA K BAWDEN | 218 E RANDALL ST | APT 226 | | | APPLETON | WI | 54911-3643 |
| MISS ROBERTA K BUSSE | C/O MRS K MACAL | 4832 OAKWOOD | | | DOWNERS GROVE | IL | 60515-3456 |
| MISS ROBERTA L ROSS | 5032 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46205-1134 |
| MISS ROBERTA M CRAWFORD | 794 LONGWOOD DRIVE | | | | BATON ROUGE | LA | 70806-5833 |
| MISS ROBERTA M ROYCE | C/O R SMITH | 634 RIVERLAKE WAY | | | SACRAMENTO | CA | 95831-1123 |
| MISS ROBERTA M TACY | 139 MOUNTAIN DR | | | | PITTSFIELD | MA | 01201-7424 |
| MISS ROBERTA M WASSON | 701 S GRANT AVE | | | | MASON CITY | IA | 50401-4741 |
| MISS ROBERTA SUE COGEN | ATTN ROBERTA COGEN MILLER | 7760 S 87TH ST | | | FRANKLIN | WI | 53132-8537 |
| MISS ROBIN A LOVE | 3 FOX CHASE DR | | | | COHOES | NY | 12047-1439 |
| MISS ROBIN L VERNATCHI & GEORGE S VERNATCHI & ELIZABETH M VERNATCHI | JT TEN | ATTN ROBIN L LUND | 1941-65TH AVE | | SACRAMENTO | CA | 95822-4806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MISS ROBIN LADAS | 144 W 86TH ST 7D | | | | NEW YORK | NY | 10024-4028 |
| MISS ROBIN SUE MILLER | 437 BELMONT RD | | | | BUTLER | PA | 16001-2148 |
| MISS ROBIN WOOD | ATTN MRS ROBIN WOOD CARR | 2034 HOPEDALE AVENUE | | | CHARLOTTE | NC | 28207-2126 |
| MISS ROCHELLE DAVIDSON | 25 THORNTON WAY | APT 332 | | | BRUNSWICK | ME | 04011-3263 |
| MISS ROMAINE GORNATI | WALTEN APTS | 503 W 10TH ST APT 5 | | | ERIE | PA | 16502-1355 |
| MISS RONA J NEWMARK | 300 WEST ST | | | | NORTHBOROUGH | MA | 01532-1244 |
| MISS ROSALIE A SIMEONE | 11 YANKEE LN | | | | ASHLAND | MA | 01721-2524 |
| MISS ROSALIE BRULLO | C/O R MINO | 1929 84TH ST | | | BROOKLYN | NY | 11214-3007 |
| MISS ROSALIE FAULKNER LOVING | 3921 ROYAL BLVD | | | | LYNCHBURG | VA | 24503-2457 |
| MISS ROSALIE G FERRILLO | 21 LAWSON LANE | | | | RIDGEFIELD | CT | 06877-3956 |
| MISS ROSALIE SIMPSON | C/O ROSALIE S SWANSON | 3754 W ADDISON ST | | | CHICAGO | IL | 60618-5008 |
| MISS ROSANNA LOUISE MARSHALL | BOX 259 | | | | MILFORD | DE | 19963-0259 |
| MISS ROSE A IMPALLOMENT | 685 LAKE SHORE RD | | | | GROSSE POINTE SHRS | MI | 48236-1832 |
| MISS ROSE ANN MALONE | 109 N CADILLAC DR | | | | YOUNGSTOWN | OH | 44512-3317 |
| MISS ROSE APPLEBAUM | 73-46 SPRINGFIELD BLVD | | | | BAYSIDE | NY | 11364-3022 |
| MISS ROSE CAZAL | 2-RUE-JEAN-JAURES | MORNE-ROUGE | C97260 MARTINIQUE | | | | |
| MISS ROSE GIANGARRA | 161 HAMDEN AVE | | | | S I | NY | 10306-3412 |
| MISS ROSE J GOETZ | 6254 KINCAID ROAD | | | | CINCINNATI | OH | 45213-1416 |
| MISS ROSE M DE MILIA | 50 ELM STREET | | | | SLEEPY HOLLOW | NY | 10591-2222 |
| MISS ROSE M SPARANO | ONE OGDEN RD | | | | OSSINING | NY | 10562-2303 |
| MISS ROSE MAE BURTON | 6125 CAIRO RD | | | | PADUCAH | KY | 42001-9633 |
| MISS ROSE MARIE KELLEY | 1305 CINNAMINSON AVE | | | | CINNAMINSON | NJ | 08077-2104 |
| MISS ROSE MARIE MANIX | 7765 FOREST HILL LN | | | | PALOS HEIGHTS | IL | 60463-2599 |
| MISS ROSE MARONE | 784 WEBBER AVE | | | | WEST BABYLON | NY | 11704-7022 |
| MISS ROSE MASI | C/O ROSE M ALESSIO | 7506 E HOBART ST | | | MESA | AZ | 85207-4817 |
| MISS ROSE RINELLA | C/O AVONDALE FED SVGS BK | A/C #4-1500-00 | 2965 N MILWAUKEE AVE | | CHICAGO | IL | 60618-7347 |
| MISS ROSE THERESE LYONS | 255 BELLA VISTA DRIVE | | | | BETHLEHEM | PA | 18017-2450 |
| MISS ROSEANNE FIORILLO | 1778 RENSSELAER AVE | | | | SCHENECTADY | NY | 12303-3918 |
| MISS ROSEMARIE BLOOM | 2130 WINGED FOOT RD | | | | HALF MOON BAY | CA | 94019-2237 |
| MISS ROSEMARIE BUTTER | C/O SQUERI | 2034 SPRINGHOUSE RD | | | BROOMALL | PA | 19008-3115 |
| MISS ROSEMARIE CARNAGO & MRS JENNY N STANO JT TEN | 24816 MANHATTAN | | | | ST CLAIR SHORES | MI | 48080-1175 |
| MISS ROSEMARIE CIMINELLO | 21 WHISTLER ROAD | | | | SCARSDALE | NY | 10583-4822 |
| MISS ROSEMARIE D PRAT | BOX 342 | | | | KENTFIELD | CA | 94914-0342 |
| MISS ROSEMARIE GUEST | C/O MRS ROSEMARIE MIKUCKI | 4916 NO KNIGHT AVE | | | NORRIDGE | IL | 60706-2958 |
| MISS ROSEMARIE KLUN | 6862 METRO PARK DR | | | | CLEVELAND | OH | 44143 |
| MISS ROSEMARY H BARBELLA | 3701 INTERNATIONAL DRIVE | APT 113 | | | SILVER SPRING | MD | 20906-1556 |
| MISS ROSEMARY J THEILE | 8906 NE 25TH AVE | | | | VANCOUVER | WA | 98665-9055 |
| MISS ROSEMARY KLINGLER | C/O MRS R SCHUGEL | R ROUTE 2 | BOX 179A | | NEW ULM | MN | 56073-9569 |
| MISS ROSEMARY LUCK | 161 ELMWOOD AVE | | | | BOGOTA | NJ | 07603-1611 |
| MISS ROSEMARY MARLEY | 555 MONMOUTH AVE #1D | | | | SPRING LAKE HEIGHT | NJ | 07762-2044 |
| MISS ROSEMARY T KILEY | 5861 FENTON CT | | | | GREENDALE | WI | 53129-2106 |
| MISS ROSEMARY TOTH | 6242 ST JOSEPH DRIVE | | | | SEVEN HILLS | OH | 44131-2861 |
| MISS ROSEMARY WARD | 1209 21ST AVE | APT B119 | | | ROCK ISLAND | IL | 61201-7942 |
| MISS ROSIE M DICKEY | 1011 N 10TH ST | | | | ARKANSAS CITY | KS | 67005-1946 |
| MISS ROSLYN MAE OSTERMAN | 12067 MALLET DR | | | | CINCINNATI | OH | 45246-1806 |
| MISS ROYANNA JANE BENJAMIN | 321 S EAST AVE | | | | WAUKESHA | WI | 53186-6211 |
| MISS RUBIE GAIL GIBBS | HC 66 BOX 338 | | | | RENICK | WV | 24966-9628 |
| MISS RUBY LOUISE MAC DONALD & MISS IVY ISABELLE MAC DONALD JT TEN | 9 VENNER RD | | | | ARLINGTON | MA | 02476-8027 |
| MISS RUTH ANN MC QUAID | 1870 SYCAMORE DR | | | | SAN MARINO | CA | 91108-2920 |
| MISS RUTH B LAINE | 19540 SCOTLAND DRIVE | | | | SARATOGA | CA | 95070-5028 |
| MISS RUTH B WOHL | 20 REVERE RD | | | | ARDSLEY | NY | 10502-1226 |
| MISS RUTH C FLEMING | 526 WOOD ST | APT 133 | | | BETHLEHEM | PA | 18018-4460 |
| MISS RUTH CABLE | 97 7TH ST EXTENSION | | | | NEW KENSINGTON | PA | 15068-5216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MISS RUTH E ACKERMAN | C/O MRS RUTH E CUMMEROW | 5132 PARKSIDE DR | | | OREGON | OH | 43616-3057 |
| MISS RUTH E FRETWELL | ATTN RUTH E DRUMM | 12419 SHAWMONT LN | | | BOWIE | MD | 20715-3122 |
| MISS RUTH E JOHNSON | 7260 W PETERSON AVE | APT E223 | | | CHICAGO | IL | 60631-3600 |
| MISS RUTH ELEANOR BROWN | PO BOX 337 | | | | MARLBOROUGH | NH | 03455-0337 |
| MISS RUTH ELLEN KESSLER | C/O RUTH ELLEN LICHTENFELD | 8010 DAYTONA | | | CLAYTON | MO | 63105-2510 |
| MISS RUTH GALLO | 41 STEWART ST | | | | FLORAL PARK | NY | 11001-2910 |
| MISS RUTH HAMMERSMITH | 122 S BRAINARD ST | | | | NAPERVILLE | IL | 60540-4904 |
| MISS RUTH HEPLER | 846 FOUNTAIN ST | | | | ASHLAND | PA | 17921-9013 |
| MISS RUTH HERTZKA | 3755 PEACHTREE RD NE #610 | | | | ATLANTA | GA | 30319-1323 |
| MISS RUTH HUDSON | 86-1 CASTLEBURY CRES | WILLOWDALE ON M2H 1W8 CANADA | | | | | |
| MISS RUTH MC MAHON | ATTN LOOMIS | 361 PORTLAND DR | | | VERMILION | OH | 44089-1922 |
| MISS RUTH MILTS | 308 W 30 ST | 8D | | | NEW YORK | NY | 10001-2707 |
| MISS RUTH ONA HOTT | C/O RUTH BRAKONIECKI | 833 HURLEY | | | HOWELL | MI | 48843-8955 |
| MISS RUTH PETRAITIS & MRS WANDA T PETRAITIS JT TEN | 1008 HILLCREST DR | | | | NESHANIC STATION | NJ | 08853-4151 |
| MISS RUTH R HESS | C/O RUTH R NIELSEN | 525 GREGORY AVE APT 2D | | | WEEHAWKEN | NJ | 07086-5702 |
| MISS RUTH RUDA | 2215 CRUGER AVE APT 2B | | | | BRONX | NY | 10467-9407 |
| MISS RUTH S CARVER | 204 SPRINGFIELD AVENUE | | | | FOLSOM | PA | 19033-1319 |
| MISS RUTH ULLMANN | 1600 E 17TH ST | | | | BROOKLYN | NY | 11230-6710 |
| MISS RUTH UYEMURA | RUTH UYEMURA | 350 WEST SCHAUMBURG RD APT D1653 | | | SCHAUMBURG | IL | 60194 |
| MISS RUTH V JOHNSTONE | 32 RESERVATION ROAD | | | | MILTON | MA | 02186-4109 |
| MISS RUTH Y CASSELL | 3075 WALNUT BEND LANE #23 | | | | HOUSTON | TX | 77042-3325 |
| MISS S ANTOINETTE HOPKINS | 49 CHATHAM RD | | | | HARWICH | MA | 02645-3149 |
| MISS S GAIL KRANTZ | C/O GLICKMAN | 3388 OAKWOOD BLVD N | | | SARASOTA | FL | 34237-7411 |
| MISS S SUSAN GRIFFIN | 14923 ARROWHEAD DR | | | | LEANDER | TX | 78641 |
| MISS SABINA MALQUICHAGUA | 22261 WOODED RIDGE DR | | | | KILDEER | IL | 60047-8576 |
| MISS SABRINA TINGLE | 478 TERRACE DR | | | | FAIRBANKS | AK | 99712-1641 |
| MISS SALI ANN LUTWIN | 1131 MEADOWBROOK DRIVE | | | | SYRACUSE | NY | 13224-1757 |
| MISS SALLIE ELLEN SMITH | 430 E 55TH ST | | | | K C | MO | 64110-2454 |
| MISS SALLIE FRANCES WILLIAMS | 1501 CERRO GORDO | | | | LOS ANGELES | CA | 90026-2029 |
| MISS SALLY A BURTON | 5506 PINE KNOLL BLVD | | | | NOBLESVILLE | IN | 46060-8405 |
| MISS SALLY A FITZPATRICK & JOHN G FITZPATRICK JT TEN | ATTN SALLY A WALLER | 3 BURNBRAE RD | | | TOWSON | MD | 21204-4211 |
| MISS SALLY A LANIGAN | 1122 PIERMONT RD | | | | SOUTH EUCLID | OH | 44121-2937 |
| MISS SALLY ANN COYLE | 5520 LOCKRIDGE RD | | | | DURHAM | NC | 27705-8006 |
| MISS SALLY ANN DEAN | C/O MRS SALLY DEAN WOLFE | 8309 CANTERBURY LN | | | CLYMER | NY | 14724 |
| MISS SALLY ANN MUNGER | BOX 1346 | | | | OCALA | FL | 34478-1346 |
| MISS SALLY C DILL | 801 BALD EAGLE RD | | | | REHOBOTH BEACH | DE | 19971-1419 |
| MISS SALLY KATHERINE OBRIEN | ATTN MS SALLY KATHERINE | OBRIEN JEFLEY | PO BOX 020010 | | MIAMI | FL | 33102-0010 |
| MISS SALLYANN VOORHEES | 1292 DOGWOOD DRIVE | SUNSET LAKE | | | BRIDGEWATER TWP | NJ | 08807-1224 |
| MISS SANDRA ANN BABCOCK | ATTN SANDRA ANN DELAURIER | 99 ISLAND CIR | | | SARASOTA | FL | 34242-1931 |
| MISS SANDRA C JOHANNESEN | C/O J SANDRA FITZ | 79 WEST ST APT 3D | | | WORCESTER | MA | 01609-3031 |
| MISS SANDRA C STEELE | 60 WEST CEDAR ST | | | | BOSTON | MA | 02114-3310 |
| MISS SANDRA E GEBER | 2907 FALLSTAFF RD | APT TERR 5 | | | BALTIMORE | MD | 21209-3264 |
| MISS SANDRA E SKWIRUT | C/O SANDRA E JASZEK | 18 CRESCENT RD | | | NEEDHAM | MA | 02494-1436 |
| MISS SANDRA GAIL ATWATER | | | | | SALEM | NY | 12865 |
| MISS SANDRA JANE DEAN | RTE 3 BOX 237C | | | | BUCKHANNON | WV | 26201-9477 |
| MISS SANDRA JEAN BOLLINGER | PO BOX 1205 | | | | SHELBYVILLE | TN | 37162-1205 |
| MISS SANDRA JEAN GRIMM | C/O SANDRA JEAN DICKSON | BO 1113 | | | WOODACRE | CA | 94973 |
| MISS SANDRA KAY COLE | C/O S TORRANCE | 1808 CROSS BEND RD | | | PLANO | TX | 75023-6516 |
| MISS SANDRA KAY COLE & HARDIE C COLE TEN COM | C/O S TORRANCE | 1808 CROSS BEND RD | | | PLANO | TX | 75023-6516 |
| MISS SANDRA L GARDELLA | PO BOX 5190 | | | | CAREFREE | AZ | 85377-5190 |
| MISS SANDRA L MAAS | C/O SANDRA MAAS STAMER | 2180 CRESTMOOR DRIVE | | | SAN BRUNO | CA | 94066-2802 |
| MISS SANDRA L SWISLOW | 15806 ORLAN BROOK DR | | | | ORLAND PARK | IL | 60462 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MISS SANDRA LINCOLN SHAW | C/O MRS SANDRA SHAW PERRY | BOX 238 | | | KILLINGTON | VT | 05751-0238 |
| MISS SANDRA LYNN SHAW | 925 MEADOW DR | | | | COPPER CANYON | TX | 75077-8532 |
| MISS SANDRA M GALLAGHER | 22411 ELIZABETH PLACE CT APT G | | | | KATY | TX | 77494-2227 |
| MISS SANDRA RIFFE | C/O S MORRIS | 7531 S GRANITE CT | | | TULSA | OK | 74136-7253 |
| MISS SANDRA S STETTLER | 1201 MCDUFFIE ST APT 147 | | | | HOUSTON | TX | 77019-3619 |
| MISS SANDRA SANTUCCI | ATTN SANDRA ELLIS | 44 BELTON ST | | | STANHOPE | NJ | 07874-3414 |
| MISS SANDRA ZAKUTA | 696 CHEMIN PETITE | RIVIERE SUD | ST EUSTACHE QC J7R 4K3 CANADA | | | | |
| MISS SANDY MAE MILLER | 81 IRVING PL | | | | NEW YORK | NY | 10003-2208 |
| MISS SARA A RUDE | 5438 S CORNELL AVE | | | | CHICAGO | IL | 60615-5604 |
| MISS SARA GRACE SHELNUTT | 3034 CHAPEL HILL RD | | | | DOUGLASVILLE | GA | 30135-1710 |
| MISS SARA LOUISE JOHNSON | 375 FOREST VALLEY CT | | | | ATLANTA | GA | 30342-2300 |
| MISS SARAH ANN STEVENSON | 16487 ALPINE LANE | | | | PIONEER | CA | 95666-9657 |
| MISS SARAH COLEMAN | ATTN MRS SALLY SENF | 382 BRITTANY CIRCLE | | | CASSELBERRY | FL | 32707-4504 |
| MISS SARAH COONLY CARTY | 315 JELIFF MILL RD | | | | NEW CANAAN | CT | 06840-6515 |
| MISS SARAH E DENNISON | 211 WILLOW VALLEY SQUARE #C202 | | | | LANCASTER | PA | 17602-4861 |
| MISS SARAH E DIFFENDAL | 14613 STONEGREEN LN | | | | HUNTERSVILLE | NC | 28078 |
| MISS SARAH ELIZABETH KENDALL | 4830 KENNETT PIKE #4610 | | | | WILMINGTON | DE | 19807-1862 |
| MISS SARAH F ORWIG | 40 E CEDAR STREET | APT#17A | | | CHICAGO | IL | 60611-5103 |
| MISS SARAH GROSSMAN | 1320-51 STREET APT F-1 | | | | BROOKLYN | NY | 11219 |
| MISS SARAH JEANNE PEGRAM | ATTN SARAH PEGRAM NELSON | 15956 TEMECULA ST | | | PACIFIC PALISADES | CA | 90272-4238 |
| MISS SARAH KINDLEBERGER | 14A N COMMONS | | | | LINCOLN | MA | 01773-1116 |
| MISS SARAH LEE GORELICK | PO BOX 6973 | | | | SHAWNEE MISSION | KS | 66206-0973 |
| MISS SARAH LOUISE DOWNS | 29 SANDY BROOK LANE | | | | YARMOUTH | ME | 04096-6786 |
| MISS SELMA LEE MARKOWITZ | APT 4-M | 430 S FULLER AVE | | | L A | CA | 90036-5389 |
| MISS SHAM KEN CHIN | APT 4E | 90 BEEKMAN ST | | | NEW YORK | NY | 10038-1876 |
| MISS SHANNON MILLER | PO BOX 381885 | | | | GERMANTOWN | TN | 38183-1885 |
| MISS SHARI J GOTTESMAN | 7 BLAKE CIR | | | | BRICK TOWN | NJ | 08724-1906 |
| MISS SHARON GORMLEY | 304 DREW DRIVE | | | | ST JAMES | NY | 11780-3301 |
| MISS SHARON L PALMER | 1620 MAYFLOWER COURT | BRADFORD B-611 | | | WINTER PARK | FL | 32792-2500 |
| MISS SHARON L RASKEY | 4516 DUCKHORN CT | | | | GRAND BLANC | MI | 48439-2417 |
| MISS SHARON L RUTENBERG | C/O MRS SHARON L R ROSENBERG | 745 MARION AVE | | | HIGHLAND PARK | IL | 60035-5123 |
| MISS SHARON M BUDD | 1506 SCHILLER ST | | | | ALAMEDA | CA | 94501-2636 |
| MISS SHARON M STRACHAN | PMB 5447 | 413 WALNUT ST | | | GREEN CV SPGS | FL | 32043-3443 |
| MISS SHARON R BATE | C/O MRS S R STAUP | 3580 BOWERS RD | | | ATTICA | MI | 48412-9404 |
| MISS SHARON SMITH | C/O LUARDO | 254 HATHAWAY LANE | | | WYNNEWOOD | PA | 19096-1924 |
| MISS SHEILA ELIZABETH TIERNEY | ATTN MRS SHEILA BEZRNCIK | 755 FARMINGTON AVE | | | WEST HARTFORD | CT | 06119-1653 |
| MISS SHEILA FITZPATRICK | 68 WILDWOOD DR | | | | BURLINGTON | VT | 05401-2640 |
| MISS SHEILA FLANAGAN | 220 N SHAMOKIN ST | | | | SHAMOKIN | PA | 17872-5459 |
| MISS SHEILA J COSTELLO | 41 FEDERAL STREET | | | | BEVERLY | MA | 01915-5742 |
| MISS SHELLEY J MALKIN | 2055 WEST MCCLEAN AVE | | | | CHICAGO | IL | 60647-4532 |
| MISS SHELLEY MYERS | C/O MRS S ROSS | 333 E 30TH ST 20-M | | | N Y | NY | 10016-6461 |
| MISS SHERI ELIZABETH BROWN | P O BOX 5651 | | | | CAREFREE | AZ | 85377 |
| MISS SHERYL A STRADER | 56 ROWANWOOD AVE | TORONTO ON M4W 1Y9 CANADA | | | | | |
| MISS SHERYL A TYRRELL | 2345 W 158 CIRCLE | | | | STANLEY | KS | 66224-9774 |
| MISS SHERYL ANN CORYELL | 377 COVENTRY RD | | | | KENSINGTON | CA | 94707-1247 |
| MISS SHERYL HAMBURG | C/O S SIMON | 4564 SALTILLO ST | | | WOODLAND HILLS | CA | 91364-5425 |
| MISS SHIRLEY A BENNETT | 143 ROUTE 70 | | | | TOMS RIVER | NJ | 08755-0971 |
| MISS SHIRLEY A GREENBAUM | APT 1B | 40 CLARKSON AVENUE | | | BROOKLYN | NY | 11226-1910 |
| MISS SHIRLEY C SCULLY | PO BOX 1260 | | | | VENICE | CA | 90294-1260 |
| MISS SHIRLEY E DALRYMPLE | 1804 PARKSIDE PLACE | | | | INDN HBR BCH | FL | 32937 |
| MISS SHIRLEY F RICKETSON | 311 EASTERN ST | BUILDING E APT 1004 | | | NEW HAVEN | CT | 06513-2521 |
| MISS SHIRLEY F TEPLITSKY | 176 HILLCREST DRIVE | | | | WAYNE | NJ | 07470-5632 |
| MISS SHIRLEY KAYE SIMMONS | 100 BLUFF VIEW DRIVE APT 208B | | | | BEL AIR BLUFF | FL | 33770-1373 |
| MISS SHIRLEY M TOMOVIC | 3861 ROLLING ACRES DR | NIAGARA FALLS ON L2J 3C2 CANADA | | | | | |
| MISS SHIRLEY MAE BORYCZKA | 367 95TH ST APT 3B | | | | BROOKLYN | NY | 11209-7362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MISS SHIRLEY R STAYMAN | ATTN S BROMBERG | 7319 PANACHE WAY | | | BOCA RATON | FL | 33433-6940 |
| MISS SHIRLEY R WILLIAMS | 24 UPLAND DR | | | | CHAPPAQUA | NY | 10514-2804 |
| MISS SHIRLEY WALKER | 8720 HIGH DRIVE | | | | SHAWNEE MISSION | KS | 66206-1530 |
| MISS SHIRLEY WOO & DAVID ROSENFELD JT TEN | 119 MAGNOLIA AVE | | | | PIEDMONT | CA | 94610-1031 |
| MISS SHIRLEY WOOLVERTON | 11965 W 66TH PL #B | | | | ARVADA | CO | 80004-2483 |
| MISS SHULAMITH SIMON | 7483 PERSHING | | | | ST LOUIS | MO | 63130-4021 |
| MISS SIDNEY B MAC DONALD | 133 30TH AVENUE | | | | SAN FRANCISCO | CA | 94121-1005 |
| MISS SILVIA PALLOTTA | ATTN SILVIA MAROTTA | 4525 VALLEY WOODS | | | INDEPENDENCE | OH | 44131-5248 |
| MISS SOLANGE GIGI HERBET | 222 EAST 93RD ST APT 23 B | | | | NEW YORK | NY | 10128-3757 |
| MISS SOPHIE B OLOWNIK | 911 PARKWAY AVE | | | | TRENTON | NJ | 08618-2307 |
| MISS SOPHIE VOORHOEVE | C/O TRUSTMAATSCHAPPIJ MEES & | HOPE B V KNEUTERDIJK 11 | 2514 EM THE HAGUE NETHERLANDS | | | | |
| MISS STACY ANNE WELCH | 1935 MILLER CT | | | | WALNUT CREEK | CA | 94595-2346 |
| MISS STELLA COMUNALE | 381 SULLIVAN COURT | | | | RAHWAY | NJ | 07065-3714 |
| MISS STELLA JANE RAWITZ | 69-02-C 186TH LANE | | | | FRESH MEADOWS | NY | 11365-4406 |
| MISS STEPHANIE C FLACK | 170 E 87TH ST APT W18B | | | | NEW YORK | NY | 10128-2240 |
| MISS STEPHANIE D OPDAHL | 278 STONY LANE RD | | | | STEVENS | PA | 17578-9628 |
| MISS STEPHANIE GERVAIS | ATTN STEPHANIE GERVAIS-FINN | 3914 SHILOH WAY | | | TALLAHASSEE | FL | 32308-9450 |
| MISS STEPHANIE JAYNE PETERS | 20133 S OREGON TRAIL | | | | OLYMPIA FIELDS | IL | 60461-1143 |
| MISS STEPHANIE L WONG | 1350 30TH AVE | | | | S F | CA | 94122-1410 |
| MISS STEPHANIE PANYKO | 15 GLEN RIDGE RD | | | | MAHOPAC | NY | 10541-4207 |
| MISS STEPHANIE PASMAN | 15106 KESTRELRISE DR | | | | LITHIA | FL | 33547 |
| MISS SUDIE F BATES | PO BOX 3492 | | | | JACKSON | TN | 38303-3492 |
| MISS SUE ALVIS | 1705 S ROUTT WAY | | | | LAKEWOOD | CO | 80232-6151 |
| MISS SUE ANN DERR | 2613 RICKS CT | | | | EDMOND | OK | 73003-4312 |
| MISS SUE ELLEN HEIDEL | 1803 REPUBLIC ROAD | | | | SILVER SPRING | MD | 20902-4243 |
| MISS SUE F VIDLER | C/O MRS SUE F V RAKOW | 422 CHESTNUT ST | | | ITHACA | NY | 14850-3013 |
| MISS SUE KURTJIAN | 9912 NIVER | | | | ALLEN PARK | MI | 48101-3708 |
| MISS SUSAN A ALIBER & SHEILA ALIBER JT TEN | 56 ARDMORE ROAD | | | | NEEDHAM HEIGHTS | MA | 02494-1833 |
| MISS SUSAN A HAWLEY | C/O MARIE W HAWLEY | 4 IRVING PLACE | | | ONEONTA | NY | 13820-1522 |
| MISS SUSAN BENNETT SCHWINN | W5178 COUNTY HIGHWAY B | | | | FONTANA | WI | 53125-1641 |
| MISS SUSAN BILLINGS | PO BOX 270 | | | | PETERBOROUGH | NH | 03458-0270 |
| MISS SUSAN C BROWN | 3621 W 227TH PL | | | | TORRANCE | CA | 90505-2660 |
| MISS SUSAN C HAPPE | 1751 WESTWOOD DR | | | | MINDEN | NV | 89423-4719 |
| MISS SUSAN C NEWCOMER | 621 NORTH ROOK AVENUE | | | | TUCSON | AZ | 85711-1630 |
| MISS SUSAN D MALONEY | C/O SUSAN D ZORGE | 18 SAUNDERS DR | | | SHREWSBURY | MA | 01545-3159 |
| MISS SUSAN E BRADSHAW | 21 MALIBU CT | | | | TOWSON | MD | 21204-2047 |
| MISS SUSAN E JOHNSON | 1521 SHORE CLUB DR | | | | ST CLAIR SHORES | MI | 48080-1550 |
| MISS SUSAN E KIRST | 3500 WEST 152ND ST | | | | CLEVELAND | OH | 44111-2111 |
| MISS SUSAN E KUKUK | 7 SYLVAN AVE | | | | DELMAR | NY | 12054-3311 |
| MISS SUSAN ELAINE APFELBAUM | C/O SUSAN A LEVINE | PROSPECT STREET | | | LITCHFIELD | CT | 06759 |
| MISS SUSAN ELIZABETH ALGER | 18 KINGSMOUNT PARK RD | TORONTO ON M4L 3L1 CANADA | | | | | |
| MISS SUSAN ELIZABETH DINNEEN | 913 DEBONAIR DR | | | | ENDICOTT | NY | 13760-1640 |
| MISS SUSAN ELIZABETH WATSON | 216 NAVAJO RD | | | | PITTSBURGH | PA | 15241-1123 |
| MISS SUSAN F FOSTER | 238 DODGE STREET | | | | BEVERLY | MA | 01915-1248 |
| MISS SUSAN G MC DANIEL | 1101 BATH AVE | | | | ASHLAND | KY | 41101 |
| MISS SUSAN GINSBERG | ATTN MRS SUSAN BECK | 4 BOLTON DRIVE | | | MANHASSET | NY | 11030-3942 |
| MISS SUSAN GOODMAN | 3613 DOWNING WAY | | | | LOUISDVILLE | KY | 40218-1471 |
| MISS SUSAN HALL | 7739 E OAKSHORE DR | | | | SCOTTSDALE | AZ | 85258-3490 |
| MISS SUSAN J ALTENBURGER | 3244 SHADY GLEN DR | | | | GRAPEVINE | TX | 76051-6502 |
| MISS SUSAN J GODFREY | 723 SWEET PEA LN | | | | HANOVER | PA | 17331-7858 |
| MISS SUSAN J MAC MASTER | 552 EAST MT RD SOUTH | | | | COLD SPRING | NY | 10516 |
| MISS SUSAN J RUSSELL | 13141 SPERRY ROAD | | | | CHESTERLAND | OH | 44026-3210 |
| MISS SUSAN JANE AUSTIN | C/O SUSAN AUSTIN ATHOW | 9 PINERIDGE DRIVE | | | VICKSBURG | MS | 39180-5447 |
| MISS SUSAN JEAN HOEHN | 11499 35 MILE RD | | | | ROMEO | MI | 48065-2508 |
| MISS SUSAN KAHN | 175 EAST 74TH STREET | APT 5A | | | NEW YORK | NY | 10021-3211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MISS SUSAN L CONOVER | 4001 CAPSTONE CT | | | | FORT COLLINS | CO | 80525-5624 |
| MISS SUSAN L HARRAH | PO BOX 196 | | | | CHATHAM | PA | 19318-0196 |
| MISS SUSAN L JONES | PO BOX 287224 | | | | NEW YORK | NY | 10128-0021 |
| MISS SUSAN LYNN MERKLE | 6719 OAKLAND ROAD | | | | LOVELAND | OH | 45140-6529 |
| MISS SUSAN M ABELL | BOX 235 | | | | CORVALLIS | OR | 97339-0235 |
| MISS SUSAN M CORNICK | 3395 EVERETT DR | | | | BOULDER | CO | 80303-6914 |
| MISS SUSAN M LUBBE & MRS ROSEMARY LUBBE JT TEN | 4939 LAKEVIEW DR | | | | QUINCY | IL | 62305-7905 |
| MISS SUSAN M POLLAK | 51 MARTIN ST | | | | CAMBRIDGE | MA | 02138-1616 |
| MISS SUSAN M TALMAGE | 56 TUCKAHOE LN | | | | SOUTHAMPTON | NY | 11968-3228 |
| MISS SUSAN MABREY | 2809 LINCOLN ST | | | | EVANSTON | IL | 60201-2044 |
| MISS SUSAN MARGARET YOST | ATTN SUSAN JEWELL WOOD | 2616 TEMPLE HILLS DR | | | LAGUNA BEACH | CA | 92651-2036 |
| MISS SUSAN MARY HOGAN | 5100 EDEN AV | APT 102 | | | MINNEAPOLIS | MN | 55436-2333 |
| MISS SUSAN MURPHY | ATTN S M RAHIYA | 239 WOODS EDGE CT | | | MARIETTA | GA | 30068-4868 |
| MISS SUSAN OHLIS | 4022 WILDCAT CT | | | | GREENFIELD | WI | 53228-1890 |
| MISS SUSAN SAYRE | 19 E 76TH ST | | | | N Y | NY | 10021-1721 |
| MISS SUSAN SCOTT ECKEL | 3312 SOUTH CIRCLE | | | | KNOXVILLE | TN | 37920-4799 |
| MISS SUSAN STAFF | ATTN SUSAN STAFF CALVERT | 902 35TH ST | | | HALEYVILLE | AL | 35565-6739 |
| MISS SUSAN STAHL | 84-53 GOLDINGTON CT | | | | MIDDLE VILLAGE | NY | 11379-2430 |
| MISS SUSAN WALKER COLKET | PO BOX 81 | | | | TITUSVILLE | NJ | 08560-0081 |
| MISS SUSANNA B FOURMAN | PO BOX 42 | | | | BOLINAS | CA | 94924-0042 |
| MISS SUSIE E SCOTT | C/O SUSIE S WESTRY | 13505 BARTLETT ST | | | ROCKVILLE | MD | 20853-2940 |
| MISS SUZANNE C BROWN | 6 WESTLYN PL | | | | ALBANY | NY | 12203-3418 |
| MISS SUZANNE E FRANKLIN | 917 BAMBI DRIVE | | | | DESTIN | FL | 32541-1801 |
| MISS SUZANNE HIDEN MC MURRAN | BOX 125 | | | | BARBOURSVILLE | VA | 22923-0125 |
| MISS SUZANNE K SZELAGOWSKI | 3092 TOWN HALL RD | | | | WISCONSIN RAPIDS | WI | 54495-9295 |
| MISS SUZANNE MC GEE | ATTN SUZANNE MCGEE-TRIMPER | 41 MCCLENNY DR | AUORA ON L4G 5P8 CANADA | | | | |
| MISS SUZANNE P MARTIN | C/O MRS S M LACY | PO BOX 37 | | | AXTON | VA | 24054-0037 |
| MISS SUZANNE WALLER | 306 MIDLAND DR | | | | MORGANFIELD | KY | 42437-1810 |
| MISS SYLVIA A CHIEPPO | C/O S BROOKES | 2465 NORTHSIDE DR | #501 | | CLEARWATER | FL | 33761-2239 |
| MISS SYLVIA D WALLACE | 708 W WELLINGTON 1 | | | | CHICAGO | IL | 60657-5308 |
| MISS SYLVIA L ECCEL | 609 NORTON AVE | | | | ARABI | LA | 70032-1923 |
| MISS SYLVIA N JOHNSON | ATTN R BLUMENTHAL | E1071 WHISPERING PINES ROAD | | | WAUPACA | WI | 54981-9732 |
| MISS SYLVIA SANTISTEBAN | SAN JORGE ST LAS | CARMELITAS APT 9C | SANTURCE PUERTO RICO | | | | |
| MISS TAMARA D LIVESAY | 513 WESTFIELD RD | | | | FRIENDSWOOD | TX | 77546-6320 |
| MISS TANYA JANE TURNER | 280 FOX RIDGE CIR | | | | LEWISVILLE | NC | 27023-8664 |
| MISS TERESA ANN TUCCI | ATTN TERESA ANN BOYLE | 677 BLACKSTONE DR | | | MYRTLE BEACH | SC | 29579-8844 |
| MISS TERESA CARIOTO | 10889 SW 83RD CT | | | | OCALA | FL | 34481-3624 |
| MISS TERESA KATHERINE GILL | 44 BAYBERRY DRIVE | | | | SOMERSET | NJ | 08873-4204 |
| MISS TERESA M PELOSO | 763B HERITAGE HILLS | | | | SOMERS | NY | 10589-4014 |
| MISS TERESA S STORELLI | 6 GERHARD RD E | | | | PLAINVIEW | NY | 11803-5502 |
| MISS TERESA VOJTILA | 730 RIDGE AVE | | | | FORD CITY | PA | 16226-1143 |
| MISS TERRI ANN WINN MARVIN E WINN & EDITH R WINN JT TEN | RR 2 BOX 176 | | | | CRAWFORDSVILLE | IN | 47933-9426 |
| MISS TERRY LEE MARTINET | 23 THUNDER TRAIL | | | | IRVINE | CA | 92614-7419 |
| MISS TERRY MAYER | 165 E 35TH ST | | | | NEW YORK | NY | 10016-4180 |
| MISS TERRY R MANZ | 2809 78TH AVE N | | | | BROOKLYN PARK | MN | 55444-1824 |
| MISS THELMA BANGERT & GLENN B DIETRICH JT TEN | 10405 FOX HOLLOW | | | | SAN ANTONIO | TX | 78217-3802 |
| MISS THEMI VASILS & MISS THEODORA VASILS JT TEN | 1448 N LAKE SHORE DRIVE | | | | CHICAGO | IL | 60610-6655 |
| MISS THERESA E IZZO | 5300 NORTHERN BLVD | | | | GLEN HEAD | NY | 11545-2722 |
| MISS THERESA E MEINCK | 701 RUNNING DEER DR | | | | COLUMBIA | TN | 38401-8003 |
| MISS THERESA ELLEN PATE | ATTN THERESA ELLEN TABOLT | 677 CAYUGA AVE | | | WATERTOWN | NY | 13601-1103 |
| MISS THERESA HAMMOND | 6 CLEVELAND ST | | | | NORFOLK | MA | 02056-1042 |
| MISS THERESA J RAFFERTY | APT 503B | 3405 WEST CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073-4254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MISS THERESE A CURA | 1020 RED OAK DR | | | | CHERRY HILL | NJ | 08003 |
| MISS THERESE FROMMER | 2 MAHAL ST APT 27 | JERUSALEM ISRAEL | | | | | |
| MISS THERINE REGINA SHIVELY | 433 MESA LILA RD | | | | GLENDALE | CA | 91208-1038 |
| MISS TIFFANY ROWE | 31 SIMPSON AVE | BOWMANVILLE ON L1C 3M5 CANADA | | | | | |
| MISS TILLIE SINRAM | C/O PAPENFUSS | 130 FLEETWOOD ROAD | | | DUMONT | NJ | 07628-2212 |
| MISS TINA LUBRANO | 480 SELBOURNE ROAD | | | | RIVERSIDE | IL | 60546-1654 |
| MISS TINA MUSOLINO | 14880 W DEVLIN DR | | | | GOODYEAR | AZ | 85395 |
| MISS TOMMYE SUE CARNEY | 1040 CARNEY RD | | | | CRYSTAL SPRINGS | MS | 39059-9100 |
| MISS TONI WOOD | 1330 DIAMOND ST | | | | SAN DIEGO | CA | 92109-3042 |
| MISS TRACY J GERHART | 6201 MAREN DR | | | | SPEEDWAY | IN | 46224-3211 |
| MISS TREVA MORRISON | 809 OAK GROVE ST | | | | OIL CITY | PA | 16301-1278 |
| MISS UNA OFLYNN | 26 NINE GATES ROAD | | | | CHADSFORD | PA | 19317-9258 |
| MISS URSULA PRADOS SAVOIE | 8226 CYPRESS LAKE | | | | BATON ROUGE | LA | 70809-1777 |
| MISS V JANE LA MOTTE | 20 BLUE STONE ROAD | | | | WOODSTOCK | NY | 12498-1731 |
| MISS VALENTINA A LIZAK | 415 W MARKET ST | | | | POTTSVILLE | PA | 17901-2930 |
| MISS VALERIE ANNE BISSELL | 122 MALEE TER | | | | PORTSMOUTH | RI | 02871-3423 |
| MISS VALERIE J LONGO & MRS EUGENIA I LONGO JT TEN | 345 LAKE COURT | | | | MARTINEZ | CA | 94553-5477 |
| MISS VALERIE J TRENCHARD | 11 POND BRIDGE WAY | | | | E ROCHESTER | NY | 14445-1900 |
| MISS VALERIE SCHEIBE | 520 NE 59TH ST | | | | MIAMI | FL | 33137-2231 |
| MISS VELMA J DEMETER | 154 SW SELVA COURT | | | | PORT SAINT LUCIE | FL | 34983-2003 |
| MISS VERA MARY SHERIDAN & MRS EMMA O TRICKETT & JOSEPH S TRICKETT JT | TEN | 21 NORMAN ROAD | | | NORTH ANDOVER | MA | 01845-3518 |
| MISS VERNA J TUCKER | C/O ALLEGRA RICH | 226 PLAYA DE NORTE ST | | | LAJOLLO | CA | 92037-5964 |
| MISS VERNELIA A CRAWFORD & DESSIE WOODRUFF JT TEN | 48 MAPLE AVENUE | | | | FRANKLINVILLE | NY | 14737-1311 |
| MISS VERONICA O WALLASH | 9 S ARGYLE AVE | | | | MARGATE CITY | NJ | 08402-2805 |
| MISS VERONICA T KAMINSKI | C/O VERONICA K BARCZAK | 314 MORRIS AVE | | | LUTHERVILLE | MD | 21093-5326 |
| MISS VICKI GEURTS | ATTN VICKI G FAIRCHILD | 8245 HIGHWAY F17 W | | | BAXTER | IA | 50028-8665 |
| MISS VICKI L HALL CUST SHARA LEMONS A MINOR UNDER THELAWS OF GEORGIA | 40 PACES LANDING | | | | COVINGTON | GA | 30016-4167 |
| MISS VICKI MICHELLE NIGRISS | 12560 ARBOR NORTH DRIVE | | | | ALPHA RETTA | GA | 30004-6609 |
| MISS VICKIE SUE CHILES | C/O KIMBERLIN | 5231 PATTERSON RD | | | SAINT LOUIS | MO | 63129 |
| MISS VICKY LEE THOMAS | PO BOX 970 | | | | LOMITA | CA | 90717-0970 |
| MISS VICTORIA ANNE GREGORY | 10845 SE LAKE ROAD | | | | BELLEVUE | WA | 98004-7552 |
| MISS VICTORIA GOMEZ | 17 WOOD END LANE | | | | BRONXVILLE | NY | 10708-4922 |
| MISS VICTORIA GRYSPINSKI | 209 GRASSY LAKE RD | | | | CLERMONT | FL | 34711-8739 |
| MISS VICTORIA LEE PICKERING | 5007 EARLSTON DRIVE | | | | BETHESDA | MD | 20816-1672 |
| MISS VICTORIA M SPEED | PO BOX 131 | | | | MOUNT MORRIS | MI | 48458-0131 |
| MISS VICTORIA REGINA GRAF | 58 CONGER AVE | | | | BURLINGTON | VT | 05401 |
| MISS VIKKI H QUICK | 6 HAYDEN DR | | | | ATKINSON | NH | 03811-5115 |
| MISS VINCENZINA BERARDI | 195 HILL TOP CIR | | | | NICHOLS | CT | 06611-5103 |
| MISS VIOARA SUSTREAN | APT 407 | 1025 SE 4TH AVE | | | DANIA BEACH | FL | 33004-5240 |
| MISS VIOLA E LARSEN | 50 FRANCISCO STREET | SUITE 120 | | | SAN FRANCISCO | CA | 94133-2108 |
| MISS VIOLET AHARONIAN | 2609 SUNSET BLVD | | | | BROOMALL | PA | 19008-1905 |
| MISS VIOLET M ANDERSON | ATTN VIOLET M BOTT | 621 LEWISVILLE RD | | | WOODSFIELD | OH | 43793-9285 |
| MISS VIRGINIA ANN BLANCK | 7235 NORTHFIELD CIR | | | | FLUSHING | MI | 48433-9427 |
| MISS VIRGINIA ANNE RISER | 501 HELIOS AVENUE | | | | METAIRIE | LA | 70005-3243 |
| MISS VIRGINIA BARTOLOMEO | 5036 AMPERE ST | | | | PITTSBURGH | PA | 15207-1633 |
| MISS VIRGINIA BEA WISE | 4023 US 62 | | | | MAYSVILLE | KY | 41056-8523 |
| MISS VIRGINIA C CALIGUIRI | APT 6 | 201 EAST END AVE | | | PITTSBURGH | PA | 15221-2760 |
| MISS VIRGINIA D MURPHY | APT 28 | 4180 PARK AVE | | | BRIDGEPORT | CT | 06604-1040 |
| MISS VIRGINIA E SHANKS | 326 N ADAMS ST | | | | QUINCY | FL | 32351-1710 |
| MISS VIRGINIA FOX | C/O V CORD | 2900 SURREY ROAD | | | BIRMINGHAM | AL | 35223-1215 |
| MISS VIRGINIA HEITZ | 8455 W LAWRENCE | | | | CHICAGO | IL | 60656-2955 |
| MISS VIRGINIA HUGHES | W3675 JUDDVILLE RD | | | | FISH CREEK | WI | 54212-9758 |
| MISS VIRGINIA INGRAM JOHNSON | 435 NE 111TH ST | | | | MIAMI | FL | 33161-7155 |
| MISS VIRGINIA J BUXTON | 6029 HEATHERWOOD DRIVE | | | | ALEXANDRIA | VA | 22310-1773 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MISS VIRGINIA J KOWALSKI & JOSEPH J KOWALSKI JT TEN | 302 PINEVIEW COURT | | | | SAINT CLAIR SHORES | MI | 48081-1195 |
| MISS VIRGINIA KAVANAGH | 322 MORRIS ST | | | | WOODBURY | NJ | 08096-2631 |
| MISS VIRGINIA KAYE PINCKNEY | C/O KAYE PINCKNEY STANLEY | 604 WAIGHT STREET | | | BEAUFORT | SC | 29902-4347 |
| MISS VIRGINIA LEE SOO | 280 DOUGLANE | | | | SAN JOSE | CA | 95117-1021 |
| MISS VIRGINIA M GARNER | C/O MRS V MANN | 2528 ALBEMARLE AVE | | | RALEIGH | NC | 27610-1810 |
| MISS VIRGINIA M RINGBERG | C/O MRS KURBJUN | 30 NORTHAMPTON DR | | | HAMPTON | VA | 23666-2031 |
| MISS VIRGINIA M SIRC | 5685 WILLET LANE | | | | WESTERVILLE | OH | 43081-8669 |
| MISS VIRGINIA MC CABE | 200 FOREST AVE | | | | KEANSBURG | NJ | 07734-1946 |
| MISS VIRGINIA R HEARTY | 81 LINDEN AVE | | | | ROCHESTER | NY | 14610-3527 |
| MISS VIRGINIA R SCHIAVULLI | ATTN VIRGINIA R DICKSON | 94 MALCOLM RD | | | NORTH KINGSTOWN | RI | 02852-1311 |
| MISS VIRGINIA ROHDE | BOX 5172 | | | | MS STATE UNIV | MS | 39762-5172 |
| MISS VIRGINIA SMEGELSKI | 288 SPRING ST | | | | NAUGATUCK | CT | 06770-2961 |
| MISS VIRGINIA T DEWEY | 84 FAIRMONT AVE | | | | NEWTON | MA | 02458-2506 |
| MISS VIRGINIA Z MC CALL | 8919 PARK RD #HC-68 | | | | CHARLOTTE | NC | 28210-7629 |
| MISS VIVEGA ULFVENS | C/O ULF-VENS | RUNEBERSGATAN 50-A 10 | 00260 HELSINKI 26 FINLAND | | | | |
| MISS VLASTA KLOS | 7105 PLEASANTDALE DR | | | | COUNTRYSIDE | IL | 60525-5072 |
| MISS WANDA JABLONSKA | 27 KILLEN ROAD | | | | WALLINGFORD | CT | 06492-2693 |
| MISS WANDA M JANECZEK & EDWARD JANECZEK JT TEN | 34 CYPRESS ST | | | | LUDLOW | MA | 01056-2419 |
| MISS WANDA PETRELLA | PO BOX 335 | 804 SOMERSTOWN LANE | | | OCEANVILLE | NJ | 08231-0335 |
| MISS WANDA SCHWEIZER | C/O MRS WANDA SCHWEIZER PRAISNER | 34 SKI HILL DRIVE | | | BEDMINISTER | NJ | 07921-2529 |
| MISS WANDA SIMONE | 1515 THE FAIRWAY APT 445 | | | | RYDAL | PA | 19046 |
| MISS WENDY A CURTIS | 112 VILLAGE HILL DRIVE | | | | SPENCERPORT | NY | 14559-1418 |
| MISS WENDY BETH GOLDBERG | ATTN WENDY BETH GRAND PRE | 25 CHICKADEE LN | | | ALISO VIEJO | CA | 92656-1815 |
| MISS WENDY ELLEN ROTTMAN | 61 CLUB POINTE DRIVE | | | | WHITE PLAINS | NY | 10605-4466 |
| MISS WENDY J BROOKS | 5 GREGORY CT | | | | DOVER | DE | 19904-2200 |
| MISS WENDY JACKSON | 380 ASPEN FOREST DR | OAKVILLE ON L6J 6H5 CANADA | | | | | |
| MISS WENDY JOYCE WATSON | C/O WENDY W CURTIS | 10338 SE 304TH PL | | | AUBURN | WA | 98092-2550 |
| MISS WENDY SUE LAURING | 207 E 15TH ST APT 6J | | | | NEW YORK | NY | 10003-3749 |
| MISS WILLIE C HARRELSON | 5422 CARLINGFORD CT | | | | CHARLOTTE | NC | 28208-2465 |
| MISS WILMA MC GUIRE | 40 PROFESSIONAL CENTER PKWY | | | | SAN RAFAEL | CA | 94903-2703 |
| MISS WINIFRED ARMSTRONG | 400 CENTRAL PARK W | APT 5P | | | NEW YORK | NY | 10025-5829 |
| MISS WINIFRED B BOGGS | ATTN MRS W B MYRICK | 15655 ROWE RD | | | ALPHARETTA | GA | 30004-2628 |
| MISS WINIFRED L ROTHMEYER | 142 ROTHMEYER RD | | | | AMSTERDAM | NY | 12010-8271 |
| MISS WINIFRED MC HUGH | 306 STONEGATE LN | | | | HOPEWELL JCT | NY | 12533-3243 |
| MISS YUKI NAKASHIMA | 3279 GLENDON AVE | | | | LOS ANGELES | CA | 90034-4405 |
| MISS YVONNE C ARMITAGE & MRS VEVA I ARMITAGE JT TEN | ATTN YVONNE GREENE | 805 S 19TH | | | SLATON | TX | 79364-4717 |
| MISS YVONNE PATTERSON | 1 SUMMIT ST | | | | PHILADELPHIA | PA | 19118-2832 |
| MISS YVONNE ZOGHBI CUST RONALD ZOGHBI JR U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 4603 EL MACERO DR | | | DAVIS | CA | 95616-4348 |
| MISS ZANDRA ROSENBLUM | 2200 CENTRAL ROAD APT #3-C | | | | FORT LEE | NJ | 07024-7557 |
| MISS ZELLA O BUTTRAM | 220 HIGH ST | | | | VALDOSTA | GA | 31602-2935 |
| MISSOURI R ROWE | 1519 DELWOOD ROAD | | | | WILMINGTON | DE | 19803-3924 |
| MISSOURI SOUTHERN STATE COLLEGE | 3950 E NEWMAN RD | | | | JOPLIN | MO | 64801-1512 |
| MISTY D BROWN | 3860 OLIVE AVE | | | | SHADYSIDE | OH | 43947 |
| MITCH E HARTMAN | RD #4 BOX 94 | | | | BEDFORD | PA | 15522-8906 |
| MITCH HUBELBANK | 55 GLORIA DR | | | | ALLENDALE | NJ | 07401 |
| MITCH L WALL | 13735 BRIAR LAKE | | | | BATON ROUGE | LA | 70809-5527 |
| MITCH ROBINSON | 140 CORTEZ ST | | | | MELBOURNE BCH | FL | 32951-3811 |
| MITCH WILLSON & JOAN WILLSON JT TEN | 4513 W 2200 NO | | | | OGDEN | UT | 84404-9317 |
| MITCHAEL D LARSON | 19 RIVER SIDE BLVD | | | | SAGINAW | MI | 48602-1077 |
| MITCHEL CAMARATA & DENNIS B CAMARATA TR MITCHEL CAMARATA REVOCABLE | LIVING TRUST UA 11/07/00 | 3025 VAN ALSTYNE | | | WYANDOTTE | MI | 48192-5943 |
| MITCHEL D HUFF | 350 E LEES ST | | | | TUCSON | AZ | 85705-6722 |
| MITCHEL D MEADORS | 5303 BURNETT ST | | | | LEAVITTSBURG | OH | 44430-9409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MITCHEL F HOPKINS | 11510 NASHVILLE HWY | | | | NASHVILLE | MI | 49073-9301 |
| MITCHEL L CORTINO | 1307 LEEWARD LN | | | | WYLIE | TX | 75098-7945 |
| MITCHELL A BLANKS | 949 ABBEY RD | | | | EAST LANSING | MI | 48823-7368 |
| MITCHELL A FERGURSON | 4126 RACE ST | | | | FLINT | MI | 48504-2298 |
| MITCHELL A NELSON | 529 N CRESTWAY | | | | WICHITA | KS | 67208-3851 |
| MITCHELL A PIECUCH | 18170 GREATWOOD LN | | | | MANTUA | OH | 44255-9545 |
| MITCHELL A RAAB & SANDRA RAAB JT TEN | 208 HURONDALE DRIVE | | | | WHITE LAKE | MI | 48386-2528 |
| MITCHELL A RASKA | 29109 32-MILE ROAD | | | | RICHMOND | MI | 48062-5102 |
| MITCHELL A SABAL | 45824 REEDGRASS LN | | | | BELLEVILLE | MI | 48111-6401 |
| MITCHELL A SQUIRES | PO BOX 941042 | | | | MAITLAND | FL | 32794-1042 |
| MITCHELL A WILLIAMS | 509 NE 2ND ST | | | | BLUE SPRINGS | MO | 64014-2901 |
| MITCHELL B BLOCK & ROBIN S BLOCK TEN COM | 49 SPRING LN | | | | SHARON | MA | 02067-2240 |
| MITCHELL B FRIEDMAN | 2621 LAKE AV | | | | WILMETTE | IL | 60091-1213 |
| MITCHELL BELL GENTRY | 1108 MERLOT DR | | | | SOUTHLAKE | TX | 76092 |
| MITCHELL BERGER | 3101 ROYAL PALM AVE | | | | MIAMI | FL | 33140-3937 |
| MITCHELL BUCZEK & RUTH M BUCZEK JT TEN | 20125 LEDGESTONE | | | | SOUTHFIELD | MI | 48076-4980 |
| MITCHELL C MULLINS & DEBBIE M MULLINS JT TEN | PO BOX 2164 | | | | CLINTWOOD | VA | 24228-2164 |
| MITCHELL C PRESTON | 571 AMI LN | | | | CLARKDALE | AZ | 86324-3724 |
| MITCHELL C STONEHOCKER | 5406 RIVERSIDE STATION BLVD | | | | SECAUCUS | NJ | 07094-4454 |
| MITCHELL D CLARK | 509 TENNESSEA AVE | | | | ALEXANDRIA | VA | 22305-1336 |
| MITCHELL D HALL | 1240 JULIA DR SW | | | | WARREN | OH | 44481-9630 |
| MITCHELL D HOUSER | 844 FOUR STREAMS DRIVE | | | | WEST CHESTER | PA | 19382-7069 |
| MITCHELL D JOHNSON CUST PAUL STEVEN JOHNSON U/THE MINN UNIFORM GIFTS | TO MINORS ACT | 1149 CASCADE LANE | | | MENDOTA HEIGHTS | MN | 55118-1803 |
| MITCHELL D LA BAIR | 9750 RICH ROAD | | | | MAYVILLE | MI | 48744-9315 |
| MITCHELL DON CLAUSON | 4261 MAHOGANY DRIVE | | | | STERLING HEIGHTS | MI | 48310-4579 |
| MITCHELL E GAAGE | RR 1 277 | | | | BOGARD | MO | 64622-9803 |
| MITCHELL E MILLER CUST MEREDITH R MILLER UTMA FL | 224 RIVER DR | | | | TEQUESTA | FL | 33469-1934 |
| MITCHELL E MILLER CUSTDN FOR EMILY C MILLER UNDER THE FL UNIF | TRANSFERS TO MINORS ACT | 224 RIVER DR | | | TEQUESTA | FL | 33469-1934 |
| MITCHELL E SEIDLER | RTE 2 BOX 4002 PLAIN ROAD | | | | KINGSTON | MI | 48741-9802 |
| MITCHELL E WILDER | 215 WINDERMERE DR | | | | MIDDLESBORO | KY | 40965-9437 |
| MITCHELL ENGEL | C/O SUSAN E NAUS | 4407 DICKSON RD | | | INDIANAPOLIS | IN | 46226 |
| MITCHELL ETHIER | 74 HILLSIDE DR | | | | MAPLEVILLE | RI | 02839 |
| MITCHELL F WAGNER | 4851 LAKEWOOD DR | | | | CEDAR RAPIDS | IA | 52411-7843 |
| MITCHELL FORD JR | 347 NEWBURGH AVE | | | | BUFFOLO | NY | 14215-3518 |
| MITCHELL FRUCHT | 17532 NW 7TH ST | | | | PEMBROKE PINES | FL | 33029-3101 |
| MITCHELL G ENGLAND | 15930 CLINTON RD | | | | SPRINGPORT | MI | 49284-9762 |
| MITCHELL G HOWELL | 1412 LYNDALE DR | | | | CHARLESTON | WV | 25314-2138 |
| MITCHELL G KOVACHEVICH | 2165 EAST WILLIAMSON | | | | BURTON | MI | 48529-2445 |
| MITCHELL G LOBROVICH JR TR MITCHELL G LOBROVICH JR REVOCABLE TRUST UA | 3/5/98 | 4682 STONERIDGE TRAIL | | | SARASOTA | FL | 34232-3022 |
| MITCHELL GOINS | 30600 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1388 |
| MITCHELL GORDEUK | COUNTY RD 519 | BOX 656 | | | FRENCHTOWN | NJ | 08825 |
| MITCHELL H BROWN | 3114 N CAPITAL AVE | | | | INDIANAPOLIS | IN | 46208-4626 |
| MITCHELL H FEDORICK | 4235 9TH ST | | | | ECORSE | MI | 48229-1272 |
| MITCHELL H SMITH JR | 5611 BLACK AVE | | | | PLEASANTON | CA | 94566-5803 |
| MITCHELL HENRY FEDORICK JR | 20627 EMMETT AVE | | | | TAYLOR | MI | 48180-4310 |
| MITCHELL J ACKERSON | 895 VT RTE 11W | | | | CHESTER | VT | 05143-9119 |
| MITCHELL J AZAR | 54850 W EIGHT MILE RD | | | | NORTHVILLE | MI | 48167-9735 |
| MITCHELL J CORNWELL | 28210 OAKLANDS RD | | | | EASTON | MD | 21601-8256 |
| MITCHELL J DZIEDZIC | 6510 WOODWARD AVE | APT 204 | | | DOWNERS GROVE | IL | 60516-2319 |
| MITCHELL J HALKA CUST MITCHELL J HALKA JR U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 703 DRUM POINT RD | | | BRICK | NJ | 08723-7507 |
| MITCHELL J LAHR & MARY ANN LAHR JT TEN | 13520 STONEBARN LN | | | | NORTH POTOMAC | MD | 20878-3996 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MITCHELL J MC HALPINE | 17201 LILLY PAD CT | | | | NORTHVILLE | MI | 48168-2237 |
| MITCHELL J SHAMPINE | 4354 SILVER LK RD | | | | LINDEN | MI | 48451-9069 |
| MITCHELL J TIMMONS | 3800 CORNELL | | | | SHREVEPORT | LA | 71107-3907 |
| MITCHELL J VANNESS | 303 W 10 ST | PO BOX 995 | | | LAPEL | IN | 46051-0995 |
| MITCHELL J WARDOSKY | 8087 POTTER RD | | | | DAVISON | MI | 48423-8112 |
| MITCHELL JAMES REZAC | 109 HARTWALL DR | | | | AIKEN | SC | 29803-8721 |
| MITCHELL JAY LIPP & SUSAN ROSENBLUM LIPP JT TEN | 200 E 24TH STREET APT 1903 | | | | NEW YORK | NY | 10010-3932 |
| MITCHELL K LEIS | 5524 TIFFANY LN | | | | SPRINGFIELD | OH | 45502-6303 |
| MITCHELL KARALIS | CGM IRA CUSTODIAN | 240 E PALM AVE APT 340 | | | BURBANK | CA | 91502-1259 |
| MITCHELL KINZER | 8834 CARLYLE AVE | | | | SURFSIDE | FL | 33154-3355 |
| MITCHELL KOHUT & JOSEPHINE KOHUT JT TEN | 36595 BOYCE DR | | | | CLINTON TWP | MI | 48035 |
| MITCHELL L BRANAM | 678 SULLIVAN CT | | | | DAYTON | OH | 45431-2849 |
| MITCHELL L BROWN | 2861 HIGHGATE AVENUE | | | | EAST LANSING | MI | 48823-2325 |
| MITCHELL L COUSINS | 2016 LILAC LANE | | | | DECATUR | GA | 30032-5222 |
| MITCHELL L GEROU | 3126 VARJO CT | | | | KEEGO HARBOR | MI | 48320-1321 |
| MITCHELL L HERR | 4447 S 600 E | | | | KOKOMO | IN | 46902-9229 |
| MITCHELL L MAYNARD | 2704 DONITHAN RD | | | | LOUISA | KY | 41230-8586 |
| MITCHELL L MERCER | PO BOX 742 | | | | ADA | MI | 49301-0742 |
| MITCHELL L RIVET | 5965 PETROS DRIVE | | | | WEST BLOOMFIELD | MI | 48324-3114 |
| MITCHELL L SHAPIRO | 81 EGREMONT PLAIN RD | | | | GREAT BARRINGTON | MA | 01230-1732 |
| MITCHELL LEE GOLDFIELD & PATRICIA J GOLDFIELD JT TEN | 9 STOCKTON DRIVE | | | | VOORHEES | NJ | 08043-3941 |
| MITCHELL LOPEZ | PO BOX #87389 | | | | PHOENIX | AZ | 85080-7389 |
| MITCHELL LOY CUST SAMUEL CHARLES WAYNE LOY UTMA GA | 732 MORGANS RIDGE DR | | | | MONROE | GA | 30656-8110 |
| MITCHELL LURIN & MRS DENA LURIN JT TEN | 111 SARATOGA SQ | | | | WAYNE | NJ | 07470-6364 |
| MITCHELL M DIXON | 296 MC CONKEY DRIVE | | | | KENMORE | NY | 14223-1034 |
| MITCHELL M DIXON & ROSEMARY DIXON JT TEN | 296 MC CONKEY DRIVE | | | | KENMORE | NY | 14223-1034 |
| MITCHELL M MIKE | 2008 IRWIN ST | | | | ALIQUIPPA | PA | 15001-2941 |
| MITCHELL M NIARHOS | PO BOX 554 554 | | | | VANDALIA | OH | 45377-0554 |
| MITCHELL M PALKOSKI | 4681 HEMLOCK | | | | LAKE | MI | 48632-9243 |
| MITCHELL M PARKER | PO BOX 691 | | | | OCEAN CITY | MD | 21843-0691 |
| MITCHELL MACK & PEGGY LEROY MACK TEN ENT | 31711 OLMSTEAD | | | | ROCKWOOD | MI | 48173-1206 |
| MITCHELL MATEJAK & ALAN MATEJAK JT TEN | 3963 TIMBERBROOK LANE | | | | MARIETTA | GA | 30066-8007 |
| MITCHELL MIKE SUZICH | 28477 DONNELLY | | | | GARDEN CITY | MI | 48135 |
| MITCHELL MODELL | PO BOX 235 | | | | ALPINE | NJ | 07620-0235 |
| MITCHELL MURDOCK | 327 1/2 N CORONADO | | | | LOS ANGELES | CA | 90026-4801 |
| MITCHELL O ALEXANDER | 9809 APPLETON | | | | KANSAS CITY | MO | 64134-2352 |
| MITCHELL P BATCHELOR | 12834 PROMENADE | | | | DETROIT | MI | 48213-1418 |
| MITCHELL P LAKES | 341 LANTIS DR | | | | CARLISLE | OH | 45005-3250 |
| MITCHELL P MARCINKOWSKI | 11516 DUNN RD | | | | RILEY | MI | 48041-1318 |
| MITCHELL P MROCZKOWSKI | 207 E SECOND AVE | | | | LANGELOTH | PA | 15054 |
| MITCHELL P SELF | 889 PORTLAND TERRIS | | | | COLLINSVILLE | IL | 62234 |
| MITCHELL PAUL STEIN | 12210 BELLAFONTE DR | | | | DALLAS | TX | 75243-3626 |
| MITCHELL PORITZKY | 900 PARK AVENUE | | | | NEW YORK | NY | 10021-0231 |
| MITCHELL RIBITWER CUST ARI CHAIM RIBITWER UGMA MI | 1285 STUYVESANT | | | | BLOOMFIELD | MI | 48301-2142 |
| MITCHELL ROSS BLASK | 133 HARBOUR VIEW DRIVE | | | | MASSAPEQUA | NY | 11758-8507 |
| MITCHELL ROSSETT CUST ANTHONY WADE ROSSET UTMA IL | 1674 FOREST AVE | | | | DES PLAINES | IL | 60018-1668 |
| MITCHELL S AIKEN | 2308 MOUNTAIN CREST PL | | | | GAINESVILLE | GA | 30501-1008 |
| MITCHELL S COLLMAN & GWEN W COLLMAN JT TEN | BOX 16789 | | | | CHAPEL HILL | NC | 27516-6789 |
| MITCHELL S GAWRON | 120 LIVINGSTON ROAD | | | | LINDEN | NJ | 07036-4920 |
| MITCHELL S GREEN | 5109 SCHREINER DR | | | | WINNEMUCCA | NV | 89445-4167 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL S KOZLER | 30121 MASON ST | | | | LIVONIA | MI | 48154-4457 |
| MITCHELL S MARTIN | 1664 DAVENPORT RD | | | | BRASELTON | GA | 30517-2036 |
| MITCHELL S MCDOWELL & MELINDA A MCDOWELL JT TEN | 7530 LAKE RIDGE DRIVE | | | | OCEAN SPRINGS | MS | 39564-8644 |
| MITCHELL S MCDOWELL CUST KYLE M MCDOWELL UTMA MD | 7530 LAKERIDGE DR | | | | OCEAN SPRINGS | MS | 39564-8644 |
| MITCHELL S MCDOWELL CUST MASON S MCDOWELL UTMA MD | 7530 LAKERIDGE DR | | | | OCEAN SPRINGS | MS | 39564-8644 |
| MITCHELL S MCDOWELL CUST MORGAN E MCDOWELL UTMA MD | 7530 LAKERIDGE DRIVE | | | | OCEAN SPRINGS | MS | 39564-8644 |
| MITCHELL S MELTZER | 46 WILBUR DR | | | | ASHLAND | MA | 01721-1433 |
| MITCHELL S MUSZYNSKI | 68706 CLARIE STREET | | | | EDWARDSBURG | MI | 49112-9303 |
| MITCHELL SCHERTZ | 6 ESHKOL ST | ZICHRON YAAKOV 30900 ISRAEL | | | | | |
| MITCHELL SINGER | 300 WINSTON DR 2402 | | | | CLIFFSIDE PARK | NJ | 07010-3236 |
| MITCHELL SINOWAY | 2827 SANBORN AVE | | | | VENICE | CA | 90291-4554 |
| MITCHELL SPIRT | 5015 ROMA COURT | | | | MARINA DEL REY | CA | 90292-7271 |
| MITCHELL STAMBAUGH | 2671 BUCKNER | | | | LAKE ORION | MI | 48362-2009 |
| MITCHELL T CHISHOLM & JOAN L CHISHOLM JT TEN | 16103 TURNBURY OAK DR | | | | ODESSA | FL | 33556-2868 |
| MITCHELL T CHISHOLM JR | 16103 TURNBURY OAK DR | | | | ODESSA | FL | 33556-2868 |
| MITCHELL T CLICK & PATRICIA G CLICK JT TEN | 1151 AMBRIDGE RD | | | | CENTERVILLE | OH | 45459-4915 |
| MITCHELL T FABISIAK & JOSEPHINE A FABISIAK JT TEN | 11308 NORWAY DR | | | | HARTLAND | MI | 48353-3431 |
| MITCHELL TAYLOR | 56 WOODHAUGH ST | DUNEDIN 9010 NEW ZEALAND | | | | | |
| MITCHELL W BOBROWIECKI | 20058 WHITE OAKS DR W | | | | CLINTON TOWNSHIP | MI | 48036-4101 |
| MITCHELL W JACOBS & BONNIE JACOBS JT TEN | 1515 HEWLETT AVENUE | | | | HEWLETT | NY | 11557-1511 |
| MITCHELL W MCALISTER | 7100 LYNN ST | PO BOX 47 | | | SHAFTSBURG | MI | 48882-0047 |
| MITCHELL W MILLER | 15146 BELLE RIVER RD | | | | BERLIN TWP | MI | 48002-1800 |
| MITCHELL WALTER MCLOSKY | 1535 S MORRICE RD | | | | OWOSSO | MI | 48867-4766 |
| MITCHELL WEBB | 3526 W HILLCREST AVE | | | | DAYTON | OH | 45406-2613 |
| MITCHELL WORONIEWICZ | 34018 SPRING VALLEY DR | | | | WESTLAND | MI | 48185-1448 |
| MITCHELL, HOWARD A | 25585 LYNCASTLE ST | | | | FARMINGTON HILLS | MI | 48336-1574 |
| MITCHELLE M UTTER | 4532 CAMPOBELLO ST | | | | SAN DIEGO | CA | 92130-2715 |
| MITRA PLANZO | 220 EAST 54TH STREET | | | | NEW YORK | NY | 10022-4837 |
| MITSUGI KOMO CUST DANNETTE K KOMO U/THE HAWAII UNIFORM GIFTS TO | MINORS ACT | PO BOX 312 | | | HOLUALOA | HI | 96725-0312 |
| MITSUKO HANKINSON | 1017 E NORTH ST | | | | KOKOMO | IN | 46901-3147 |
| MITSUKO SAKAMOTO | PO BOX 487 | | | | PISMO BEACH | CA | 93448-0487 |
| MITSURU KOBAYASHI & NAOMI KOBAYASHI JT TEN | 14408 SE SUMMIT CT | | | | CLACKAMAS | OR | 97015-7288 |
| MITSURU SATO | 3-3-1001 TSUKUSHINO | ABIKO SHI CHIBA KEN 270 1164 JAPAN | | | | | |
| MITSURU SATO | 3-3-1001 TSUKUSHINO | ABIKO-SHI CHIBA-KEN 270-1164 JAPAN | | | | | |
| MITSUYE E MISAWA | 2212 FIFTH AVE | | | | LOS ANGELES | CA | 90018-1123 |
| MITSUYO S WRIGHT | 16 SHERMAN AVE | | | | GLEN RIDGE | NJ | 07028-1441 |
| MITTIE D FROST | 13502 MEYERS | | | | DETROIT | MI | 48227-3916 |
| MITTIE L LESTER | 7300 STONEWALL | | | | FORT WORTH | TX | 76140-2534 |
| MITTY M SATKOWIAK | 3999 LOT MUD CREEK RD | | | | WILLIAMSBURG | KY | 40769-6571 |
| MITZI A BRADY | 308 GENESEE ST | | | | DURAND | MI | 48429-1404 |
| MITZI A FERGUSON | C/O MACKEY | 6672 BLOSSOM GREEN WAY | | | CANAL WNCHSTR | OH | 43110 |
| MITZI ANN RICHARDS HEHMAN | 533 HALLAM DRIVE | | | | ERLANGER | KY | 41018-2214 |
| MITZI FRIED EBERS | 5509 GREEN MEADOW | | | | TORRANCE | CA | 90505-5409 |
| MITZI GUERS | ROCKWOOD LANE | | | | DANBURY | CT | 06810 |
| MITZI H COSTIN | 1948 LIVONIA AVE | | | | LOS ANGELES | CA | 90034-1127 |
| MITZI L BOSCO RODGERS | 311 LAKESHORE RD | | | | DRENTON | TX | 76208-5015 |
| MITZI LEE CHEEK | 15511 EAGLEVIEW DRIVE | | | | CHARLOTTE | NC | 28278 |
| MITZI S JOHNSON | 19333 EDGEWOOD RD | | | | ATHENS | AL | 35614-5927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITZI VALENTINE GOWARD TR MITZI VALENTINE GOWARD LIVING TRUST UA | 02/19/02 | 1927 LAKE RD | | | PANTON | VT | 05491-9262 |
| MITZIE A LECOURS | 9230 EMILY DR | | | | DAVISON | MI | 48423 |
| MIYEKO KATAOKA | 528 NORTH CAMPBELL AVE | | | | ALHAMBRA | CA | 91801-1804 |
| MIYOKO A BROTHERS | 1887 PEARCE CIR | | | | SALEM | OH | 44460-1861 |
| MIYOKO ZYNDA | 13230 13 MILE ROAD | | | | WARREN | MI | 48093-3121 |
| MIYUKI A BENAVIDES | 1518 KARON ST | | | | REDLANDS | CA | 92374-2020 |
| MIYUKI FUJIMOTO | 12791 LONGDEN ST | | | | GARDEN GROVE | CA | 92845-2626 |
| MLADEN HUMER | 6052 NORTHFIELD RD | | | | W BLOOMFIELD | MI | 48322-2428 |
| MLADEN LEKICH & MRS JUDY R LEKICH JT TEN | 1351 LAKEVIEW DR | | | | DELAND | FL | 32720-3047 |
| MLDONA CHICHINSKAS | 2470 MOLIERE ST | BRASSARD QC J4Y 1L5 CANADA | | | | | |
| MLLE THERESE LANOIE MRS THERESE LANOIE AQUILINA | 22 RIDEAU SHORE COURT | OTTAWA ON K2C 3Y8 CANADA | | | | | |
| MME JACQUELINE MATHIEU LEFAIVRE | 467 ROUTE 125 NORD | ST DONAT QC J0T 2C0 CANADA | | | | | |
| MME MARGUERITE GRENIER | 5706 RUE PALMER | MONTREAL QC H4W 2P3 CANADA | | | | | |
| MOANA C DOOLEY | 5701 S RURAL RD | APT 107 | | | TEMPE | AZ | 85283-1950 |
| MODEST J DEROSEAU | 1731 STURGEON RIVER LN | | | | VANDERBILT | MI | 49795-9416 |
| MODESTA CRESPO | 155 POLARIS ST | | | | ROCHESTER | NY | 14606-3040 |
| MODESTA DELGADO | 20706 BROOKLAWN | | | | DEARBORN HTS | MI | 48127 |
| MODESTA IRIGOYEN | 426 PRICE AVE | | | | CALUMET CITY | IL | 60409-2645 |
| MODESTA PEREZ | 331 S MC DONNELL | | | | LOS ANGELES | CA | 90022-1833 |
| MODESTINA GRKMAN | BOX 32 | | | | YUKON | PA | 15698-0032 |
| MODESTO C PANARO & DOLORES J PANARO TR UA 03/09/93 THE PANARO FAM | TRUST | 9420 SE POINT TERRACE | | | JUPITER | FL | 33469-1324 |
| MODESTO GIROLAMO CUST DEANNA GIROLAMO UGMA NY | 3704 MARTIN RD | | | | JACKSBORO | TX | 76458 |
| MODESTO HERNANDEZ | 228 BRAINARD DR | | | | YOUNGSTOWN | OH | 44512-2803 |
| MODESTO T GIROLAMO CUST VINCENT THOMAS GIROLAMO UGMA NY | 3704 MARTIN RD | | | | JACKSBORO | TX | 76458 |
| MODIE E ROBINSON | 7217 S BENNETT AVE | | | | CHICAGO | IL | 60649-2905 |
| MODINE A ALNER | 18 COTTAGE ST | | | | CARBONDALE | PA | 18407-2729 |
| MODINE KOTTKE | 1214 N QUANAH | | | | TULSA | OK | 74127-5329 |
| MODRIS ZELMAJS | 13100 KIRTON AVENUE | | | | CLEVELAND | OH | 44135-4902 |
| MOE BULLER | APT 404 | BUILDING #17 | 14307 BEDFORD DRIVE | | DELRAY BEACH | FL | 33446-2501 |
| MOELJONO BOENTARAN | 19 JALAN GRESIK | JAKARTA INDONESIA | | | | | |
| MOEMY F OLSEN | 16500 112TH AVE NE | | | | BOTHELL | WA | 98011-1520 |
| MOGENS S POULSEN | HARTMANNS PLADS 2C | DK 2850 NAERUM DENMARK | | | | | |
| MOGENS S POULSEN | HARTSMANNS PLADS 2C | DK 2850 NAERUM DENMARK | | | | | |
| MOHAMAD K FARHAT | 1175 E KLEINDALE RD | | | | TUCSON | AZ | 85719-1829 |
| MOHAMAD K TADAYON | P O BOX 1913 | | | | HUNTINGTN BCH | CA | 92647-1913 |
| MOHAMAD M SHUKR | 7304 EMANON | | | | DEARBORN | MI | 48126-1626 |
| MOHAMAD-REZA TABIDIAN KHORASGANI | 2859 INYO CIRCLE | | | | SIMI VALLEY | CA | 93063-2001 |
| MOHAMED I JESSA | 30200 STEPHENSON HIGHWAY | MC 480-000-999 | | | MADISON HEIGHTS | MI | 48071-1612 |
| MOHAMED KAZIM | 125 16 133RD AVE | C/O SADI Q SAMATALLI | | | SOUTH OZONE PK | NY | 11420-3206 |
| MOHAMMAD A ANSARI | 3036 WINCHESTER RD | | | | WEST BLOOMFIELD | MI | 48322-2410 |
| MOHAMMAD B KHAN | 4636 MONTEGA DR | | | | WOODBRIDGE | VA | 22192-5311 |
| MOHAMMAD SHEIKH | 8 WESTMINSTER LANE | | | | JERSEY CITY | NJ | 07305-1423 |
| MOHAMMED A RAZAQ | 181B TECH SOCIETY | CANAL BANK | LOHORE 20 PAKISTAN | | | | |
| MOHAMMED A RAZAQ | 59 CLIFTON HILL | LONDON NW8 0JN GREAT BRITAIN | | | | | |
| MOHAMMED BUCHANON | 6154 PENWOOD RD | | | | MOUNT MORRIS | MI | 48458-2732 |
| MOHAMMED FAWAZ | 13820 LITHGOW ST | | | | DEARBORN | MI | 48126-3517 |
| MOHAMMED IQBAL & FARIDA IQBAL JT TEN | 8200 N W 40TH CT | | | | CORAL SPRINGS | FL | 33065-1334 |
| MOHAMMED JAFFARI | 8809 VERREE ROAD | | | | PHILADELPHIA | PA | 19115-3609 |
| MOHAMMED M RAHMAN | 1173 NOTTINGHAM ROAD | | | | GROSSE POINTE | MI | 48230 |
| MOHAN BIJLANI CUST RICKY BIJLANI UGMA MA | 9 MARSHALL TER | | | | LOWELL | MA | 01854-2814 |
| MOHAN C RAO & SAMIDA K RAO JT TEN | 29 PARKER RD | | | | PLAINSBORO | NJ | 08536-1414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOHAN KALIRAI | 1693 LOUISE BLVD | LONDON ON N6G 2R4 CANADA | | | | | |
| MOHAN KALIRAI | 1963 LUMB CT | LONDON ON N6G 5J4 CANADA | | | | | |
| MOHAN MAHADKAR | 4 ARIANA COURT | | | | OYSTER BAY | NY | 11771-3417 |
| MOHAN P KARKHANIS TR UA 05/12/98 KARKHANIS FAMILY REVOCABLE LIVING | TRUST | 2000 PORTOFINO CIR APT 107 | | | PALM BCH GDNS | FL | 33418 |
| MOHAN S MITAL CUST SANGEETA MITAL UGMA PA | 909 PARKVIEW DR | | | | JOHNSTOWN | PA | 15905-1741 |
| MOHAN SINGH BANSAL | 1142 TINKERS GREEN DRIVE | | | | STREETSBORO | OH | 44241-4995 |
| MOHANRAO CHANDRA PASUPULATI | 7394 BURTON DRIVE | | | | LIBERTY TWP | OH | 45044 |
| MOHANSINGH UDHWANI | PO BOX 212078 | | | | AUGUSTA | GA | 30917-2078 |
| MOHAVE COUNTY AZ 4-H CLUB | ATTN GERALD W OLSON | SUITE A | 101 E BEALE ST | | KINGMAN | AZ | 86401-5827 |
| MOHLER FAMILY A PARTNERSHIP | WILLIAM M MOHLER | 1205 FIELDCREST DR | | | LATROBE | PA | 15650-4724 |
| MOINUL HAQUE | 242 MAPLE AVE SUITE 418 | | | | WESTBURY | NY | 11590 |
| MOIR G HAIRFIELD | 166 HUNTING HILLS LANE | | | | CRITZ | VA | 24082 |
| MOIRA A DAGES | 2010 HENLEY ST | | | | GLEVIEW | IL | 60025-4245 |
| MOIRA BARTRAM | 561 AVENUE ROAD | SUITE 801 | TORONTO ONTARIO ON M4V 2J8 CANADA | | | | |
| MOIRA F CROWELL | 28 BAYARD AVE | | | | KEARNY | NJ | 07032-1801 |
| MOIRA GELLER & LORANT GELLER JT TEN | 59 RENFREW AVE | OTTAWA ON K1S 1Z4 CANADA | | | | | |
| MOIRA K ROSS | 19 SUSAN TERRACE | | | | WATERFORD | CT | 06385-3515 |
| MOIRA MORGAN DAY | 15260 DEL GADO DR | | | | SHERMAN OAKS | CA | 91403-4438 |
| MOIS G HERNANDEZ | 11421 RINCON AVE | | | | SAN FERNANDO | CA | 91340-4140 |
| MOISE BARCUTIAN | 1920 BRADFORD ST | | | | BIRMINGHAM | MI | 48009-7254 |
| MOISE JANIDES CUST NICK JANIDES A MINOR U/P L 55 CHAPTER 139 OF THE | LAWS OF N J | 600 NORTH BLVD | | | BELMAR | NJ | 07719-2945 |
| MOISES B GONZALES | 9934 TELFAIR | | | | PACOIMA | CA | 91331-3445 |
| MOISES DE SOUSA | 3020 GRIFFIN RD | | | | CHURCHVILLE | NY | 14428-9512 |
| MOISES GONZALEZ | 111 WILLEVER WAY | | | | STEWARTSVILLE | NJ | 08886-2008 |
| MOISES PAULIN | 7415 N OTTAWA AVE | | | | CHICAGO | IL | 60631-4238 |
| MOISES R RODRIGUES | 10333 PINEHURST | | | | SOUTH GATE | CA | 90280-6949 |
| MOISES SOLORZANO | 14054 DAUBERT STREET | | | | SAN FERNANDO | CA | 91340-3845 |
| MOISES VARGAS | 12255 DORWOOD | | | | BURT | MI | 48417-9415 |
| MOLESTER GALLOWAY | 4617 CLAY COURT LN | | | | ARLINGTON | TX | 76017-1619 |
| MOLLIE A WRIGHT | 1513 CALKINS AVE | | | | LONGMONT | CO | 80501 |
| MOLLIE B BROUSSARD | C/O THOMAS R BROUSSARD LTD | 485 PARK AVE | 6TH FL | | NEW YORK | NY | 10022-1228 |
| MOLLIE B OSEGUERA | 335 NORTH DR | | | | DAVISON | MI | 48423-1628 |
| MOLLIE DETOMA | 14 HOWARD DRIVE | | | | SYOSSET | NY | 11791-7003 |
| MOLLIE FERRERI | 20622 DUNHAM RD | | | | CLINTON TOWNSHIP | MI | 48038-4452 |
| MOLLIE H DAVIS | 1300 ELECTRIC AVE | APT 226 | | | LINCOLN PARK | MI | 48146-5819 |
| MOLLIE H DUNBAR | 19 RILLBANK TERRACE | | | | WEST HARTFORD | CT | 06107-1032 |
| MOLLIE H REGAN | 1717 ABBEY OAK DR | | | | VIENNA | VA | 22182-1902 |
| MOLLIE I WALLACE | 614 ROCK SE ST | | | | HARTSELLE | AL | 35640-3346 |
| MOLLIE J GREENBERG | 2120 S HOLLY ST | STE 206 | | | DENVER | CO | 80222-5626 |
| MOLLIE J MATTHEWS | 427 N BURNS AVE | | | | W CARROLLTON | OH | 45449-1333 |
| MOLLIE JO PORTER | 7082 CHANNELVIEW DR | | | | ANACORTES | WA | 98221-9080 |
| MOLLIE KARP | 12366 NW 50THPL | | | | CORAL SPRINGS | FL | 33076 |
| MOLLIE M AUSBERRY | 1216 HICKORY ST | | | | WINNSBORO | LA | 71295-2811 |
| MOLLIE MC NEIL CALLAGY CUST CATHERINE CALLAGY UGMA CT | ALTHEA LANE | | | | DARIEN | CT | 06820 |
| MOLLIE MC NEIL CALLAGY CUST MEGAN CALLAGY UGMA CT | ALTHEA LANE | | | | DARIEN | CT | 06820 |
| MOLLIE MEEK HUNTER | 199 E MCNAB RD | APT 201 | | | POMPANO BEACH | FL | 33060 |
| MOLLIE NACRELLI MCINTYRE | THREE SERPENTINE DRIVE | | | | GLEN MILL | PA | 19342-1263 |
| MOLLIE POPKIN | C/O DR JOEL POPKIN | 243 SPRING ST | | | SHREWSBURY | MA | 01545 |
| MOLLIE TIMPLE JAMES | 5203 W WATERBERRY DRIVE | | | | HURON | OH | 44839-2283 |
| MOLLIE WALTENBAUGH | 550 ROUTE 380 | | | | MURRYSVILLE | PA | 15668-9712 |
| MOLLIE WOLFE & GREGORY JOHN WOLFE & DONNA GERALYN WOLFE JT TEN | 11056 CANTERBURY DRIVE | | | | STERLING HEIGHTS | MI | 48312-2800 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOLLOY S BENNETT & MARY JOE G BENNETT TR MOLLOY S BENNETT & MARY JOE | G BENNETT REVOCABLE | 6017 PEAR ORCHARD | | | JACKSON | MS | 39211-2809 |
| MOLLY A MCCLAIN | HISTORY DEPT | UNIVERSITY OF SAN DIEGO | 5998 ALCALA PARK | | SAN DIEGO | CA | 92110-2429 |
| MOLLY ANN CLARK | 302 W COURT | | | | WINTERSET | IA | 50273-1607 |
| MOLLY ANN CRAWFORD | 4609 VIRGINIA AVE SE | | | | CHARLESTON | WV | 25304-1855 |
| MOLLY ANN ONOFRIO | 33 VILLAGE LN | | | | KENSINGTON | CT | 06037-1825 |
| MOLLY B ALLEN CUST CHRISTOPHER JOHN COCHRAN UTMA TN | 4640 WOLF RD | | | | ERIE | PA | 16505-1451 |
| MOLLY B BROWN | 105 CASCADA CV | | | | GEORGETOWN | TX | 78633-5634 |
| MOLLY B HENSLEY | 8475 EAST CARPENTER RD | | | | DAVISON | MI | 48423-8915 |
| MOLLY BAZEL | 18-65 211 STREET  APT 3H | | | | BAYSIDE | NY | 11360 |
| MOLLY BLANTON CUST PATRICK BLANTON UTMA OH | 367 WEST ST | | | | BEREA | OH | 44017-2333 |
| MOLLY C PETERSEN | 2420 NW 115TH AVE | | | | CORAL SPRINGS | FL | 33065-3422 |
| MOLLY CADWALLADER | 4747 CRESCENT ST | | | | JACKSONVILLE | FL | 32205 |
| MOLLY D GUENTHER CUST MICHAEL P GUENTHER UGMA OH | 380 PEBBLEBROOK DR | | | | WILLOUGHBY | OH | 44094-9172 |
| MOLLY E KLINE | 7084 CLEMENTS | | | | W BLOOMFIELD | MI | 48322 |
| MOLLY GEORGE CUST KATE EILEEN BURKE UGMA MN | 8081 TIMBER LAKE DR | | | | EDEN PRAIRIE | MN | 55347-1140 |
| MOLLY GIVINSKY | 7411 BILBY ROAD | | | | JEROME | MI | 49249-9726 |
| MOLLY GRAY REESE | 18409 6TH ST | | | | PLATTSMONTH | NE | 68048-7313 |
| MOLLY J DOGONSKI | 18515 GLENMORE | | | | REDFORD | MI | 48240 |
| MOLLY J MC CULLOUGH | 9000 N PICTURE RIDGE RD | | | | PEORIA | IL | 61615-1743 |
| MOLLY J SCHWINN | 7639 MOUNT HOOD BLVD | | | | HUBER HEIGHTS | OH | 45424-6919 |
| MOLLY J SHANKS | 727 BUNKERHILL #10 | | | | HOUSTON | TX | 77024-4451 |
| MOLLY L ENGLISH | 2264 PIGEON RD | | | | BAD AXE | MI | 48413-9737 |
| MOLLY M MADDEN | 6328 INDIANA | | | | KANSAS CITY | MO | 64132-1230 |
| MOLLY M WARD | 10077 ST CLAIR HWY | | | | CASCO | MI | 48064-1014 |
| MOLLY MAHONE | 236 E MOBILE TE | | | | MUSTANG | OK | 73064-6500 |
| MOLLY MEDER | 521 S MEADE | | | | FLINT | MI | 48503-2279 |
| MOLLY MURTAGH MEYERS | 2603 FALMOUTH | | | | TOLEDO | OH | 43615-2211 |
| MOLLY O JANICKI | 815 MAST CT | | | | ELDORADO HILLS | CA | 95762-3731 |
| MOLLY OLENICK | 233 EAST 86TH ST APT 7A | | | | NEW YORK | NY | 10028 |
| MOLLY R KNOX | 6325 KINGSBURY DR | | | | DAYTON | OH | 45424-3020 |
| MOLLY R REDFEARN | 107 JOHNSON LANE | | | | CAMDEN | SC | 29020 |
| MOLLY S BERRY | 19201 N CLAIRMONTE ST | | | | SAUCIER | MS | 39574-8034 |
| MOLLY WILHELM CUST RUGER C WILHELM UTMA OH | 5500 HOMEWORTH RD | | | | HOMEWORTH | OH | 44634-9773 |
| MOLLY ZALEC & ANGELINE T SACHEN JT TEN | PO BOX 980193 | | | | YPSILANTI | MI | 48198-0193 |
| MOLLYE SIMON CUST TAMARA M GOLDSTEIN U/THE ILLINOIS UNIFORM GIFTS TO | MINORS ACT | PO BOX 532 | | | NORTHBROOK | IL | 60065 |
| MOM POR | 2601 MONTAGUE ST | | | | SELMA | AL | 36701-4876 |
| MOMAN YOUNG | 621 S 15TH STREET | | | | SAGINAW | MI | 48601-2010 |
| MON MEE NG | 180 PARK ROW | | | | NEW YORK | NY | 10038-1127 |
| MONA A LLOYD | 681 TOLIVER ST NE | | | | MARIETTA | GA | 30060-1860 |
| MONA A LUNDBERG | 1032 TONI DR | | | | DAVISON | MI | 48423-2800 |
| MONA A RADILOFF | 6701 CISCAYNE PL | | | | CHARLOTTE | NC | 28211-6017 |
| MONA B BAIR | 9199 KIPSON DRIVE | | | | FRANKLIN | OH | 45005 |
| MONA B RICHARDS | 6125 SE DIVISION RM 211 | | | | PORTLAND | OR | 97206-1314 |
| MONA C SCHREUR | 1845 BELLE TERRE | | | | NILES | OH | 44446-4123 |
| MONA E HAYES | 775 ELK RIDGE RD | | | | NORTHWOOD | OH | 43619-2666 |
| MONA ELASHRAM | 9328 CHERRY HILL RD | APT 103 | | | COLLEGE PARK | MD | 20740-1256 |
| MONA EVANS | 164 PALERMO PL | | | | THE VILLAGES | FL | 32159-0091 |
| MONA F LOWRY | 4345N 450 W | | | | MIDDLETOWN | IN | 47356 |
| MONA F MEYERS & KENNETH J MEYERS JT TEN | 6360 EVELYN ST | | | | HARRISBURG | PA | 17111-4207 |
| MONA FRANCES OBAR & CLOVIS C OBAR JT TEN | C/O ERIKA L O'BAR | 2501 N HARVEY AVE | APT 7 | | OKLAHOMA CITY | OK | 73103-3038 |
| MONA G JOHNSON | 1556 CONWAY DR | | | | ESCONDIDO | CA | 92027-1057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONA GREVEY | 3052 BAFFIN DRIVE | | | | HAMILTON | OH | 45011 |
| MONA I DARVEAUX TOD DENIS V DARVEAUX SUBJECT TO STA TOD RULES | 218 CANTON ST | | | | TONAWANDA | NY | 14150 |
| MONA J DOOLING | 356 UNIVERSITY | | | | SOUTH LYON | MI | 48178 |
| MONA J ELLINGTON | 2706 FINDLEY DR | | | | SPRINGFIELD | IL | 62704 |
| MONA J LITTLE | 45 GALLERY EST | | | | BEDFORD | IN | 47421-8250 |
| MONA K MCCORMICK & PATRICIA A MCCORMICK JT TEN | 8452 HOHMAN AVE | | | | MUNSTER | IN | 46321-2125 |
| MONA K NOYES | 501 HANOVER AVE | | | | CHERRY HILL | NJ | 08002-2017 |
| MONA KATHRYNE MAJZOUB | 265 ORANGE LAKE DR | | | | BLOOMFIELD HILLS | MI | 48302-1162 |
| MONA KEITH ADM EST RONALD M KEITH | BOX 224 | | | | HAWK POINT | MO | 63349-0224 |
| MONA KOVEN | HAVARKON 8/5 RAMAT BEIT | SHEMES 99640 ISRAEL | | | | | |
| MONA L COLEMAN & GERALD D COLEMAN JT TEN | 118 OLD FARM RD | | | | DANVILLE | IN | 46122-1433 |
| MONA L DARIO | C/O MONA L DARIO GORZ | PO BOX 763 | | | WHITE CLOUD | MI | 49349-1763 |
| MONA L GRINSTEAD | 7106 296TH ST | | | | BRANFORD | FL | 32008-2584 |
| MONA L NICHOLSON | ATTN MONA L NICHOLSON ROSE | 4137 SHIRLEY DRIVE | | | SAINT LOUIS | MO | 63121-3726 |
| MONA L SHORT | 1155 GLEN LEVEN DR | | | | ANN ARBOR | MI | 48103-5711 |
| MONA M CASE | 439 SOUTH 50 WEST | | | | ALBION | IN | 46701-9606 |
| MONA M FELTNER & DAVID R FELTNER JT TEN | 58715 ST RD 39 | | | | CLAYTON | IN | 46118 |
| MONA NAKASHIMA TR MONA J NAKASHIMA TRUST UA 01/16/04 | 207 CALEDONIA ST | | | | SANTA CRUZ | CA | 95062-3307 |
| MONA S BOLAN | 645 NEIL AVE | APT 1009 | | | COLUMBUS | OH | 43215-1654 |
| MONA S DUNLAP | 4629 WALKER N W | | | | WARREN | OH | 44483-1636 |
| MONA S LOMBARDI | 1237 EATON AVE | | | | BETHLEHEM | PA | 18018-1805 |
| MONA SUZANNE MCHUGHES | 3432 ELVA LANE | | | | ROCKFORD | IL | 61101-1826 |
| MONA T MC GUIRE | 15232 VICHY CIRCLE | | | | IRVINE | CA | 92604-3154 |
| MONA V THABIT | 3357 CAMINITO GANDARA | | | | LA JOLLA | CA | 92037-2907 |
| MONALEE SUE CLEMENTS | 5600 HIGHWAY 60 EAST | | | | HENDERSON | KY | 42420-9718 |
| MONALISA I PEREA | 22075 TERESA | | | | MISSION VIEJO | CA | 92692-1138 |
| MONALISA MARIE GALLOWAY | 35638 BUXTON | | | | STERLING HGTS | MI | 48310-7402 |
| MONDIS JUNE MCDOUGALL | 962 PROGRESS | | | | LINCOLN PARK | MI | 48146-2950 |
| MONELUS CASTELLAN | 2507 NORTHWEST 116 TERRACE | | | | CORALSPRINGS | FL | 33065-3454 |
| MONETA COMM 4-H CLUB | ATTN AUDREY O LEE | 2302 MORGAN CHURCH RD | | | MONETA | VA | 24121-5712 |
| MONETA COMMUNITY | 4-H CLUB | C/O LOU P BROWN | 2302 MORGENSCH RD | | MONETA | VA | 24121-9658 |
| MONETA COMMUNITY | ATTN LOU P BROWN | 4-H CLUB | VOL 4-H LEADER | 2302 MORGENSCH RD | MONETA | VA | 24121 |
| MONETTE B BURKE | 5320 53RD AVE E | LOT Q43 | | | BRADENTON | FL | 34203-5616 |
| MONEY MAKERS INVESTMENT CLUB A PARTNERSHIP | 222 W WELLINGTON DRIVE | | | | PALATINE | IL | 60067-2497 |
| MONI MCINTYRE & MICHELE A FRATARCANGELI JT TEN | 4601 5TH AVE | APT 825 | | | PITTSBURGH | PA | 15213-3659 |
| MONIA BALDINI | VIA TONIOLO 15 BIS | | | 54033 CARRARA ITALY | | | |
| MONICA A BELLO | GM DO BRASIL AV GOIAS 1805 | SAO CAETANO DO SUL | SAO PAULO BRAZIL | | | | |
| MONICA A BIENIEK & CHRISTINA C BIENIEK JT TEN | 12892 SPARLING | | | | DETROIT | MI | 48212-2441 |
| MONICA A GRAVELINE | 2312 LOUIS AVE | | | | ALVA | FL | 33920-1336 |
| MONICA A HOUTAKKER TR MONICA A HOUTAKKER TRUST UA 06/15/05 | PO BOX 302 | | | | HAZEL GREEN | WI | 53811-0302 |
| MONICA A KMITA TR MONICA A KMITA LIVING TRUST UA 01/08/97 | 49225 NORRISTOWN CT | | | | SHELBY TWP | MI | 48315-3967 |
| MONICA A PATTY | 21900 FOXDEN LANE | | | | LEESBURG | VA | 20175-6359 |
| MONICA A PEARSON | 1603 CORNELL AVE | | | | INDIANAPOLIS | IN | 46202-1819 |
| MONICA A PORTER | 13994 PINEHURST | | | | DETROIT | MI | 48238-2236 |
| MONICA A PRATHER | 21900 FOXDEN LANE | | | | LEESBURG | VA | 20175-6359 |
| MONICA A VAUGHN | 6453 ANCROFT DR | | | | CLARKSTON | MI | 48346-4711 |
| MONICA A WILSON TR MONICA A WILSON REV LIVING TRUSTUA 08/02/01 | 2489 FOREST OAKS DRIVE | | | | BEAVERCREEK | OH | 45431-8558 |
| MONICA ALI | 1081 LANE CREEK CIR | | | | BISHOP | GA | 30621-1185 |
| MONICA ANN HASTINGS | 16 UNIVERSITY CI | | | | RANCHO MIRAGE | CA | 92270-3911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONICA ANN MOYLE | PO BOX10101 | | | | BROOKSVILLE | FL | 34603-0101 |
| MONICA ANNE SUBOTNIK | 1304 YARMOUTH TERRACE | | | | SUNNYVALE | CA | 94087-3243 |
| MONICA B HOUSE | 324 KINNEY N W | | | | GRAND RAPIDS | MI | 49544-5705 |
| MONICA C WEBSTER | 11 BLANSING ROAD | | | | MANASQUA | NJ | 08736-1307 |
| MONICA C WOLTERS | 1032 SAN JUAN DR | | | | GRAND RAPIDS | MI | 49506-3453 |
| MONICA D ANDERSON | 3216 CLAPHAM RD | | | | ANTIOCH | TN | 37013-1886 |
| MONICA E GILBERT | 3838 MAVERICK CREEK | | | | SAN ANTONIO | TX | 78247 |
| MONICA F GALANTE | 5 BROOKEDGE COURT | | | | WILLIAMSVILLE | NY | 14221 |
| MONICA F SWAN | 1300 WINDMILL RUN | | | | WIMBERLEY | TX | 79676-6091 |
| MONICA FERRI & LISA RENEE BROWN & PAUL DANIEL FERRI JT TEN | 22621 CASS RIVER DR | | | | MACOMB | MI | 48042-4663 |
| MONICA G BLAKE | 2450 E DEL MAR BLVD UNIT 11 | | | | PASADENA | CA | 91107-4811 |
| MONICA H BIRDSONG TOD BRUCE L BIRDSONG SUBJECT TO STA TOD RULES | 520 BERTHA DR | | | | FARWELL | MI | 48622 |
| MONICA HART HONEY & PAUL E HONEY JR JT TEN | 240 SAN MARCO DR | | | | LONG BEACH | CA | 90803-3614 |
| MONICA HOGUE HALL | 4115 SKYLINE RD | | | | CARLSBAD | CA | 92008-3641 |
| MONICA INEZ VETTER | 1910 N HIGHWAY 14 | | | | MARQUETTE | NE | 68854-2516 |
| MONICA J BARRATT TR THE MARGARET A LOEBER LIV TRUST UA 06/03/02 | 1061 HARTWIG | | | | TROY | MI | 48085-1225 |
| MONICA J BURNETT | 5391 SHANNON LN | | | | COLUMBUS | OH | 43235-7294 |
| MONICA J DESHAZER | 3696 NOTTINGHAM RD | | | | DETROIT | MI | 48224-3416 |
| MONICA J VIERCK | ATTN MONICA J WURSTER | N5561 JOHNSON ROAD | | | NEW LISBON | WI | 53950-9722 |
| MONICA J WARNER | 29029 ROSEBRIAR ST | | | | SAINT CLAIR SHORES | MI | 48081-3036 |
| MONICA K CHANDOCHIN | 192 HEATHER GLEN RD | | | | STERLING | VA | 20165-5800 |
| MONICA K KENNY | 2445 E HANCOCK TRL | | | | CASA GRANDE | AZ | 85294-9672 |
| MONICA K ROCHE | 84 ROANOKE AVE | | | | FAIRFIELD | CT | 06824-6125 |
| MONICA KRAJENKA | 6381 CARPENTER RD | | | | KINDE | MI | 48445-9737 |
| MONICA KRAWCZYK | 6661 BURNLY | | | | GARDEN CITY | MI | 48135 |
| MONICA L BARDEN & TODD L BARDEN JT TEN | 12062 GALE RD | | | | OTISVILLE | MI | 48463-9432 |
| MONICA L BROOKS | 2500 BUNO RD W | | | | MILFORD | MI | 48380-4416 |
| MONICA L KNUDTSON CUST ADAM KNUDTSON UNDER THE MO TRANSFERS TO MINORS | LA | 1516 POLARIS | | | BALLWIN | MO | 63011-2036 |
| MONICA L LOPSHIRE | 6508 AMHERST WAY | | | | ZIONSVILLE | IN | 46077-9144 |
| MONICA L MADIGAN | 18877 MEDFORD | | | | BIRMINGHAM | MI | 48025-3045 |
| MONICA L ROBINSON | 709 VICTORIA AVE | | | | FLINT | MI | 48507-1732 |
| MONICA L STUART | 4710 W KNOLLSIDE STBARA AVE | | | | TUCSON | AZ | 85741 |
| MONICA L TOMASZEWSKI & KREIGH TOMASZEWSKI JT TEN | 653 BURTON SE | | | | GRAND RAPIDS | MI | 49507-3236 |
| MONICA L VERWOERD | #316-450 BROMLEY | COQUITLAM BC V3K 6S5 CANADA | | | | | |
| MONICA LEE KNUDTSON CUST MELINDA LEE KNUDTSON UNDER MO UNIFORM | TRANSFERS TO MINORS LAW | 1516 POLARIS DR | | | ELLISVILLE | MO | 63011-2036 |
| MONICA LOUISE CLAERHOUT | 2500 W BUNO RD | | | | MILFORD | MI | 48380-4416 |
| MONICA M CHAREK | 4140 BRONZELEAF CT | | | | DAYTON | OH | 45424-4639 |
| MONICA M ERNST CUST GREGORY T ERNST UNDER IL UNIF ACT TRANSFERS TO | MINORS ACT | 9341 S 83 RD AVE | | | HICKORY HILLS | IL | 60457-1923 |
| MONICA M ERNST CUST JOHN M ERNST UTMA IL | 9341 S 83 RD AVE | | | | HICKORY HILLS | IL | 60457-1923 |
| MONICA M FERENCE-FLOREK | 810 NOLA DR | | | | BRUNSWICK | OH | 44212-4384 |
| MONICA M FISCHER & TIMOTHY J FISCHER JT TEN | 6609 SWALLOWTAIL LN | | | | RALEIGH | NC | 27613-7376 |
| MONICA M GALBRAITH | 344 BIMINI CAY CIRCLE | | | | VERO BEACH | FL | 32966-7139 |
| MONICA M MARTIN & GAYLE D MARTIN TR GAYLE DAVID MARTIN & MONICA M | MARTIN FAMILY TRUST UA 02/09/01 | 23711 SINGAPORE STREET | | | MISSION VIEJO | CA | 92691-3006 |
| MONICA M MONOK | 8037 ARCADIAN COURT | | | | MOUNT DORA | FL | 32757 |
| MONICA M MUTZ | BOX 146 | | | | SUAMICO | WI | 54173-0146 |
| MONICA M RIEG | 10449 S HAMILTON | | | | CHICAGO | IL | 60643-2511 |
| MONICA M WANKOW | 425 NEW MARKET RD | | | | PISCATAWAY | NJ | 08854-1465 |
| MONICA M WISHMANN | 3408 EAST O'BRIEN RD | | | | OAK CREEK | WI | 53154-6014 |
| MONICA MAUTNER | 1442 FRANCISCO ST | | | | SAN FRANCISCO | CA | 94123-2203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONICA PERALES | 4040 SAN FELIPE | APT 128 | | | HOUSTON | TX | 77027 |
| MONICA R ALDANA | 4426 EL CAMINO DR | | | | CHEYENNE | WY | 82001-2275 |
| MONICA R BURNS | 1228 N MARYLAND AVE | | | | GLENDALE | CA | 91207-1306 |
| MONICA R HIRSHBERG | C/O HAYFLICH | 3660 PURDUE AVE | | | L A | CA | 90066-3356 |
| MONICA R HORULKO | 318 W 5TH AVE | | | | CONSHOHOCKEN | PA | 19428 |
| MONICA R MONTOYA | 116 QUAIL GARDENS DR | APT 122 | | | ENCINITAS | CA | 92024-2761 |
| MONICA R NUMRICH | 2235 ROCKEFELLER DR | | | | GENEVA | IL | 60134-4707 |
| MONICA R SCHAEFFER & DENNIS L SCHAEFFER JT TEN | 1096 SAYLE ST | | | | THE VILLAGES | FL | 32162-3792 |
| MONICA R SHEPARD | 1095 WOODNOLL DR | | | | FLINT | MI | 48507-4711 |
| MONICA R WEAVER | 6010 PEACHTREE | | | | PORTAGE | MI | 49002 |
| MONICA ROWAN | 8816 DEMOCRACY RD NE | | | | ALBUQUERQUE | NM | 87109-5111 |
| MONICA S MENDEZ | ATTN MONICA MENDEZ-GRANT | 935 COUNTY ROAD 2261 | | | VALLEY VIEW | TX | 76272 |
| MONICA S SCHRAGER | 6112 KNOLLWOOD DR | | | | FALLS CHURCH | VA | 22041-1724 |
| MONICA S THEISS | 2306 34TH AVE S | | | | SEATTLE | WA | 98144-5554 |
| MONICA SAGER & ELIZABETH EVANS JT TEN | PO BOX 314 | | | | NEW YORK | NY | 10113-0314 |
| MONICA SINGER FRANKLIN | 12 CHERRY COVE LANE | | | | TAYLORS | SC | 29687-6059 |
| MONICA TRAUB | 54503 BERRYFIELD | | | | MACOMB TWP | MI | 48042-2243 |
| MONICA V SCANLAN | 116 CRANBROOK TERR | | | | WEBSTER | NY | 14580-3812 |
| MONICA VITTI | 25852 CREEK SIDE CT | | | | NEW BOSTON | MI | 48164-9144 |
| MONICA WILLOUGHBY GREY CUST JILLIAN MICHELE GREY UGMA NY | 33 DARLING AVENUE | | | | NEW ROCHELLE | NY | 10804-1210 |
| MONICA Y GLEASON | 999 ALTER ST | | | | HAZLETON | PA | 18201-1818 |
| MONICA Y LEUNG & TAT H LEUNG JT TEN | 18125 LINCOLN DR | | | | SOUTHFIELD | MI | 48076-4558 |
| MONICA ZIEZULEWICZ & PHILLIP ZIEZULEWICZ JT TEN | 633 NEW HAMPSHIRE AVE | | | | MARYSVILLE | MI | 48040-1227 |
| MONICO M PISANA & ESPERANZA M PISANA JT TEN | 222 AARON PLACE | | | | SAN ANTONIO | TX | 78221-2105 |
| MONICO T RAMIREZ | 637 GRIFFITH ST | | | | SAN FERNANDO | CA | 91340-4010 |
| MONIKA I RACKAUSKAS | 2901 KENSINGTON AVE | | | | WESTCHESTER | IL | 60154-5134 |
| MONIKA KNILEY | 1260 BRIGHTON AVE | APT 206 | | | ALBANY | CA | 94706-1365 |
| MONIKA L MC KAY | 26671 W HILLS DR | | | | INKSTER | MI | 48141-1807 |
| MONIKA NUMRICH | 2235 ROCKEFELLER DR | | | | GENEVA | IL | 60134-4707 |
| MONIKA PERNA CUST CHRISTOPHER F PERNA UGMA IL | 26802 MALIBU COVE COLONY DRIVE | | | | MALIBU | CA | 90265-4320 |
| MONIKA PERNA CUST LAURA S PERNA UGMA IL | 26802 MALIBU COVE COL DR | | | | MALIBU | CA | 91265 |
| MONIKA RUSSEL | 11360 CAPISTRANO COURT | | | | FORT MYERS | FL | 33908-4034 |
| MONIKA UNZENS | 12435 MC MURTY DRIVE N E | | | | SAND LAKE | MI | 49343-9438 |
| MONINA B MANALANSAN | 2651 TRENLEY CT | | | | SIMI VALLEY | CA | 93063-2233 |
| MONIQUE A LANGLOIS | 3767 MAPLE LANE | | | | BERRIEN SPRING | MI | 49103-9640 |
| MONIQUE A PARAG | 2344 W RAU RIVER RD | | | | TUCSON | AZ | 85705-4936 |
| MONIQUE A THOMPSON | 914 HUSSA ST | | | | LINDEN | NJ | 07036-2236 |
| MONIQUE B VAN AGEN CUST HENRY M VAN AGEN UGMA MI | 3320 LANDVIEW DR | | | | ROCHESTER | MI | 48306-1151 |
| MONIQUE BROWN | 131-35 226TH ST | | | | LAURELTON | NY | 11413-1733 |
| MONIQUE C KATZ | 300 EAST LINDEN AVENUE | | | | ENGLEWOOD | NJ | 07631-3719 |
| MONIQUE D THIVIERGE | 73 DEAN AVENUE | SUDBURY ONTARIO ON P3C 3C2 CANADA | | | | | |
| MONIQUE D YOUNG | 3603 ISBELL STREET | | | | SILVER SPRING | MD | 20906-4335 |
| MONIQUE DEANNE YOUNG | 3603 ISBELL STREET | | | | SILVER SPRING | MD | 20906-4335 |
| MONIQUE DEVOSJOLI CUST SEAN DEVOSJOLI UTMA FL | 659 DEER CREEK HOLLOWS CIRCLE | | | | DEERFIELD BEACH | FL | 33442-3716 |
| MONIQUE E STEVENS & GERENE CRONEN JT TEN | 750 BECKER RD | | | | GLENVIEW | IL | 60025-1908 |
| MONIQUE GARDNER | 800 KNOLL AVE | | | | WATERLOO | IA | 50701-6123 |
| MONIQUE HOOEY | 2308 HIKES LANE APT A6 | | | | LOUISVILLE | KY | 40218 |
| MONIQUE JOHANNA PAULA ANNEMARIE HAANS | 99/11 M003 SUNSET BEACH | NAAJOMTIEN | SATTAHIP CHONBWII 20250 THAILAND | | | | |
| MONIQUE K NOLL | 9363 OLD STAGE ROAD | | | | AGUA DULCE | CA | 91350-4829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONIQUE LUTZ & ARIEL LUTZ JT TEN | 536 S LONGVIEW | | | | LONGWOOD | FL | 32779-6018 |
| MONIQUE M LITALIEN | 19702 WESTWINDS LANE | | | | HUNTINGTON BEACH | CA | 92646-3328 |
| MONIQUE M MICHAUD | 2170 GROVE PARK RD | | | | FENTON | MI | 48430-1438 |
| MONIQUE R DOOLEY | 20231 STRASBURG | | | | DETROIT | MI | 48205-1026 |
| MONIQUE S JOHNSON | C/O FLOYD | 108 CARA COURT | | | NORTHFIELD | NJ | 08225-1068 |
| MONIQUE SCHMANDT CUST ERICA DARQUISE SCHMANDT UTMA CA | C/O SCHMANDT-GJS DESIGN & CONST | 1575 LAS CANOAS RD | | | SANTA BARBARA | CA | 93105-2361 |
| MONIQUE Y MOORE | 16929 BIRWOOD | | | | DETROIT | MI | 48221-2876 |
| MONNA E MONK | 1 MEADE CREED RD | | | | SHERIDAN | WY | 82801-9546 |
| MONNA M BRYANT | 1001 LIVE OAK PLANTATION RD | | | | TALLAHASSEE | FL | 32312-2416 |
| MONNA MC ARA | 13363 LAKESHORE DR | | | | FENTON | MI | 48430-1021 |
| MONNETTE R ANDREWS | PO BOX 552 | | | | BOSTON | GA | 31626-0552 |
| MONNIE C ROMINES | 608 WATERS AVENUE | | | | SALUDA | SC | 29138-1233 |
| MONNIE E FUGATE | 830 ARCOLA ST | | | | GARDEN CITY | MI | 48135 |
| MONNIE M DAVIS CUST DON A DAVIS UTMA TX | 108 N PENNY LANE | | | | WINTERS | TX | 79567-3015 |
| MONOLA J ORVIS | 2358 N EUGENE | | | | FLINT | MI | 48519-1354 |
| MONROE A JAKOB | 16455 S CRAIG ST | | | | OAK FOREST | IL | 60452-4341 |
| MONROE A NAIFEH & ERNESTINE D NAIFEH & WOODROW NAIFEH TR ALMAS NAIFEH | TRUST UA 02/21/69 | 1131 MELINDA RD | | | SAPULPA | OK | 74066-5831 |
| MONROE ADAMS | 734 E RUTH AVE | | | | FLINT | MI | 48505-2249 |
| MONROE ADAMS & ZEFFRIE C ADAMS JT TEN | 734 E RUTH ST | | | | FLINT | MI | 48505-2249 |
| MONROE C WALLS | 436 DUTCHMAN LN | | | | GREENSBORO | MD | 21639-1418 |
| MONROE C WATTS | PO BOX 17 | | | | DAYTON | NJ | 08810-0017 |
| MONROE C WINNING | 3604 LISBON ST | | | | KETTERING | OH | 45429-4245 |
| MONROE D MACPHERSON | 142 ELDERBERRY DR | | | | WINCHESTER | VA | 22603-4212 |
| MONROE EBERLIN CUST JANET EBERLIN A MINOR U/ART 8-A OF THE PERSONAL | PROPERTY LAW OF N Y | 13 BEVERLY RD | | | NEW ROCHELLE | NY | 10804-1702 |
| MONROE EQUIPMENT INC | PO BOX 100 | | | | BUTLER | WI | 53007-0100 |
| MONROE G PAGE | PO BOX 79 | | | | SEVERNA PARK | MD | 21146-0079 |
| MONROE G SCHUSTER | 3114 GREENBRIAR ROAD | | | | ANDERSON | IN | 46011-2302 |
| MONROE GILMORE | 557 LINDA VISTA | | | | PONTIAC | MI | 48342-1652 |
| MONROE GOBLE | 1319 NIERRILL | | | | LINCOLN PARK | MI | 48146 |
| MONROE HAAS CUST DEBBIE GALE HAAS U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 15 LAWRIDGE DR | | | PORT CHESTER | NY | 10573-1020 |
| MONROE HALCOMB JR B | 901 E 11TH PLACE | | | | HIALEAH | FL | 33010-3742 |
| MONROE HILL | PO BOX 33 | | | | CAWOOD | KY | 40815-0033 |
| MONROE J BROWN III | 14206 BARON OAKS DR | | | | HOUSTON | TX | 77069-1434 |
| MONROE J GERSHENSON & CHARLOTTE B GERSHENSON JT TEN | 11409 N CENTREL EXPRESSWAY APT 220 | | | | DALLAS | TX | 75243-6686 |
| MONROE J SMITH | 120 ADAMS AVE | | | | CEDARTOWN | GA | 30125 |
| MONROE K BEVIL JR | 18127 MICHELLE LN | | | | ATHENS | AL | 35613-5536 |
| MONROE LOKSHIN CUST JEFFREY LOKSHIN U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 13-15 209TH ST | | | BAYSIDE | NY | 11360-1123 |
| MONROE LOSKIN CUST WENDY LOSKIN U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 13-15 209TH ST | | | BAYSIDE | NY | 11360-1123 |
| MONROE M FIELDS | 2011 GRAY HAWK DR | | | | PLAINFIELD | IL | 60586-6898 |
| MONROE M IVERSEN | 963 W 200 N | | | | SALT LAKE CITY | UT | 84116-3355 |
| MONROE MARSHALL JR | 1830 SAN GABRIEL AVE | | | | DECATUR | GA | 30032-4505 |
| MONROE O DEHN & TRACEY LYNN JABLONSKI JT TEN | 1358 LAKESIDE ST | | | | LA PORTE | IN | 46350-2031 |
| MONROE P LAKE | 1071 DICKINSON ST SE | | | | GRAND RAPIDS | MI | 49507-2107 |
| MONROE W TURNER | 4602 MILLER LANE | | | | PULASKI | VA | 24301-6933 |
| MONSERRATE CARABALLO | 91 STANRIDGE COURT | | | | ROCHESTER | NY | 14617-4912 |
| MONSIGNOR JOSEPH STIEGER TR MONSIGNOR JOSEPH STIEGER TRUST UA 08/05/04 | 161 BROAD STREET | | | | SAN LUIS OBISPO | CA | 93401 |
| MONT D COBB | 169 YORKSHIRE E BL | | | | INDIANAPOLIS | IN | 46229-4200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONTA M SHELTON CARL SHELTON & LONA J KINDER JT TEN | 6058 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2445 |
| MONTAGUE GAMMON | 3723 HENRICO ST #1 | | | | NORFOLK | VA | 23513-4122 |
| MONTBORNE PTY LIMITED | 33 DOVER ROAD | WILLIAMSTOWN | VICTORIA 3016 AUSTRALIA | | | | |
| MONTE B SMITH | 6312 SEAL CV | | | | FORT WORTH | TX | 76179-4132 |
| MONTE C MASSEY | 2205 E 261ST ST | | | | CLEVELAND | MO | 64734 |
| MONTE D FRANCIS | 3501 DELMAR RD | | | | INDIANAPOLIS | IN | 46220-5556 |
| MONTE D JACKSON | 4822 STILLWELL | | | | LANSING | MI | 48911-2841 |
| MONTE D SMITH SR | 4021 W US HIGHWAY 40 | | | | GREENCASTLE | IN | 46135-8642 |
| MONTE E MILLER | 6350 IDA ST | | | | INDIANAPOLIS | IN | 46241-1019 |
| MONTE E THOMPSON CUST ALISON S THOMPSON UGMA NY | PO BOX 334 | | | | COBLESKILL | NY | 12043-0334 |
| MONTE E THOMPSON CUST IAN S THOMPSON UGMA NY | PO BOX 334 | | | | COBLESKILL | NY | 12043-0334 |
| MONTE J LEVINSON CUST VICTOR I LEVINSON U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 5520 W TOUHY AVE N | | | SKOKIE | IL | 60077 |
| MONTE K HOLLIDAY | 20539 PICADILLY RD | | | | DETROIT | MI | 48221-1371 |
| MONTE L DEAN | 1409 E CALEY AVE | | | | LITTLETON | CO | 80121-2513 |
| MONTE L MANSFIELD | G3490 LIPPINCOTT BLVD | | | | BURTON | MI | 48519 |
| MONTE L RICHARDSON | 1064 WICKERTON RD | | | | LANDENBERG | PA | 19350-1561 |
| MONTE LEE DOUGLAS | 27907 FLORENCE | | | | ST CLAIR SHRS | MI | 48081-2957 |
| MONTE M PETTY & CAROL S PETTY TR MONTE M & CAROL S PETTY TRUST UA | 12/14/00 | 4985 S KINGSTON RD | | | KINGSTON | MI | 48741-9768 |
| MONTE M TURVEY | 2368 UTLEY RD | | | | FLINT | MI | 48532-4900 |
| MONTE MINTON | 2618 EASTWOOD DR | | | | SANDUSKY | OH | 44870-5629 |
| MONTE NELSON FRAZIER | 90 WORCESTER RD | UNIT 1 | | | WASHINGTON DT | CT | 06794-1400 |
| MONTE R BALLARD | 4017 FERNWAY DR | | | | ANDERSON | IN | 46013-4349 |
| MONTE R HART | 12142 WEBSTER RD | | | | CLIO | MI | 48420-8209 |
| MONTE S MCKINSTRY CUST JARED C MCKINSTRY UTMA CA | 1467 BRYAN ST | | | | BANNING | CA | 92220-6223 |
| MONTELL QUALLS | 1714 CEDAR CREEK CT | | | | GROVE CITY | OH | 43123-1682 |
| MONTELL R CRONK | 18566 S OAK | | | | CLINTON TWP | MI | 48038-2924 |
| MONTELLE L MILLER | 3311 70TH ST W | | | | BRADENTON | FL | 34209-5957 |
| MONTEZ M CARNES | 1114 S FRANKLIN AVE | | | | FLINT | MI | 48503-2820 |
| MONTEZ M DENT | 1114 S FRANKLIN AVE | | | | FLINT | MI | 48503-2820 |
| MONTEZ O WALKER | 2301 BEGOLE | | | | FLINT | MI | 48504-3119 |
| MONTFORD S ARPAD | 8361 FRANKLIN BLVD | | | | SACRAMENTO | CA | 95823-5801 |
| MONTGOMERY A MORSE CUST ANDREW J MORSE UTMA IA | 3516 WOODBERRY PL | | | | BETTENDORF | IA | 52722-7195 |
| MONTGOMERY A MORSE CUST DANIEL J MORSE UTMA IA | 3516 WOODBERRY PL | | | | BETTENDORF | IA | 52722-7195 |
| MONTGOMERY BRUCE JONES | 419 CLYDEBANK DR | | | | MADISON | AL | 35758-6227 |
| MONTGOMERY GOSSEN | 204 OAKWATER DR | | | | LAFAYETTE | LA | 70503-2230 |
| MONTGOMERY J WEAVER | 108 CAMPBELL STREET | | | | UNION BCH | NJ | 07735-2612 |
| MONTGOMERY WHITE | 1334 NORTH DYE RD | | | | FLINT | MI | 48532-2215 |
| MONTICELLO R LASLO | 2791 TOPMAST COURT | | | | ANNAPOLIS | MD | 21401-7136 |
| MONTIE EDWARDS | 10800 GORE RD | | | | UTICA | KY | 42376-9710 |
| MONTIE L PIKE | 2627 SOUTH LAMB BLVD | SPACE 80 | | | LAS VEGAS | NV | 89121-1833 |
| MONTIE R STANFIELD | 1383 ROSEWOOD AVE | | | | SAN CARLOS | CA | 94070-4829 |
| MONTOYA M STITH | 3727 FINNEY AVE | | | | ST LOUIS | MO | 63113-3903 |
| MONTY ARPAD | 8361 FRANKLIN BLVD | | | | SACRAMENTO | CA | 95823-5801 |
| MONTY BEIGHLE | 3340 GARDNERSVILLE RD | | | | CRITTENDEN | KY | 41030-8400 |
| MONTY C SHAFER | 1864 JOHN ST | | | | NEWAYGO | MI | 49337-9291 |
| MONTY C TODD | 1454 SALEM RD | | | | HELTONVILLE | IN | 47436 |
| MONTY D KISNER | 32311 S LONE TREE RD | | | | HARRISONVILLE | MO | 64701-7351 |
| MONTY H CAMPBELL | 3061 ZOAR ROAD | | | | GOWANDA | NY | 14070-9738 |
| MONTY H SCAMIHORN | 320 EAST 29TH ST | | | | MUNCIE | IN | 47302-5630 |
| MONTY HOCKER | 1330 RIDGEWAY AVE | | | | NEW ALBANY | IN | 47150-5251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONTY J OWENS | 7426 RIVERSIDE DR | | | | SAINT HELEN | MI | 48656 |
| MONTY KOEHLER | 1760 RD 321 | | | | SARONVILLE | NE | 68975-9770 |
| MONTY L FOX | 132 IROQUOIS | | | | BATTLE CREEK | MI | 49015-3325 |
| MONTY L NUSS & JARRELL D NUSS TR UA 05/29/2007 MONTY L NUSS | IRREVOCABLE TRUST | 8433 COLONIAL DR | | | LONE TREE | CO | 80124-9711 |
| MONTY L STUCKY | BOX 25045 | | | | SCOTT AFB | IL | 62225 |
| MONTY R KREBS | 2305 E 550 S | | | | ANDERSON | IN | 46017-9543 |
| MONTY SCHER CUST JOHN SCHER UTMA IL | 1666 RIDGE RD | | | | HIGHLAND | IL | 60035-2137 |
| MONTYCE GOODFELLOW RUTTERS | 220 NORTH STEPHEN PLACE | | | | HANOVER | PA | 17331-1941 |
| MONTYNA M KELLY & KAREN W DOAK | C/O MONTYNA KELLY | 1018 W 12TH STREET | | | PANAMA CITY | FL | 32401 |
| MONYA L SCHMITT | 761 AVENUE D SW | # B | | | WINTER HAVEN | FL | 33880-2813 |
| MONZELLA STALLARD FOSTER & WILLIAM R FOSTER JT TEN | 15544 FALK | | | | HOLLY | MI | 48442-1471 |
| MOODY K SCHOONOVER | 8557 BURTON ROAD | | | | ADRIAN | MI | 49221-9457 |
| MOODY L ALLEN | HC 1 BOX 1162 | | | | WAPPAPELLO | MO | 63966-9709 |
| MOOJAVA INC | ATTN RAY WLAZLO | 37 MT SINAI AVE | | | MOUNT SINAI | NY | 11766-2312 |
| MOOMBI MURCHISON | 555 W MADISON ST | APT 511 | | | CHICAGO | IL | 60661 |
| MOON S KIM | 302 MINERVA AVE | | | | WAUCONDA | IL | 60084-1741 |
| MOONG L WONG | 9390 TWIN MOUNTAIN CIR | | | | SAN DIEGO | CA | 92126-4827 |
| MOORE CAROL A | 4358 NE TORCH LAKE DR | | | | CENTRAL LAKE | MI | 49622-9615 |
| MOORE-MITCHELL VENTURES LLC | 20408 SILVER LAKE DRIVE UNIT 1 | | | | REHOBOTH BCH | DE | 19971 |
| MOOSA VALINEZHAD CUST ELIOT A VALINEZHAD A MINOR UNDER THE LAWS OF | GEORGIA | 2000 PORTOFINO CIR | APT 107 | | PALM BCH GDNS | FL | 33418-1233 |
| MORAG S RICHARDS | 10 SUNRISE LN | | | | POUGHKEEPSIE | NY | 12603-4213 |
| MORAVIAN ACADEMY C/O ROBERT J ZAISER | 7 EAST MARKET ST | | | | BETHLEHEM | PA | 18018 |
| MORDECHAY D PUPKIN & NATALIE W PUPKIN JT TEN | 363 GODFREY DR | | | | NORTON | MA | 02766-1371 |
| MOREEN C BURKHOLDER | 31620 GRANDVIEW | | | | WESTLAND | MI | 48186-8953 |
| MORELAND E DOBBS | 815 MILL ST | | | | LINCOLN PK | MI | 48146-2737 |
| MORELL CASTLEBERRY | 3705 BENCH MARK DR | | | | COLLEGE PARK | GA | 30349-3511 |
| MORENE C JUNG & ALLISON C JUNG JT TEN | 2571 PENDLETON DR | | | | EL DORADO HLS | CA | 95762-4005 |
| MOREY H GLADDEN | 4507 E CO RD 700S | | | | MOORESVILLE | IN | 46158-7782 |
| MOREY R GLADDEN CUST AMY CATHERINE GLADDEN AND MOREY R GLADDEN UGMA MD | 1935 SARASOTA COURT | | | | MUSKEGON | MI | 49441-4553 |
| MOREY Z MECHLIN & NORMAN MECHLIN JT TEN | 4624 EAST BITTERSWEET WAY | | | | SPRINGFIELD | MO | 65809-2400 |
| MORGAN A INDEK | 218 DUNCAN TRL | | | | LONGWOOD | FL | 32779-4513 |
| MORGAN B BRAINARD 3RD CUST PATRICIA W BRAINARD UNDER THE CONNECTICUT | U-G-M-A | 33 BEAVER POND RD | | | LINCOLN | MA | 01773-3308 |
| MORGAN C PEFFLEY | 2241 EVERGREEN DR | | | | DEFIANCE | OH | 43512-9665 |
| MORGAN DUFFY CUST HAYDEN DUFFY UTMA MA | 4 GRUST MILL CIR | | | | SHREWSBURY | MA | 01545-1848 |
| MORGAN E SIPLE JR & WANDA L SIPLE JT TEN | 1679 MAPLE CREEK CT | | | | ROCHESTER | MI | 48306-4812 |
| MORGAN EBERHARD | 1274 MAPLECREST CT | | | | AMELIA | OH | 45102-1634 |
| MORGAN EDMONSON | 1026 DENNISON AVE | | | | DAYTON | OH | 45408-1604 |
| MORGAN FRANSSON | NORRA FRIDHEMSVAGEN 49 | TROLLHATTAN 46144 SWEDEN | | | | | |
| MORGAN GROSS | 800 CANOE RD | | | | JACKSON | KY | 41339-9121 |
| MORGAN H BURR | 3170 JACKSON ST | | | | ARCADIA | LA | 71001-4405 |
| MORGAN H FISHER | 2041 EUCLID STREET | #17 | | | SANTA MONICA | CA | 90405-1503 |
| MORGAN H VANTASSELL & MARILYN J VANTASSELL JT TEN | 163 SW 48TH TERRACE | | | | CAPE CORAL | FL | 33914-8351 |
| MORGAN HUGHES JR | 727 BUTLER | | | | LAKE ORION | MI | 48362-1613 |
| MORGAN J CRAFT | 602 AVA ST | | | | WAYCROSS | GA | 31501-3314 |
| MORGAN J CRAFT & ALEEN E CRAFT JT TEN | 602 AVA ST | | | | WAYCROSS | GA | 31501-3314 |
| MORGAN J DAVIS & MARY EDITH DAVIS TR DAVIS LIVING TRUST UA 04/29/98 | BOX 94 RR1 | | | | LERAYSVILLE | PA | 18829-9739 |
| MORGAN KEEGAN TR CHARLES R LAFLIN | 4047 TRAIL RIDGE DR | | | | FRANKLIN | TN | 37067-4055 |
| MORGAN O OGILVIE | 2323 FOX GLEN CIR | | | | BIRMINGHAM | AL | 35216-2409 |
| MORGAN R BRAZIL SR & EDNA M BRAZIL JT TEN | PO BOX 211 | | | | LOCUST GROVE | GA | 30248-0211 |
| MORGAN R WILLIAMS | PWLLMARL NEWYDD | VELINDRE LLANDYSUL | DYFED SA 44 5YN | WALES GREAT BRITAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORGAN S CAMPBELL JR | 301 POENISCH DRIVE | | | | CORPUS CHRISTI | TX | 78412-2709 |
| MORGAN SAFFORD | 564 NAVOHOE | | | | DETROIT | MI | 48215-3229 |
| MORGAN STANLEY CUST FBO CATHERINE HAMMERLE IRA | 17350 BELMONT LN | | | | BURTON | OH | 44021 |
| MORGAN STANLEY CUST FBO CHERYL SMITH IRA | 107 PRINCE STREET | | | | BORDENTOWN | NJ | 08505 |
| MORGAN STANLEY DEAN WITTER TR HEIDI A SZEKELY | 1479 GREAT HERON DR | | | | SANTA ROSA | CA | 95409-4359 |
| MORGAN STANLEY DW INC | 5 WORLD TRADE CENTER | | | | NEW YORK | NY | 10048-0205 |
| MORGAN STANLEY FBO DAVID A ALBRECHT | 2270 REIDSVIEW EAST | | | | WHITE LAKE | MI | 48373 |
| MORGAN STANLEY TR PHILIP RAGOZINE IRA | 21501 WILLOW WISP | | | | ST CLAIR SHORES | MI | 48082-2268 |
| MORGAN STANLEY TR RONALD BENNETT IRA | 126 VINITA LANE | | | | LOUDON | TN | 37774-3145 |
| MORGAN STANLEY TR WILLIAM T MARTIN III | 2504 ARROWHEAD RD | | | | OKEMOS | MI | 48864-2004 |
| MORGAN STANLEY TRUST CO CUST JAMES BERNARD PINSKI IRA | ONE PIERREPONT PLAZA 10TH FL | | | | BROOKLYN | NY | 11201-2776 |
| MORGAN YOW | 5756 ADELINE ST | | | | OAKLAND | CA | 94608-2808 |
| MORIAH UNITED METHODIST CHURCH | BOX 231 | | | | MORIAH | NY | 12960-0231 |
| MORLEY A KEMPF & JENNIFER L MORANG JT TEN | 68 ASCOT | | | | WATERFORD | MI | 48328-3500 |
| MORLEY A KEMPF & ROGER KEMPF JT TEN | 68 ASCOT | | | | WATERFORD | MI | 48328-3500 |
| MORONIA TAPLIN | 189 N ASTOR | | | | PONTIAC | MI | 48342-2503 |
| MORRELL BAILEY & NORMAGENE BAILEY TR BAILEY TRUST UA 04/11/97 | 725 RICHARD | | | | HOLLY | MI | 48442-1270 |
| MORRELL M SHOEMAKER JR | 1310 NORTH LASALLE DR | | | | CHICAGO | IL | 60610-1911 |
| MORRIE WEATHERSPOON | 417 E AMHERST STREET | | | | BUFFALO | NY | 14215-1531 |
| MORRIS & SYLVIA WEINSTEIN | REV TR UAD 06/22/05 | MORRIS WEINSTEIN & | SYLVIA WEINSTEIN TTEES | 9701 W OAKLAND PARK BLVD APT 425 | FT LAUDERDALE | FL | 33351-7099 |
| MORRIS A EMBERTON | 4195 CENTER POINT RD | | | | TOMPKINSVILLE | KY | 42167-8805 |
| MORRIS A HAIGH | 259 BARRINGTON ST | | | | ROCHESTER | NY | 14607-2906 |
| MORRIS A MENNEN & HENRIETTE MENNEN JT TEN | 1001 KINGS HWY N APT 603 | | | | CHERRY HILL | NJ | 08034-1904 |
| MORRIS A YELLEN & DOROTHY YELLEN JT TEN | 6585 MAIN ST | | | | DOWNERS GROVE | IL | 60516-2840 |
| MORRIS B QUILLIN & JANET E QUILLIN JT TEN | 1104 W LOUISE | | | | GRAND ISLAND | NE | 68801-6425 |
| MORRIS BEBEE CARPENTER | 7603 HARFORD ROAD | NO 178 | | | BALTIMORE | MD | 21234-6401 |
| MORRIS BELL | 1001 WEST 66TH ST TERRACE | | | | KANSAS CITY | MO | 64113-1815 |
| MORRIS BENARD JR | PO BOX 626 | | | | LA PORTE | TX | 77572-0626 |
| MORRIS BERGER | C/O KRIEGER & PRAGER LLP | ATTN SAMUEL M KRIEGER ESQ | 39 BROADWAY  SUITE 920 | | NEW YORK | NY | 10006 |
| MORRIS BIGGS | 11178 NORTHLAWN | | | | DETROIT | MI | 48204-1021 |
| MORRIS BOWENS JR | 7570 ARUNDEL RD | | | | DAYTON | OH | 45426-3802 |
| MORRIS BRUMBELOW | 655 MANSELL ROAD APT 212 | | | | ROSWELL | GA | 30076 |
| MORRIS C CAIN | 2819 WINDSOR FOREST DR | | | | LOUISVILLE | KY | 40272-2341 |
| MORRIS C DEPAEPE & MRS MARY L DEPAEPE JT TEN | 1927 MAGOG ROAD | | | | MACEDON | NY | 14502-9705 |
| MORRIS C SMITH | 421 E OHIO ST | | | | FORTVILLE | IN | 46040-1324 |
| MORRIS C SWANSON & AVOA T SWANSON JT TEN | 101 WEST ORAIBI DRIVE | | | | PHOENIX | AZ | 85027-4778 |
| MORRIS COHEN & KATHERINE S COHEN JT TEN | 11601 SW 75 CIRCLE | | | | OCALA | FL | 34476-9434 |
| MORRIS COHEN CUST ISAC MORRIS COHEN UGMA NY | 1437 E 7TH ST | | | | BROOKLYN | NY | 11230-5712 |
| MORRIS D LEVITT & RHODA B LEVITT JT TEN | 3519 BAYSIDE VILLAS DR | | | | COCONUT GROVE | FL | 33133 |
| MORRIS D PEARMAN | 441 E WEST ST | | | | GEORGETOWN | IL | 61846-1707 |
| MORRIS D REED CUST RHONDA JEAN REED UGMA HI | 1501 E FAIRVIEW AVE | | | | SAPULPA | OK | 74066-4819 |
| MORRIS D STENGER | 2674 WINKLER AVE | APT 331 | | | FORT MYERS | FL | 33901-9321 |
| MORRIS D THOMAS | 111 EST PROSPERITY #31 | FREDERICKSTED VI 00840 | VIRGIN ISLANDS VIRGIN ISLANDS OF THE USA | | | | |
| MORRIS DAWES COOKE JR CUST MORRIS DAWES COOKE III UGMA SC | 113 BENNETT ST | | | | MT PLEASANT | SC | 29464-4301 |
| MORRIS DIENER & MRS EUGENIA DIENER JT TEN | 7 VALLEY VIEW ST | | | | WEST ORANGE | NJ | 07052-2140 |
| MORRIS E BARWICK | 830 N CHURCH ST | | | | MOUNT OLIVE | NC | 28365-1315 |
| MORRIS E FRALEY | 9894 COLUMBUS | CINNTI RD | | | CINCINNATI | OH | 45241 |
| MORRIS E HENDRICKS & KAY A HENDRICKS JT TEN | A 653 COUNTY RD 15 | | | | NEW BAVARIA | OH | 43548-9726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRIS E JOHNSON | 6123 CUMMING HWY | | | | BUFORD | GA | 30518-5682 |
| MORRIS E LYMAN | 9319 FOSTER ST | PO BOX 127 | | | FOSTORIA | MI | 48435-0127 |
| MORRIS E LYMAN & PAULA J LYMAN JT TEN | 9319 FOSTER ST | PO BOX 127 | | | FOSTORIA | MI | 48435-0127 |
| MORRIS E NICHOLS | 1916 ROE FORD RD | | | | GREENVILLE | SC | 29617-7024 |
| MORRIS E SHROPSHIRE | 30 A LEDGEWOOD DRIVE | | | | GOFFSTOWN | NH | 03045-2808 |
| MORRIS E THOMPSON | 50 W JUDSON AVE | | | | YOUNGSTOWN | OH | 44507-2039 |
| MORRIS E TURNER | 367 CARMELAIRE CT | | | | CARMEL | IN | 46032-2167 |
| MORRIS E ZUKERMAN TR LAURA BROWN ZUKERMAN UNDER AGREEMENT 12/30/82 | 770 PARK AVE#8A | | | | NEW YORK | NY | 10021-4153 |
| MORRIS E ZUKERMAN TR SARAH BEIL ZUKERMAN UNDER AGREEMENT 12/30/82 | 770 PARK AVE#8A | | | | NEW YORK | NY | 10021-4153 |
| MORRIS E ZUKERMAN TR UA 04/15/83 ALEXANDRA WEIL ZUKERMAN | 770 PARK AVE | | | | NEW YOR | NY | 10021-4153 |
| MORRIS EVANS | PO BOX 2261 | 1080 W SKYLINE DR | | | MORRISTOWN | TN | 37816-2261 |
| MORRIS F BOTT & DOROTHY E BOTT JT TEN | 1412 WEST GOVERNOR ST | | | | SPRINGFIELD | IL | 62704 |
| MORRIS F HALL JR | PO BOX 114 | | | | DANVILLE | IN | 46122-0114 |
| MORRIS F SINGLETON | 3112 RIVERSBEND RD | | | | BONNE TERRE | MO | 63628 |
| MORRIS FLYER | 25 NEWKIRK AVE | | | | EAST ROCKAWAY | NY | 11518-1619 |
| MORRIS G AKIN | PO BOX 435 | | | | CARNESVILLE | GA | 30521-0435 |
| MORRIS G CARIE | 5589 JUNEBERRY CT | | | | WATERFORD | MI | 48329-3488 |
| MORRIS G MULLINS | 50770 WILLIS RD | | | | BELLEVILLE | MI | 48111-9393 |
| MORRIS G WORTHY | 1234 ORCHID | | | | ST LOUIS | MO | 63147-1703 |
| MORRIS GELLMAN | 431 CIRCLE RD | | | | GREER | SC | 29651-7688 |
| MORRIS GERBER & MRS MURIEL GERBER JT TEN | 1460 CONCORDE CIR | | | | HIGHLAND PARK | IL | 60035-3928 |
| MORRIS GERSHKOFF & MRS GERTRUDE GERSHKOLL JT TEN | 18081 BISCAYUNE BLVD #704 T4N | | | | AVENTURA H | FL | 33160-2526 |
| MORRIS GLESBY | PO BOX 270415 | | | | HOUSTON | TX | 77277-0415 |
| MORRIS GORDON BAGNE JR & DOLORES SANDERS BAGNE TR BAGNE TR ESTB | 2/7/79 MORRIS GORDONBAGNE | 801 SO ACACIA | | | FULLERTON | CA | 92831-5305 |
| MORRIS GOTTENBERG | 3960 HILLMAN AVE | | | | BRONX | NY | 10463-3012 |
| MORRIS GREELEGS & MRS TINA GREELEGS JT TEN | 11905 JUDSON RD | | | | WHEATON | MD | 20902-2027 |
| MORRIS GREEN | 8 BRUNSWICK ROAD | | | | MONTCLAIR | NJ | 07042-3013 |
| MORRIS H JONES | 3505 MELODY LANE | | | | BALTIMORE | MD | 21244-2241 |
| MORRIS H KOEHLER JR | 1042 CAPOUSE AVE | | | | SCRANTON | PA | 18509-2921 |
| MORRIS HAAS & KIM HAAS TEN COM | 3315 DEBORAH DR | | | | MONROE | LA | 71201-2150 |
| MORRIS HANNA | 213 N MONTPELIER AVE | | | | ATLANTIC CITY | NJ | 08401-3623 |
| MORRIS HILL | 4197 E 189 ST | | | | CLEVELAND | OH | 44122-6959 |
| MORRIS HITNER & ROCHELLE GRUBER JT TEN | 300 GORDA CT | | | | ROSWELL | GA | 30075-1796 |
| MORRIS I BULLOCK | 105 WYNDOT CIRCLE | | | | WEST MONROE | LA | 71291-8152 |
| MORRIS ITZKOVITZ | 144-31 68TH RD | | | | FLUSHING | NY | 11367-1330 |
| MORRIS J FINKELSTEIN | 40 AUTUMN DR | APT 181 | | | SLINGERLANDS | NY | 12159-9364 |
| MORRIS J JEFFERSON | 649 LOOKOUT DR | | | | PONTIAC | MI | 48058 |
| MORRIS J LIMING | 3341 WILDWOOD ROAD | | | | HOLLY | MI | 48442-8725 |
| MORRIS J LYONS JR | 370 ORANGE ST | APT 206 | | | OAKLAND | CA | 94610 |
| MORRIS J VANVOLKENBURG | 741C MARBLE POINT ROAD | GROUP BOX 0 | MARMORA ON K0K 2M0 CANADA | | | | |
| MORRIS J WHEELER | 3526 MACON | | | | LANSING | MI | 48917-2238 |
| MORRIS K BARRICK | 38 BONNELL ST | | | | FLEMINGTON | NJ | 08822-1306 |
| MORRIS K MITCHELL | 5411 LAWSON RD | | | | GAINESVILLE | GA | 30506-2724 |
| MORRIS KEMPER | 816 WESTLEDGE DRIVE | | | | TROTWOOD | OH | 45426-2243 |
| MORRIS KLEIN | 4561 CHERRY HILL DRIVE | | | | ORCHARD LAKE | MI | 48323-1616 |
| MORRIS KLEIN & MARILYN KLEIN JT TEN | 4561 CHERRY HILL | | | | ORCHARD LAKE | MI | 48323-1616 |
| MORRIS L COLEMAN | 619 RUSSELL STREET | | | | LATHROP | MO | 64465-9313 |
| MORRIS L COTTON | 12400 BIRWOOD ST | | | | DETROIT | MI | 48204-1016 |
| MORRIS L HARMON | C/O MYRNA LARRY HARMON | 3478 MELVIN DR NO | | | BALDWINSVILLE | NY | 13027-9249 |
| MORRIS L NORRIS | RT 2 BOS 269 | | | | SALEM | MO | 65560-9802 |
| MORRIS L SCHWARTZ & LYNNE M SANDMAN TR MIRIAM SCHWARTZ TRUST UA | 08/22/89 | 1611 CHICAGO AVE | | | EVANSTON | IL | 60201-6019 |
| MORRIS L STEWART | 2679 S COUNTY ROAD 625 E | | | | PLAINFIELD | IN | 46168-8103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRIS L WALTERS & MARTHA L WALTER TR WALTERS 2001 REVOCABLE LIVING | TRUST UA 11/13/01 | 9901 BUNDELLA DRIVE | | | LAS VEGAS | NV | 89134-7575 |
| MORRIS LEE CALHOUN | PO BOX 703 | | | | UNION SPRINGS | AL | 36089-0703 |
| MORRIS M MALACHOWSKI | 1550 SW JANNET AVE | | | | PT ST FLA | FL | 33115 |
| MORRIS M SHOR & ERIC M SHOR JT TEN | 217 WATERFORD DR | | | | HORSE SHOE | NC | 28742-9674 |
| MORRIS MIGDAL & EVELYN MIGDAL JT TEN | APT 1C-17D | 2820 OCEAN PARKWAY | | | BROOKLYN | NY | 11235-7958 |
| MORRIS MITCHELL OR BONNIE H MITCHELL TR MITCHELL JOINT LIVING TRUST | UA 01/07/97 | 4783 NARCISSUS DR | | | MEMPHIS | TN | 38135-1492 |
| MORRIS MONOWITZ CUST SUSAN BENDER U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 189 8TH AVE APT 1R | | | BROOKLYN | NY | 11215 |
| MORRIS MOSKOWITZ & SALLY B MOSKOWITZ JT TEN | C/O SHEILA CHUSTEK | 75-07 182 STREET | | | FLUSHING | NY | 11366-1613 |
| MORRIS MULLER | 1410 HILLSBORO SOUTH | | | | SAINT LOUIS PARK | MN | 55426-1827 |
| MORRIS N CAMPBELL | 2537 N 73RD ST | | | | KANSAS CITY | KS | 66109-2413 |
| MORRIS N SHAEFFER & MRS MABEL H SHAEFFER JT TEN | BOX 240A | | | | TRIADELPHIA | WV | 26059-0240 |
| MORRIS NOLAN | 3271 LIBERTY-ELLERTON RD | | | | DAYTON | OH | 45418-1316 |
| MORRIS OPPENHEIM ATTN CAROL BUICK INC | 42446 NORTH PEDERSEN LANE | | | | ANTIOCH | IL | 60002-9139 |
| MORRIS P FERRIS | 520 PRINCE STREET | | | | GEORGETOWN | SC | 29440-3628 |
| MORRIS P WEBB JR | 1214 HICKORY DR | | | | VALDOSTA | GA | 31602-2711 |
| MORRIS PHILLIPS | 12806 COVELLO ST | | | | N HOLLYWOOD | CA | 91605-2030 |
| MORRIS PORTER | PO BOX 6232 | | | | FORT WAYNE | IN | 46896-0232 |
| MORRIS PRICE | PO BOX 961141 | | | | RIVERDALE | GA | 30296-6901 |
| MORRIS PROFITT | 429 N WOLF CREEK ST APT 4 | | | | BROOKVILLE | OH | 45309-1219 |
| MORRIS R ABERNATHY | 5570 EXECUTIVE DR | | | | LOGANVILLE | GA | 30052-2903 |
| MORRIS R DUFRESNE & THELMA R DUFRESNE JT TEN | 105 LIBERTY AVE | | | | MASSENA | NY | 13662-1543 |
| MORRIS R FRANCIS | 1184 N MANCHESTER DR | | | | GREENFIELD | IN | 46140-8296 |
| MORRIS R RIDDLE | 51359 SOUTH ADELE CIRCLE | | | | NEW BALTIMORE | MI | 48047-3090 |
| MORRIS R ZIMMERMAN | 13850 TROUT ROAD | | | | MARYSVILLE | OH | 43040 |
| MORRIS RABINOWICZ & SUSAN RABINOWICZ JT TEN | 98 CYPRESS DR | | | | WOODBURY | NY | 11797-1522 |
| MORRIS RAPPS & FRIEDA RAPPS JT TEN | 575 GRAND ST (E605) | | | | NEW YORK | NY | 10002-4318 |
| MORRIS RISKIN | 11153 RIVER ROAD | | | | INDIANAPOLIS | IN | 46280-1947 |
| MORRIS RITA & HENRY RITA TR UW JOSEPH MORRIS | HALLMARK 715 | 455 N END AVE | | | NEW YORK | NY | 10282-1131 |
| MORRIS S WILBER SR & BEVERLY J WILBER JT TEN | 57 WESTPORT VILLAGE ROAD | | | | SWANZEY | NH | 03446-3227 |
| MORRIS SCHILL & MRS PAULINE L SCHILL JT TEN | 1402 DEVONSHIRE RD | | | | HAUPPAUGE | NY | 11788-4512 |
| MORRIS SCHNEIDER | 80 WESTWOOD DR | APT 209 | | | WESTBURY | NY | 11590-5545 |
| MORRIS SCHONWETTER & JOYCE SCHONWETTER JT TEN | 4307 ROUND LAKE COURT | | | | TAMPA | FL | 33618-5313 |
| MORRIS SCHORR & PEARL SCHORR JT TEN | 9601 COLLINS AVE | APT 1401 | | | BAL HARBOUR | FL | 33154-2213 |
| MORRIS SCHREIBER & REGINA SCHREIBER JT TEN | 1715 44 STREET | | | | BROOKLYN | NY | 11204-1051 |
| MORRIS STARINSKY | 807 11TH AVENUE | | | | PATERSON | NJ | 07514-1082 |
| MORRIS STARR & MRS MARILYN STARR JT TEN | 40 OVERLOOK DRIVE | | | | WOODCLIFF LAKE | NJ | 07677-8124 |
| MORRIS STOTCHIK | 3120 BRIGHTON 5TH ST | | | | BROOKLYN | NY | 11235-7044 |
| MORRIS W BLEAU | PO BOX 323 | | | | BEECH BOTTOM | WV | 26030-0323 |
| MORRIS W LEE | 4065 ZINFANDEL WAY | | | | INDIANAPOLIS | IN | 46254-4653 |
| MORRIS W SMITH | 7988 W 550 S RR 10 | | | | COLUMBUS | IN | 47201-9123 |
| MORRIS WATKINS | 7220 FITZWILLIAM ST | | | | DUBLIN | OH | 43017-2406 |
| MORRIS WEICHBROD & MRS IRENE WEICHBROD JT TEN | 830 45TH ST | | | | BROOKLYN | NY | 11220-1611 |
| MORRIS YERMISH | 528 KINGSCROFT | | | | CHERRY HILL | NJ | 08034-1105 |
| MORRISE E HARVEY | 8055 N DACCA TERR | | | | DUNNELLON | FL | 34433-5413 |
| MORRY H TEITELMAN | 1318 CLEARVIEW DR | | | | ALLEN | TX | 75002-2911 |
| MORSE DUBY JR | 7860 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9585 |
| MORSEL GUNN | 24650 MANISTEE | | | | OAK PARK | MI | 48237-1712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORT SULLIVAN | PO BOX 4578 | | | | OMAHA | NE | 68104-0578 |
| MORTAR BOARD SENIOR HONOR SOCIETY | ASI OFFICE/CAL POLY | | | | SAN LUIS OBISPO | CA | 93407 |
| MORTEN COMBS | 479 SYLVESTER BRANCH RD | | | | EMMALENA | KY | 41740-8815 |
| MORTEN LEE JOHNSON | 2120 SOPHIA LANE | | | | KINGSBURG | CA | 93631-1242 |
| MORTEN S GRILLIOT | G-2435 S DYE ROAD | | | | FLINT | MI | 48504 |
| MORTIMER A SHINE TR MORTIMER A SHINE TRUST UA 07/26/96 | 7428 N VIA CAMELLO DEL NORTE | UNIT 181 | | | SCOTTSDALE | AZ | 85258-3643 |
| MORTIMER ARON | 15 CARLYLE PL | | | | HARTSDALE | NY | 10530-1364 |
| MORTIMER C LOW | 26 E WOODS LN | | | | SCARSDALE | NY | 10583-6402 |
| MORTIMER F SHEA | 47603 SCENIC CIRCLE DR S | | | | CANTON | MI | 48188-1971 |
| MORTIMER PRESBY & GENEVIEVE PRESBY JT TEN | LIONS HEAD S | 21 TENNIS CT | | | BRICK TOWN | NJ | 08723-7833 |
| MORTON A FORD & MRS ELEANOR S FORD JT TEN | 4109 ENFIELD | | | | SKOKIE | IL | 60076-1935 |
| MORTON A HARRIS CUST SHAWN LEE THOMAS A MINOR UNDERTHE LAWS OF GA | PO BOX 2707 | | | | COLUMBUS | GA | 31902-2707 |
| MORTON A LEBOW | 2821 29TH ST NW | | | | WASH | DC | 20008-4111 |
| MORTON A MICHEL | APT 5J | 200 W 70TH ST | | | NEW YORK | NY | 10023-4327 |
| MORTON AARON | 26 HOLLY ST | | | | YONKERS | NY | 10704-2814 |
| MORTON ALLAN RUDBERG | 7 CONNAUGHT COURT | | | | DALLAS | TX | 75225-2459 |
| MORTON BERES & EDITH BERES JT TEN | 518 LAWSON WAY | | | | ROCKVILLE | MD | 20850-5967 |
| MORTON BLOOM & MRS SARA LEE BLOOM JT TEN | 70 WINCHESTER ST | | | | BROOKLINE | MA | 02446-2700 |
| MORTON BOSNIAK & LOIS GELLER TR MARCIA SINGER UA 5/28/69 | 269-27 N GRAND CENTRAL PARKWAY | | | | FLORAL PARK | NY | 11005-1010 |
| MORTON C PEARSON & JEAN H PEARSON TR THE PEARSON FAMILY TRUST UA | 10/01/98 | 24504 RIDGECROFT AVE | | | EASTPOINTE | MI | 48021-3461 |
| MORTON C ROBERTS | 20 CLUB DR | | | | ROSLYN HEIGHTS | NY | 11577-2602 |
| MORTON D GOLDMAN & JEWEL GOLDMAN JT TEN | 414 5TH AVE | | | | MELBOURNE BEACH | FL | 32951-2604 |
| MORTON DAVIS | 405 W MCCLELLAN | | | | FLINT | MI | 48505-4074 |
| MORTON ENGLE CUST HOWARD ENGLE UGMA NY | 66 AUERBACH LN | | | | LAWRENCE | NY | 11559-2526 |
| MORTON ENGLE CUST LAWRENCE ENGLE UGMA NY | 3 GOLF VIEW CIR | | | | STAMFORD | CT | 06905-4802 |
| MORTON FABRICANT & PEARL P FABRICANT & ALAN FABRICANT TR UA 01/18/2008 | 1 CHATFIELD DR | APT 106 | | | WEST HARTFORD | CT | 06110-2803 |
| MORTON FARBEROW CUST KAREN FARBEROW UGMA CA | 16820 CHARMEL LANE | | | | PACIFIC PALISADES | CA | 90272-2216 |
| MORTON G MURDOCK & MRS RACINE E MURDOCK TR ROBERT ELLIS MURDOCK A | MINOR UA 2/24/65 | 1701 WINLARTON DR | | | LAS VEGAS | NV | 89134 |
| MORTON GOLDSTEIN | 156 TRUMAN TERRACE | | | | PARAMUS | NJ | 07652-1612 |
| MORTON H ADLER | SUTTON TERRACE | APT 1105 | 50 BELMONT AVENUE | | BALA CYNWYD | PA | 19004-2446 |
| MORTON H HOLLANDER | 3517 OLD COURT RD | | | | BALTIMORE | MD | 21208-3124 |
| MORTON HABER | TOWER HILL ROAD | | | | TUXEDO PARK | NY | 10987 |
| MORTON HAVEY | 520 W HUNT | | | | MCKINNEY | TX | 75069 |
| MORTON HERBERT SPINNER & MRS RUTH P SPINNER TEN ENT | 360 GREEN TREE DRIVE | | | | EAST STROUDSBURG | PA | 18301-3102 |
| MORTON I ABRAMSON | 102 HAMPTON HILL DRIVE | | | | WILLIAMSVILLE | NY | 14221-5841 |
| MORTON I BERNSTEIN CUST RICHARD L BERNSTEIN U/THE CALIF UNIFORM GIFTS | TO MINORS ACT | 3407 GRAND VIEW BLVD | | | LOS ANGELES | CA | 90066-1901 |
| MORTON I GREENBERG | 35 FINLEY RD | | | | PRINCETON | NJ | 08540-7503 |
| MORTON I LEVY | 666 E 233RD ST | | | | BRONX | NY | 10466-2866 |
| MORTON J HERMAN | 18280 AVON | | | | DETROIT | MI | 48219-2954 |
| MORTON J HERTZ | 35 TOP OF THE RIDGE DR | | | | SCARSDALE | NY | 10583-6715 |
| MORTON J HOLBROOK 3RD | 313 FREDIRICA ST SUITE 404 | | | | OWENSBORO | KY | 42301 |
| MORTON J ISENBERG & HAROLD ISENBERG JT TEN | 2540 W ESTES | | | | CHICAGO | IL | 60645-3204 |
| MORTON J SIMON & CLAUDIA PINE SIMON JT TEN | 8335 HIGH SCHOOL RD | | | | ELKINS PARK | PA | 19027-2027 |
| MORTON J SIMON JR | 8335 HIGH SCHOOL RD | | | | ELKINS PARK | PA | 19027-2027 |
| MORTON KENNETH ADAMS | 8447 BEACON LN | | | | NORTHVILLE | MI | 48167-9650 |
| MORTON L ANGELL | 27070 CEDAR RD | APT 214 | | | BEACHWOOD | OH | 44122-8133 |
| MORTON L BROWN | 305 MERCER AVE | | | | DAYTON | OH | 45407-2943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORTON L FRIEDKIN & AMY R FRIEDKIN JT TEN | C/O FRIEDKIN REALTY GROUP | 44 MONTGOMERY ST | 41ST FLOOR | | SAN FRANCISCO | CA | 94104-4815 |
| MORTON L LAMPERT | 850 S BEDFORD | | | | LOS ANGELES | CA | 90035-1802 |
| MORTON L MARKOWITZ & RUTH MARKOWITZ JT TEN | 2789 BEECHWOOD BLVD | | | | PITTSBURGH | PA | 15217-2705 |
| MORTON LEWIS & JEAN M LEWIS & LAURANCE T LEWIS JT TEN | 6900 EAST MANSLICK RD | | | | LOUISVILLE | KY | 40228-2314 |
| MORTON LEWIS SPITZ | 2444 MADISON RD | APT 1706 | | | CINCINNATI | OH | 45208-1270 |
| MORTON M BASS | 185 GREAT NECK RD | | | | GREAT NECK | NY | 11021-3312 |
| MORTON M BASS | 47 DEER PARK ROAD | | | | GREAT NECK | NY | 11024-2138 |
| MORTON O LANE | 116 PALMETTO AVE | | | | MARY ESTHER | FL | 32569-3302 |
| MORTON ROSEN | 1-74TH STREET | APT 3-F | | | BROOKLYN | NY | 11209-1864 |
| MORTON SHERMAN | 6723 14TH AVE N | | | | ST PETERSBURG | FL | 33710-5405 |
| MORTON T HOLBROOK | 125 CONGRESS AVE | APT 211 | | | BATH | ME | 04530-1516 |
| MORTON TEIG & MRS CATHERINE M TEIG JT TEN | 225 13TH ST | | | | FRANKLIN | PA | 16323-1303 |
| MORTON W VANBIBBER JR | 5230 ROBIN VIEW COURT | | | | HUBER HEIGHTS | OH | 45424-2568 |
| MORZEAN WEATHERSPOON | 37 MILLER | | | | PONTIAC | MI | 48341-1736 |
| MOSA NABER | 5 HUDSON WATCH DR 5 | | | | OSSINING | NY | 10562-2439 |
| MOSCAHLADES BROS INC | ATT A BROOK | 28-30 N MOORE ST | | | NEW YORK | NY | 10013-2415 |
| MOSE A RUSSO | 442 ANDERSON RD | | | | SEBAGO | ME | 04029-3536 |
| MOSE BENTLEY | 25537 BAKER | | | | TAYLOR | MI | 48180-3124 |
| MOSE DEATON | 2106 EAST BRISTOL RD | | | | BURTON | MI | 48529-1321 |
| MOSE J RICHARDSON | 629 E SECOND STREET | | | | XENIA | OH | 45385-3323 |
| MOSE L BUTLER | 4843 ROYAL DRIVE | | | | FORT WAYNE | IN | 46835-3740 |
| MOSE P CONERLY | 6446 RUSTIC RIDGE TRAIL | | | | GRAND BLANC | MI | 48439-4951 |
| MOSE TIMBERLAKE | 2210 S LAFAYETTE | | | | FT WAYNE | IN | 46803-3328 |
| MOSE WILLIAMS JR | 3352 S 20TH ST | | | | MILWAUKEE | WI | 53215-4916 |
| MOSEEC CALOWAY | 18438 MONTE VISTA | | | | DETROIT | MI | 48221-1951 |
| MOSES A SARAIVA | 26 BELMONT PL | | | | YONKERS | NY | 10701-1730 |
| MOSES BETTS | 5216 S VANNESS | | | | LOS ANGELES | CA | 90062-2156 |
| MOSES C DUCKETT | 456 S 28TH ST | | | | SAGINAW | MI | 48601-6421 |
| MOSES C ROUTTEN & MARTHA E ROUTTEN JT TEN | 30 SEA BREEZE FARM RD | | | | HAMPTON | VA | 23664-2030 |
| MOSES D MANNING JR & EVELYN H MANNING JT TEN | 2914 HAMILL RD | | | | HIXSON | TN | 37343-4044 |
| MOSES E ASMAR | 10241 WOLF HILL RD | | | | BLOOMINGTON | IL | 61704-8027 |
| MOSES G LORAN | PO BOX 537 | FROGTOWN RD | | | HOGANSBURG | NY | 13655-0537 |
| MOSES GREEN | 10143 SO CALUMET AVE | | | | CHICAGO | IL | 60628-2101 |
| MOSES HENDRICKS | 319 E 12TH STREET | | | | ANDERSON | IN | 46016-1756 |
| MOSES I GREEN | 131 MEADLE ST | | | | MT CLEMENS | MI | 48043-2430 |
| MOSES J LONG & ETHEL B LONG JT TEN | 2273 CLAYMILL DRIVE | | | | NEWPORT NEWS | VA | 23602-8815 |
| MOSES L ADKISSON | 8322 KINGSMERE CT | | | | CINCINNATI | OH | 45231-6008 |
| MOSES L OGDEN JR | 2800 OLD SURRENCY RD | | | | BAXLEY | GA | 31513-7377 |
| MOSES MAGEE | 44565 ELMER MAGEE RD | | | | FRANKLINTON | LA | 70438-5545 |
| MOSES MARTIN | 7576 MCLIN DRIVE | | | | DAYTON | OH | 45418-1134 |
| MOSES MORENO | 408 NORTH DELAWARE | | | | CHANDLER | AZ | 85225-4972 |
| MOSES PASSMORE | 6640 MAY | | | | DETROIT | MI | 48213-2740 |
| MOSES RAMEY | 2450 EASTGATE RD 2 | | | | TOLEDO | OH | 43614-3080 |
| MOSES REED | 414 N WASHINGTON | | | | DANVILLE | IL | 61832-4628 |
| MOSES RICHARDSON | 18034 HARLOW | | | | DETROIT | MI | 48235-3269 |
| MOSES RIMPSON & CLEO RIMPSON JT TEN | PO BOX 4666 | | | | MERIDIAN | MS | 39304-4666 |
| MOSES ROBERSON JR | 16102 STOCKBRIDGE AVE | | | | CLEVELAND | OH | 44128-2014 |
| MOSES SAMUEL MCCORKLE | 784 MCCORKLE RD | | | | RIDGEWAY | SC | 29130-8684 |
| MOSES SUBER-BEY | 4445 BROOKTON RD | | | | WARRENSVILLE | OH | 44128-4918 |
| MOSES W REYNOLDS | 3652 HEIDELBERG ST | | | | DETROIT | MI | 48207 |
| MOSES WALKER | 5009 NEWFIELD ST | APT B | | | CINCINNATI | OH | 45237-5762 |
| MOSES Y THOMAS | 25288 MAPLEBROOKE DR | | | | SOUTHFIELD | MI | 48033-5275 |
| MOSHE FINK | 632 MONROE AVE | | | | SCRANTON | PA | 18510-1709 |
| MOSHE SHLOMOWITZ & MRS ROCHEL SHLOMOWITZ JT TEN | 53 LAUREL PARK RD APTC11 | | | | FALLSBURG | NY | 12733-5050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOSHE SULIMANI ATTN SULDIAM INC | 17 WEST 45TH STREET | 10TH FLOOR | | | NY | NY | 10036-4907 |
| MOSIE E ATKINS | STAR ROUTE BOX 50 | | | | DANVILLE | WV | 25053 |
| MOSKIE TRUELL & DONNA TRUELL JT TEN | 1 TATARA CT | | | | POOLER | GA | 31322-9410 |
| MOSLEM GROTTO INC MOSLEM GROTTO INC | ATTN DOUGLAS E CONNELL | 142 WOODHAVEN RD | | | WOONSOCKET | RI | 02895-2731 |
| MOSS A GINDI | 1778 CURTNER AVE | | | | SAN JOSE | CA | 95124-1207 |
| MOSS COLE | 411 WEST NORTH VIEW AVENUE | | | | WENTZVILLE | MO | 63385 |
| MOSSES C GARNER | 4099 HURDS CORNER RD | | | | KINGSTON | MI | 48741-9519 |
| MOST REVEREND MINISTER GENERAL THIRD ORDER REGULAR OF SAINT FRANCIS | PROVINCIAL RESIDENCE | ATTN REV EDWARD CARROLL TOR | PO BOX 188 | | LORETTA | PA | 15940-0188 |
| MOSTAFA A FAWAZ | 2241 ATLAS DR | | | | TROY | MI | 48083-2452 |
| MOSTAFA GHOREISHI & NASTARAN SHENAVAR JT TEN | 5600 153RD AVE SEE | | | | BELLEVUE | WA | 98006-5341 |
| MOSTAFA RASSAIAN | 17345 NE 17TH PL | | | | BELLEVUE | WA | 98008-3145 |
| MOTOHIKO HIRAYAMA | 2-11-5 NISHIOGI MINAMI | SUGINAMI-KU | TOYKO 167 JAPAN | | | | |
| MOTOHITO MITA | 1 24 203 SHINTOMI CHO 3 CHOME | SHIBATA | 957 0017 NIIGATA JAPAN | | | | |
| MOU SHU CHAO & MRS PATRICIA HU CHAO JT TEN | 1206 EVAMAR DR | | | | MIDLAND | MI | 48640-7213 |
| MOUNTAIN RIDGE ASSOCIATION | PO BOX 1008 | ATTN TOMMY REEDY | | | FAIRFIELD BAY | AR | 72088-1008 |
| MOUNTAIN VIEWERS | ATTN 4-H HORSE CLUB | ATTN MARGO A KYES | 188 OLD HAY HILL RD | | JAY | ME | 04239-9622 |
| MOUNTAIN VIEWERS | ATTN MARGO KYES | 4-H CLUB | 188 OLD HAY HILL RD | | JAY | ME | 04239-9622 |
| MOUNTAIN VIEWERS 4-H HORSE CLUB | ATTN MARGO A KYES | 188 OLD HAY HILL RD | | | JAY | ME | 04239-9622 |
| MOVEDA K CROFT | 5131 TWINWOOD AVE | | | | MEMPHIS | TN | 38134-5231 |
| MOYA KELLY | 22606 LAKECREST | | | | SAINT CLAIR SHORES | MI | 48081-2484 |
| MOYDENE L ROBINSON | 15083 CAMDEN AVE | | | | EAST POINTE | MI | 48021-1501 |
| MOYE, JAMES W | 2245 E BANTA RD | | | | INDIANAPOLIS | IN | 46227-4902 |
| MOYNA WOODS TR MOYNA WOODS LIVING TRUST UA 07/20/95 | 2605 NW 115 ST | | | | OKLAHOMA CITY | OK | 73120-6610 |
| MOZAMMEL H MONDAL | 241 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-4099 |
| MOZART TWRENNE | 49 SOWAMS DR | | | | BRISTOL | RI | 02809-4230 |
| MOZEL J WILLIS | 8603 HALLS FERRY RD | | | | SAINT LOUIS | MO | 63147-1902 |
| MOZEL MCCOY | 3448 PHEASANT CT | | | | DECATUR | GA | 30034-4228 |
| MOZELL ROBERTS | 345 S 25TH ST | | | | SAGINAW | MI | 48601-6337 |
| MOZELL WALKER JR & HELEN GLORIA WALKER JT TEN | PO BOX 221 | | | | RIDGE | NY | 11961-0221 |
| MOZELLE C RADCLIFF | 1070 GREENMEADOW | | | | BEAUMONT | TX | 77706-3962 |
| MOZELLE G TELLIS | PO BOX 2866 | | | | ANDERSON | IN | 46018-2866 |
| MOZELLE H GROVES | 4245 EMERALD BAY DR | | | | JACKSONVILLE | FL | 32277-1382 |
| MOZELLE LYNCH | 407 BELL AVE | | | | ELYRIA | OH | 44035-3305 |
| MOZELLE MARSHALL & JAMES H MARSHALL JT TEN | 1507 SEGUIN AVE | | | | VICTORIA | TX | 77901-3136 |
| MR AND MRS WILLIAM H MACDADE JR | 14122 SHANNONDELL DR | | | | AUDUBON | PA | 19403-5622 |
| MR COLIN ARTHUR DUARTE & MISS JOY DUARTE JT TEN | 18/B SHIV SADAN | LADY JAMSHEDJEE CROSS ROAD | NO 2 | MAHIM MUMBAI-400 016 INDIA | | | |
| MR DAVID PEPPIATT | 7 PARK ROAD | GORLESTON GREAT YARMOUTH NR13 6JE GREAT BRITAIN | | | | | |
| MR ELIEZER YAFFE AND MRS NECHAMA YAFFE | MR ELIEZER YAFFE AND | MRS NECHAMA YAFFE JTWROS | SIMTAT HAR DAFNA 7 | 56503 SAVION ISRAEL | | | |
| MR FRANCIS MAXWELL AND | MRS ROSE MAXWELL JTWROS | PO BOX 132 | | | RIDGE | NY | 11961-0132 |
| MR HENRICH MEYER-BORSTEL | HECKENROSENWEG 7 | | | 38518 GIFHORN GERMANY | | | |
| MR HUBERTUS VON BACHMAYR | 45 RUE JEAN MERMOZ | | | 78620 L'ETANGLAVILLE FRANCE | | | |
| MR LARRY S BERGLAN | CGM SEP IRA CUSTODIAN | 10628 WOODRIDDEN | | | OKLAHOMA CITY | OK | 73170-3202 |
| MR MILTON ISRAEL | CGM IRA CUSTODIAN | 233 S 6TH STREET APT 1711 | | | PHILADELPHIA | PA | 19106-3755 |
| MR NACI KARAKAS | OST PRELISSENDAMM 54 A | | | 12207 BERLIN GERMANY | | | |
| MR NICHOLAS PASSALACQUA | 77 KNOLLS DRIVE | | | | STONY BROOK | NY | 11790-2416 |
| MR PATRIC TRENKLE | MUHLWEG 38 | | | 76799 SCHEIBENHARDT GERMANY | | | |
| MR PRESTON D EATON | 931 FULWELL DR | | | | ONTARIO | OH | 44906-1110 |
| MR ROBERT MCTEAGUE | 4527 ST ANDREWS DRIVE | | | | BOYNTON BEACH | FL | 33436-4425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR ROBERT NANN | 4744 70TH ST UNIT 2 | | | | LA MESA | CA | 91942 |
| MR WARREN D JENSEN | 4281 NW 41ST ST | APT 319 | | | LAUDERDALE LAKES | FL | 33319-4807 |
| MR WILLIAM S ZIELINSKI JR | 71 HUNTINGTON HLS S | | | | ROCHESTER | NY | 14622-1133 |
| MR WULF SEIDEL | IM HUBHOF 2 | | | FREIBURG 79112 GERMANY | | | |
| MR. JOHN ADESSO | CGM IRA CUSTODIAN | 1226 80TH STREET | | | BROOKLYN | NY | 11228-2712 |
| MRD FRANCES SANNER CUST LISA J ABELMAN UGMA NY | 150 OLD FIELD ROAD | | | | HUNTINGTON | NY | 11743-3043 |
| MRS A CATHERINE ELSON | 13 KENMORE CRES | ST CATHARINES ON L2N 4S4 CANADA | | | | | |
| MRS A JOZINE BROVEDANI | 264 20 COACH WAY RD SW | CALGARY AB T3H 1E6 CANADA | | | | | |
| MRS A MARGARET MOORE | 201 MONROE ST | | | | BRIDGEWATER | NJ | 08807-3097 |
| MRS ADA B MONTGOMERY | PO BOX 72 | | | | JACKSONVILLE | AL | 36265-0072 |
| MRS ADA IVORY CUST WILLIAM EDWARD IVORY JR UGMA NJ | 301 SPRING ST | | | | RIVERVALE | NJ | 07675-5620 |
| MRS ADA L ROBBINS | 39023 FOX ROAD | | | | HINCKLEY | MN | 55037-4730 |
| MRS ADA MACLENNAN | 1404-4TH AVE S | CRANBROOK BC V1C 2E9 CANADA | | | | | |
| MRS ADA W NEWMAN CUST PHILIP CADE NEWMAN UGMA AL | 204 W 88TH ST APT 2E | | | | NEW YORK | NY | 10024 |
| MRS ADAH M LAVELLE | 4331 ANDOVER TERR | | | | PITTSBURGH | PA | 15213-1203 |
| MRS ADALAH CATHLEEN SHAW | 19 JEB STUART AVENUE | | | | WILSON | AR | 72395-1137 |
| MRS ADALAIDE TOMBER CUST CONSTANCE TOMBER UNDER THE MISSOURI UNIFORM | GIFTS TO MINORS LAW | 508 WEBSTER FOREST DRIVE | | | WEBSTER GROVES | MO | 63119-3940 |
| MRS ADDLYN LUCILLE BREWER & ALEXANDER L BREWER JT TEN | 837 6TH ST W | | | | BIRMINGHAM | AL | 35204-3635 |
| MRS ADELAIDE L BARONE & GAIL T STRAKA JT TEN | 580 S GILBERT RD | APT 111 | | | GILBERT | AZ | 85296-2210 |
| MRS ADELAIDE W JOHN | 5055 THREE NOTCHED ROAD | | | | CHARLOTTESVILLE | VA | 22901-6371 |
| MRS ADELE BAYNES & MISS DIANNA M BAYNES JT TEN | 895 KNOB CREEK | | | | ROCHESTER | MI | 48306-1938 |
| MRS ADELE BREITKREITZ | 134 LIVINGSTON AVE | | | | LYNDHURST | NJ | 07071-1418 |
| MRS ADELE I FISHER & JOAN M FISHER JT TEN | 1015 MCELREE RD | | | | WASHINGTON | PA | 15301-8376 |
| MRS ADELE LOUISE OFSHINSKY | 43 E CHURCH CT | | | | DUMONT | NJ | 07628-1702 |
| MRS ADELE M GREASLEY | BOX 1011 | NANTON AB T0L 1R0 CANADA | | | | | |
| MRS ADELE MEYER CUST WENDY ANN MEYER U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 143 OAK CIRCLE | | | SUNSET | TX | 76270-6517 |
| MRS ADELE S GWATKIN & DAVID W GWATKIN JT TEN | 3770 SPECKLED TROUT DR | | | | THEODORE | AL | 36582-8118 |
| MRS ADELE T SCHROEDER | 1901 NW HUGHWOOD AVE | # 15 | | | ROSEBURG | OR | 97471-5598 |
| MRS ADELINE M DIIORIO & MISS ADELINE DIIORIO JT TEN | 40 BRADFORD ROAD | | | | WATERTOWN | MA | 02472-3310 |
| MRS ADELINE PERRY | 993 HILL ST | | | | BRISTOL | CT | 06010-2250 |
| MRS ADELINE R BIONDO | 63-28 71ST T | | | | MIDDLE VILLAGE | NY | 11379-1804 |
| MRS ADELINE STEINMAN CUST SHERRY LEE STEINMAN U/THE MICHU-G-M-A | 7808 PALENCIA WAY | | | | DELRAY BEACH | FL | 33446-4405 |
| MRS ADELL WHITLOCK MILLER & CARL G MILLER JT TEN | 33 REDBUD TRAIL | | | | NEWNAN | GA | 30263-3117 |
| MRS ADLEEN GATES GILLAM & ROBERT L GILLAM JT TEN | 1351 LOGAN AVE | | | | TYRONE | PA | 16686-1636 |
| MRS ADLEY F MC LEOD OWNER OF 1/2 & USUFRUCTUARY OF 1/2 BUNICE AMANT | MC LEOD CARL B MC LEOD III & OLEN RILLINS MC LEOD NKD OWNRS | 1802 GEORGIA STREET | | | JEANERETTE | LA | 70544-3413 |
| MRS ADRIANNA GEIMER CUST MISS JULIANNE GEIMER UGMA AZ | 840 CRAFTRIDGE LN | | | | HIGHLAND PARK | IL | 60035-4035 |
| MRS ADRIANNE J LITTLE | 2095 SPRINGLAKE DR NW | | | | ATLANTA | GA | 30305-3917 |
| MRS ADRIENNE CHERN IVES | 6441 SOUTH WEST 134TH DRIVE | | | | MIAMI | FL | 33156-7046 |
| MRS ADRIENNE G YOUNG | 57 TOBEY CT | | | | PITTSFORD | NY | 14534-1858 |
| MRS ADYS S WESLEY | 24406 SUMMER NIGHTS CT | | | | LUTZ | FL | 33559-7916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS AGNES A LINDGREN CUST PAUL LINDGREN U/THE NEBRASKA UNIFORM GIFTS | TO MINORS ACT | 1020 PARK AVE | | | POLK | NE | 68654-4001 |
| MRS AGNES BOTINDARI | 16 PAYSON TERRACE | | | | BELMONT | MA | 02478-2836 |
| MRS AGNES C SPERA CUST JOHN PETER SPERA U/THE MD UNIFORM GIFTS TO | MINORS ACT | 5913 KINGSWOOD RD | | | BETHESDA | MD | 20814-1821 |
| MRS AGNES E BURTCH | 4820 PEAR WAY | | | | FARWELL | MI | 48622 |
| MRS AGNES M COONEY | 11150 ELVESSA ST | | | | OAKLAND | CA | 94605-5516 |
| MRS AGNES MARIE MOORADIAN | 7 PLEASANT ST | | | | WELLESLEY | MA | 02482-4625 |
| MRS AGNES N SCHAPIRO | 10 BOOKER AVENUE | | | | SAUSALITO | CA | 94965-2002 |
| MRS AIMEE C DUVIC | 86 HOLIDAY DR | APT 237 | | | PORTLAND | ME | 04103-4364 |
| MRS AIMEE LECREN & RENE LECREN JT TEN | BOX 158 | | | | CUTCHOGUE | NY | 11935-0158 |
| MRS AIMEE STRIER CUST ERIC BRIAN STRIER U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 9 GARLAND TRAIL | | | MONROE | NY | 10950-6948 |
| MRS AIRDRIE M YOUNG | 91 WORDSWORTH WAY | WINNIPEG MB R3K 0J6 CANADA | | | | | |
| MRS ALAN STEILBERG | 6848 GREEN MEADOW CIR | | | | LOUISVILLE | KY | 40207-2850 |
| MRS ALBENA A KURPOWIC & ALEXANDER A KURPOWIC JT TEN | 1529 GRANT | | | | LINCOLN PARK | MI | 48146-2136 |
| MRS ALBENA A KURPOWIC & GERALD KURPOWIC JT TEN | 1529 GRANT | | | | LINCOLN PARK | MI | 48146-2136 |
| MRS ALBENA A KURPOWIC & JO ANN KURPOWIC JT TEN | 1529 GRANT | | | | LINCOLN PARK | MI | 48146-2136 |
| MRS ALBERTA GABEL | 145 SOUTH 78TH ST | | | | MILWAUKEE | WI | 53214-1408 |
| MRS ALBERTA J BAGGEST CUST JUDY ROBERTA BAGGEST UGMA PA | BIERYS BRIDGE RD | | | | BETHLEHEM | PA | 18017 |
| MRS ALBERTA L WILKERSON | 855 SOUTHFIELD DR | APT 305 | | | PLAINFIELD | IN | 46168-2455 |
| MRS ALBERTA SURMAN | 26922 W BAGLEY RD | | | | OLMSTED FALLS | OH | 44138-1102 |
| MRS ALBERTA W ADAMS | 2808 PIEDRA DRIVE | | | | PLANO | TX | 75023-5412 |
| MRS ALBERTINA VALLAR | 94 KEWANEE RD | | | | NEW ROCHELLE | NY | 10804-1336 |
| MRS ALBERTINE MATON PELLEGRINI | 657 W DECATUR ST | | | | DECATUR | IL | 62522-3205 |
| MRS ALBINA MIHALCHIK | 13564 ST CLAIR DR | | | | NORTH HUNTINGDON | PA | 15642-5110 |
| MRS ALDYTH SHILLEH | 3591 NW 113TH TERR | | | | SUNRISE | FL | 33323-1471 |
| MRS ALESSANTRINA SCHWARTZ | 615 FRANKLIN AVE | | | | FRANKLIN LAKES | NJ | 07417-2521 |
| MRS ALEXANDRA BEICOS | 58159 WISTERIA | | | | LAKEWOOD | OH | 44107 |
| MRS ALEXANDRA IVANOFF DENNY | 6397 STARLING COURT | | | | LONGMONT | CO | 80503-8725 |
| MRS ALICE A BRETHAUER | C/O ALLEN JACOBSEN | 208 PAWNEE | | | HIAWATHA | KS | 66434 |
| MRS ALICE A HICKS | 9 RIVERVIEW CIR | | | | POUGHKEEPSIE | NY | 12601-1123 |
| MRS ALICE A VARRO CUST TERRI F VARRO U/THE OHIO U-G-M-A | C/O TERRI F EARL | 27699 TENNESSEE ST | | | BONITA SPRINGS | FL | 34135-4816 |
| MRS ALICE ANN BENOIT | 3606 N 3RD ST | | | | CLINTON | IA | 52732-1371 |
| MRS ALICE AYERS SCHMIDT | 1310 STUART | | | | HELENA | MT | 59601-2328 |
| MRS ALICE B DEERING | 1 MARY JANE CIR | | | | WORCESTER | MA | 01609 |
| MRS ALICE C ANDERSON | 28 TIMBER LANE | | | | AVON | CT | 06001-2316 |
| MRS ALICE F EMERSON | 713 12TH ST | | | | FULTON | IL | 61252-1046 |
| MRS ALICE F WASHBURN CUST GEORGE HENRY WASHBURN UGMA NY | 1421 STEELE ST | | | | FORT MYERS | FL | 33901-8431 |
| MRS ALICE FRAZER EVANS | 6 LINDA LANE | | | | SIMSBURY | CT | 06070-1519 |
| MRS ALICE G HAWKES CUST PATRICIA MARIE HAWKES U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 101 ROYAL VIEW DR | | | ROCHESTER | NY | 14625-1143 |
| MRS ALICE G JASPER & GERALD L JASPER JT TEN | 2044 JASPER DAIRY RD | | | | ST JOSEPH | MI | 49085-9606 |
| MRS ALICE GENTRY & MISS SANDRA GENTRY JT TEN | 45700 VILLAGE BLVD | | | | SHELBY TWP | MI | 48315-6093 |
| MRS ALICE INSINGA | 54 WEBSTER AVE | | | | PATERSON | NJ | 07501-3211 |
| MRS ALICE J BASHFORD | 100 INDIAN HILL RD | | | | STAMFORD | CT | 06902-2026 |
| MRS ALICE J COLLINS | 1809 BENNETT APT 213 | | | | DALLAS | TX | 75206-7566 |
| MRS ALICE JONES | 901 EARL DR | | | | CONNERSVILLE | IN | 47331-1730 |
| MRS ALICE JUNE SCHWEITZER | 1300 WIDEFIELD DR | | | | COLORADO SPRINGS | CO | 80911-1648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS ALICE KELLY | 690 IVYBUSH TRL | | | | CAMDEN | SC | 29020-9540 |
| MRS ALICE L HART | PO BOX 453 | | | | GRANVILLE | OH | 43023-0453 |
| MRS ALICE LEE CHUN CUST KAREN LOUISE CHUN U/THE MINORS ACT N Y UNIFORM GIFTS TO | | 138-27 HOOVER AVE | | | JAMAICA | NY | 11435-1131 |
| MRS ALICE LEE CHUN CUST KENDALL JOHN CHUN U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 138-27 HOOVER AVE | | | JAMAICA | NY | 11435-1131 |
| MRS ALICE LEE CHUN CUST KEVIN DOUGLAS CHUN U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 138-27 HOOVER AVE | | | JAMAICA | NY | 11435-1131 |
| MRS ALICE M COMBS CUST MICHAEL T COMBS A MINOR U/THE LAWS OF GEORGIA | 195 SUMMERHOUSE LN | | | | ATLANTA | GA | 30350-6605 |
| MRS ALICE M CONE CUST CAROLYN GRAVES CONE U/THE FLORIDA GIFTS TO | MINORS ACT | 115 SHOREHAM DR | | | SPARTANBURG | SC | 29316-4879 |
| MRS ALICE M CONE CUST LAURA LOUISE CONE U/THE FLORIDA GIFTS TO MINORS | ACT | 115 SHOREHAM DR | | | SPARTANBURG | SC | 29316-4879 |
| MRS ALICE M CONE CUST WILLIAM LAWRENCE CONE U/THE FLORIDA GIFTS TO | MINORS ACT | 115 SHOREHAM DR | | | SPARTANBURG | SC | 29316-4879 |
| MRS ALICE M KARLEBACH | 445 S ROSSMORE AVE | | | | LOS ANGELES | CA | 90020-4741 |
| MRS ALICE M MC COOL CUST KEVIN M MC COOL UGMA MD | 1545 RIVER HILLS PKWY NW | APT 122 | | | CAMBRIDGE | MN | 55008-3740 |
| MRS ALICE M PIPER | C/O ERIC B PIPER | 207 S WASHINGTON STREET | | | SNOW HILL | MD | 21863-1232 |
| MRS ALICE M RIEGER & IRVIN J RIEGER JT TEN | 170 HENNING DRIVE | | | | CHESTERFIELD | MO | 63017-2600 |
| MRS ALICE MUNTHER CUST WILLIM E MUNTHER U/THE N J UNIFORM GIFTS TO | MINORS ACT | PO BOX 450 | | | BERNARDSVILLE | NJ | 07924-0450 |
| MRS ALICE PAPACENA & JAMES PAPACENA JT TEN | 37 RIDGE ST | | | | CRESTWOOD | NY | 10707-1015 |
| MRS ALICE PETROW | 3174 33RD ST | | | | LONG ISLAND CITY | NY | 11106-2414 |
| MRS ALICE R BLANK | 513 KENTUCKY AVE | | | | SAVANNAH | GA | 31404-3011 |
| MRS ALICE R NEWKIRK | 7257 NW 11TH ST | | | | OCALA | FL | 34482-8220 |
| MRS ALICE REPPARD SLAYDEN | 180 MT FAIR AV | | | | BROOKSVILLE | FL | 34601-2110 |
| MRS ALICE RUTH TRYALS | 4311 CHESTER ST | | | | HOUSTON | TX | 77007-2307 |
| MRS ALICE S CARMICHAEL | 115 CO RD 1 | | | | PINE HILL | AL | 36769-2104 |
| MRS ALICE T R WINTERSHEIMER | 224 ADAMS AVE | | | | COVINGTON | KY | 41014-1712 |
| MRS ALICE V MORRIS | 3466 MAIN ST | | | | MINERAL RIDGE | OH | 44440-9530 |
| MRS ALICE VAN VOORST VERZUH | 9360 WEST 51ST AVE | | | | ARVADA | CO | 80002-4214 |
| MRS ALICE W KENNEDY | 16 SMOKE RISE VILLAGE II | | | | NEW HOPE | PA | 18938-1275 |
| MRS ALICE WISE NULL | 64 CLINTON DR | RD 2 CLINTON HILLS | | | TRIADELPHIA | WV | 26059-9614 |
| MRS ALICIA M KLINGAMAN | 36 LOCUST AVE | | | | TROY | NY | 12180-5126 |
| MRS ALISON YU MOK | 2 TRIESTE | | | | IRVINE | CA | 92606-8910 |
| MRS ALLENE R BERMAN | 20 MOHEGAN LANE | | | | PORT CHESTER | NY | 10573-1429 |
| MRS ALMA H LONGINO | PO BOX 1861 | | | | HATTIESBURG | MS | 39403-1861 |
| MRS ALMA HAUENSTEIN | 7766 BROSEND RD | APT B | | | NEWBURGH | IN | 47630-2885 |
| MRS ALMA M LASATER | 40 BLYTHEWOOD DRIVE | | | | GREENVILLE | SC | 29607-1202 |
| MRS ALMA M RAINVILLE | 59 TRUFAL AVE | WELLAND ON L3C 2A5 CANADA | | | | | |
| MRS ALMA R STANCIL | 427 SWEETGUM DR | | | | WOODSTOCK | GA | 30188-1796 |
| MRS ALMA SMILDZINS & MRS ASTRIDA TERAUDS JT TEN | 711 E PARK AVE | | | | LONG BEACH | NY | 11561-2621 |
| MRS ALTA M STOWERS | 312 W JEFFERSON ST | | | | KIRKLIN | IN | 46050-9634 |
| MRS ALTA WEINER & MRS ROBERTA HERZ JT TEN | 321 KIMI COURT | | | | CASSELBERRY | FL | 32707 |
| MRS ALTA WINTROATH | 1011 WILD OAK CT | | | | CONCORD | CA | 94521-4530 |
| MRS ALVERNA MAYER | 88 E VAN NESS AVE | | | | RUTHERFORD | NJ | 07070-2739 |
| MRS ALYSSA PRESTON O'ROURKE | 610 NW 11TH AVE | | | | PORTLAND | OR | 97209-3260 |
| MRS AMELIA A FIUMARA & ALFRED P FIUMARA TEN ENT | 756 SOMERVILLE DRIVE | | | | PITTSBURGH | PA | 15243-1650 |
| MRS AMELIA M VIEUX | 255 LEO AVE | | | | SAN LEANDRO | CA | 94577-2718 |
| MRS AMELIA SANMARTIN & EDWARDO A SANMARTIN JT TEN | 7521 CODDLE HARBOR LN | | | | POTOMAC | MD | 20854-3250 |
| MRS AMORET B MAYBERRY CUST ANNE DICKEY MAYBERRY UGMA MA | 2115 MONTVALE CT W | | | | SEATTLE | WA | 98199-3925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS AMY H DMITZAK | 814 HUNTINGTON PL | | | | LANCASTER | PA | 17601-1293 |
| MRS AMY L SHELTON | C/O AMY L GRUBER | 6905 S MILLION RD | | | CHEYENNE | WY | 82009-8862 |
| MRS AMY SIMON CUST MATHEW O SIMON UNDER THE FL GIFTS TO MINORS ACT | 14 VALLEY FORGE LN | | | | WESTON | CT | 06883-2013 |
| MRS AMY W SIKORA | 3704 CAPRI CT | | | | GLENVIEW | IL | 60025-3810 |
| MRS ANDREA A PELLETIER | 60 FORT HILL ST | | | | FORT FAIRFIELD | ME | 04742-1132 |
| MRS ANDREA B KELLEHER | 9699 FEROL DR | | | | VIENNA | VA | 22182-1935 |
| MRS ANDREA B KELLEHER & BRUCE M KELLEHER JT TEN | 9699 FEROL DR | | | | VIENNA | VA | 22182-1935 |
| MRS ANDREA B KELLEHER CUST KEVIN KELLEHER UGMA CA | 13069 MOYES BLUFF CT | | | | LOVETTSVILLE | VA | 20180-3548 |
| MRS ANDREA B KELLEHER CUST MICHAEL LAWRENCE KELLEHER UGMA CA | 59 SOUTHGATE AVE | | | | ANNAPOLIS | MD | 21401-2829 |
| MRS ANDREA B KELLEHER CUST MICHAEL LAWRENCE KELLEHER UGMA MD | 59 SOUTHGATE AVE | | | | ANNAPOLIS | MD | 21401-2829 |
| MRS ANDREA BEAUCHAMP & GORMAN BEAUCHAMP JT TEN | 1503 BROOKLY AVENUE | | | | ANN ARBOR | MI | 48104-4416 |
| MRS ANDREA DIRECTOR CUST ALAN D DIRECTOR UGMA NY | 50 BOWMAN LANE | | | | KINGS PARK | NY | 11754-2010 |
| MRS ANDREA DIRECTOR CUST MICHAEL E DIRECTOR UGMA NY | 50 BOWMAN LANE | | | | KINGS PARK | NY | 11754-2010 |
| MRS ANDREA GAY BERRYMAN | 729 TIMBERHILL | | | | CHATHAM | IL | 62629-1147 |
| MRS ANDREA HARALDSON | TUNGUVEGI 40 | 108 REYKJAVIK ICELAND | | | | | |
| MRS ANDREA KOHL CUST STEVEN KOHL UGMA IL | 130 SOUTH CANAL ST #612 | | | | CHICAGO | IL | 60606-3909 |
| MRS ANDREA PECK GROVER | 10 ALAN DR | | | | SHORT HILLS | NJ | 07078-2103 |
| MRS ANDREA R BOOK | 3696 ASHLEY WAY | | | | OWINGS MILLS | MD | 21117-1434 |
| MRS ANDREA R HAMBURGER | 46 RIVER AVE | | | | CORNWALL ON HUDSON | NY | 12520-1116 |
| MRS ANDREA S NEBERLE | ATTN ANDREA S LYNCH | 1357 ASHOVER DRIVE | | | BLOOMFIELD HILLS | MI | 48304-1214 |
| MRS ANDREA STASYNA | 20 REDSTONE PATH | ETOBICOKE ON M9C 1Y7 CANADA | | | | | |
| MRS ANDREE MC GUIRE DE GEDRINSKY | PO BOX 808 | | | | ENGLEWOOD | NJ | 07631-0808 |
| MRS ANDRONIKE OLYMPIOS | 3920 BYERS AVE | | | | FORT WORTH | TX | 76107-4423 |
| MRS ANGELA ELLEN LOPEZ | 338 S SHARON AMITY RD #363 | | | | CHARLOTTE | NC | 28211 |
| MRS ANGELA R FARRELL | 412 DOGWOOD ST NW | | | | DEMOTTE | IN | 46310-9519 |
| MRS ANGELA S BOLDT | ATTN STEINFELD & BOLDT | SUITE 412 | 310 WEST LIBERTY STREET | | LOUISVILLE | KY | 40202-3017 |
| MRS ANGELENE VARICK PELL WAGNER | 2396 HAMPDEN ROW | | | | ROCKVILLE | VA | 23146-2136 |
| MRS ANGELINA FOX CUST PHILIP R FOX UNDER THE NEW JERSEY U-G-M-A | ATTN PHILLIP R FOX | 1175 YORK AVE APT 11-C | | | NEW YORK | NY | 10021-7174 |
| MRS ANGELINA PALMIERI | 843 WASHINGTON AVE | | | | LINDEN | NJ | 07036-2947 |
| MRS ANGELINE S ROTELL & MRS JACQUELINE PARMUHA JT TEN | 3423 GOLDENHILLS ST | | | | DELTONA | FL | 32738-7151 |
| MRS ANGIE DICKINSON BACHARACH CUST LEA NIKKI BACHARACH U/THE CAL | U-G-M-A | 10100 SANTA MONICA BLVD #1300 | | | LOS ANGELES | CA | 90067-4100 |
| MRS ANGIE F MARSHALL | PO BOX 783 | | | | AMERICUS | GA | 31709 |
| MRS ANITA ADOLPHE CUST BRUCE ADOLPHE U/THE NEW YORK U-G-M-A | 201 W 89TH ST | | | | NEW YORK | NY | 10024-1848 |
| MRS ANITA BRENNER CUST IRA HOWARD BRENNER U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 8202 N CHARLES DR | | | SCOTTSDALE | AZ | 85253-2405 |
| MRS ANITA COHEN CUST PETER COHEN UGMA NY | 16625 POWELLS COVE BLVD | APT 20D | | | WHITESTONE | NY | 11357-1528 |
| MRS ANITA GOEHRS | PO BOX 800458 | | | | HOUSTON | TX | 77280-0458 |
| MRS ANITA H GARRETT | 8436 MIDNIGHT PASS RD | | | | SARASOTA | FL | 34242-2706 |
| MRS ANITA HULTON | 23 WASHINGTON AVE | | | | DANBURY | CT | 06810-7926 |
| MRS ANITA J REYNOLDS | 1698 MORGAN ST | | | | WOOSTER | OH | 44691-1546 |
| MRS ANITA LIEBERMAN CUST SHARON HOPE LIEBERMAN U/THE N J UNIFORM | GIFTS TO MINORS ACT | 18 PORTEBELLO RD | | | JACKSON | NJ | 08527-3934 |
| MRS ANITA LIEBERMAN CUST STACEY FAITH LIEBERMAN U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 18 PORTEBELLO RD | | | JACKSON | NJ | 08527-3934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS ANITA LOVE | 43 BAKER HILL RD | | | | GREAT NECK | NY | 11023-1508 |
| MRS ANITA M DOYLE | 26 E BROAD OAKS | | | | HOUSTON | TX | 77056 |
| MRS ANITA NEBBIA | 96 GENESEE AVE | | | | STATEN ISLAND | NY | 10308-1331 |
| MRS ANITA OCHSE | 98 INLET TERRACE | | | | BELMAR | NJ | 07719-2149 |
| MRS ANITA SABULSKY CUST LES JAY SABULSKY UGMA PA | 7916 CEDAR RD | | | | ELKINS PARK | PA | 19027-2726 |
| MRS ANITA SELZER | 15615 94TH AVE | | | | FLORISSANT | MO | 63034-2137 |
| MRS ANITA T COWLEY | 404 2ND AVE | | | | FAYETTEVILLE | TN | 37334-2311 |
| MRS ANITA WEIS MAPES | 569 RUPEN DR | | | | LAKEWAY | TX | 78734-4168 |
| MRS ANITA WHITE CUST ARON WHITE U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 75-43 181ST ST | | | FLUSHING | NY | 11366-1609 |
| MRS ANN A OKOSKI | PO BOX 302 | | | | MORRIS | CT | 06763-0302 |
| MRS ANN A VAN PELT CUST STOKES ADAMS VAN PELT U/THE N C UNIFORM GIFTS | TO MINORS ACT | 10 GILDER POINT COURT | | | SIMPSONVILLE | SC | 29681-5249 |
| MRS ANN ALLPORT | PO BOX 2213 | | | | WINTER PARK | FL | 32790-2213 |
| MRS ANN ALMAN | 165 WARRIOR CREEK DR | | | | WEST UNION | SC | 29696-2825 |
| MRS ANN ALMAN CUST JON DAVID ALMAN UGMA NY | 1801 SLOPE WOOD BEND | | | | MARIETTA | GA | 30062-1841 |
| MRS ANN ANDERSON & JON BLOCKER ANDERSON JT TEN | PO BOX 897 | | | | LA QUINTA | CA | 92247-0897 |
| MRS ANN AUSTIN STEVENS CUST CAROL ANN STEVENS U/THE VA UNIFORM GIFTS | TO MINORS ACT | 6200 WILLSON BLVD #414 | | | FALLS CHURCH | VA | 22044-3205 |
| MRS ANN B DICKERSON | 1506 FOARD DR | | | | MORRISTOWN | TN | 37814-3335 |
| MRS ANN B LEVINE CUST LAURENCE L LEVINE UGMA KY | 215 SEQUOYA RD | | | | LOUISVILLE | KY | 40207-1658 |
| MRS ANN B STROHMEYER CUST MARY ELIZABETH STROHMEYER UGMA PA | 100 JOSEPH RD | | | | LANCASTER | PA | 17603-5904 |
| MRS ANN BICKY CUST DEBRA BICKY UNDER THE FLORIDA GIFTS TO MINORS ACT | 13560 SW 98TH PLACE | | | | MIAMI | FL | 33176-6158 |
| MRS ANN C FULTON | PO BOX 546 | | | | MALIBU | CA | 90265-0546 |
| MRS ANN C HARRIS | 220 LINDEN AVE | | | | WESTFIELD | NJ | 07090-1922 |
| MRS ANN C KENWORTHY CUST ARTHUR JOHN KENWORTHY U/THE IOWA UNIFORM | GIFTS TO MINORS ACT | 303 45TH ST | | | DES MOINES | IA | 50312-2501 |
| MRS ANN CAROL BROMET | 10 MILLSTONE CAMPUS DR | APT B212 | | | SAINT LOUIS | MO | 63146-6612 |
| MRS ANN CLINGER PFLEEGOR | BOX 430 | | | | PICTURE ROCKS | PA | 17762-0430 |
| MRS ANN COLBY STAGER | 31 WHITTON ROAD | HAMILTON ON L8S 4C6 CANADA | | | | | |
| MRS ANN D CORR | PO BOX 61 | | | | LEBANON | NH | 03766-0061 |
| MRS ANN D RANKIN | 2095 DRURY LANE | | | | NORTHFIELD | IL | 60093-3118 |
| MRS ANN DASHNER & MRS MARILEE MEAD JT TEN | 56644TH 230 STREET | | | | GLENWOOD | IA | 51534 |
| MRS ANN DUTKOVICH VICTOR DUTKOVICH & VALENTINE DUTKOVICH JT TEN | 6918 S HIGH | | | | DARIEN | IL | 60561-3955 |
| MRS ANN E CURRAN | C/O ANN E SCHETTINO | 9 SURREY RD | | | SALEM | MA | 01970-4335 |
| MRS ANN E DILLREE | 15 CALLE CHRISTINA | | | | RANCHO SANTA MAR | CA | 92688-5435 |
| MRS ANN E MILLUZZO | 2627 COMPASS DR | | | | ANNAPOLIS | MD | 21401-7153 |
| MRS ANN ELIZABETH ROONEY CUST ELIZABETH ANN ROONEY U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 225 HAMDEN DR | | | CLEARWATER BEACH | FL | 33767-2497 |
| MRS ANN F SETTEL | 73 WRIGHT ST | | | | SARATOGA SPGS | NY | 12866-4931 |
| MRS ANN FIELD WALES CUST MICHAEL WALES U/THE CONN U-G-M-A | 140 INDIAN HEAD RD | | | | RIVERSIDE | CT | 06878 |
| MRS ANN G BADGETT | 600 BARRETT LN | # 204 | | | ASHEVILLE | NC | 28803-6000 |
| MRS ANN G GADBAW CUST ELIZABETH MARY GADBAW UGMA MI | 11101 MANN ROAD | | | | TRAVERSE CITY | MI | 49684-7643 |
| MRS ANN G WILSON | 1523 ROSEWOOD AVE | | | | LOUISVILLE | KY | 40204-1549 |
| MRS ANN H MOLL | APT 30A | 10 FLORENCE AVE | | | FREEPORT | NY | 11520-5805 |
| MRS ANN H RADICK | 25 GATEWAY DR | | | | REEDSVILLE | PA | 17084-9641 |
| MRS ANN H RAZER | 810 SOUTH PACKWICK AVE | | | | SPRINGFIELD | MO | 65804-0130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS ANN H SCHICK CUST SAMUEL R SCHICK U/THE CALIFORNIA UNIFORM GIFTS | TO MINORS ACT | 38200 S BIRD RD | | | TRACY | CA | 95376-9699 |
| MRS ANN H SCHNEIDER | 1130 BLOCK ISLAND | | | | WEST PALM BEACH | FL | 33414-5501 |
| MRS ANN HECATHORN | PO BOX 95 | | | | EARLVILLE | IL | 60518-0095 |
| MRS ANN HOFFMAN | 9 Q ST | | | | HULL | MA | 02045-1618 |
| MRS ANN JAKUBCZYK CUST BRIAN JAKUBUZYK UGMA MI | 9326 GREEN TREE | | | | GRAND BLANC | MI | 48439-9504 |
| MRS ANN KAWOLA | 25 DAVID AVE | | | | TROY | NY | 12180-8442 |
| MRS ANN L FOX | 5236 ARCHER DR SW | | | | ROANOKE | VA | 24014-5702 |
| MRS ANN L MARGOLIS | 6110 N LAKE DR CT | | | | MILWAUKEE | WI | 53217-4649 |
| MRS ANN L SCHOCH & GEORGE A SCHOCH JT TEN | 86 PLAINS RD | | | | AUGUSTA | NJ | 07822-2008 |
| MRS ANN L VAN DRIESSCHE | 2247 CLUB HOUSE DR | | | | LILLIAN | AL | 36549-5411 |
| MRS ANN LEKOS CUST SOFIA LEKOS U/THE RHODE ISLAND UNIFORM GIFTS TO | MINORS ACT | PO BOX 8082 | | | CRANSTON | RI | 02920-0082 |
| MRS ANN LOEFFLER & MRS MARY ANN HOOK & GEORGE LOEFFLER JR JT TEN | 333 EAST LAKEWOOD BLVD | LOT 331 | | | HOLLAND | MI | 49424-2056 |
| MRS ANN LOUISE GREGORY & GARY LEE GREGORY JT TEN | 11409 RIDGE RD | | | | RENOVO | PA | 17764 |
| MRS ANN LOUISE POUND CUST CHRISTOPHER J POUND UGMA NY | 5766 W WAUTOMA BCH RD | | | | HILTON | NY | 14468-9126 |
| MRS ANN M BARTFAY | 169-D N DURKEE HILL | | | | SOUTHBURY | CT | 06488-1400 |
| MRS ANN M COVELL | BOX 1202 | | | | CARMEL | CA | 93921-1202 |
| MRS ANN M EFFINGER | 501 DUTCHMANS LN | RM 219 | | | EASTON | MD | 21601-3391 |
| MRS ANN M LUKETICH | 803 REDMONT PL | | | | GREENSBURG | PA | 15601-1086 |
| MRS ANN M MASSIE | 835 ROSS RD | | | | LEXINGTON | VA | 24450-6152 |
| MRS ANN M OCONNELL | 7070 CRADLEROCK WAY | APT 324 | | | COLUMBIA | MD | 21045-4857 |
| MRS ANN M ODONNELL & MISS CATHERINE M ODONNELL JT TEN | G-2 LORING HILLS AVE | | | | SALEM | MA | 01970 |
| MRS ANN M QUIRK | 860 BRADFORD AVE | | | | WESTFIELD | NJ | 07090-3007 |
| MRS ANN M SCHRIVER | 16 MELODY LANE | | | | SELINSGROVE | PA | 17870-1160 |
| MRS ANN MAKARWICZ | 402 FIRST ST | | | | SOLVAY | NY | 13209-2118 |
| MRS ANN MARIE FURMAN | 4302 FOX HAVEN LN | | | | ALEXANDRIA | VA | 22304-7401 |
| MRS ANN MAUDE SMITH HEARN | C/O DAN W HOPKINS | PO BOX 20010 | | | ST SIMONS ISLAND | GA | 31522-8010 |
| MRS ANN MIRIAM SCHOCKETT | 930 BROWERS POINT BRANCH | | | | WOODSBURGH | NY | 11598-1736 |
| MRS ANN O'CONNOR | 26458 US HIGHWAY 98 | | | | ELBERTA | AL | 36530-2708 |
| MRS ANN R FARROW | 667 PROSPECT AVE | | | | LITTLE SILVER | NJ | 07739-1500 |
| MRS ANN R SCHILDKNECHT | 120 UNDERCLIFF RD | | | | MONTCLAIR | NJ | 07042-1620 |
| MRS ANN R SMITH | 2212 DOUGLASS BLVD | | | | LOUISVILLE | KY | 40205-1904 |
| MRS ANN RAGINE HABEL | 5178 ST ROUTE 88 | | | | KINSMAN | OH | 44428-9740 |
| MRS ANN RANDOLPH COLEMAN TAYLOR | 5123 WEBB STREET | | | | MOREHEAD CITY | NC | 28557-2694 |
| MRS ANN S DANIELS | PO BOX 2144 | | | | STARKVILLE | MS | 39760-2144 |
| MRS ANN S FAUSOLD | 33 N SECOND ST | | | | ALLEGANY | NY | 14706-1025 |
| MRS ANN S JACOBS | 41 LINDA COURT | | | | DELMAR | NY | 12054-3516 |
| MRS ANN S KINSMAN CUST BARBARA ANN KINSMAN U/THE PA UNIFORM GIFTS TO | MINORS ACT | 518 MAIN ST | | | HONESDALE | PA | 18431-1841 |
| MRS ANN S KINSMAN CUST SANDRA K KINSMAN U/THE PA U-G-M-A | 1294 OLD AIRPORT ROAD | | | | DOUGLASSVILLE | PA | 19518-8920 |
| MRS ANN SCHAFFER & SAMUEL SCHAFFER JT TEN | 1 STANDISH PLACE | | | | HARTSDALE | NY | 10530-2914 |
| MRS ANN SIMEONE | 694 RUSSELL RD | | | | JACKSON | TN | 38301-3448 |
| MRS ANN STEPHENS MOLYNEAUX | 930 GREENWOOD AVE | | | | WILMETTE | IL | 60091-1752 |
| MRS ANN STEWART HACK | 48 LYNNE ROAD | | | | HOPEWELL JCT | NY | 12533-5822 |
| MRS ANN T LAPOLLA CUST ANTHONY S LAPOLLA UNDER THE CONNECTICUT U-G-M-A | 216 LAWRENCE RD | | | | FAIRFIELD | CT | 06824-3041 |
| MRS ANN T SPENCER | 495 LYLE PKWY | | | | BARTOW | FL | 33830-9248 |
| MRS ANN U HAUCK | BOX 243 | | | | SUNBURY | OH | 43074-0243 |
| MRS ANN W COLLENTRO | 60 WATSON WAY | | | | GROTON | MA | 01450-1480 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS ANN WATSON ROBERTS | PO BOX 751 | | | | WATERPROOF | LA | 71375-0751 |
| MRS ANN WEINSTEIN | ATTN WEINSTEIN ADM | SUITE 303 | 4920 MAIN ST | | BRIDGEPORT | CT | 06606-1300 |
| MRS ANN WERNTZ & MISS MARY ANN WERNTZ JT TEN | 219 E GRAND ST | | | | MT VERNON | NY | 10552-2232 |
| MRS ANN WITHERS MC NEILL | 8925 ETCHING OVER LOOK | | | | DULUTH | GA | 30097-6426 |
| MRS ANN YANKLOWSKI | 54 HILLARY DR | | | | ROCHESTER | NY | 14624-5245 |
| MRS ANNA A COSTA & EDWARD A COSTA JT TEN | 20 LINDEN ST | | | | NEWTON | MA | 02464-1412 |
| MRS ANNA ADAMS | 198 PRIGMORE ST | | | | EAST BRUNSWICK | NJ | 08816-3180 |
| MRS ANNA B DAVIS | 425B MISSION VALLEY ACRES RD | | | | VICTORIA | TX | 77905-2615 |
| MRS ANNA C YEE | 25 LUNADO WAY | | | | S F | CA | 94127-2852 |
| MRS ANNA F DARTT | C/O ANNA F DARTT HENDERLIGH | 18600 ROUTE 105 | | | ELMORE | OH | 43416-9746 |
| MRS ANNA F MUCHIN | 523 SALTER AVE | | | | ROCKFORD | IL | 61102-3225 |
| MRS ANNA GOLDBERG & MRS EVELYN YELLIN JT TEN | 303 LAWNDALE AVE | | | | AURORA | IL | 60506-3132 |
| MRS ANNA HORVATH & JOHN HORVATH JT TEN | 196-39 45TH ROAD | | | | FLUSHING | NY | 11358-3511 |
| MRS ANNA LOVELACE ST CLAIR | 3501 ELM ST | | | | BAKERSFIELD | CA | 93301-1513 |
| MRS ANNA M BACKUES CUST STANLEY A BACKUES U/THE MISSOURI UNIFORM | GIFTS TO MINORS ACT | 1022 ORANGE LANE | | | LAGUNA VISTA | TX | 78578 |
| MRS ANNA M BAYNES CUST TIMOTHY D BAYNES U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 2819 DEEDS RD | | | HOUSTON | TX | 77084-4443 |
| MRS ANNA M BURKE | 47 DEFOREST RD | | | | WILTON | CT | 06897-1908 |
| MRS ANNA M SHEPARD | 19 BAY VIEW AVE | | | | DANVERS | MA | 01923-3123 |
| MRS ANNA MAE CARBONE CUST ROSARIO P CARBONE U/THE OHIO UNIFORM GIFTS | TO MINORS ACT | 5360 PARK SIDE TRAIL | | | SOLON | OH | 44139-1176 |
| MRS ANNA MAE HICKS | 1929 MAJESTIC MEADOWS DR | | | | CLARKSVILLE | IN | 47129-9076 |
| MRS ANNA MARGARET GOVERN | 17822 WILLOWBROOK DR | | | | SUN CITY | AZ | 85373-1533 |
| MRS ANNA MAY AMACHER | 6303 MILLEVILLE CIRCLE | | | | SANBORN | NY | 14132-9230 |
| MRS ANNA MAY VORIS | 1956 SUNSET LANE | | | | FULLERTON | CA | 92833-1737 |
| MRS ANNA MAZUR & ANDREW MAZUR JR JT TEN | 806 RIDGE LANE | | | | MEDIA | PA | 19063-1722 |
| MRS ANNA NEVOLA | 65 WAKEFIELD AVE | | | | CRANSTON | RI | 02920-7628 |
| MRS ANNA RABITO | 56 WYNNEWOOD RD | | | | LIVINGSTON | NJ | 07039-2631 |
| MRS ANNA SHARP KITCHENS | C/O MADELAINE B SHARP | 285 SHARP RD | | | BATON ROUGE | LA | 70815-5048 |
| MRS ANNA T OSULLIVAN | 1022 RICHARDS LANE | | | | FEASTERVILLE | PA | 19053-4145 |
| MRS ANNA T SAUL | 111 OWEN RD | APT 43 | | | MONONA | WI | 53716-3587 |
| MRS ANNA Z KUEHNLE | 3217 SOMERSET DR | | | | LEAWOOD | KS | 66206-1138 |
| MRS ANNABELLE SILVERMAN | 2686 BEATRICE LANE | | | | NORTH BELLMORE | NY | 11710-2011 |
| MRS ANNAMAE C BRIDGMAN CUST PAUL WALTER OCONNOR U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 2612 PAYNE | | | EVANSTON | IL | 60201-2133 |
| MRS ANNAMAE C BRIDGMAN CUST THOMAS EARL OCONNOR U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 2612 PAYNE ST | | | EVANSTON | IL | 60201-2133 |
| MRS ANNE APOSTOL CUST HELEN MARGARET APOSTOL U/THE VA UNIFORM GIFTS | TO MINORS ACT | 58 LEXINGTON DR | | | DUNEDIN | FL | 34698-8213 |
| MRS ANNE B EAGAN CUST SUZANNE M EAGAN U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 1 BRATENAHL PLACE | | | BRATENAHL | OH | 44108-1181 |
| MRS ANNE BEAUDRY | 275 HILLCREST AVE | | | | NEWINGTON | CT | 06111-3523 |
| MRS ANNE BERARDI CUST CYNTHIA BERARDI A UGMA PA | 6558 NW 103RD LANE | | | | PARKLAND | FL | 33076-2934 |
| MRS ANNE BERARDI CUST MARIO BERARDI JR A UGMA PA | 530 W GAY ST | | | | WEST CHESTER | PA | 19380-2853 |
| MRS ANNE BIEDERMAN | 4246 HARWOOD RD | | | | SOUTH EUCLID | OH | 44121-2741 |
| MRS ANNE BRADSHAW OBRIEN | 29 WADE ST | | | | BOSTON | MA | 02135-5702 |
| MRS ANNE C GENGENBACH | 929 CORNELL AVE | | | | DREXEL HILL | PA | 19026-3208 |
| MRS ANNE C MILLER CUST MARK I MILLER U/THE FLORIDA GIFTS TO MINORS ACT | 615 ANDERSON CT | | | | SATELLITE BEACH | FL | 32937-3950 |
| MRS ANNE CINQUE | 22300 SLIDELL ROAD | | | | BOYDS | MD | 20841-9322 |
| MRS ANNE D BLATZ | 54 MATES WAY | | | | BREWSTER | MA | 02631-1302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS ANNE D CAMPBELL & MRS EVELYN M MC GEE JT TEN | 8120 BARNETT AVE | | | | KANSAS CITY | KS | 66112-2542 |
| MRS ANNE D HEIDELBERG | 607 PARKWOOD DR | | | | LONG BEACH | MS | 39560-3801 |
| MRS ANNE D PALMER CUST BARBARA J PALMER UGMA RI | PO BOX 442 | | | | N KINGSTOWN | RI | 02852-0442 |
| MRS ANNE DYKE CUST KIMBERLY DYKE UGMA CT | 6909 PINE HOLLOW DR | | | | WESTERVILLE | OH | 43082-8527 |
| MRS ANNE G BOURG | 110 WEDGEWOOD DRIVE | | | | MORGANTON | NC | 28655-5733 |
| MRS ANNE GOLDSTEIN | 155 BELLE FOREST CIRCLE | | | | NASHVILLE | TN | 37221-2103 |
| MRS ANNE HOBLER ROCKEFELLER MORGAN | P O 684 | | | | HARLETON | TX | 75651-0684 |
| MRS ANNE J ALLISON | 224 CIRCLE DR | | | | PLANDOME MANOR | NY | 11030-1123 |
| MRS ANNE J SAUNDERS CUST ROBERT HARRISON SAUNDERS JR U/THE VA UNIFORM | GIFTS TO MINORS ACT | 1501 WILD DUCK CIR/LOT 57 | | | CHESAPEAKE | VA | 23321-1244 |
| MRS ANNE JACKSON GREGORY | 1010 LAKE HUNTER CIR | | | | MT PLEASANT | SC | 29464-5417 |
| MRS ANNE L DUTRIZ | 1300 NE 16TH AVE | APT 1015 | | | PORTLAND | OR | 97232 |
| MRS ANNE L HEALY | 4535 WEATHERSIDE RUN | | | | FORT WAYNE | IN | 46804-6540 |
| MRS ANNE L PRUSAK & JOSEPH J PRUSAK JT TEN | 16624 S PARLIAMENT AVE | | | | TINLEY PARK | IL | 60477-2466 |
| MRS ANNE LITTLE JACKSON | 16 TIMOTHY TRACE | | | | ANNISTON | AL | 36207-6362 |
| MRS ANNE LOGAN ANDERSON CUST ANNE LAURIE ANDERSON UGMA KY | 2420 RANSDELL AVE | | | | LOUISVILLE | KY | 40204-2113 |
| MRS ANNE LOGAN ANDERSON CUST ROBERT OLOF ANDERSON UGMA KY | PO BOX 11517 | | | | LOUISVILLE | KY | 40251-0517 |
| MRS ANNE M GUSTAFSON CUST KARIN L GUSTAFSON U/THE MASS UNIFORM GIFTS | TO MINORS ACT | 3 CEDAR LANE | | | MEDFIELD | MA | 02052-1306 |
| MRS ANNE M JOHANSON | 25631 MINOS ST | | | | MISSION VIEJO | CA | 92691-4634 |
| MRS ANNE M VOIGT | 809 LEE HILL RD | | | | BOULDER | CO | 80302-9458 |
| MRS ANNE MARIE MEEKINS | 2217 WINDING WAY DR | | | | DAVISON | MI | 48423-2042 |
| MRS ANNE MARIE NICOL | 224 COLORADO AVE | | | | WATERWON | NY | 13601-3006 |
| MRS ANNE MATHER JENKINS CUST RUSSELL M JENKINS U/THE MASS UNIFORM | GIFTS TO MINORS ACT | PO BOX 655 | | | COTUIT | MA | 02635-0655 |
| MRS ANNE N BANTA CUST MEGAN P BANTA UGMA NJ | 1123 LINWOOD AVE | | | | RIDGEWOOD | NJ | 07450 |
| MRS ANNE PEGGY LISS & DENNIS LISS JT TEN | 31537 PACIFIC COAST HWY | | | | MALIBU | CA | 90265-2642 |
| MRS ANNE R MITCHELL | 9012 MENARD | | | | MORTON GROVE | IL | 60053-2465 |
| MRS ANNE S CHAPKO SCHUDD | 2299 E FOREST HILL AVE | | | | OAK CREEK | WI | 53154-3126 |
| MRS ANNE S H T WESTLAKE | 6 PINE DR | | | | WESTPORT | CT | 06880-4421 |
| MRS ANNE S LEAVITT CUST LLOYD R LEAVITT 3RD U/THE VA UNIFORM GIFTS TO | MINORS ACT | 2025 SANTA RENA DR | | | RANCHO PALO VERDE | CA | 90275-1411 |
| MRS ANNE SPARGER GOODWIN | PO BOX 24 | | | | MONTREAT | NC | 28757-0024 |
| MRS ANNE STUDEN CUST JONATHAN D STUDEN UGMA NY | 2000 WORLD PARKWAY BLVD | APT 21 | | | CLEARWATER | FL | 33763 |
| MRS ANNE SULLIVAN PALACIOS | 4407 DRESDEN ST | | | | KENSINGTON | MD | 20895-4104 |
| MRS ANNE T BIRCHALL CUST NAN T BIRCHALL A MINOR U/THE LA GIFTS TO | MINORS ACT | 110 BARRETT PLACE | | | DURHAM | NC | 27713-9734 |
| MRS ANNE T BIRCHALL CUST NAN TINSLEY BIRCHALL U/THE S C UNIFORM GIFTS | TO MINORS ACT | 110 BARRETT PLACE | | | DURHAM | NC | 27713-9734 |
| MRS ANNE T HAMILTON | BOX 932 | | | | MERIDIAN | MS | 39302-0932 |
| MRS ANNE T WESTLAKE CUST ELIZABETH S H WESTLAKE UGMA CT | 46 NORTH STREET | | | | SHELTON | CT | 06484-1933 |
| MRS ANNE V HORINE & MRS JUDITH HORINE ONEAL JT TEN | 1590 MADISON 451 | | | | DES ARC | MO | 63636-8810 |
| MRS ANNE W NEBLETT | 20 MOUNTAIN LANE | | | | MILL VALLEY | CA | 94941-5008 |
| MRS ANNE W WOLFE | 329 FAIRWAY NORTH | | | | TEQUESTA | FL | 33469-1958 |
| MRS ANNELIESE HARSTICK | 211 BEDFORD PARK BLVD APT 1D | | | | BRONX | NY | 10458 |
| MRS ANNETTE ANDERSON BOWEN & JAMES MILFORD BOWEN JT TEN | 404 HUBERT | | | | WEBSTER | TX | 77598-5104 |
| MRS ANNETTE C MASSEY | PO BOX 304 | | | | CRISFIELD | MD | 21817-0304 |
| MRS ANNETTE FEINBERG | 6708 FALLS CREEK ROAD | | | | LOUISVILLE | KY | 40241-6208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS ANNETTE GETTLEMAN CUST JOEL M GETTLEMAN UGMA IL | 1030 NORTH AVE | | | | DEERFIELD | IL | 60015-2206 |
| MRS ANNETTE K OCONNOR | 224 BEECH ST | | | | HOLYOKE | MA | 01040-4009 |
| MRS ANNETTE K PANG CUST TESSA L C PANG UGMA HI | 2383 BECKWITH ST | | | | HONOLULU | HI | 96822-1935 |
| MRS ANNETTE K PANG CUST TIA L N PANG UGMA HI | 1350 CALIFORNIA ST | APT 405 | | | SAN FRANCISCO | CA | 94109-4994 |
| MRS ANNETTE PACKIS | 25777 YEOMAN DR | | | | WESTLAKE | OH | 44145-4745 |
| MRS ANNETTE PARKER SECHEN | HOWES LANE BOX 321 | | | | COHASSET | MA | 02025-0321 |
| MRS ANNETTE PRIBUT | 6515 BROOK FOREST DR | | | | COLORADO SPRINGS | CO | 80911-9638 |
| MRS ANNETTE T BALIAN CUST CHRISTINA L BALIAN UGMA MI | 7015 GREENTREE DR | | | | NAPLES | FL | 34108-7527 |
| MRS ANNETTE T BALIAN CUST LAURIE S BALIAN UGMA MI | 7015 GREENTREE DR | | | | NAPLES | FL | 34108-7527 |
| MRS ANNETTE T BALIAN CUST MICHAEL J BALIAN U/THE MICH UNIFORM GIFTS | TO MINORS ACT | PO BOX 81169 | | | ROCHESTER | MI | 48308-1169 |
| MRS ANNIE BELLE FINGER | 945 COVENTRY ROAD | | | | KANNAPOLIS | NC | 28081-9423 |
| MRS ANNIE D BOURGEOIS | 119 RONALD BLVD | | | | LAFAYETTE | LA | 70503-2737 |
| MRS ANNIE RAY SMITH | 624 N MARSHALL ST | | | | HENDERSON | TX | 75652-5959 |
| MRS ANNIE WALLACE CUST PAULINE K WALLACE UGMA TN | 2506 DURHAM CT SW | | | | DECATUR | AL | 35603-2916 |
| MRS ANNY CAROLINE HAYTON | 356 CHARLTON AVE WEST | HAMILTON ON L8P 2E7 CANADA | | | | | |
| MRS ANONIA POLLINI | 15506 101ST ST | | | | HOWARD BEACH | NY | 11414-2818 |
| MRS ANOR DANN WIESE BYER | PO BOX 2496 | | | | ONALASKA | TX | 77360-2496 |
| MRS ANTOINETTE A CUCCIARRE CUST PAULINE M CUCCIARRE U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 499 N BROADWAY APT 5C | | | WHITE PLAINS | NY | 10603-3242 |
| MRS ANTOINETTE A FITZ & MRS ELIZABETH A POSS JT TEN | 5561 HIDDEN PINES WAY | | | | TOLEDO | OH | 43623-1500 |
| MRS ANTOINETTE BANYAI CUST KENNETH J JANOWSKI U/THE IND UNIFORM GIFTS | TO MINORS ACT | 16408 E JACKLIN DR | | | FOUNTAIN HILLS | AZ | 85268-5655 |
| MRS ANTOINETTE BELLAVIA | 870 MANOR LANE | | | | BAYSHORE | NY | 11706-7525 |
| MRS ANTOINETTE BRIKAS & ROBERT T BRIKAS JT TEN | 5 LARKSPUR RD | | | | HOLDEN | MA | 01520-2415 |
| MRS ANTOINETTE LOBASCIO | C/O JEAN SHERMAN | 7 INWOOD ROAD | | | GLEN COVE | NY | 11542-1546 |
| MRS ANTOINETTE ROMEO | 6750 ROYAL PALM BLVD | APT 307E | | | MARGATE | FL | 33063-7210 |
| MRS ANTONETTE M JONES CUST ROBERT J JONES JR U/THE N J UNIFORM GIFTS | TO MINORS ACT | PO BOX 175 | | | TRANQUILITY | NJ | 07879-0175 |
| MRS APRIL YABLONSKY | 10 FAIRMOUNT AVE | | | | UPPER MONTCLAIR | NJ | 07043-2405 |
| MRS ARDELL B DAVIS CUST BRUCE BURNETT DAVIS U/THE MINN UNIFORM GIFTS | TO MINORS ACT | 3629 BLAISDELL AVE S | | | MINNEAPOLIS | MN | 55409-1212 |
| MRS ARDELL B DAVIS CUST FRANK EDWARD DAVIS U/THE MINN UNIFORM GIFTS | TO MINORS ACT | 52 GROVELAND TERRACE | 405 | | MINNEAPOLIS | MN | 55403 |
| MRS ARLEEN M SHAW | 278 CONVERSE RD | | | | MARION | MA | 02738-1600 |
| MRS ARLEENE MARGOLIS | 25 COTTON ST | | | | NEWTON | MA | 02458-2619 |
| MRS ARLENE LOYSEN | 9899 DELRAY DR | | | | CINCINNATI | OH | 45242-6201 |
| MRS ARLENE M CATAMBAY & KEITH T CATAMBAY JT TEN | 2000 STEVEN ST | | | | MANDEVILLE | LA | 70448-6520 |
| MRS ARLENE M MOLZAHN CUST DAVID J MOLZAHN U/THE WISC UNIFORM GIFTS TO | MINORS ACT | 1766 CARRIAGE CT | | | GREEN BAY | WI | 54304-2812 |
| MRS ARLENE MEHLER CUST RONALD ALLEN MEHLER UGMA MI | 7414 ARROWOOD DR | | | | W BLOOMFIELD | MI | 48324-2508 |
| MRS ARLENE MUNITZ | 28149 FAIRMOUNT BLVD | | | | PEPPER PIKE | OH | 44124 |
| MRS ARLENE S POSTUPAK CUST MICHAEL L POSTUPAK UGMA PA | 660 S CRESCENT AVE | | | | HAMBURG | PA | 19526-1429 |
| MRS ARLINE BLOM | 17 GLENN TERR | | | | VINELAND | NJ | 08360-4912 |
| MRS ARLINE MARCIA VOLIN | 418 - 64 QUINAQUISSET AVE | | | | MASHPEE | MA | 02649 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS ARLINE N HANNON | 124 BAY ROAD | | | | HUNTINGTON | NY | 11743-1356 |
| MRS ARNETTA G MOLLEY | 10211 BALSAM POPLAR PL | | | | MITCHELLVILLE | MD | 20721-2785 |
| MRS ARRIE H FISHER | 311 FIRST ST | | | | COCHRAN | GA | 31014-1607 |
| MRS ATHENA PARNASSAS & MISS PRISCILLA PARNASSAS JT TEN | 305 RIVERSIDE DR | APT 2A | | | NEW YORK | NY | 10025-5212 |
| MRS ATHENA PARNASSAS & MISS STEPHANIE PARNASSAS JT TEN | 305 RIVERSIDE DR | | | | NEW YORK | NY | 10025-5286 |
| MRS ATHENA STAMATAKY | APT 3-B | 145 SEAMAN AVE | | | NEW YORK | NY | 10034-1937 |
| MRS AUDREY B MACDOUGALL | 7796 BEL AIR DRIVE | | | | ROME | NY | 13440-2230 |
| MRS AUDREY B WAUGH | 299 NIAGARA BLVD | BOX 212 NIAGARA ON THE LAKE | TORONTO ON L0S 1J0 CANADA | | | | |
| MRS AUDREY BROWN | 195 DENVER RD | | | | PARAMUS | NJ | 07652-3205 |
| MRS AUDREY E LEAF | 2 BARTON WAY | | | | CHILMARK | MA | 02535-2433 |
| MRS AUDREY GOODMAN | 26 HILLSIDE AVENUE | | | | GLEN ROCK | NJ | 07452-2517 |
| MRS AUDREY J GAULT | 115 ENGLEWOOD AVE | | | | ENGLEWOOD | NJ | 07631-3308 |
| MRS AUDREY J POLLARD | 19975 WELLINGTON CT | | | | SARATOGA | CA | 95070-3813 |
| MRS AUDREY M PAGE | 315 DOGWOOD DRIVE | | | | MOUNT HOLLY | NC | 28120-2345 |
| MRS AUDREY M PERRY CUST YVONNE PERRY U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 1795 E 53RD ST | | | BROOKLYN | NY | 11234-4618 |
| MRS AUDREY MAE EMANUEL & MRS BETTY RUTH LUCAS & MRS JANICE MCCALL & | MRS JEAN ANN PHELAN TEN COM | 108 CELESTE AVE | | | RIVER RIDGE | LA | 70123-1437 |
| MRS AUDREY NOVAK | 23 BAUER ST | | | | TAPPAN | NY | 10983-1707 |
| MRS AUDREY RITCHIE | STE 1211 | 360 WATSON ST W | WHITBY ON L1N 9G2 CANADA | | | | |
| MRS AUDREY SMALLEY | 316 PALMER WY | | | | WILMINGTON | NC | 28412-3386 |
| MRS AURELIUS M LINDEEN | 14144 TAHOE VIEW DRIVE | | | | GRASS VALLEY | CA | 95945-9696 |
| MRS AURORA GUTIERREZ | 35806 STOERKEL ST | | | | HARRISON TOWNSHIP | MI | 48045-3262 |
| MRS AVALON T PETERS CUST CAROL MARIE PETERS U/THE MISSOURI UNIFORM | GIFTS TO MINORS LAW | 5712 NOTTINGHAM | | | ST LOUIS | MO | 63109-2824 |
| MRS AVALON T PETERS CUST LAURA ANN PETERS U/THE MISSOURI UNIFORM | GIFTS TO MINORS LAW | 5712 NOTTINGHAM | | | ST LOUIS | MO | 63109-2824 |
| MRS AVIS W COOPER | RR5 BOX 5538 | | | | KUNKLETOWN | PA | 18058-9636 |
| MRS B HELEN REFNER | 412 N CENTER | | | | BRADLEY | IL | 60915-1608 |
| MRS BAE KRAMER MAGRUDER | PO BOX 1912 | | | | MC COMB | MS | 39649-1912 |
| MRS BARBARA A BACON CUST BETSEY ANN BACON U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 21353 SNOOK CIR | | | LANDOLAKES | FL | 34639-4904 |
| MRS BARBARA A BACON CUST MOLLY ANN BACON U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 20500 COT RD #144 | | | LUTZ | FL | 33558-8374 |
| MRS BARBARA A BORGERS | BOX 66 | | | | BAYSIDE | CA | 95524-0066 |
| MRS BARBARA A FOGEC | 5671 GARLAND LANE | | | | GREENDALE | WI | 53129-1508 |
| MRS BARBARA A HESS | 77 E MAIN ST | | | | WAYNESBORO | PA | 17268-1633 |
| MRS BARBARA A KERCHNER CUST CATHERINE J KERCHNER UGMA PA | 210 KIMBLE RD | | | | LINCOLN UNIVERSITY | PA | 19352-1700 |
| MRS BARBARA A KERCHNER CUST ERIC J KERCHNER UGMA PA | 9 MOUNTAIN VIEW CIR | | | | EFFORT | PA | 18330-2209 |
| MRS BARBARA A KOTORA | 29 BELGRADE AVE | | | | CLIFTON | NJ | 07013-1001 |
| MRS BARBARA A LAMBERT | 701 WHITAKER | | | | MOREHEAD | KY | 40351-8415 |
| MRS BARBARA ALBRECHT | ROUTE 1 1501 13TH LANE | | | | FRIENDSHIP | WI | 53934-9801 |
| MRS BARBARA ALLIS BASS | PO BOX 844 | | | | HOUSTON | TX | 77001-0844 |
| MRS BARBARA ANN COFFIN & ALLEN R COFFIN JT TEN | 6101 VIRGO CT | | | | BURKE | VA | 22015-3249 |
| MRS BARBARA ANN DUBISKY | 11061 ASPEN LN W | | | | CLIO | MI | 48420-2406 |
| MRS BARBARA ANN H SELLECK | 416 2ND AVE | | | | PELHAM | NY | 10803-1113 |
| MRS BARBARA ANN HAWK | 10 COLE VLG | | | | CLARKS SUMMIT | PA | 18411-9360 |
| MRS BARBARA ANN LUTZ & WINFIELD G LUTZ JT TEN | 5124 FOREST RD | BX 31 | | | VOWINCKEL | PA | 16260-0031 |
| MRS BARBARA ANN MOORE CUST MISS KAREN LYNN MINNIS UGMA MI | 2095 SHAGBARK LANE | | | | OKEMOS | MI | 48864-3625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS BARBARA ANN RUDY CUST KELLY ANN RUDY U/THE PA UNIFORM GIFTS TO | MINORS ACT | 9808 OAKWOOD DR | | | TWINSBURG | OH | 44087-1225 |
| MRS BARBARA ANN WISEMAN CUST SCOTT FREDRIC WISEMAN UGMA PA | 2600 RIVER WOODS DR | | | | NAPERVILLE | IL | 60565-6316 |
| MRS BARBARA ANNE MOORE CUST JONATHON CLARK MOORE UGMA MI | 2095 SHAG BARK LANE | | | | OKEMOS | MI | 48864-3625 |
| MRS BARBARA ANNE MOORE CUST MISS JENNIFER MARIE MOORE UGMA MI | 2095 SHAG BARK LANE | | | | OKEMOS | MI | 48864-3625 |
| MRS BARBARA ARMES | 4652 OAK ST | | | | MACCLENNY | FL | 32063-7304 |
| MRS BARBARA B MILLER & JOHN C MILLER JT TEN | 15167 DENWOODS DR | | | | CHESTERFIELD | MO | 63017-7005 |
| MRS BARBARA B YOUNG | 3300 N DELAWARE DR | | | | EASTON | PA | 18040-7341 |
| MRS BARBARA BARRY CUST BARBARA L BARRY U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 33 SKYLINE DRIVE | | | WEST HAVEN | CT | 06516-7141 |
| MRS BARBARA BARRY CUST JOHN P BARRY U/THE CONNECTICUT UNIFORM GIFTS | TO MINORS ACT | 33 SKYLINE DRIVE | | | WEST HAVEN | CT | 06516-7141 |
| MRS BARBARA BERNARDI CUST JOSEPH GERARD BERNARDI UGMA NY | 31 PARK HILL DR | | | | HOPEWELL JUNCTION | NY | 12533-5607 |
| MRS BARBARA BICKEL ALDERDICE CUST GAIL FRANCES ALDERDICE UGMA NY | 37 HIRSCHFIELD DR | | | | WILLIAMSVILLE | NY | 14221-6805 |
| MRS BARBARA BICKEL ALDERDICE CUST GLENN ROLLIN ALDERDICE UGMA NY | 37 HIRSCHFIELD DR | | | | WILLIAMSVILLE | NY | 14221-6805 |
| MRS BARBARA BOYD ROQUE | PO BOX 3442 | | | | LAVALE | MD | 21504-3442 |
| MRS BARBARA BROWN | 211-01 75TH AVE | | | | BAYSIDE | NY | 11364-3351 |
| MRS BARBARA BROWN KERN | C/O KATHY RAY | 4559 CONOGA DRIVE | | | WOODLAND HLS | CA | 91364-5333 |
| MRS BARBARA BUCHER CUST CYNTHIA LOU BUCHER UGMA PA | 252 W 5TH ST | | | | BLOOMSBURG | PA | 17815-2107 |
| MRS BARBARA BUCKLE HINRICHS | 36 GRAND VIEW TERR | | | | TENAFLY | NJ | 07670-1120 |
| MRS BARBARA BURKE STIER | 216 STIER LANE | | | | GRAND MEADOW | MN | 55936-1452 |
| MRS BARBARA C JIMENEZ | 3637 INVERRARY BLVD WEST | | | | LAUDERHILL | FL | 33319-7117 |
| MRS BARBARA C MC ELHATTAN | PO BOX 515 | | | | EMLENTON | PA | 16373-0515 |
| MRS BARBARA C SCHMIDT | 93 MONTCALM PL | | | | LEWISBURG | PA | 17837 |
| MRS BARBARA C SULLIVAN | 265 FAYETTE ST | | | | QUINCY | MA | 02170-1617 |
| MRS BARBARA CALDWELL ADKINS | 1781 CHANDLER RD | | | | LOUISVILLE | TN | 37777-4314 |
| MRS BARBARA COHEN | 281 KANSAS RD | | | | RHINEBECK | NY | 12572-2824 |
| MRS BARBARA D BRADBURY | 73 MAPLE ST | PORT PERRY ON L9L 1C8 CANADA | | | | | |
| MRS BARBARA D LANG | 445 E 86TH ST | APT 12C | | | NEW YORK | NY | 10028-6444 |
| MRS BARBARA D MC CLUSKEY | 9 MONMOUTH ST | | | | PLAINSBORO | NJ | 08536-3060 |
| MRS BARBARA D NAPIER CUST JOHN PAUL NAPIER UGMA MI | 777 CITY PARK AVE | | | | COLUMBUS | OH | 43206 |
| MRS BARBARA DOUGHTY MIMS | PO BOX 128 | | | | ADAMS RUN | SC | 29426-0128 |
| MRS BARBARA DRIER CUST AMY THERESA DRIER U/THE MASS UNIFORM GIFTS TO | MINORS ACT | DOLLIVERS NECK | | | GLOUCESTER | MA | 01930 |
| MRS BARBARA E BOLLMAN CUST SUZANNE E BOLLMAN UGMA IL | 106 N LAUREL | | | | ELMWOOD | IL | 61529-9573 |
| MRS BARBARA E GOLDSTEIN | 206 SUNRISE AVE | APT 3 | | | LANTANA | FL | 33462-1898 |
| MRS BARBARA E PITCHER | 25 PITMAN ROAD | | | | SWAMPSCOTT | MA | 01907-1726 |
| MRS BARBARA ECKSTROM | 3637 W 107TH PL | | | | CHICAGO | IL | 60655-3207 |
| MRS BARBARA F EGAN | 5357 SHERIER PLACE NW | | | | WASHINGTON | DC | 20016-2507 |
| MRS BARBARA G IOBST | 5279 HALE DR | | | | TROY | MI | 48098-3465 |
| MRS BARBARA G PAULL CUST STEPHEN A PAULL U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 95 TURNPIKE ST | | | WEST BRIDGEWATER | MA | 02379-1004 |
| MRS BARBARA G WEATHERLY CUST STEPHEN S WEATHERLY UNDER THE SC U-G-M-A | C/O BARBARA G LEWIS | 3616 FOREST LAKE DR | | | FLORENCE | SC | 29501-8271 |
| MRS BARBARA GILBERT | 2 VALLEY VIEW RD | | | | EAST BRUNSWICK | NJ | 08816-2968 |
| MRS BARBARA GRIEDER | 300 THELMA DR | | | | MAULDIN | SC | 29662 |
| MRS BARBARA GRZINCIC | 2633 ALAN DR | | | | WILLOUGHBY HILLS | OH | 44092-1207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS BARBARA H COHEN CUST DARIEN D COHEN U/THE MINNESOTA UNIFORM GIFTS | TO MINORS ACT | 3416 WHIRLAWAY DR | | | NORTHBROOK | IL | 60062-6363 |
| MRS BARBARA H LEITE CUST MARK R LEITE U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 4247 SAILVIEW DRIVE | | | DENVER | NC | 28037-7017 |
| MRS BARBARA H MELICK CUST JOHN D MELICK U/THE N J UNIFORM GIFTS TO | MINORS ACT | 802 HOUSTON DR | | | RUTHER GLEN | VA | 22546-1336 |
| MRS BARBARA HOLMAN WERTZ | 518 SOUTHGATE DR | | | | MT PLEASANT | TX | 75455-6032 |
| MRS BARBARA J GOGAN | 42 SACHEMAS WAY | | | | CHATHAM | MA | 02633-1249 |
| MRS BARBARA J HUCK | 491 CHURCH ST | | | | NEW BRITAIN | CT | 06051-2312 |
| MRS BARBARA J LA BANCA | 5902 KENDREW DR | | | | PORT ORANGE | FL | 32127-5882 |
| MRS BARBARA J SMITH | 52 LOURAE DR | | | | MASSAPEQUA PK | NY | 11762 |
| MRS BARBARA J YOUNGBERG | 77 VAN NESS TERRACE | | | | MAPLEWOOD | NJ | 07040 |
| MRS BARBARA JANE DETWILER | 7772 WILDFLOWER LANE | | | | HUNTINGDON | PA | 16652 |
| MRS BARBARA JANE MONFRE CUST JENNIFER LYNDA MONFRE UGMA WI | W322S8915 MCCARTHY DR | | | | MUKWONAGO | WI | 53149 |
| MRS BARBARA JEAN ALTBAUM | 4005 THE HILL ROAD | | | | BONITA | CA | 91902-2341 |
| MRS BARBARA JEAN TREVIS | C/O DENISE BASCH | 19006 LAUREL DRIVE | | | WALTON HILLS | OH | 44146-5375 |
| MRS BARBARA K MOSHER OLSON | PO BOX 2508 | | | | LA MESA | CA | 91943-2508 |
| MRS BARBARA K SPEARS | 400 W 5TH ST | | | | PIERRE | SD | 57501-1411 |
| MRS BARBARA K TOMSKY | 91 HARBOUR CLOSE | | | | NEW HAVEN | CT | 06519-2833 |
| MRS BARBARA KESSLER | 378 HARRISON ST | | | | PARAMUS | NJ | 07652-4646 |
| MRS BARBARA KING | 330 EAST 33RD STREET | | | | NEW YORK | NY | 10016-9466 |
| MRS BARBARA KLOMPUS | 2712 GREENWICH STREET | | | | SAN FRANCISCO | CA | 94123-3222 |
| MRS BARBARA L ASPLEN | 1311 VISTA ESCONDIDA CT SW | | | | LOS LUNAS | NM | 87031-7970 |
| MRS BARBARA L BARE | AVALON SQUARE | 222 PARK PLACE APT 403 | | | WAUKESHA | WI | 53186-4815 |
| MRS BARBARA L BLAKE | 403 WEST CENTER #331 | | | | MANCHESTER | CT | 06040-9205 |
| MRS BARBARA L BRIZZOLARA CUST ANNE E BRIZZOLARA UGMA DE | 2712 LANDSDOWNE DR E | | | | WILMINGTON | DE | 19810-3459 |
| MRS BARBARA L FLORIMONT | 7 STURGIS RD | | | | LAVALLETTE | NJ | 08735-2843 |
| MRS BARBARA L JACOBS | 1225 THURMAN STREET | | | | SAGINAW | MI | 48602-2853 |
| MRS BARBARA L JOHNSTON | 2041 CARDINAL PARK DRIVE | | | | ANDERSON | SC | 29621-1556 |
| MRS BARBARA L PAINE | 1199 W BLOOMFIELD RD | | | | HONEOYE FALLS | NY | 14472-9207 |
| MRS BARBARA L ROCHE | 36 SYLVAN TER | | | | NORTH ANDOVER | MA | 01845-4332 |
| MRS BARBARA LEE HELMAN CUST ELIZABETH ANN HELMAN U/THE MO UNIFORM | GIFTS TO MINORS ACT | 296 RIVERVIEW RD | | | IRVINGTON | NY | 10533-1322 |
| MRS BARBARA LEE HELMAN CUST ROBIN LEE HELMAN U/THE MO UNIFORM GIFTS | TO MINORS ACT | 296 RIVERVIEW RD | | | IRVINGTON | NY | 10533-1322 |
| MRS BARBARA LEE NASH | 3242 E FISH CANYON RD | | | | DUARTE | CA | 91010-1627 |
| MRS BARBARA LEVINE CUST DEBRA GAIL LEVINE U/THE NEW YORK UNIFORM | GIFTS TO MINORS ACT | 25 N MAIN ST | | | MARLBORO | NJ | 07746-1439 |
| MRS BARBARA LEVINE CUST STEVEN LEVINE U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 25 N MAIN ST | | | MARLBORO | NJ | 07746-1439 |
| MRS BARBARA LOBOVSKY | 25 LARK DR | | | | WOODBURY | NY | 11797-3203 |
| MRS BARBARA LOUISE WENGER | 718 COLLINGWOOD DR | | | | EAST LANSING | MI | 48823-3417 |
| MRS BARBARA M BALSAM | 11 ROSEMARY DRIVE | | | | COVINGTON | LA | 70433-1112 |
| MRS BARBARA M FISH | 5624 N QUAIL RUN RD | | | | PARADISE VLY | AZ | 85253-5915 |
| MRS BARBARA M FRENCH CUST JAMES B FRENCH UGMA PA | 103 STARDUST DRIVE | | | | NEWARK | DE | 19702-4763 |
| MRS BARBARA M HILL | BOX 117 | | | | PEAPACK | NJ | 07977-0117 |
| MRS BARBARA M WOODWARD CUST KIM WOODWARD U/THE CALIFORNIA UNIFORM | GIFTS TO MINORS ACT | 3413 CORVALLIS ST | | | CARLSBAD | CA | 92008-2187 |
| MRS BARBARA MOORE | 11 LOCKWOOD ROAD | | | | SOUTH SALEM | NY | 10590-2331 |
| MRS BARBARA MOORE | 7806 ELLA LEE LN | | | | HOUSTON | TX | 77063-3116 |
| MRS BARBARA MYERS | 31 ROSE AVENUE | | | | MARBLEHEAD | MA | 01945-1821 |
| MRS BARBARA N BEATTY | 3930 MONTROSE AVENUE | | | | ERIE | PA | 16505-1623 |
| MRS BARBARA NAREHOOD & DENNIS R NAREHOOD TEN ENT | 51 AMHERST DRIVE | | | | BAYVILLE | NJ | 08721-1501 |
| MRS BARBARA O SAGER | 71 THORNWOOD LANE | | | | SEWELL | NJ | 08080-1377 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS BARBARA P GAFFRON | 35 GREENGATE RD APT 16C | | | | FALMOUTH | MA | 02540-2252 |
| MRS BARBARA P RHODES | 8407 CONOVER PL | | | | ALEXANDRIA | VA | 22308-2041 |
| MRS BARBARA PRAGER | 2 RICHMOND ROAD | APT 6-O | | | LIDO BEACH | NY | 11561-4854 |
| MRS BARBARA PURDY EBERSOLE | 466 PARKDALE AVE | FORT ERIE ON L2A 5A8 CANADA | | | | | |
| MRS BARBARA R BLISS | 3024 ROUTE 9 | | | | COLD SPRING | NY | 10516-3856 |
| MRS BARBARA R CRONMILLER | 675 CHARLES ST | WINDSOR ON N8X 3G6 CANADA | | | | | |
| MRS BARBARA R HAYES | 221 MAPLE AVE | | | | RUTLAND | MA | 01543-1515 |
| MRS BARBARA RICHMOND ROONEY | 2826 CENTRAL PARK BLVD | | | | DENVER | CO | 80238-2528 |
| MRS BARBARA ROTH | 2000 LYNWOOD | APT 3R | | | FORT LEE | NJ | 07024-3003 |
| MRS BARBARA RUTH BALDWIN CUST CHRISTINE MARIE BALDWIN UGMA NJ | 20 HEMLOCK AVE | | | | NEWTON | NJ | 07860-9713 |
| MRS BARBARA RUTH BALDWIN CUST EDWARD ALLEN BALDWIN III UGMA NJ | 20 HEMLOCK AVE | | | | NEWTON | NJ | 07860-9713 |
| MRS BARBARA RUTH BALDWIN CUST SANDRA JEAN BLADWIN UGMA NJ | 20 HEMLOCK AVE | | | | NEWTON | NJ | 07860-9713 |
| MRS BARBARA S LEVINE | 2701 ROSENDALE ROAD | | | | SCHENECTADY | NY | 12309-1300 |
| MRS BARBARA SCHNEIDER | PO BOX 82 | | | | PINE BUSH | NY | 12566-0082 |
| MRS BARBARA SCHROEDER CUST DIANNE MARIE SCHROEDER U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 1010 STILLWATER DR | | | JUPITER | FL | 33458-6821 |
| MRS BARBARA SCHWALB CUST STEVEN MATHEW SCHWALB U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 18 DELAWARE AVE | | | LIBERTY | NY | 12754-1505 |
| MRS BARBARA SELMAN HULL | 1669 PEMBROKE PLACE N E | | | | ATLANTA | GA | 30309-2650 |
| MRS BARBARA STEVENS | 6007 N SHERIDAN ROAD | APT 11-D | | | CHICAGO | IL | 60660-3004 |
| MRS BARBARA T BRUNER | BOX 617 | 17 SCHOOL ST | | | GROTON | MA | 01450-1350 |
| MRS BARBARA T KRICK | 2345 DELAWARE DRIVE | | | | ANN ARBOR | MI | 48103-6170 |
| MRS BARBARA TRAYER MICHAEL | 1462 JACARANDA CIRCLE N | | | | CLEARWATER | FL | 33755-5026 |
| MRS BARBARA VIGLIOTTI & THOMAS VIGLIOTTI JT TEN | 18 TIMBER RIDGE DR | | | | CORAM | NY | 11727-2441 |
| MRS BARBARA VINCELLI | 6 ORCHARD DRIVE | | | | SCOTCH PLAINS | NJ | 07076-2710 |
| MRS BARBARA W SAEGER | 335 MC CULLY ST | | | | PITTSBURGH | PA | 15216-1517 |
| MRS BARBARA WEISE HOLLOWAY | 620 SAND HILL RD#301D | | | | PALO ALTO | CA | 94304-2073 |
| MRS BARBARA WITCHEL CUST EMMETT J WITCHEL UGMA NY | 4519 AVENUE B | | | | AUSTIN | TX | 78751-3021 |
| MRS BARBARA YEOMAN ANTONELLI | 1103 MAIN SAIL CIRCLE | | | | JUPITER | FL | 33477-1411 |
| MRS BARBARA YOUNGSTROM | 36 ROOSEVELT ST | | | | CORNING | NY | 14830-2035 |
| MRS BEA ABRAMSON | APT 2G | 209-10 41ST AVE | | | BAYSIDE | NY | 11361-1905 |
| MRS BEA I CUNNINGHAM | 21 HARBOR HGTS BX 204 | | | | HARPSWELL | ME | 04079-4512 |
| MRS BEATRICE A MAC DONALD CUST HEATHER STILLMAN UGMA MA | ATTN MRS HEATHER S HAYDEN | 33 OAK HILL RD | | | CONCORD | NH | 03301-8603 |
| MRS BEATRICE ANNE HUBE | 110 WHISPERING WOODS DR | | | | FLEMING ISLE | FL | 32003 |
| MRS BEATRICE COOKE | 711 E HOWELL ST | | | | TRENTON | NJ | 08610-5353 |
| MRS BEATRICE EISMAN | 351 W 24TH ST | | | | NEW YORK | NY | 10011-1505 |
| MRS BEATRICE F BLUMENFIELD | 3345 RALMARK LAND | | | | GLENVIEW | IL | 60025-1550 |
| MRS BEATRICE FROIMOWITZ | 1122 2ND AVE | | | | ASBURY PARK | NJ | 07712-5754 |
| MRS BEATRICE GLENN | 8355 GLENN ROSE WAY | CONDO 121 | | | SARASOTA | FL | 34238-5592 |
| MRS BEATRICE I BROWN & GEORGE L BROWN JT TEN | 3956 WHISPERING WAY | | | | GRAND RAPIDS | MI | 49546 |
| MRS BEATRICE L ANDERSON | 32 BROOKSBIE RD | | | | BEDFORD | MA | 01730-1836 |
| MRS BEATRICE M BEHENSKY & BRUCE L STRNAD JT TEN | 2356 HAINSWORTH | | | | NORTH RIVERSIDE | IL | 60546-1329 |
| MRS BEATRICE M PETTY | 498 SALT SPRINGS ROAD | | | | FAYETTEVILLE | NY | 13066-2200 |
| MRS BEATRICE MARCUS CUST ELLIOT MARCUS U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 18717 SEVERN RD | | | GAITHERSBURG | MD | 20879-1760 |
| MRS BEATRICE N HOUCK | 1113 ELMWOOD DR | | | | COLONIAL HEIGHTS | VA | 23834-2906 |
| MRS BEATRICE R JOHNSON CUST GUS RAY JOHNSON U/THE WEST VIRGINIA GIFTS | TO MINORS ACT | 300 GAERKY CK RD | | | ASHLAND | OR | 97520-9616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS BEATRICE ROGERS CUST MICHEAL TOPUS ROGERS U/THE NY U-G-M-A | C/O MICHAEL T ROGERS | 48 YELLOWBRICK ROAD | | | WAYNE | NJ | 07470-5496 |
| MRS BEATRICE ROSE LAUFFER & JOHN D LAUFFER JT TEN | 1754 STATION RD | | | | SHIPPENVILLE | PA | 16254 |
| MRS BEATRICE VINOKOUR CUST ANDREA SWAAB UGMA MI | 7356 BALSAM CT | | | | WEST BLOOMFIELD | MI | 48322-2821 |
| MRS BEATRICE WALLINGTON | C/O BERTHA MASK | 212 COGGINS AVE | | | ALBEMARLE | NC | 28001-5118 |
| MRS BECKY MORGAN & RONALD MORGAN JT TEN | 50 LAMBETH DR | | | | BELLA VISTA | AR | 72714-3117 |
| MRS BEDA LYONS CUST ANNE MARIE LYONS UGMA PA | 5 EUROVILLE | BALLYCLOUGH COUNTY LIMERICK IRELAND | | | | | |
| MRS BEHINA A DUNN CUST THOMAS ALBERT DUNN IV UGMA PA | 1306 COUNTRY CLUB TER | | | | WARSAW | IN | 46580-5076 |
| MRS BELINDA C SCOTT | BOX 700 | W COLUMBIA AVE | | | BATESBURG | SC | 29006-8784 |
| MRS BELINDA J CYTLAK | 3733 ANDERSON PKWY | | | | TOLEDO | OH | 43613-4907 |
| MRS BELLE LAITMAN CUST DAVID A LAITMAN U/THE N J UNIFORM GIFTS TO | MINORS ACT | 9 ABIS PLACE | | | WEST LONG BRANCH | NJ | 07764-1104 |
| MRS BEN J ROSENTHAL | PO BOX 318 | | | | WINNETKA | IL | 60093-0318 |
| MRS BENDELLA JOHNSON | 925 BLUE SPRING CIR | | | | ROUND ROCK | TX | 78681-4042 |
| MRS BERGENE G WILCOX | 15810 HANOVER RD | | | | SPARTA | WI | 54656-3406 |
| MRS BERKELEY B KOVACS | 2355 CARRICK ROAD | | | | GEORGETOWN | KY | 40324-8726 |
| MRS BERNADETTE HOUVOURAS & WILLIAM P HOUVOURAS JT TEN | 15 RODGERS CIR | | | | NORTH READING | MA | 01864-1609 |
| MRS BERNADINE JACOBS | 46 WALWORTH AVE | | | | SCARSDALE | NY | 10583-1430 |
| MRS BERNADINE V LAWS | 7325 HAWKINSVILLE RD | | | | MACON | GA | 31216-6909 |
| MRS BERNADINE W CUTTER | PO BOX 394 | | | | ALTON | NH | 03809 |
| MRS BERNICE AGNEW | 4555 E SAHARA AVE | APT 122-6 | | | LAS VEGAS | NV | 89104-6364 |
| MRS BERNICE CASPERS | BOX 121 | | | | SWALEDALE | IA | 50477-0121 |
| MRS BERNICE D JEFFERSON | 2701 WEBSTER STREET | APT 4 | | | MOUNT RAINIER | MD | 20712 |
| MRS BERNICE FIERMAN CUST ROBERT FIERMAN U/THE PA UNIFORM GIFTS TO | MINORS ACT | 14 MANSFEILD AVE | | | SUOTH NYACK | NY | 10960-4607 |
| MRS BERNICE FRANZ & ROBERT FRANZ JT TEN | 4065 SHATTUCK | | | | SAGINAW | MI | 48603-3063 |
| MRS BERNICE FRIEDMAN | 1957 N HONORAE AVE #C208 | | | | SARASOTA | FL | 34235-9199 |
| MRS BERNICE HERMAN CUST RICHARD HERMAN U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 7 S CRANFORD RD | | | BARDONIA | NY | 10954 |
| MRS BERNICE IDEN CUST MITCHELL IDEN U/THE NEW YORK U-G-M-A | 35 HEDGES BANKS DRIVE | | | | EAST HAMPTON | NY | 11937-3506 |
| MRS BERNICE KAPERST | 16749 PORT ROYAL CIR | | | | JUPITER | FL | 33477-1381 |
| MRS BERNICE KARPMAN CUST RANDY KARPMAN UGMA NJ | 65 PRINCETON ST | | | | CLOSTER | NJ | 07624-1520 |
| MRS BERNICE M BLEYLE | 101 HIGHLAND AVE | | | | WINCHESTER | MA | 01890-1413 |
| MRS BERNICE M BOTTOM | BOX 426 | | | | SPRINGFIELD | KY | 40069-0426 |
| MRS BERNICE M COX | C/O HAROLD DRYDEN | 1394 JUNEAU CT | | | TUCKERH | GA | 30084-8223 |
| MRS BERNICE M ROSCH | 132 FAIRLAND DR | | | | FAIRFIELD | CT | 06825-3224 |
| MRS BERNICE N SIMPKINS | PO BOX 361 | | | | SHELBYVILLE | IL | 62565-0361 |
| MRS BERNICE R DANIEL & WILLIAM F ROCKEY JT TEN | 707 20TH ST #2 | | | | CORBIN | KY | 40701-2470 |
| MRS BERNICE R HERTZ CUST ELLEN JANE HERTZ U/THE MICHIGAN U-G-M-A | 3709 GRAND WAY | APT 425 | | | MINNEAPOLIS | MN | 55416-2941 |
| MRS BERNICE S LEVINSON CUST ALAN K LEVINSON U/THE N J UNIFORM GIFTS | TO MINORS ACT | 1078 TRAILRIDGE LN | | | DUNWOODY | GA | 30338-3924 |
| MRS BERNICE S LEVINSON CUST JEFFREY W LEVINSON U/THE N J UNIFORM | GIFTS TO MINORS ACT | 71 NORTHWOODS LN | | | BOYNTON BEACH | FL | 33436-7405 |
| MRS BERNICE S LEVINSON CUST RICHARD C LEVINSON U/THE N J UNIFORM | GIFTS TO MINORS ACT | 4 STONEY POND WAY | | | MONTVILLE | NJ | 07045-8608 |
| MRS BERNICE STRUYK MOUW | 4866 300TH ST | | | | SHELDON | IA | 51201-8101 |
| MRS BERNICE WECK | 1919 CHESTNUT STREET APT 1516 | | | | PHILADELPHIA | PA | 19103-3425 |
| MRS BERNICE WEISS | 100-1167 DR | | | | FOREST HILLS | NY | 11375 |
| MRS BERTHA GODFREY | 2739-1 W CELESTE | | | | FRESNO | CA | 93711-2223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS BERTHA H WILSON | 8053 BLACKMAR RD | | | | BIRCH RUN | MI | 48415-9006 |
| MRS BERTHA LILLIAN ANDREAS | 1802 WHITE FEATHER | | | | CROSBY | TX | 77532-3267 |
| MRS BERTHA OLINSKI CUST EDWARD JOHN OLINSKI U/THE N J UNIFORM GIFTS | TO MINORS ACT | 556 SCOTCH RD WEST | | | PENNINGTON | NJ | 08534-4109 |
| MRS BERTHA W COHEN | 55 S HYDE AVE | APT 103 | | | ISELIN | NJ | 08830-2189 |
| MRS BERTHA YURK & THEODORE H YURK JT TEN | 5277 CONESTOGA | | | | FLUSHING | MI | 48433-1203 |
| MRS BERTIE B PEACHER | 202 NIXON PL | | | | CHULA VISTA | CA | 91910-1123 |
| MRS BERYL SUZANNE TAYLOR | 25172-C CAMINO DEL MAR | | | | LAGUNA NIGUEL | CA | 92677-8010 |
| MRS BESS S DICKSON | 97 N LAKE ELLEN LN | | | | CRAWFORDVILLE | FL | 32327-4029 |
| MRS BESS S LEWINSON | 8 HIGH GATE TRL | APT 5 | | | FAIRPORT | NY | 14450-2724 |
| MRS BESSIE C CAMPBELL | 711 LICK POINT RD | | | | SEQUATCHIE | TN | 37374-6091 |
| MRS BESSIE FISHER ZEID & HENRY KENNETH FISHER JT TEN | 13510 BAY LISS RD | | | | LA | CA | 90049 |
| MRS BESSIE GLAZIER CUST LOUIS GLAZIER U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 6153 DAKOTA CIR | | | BLOOMFIELD HILLS | MI | 48301-1565 |
| MRS BESSIE LENIS & JOHN LENIS JT TEN | 10 LEE ST | | | | WORCESTER | MA | 01602-2121 |
| MRS BESSIE MAYBERRY | ATTN ELLA J MAYBERRY | GUARDIAN | 9532 PORKY ROAD | | ALBION | PA | 16401-9767 |
| MRS BESSIE N TRELA | 1854 E 225TH ST | | | | EUCLID | OH | 44117-2064 |
| MRS BETH ANN DOUGLAS | C/O BETH ANN GOTT | 8755 TURKEY HILL RD | | | LA PLATA | MD | 20646-2830 |
| MRS BETH DOUGLASS VORNBROCK | 70 BRIERWOOD CIRCLE | | | | COLLIERVILLE | TN | 38017-5375 |
| MRS BETH ENID BECKER | 2709 HOLLYRIDGE DR | | | | LOS ANGELES | CA | 90068-3038 |
| MRS BETH FROST | 7897 TRIESTE PL | | | | DELRAY BEACH | FL | 33446-4403 |
| MRS BETHANY JO RADDATZ HALL | 16206 PLUMMER ST | | | | SEPULVEDA | CA | 91343-1938 |
| MRS BETSEY ROBIN | 23 WINGSTONE LANE | | | | DEVON | PA | 19333-1650 |
| MRS BETSY B IUVONE | 2674 RIVER OAK DR | | | | DECATUR | GA | 30033-2805 |
| MRS BETSY F MULVEY | BOX 173 | | | | DRY RIDGE | KY | 41035-0173 |
| MRS BETSY K HABER | 9355 VICTORIA ST | | | | MANASSAS | VA | 20110-3632 |
| MRS BETSY M HEALY CUST GARY E HEALY UGMA MI | 3483 BLOSSOM LANE | | | | BLOOMFIELD HILLS | MI | 48302-1306 |
| MRS BETSY O PIEBENGA CUST ELISE CLAIRE PIEBENGA UGMA KAN | 4010 W 57TH ST | | | | MISSION | KS | 66205-2750 |
| MRS BETTE A BAYORGEON | 7055 N CROSSWAY ROAD | A | | | FOX POINT | WI | 53217-3847 |
| MRS BETTE R SOLIS | 4081 BAYBERRY CT | | | | COLUMBUS | OH | 43220-4928 |
| MRS BETTIE H NICHOLS | 7638 HARRIET AVE | | | | MINNEAPOLIS | MN | 55423-4111 |
| MRS BETTY A ALLEN | 4087 OAK POINTE DR | | | | GULF BREEZE | FL | 32563-8510 |
| MRS BETTY A MUMMERT | 1340 LITTLE YANKEE RUN | | | | DAYTON | OH | 45458-5909 |
| MRS BETTY A PIASCIK | 23399 LINNE | | | | MT CLEMENS | MI | 48035-4602 |
| MRS BETTY A PURVIANCE & MRS DIANE KAREN HERBERT JT TEN | 10428 KEOKUK AVE | | | | CHATSWORTH | CA | 91311-2526 |
| MRS BETTY A VOGEL | 6483 VISTA HILL | | | | DANSVILLE | NY | 14437 |
| MRS BETTY A WELGE | 908 PARK BLVD | | | | CHESTER | IL | 62233-1812 |
| MRS BETTY ADAMS | 8700 RAHBIT HASH RD | | | | ELIZABETH | IN | 47117-8427 |
| MRS BETTY ANN DAPPEN | 8201 SANDALWOOD | | | | LINCOLN | NE | 68510-2547 |
| MRS BETTY ANN SCARFE | 810 N PEMBERTON | | | | BLOOMFIELD HILLS | MI | 48302-1441 |
| MRS BETTY B HINKLE | 113 GATEWAYE DR | | | | GREENVILLE | SC | 29615-3421 |
| MRS BETTY BORKOWICZ CUST JUDY L BORKOWICZ U/THE ILLINOIS U-G-M-A | ATTN JUDY BOYLE | 1737 APPLE VALLEY WAY | | | BOLING BROOK | IL | 60440-6512 |
| MRS BETTY C EMMANUEL | 9 EAST 74TH ST | | | | NEW YORK | NY | 10021-2623 |
| MRS BETTY C HUNT CUST BRUCE C HUNT U/THE OHIO UNIFORM GIFTS TO MINORS | ACT | 8123 PINEFIELD DR | | | ANTELOPE | CA | 95843-4512 |
| MRS BETTY C HUNT CUST BRUCE C HUNT UGMA CA | 8123 PINEFIELD DR | | | | ANTELOPE | CA | 95843-4512 |
| MRS BETTY C HUNT CUST ROBERT SCOTT HUNT UGMA OH | 117 SHADYLANE COURT | | | | ROSEVILLE | CA | 95747-8023 |
| MRS BETTY CAROL COOMBS | 16 ROUTE 77 | | | | ELMER | NJ | 08318-2670 |
| MRS BETTY CULP CRIM | 449 CHESTER DRIVE | | | | NEW KENSINGTON | PA | 15068-3301 |
| MRS BETTY CURRAN | 28 ANN ST | | | | JEWETT CITY | CT | 06351-2504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS BETTY D BORCHERS | PO BOX 278 | | | | TIPP CITY | OH | 45371-0278 |
| MRS BETTY D BREWER CUST PAUL D BREWER U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | PO BOX 527 | | | MONROE | OH | 45050-0527 |
| MRS BETTY D GOLDMAN | 507 W JACKSON AVE | | | | BRIDGEPORT | CT | 06604-1609 |
| MRS BETTY D HUTCHINS | 5120 QUEENSWAY ROAD | | | | WINSTON-SALEM | NC | 27127-7344 |
| MRS BETTY FLANNIGAN | 20560 SUMMERVILLE RD | | | | EXCELSIOR | MN | 55331-9215 |
| MRS BETTY FRANCES BRITTON CUST LISA KATE GOLDMAN UGMA KAN | APT 1108 | 333 MEYER W | | | KANSAS CITY | MO | 64113-1746 |
| MRS BETTY G BRYAN CUST STEVEN A BRYAN U/THE INDIANA UNIFORM GIFTS TO | MINORS ACT | 1222 N KINGS RD APT 6 | | | LOS ANGELES | CA | 90069-2864 |
| MRS BETTY G HAMMERSTROM | 2902 SHAMROCK S | | | | TALLAHASSEE | FL | 32308-3210 |
| MRS BETTY H KONG CUST FRANK E KONG U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 130 UNIONVALE ROAD | | | CHEEKTOWAGA | NY | 14225-2221 |
| MRS BETTY HILLMAN | 51 SONAT RD | | | | CLIFTON PARK | NY | 12065-4011 |
| MRS BETTY HOROWITZ | 3333 HAILEY DRIVE | | | | MARLTON | NJ | 08053-4346 |
| MRS BETTY I MURRAY | 630 LAWNWOOD WAY | | | | OXNARD | CA | 93030-3532 |
| MRS BETTY J BALDWIN | 4801 TEMPE CT | | | | INDIANAPOLIS | IN | 46241-6234 |
| MRS BETTY J BRADLEY | 177 W MAIN ST | APT G3 | | | UNIONTOWN | PA | 15401 |
| MRS BETTY J BROOKS | 2544 DARDY DR | | | | BROOKLYN | MI | 49230-9319 |
| MRS BETTY J DONAHEY | 331 LINCOLN AVE | | | | LEECHBURG | PA | 15656-1117 |
| MRS BETTY J ERICKSON CUST ANDREA ERICKSON UGMA NY | PO BOX 1260 | | | | LANDER | WY | 82520 |
| MRS BETTY J LIVINGSTONE | 1850 BRENTWOOD DR | | | | TROY | MI | 48098-2622 |
| MRS BETTY J MC CORT | 9660 N ISLAND RD | | | | GRAFTON | OH | 44044-9489 |
| MRS BETTY J MLINEK CUST BRETT J MLINEK UGMA MI | 4875 FAIRWAYS DRIVE | | | | BRIGHTON | MI | 48116-9189 |
| MRS BETTY JACKSON BYRD | BOX 313 | | | | AMELIA | VA | 23002-0313 |
| MRS BETTY JANE COUGHLIN | 9958 1/2 DURANT DRIVE | | | | BEVERLY HILLS | CA | 90212-1603 |
| MRS BETTY JANE KLINGENSMITH | 2521 WINDSOR ROAD | | | | ORWELL | OH | 44076-8349 |
| MRS BETTY JANE SEIBEL | 1771 MAUMEE DR | | | | DEFIANCE | OH | 43512-2548 |
| MRS BETTY JEAN CUMMINGS | 3800 BAYOU CREEK ROAD | | | | EVANSVILLE | IN | 47712-9375 |
| MRS BETTY JEAN MUSBURGER CUST BRIAN MUSBURGER UGMA IL | 3033 SIMPSON | | | | EVANSTON | IL | 60201-1914 |
| MRS BETTY JO KRIENKE | 10021 SHADOWCREST | | | | WACO | TX | 76712-3122 |
| MRS BETTY JONES | 5026 EAGLE CT | | | | DAVENPORT | IA | 52807-3092 |
| MRS BETTY KING UNGER | 2354 SEBRING PL | | | | PITTSBURGH | PA | 15235-2771 |
| MRS BETTY KUSHNER CUST JON KUSHNER UNDER THE FLORIDA GIFTS TO MINORS | ACT | 11032 PINE LODGE TRL | | | DAVIE | FL | 33328-7318 |
| MRS BETTY L MAINS | 101 E ELMWOOD AVE | | | | DAYTON | OH | 45405-3534 |
| MRS BETTY L MILLER | 889 MAIN ST | | | | DENNIS | MA | 02638-1419 |
| MRS BETTY LEE HARDIMON | 10805 W TIMBERWAGON CIRCLE | | | | THE WOODLANDS | TX | 77380-4030 |
| MRS BETTY LLOYD ROSS | 2700 DUVALL RD | | | | DAISY | MD | 21797-8106 |
| MRS BETTY LOU BRAY | 52 BRITTANY AVE | | | | TRUMBULL | CT | 06611-1105 |
| MRS BETTY LOU KAHL | 17008 NEFF STREET S W | | | | FROSTBURG | MD | 21532-3303 |
| MRS BETTY LOU MIGLIORE | 22 HEATHROW CT | | | | WILLIAMSVILLE | NY | 14221-2866 |
| MRS BETTY LOU RUSSELL | 136 SE CITADEL DR | | | | LEES SUMMIT | MO | 64063-3633 |
| MRS BETTY M BECHILL | 137 SENECA TRAIL | | | | PRUDENVILLE | MI | 48651-9736 |
| MRS BETTY M DIVER | 7 WEST 7TH ST STE 1920 | | | | CINCINNATI | OH | 45202-2428 |
| MRS BETTY M FREELAND | 8461 N 9550 W | | | | LEHI | UT | 84043-3170 |
| MRS BETTY M ROBERTS & BONNIE LYNN BURKS JT TEN | 30 CRANE DRIVE | | | | SAFETY HARBOR | FL | 34695-5308 |
| MRS BETTY M SPEHAR | 1417 COMMERCE RD | | | | COMMERCE TOWNSHIP | MI | 48382-1242 |
| MRS BETTY MAE BERGLUND & PAUL W BERGLUND JT TEN | 1929 KINGSTON AVENUE | | | | MAPLEWOOD | MN | 55109-4701 |
| MRS BETTY MC DUFFIE MADDOX CUST DAVID WALLACE MADDOX JR A MINOR U/THE | LAWS OF GEORGIA | 106 SCARBOROUGH CT | | | MARIETTA | GA | 30067-4331 |
| MRS BETTY N JANETTE | 11 RAINTREE ST S | | | | NATCHEZ | MS | 39120-5061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS BETTY NEEDS | 611 POLARIS DR | | | | UPPER SANDSKY | OH | 43351 |
| MRS BETTY O KRAMER | 9709 E MOUNTAIN VIEW RD | UNIT 1617 | | | SCOTTSDALE | AZ | 85258-5234 |
| MRS BETTY O NEWLANDER | 3113 COLORADO N E | | | | ALBUQUERQUE | NM | 87110-2655 |
| MRS BETTY PALMER DECKERT | 300 W FLORIDA ST | | | | DEMING | NM | 88030-5016 |
| MRS BETTY PASSBERGER CUST HERBERT PASSBERGER U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 20 HITCHINGPOST LN | | | GLEN COVE | NY | 11542-1646 |
| MRS BETTY PEDERSEN BELL | 915 SUNSET DR | | | | SPEARFISH | SD | 57783-1632 |
| MRS BETTY R MC CARTHY CUST TARA R MC CARTHY UGMA NY | 3 WINGED FOOT DRIVE | | | | LARCHMONT | NY | 10538-1101 |
| MRS BETTY R MILLER | 5104 BOXCROFT PLACE | | | | NASHVILLE | TN | 37205-3702 |
| MRS BETTY RAE PFAHL CUST BEVERLY A PFAHL U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 137 N HIGHLAND AVE | | | AKRON | OH | 44303-1503 |
| MRS BETTY RAE PFAHL CUST DAVID J PFAHL U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 1567 BREIDING ROAD | | | AKRON | OH | 44310-2651 |
| MRS BETTY REED | 7838 DIANA LN | | | | DUBLIN | CA | 94568-1615 |
| MRS BETTY RENDER CUST KERRY ANNE RENDER UGMA MI | 3731 WOODMAN | | | | TROY | MI | 48084-1113 |
| MRS BETTY ROSEN | 6 S LEXINGTON DR | | | | JANESVILLE | WI | 53545-2139 |
| MRS BETTY S GRANT CUST PAMELA DELON GRANT U/THE N C UNIFORM GIFTS TO | MINORS ACT | 3505 ROCKINGHAM RD | | | GREENSBORO | NC | 27407-7249 |
| MRS BETTY SHAW | 2260 FIESTA DR | | | | TROY | OH | 45373-4408 |
| MRS BETTY SIDEBOTTOM | 175 CAVE RUN DR APT 7 | | | | ERLANGER | KY | 41018-4018 |
| MRS BETTY STEIN | 104 SUES CIRCLE CT | | | | ENGLEWOOD | OH | 45322-8740 |
| MRS BETTY TOKARCIK | 168 SHULTZ ROAD | | | | MT PLEASANT | PA | 15666-3515 |
| MRS BETTY V CROCKIN CUST MISS SUSAN L CROCKIN U/THE VA UNIFORM GIFTS | TO MINORS ACT | 1 GREEN LN | | | WESTON | MA | 02493-2307 |
| MRS BETTY V GERISCH & ROBERT A GERISCH JT TEN | 39 MOUNTAIN RD | | | | BENNINGTON | VT | 05201-9080 |
| MRS BETTY V MC COOL CUST THOMAS JOHN MC COOL UGMA IA | 7708 WALDEN BLVD | | | | WAUSAU | WI | 54401-9006 |
| MRS BETTY WORDEN | 1720 E MEMORIAL DR | APT 200 | | | JANESVILLE | WI | 53545 |
| MRS BETTYE B TAGGART | 2053 TWIN FALLS ROAD | | | | DECATUR | GA | 30032-6053 |
| MRS BETTYE J COLEMAN & ERNEST D COLEMAN JT TEN | 1631 LOOKOUT DR | | | | MEMPHIS | TN | 38127-8023 |
| MRS BEULAH E KASDORF | 334 MARSTON AVE | | | | MADISON | WI | 53703-1709 |
| MRS BEVERLEY FRIEDMAN CUST ANDREW HEYWARD FRIEDMAN U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 2591 NE 41ST STREET | | | FT LAUDERDALE | FL | 33308-5759 |
| MRS BEVERLY A HOVMAND CUST LARS M HOVMAND UGMA MA | 3711 SPRING MEADOW DR | | | | ELLICOTT CITY | MD | 21042-5137 |
| MRS BEVERLY B GRAVATT | 112 GILL ST | | | | BOWLING GREEN | VA | 22427-2156 |
| MRS BEVERLY BAKER CUST KEITH BAKER U/THE ILLINOIS U-G-M-A | 1540 WINDY HILL DR | | | | NORTHBROOK | IL | 60062-3834 |
| MRS BEVERLY BELL CUST KIMBERLY JEAN BELL UGMA NY | 9564 TRITON COURT | | | | BOCA RATON | FL | 33434-5622 |
| MRS BEVERLY BELL CUST RICHARD STANLEY BELL JR UGMA NY | 1332 RTE 6 RR 12 | | | | CARMEL | NY | 10512-1600 |
| MRS BEVERLY BRAUN ANDERSON | 425 KINGSTON RD | | | | SATELLITE BEACH | FL | 32937-3416 |
| MRS BEVERLY CAPLAN CUST MARC H CAPLAN U/THE MARYLAND UNIFORM GIFTS TO | MINORS ACT | 6300 RED CEDAR PLACE | UNIT 204 | | BALTIMORE | MD | 21209 |
| MRS BEVERLY CRAWFORD CUST DAVID R CRAWFORD U/THE WIS UNIFORM GIFTS TO | MINORS ACT | 642 S CLARK ST | | | CHICAGO | IL | 60605-1702 |
| MRS BEVERLY H KUHN | 45040 18TH ST W | | | | LANCASTER | CA | 93534-2018 |
| MRS BEVERLY HURWITZ CUST JAMES B HURWITZ UNDER THE PENNSYLVANIA | U-G-M-A | 1422 REDWOOD LANE | | | WYNCOTE | PA | 19095-1906 |
| MRS BEVERLY J ANDERSON | 7051 SHEFFIELD RD | | | | MESA | WA | 99343-9723 |
| MRS BEVERLY J BELL CUST JOHN KEITH BELL UGMA NY | 9561 AEGEAN DR | | | | BOCA RATON | FL | 33496-2111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS BEVERLY J BELL CUST MICHAEL SCOTT BELL UGMA NY | 38 BARGER STREET | | | | PUTNAM VALLEY | NY | 10579-3405 |
| MRS BEVERLY J GLOVER CUST JOHN GLOVER UGMA CO | 3787 AVONDALE BLVD | | | | AVONDALE | CO | 81022-9719 |
| MRS BEVERLY JEAN NELSON | 12612 WEST OAK DR | | | | MOUNT AIRY | MD | 21771-4943 |
| MRS BEVERLY K KAHN | 99 OLD COLONY ROAD | | | | WELLESLEY HILLS | MA | 02481-2809 |
| MRS BEVERLY L GIAMMARA | 2205 WEBER AVE | | | | LOUISVILLE | KY | 40205-2112 |
| MRS BEVERLY LYLE | PO BOX 3551 | | | | AMARILLO | TX | 79116-3551 |
| MRS BEVERLY M FISHER | 140 N 8TH AVE | | | | DES PLAINES | IL | 60016-2101 |
| MRS BEVERLY NAMECHE | 11 SCHOOL ST | | | | ESSEX | MA | 01929-1406 |
| MRS BEVERLY RINEY CAMBRON CUST MISS KELLY ANN CAMBRON UNDER THE | FLORIDA GIFTS TO MINORS ACT | 501 N SWIM CLUB DR #2A | | | VERO BEACH | FL | 32963-5804 |
| MRS BEVERLY RUTH BEELAND CARLTON | 3000 CARDINAL DRIVE | | | | AUGUSTA | GA | 30909-3040 |
| MRS BEVERLY S BLEWETT | 2576 N MAIN ST | | | | NEWFANE | NY | 14108-1019 |
| MRS BEVERLY SIMON | 31 GUNPOWDER DRIVE | | | | EAST BRUNSWICK | NJ | 08816-2627 |
| MRS BEVERLY T LACEY | 201 ADMIRALS WALK | | | | BUFFALO | NY | 14202 |
| MRS BILLIE BEAUTON GREENBURY | 5313 TORREY RD | | | | FLINT | MI | 48507-5953 |
| MRS BILLIE J VOGL & MISS LINDA J VOGL JT TEN | 1752 S 64TH ST | | | | MILWAUKEE | WI | 53214-4905 |
| MRS BILLIE P CUNNINGHAM | 2559 SHEPHERWOOD LN | | | | GERMANTOWN | TN | 38138-6145 |
| MRS BIRGITTA BERLING BERGSTROM | TURBINGRAND 3-2 | S-175 75 JARFALLA SWEDEN | | | | | |
| MRS BLAIKIE ROWSELL | 7468 BAKER SCHOOL RD | ENNISKILLEN ON L0B 1J0 CANADA | | | | | |
| MRS BLANCA GOODE | 14 STUYVESANT AVE | | | | LARCHMONT | NY | 10538-2728 |
| MRS BLANCHE BERENZWEIG | 565 E GLENCOE PL | | | | BAYSIDE | WI | 53217-1836 |
| MRS BLANCHE DAVIDSON CUST RICHARD DAVIDSON U/THE NEW YORK U-G-M-A | ATTN GEORGE J DAVIDSON | 3300 MONET DR | | | PALM BEACH GARDENS | FL | 33410-1481 |
| MRS BLANCHE E HEWITT | PO BOX 624 | | | | SHEFFIELD | IL | 61361-0624 |
| MRS BLANCHE E HICKS | 2508 GLEN LEA AVE | | | | RICHMOND | VA | 23223-3822 |
| MRS BLANCHE F DEMPSEY | 113 OLD CABIN LANE | | | | KERNERSVILLE | NC | 27284-3419 |
| MRS BLANCHE F HUNT CUST MARGARET COLLEEN SHANNON U/THE ARIZ UNIFORM | GIFTS TO MINORS ACT | 6838 TOPKE | | | TUCSON | AZ | 85715-3353 |
| MRS BLANCHE M SHAW | 4080 S IVY LN | | | | ENGLEWOOD | CO | 80111-1019 |
| MRS BLANCHE SINGER | 2770 W 5TH ST APT 2B | | | | BROOKLYN | NY | 11224-4202 |
| MRS BOBBIE ANCHETA | 2429 AUTUMN AVE | | | | MEMPHIS | TN | 38112-2545 |
| MRS BOBBIE JEAN HANNA | 4941 NW 35TH ST | | | | OKLAHOMA CITY | OK | 73122-1113 |
| MRS BOBBIE JEAN SANSOM | 405 SISK AVE | | | | OXFORD | MS | 38655-3409 |
| MRS BOBBIE S RAINEY | 111 HARDAGE DR SW | | | | MARIETTA | GA | 30064-1909 |
| MRS BODIL OLSEN CUST FRITS OLSEN U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 179 WILLOWBROOK LANE | | | STAMFORD | CT | 06902-7019 |
| MRS BONITA FRIEDMAN CUST SLOANE A FRIEDMAN UGMA NY | 11245 NW 71ST CT | | | | PARKLAND | FL | 33076-3851 |
| MRS BONNIE ANN KOEPKE | #9 MARINA RD | | | | LAKE WYLIE | SC | 29710-9219 |
| MRS BONNIE ANNE KUNZ MERCANTE | 9206 APACHE TRAIL | | | | BRENTWOOD | TN | 37027-7420 |
| MRS BONNIE B SMITH CUST JENNIFER H SMITH UGMA OH | 26924 GREENBROOKE DRIVE | | | | OLMSTED TOWNSHIP | OH | 44138-1105 |
| MRS BONNIE E HOLLIMAN CUST CHARLES D HOLLIMAN U/THE ALA UNIFORM GIFTS | TO MINORS ACT | 3401 O'HARA RD | | | HUNTSVILLE | AL | 35801-3449 |
| MRS BONNIE E HOLLIMAN CUST WAYNE T HOLLIMAN U/THE ALA UNIFORM GIFTS | TO MINORS ACT | 3401 O'HARA ROAD | | | HUNTSVILLE | AL | 35801-3449 |
| MRS BONNIE HOLZER | BOX 32 | | | | LATHROP | CA | 95330-0032 |
| MRS BONNIE J HENDRICKS | 3858 DREXEL AVE | | | | GURNEE | IL | 60031-2857 |
| MRS BONNIE JEAN BAILEY | 52 HEATHER GLEN COURT | | | | FAIRFIELD GLADE | TN | 38558-6437 |
| MRS BONNIE JEAN WEISKITTEL | 806 HERITAGE RD | | | | CINNAMINSON | NJ | 08077-3704 |
| MRS BONNIE L MC LAREN | 844A FM230 | | | | TRINITY | TX | 75862-3712 |
| MRS BONNIE LE MAY | 5003 BULYEA ROAD N W | CALGARY AB T2L 2H7 CANADA | | | | | |
| MRS BONNIE LINDA SHERMAN CUST ROBERT MARK SHERMAN U/THE D C UNIFORM | GIFTS TO MINORS ACT | 8113 APPALACHIAN TERRACE | | | POTOMAC | MD | 20854-4050 |
| MRS BONNIE LYNN COST CUST DEAN CAMPBELL COST UGMA NC | 32 OAKWILDE DR | | | | ASHEVILLE | NC | 28803-3369 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS BONNIE LYNN COST CUST TODD DOUGLAS COST UGMA NC | 19 POPLAR ACRES DR | | | | CANDLER | NC | 28715-7406 |
| MRS BONNIE MC BRIDE HOOPER | 304 E YOUNG ST | | | | MORGANFIELD | KY | 42437-1760 |
| MRS BONNIE S JUDGE CUST VALERIE JUDGE UGMA OH | 2713 REDFIELD PLACE | | | | CINCINNATI | OH | 45230-1113 |
| MRS BONNIE SUE FREIREICH CUST GARRETT MATTHEW FREIREICH | 6010 HEARDS DRIVE | | | | ATLANTA | GA | 30328-4715 |
| MRS BONNIE W WILDER | 3446 WINDING OAKS DR | | | | LONGBOAT KEY | FL | 34228 |
| MRS BONNILEE F BROWN | 125 DEWITT LOOP | | | | DAPHNE | AL | 36526-7743 |
| MRS BRENDA K BIZZELL | 524 ST ANDREWS CIRCLE | | | | STATESBORO | GA | 30458-3844 |
| MRS BRENNA NIPPER BRAND | 17 HIGHGATE W | | | | AUGUSTA | GA | 30909-3108 |
| MRS BRIDGET M REEG & WILLIS H REEG JT TEN | 311 COACHMAN RD | | | | ALLISON PARK | PA | 15101-3822 |
| MRS BRIDIE HARLEY | PO BOX 282 | | | | EAST DURHAM | NY | 12423-0282 |
| MRS BRIGIDA MITCHEL CUST CATHRYN MITCHEL UGMA MD | 9018 NORWICK RD | | | | RICHMOND | VA | 23229-7759 |
| MRS BRIGIDA MITCHEL CUST JOHN JOSEPH MITCHEL UGMA MD | 62112 CHAROLAIS DR | | | | MONTROSE | CO | 81401-9626 |
| MRS BULA GRIM | 2532 GOLDEN AVE | | | | TOPEKA | KS | 66604 |
| MRS C ANN BIECHELE | 4159 DAWSON | | | | WARREN | MI | 48092-4318 |
| MRS C NORENE PELLITERE & CHARLES J PELLITERE JT TEN | 42 BONITA DR | | | | ROCHESTER | NY | 14616-1014 |
| MRS CALLIOPE KUTRUBIS | 1920 N NEWCASTLE | | | | CHICAGO | IL | 60707-3330 |
| MRS CAMILLA COPPINGER | 16035 N W ELIZABETH COURT | | | | BEAVERTON | OR | 97006-6332 |
| MRS CAMILLE G KOWALSKI | 2912 FRAGANCIA | | | | HACIENDA HEIGHTS | CA | 91745-6043 |
| MRS CAMILLE MEYERS | 1334 LEDERS LANE | | | | CINCINNATI | OH | 45238-3848 |
| MRS CAMILLE SANDELLO CUST JOSEPH SANDELLO UGMA NJ | 7 HOWARD ST | | | | MADISON | NJ | 07940-1210 |
| MRS CANDACE C KROMER | 218 MADELINE DR | | | | PASADENA | CA | 91105-3312 |
| MRS CAREN E NEDERLANDER CUST ERIC A NEDERLANDER U/THE MICH U-G-M-A | ATTN NEDERLANDER CO | 1450 BROADWAY FL 20TH | | | NEW YORK | NY | 10018-2201 |
| MRS CAREN E NEDERLANDER CUST ROBERT NEDERLANDER JR U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 870 5TH AVE APT 15E | | | NEW YORK | NY | 10021-4953 |
| MRS CARLA BRUCKER PEABODY | 24 W PARISH CT | | | | HAVERHILL | MA | 01832-1167 |
| MRS CARLA SCHWARZE CUST ELIZABETH SCHWARZE UGMA MI | ATTN ELIZABETH STOREY | 6682 TRICKLEWOOD CT SE | | | GRAND RAPIDS | MI | 49546-7252 |
| MRS CARLIAKENIEL BRIGGS & DARNELL BRIGGS JT TEN | 2928 HILLSIDE LANE | | | | DARIEN | IL | 60561-1681 |
| MRS CARLY R HELLEN | 20 FITTS FARM DR | | | | DURHAM | NH | 03824-2122 |
| MRS CARLYN KINNISON DJIE | 3115 WARWOOD RD | | | | LAKEWOOD | CA | 90712-3745 |
| MRS CARLYN LOVGREN WHITEHAND | 1410 SHERIDAN ROAD | APT 3C | | | WILMETTE | IL | 60091-1840 |
| MRS CARLYNE ANN RONAI CUST JAMES G RONAI U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 630 RIDGE RD | | | ORANGE | CT | 06477-2408 |
| MRS CARLYNE ANN RONAI CUST PETER J RONAI UGMA CT | 330 MERWIN AVE APT G7 | | | | MILFORD | CT | 06460-7120 |
| MRS CARMEL PLAIA | 645 DRAWHORN | | | | PORT NECHES | TX | 77651-4405 |
| MRS CARMEN DAILEY RICHBURG | R R 1 BX 98 | | | | GRAPELAND | TX | 75844-9705 |
| MRS CARMEN F GRASSO CUST MICHAEL A GRASSO U/THE NEB UNIFORM GIFTS TO | MINORS ACT | 104 OAKLAND HILLS DR | | | NAPLES | FL | 34113-7437 |
| MRS CARMENA J PIZZARELLO | 85 HILDRETH STREET | | | | SOUTHAMPTON | NY | 11968-3440 |
| MRS CAROL A HOLDEN | 4104 WESTMOUNT DR | | | | GREENSBORO | NC | 27410-2173 |
| MRS CAROL A SCHAFFER | 202 MOYER ROAD | | | | CHALFONT | PA | 18914-3131 |
| MRS CAROL A SOMERS CUST LESLIE KAREN SOMERS U/THE MASS UNIFORM GIFTS | TO MINORS ACT | 114 MULPUS RD | | | LUNENBURG | MA | 01462-1804 |
| MRS CAROL A TISO CUST ALLISON BETH TISO UGMA CT | 436 SKOKORAT RD | | | | BEACON FALLS | CT | 06403-1456 |
| MRS CAROL A WILKINS | 3810 TECOMA DR | | | | CRYSTAL LAKE | IL | 60012-1888 |
| MRS CAROL A YIP | 43 MONTICELLO AVE | | | | PIEDMONT | CA | 94611-3923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS CAROL ANN BENNETT | 1720 REYNOLDS ST | | | | CROFTON | MD | 21114-2635 |
| MRS CAROL ANN GERIN CUST MARY CATHERINE PRESLEY UGMA NJ | 36 MOUNT DRIVE | | | | WEST LONG BRANCH | NJ | 07764-1772 |
| MRS CAROL ANN SMITH | 5715 WORTHAM LN | | | | DALLAS | TX | 75252-4982 |
| MRS CAROL ANNE MC READY | 4 PRIMROSE ST | | | | CHEVY CHASE | MD | 20815-4229 |
| MRS CAROL B GAROFALO | 1832 ARROWHEAD TRAIL WEST | | | | ALLEGAN | MI | 49010-9462 |
| MRS CAROL B LUDWIN | 149 HAMPDEN RD | | | | STAFFORD | CT | 06076-3106 |
| MRS CAROL BAIN | 1607 ROSS AVE | | | | CINCINNATI | OH | 45205-1342 |
| MRS CAROL C GRIGGS | 50 SWANS RD | | | | RAYMOND | ME | 04071-6139 |
| MRS CAROL CHAMBERLAIN | 12680 WILTONSHIRE LN | | | | CLIFTON | VA | 20124-1835 |
| MRS CAROL CONWAY | 991 MILLWOOD DR | | | | DINUBA | CA | 93618-3113 |
| MRS CAROL CRAWLEY OBRIEN | 1220 WALNUT ST | | | | HIGHLAND | IL | 62249-1832 |
| MRS CAROL D ELDER | 4848 PIN OAK PARK DRIVE #704P | | | | HOUSTON | TX | 77081-2281 |
| MRS CAROL D HAMILTON | 20634 91 AVE | LANGLEY BC V1M 2E4 CANADA | | | | | |
| MRS CAROL DEMAREST | 22 ELM STREET | | | | BALDWINVILLE | MA | 01436-1007 |
| MRS CAROL DUANE CUST MISS JENNIFER DUANE U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 591 TARLETON AVE | | | EAST LANSING | MI | 48823-1457 |
| MRS CAROL E OLSON | 2104 S 36TH ST | | | | MILWAUKEE | WI | 53215-2309 |
| MRS CAROL FEDER | 17 CARY ROAD | | | | GREAT NECK | NY | 11021-1517 |
| MRS CAROL FELDMAN CUST EDWARD FELDMAN UGMA NY | 1500 BAY BLVD | | | | ATLANTIC BEACH | NY | 11509-1606 |
| MRS CAROL G KUSHMIDER CUST LORI BETH KUSHMIDER UGMA OH | 9333 S LEROY RD BOX 708 | | | | WESTFIELD CENTER | OH | 44251-0708 |
| MRS CAROL G LAMB | 157 BRIDGE ST | | | | MANCHESTER | MA | 01944-1417 |
| MRS CAROL GOODMAN CUST MISS BARBARA LYNN GOODMAN U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 1191 TEAKWOOD CIRCLE | | | HASLETT | MI | 48840-9734 |
| MRS CAROL GUZZI RIZZO | 10 PATTERSON COURT | | | | HOLMDEL | NJ | 07733-1054 |
| MRS CAROL H HAGER | ATTN CAROL H GODWIN | PO BOX 340232 | | | TAMPA | FL | 33694-0232 |
| MRS CAROL HALL DEMPSEY | 5841 SE 164TH AVE | | | | OCKLAWAHA | FL | 32179 |
| MRS CAROL HARTLEY | 2662 ROSEWOOD | | | | MEDFORD | OR | 97504-5046 |
| MRS CAROL J ALLEN CUST SHERI LYNNE ALLEN UGMA MD | 3414 ASSOCIATED WAY | APT 209 | | | OWINGS MILLS | MD | 21117-6036 |
| MRS CAROL J SCHAFFER | 1236 PINECREST CIRCLE | | | | SILVER SPRING | MD | 20910-1626 |
| MRS CAROL J SMITH | 10295 S HEATHERHILL TER | | | | INVERNESS | FL | 34452-9275 |
| MRS CAROL JANE ANTOFF & RICHARD C ANTOFF JT TEN | 84 SCOTT RUN CR | | | | BEAR | DE | 19701-1005 |
| MRS CAROL JEAN NOVELLI CUST MICHAEL THOMAS NOVELLI U/THE CALIF | UNIFORM GIFTS TO MINORS ACT | 2498 TRENTON DR | | | SAN BRUNO | CA | 94066-2843 |
| MRS CAROL JEAN NOVELLI CUST RICHARD JOSEPH NOVELLI U/THE CALIF | UNIFORM GIFTS TO MINORS ACT | 2148 WESTERN OAK DR | | | REDDING | CA | 96002-5127 |
| MRS CAROL JEAN NOVELLI CUST RONALD ANTHONY NOVELLI U/THE CALIF | UNIFORM GIFTS TO MINORS ACT | 2357 LA MADRE CT | | | REDDING | CA | 96002-4159 |
| MRS CAROL JOAN ALEXANDER | 203 TIMBERWILDE | | | | HOUSTON | TX | 77024-6923 |
| MRS CAROL JOAN HAMBLETON | 2885 CRICKET LANE | | | | WICKLIFFE | OH | 44092-1411 |
| MRS CAROL JOHNSON | 2630 FLAMINGO LANE | | | | FT LAUDERDALE | FL | 33312-4760 |
| MRS CAROL K BRAHM CUST ANDREA E BRAHM U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 5229 DONCASTER WAY | | | EDINA | MN | 55436-2060 |
| MRS CAROL KELLY | 4730 EMERSON LOOP ROAD | | | | THE DALLES | OR | 97058-9633 |
| MRS CAROL L COON | 11354 ALLENDALE DR | | | | ARVADA | CO | 80004-4464 |
| MRS CAROL L CORNWELL | 54 EAST ROAD | | | | CHESTERTON | IN | 46304-1035 |
| MRS CAROL L MC MAHAN CUST MICHAEL D MC MAHAN UGMA CA | 100 PEMBURY WAY | | | | FOLSOM | CA | 95630-8675 |
| MRS CAROL L RAY | 8 QUARRY DR | | | | WAPPINGERS FALLS | NY | 12590-3016 |
| MRS CAROL L WILKINS | 24 OLD NORTH ROAD | | | | HUDSON | MA | 01749-2860 |
| MRS CAROL LEARSY CUST THOMAS CHARLTON UGMA CT | 7322 PIWECASTLE RD | | | | FALLS CHURCH | VA | 22043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS CAROL LEE COSS | ATTN C L BOUDROT | 31220 LA BAYA DR STE 110 | | | WESTLAKE VILLAGE | CA | 91362-6366 |
| MRS CAROL LEE DAMILANO | 521 E STATE RD 32 | | | | PERRYSVILLE | IN | 47974-8049 |
| MRS CAROL LEE POHLIDAL | C/O UNGERLEIDER | 3186 66TH TERR S | APT-B | | ST PETERSBURG | FL | 33715 |
| MRS CAROL LEE SEVERS CUST JOHN B SEVERS UGMA | 1303 GUNNISON AVE | | | | GRAND JUNCTION | CO | 81501-4449 |
| MRS CAROL LEVINE | 88 RIDGE PARK AVE | | | | STAMFORD | CT | 06905-2612 |
| MRS CAROL LEVINE CUST ALAN MARK LEVINE UGMA MA | 4 QUESTRIAN COURT | | | | UPPER BROOKVILLE | NY | 11545 |
| MRS CAROL LEVINE CUST ALAN MARK LEVINE UGMA NY | 4 EQUESTRIAN COURT | | | | UPPER BROOKVILLE | NY | 11545-2638 |
| MRS CAROL LINDSAY KRONEN CUST WILLIAM L KRONEN JR UGMA PA | 115 PINE TREE LANE | | | | SARVER | PA | 16055-8705 |
| MRS CAROL LOIGMAN CUST MARK DAVID LOIGMAN U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 53 SOMERSET LN | | | PALM BCH GDNS | FL | 33418-4500 |
| MRS CAROL M BRUNO & CHARLES F BRUNO JT TEN | 11 WESTWOOD AVE | | | | EAST BRUNSWICK | NJ | 08816-1311 |
| MRS CAROL M DONALDSON | 730 CHESTNUT ST | | | | BETHLEHEM | PA | 18017-5167 |
| MRS CAROL M KOWALENKO CUST THOMAS A KOWALENKO UGMA NJ | 20 ACKEN DR | | | | CLARK | NJ | 07066-2944 |
| MRS CAROL MANN | 113 TUCKAHOE TRACE | | | | YORKTOWN | VA | 23693-2604 |
| MRS CAROL MARIE GLYNN | 23117 KINGSBROOKE LN | | | | WESTLAKE | OH | 44145-3653 |
| MRS CAROL MAST BEACH | 7207 DENTON ROAD | | | | BETHESDA | MD | 20814-2335 |
| MRS CAROL MC ABEE CUST JACQUELINE MC ABEE U/THE NEW YORK UNIFORM | GIFTS TO MINORS ACT | 2015 ARNETT DR | | | CAMDEN | SC | 29020-3201 |
| MRS CAROL MERLIN | 21145 CARDINAL POND TERRACE | APT 427 | | | ASHBURN | VA | 20147 |
| MRS CAROL N BERNSTEIN | 18057 KAREN DR | | | | ENCINO | CA | 91316-4230 |
| MRS CAROL NISSIM CUST MICHELE NISSIM U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 656 SCORPIO LN | | | FOSTER CITY | CA | 94404-2762 |
| MRS CAROL NISSIM CUST RHONDA SHERYL NISSIM UGMA CA | 656 SCORPIO LN | | | | FOSTER CITY | CA | 94404-2762 |
| MRS CAROL OLDS CUST JEFFREY OLDS A MINOR UNDER THE FLORIDA GIFTS TO | MINORS ACT | 6610 PERIWINKLE LANE | | | EAST LANSING | MI | 48823 |
| MRS CAROL OLSON CUST CYNTHIA CAROL OLSON U/THE IDAHO UNIFORM GIFTS TO | MINORS ACT | 8620 SW 168TH AVE | | | ALOHA | OR | 97007-6459 |
| MRS CAROL P BUCHERT | 2984 SLOAT ROAD | | | | PEBBLE BEACH | CA | 93953-2531 |
| MRS CAROL R ORTH | 736 MEMORIAL DR | | | | SEBRING | FL | 33870-1495 |
| MRS CAROL ROBBINS CUST MELISSA ROBBINS UGMA CT | 1 INDIAN NECK AVE | APT 2 | | | BRANFORD | CT | 06405-4666 |
| MRS CAROL RUSSELL | 451 PINE NEEDLES COURT | | | | MELBOURNE | FL | 32940-7614 |
| MRS CAROL RUTH GRAY | PO BOX 175 | | | | HUTSONVILLE | IL | 62433-0175 |
| MRS CAROL S FUQUA | 39 LONGVIEW | | | | MADISON | NJ | 07940-1749 |
| MRS CAROL S GOLDSTEIN CUST ETHAN M GOLDSTEIN UGMA MI | 30180 NORTHWICK CT | | | | FARMINGTN HLS | MI | 48331 |
| MRS CAROL S TUTUNDGY | 7 EGAN PL | | | | ENGLEWOOD CLIFFS | NJ | 07632-2012 |
| MRS CAROL SCHWARZER | 118 PEARL HILL RD | | | | FITCHBURG | MA | 01420-2004 |
| MRS CAROL SNYDER CUST DAVID W SNYDER UGMA MD | 10118 DARLINGTON RD | | | | COLUMBIA | MD | 21044-1413 |
| MRS CAROL SNYDER CUST MISS AMY B SNYDER UGMA MA | 10118 DARLINGTON RD | | | | COLUMBIA | MD | 21044-1413 |
| MRS CAROL SNYDER CUST MISS AMY BETH SNYDER UGMA MD | 10118 DARLINGTON RD | | | | COLUMBIA | MD | 21044-1413 |
| MRS CAROL STARR CUST ADAM MICHAEL STARR UGMA PA | 19 WOODMAN PLACE | | | | ABERDEEN | NJ | 07747-1825 |
| MRS CAROL STAYER ELLINOR | 8166 SE 12TH CT | | | | OCALA | FL | 34480-5716 |
| MRS CAROL T LANIER | 5935 CHRISTMAS LAKE RD | | | | EXCELSIOR | MN | 55331-3306 |
| MRS CAROL TARANTINO NOVELLI CUST JEANINE LUCILLE NOVELLI U/THE | CALIFORNIA U-G-M-A | 2350 CASTLEWOOD DR | | | REDDING | CA | 96002-5120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS CAROL VAN CLEVE | 828 DIXON DRIVE | | | | STEVENSVILLE | MD | 21666-2310 |
| MRS CAROL WENTZ FOULKE | 9 CHESTNUT DRIVE | | | | WOODSTOWN | NJ | 08098-1053 |
| MRS CAROLANN LEFFLER CUST LISA R LEFFLER U/THE NEW YORK U-G-M-A | ATTN LISA LEFFLER GABOR | 18 EAST 12 STREET | | | NEW YORK | NY | 10003-4458 |
| MRS CAROLE A BELL | 12920-95 A ST | EDMONTON AB T5E 4A1 CANADA | | | | | |
| MRS CAROLE A CROCKETT | 67 PARKSIDE DRIVE | | | | SUFFERN | NY | 10901-7827 |
| MRS CAROLE C COOPER | 7 ROCKLEDGE RD | | | | LAGUNA BEACH | CA | 92651-3944 |
| MRS CAROLE CRAIGMILE CUST CURTIS CRAIGMILE UGMA IL | 11617 194TH ST | | | | MOKENA | IL | 60448-8462 |
| MRS CAROLE JONES MULLIS | 2412 BLINK BONNIE RD | | | | RIDGEWAY | SC | 29130-9590 |
| MRS CAROLE L KIMBALL | BOX 226 | | | | OAKHAM | MA | 01068-0226 |
| MRS CAROLE L WAY | 413 PALMETTO DR | | | | GEORGETOWN | TX | 78633-5285 |
| MRS CAROLE LEVINE CUST DEBORAH KAY LEVINE UGMA NY | 4 EQUESTRIAN COURT | | | | UPPER BROOKVILLE | NY | 11545-2638 |
| MRS CAROLE M STONE CUST MARK STONE UGMA IL | 1133 MANOR DR | | | | WILMETTE | IL | 60091-1026 |
| MRS CAROLE MILLER CUST MISS VICTORIA MILLER U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 8100 GOULD AVE | | | LOS ANGELES | CA | 90046 |
| MRS CAROLE PLOCH MOLLINEAUX | 34 VILLAGE DRIVE | | | | LIVINGSTON | NJ | 07039-4331 |
| MRS CAROLE R CARROLL | 3226 TENTH AVENUE W | | | | SEATTLE | WA | 98119-1822 |
| MRS CAROLE ROTHMAN | 66-36 YELLOWSTOEN BLVD #29B | | | | FOREST HILLS | NY | 11375-2517 |
| MRS CAROLE S WARNER | 6807 N 30TH AVE | | | | PHOENIX | AZ | 85017-1105 |
| MRS CAROLEE CHRISMAN CUST MISS LINDA D CHRISMAN UGMA MI | 3428 ADAMS SHORE DR | | | | WATERFORD | MI | 48329-4202 |
| MRS CAROLINE BAIRD MASON | 66 WHEELER RD | | | | GLENMONT | NY | 12077-4225 |
| MRS CAROLINE D ASHFORD | 1015 DEVONSHIRE DR | | | | NEW BERN | NC | 28562-7217 |
| MRS CAROLINE NAPOLI | 314 ROOSEVELT RD | | | | EAST ROCHESTER | NY | 14445-2010 |
| MRS CAROLINE P DANOWITZ CUST JANE P DANOWITZ U/THE N J UNIFORM GIFTS | TO MINORS ACT | 2760 BON HAVEN LANE | | | ANNAPOLIS | MD | 21401-7134 |
| MRS CAROLINE W B CUTHBERT CUST ALEXANDER J CUTHBERT UGMA PA | 251 HATHAWAY LANE | | | | WYNNEWOOD | PA | 19096-1902 |
| MRS CAROLINE W B CUTHBERT CUST CAROLINE W CUTHBERT UGMA PA | 251 HATHAWAY LANE | | | | WYNNEWOOD | PA | 19096-1902 |
| MRS CAROLYN A DIXON | 17144 SHARPSBURG AVE | | | | BATON ROUGE | LA | 70817-2543 |
| MRS CAROLYN A SELINGER CUST CARL TANNER SELINGER U/THE CONN UNIFORM | GIFTS TO MINORS ACT | 1917 NEW HAVEN RD | | | GRAPEVINE | TX | 76051-7140 |
| MRS CAROLYN A WESTFALL | CO MARK S WESTFALL | 4039 MOURNING DOVE DR | | | MATTHEWS | NC | 28104-7616 |
| MRS CAROLYN B DAVIS | 35 WOODLAND RIDGE CIRCLE | | | | COVINGTON | GA | 30016-3358 |
| MRS CAROLYN COLLINSON SEMLER | 109 JOEL CIRCLE | | | | SMITHSBURG | MD | 21783-1584 |
| MRS CAROLYN E ALTLAND | 455 CABIN HOLLOW ROAD | | | | DILLSBURG | PA | 17019-9607 |
| MRS CAROLYN E MELIN | 3072 PATCH DR | | | | BLOOMFIELD HILLS | MI | 48304-2039 |
| MRS CAROLYN E VOSKUIL | W194 S7449 RACINE AVE | | | | MUSKEGO | WI | 53150-9577 |
| MRS CAROLYN ELIZABETH MEEKER | 17027 HANNA RD | | | | LUTZ | FL | 33549-5665 |
| MRS CAROLYN FRANZ ROBBINS | 4037 GRANDEVIEW DRIVE | | | | PYLESVILLE | MD | 21132-1511 |
| MRS CAROLYN FRIEDLANDER CUST JONATHAN A FRIEDLANDER U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 181 CLOVER HILLS DR | | | ROCHESTER | NY | 14618-4707 |
| MRS CAROLYN G BIRD & KEVIN C BIRD JT TEN | 630 PIPER RD | | | | HASLETT | MI | 48840-9792 |
| MRS CAROLYN H HALKIAS CUST IRENE NICHOL HALKIAS UGMA NJ | 1330 QUAIL HOLLOW RD | | | | HARRISBURG | PA | 17112-1939 |
| MRS CAROLYN HALE SEWELL | 4646 DEVONSHIRE RD | | | | DUNWOODY | GA | 30338-5614 |
| MRS CAROLYN J BRUSSEAU CUST ROLAND ROBERT BRUSSEAU UGMA MN | 728 E BELMONT LANE | | | | ST PAUL | MN | 55117-2203 |
| MRS CAROLYN J HAZEN | PO BOX 544 | | | | PITTSFORD | VT | 05763-0544 |
| MRS CAROLYN J WILSON CUST SCOTT C WILSON UGMA NY | 1202 CLUBHOUSE CIRCLE | | | | JUPITER | FL | 33477-4525 |
| MRS CAROLYN JANE SCULL | 1305 GAISER DR | | | | SEYMOUR | IN | 47274-3107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS CAROLYN K BALDWIN & CHARLES F BALDWIN JT TEN | 9012 CHURCH ST | | | | TUSCOLA | MI | 48769 |
| MRS CAROLYN KIRSCH CUST ALAN DALE KIRSCH UGMA MI | 14109 MEYERS RD | | | | DETROIT | MI | 48227-3919 |
| MRS CAROLYN L WEEKLEY | 4267 ROSEFINCH WAY | | | | MIAMISBURG | OH | 45342-4789 |
| MRS CAROLYN M JONES | 3816 THE PRADO | | | | MACON | GA | 31204-1362 |
| MRS CAROLYN MC K CARTER | PO BOX 30625 | | | | SEA ISLAND | GA | 31561-0625 |
| MRS CAROLYN NEWMAN MC INTYRE | PO BOX 14087 | | | | JACKSON | MS | 39236-4087 |
| MRS CAROLYN OGDEN MEYER | ATTN CAROLYN SCHWAGMEYER | 720 S ORANGE AVE | | | SARASOTA | FL | 34236-7718 |
| MRS CAROLYN OSHIN | 11 CRABTREE LANE | | | | TENAFLY | NJ | 07670-2401 |
| MRS CAROLYN PRINCE | 409 BALMORAL RD | | | | WINTER PARK | FL | 32789-5201 |
| MRS CAROLYN R JONES | 6605 GREENWICH PIKE | | | | LEXINGTON | KY | 40511-8458 |
| MRS CAROLYN S BAER CUST ROBERT HOUGHTON BAER U/THE ILL UNIFORM GIFTS | TO MINORS ACT | 6 GREENBRIAR CT | | | HALF MOON BAY | CA | 94019-2263 |
| MRS CAROLYN S MYERS CUST LONNIE W MYERS UGMA IN | 1926 S 7TH | | | | TERRE HAUTE | IN | 47802-2320 |
| MRS CAROLYN SCHAFER CUST MISS ELIZABETH D SCHAFER UGMA AL | PO BOX 57 | | | | LOACHAPOKA | AL | 36865-0057 |
| MRS CAROLYN SMITH | 25 HOLLY LANE | | | | BRIDGEWATER | MA | 02324-2833 |
| MRS CAROLYN SMOTRICH CUST CARRIE LYNN SMOTRICH U/THE MASS UNIFORM | GIFTS TO MINORS ACT | 62 SUNSET ROCK RD | | | ANDOVER | MA | 01810-4845 |
| MRS CAROLYN SMOTRICH CUST MICHAEL DAVID SMOTRICH U/THE MASS UNIFORM | GIFTS TO MINORS ACT | 6 SOMERSET TER | | | WINTHROP | MA | 02152-2844 |
| MRS CAROLYN STREMICK WELLER | 11208 NORTH 105TH AVE | | | | SUNCITY | AZ | 85351-4106 |
| MRS CAROLYN T PFEIL CUST CHRISTOPHER L PFEIL U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 6 RUSTYILLE RD | | | LOUDONVILLE | NY | 12211-2104 |
| MRS CAROLYN ZOVE CUST DANIEL CRAIG ZOVE UGMA NY | 6921 ROSEWOOD STREET | | | | PITTSBURGH | PA | 15208-2638 |
| MRS CAROLYN ZOVE CUST DOUGLAS MARC ZOVE UGMA NY | 8 GEHRIG ST | | | | COMMACK | NY | 11725-2007 |
| MRS CAROLYN ZOVE CUST STEVEN MARSHALL ZOVE UNDER THENEW YORK U-G-M-A | 5 HARRIS COURT | | | | COMMACK | NY | 11725-1714 |
| MRS CARRIE ANNE SCHOTT & DREW W BEASLEY JT TEN | 3402 THE ALAMEDA | | | | BALTIMORE | MD | 21218-3011 |
| MRS CARRIE E MEARS | PO BOX 189 | | | | OAK HALL | VA | 23416-0189 |
| MRS CARRIE W WILLIAMS | 2736 CHEROKEE DR | | | | BIRMINGHAM | AL | 35216-1008 |
| MRS CARROL KAHN | 1755 HITCHING POST RD | | | | EAST LANSING | MI | 48823-2187 |
| MRS CARROLL R BRUNDRED JR | 10100 FLOWER GATE TER | | | | POTOMAC | MD | 20854-5429 |
| MRS CASIMERA EDDY | 10291 W SIDE HILL RD | | | | RIPLEY | NY | 14775-9742 |
| MRS CATHARINA M BIEHN | 10787 DEER RUN | | | | COLLEGE STATION | TX | 77845-7842 |
| MRS CATHARINE D GARBER & CATHERINE R WEBSTER & MARGARET LYNE | BOURJAILY JT TEN | 2102 FOREST HILL RD | | | ALEXANDRIA | VA | 22307-1128 |
| MRS CATHARINE D GARBER & MISS CATHARINE D RAUGUST & MISS MARGARET L | RAUGUST JT TEN | 2102 FOREST HILL ROAD | | | ALEXANDRIA | VA | 22307-1128 |
| MRS CATHARINE T NUSS | 839 ELLEN CT | | | | FOND DU LAC | WI | 54935-6213 |
| MRS CATHARINE TAYLOR BAILEY | 9440 MISTWATER CLOSE | | | | ROSWELL | GA | 30076-3288 |
| MRS CATHERINE A BEEMAN | 3035 BEACHAM DRIVE | | | | WATERFORD | MI | 48329-4503 |
| MRS CATHERINE A MEHLER | 18548 CUTLASS DRIVE | | | | FORT MYERS BEACH | FL | 33931-2305 |
| MRS CATHERINE B GARBARINO & MISS JEAN M GARBARINO JT TEN | BOX 394 | | | | ATHOL | MA | 01331-0394 |
| MRS CATHERINE CONWAY | 36 ALVARADO ST | | | | SAN FRANCISCO | CA | 94110-3013 |
| MRS CATHERINE CORCORAN ALLGAUER | 820 WOLCOTT AVE | | | | BEACON | NY | 12508-4247 |
| MRS CATHERINE COWLEY GROCE | 208 SONTAG DR | | | | FRANKLIN | TN | 37064 |
| MRS CATHERINE DEMPSEY & PATRICIA JOFFE JT TEN | 28AA MORRIS AVE | | | | SUMMIT | NJ | 07901 |
| MRS CATHERINE F KLABO | 1737 LARK LANE | | | | SUNNYVALE | CA | 94087-4828 |
| MRS CATHERINE G COOPER | 208 W JONES ST | | | | SAVANNAH | GA | 31401-4510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS CATHERINE GUIDONE CUST PAUL J GUIDONE U/THE NEW YORK UNIFORM | GIFTS TO MINORS ACT | 4791 LA JOLLA | | | PENSACOLA | FL | 32504-7846 |
| MRS CATHERINE J DURKIN | 54 VALLEY RIDGE RD | | | | FT WORTH | TX | 76107-3109 |
| MRS CATHERINE J PENMAN | 10970 N COUNTY ROAD 200 W | | | | BRAZIL | IN | 47834-6909 |
| MRS CATHERINE L BURKE | 300 LAKE SIDE AVE SOUTH | # 102 | | | SEATTLE | WA | 98144-2667 |
| MRS CATHERINE L KELLEHER | 4242 EAST WEST HWY #1018 | | | | CHEVY CHASE | MD | 20815 |
| MRS CATHERINE L PETRE | 126 HILLCROFT ST | OSHAWA ON L1G 2L4 CANADA | | | | | |
| MRS CATHERINE L SCHROYER | 2526 QUEBEC SCHOOL RD | | | | MIDDLETOWN | MD | 21769-7024 |
| MRS CATHERINE LAURITANO CUST LAURA ANN LAURITANO U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 127 DAWSON CIR | | | STATEN ISLAND | NY | 10314-3824 |
| MRS CATHERINE M KILLACKEY | 151 WHEELOCK ROAD | | | | PENFIELD | NY | 14526-1433 |
| MRS CATHERINE M MORRIS | 4 MAYFLOWER CT S | | | | HOMOSASSA | FL | 34446-4922 |
| MRS CATHERINE M SCHREIBER & HARRY V SCHREIBER JT TEN | 151 MERION WAY | | | | HAINESPORT | NJ | 08036 |
| MRS CATHERINE MAMMARELLI | 11 FERNWOOD DR | | | | WILBRAHAM | MA | 01095-1503 |
| MRS CATHERINE MC MAHON CUST MICHAEL MC MAHON U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 351 E VAN WAGENEN ST | | | HENDERSON | NV | 89015-7309 |
| MRS CATHERINE MENMUIR | 6 BAY VIEW CRES | DUNSBOROUGH | WESTERN AUSTRALIA 6281 AUSTRALIA | | | | |
| MRS CATHERINE MICHELS | 253 WEST 7TH STREET | | | | SURF CITY | NJ | 08008-4637 |
| MRS CATHERINE P ANDERSON | 208 PARKER AVE | | | | MERIDEN | CT | 06450-5924 |
| MRS CATHERINE PAUL COLLISON | PO BOX 3683 | | | | WILMINGTON | DE | 19807-0683 |
| MRS CATHERINE R SMERZ | 1715 WESTEND AVE | | | | NEW HYDE PARK | NY | 11040-4024 |
| MRS CATHERINE S BAUMGARTEN | 4947 GREEN DRIVE | | | | HARSENS ISLAND | MI | 48028-9534 |
| MRS CATHERINE S LOPEZ & MARCIAL F LOPEZ JT TEN | 1177 MURRAY DRIVE | | | | JACKSONVILLE | FL | 32205-5156 |
| MRS CATHERINE S WARREN | 190 MCSWAIN DR | #224 | | | WEST COLUMBIA | SC | 29169-4825 |
| MRS CATHERINE SCOTT OUTLAND | 1288 WARWICK PARK ROAD | | | | RICHMOND | VA | 23231-6726 |
| MRS CATHERINE T BILLINGSLEY | APT 12 | 250 NESMITH ST | | | LOWELL | MA | 01852-2849 |
| MRS CATHERINE T CALL | 1614 CLUB CIR | | | | PAWLEYS ISL | SC | 29585 |
| MRS CATHERINE T GREGOR | 111 PERRYMONT RD | APT 18 | | | PITTSBURGH | PA | 15237-5239 |
| MRS CATHERINE V MORGAN | 7474 BELLFLOWER RD | | | | MENTOR | OH | 44060-3947 |
| MRS CATHERINE W CASABONNE | 70 123RD ST | | | | TROY | NY | 12182-2013 |
| MRS CATHRYN E ANTHONY | 131 SOUTH ERVIN AVE | | | | NEWTON | NC | 28658-2435 |
| MRS CATHY DEE BEZ | 9902 N 25TH ST | | | | PHOENIX | AZ | 85028-4334 |
| MRS CATHY L PINCKNEY | PO BOX 16178 | | | | BEVERLY HILLS | CA | 90209-2178 |
| MRS CECELIA A COATES | 304 RT 94 | | | | COLUMBIA | NJ | 07832-2771 |
| MRS CECELIA A HARRINGTON | 3 LENOX ST | | | | WORCESTER | MA | 01602-1410 |
| MRS CECELIA BARTICK | 6332 BRYAN DR | | | | INDIANAPOLIS | IN | 46227-7669 |
| MRS CECELIA E COOK | 5 LYNDA DRIVE | | | | DENVER | PA | 17517-9354 |
| MRS CECELIA J WALSH | 1638 LAKEVIEW AVE | | | | ROCKY RIVER | OH | 44116-2409 |
| MRS CECELIA W MILLER | 100 DEVINE WAY | | | | CARY | NC | 27511-5790 |
| MRS CECILE SIMON FREEMAN | 118 CAROLINE DR | | | | ASHLAND | KY | 41101-2202 |
| MRS CECILIA HARTOS | 377 MIDLAND AVE #1G | | | | GARFIELD | NJ | 07026-1617 |
| MRS CECILIA REICH | 912 SIERRA VISTA LANE | | | | VALLEY COTTAGE | NY | 10989-2724 |
| MRS CECILY C GARNSEY | 26 BLUE HERON DR | | | | GREENWOOD VILLAGE | CO | 80121-2132 |
| MRS CELESTE LEE | PO BOX 320009 | | | | ALEXANDRIA | VA | 22320-4009 |
| MRS CELIA MARX CARRIE MARX | 7171 BUFFALO SPEEDWAY APT 124 | | | | HOUSTON | TX | 77025-1425 |
| MRS CERETA LAMPHERE CUST CORD DAVID LAMPHERE U/THE VERMONT UNIFORM | GIFTS TO MINORS ACT | 7880 CALLISON RD | | | PENRYN | CA | 95663-9634 |
| MRS CHARLENE C KAHN CUST ADAM RAY KAHN UGMA NY | 18 LAUREL LANE | | | | CHAPPAQUA | NY | 10514-3803 |
| MRS CHARLENE C SERVIAN | 801 WORTHINGTON DRIVE | | | | EXTON | PA | 19341-1648 |
| MRS CHARLENE E BARKER | 2058 BEECHTREE DRIVE | | | | UNIONTOWN | OH | 44685-8829 |
| MRS CHARLENE TILK CUST STEVEN H TILK UGMA MI | 24722 GLENWOOD DRIVE | | | | LAKE FORREST | CA | 92630-3108 |
| MRS CHARLOTTE BAUM | 19 MARTIN PL | | | | NORTHPORT | NY | 11768-1223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS CHARLOTTE CHIEFFA | 186 WESTMINSTER DR | | | | YONKERS | NY | 10710-4221 |
| MRS CHARLOTTE DI MARTINIS CUST STEVEN H DI MARTINIS U/THE R I UNIFORM | GIFTS TO MINORS ACT | 50 PRISCILLA AVE | | | DUXBURY | MA | 02332-5237 |
| MRS CHARLOTTE E LAMM | 1017 FREEHOME RD | | | | CANTON | GA | 30115-4883 |
| MRS CHARLOTTE F FISCHER CUST PAMELA ANN FISCHER U/THE N J UNIFORM | GIFTS TO MINORS ACT | 1931 TYLER RIDGE | | | SMYRNA | GA | 30080-3102 |
| MRS CHARLOTTE FILKA | 3502 HAWTHORNE DR W | | | | CARMEL | IN | 46033-9619 |
| MRS CHARLOTTE FLOYD CUST WILLIAM LEE FLOYD U/THE OKLA UNIFORM GIFTS | TO MINORS ACT | 2712 NORTHWEST 69TH | | | OKLAHOMA CITY | OK | 73116-4718 |
| MRS CHARLOTTE GRANDBERG & KAREN ANNE TANZER JT TEN | 99 BRACKETT ST | APT 709 | | | QUINCY | MA | 02169 |
| MRS CHARLOTTE GUTFLEISH CUST MISS KIM E GUTFLEISH UGMA NJ | 38 MOHAWK AVE | | | | NORWOOD | NJ | 07648 |
| MRS CHARLOTTE HAUSWALD LENTZ | 1728 WHITESTONE CT | | | | CROFTON | MD | 21114-2318 |
| MRS CHARLOTTE HEIN | C/O LINDA DURDOV | 6777 NORTH HIAWATHA | | | CHICAGO | IL | 60646-1401 |
| MRS CHARLOTTE HOFFMAN & MELVIN HOFFMAN JT TEN | 764 FLANDERS DRIVE | | | | NORTH WOODMERE | NY | 11581-3123 |
| MRS CHARLOTTE IRRGEHER | 50968-KOLN-MARIENBURG | ANDERNACHER STR 6 | REPL OF GERMANY | | | | |
| MRS CHARLOTTE RADLER | 1880 WESTOVER LANE | | | | MANSFIELD | OH | 44906-3347 |
| MRS CHARLOTTE STOLZ | ATTN EDWARD R STOLZ | 3738 ROBERTSON AVE | | | SACRAMENTO | CA | 95821-3804 |
| MRS CHARLOTTE T ELLITHORP | 3228 ARGONNE DRIVE N W | | | | ATLANTA | GA | 30305-1946 |
| MRS CHARLOTTE TROW | 5 WEXLER CT | | | | GARNERVILLE | NY | 10923-1913 |
| MRS CHARMAINE ABRAM CUST MARC ABRAM UGMA NJ | PO BOX 757 | | | | NORMANDY BEACH | NJ | 08739-0757 |
| MRS CHARMAINE ABRAM CUST ROY ABRAM JR UGMA NJ | 120 WALDRON RD | | | | TOMS RIVER | NJ | 08753-6255 |
| MRS CHARMAINE ABRAM CUST ROY KENNETH ABRAM U/THE N J UNIFORM GIFTS TO | MINORS ACT | 120 WALDRON RD | | | TOMS RIVER | NJ | 08753 |
| MRS CHASE C PADGETT | 1005 DECATUR RD | | | | JACKSONVILLE | NC | 28540-6828 |
| MRS CHAYA TARSHISH | C/O DIMONT | 11610 FULHAM ST | | | SILVER SPRINGS | MD | 20902-3014 |
| MRS CHELSEA SACKEL | 9316 CROOM RD | | | | UPPR MARLBORO | MD | 20772-7813 |
| MRS CHERYL A BAGGS | 62 CHURCH ST | | | | OXFORD | MA | 01540-1534 |
| MRS CHERYL A PACKAN | 269 STANTON ST | | | | RAHWAY | NJ | 07065-3123 |
| MRS CHERYL ANN GODINSKY & JOHN W GODINSKY JT TEN | 9379 HYDE PARK DRIVE | | | | TWINSBURG | OH | 44087-1516 |
| MRS CHERYL BLACKMON CUST SCOTT ALEXANDER BLACKMON UGMA TX | 308 W CHERYL AVE | | | | HURST | TX | 76053 |
| MRS CHERYL CHADWICK | 2487 N ESSEL DRIVE | | | | TUCSON | AZ | 85715-3554 |
| MRS CHERYL M MILLER | 1122 WHEATLAND AVE | | | | LANCASTER | PA | 17603-2543 |
| MRS CHERYL MYERS | 4454 CARMEN | | | | CHINO | CA | 91710-3970 |
| MRS CHLOE E SLOAN | 3218 COLBY DRIVE | | | | NASHVILLE | TN | 37211-3014 |
| MRS CHRISTIE J FARMER | 21020 RESERVE COURT | | | | FAIRVIEW PARK | OH | 44126-1253 |
| MRS CHRISTINA F CARR | 11717 WAYNERIDGE ST | | | | FULTON | MD | 20759-9731 |
| MRS CHRISTINE A ROBERTSON CUST PAULE K ROBERTSON U/THE FLORIDA GIFTS | TO MINORS ACT | 1832 NOTTINGHAM SW | | | WINTER HAVEN | FL | 33880 |
| MRS CHRISTINE A SACKS | 24 WEST DENNIS LANE | | | | CORAM | NY | 11727-3550 |
| MRS CHRISTINE BRADEN | 6054 BEECHER RD | | | | FLINT | MI | 48532-2001 |
| MRS CHRISTINE E DEMORY | PO BOX 544 | | | | STERLING | IL | 61081-0544 |
| MRS CHRISTINE E DUNN | HICKORY DALE FARM | | | | HIMROD | NY | 14842 |
| MRS CHRISTINE G GIULIANA | 19 OSPREY DR | | | | PORTSMOUTH | NH | 03801 |
| MRS CHRISTINE SHIRAH | PO BOX 19030 | | | | HOUSTON | TX | 77224-9030 |
| MRS CHUNG YING FONG | 1021 CAMINO PABLO | | | | MORAGA | CA | 94556-1831 |
| MRS CHUNGPET CHU | 262 KUANGFU S ROAD | TAIPEI TAIWAN | | | | | |
| MRS CLAIRE AXELROD CUST MICHAEL O AXELROD U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 50-12 DONNA COURT | | | STATEN ISLAND | NY | 10314-7580 |
| MRS CLAIRE BRENNER HANDELSMAN CUST MALCOLM JOHN HANDELSMAN U/THE PA | U-G-M-A | 307 SUMMER DR | C/O MALCOLM HANDELSMAN | | CORAOPOLIS | PA | 15108-3472 |
| MRS CLAIRE E DARTNALL | 5234 WEDGEWOOD DRIVE | | | | CHARLOTTE | NC | 28210-2427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS CLAIRE HAYES | 535A HERITAGE VL | | | | SOUTHBURY | CT | 06488-1535 |
| MRS CLAIRE K NUSSBAUM | 108 CHADWICK DRIVE | | | | CHARLESTON | SC | 29407-7451 |
| MRS CLAIRE L OROURKE CUST EILEEN J OROURKE U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 4412 SWEETHONEY CIR | APT A | | CHARLOTTE | NC | 28227-3236 |
| MRS CLAIRE L WALTROP | 339 STONYHILL DR | | | | CHALFONT | PA | 18914-2041 |
| MRS CLAIRE LANDSBAUM CUST SCOTT LEWIS LANDSBAUM UGMA CA | 518 N ALTA DR | | | | BEVERLY HILLS | CA | 90210-3502 |
| MRS CLAIRE MEISTRICH CUST MATHEW GENE MEISTRICH UGMA NJ | 108 MAJESTIC S | | | | LINCROFT | NJ | 07738-1710 |
| MRS CLAIRE MURRAY CUST JOSEPH ALLEN MURRAY UGMA IL | 19 HUDSON DR | WINDSOR ON B2T 1A4 CANADA | | | | | |
| MRS CLAIRE W HARRIS | 2367 E WILSON AVE | | | | ORANGE | CA | 92867-6163 |
| MRS CLARA DEAN | 129 KEER AVE | | | | NEWARK | NJ | 07112-1914 |
| MRS CLARA E ELDRIDGE | 2009 KENDAL WAY | | | | SLEEPY HOLLOW | NY | 10591-1057 |
| MRS CLARA ETHEL GAABO | 1183 LEXINGTON ST | | | | PASADENA | CA | 91104-1321 |
| MRS CLARA GLASCOE | 6115 ELIZABETHAN DR | | | | NASHVILLE | TN | 37205-1256 |
| MRS CLARA H RUSSIAN | 153 GLOUCESTER ST | | | | ARLINGTON | MA | 02476-6311 |
| MRS CLARA HORVATH | 6117 NECKEL | | | | DEARBORN | MI | 48126-2250 |
| MRS CLARA L HENKELMAN CUST JAMES B HENKELMAN U/THE PA UNIFORM GIFTS | TO MINORS ACT | 1118 OAKMONT RD | | | CLARKS SUMMIT | PA | 18411-2074 |
| MRS CLARA L LADD LAMAR CUST CLARA LEDER LAMAR UGMA AL | 3665 THE CEDARS | | | | MOBILE | AL | 36608-1446 |
| MRS CLARA LOEFFLER | 19 ALDBURY DR | | | | UPPER SADDLE RIVER | NJ | 07458-2103 |
| MRS CLARA LOUNSBURY | 6506 MILL CREEK CIR | | | | BIRMINGHAM | AL | 35242-7323 |
| MRS CLARA ROSENTHAL | 366 N LA JOLLA | | | | LOS ANGELES | CA | 90048-2231 |
| MRS CLARE S BREWSTER | 2718 N 18TH ST | | | | ARLINGTON | VA | 22201-4028 |
| MRS CLARICE A DELONG CUST C PAUL DELONG U/THE WASH UNIFORM GIFTS TO | MINORS ACT | 23122 35TH AVE SE | | | BOTHELL | WA | 98021-8914 |
| MRS CLARISE T DURDEN | BOX 360 | | | | FORSYTH | GA | 31029-0360 |
| MRS CLAUDE B GOWDY | 3235 SVENDSON DRIVE | | | | BATON ROUGE | LA | 70809-1575 |
| MRS CLAUDIA PINE SIMON CUST MARGO DEBORAH SIMON UGMA PA | 8335 HIGH HILL RD | | | | ELKINS PARK | PA | 19027 |
| MRS CLAUDIA S BARBER | 61 PIERREPONT ST | | | | BROOKLYN | NY | 11201-2453 |
| MRS CLELA E GARVER | 02831 STATE RTE 15 | | | | BRYAN | OH | 43506-8993 |
| MRS CLEMENTINE GUARNERA CUST SALVATORE M GUARNERA U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 174 80TH ST | | | BROOKLYN | NY | 11209-3514 |
| MRS CLEMENTINE P MANNING | ATTN CLEMENTINE P ADAMS | 711 GUNTER AVE | | | GUNTERSVILLE | AL | 35976-1515 |
| MRS CLEO L GISEBURT | 2408 S UTICA | | | | DENVER | CO | 80219-6402 |
| MRS CLEO TIFFANY | 63 DODD RD | | | | VESTAL | NY | 13850-5423 |
| MRS CLIMETINE FREEMAN | 400 E 41ST ST | APT 403S | | | CHICAGO | IL | 60653-2779 |
| MRS COLETTE FAE JOHNSON | 8309 372ND PL SE | | | | SNOQUALMIE | WA | 98065-9315 |
| MRS COLLEEN M BECKER | ROUTE 19 | BOYCE ROAD | | | PITTSBUGH | PA | 15241 |
| MRS COLLEEN M MUNDIS | 650 S PLEASANT AVE | | | | DALLASTOWN | PA | 17313-9237 |
| MRS COLLEEN S THIEDE CUST BRAD L THIEDE U/THE INDIANA UNIFORM GIFTS | TO MINORS ACT | 127 WINFIELD PARK CT | | | GREENFIELD | IN | 46140-2788 |
| MRS COLLEEN V BEADLE ROSNER | 4401 WILLOW GLEN CT | | | | CONCORD | CA | 94521-4341 |
| MRS CONCETTA DONOVAN | 8 PRESTON BEACH RD | | | | MARBLEHEAD | MA | 01945-1725 |
| MRS CONCETTA DONOVAN CUST PAUL M DONOVAN U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 8 PRESTON BEACH RD | | | MARBLEHEAD | MA | 01945-1725 |
| MRS CONNIE BOLTON | 22 HUDSON AVE | | | | WALDWICK | NJ | 07463-2311 |
| MRS CONNIE J DERSHAW | PO BOX 595 | | | | EAST ELLIJAY | GA | 30539-0010 |
| MRS CONNIE L WAGNER | PO BOX 123 | | | | THOMPSONTOWN | PA | 17094-0123 |
| MRS CONNIE LYNN TAYLOR PACE | 702 LONE CIRCLE | | | | SAN ANTONIO | TX | 78258-6412 |
| MRS CONNIE M SAARI | 1732 GREENDALE AVE | | | | FINDLAY | OH | 45840-6916 |
| MRS CONNIE P COCUZZA CUST DONNA MARIE COCUZZA UGMA NJ | 31C INDIAN RD | | | | MANAHAWKIN | NJ | 08050-3305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS CONSTANCE C TRAVERS | 1512 VICTOR AVE | | | | LANSING | MI | 48910-2565 |
| MRS CONSTANCE DUNN | 3953 N ALGER RD | | | | WHITE CLOUD | MI | 49349-9436 |
| MRS CONSTANCE J DAGOSTINO | 94 COLONY STREET | | | | DEPEW | NY | 14043-1710 |
| MRS CONSTANCE JOY VALENTINE | 232 HILLSIDE AVE | | | | LIVINGSTON | NJ | 07039-3646 |
| MRS CONSTANCE L ATKINS WILLSON | 129 MAPLE CREST DR | | | | CARMEL | IN | 46033-1938 |
| MRS CONSTANCE L COADY & MRS ETHEL M LEDEL JT TEN | 239 PARK AVE | | | | HEBRON | NE | 68370-2020 |
| MRS CONSTANCE L DEVRIES CUST JOHN KYLE DEVRIES UGMA MI | 3135 WEST SIERRA | | | | WESTLAKE VILLAGE | CA | 91362-3539 |
| MRS CONSTANCE LENIO | 30 CRABTREE LANE | | | | LEVITTOWN | NY | 11756-1512 |
| MRS CONSTANCE M PAISLEY | 3015 VILLAGE DR | | | | CENTER VALLEY | PA | 18034-8446 |
| MRS CONSTANCE PLATE | 1209 HOLY CROSS DR | | | | MONROEVILLE | PA | 15146-4849 |
| MRS CONSTANCE R POWELL | 124 LEDBURY CT | | | | ROSEVILLE | CA | 95747-4500 |
| MRS CONSTANCE SCHWARTZ | 7324 BEACON HILL DR | | | | PITTSBURGH | PA | 15221-2567 |
| MRS CONSTANTINA EVANS | 15700 GULF BLVD | | | | REDINGTON BEACH | FL | 33708-1732 |
| MRS CONSUELO INDORF | 14024 WILLOW GLEN CT | # 114 | | | PT CHARLOTTE | FL | 33953-5663 |
| MRS CONSUELO TRANTER | 397 BALLSTON RD | | | | SCOTIA | NY | 12302-3243 |
| MRS CORA B NUNN | PO BOX 294926 | | | | KERRVILLE | TX | 78029-4926 |
| MRS CORA S YEE | 11130 CONCORD RIVER COURT | | | | RANCHO CORDOVA | CA | 95670-2835 |
| MRS CORA W ROBERTS GEORGE E ROBERTS & ROSS L ROBERTS JT TEN | 24 CAPITAL HILL | | | | FAIR HAVEN | VT | 05743-1104 |
| MRS CORAL CARON HILLIARD | 12040 SAMOLINE LANE | | | | DOWNEY | CA | 90242-2316 |
| MRS CORDELIA L FANT | 401 9TH ST NW | STE 450 | | | WASHINGTON | DC | 20004-2142 |
| MRS CORNELIA CRANE CUST SAMUEL B STONE UGMA MI | 2189 COLONY CLUB DR | | | | WEST BLOOMFIELD | MI | 48033 |
| MRS CORNELIA G WEST | PO BOX 683 | | | | WAVELAND | MS | 39576-0017 |
| MRS CORNELIA RECTOR CREVELING CUST VICTORIA ANNE CREVELING UGMA MD | ATTN VICTORIA C MARIANO | 9609 SPLENDID VIEW CT | | | ELLICOTT CITY | MD | 21042-2356 |
| MRS CRISTINA SMYTH | PO BOX #322 | GURABO 658 PUERTO RICO | | | | | |
| MRS CURTICE C BERGER CUST C EDWARD BERGER JR UGMA VA | 130 WOODHAND DR | | | | AMHERST | VA | 24521 |
| MRS CYNTHIA ADEN SIMMONS | 2545 YESTER OAKS DRIVE | | | | GERMANTOWN | TN | 38139-6421 |
| MRS CYNTHIA CRAGO | 631 ANCHORAGE LANE | | | | HOUSTON | TX | 77079-2535 |
| MRS CYNTHIA DEVINE | 31 GARFIELD | | | | GENEVA | IL | 60134-2309 |
| MRS CYNTHIA G CERRITO & ROBERT M CERRITO JT TEN | 21 CARYSFORT CIR N | | | | KEY LARGO | FL | 33037-3503 |
| MRS CYNTHIA J GAGNON | 28 WADLEIGH LANE | | | | SOUTH BERWICK | ME | 03908-1524 |
| MRS CYNTHIA K ACKERMAN CUST SCOTT EDWARD ACKERMAN UGMA MI | 456 ARLINGTON DR | | | | ROCHESTER | MI | 48307-2808 |
| MRS CYNTHIA KLEIT | 4017 MANCHESTER LAKE DRIVE | | | | WELLINGTON | FL | 33467-8173 |
| MRS CYNTHIA LEFCORT | 12 WINGATE DR | | | | NEW CITY | NY | 10956-4433 |
| MRS CYNTHIA N AUER CUST AMY LYNN AUER UGMA CO | 2445 S MILWAUKEE ST | | | | DENVER | CO | 80210-5513 |
| MRS CYNTHIA OWENS | 10250 ANTHONY PLACE | | | | CUPERTINO | CA | 95014-5646 |
| MRS CYNTHIA P DICKINSON | 402 E MADISON | | | | KIRKWOOD | MO | 63122-4551 |
| MRS CYNTHIA P HOLLENBECK | 276 HIGHLAND RD | | | | ANDOVER | MA | 01810-1918 |
| MRS CYNTHIA S CLEMINSHAW | 4455 GILES RD | | | | CHAGRIN FALLS | OH | 44022-2006 |
| MRS CYNTHIA S GAINES & HARRY W GAINES JT TEN | 17 HIGH RIDGE RD | | | | OSSINING | NY | 10562-1969 |
| MRS CYNTHIA S GENTER | 451 GEORGETOWN | | | | CANTON | MI | 48188-1534 |
| MRS CYNTHIA SPODEN | PO BOX 34112 | | | | CLEVELAND | OH | 44134 |
| MRS CYNTHIA T SHANAHAN | 8435 TWISTED OAKS | | | | GARDEN RIDGE | TX | 78266-2765 |
| MRS CYNTHIA TROMBLEY BLAZOK | 971 HARBOR CT | | | | TRAVERSE CITY | MI | 49685-9355 |
| MRS DALE BORRIS CUST JOSHUA IAN BORRIS UGMA NY | 134 BEAUMONT ST | | | | BROOKLYN | NY | 11235-4119 |
| MRS DALE GILCHREST ERVIN & ROBERT L ERVIN JT TEN | 613 NH RTE 137 | | | | HARRISVILLE | NH | 03450-5017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS DALE S MONTANELLI | 2003 TROUT VALLEY | | | | CHAMPAIGN | IL | 61822-9775 |
| MRS DANA KEILLOR FITTON | 22 MACK LN | | | | ESSEX | CT | 06426-1105 |
| MRS DANA MARLOWE | 1642 ELDA CT | | | | PLEASANT HILL | CA | 94523-3012 |
| MRS DANE BRADFORD | 1021 SUMMER | | | | UNION CITY | TN | 38261-4151 |
| MRS DARCY L DOYLE | 2 SKYVIEW CIRCLE | | | | KEENE | NH | 03431-5254 |
| MRS DARIA Y CELEBREZZE | 4115 OVERBROOK DR | | | | BRECKSVILLE | OH | 44141-1845 |
| MRS DARL ECK | PO BOX 414 | | | | EAST BRADY | PA | 16028-0414 |
| MRS DARLENE CARPENTER | 7184 HUBBARD ST | | | | LEXINGTON | MI | 48450-8845 |
| MRS DARLENE DANIELAK | 15805 GARDENIA CT | | | | MACOMB | MI | 48042-2855 |
| MRS DARLENE L GAYDOS | 7 BRIAR HILL RD | | | | MONTCLAIR | NJ | 07042-1602 |
| MRS DARLENE TUCK | 93 OAKRIDGE CRESCENT | PORT COLBORNE ONTARIO | CANANDA L3K 2T5 CANADA | | | | |
| MRS DARRELL BROWN | 222 MILITARY ROAD | DOVER HEIGHTS | NSW 2030 AUSTRALIA | | | | |
| MRS DARRELL BROWN CUST MISS CORY BROWN UGMA PA | 2/15 BENELONG CRESCENT | BELLEVUE HILL NSW 2023 AUSTRALIA | | | | | |
| MRS DAYRE M DAVIS BOZEK CUST WILLIAM D BOZEK U/THE VA UNIFORM GIFTS | TO MINORS ACT | 3440 SOUTH JEFFERSON ST APT 533 | | | FALLS CHURCH | VA | 22041-3124 |
| MRS DEAN F BAUER CUST JOHN M BAUER U/THE OHIO U-G-M-A | PIEDMONT PATHOLOGY LAB | 2273 SETTLEMYRE BRIDGE RD | | | NEWTON | NC | 28658-9505 |
| MRS DEANE G EDWARDS | ATTN DEANE G WALKER | 7340 BULLARD RD | | | CLEMMONS | NC | 27012-9736 |
| MRS DEANE REID WOODWARD | 943 HIGHLAND DR | | | | MAGNOLIA | AR | 71753-2540 |
| MRS DEANNE G MAVRICK | 77 LAKE HINSDALE DRIVE #210 | | | | WILLOW BROOK | IL | 60527-2229 |
| MRS DEBORAH A LAGE MORRILL | 10718 FALLBROOK WAY | | | | OAKLAND | CA | 94605-5536 |
| MRS DEBORAH BOVILSKY | 90 OGDEN ST | | | | NEW HAVEN | CT | 06511-1324 |
| MRS DEBORAH DOLNICK | 2365 GENEVA AVE | | | | GLENSIDE | PA | 19038-4215 |
| MRS DEBORAH E ROLLINS | 29 PARK PLACE | | | | CHESHIRE | CT | 06410-2146 |
| MRS DEBORAH G GREEN | 17 COCKENOE DR | | | | WESTPORT | CT | 06880-6907 |
| MRS DEBORAH H RESNIK | 38 WESTON RD | | | | WESTPORT | CT | 06880-1231 |
| MRS DEBORAH J DAVIS | 3858 RAINFOREST CIR | | | | NORCROSS | GA | 30092-2348 |
| MRS DEBORAH SUE TRUPO | ROUTE 1 BOX 183-2 | | | | ELKINS | WV | 26241-9721 |
| MRS DEBORAH WEBBER LEHMAN | 912 LAURIE ST | | | | MARYVILLE | TN | 37803-6710 |
| MRS DEBRA A DETWILER | 31410 LOST CREEK LN | | | | RONAN | MT | 59864-9424 |
| MRS DEIDRE ANN NOLEN | 11410 FOXHUNTER ROAD | | | | MULKEYTOWN | IL | 62865-2224 |
| MRS DELENA Y ELGIN | 7717 CRESWELL RD LOT 29 | | | | SHREVEPORT | LA | 71106-6032 |
| MRS DELIA PAONE | 9112 SPAIN RD NE | | | | ALBUQUERQUE | NM | 87111-2210 |
| MRS DELIA R WINN CUST DIXIE LEE WINN UGMA VI | PO BOX 601 | | | | RUIDOSO DOWNS | NM | 88346-0601 |
| MRS DELIA R WINN CUST JOHN GLENN WINN UGMA VI | PO BOX 601 | | | | RUIDOSO DOWNS | NM | 88346-0601 |
| MRS DELIA RANGEL | 2691 PINE LOG WAY | | | | BUFORD | GA | 30519-6417 |
| MRS DELIA RANGEL CUST SAMUEL RANGEL U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 2691 PINE LOG WAY | | | BUFORD | GA | 30519-6417 |
| MRS DELLA JANE TAPERT | 2165 STATE HIGHWAY 73 | | | | MACKS CREEK | MO | 65786-8228 |
| MRS DELLA MEISTER | 1725 YORK AVENUE | APT# 33H | | | NEW YORK | NY | 10128 |
| MRS DELLANIRA TULLIO PAZ CUST CESARE TULLIO PAZ U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 50-47 213TH ST | | | BAYSIDE HILLS | NY | 11364-1221 |
| MRS DELORES MATHEWS & L GENE MATHEWS JT TEN | 9884 N PRIVATE RD 310W | | | | BRAZIL | IN | 47834-7809 |
| MRS DELORIS MARIE TEAGUE & BEVERLY J TEAGUE JT TEN | 4839 N LAKESIDE BLVD | | | | HALE | MI | 48739-8400 |
| MRS DELORIS MARIE TEAGUE & KAREN D TEAGUE JT TEN | 4839 LAKESIDE | | | | HALE | MI | 48739-8400 |
| MRS DELORIS MARIE TEAGUE & ROBERT W TEAGUE JT TEN | 4839 N LAKESIDE BLVD | | | | HALE | MI | 48739-8400 |
| MRS DELOYCE T CONRAD | FRIEDINGER STR 6 | 82229 SEEFELD GERMANY | | | | | |
| MRS DELPHINE F KOLNITYS | 31707 AVONDALE | | | | WESTLAND | MI | 48186-4995 |
| MRS DELPHINE LIND & JUDITH JABLONSKI JT TEN | 44036 FOOT HILLS CT | | | | NORTHVILLE | MI | 48167-2201 |
| MRS DELTA A STEEVES | 78 PRINCESS ST | MIRAMICHI NB E1N 2L1 CANADA | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS DENA MARIE NAULT & WILLIAM M NAULT JT TEN | 10442 W STANLEY RD | | | | FLUSHING | MI | 48433-9268 |
| MRS DENISE A OZIAMBA CUST AMANDA LYNETTE OZIAMBA UNDER THE FLORIDA | GIFTS TO MINORS ACT | ATTN DZIAMBA | 1808 ORANGE HILL DRIVE | | BRANDON | FL | 33510-2635 |
| MRS DENISE COAN CUST ALLISA KATE COAN UTMA IL | 5522 W MOLLY LN | | | | PHOENIX | AZ | 85083-6383 |
| MRS DENISE COAN CUST BENJAMIN EDWARD COAM UTMA IL | 5522 W MOLLY LN | | | | PHOENIX | AZ | 85083-6383 |
| MRS DENISE G ST PIERRE | 5524 BELLAIRE DR | | | | NEW ORLEANS | LA | 70124-1002 |
| MRS DENISE M STONE | 14915 ISLETON RD | | | | ISLETON | CA | 95641-9765 |
| MRS DENISE ROBIDOUX | 138 CHAMPETRE ST | MONTREAL EAST QC H1B 5G6 CANADA | | | | | |
| MRS DENISE WEST BERRY | 500 BERRY AVE | | | | LEESVILLE | LA | 71446-3550 |
| MRS DESPINA D JOHNSON & MRS MALAMA DADISKOS JT TEN | 10 PENWOOD XING | | | | GLASTONBURY | CT | 06033 |
| MRS DEVORAH HELLER CUST MARK S HELLER UGMA NY | 27 RELDA STREET | | | | PLAINVIEW | NY | 11803-4625 |
| MRS DEVORE KATZ | APT 5E-N | 60 SUTTON PL S | | | N Y | NY | 10022-4168 |
| MRS DIAMOND G MATHER | 1215 S BROOKS DR | | | | BLOOMINGTON | IN | 47401-6115 |
| MRS DIANA B NEILEY | BOX 6115 | 74 WINTER ST | | | LINCOLN | MA | 01773-3504 |
| MRS DIANA BARBER | 136 CAMINO RAYO DEL SOL | | | | CORRALES | NM | 87048-6805 |
| MRS DIANA C LEE | 105 TOWER | | | | PAOLA | KS | 66071-1317 |
| MRS DIANA DARNALL STEED | 12 MEADE ST | | | | BUCKHANNON | WV | 26201-2654 |
| MRS DIANA F LUCCA | PO BOX 2055 | | | | EDGARTOWN | MA | 02539-2055 |
| MRS DIANA F LUCCA CUST MARIA C LUCCA U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | PO BOX 2055 | | | EDGARTOWN | MA | 02539-2055 |
| MRS DIANA F STEIN | 12 BEVERLY PL | | | | DAYTON | OH | 45419-3401 |
| MRS DIANA GAILE HINZE | 376 CARTER | | | | TROY | MI | 48098-4611 |
| MRS DIANA H HINCKLEY | PO BOX 1100 | | | | ELLSWORTH | ME | 04605-1100 |
| MRS DIANA J STOTHERS | 55 MORNINGSIDE DR | | | | OSSINING | NY | 10562-4012 |
| MRS DIANA JEAN TROYKE | E 806 HIGHLAND VIEW CT | | | | SPOKANE | WA | 99223-6210 |
| MRS DIANA LUCCA CUST JOSEPH WILLIAM LUCCA JR U/THE N Y UNIFORM GIFTS | TO MINORS ACT | PO 2055 | | | EDGARTOWN | MA | 02539-2055 |
| MRS DIANA M WEBER | 429 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734-9773 |
| MRS DIANA T HOYDIC CUST MICHAEL JOSEPH HOYDIC U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 1745 TERRACE LAKE DR | | | LAWRENCEVILLE | GA | 30043-6909 |
| MRS DIANE B BOWERS | 195 BARRA LN | | | | INVERNESS | IL | 60067-8002 |
| MRS DIANE CORLEY DEWART | 18524 NE 191 ST | | | | WOODINVILLE | WA | 98072-8257 |
| MRS DIANE DONEGAN POWELL | 1100 HOMESTEAD RD N #D | | | | LEHIGH ACRES | FL | 33936-6002 |
| MRS DIANE E GALLES | 804 JEFF DR | | | | KOKOMO | IN | 46901-3770 |
| MRS DIANE GUZZI PEPITONE | 1 PLUM LN | | | | HOLMDEL | NJ | 07733-1018 |
| MRS DIANE J DEEG | 2957 W DEEG ROAD | | | | AMERICAN FALLS | ID | 83211-5554 |
| MRS DIANE JACKSON | 17 PAYNE DR | | | | ROBBINSVILLE | NJ | 08691-4008 |
| MRS DIANE LESTER SMITH | 186 BEL GRENE DR | | | | FISHERSVILLE | VA | 22939-2615 |
| MRS DIANE M PIET | 1 BISHOP GADSDEN WAY | APT 116 | | | CHARLESTON | SC | 29412-3569 |
| MRS DIANE PATSON | 4467 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| MRS DIANE R HOLLOWAY & DAVID C HOLLOWAY JT TEN | 6 PINEBARK CT | | | | BRINKLOW | MD | 20862-9716 |
| MRS DIANE RINTELL | 72 PARK ROW | | | | LAWRENCE | NY | 11559-2524 |
| MRS DIANE S BURROWS | 27 GREGORY DRIVE | | | | GOSHEN | NY | 10924-1016 |
| MRS DIANE S JOHNSON PELIS | 1006 S COFFMAN ST | | | | LONGMONT | CO | 80501-6613 |
| MRS DIANE SACHS | 930 VIA MIL CUMBRES #48 | | | | SOLANA BEACH | CA | 92075-1703 |
| MRS DIANE SMOLAR | C/O GIBRALTAR PRIVATE BANK & TRUST | ATTN: DANNY RODRIGUEZ | 220 ALHAMBRA CIRCLE SUITE 800 | | CORAL GABLES | FL | 33134 |
| MRS DIANE STEINBERG CUST ANDREW E STEINBERG U/THE PA UNIFORM GIFTS TO | MINORS ACT | 31 ELOQUENCE WAY | | | SPRING | TX | 77382-1569 |
| MRS DIANE SUPRUNOWSKI STRACKE | 227 HIGHVIEW DR | | | | BALLWIN | MO | 63011-3007 |
| MRS DIANE T OTTO | C/O DIANE T OTTO PRICE | 7769 BETSY LN | | | VERONA | WI | 53593-8632 |
| MRS DIANE WILSON WILLIAMS | 5259 WOODCREST DR N | | | | WINTER PARK | FL | 32792-9243 |
| MRS DIANE YASBECK | 6156 E MASON MORROW | | | | MORROW | OH | 45152-9349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS DIANE YOUNG DAUGHERTY | 5 BUSSING CT | | | | LUTHERVILLE | MD | 21093-2009 |
| MRS DIANNA FORTNEY FLAVIN | 841 CAMPBELL | | | | FLINT | MI | 48507-2424 |
| MRS DIANNE B DEMPSEY | 826 DOVER COURT | | | | SAN DIEGO | CA | 92109-8013 |
| MRS DIANNE CAMPBELL | 2369 WESTMINSTER TERR | | | | OVIEDO | FL | 32765-7554 |
| MRS DIANNE CARAS & GEORGE CARAS JT TEN | 1806 ARNOLD AVE | | | | ROCKFORD | IL | 61108-6625 |
| MRS DIANNE KOHL FRITZ | 485 BRINTON LAKE ROAD | | | | THORNTON | PA | 19373-1056 |
| MRS DIANNE L PAPPAS | BOX 860 | 1412 MAIN STREET | | | COTUIT | MA | 02635-3540 |
| MRS DIANNE LIVINGSTON | 3 KELSEY CRESENT | SUTTON ON L0E 1R0 CANADA | | | | | |
| MRS DINA G BENDER | 2602 VENETIA RD | | | | MOBILE | AL | 36605-2825 |
| MRS DIONE FENNING CUST DONALD FRANKLIN FENNING U/THE CAL UNIFORM | GIFTS TO MINORS ACT | 4434 DENSMORE | | | ENCINO | CA | 91436-3461 |
| MRS DOLORES A KOPEC | 5407 GILBERT AVE | | | | PARMA | OH | 44129-3029 |
| MRS DOLORES C DOMINISAC CUST EDWARD CARL DOMINISAC U/THE FLORIDA | GIFTS TO MINORS ACT | 720 MEADE COURT | | | WILLIAMSTOWN | NJ | 08094-1672 |
| MRS DOLORES E DAVIES | 1810 BOND PLACE | | | | JANESVILLE | WI | 53545-3414 |
| MRS DOLORES E KAZMIERCZAK CUST CLIFFORD P KAZMIERCZAK U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 9464 AVEMORE CT | | | DUBLIN | OH | 43017-9490 |
| MRS DOLORES E KAZMIERCZAK CUST DARRYL J KAZMIERCZAK U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 9464 AVEMORE CT | | | DUBLIN | OH | 43017-9490 |
| MRS DOLORES E LA FAVOR | 4929 SMOKE HOLLOW ROAD | | | | CHARLOTTE | NC | 28227-0322 |
| MRS DOLORES GEBERT | 1805 NE 41ST ST | | | | POMPANO BEACH | FL | 33064-6022 |
| MRS DOLORES J LARSEN | BRECKSVILLE PLACE 6828 OLD ROYALTON | RD #3 | | | BRECKSVILLE | OH | 44141 |
| MRS DOLORES J LESSIG | 2841 LANDON DR | | | | SILVER LAKE | OH | 44224-3713 |
| MRS DOLORES J WENTZEL | 10243 W MELVINA ST | | | | WAUWATOSA | WI | 53222-2326 |
| MRS DOLORES KAZARIAN | 9624 LEMORAN DOWNEY | | | | DOWNEY | CA | 90240-3006 |
| MRS DOLORES M OWENS | 43 MIDDLE ST APT 102 BLDG 4 | | | | SACO | ME | 04072-3387 |
| MRS DOLORES M PANCURAK CUST KATHLEEN PANCURAK UGMA NJ | 787 OCEAN AVE | APT 414 | | | LONG BRANCH | NJ | 07740-4929 |
| MRS DOLORES M STEVENS CUST CHRISTOPHER J STEVENS UGMA OH | PO BOX 525 | | | | OSPREY | FL | 34229-0525 |
| MRS DOLORES M WISCOMB & MISS YVONNE D WISCOMB JT TEN | 135 VALDEZ AVE | | | | SAN FRANCISCO | CA | 94112-1322 |
| MRS DOLORES MC MULLEN | 818 BUCKINGHAM ROAD | | | | CUMBERLAND | MD | 21502-2717 |
| MRS DOLORES Z BOURKE | 42 BARRETT DR | | | | FORT THOMAS | KY | 41075-1004 |
| MRS DOLPHINE S TERRELL CUST JEAN STUART TERRELL UGMA VA | 1201 LANGHORNE RD #10-A | | | | LYNCHBURG | VA | 24503-2541 |
| MRS DOMENICA B BELLENOIT & GEORGE C BELLENOIT JT TEN | 48 VINE ST | | | | NEW BEDFORD | MA | 02740-5633 |
| MRS DONA B WORRELL CUST HEATHER K WORRELL UGMA TX | 29500 HEATHERCLIFF RD #28 | | | | MALIBU | CA | 90265-6028 |
| MRS DONNA ABRAMSON CUST STEVEN ABRAMSON U/THE PA UNIFORM GIFTS TO | MINORS ACT | 1499 FLAT ROCK RD | | | NARBERTH | PA | 19072-1248 |
| MRS DONNA B BENNETT | 9279 W JASON DR | | | | PEORIA | AZ | 85382-3653 |
| MRS DONNA BARNES | 426 MANOR AVE | | | | CRANFORD | NJ | 07016-2062 |
| MRS DONNA C SUGG | PO BOX 5069 | | | | SAN ANGELO | TX | 76902-5069 |
| MRS DONNA D LOWENTHAL CUST AMY LOWENTHAL UGMA KY | 2101 LAKESIDE DR | | | | LEXINGTON | KY | 40502-3018 |
| MRS DONNA E ZIONTZ CUST MAX ZIONTZ U/THE FLORIDA GIFTS TO MINORS ACT | 1731 SW 3RD AVE | | | | POMPANO BEACH | FL | 33060-9114 |
| MRS DONNA ERICKSON SCOTT | 10159 E FORK RD | | | | RUSSELLVILLE | OH | 45168-9712 |
| MRS DONNA GRAY MARINO & VINCENT M MARINO JT TEN | 168 HADDAM QUARTER ROAD | | | | DURHAM | CT | 06422-1608 |
| MRS DONNA J ROBERTS CUST JANE C ROBERTS UGMA CA | 2475 MEADOW RANCH RD | | | | SOLVANG | CA | 93463-9412 |
| MRS DONNA J SUTHARD | RR 1 275G | | | | PHILIPPI | WV | 26416-9765 |
| MRS DONNA JEAN KUPPER | 405 HIGHWAY A1A | APT 342 | | | SATELLITE BCH | FL | 32937-2318 |
| MRS DONNA JEAN KUPPER & JEFFREY GEORGE KUPPER JT TEN | 13807 GOODMAN ST | | | | OVERLAND PARK | KS | 66223-1136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS DONNA JEAN KUPPER CUST MELISSA RUTH KUPPER UGMA MI | 405 HIGHWAY A1A | APT 342 | | | SATELLITE BCH | FL | 32937-2318 |
| MRS DONNA K ORD | 311 NORMAL AVE | | | | SLIPPERY ROCK | PA | 16057-1228 |
| MRS DONNA KUPPER CUST JEFFREY GEORGE KUPPER UGMA IL | 13807 GOODMAN ST | | | | OVERLAND PARK | KS | 66223-1136 |
| MRS DONNA L FEIGELMAN CUST JOHN ALAN FEIGELMAN UGMA TX | 7716 SCOTIA DRIVE | | | | DALLAS | TX | 75248-3113 |
| MRS DONNA LEE WEITZEL | 7896 JOLIAN DR | | | | CINCINNATI | OH | 45242-6318 |
| MRS DONNA M MROZ | 20 BOULDER LANE | | | | HORSHAM | PA | 19044-1851 |
| MRS DONNA M REDAR | 1422 N GRIFFITH BLVD | | | | GRIFFITH | IN | 46319-1544 |
| MRS DONNA M RENTSCHLER | 977 BLANCHE DR | | | | MIAMSBURG | OH | 45342-4000 |
| MRS DONNA M SHEACH | 1088 HILL CREST DR | | | | OXFORD | MI | 48371-6016 |
| MRS DONNA M SHIMER | 842 PRESTON DR | | | | INDIANAPOLIS | IN | 46280-1748 |
| MRS DONNA M VANN | 7767 HILLSDALE HARBOR CT | | | | JACKSONVILLE | FL | 32216-5386 |
| MRS DONNA M WALLACE CUST DENISE M WALLACE UGMA MA | 55 PINE LAKE RD | | | | DUXBURY | MA | 02332-4347 |
| MRS DONNA M WALLACE CUST WILLIAM F WALLACE JR UGMA MA | PO BOX 104 | | | | MANOMET | MA | 02345-0104 |
| MRS DONNA S COVALESKI | ATTN DONNA S GIBSON | 110 NASH HILL ROAD R D 1 | | | HAYDENVILLE | MA | 01039-9720 |
| MRS DORA M WAHL | 5500 DELHI ST NE | | | | ALBUQUERQUE | NM | 87111-6313 |
| MRS DORA MAZZA & MISS LYNNE SUE MAZZA JT TEN | 100-12 ALDRICH ST | | | | BRONX | NY | 10475-4532 |
| MRS DORA ROSEN CUST MISS EILEEN ROSEN UGMA NY | PO BOX 4704 | | | | QUEENSBURY | NY | 12804-0704 |
| MRS DORA ROSEN CUST STEVEN ROSEN UGMA NY | PO BOX 4704 | | | | QUEENSBURY | NY | 12804-0704 |
| MRS DORA WULC CUST ALLAN WULC U/THE PENNSYLVANIA UNIFORM GIFTS TO | MINORS ACT | 901 WAVERLY RD | | | BRYN MAWR | PA | 19010-1930 |
| MRS DORE N JAMES | PO BOX 150 | | | | HAWLEY | PA | 18428-0150 |
| MRS DOREEN BURTON | 5325 LAWRENCE AVE E | HIGHLAND CREEK ON M1C 1R5 CANADA | | | | | |
| MRS DORIS A GEIER | 111 N WHITE JEWEL CT | | | | VERO BEACH | FL | 32963-4274 |
| MRS DORIS A PERUE | 5 PROSPECT ST | BOX 157 | | | RICHMONDVILLE | NY | 12149-0157 |
| MRS DORIS A VINCENT | 1112 HILL ST | | | | GALENA | IL | 61036-1320 |
| MRS DORIS B WILCOX | TERRACE ST | PO BOX 326 | | | MARLBOROUGH | NH | 03455-0326 |
| MRS DORIS C FIELD | 655 POMANDER WALK | APT 322 | | | TEANECK | NJ | 07666-1672 |
| MRS DORIS C GRAHAM & MISS KIM R GRAHAM JT TEN | 1827 8TH AVE E | | | | HIBBING | MN | 55746-1605 |
| MRS DORIS E JOHNSON | 7087 STATE HWY 78 | | | | GRATIOT | WI | 53541-9726 |
| MRS DORIS E SHAY | SPRING HOUSE ESTATE | 728 NORRISTOWN RD APT B-121 | | | LOWER GWYNEED | PA | 19002-2144 |
| MRS DORIS G AGNEW | 1250 S WASHINGTON ST #214 | | | | ALEXANDRIA | VA | 22314-4455 |
| MRS DORIS G MOON CUST GARY ALAN MOON U/THE N C UNIFORM GIFTS TO | MINORS ACT | PO BOX 518 | | | ABERDEEN | NC | 28315-0518 |
| MRS DORIS GATES RANKIN | BOX 3294 | | | | BATON ROUGE | LA | 70821-3294 |
| MRS DORIS H ALEXANDER | PO BOX 3046 | C/O JOHN R ALEXANDER | | | WILMINGTON | DE | 19804-0046 |
| MRS DORIS HICKS | 319 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215-3110 |
| MRS DORIS I SLEJKO | 627 MEADOWLANE DR | | | | RICHMOND HEIGHTS | OH | 44143-1945 |
| MRS DORIS J MAHAN | 2017 MEADVILLE RD | BLOCK 24 | | | TITUSVILLE | PA | 16354-7045 |
| MRS DORIS JEAN VOSS | 1530 HAWK AVE | | | | MELROSE PARK | IL | 60160-2667 |
| MRS DORIS M DARBY & MRS ANITA M LAWSON JT TEN | 3012 WASHBURN ROAD | | | | DAVISON | MI | 48423 |
| MRS DORIS M DUNN | 40 RIVER HEIGHTS DR | | | | SMITHTOWN | NY | 11787-1714 |
| MRS DORIS M FIOROT | 8331 WHITEFIELD | | | | DEARBORN HEIGHTS | MI | 48127-1132 |
| MRS DORIS M GOODE | 783 CARTER CT | | | | PAULSBORO | NJ | 08066-1902 |
| MRS DORIS M LOWE | 510 W RED BANK AVE | | | | WOODBURY | NJ | 08096-1454 |
| MRS DORIS M MC KNIGHT | 24 MAPLERIDGE DR | ST ANDREWS MB R1A 2Y5 CANADA | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS DORIS M MC MANN | 38 GOOSE ROCKS ROAD | | | | KENNEBUNKPORT | ME | 04046 |
| MRS DORIS M RABINOVITZ | 65-09 N MOZART | | | | CHICAGO | IL | 60645-4303 |
| MRS DORIS N MC CRUM | 3924 MONET COURT | | | | ALLISON PARK | PA | 15101-3221 |
| MRS DORIS P ANDERSON | 5300 ZEBULON RD APT 1117 | | | | MACON | GA | 31210 |
| MRS DORIS SACKS WILNER CUST JOHN SACKS WILNER UGMA NJ | 4 HONEYWOOD LANE | | | | TRENTON | NJ | 08638-1221 |
| MRS DORIS SACKSWILNER CUST RICHARD SACKSWILNER UGMA NJ | 4 HONEYWOOD LANE | | | | TRENTON | NJ | 08638-1221 |
| MRS DORIS SANTE | 323 WALDEN CIR | | | | ROBBINSVILLE | NJ | 08691-3448 |
| MRS DORIS SCALIA | 41 SPRUCE ST | | | | SMITHTOWN | NY | 11787-1028 |
| MRS DORIS SHORT | 3822 N TAMARACK DR | | | | BOISE | ID | 83703-4556 |
| MRS DORIS SHULMAN | 5 LOOKOUT DR | | | | NORWALK | CT | 06854 |
| MRS DORIS V LANZO CUST LOLA LANZO U/THE NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 12 BRADLEY DRIVE | | | EDISON | NJ | 08817-3514 |
| MRS DORIS W PROCTOR | 103 RAY ST | | | | WILLIAMSTOWN | PA | 17098-1410 |
| MRS DORIS Y MC CULLOUGH CUST KENNETH CRAIG MC CULLOUGH U/THE WEST | VIRGINIA U-G-M-A | 52 CHIPPERFIELD DR | | | EFFORT | PA | 18330-9472 |
| MRS DORIS Y WEEKS | 922 WEBSTER AVE | | | | NEW ROCHELLE | NY | 10804-3533 |
| MRS DORLEEN MALLIS | 414 N COURT | | | | TUCSON | AZ | 85701-1019 |
| MRS DOROTHEA A MC MULLEN CUST BARBARA A MC MULLEN UGMA NC | 3904 DUNWOODY CIRCLE | | | | GREENSBORO | NC | 27410-8494 |
| MRS DOROTHEA D SCHAFER | 2820 BURDETTE ST APT 203 | | | | NEW ORLEANS | LA | 70125-2540 |
| MRS DOROTHEA L MILLARD | 5200 PEACHTREE RD UNIT 3313 | | | | ATLANTA | GA | 30341-2744 |
| MRS DOROTHEA LAGENAUR | 1997 N SHEA RD | | | | LEXINGTON | IN | 47138-8832 |
| MRS DOROTHEA M SIMMONS | 100 ANNA GOODE WAY | APT 142 | | | SUFFOLK | VA | 23434-9239 |
| MRS DOROTHY A BADEN | 10706 MAUI CIRCLE | | | | ESTERO | FL | 33928-2475 |
| MRS DOROTHY A DE GROAT | 6357 BURCHFIELD AVE | | | | PITTSBURGH | PA | 15217-2732 |
| MRS DOROTHY A DOHERTY | 48 REDWOOD DR | | | | ASBURY PARK | NJ | 07712-8702 |
| MRS DOROTHY A EASLICK | 2815 ADAMS BLVD | | | | SAGINIAW | MI | 48602-3104 |
| MRS DOROTHY A JEFFERY | 910 HEMSATH ROAD | | | | SAINT CHARLES | MO | 63303-5949 |
| MRS DOROTHY A JESCHKE | APT 406 | 6300 IRVING PARK | | | CHICAGO | IL | 60634-2443 |
| MRS DOROTHY A PARRISH CUST WILLIAM JOSEPH PARRISH UGMA VA | 8189 MEADOWVIEW LANE | | | | MECHANICSVILLE | VA | 23111-2207 |
| MRS DOROTHY A ZENORINI DIAN | 9 RIVERVIEW AVE | | | | CLIFFSIDE PARK | NJ | 07010-3001 |
| MRS DOROTHY ALTER | PO BOX 4777 | NASSAU BAHAMAS | | | | | |
| MRS DOROTHY B COUNCE | C/O CORSON BLAISDELL PA | PO BOX 250 | | | MADISON | ME | 04950 |
| MRS DOROTHY B DARREL | 200 BRINTONS BRIDGE ROAD R D 7 | | | | WEST CHESTER | PA | 19382-8303 |
| MRS DOROTHY B JENNINGS | 3095 STATE SHED RD | | | | NATHALIE | VA | 24577-3890 |
| MRS DOROTHY BARTELL | 14443 HALTER ROAD | | | | WEST PALM BEACH | FL | 33414-1016 |
| MRS DOROTHY BIRNBAUM | 376 GOSHEN RD | # 120 | | | TORRINGTON | CT | 06790-2722 |
| MRS DOROTHY BLANKENBURG | 823 WOOD LANE | | | | PETALUMA | CA | 94954-4353 |
| MRS DOROTHY BODIN STEVENS | 1 HEDGE LANE | | | | AUSTIN | TX | 78746 |
| MRS DOROTHY BOLTON | 1379 AVE RD | TORONTO ON M5N 2H3 CANADA | | | | | |
| MRS DOROTHY C HOWE | 172 BRITTNAY LANE | | | | PITTSFORD | NY | 14534-4323 |
| MRS DOROTHY C MARTINO | R F D FAIRLAWN ST | | | | FARMINGTON | CT | 06032 |
| MRS DOROTHY C WILLIAMS | 308 SPALDING RD | | | | WILMINGTON | DE | 19803-2422 |
| MRS DOROTHY CAMPBELL | 3940 EDGE RD | | | | PITTSBURGH | PA | 15227-3410 |
| MRS DOROTHY COCHRAN | PO BOX 317 | | | | CARMEL | IN | 46082-0317 |
| MRS DOROTHY COLLINS | 23851 ANDREW BLVE | | | | BROWNSTOWN TWNSHP | MI | 48134 |
| MRS DOROTHY CONRAD | 9702 CONRAD | | | | ALHAMBRA | IL | 62001-2436 |
| MRS DOROTHY D BOOK | 522 ANTELOPE TRAIL | | | | HUNTINGTON | CT | 06484-2849 |
| MRS DOROTHY D LEVIN | 163 LIBERTY CT | | | | OAK RIDGE | TN | 37830-6867 |
| MRS DOROTHY D STEIN | 718 COUNTRY CLUB DR | | | | PITTSBURGH | PA | 15228-2604 |
| MRS DOROTHY DE CAPITO CUST PATRICIA DE CAPITO UGMA OH | 1141 DODGE NW | | | | WARREN | OH | 44485-1967 |
| MRS DOROTHY DRATT CANDEE | 738 N 9TH PLAZA | | | | PANAMA CITY | FL | 32404-7059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS DOROTHY DUNHAM | 139 COTTSWOLD DR | | | | DELAWARE | OH | 43015-2813 |
| MRS DOROTHY DUNITZ BROWN | 27740 LAKEHILLS DR | | | | FRANKLIN | MI | 48025-1701 |
| MRS DOROTHY E FRINAK CUST SHERMAN A FRINAK U/THE WISC UNIFORM GIFTS | TO MINORS ACT | 339 TRADERS POINT LANE | | | GREEN BAY | WI | 54302-5238 |
| MRS DOROTHY E HENTHORN | 143 WELLESBOROUGH RD | | | | WINSTON SALEM | NC | 27104-2532 |
| MRS DOROTHY E SCHAFFER | 536 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8920 |
| MRS DOROTHY E WIRT | 19 KIEFFER DR | | | | OLNEY | IL | 62450 |
| MRS DOROTHY E WISE | 750 BUCKINGHAM | | | | LINCOLN PARK | MI | 48146-3107 |
| MRS DOROTHY ELLEN STORK & CECILIA JANE MCGINNIS JT TEN | 324 DECLARATION LANE | | | | FLINT | MI | 48507 |
| MRS DOROTHY F BRAUNWARTH & ALBERT BRAUNWARTH JT TEN | 51 MAIN ST | | | | NEW MILFORD | CT | 06776-2807 |
| MRS DOROTHY FIXLER | 12360 RADOYKA DRIVE | | | | SARATOGA | CA | 95070-3525 |
| MRS DOROTHY G CLEMENTS | 362 TREE FARM RD | | | | MOULTRIE | GA | 31768-0442 |
| MRS DOROTHY GALE EASTHAM SHADRICK | 3773 NORTH BAY DR | | | | RACINE | WI | 53402-3627 |
| MRS DOROTHY H JOHNSON | 2403 LANSIDE DR | | | | WILM | DE | 19810-4510 |
| MRS DOROTHY HAHN | 8 CHERYL LN | | | | ROSELAND | NJ | 07068-1139 |
| MRS DOROTHY HARBERT & MRS BETTY ANNE PELGEN JT TEN | 4835 MESSING ROAD | | | | VALLEY SPRINGS | CA | 95252-8948 |
| MRS DOROTHY J BIGGS | 433 HAMMOND ST | | | | WESTERNPORT | MD | 21562-1205 |
| MRS DOROTHY JANE WALLACE | 19735 MEADOWBROOK RD | | | | HAGERSTOWN | MD | 21742-2522 |
| MRS DOROTHY JASPER | PO BOX 695 | ALBERTA BEACH AB T0E 0A0 CANADA | | | | | |
| MRS DOROTHY JEAN WATSON | 11359 MANCHESTER DR | | | | FENTON | MI | 48430-2589 |
| MRS DOROTHY KAUFFMAN | 712 CANTERBURY HILL | | | | SAN ANTONIO | TX | 78209-2820 |
| MRS DOROTHY L CARR CUST CRAIG A CARR UGMA PA | 131 VALLEY VIEW DR | | | | PITTSBURGH | PA | 15215-1030 |
| MRS DOROTHY L CARR CUST DAVID W CARR UGMA PA | PO BOX 174 | | | | AUSTIN | PA | 16720-0174 |
| MRS DOROTHY L GATES | 609 S MAIN STREET | | | | DAVISON | MI | 48423-1813 |
| MRS DOROTHY L GERBER CUST MISS DORIS L GERBER U/THE PA U-G-M-A | C/O DORIS L ORNER | 402 CABIN HOLLOW ROAD | | | DILLSBURG | PA | 17019-9607 |
| MRS DOROTHY L MC CASKILL | 1710 DEMERE RD | | | | ST SIMONS ISLAND | GA | 31522-2818 |
| MRS DOROTHY L MEYTHALER | 1929 UNIVERSITY AVE | | | | MADISON | WI | 53705-4012 |
| MRS DOROTHY LAFRENIERE CUST DIANE R LAFRENIERE UGMA CT | 14 MOLLEUR VIEW DR | | | | BEACON FALLS | CT | 06403-1036 |
| MRS DOROTHY LEVI | 1555 SAN YSIDRO | | | | BEVERLY HILLS | CA | 90210-2110 |
| MRS DOROTHY LILLIAN GRENTZ TAULLI | PO BOX 535 | | | | BELLE CHASSE | LA | 70037-0535 |
| MRS DOROTHY M CALHOUN | 4687 SETTING SUN DR | | | | EL SOBRANTE | CA | 94803-2109 |
| MRS DOROTHY M CORRIGAN | 575 ALBANY AVE | APT 332 | | | AMITYVILLE | NY | 11701-1168 |
| MRS DOROTHY M DIXON | 905 DOGWOOD CIR | | | | ELIZABETHTOWN | KY | 42701-2113 |
| MRS DOROTHY M DUNN | 232 WAWONA | | | | PISMO BEACH | CA | 93449-1963 |
| MRS DOROTHY M HURLEY & WILLIAM HURLEY JT TEN | 43 JOYCE ST | | | | S YARMOUTH | MA | 02664-2938 |
| MRS DOROTHY M LOWRY | 2503 LOURDES RD | | | | RICHMOND | VA | 23228-3019 |
| MRS DOROTHY M MC DERMOTT | 33-17 190TH ST | | | | FLUSHING | NY | 11358-1937 |
| MRS DOROTHY M NETTLE | 47 TURNSTONE DR | | | | SAFETY HARBOR | FL | 34695-5329 |
| MRS DOROTHY M PALMER CUST PETER B PALMER UGMA OH | 735 ECTON ROAD | | | | AKRON | OH | 44303-1651 |
| MRS DOROTHY M REID BOTTS | 17712 SHARPSBURG AVE | | | | BATON ROUGE | LA | 70817-2665 |
| MRS DOROTHY M WARREN | 12 SOMERSET DRIVE | | | | BELVIDERE | NJ | 07823-2504 |
| MRS DOROTHY MARX | ATTN LINDA M BERMAS | 15 SURREY ROAD | | | GREAT NECK | NY | 11020-1727 |
| MRS DOROTHY MAXEY MC CREATH | 1000 VICARS LANDING WAY | APT F205 | | | PONTE VEDRA | FL | 32082-3128 |
| MRS DOROTHY MEYER | C/O JOAN LEVINE | 11806 KILCULLIN COURT | | | DUBLIN | CA | 94568-2351 |
| MRS DOROTHY N MANZIEL | BOX 6005 | | | | TYLER | TX | 75711-6005 |
| MRS DOROTHY P COLLIGAN | PO BOX 296 | | | | SHELTER IS HT | NY | 11965-0296 |
| MRS DOROTHY P OUTTEN | PO BOX 15 | | | | CHERITON | VA | 23316-0015 |
| MRS DOROTHY PARADOSSI | 25 HARRIMAN AVE | | | | SLOATSBURG | NY | 10974-2632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS DOROTHY PERKINS | 2351 S RIDGEWOOD AVE LOT 14 | | | | EDGEWATER | FL | 32141-4223 |
| MRS DOROTHY Q MARTIN | C/O TERESA LAGGNER | PO BOX 1710 | | | LA MESA | CA | 91944-1710 |
| MRS DOROTHY R HORNE | 26 KAY ST BOX 1122 | | | | WESTBORO | MA | 01581-3809 |
| MRS DOROTHY R ISENHOWER | 103 HILLCREST DR | | | | REINBECK | IA | 50669-1333 |
| MRS DOROTHY ROSENBLOOM DOUGLAS | 1514 NE 105TH ST | | | | SEATTLE | WA | 98125-7652 |
| MRS DOROTHY S BENNETT | 6972 SW 149TH TERR | | | | MIAMI | FL | 33158-2155 |
| MRS DOROTHY S BLANCHARD & MISS CARLENE S BLANCHARD JT TEN | BOX 64 | | | | SPRING ARBOR | MI | 49283-0064 |
| MRS DOROTHY S CALABRESE | 13 VILLAGE DR | | | | TRUMBULL | CT | 06611-4800 |
| MRS DOROTHY S JARDINE & ARCHIBALD M JARDINE JT TEN | 14 TALL TREE COURT | | | | TRENTON | NJ | 08618-2720 |
| MRS DOROTHY S PITSCHKE CUST ROBERT A PITSCHKE UGMA CA | 712 CYPRESS ST | | | | MONTEREY | CA | 93940-1516 |
| MRS DOROTHY SMITH | 17 SOUTHAMPTON COURT | | | | NEWPORT BEACH | CA | 92660-4207 |
| MRS DOROTHY SUE BOGER CUST CHRISTOPHER MARK BOGER UGMA TX | 3606 CALISTA RD | | | | WHITE HOUSE | TN | 37188-5209 |
| MRS DOROTHY SUE BOGER CUST DAVID WAYNE BOGER UGMA TX | 1381 SANDY VALLEY RD | | | | HENDERSONVILLE | TN | 37075-8776 |
| MRS DOROTHY T HAINES | 730 AMWELL RD | | | | HILLSBOROUGH | NJ | 08844-3219 |
| MRS DOROTHY T KIRK | 301 MYSTIC LANE | | | | MEDIA | PA | 19063-5317 |
| MRS DOROTHY T MARGARD & MRS KAREN M REIMSNYDER JT TEN | 6244 ARDMORE WAY | | | | DUBLIN | OH | 43016-6169 |
| MRS DOROTHY T WITHEY | RD 5 BOX 154-A ELMCREST | | | | DALLAS | PA | 18612-9805 |
| MRS DOROTHY V LEE CUST SUSAN JOAN LEE UGMA NJ | 115 ALBEMARLE RD | | | | WALTHAM | MA | 02452-8133 |
| MRS DOROTHY V MC FADDEN | 705 JAY DRIVE | | | | YUKON | OK | 73099-1605 |
| MRS DOROTHY VOORHEES | 525 FISK AVE | | | | BRIELLE | NJ | 08730-1931 |
| MRS DOROTHY W ARNOLD CUST G DEWEY ARNOLD III UGMA MD | 4803 JAMESTOWN RD | | | | BETHESDA | MD | 20816-2710 |
| MRS DOROTHY W ARNOLD CUST G DEWEY ARNOLD UGMA MD | 4803 JAMESTOWN RD | | | | BETHESDA | MD | 20816-2710 |
| MRS DOROTHY W MEYERS | 710 MAPLE VIEW PLACE | | | | CINCINATTI | OH | 45246-4169 |
| MRS DOROTHY WINTER | 600 FARRELL DR | APT 210 | | | COVINGTON | KY | 41011-5179 |
| MRS DORTHEA KREHFT | 806 SAXE COURT | | | | CHESAPEAKE | VA | 23322-7259 |
| MRS DORY GIBBS & ROBERT L GIBBS SR JT TEN | 8469 SW 60TH CIRCLE | | | | OCALA | FL | 34476-9092 |
| MRS DOVIE S CHASTAIN | 6035 2ND AVE SOUTH | | | | ST PETERSBURG | FL | 33707-1603 |
| MRS DRUCILLA WETZEL | APT 901 | 1301 N HARRISON ST | | | WILMINGTON | DE | 19806-3168 |
| MRS E CAROLE BOSCO | 49 LYNWOOD RD | | | | CEDAR GROVE | NJ | 07009-1917 |
| MRS E JUNE CURTIN | 586 MEADOW SWEET CIR | | | | OSPREY | FL | 34229-8977 |
| MRS E LORRAINE PAGANI | 26 FAUNCE MOUNTAIN RD | | | | SANDWICH | MA | 02563-2106 |
| MRS EARLINE M INMAN | 29 JUNIPER LANE S E | | | | CARTERVILLE | GA | 30121-5260 |
| MRS EDA SHRADER OFFUTT | 8509 IRVINGTON AVE | | | | BETHESDA | MD | 20817-3815 |
| MRS EDITH A BENNETT | 614 WEST 300 SOUTH | | | | HEYBURN | ID | 83336-9784 |
| MRS EDITH AUGSBURGER & MISS PATRICIA ANN AUGSBURGER JT TEN | 423 HAWTHORN ROAD | | | | LINTHICUM HEIGHTS | MD | 21090-2307 |
| MRS EDITH D KEELY | 3709 W GALBRAITH RD | APT 65 | | | CINCINNATI | OH | 45247-3778 |
| MRS EDITH E GRAHAM | 4150 COMMISSIONERS LANE | | | | SAN ANGELO | TX | 76905-7592 |
| MRS EDITH F DE MAR | 1110 LAKE SHORE DR 12N | | | | CHICAGO | IL | 60611-1054 |
| MRS EDITH G BACKUS | HOCHSTRASSE 8 | 76646 BRUCHSAL | REPL OF GERMANY | | | | |
| MRS EDITH G ROBSON | 2486 PIERCE AVE | | | | NIAGARA FALLS | NY | 14301-1424 |
| MRS EDITH H BLISS | 6848 TOBACCO RIDGE TR | | | | BEAVERTON | MI | 48612-8407 |
| MRS EDITH HEUMANN | #1806 | 301 174 ST | | | MIAMI BEACH | FL | 33160-3237 |
| MRS EDITH I FOLEY | C/O SHIRLEY SOLOMON | 3815 DOVER PL | | | ST LOUIS | MO | 63116-3211 |
| MRS EDITH L ABRAMSON | 1122 CLIFTON AVE | | | | CLIFTON | NJ | 07013-3622 |
| MRS EDITH L HORTON | 136 ARNOLD RD | | | | MARSHFIELD | MA | 02050-5108 |
| MRS EDITH L MEAD | DEACON GRANT FARM | PO BOX 425 | | | NORFOLK | CT | 06058-0425 |
| MRS EDITH L POOLE | 100 SYCAMORE DR | OFC | | | WEST GROVE | PA | 19390-9481 |
| MRS EDITH L WHEELER | PO BOX 503 | | | | JENKINTOWN | PA | 19046-0503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS EDITH LEVOR | 72-18 137TH ST | | | | FLUSHING | NY | 11367-2311 |
| MRS EDITH M CAPOCACCIA | 650 HIGHWAY 193 | | | | COLLIERVILLE | TN | 38017-4004 |
| MRS EDITH M HOULIHAN | 2-S 115 HAMPTON LANE | | | | LOMBARD | IL | 60148-5138 |
| MRS EDITH M SANDERS CUST CHARLES WESLEY SANDERS U/THE DEL UNIFORM | GIFTS TO MINORS ACT | 3 CIRCLE DR | | | WILMINGTON | DE | 19804-2925 |
| MRS EDITH M SANDERS CUST HARLAND WESLEY SANDERS III U/THE DEL UNIFORM | GIFTS TO MINORS ACT | 7 CIRCLE DRIVE | | | WILMINGTON | DE | 19804-2925 |
| MRS EDITH S ATCHLEY | 19224 ELKTON RD | | | | ATHENS | AL | 35614-6731 |
| MRS EDITH S GLOCK | 6213 W CLUB LANES | | | | RICHMOND | VA | 23226-2425 |
| MRS EDITH SALGO | 1459 51ST ST | | | | BROOKLYN | NY | 11219-3606 |
| MRS EDITH SELTENHEIM | 75 LAKEVIEW TERR | | | | OAKLAND | NJ | 07436-1214 |
| MRS EDITH WINTER | 203 PONUS AVE EXT | | | | WEST NORWALK | CT | 06850-1715 |
| MRS EDNA BALLINGER | ATTN PHYLLIS BIRCH | 5026 PACIFIC COAST HWY | | | TORRANCE | CA | 90505-5447 |
| MRS EDNA C NG | 161-32 84TH RD | | | | JAMAICA | NY | 11432-1729 |
| MRS EDNA HENSGEN | 181 1/2 S SOUTH ST | | | | WILMINGTON | OH | 45177-2215 |
| MRS EDNA JEAN WELGE | 5520 GRAND LAKE DR | | | | SAN ANTONIO | TX | 78244-1612 |
| MRS EDNA KANTER | 55 THE CIRCLE | | | | PASSAIC | NJ | 07055-2422 |
| MRS EDNA M D OLIVA CUST CATHERINE D OLIVA UGMA NY | 2760 YACHT CLUB BLVD | APT 10-B | | | FT LAUDERDALE | FL | 33304-4561 |
| MRS EDNA M F RINACKE & TROY A RINACKE JT TEN | 904 PRARIE | | | | SHIPMAN | IL | 62685-6739 |
| MRS EDNA M SHEPHERD & MISS FRANCES R SHEPHERD JT TEN | 3816 SW 2ND AVE | | | | GAINESVILLE | FL | 32607-2779 |
| MRS EDNA N JOHNSTON CUST JAMES A JOHNSTON U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 3138 LANDVIEW DRIVE | | | ROCHESTER | MI | 48306-1147 |
| MRS EDWINA M COTTRELL | 400 HACIENDA CT | | | | LOS ALTOS | CA | 94022-2167 |
| MRS EDWINA R WALKER | 907 KARLSON AVE | | | | HYATTSVILLE | MD | 20783-3175 |
| MRS EDYTHE B PFAHL | 1930 CLIFFSIDE DR | # 113 | | | STATE COLLEGE | PA | 16801-7662 |
| MRS EDYTHE BLOOM | THE GABLES | 20 DEVONWOOD DR APT 303 | | | FARMINGTON | CT | 06032 |
| MRS EDYTHE EISER | 827 ROANOKE AVE | | | | ELIZABETH | NJ | 07208-2504 |
| MRS EDYTHE F GREENE | 67-87 BOOTH ST | | | | FOREST HILLS | NY | 11375-3157 |
| MRS EDYTHE H REPOLE | C/O EDYTHE ALLMAN | 5948 TRAVELERS WAY | PALM GROVE | | FORT PIERCE | FL | 34982-4053 |
| MRS EDYTHE Z SALZMAN CUST NICHOLAS T SALZMAN UGMA NY | BOX 559 | 78 OLD AYER ROAD | | | GROTON | MA | 01450-1828 |
| MRS EDYTHE Z SALZMAN CUST THOMAS HERSCHEL SALZMAN UGMA NY | BOX 559 | 78 OLD AYER ROAD | | | GROTON | MA | 01450-1828 |
| MRS EFFIE B FRENCH | 30614 GREENLAND STREET | | | | LIVONIA | MI | 48154-3273 |
| MRS EFFIE R SMITH | 411 SEMINOLE AVE | | | | FLORENCE | SC | 29501-5767 |
| MRS EILEEN A CHRISTOPHER | 44 WILTSHIRE DRIVE | | | | COMMACK | NY | 11725-3333 |
| MRS EILEEN A QUINN CUST GENE V QUINN UGMA MD | 6637 RIDGE RD | | | | SYKESVILLE | MD | 21784-5953 |
| MRS EILEEN C WHELAN CUST EDWARD R WHELAN JR U/THE N J UNIFORM GIFTS | TO MINORS ACT | 305 OLD TOTE RD | | | MOUNTAINSIDE | NJ | 07092-1835 |
| MRS EILEEN DICTOR CUST WARREN K DICTOR U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 755 SW ST CROIX COVE | | | PORT ST LUCIE | FL | 34986-3431 |
| MRS EILEEN E SPIES | 201 WINTHROP DR | | | | CHESHIRE | CT | 06410-1940 |
| MRS EILEEN F COBB CUST CHRISTINE S COBB U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 52 BARRETT LANE | | | WYCKOFF | NJ | 07481-3410 |
| MRS EILEEN G LEE CUST MATTHEW J LEE A UGMA CA | 7216 ELVORA WAY | | | | ELK GROVE | CA | 95757-5905 |
| MRS EILEEN GOLDSTEIN CUST MELISSA B GOLDSTEIN U/THE MD UNIFORM GIFTS | TO MINORS ACT | 261 BROADWAY | | | NEW YORK | NY | 10007-2305 |
| MRS EILEEN K DENDINGER | 2146 S 38TH ST | | | | OMAHA | NE | 68105-3006 |
| MRS EILEEN M CORRIGAN | 26 WOODCREST AVE NE | | | | ATLANTA | GA | 30309-1525 |
| MRS EILEEN M CORRIGAN | PO BOX 830594 | | | | MIAMI | FL | 33283-0594 |
| MRS EILEEN M GORMAN | C/O MRS E KOLARSICK | 160 MARILYN DR | | | BRICK | NJ | 08723-7940 |
| MRS EILEEN M MILLER | 10610 STORM HAVEN WAY | | | | INDIANAPOLIS | IN | 46256-9526 |
| MRS EILEEN MANDELL | 285 CLINTON RD | | | | BROOKLINE | MA | 02445-4238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS EILEEN MC GREEVY & ABIGAIL MC GREEVY JT TEN | 1457 CAYUGA | | | | SAN FRANCISCO | CA | 94112-3301 |
| MRS EILEEN OFFIT CUST MAURICE L OFFIT U/THE MARYLAND UNIFORM GIFTS TO | MINORS ACT | 3407 OLD POST DR | | | BALTIMORE | MD | 21208-3120 |
| MRS EILEEN P LYNCH | 111 AVENHAM DR | | | | DELAND | FL | 32724-7349 |
| MRS EILEEN R GILES | C/O ERNEST GILES | 989 SUMMIT WOOD | VICTORIA BC V8Y 2S6 CANADA | | | | |
| MRS EILEENE M WOODS | 714 ALEXANDRIA DR | | | | NAPERVILLE | IL | 60565-3444 |
| MRS EILENE TAMAI | 14103 SE 167TH ST | | | | RENTON | WA | 98058-8507 |
| MRS ELAINE A COTTRELL | 380 TWIN LAKES DR | | | | CLOQUET | MN | 55720-9515 |
| MRS ELAINE C GENENDLIS | 2699 DAYSPRING DR | | | | HAMPSTEAD | MD | 21074-1057 |
| MRS ELAINE C LUCKEY CUST TODD WILLIAM LUCKEY U/THE CONN UNIFORM GIFTS | TO MINORS ACT | 176 ROMFORD RD | | | WASHINGTON DT | CT | 06794-1307 |
| MRS ELAINE CARSON | 40 BROOKFIELD AVE | | | | NUTLEY | NJ | 07110-1802 |
| MRS ELAINE CERBONE CUST LISA MARIE CERBONE U/THE N Y UNIFORM GIFTS TO | MINORS ACT | PO BOX 387 | | | MOUNT KISCO | NY | 10549-0387 |
| MRS ELAINE DOBIN | 4555 ADAMS AVE | | | | MIAMI BEACH | FL | 33140-2931 |
| MRS ELAINE EVANS | 10058 WISE RD | | | | BRAINERD | MN | 56401 |
| MRS ELAINE F VANZANT CUST LORI ELIZABETH VANZANT U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 7269 STATE ROUTE 753 SE | | | GREENFIELD | OH | 45123 |
| MRS ELAINE G PORTER CUST CARRIE M PORTER UNDER THE SOUTH DAKOTA | U-G-M-L | ATTN CARRIE M TSCHETTER | 29750 HWY 34 | | PIERRE | SD | 57501-0085 |
| MRS ELAINE GLENN | 8308 3RD AVE | | | | NORTH BERGEN | NJ | 07047-5084 |
| MRS ELAINE GUSTAFSON | 108 MEADOW VIEW AVE | | | | LINWOOD | NJ | 08221-2232 |
| MRS ELAINE KAISER CUST BARBARA R KAISER UGMA CA | 237 S ADELAIDE AVENUE | | | | HIGHLAND PARK | NJ | 08904-1605 |
| MRS ELAINE L KREPLICK | 143 SEAPORT BLVD | | | | CAPE CANAVERAL | FL | 32920-5007 |
| MRS ELAINE M MACEACHERN | 4896 TOWNSEND COURT | | | | MONTAGUE | MI | 49437-1072 |
| MRS ELAINE M RICHARDSON | 402 CHASE DR | | | | CORPUS CHRISTI | TX | 78412-2335 |
| MRS ELAINE N FLEG | PO BOX 1505 | | | | COLUMBIA | MD | 21044-0505 |
| MRS ELAINE NELSON CUST GLENN NELSON U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 4653 WESTFORD CIR | | | TAMPA | FL | 33624-4357 |
| MRS ELAINE R JACHINO CUST PETER ROSS JACHINO U/THE CONN UNIFORM GIFTS | TO MINORS ACT | 510 WEST LYON FARM DRIVE | | | GREENWICH | CT | 06831-4360 |
| MRS ELAINE R TREISMAN CUST DOUGLAS OWEN TREISMAN U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 1552 N HARVARD AVE | | | CLOVIS | CA | 93611-7608 |
| MRS ELAINE RICCI LEEGSTRA | 232 OLD CHURCH ROAD | | | | GREENWICH | CT | 06830-4823 |
| MRS ELAINE S HOUSER | 504 KERFOOT FARM RD | | | | WILMINGTON | DE | 19803-2444 |
| MRS ELAINE STRUYK COLES | 1680 PLEASANT COURT DRIVE | | | | SHELDON | IA | 51201-2118 |
| MRS ELAINE Y SMITH CUST HEIDI E SMITH UGMA CT | 10 PORTER DR | | | | WEST HARTFORD | CT | 06117-3036 |
| MRS ELANORA A BISSINGER CUST CHARLES C BISSINGER JR U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 12046 COOPERWOOD LANE | | | CINCINNATI | OH | 45242-6321 |
| MRS ELAYNE G TECHENTIN | 640 MAGNOLIA AVE | | | | PASADENA | CA | 91106-3622 |
| MRS ELAYNE S LIEBERMAN CUST ANDREW D LIEBERMAN U/THE MO U-G-M-A | 375 VIRGINIA AVE | | | | SAN MATEO | CA | 94402-2266 |
| MRS ELAYNNE D AVOLA | 82 LAWSON RD | | | | WINCHESTER | MA | 01890-3155 |
| MRS ELDA F LIPARI & STEPHEN J LIPARI JT TEN | 6603 PO BOX | | | | LEAWOOD | KS | 66206 |
| MRS ELEANOR A WASSERMAN | 79 LINCOLN ST | | | | NEW BRITAIN | CT | 06052-1213 |
| MRS ELEANOR AGNES DEVINE | 11485 ARVILLA ST | WINDSOR ON N8P 1L5 CANADA | | | | | |
| MRS ELEANOR B MOTE JACK A MOTE RAYMOND K MOTE & MISS SHARON M MOTE JT | TEN | 61725 RICHFIELD RD | | | SOUTH LYON | MI | 48178-8972 |
| MRS ELEANOR BOUGHNER | 5 JAPONICA CRES | BRANTFORD ON N3R 1N5 CANADA | | | | | |
| MRS ELEANOR BUCK | 3 LINCOLN ST | | | | GARDEN CITY | NY | 11530-4014 |
| MRS ELEANOR C LANDIS | 313 HICKORY DR | | | | QUARKERTOWN | PA | 18951-1043 |
| MRS ELEANOR C MULLIS | 7600 E MINERAL PL | | | | CENTENNIAL | CO | 80112-3205 |
| MRS ELEANOR CHESELKA | 5 LINDA LN | | | | SETAUKET | NY | 11733-3212 |
| MRS ELEANOR D KLUG | 927 MEYERSVILLE RD | | | | GILLETTE | NJ | 07933-1009 |
| MRS ELEANOR D TOLBERT | 2381 EMERALD FOREST CIR | | | | EAST LANSING | MI | 48823-7214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS ELEANOR EDGAR | 15288 COOLVILLE RIDGE ROAD | | | | ATHENS | OH | 45701-9685 |
| MRS ELEANOR F STEVENS | | | | | BLACK RIVER | NY | 13612 |
| MRS ELEANOR G WARD CUST PHILLIP FLOYD WARD U/THE TEXAS UNIFORM GIFTS | TO MINORS ACT | 2320 JONES ST | | | ROSENBERG | TX | 77471-5337 |
| MRS ELEANOR G WARD CUST PHYLLIS WARD ROSENBAUM U/THE TEXAS UNIFORM | GIFTS TO MINORS ACT | 2320 JONES ST | | | ROSENBERG | TX | 77471-5337 |
| MRS ELEANOR GRIGONIS CUST FRANK PETER GRIGONIS U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 6289 CAROLYN DRIVE | | | MENTOR | OH | 44060-3707 |
| MRS ELEANOR H GROSS CUST MARK A GROSS U/THE ARKANSAS UNIFORM GIFTS TO | MINORS ACT | 400 N BOWMAN RD | | | LITTLE ROCK | AR | 72211-2738 |
| MRS ELEANOR J CORBAN | P O BOX#05 | | | | FAYETTE | MS | 39069-0005 |
| MRS ELEANOR JEAN REATH | BOX 521 | 100 CENTRAL | | | VULCAN | MI | 49892-0521 |
| MRS ELEANOR K FRENCH | 525 HILLCREST DR | | | | BEN LOMOND | CA | 95005-9327 |
| MRS ELEANOR KORN CUST RICHARD CHARLES KORN UGMA MI | 3327 MONTMARTE | | | | WEST BLOOMFIELD | MI | 48323-3544 |
| MRS ELEANOR L BLAKELY | 944 NOLAN WAY | | | | CHULA VISTA | CA | 91911-2408 |
| MRS ELEANOR L COOPER CUST CURT WILLIAM COOPER UGMA PA | 17 HOPLER PLACE | | | | NEW FOUND LAND | NJ | 07435-1641 |
| MRS ELEANOR L SUMMERS | 140 MOUNTAIN AVENUE | | | | BERKELEY HEIGHTS | NJ | 07922-2634 |
| MRS ELEANOR M BARCLAY | 13136 RAVINE TRAIL | | | | FORT WAYNE | IN | 46814-7416 |
| MRS ELEANOR M FEELEY | 211 FOULKEWAYS | | | | GWYNEDD | PA | 19436 |
| MRS ELEANOR M MAC KINNON | 1931 GARFIELD AVE | OTTAWA ON K2C 0W6 CANADA | | | | | |
| MRS ELEANOR M MAURER | 1341 MAJESTIC OAK DR | | | | APOPKA | FL | 32712-2511 |
| MRS ELEANOR P RUTENBERG | 5499 BRAESVALLEY | APT 443 | | | HOUSTON | TX | 77096-3116 |
| MRS ELEANOR PHILLIPS | 1304 FOXTAIL DR | | | | GRAIN VALLEY | MO | 64029-8400 |
| MRS ELEANOR RANDRUP | 4407 ATWICK RD | | | | BALT | MD | 21210-2811 |
| MRS ELEANOR RUTH BROWN & GEORGIA RUTH BROWN JT TEN | 603 BENDING OAK | | | | LUFKIN | TX | 75904-5431 |
| MRS ELEANOR S BENTZ & WILLIAM H BENTZ JT TEN | 215 MC CALLMONT DR | | | | NEW CASTLE | DE | 19720-3331 |
| MRS ELEANOR SANDERS SHEEHY | 7 BUNKER HILL RD | | | | WOODBRIDGE | CT | 06525-2508 |
| MRS ELEANOR T FORD CUST HERBERT S FORD 3RD U/THE MD UNIFORM GIFTS TO | MINORS ACT | | | | KENNEDYVILLE | MD | 21645 |
| MRS ELEANOR Y JOHNSON | 138 COUNTY RD 2302 | | | | MINEOLA | TX | 75773-2931 |
| MRS ELEANORE MC CURRY & GERALDINE MC CURRY HOWARD JT TEN | 12735 SCOTT RD | | | | DAVISBURG | MI | 48350-2927 |
| MRS ELECTA A WHITE CUST RONALD NELSON WHITE A MINOR UNDER THE LAWS OF | GEORGIA | PO BOX 300165 | | | ARLINGTON | TX | 76007-0165 |
| MRS ELEONORA KOBELT | 10 WESTFIELD LANE | | | | WHITE PLAINS | NY | 10605-5459 |
| MRS ELINOR ARMSTRONG | BOX 1600 | NEW LISKEARD ON P0J 1P0 CANADA | | | | | |
| MRS ELINOR D HAWKINS | BOX 57 | | | | COVE CITY | NC | 28523-0057 |
| MRS ELINOR F RICE | 3953 BATAVIA ELBA TOWNLINE RD | | | | OAKFIELD | NY | 14125-9787 |
| MRS ELINOR H STRICKLAND | 4601 HAMLIN DR | | | | CORPUS CHRISTI | TX | 78411-3526 |
| MRS ELINOR L GEBHART | 33 S PLEASANT AVE | | | | FAIRBORN | OH | 45324-4710 |
| MRS ELINOR LOUISE SLACK | 4466 DUBLIN ROAD | | | | COLUMBUS | OH | 43221 |
| MRS ELINOR W BROWN CUST MARK BENSON BROWN U/THE DELAWARE UNIFORM | GIFTS TO MINORS ACT | 110 BROOK HILL DR | | | HOCKESSIN | DE | 19707-9518 |
| MRS ELISABETH L WILTERDINK | 35 CHARLESTOWN RD | | | | CLAREMONT | NH | 03743-3016 |
| MRS ELISBETH F MITRANO CUST TRACY BETH MITRANO U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 20 CHASE LANE | | | ITHICA | NY | 14850-9462 |
| MRS ELISE OLDS | 1611 SW 170TH | | | | SEATTLE | WA | 98166-3341 |
| MRS ELISE S SMALL | 507 W HILLWOOD DR | | | | NASHVILLE | TN | 37205-1234 |
| MRS ELISE V WOOD | 6513 LONG ISLAND RD | | | | LONG ISLAND | VA | 24569-3428 |
| MRS ELISSA MARK CUST BARBARA MARK UGMA NY | APT 1B | 920 BROADWAY | | | WOODMERE | NY | 11598-1701 |
| MRS ELIZA C HADDIX | 1615 BURCHWOOD PLACE | | | | FAIRBORN | OH | 45324-4011 |
| MRS ELIZABETH A DWYER | 4 ROSEMERE CT | | | | ROSLINDALE | MA | 02131-2512 |
| MRS ELIZABETH A MARTZ | 1337 UNDERWOOD AVE | | | | WILTON | IA | 52778-9316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS ELIZABETH A ROGERS | 105 TAYLORS COVE | | | | BUDA | TX | 78610 |
| MRS ELIZABETH ANDERSON | 32 LEDGEWOOD DRIVE | | | | FARMINGTON | CT | 06032-1035 |
| MRS ELIZABETH ANN CONLEY | 6239 QUAIL RIDGE WEST | | | | PLAINFIELD | IN | 46168-9339 |
| MRS ELIZABETH ANN INTIHAR & ALBERT INTIHAR TEN ENT | 531 BLUFF ST | | | | JOHNSTOWN | PA | 15905-2621 |
| MRS ELIZABETH B DUTHIE | 21 HOWARD DRIVE | WILLOWDALE ON M2K 1K4 CANADA | | | | | |
| MRS ELIZABETH B MAC RURY | | | | | WAKEFIELD | NH | 03872 |
| MRS ELIZABETH B TANANBAUM | APT 27-C | 190 EAST 72ND ST | | | NEW YORK | NY | 10021-4370 |
| MRS ELIZABETH B TUPPER | 3319 TALLYWOOD COURT | | | | SARASOTA | FL | 34237-3224 |
| MRS ELIZABETH BAGLAN CLARKE | 511 E WASHINGTON ST | | | | GREENWOOD | MS | 38930-4540 |
| MRS ELIZABETH BELLER CUST EDWARD M BELLER U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 8643 JENNA DR | | | CLEVELAND | OH | 44147-2000 |
| MRS ELIZABETH BURKE CUST ELIZABETH MARIE BURKE U/THE VAU-G-M-A | ATTN LYSA BURKE HORKAN | 20827 TRAPPE ROAD #ROSSFARM | | | UPPERVILLE | VA | 20184-3017 |
| MRS ELIZABETH BURKE CUST ROBIN LAUREL BURKE U/THE VIRGINIA UNIFORM | GIFTS TO MINORS ACT | PO BOX 257 | | | UPPERVILLE | VA | 20185-0257 |
| MRS ELIZABETH C KISER | 58 IRONIA RD | | | | MENDHAM | NJ | 07945-3128 |
| MRS ELIZABETH C MC L HALLMANN & BRUNO J HALLMANN JT TEN | 2695 RIDGE ROAD | | | | WHITELAKE | MI | 48383-1752 |
| MRS ELIZABETH CHARTER | 121 HAYWARD RD | | | | ACTON | MA | 01720-3008 |
| MRS ELIZABETH CLAYTON JOHNSON | 105 MONROE RD | | | | SPARTANBURG | SC | 29307-2934 |
| MRS ELIZABETH CONNOLLY | 10516 RIDGE COVE DR | | | | CHICAGO RIDGE | IL | 60415-1483 |
| MRS ELIZABETH D JONES | 8073 TYLERSVILLE RD UNIT 34 | | | | WEST CHESTER | OH | 45069 |
| MRS ELIZABETH DAVIS | 7101 GOODLAND AVE | | | | NORTH HOLLYWOOD | CA | 91605-5028 |
| MRS ELIZABETH DEASON | 300 VILLAGE LN | APT 301 | | | BENNINGTON | VT | 05201-9039 |
| MRS ELIZABETH DU MOUCHELLE | 974 CHARRINGTON | | | | BLOOMFIELD | MI | 48301-2109 |
| MRS ELIZABETH E MIHALIK | 3414 MESA DR | | | | FLOWER MOUND | TX | 75022-6305 |
| MRS ELIZABETH E WOJCIK & ROBERT A WOJCIK JT TEN | 10415 PRINCESS MARGARET PLACE | | | | RICHMOND | VA | 23236-2050 |
| MRS ELIZABETH EGGERS BOHANNON | 1401 SPARROW TR | | | | COOPERAS COVE | TX | 76522-1959 |
| MRS ELIZABETH EICHEN | 922 JAMESTOWN ROAD | | | | WILLIAMSBURG | VA | 23185-3917 |
| MRS ELIZABETH F ROSS | 13 FAIRLAWN CT | | | | HILTON HEAD ISLAND | SC | 29926-1040 |
| MRS ELIZABETH FOX | 224 PEPPERIDGE DRIVE | | | | GENEVA | OH | 44041-7107 |
| MRS ELIZABETH G ROSS CUST ROBERT CARLSON ROSS U/THE N J UNIFORM GIFTS | TO MINORS ACT | 20 BIRCHWOOD RD | | | OLD TAPPAN | NJ | 07675-7103 |
| MRS ELIZABETH G SWOPE | NASON DR GEORGE ST | | | | ROARING SPRING | PA | 16673 |
| MRS ELIZABETH H AUSTIN | 201 JOHNSTON ST | | | | SAVANNAH | GA | 31405-5606 |
| MRS ELIZABETH H FARRELL | 69 ERIE AVE | | | | NEWTON HLDS | MA | 02461 |
| MRS ELIZABETH HAIR CARPENTER MRS ELIZABETH CARPENTER | 1205 SAN ANTONIO ROAD | | | | PETALUMA | CA | 94952-9511 |
| MRS ELIZABETH I DE COCKER | 8625 LANDISVIEW LANE | | | | ROSEMEAD | CA | 91770-3723 |
| MRS ELIZABETH J BECK & CLAUDE BECK JT TEN | 416 RIEGELSVILLE ROAD | | | | MILFORD | NJ | 08848-1893 |
| MRS ELIZABETH J KOZA & ANN MARIE KOZA JT TEN | G-3142 W CARPENTER RD | | | | FLINT | MI | 48504 |
| MRS ELIZABETH J KOZA & CAROL LYNNE KOZA JT TEN | G-3142 W CARPENTER RD | | | | FLINT | MI | 48504 |
| MRS ELIZABETH J WRAY | 212 LYONS AVE | | | | COLONIAL HEIGHTS | VA | 23834-3151 |
| MRS ELIZABETH K ELKIN | 70 WINTERCRESS LANE | | | | EAST NORTHPORT | NY | 11731-4713 |
| MRS ELIZABETH K MC CRACKEN | 6207 LAGUNITAS AVE | | | | EL CERRITO | CA | 94530-1571 |
| MRS ELIZABETH KAUFFMAN NORTON | 33 CAYUGA CT | | | | AUERILL PARK | NY | 12018-9672 |
| MRS ELIZABETH KNORR PAYNE | 45 KELSEY ROAD | | | | BOXFORD | MA | 01921-2034 |
| MRS ELIZABETH KOONTZ | 204 BRIDGEWATER LN | | | | NORTHFIELD | OH | 44067-4125 |
| MRS ELIZABETH L LACKY | 11628 82ND TER | | | | SEMINOLE | FL | 33772-4026 |
| MRS ELIZABETH L MAJTAN | 1701 W DONGES BAY RD | 104 NORTH | | | MEQUON | WI | 53092-5506 |
| MRS ELIZABETH L SAUTTER | 1913 CANTERBURY ROAD | | | | ABINGTON | PA | 19001-4503 |
| MRS ELIZABETH L SPANGENBERG | 12866 KELLEY RD | | | | BROOKLYN | MI | 49230-8400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS ELIZABETH LACY TAYLOR | PORTUMNA | COUNTY GALWAY IRELAND | | | | | |
| MRS ELIZABETH LYNNE BERNHARDT | 2661 RALEIGH DR | | | | YORK | PA | 17402-3916 |
| MRS ELIZABETH M COLLINS | 2245 HOMET RD | | | | SAN MARINO | CA | 91108-1327 |
| MRS ELIZABETH M GURGE | 418 ATLANTIC AVE | | | | STATEN ISLAND | NY | 10305-2336 |
| MRS ELIZABETH M HURST | 300 PAT MELL RD SW | APT10 B | | | MARIETTA | GA | 30060 |
| MRS ELIZABETH M MOORE | PO BOX 890 | | | | MOORESTOWN | NJ | 08057-0890 |
| MRS ELIZABETH M ROGAN | 29 DELAWARE AVE | | | | PENNSVILLE | NJ | 08070 |
| MRS ELIZABETH M SNIVELY | 117 W KING ST | | | | WAYNESBORO | PA | 17268-1233 |
| MRS ELIZABETH MC SWAIN KINNETT | C/O FLORENCE RONSIEK | 106 NORTH DRIVE | | | COVINGTON | LA | 70433-4809 |
| MRS ELIZABETH MOSUK & MICHAEL M MOSUK JT TEN | 20012 STRATFORD | | | | DETROIT | MI | 48221-3502 |
| MRS ELIZABETH MUSCI | 310 CLAY ST | | | | CLARKSBURG | WV | 26301-3000 |
| MRS ELIZABETH O KELLY CUST REED ANNE KELLY UGMA ME | 139 CRANE FARM WAY | | | | YARMOUTH | ME | 04096-6320 |
| MRS ELIZABETH P DAILEY CUST MARIE C DAILEY UGMA NC | 4148 AMBLESTONE WAY SE 233 | | | | SOUTHPORT | NC | 28461-8426 |
| MRS ELIZABETH P JOHNSON CUST WILLIAM H JOHNSON UGMA NJ | 78 NAVESINK AVE | | | | HIGHLANDS | NJ | 07732-1816 |
| MRS ELIZABETH P RUSHIE | 2407 SWEETBRIAR ROAD TARLETON | | | | WILMINGTON | DE | 19810-3413 |
| MRS ELIZABETH PARK CARTER | 1107 RIVER GLYN | | | | HOUSTON | TX | 77063-1516 |
| MRS ELIZABETH PERROW ADAMSON | 3905 DOVER RD | | | | RICHMOND | VA | 23221-3320 |
| MRS ELIZABETH R BISHOP | 206 LINDEN PONDS WAY | UNIT 135 | | | HINGHAM | MA | 02043-3789 |
| MRS ELIZABETH R HERSHBERGER | 259 GARDNER RD | | | | RIDGEWOOD | NJ | 07450-4801 |
| MRS ELIZABETH R JOHNSON & ROBERT E JOHNSON JT TEN | 142 COUNTY HIGHWAY 119 | | | | ST JOHNSVILLE | NY | 13452-2502 |
| MRS ELIZABETH R SCHWINN CUST SANFORD J SCHWINN UGMA NJ | 221 HOPEWELL AMWELL RD | | | | HOPEWELL | NJ | 08525-3114 |
| MRS ELIZABETH ROSS CUST DAVID BLAIR ROSS JR U/THE N J UNIFORM GIFTS | TO MINORS ACT | 20 BIRCHWOOD ROAD | | | OLD TAPPAN | NJ | 07675-7103 |
| MRS ELIZABETH S CARGILL | 415 OVERHILL RD | | | | HADDONFIELD | NJ | 08033-3821 |
| MRS ELIZABETH S EMERY | 9216 OYER DR | | | | WAYNESBORO | PA | 17268-9205 |
| MRS ELIZABETH S FENDER | 11516 HUNTERS CHAPEL ROAD | | | | BRANCHVILLE | SC | 29432-2367 |
| MRS ELIZABETH S GRAVES & KENNETH W SHOULBERG TR UW OF ELIZABETH N | ROBINSON | 642 OAKWOOD AVE | | | WEBSTER GROVES | MO | 63119-2625 |
| MRS ELIZABETH S LIPCSEI | 66 OLSEN DR | DON MILLS ON M3A 3J3 CANADA | | | | | |
| MRS ELIZABETH S LYTTON | 117 PARK AVE | | | | SOUTHPORT | NC | 28461-3119 |
| MRS ELIZABETH S RUDELLAT CUST JAMES E RUDELLAT U/THE TEXAS UNIFORM | GIFTS TO MINORS ACT | 702 N VIRGINIA | | | PORT LAVACA | TX | 77979-3024 |
| MRS ELIZABETH S STACOM | 3365-P PEACHTREE CORNERS CIR | | | | NORCROSS | GA | 30092-4371 |
| MRS ELIZABETH SLOAN SMITH | 4403 WOODHAVEN DR | | | | PORTAGE | MI | 49024-5634 |
| MRS ELIZABETH STETSON DOWD | 1242 QUEENS ROAD WEST | | | | CHARLOTTE | NC | 28207-2140 |
| MRS ELIZABETH SUTTON STUART | 38 CHAPEL RD | | | | AMHERST | MA | 01002-3006 |
| MRS ELIZABETH T HAIN | 144 CANAAN RD | | | | NEW PALTZ | NY | 12561-2807 |
| MRS ELIZABETH T OCONNELL | 18439 SE WOOD HAVEN LN | | | | TEQUESTA | FL | 33469 |
| MRS ELIZABETH T VALUSEK | 3335 HAILEY DRIVE | | | | MARLTON | NJ | 08053-4346 |
| MRS ELIZABETH TILLEY ALLEY CUST SALLY LORRAINE ALLEY U/THE VA UNIFORM | GIFTS TO MINORS ACT | 10236 STEUBEN DRIVE | | | GLEN ALLEN | VA | 23060-3072 |
| MRS ELIZABETH TOMKIEWICZ & MRS ELIZABETH J ALLEN JT TEN | PO BOX 133 | | | | MT DESERT | ME | 04660-0133 |
| MRS ELIZABETH TORRANCE | 38 FORTH STREET | NORTH BERWICK EAST LOTHIAN | E H 39 4 JQ GREAT BRITAIN | | | | |
| MRS ELIZABETH W CRAWFORD | 107 FRONTIER RD NE | | | | ROANOKE | VA | 24012-3015 |
| MRS ELIZABETH W DEAN | 816 MCKEE ST | | | | GUNTERSVILLE | AL | 35976-1412 |
| MRS ELLA A BRINKMANN & MRS PATRICIA CONLEY JT TEN | 2681 GOODFELLOWS ROAD | | | | TUCKER | GA | 30084-2703 |
| MRS ELLA C MORRIS | 522 GREENHILL AVE | | | | WILMINGTON | DE | 19805-1851 |
| MRS ELLA JEAN LELLELID | P O DRAWER B | | | | COLMAN | SD | 57017-0232 |
| MRS ELLA PAUSKA | 54 SOLANE AVE | TORONTO ON M4A 2A5 CANADA | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS ELLA ROSE HEGYI CUST RICHARD ALLEN HEGYI U/THE OHIO UNIFORM GIFTS | TO MINORS ACT | 20808 HILL GROVE AVE | | | MAPLE HEIGHTS | OH | 44137-2064 |
| MRS ELLA ULYICSNI | OSV# 312 | 1711 HWY 17 S | | | SURFSIDE BEACH | SC | 29575-4401 |
| MRS ELLA VICTOR JOHN JOSEPH VICTOR & MICHELE MARIE VICTOR JT TEN | 2406 GEORGELAND | | | | DRAYTON PLAINS | MI | 48020 |
| MRS ELLEN ADLER | 16 FOXHALL RD | | | | SCARSDALE | NY | 10583-7223 |
| MRS ELLEN ANN COONEY CUST SARA ANNE COONEY UNDER THE WEST VIRGINIA | GIFTS TO MINORS ACT | 103 BUCKHORN RD | | | CHARLESTON | WV | 25314-2404 |
| MRS ELLEN B COOPER | BOX 58 | | | | WILTON | CT | 06897-0058 |
| MRS ELLEN DRELICK | LAKE PANORAMA | 33 PANORAMA DRIVE | | | SUSSEX | NJ | 07461-4753 |
| MRS ELLEN E MASON CUST JOHN A MASON UGMA MI | 4675 QUARTON ROAD | | | | BLOOMFIELD | MI | 48301-1127 |
| MRS ELLEN ESKIN CUST ALYSSA MICHELE ESKIN UGMA NY | 1310 99TH ST | | | | BAY HARBOR ISLAND | FL | 33154-1104 |
| MRS ELLEN FOX GREENE | 21 MOORE DR | | | | FLEMINGTON | NJ | 08822-3403 |
| MRS ELLEN FRYE | C/O VISSON | RUE IGOR STRAVINSKY 4 | CH-1820 SWITZERLAND | | | | |
| MRS ELLEN GODIGKEIT | 3675 WOODBINE AVE | | | | WANTAGH | NY | 11793-3044 |
| MRS ELLEN J WITSCHEY | 280 HALLS ROAD | | | | NEW MATAMORAS | OH | 45767-6033 |
| MRS ELLEN JOY FLEMING | 1545 DOCTOR PENFIELD #403 | MONTREAL QC H3G 1C7 CANADA | | | | | |
| MRS ELLEN K BOATNER | PO BOX 151 | | | | FLOSSMOOR | IL | 60422-0151 |
| MRS ELLEN L HEDEMAN | 730 SPORTSMANNECK ROAD | | | | QUEENSTOWN | MD | 21658-1284 |
| MRS ELLEN L LEVY | 215 GREYSTONE LN | APT#8 | | | ROCHESTER | NY | 14618-5115 |
| MRS ELLEN L PRUITT CUST LAURA C PRUITT UGMA CA | BOX 2190 | | | | SEDONA | AZ | 86339-2190 |
| MRS ELLEN L PRUITT CUST MICHELLE L PRUITT UGMA CA | BOX 2190 | | | | SEDONA | AZ | 86339-2190 |
| MRS ELLEN L WRIGHT CUST ZACHARY ALEXANDER CLEMENTS WRIGHT U/THE | ILLINOIS U-G-M-A | 2871 LOOKOUT PLACE | | | ATLANTA | GA | 30305-3215 |
| MRS ELLEN M HETZ & RONALD A HETZ JT TEN | 6428 PRINTZ CT | | | | ST LOUIS | MO | 63116-1134 |
| MRS ELLEN M MC ANDRIS CUST CHRISTINE N MC ANDRIS UGMA NJ | 19 SUNNYSIDE DR | | | | MONTVALE | NJ | 07645-1319 |
| MRS ELLEN MC ANDRIS CUST JOHN J MC ANDRIS JR UGMA NJ | 19 SUNNYSIDE DR | | | | MONTVALE | NJ | 07645-1319 |
| MRS ELLEN MC NEILL | PO BOX 757 | | | | KIMBERTON | PA | 19442-0757 |
| MRS ELLEN P KING | 720 SADDLEBROOK CLOSE | | | | ROSWELL | GA | 30075-2455 |
| MRS ELLEN RHICARD | 97 GILLETTE AVE | | | | SPRINGFIELD | MA | 01118-1519 |
| MRS ELLEN ROTHERMEL STUART | 4201 LARCHMONT | | | | DALLAS | TX | 75205-1616 |
| MRS ELLEN SARNER | THE PHILADELPHIAN | 2401 PENNSYLVANIA AVE | APT 6-B-31 | | PHILADELPHIA | PA | 19130 |
| MRS ELLEN SNEAD | 5315 CLIPPER COVE RD | | | | MIDLOTHIAN | VA | 23112-6236 |
| MRS ELLEN V KINGSTON | 15 CEDARVIEW LANE | | | | HAMPTON | NH | 03842-1902 |
| MRS ELLICE BROWN RICHARDSON | 3165 KLEINERT AVE | | | | BATON ROUGE | LA | 70806-6833 |
| MRS ELLIN R COOGAN CUST EDWIN C COOGAN 3RD U/THE PA UNIFORM GIFTS TO | MINORS ACT | 664 PINE TREE RD | | | JENKINTOWN | PA | 19046-2230 |
| MRS ELLINOR D HAYWARD | 6625 WEST SHORE DRIVE | | | | EDINA | MN | 55435-1528 |
| MRS ELLYN C PLACEK ZIMMERMAN | 402 E ORCHARD | | | | ARLINGTON HEIGHTS | IL | 60005-2660 |
| MRS ELLYN L PETERS | 5111 CROOKS RD | APT 1 | | | ROYAL OAK | MI | 48073-1156 |
| MRS ELMA L HEMINOVER ELIZABETH SUE HEMINOVER & RAYMOND OSCAR | HEMINOVER JT TEN | 1929 N 2753RD RD | | | OTTAWA | IL | 61350-9703 |
| MRS ELOISE C FRAZIER | 38 W LANSING ST | | | | LITTLE FALLS | NY | 13365-1318 |
| MRS ELOISE C WHITING | 400 LOCUST ST APT B211 | | | | LAKEWOOD | NJ | 08701-7701 |
| MRS ELOISE F HUMPHRIES & LEWIS COE HUMPHRIES JT TEN | 1016 MC CORMICK BLVD | | | | CLIFTON FORGE | VA | 24422-1040 |
| MRS ELOISE F HUMPHRIES & MISS HOPE N HUMPHRIES JT TEN | 1016 MC CORMICK BLVD | | | | CLIFTON FORGE | VA | 24422-1040 |
| MRS ELOISE G LITAKER | 5800 OLD PROVIDENCE RD | APT 6107 | | | CHARLOTTE | NC | 28226-5894 |
| MRS ELOISE HAZEN | 838 STEVENS CREEK LANE | | | | FORSYTH | IL | 62535-9712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS ELOISE K BUFFENMEYER | PO BOX 69 | | | | LERNA | IL | 62440-0069 |
| MRS ELOISE L BRALEY & WILLIAM H BRALEY JT TEN | 1 BRALEY LN | | | | BARBOURSVILLE | WV | 25504-1803 |
| MRS ELOISE WEINSTEIN CUST MISS BARBARA LYNN WEINSTEIN U/THE MD | UNIFORM GIFTS TO MINORS ACT | 516 GREENLEAF CT | | | POMPTON PLNS | NJ | 07444-1537 |
| MRS ELOUISE ERMUTH CUST MISS SUSAN D ERMUTH U/THE MINN UNIFORM GIFTS | TO MINORS ACT | 9228 DUNBAR KNOLL | | | BROOKLYN PARK | MN | 55443-1751 |
| MRS ELRENE L THOMAS | 201 WOODHAVEN DR | | | | LEXINGTON | NC | 27292-1667 |
| MRS ELSA STANKARD CUST CHARLES STANKARD U/THE NEW JERSEY UNIFORM | GIFTS TO MINORS ACT | 10604 GOVERNORS DR | | | CHAPEL HILL | NC | 27514-8403 |
| MRS ELSA STANKARD CUST PETER STANKARD U/THE NEW JERSEY UNIFORM GIFTS | TO MINORS ACT | 10604 GOVENORS DR | | | CHAPEL HILL | NC | 27514-8403 |
| MRS ELSE BERLIN | 24 MELROSE PL | | | | MONTCLAIR | NJ | 07042-2523 |
| MRS ELSIE M HARTLIEB | 3123 GC & P ROAD | | | | VALLEY GROVE | WV | 26060-8932 |
| MRS ELSIE M LAING | C/O DOROTHY BROWN | RR 1 MARKDALE ON N0C 1H0 CANADA | | | | | |
| MRS ELSIE O MOLER | 9537 RIVIERA DR | | | | SHERRILLS FORD | NC | 28673-7225 |
| MRS ELSIE WONG | 1 ELLEN RD | | | | WOBURN | MA | 01801-2209 |
| MRS ELTHA R HALLERAN | 5384 LAYTHAM PIKE | | | | MAYS LICK | KY | 41055-8930 |
| MRS ELVA ENDICOTT | 1175 S FILLMORE ST | | | | DENVER | CO | 80210-2016 |
| MRS ELVA MILLICHAMP | 6799 TOEPFER | | | | WARREN | MI | 48091-3045 |
| MRS ELVIE M RAMSDELL | 703 FALLS BRIDGE RD | | | | BLUE HILL | ME | 04614-6513 |
| MRS ELVIRA F MARKS | 4391 MAPLE ST N E | | | | SAINT PETERSBURG | FL | 33703-5143 |
| MRS EMALYN H SPENCER | 3500 MILL RUN RD | | | | BIRMINGHAM | AL | 35223-1428 |
| MRS EMELIA D KNOTT | 761 EAST 1850 SOUTH | | | | BOUNTIFUL | UT | 84010-4121 |
| MRS EMELIE A BOYLAN | 715 PATTERSON SCHOOL RD | | | | GROVE CITY | PA | 16127-6921 |
| MRS EMILIE L HUNE CUST MISS CAROL ANN HUNE U/THE OHIO UNIFORM GIFTS | TO MINORS ACT | 7124 OAK DR | | | POLAND | OH | 44514-3766 |
| MRS EMILY ABBITT WOODRUM | 2641 CORNWALLIS AVE SE | | | | ROANOKE | VA | 24014-3339 |
| MRS EMILY C DOCKERY CUST JOHN C DOCKERY 3RD U/THE N C UNIFORM GIFTS | TO MINORS ACT | 6300 N OCEAN BLVD | | | MYRTLE BEACH | SC | 29572-3302 |
| MRS EMILY G HARMAN | 3 CAUSTON PLACE | | | | SAVANNAH | GA | 31411-2126 |
| MRS EMILY GRIFFIN CUST THOMAS GRIFFIN UGMA NY | 131 VOORHEES AVE | | | | PENNINGTON | NJ | 08534-2738 |
| MRS EMILY M CRISPENS | 12 LEDGE BROOK RD | | | | STAMFORD | CT | 06903-3717 |
| MRS EMILY M SMITH | 1836 OAK LEVEL RD | | | | BASSETT | VA | 24055-4254 |
| MRS EMILY ROBBINS | 58 CEDAR DR | | | | STANDISH | ME | 04084-5313 |
| MRS EMILY S STAGE | 12 CRAIG PL | | | | BLOOMFIELD | NJ | 07003-5508 |
| MRS EMILY SUE LAWRENCE MARTINEZ & A NORBERT MARTINEZ JT TEN | 8516 HANNETT AVE NE | | | | ALBUQUERQUE | NM | 87112-3833 |
| MRS EMILY V MAYFIELD & MRS HELEN K MASSEY JT TEN | PO BOX 7102 | | | | HUNTINGTON | WV | 25775-7102 |
| MRS EMILY W HOLLOWAY | 107 BRANCHWOOD DRIVE | | | | LIBERTY | SC | 29657-9559 |
| MRS EMILY WARD NIXON | 1816 RICHVIEW RD | | | | MT VERNON | IL | 62864-2883 |
| MRS EMMA C POLSON | 107 RONELE DR | | | | BRANDON | FL | 33511 |
| MRS EMMA C STRAUB & MRS PHYLLIS M LIEDKIEWICZ JT TEN | 20222 WESTHAVEN | | | | SOUTHFIELD | MI | 48075-7923 |
| MRS EMMA GUY THOMPSON CUST WILLIAM MCD THOMPSON UGMA NC | 217 FOREST LANE | | | | COLLEGEVILLE | PA | 19426 |
| MRS EMMA JANE HYNSON | 1854 EVERHART DR | | | | ORLANDO | FL | 32806-3397 |
| MRS EMMA JEAN GANEY | 22777 WEST TEN MILE ROAD | | | | SOUTHFIELD | MI | 48034-3211 |
| MRS EMMA JEAN LOGAN | 28142 SEAFORD RD | | | | LAUREL | DE | 19956-3703 |
| MRS EMMA KEHOE | 43 MUNSEE DR | | | | CRANFORD | NJ | 07016-3413 |
| MRS EMMA MC COY | 620 KERRIA | | | | MC ALLEN | TX | 78501-1784 |
| MRS EMMA MC COY CUST CHRISTINE PATRICIA MC COY U/THE MICH UNIFORM | GIFTS TO MINORS ACT | P O DRAWER Z | | | PHARR | TX | 78577-1226 |
| MRS EMMA MC COY CUST JON MC COY JR U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 119 W HARVEY | | | MC ALLEN | TX | 78501-9443 |
| MRS EMMA MORSCH | C/O JACKSON | 49 E 96TH ST | APT 1C | | NEW YORK | NY | 10128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS EMMA S ORSINI | 2244 RIDGE RD | | | | NORTHUMBERLND | PA | 17857-8800 |
| MRS EMMA WHIPPLE | PO BOX 2 | | | | CASSA DAGA | FL | 32706-0002 |
| MRS EMMETT V MC KINNEY | ROUTE 2 | | | | KUTTAWA | KY | 42055-9804 |
| MRS EMMY LOU SCHUETTE | 9029 BRIAR FOREST DR | | | | HOUSTON | TX | 77024-7220 |
| MRS EMORFIA BARKER | 6303 WHITE SABAL PALM LN | | | | GREENACRES | FL | 33463-8316 |
| MRS ENIS WESTON | 21 MAPLE ST | | | | BANGOR | ME | 04401 |
| MRS ERA STAVROPOULOS | 979 N PENN DR | | | | WEST CHESTER | PA | 19380-4328 |
| MRS ERCELL B RATLIFF | 4322 PHILLIPS PL | | | | JACKSONVILLE | FL | 32207-6233 |
| MRS ERIKA B HUMMEL & MARTIN J HUMMEL JT TEN | 4909 NORTHEASTER DRIVE | | | | WILMINTON | NC | 28409-8954 |
| MRS ERIKA BLOOMFIELD | 81-10 135TH ST | | | | KEW GARDENS | NY | 11435-1050 |
| MRS ERIKA R ROSERA CUST TEGRA A ROSERA UGMA PA | 1430 TERRILL RD | | | | SCOTCH PLAINS | NJ | 07076-2507 |
| MRS ERMA C FISHER | 1555 ALVAMAR COURT | | | | LAWRENCE | KS | 66047-1732 |
| MRS ERMA LEE F ELLER | 6554 MORGAN RD | | | | GREENWELL SPRINGS | LA | 70739-4349 |
| MRS ERMA V JOHANSSON CUST THORSTEN BRUCE JOHANSSON U/THE R I UNIFORM | GIFTS TO MINORS ACT | 45 HAROLD STREET | | | MELROSE | MA | 02176-4909 |
| MRS ERNA A GIGLER | 239 RAILROAD ST | | | | ALLENTOWN | PA | 18102-5319 |
| MRS ERNA M DE RATH | 5933 SUGARBUSH LA | | | | GREENDALE | WI | 53129-2624 |
| MRS ERRISINOLA G BURNETT | 182 SHORE RD | | | | OLD GREENWICH | CT | 06870-2422 |
| MRS ESTA ANITA WILDER | QUINTA LORETO #15 | SAN MIGUEL DE ALLENDE | GTO 37700 MEXICO | | | | |
| MRS ESTELLA G BUCKEL & RUSSELL M BUCKEL JT TEN | 2089 POINTER ROAD | | | | WEST BRANCH | MI | 48661 |
| MRS ESTELLA N COLLAMORE | | | | | NEW HARBOR | ME | 04554 |
| MRS ESTELLA P WATTS & JOHNESS WATTS KUISEL JT TEN | 6 CORAWAY ROAD | | | | SETAUKET | NY | 11733-2270 |
| MRS ESTELLE HANDEL CUST ARTHUR HANDEL U/THE NEW YORK U-G-M-A | 37 SUNSET DR APT 34 | | | | SARASOTA | FL | 34236 |
| MRS ESTELLE J KELSEY TR MESTELLE J KELSEY TR UA 1/23/73 | 5008 LAKERIDGE TERR E | | | | RENO | NV | 89509-5831 |
| MRS ESTELLE N BERNSTEIN | APT 11-D | 185 WEST END AVE | | | N Y | NY | 10023-5544 |
| MRS ESTELLE R VERNON | 10504 STABLE LANE | | | | POTOMAC | MD | 20854-3866 |
| MRS ESTELLE S DUBIN CUST IRA DUBIN U/THE ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 9502 N KEELER | | | SKOKIE | IL | 60076 |
| MRS ESTELLE SEIDENBERG | 3219 CULLENDALE DRIVE | | | | TAMPA | FL | 33618-1006 |
| MRS ESTELLE TRIBUCHER | C/O GROBE | MIRIAM APTS II | 135 HAZEL ST 7N | | CLIFTON | NJ | 07011-3434 |
| MRS ESTHER B LANDO | 71 GRANDVIEW DR | | | | FAIRPORT | NY | 14450-9546 |
| MRS ESTHER BERG | C/O ESTHER D DAVIS | 223 MISSION RIDGE | | | CORRALES | NM | 87048-6410 |
| MRS ESTHER BORNSCHEUER | 3864 WYNTUCK CIR | | | | KENNESAW | GA | 30152-4048 |
| MRS ESTHER C JOHNSON | 225 COURTYARD BLVD | APT 207 | | | SUN CITY CTR | FL | 33573-5761 |
| MRS ESTHER C RAY | 24 CANYON HILLS PL | | | | SAN RAMON | CA | 94582-4628 |
| MRS ESTHER C SUSZKA | 3828 DRUMMOND RD | | | | TOLEDO | OH | 43613-4206 |
| MRS ESTHER DEUTSCH | 211 KELL AVE | | | | STATEN ISLAND | NY | 10314-4113 |
| MRS ESTHER E CRIPPS | 4747 WHITE CREEK RD | | | | KINGSTON | MI | 48741-9737 |
| MRS ESTHER E GINIPRO | KINGS HWY | | | | MT ROYAL | NJ | 08061 |
| MRS ESTHER FELDMAN CUST MARTIN FELDMAN UGMA NY | 1708 ROYAL GROVE WAY | | | | WESTON | FL | 33327-1606 |
| MRS ESTHER GALLUB | 80-34 BARNUM AVE | | | | PLAINVIEW | NY | 11803-5251 |
| MRS ESTHER KAZDAN | 23655 HERMITAGE ROAD | | | | CLEVELAND | OH | 44122-4001 |
| MRS ESTHER KOGUT | 1439 LENOX COURT | | | | WHEELING | IL | 60090-6915 |
| MRS ESTHER LIWAZER CUST ELIZABETH JENNIFER LIWAZER UGMA MI | 5348 FRANKLIN RIDGE CIR | | | | WEST BLOOMFIELD | MI | 48322-4123 |
| MRS ESTHER N GIBSON CUST KATHLEEN GIBSON U/THE N C UNIFORM GIFTS TO | MINORS ACT | 4296 SADDLEWOOD FOREST DR | | | WINSTON SALEM | NC | 27106-3576 |
| MRS ESTHER N GIBSON CUST SARAH ELIZABETH GIBSON U/THE N C UNIFORM | GIFTS TO MINORS ACT | 214 SITTON RD | | | EASLEY | SC | 29642-8393 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS ETHEL A BOERTMAN & MRS JEANNE W SHUELL JT TEN | 5291 2 MILE RD | | | | BAY CITY | MI | 48706-3071 |
| MRS ETHEL B PEIRCE | 20112 SCOTT | | | | CHAPEL HILL | NC | 27517-8558 |
| MRS ETHEL B REED | 22 HAVEN LN | | | | EXETER | NH | 03833-1842 |
| MRS ETHEL BROWN CUST MISS JOANNA MARIE BURKE U/THE CAL UNIFORM GIFTS TO | TO MINORS ACT | 709 COLLEGE DR | | | SALINAS | CA | 93901-1215 |
| MRS ETHEL BRUNS | BOX 505 | | | | BRECKENRIDGE | CO | 80424-0505 |
| MRS ETHEL COOMBE | 536 SOUTH HILL RD | | | | GRAHAMSVILLE | NY | 12740-5818 |
| MRS ETHEL ESTES GRAHAM | 909 SPRUCE ST | | | | T OR C | NM | 87901-1555 |
| MRS ETHEL F L CHING | 1320 ALEXANDER ST #1003 | | | | HONOLULU | HI | 96826-1219 |
| MRS ETHEL FROMM CUST MONA FROMM U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 15144 ASHLAND ST #290 | | | DELRAY BEACH | FL | 33484-4179 |
| MRS ETHEL FROMM CUST SHERYL FROMM U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 15144 ASHLAND ST #290 | | | DELRAY BEACH | FL | 33484-4179 |
| MRS ETHEL HUBER | 25 SUNSET DRIVE | | | | HIGHLAND | IL | 62249-3003 |
| MRS ETHEL HUNTZICKER | C/O MRS ETHEL DAVIS | 1067 PALOS VERDES BLVD | | | REDONDO BEACH | CA | 90277-5111 |
| MRS ETHEL LEE JOHNSON | ATTN DONALD JOHNSON | 16007 BOSWELL WAY | | | TAMPA | FL | 33647-2052 |
| MRS ETHEL LEVENGOOD STABLER | 1815 BLACKS BRIDGE RDQ | | | | ANNVILLE | PA | 17003-9665 |
| MRS ETHEL LILLIAN TEICHROEW | 12 SIXETH PL NE | BOX 224 | | | OSSCO | MN | 55369-0224 |
| MRS ETHEL M HOLSTEN | 1815 ARLENE DRIVE | | | | WILMINGTON | DE | 19804-4001 |
| MRS ETHEL M PIERCE | 1104 MANTLE WAY | | | | TOMS RIVER | NJ | 08755-1147 |
| MRS ETHEL MEOLA CUST PATRICIA MEOLA U/THE NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 29 LOWELL AVE | | | SUMMIT | NJ | 07901-1517 |
| MRS ETHEL P ATHOS CUST ANNE ATHOS UGMA MD | 9811 BELHAVEN RD | | | | BETHESDA | MD | 20817-1731 |
| MRS ETHEL P ATHOS CUST JANET ATHOS UGMA MD | 9811 BELHAVEN RD | | | | BETHESDA | MD | 20817-1731 |
| MRS ETHEL S GOODNOUGH | RT 3 BOX 799-F | | | | HARPERS FERRY | WV | 25425-9310 |
| MRS ETHEL V FOWELL | 2510 KIRSTEN DR | | | | LODI | CA | 95240-8882 |
| MRS ETHYL WILGUS HAHN | 50 SANTO DOMINGO DR | | | | TOM'S RIVER | NJ | 08757-6432 |
| MRS ETIENNETTE EMMA FRANZONE | ROUTE DE LIMOUX | 11230 CHALABRE FRANCE | | | | | |
| MRS ETTA GRUNFELD | 193 BROADWAY | | | | CRESSKILL | NJ | 07626-2101 |
| MRS ETTA MARIE MINER & JAMES G MINER JT TEN | 493 BENNINGTON COURT | | | | SALINE | MI | 48176-1071 |
| MRS ETTA MOORE HOUSE | 115 QUAIL DRIVE | | | | PLYMOUTH | NC | 27962-2309 |
| MRS ETTA STALKER & B JAMES SCOTT JT TEN | 112 AYR HILL AVE N W | | | | VIENNA | VA | 22180-4513 |
| MRS ETTALEAH BLUESTEIN | 494 KING ST | | | | CHARLESTON | SC | 29403-5527 |
| MRS EUDOSIA B JUANITAS CUST MISS AILEEN D JUANITAS U/THE CALIF | UNIFORM GIFTS TO MINORS ACT | 1200 N VAN BUREN ST | | | STOCKTON | CA | 95203 |
| MRS EUGENIA K GILCHRIST | 74 PARKWAY AVE | MARKHAM ON L3P 2H2 CANADA | | | | | |
| MRS EUGENIA P VIRUSKY | PO BOX 96 | | | | CRESCENT | GA | 31304-0096 |
| MRS EUGENIA SMITH FARRAR | 25227 SANDHILL TRAIL | | | | AMES | IA | 50010-9361 |
| MRS EUGENIA Z OSCILOWSKI | 30 MINES ROAD | | | | BURLINGTON | CT | 06013-2418 |
| MRS EUNICE A SHAFER CUST RICHARD MARK SHAFER UGMA MO | 9128 OLD BONHOMME RD | | | | ST LOUIS | MO | 63132-4418 |
| MRS EUNICE A SHAFER CUST ROBERT LOUIS SHAFER UGMA MO | 9128 OLD BONHOMME RD | | | | ST LOUIS | MO | 63132-4418 |
| MRS EUNICE A SHAFER CUST WILLIAM MICHAEL SHAFER UGMA MO | 9128 OLD BONHOMME RD | | | | ST LOUIS | MO | 63132-4418 |
| MRS EUNICE CLASPER COATES | 39 EL TORO AVE | | | | MORGAN HILL | CA | 95037-4307 |
| MRS EUNICE K WELLS | 7700 WOOD RD | | | | RICHMOND | VA | 23229-6943 |
| MRS EUNICE M SHAW & JOSEPH E SHAW JT TEN | 17259 LOVELAND | | | | LIVONIA | MI | 48152-4417 |
| MRS EUNICE MARSH | 408 HIGHGATE | MOORI HILL | DUNEDIN NEW ZEALAND | | | | |
| MRS EUNICE V MC GEARY | 1151 DIXIE HIGHWAY | | | | MADISON | GA | 30650-2239 |
| MRS EVA B WIEDEMEYER | 1015 N ADAMS ST | | | | CARROLL | IA | 51401-1910 |
| MRS EVA CALDERBANK | 2468 TAMARACK AVE | | | | SANGER | CA | 93657-3810 |
| MRS EVA E LOUDEN | 40 CROSBY ST | # 110 | | | MILFORD | NH | 03055-4707 |
| MRS EVA JOYCE SMITH | 1041 WINDSOR PKWY | | | | MOODY | AL | 35004-3032 |
| MRS EVA K BALAZS | 240 PLEASANT ST | | | | ARLINGTON | MA | 02476-8134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS EVA K BALAZS CUST ANDRE TH BALAZS UNDER THE MASSACHUSETTS U-G-M-A | 240 PLEASANT ST | | | | ARLINGTON | MA | 02476-8134 |
| MRS EVA M FULCHER | 9101 NEW FALLS RD APT B23 | | | | LEVITTOWN | PA | 19054-1818 |
| MRS EVA M PFLUGH CUST CHRIS L PFLUGH UGMA PA | 315 SAXONBURG BLVD | | | | SAXONBURG | PA | 16056-9409 |
| MRS EVA M ZINSMEISTER | 13 BRIDLEPATH RD | | | | WEST SIMSBURY | CT | 06092-2504 |
| MRS EVA MAURER | 2009 JARDIN RD | | | | LOS LUNAS | NM | 87031 |
| MRS EVA VARADY CUST ANDREW MALURA VARADY U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 265PECK RD | | | WYNANTSKILL | NY | 12198-2617 |
| MRS EVALYN W KOFF | 25 RAMSEY ROAD | | | | COMMACK | NY | 11725-1101 |
| MRS EVANGELINE BOUVETTE KERR | 16 TARLETON DR | | | | CHARLESTON | SC | 29407-7446 |
| MRS EVE J FRANKEL | 38 DRIFTWOOD DR | | | | PORT WASHINGTON | NY | 11050-1741 |
| MRS EVE MONAT CUTLER & ALLAN M MONAT JT TEN | 5896 SW 59TH ST | | | | OCALA | FL | 34474-7639 |
| MRS EVELEENE S GROGAN | HUNTCLIFF SUMMIT | 8592 ROSWELL ROAD | APT 627 | | ATLANTA | GA | 30350 |
| MRS EVELYN C PARCELS | 9210 HALF ACRES ST | | | | WHITE LAKE | MI | 48386-3326 |
| MRS EVELYN C STONE | 3 CHESTNUT CT | | | | RENSSELAER | NY | 12144-3507 |
| MRS EVELYN CIARDIELLO | 142 NUGENT ST N | | | | NEW HYDE PARK | NY | 11040-1916 |
| MRS EVELYN D REILLY | 156 ROSS HILL RD | | | | FAIRFIELD | CT | 06430-3038 |
| MRS EVELYN DAVIDSON | 5348 WOODGATE CT | | | | EL SOBRANTE | CA | 94803-3888 |
| MRS EVELYN F MC CLURG | 3201 TULLY RD | | | | MODESTO | CA | 95350-0831 |
| MRS EVELYN GLASSMAN | 10847 ROYAL DEVON WAY | | | | LAKE WORTH | FL | 33467-8650 |
| MRS EVELYN INDURSKY CUST RUTH J INDURSKY U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 165 EVELYN RD | | | NEWTON | MA | 02168-1034 |
| MRS EVELYN K CLAYTON | 15003 VISTA HEIGHTS DR | | | | CYPRESS | TX | 77433-5820 |
| MRS EVELYN K DRISCOLL & TIMOTHY M DRISCOLL JT TEN | 2463 N LAKE ANGELUS RD W | | | | LAKE ANGELUS | MI | 48326-1047 |
| MRS EVELYN K FERNEY CUST CHARLES KURT FERNEY U/THE MICH UNIFORM GIFTS | TO MINORS ACT | 4442 MELDRUM RD | | | CASCO | MI | 48064-2507 |
| MRS EVELYN K FERNEY CUST RUBEN SCOTT CREASY U/THE MICH UNIFORM GIFTS | TO MINORS ACT | 4442 MELDRUM RD | | | CASCO | MI | 48064-2507 |
| MRS EVELYN K FERNEY CUST SALLY ANN CREASY U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 4442 MELDRUM RD | | | CASCO | MI | 48064-2507 |
| MRS EVELYN KASER | 14806 YORKSHIRE RUN DR | | | | ORLANDO | FL | 32828-7832 |
| MRS EVELYN L SMITH | 2770-N N ROGERS ST | | | | COLUMBUS | IN | 47203 |
| MRS EVELYN LYONS CUST DOUGLAS S LYONS U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 32 REYNOLDS DRIVE | | | MERIDEN | CT | 06450-2533 |
| MRS EVELYN M BAUMBERGER & PETER J BAUMBERGER JR JT TEN | PO BOX 278 | | | | LINCOLNTON | NC | 28093-0278 |
| MRS EVELYN M DUNCAN & GRAHAM H DUNCAN JT TEN | 468 SAVAGE FARM DR | | | | ITHACA | NY | 14850-6508 |
| MRS EVELYN M HARRELSON | 260 LISA LANE | | | | OLDSMAR | FL | 34677-2371 |
| MRS EVELYN M MC ALLISTER | 2424 FRYER POINT | | | | FT LAUDERDALE | FL | 33305-2723 |
| MRS EVELYN M MEVIS | 10 FOREST PARK BLVD | | | | JANESVILLE | WI | 53545-2502 |
| MRS EVELYN M MILICIA | 4420 COUNTY RD 26 | | | | WINTERSVILLE | OH | 43953-7162 |
| MRS EVELYN MARIE P KENNEDY | 730 WATTS FERRY | | | | FRANKFORT | KY | 40601-9235 |
| MRS EVELYN NIEDERQUELL | 3810 N THOMAS RD | | | | FREELAND | MI | 48623-8816 |
| MRS EVELYN R CARR | 8605 CLIFFTOP DR | | | | LAS VEGAS | NV | 89134-8425 |
| MRS EVELYN R OSTERHUBER | 306 ROLLING HILL CT | | | | CLOVERDALE | CA | 95425-5431 |
| MRS EVELYN SALTZMAN CUST MARJORIE SALTZMAN U/THE R I UNIFORM GIFTS TO | MINORS ACT | 55 OAK HILL AVE | | | PAWTUCKET | RI | 02860-6127 |
| MRS EVELYN SIRMON | 807 N 6TH STREET | | | | CLEAR LAKE CITY | IA | 50428-1568 |
| MRS EVELYN SUGAR | 100 N MILWAUKEE | APT 402 | | | WHEELING | IL | 60090-3073 |
| MRS EVELYNE N VERNON | APT 3E | 2575 PEACHTREE ROAD | | | ATLANTA | GA | 30305-3651 |
| MRS EVILENE D JONES | 1922 ROBBIN DRIVE | | | | CAMDEN | SC | 29020-9526 |
| MRS EVON C JENSEN | 6804 N AGNES | | | | GLADSTONE | MO | 64119-1135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS EVVAJEAN MCCAUGHNA & THOMAS R MCCAUGHNA JT TEN | 2197 PINEWOODS CIR | | | | NAPLES | FL | 34105-2543 |
| MRS F JOAN HICKEY CUST PATRICIA A HICKEY UGMA VA | 2030 WESTMORELAND ST | APT 101 | | | FALLS CHURCH | VA | 22043-1769 |
| MRS F PATRICIA HUTCHINSON | 1709 OLD FORT DR | | | | TALLAHASSEE | FL | 32301-5625 |
| MRS FAITH DAMON FRASCA | 9 GEORGE AVE | | | | HICKSVILLE | NY | 11801-5926 |
| MRS FANNIE GERELIS | 30L GARDEN TER | | | | N ARLINGTON | NJ | 07031-8211 |
| MRS FANNIE W BOGOM | 517 W MOUNT AIRY AVE | | | | PHILADELPHIA | PA | 19119 |
| MRS FANNIE W REED | 2321 ARLINGTON AVE | | | | MEMPHIS | TN | 38114-4116 |
| MRS FANNY K DE VINE | 248 N WALNUT ST | | | | WOOSTER | OH | 44691-4812 |
| MRS FAY D VANDERWEST | 511 CHARLES PLACE | | | | BRANDON | FL | 33511-6424 |
| MRS FAY DAWN KING | 44 N MAIN ST | | | | BEL AIR | MD | 21014-3538 |
| MRS FAYE AUCIELLO | PO BOX A | | | | EXPORT | PA | 15632-0330 |
| MRS FAYE B PERIALAS | 664 WESTMORELAND AVE | | | | KINGSTON | PA | 18704-5324 |
| MRS FAYE D JORDING CUST RANDALL G JORDING U/THE CALIF UNIFORM GIFTS | TO MINORS ACT | 4832 EAGLEWOOD CT | | | RENO | NV | 89502-7713 |
| MRS FAYE M WORTMAN | 516 S KENTUCKY AVE | | | | EVANSVILLE | IN | 47714-1015 |
| MRS FAYE STERN CUST DAVID J MYERS U/THE MISSOURI UNIFORM GIFTS TO | MINORS ACT | 810 LONDON LN | | | ST LOUIS | MO | 63141-6029 |
| MRS FELICIA SHACHTER CUST NEIL SHACHTER U/THE PA UNIFORM GIFTS TO | MINORS ACT | PLAZA APT 104 AVENUE APT 104 | 1250 GREENWOOD AVE | | JENKINGTOWN | PA | 19046-2901 |
| MRS FERDONNA M ANDREW CUST GARY E ANDREW UGMA IN | 7234 SHOAFF RD | | | | FORT WAYNE | IN | 46818-9543 |
| MRS FERDONNA M ANDREW CUST MISS SUSAN M ANDREW UGMA IN | 7234 SHOAFF RD | | | | FORT WAYNE | IN | 46818-9543 |
| MRS FERN MUSKETT & MISS SUSAN MUSKETT JT TEN | C/O F M JOHNSON | 178 SURREY HTS | | | WESTLAND | MI | 48186-3732 |
| MRS FERN R TURK | 11324 CROSLEY | | | | DETROIT | MI | 48239-2063 |
| MRS FERN V CRANE | PO BOX 33 | | | | SHANDON | OH | 45063-0033 |
| MRS FEY M WOHLLEBAN CUST WILLIAM M WOHLLEBAN JR U/THE MD UNIFORM | GIFTS TO MINORS ACT | C/O WILLARD NALLS JR PO BOX 56 | | | SHERWOOD | MD | 21665 |
| MRS FLORA H DUDLEY | 437 MELBOURNE AVE | | | | MAMARONECK | NY | 10543-2730 |
| MRS FLORENCE A KRATZERT HOWARD W KRATZERT & EDWARD G KRATZERT JT TEN | 2650 BRAFFINGTON COURT | | | | DUNWOODY | GA | 30350-5606 |
| MRS FLORENCE A STATHEN & BRUCE C STATHEN JT TEN | 7518 W TOUHY AVE | | | | CHICAGO | IL | 60631-4303 |
| MRS FLORENCE B FURMAN CUST SHELBY W FURMAN UGMA MI | 1807 SHEFFIELD TER | | | | MARION | OH | 43302-6855 |
| MRS FLORENCE BARSIN | 357 JOEL BLVD | | | | LEHIGH ACRES | FL | 33972-5238 |
| MRS FLORENCE BERLETH CUST DAVID H BERLETH UGMA NJ | 37 STARLIGHT DR | | | | MORRISTOWN | NJ | 07960-2538 |
| MRS FLORENCE C FENNELL & ROBERT H FENNELL JT TEN | 1217 E 52ND ST | | | | SAVANNAH | GA | 31404-4217 |
| MRS FLORENCE DUNN ELROD | 618 DALI DR | | | | BRANDON | FL | 33511-7410 |
| MRS FLORENCE E KALAKAY & STEVEN KALAKAY III JT TEN | 401 E 134TH AVE | | | | DENVER | CO | 80241-1722 |
| MRS FLORENCE E WECK | 1 LONGWOOD DRIVE | | | | ALGONQUIN | IL | 60102-3053 |
| MRS FLORENCE EHLE | 610 S MAIN ST | | | | EDGERTON | WI | 53534-2036 |
| MRS FLORENCE JUNG CUST SUSAN L JUNG U/THE PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 98 MARTHA DR | | | LEVITTOWN | PA | 19054-2615 |
| MRS FLORENCE K SIEBERT | 134 HIGH SCHOOL ROAD | | | | ELKINS PARK | PA | 19027-2008 |
| MRS FLORENCE KAYNE CUST STEPHANIE N KAYNE UGMA MD | 2281 BALLARD WAY | | | | ELLICOTT CITY | MD | 21042-1712 |
| MRS FLORENCE L HOPKINS | 4 STANFORD HILL RD | | | | ESSEX | CT | 06426-1431 |
| MRS FLORENCE LESNER | 586 AVENIDA MAJORCA | UNIT A | | | LAGUNA WOODS | CA | 92637-6707 |
| MRS FLORENCE LUCZKOVICH | 7 FAWN DR | | | | MATAWAN | NJ | 07747-2807 |
| MRS FLORENCE M ARNOLD CUST FREDERICK ARNOLD U/THE NY U-G-M-A | 122 MOUNTAINVIEW DR | | | | AVERILL PARK | NY | 12018-2315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS FLORENCE MARIE CAPORALE | 275 KENWOOD AVE | | | | HAMDEN | CT | 06518-2119 |
| MRS FLORENCE R DE LUCIA | 3256 E TERRA ALTA BLVD | | | | TUCSON | AZ | 85716-4540 |
| MRS FLORENCE RUSH POTTS | 30 PETER HORRY CT UNIT# 182 | | | | GEORGETOWN | SC | 29440-7530 |
| MRS FLORENCE RUTH EICHENLAUB | 4333 LYDIA ST | | | | PITTSBURGH | PA | 15207-1152 |
| MRS FLORENCE SCHAFFER & THEODORE J SCHAFFER JT TEN | 122 W DOWDERY ST | | | | SANDUSKY | OH | 44870 |
| MRS FLORENCE TIITTO | 100 NEW TEMPLETON RD | P O 138 | | | HUBBARDSTON | MA | 01452-0138 |
| MRS FLORENCE W BLANK & BERNARD BLANK JT TEN | 5309 W GRACE ST | | | | RICHMOND | VA | 23226-1113 |
| MRS FLORENCE WETTEL WHITE | 409 E FRANKLIN ST | | | | FAYETTEVILLE | NY | 13066-2346 |
| MRS FLORENCE Y CAWLEY | 40 146 AVE | ILE PERROT QUEBEC | 7JV8P4 ZZZZ CANADA | | | | |
| MRS FLORENCE ZINAMAN CUST STEVEN ZINAMAN U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 243 HAMILTON RD | | | CHAPPAQUA | NY | 10514-3201 |
| MRS FLORETT ZITA GRENTZ PITRE | PO BOX 373 | | | | BELLE CHASSE | LA | 70037-0373 |
| MRS FLOYS JOHNSON WHEELER | PO BOX 118 | | | | ALMA | GA | 31510-0118 |
| MRS FRACES D TUMBLESTON | 168 CLUB ACRES BLVD | | | | ORANGEBURG | SC | 29118-4111 |
| MRS FRANCENA M CODREA CUST JEFFREY R CODREA U/THE PA UNIFORM GIFTS TO | MINORS ACT | 6590 MOUNTAIN RD | | | MACUNGIE | PA | 18062-9643 |
| MRS FRANCES A BITSKO | 30 CLINTON AVE N | | | | ROCHESTER | NY | 14604-1404 |
| MRS FRANCES A GELB CUST MISS LISA RANDI GELB UGMA WA | 124 JOHN PRESTON DR | | | | LEXINGTON | SC | 29072-7714 |
| MRS FRANCES A JAY | 518 E 19TH ST | | | | OAKLAND | CA | 94606-1935 |
| MRS FRANCES A STENVIG & MRS NANCY VERSCHEURE JT TEN | 254 E SAINT CLAIR | | | | ROMEO | MI | 48065-5261 |
| MRS FRANCES ABBOTT LAWS GILBERT | 221 KENDAL DR | | | | KENNET SQ | PA | 19348-2336 |
| MRS FRANCES ADOFF | 5550 TUCKERMAN LN | | | | ROCKVILLE | MD | 20852-4683 |
| MRS FRANCES ALLEN LEE | 29371 NEW BRADFORD ROAD | | | | FARMINGTON HILLS | MI | 48331-2703 |
| MRS FRANCES ANNE TUCKER | 2824 S COLUMBIA DR | | | | TULSA | OK | 74114-5629 |
| MRS FRANCES BAHLINGER FREMIN | 1427 KNOLLWOOD DR | | | | BATON ROUGE | LA | 70808-8650 |
| MRS FRANCES BLESSING CUST CAROLYN F BLESSING U/THE CONN U-G-M-A | C/O CAROLYN B HALL | 89 GOODWILL AVENUE | | | MERIDEN | CT | 06451-3014 |
| MRS FRANCES C GALLOWAY | 10 DUNHAM ROAD | | | | SCARSDALE | NY | 10583-6006 |
| MRS FRANCES C KLINE | 3202 NW 23RD TER | | | | BOCA RATON | FL | 33431-6233 |
| MRS FRANCES COLLINS | 162 SKYLINE DR | | | | LAKEWOOD | NJ | 08701-5741 |
| MRS FRANCES CROWLEY HURNEY | 4400 EAST WEST HWY 710 | | | | BETHESDA | MD | 20814-4509 |
| MRS FRANCES D RITCHIE | 53 MORNINGSIDE DRIVE W | | | | BRISTOL | CT | 06010-4550 |
| MRS FRANCES D TOSCANA | 1507 FOREST DR | | | | RAPID CITY | SD | 57701-4448 |
| MRS FRANCES E MAYO | 303 YACHT HARBOR DR | | | | PALM COAST | FL | 32137 |
| MRS FRANCES E MITCHELL | 402 SOUTH HICKORY | BOX 74 | | | SHANNON | IL | 61078-0074 |
| MRS FRANCES FARWELL LATHROP CUST ANTHONY PHILIP LATHROP A MINOR UNDER | THE MAINE U-G-M-A | 1127 FENWICK | | | OKLAHOMA CITY | OK | 73116-6409 |
| MRS FRANCES G ANTOPOL | 39 WORTH ST | APT 4W | | | NEW YORK | NY | 10013-2957 |
| MRS FRANCES G COLIANNI | PO BOX 369 | | | | HINSDALE | IL | 60522-0369 |
| MRS FRANCES H HISAOKA | 10022 NAUTICAL PT | | | | MOORESBURG | TN | 37811-5598 |
| MRS FRANCES H LYON CUST THOMAS H LYON U/THE MINNESOTA U-G-M-A | C/O THOMAS H LYON | 7208 TRILLIUM | | | EDINA | MN | 55435-4020 |
| MRS FRANCES HAZARD MILES | 4358 TIMUQUANA RD | UNIT 142 | | | JACKSONVILLE | FL | 32210-8556 |
| MRS FRANCES HYMAN CUST WILLIAM CLARKE HYMAN U/THE VA UNIFORM GIFTS TO | MINORS ACT | 4303 OXFORD CIRCLE | | | RICHMOND | VA | 23221-3252 |
| MRS FRANCES J STAFFORD | 1000 TANNER DR | | | | TALLAHASSEE | FL | 32310-6751 |
| MRS FRANCES JAKOWENKO CUST CAROL LEE JAKOWENKO U/THE CONN UNIFORM | GIFTS TO MINORS ACT | 2360 STANLEY ST | | | NEW BRITAIN | CT | 06053-1043 |
| MRS FRANCES JESS | 11401 APPLE VALLEY RD | | | | APPLE VALLEY | CA | 92308-7503 |
| MRS FRANCES JOAN SMETANA | 101 CONROY AVE | | | | SCRANTON | PA | 18505-2821 |
| MRS FRANCES K FEAGANS | 99 WALNUT ST | APT 302 | | | CHATTANOOGA | TN | 37403-1136 |
| MRS FRANCES KASSOWITZ | APT 2001 | 3450 NO LAKE SHORE DRIVE | | | CHICAGO | IL | 60657-2859 |
| MRS FRANCES KOLKER | 21 E 66TH ST | | | | NEW YORK | NY | 10021-5853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS FRANCES L BALL | 2260 UNIVERSITY BLVD N | APT 92D | | | JACKSONVILLE | FL | 32211-3290 |
| MRS FRANCES L CRISTIANO | 36 E DEVONIA AVE | | | | MOUNT VERNON | NY | 10552-1007 |
| MRS FRANCES L STOTTLEMYER | 1042 ARMSGATE RD | | | | SPRINGFIELD | OH | 45503-1481 |
| MRS FRANCES LERNER | 12 OLD MAMARONECK RD | APT 3E | | | WHITE PLAINS | NY | 10605-2065 |
| MRS FRANCES LYLE ENGLUND | 10 PEBBLE HILL ROAD | | | | FAIRPORT | NY | 14450-2613 |
| MRS FRANCES LYNAM HUFFMAN | 2400 HOYT ST | | | | WINSTON-SALEM | NC | 27103-4314 |
| MRS FRANCES M GIBSON | 56 JAMES ST | | | | ROSEVILLE | OH | 43777-1228 |
| MRS FRANCES M REISLER CUST MICHAEL PHILLIP REISLER UNDER THE MISSOURI | UNIFORM GIFTS TO MINORS LAW | 703 WAYFIELD DRIVE | | | SAINT LOUIS | MO | 63132-3606 |
| MRS FRANCES M SMART | 41 CANTONE CIRCLE | | | | MANCHESTER | CT | 06040 |
| MRS FRANCES M SWINSON | 51 SILVER PARK CIR | | | | KISSIMMEE | FL | 34743-9410 |
| MRS FRANCES MC GANN | 8 BEECH RD | | | | WESTFORD | MA | 01886-1423 |
| MRS FRANCES MILBURN | 640 FAIRWAY DR | | | | CAMARILLO | CA | 93010-8435 |
| MRS FRANCES MILLER CUST HARVEY S MILLER U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 9 DOUGLAS LANE | | | RIDGEFIELD | CT | 06877-1513 |
| MRS FRANCES N LITTLE | 2219 CAHABA RD | | | | BIRMINGHAM | AL | 35223-1113 |
| MRS FRANCES N LITTLE CUST FRANCES L LITTLE UGMA AL | 2219 CAHABA RD | | | | BIRMINGHAM | AL | 35223-1113 |
| MRS FRANCES N LITTLE CUST WALTER P LITTLE III UGMA AL | 3805 KNOLLWOOD DRIVE | | | | BIRMINGHAM | AL | 35243-5926 |
| MRS FRANCES N MAURY | 277 PLANTATION CIR SOUTH | | | | PONTA VEDRA BEACH | FL | 32082-3936 |
| MRS FRANCES NELSON | 8842 BRIERWOOD RD | | | | JACKSONVILLE | FL | 32257-5223 |
| MRS FRANCES P ARNOLD | 205 S NORTON AVE | | | | SYLACAUGA | AL | 35150-3309 |
| MRS FRANCES PECO CUST DAVID GAZZILLIO U/THE DELAWARE UNIFORM GIFTS TO | MINORS ACT | 712 TAUNTON RD | | | WILMINGTON | DE | 19803-1723 |
| MRS FRANCES PECO CUST FRANCINE M GAZZILLIO U/THE DELA U-G-M-A | ATTN FRANCINE M MULVIHILL | 304 RODMAN RD | | | WILMINGTON | DE | 19809-2944 |
| MRS FRANCES PECO CUST JOSEPH GAZZILLIO U/THE DEL UNIFORM GIFTS TO | MINORS ACT | 2 CROSS CREEK LANE | | | CHADDS FORD | PA | 19317-8944 |
| MRS FRANCES POVEROMO | 1992 EASTHILL DR | | | | BETHLEHEM | PA | 18017-2709 |
| MRS FRANCES R FOWLER | 3952 20TH ST W | | | | LEHIGH ACRES | FL | 33971 |
| MRS FRANCES R SCOTT | W 1127 25TH AVE | | | | SPOKANE | WA | 99203-1236 |
| MRS FRANCES S BORZELLO CUST EMMA J BORZELLO U/THE ILL UNIFORM GIFTS | TO MINORS ACT | 46 NOEL ROAD | LONDON N1 GREAT BRITAIN | | | | |
| MRS FRANCES S CASANOVA | C/O F BEVERLY & ROBIE E | CASANOVA | 1340 SHARP | | BATON ROUGE | LA | 70815 |
| MRS FRANCES S MEGINNIS | 615 CHESTNUT AVE #1208 | | | | TOWSON | MD | 21204-3750 |
| MRS FRANCES S PROTZEL | 1228 ARROWHEAD DR | | | | OLIVETTE | MO | 63132-2402 |
| MRS FRANCES SMITH | 11632 S KOLIN | | | | ALSIP | IL | 60803-2139 |
| MRS FRANCES T COLDREN | 1074 CROSS CREEK DRIVE | | | | UNIONTOWN | PA | 15401 |
| MRS FRANCES T IRELAND CUST T WILLIAM IRELAND U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | 504 ROXBURY LANE | | | LOS GATOS | CA | 95032-1136 |
| MRS FRANCES T STEELE | 3148 GRACEFIELD RD | APT 110 | | | SILVER SPRING | MD | 20904-5869 |
| MRS FRANCES TABIADON | 27 CHANCEL LN | | | | GLEN ELLYN | IL | 60137-6167 |
| MRS FRANCES TONI SGRO | 418 ELLERSLIE AVE | | | | AMBLER | PA | 19002-5608 |
| MRS FRANCES TRABUE HAYNES | 5190 WADDELL HOLLOW RD | | | | FRANKLIN | TN | 37064-9436 |
| MRS FRANCES W ASTIN | 532 CEDAR ST | | | | CARROLLTON | GA | 30117-2411 |
| MRS FRANCES W BUXTON | 6900 HOPEFUL RD APT 323 | | | | FLORENCE | KY | 41042-9432 |
| MRS FRANCES W TALMADGE | 2445 NORTHWEST WESTOVER ROAD | #417 | | | PORTLAND | OR | 97210-3156 |
| MRS FRANCES W TENZEL CUST PAULA TENZEL U/THE TENNESSEE UNIFORM GIFTS | TO MINORS ACT | 448 CROSSBEAM CIRCLE EAST | | | CASSELBERRY | FL | 32707-5945 |
| MRS FRANCES WHITTON WHITE | 1579 MARION AVE | | | | TALLAHASSEE | FL | 32303-5847 |
| MRS FRANCES ZYBER & THERESA M SHEGOS JT TEN | 4186 MOUNTAIN ASH CT | | | | SWARTZ CREEK | MI | 48473-1582 |
| MRS FRANCINE C SMITH | 29 KOHR RD | | | | KINGS PARK | NY | 11754-1201 |
| MRS FRANCINE COHEN | 257 STANDISH RD | | | | MERION STA | PA | 19066-1133 |
| MRS FRANCINE J STRAUSS | 8 E 83RD ST | | | | NEW YORK | NY | 10028-0418 |
| MRS FRANCINE KEAHON CUST ROBERT JOHN KEAHON UGMA NY | 35 PARKER AVE | | | | NEW CITY | NY | 10956-1722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS FRANCINE M LOMBARDO | 57 GOSHEN RD | | | | CHESTER | NY | 10918-4315 |
| MRS FRANCINE PASSARELLI CUST STEVEN PASSARELLI UGMA NY | 260 GARTH RD APT 6E4 | | | | SCARSDALE | NY | 10583-4024 |
| MRS FRANCINE PASSARELLI CUST THOMAS PASSARELLI UNDER THE NEW YORK | U-G-M-A | 10418 NEW ASCOT DR | | | GREAT FALLS | VA | 22066-3421 |
| MRS FRANCINE SUSAN GRUBB | 2115 CARRIAGE LANE | | | | ATCO | NJ | 08004-1102 |
| MRS FRANCIS M JUDSON CUST LARRY W JUDSON UGMA IN | 410 E FORDICE ST | | | | LEBANON | IN | 46052-1849 |
| MRS FRANCOISE REETER | 3030 STRATFORD | | | | REDDING | CA | 96001-1330 |
| MRS FRANKIE H KUHN CUST MISS JENNIFER LYNN DENNIS UGMAWA | ATTN JENNIFER DENNIS MORRIS | 2785 W SAN BRUNO | | | FRESNO | CA | 93711-2725 |
| MRS FRANKYE A DIXON | APT 36 | 129 COLUMBIA HEIGHTS | | | BROOKLYN | NY | 11201-7610 |
| MRS FREDA A HOY | C/O DOUGLAS R HOY | 2006 S CHURCH ST SUITE A | | | BURLINGTON | NC | 27215 |
| MRS FREDA A SEMINGSON | 1450 KENNY STREET NW | | | | PULLMAN | WA | 99163-3723 |
| MRS FREDA SILVERMAN | 25 NORRIS AVE | | | | METUCHEN | NJ | 08840-1025 |
| MRS FRIEDA LEE | 54 JOHN ST | | | | SAN FRANCISCO | CA | 94133-4811 |
| MRS FUMIE HIRANO | 3437 WEST BLVD | | | | LOS ANGELES | CA | 90016-4128 |
| MRS G MAXINE DOMGALL | 21698 N 1400 E RD | | | | DANVILLE | IL | 61834-5513 |
| MRS GABRIELLE RODGERS SHAW | R D 3 | | | | VOLANT | PA | 16156-9803 |
| MRS GAIL BRENER CUST SETH BRENER UGMA CT | 10 BARBARA DR | | | | RANDOLPH | NJ | 07869-4142 |
| MRS GAIL CULLEN CUST MICHAEL K CULLEN U/THE WISCONSIN UNIFORM GIFTS | TO MINORS ACT | 2514 KENDALL AVE | | | MADISON | WI | 53705-3847 |
| MRS GAIL D LYNCH | 218 SUNSET ARCES | | | | NEWPORT | VT | 05855 |
| MRS GAIL E FULLERTON | 8520 HEATHER RUN DR N | | | | JACKSONVILLE | FL | 32256-9524 |
| MRS GAIL E MC DERMOTT | 3646 BAY ROAD SOUTH DR | | | | INDIANAPOLIS | IN | 46240-2978 |
| MRS GAIL GREGSON | 13562 OLD WIRE RD | | | | LAUREL HILL | NC | 28351-9012 |
| MRS GAIL L JONES | 94 TRITON BAY | WINNIPEG MB R2M 2G2 CANADA | | | | | |
| MRS GAIL M FRECHETTE | 22 KIRKBRAE DRIVE | | | | LINCOLN | RI | 02865-1019 |
| MRS GAIL M STEMPIEN | 9 TIM CLARK CIR | | | | SIMSBURY | CT | 06070-1215 |
| MRS GAIL M STEVENS | 13436 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1636 |
| MRS GAIL N COLGLAZIER | 6 MOULTON DR | | | | LONDONDERRY | NH | 03053-4000 |
| MRS GAIL REUTER | 6758 E VIA DORADO | | | | TUCSON | AZ | 85715-4820 |
| MRS GAIL T GUNTHER & LISA GUNTHER JT TEN | 778 MCCOY RD | | | | FRANKLIN LAKES | NJ | 07417-1220 |
| MRS GALI CLARK | 4312 SELKIRK DRIVE W | | | | FORT WORTH | TX | 76109-5330 |
| MRS GAY C PARRISH | 1489 LAHTI DR | | | | BELLINGHAM | WA | 98226-8824 |
| MRS GAYLE C KITCHEN | BOX 1356 | | | | VENICE | FL | 34284-1356 |
| MRS GAYLE CILIMBURG | 2039 WOOSTER RD D55 | | | | ROCKY RIVER | OH | 44116-2651 |
| MRS GAYLE W HENNICKE | 20255 SOUTHEAST CHERRY BLOSSOMLN | | | | AMITY | OR | 97101-2402 |
| MRS GEAN LOUISE JACOBSON & MRS GEAN B MC MASTERS JT TEN | 8601 N TROOST AVE | | | | KANSAS CITY | MO | 64155-2670 |
| MRS GENE ALLEN ROSE CUST ATTIE VERNON ROSE U/THE TENN UNIFORM GIFTS | TO MINORS ACT | 2310 HEMINGWAY DRIVE | | | NASHVILLE | TN | 37215-4114 |
| MRS GENE FLYNN | 9249 RIDGEWAY AVE | | | | EVANSTON | IL | 60203-1510 |
| MRS GENE H SHARFF | APT 3-C | 426 E 81ST ST | | | N Y | NY | 10028-5858 |
| MRS GENELL M BURNETTE CUST DAVID ALBERT BURNETTE U/THE N C UNIFORM | GIFTS TO MINORS ACT | PO BOX 1083 | | | CANTON | NC | 28716-1083 |
| MRS GENETTE GRAGG | 7231 LANE PARK DR | | | | DALLAS | TX | 75225-2455 |
| MRS GENEVA M JOHNSTON & KATHERINE M JOHNSTON JT TEN | 1706 FERRIS | | | | ROYAL OAK | MI | 48067-3685 |
| MRS GENEVA W BROWNETT | 7275 SAN CARLOS RD | | | | JACKSONVILLE | FL | 32217-3417 |
| MRS GENEVIEVE B CLEMENTS | 105 WOODMONT LANE | | | | FOREST | VA | 24551-2101 |
| MRS GENEVIEVE E GWYN | 4150 TERRACE DR | | | | AYDEN | NC | 28513 |
| MRS GENEVIEVE E HAGERTY & MRS JOAN M CAMPOY JT TEN | P.O. BOX 330 | | | | COTTLEVILLE | MO | 63338-0330 |
| MRS GENEVIEVE JACOMINI | 22417 S 179TH WAY | | | | GILBERT | AZ | 85298-8966 |
| MRS GENEVIEVE KURDYLA | 74 SABO ST | | | | CARTERET | NJ | 07008-1230 |
| MRS GENEVIEVE LEE NEWELL | C/O J LEE JR | 121 SOUTH TREMONT STREET | | | KANSAS CITY | KS | 66101-3843 |
| MRS GENEVIEVE M TOBE | 5019 WEDDINGTON DR | | | | DAYTON | OH | 45426-1964 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS GENEVIEVE P ANTOSZ | 4909 N NOTTINGHAM AVE | | | | CHICAGO | IL | 60656-3826 |
| MRS GENEVIEVE PADBERG SCHULZ | 497 ROSSLARE DR | | | | STCHARLES | MO | 63304-0305 |
| MRS GENEVIEVE SCHURIG | 11030 221ST ST | # 209 | | | QUEENS VLG | NY | 11429-2531 |
| MRS GENEVIEVE STASZAK & DARLEEN A MAHLER JT TEN | 35300 WOODWARD AVE | APT 303 | | | BIRMINGHAM | MI | 48009-0954 |
| MRS GENNIEVE A STOOPS | 219 SAUVE RD | | | | RIVER RIDGE | LA | 70123-1935 |
| MRS GENOVEFFA BORG CUST FRANK BORG U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 97 DEERFIELD RD | | | SAYREVILLE | NJ | 08872-1616 |
| MRS GEORGANNA M ZANI | 758 MARINER CR | | | | WEBSTER | NY | 14580-3909 |
| MRS GEORGANNE T MEARS | C/O TAYLOR | 222 N 5TH ST | | | SURF CITY | NJ | 08008-5244 |
| MRS GEORGEANNE LODER JACKSON | PO BOX 440 | | | | HAMPDEN | ME | 04444-0440 |
| MRS GEORGETTE K BOEHNER | PO BOX 719 | | | | STONY BROOK | NY | 11790-0719 |
| MRS GEORGETTE V PETERSON | 512 WESLEY RD NW | | | | KNOXVILLE | TN | 37909-2655 |
| MRS GEORGIA A KUONI | 111 BERKSHIRE LOOP | | | | FAIRFIELD GLADE | TN | 38558-7149 |
| MRS GEORGIA BIRCH CUST CLAUDIA BIRCH U/THE CALIFORNIA UNIFORM GIFTS | TO MINORS ACT | 4746 GOULD AVENUE | | | LA CANADA | CA | 91011-2628 |
| MRS GEORGIA BIRCH CUST DOUGLAS W BIRCH U/THE CALIFORNIA U-G-M-A | APT 306 | 321 NO OAKHURST DR | | | BEVERLY HILLS | CA | 90210-4151 |
| MRS GEORGIA F FUSCO | 108 N AUBURNDALE ST | APT 217 | | | MEMPHIS | TN | 38104-6400 |
| MRS GEORGIA J DOVOLIS CUST JOHN J DOVOLIS U/THE MINN UNIFORM GIFTS TO | MINORS ACT | 7900 XERXES AVE S STE 1200 | | | BLOOMINGTON | MN | 55431-1139 |
| MRS GEORGIA JINKINSON BONESTEEL CUST JONATHAN WATSON BONESTEEL U/THE | MINNESOTA U-G-M-A | PO BOX 96 | | | FLAT ROCK | NC | 28731-0096 |
| MRS GEORGIA L STRAIN | PO BOX 261 | | | | BURNT HILLS | NY | 12027-0261 |
| MRS GEORGIA LITWACK | 250 HAMMOND POND PKWY | UNIT# 905-NORTH | | | CHESTNUT HILL | MA | 02467-1533 |
| MRS GEORGIA M DICKSON | 3305 PHILMONT DRIVE | | | | RALEIGH | NC | 27615-8204 |
| MRS GEORGIA M HULAC | 1120 NEARING ROAD | | | | MOSCOW | ID | 83843-8771 |
| MRS GEORGIA MARUDAS | 9 WENDOVER ST | | | | BALTIMORE | MD | 21218-1833 |
| MRS GEORGIA O STONE CUST MATTHEW G STONE UGMA CA | 68 PEPPERMINT TREE | | | | IRVINE | CA | 92618-3974 |
| MRS GEORGIANA DREHER | 6 KASTUK DR | | | | PUTNAM VALLEY | NY | 10579-3236 |
| MRS GERALDINE BONNESON | 8110 RAVENSWOOD RD | | | | GRANBURY | TX | 76049-4613 |
| MRS GERALDINE D ZIEGLER | 8601 HOLSTON ROAD | | | | LOUISVILLE | KY | 40222-5317 |
| MRS GERALDINE DONNELLY CHAPEY | 10710 SHORE FRONT PKWY APT 9C | | | | ROCKAWAY PARK | NY | 11694-2618 |
| MRS GERALDINE F REIERSON | 1712 PLUM CIRCLE | | | | WACO | TX | 76706-1629 |
| MRS GERALDINE GREENBERG & CHARLES GREENBERG JT TEN | 6 WIMBLEDON COURT | | | | JERICHO | NY | 11753-2821 |
| MRS GERALDINE I KOCHNEFF | 204 W 7TH ST | | | | MUSCATINE | IA | 52761-3241 |
| MRS GERALDINE J BRALEY | 8925 SPOOKY RIDGE LANE | | | | CINCINNATI | OH | 45242-7343 |
| MRS GERALDINE J KARPINSKI | 35444 KENSINGTON | | | | STERLING HEIGHTS | MI | 48312-3774 |
| MRS GERALDINE KUNES | 5800 WOODBINE RD | BOX 14 | | | WOODBINE | MD | 21797 |
| MRS GERALDINE L BYRNE | 4820 BURCHFIELD | | | | LANSING | MI | 48910-5312 |
| MRS GERALDINE M CODY & MRS EDITH MAYSE JT TEN | 1940 SPRINGTREE | | | | MARYLAND HEIGHTS | MO | 63043-2125 |
| MRS GERALDINE M MATTERN | R D 1 | | | | EMLENTON | PA | 16373-9801 |
| MRS GERALDINE MC GEE & GERALD MATHEWS JT TEN | 1677 S FORTH AVE | | | | KANKAKEE | IL | 60901 |
| MRS GERALDINE PERETZ CUST LAUREN JOY PERETZ U/THE MASS UNIFORM GIFTS | TO MINORS ACT | 9468 E WHITEWING DR | | | SCOTTSDALE | AZ | 85262 |
| MRS GERALDINE S BARR | 53 BAYVIEW DR | | | | SWAMPSCOTT | MA | 01907-2628 |
| MRS GERALDINE V JENKINS | 2420 EAST 37TH ST | | | | LORAIN | OH | 44055-2805 |
| MRS GERALDYN KELLY CUST KEVIN KELLY U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 9 CHALMERS PL | | | STONY BROOK | NY | 11790-1706 |
| MRS GERDA E COSTA CUST ROSEMARIE DIANNE COSTA UGMA NJ | 140 RIVER RD | | | | RED BANK | NJ | 07701-2328 |
| MRS GERMAINE ROY | 5865 VERLAINE | BROSSARD QC J4W 1E8 CANADA | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS GERTRUDE ALICE DEAN & BEATRICE E HOLBROOK JT TEN | 71 CLARK ST | | | | EVERETT | MA | 02149-2105 |
| MRS GERTRUDE ANN VENLET | PO BOX 3616 | | | | KALAMAZOO | MI | 49003-3616 |
| MRS GERTRUDE BARCLAY | 21 LEON PL | | | | FREDONIA | NY | 14063-1313 |
| MRS GERTRUDE CASAGRANDE CUST STEVEN CASAGRANDE U/THE MASS UNIFORM | GIFTS TO MINORS ACT | 11 CLARK AVE P O BOX763 | | | EASTHAMPTON | MA | 01027-1407 |
| MRS GERTRUDE DIMKE | BOX 513 | | | | MONROE | NY | 10950-0513 |
| MRS GERTRUDE F CUTLER | 80 DEACONESS RD | APT 248 | | | CONCORD | MA | 01742 |
| MRS GERTRUDE G SILVERNELL | | | | | UNADILLA | NY | 13849 |
| MRS GERTRUDE GILLROY | 3 LYNDENWOOD DR | | | | BROOKFIELD | CT | 06804-3142 |
| MRS GERTRUDE GINAL CUST CHRISTINE O GINAL U/THE NEW YORK U-G-M-A | PO BOX 416 | | | | SUNDERLAND | MA | 01375-0416 |
| MRS GERTRUDE GRADSTEIN | 1413 E 5TH ST #2 | | | | BROOKLYN | NY | 11230-5604 |
| MRS GERTRUDE H JOHNSON | 709 BROOK DR | | | | NEWARK | DE | 19713-1308 |
| MRS GERTRUDE HABEL | 4 WILLOW WALK DR LEISURE VLG | | | | LEDGEWOOD | NJ | 07852-2115 |
| MRS GERTRUDE J HOGAN | 1417 ALBURY ST | | | | KEY WEST | FL | 33040-7203 |
| MRS GERTRUDE L PARRISH & GREGORY L PARRISH JT TEN | PO BOX 187 | | | | NEW BOSTON | IL | 61272-0187 |
| MRS GERTRUDE M BANDY | RT 9 | C166 MARSHA DR | | | CANTON | GA | 30115-9809 |
| MRS GERTRUDE MARCUS | 3350 POPLAR ST | | | | OCEANSIDE | NY | 11572-4519 |
| MRS GERTRUDE MARKOWITZ CUST JEFFREY MELROSE UGMA NJ | 22 BURNHAM LANE | | | | VOORHEES | NJ | 08043-4156 |
| MRS GERTRUDE NEAL WILSTED | 522 S 800 W | | | | BRIGHAM CITY | UT | 84302-2869 |
| MRS GERTRUDE NEAL WILSTED CUST JOSEPH K WILSTED U/THE IND UNIFORM | GIFTS TO MINORS ACT | 519 WELLINGTON CT | | | WEST FARGO | ND | 58078-4237 |
| MRS GERTRUDE S LEVY | 728 SAILFISH RD | | | | WINTER SPRING | FL | 32708-3227 |
| MRS GERTRUDE SCHMITTEL CUST BARBARA SCHMITTEL U/THE MICH UNIFORM | GIFTS TO MINORS ACT | PO BOX 11803 | | | CHICAGO | IL | 60611-0803 |
| MRS GIGI BENSON CUST WENDY CUNNINGHAM BENSON UGMA NY | 181 E 73RD ST | | | | NEW YORK | NY | 10021-3549 |
| MRS GILA MOLDOFF REINSTEIN & PAUL REINSTEIN TEN ENT | 282 MAPLE STREET | | | | WEST HEMPSTEAD | NY | 11552-3206 |
| MRS GILLIAN W TAYLOR | PO BOX 745 | | | | STAUNTON | VA | 24402-0745 |
| MRS GINA MAHER CUST JACQUELINE MARIE MAHER UGMA NY | 1513 WEST KEYWEST ST | | | | BROKEN ARROW | OK | 74011-4299 |
| MRS GINA WEIS CUST ANTHONY VINCENT WEIS U/THE MD UNIFORM GIFTS TO | MINORS ACT | 13209 FALLS RD | | | COCKEYSVILLE | MD | 21030-1411 |
| MRS GINA WEIS CUST MARIANNE WEIS U/THE MARYLAND UNIFORM GIFTS TO | MINORS ACT | 8606 CHELSEA BRIDGE WAY | | | LUTHERVILLE | MD | 21093-3948 |
| MRS GINA WILSON | 247 DUNVEGAN RD | TORONTO ON M5P 2P3 CANADA | | | | | |
| MRS GISELA PELS | 12 MEADOW LANE | | | | GLEN HEAD | NY | 11545-1123 |
| MRS GISELE KLEIN CUST LILIANE PATRICIA ZOE KLEIN UGMA NY | 96 WILDWOOD RD | | | | KINGS POINT | NY | 11024-1223 |
| MRS GISELE KLEIN CUST VIVIAN SOPHIE CHLOE KLEIN UGMA NY | 96 WILDWOOD ROAD | | | | KINGS POINT | NY | 11024-1223 |
| MRS GLADYS DENNIS | APT 725 | 126 S CYPRESS RD | | | POMPANO BEACH | FL | 33060-7054 |
| MRS GLADYS E COOPER | 3526 FORBES RD | | | | BLOOMFIELD | NY | 14469-9782 |
| MRS GLADYS G B MAHLER | PO BOX 104 | | | | NAPLES | ID | 83847 |
| MRS GLADYS J VANDEPUTTE CUST DAVID E VANDEPUTTE UGMA IN | 3920 SADDLE DR | | | | COLUMBUS | IN | 47203-3623 |
| MRS GLADYS M DRAHEIM | 10204 W COLDWATER RD | | | | FLUSHING | MI | 48433-9757 |
| MRS GLADYS MARY EVANS | 2 FARLEY HILL | MATLOCK DERBYSHIRE GREAT BRITAIN | | | | | |
| MRS GLADYS MC CRACKEN | 5575 WAGGONERS GAP RD | | | | LANDISBURG | PA | 17040-9113 |
| MRS GLADYS R MC DONALD | PO BOX 273792 | | | | TAMPA | FL | 33688-3792 |
| MRS GLADYS WATERMAN | C/O T H WATERMAN | 200 FOUNTAIN ST | | | NEW HAVEN | CT | 06515-1952 |
| MRS GLENDA M SHELTON | 4105 TWIN FALLS ST | | | | IRVING | TX | 75062-2970 |
| MRS GLENDA R SHELTON | 4105 TWIN FALLS ST | | | | IRVING | TX | 75062-2970 |
| MRS GLENNA M LIGHT | 3454 CUSTER ST | | | | CINCINNATI | OH | 45208-2529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS GLORIA A ARMSTRONG | PO BOX 147 | | | | MULLETT LAKE | MI | 49761-0147 |
| MRS GLORIA A CALARCO | 1884 BROAD ST | | | | SCHENECTADY | NY | 12306-4818 |
| MRS GLORIA A RAMAUT | 17825 WATERLOO RD | | | | CHELSEA | MI | 48118-9402 |
| MRS GLORIA ADRIAN CUST DIANNE ADRIAN U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 192 SCARSDALE MANOR | | | SCARSDALE | NY | 10583-5117 |
| MRS GLORIA ADRIAN CUST DONNA ADRIAN U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 192 SCARSDALE MANOR TP | | | SCARSDALE | NY | 10583-5117 |
| MRS GLORIA ANDREWS CUST JOHN C ANDREWS U/THE FLORIDA GIFTS TO MINORS | ACT | 7251 GLENDYNE DR S | | | JACKSONVILLE | FL | 32216-7107 |
| MRS GLORIA B FELDSER | 912 SANDALWOOD PATH | | | | LANCASTER | PA | 17601 |
| MRS GLORIA BREITBART | 40 HERING RD | | | | MONTVALE | NJ | 07645-1205 |
| MRS GLORIA C ANDRS | 12230 SLOAN DRIVE | | | | CHESTER | VA | 23836-3034 |
| MRS GLORIA CONWAY | 187 PATERSON AVE | APT 217 | | | MIDLAND PARK | NJ | 07432-1878 |
| MRS GLORIA G FAHRBACH | 1137 HAYES AVE | | | | FREMONT | OH | 43420-2874 |
| MRS GLORIA GROSSMAN CUST LAURIE BETH GROSSMAN U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 3209 S OCEAN DR | | | HALLANDALE | FL | 33009-6583 |
| MRS GLORIA K PRISAMENT CUST MARC K PRISAMENT U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 450 E 63RD ST APT 6C | | | NEW YORK | NY | 10021 |
| MRS GLORIA KURILECZ & JOSEPH KURILECZ JT TEN | 76 MORNINGSIDE DR | | | | OSSINING | NY | 10562-3109 |
| MRS GLORIA L EVANS | W 3923 BERNHILL ROAD | | | | SPOKANE | WA | 99208-9751 |
| MRS GLORIA M ANILOWSKI | 22 MAIN ST | | | | EAST HAMPTON | CT | 06424-1117 |
| MRS GLORIA MC GRANE | 16 SILVER HILL CRT | | | | PERRY HALL | MD | 21128-9144 |
| MRS GLORIA N RESNICK | 3022 VALWOOD PARKWAY | | | | DALLAS | TX | 75234-3604 |
| MRS GLORIA N RESNICK CUST MICHAEL L RESNICK U/THE TEXAS UNIFORM GIFTS | TO MINORS ACT | 1942 OAKBLUFF DRIVE | | | CARROLLTON | TX | 75007-1510 |
| MRS GLORIA P NOBLE CUST JENNIFER LEIGH NOBLE U/THE INDIANA UNIFORM | GIFTS TO MINORS ACT | 3716 COTTONWOOD SPRINGS DR | | | THE COLONY | TX | 75056-3683 |
| MRS GLORIA P NOBLE CUST LINDA ANN NOBLE U/THE INDIANA U-G-M-A | ATTN LINDA MACCANI | 1930 DUNNIGAN ST | | | CAMARILLO | CA | 93010-3245 |
| MRS GLORIA PETRILLO | 66 ROUNDHILL DR | | | | YONKERS | NY | 10710-2414 |
| MRS GLORIA R KAMISH CUST JOEL D COLLINS UGMA IL | 4307 BOBOLINK TERRACE | | | | SKOKIE | IL | 60076-2003 |
| MRS GLORIA R MARKEL | 7910 W HIGHWAY 40 | | | | COLUMBIA | MO | 65202-9517 |
| MRS GLORIA ROSSELLI | 33 CHATHAM RD | | | | CHAPPAQUA | NY | 10514-3507 |
| MRS GLORIA SCHUSTER VAN BUREN | 23 ROOSEVELT AVE | | | | DUMONT | NJ | 07628-2914 |
| MRS GLORIAGENE HILTY & DONALD HILTY JT TEN | 108 ESTATES CT | | | | JEANETTE | PA | 15644-9604 |
| MRS GOLDIE FRENKEL | 4524 29TH AVE SOUTH | | | | MINNEAPOLIS | MN | 55406-3727 |
| MRS GOLDIE I KOSTER | 1931 KING JAMES PARKWAY #201 | | | | WESTLAKE | OH | 44145-3437 |
| MRS GOLDIE LIPMAN CUST ALLAN FENTON U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 311 W MONTECITO ST | | | SANTA BARBARA | CA | 93101-3826 |
| MRS GOLDIE S HIRSBERG | 1461 STOVALL RD | | | | CLARKSDALE | MS | 38614 |
| MRS GRACE A BERLT | 700 CANTERBURY LANE | | | | KISSIMMEE | FL | 34741-6128 |
| MRS GRACE ANECHIARICO | 12330 ROSSLARE RIDGE RD | UNIT 502 | | | LUTHVLE TIMON | MD | 21093-8223 |
| MRS GRACE ANN CLARK | 2706 AVENUE C | | | | HOLMES BEACH | FL | 34217-2120 |
| MRS GRACE B SHORT | 154 LYNN | | | | SHREVEPORT | LA | 71105-3537 |
| MRS GRACE C EUBANKS CUST CANDY D CARPENTER UGMA IN | ATTN CANDY D COLLINS | 11110 YODER ROAD | | | ROANOKE | IN | 46783-9691 |
| MRS GRACE E HARRELSON | 201 REUNION DR | | | | ALVARADO | TX | 76009-3714 |
| MRS GRACE ELIZABETH BARRETT | 4 FAIRVIEW AVE | | | | PEQUANNOCK | NJ | 07440-1610 |
| MRS GRACE H HALL | 235 SNEAD DR | PO BOX 1962 | | | FAIRFIELD GLADE | TN | 38558-1962 |
| MRS GRACE H WALLACE | 1803 FRANKLIN BLVD | | | | LINWOOD | NJ | 08221-2222 |
| MRS GRACE H WALLING | BOX 1044 | | | | OGDEN | UT | 84402-1044 |
| MRS GRACE J BREEN | PO BOX 67 | | | | PALOS HEIGHTS | IL | 60463-0067 |
| MRS GRACE KINSEY KATZ | 31 SHAW PL | | | | HARTSDALE | NY | 10530-1019 |
| MRS GRACE LOUISE HOYT KLINKE | 1400 E AVE # 203 | | | | ROCHESTER | NY | 14610-1645 |
| MRS GRACE M BURTON | PO BOX 621 | | | | COVINGTON | LA | 70434-0621 |
| MRS GRACE M DONATELLI | 151-11 26TH AVE | | | | FLUSHING | NY | 11354-1515 |
| MRS GRACE M MC KNIGHT | 14225 SR 152 | | | | TORONTO | OH | 43964 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS GRACE M SMITH | 89 LAKEMONT PARK RD | | | | HICKORY | NC | 28601-7861 |
| MRS GRACE M WRINN & GORDON W WRINN JT TEN | 211 W 63RD #23 | DATE PLNT VILLAGE | | | BRADENTON | FL | 33507 |
| MRS GRACE P WERNER | 510 DIETZ STREET | | | | ROSELLE | NJ | 07203-2336 |
| MRS GRACE R PARKIN & MRS GRACE E COVEY JT TEN | 4 HICKORY LANE | | | | CHALFONT | PA | 18914-2013 |
| MRS GRACE V WISDOM | BOX 369 | | | | OKEENE | OK | 73763-0369 |
| MRS GRACE VAN WINKLE PICAZIO | 161 BROWERTOWN RD | | | | LITTLE FALLS | NJ | 07424-1738 |
| MRS GRACE WELLS ADAMSON | 26 WEST DR | | | | NORTH MASSAPEQUA | NY | 11758-1461 |
| MRS GREGORY K CASTETTER CUST JOHN G CASTETTER UGMA OH | 1136 AUDOBON RD | | | | PARK HILLS | KY | 41011-1902 |
| MRS GREGORY K CASTETTER CUST THOMAS R CASTETTER UGMA OH | 2604 PINE MARSH DR | | | | GROVE CITY | OH | 43123-1866 |
| MRS GRETA A TORRES | 1971 BENEDICT AVE | | | | BRONX | NY | 10462-4401 |
| MRS GRETA EAREGOOD | 4139 SEIDEL PL | | | | SAGINAW | MI | 48603-5634 |
| MRS GRETA F SOWDEN & MRS SHARON L RICHARDSON JT TEN | 117 BELLA VISTA DR APT 29 | | | | GRAND BLANC | MI | 48439-1584 |
| MRS GRETCHEN BRILL CUST MISS JUDITH MARGARET BRILL U/THE FLORIDA | GIFTS TO MINORS ACT | 2525 NW 22ND AVE | | | GAINESVILLE | FL | 32605-3819 |
| MRS GRETCHEN H MAYNE | 1518 TURKEY RUN ROAD | WELDIN FARMS | | | WILMINGTON | DE | 19803-3918 |
| MRS GRETCHEN L RICHARDS | 2189 RUSH MENDON RD | | | | RUSH | NY | 14543-9402 |
| MRS GRETCHEN M REED | 5782 TRASK RD | | | | MADISON | OH | 44057-9555 |
| MRS GRETCHEN SHULTIS WHIPPLE CUST MISS WENDY R WHIPPLE U/THE | MASSACHUSETTS U-G-M-A | RR 2 BOX 620 | | | TROY | VA | 22974-9719 |
| MRS GWEN BAKOS | PO BOX 126 | | | | ATLANTIC HLDS | NJ | 07716-0126 |
| MRS H ELIZABETH MC GINNIS | 2110 WETHERBURN RD | | | | CHRISTIANSBRG | VA | 24073-7190 |
| MRS HALINE J ACKLEY | 5200 E MT MORRIS RD | | | | MT MORRIS | MI | 48458-9730 |
| MRS HANNAH B CHURCH CUST MARGARET R CHURCH U/THE MICH UNIFORM GIFTS | TO MINORS ACT | PO BOX 1849 | | | MIDLAND | MI | 48641-1849 |
| MRS HANNAH B CHURCH CUST SARAH A CHURCH U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 1112 ADAMS DR | | | MIDLAND | MI | 48642-3010 |
| MRS HANNAH B CHURCH CUST SUSAN H CHURCH U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | PO BOX 1849 | | | MIDLAND | MI | 48641-1849 |
| MRS HANNAH M THOMAS | C/O KIM WHITE | C/O COX HALLET WILKINSON | P O BOX 1561 HAMILTON | HM FX BERMUDA | | | |
| MRS HANSELL C PALME | 3446 NUTMEG CT | BELMONT ESTATES | | | HARRISONBURG | VA | 22801-5315 |
| MRS HARRIET A FINKENBINDER | 2261 SWEDISH DR APT 3 | | | | CLEARWATER | FL | 33763-2607 |
| MRS HARRIET BAKER | 970 AURORA AVE APT F206 | | | | BOULDER | CO | 80302-7299 |
| MRS HARRIET C CARRAWAY CUST ABBE L CARRAWAY UGMA SC | 1997 BELAIR COURT | | | | MT PLEASANT | SC | 29464-6291 |
| MRS HARRIET ELFMAN | 1323 QUINCY DR | | | | WILMINGTON | DE | 19803-5131 |
| MRS HARRIET J FREEMAN CUST LESLIE NEAL FREEMAN UGMA MI | 799 GLENGARRY DR | | | | MELBOURNE | FL | 32940-1867 |
| MRS HARRIET JACOBS | 66 CONFORTI AVE | | | | WEST ORANGE | NJ | 07052-2827 |
| MRS HARRIET L STERN CUST ALAN HENRY STERN U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 7688 N W 18TH ST | | | MARGATE | FL | 33063-3112 |
| MRS HARRIET MARINI & ARTHUR E MARINI JT TEN | 117 HILLSIDE AVE | | | | PEARL RIVER RIVER | NY | 10965-1705 |
| MRS HARRIET PARMET CUST HOWARD B PARMET U/THE PA UNIFORM GIFTS TO | MINORS ACT | 1118 NORTH 28TH ST | | | ALLENTOWN | PA | 18104-2908 |
| MRS HARRIET SLOAN MAHER | 654 PELZER DR | | | | MT PLEASANT | SC | 29464-3557 |
| MRS HARRIET SMERTZ CUST GARY SMERTZ U/THE PA UNIFORM GIFTS TO MINORS | ACT | 838 MONROE AVE | | | SCRANTON | PA | 18510-1107 |
| MRS HARRIET STUART CUST PETER STUART UGMA CA | 1551 S ROBERTSON BLVD | | | | LOS ANGELES | CA | 90035-4257 |
| MRS HARRIET VOLIN | 25 APPOMATTOX DR | | | | MANALAPAN | NJ | 07726-1801 |
| MRS HARRIET WAGNER | 151 PROSPECT AVE | APT 18B | | | HACKENSACK | NJ | 07601-2228 |
| MRS HARRIET ZIMMERMAN | 894 LAKESIDE DRIVE | | | | WOODMERE | NY | 11598-1916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS HARRIETT ADKINS | ROUTE 2-5087 | | | | BARBOURSVILLE | WV | 25504-9802 |
| MRS HARRIETT BARSHOW CUST HOWARD ALAN BARSHOW UGMA VA | 4113 COLES POINT WAY | | | | GLEN ALLEN | VA | 23060-7241 |
| MRS HARRIETT L LAYMAN & JOHN R LAYMAN JT TEN | 2702 COLONIAL DR | | | | LINCOLN | NE | 68502-4220 |
| MRS HARRIETTE M HALVERSON | 4148 AVENDALE | | | | MINNETONKA | MN | 55343 |
| MRS HARRIETTE PAPISH | 9 SOUNDVIEW DR | | | | WESTPORT | CT | 06880-6843 |
| MRS HARRIJANE B HANNON | 33 SANFORD STREET | | | | BRADFORD | PA | 16701-1340 |
| MRS HATTIE G PENLAND & ROBERT R BRIGGS JT TEN | ATTN ROBERT R BRIGGS | 1001 LEWIS LANE | | | STEILACOOM | WA | 98388-3700 |
| MRS HAZEL DAVIS | 1320 LITTON ROAD | | | | SHAW | MS | 38773-9561 |
| MRS HAZEL ELISE GODHELP | 4911 TAMARISK LN | | | | BELLAIRE | TX | 77401-2823 |
| MRS HAZEL G REAMS | 414 E PINE ST | APT 509 | | | ORLANDO | FL | 32801-2857 |
| MRS HAZEL G REAMS CUST GARY A REAMS U/THE FLORIDA GIFTS TO MINORS ACT | 20 W LUCERNE CIRCLE APT 319 | | | | ORLANDO | FL | 32801-3703 |
| MRS HAZEL JOAN ELLIS CUST CHRISTOPHER A ELLIS U/THE MO UNIFORM GIFTS | TO MINORS ACT | 1321 E HARRISON | | | SPRINGFIELD | MO | 65804-0119 |
| MRS HAZEL M DINGIANNI | 4112 JEFFERSON HWY #227 | | | | JEFFERSON | LA | 70121-4404 |
| MRS HAZEL M ROGOZINSKI | 211 BRENLEIGH COURT | | | | SIMPSONVILLE | SC | 29680-7419 |
| MRS HAZEL M SHIELDS | 97 PICKENS ST | | | | LAKEVILLE | MA | 02347-1905 |
| MRS HAZEL W LEIBLEIN | 3 ELIJAH BEEDE RD | | | | S TAMWORTH | NH | 03883 |
| MRS HEATHER MC LEOD JUNGE | 3626 NORLEDGE | | | | K C | MO | 64123-1153 |
| MRS HEDWIG A WILHELM | 4 HIGHLAND RD | | | | ROCKPORT | MA | 01966-1217 |
| MRS HEDWIG T STARK | 29 BROOK HOLLOW LANE | | | | MURRAY HILL | NJ | 07974-2601 |
| MRS HEDY KAUFMAN | 3612 TIBBETT AVE | | | | BRONX | NY | 10463-2210 |
| MRS HELEN A DAGUE & WILLIAM T DAGUE TEN ENT | 89 CRESTLINE AVENUE | | | | CHARLEROI | PA | 15022-2510 |
| MRS HELEN A YAGER | 1080 BAY ST #18 | | | | FLORENCE | OR | 97439-9349 |
| MRS HELEN ANDERSON CUST CHARLENE WILLIAMS U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 21 CANARAS AVE | | | SARANAC LAKE | NY | 12983-1560 |
| MRS HELEN ANN CASSELL CUST EDYTHE ANN CASSELL U/THE N Y UNIFORM GIFTS | TO MINORS ACT | PO BOX 1895 | | | NEVADA CITY | CA | 95959-1895 |
| MRS HELEN AWDZIEWICZ | 84 HIGBY DR | | | | MERIDEN | CT | 06450-3515 |
| MRS HELEN B BOOTH | 800 WEST 30TH ST | | | | RICHMOND | VA | 23225-3515 |
| MRS HELEN B KOENIG | 915 SAXON HILL DR | | | | COCKEYSVILLE | MD | 21030-2905 |
| MRS HELEN B KORBAN & MRS MARIAN CUTHBERT JT TEN | 5225 POOKS HILL RD 1020-S | | | | BETHESDA | MD | 20814-6718 |
| MRS HELEN B WILCOX | 1721 ROCK DR | | | | DECATUR | IL | 62521-9209 |
| MRS HELEN BROWN | C/O OFC OF THE PUBLIC GUARDIAN | PO BOX 812 | | | TRENTON | NJ | 08625-0812 |
| MRS HELEN C CLARK | 4835 WEST LAWTHER | APT 601 | | | DALLAS | TX | 75214-1852 |
| MRS HELEN C EAMES | 3104 N STRATFORD | | | | ARLINGTON HTS | IL | 60004-1748 |
| MRS HELEN C EVERETT | C/O R C EVERETT | 22 RUTGERS PL | | | SCARSDALE | NY | 10583-4906 |
| MRS HELEN C MASTEN CUST THERESA YVONNE MASTEN UGMA | 1279 HOLLYWOOD AVE | | | | CINCINNATI | OH | 45224-1552 |
| MRS HELEN C PARKER | 1310 BEECH BLVD | | | | ATLANTIC BEACH | NY | 11509-1613 |
| MRS HELEN CHWALYK | 6010 ALLANWOOD DRIVE | | | | PARMA | OH | 44129-4128 |
| MRS HELEN CLEON ARGYRIADES | 26 SKOUFA ST | ATHENS 136 GREECE | | | | | |
| MRS HELEN D ADDABBO | 342 SOUTH ST | | | | BRISTOL | CT | 06010-6510 |
| MRS HELEN DOMURAT | 100 PRINCESS STREET | | | | HICKSVILLE | NY | 11801-1100 |
| MRS HELEN DORIS COLASANTI | 1321 MAIN ST | | | | ROTTERDAM JUNCTION | NY | 12150-9746 |
| MRS HELEN E DUFFY | 4813 MADONNA AVE | | | | CHATTANOOGA | TN | 37412 |
| MRS HELEN E HOHMAN CUST WILLIAM C HOHMAN U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 240 WOODLAND RD | | | PITTSFORD | NY | 14534-1140 |
| MRS HELEN E LARRY | C/O L L SLOAN | PO BOX 242 | | | CLARKS SUMMIT | PA | 18411-0242 |
| MRS HELEN E LEDZIAN | 15 CHESTNUT ST | | | | GLEN COVE | NY | 11542-1915 |
| MRS HELEN E MICKELSEN | 113 S MILITARY RD | | | | WINLOCK | WA | 98596-9322 |
| MRS HELEN ELIZABETH WILSON | 890 FLORELL DRIVE | OSHAWA ON L1H 6W2 CANADA | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS HELEN FEDOR CUST KIMBERLY MARIE FEDOR U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 8550 IVY HILL DR #20 | | | YOUNGSTOWN | OH | 44514-5217 |
| MRS HELEN FOX | 68 WOODLAND ROAD | | | | NEW CANAAN | CT | 06840-5824 |
| MRS HELEN FRANCES LEARS ROGERS | 35 MALIBU COURT | | | | BALTIMORE | MD | 21204-2047 |
| MRS HELEN G BYRD | 10 BEECH AVE ELSMORE | | | | WILMINGTON | DE | 19805 |
| MRS HELEN GULALO CUST JAMES GULALO JR UGMA NY | 41 HATTERTOWN RD | | | | NEWTOWN | CT | 06470-2411 |
| MRS HELEN H ANDERSON | 104 SPRUCE COURT | | | | PINE KNOLL SHORES | NC | 28512-6534 |
| MRS HELEN H YAWN | 2502 WORDSWORTH | | | | HOUSTON | TX | 77030-1836 |
| MRS HELEN HENDERSON & RICHARD HENDERSON JT TEN | 5707 E 6TH ST | | | | TUCSON | AZ | 85711-2419 |
| MRS HELEN HULL | 213 MELROSE AVE | OTTAWA ON K1Y 1V3 CANADA | | | | | |
| MRS HELEN I HASSELBRING & MICHAEL E HASSELBRING JT TEN | PO BOX 234 | | | | HAWI | HI | 96719-0234 |
| MRS HELEN I OWSIANNY | 1441 S 68TH ST APT 412 | | | | MILWAUKEE | WI | 53214-4974 |
| MRS HELEN J BLASS & GEORGE F BLASS JT TEN | 921 N DREXEL | | | | DEARBORN | MI | 48128-1613 |
| MRS HELEN J BROWN | 5155 VICTORY LN | | | | BASTROP | LA | 71220-7270 |
| MRS HELEN J MURRAY | 1729 BOXFORD | | | | TRENTON | MI | 48183-1810 |
| MRS HELEN J ZUKOFF CUST GARY R ZUKOFF UGMA MI | 18422 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-5863 |
| MRS HELEN JASKIEL | 1213 AVE U | | | | BROOKLYN | NY | 11229-4108 |
| MRS HELEN JEAN MORRIS | 5100 US HIGHWAY 42 APT 532 | | | | LOUISVILLE | KY | 40241-6051 |
| MRS HELEN JOAN KYLE | 705 CONFEDERATION DR | THUNDER BAY F ON P7E 3N5 CANADA | | | | | |
| MRS HELEN JOYCE KOONCE | #102 | 7710 BEECHNUT | | | HOUSTON | TX | 77074-3106 |
| MRS HELEN K BURTON | 22 KELTON CT | | | | ALBANY | NY | 12209-1231 |
| MRS HELEN K HENDERSON & JAMES J HENDERSON JT TEN | 110 SIENA PLACE | | | | DANVILLE | CA | 94506-4682 |
| MRS HELEN K KRUSELL | 12 CAROL JOY RD | | | | MEDFORD | NJ | 08055-9223 |
| MRS HELEN K MAY & WALTER C MAY JT TEN | 1993 BURLEWOOD DRIVE | | | | SAINT LOUIS | MO | 63146-3638 |
| MRS HELEN K TURNER | ATTN RS | 9512 DONNA AVE | | | NORTHRIDGE | CA | 91324-1813 |
| MRS HELEN KAPLAN CUST JEFFREY KAPLAN UGMA NY | 12 TWIN PEG DR | | | | NEW CITY | NY | 10956-2851 |
| MRS HELEN KINZLER SCHLOSSBERG | BOX 258 | | | | CHAPPAQUA | NY | 10514-0258 |
| MRS HELEN L ALBRIGHT CUST L BARRINGER ALBRIGHT 3RD U/THE S C UNIFORM | GIFTS TO MINORS ACT | 6185 RANCH ROAD | | | WADMALAW ISLAND | SC | 29487-6919 |
| MRS HELEN L COTE | 1401 VILLA DR | APT D | | | BUTLER | PA | 16001-3083 |
| MRS HELEN L GOLD CUST HOWARD J GOLD U/THE INDIANA UNIFORM GIFTS TO | MINORS ACT | 8135 WOODLAWN | | | MUNSTER | IN | 46321-1714 |
| MRS HELEN L MURPHY & MRS MARION M NEIMAN JT TEN | 679 WARWICK RD | | | | WINCHESTER | NH | 03470-2818 |
| MRS HELEN LEAH SILVERSTEIN | 80 WESTGATE RD | | | | NEWTON CENTRE | MA | 02159-3134 |
| MRS HELEN LEVCHIK CUST PATRICIA LOUISE LEVCHIK U/THE PA UNIFORM GIFTS | TO MINORS ACT | 1019 CALVIN DR | | | JOHNSTOWN | PA | 15905 |
| MRS HELEN LOUISE CLARKE | 8 SCOTCH HILL RD | | | | MARCELLUS | NY | 13108-1088 |
| MRS HELEN LUCIAN | 159 A CARRIAGE COURT | | | | YORKTOWN HTS | NY | 10598 |
| MRS HELEN M ARCHER | 1001 SOUTH MAIN STREET | | | | BELLAIRE | MD | 21014-5466 |
| MRS HELEN M BUTTS | 2111 EASTHAM RD | | | | LUTHVLE TIMON | MD | 21093-3307 |
| MRS HELEN M DOELZ | 1011 FELTL CT | APT 905 | | | HOPKINS | MN | 55343-3912 |
| MRS HELEN M HAAS | 611 S WILLIAM ST | | | | MT PROSPECT | IL | 60056-3956 |
| MRS HELEN M KENNEDY | C/O JEAN BROWN | 8A OHIO DR | | | WHITING | NJ | 08759-1427 |
| MRS HELEN M MURPHY | 3855 W BAY CIR | | | | DALLAS | TX | 75214-2926 |
| MRS HELEN M ROCHE | 20 ROSEDALE BLVD | | | | EGGERTSVILLE | NY | 14226-3346 |
| MRS HELEN M ROSENBAUM CUST MELISSA ROSENBAUM UGMA NJ | 22 BEAVER DAM DR | | | | EAST BRUNSWICK | NJ | 08816-2456 |
| MRS HELEN M SEIBEL | 3000 BARIMORE PLACE | | | | DACULA | GA | 30019-7538 |
| MRS HELEN M SERGEY | 832 SPINDLE HILL RD | | | | WOLCOTT | CT | 06716-1220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS HELEN M WOOSTER & MRS HELENE L PICKETT JT TEN | 2 RAYMOND DRIVE | | | | WILBRAHAM | MA | 01095-2605 |
| MRS HELEN MAC ALLISTER | 412 FIFTH AVE | | | | BRADLEY BEACH | NJ | 07720-1216 |
| MRS HELEN MARIE ADAMS | 5108 THEODORE ST | | | | MAPLE HEIGHTS | OH | 44137-1330 |
| MRS HELEN MARKSAMER | 10232 BURHAM RD NW | | | | ALBUQUERQUE | NM | 87114-3796 |
| MRS HELEN MICHELSON | 451 SUMMIT AVE | | | | REDLANDS | CA | 92373-6855 |
| MRS HELEN MILLARD & MISS MILDRED M MILLARD JT TEN | 24 SHERWOOD DRIVE | | | | WESTPORT | CT | 06880-6624 |
| MRS HELEN MOORHEAD | 1207 WELLINGTON PL | | | | LOUISVILLE | KY | 40207-2240 |
| MRS HELEN MORIARTY | 139 BROOKSIDE DR | | | | BELFORD | NJ | 07718-1119 |
| MRS HELEN N LESARTRE | 11900 BARRYKNOLL LN | APT 8205 | | | HOUSTON | TX | 77024-4374 |
| MRS HELEN OMARA | 14118 SHOAL DRIVE | | | | HUDSON | FL | 34667 |
| MRS HELEN P VROOMAN | 8 CHURCH ST | | | | BRISTOL | VT | 05443-1205 |
| MRS HELEN P W KAHN | 15 SHORE ROAD | | | | DOUGLASTON | NY | 11363-1226 |
| MRS HELEN PATRICIA SMITH | 35 SYMOR DR | | | | CONVENT STATION | NJ | 07960-6527 |
| MRS HELEN PETERS | 15605 S 63RD ST | | | | ROCA | NE | 68430-4290 |
| MRS HELEN R HOWARD | 2080 S IRONWOOD DR | UNIT C5 | | | APACHE JCT | AZ | 85220-9569 |
| MRS HELEN R MURPHY | 8013 SE MAMMOTH DR | | | | HOBE SOUND | FL | 33455-7894 |
| MRS HELEN R STELLA | 2009 VINEVILLE APT D304 | | | | MACON | GA | 31204 |
| MRS HELEN R TUCHOLSKI | 3163 ALDRINGHAM | | | | TOLEDO | OH | 43606-1811 |
| MRS HELEN REID JUSTICE | 208 STONERIDGE AVE | | | | MOUNT DORA | FL | 32757-2860 |
| MRS HELEN RITCHICK | 1486 COLUMBIA DR | | | | NORTH BRUNSWICK | NJ | 08902-1616 |
| MRS HELEN ROLLINS CUST DAWN M ROLLINS U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 279 STEELE ST | | | NEW BRITAIN | CT | 06052-1500 |
| MRS HELEN S WILLY CUST JOHN S WILLY U/THE MASS UNIFORM GIFTS TO | MINORS ACT | PO BOX 49 | | | NORTH WEYMOUTH | MA | 02191-0001 |
| MRS HELEN STURROCK | 60 PROSPECT STREET | BOWMANVILLE ON L1C 3H2 CANADA | | | | | |
| MRS HELEN T LITTLEPAGE | 2261 COLDWATER ROAD BOX 11 | | | | MASCOT | VA | 23108-2040 |
| MRS HELEN T MAC ALLISTER & AUGUSTUS R MAC ALLISTER JT TEN | 412 5TH AVE | | | | BRADLEY BEACH | NJ | 07720-1216 |
| MRS HELEN T STEFANSKI | 1123 ELKER RD | | | | UNION | NJ | 07083-5006 |
| MRS HELEN T TSE | 345 E 86TH ST | APT 14F | | | NEW YORK | NY | 10028-4750 |
| MRS HELEN W COHEN | APT 5-C | 2000 LINWOOD AVE | | | FORT LEE | NJ | 07024-3004 |
| MRS HELEN W EZZO | 112 HADDEN LANE | | | | EAST SYRACUSE | NY | 13057-2702 |
| MRS HELEN W GILBERT | 15417 JERSEY DR | | | | HOUSTON | TX | 77040-2124 |
| MRS HELEN W HOFFMANN CUST JOHN WALLACE HOFFMANN U/THE MO UNIFORM | GIFTS TO MINORS ACT | 13309 MANOR HILL RD | | | SAINT LOUIS | MO | 63131 |
| MRS HELEN W KUTSCHER CUST AUSTIN H KUTSCHER JR U/THE N J UNIFORM | GIFTS TO MINORS ACT | 48 BONNELL ST | | | FLEMINGTON | NJ | 08822-1306 |
| MRS HELEN W MARTIN | 1400 WAVERLY RD | BLAIR 031 | | | GLADWYNE | PA | 19035-1254 |
| MRS HELEN W MATHEWS | 13 HILLTOP DR | | | | SCHAUMBERG | IL | 60193-1520 |
| MRS HELEN W ROTH | C/O HELEN R BORODIN | 25542 GREEN COURT | | | WARREN | MI | 48089-1012 |
| MRS HELEN WALDO REZK | 127 INDIAN CAVE RD | | | | RIDGEFIELD | CT | 06877-5807 |
| MRS HELEN WILCOX | 7501 UNIVERSITY AVE APT 7A | | | | CEDAR FALLS | IA | 50613-5011 |
| MRS HELEN WONG | 3144 PRADERA CIR | | | | LAS VEGAS | NV | 89121-3823 |
| MRS HELEN YANKASKAS | 1540 LONG HILL RD | | | | MILLINGTON | NJ | 07946-1820 |
| MRS HELENA BINIEK & DONNA TIMOCK JT TEN | 5524 EARLIGLOW | | | | HASLETT | MI | 48840-9766 |
| MRS HELENE LANSTER CUST ROBERT MICHAEL LANSTER UNDER THE FLORIDA | GIFTS TO MINORS ACT | 51 E DILIDO DR | | | MIAMI BEACH | FL | 33139-1225 |
| MRS HELYN F LUCUS | 1512 EL CAMPO DR | | | | DALLAS | TX | 75218-3522 |
| MRS HENRIETTA PERSONS HASTIE | 1603 E NANCY CREEK DR | | | | ATLANTA | GA | 30319-1732 |
| MRS HENRIETTA SALE | PO BOX 423 | | | | MARSHALL | VA | 20116-0423 |
| MRS HENRIETTA YTURRI AMES | C/O ALICE YTURRI PENA | 3443 HUNTERS CIRCLE | | | SAN ANTONIO | TX | 78230-2855 |
| MRS HERMINE H BRADEN | 12419 OLD OAKS DRIVE | | | | HOUSTON | TX | 77024-4911 |
| MRS HESTER A LINSCOTT | 159 FRANKLIN ST UNIT 1A | | | | STONEHAM | MA | 02180-1527 |
| MRS HESTER CHISOLM | 2370 PHYLDEN DR | | | | SALT LAKE CITY | UT | 84117-4509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS HESTER E LITTLETON | 9123 MEADE SPRINGER RD | | | | ASHLAND | KY | 41102-8958 |
| MRS HILARIA NELSON | PO BOX 4030 | CHRISTIANSTED | ST CROIX 00822 4030 | VIRGIN ISLANDS VIRGIN ISLANDS OF THE USA | | | |
| MRS HILARY A STOCK | PO BOX 29443 | FENDALTON CHRISTCHURCH NEW ZEALAND | | | | | |
| MRS HILARY JANE FREEMAN | 195 ALBERTUS AVE | TORONTO ON M4R 1J6 CANADA | | | | | |
| MRS HILDA CHAO LIU | 3309 N LUCILE LANE | | | | LAFAYETTE | CA | 94549-5425 |
| MRS HILDA FISHER | 2324 MELINDA DR | | | | OWINGS MILLS | MD | 21117-2340 |
| MRS HILDA INY | 5631 QUEEN MARY ROAD | MONTREAL QC H3X 1W8 CANADA | | | | | |
| MRS HILDA LEGGETT | #708 | 401 QUEENS QUAY W | TORONTO ON M5V 2Y2 CANADA | | | | |
| MRS HILDA R PACE CUST CHARLES W PAGE III UGMA CO | 220 CLEARWATER | | | | CARBONDALE | CO | 81623-1809 |
| MRS HILDA STERN PRESS CUST SANDRA A PRESS U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 5079 LANSDOWN ROAD | | | SOLON | OH | 44139-1226 |
| MRS HILDA VALVERDE CUST KENNETH A VALVERDE U/THE MISS U-G-M-A | 17446 SHENANDOAH | TRAILS AVENUE | | | BATON ROUGE | LA | 70817-1723 |
| MRS HILDA W GARMAN | 6260 LEMONWOOD DR | | | | COLORADO SPGS | CO | 80918-3235 |
| MRS HILDE BLUM | APT 6-E | 802 W 190TH ST | | | NEW YORK | NY | 10040-3968 |
| MRS HILDEGARDE BURATTI | 1728 STONESTHROW RD | | | | BETHLEHEM | PA | 18015 |
| MRS HILLARY C VANDER STUCKEN | RD #1 | 183 MONTGOMERY ROAD | | | SKILLMAN | NJ | 08558-2007 |
| MRS HIROKO K SPINAR | 8-21 HON MOKU MAKADO NAKA-KU | YOKOHAMA 231-0825 JAPAN | | | | | |
| MRS HOLLY JOHNSON LONG | 337 COUNTY ROAD 1847 | | | | YANTIS | TX | 75497-4653 |
| MRS HONORA I BIONDI | 81 BLUEBERRY LN | | | | SHELTON | CT | 06484-3751 |
| MRS HOPE HEIB | 57 BUCKSKIN LANE | | | | ROLLING HILLS ESTS | CA | 90274-4253 |
| MRS HOPE S SHULL CUST CHARLES WILLIAM SHULL U/THE MISS UNIFORM GIFTS | TO MINORS ACT | 1815 KIRK ST | | | FLORENCE | AL | 35630-2534 |
| MRS HSIO-HSUAN SHIH HSIA | 900 2 TAYLOR ST #1917 | | | | ARLINGTON | VA | 22203 |
| MRS HULDA EDELSTEIN | APT 301B | 3605 S OCEAN BLVD | | | PALM BEACH | FL | 33480-6304 |
| MRS HYLA MELNICK CUST RICHARD PHILLIP MELNICK U/THE PA UNIFORM GIFTS | TO MINORS ACT | 252 EAST EMERSON ROAD | | | LEXINGTON | MA | 02420-2118 |
| MRS IDA FRANKS | 12 BURKEY DRIVE | | | | DENVER | PA | 17517-9214 |
| MRS IDA KREINGOLD | 166-25 POWELLS COVE BLVD | #3B | | | BEECHHURST | NY | 11357-1505 |
| MRS IDA LIFF | 7285 N SUNRISE VIS | | | | PRESCOTT VLY | AZ | 86315-3437 |
| MRS IDA M DOUGLAS | 2186 BATTENKILL LANE | | | | GIBSONIA | PA | 15044-8363 |
| MRS IDA MESTEL WHITTEN | 424 BONRUTH PL | | | | RICHMOND | VA | 23233-5572 |
| MRS IDA MORTON ROSS | 101 9TH AVE N | | | | TEXAS CITY | TX | 77590-6308 |
| MRS IDA ROUS | 40 AUTUMN DRIVE | | | | SLINGERLANDS | NY | 12159 |
| MRS IDA TARJANY & RONALD TARJANY JT TEN | 22776 CALABASH ST | | | | WOODLAND HILLS | CA | 91364-1323 |
| MRS IDAMAY H SCRIBNER | HC 71 BOX 16 | | | | CENTER STRAFFORD | NH | 03815 |
| MRS IDANA MARIE FLYNN | GURLEYVILLE RD | | | | STORRS | CT | 06268 |
| MRS IKUE ITAMI | 55 SOUTH GREELEY ST | APT 415 | | | PALATINE | IL | 60067 |
| MRS ILENE MACK | 33 E END AVE | | | | NEW YORK | NY | 10028-7007 |
| MRS ILSA R KATZ | 1116 LAUREL OAK RD APT 108 | | | | VOORHEES | NJ | 08043-4348 |
| MRS ILSA ROSLOW SCHWARTZ | 55 MUMFORD RD | | | | NEW HAVEN | CT | 06515-2431 |
| MRS ILSE B KROPP | 919 SYLVAN LANE | | | | MAMARONECK | NY | 10543-3954 |
| MRS ILSE H SMILIE & RICHARD SMILIE JT TEN | 2 CRAWFORD CT | | | | PARIS | IL | 61944-2367 |
| MRS ILSE J TAUBER | 6856 GREENWICH LANE | | | | DALLAS | TX | 75230-2846 |
| MRS ILSE SCHWARZ CUST MISS CAROL SCHWARZ U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 2398 BAYSWATER AVE | | | FAR ROCKAWAY | NY | 11691-1759 |
| MRS IMOGENE M COOPER | 311 DAISY AVE | | | | BEREA | OH | 44017-1734 |
| MRS INA J KNAPP CUST MISS LISA GAYLE KNAPP UGMA CT | 57 CLUB DRIVE | | | | KENSINGTON | CT | 06037-1131 |
| MRS INA J KNAPP CUST STEVEN KEVIN KNAPP UGMA CT | 57 CLUB DRIVE | | | | KENSINGTON | CT | 06037-1131 |
| MRS INA SHARKANSKY | 5102 FLAD AVENUE | | | | MADISON | WI | 53711-3622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS INEZ J SCHEUER | ATTN MRS INEZ J FUNK | APT 2055 | 43000 TWELVE OAKS CRESCENT | | NOVI | MI | 48377-3428 |
| MRS INEZ LESSER CUST DAVID LESSER UNDER THE FLORIDAGIFTS TO MINORS ACT | 6100 CITY AVE #714 | | | | PHILADELPHIA | PA | 19131-1242 |
| MRS INEZ T PAUSTIAN CUST JEANNE T PAUSTIAN U/THEWISCONSIN UNIFORM | GIFTS TO MINORS ACT | 1624 E FRANCES ST | | | APPLETON | WI | 54911-3303 |
| MRS INEZ W PEARSON | 1926 N GENESEE DR | | | | LANSING | MI | 48915-1229 |
| MRS INGA M FIGLER | 3101 N FEDERAL HWY #6-FL | | | | FORT LAUDERDALE | FL | 33306-1018 |
| MRS INGE BARACKER CUST SANDRA LYNN BARACKER U/THE CAL UNIFORM GIFTS | TO MINORS ACT | 2409 ECHO PARK CT | | | MODESTO | CA | 95358-6097 |
| MRS INGEBORG KATZKI | JAHNALLEE 26 | 53173 BONN | REPL OF GERMANY | | | | |
| MRS INGRID OLHAGEN | KARLAVAGEN 101 | 115 22 STOCKHOLM SWEDEN | | | | | |
| MRS IOLA S PATTERSON | 4720 VERMACK RDG | | | | ATLANTA | GA | 30338-5018 |
| MRS IONE KANETAKE CUST KARRIN KANETAKE UGMA HI | 2084 KALANIANAOLE ST | | | | HILO | HI | 96720-4947 |
| MRS IONE LANG CUST PATRICK LANG U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 48616 DUNN CT | | | MACOMB | MI | 48044-2229 |
| MRS IONE LANG CUST SUZANNE LANG U/THE MICHIGAN U-G-M-A | ATTN SUZANNE R ZACK | 119 LINDA KNOLL | | | BLOOMFIELD HILLS | MI | 48304-2817 |
| MRS IONE LANG CUST THOMAS LANG U/THE MICHIGAN UNIFORM GIFTS TO MINORS | ACT | 119 LINDA KNOLL | | | BLOOMFIELD HILLS | MI | 48304-4830 |
| MRS IONE M FOX | 1240 LEISURE | | | | FLINT | MI | 48507-4052 |
| MRS IONE SMITH ELMER | 2751 HILLSDALE AVE | | | | LARGO | FL | 33774-1615 |
| MRS IRENA DUGDALE CUST COLLEEN ANN DUGDALE UGMA NEB | 1734 S 32ND AVE | | | | OMAHA | NE | 68105-2504 |
| MRS IRENE A BOGOFF CUST MARLA TRACY KAUFMAN U/THE NEW YORK UNIFORM | GIFTS TO MINORS ACT | 200 HIGH POINT DR APT 408 | | | HARTSDALE | NY | 10530-1131 |
| MRS IRENE A GOLDBERG | 6570 HILLCREST AVE | | | | ORCHARD PARK | NY | 14127-3821 |
| MRS IRENE A WHEATON | 2580 MEADOWVIEW COURT | | | | ROCHESTER | MI | 48306-3822 |
| MRS IRENE C HEROPOULOS | 4328 SKYCREST DR NW | | | | CANTON | OH | 44718-2152 |
| MRS IRENE C MINOR | 16715 CHINA BLUE LN | | | | CYPRESS | TX | 77433 |
| MRS IRENE DANCZIGER | C/O ANDREW AMSEL | 97-37 63RD RD | | | REGO PARK | NY | 11374-1642 |
| MRS IRENE E KELLY CUST JOHN L KELLY U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 72 HORATO STREET 2N | | | NEW YORK | NY | 10014-1576 |
| MRS IRENE E LOBERT & MISS MARGARET E LOBERT JT TEN | 34033 W GARDENIA | | | | FRASER | MI | 48026 |
| MRS IRENE E PAUL & ARTHUR L PAUL JT TEN | 4342 PHEASANT DR | | | | FLINT | MI | 48506-1772 |
| MRS IRENE E THORNTON CUST MICHAEL P THORNTON U/THE WASH UNIFORM GIFTS | TO MINORS ACT | 105 N 52ND AVE | | | YAKIMA | WA | 98908-3138 |
| MRS IRENE E YOUNG | 1797 PACKARD HIGHWAY | | | | CHARLOTTE | MI | 48813-9717 |
| MRS IRENE F BROWN | CENTENNIAL RETIREMENT HOME | 259 HILLCROFT ST | UNIT 331 OSHAWA ON L1G 8E4 CANADA | | | | |
| MRS IRENE FRANKLIN CUST JOEY S BINDER UGMA MA | 780 WASHINGTON ST | | | | CANTON | MA | 02021-3009 |
| MRS IRENE G WHITE CUST JONATHAN LEE WHITE U/THE MD UNIFORM GIFTS TO | MINORS ACT | 1416 LAKE NORWOOD WAY | | | SANDY SPRING | MD | 20860-3006 |
| MRS IRENE G WHITE CUST JONATHAN LEE WHITE UGMA TN | 5707 OLD NATIONAL PIKE | | | | FREDERICK | MD | 21702-3663 |
| MRS IRENE HESLIN KILCOYNE | 6815 LOUIS XIV ST | | | | NEW ORLEANS | LA | 70124-3311 |
| MRS IRENE IHLY | 69 WALTON TERRACE | | | | MONROE | NY | 10950-1241 |
| MRS IRENE J BATEY & MS CELENE V BATEY JT TEN | 441 GREENE 749 RD | | | | PARAGOULD | AR | 72450-8964 |
| MRS IRENE K POTTER | 129 LAKESHORE RD | | | | TROY | NY | 12180-9750 |
| MRS IRENE L BALON CUST BRENDA JOYCE BALON U/THE R I UNIFORM GIFTS TO | MINORS ACT | 26 GREENWOOD LANE | | | LINCOLN | RI | 02865-4727 |
| MRS IRENE L JESKEY CUST ALAN G JESKEY UGMA MI | UNIT A | 1317 S E 6TH ST | | | CAPE CORAL | FL | 33990-2640 |
| MRS IRENE L STARR | PO BOX 894 | | | | CARMEL | IN | 46082-0894 |
| MRS IRENE M BRASHEAR | 1086 WINSTON RD | | | | SOUTH EUCLID | OH | 44121-2538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS IRENE R FOSTER & ARTHUR SHAW FOSTER JT TEN | 126 CHURCH ST | | | | NEWTON | MA | 02458-2004 |
| MRS IRENE M LIND & KENNETH K LIND JT TEN | 1505 HOSMER ST | | | | JOLIET | IL | 60435-4045 |
| MRS IRENE MAZACOUFA | 2623 CRAVEY DR N E | | | | ATLANTA | GA | 30345-1415 |
| MRS IRENE P MILLER | 8501 KIMBLEWICK | | | | WARREN | OH | 44484-2067 |
| MRS IRENE R ALLEN | 11 WESTMINSTER DR | | | | SOUTHAMPTON | NJ | 08088-1020 |
| MRS IRENE R LEWIS | PO BOX 2623 | | | | LABELLE | FL | 33975-2623 |
| MRS IRENE SALTOJANES | 51 HUNTERS ROAD | | | | NORWICH | CT | 06360-2001 |
| MRS IRENE STIVER | 8397 SALEM | | | | LEWISBURG | OH | 45338-9781 |
| MRS IRIS E LUKINS | 260 ST MARY'S RD | | | | LAFAYETTE | CA | 94549-5635 |
| MRS IRIS F SANFORD | 8527 PT EE 25 RD | | | | RAPID RIVER | MI | 49878 |
| MRS IRIS G RUCKSTUHL | 2312 WOODLEY RD | | | | MONTGOMERY | AL | 36111-1630 |
| MRS IRIS SELIGSON | 28-05 FAIR LAWN AVE | | | | FAIR LAWN | NJ | 07410-3410 |
| MRS IRMA B THAXTON | 619 BRIGHAM RD | | | | NORTH AUGUSTA | SC | 29841-4231 |
| MRS IRMA KUSMIERSKI | 200 BRYANT AVE | | | | NEW HYDE PARK | NY | 11040-2806 |
| MRS IRMA SCHULOCK | 740 W WISCONSIN AVE | APT 2 | | | PEWAUKEE | WI | 53072-2356 |
| MRS IRMA WEINSTEIN NACHT | 256 VAN NOSTRAND AVE | | | | ENGLEWOOD | NJ | 07631-4715 |
| MRS IRNE SCANLON CUST ELIZABETH SCANLON UGMA NY | 1133 RHINELANDER AVE | APT 1B | | | BRONX | NY | 10461-1361 |
| MRS ISABEL F STINSON CUST MISS MARY-ANN STINSON U/THE MASS UNIFORM | GIFTS TO MINORS ACT | 5511 DELOR | | | SAINT LOUIS | MO | 63109-2804 |
| MRS ISABEL J BARTHOLOMEW CUST TODD STUART BARTHOLOMEW UGMA DC | 6326 BENTHAM CT | | | | OXON HILL | MD | 20744-3107 |
| MRS ISABELLE C CHANG | 15 FISKE ST | | | | SHREWSBURY | MA | 01545-2721 |
| MRS ISABELLE O FAUCHER | 12213 PAWNEE LANE | | | | LEAWOOD | KS | 66209-2106 |
| MRS ISABELLE O RALPH | 611 NEW SALEM RD | | | | VOORHEESVILLE | NY | 12186-4832 |
| MRS ISABELLE SKRZYPLZAK | 354 COLTS NECK RD | | | | FARMINGDALE | NJ | 07727-3642 |
| MRS ISLA FAY HOY CUST JAMES R HOY UGMA NY | 1074 SW LIBERTY AVE | | | | PORT ST LUCIE | FL | 34953-3657 |
| MRS ITSUKO ASADA | 120 OLD DEERFIELD PIKE | | | | BRIDGETON | NJ | 08302-3703 |
| MRS IVA I JOHNSON | 383 NEW HOPE RD | | | | LAWRENCEVILLE | GA | 30045-5807 |
| MRS IVA MIEREK | 8141 CARMICHAEL HILL | | | | WESTERNVILLE | NY | 13486 |
| MRS J ALLAN SMITH CUST SUSAN L SMITH UGMA OH | 1855 FURNESS ST APT 203 | | | | SAINT PAUL | MN | 55109-4836 |
| MRS J FUJIMOTO CUST THOMAS J FUJIMOTO UGMA CA | 2430 S PARK LANE | | | | SANTA CLARA | CA | 95051-1252 |
| MRS JACKIE S OLIVER | 2333 WOODLEY RD | | | | MONTGOMERY | AL | 36111-1629 |
| MRS JACKIE WYLDE & GEOFFREY WYLDE JT TEN | 1310 S ELM ST | | | | DENVER | CO | 80222-3522 |
| MRS JACLYNN MORRIS & BRUCE MORRIS JT TEN | 6105 BLUE STONE RD NE #221 | | | | ATLANTA | GA | 30328-5905 |
| MRS JACQUE LYNN NELSON | 1188 HWY N | | | | ROBERTS | WI | 54023 |
| MRS JACQUELINE A SCHIFFER | 2240 CROYDON WALK | | | | ST LOUIS | MO | 63131-3254 |
| MRS JACQUELINE ALICE GOLEMON & RONALD KINNAN GOLEMON JT TEN | 3607-4 PINNACLE ROAD | | | | AUSTIN | TX | 78746 |
| MRS JACQUELINE ANN AGNESINI CUST MICHAEL P AGNESINI U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 400 A WOODBRIDGE DR | | | RIDGE | NY | 11961-1357 |
| MRS JACQUELINE B SORENSON | 2309 CALUMET AVE S E | | | | DECATUR | AL | 35601-6105 |
| MRS JACQUELINE BARNUM & MISS CHERYL BARNUM JT TEN | 912 CAMPBELL DR | | | | OWOSSO | MI | 48867-1618 |
| MRS JACQUELINE E HAMILTON | 25 BLOWING FRESH DR | | | | SALEM | SC | 29676-4300 |
| MRS JACQUELINE FARKAS | 3313 FRIARBIRD CT | | | | N LAS VEGAS | NV | 89084-2456 |
| MRS JACQUELINE K HITES | 4 MARSH TOWER LANE | | | | SAVANNAH | GA | 31411-1600 |
| MRS JACQUELINE KRONENBERG CUST ROBERT S KRONENBERG U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 2201 ACACIA PARK DR | APT 506 | | CLEVELAND | OH | 44124 |
| MRS JACQUELINE L ALEXANDER | 364 VANDERBILT ROAD | | | | ASHEVILLE | NC | 28803-3036 |
| MRS JACQUELINE L COLE | 500 DEUNER HAUS ST | APT 512 | | | FENTON | MI | 48430 |
| MRS JACQUELINE L FRIEND | 145 CLIFF AVE | | | | PELHAM | NY | 10803-2006 |
| MRS JACQUELINE M SMITH | 1052 JEWEL PL NE | | | | ALBUQUERQUE | NM | 87123-1865 |
| MRS JACQUELINE MAXWELL | 5410A N E 229TH COURT | | | | VANCOUVER | WA | 98682-9633 |
| MRS JACQUELINE POUPIS | 14560 BENEFIT ST | | | | SHERMAN OAKS | CA | 91403-3705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS JACQUELINE S GALLAGHER | 211 CLUB MEADOWS CT | | | | SPARTANBURG | SC | 29302-4217 |
| MRS JACQUELYN J WESTMORELAND CUST MISS MELANIE P WESTMORELAND U/THE | SOUTH CAROLINA U-G-M-A | 3600 CHAPEL LANE | | | MYRTLE BEACH | SC | 29579-7612 |
| MRS JACQUELYN K BINKLEY | 11803 W MOUND RD | | | | LENA | IL | 61048-9544 |
| MRS JACQUELYN MURRAY WHEATLEY | 2219 ANTHONY AVE | | | | BROOMALL | PA | 19008-3031 |
| MRS JAN LOWTHER | 15710 KNAUFF RANCH CT | | | | CYPRESS | TX | 77429-6128 |
| MRS JANALEEN KALLIOMAA CUST WADE H KALLIOMAA U/THE WISC UNIFORM GIFTS | TO MINORS ACT | W 293 BELLEVIEW AVE | | | OCONOMOWOC | WI | 53066-2032 |
| MRS JANANN L SQUIRE CUST CYNTHIA A SQUIRE U/THE IOWA UNIFORM GIFTS TO | MINORS ACT | 8761 N REAMS RD | | | CENTRALIA | MO | 65240-4250 |
| MRS JANE ANN ZIMMERMAN | 23 ELLERY CT | | | | WALNUT CREEK | CA | 94595-2609 |
| MRS JANE APPLETON WALSH | PO BOX 3125 | C/O JANE GREENE | | | WEST TISBURY | MA | 02575-3125 |
| MRS JANE B KENNEDY | PO BOX 1849 | | | | CYSTAL BEACH | TX | 77650-1849 |
| MRS JANE BENATHEN | 2518 VOORHIES AVE | | | | BROOKLYN | NY | 11235-2412 |
| MRS JANE BENNETT CUST JAMES P BENNETT U/THE CALIFORNIA UNIFORM GIFTS | TO MINORS ACT | 35 EVERGREEN DRIVE | | | KENTFIELD | CA | 94904-2825 |
| MRS JANE BENNETT CUST MICHAEL A BENNETT U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 35 EVERGREEN DRIVE | | | KENTFIELD | CA | 94904-2825 |
| MRS JANE BENNETT CUST WILLIAM M BENNETT JR U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 35 EVERGREEN DRIVE | | | KENTFIELD | CA | 94904-2825 |
| MRS JANE CLARK WRIGHT | 8 MANCHESTER CT | | | | BERWYN | PA | 19312 |
| MRS JANE D KOCH | 825 S BROWNS LN | APT 103 | | | GALLATIN | TN | 37066-7471 |
| MRS JANE D STRELZ | 21 QUEENS WAY | | | | QUEENSBURY | NY | 12804-1601 |
| MRS JANE E BAILEY | 1952 OVERBROOKE WAY | | | | AUSTELL | GA | 30106-1129 |
| MRS JANE E ROMIG | 2032 GOLDENVUE DR | | | | GOLDEN | CO | 80401-1725 |
| MRS JANE E YOUNCE | 25741 SERENATA DR | | | | MISSION VIEJO | CA | 92691-5725 |
| MRS JANE F OBER & KEITH E OBER JT TEN | 260 AIRPORT DR | | | | CARLISLE | PA | 17013-1106 |
| MRS JANE G CAMIOLO CUST JOSEPH CAMIOLO U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 447 CREIGHTON LANE | | | ROCHESTER | NY | 14612-2289 |
| MRS JANE GEORGE | 863 LAWRENCE AVE | | | | EAST AURORA | NY | 14052-1505 |
| MRS JANE GLODE CUST JOHN EDWARD GLODE U/THE WYOMING UNIFORM GIFTS TO | MINORS ACT | 930 RANGER DR | | | CHEYENNE | WY | 82009-2535 |
| MRS JANE H BUTLER | 24 E 10TH ST | | | | N Y | NY | 10003-5965 |
| MRS JANE H HAVEN | PO BOX 712 | | | | CHATHAM | MA | 02633-0712 |
| MRS JANE HIRT | 1230 ASHLAND AVE | | | | SANTA MONICA | CA | 90405-5802 |
| MRS JANE J CAMPBELL | 12001 FRANZ VALLEY RD | | | | CALISTOGA | CA | 94515-9511 |
| MRS JANE K ASHLEY | 6828 CURNWOOD DRIVE | | | | FORT WAYNE | IN | 46835-4019 |
| MRS JANE L PIERCE | 218 WILLIAMS ST | | | | MERIDEN | CT | 06450-4515 |
| MRS JANE L SYVERSON | 14115 GARRETT AVE W | | | | APPLE VALLEY | MN | 55124-8408 |
| MRS JANE LILES AUSTIN | 1117 WAGON RIDGE RD | | | | RALEIGH | NC | 27614-7101 |
| MRS JANE M BAUMAN CUST JUSTIN M BAUMAN U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 2888 RIDGEWAY AVE | | | ROCHESTER | NY | 14626-4215 |
| MRS JANE M FERRELL CUST BONNIE J FERRELL A MINOR UNDER THE LAWS OF | GEORGIA | ATTN BONNIE J FERRELL | 4370 BANKCROFT VALLEY | | ALPHARETTA | GA | 30022 |
| MRS JANE M SHELTON | 80 SHELTON FARM DR | | | | STUART | VA | 24171 |
| MRS JANE M VAN BOLT & JOHN F VAN BOLT JT TEN | 8755 ANN ARBOR ROAD | | | | PLYMOUTH | MI | 48170-5154 |
| MRS JANE MACMAHON & MISS DEBORAH J MACMAHON JT TEN | 7517 LISLE AVE | | | | FALLS CHURCH | VA | 22043-1038 |
| MRS JANE MC CORMICK WELLS | 5 WYLLY ISLAND | | | | SAVANNAH | GA | 31406 |
| MRS JANE MILLER | 4 BERETTA WY | | | | HOWELL | NJ | 07731-2960 |
| MRS JANE MOORE CRAWFORD | 3924 KIMPALONG | | | | NASHVILLE | TN | 37205-1950 |
| MRS JANE OATMAN | 318-B GREENWICH ST | | | | N Y | NY | 10013-2704 |
| MRS JANE OWENS JACKSON | 2567 S COUNTY RD 500 E | | | | GREENCASTLE | IN | 46135-7519 |
| MRS JANE P ALLEN | C/O CHILDERS | 6826 ROSEMARY LANE | | | CHARLOTTE | NC | 28210-7019 |
| MRS JANE R BOYER | PO BOX 1021 | | | | WASHINGTON | CT | 06793-0021 |
| MRS JANE R GOODMAN CUST DIANA ROCHELLE GOODMAN UGMA PA | R D 2 | | | | ALLENTOWN | PA | 18103-9801 |
| MRS JANE R TAURMAN | 111 CARRIAGE WAY | | | | LYNCHBURG | VA | 24503-4224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS JANE RHYMER MC GEE | 8000 GLENBAR WAY | | | | FAIR OAKS | CA | 95628-5911 |
| MRS JANE RICHARDSON | 3033 ROYCE LANE | | | | COSTA MESA | CA | 92626 |
| MRS JANE S KLOCK | 10528 LOUISE AVE | | | | GRANADA HILLS | CA | 91344-6112 |
| MRS JANE S THORNTON CUST BRIAN S THORNTON A MINOR UNDER THE LAWS OF | GEORGIA | 3304 NW LEEDS WAY | | | DULUTH | GA | 30096-3648 |
| MRS JANE SMALL KLIMCZAK | 14 MATSON RIDGE | | | | OLD LYME | CT | 06371-1133 |
| MRS JANE STEIN CUST ROBERT STEIN 3RD U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 58 HAWTHORNE AVE | | | ALBANY | NY | 12203-2121 |
| MRS JANE T MORTON | 1589 SUNSET RD | | | | OXFORD | NC | 27565-8210 |
| MRS JANE VARLEY | BOX 211 | | | | STILLWATER | NJ | 07875-0211 |
| MRS JANE W ATKINSON CUST JEFFREY KIRK ATKINSON UGMA CT | 12 LORDS HIGHWAY EAST | | | | WESTON | CT | 06883-2022 |
| MRS JANE W ELMORE | 1917 LOHMANS CROSSING RD | | | | AUSTIN | TX | 78734-5269 |
| MRS JANE W FREDERICKS | 9 SKYWOOD ROAD | | | | CHAPPAQUA | NY | 10514-3015 |
| MRS JANE WARGO | 200 WESTMAR W | | | | ROCHESTER | NY | 14624-2543 |
| MRS JANE WARNER ATKINS CUST CAROLYN JANE ATKINS U/THE ARK U-G-M-A | PO BOX 298 | | | | SIMONTON | TX | 77476-0298 |
| MRS JANE YICK CUST ANDREW YICK UGMA CA | 1340 GRANT AVE 1 | | | | S F | CA | 94133-3926 |
| MRS JANER W THOMPSON CUST JENNIFER WHITNEY THOMPSON UGMA NY | 36 BERWIN STREET | | | | MILLFORD | CT | 06460-4010 |
| MRS JANET B ORR & MISS JENNIFER B ORR JT TEN | 420 WALNUT ST | | | | MANISTIQUE | MI | 49854-1416 |
| MRS JANET BATES AMEY CUST MISS KELLY BATES UGMA MI | 315 CUT OFF RD | | | | PORT ARANSAS | TX | 78373 |
| MRS JANET BULLARD CAMPBELL | PO BOX 1147 | | | | DEFUNIAK SPGS | FL | 32435 |
| MRS JANET C CONNORS | 29 CUMBERLAND ST | | | | BRUNSWICK | ME | 04011-1927 |
| MRS JANET C JAEGER | 400 SEABURY DR 4149 | | | | BLOOMFIELD | CT | 06002-2660 |
| MRS JANET C PUFFER | 1001 CUSTIN AVE | | | | BOWLING GREEN | OH | 43402 |
| MRS JANET D SCALLEN | 1318 WHITTIER RD | | | | GROSSE POINTE PARK | MI | 48230-1114 |
| MRS JANET DI BLASI | 110 THURSTON LN | | | | WATERBURY CENTER | VT | 05677-8250 |
| MRS JANET E GANT | 4381 GAUNTLET SE DR | | | | SOUTHPORT | NC | 28461-8511 |
| MRS JANET E GERACE | 34 DUNCOTT RD | | | | FAIRPORT | NY | 14450-3137 |
| MRS JANET EMMETT | 8247 WHITE ROCK CIRCLE | | | | BOYNTON BEACH | FL | 33436-1745 |
| MRS JANET H SCHMIDT CUST ELIZABETH SCHMIDT U/THE FLORIDA GIFTS TO | MINORS ACT | 11 LINDA AVE | | | SAN RAFAEL | CA | 94903-4209 |
| MRS JANET K BARRY | 3111 JAMES BUCHANAN DR | | | | ELIZABETHTOWN | PA | 17022-3101 |
| MRS JANET K HANDELMAN | 600 BONHILL RD | | | | LOS ANGELES | CA | 90049-2302 |
| MRS JANET KAY MOELLMAN | 109 S 6TH | | | | LA GRANGE | IL | 60525-2433 |
| MRS JANET KEMPTON GOODMAN | 3740 CLOUDLAND DR NW | | | | ATLANTA | GA | 30327-2910 |
| MRS JANET L JUROS | 7 EAGLE LANE | | | | WILLINGBORO | NJ | 08046-2401 |
| MRS JANET L PLAS | 249 HEWLETT CT | | | | ST LOUIS | MO | 63141-8154 |
| MRS JANET L SMEARMAN | 900 E WILMETTE RD | UNIT 219 | | | PALATINE | IL | 60074-6800 |
| MRS JANET LEE GILMORE NOBLES | 165 S GUADALUPE ST | STE 150 | | | SAN MARCOS | TX | 78666-5563 |
| MRS JANET LOUISE KENNEDY CUST ANGELA MICHELLE KENNEDY UGMA IN | 992 S 25 W | | | | WINAMAC | IN | 46996-8339 |
| MRS JANET M BLAKESLEE | 6951 WINFIELD DRIVE | | | | BLACKLICK | OH | 43004 |
| MRS JANET M HAGERMAN CUST MISS DEBORAH L HAGERMAN U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 10550 RUNYAN LAKE | | | FENTON | MI | 48430 |
| MRS JANET M OVITZ | 5925 SW TERWILLIGER BLVD | | | | PORTLAND | OR | 97201-2859 |
| MRS JANET M SHEARER | 866 MAIN AVE | | | | BAY HEAD JUNCTION | NJ | 08742-5354 |
| MRS JANET M WEBB | 106 EAST GRESHAM STREET | | | | INDIANOLA | MS | 38751-2423 |
| MRS JANET MULLER | PO BOX 999 | | | | COMFORT | TX | 78013-0999 |
| MRS JANET R PALMER | 4259 COPEECHAN RD | | | | SCHNECKSVILLE | PA | 18078-2252 |
| MRS JANET RICHARDSON & ROBERT E RICHARDSON JT TEN | 820 HARDING AVE | | | | HARRISON | MI | 48625-9527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS JANET SENSOR CUST SHAWN SENSOR UGMA MI | 1471 W HOUGHTON LAKE DR | | | | PRUDENVILLE | MI | 48651-9708 |
| MRS JANET SHIELDS | 459 PASSAIC AVE APT 268 | | | | WEST COLDWELL | NJ | 07006-7463 |
| MRS JANET SUE BOOHER | 2305 FARNSWOOD CIR | | | | AUSTIN | TX | 78704-4519 |
| MRS JANET T LEWIS | 7 COVENTRY RD | | | | WORCESTER | MA | 01606-2132 |
| MRS JANET W OSBORN | 1508 S MADISON | | | | ROSWELL | NM | 88203-5427 |
| MRS JANET WISCHHOFF CUST JAMES ALAN WISCHHOFF U/THE MICH U-G-M-A | 2602 STONEMILL DR | | | | ELIZABETHTOWN | KY | 42701 |
| MRS JANET YULE | 41 MARBLEHEAD ST | | | | NORTH ANDOVER | MA | 01845-2337 |
| MRS JANEY M RUNGE | 15880 LAUREL ROAD | | | | CHAGRIN FALLS | OH | 44022-3901 |
| MRS JANICE A BOYD | 55 WAYA CT | | | | BREVARD | NC | 28712-9465 |
| MRS JANICE A SMITH CUST MICHAEL S SMITH U/THE TENN UNIFORM GIFTS TO | MINORS ACT | 16D FOUNTAIN MANOR DR | | | GREENSBORO | NC | 27405-8015 |
| MRS JANICE ANDERSON VERZONE & MRS EUNICE ANDERSON JT TEN | 18 GARDEN DRIVE | | | | LINCOLN | RI | 02865-1540 |
| MRS JANICE AUSTIN CUST VICKIE AUSTIN UGMA WI | 350 VIRGIN AVE | | | | PLATTEVILLE | WI | 53818-3633 |
| MRS JANICE BREMEN SCHRAM | 2046 BURNING TREE LANE | | | | YOUNGSTOWN | OH | 44505 |
| MRS JANICE C REISNER | 870 SHERIDAN ST | | | | UNION | NJ | 07083-6565 |
| MRS JANICE D LOUTREL | 509 HILLSIDE DR | | | | ROUND ROCK | TX | 78681-3761 |
| MRS JANICE DEXTER ALLEN | 198 JANES LOOP | | | | HIGHWOOD | IL | 60040-2036 |
| MRS JANICE E BARENSFELD | R D 2 | 581 CHAPEL DR | | | ELLWOOD CITY | PA | 16117-4601 |
| MRS JANICE FRACASSINI | 91 COLLEGE PARK DR | | | | FAIRFIELD | CT | 06430-7307 |
| MRS JANICE J CARNO | 838 SALEM AVE | | | | HILLSIDE | NJ | 07205-3035 |
| MRS JANICE LEE V PIXBERG | 308 CEDAR DR | | | | METAIRIE | LA | 70005-3902 |
| MRS JANICE M HODYKE | 1207 BRYAN AVE | | | | JOLIET | IL | 60435-4433 |
| MRS JANIE FRANKLIN | 11 FROST PL | | | | ALBANY | NY | 12205 |
| MRS JANIS GOTSCHALL | 12222 FALLS RD | | | | CHARDON | OH | 44024-2407 |
| MRS JANIS J RIGGS | 3011 INVERNESS | | | | WACO | TX | 76710-1239 |
| MRS JANIS JEAN ENGLE | 2748 HAYWARD | | | | GRAND RAPIDS | MI | 49546-7337 |
| MRS JANIS KERRY HARLEY | 1 BALLY GRIFFIN COURT | MOSMAN PARK | WESTERN AUSTRALIA 6012 AUSTRALIA | | | | |
| MRS JANIS MILLER HANSEN | 34 GUILFORD RD | | | | PORT WASHINGTON | NY | 11050-4425 |
| MRS JANYCE M PAJEROWSKI | 257 SORRELL CIRCLE | | | | SMYRNA | DE | 19977 |
| MRS JARMILA SIMON | 62 COUNTRY CLUB LANE | | | | BELMONT | MA | 02478-1103 |
| MRS JAYNE HIGGINS CUST HERB HIGGINS UGMA IN | 4772 OLD SHADY VALLEY RD | | | | GREENWOOD | IN | 46143 |
| MRS JAYNE HIGGINS CUST LAURA ANN HIGGINS UGMA IN | 2495 LEONARD RD | | | | MARTINSVILLE | IN | 46151-7758 |
| MRS JEAN A BURKE | 1102 TATE TRAIL | | | | SAN MARCUS | TX | 78666 |
| MRS JEAN A HARTLEY | 7624 KEVIN DR | | | | DALLAS | TX | 75248-1643 |
| MRS JEAN A KIENZLE | 1407 PINE MILLS DRIVE | | | | RICHMOND | TX | 77469-6145 |
| MRS JEAN ADELE CARTER | 4 TENAKILL PARK DR EAST | #203 | | | CRESSKILL | NJ | 07626 |
| MRS JEAN ANN LOWRY | 3508 MARCUS ST | | | | NEWPORT BEACH | CA | 92663-3110 |
| MRS JEAN ARNOLD | RR 1 BOX 252 | | | | ULSTER | PA | 18850-9762 |
| MRS JEAN ARTIN | 41 HYDE ST | | | | NEWTON HIGHLANDS | MA | 02461-1203 |
| MRS JEAN B HIGGS | 15 COLONIAL AVENUE | | | | HADDONFIELD | NJ | 08033-1503 |
| MRS JEAN C EICHELBERGER | 512 E MAIN ST | | | | ROARING SPRING | PA | 16673-1318 |
| MRS JEAN C JOINER CUST JACOB E JOINER III A MINOR UNDER THE LAWS OF | GEORGIA | 1621 AUTUMN HURST TRAIL | | | STONE MOUNTAIN | GA | 30088-3505 |
| MRS JEAN C MAXWELL | 11 SAYBROOK RD | | | | TRUMBULL | CT | 06611-4927 |
| MRS JEAN D BRANCHEAU | 41140 FOX RUN | APT 607 | | | NOVI | MI | 48377-4845 |
| MRS JEAN D BROOKS | 3774 WEDGEWOOD CHASE | | | | NORCROSS | GA | 30092-4528 |
| MRS JEAN D CARBONNEAU & MRS ANDREA C MCQUADE JT TEN | 7 MAPLEWOOD STREET | | | | LONGMEADOW | MA | 01106-3309 |
| MRS JEAN D LUCAS | 169 E SPRING ST | | | | SOMERVILLE | NJ | 08876-2012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS JEAN D PERVIS | 3444 TIMBERLAKE ROAD | | | | KENNESAW | GA | 30144-1942 |
| MRS JEAN DE LEONARDIS | 15 LAUREL AVENUE | | | | MOUNT VERNON | NY | 10552-1018 |
| MRS JEAN DITTMAR | 762 DAVENTRY CIR | | | | WEBSTER | NY | 14580-2658 |
| MRS JEAN DOOLITTLE | 68 FRIENDLY ROAD | | | | HICKSVILLE | NY | 11801-6312 |
| MRS JEAN E STAN CUST JAMES P STAN U/THE OHIO UNIFORM GIFTS TO MINORS | ACT | 3945 ALEESA DR SE | | | WARREN | OH | 44484-2913 |
| MRS JEAN ELIZABETH SMITH | 623 HIGHLAND ST | | | | HOUSTON | TX | 77009-6628 |
| MRS JEAN F CHOMO | 365 ANNABELLE AVE | | | | CARNEYS POINT | NJ | 08069-2622 |
| MRS JEAN FAINBERG CUST JACK FAINBERG U/THE PA UNIFORM GIFTS TO MINORS | ACT | 23 LYNN ROAD | | | NEEDHAM | MA | 02494-1755 |
| MRS JEAN FINCH CUST DION FINCH UGMA NJ | 251 KUHL RD EAST | | | | FLEMINGTON | NJ | 08822-6902 |
| MRS JEAN G CUMMINGS | 17 RICHMOND RD | | | | EGGERTSVILLE | NY | 14226-2427 |
| MRS JEAN GILLANDER ROMAINE | 4951 LONGBOW ROAD | | | | JACKSONVILLE | FL | 32210-8139 |
| MRS JEAN H BARR | 1955 S QUINCE ST | | | | DENVER | CO | 80231-3206 |
| MRS JEAN H SEGUIN | 14955 E MOUNTAINVIEW CT | | | | SCOTTSDALE | AZ | 85268-3335 |
| MRS JEAN H SMITH | 138 CHENAULT RD | | | | LEXINGTON | KY | 40502-2305 |
| MRS JEAN HAINES REISTLE CUST JILL HAINES REISTLE UGMA NJ | 834 KINGS HIGHWAY | | | | MICKLETON | NJ | 08056-1401 |
| MRS JEAN I EISENHOWER | 215 S 19TH ST | | | | CAMP HILL | PA | 17011-5568 |
| MRS JEAN JAYNE | 11104 N E 68TH #A103 | | | | KIRKLAND | WA | 98033-7172 |
| MRS JEAN KALLAS KANETIS | 2125 HARROW GATE DRIVE | | | | BARRINGTON | IL | 60010-5429 |
| MRS JEAN KREMPA & FRANK KREMPA JT TEN | 2830 LINDEN ST | APT 1F | | | BETHLEHEM | PA | 18017-3958 |
| MRS JEAN L BOYD CUST JEFFREY S BOYD UGMA IL | 101 NW 131ST AVE | | | | PLANTATION | FL | 33325-2211 |
| MRS JEAN L EBERLEIN | 29674 HILLIARD OAK LANE | | | | WESTLAKE | OH | 44145-3875 |
| MRS JEAN LA ROCQUE COPP | 225 N MEADOWBROOK LANE | | | | VESTAL | NY | 13850-2246 |
| MRS JEAN LAMM WARD | 101 S 26TH ST | | | | MOREHEAD CITY | NC | 28557 |
| MRS JEAN LASHER | 256 FAWN RD | | | | SAUGERTIES | NY | 12477-4015 |
| MRS JEAN M BRANOVIC | 833 BUTTONWOOD CIRCLE | | | | NAPERVILLE | IL | 60540-6348 |
| MRS JEAN M BRIGNALL | 11-1725 SOUTHMERE CRESENT | SURREY BC V4A 7A7 CANADA | | | | | |
| MRS JEAN M CAUBLE | 11 CATHY CT | | | | MENDERSONVILLE | NC | 28792-8943 |
| MRS JEAN M GAFFEY | 15 S VIEW DRIVE | | | | WALLINGFORD | CT | 06492-4935 |
| MRS JEAN M GUZEWICH CUST DANIEL R GUZEWICH U/THE NY U-G-M-A | 431 HENRY ST | | | | HERKIMER | NY | 13350-1807 |
| MRS JEAN M RICE | 675 WALLACE DR | | | | WAYNE | PA | 19087-1911 |
| MRS JEAN M SARKEES | 4802 WYOMING WAY | | | | CRYSTAL LAKE | IL | 60012-2037 |
| MRS JEAN MARIE SLOANE | 48 JADE ST | SCARBORO ON M1T 2T8 CANADA | | | | | |
| MRS JEAN MATKIN CUST MARK J DOHERTY A MINOR UNDER THE LOUISIANA GIFTS | TO MINORS ACT | ATTN J MATKIN | 6415 WEST END BLVD | | NEW ORLEANS | LA | 70124-2025 |
| MRS JEAN MC LURE | 10425 HEDGEWAY | | | | DALLAS | TX | 75229-5202 |
| MRS JEAN P CLINE | 3831 VICTORIA LANE | | | | MIDLOTHIAN | VA | 23113-1346 |
| MRS JEAN P MANN CUST LARRY K MANN U/THE NORTH CAROLINA U-G-M-A | 118 CIBOLA DRIVE | | | | CARY | NC | 27513-5199 |
| MRS JEAN P MANN CUST RANDY W MANN U/THE NORTH CAROLINA U-G-M-A | 46 SUNNYVIEW DR | | | | JERICHO | VT | 05465-3021 |
| MRS JEAN P TURNER | 3600 34TH ST S | APT 273 | | | ST PETERSBURG | FL | 33711-3826 |
| MRS JEAN PEOPLES | 7038 DARTMOUTH | | | | UNIVERSITY CITY | MO | 63130-2314 |
| MRS JEAN R APPICH CUST CHARLES W APPICH 3RD U/THE VA UNIFORM GIFTS TO | MINORS ACT | 14321 WINTERRIDGE LANE | | | MIDLOTHIAN | VA | 23113-6710 |
| MRS JEAN R APPICH CUST MARY C APPICH U/THE VIRGINIA U-G-M-A | ATTN MARY A GRAY | 107 RAVEN ROCK ROAD | | | RICHMOND | VA | 23229-7839 |
| MRS JEAN R MUCH & ROBERT A SMITH JT TEN | STE 33-I | 1420 LOCUST ST | | | PHILADELPHIA | PA | 19102-4220 |
| MRS JEAN S CHENG | 379 PROSPECT AVE | | | | PRINCETON | NJ | 08540-4078 |
| MRS JEAN S ROSNER CUST ELISSA KARLA ROSNER U/THE S C UNIFORM GIFTS TO | MINORS ACT | 510 KINEY STREET | | | CHARLESTON | SC | 29413-0638 |
| MRS JEAN SHEARER SKLAR | 711 CENTRAL AVE | | | | LEXINGTON | KY | 40502-1709 |
| MRS JEAN STAN CUST RANDALL E STAN U/THE OHIO UNIFORM GIFTS TO MINORS | ACT | 3945 ALEESA DR SE | | | WARREN | OH | 44484-2913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS JEAN T NICHOLSON | 2211 WEBSTER ST | | | | SANGER | CA | 93657-2749 |
| MRS JEAN T WEILER | 22 PINE LN | | | | WATCHUNG | NJ | 07069-6028 |
| MRS JEAN TARTER | 18783 TRIBUNE ST | | | | NORTHRIDGE | CA | 91326-2750 |
| MRS JEAN V DOHERTY | 2225 PORTLAND AVE | | | | ROCHESTER | NY | 14617-4042 |
| MRS JEAN V REGAN | 9 MANCHESTER RD | | | | EASTCHESTER | NY | 10709-1338 |
| MRS JEANETTA P CLOWER | 4446 FONTAINE DRIVE S W | | | | ROANOKE | VA | 24018-2913 |
| MRS JEANETTE A VANHARKEN | 6411 SCARBOROUGH SE | | | | ADA | MI | 49301-9142 |
| MRS JEANETTE A VOGT | 17638 HWY 13 | | | | FARMERSBURG | IA | 52047-8009 |
| MRS JEANETTE BOXER CUST JAMES BOXER UGMA NY | PO BOX 570 | | | | MARGARETVILLE | NY | 12455-0570 |
| MRS JEANETTE D ROUNDS | 4640 10TH ST N | | | | ST PETERSBURG | FL | 33703-3602 |
| MRS JEANETTE M DAVIDSON | 400 S LAKE FLORENCE DR | | | | WINTER HAVEN | FL | 33884-2224 |
| MRS JEANETTE SICA CUST ANTONIO J SICA UGMA NY | 128 HICKORY CT | | | | WILLIAMSON | GA | 30292-3166 |
| MRS JEANETTE T DE HAVEN CUST LORI ANN DE HAVEN U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 2690 SOUTINGTON RD | | | SHAKER HEIGHTS | OH | 44120-1601 |
| MRS JEANINE M PEEHLER | 157 WYNNWOOD AVE | | | | TONAWANDA | NY | 14150-8427 |
| MRS JEANNE A HOUSTON | 110 HUNTING TRAIL | | | | CHAGRIN FALLS | OH | 44022-2546 |
| MRS JEANNE AVONNE BUTTERTON | 2080 WHITMAN DR | | | | SAN JACINTO | CA | 92583-6006 |
| MRS JEANNE B GARRETT CUST LAURA L GARRETT UGMA KY | 7429 ASHLAND LN | | | | BIRMINGHAM | AL | 35242-2517 |
| MRS JEANNE B GARRETT CUST ROBERT L GARRETT III UGMA KY | 119 WASHINGTON PL #5 | | | | NEW YORK | NY | 10014-3876 |
| MRS JEANNE B GRIFFIN CUST DAVID M GRIFFIN U/THE S C UNIFORM GIFTS TO | MINORS ACT | 1826 BOLIN RD | | | NORTH AUGUSTA | SC | 29841-2213 |
| MRS JEANNE B GRIFFIN CUST MELISSA E GRIFFIN U/THE S C UNIFORM GIFTS | TO MINORS ACT | 1826 BOLIN RD | | | NORTH AUGUSTA | SC | 29841-2213 |
| MRS JEANNE B GRIFFIN CUST SUSAN J GRIFFIN U/THE S C UNIFORM GIFTS TO | MINORS ACT | 1826 BOLIN RD | | | NORTH AUGUSTA | SC | 29841-2213 |
| MRS JEANNE B GRIFFIN CUST WILLIAM E GRIFFIN JR U/THE S C UNIFORM | GIFTS TO MINORS ACT | 1826 BOLIN RD | | | NORTH AUGUSTA | SC | 29841-2213 |
| MRS JEANNE B KOGER | 1420 KERSHAW DR | | | | RALEIGH | NC | 27609-6324 |
| MRS JEANNE B OBRIEN | 29 VAN VOAST LN | | | | SCHENECTADY | NY | 12302-9621 |
| MRS JEANNE C NIELSON | C/O LINDA N KEATING | 1028 FARMINGTON AVENUE #3-F | | | WEST HARTFORD | CT | 06107-2142 |
| MRS JEANNE CAROL POWELL | 518 BOWERS COURT | | | | CIRCLEVILLE | OH | 43113-1175 |
| MRS JEANNE DALRYMPLE | 239 CHURCH ROAD | | | | MILFORD | NJ | 08848-1863 |
| MRS JEANNE E BADGER | 4651 WINTERSTILL RD | | | | ZIONSVILLE | IN | 46077-8006 |
| MRS JEANNE E SCHRAMM | C/O JEANNE ENOCH | 4701 N PENNSYLVANIA | | | INDIANAPOLIS | IN | 46205-1741 |
| MRS JEANNE GARDLOCK | 1504 LEMON STREET | | | | CLEARWATER | FL | 33756-2343 |
| MRS JEANNE HOBBS SMITH | 1404 FOX CROFT LOOP | | | | COLUMBUS | GA | 31904-3031 |
| MRS JEANNE KAUFER | 411 HOMEWOOD ROAD | | | | LOS ANGELES | CA | 90049-2713 |
| MRS JEANNE L D W LEYHAN | 7273 S RIVERSIDE DR | | | | MARINE CITY | MI | 48039-2825 |
| MRS JEANNE L STARKEY | 91 WEST ST | | | | COLUMBIA | CT | 06237-1330 |
| MRS JEANNE LINDBURG CUST MISS COLLEEN MURRAY UNDER THE MISSOURI | U-G-M-L | 3 CHATFIELD PLACE RD | | | SAINT LOUIS | MO | 63141-7850 |
| MRS JEANNE M SCHIEMANN CUST ERIN JEANNE BONHAM UGMA KY | 1203 TAXUS TOP LN UNIT# 203 | | | | LOUISVILLE | KY | 40243-2940 |
| MRS JEANNE N GLASS CUST GEORGE P GLASS U/THE FLORIDA GIFTS TO MINORS | ACT | 112 SEVILLE CHASE DR | | | WINTER SPRINGS | FL | 32708-3920 |
| MRS JEANNE PYZDROWSKI CUST HENRY A PYZDROWSKI JR U/THE MINN UNIFORM | GIFTS TO MINORS ACT | 3916 MERRIAM RD | | | MINNETONKA | MN | 55305-5045 |
| MRS JEANNETTE C MYNETT | BOX 1981 | ASSINIBOIA SK S0H 0B0 CANADA | | | | | |
| MRS JEANNETTE E PEPIN | 82 APPLETON ST | | | | NEW BEDFORD | MA | 02745-2747 |
| MRS JEANNETTE M AYERS | 111 YOUNG'S ST | | | | PENN YAN | NY | 14527-1332 |
| MRS JEANNETTE O BROWN | 1333 SHAWNEE RD | | | | INDIANAPOLIS | IN | 46260-4076 |
| MRS JEANNETTE T FALLOON | 7324 WITLING BLVD | | | | ROANOKE | IN | 46783-9311 |
| MRS JEANNETTE WILK & JULIUS WILK JT TEN | 14 EDGECLIFF TERR | | | | YONKERS | NY | 10705-1606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS JEANNIE A CURHAN CUST JON DAVID CURHAN UGMA MA | 34 BELLEVUE ST | | | | NEWTON | MA | 02458-1919 |
| MRS JEANNINE P DULAC | 62 LEAVITT RD | | | | AUGUSTA | ME | 04330-8240 |
| MRS JENEFRED H DAVIES | 1714 BARTONCLIFF DR | | | | AUSTIN | TX | 78704-2745 |
| MRS JENNELLE SMART MARSHALL | 147 SOUTH HILL RD | | | | VERSAILLES | KY | 40383-1394 |
| MRS JENNIE A BENETTI & ORLANDO L BENETTI JT TEN | 1222 E 170TH ST | | | | SOUTH HOLLAND | IL | 60473-3558 |
| MRS JENNIE A SCHNEIDERS | 477A IROQUOIS LN | | | | STRATFORD | CT | 06614-8242 |
| MRS JENNIE J GILMORE & MISS JOAN J GILMORE JT TEN | 233 PALO VERDE AVE | | | | MONTEREY | CA | 93940-3729 |
| MRS JENNIE L GILMAN | 400 TAYLOR DR APT 107 | | | | PORT BYRON | IL | 61275-9546 |
| MRS JENNIE LEE FOWLKES CUST KATHERINE V WILLIAMS UGMA MD | 7308 BRIGHTSIDE RD | | | | BALTIMORE | MD | 21212 |
| MRS JENNIE T CARLTON | 101 N RHODES STREET | | | | UNION POINT | GA | 30669-1043 |
| MRS JENOYCE M WOOLDRIDGE | 8226 EDEN LANE | | | | BALDWINSVILLE | NY | 13027-1012 |
| MRS JERE ANN GREEN CUST JAMES ANDREW GREEN UGMA MI | 2325 KINGSBURY | | | | TROY | MI | 48098-4241 |
| MRS JEREMY T WATSON | 26 GROVE AVE | | | | MADISON | CT | 06443-3224 |
| MRS JERILYN SEARLE HESSING | 9627 S PENDLETON WAY | | | | SOUTH JORDAN | UT | 84095-3410 |
| MRS JEROME ARISTEI CUST CLARK J ARISTEI UGMA CA | 4010 OCEAN DR | | | | MANHATTAN | CA | 90266-3150 |
| MRS JERRE J BOOTH & MRS FRANCES S SAVIGNAC JT TEN | 9426 PINE AVE | | | | ST LOUIS | MO | 63144-1024 |
| MRS JERRINE L PLACEK | 635 NORTH WILKE ROAD | | | | ARLINGTON HEIGHTS | IL | 60005-1044 |
| MRS JESSELYN B ZURIK | 3701 BEHRMAN PLACE | APT 260 & 262 | | | NEW ORLEANS | LA | 70114-0910 |
| MRS JESSICA BEMIS WARD | 107 OAKWOOD PLACE | | | | LYNCHBURG | VA | 24503-2035 |
| MRS JESSIE EMERLING CUST ANDREW STEVEN BROWN U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 99 BANKS RD | | | SWAMPSCOTT | MA | 01907-2058 |
| MRS JESSIE GREGORY LUTZ | 750 WEAVER DAIRY DR APT 3118 | | | | CHAPEL HILL | NC | 27514-1443 |
| MRS JESSIE MARY HALL GARDNER | 635 FREDERICK ST | | | | VIENNA | VA | 22180-6360 |
| MRS JESSIE PETERS MC ROBBIE | 319 EUCLID AVE | | | | LYNN | MA | 01904-1939 |
| MRS JETTA HARTER | 11000 GILBERT CREEK ROAD | | | | WILLAMINA | OR | 97396-9521 |
| MRS JEWELL COOK WILLIAMS | 134 KAFFIE DR | | | | NATCHITOCHES | LA | 71457-5018 |
| MRS JEWELL ELAINE CAMPBELL | PO BOX 1653 | | | | BIRMINGHAM | MI | 48012-1653 |
| MRS JEWELL G WHITLEY | 246 GLENWOOD DRIVE | | | | OAKBORO | NC | 28129-9406 |
| MRS JEWELL M CARL | 838 ANCHOR DR | | | | HENDERSON | NV | 89015-2792 |
| MRS JILL BAXTER CUST MISS NICOLE BAXTER UGMA DE | 38 COACH HILL DRIVE | | | | NEWARK | DE | 19711-7636 |
| MRS JILL L TRIBELL CUST T J TRIBELL UGMA MI | 3937 TRAILWOOD | | | | OKEMOS | MI | 48864-3742 |
| MRS JILL MIES JR CUST MISS MARSHA JO MIES JR U/THE WISC U-G-M-A | 261 E DIVISION ST | | | | FOND DU LAC | WI | 54935-4344 |
| MRS JIMMIE LEE PORCHE | 11130 EBERT DR | | | | ST LOUIS | MO | 63136-4609 |
| MRS JO ANN D CLAPS | 12 NINA PLACE | | | | RANDOLPH | NJ | 07869-2813 |
| MRS JO ANN DOWNEY & MRS WANDA LEE TOWNSEND JT TEN | PO BOX 1640 | | | | BOCA GRANDE | FL | 33921-1640 |
| MRS JO ANN FLEMING | 56 CARTERET AVE | | | | CARTERET | NJ | 07008-2518 |
| MRS JO ANN MARKEL & BART D MARKEL JT TEN | 3211 W HILL RD | | | | FLINT | MI | 48507-3863 |
| MRS JO ANN MC DONNELL | 125 PLEASANT RIDGE DR | | | | SALINE | MI | 48176-1563 |
| MRS JO ANN R RODDY | 11 WESTELM GARDENS | | | | SAN ANTONIO | TX | 78230-2631 |
| MRS JO ANN SCHMIDT | ATTN JO ANN STEWART | 115 THAYER | | | LITTLE ROCK | AR | 72205-5951 |
| MRS JO ANNE CAROL POWELL | 518 BOWERS CT | | | | CIRCLEVILLE | OH | 43113-1175 |
| MRS JO ANNE M FAIRFIELD CUST MICHELLE FAIRFIELD U/THE MASS UNIFORM | GIFTS TO MINORS ACT | 2 BOBOLINK RD | | | WEST STOCKBRIDGE | MA | 01266-9700 |
| MRS JO CLARK JONES CUST LEE B JONES IV UNDER THE FLORIDA GIFTS TO | MINORS ACT | BOX 6310 | | | JACKSONVILLE | FL | 32236-6310 |
| MRS JO DEE A HARTMANN & MISS LIANNE K HARTMANN JT TEN | 344 STONEBROOKE DR | | | | MC MURRAY | PA | 15317-3410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS JO DEE HARTMAN | 344 STONEBROOKE DR | | | | MC MURRAY | PA | 15317-3410 |
| MRS JOAN A LEDGERWOOD | 12 BROADWAY #D | | | | PARK RIDGE | NJ | 07656-2157 |
| MRS JOAN A MALEK CUST JOSEPH M MALEK UGMA MA | 34 SHIRE RD | | | | LEOMINSTER | MA | 01453 |
| MRS JOAN A ROT | 7001 FOSTER PLACE | | | | DOWNERS GROVE | IL | 60516-3446 |
| MRS JOAN A VINCENT | 346 PRINCE ALBERT RD | DARTMOUTH NS B2Y 1N6 CANADA | | | | | |
| MRS JOAN ANN KISHBAUGH | 215 SOUTH REACH LN | | | | SALEM | SC | 29676-4608 |
| MRS JOAN B SCHWARZ CUST JACLYN A SCHWARZ UGMA PA | 29 CARNEY RD | | | | HONESDALE | PA | 18431 |
| MRS JOAN B ST JOHN | 76 MONTROSE AVE | | | | BABYLON | NY | 11702-2625 |
| MRS JOAN BAIN CUST MICHAEL BAIN UGMA NJ | 11579 SW APPLE BLOSSOM TRL | | | | PORT ST LUCIE | FL | 34987-2472 |
| MRS JOAN BELL ROBINSON | 158 HILLIGOSS | | | | CATHEDRAL CITY | CA | 92234-6616 |
| MRS JOAN BERKEY | 365 UNIT C | 96TH ST | PO BOX 216 | | STONE HARBOR | NJ | 08247-0216 |
| MRS JOAN BOORSTEIN | 686 CENTRE ST | | | | NEWTON | MA | 02458-2329 |
| MRS JOAN C BEESON | 59 WEST DR | | | | LIVINGSTON | NJ | 07039-3524 |
| MRS JOAN C DUTKIEWICZ | 1534 48TH ST S E | | | | KENTWOOD | MI | 49508-4612 |
| MRS JOAN C LAMBERT | 45 MAPLE ST APT 3A | | | | NORWALK | CT | 06850-3616 |
| MRS JOAN C LUCCA | 99 NEW HEMPSTEAD RD | | | | NEW CITY | NY | 10956-3631 |
| MRS JOAN C LUCCA CUST KAREN A LUCCA U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | ATTN KAREN A REYNOLDS | 6 HEATHER DRIVE | | NEW CITY | NY | 10956-2507 |
| MRS JOAN C MILLER | 5520 FARLEY AVE | | | | MERRIAM | KS | 66203-2431 |
| MRS JOAN C NICKCHEN | 648 OBERLIN DR | | | | CLEARWATER | FL | 33765-2314 |
| MRS JOAN C PRENTICE CUST BRADFORD C PRENTICE UGMA CA | 6548 WASHINGTON | | | | GROVES | TX | 77619-5423 |
| MRS JOAN CAROL WAUGH | 702 SILVER AVE | | | | BALTIMORE | MD | 21221-5009 |
| MRS JOAN CARROLL RAICHART | C/O JOAN R PARKER | 8201 BONNIE OAK WAY | | | CITRUS HEIGHTS | CA | 95610-0727 |
| MRS JOAN COOPER CUST WILLIAM COOPER U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 10 SHELLY LN | | | WEST HARRISON | NY | 10604-1134 |
| MRS JOAN D CARR CUST JEFFERSON E CARR UGMA TN | 5419 COLLINGWOOD | | | | MEMPHIS | TN | 38120-2214 |
| MRS JOAN D CARR CUST MISS PATRICIA M CARR UGMA TN | 5419 COLLINGWOOD COVE | | | | MEMPHIS | TN | 38120-2214 |
| MRS JOAN D LEE CUST BRIAN LEE UGMA IL | 691 GLASGOW LN | | | | PROSPECT HEIGHTS | IL | 60070-2588 |
| MRS JOAN D LEE CUST JAMES LEE UGMA IL | 691 GLASGOW LN | | | | PROSPECT HEIGHTS | IL | 60070-2588 |
| MRS JOAN D LEE CUST JOANNE LEE UGMA IL | 691 GLASGOW LN | | | | PROSPECT HEIGHTS | IL | 60070-2588 |
| MRS JOAN D LEE CUST JOHN LEE UGMA IL | 691 GLASGOW LN | | | | PROSPECT HEIGHTS | IL | 60070-2588 |
| MRS JOAN D LEE CUST ROBERT LEE JR UGMA IL | 691 GLASGOW LN | | | | PROSPECT HEIGHTS | IL | 60070-2588 |
| MRS JOAN D LEE CUST SUSAN LEE UGMA IL | 691 GLASGOW LN | | | | PROSPECT HEIGHTS | IL | 60070-2588 |
| MRS JOAN DILLON KIRAN | 4251 SHADY HILL DR | | | | DALLAS | TX | 75229-2851 |
| MRS JOAN E OTLOSKI CUST ALYCIA A OTLOSKI UGMA MI | 2529 N CHEVROLET AVE | | | | FLINT | MI | 48504-2843 |
| MRS JOAN E OTLOSKI CUST ELIZABETH L OTLOSKI UGMA MI | 5505 MAPLE RIDGE ROAD | | | | HASLETT | MI | 48840-8674 |
| MRS JOAN E OTLOSKI CUST JENNIFER M OTLOSKI UGMA MI | 2529 N CHEVROLET AVE | | | | FLINT | MI | 48504-2843 |
| MRS JOAN E OTLOSKI CUST MARK E OTLOSKI UGMA MI | 1474 W 29TH ST #3 | | | | CLEVELAND | OH | 44113-2961 |
| MRS JOAN E PARKER | 422 MORGAN DR | | | | LEWISTON | NY | 14092-1013 |
| MRS JOAN F WILSON | 7112 PINE NEEDLE ROAD | | | | SARASOTA | FL | 34242-2656 |
| MRS JOAN F WOODS | 524 SUNSET DRIVE | | | | WORLAND | WY | 82401-3007 |
| MRS JOAN GABELMAN | 6669 GARDE RD | | | | BOYNTON BEACH | FL | 33437-7316 |
| MRS JOAN GUTTENBERG | 2725 S 12TH ST | | | | SHEBOYGAN | WI | 53081-6701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS JOAN H LEVY CUST MICHAEL PATRICK LEVY U/THE PA UNIFORM GIFTS TO | MINORS ACT | PO BOX 504 | | | SWARTHMORE | PA | 19081-0504 |
| MRS JOAN H PITT CUST JAMES R PITT UGMA MI | 1585 LEDBURY | | | | BLOOMFIELD HILLS | MI | 48304-1244 |
| MRS JOAN H PITT CUST MOLLY J PITT UGMA MI | 1585 LEDBURY | | | | BLOOMFIELD HILLS | MI | 48304-1244 |
| MRS JOAN H VANDER SLUIS CUST DAVID KENNETH VANDER SLUIS U/THE | TENNESSEE U-G-M-A | 1341 CANDLEWICK RD | | | KNOXVILLE | TN | 37932-3602 |
| MRS JOAN HEFLIN CUST GERALD MARK HEFLIN U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 7001 VAN GORDEN RD | | | HAMILTON | OH | 45011-8407 |
| MRS JOAN IVANOFF SHOPE | BOX 325 | | | | BOTSFORD | CT | 06404-0325 |
| MRS JOAN JAFFE CUST PETER E JAFFE U/THE PENNSYLVANIA UNIFORM GIFTS TO | MINORS ACT | 3408 WOOLSEY DR | | | CHEVY CHASE | MD | 20815-3923 |
| MRS JOAN K MONTGOMERY | 3204 ALDEN DELL | | | | LOUISVILLE | KY | 40207-3615 |
| MRS JOAN L ABELE | 5 BLUFF VIEW | | | | MEDFORD | NJ | 08055-3832 |
| MRS JOAN L BIDDLE JONES CUST ROBERT WESLEY JONES UGMA TX | 4242 BRYANT IRVIN RD | APT 208 | | | BENBROOK | TX | 76109-4235 |
| MRS JOAN L JACKSON | 4 OLD WAKEFIELD ROAD | | | | ROCHESTER | NH | 03868-8725 |
| MRS JOAN L LEE | 2215 TOTTENHAM RD | | | | BLOOMFIELD | MI | 48301-2334 |
| MRS JOAN LEE | 970 CAPE MARCO DR APT 1105 | | | | MARCO ISLAND | FL | 34145-6655 |
| MRS JOAN LUCCA CUST MARK LUCCA U/THE NEW YORK UNIFORM GIFTS TO MINORS | ACT | 12 GAIL LN | | | SOUTH WINDSOR | CT | 06074-4223 |
| MRS JOAN LUCCA CUST WILLIAM J LUCCA 3RD U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 3725 SHADOW CANYON TRL | | | BROOMFIELD | CO | 80020 |
| MRS JOAN M CRAWFORD | APT 713 | 47 MEMORIAL DR | BRANTFORD ON N3R 6N5 CANADA | | | | |
| MRS JOAN M HERR | 12108 S ADRIAN HIGHWAY | | | | JASPER | MI | 49248-9742 |
| MRS JOAN M KAPUSNIK | 620 CALLE MONTERA | | | | ESCONDIDO | CA | 92025-7957 |
| MRS JOAN M MC NAMARA | 4175 APPALOOSA LANE | | | | MIDDLETOWN | MD | 21769-6602 |
| MRS JOAN M RICCI & JOSEPH L RICCI JT TEN | 92 MAIN ST | UNIT 410 | | | DEEP RIVER | CT | 06417-1841 |
| MRS JOAN M SHEA | PO BOX 930 | | | | MONTAUK | NY | 11954-0702 |
| MRS JOAN M SPRANKLE | 1768 LEIMERT BLVD | | | | OAKLAND | CA | 94602-1930 |
| MRS JOAN MARDEN | 347 MADISON AVE | | | | SOUDERTON | PA | 18964-1863 |
| MRS JOAN MARGARET BROSCH BISHOP | 719 58TH ST | | | | WEST PALM BEACH | FL | 33407-2523 |
| MRS JOAN MILLER CUST GREGG MILLER UGMA IN | 1852 SUNSET RD | | | | HIGHLAND PARK | IL | 60035-2345 |
| MRS JOAN MINO | 740 SECOR RD | | | | HARTSDALE | NY | 10530-1329 |
| MRS JOAN N YAMAMOTO | 211 RUSSELL AVENUE | APT 26 | | | GAITHERSBURG | MD | 20877-2814 |
| MRS JOAN O SULLIVAN | 6479 CARRIAGE HILL DR | | | | GRAND BLANC | MI | 48439-9536 |
| MRS JOAN OCCHIPINTI | 21 VALLEY BROOK DRIVE | | | | EMERSON | NJ | 07630-1026 |
| MRS JOAN OVERPECK | 4933 S 400 E | | | | ROCKVILLE | IN | 47872-7036 |
| MRS JOAN PASMAN CUST STEFANIE PASMAN UGMA MI | 15106 KESTRELRISE DR | | | | LITHIA | FL | 33547 |
| MRS JOAN PLAGER | 131 SHORE DRIVE W | | | | MIAMI | FL | 33133-2627 |
| MRS JOAN R WARE | 65 SUMMER ST | | | | MANCHESTER | MA | 01944-1520 |
| MRS JOAN SAMMARTANO | 751 OLD FARM RD | | | | BRIDGEWATER | NJ | 08807-1210 |
| MRS JOAN SCHWITZ SCHNEIDER | 6595 HAWARDEN DR | | | | RIVERSIDE | CA | 92506-5109 |
| MRS JOAN SHULTS & DOUGLAS SHULTS JT TEN | 8381 DEERFOOT DR | | | | LINDEN NC | NC | 28356-9625 |
| MRS JOAN SPECTOR CUST SCOTT SPECTOR UGMA NY | 73 BACON RD | | | | OLD WESTBURY | NY | 11568-1502 |
| MRS JOAN STANTON MACKIE | 348 S SWALL DR | | | | BEVERLY HILLS | CA | 90211-3612 |
| MRS JOAN STEHR CUST NEVA JOAN LINDBURG UGMA IL | 1108 WAGONWHEEL SE | | | | ALBUQUERQUE | NM | 87123-4247 |
| MRS JOAN T STACK | 23 LONGVIEW DR | | | | EASTCHESTER | NY | 10709-1424 |
| MRS JOAN TAKACH & ALBERT TAKACH JT TEN | 456 OUTLOOK AVE | | | | COLONIA | NJ | 07067-3507 |
| MRS JOAN TOMASZEWSKI & JOHN TOMASZEWSKI JT TEN | 35 VIRGINIA AVE | | | | ROCKVILLE CENTRE | NY | 11570-1726 |
| MRS JOAN VASILOPOULOS | 101 SEAVIEW DR | | | | PLYMOUTH | MA | 02360-1271 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS JOAN W COMPSON & RICHARD G COMPSON JT TEN | 3405 MARTIN RD | | | | CLINTON | NY | 13323-3814 |
| MRS JOAN W GLOCKNER | 5935 N HIGH ST | APT 102 | | | COLUMBUS | OH | 43085-3974 |
| MRS JOAN W HANSEL | 113 CYPRESS VIEW DR | | | | NAPLES | FL | 34113-8066 |
| MRS JOAN WARD | 5079 VALLEY STREAM LANE | | | | MACUNGIE | PA | 18062-8888 |
| MRS JOAN WEISGERBER | 3126 GRACEFIELD ROAD | APT 101 | | | SILVER SPRING | MD | 20904 |
| MRS JOAN WOLCZANSKI CUST JENNIFER L WOLCZANSKI UGMA IL | 735 BLUEJAY CIR | | | | ELK GROVE VILLAGE | IL | 60007-6914 |
| MRS JOANN E STRACHOVSKY CUST JOHN T STRACHOVSKY UGMA OH | 428 GLENWOOD DR | | | | AMBRIDGE | PA | 15003-2146 |
| MRS JOANN JK CROWLEY | 438 AKRON RD | | | | WADSWORTH | OH | 44281-9487 |
| MRS JOANN MURPHY CUST TARA ANN MURPHY UNDER THE NY U-G-M-A | C/O JOANN MURPHY | 14 ELK LANE | | | CENTEREACH | NY | 11720-1326 |
| MRS JOANN R REIDENBACH | 60 DELAWARE XING E | | | | DELAWARE | OH | 43015-2593 |
| MRS JOANN SOVA SCHEETZ | 625 TRAVERS CIR | APT B | | | MISHAWAKA | IN | 46545-3754 |
| MRS JOANNE ARIOLA CUST LISA M ARIOLA UGMA CT | 92 GEORGETOWN DR | | | | WATERBURY | CT | 06795-3342 |
| MRS JOANNE CRONIN | 7 ELM DR | | | | STONY POINT | NY | 10980-2126 |
| MRS JOANNE F REGAN CUST MATTHEW REGAN U/THE MASSACHUSETTS UNIFORM | GIFTS TO MINORS ACT | 127 SHERMAN ST | | | CANTON | MA | 02021-2504 |
| MRS JOANNE F SOLOMON CUST SHERYL BETH SOLOMON UGMA NY | 2328 OLEAN ST | | | | BROOKLYN | NY | 11210-5141 |
| MRS JOANNE F SOLOMON CUST STEVEN NEIL SOLOMON U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 2328 OLEAN ST | | | BROOKLYN | NY | 11210-5141 |
| MRS JOANNE G KELLER CUST AMY JO KELLER UGMA PA | 75 CHAMBERS AVE | | | | GREENVILLE | PA | 16125-1739 |
| MRS JOANNE GIVENS | 215 TERRACE DR | | | | MAYFIELD | KY | 42066-1922 |
| MRS JOANNE GOODMAN CUST GEOFFREY ERIC GOODMAN UGMA NY | 3080 ROUND TREE LN | | | | FRISCO | TX | 75034-4476 |
| MRS JOANNE HOLBERT MINOR | 24900 GLENBROOKE DR | | | | SOUTHFIELD | MI | 48034-2515 |
| MRS JOANNE L FLENTKE CUST GEORGE R FLENTKE U/THE MICH UNIFORM GIFTS | TO MINORS ACT | 5805 ANKORAGE AVE | | | MADISON | WI | 53705-4403 |
| MRS JOANNE L FLENTKE CUST GEORGE R FLENTKE UGMA NY | 5805 ANKORAGE AVE | | | | MADISON | WI | 53705-4403 |
| MRS JOANNE M MAGDA & MRS RUBY M PARENT JT TEN | PO BOX 28049 | 500 TECUMSEH ROAD E | WINDSOR ON N8X 5E4 CANADA | | | | |
| MRS JOANNE M SOKOL | 32952 SUMMERS | | | | LIVONIA | MI | 48154-4142 |
| MRS JOANNE R DUBREE | 532 CINDER ROAD | | | | NEW PROVIDENCE | PA | 17560-9633 |
| MRS JOANNE ROMANS CUST KELLY REBECCA ROMANS U/THE N Y UNIFORM GIFTS | TO MINORS ACT | PO BOX 761 | | | ANNA MARIA | FL | 34216-0761 |
| MRS JOANNE T LEVINE CUST STEVEN J LEVINE UGMA IL | 4309 OAK KNOLL COURT | | | | NORTHBROOK | IL | 60062-1052 |
| MRS JODIE LORBERBAUM | 404 KING ARTHUR COURT | | | | SAVANNAH | GA | 31405-5964 |
| MRS JOE ANNE KASTER OVERSTREET | 2625 MC COY WAY | | | | LOUISVILLE | KY | 40205-2361 |
| MRS JOHANN C MAYNARD CUST RONALD S DAWSON U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 2410 HOLMES | | | NAMTRAMCK | MI | 48212-4901 |
| MRS JOHANNA DROOZ YOFFIE | 6 CHILTERN HILL DR | | | | WORCESTER | MA | 01602-1415 |
| MRS JOHANNA FRITSCH CANELLI CUST JANINE CANELLI UGMA CT | 47 SQUIRE LANE | | | | HAMDEN | CT | 06518-1417 |
| MRS JOHANNA HURST VEENEMAN & WILLIAM H VEENEMAN JT TEN | 11503 WILLOW LANE | | | | ANCHORAGE | KY | 40223-2349 |
| MRS JOHANNA KOLBE | 760 JEFFERSON AVE | | | | CLIFFSIDE PARK | NJ | 07010-2130 |
| MRS JOHANNA MISCH | ATTN THE BANK OF NEW YORK | PO BOX 11203 | | | NEW YORK | NY | 10286-1203 |
| MRS JOHANNA ROSENBERG | 15 PINE ST | | | | WOODMERE | NY | 11598-2625 |
| MRS JOHN MANGAN CUST MATTHEW MANGAN UGMA PA | 141 HERGEROW LANE | | | | WEST CHESTER | PA | 19380-6503 |
| MRS JOHNNA S KELBAUGH | 72 HARRISON DR | | | | FAIRLESS HILLS | PA | 19030-2017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS JOLEEN D ALLEN | 1714 BENTBROOK DR | | | | CHAMPAIGN | IL | 61822-9217 |
| MRS JOLEEN D ALLEN CUST GREGORY K ALLEN UGMA IL | BOX 157 | | | | ALLERTON | IL | 61810-0157 |
| MRS JOSEPHA L KELLY | PO BOX 296 | | | | CHATHAM | MA | 02633-0298 |
| MRS JOSEPHINE A CONRAD | 9214 RIVER OAKS RD | | | | HARRISON | TN | 37341-9573 |
| MRS JOSEPHINE A LUJAN | BOX 354 119 FEATHERMOON | | | | SANTA TERESA | NM | 88008-9300 |
| MRS JOSEPHINE A LYONS | 2 ENGLEWOOD DR APT D6 | | | | HARWICH | MA | 02645-2740 |
| MRS JOSEPHINE AMEDURI | 135 NOEL STREET | | | | STATEN ISLAND | NY | 10312-6014 |
| MRS JOSEPHINE ANN POMEROY COOPER | 131 KEYSTONE DR | | | | SEBASTIAN | FL | 32958-6979 |
| MRS JOSEPHINE DISALVO CUST SAMUEL DISALVO UGMA NY | 250 FAIRBOURNE PARK | | | | ROCHESTER | NY | 14626-1287 |
| MRS JOSEPHINE F BROADWATER | ATTN JOSEPHINE F EVERROAD | 32 THOMAS CIR W | | | EUREKA SPRINGS | AR | 72631-4316 |
| MRS JOSEPHINE JOHNSON FRANZHEIM | 369 MONTEZUMA AVE | #122 | | | SANTA FE | NM | 87501-2626 |
| MRS JOSEPHINE K BRESNAHAN | 4912 GADSEN DR | | | | FAIRFAX | VA | 22032-2215 |
| MRS JOSEPHINE KRAMER | 2 STUYVESANT OVAL | | | | N Y | NY | 10009-2111 |
| MRS JOSEPHINE M MUTINO | 30 BARTON PLACE | | | | PORT CHESTER | NY | 10573-2430 |
| MRS JOSEPHINE M RADFORD | 4724 OBANNON DR | | | | LAS VEGAS | NV | 89102-3576 |
| MRS JOSEPHINE M SIGLER | PO BOX 7355 | | | | ERIE | PA | 16510-0355 |
| MRS JOSEPHINE M SKRZYNIARZ | 106 HIXSON RD | | | | FLEMINGTON | NJ | 08822-7066 |
| MRS JOSEPHINE MARTINO | APT 12-C | 61-35 98TH ST | | | REGO PARK | NY | 11374-1424 |
| MRS JOSEPHINE MERCADO CUST DONNA MARIE MERCADO U/THE N J UNIFORM | GIFTS TO MINORS ACT | 40 W 34TH ST | | | BAYONNE | NJ | 07002-3911 |
| MRS JOSEPHINE MILAN ABBOTT | 3206 WINTERBERRY DR SW | | | | ROANOKE | VA | 24018-2864 |
| MRS JOSEPHINE R PUCCI & ROBERT J PUCCI JT TEN | 53526 OAK GROVE | | | | SHELBY TWP | MI | 48315 |
| MRS JOSEPHINE STEPHEN | 173 CHEROVAN DR | CALGARY AB T2V 2P4 CANADA | | | | | |
| MRS JOSEPHINE T HARRIS | 8321 SE ASTOR ST | | | | PORTLAND | OR | 97267 |
| MRS JOSEPHINE T TAMULEVIZ | 77 DOVER RD | | | | MILLIS | MA | 02054-1338 |
| MRS JOSEPHINE VOLPE | 341 EAST 81ST ST | | | | NEW YORK | NY | 10028-4073 |
| MRS JOY ANN BAXTER | 413 PALOMA PLACE SOUTH | | | | TAMPA | FL | 33609 |
| MRS JOY ANNE SPELLMAN | 116 SILVER SPRING LANE | | | | RIDGEFIELD | CT | 06877-5601 |
| MRS JOY B SHULL | 5108 BARLEY DRIVE | | | | STEPHENS CITY | VA | 22655-2604 |
| MRS JOYANNE M BURRELL | 75 GROVEVIEW CIR | | | | ROCHESTER | NY | 14612-2807 |
| MRS JOYCE A CATOR | 180 FORGE RD | | | | DELRAN | NJ | 08075-1905 |
| MRS JOYCE A WEBBER CUST ANTHONY J WEBBER U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 666 W 19TH ST APT 405 | | | COSTA MESA | CA | 92627-2747 |
| MRS JOYCE ANN MOORE | 1639 E BLACKFORD AVE | | | | EVANSVILLE | IN | 47714-2041 |
| MRS JOYCE ARMSTRONG | APT 2-L | 27 W CLINTON AVE | | | TENAFLY | NJ | 07670-2073 |
| MRS JOYCE B CHRISTENSEN | 15 COLONIAL RIDGE DR | | | | YARDLEY | PA | 19067-3109 |
| MRS JOYCE B LADAR CUST JEFFERY B LADAR UGMA CA | 1111 BAY STREET #206 | | | | SAN FRANCISCO | CA | 94123-2363 |
| MRS JOYCE BERTHE JONES | 13310 3RD AVENUE SW | | | | SEATTLE | WA | 98146-3326 |
| MRS JOYCE BROOKS ROBINSON | 4114 MURRAYHILL RD | | | | CHARLOTTE | NC | 28209-4735 |
| MRS JOYCE C NORMAN | PO BOX 206 | | | | RAIFORD | FL | 32083-0206 |
| MRS JOYCE E BAUER | 1267 E 500 NORTH RD | | | | CISSNA PARK | IL | 60924-8874 |
| MRS JOYCE E BRAUN | 101 FREEMAN CIRCLE | | | | GRIFFIN | GA | 30224-5118 |
| MRS JOYCE E CHELIUS CUST MISS MARGARET M CHELIUS U/THE PA UNIFORM | GIFTS TO MINORS ACT | 845 NOB RIDGE DR | | | MARIETTA | GA | 30064-5733 |
| MRS JOYCE E JURUS | 8844 HAWTHORNE POINT | | | | WESTERVILLE | OH | 43082-9605 |
| MRS JOYCE ETKIN CUST PATRICIA SUE ETKIN U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 4260 CASPER CT | | | HOLLYWOOD | FL | 33021-2412 |
| MRS JOYCE FAY HERNDON | 1301 KOLLMAN | | | | HONDO | TX | 78861-1014 |
| MRS JOYCE FOGG GREGORY | 11483 BARNUM LAKE RD | | | | FENTON | MI | 48430-9720 |
| MRS JOYCE FREED | 15 CANDLEWOOD DR | | | | WEST HARTFORD | CT | 06117-1010 |
| MRS JOYCE FRIEDLAND CUST MICHAEL LEE FRIEDLAND U/THE PA UNIFORM GIFTS | TO MINORS ACT | RD 2 PUGHTOWN RD | | | POTTSTOWN | PA | 19465-9802 |
| MRS JOYCE G STOCKER | 1015 S 16TH ST | | | | COSHOCTON | OH | 43812-2711 |
| MRS JOYCE GOODMAN CUST JUSTIN ROSS UGMA NY | 812 FARRAGUT ST NW | | | | WASHINGTON | DC | 20011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS JOYCE H BARTON | 6 QUAY COURT | | | | YARDVILLE | NJ | 08620 |
| MRS JOYCE H BERGSTROM CUST ROBERT G BERGSTROM UGMA NY | 33 BLACKBERRY DR | | | | BREWSTER | NY | 10509-4109 |
| MRS JOYCE HARDY | 300 W FARM POND RD | APT 114 | | | FRAMINGHAM | MA | 01702-6249 |
| MRS JOYCE HOFFMAN | 2111 SW 21ST AVE | | | | PORTLAND | OR | 97201-2356 |
| MRS JOYCE J HERMAN CUST JOY ALICIA SKINNER UGMA MO | 2510 VIRGINIA | | | | JOPLIN | MO | 64804-2647 |
| MRS JOYCE LAZAR CUST LAWRENCE DAVID LAZAR UGMA PA | 10204 DELAIRE LANDING RD | | | | PHILADELPHIA | PA | 19114-5125 |
| MRS JOYCE LEE BLUMENAU CUST ERIC GOFFREY BLUMENAU U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 11 ROSS LANE | | | MIDDLETOWN | NY | 10941-2007 |
| MRS JOYCE MC DONALD | 16 SHERWOOD LANE | | | | NUTLEY | NJ | 07110-2550 |
| MRS JOYCE P HIRT | 80 DAVIS LANE | | | | RED BANK | NJ | 07701-5563 |
| MRS JOYCE P KARPINSKI | 12802 WALLINGFORD DR | | | | TAMPA | FL | 33624-6354 |
| MRS JOYCE PETERSON THURMER CUST ELIZABETH S THURMER UGMA CO | 1435 OLD TALE RD | | | | BOULDER | CO | 80303-1323 |
| MRS JOYCE R DE VALINGER | EMERALD SPRINGS RANCH | 651 STATE ROUTE 186 | | | SARANAC LAKE | NY | 12983-5717 |
| MRS JOYCE S GODWIN & J LINDSAY BIXLER JT TEN | C/O MRS JOYCE S MORRIS | 3159 KNOLLWOOD DR APT 59C | | | MOBILE | AL | 36693-2750 |
| MRS JOYCE SHEVLAND CUST MATTHEW ROBERT SHEVLAND UTMA IL | 13206 TRIADELPHIA RD | | | | ELLICOTT CITY | MD | 21042-1143 |
| MRS JOYCE SHEVLAND CUST NICHOLAS EDWARD SHEVLAND UTMA IL | 13206 TRIADELPHIA RD | | | | ELLICOTT CITY | MD | 21042-1143 |
| MRS JOYCE SHEVLAND CUST RYAN MICHAEL SHEVLAND UTMA IL | 13206 TRIADELPHIA RD | | | | ELLICOTT CITY | MD | 21042-1143 |
| MRS JOYCE SILVERMAN CUST MARCIA SILVERMAN U/THE NEW JERSEY UNIFORM | GIFTS TO MINORS ACT | 29 ROSS RD | | | LIVINGSTON | NJ | 07039-6219 |
| MRS JOYCE SIMON CUST DANA SIMON U/THE ARIZONA UNIFORM GIFTS TO MINORS | ACT | ATTN DANA SIMON M D | 2320 ASHWORTH ROAD | | WEST DES MOINES | IA | 50265-3317 |
| MRS JOYCE STAHL CUST SHERIN SUE STAHL U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 1201 S OCEAN DR APT 2212S | | | HOLLYWOOD | FL | 33019-2140 |
| MRS JOYCE TYSON | 3249 ORCHARD HILL DR | | | | BELLAIRE | MI | 49615-9389 |
| MRS JOYCE W BEATENBOUGH | 11037 PRATT LN | | | | LYNDONVILLE | NY | 14098-9424 |
| MRS JOYCE Y SEE | 11300 SE 74TH AVE | | | | BELLEVIEW | FL | 34420-4226 |
| MRS JUANITA FURR | APT 4-A | 1 PROSPECT PARK SW | | | BROOKLYN | NY | 11215-5947 |
| MRS JUANITA G OWEN | 3945 KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-9705 |
| MRS JUANITA HAYDON BAKER | 1434 CATNIP HILL ROAD | | | | NICHOLASVILLE | KY | 40356-9792 |
| MRS JUANITA IRVIN CUST KIMBERLY KAY BEARMAN UGMA IN | ROUTE #1 BOX 407 CR550E | | | | CHURUBUSCO | IN | 46723-9801 |
| MRS JUANITA L KASA CUST FELICIA M KASA U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 210 S DES PLAINES ST #2007 | | | CHICAGO | IL | 60661 |
| MRS JUANITA R SMITH | 225 PINE ST | | | | FREEPORT | NY | 11520-3342 |
| MRS JUANITA WARD | ROUTE 2 | | | | CHARLESTOWN | IN | 47111-9802 |
| MRS JUDI SHAVER BEEMSTERBOER | 931 MUIRFIELD COURT | | | | SCHEREVILLE | IN | 46375-2973 |
| MRS JUDITH A EBERT | 3164 GALLAHAD DR | | | | VIRGINIA BCH | VA | 23456-8291 |
| MRS JUDITH A FOGDALL | 2018 TERRACE DR | | | | CEDAR FALLS | IA | 50613-5800 |
| MRS JUDITH A LYNCH | 16 BROOK KNOLL RD | | | | HORSEHEADS | NY | 14845-3410 |
| MRS JUDITH A MAIER | 732 WESTPORT DR | | | | JOLIET | IL | 60431-4863 |
| MRS JUDITH A MITCHELL | 4274 REYES DRIVE | | | | TARZANA | CA | 91356-5126 |
| MRS JUDITH ANN ARNOLD | 2820 SWANEY RD | | | | HARROD | OH | 45850-8421 |
| MRS JUDITH ANN HALL | SANDY POND ROAD | | | | LINCOLN | MA | 01773 |
| MRS JUDITH ANN HARDY CUST SCOTT ALDEN HARDY UGMA NY | PO BOX 202 | | | | WRENTHAM | MA | 02093-0202 |
| MRS JUDITH ANN KOLB CUST ANDREA MARGARET KOLB UGMA NY | 69 CAPTAINS RD | | | | NORTH WOODMERE | NY | 11581-2806 |
| MRS JUDITH ANN MC ILVAINE | PO BOX 304 | | | | BROWNFIELD | ME | 04010-0304 |
| MRS JUDITH ANNE Z THORNE | 11930 ESCALANTE CT | | | | RESTON | VA | 20191-1845 |
| MRS JUDITH B SHERAK CUST MONA DIAHNN SHERAK U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 308 GLENRIDGE CT | | | NASHVILLE | TN | 37221-5307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS JUDITH BERMAN CUST TODD BERMAN UGMA NY | 153 HIDDEN RIDGE COMMON | | | | WILLIAMSVILLE | NY | 14221-5765 |
| MRS JUDITH BRACKETT & MRS CHERYL P CHESSEY JT TEN | 4227 KIRBY AE | | | | CINCINNATI | OH | 45223-2030 |
| MRS JUDITH BRACKETT & MRS JUDITH COLLEEN GRACE JT TEN | 5071 DELLERS GLEN DR | | | | CINCINNATI | OH | 45238 |
| MRS JUDITH BRACKETT & MRS KATHLEEN JORDAN JT TEN | 4943 BONAVENTURE | | | | CINCINNATI | OH | 45238-6007 |
| MRS JUDITH C BRANDENSTEIN | PO BOX 3029 | | | | SHELTER ISLAND HTS | NY | 11965-3029 |
| MRS JUDITH C JOHNSON | 115A HIGHROCK RD | | | | WEARE | NH | 03281-5530 |
| MRS JUDITH C JONES | 751 WOODLAND DR | | | | FRANKFORT | IN | 46041-1474 |
| MRS JUDITH C MADDOCK | 1701 S FLAGLER DR | APT 1202 | | | W PALM BEACH | FL | 33401-7342 |
| MRS JUDITH C PERKINS & MILES S PERKINS JT TEN | 195 LANE 275B LK | 46747 TURKEY | | | | | |
| MRS JUDITH C YOUNGMAN | 12 WEDGEWOOD CIR | | | | NORTHUMBERLND | PA | 17857-9700 |
| MRS JUDITH CRAGG | 2373 TANDY DR | | | | FLINT | MI | 48532-4959 |
| MRS JUDITH D HOTZE | 2620 GALLERY CT | | | | CAMERON PARK | CA | 95682-8640 |
| MRS JUDITH E CAMPBELL | 4009 OLD DENTON RD | SUITE 114-252 | | | CARROLLTON | TX | 75007-1000 |
| MRS JUDITH E KOFF | 33 VICTORIA RD | | | | ARDSLEY | NY | 10502-1215 |
| MRS JUDITH ELLENBERGER | 5555 PLANTATION | | | | TOLEDO | OH | 43623-1049 |
| MRS JUDITH EPSTEIN CUST BENJAMIN ISSAC EPSTEIN UGMA NJ | 36 MAYHEW | | | | LIVINGSTON | NJ | 07039-2022 |
| MRS JUDITH F NAJOLIA | 333 LEE DRIVE UNIT G32 | | | | BATON ROUGE | LA | 70808 |
| MRS JUDITH GLAZER CUST JOEL ANDREW GLAZER U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 189 ROWAYTON AVE | | | NORWALK | CT | 06853-1237 |
| MRS JUDITH GREENBERG CUST CINDY GREENBERG U/THE NEW YORKU-G-M-A | ATTN CINDY LIEBERMAN | 36 CANTERBURY LANE | | | BUFFALO GROVE | IL | 60089 |
| MRS JUDITH GREENBERG CUST PHILIP ROSS GREENBERG U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 10048 SW 125TH ST | | | MIAMI | FL | 33176-4862 |
| MRS JUDITH GREENFIELD CUST CYNTHIA ILENE GREENFIELD UNDER THE FLORIDA | GIFTS TO MINORS ACT | 6829 MADRID AVE | | | JACKSONVILLE | FL | 32217-2682 |
| MRS JUDITH HOILES THRESHIE | 18142 ESTES WAY | | | | SANTA ANA | CA | 92705-2639 |
| MRS JUDITH I BECK CUST PAULA ALICE BECK U/THE WISC UNIFORM GIFTS TO | MINORS ACT | PO BOX 27121 | | | WEST ALLIS | WI | 53227-0121 |
| MRS JUDITH J DORFMAN CUST MICHAEL SCOTT DORFMAN U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 1703 KOEHLING RD | | | NORTHBROOK | IL | 60062-1300 |
| MRS JUDITH J PELTON & KENNETH B PELTON JT TEN | 4737 RANSOM ST | | | | HUDSONVILLE | MI | 49426-9406 |
| MRS JUDITH L CANTOR | 5685 FORMAN DR | | | | BLOOMFIELD | MI | 48301-1154 |
| MRS JUDITH L KAPLAN CUST MINDY ANN KAPLAN U/THE N J UNIFORM GIFTS TO | MINORS ACT | 655 POMANDER WALK | APT 425 | | TEANECK | NJ | 07666-1674 |
| MRS JUDITH LEE KOCH | 303 LOMBARDY DR | | | | BEREA | OH | 44017-1038 |
| MRS JUDITH M HAYDEN | 14268 MERRIWEATHER | | | | WARREN | MI | 48089-2138 |
| MRS JUDITH M JONNA CUST HEATHER M JONNA UGMA MI | 35267 STRATTON HILL CT | | | | FARMINGTON HILLS | MI | 48331-4508 |
| MRS JUDITH M LEFKOWITZ | 1320 NECK RD | | | | BURLINGTON | NJ | 08016-3912 |
| MRS JUDITH M LETAVIS | 5212 GREENLEAF | | | | SWARTZ CREEK | MI | 48473-1134 |
| MRS JUDITH M RUEHRUP CUST RYAN O RUEHRUP UGMA IL | RR 1 BOX 189 | | | | NEW DOUGLAS | IL | 62074-9604 |
| MRS JUDITH M WALIER CUST JILL C WALIER UGMA NH | 56 SKYLINE DR | | | | KEENE | NH | 03431-5258 |
| MRS JUDITH MC CLELLAND | 11801 TREVETT RD | | | | SPRINGVILLE | NY | 14141-9676 |
| MRS JUDITH PASELTINER CUST PHILIP JAMES PASELTINER U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 285 CLUB RD | | | STAMFORD | CT | 06905-2126 |
| MRS JUDITH PASTOR ALTENBERG | 2934 LOSANTIRIDGE | | | | CINCINNATI | OH | 45213-1034 |
| MRS JUDITH RIEGER | 2251 PLUMB 1ST ST 6A | | | | BROOKLYN | NY | 11229-5749 |
| MRS JUDITH ROGERS | 5 WHITEHOUSE ST | | | | ROCHESTER | NH | 03867-3439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS JUDITH S MC KAY | 403 BROOKMEADE DRIVE | | | | WEST CHESTER | PA | 19380-1916 |
| MRS JUDITH SHLENSKY CUST SUSAN SHLENSKY UGMA NY | 67 ROLLINGSWAY | | | | NEW ROCHELLE | NY | 10804-2405 |
| MRS JUDITH SHLENSKY CUST SUZI Q SHLENSKY UGMA WI | 67 ROLLING WAY | | | | NEW ROCHELLE | NY | 10804-2405 |
| MRS JUDITH SHLENSKY CUST SUZI SHLENSKY UGMA NY | 67 ROLLING WAY | | | | NEW ROCHELLE | NY | 10804-2405 |
| MRS JUDITH SHLENSKY CUST WENDY LYNN SHLENSKY UGMA IL | 67 ROLLING WAY | | | | NEW ROCHELLE | NY | 10804-2405 |
| MRS JUDITH SHLENSKY CUST WENDY SHLENSKY UGMA NY | 67 ROLLING WAY | | | | NEW ROCHELLE | NY | 10804-2405 |
| MRS JUDITH SIMKIN | 8707 TIERRA LAGO CV | | | | LAKE WORTH | FL | 33467-6984 |
| MRS JUDITH STOROZUK | 1304 WESTERN AVE | | | | WESTFIELD | MA | 01085-3989 |
| MRS JUDITH VOISIN | APT 21M | 245 E 54TH ST | | | NEW YORK | NY | 10022-4722 |
| MRS JUDITH VORCHHEIMER CUST DAVID VORCHHEIMER UGMA NY | 645 W 239TH ST | | | | RIVERDALE | NY | 10463-1234 |
| MRS JUDITH WINTERS | 927 5TH AVE | | | | N Y | NY | 10021-2650 |
| MRS JUDITH WITTERS CUST MARGARET M WITTER UGMA MA | PO BOX 50 | | | | NORWICH | VT | 05055-0050 |
| MRS JUDITH WITTERS CUST SEAN A WITTERS UGMA MA | PO BOX 50 | | | | NORWICH | VT | 05055-0050 |
| MRS JUDITH WOLFF KIMBERG | 32 SHERBROOKE ROAD | | | | HARTSDALE | NY | 10530-2938 |
| MRS JUDY A BYERS | 48 CLINE DRIVE | | | | INWOOD | WV | 25428-3014 |
| MRS JUDY A COX | 143 HARTFORD AVE | | | | BELLINGHAM | MA | 02019-3002 |
| MRS JUDY ANN SCHMITZ | 5915 PATTERSON DR | | | | TROY | MI | 48098-3856 |
| MRS JUDY FAITH JUMP | 4263 GARBOR DR | | | | WARREN | MI | 48092-5116 |
| MRS JUDY GILSTEN CUST PETER MICHAEL GILSTEN U/THE NYU-G-M-A | 447 E 14TH ST #1C | | | | NEW YORK | NY | 10009-2720 |
| MRS JUDY HALPERIN | 1913 MAC ARTHUR DRIVE | | | | MC LEAN | VA | 22101-5338 |
| MRS JUDY MAGILL | 8219 NE 119TH ST | | | | KIRKLAND | WA | 98034-5822 |
| MRS JUDY SCHNUR CUST WILLIAM ERIC SCHNUR U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 6749 GROTON ST | | | FOREST HILLS | NY | 11375-4120 |
| MRS JUDY U TERADA | 1006 S 244TH PLACE | | | | DES MOINES | WA | 98198-3890 |
| MRS JUDY VOISIN CUST DAVID GARY LEIBOWITS UGMA NY | ATTN JUDY LAMBERT | APT 24R | 245 E 54TH ST | | NEW YORK | NY | 10022-4723 |
| MRS JULI SCHARFF BAUMAN | 30 OLD MARYLAND CHASE | | | | ATLANTA | GA | 30327-4279 |
| MRS JULIA A DUBERG | 20930 ASCENSION AVE | | | | WARREN | MI | 48089-2915 |
| MRS JULIA A GOLDMAN | 3538 FAIR OAKS LN | | | | LONGBOAT KEY | FL | 34228 |
| MRS JULIA B KNOWLTON | 4880 PRIMROSE PATH | | | | GLOUCESTER | VA | 23061-3518 |
| MRS JULIA B MANUEL | 197 VARSITY AVE | | | | PRINCETON | NJ | 08540-6425 |
| MRS JULIA BENANDER CUST ALAN BENANDER U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 4862 MONTICELLO BLVD | | | RICHMOND HEIGHTS | OH | 44143-2846 |
| MRS JULIA BENANDER CUST VINCENT BENANDER JR U/THE OHIO UNIFORM GIFTS | TO MINORS ACT | 17999 HARVEST DR | | | CHAGRIN FALLS | OH | 44023-1601 |
| MRS JULIA BUDNEY | 890 WILLARD AVE | | | | NEWINGTON | CT | 06111-2854 |
| MRS JULIA C LONGCOPE | 273 SORRENTO RD | | | | KISSIMMEE | FL | 34759-4065 |
| MRS JULIA COUGHLIN | 16 VISTAVIEW LN | APT 203 | | | ENDICOTT | NY | 13760-1076 |
| MRS JULIA G DANGORA | 8 LEDGESTONE COURT | | | | SANFORD | ME | 04073-4338 |
| MRS JULIA H KNECHT | PO BOX 387 | | | | FT DAVIS | TX | 79734-0004 |
| MRS JULIA KLEIN | 1610 54TH ST | | | | BROOKLYN | NY | 11204-1428 |
| MRS JULIA KRUTEL CUST JULIA AGNES KRUTEL U/THE N J UNIFORM GIFTS TO | MINORS ACT | PO BOX 423 | 116 COMMISSIONERS ROAD | | MULLICA HILL | NJ | 08062-3222 |
| MRS JULIA L ORELL | 67143 JOELLA CIR | | | | ST CLAIRSVILLE | OH | 43950-8407 |
| MRS JULIA M BOGDAN | 292 EDGEWOOD CIRCLE | | | | SOUTHINGTON | CT | 06489-2105 |
| MRS JULIA M BROWN | 106 BANSTOCK DR | WILLOWDALE ON M2K 2H6 CANADA | | | | | |
| MRS JULIA M FRENCH | 1207 AZALEA DRIVE | | | | ROCKVILLE | MD | 20850-2025 |
| MRS JULIA NAVELLI CUST JOHN A NAVELLI UGMA NY | 601 W WALNUT ST | | | | ROME | NY | 13440-2325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS JULIA P TRAXLER | PO BOX 9158 | | | | GREENVILLE | SC | 29604-9158 |
| MRS JULIA R ZOMBKA | 71 BUTTERNUT DRIVE | | | | WAYNE | NJ | 07470-4946 |
| MRS JULIA RAMPULLA | 196 SCHOOL ST | | | | GROVELAND | MA | 01834-1730 |
| MRS JULIA UNAMANN | BOX 23163 | | | | ROCHESTER | NY | 14692-3163 |
| MRS JULIA V THOMPSON | 168 W CLIFF ST | | | | SOMERVILLE | NJ | 08876-1424 |
| MRS JULIA Z MC GRAW | BOX 412 | | | | PINEVILLE | WV | 24874-0412 |
| MRS JULIANA P SEMPLE | 4213 STATE ST | | | | ERIE | PA | 16508-3131 |
| MRS JULIANE GREENWALT CUST CHRISTINE GREENWALT U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 710 EAST MITCHELL STREET | | | PETOSKEY | MI | 49770-2630 |
| MRS JULIANN STORY CUST MICHAEL S STORY U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 52088 MALLARD POINTE DR | | | GRANGER | IN | 46530-6227 |
| MRS JULIE A ADAMS & CHAD ADAMS JT TEN | 19 CANTERBURY CIRCLE | | | | DOWNINGTOWN | PA | 19335-1880 |
| MRS JULIE BLOCK MILSTIEN | 3 BIS RUE DES CORONILLES | RESIDENCE PARC DE CLEMEATVILLE | 34070 MONT SELLIO FRANCE | | | | |
| MRS JULIE REEVES | 714 GULF BOULEVARD | | | | INDIAN ROCKS BEACH | FL | 33785-2623 |
| MRS JULIE ROGERS GITTINS | 5 BELL RD | | | | NORTH BROOKFIELD | MA | 01535-1505 |
| MRS JULIE TEEPLE | 3249 GLENEAGLE DR | | | | FINDLAY | OH | 45840-2914 |
| MRS JULIET DADAMO CUST DAMIAN DADAMO UGMA NJ | 221 YEOMAN RD | | | | MANAHAWKIN | NJ | 08050-1621 |
| MRS JULIET DAVIDSON MC CAFFREY | 101 WENDOVER RD | | | | GREENWOOD | SC | 29649-8994 |
| MRS JULIET P SCHWAB CUST ERIC H SCHWAB UGMA NY | 1610 E BOSTON TER LOWER | | | | SEATTLE | WA | 98112 |
| MRS JULIET P SCHWAB CUST ERIC H SCHWAB UGMA PA | 331 SHANNON DR | | | | CHILLICOTHE | OH | 45601-2113 |
| MRS JUNE ANN CLARKSON | 1009 HULL ST | | | | BOYNE CITY | MI | 49712-9773 |
| MRS JUNE B FISHER | 43 CENTER ST | | | | WATERLOO | NY | 13165-1024 |
| MRS JUNE C FEREBEE | 5290 E MOONLIGHT DR | | | | CORNVILLE | AZ | 86325-4820 |
| MRS JUNE DAVIS | 1510 MEDOWLARK DR | | | | JANESVILLE | WI | 53546 |
| MRS JUNE E SCHMIDT | 5 KENSINGTON | | | | PLEASANT RIDGE | MI | 48069-1219 |
| MRS JUNE F DAVIS | PO BOX 287 | | | | MILLERTON | NY | 12546-0287 |
| MRS JUNE G ELLIOT | 4510 LAKE VILLAGE DR | | | | FULSHEAR | TX | 77441-4035 |
| MRS JUNE GREENWAY | 2125 BROCKTON PH 544 1309 | | | | ROYAL OAK | MI | 48067-3569 |
| MRS JUNE H BURKET | 39 LAUREN LN | | | | COATESVILLE | PA | 19320-1281 |
| MRS JUNE HANDY CHOATE | 578 BAPTIST HOME RD | | | | NORTH WILKESBORO | NC | 28659-8207 |
| MRS JUNE M DIGIACOMO | 1640 INDIAN FALLS RD | | | | CORFU | NY | 14036-9734 |
| MRS JUNE MARCH WILSON | 401 TINKER CREEK LN | | | | ROANOKE | VA | 24019-5858 |
| MRS JUNE MYER | PO BOX 647 | | | | GLASCO | NY | 12432-0647 |
| MRS JUNE POLLACK CUST KEITH L POLLACK U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 270-20W GRAND CENTRAL PRKWY | | | FLORAL PARK | NY | 11005-1109 |
| MRS JUNE REBECCA BUTLER | 56 FINCH DR APT 805 | SARNIA ON N7S 4T6 CANADA | | | | | |
| MRS JUNE S SPENCER | 1413 BRANNER ST | | | | WHITE PINE | TN | 37890-3333 |
| MRS JUNE W WILLEY | 2 GATES ST | | | | FRAMINGHAM | MA | 01702-5504 |
| MRS JUNE WILDING | 3860 KINGSWOOD ROAD | | | | SHERMAN OAKS | CA | 91403-5027 |
| MRS JUNO MAYS HEINE | 29 EASTERN AVE | | | | LEXINGTON | MA | 02421-7524 |
| MRS JUSTINE J ZOLLINGER | 505 S PERKINS RD #1102 | | | | MEMPHIS | TN | 38117-3934 |
| MRS KARALANE B SCHREIBER CUST LISA ANN SCHREIBER U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 9236 PARK | | | ALLEN PARK | MI | 48101-1548 |
| MRS KAREN A GLUNZ | RD 4 BOX 62 | | | | JERSEY SHORE | PA | 17740-9804 |
| MRS KAREN A RINE | 87 LONGVIEW AVE | | | | JAMESTOWN | NY | 14701-2433 |
| MRS KAREN B ROSENBERG | APT 16-E | 900-16 BAYCHESTER AVE | | | BRONX | NY | 10475-1712 |
| MRS KAREN D ARNOLD CUST BRETT DAVID ARNOLD UGMA MN | 925 HAMPTON BLUFF DR | | | | ALPHARETTA | GA | 30004-3073 |
| MRS KAREN D ARNOLD CUST STEVEN BLAYNE ARNOLD UGMA MN | 14319 STEWART LN | APT 306 | | | MINNETONKA | MN | 55345-5857 |
| MRS KAREN D ROBERTS | 2335 LITTLE BROOK DR | | | | DUNWOODY | GA | 30338-3161 |
| MRS KAREN ELLEN MESHNICK | 6 VOLINO DR | | | | POUGHKEEPSIE | NY | 12603-5025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS KAREN K KAMFJORD CUST KRISTEN A KAMFJORD UGMA OH | 6505 GRAVES RD | | | | CINCINNATI | OH | 45243-3862 |
| MRS KAREN L THOMPSON | 1833 19TH STREET | | | | SAN FRANCISCO | CA | 94107-2715 |
| MRS KAREN M SIMMONS | 9555 I AVE | | | | HESPERIA | CA | 92345-6283 |
| MRS KAREN O KOLB | 923 MAYFAIR DR | | | | LIBERTYVILLE | IL | 60048-3546 |
| MRS KAREN R COOPER | 31354 ROWLAND LN | | | | CHESTERFIELD | MI | 48051-1817 |
| MRS KAREN REIHER PLOETZ | 15701 SUSSEX DR | | | | MINNETONKA | MN | 55345-1459 |
| MRS KAREN SOLOMON CUST LESLIE ANN LUCANIA UGMA NJ | 23 MORNINGSIDE DRIVE | | | | LIVINGSTON | NJ | 07039-1827 |
| MRS KAREN WISENBORN | 725 MURLIN AVE | | | | CELINA | OH | 45822-2424 |
| MRS KARIN B ROACH | 50 HIGHLAND AVE | | | | BUFFALO | NY | 14222-1814 |
| MRS KARLENE M DARCEY | 904 S FLEMING ST | | | | SEBASTIAN | FL | 32958-5020 |
| MRS KAROL ANN FREDERICHS CUST NICOLE FREDERICHS UNDER THE MISSOURI | UNIFORM GIFT MINORS LAW | 4043 SOUTH ABILENE CR C | | | AURORA | CO | 80014-5170 |
| MRS KAROL ANN FREDERICHS CUST SCOTT FREDERICHS UNDER THE MISSOURI | UNIFORM GIFTS MINORS LAW | 4043 SOUTH ABILENE CR C | | | AURORA | CO | 80014-5170 |
| MRS KAROL ANN FREDERICHS CUST SUZETTE FREDERICHS UNDER THE MISSOURI | UNIFORM GIFTS MINORS LAW | 4043 SOUTH ABILENE CR C | | | AURORA | CO | 80014-5170 |
| MRS KAROLYNE A ALEXIUC | C/O RIBARSKY | 30727 ROAN DR | | | WARREN | MI | 48093-5620 |
| MRS KATE C BEARDSLEY | 3608 CARDIFF ROAD | | | | CHEVY CHASE | MD | 20815-5946 |
| MRS KATE FERGUSON HIRSH | 110 RIVERSIDE DR | | | | NEW YORK | NY | 10024-3715 |
| MRS KATE M SHELTON | 1004 N MADISON ST | | | | ARLINGTON | VA | 22205-1614 |
| MRS KATE R HEFFERNAN | C/O MRS R M SHERER | 1416 BONITA AVE | | | BREWTON | AL | 36426-1106 |
| MRS KATE R HEFFERNAN CUST JANE HEFFERNAN U/THE FLORIDA U-G-M-A | C/O MRS R M SHERER | 1416 BONITA AVE | | | BREWTON | AL | 36426-1106 |
| MRS KATE ZIMRING CUST MICHAH ZIMRING U/THE WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 7301 COVENTRY AVE | APT 602 | | ELKINS PARK | PA | 19027-2953 |
| MRS KATHARINE B FITZHUGH | 8349 ELLERSON DR | | | | MECHANICSVILLE | VA | 23111-1417 |
| MRS KATHARINE H SHAW | 509 RUSSELL AVE | | | | LEXINGTON | KY | 40508-1942 |
| MRS KATHARINE L BROWN | 25 S WASHINGTON ST | | | | STAUNTON | VA | 24401-4260 |
| MRS KATHARINE PHILLIPS HUFFMAN | 5386 PAVILION GRN N | | | | MEMPHIS | TN | 38119-4900 |
| MRS KATHARINE S BEDDOW | C/O ANTOMMARIA | 112 HUGELI HALL | | | VALPARAISO | IN | 46385-9298 |
| MRS KATHERINE A GRAHAM | RR 1 | LANSDOWNE ON K0E 1L0 CANADA | | | | | |
| MRS KATHERINE A HARPER | 2410 BATES DR | | | | DAVIS | CA | 95616-1503 |
| MRS KATHERINE A ONEIL CUST CATHERINE T ONEIL U/THE MASS UNIFORM GIFTS | TO MINORS ACT | PO BOX 1123 | | | SOUTH DENNIS | MA | 02660-1123 |
| MRS KATHERINE B RECORD | 35 SPRAY CT | | | | BAYPORT | NY | 11705-1752 |
| MRS KATHERINE B SAWYER | 1316 SINKLER ROAD | | | | COLUMBIA | SC | 29206-4552 |
| MRS KATHERINE B WALSH | 206 S POPLAR | | | | CARBONDALE | IL | 62901-2912 |
| MRS KATHERINE C HATHAWAY & CHARLES A HATHAWAY JT TEN | 24111 CIVIC CENTER DR | APT 502 | | | SOUTHFIELD | MI | 48033-7437 |
| MRS KATHERINE E BEALL | 18320 MINK HOLLOW ROAD | | | | HIGHLAND | MD | 20777-9604 |
| MRS KATHERINE E HARA & ALBERT E SMITH JT TEN | 2129 E 59TH PL | | | | TULSA | OK | 74105-7009 |
| MRS KATHERINE E ROSEO | 55 TOWNSEND DR | | | | SYOSSET | NY | 11791-2918 |
| MRS KATHERINE E SANDLER | 1324 EVERING AVE | | | | BALTIMORE | MD | 21237-1829 |
| MRS KATHERINE FOX CURLEY | PO BOX 126 | | | | WORCESTER | VT | 05682-0126 |
| MRS KATHERINE HARDY FILICKY | PO BOX 70181 | | | | RICHMOND | VA | 23255-0181 |
| MRS KATHERINE JOHNSTON LYONS | 8700 ROSEDALE LANE | | | | ANNANDALE | VA | 22003-4232 |
| MRS KATHERINE K HEININGER JR | 801 CRIMSON CRST | | | | WEBSTER | NY | 14580-4804 |
| MRS KATHERINE L RESTER | 303 TELLUS | | | | AUSTIN | TX | 78734-3834 |
| MRS KATHERINE LAW | 778 CASHMERE CT | | | | SANFORD | NC | 27330-7412 |
| MRS KATHERINE LIVAS ROLLARD | #10 AVENUE WILLIAM-FAVRE | 1207 GENEVA SWITZERLAND | | | | | |
| MRS KATHERINE LUMAGHI CLIFFORD | 60 SEA RD | | | | RYE BEACH | NH | 03871 |
| MRS KATHERINE M GREEN | 167 STEVENS LANE | | | | GLASTONBURY | CT | 06033 |
| MRS KATHERINE PAINE | 15150 GAR HWY | | | | CHARDON | OH | 44024-9569 |
| MRS KATHERINE PAPIERNIAK BEAU | 62 AVENUE DAS MINIMES | 94300 VINCENNES FRANCE | | | | | |
| MRS KATHERINE S FRIEDMAN CUST MISS NANCY FRIEDMAN U/THE N J UNIFORM | GIFTS TO MINORS ACT | 419 S MC CADDEN PL | | | LOS ANGELES | CA | 90020-4819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS KATHERINE S TURNER | 12 WINDWARD CR | | | | WARWICK NECK | RI | 02889-6821 |
| MRS KATHERINE SHEPPELL | 9212 DEBOLD KOEBEL | | | | PLEASANT PLAIN | OH | 45162-9349 |
| MRS KATHERINE STINSON | 1360 YORK AVE | | | | NEW YORK | NY | 10021-4030 |
| MRS KATHERINE T GREENBERG CUST DEBORAH ANN GREENBERG UGMA IL | 1830 A HUDSON ST | | | | CHICAGO | IL | 60614 |
| MRS KATHERINE T GREENBERG CUST KAREN BETH GREENBERG UGMA IL | 1100 N LAKE SHORE DR | APT 25C | | | CHICAGO | IL | 60611-5200 |
| MRS KATHERINE W BRUCH | 18871 PIKE 229 | | | | CLARKSVILLE | MO | 63336-2625 |
| MRS KATHLEEN A NEMECEK | 1 POPE JOHN PAUL PLZ | APT 602 | | | SPRINGFIELD | IL | 62703-1061 |
| MRS KATHLEEN A PETERSEN | 4635 RAVEN DRIVE | | | | BROOKFIELD | WI | 53005-1244 |
| MRS KATHLEEN ANN SHOEMAKER | 228 ST ROSE AVE | | | | FREDONIA | WI | 53021-9479 |
| MRS KATHLEEN B HARTIGAN | 529 EARLSTON RD | | | | KENILWORTH | IL | 60043-1014 |
| MRS KATHLEEN B HOWERTER & MRS LORELEI M HAWKINS JT TEN | 21380 ROBINSON | | | | FARMINGTON HILLS | MI | 48336-5249 |
| MRS KATHLEEN BYRNES CUST ROBERT GERRARD BYRNES UGMA NY | 44 HIGHVIEW TERR | | | | YONKERS | NY | 10705-4722 |
| MRS KATHLEEN CONNELLY DURSO | 10116 SOLTA DRIVE | | | | DALLAS | TX | 75218-1733 |
| MRS KATHLEEN D MC CURDY CUST CHARLES THOMAS MC CURDY U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 4224 GOLDENSEAL WAY | | | HILLIARD | OH | 43026-3009 |
| MRS KATHLEEN DELENARDO IN TRUST | 370 LAKE DR S | KESWICK ON L4P 1N8 CANADA | | | | | |
| MRS KATHLEEN E LEVIN CUST DEBORAH LEVIN UGMA NJ | 4462 NOVATO CT | | | | NAPLES | FL | 34109-3339 |
| MRS KATHLEEN F TRANTOLO | 44 PRATTLING POND ROAD | | | | FARMINGTON | CT | 06032-1804 |
| MRS KATHLEEN G DEYMAN | 8928 ORANGE HUNT LN | | | | ANNANDALE | VA | 22003-4125 |
| MRS KATHLEEN HODGESON | ROUTE 1 | | | | MOORE | MT | 59464-9801 |
| MRS KATHLEEN I FLEMING | 8511 WESTOVER CT | APT 236 | | | GRANBURY | TX | 76049-4242 |
| MRS KATHLEEN KELLY | 81 LINDEN ST | | | | MILLBURN | NJ | 07041-2160 |
| MRS KATHLEEN L WILLARD | 180 LONGFORD RD | | | | WEST CHESTER | PA | 19380-3620 |
| MRS KATHLEEN LA ROCQUE & WILLIAM MELARAGNI JT TEN | 30RUSSET RD | | | | BILLERICA | MA | 01821-3148 |
| MRS KATHLEEN M ROSKAMP CUST JENA C ROSKAMP UGMA OK | 129 HIGHLANDS LAKE DRIVE | | | | CARY | NC | 27511 |
| MRS KATHLEEN MAE THOLL & MISS KATHLEEN JENNIFER THOLL JT TEN | 3210 PINE LAKE RD | | | | WEST BLOOMFIELD | MI | 48324-1951 |
| MRS KATHLEEN MARIE DOWNING | 727 PAGEL | | | | LINCOLN PARK | MI | 48146-4601 |
| MRS KATHLEEN MITCHELL CUST CHARLES WILLIAM MITCHELL UGMA NJ | 414 GRASSMERE AVE | | | | INTERLAKEN | NJ | 07712-4313 |
| MRS KATHLEEN MITCHELL CUST LAURENCE PAUL MITCHELL UGMA NJ | 414 GRASSMERE AVE | | | | INTERLAKEN | NJ | 07712-4313 |
| MRS KATHLEEN MUCKERMAN & ROBERT F GARZA JR & JEFFREY T GARZA JT TEN | 3 ORCHARD LANE | | | | KIRKWOOD | MO | 63122-6918 |
| MRS KATHLEEN MUCKERMAN CUST JEFFERY T GARZA UNDER THE MISSOURI | UNIFORM GIFTS TO MINORS LAW | 3 ORCHARD LANE | | | KIRKWOOD | MO | 63122-6918 |
| MRS KATHLEEN MUCKERMAN CUST ROBERT GARZA UNDER THE MISSOURI UNIFORM | GIFTS TO MINORS LAW | 3 RIVERVIEW CT | | | WASHINGTON | MO | 63090-2931 |
| MRS KATHLEEN O HOMMRICH | 4520 BOXCROFT CIR | | | | MOUNT JULIET | TN | 37122-8413 |
| MRS KATHLEEN P DESMOND | APT 207 | 4101 HOWE ST | | | OAKLAND | CA | 94611-5183 |
| MRS KATHLEEN T DUNLEAVY | 64-73 83RD PL | | | | MIDDLE VILLAGE | NY | 11379-2434 |
| MRS KATHLEEN W ARCHIBALD | 21 OLD WESTFALL DR | | | | ROCHESTER | NY | 14625-1045 |
| MRS KATHLEEN W MACKECHNIE | 440 WEDGEWOOD RD | | | | BETHLEHEM | PA | 18017-2425 |
| MRS KATHLEEN WILLS RANDOL & RICHARD ARCH RANDOL JT TEN | 5403 COOS BAY WAGON ROAD | | | | ROSEBURG | OR | 97470-9711 |
| MRS KATHRYN A ATHERTON | 10271 RAY RD | | | | GAINES | MI | 48436 |
| MRS KATHRYN ANN ALLEN | 1223 WELLESLEY RD | | | | MADISON | WI | 53705-2231 |
| MRS KATHRYN ANN MAC PHERSON | 142 ELDERBERRY DR | | | | WINCHESTER | VA | 22603-4212 |
| MRS KATHRYN E ALLEN | 5300 ZEBULON RD | #42 | | | MACON | GA | 31210-2138 |
| MRS KATHRYN FISH & MRS ARLENE BLUEGE JT TEN | 1168 N HOLLISTON AVE | | | | PASADENA | CA | 91104-3016 |
| MRS KATHRYN G BALINKIE | 209 PEMBROOK ROAD | | | | MOUNTAINSIDE | NJ | 07092-1720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS KATHRYN G OBRIEN DE CHAMBEAU | 1673 LONG LAKE ROAD | | | | EVELETH | MN | 55734-9637 |
| MRS KATHRYN GONDEK CUST MICHAEL A KOPROWSKI UGMA MA | WARREN RD | | | | BRIMFIELD | MA | 01010 |
| MRS KATHRYN H QUICK CUST JAMIE R QUICK U/THE NEW YORK U-G-M-A | 105 APPALOOSA LN | | | | ORMOND BEACH | FL | 32174-8003 |
| MRS KATHRYN HARTMANN | 240-11 MAYDA ROAD | | | | ROSEDALE | NY | 11422-2319 |
| MRS KATHRYN J SULLIVAN & MATTHEW SULLIVAN JT TEN | PO BOX 78 | | | | LEE CEUTER | NY | 13363-0078 |
| MRS KATHRYN L BELL | 4429 TOBY LN | | | | METAIRIE | LA | 70003-7629 |
| MRS KATHRYN L ROBERTSON | 4601 S STAR DR | | | | MARION | IN | 46953-7303 |
| MRS KATHRYN MISHELL CUST LENOIRE PERRY UTMA CA | 23 W 31ST STREET APT 6 | | | | NEW YORK | NY | 10001-4433 |
| MRS KATHRYN N ABERG | 319 OSLAND PL | EDMONTON AB T6R 2A2 CANADA | | | | | |
| MRS KATHRYN NEMES | 135 POST AVE APT 3-S | | | | WESTBURY | NY | 11590-3156 |
| MRS KATHRYN P SOLT | 20655 CORINTH DR | | | | OLYMPIA FIELDS | IL | 60461-1532 |
| MRS KATHRYN PERRY FIELDS | 760 VINCENTE AVE | | | | BERKELEY | CA | 94707-1831 |
| MRS KATHRYN R ENEBOE | BOX 1407 | | | | W YELLOWSTONE | MT | 59758-1407 |
| MRS KATHRYN R ILLGES | 2138 ANNE ST | | | | COLUMBUS | GA | 31906-1010 |
| MRS KATHRYN S HARRIS | 5800 OLD PROVIDENCE RD | APT 4311 | | | CHARLOTTE | NC | 28226-6913 |
| MRS KATHRYN TOWNSEND JONES | 2762 JERICHO RD | | | | MARYVILLE | TN | 37803-2031 |
| MRS KATHRYN W SHAFFER | 8 EDWARD CIR | | | | MONTVILLE | NJ | 07045-9709 |
| MRS KATHRYN WISE REDMOND | 824 S LAKE SHORE DRIVE | | | | LAKE CITY | MN | 55041-1850 |
| MRS KATHRYN WOLF | 205 BRIGHTON WAY | | | | CLAYTON | MO | 63105-3603 |
| MRS KATHRYNE M OCONNOR | 1186 SUMNER AVE | | | | SCHENECTADY | NY | 12309-5636 |
| MRS KATIE GRUBER CUST JOHN J GRUBER UGMA IL | 2720 BUSH TER | | | | MCHENRY | IL | 60051-3609 |
| MRS KATIE M LINDQUIST | 2622 ARLENE WAY | | | | ATLANTA | GA | 30305-3802 |
| MRS KAY H SINAY | BOX 248 | | | | ARLINGTON | VT | 05250-0248 |
| MRS KAY KUSCHEL | 4412 LEEWARD COVE | | | | FORT WAYNE | IN | 46804-4816 |
| MRS KAY KUTINSKY | 3184 HARTSLOCK WOODS | | | | WEST BLOOMFIELD | MI | 48322-1841 |
| MRS KAY M VELASQUEZ | 766 ROAD 4599 | | | | BLANCO | NM | 87412-9734 |
| MRS KAY N LANGLEY CUST CLARK LANGLEY U/THE SC U-G-M-A | C/O KAY N ROGERS | 1718 MADISON RD #401 | | | COLUMBIA | SC | 29204-4140 |
| MRS KAY PECK | 793 LEWISTON RD | | | | BASOM | NY | 14013 |
| MRS KAY WILLIS SMITH CUST KATHRYN TUCKER SMITH UGMA CT | 3140 AMHERST AVE | | | | DALLAS | TX | 75225-7703 |
| MRS KAYE B COWLES | 1083 RED MAPLE WAY | | | | NEW SMYRNA | FL | 32168-2019 |
| MRS KENNETH SULLIVAN | ATTN ANITA PATE SULLIVAN | 62798 PEARL ROAD | | | MONTROSE | CO | 81401-9138 |
| MRS KIMALEE PARASILITI | 5090 SAWMILL LAKE ROAD | | | | ORTONVILLE | MI | 48462-9608 |
| MRS KITTY T SEAVERS | 530 BLAZE DRIVE | | | | SAN ANTONIO | TX | 78218-2626 |
| MRS KRISTINA K LEE | 82 JORDAN AVE | | | | SAN FRANCISCO | CA | 94118-2503 |
| MRS L ISABELLE RUTLEDGE | 15051 FORD RD #RGT | | | | DEARBORN | MI | 48126 |
| MRS L JEAN COOK | 1265 NORTHWAY DR | APT 1 | | | DEWITT | MI | 48820-8354 |
| MRS L MARIE TROUT | PO BOX 308 | | | | CLARKSVILLE | VA | 23927-0308 |
| MRS L RUTH BERRY & STANLEY A BERRY JT TEN | 11 BELLFORT DR | | | | TAYLORS | SC | 29687-6322 |
| MRS LA VELLE JENKINS | 1002 ELM AVE | | | | SAINT CLOUD | FL | 34769-4075 |
| MRS LA VERDE KIRKHAM & DALE B KIRKHAM JT TEN | PO BOX 4026 | | | | POCATELLO | ID | 83205-4026 |
| MRS LAETITIA A CARNEY | 7 CHILTON RD | | | | BROCKTON | MA | 02301-3042 |
| MRS LAETITIA L FRIIS & RONALD FRIIS JT TEN | 1 SKY LN | | | | BREWSTER | NY | 10509-5937 |
| MRS LARAINE CHULLA & ROBERT CHULLA JT TEN | 1994 ARVIS CIRCLE WEST | | | | CLEARWATER | FL | 33764-6457 |
| MRS LAURA ALLING | 1509 PANORAMA DR | | | | BIRMINGHAM | AL | 35216-3316 |
| MRS LAURA ANN STEIN PRIVALLE | 3101 WILD MEADOW DR | | | | DURHAM | NC | 27705-1939 |
| MRS LAURA C ROSS | 19467 HENRY ROAD | | | | FAIRVIEW PARK | OH | 44126-1637 |
| MRS LAURA D LA FLAMME CUST BRUCE GEORGE LA FLAMME UNDER THE | CONNECTICUT U-G-M-A | 222 OLD EAGLEVILLE RD | | | COVENTRY | CT | 06238-3127 |
| MRS LAURA HAREL | 140 WEST END AVE 18-C | | | | N Y | NY | 10023-6142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS LAURA HUGHES SWARTZ | 8288 COUNTY RD 149 | | | | FLINT | TX | 75762-9695 |
| MRS LAURA JOAN JACKSON | 207 CLAREMONT CIR | | | | BROOKLYN | MI | 49230-8472 |
| MRS LAURA L HATHAWAY & JOHN A HATHAWAY JR JT TEN | 357 SPRECHER RD | | | | LANCASTER | PA | 17603-9365 |
| MRS LAURA LEA WALSH | 9840 S W 29TH PLACE | | | | PORTLAND | OR | 97219-6261 |
| MRS LAURA P LANE | 29 AHERN ROAD | | | | MARLBOROUGH | MA | 01752-6001 |
| MRS LAURA SAGER | 29 WASHINGTON SQUARE W | | | | NEW YORK | NY | 10011-9180 |
| MRS LAURA SCHWEBER | 12 BLUE SEA LANE | | | | KINGS POINT | NY | 11024-1504 |
| MRS LAURAJANE LARSON | 6250 W COLLEGE AVE | | | | GREENDALE | WI | 53129-2801 |
| MRS LAUREL A AUBUCHON | PO BOX 551 | | | | EGG HARBOR | WI | 54209-0551 |
| MRS LAUREL AUDRE KRONBERG & ROBERT KRONBERG JT TEN | 456 PLEASANT VALLY DR | | | | ROACH | MO | 65787-8032 |
| MRS LAUREL BROWN HOUSER | 2138 NORTON RD | | | | CHARLOTTE | NC | 28207-2138 |
| MRS LAUREL BRYANT & MRS SUZANNE FELLENZER JT TEN | 15900 W SUNSET BLVD #4 | | | | PACIFIC PLSDS | CA | 90272-3406 |
| MRS LAURIE ANN AMAN | 40648 WILLIAM DR | | | | MT CLEMENS | MI | 48038-4730 |
| MRS LAURIE ANN MOELLER CUST ALICIA MARIE MOELLER UGMA NY | 1663 EDDY DR | | | | NORTH TONAWANDA | NY | 14120-3001 |
| MRS LAURIE S PIETERSE | 8 WILDFLOWER LANE | | | | LONGMEADOW | MA | 01106-1031 |
| MRS LAVARA M FERRY | 605 N E ST | | | | HAMILTON | OH | 45013-2931 |
| MRS LAVELLE D GILDERSLEEVE | BOX #500 | | | | HUDSON | IL | 61748-0500 |
| MRS LAVERNE E THOMPSON | 4703 WOODWAY LN NW | | | | WASHINGTON | DC | 20016-3240 |
| MRS LAVERNE H BRENNECKE CUST MISS JOAN FRANCES BRENNECKE UNDER THE | MISSOURI U-G-M-A | 17000 STONEGATE CT | | | GRANGER | IN | 46530-9783 |
| MRS LAVERNE H FORD | 19 GRASMERE | | | | PONTIAC | MI | 48341-2819 |
| MRS LAVINIA W JACKSON | 2326 CHIMNEY HILL DR | | | | ARLINGTON | TX | 76012-5402 |
| MRS LEA M BECK CUST NINA BECK UGMA PA | 38640 GLENMOOR DR | | | | FREMONT | CA | 94536-6840 |
| MRS LEAH D DUNAIEF CUST DAVID MATTHEW DUNAIEF UGMA NY | 25201 CORNERSTONE DRIVE | | | | YARDLEY | PA | 19067-7905 |
| MRS LEAH DRELL CUST MICHAEL LAWRENCE DRELL U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 833 GLENCOE STREET | | | GLEN ELLYN | IL | 60137-3214 |
| MRS LEAH S TIBBETTS | 78 SCOTT DYER ROAD | APT 102 | | | CAPE ELIZABETH | ME | 04107-2234 |
| MRS LEAH SCHEIDLINGER & BEATRICE EISMAN JT TEN | 351 WEST 24TH STREET | APT 12F | | | N Y | NY | 10011-1514 |
| MRS LEE D JAMES CUST MICHAEL LESLIE JAMES UGMA | 8805 CHADWICK CT | | | | LOUISVILLE | KY | 40222-5321 |
| MRS LEE DEC CUST GARY DEC UGMA NJ | 20 COLONIAL OAKS DRIVE | | | | JEFFERSON | NJ | 07438-9158 |
| MRS LEE G HURFORD | GLENMARLE | 139 ROSEMONT RINGOES ROAD | | | STOCKTON | NJ | 08559-1419 |
| MRS LEE SLAUGHTER | 1025 5TH AVE | | | | NEW YORK | NY | 10028-0134 |
| MRS LEILA A HANNA CUST PAUL A HANNA U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 357 MADISON AVE | | | WEST HEMPSTEAD | NY | 11552-1949 |
| MRS LEILA W STONE & MISS SHEILA W STONE JT TEN | 50 CHAPEL HILLS | | | | VICKSBURG | MS | 39180-5316 |
| MRS LELA H BELANGIA | 8605 HWY 306 SOUTH | | | | ARAPAHOE | NC | 28510 |
| MRS LELIA J VARCA | 39 DEAN ST | | | | HARRINGTON PARK | NJ | 07640-1501 |
| MRS LEMPI ALLEN | 531 N LAFAYETTE | | | | DEARBORN | MI | 48128-1524 |
| MRS LENA BLOCK | 12076 CORTINA DRIVE | | | | BOYTON BEACH | FL | 33437-6076 |
| MRS LENA DE VITO | PO BOX 280-215 | | | | BROOKLYN | NY | 11228-0215 |
| MRS LENA J BROWN & VINCENT R BROWN JT TEN | 324 N 42ND ST | | | | BELLEVILLE | IL | 62226-5525 |
| MRS LENA J COOK CUST KENNETH L COOK UGMA IN | 722 WEST 575 SOUTH | | | | PENDLETON | IN | 46064 |
| MRS LENEVA JEAN KROPF CUST MARSHA ANN KROPF U/THE MICH UNIFORM GIFTS | TO MINORS ACT | 16625 LYONHURST CIR | | | NORTHVILLE | MI | 48167-4420 |
| MRS LENICE A WESTFALL CUST PAUL RICHARD WESTFALL U/THE CAL UNIFORM | GIFTS TO MINORS ACT | 13180 FF RD | | | ROCK FORD | CO | 80167 |
| MRS LENORA HERTA WALKER & MRS HELEN HAUSER JT TEN | 3625 HICKORY LN | | | | SAGINAW | MI | 48603-1743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS LENORE M DORSEY | 7595 W 47 AVE | | | | WHEATRIDGE | CO | 80033-3403 |
| MRS LENORE M SIECINSKI | 22930 PORT ST | | | | ST CLR SHORES | MI | 48082-2484 |
| MRS LENORE M WIMMER | PO BOX 739 | | | | CUBA CITY | WI | 53807-0739 |
| MRS LENORE SCHULMAN CUST LAWRENCE A SOLOMON U/THE NEW YORK UNIFORM | GIFTS TO MINORS ACT | 4410 KING PALM DR | | | TAMARAC | FL | 33319-6118 |
| MRS LENORE SOIFERMAN CUST MARC ROBERT SOIFERMAN U/THE CAL UNIFORM | GIFTS TO MINORS ACT | 8015 LASAINE AVE | | | NORTHRIDGE | CA | 91325-4439 |
| MRS LENORE SOIFERMAN CUST STEVEN BRUCE SOIFERMAN U/THE PA UNIFORM | GIFTS TO MINORS ACT | C/O STEVEN SOIFERMAN | 7736 FAUST AVE | | CANOGA PARK | CA | 91304 |
| MRS LENORE T GALL | 1246 DELBERT AVE | | | | BALTIMORE | MD | 21222-1145 |
| MRS LEOCADIA A MAHONEY | 1311 SANDWICH RD | | | | EAST FALMOUTH | MA | 02536-4251 |
| MRS LEON HAHN | BOX 403 | | | | PARKER | AZ | 85344-0403 |
| MRS LEONA K BIELER CUST LINDA EVELYN BIELER UGMA CT | 46 FARMINGTON AVE | | | | WATERBURY | CT | 06710-1736 |
| MRS LEONA K BIELER CUST ROBIN FELICE BIELER U/THE CONN UNIFORM GIFTS | TO MINORS ACT | 46 FARMINGTON AVE | | | WATERBURY | CT | 06710-1736 |
| MRS LEONARDA DARMANIN | 549 TRIQ FRAQ ZAMMIT | PEMROKE STJ07 | EUROPE MALTA | | | | |
| MRS LEONE A SPALDING | 15852 NW SAINT ANDREWS DR | | | | PORTLAND | OR | 97229-7813 |
| MRS LEONORA C REDHEAD | C/O HUGH C REDHEAD | 3536 COWAN PLACE | | | JACKSON | MS | 39216-3503 |
| MRS LERA M CONNELL | 52049 ROCKY BRUTTE RD | | | | CHARLO | MT | 59824 |
| MRS LESLEY R GORE CUST GERALD J GORE UGMA MD | PO BOX 1770 | | | | WESTMINSTER | MD | 21158-5770 |
| MRS LESLEY R GORE CUST JOHN P GORE UGMA MD | 1018 OAK DR | | | | WESTMINSTER | MD | 21158-3651 |
| MRS LESLIE C GRANTHAM CUST L CHARLES GRANTHAM U/THE FLORIDA GIFTS TO | MINORS ACT | 17305 LEE RD | | | FT MYERS | FL | 33912-2902 |
| MRS LESLIE G MACKLER | 108 KEMP ROAD WEST | | | | GREENSBORO | NC | 27410-6039 |
| MRS LESLIE G STUERMANN | 119 RIVER EDGE DR | | | | MOORE | SC | 29369-9327 |
| MRS LESLIE SCHUBERT | 927 LAUREL AVE | | | | WOODSTOCK | IL | 60098-4026 |
| MRS LESLIE W SMITH | 1044 3RD AVE | | | | BROOKINGS | SD | 57006-1256 |
| MRS LESLIE WARREN SARN | 4 RUE LEONCE REYNAUD | 75116 PARIS FRANCE | | | | | |
| MRS LETITIA C PEIRCE | 4264 INDIAN SPRINGS DR NE | | | | ALBUQUERQUE | NM | 87109-1912 |
| MRS LETTY JANE KRAMER CUST THOMAS RICHARD KRAMER U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 52 COLONIAL RIDGE DR | | | GAYLORDSILLE | CT | 06755-1003 |
| MRS LEWELLYNA H STANLEY | C/O J SEWARD | BOX 152 | | | BETHLEHEM | NH | 03574-0152 |
| MRS LIBBY EDER CUST BRIAN IRWIN EDER UGMA NY | PO BOX 4344 | | | | RIVER EDGE | NJ | 07661-4344 |
| MRS LILA GUMBINGER IN TRUST FOR ANTHONY GUMBINGER | 1 OSGOODE GATE | COURTICE ON L1E 1Z5 CANADA | | | | | |
| MRS LILA J DORN | 1607 APPLEWOOD DR | | | | DAYTON | OH | 45434-6900 |
| MRS LILA MC KEY | 25776 GOLD BEACH DR SW | | | | VASHON ISLAND | WA | 98070-8530 |
| MRS LILIA PAPA CUST MARIA PAPA UGMA NY | SCHAUBER RD | | | | BALLSTON LAKE | NY | 12019 |
| MRS LILIAN H AVERY | 4602 NARRAGANSETT AVE | | | | SAN DIEGO | CA | 92107-2902 |
| MRS LILLIAN A BRENNAN CUST ALICE PATRICIA BRENNAN UGMA MI | 6088 ROBIN HL | | | | WASHINGTON TOWNSHI | MI | 48094-2184 |
| MRS LILLIAN APPLEBAUM | C/O APPLEBAUM | 18474 40TH PLACE N E | | | SEATTLE | WA | 98155 |
| MRS LILLIAN B BELL | 3119 N SPRINGFIELD | | | | CHICAGO | IL | 60618-6516 |
| MRS LILLIAN BAGNIESKI & SAMUEL BAGNIESKI JT TEN | 517 DOANE ST | | | | BEAVERTON | MI | 48612-8141 |
| MRS LILLIAN CARNEY CUST ROBERT CARNEY UGMA NJ | 854 SUNRISE BLVD | | | | FORKED RIVER | NJ | 08731-3019 |
| MRS LILLIAN CATHERINE FREYHERR | 530 COLUMBUS AVE | | | | EAST PATCHOGUE | NY | 11772-5128 |
| MRS LILLIAN CLARA DI FILLIPPO | 251 CRANDON BLVD APT#400 | | | | KEY BISCAYNE | FL | 33149-1508 |
| MRS LILLIAN D DRAZEN | 45 BURR HILL ROAD | | | | KILLINGWORTH | CT | 06419-1119 |
| MRS LILLIAN G KATT & MISS KATHY E KATT JT TEN | 3600 FULTON ST E | APT D109 | | | GRAND RAPIDS | MI | 49546-1320 |
| MRS LILLIAN G KEMPSKI CUST ALFRED E KEMPSKI U/THE DEL UNIFORM GIFTS | TO MINORS ACT | 3 ASSAWOMAN ST | | | BETHANY BEACH | DE | 19930-9756 |
| MRS LILLIAN GOLDSTEIN | 3654 MOTOR AVE NBR 3 | | | | LOS ANGELES | CA | 90034-5735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS LILLIAN HACK CUST RICHARD L HACK U/THE MARYLAND UNIFORM GIFTS TO | MINORS ACT | 2051 CHESAPEAKE RD | | | ANNAPOLIS | MD | 21401-5714 |
| MRS LILLIAN K BUCKLAND | C/O BRUCE S BUCKLAND | 46 BRIARCLIFF | | | SAINT LOUIS | MO | 63124-1762 |
| MRS LILLIAN KATZ CUST CHARLES KATZ UGMA MA | 567 BARRON AVE | | | | PALO ALTO | CA | 94306-2704 |
| MRS LILLIAN M GEORGIS | 1519 W WALNUT ST APT 411 | | | | ALLENTOWN | PA | 18102-4455 |
| MRS LILLIAN MAE CAROPINO & JOSEPH N CAROPINO JT TEN | 132 COOLIDGE ST | | | | LEAD | SD | 57754-1102 |
| MRS LILLIAN MARCIN & MICHAEL MARCIN JT TEN | 29034 DEMBS | | | | ROSEVILLE | MI | 48066-2013 |
| MRS LILLIAN MONTANA & RAYMOND MONTANA JT TEN | 2600 NE 33RD ST | | | | LIGHTHOUSE POINT | FL | 33064-8165 |
| MRS LILLIAN P LINDSEY CUST MISS EXA KAY LINDSEY UGMA IN | R R 1 | | | | NEW HARMONY | IN | 47631-9801 |
| MRS LILLIAN R MILLER | 4202 BLUE BARROW RIDE | | | | ELLICOTT CITY | MD | 21042-5920 |
| MRS LILLIAN R WICKER & MISS ELLEN R WICKER JT TEN | CARLTON HOUSE #2413 | 1801 J F K BOULEVARD | | | PHILADELPHIA | PA | 19103-1731 |
| MRS LILLIAN ROSE HART & LEO GERARD HART JT TEN | 115 VAN BRACKLE RD | | | | MATAWAN | NJ | 07747-1811 |
| MRS LILLIAN T FRANZ & WILLIAM H FRANZ JT TEN | 175 MUNCE RIDGE RD | | | | WASHINGTON | PA | 15301 |
| MRS LILLIAN W KOSBERG CUST ALAN H KOSBERG U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 12 WOODMONT ROAD | | | WEST HARTFORD | CT | 06117-1221 |
| MRS LILLIAN W WOOD CUST KENT CLIFFORD CUSICK U/THE CAL UNIFORM GIFTS | TO MINORS ACT | 8465 BIANCHI RD | | | ROSEVILLE | CA | 95747-9252 |
| MRS LILLIAN WALKER & NEVILLE WALKER & GARY E WALKER JT TEN | 3905 LORRAINE PATH | ST JOSEPH | | | SAINT JOSEPH | MI | 49085 |
| MRS LILLIAS K CANNON | PO BOX 32863 | | | | TUCSON | AZ | 85751-2863 |
| MRS LILLIE B RUBIN | 10059 LAURELWOOD PL | | | | BOYNTON BEACH | FL | 33437-1380 |
| MRS LILLIE CHARLOTTE HAMIL CUST JAMES ROBERT HAMIL U/THE COLO UNIFORM | GIFTS TO MINORS ACT | 13557 RD 29 | | | STERLING | CO | 80751-9538 |
| MRS LILLIE M SAULS | PO BOX 297 | | | | WARRENVILLE | SC | 29851-0297 |
| MRS LILLY D OVERBY | 3212 JAY DR | | | | ANDERSON | IN | 46012-1218 |
| MRS LILY SHIMOMURA CUST SUSAN SHIMOMURA UGMA NJ | 28 DANNA LN | | | | BRIDGETON | NJ | 08302-4307 |
| MRS LILYAN H GROSS CUST RONALD H GROSS U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 211 SHELLEY AVE | | | ELIZABETH | NJ | 07208-1061 |
| MRS LILYAN L CHAUVIN | 3841 EUREKA DR | | | | STUDIO CITY | CA | 91604-3107 |
| MRS LINA HONEGGER & JOHANNA LETTMAN JT TEN | 14206 W PECOS LN | | | | SUN CITY WEST | AZ | 85375-2227 |
| MRS LINDA B EVANS | 5616 LAMAR RD | | | | BETHESDA | MD | 20816-1350 |
| MRS LINDA B STANLEY | 1202 VOCKE RD | | | | CUMBERLAND | MD | 21502-7529 |
| MRS LINDA BERKOWITZ CUST PETER BERKOWITZ UGMA NY | 12 VICTORIA RD | | | | ARDSLEY | NY | 10502-1416 |
| MRS LINDA BERMAN CUST LAURA ANN BERMAN UGMA NY | POBOX 20837 | | | | ST SIMONS ISLAND | GA | 31522-0437 |
| MRS LINDA C MEZA | PO BOX 101 | | | | MIDDLESEX | NY | 14507-0101 |
| MRS LINDA C SPATES | 1851 ARROWHEAD DR | | | | BELOIT | WI | 53511-3809 |
| MRS LINDA C STEFKOVICH | 1150 SUNSET DRIVE | | | | GREENSBORO | GA | 30642 |
| MRS LINDA DOBLER | ATTN LINDA LEON | 4828 CRESCENT HILL LANE | | | SHINGLE SPRINGS | CA | 95682-8322 |
| MRS LINDA E GROSSMAN | 2 PARK CIRCLE | | | | TOWSON | MD | 21286-5628 |
| MRS LINDA G EDWARDS CUST ALISA LYN EDWARDS UGMA VA | 2393 UPPER GREEN PLACE | | | | VIRGINIA BEACH | VA | 23456-3567 |
| MRS LINDA G WURZEL | 24234 PARK ATHENA | | | | CALABASAS | CA | 91302-2531 |
| MRS LINDA GIESER CUST MATTHEW GIESER UGMA NY | 5924 GLENWOOD AVE | | | | MINNEAPOLIS | MN | 55422-4937 |
| MRS LINDA HAFNER | 500 DAVID DRIVE | | | | NORTH SYRACUSE | NY | 13212-1950 |
| MRS LINDA HANSEN | 105 LYNETTE DR | | | | GEORGETOWN | KY | 40324-9499 |
| MRS LINDA HENDRICKS | 1838 HILLVIEW DR | | | | LOS BANOS | CA | 93635-4741 |
| MRS LINDA J P WILLIAMS | 18334 SE 145TH ST | | | | RENTON | WA | 98059-8006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS LINDA JACOBSSEN | 7 RUSSELL STREET | GLENELG | SOUTH AUSTRALIA 5045 AUSTRALIA | | | | |
| MRS LINDA JEAN WINTER | 444 MOUNTAIN AVE | | | | WESTFIELD | NJ | 07090-3034 |
| MRS LINDA K GRIMM | 13 BILLINGS ST | | | | PAWCATUCK | CT | 06379-1712 |
| MRS LINDA K STYERS | 825 NEWPORT ROAD | | | | DUNCANNON | PA | 17020-9641 |
| MRS LINDA KERNIS | 52 ETHAN ALLEN RD | | | | FREEHOLD | NJ | 07728-3357 |
| MRS LINDA KLEIN | 5098 HICKORY POINTE DRIVE | | | | ORCHARD LAKE | MI | 48323-1520 |
| MRS LINDA KLEIN CUST DANIEL MARTIN KLEIN UGMA MI | 7228 SILVERBEECH LN | | | | WEST BLOOMFIELD | MI | 48322-1384 |
| MRS LINDA L ABRAMS | 562 RUTTER AVE | | | | KINGSTON | PA | 18704-4719 |
| MRS LINDA L ELMAN | 2801 1ST AVE #409 | | | | SEATTLE | WA | 98121-1103 |
| MRS LINDA L HALEY | 24331 LAKE SHORE LANE | | | | LAKE FOREST | CA | 92630-3031 |
| MRS LINDA L PETERSON | 358 HALLOCK ST | | | | JAMESTOWN | NY | 14701-2809 |
| MRS LINDA M CALLAERT | 138 GEORGIA RD | | | | FREEHOLD | NJ | 07728-8040 |
| MRS LINDA M DONNELLAN | C/O LINDA M MANJARREZ | 47 FIRECUT | | | SUDBURY | MA | 01776-1918 |
| MRS LINDA M MANJARREZ | 47 FIRECUT LANE | | | | SUDBURY | MA | 01776-1918 |
| MRS LINDA M RICHARDS | 4921 BRITTANY CT W | | | | COLUMBUS | OH | 43229-5704 |
| MRS LINDA MUUL | 7436 BALTIMORE AVE | | | | TAKOMA PARK | MD | 20912-4101 |
| MRS LINDA P ASHFORD | 99 CLINTON ST | APT#411 | | | CONCORD | NH | 03301-2283 |
| MRS LINDA P JONES | PO BOX 707 | | | | SMITHFIELD | NC | 27577-0707 |
| MRS LINDA PIERRE | 6 PICO BEACH ROAD | | | | MATTAPOISETT | MA | 02739-2122 |
| MRS LINDA R PLANK | 5415 GLENHAVEN DR | | | | CUMMING | GA | 30041-3965 |
| MRS LINDA R SCHUMACHER | 620 S GLASSELL ST 311 | | | | ORANGE | CA | 92866-3043 |
| MRS LINDA REISER | 1785 SHOWER TREE WAY | | | | WELLINGTON | FL | 33414-5837 |
| MRS LINDA S BELL | 4138 CROWNWOOD | | | | SEABROOK | TX | 77586-4004 |
| MRS LINDA S DANIEL | 71 MORRIS DR | | | | CARTHAGE | TN | 37030-2150 |
| MRS LINDA S KERIOTIS | 2119 GLENN DRIVE N E | | | | WARREN | OH | 44483-4317 |
| MRS LINDA S MILTON | 196 MIRICK ROAD | | | | PRINCETON | MA | 01541-1116 |
| MRS LINDA S SPAIN | 191 MONTGOMERY RD | | | | SKILLMAN | NJ | 08558-2007 |
| MRS LINDA S WESTON | 694 PARKEDGE DR | | | | GAHANNA | OH | 43230-2193 |
| MRS LINDA SCHLANG CUST JORDAN SCHLANG UGMA RI | 315 E 72ND ST APT 16B | | | | NEW YORK | NY | 10021-4673 |
| MRS LINDA SUE BURDICK | N30 W 29135 HILLCREST DR | | | | PEWAUKEE | WI | 53072-3231 |
| MRS LINDA TAYLOR STEVENS | 206 OAKWOOD DR | | | | WINDHAM CENTER | CT | 06280-1525 |
| MRS LINDA THILE | 2681 OCEAN FRONT WALK MISSION | BEACH | | | SAN DIEGO | CA | 92109-8241 |
| MRS LINDA TJADEN | 84 FOUR WINDS DR | | | | CLEAR LAKE | IA | 50428-1102 |
| MRS LINDA W ISRAEL | 233 S 6TH ST APT 1711 | | | | PHILADELPHIA | PA | 19106-3755 |
| MRS LINDA WORTHY WAGNER | 4513 LINPARK DR | | | | BIRMINGHAM | AL | 35222-3711 |
| MRS LINSA BERLIN | 3850 QUARTON ROAD | | | | BLOOMFIELD HILLS | MI | 48302-4010 |
| MRS LISA ACORD | 811 UNION CHURCH RD | | | | TOWNSEND | DE | 19734-9121 |
| MRS LISA B GONZALEZ | 201 W 41ST AVE | | | | SAN MATEO | CA | 94403-4303 |
| MRS LISA GREENBERG | 10490 WILSHIRE BLVD | APT 2503 | | | LOS ANGELES | CA | 90024-4650 |
| MRS LISETTA PURDY CUST CHARLEN M PURDY UGMA PA | 640-15 GENEVA DR | | | | MECHANICSBURG | PA | 17055-5401 |
| MRS LISETTA PURDY CUST DIANE PURDY UGMA PA | R D 4 BOX 4895 | | | | DUNCANNON | PA | 17020-9431 |
| MRS LISETTA PURDY CUST JOHN D PURDY UGMA PA | 11 CRESTON AVE | | | | TENAFLY | NJ | 07670-2905 |
| MRS LIZELLE K KENNEDY | 8 ROXANNA DRIVE | | | | NINETY SIX | SC | 29666-1311 |
| MRS LIZETTE ANN LINDSEY & DALE R LINDSEY JT TEN | 4476 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1486 |
| MRS LOIS A MC MONNIES | 8906 FRANKLIN AVE | | | | GIG HARBOR | WA | 98332-1012 |
| MRS LOIS A OSBORNE | 1584 HIGHWAY 2 APT 1 | COURTICE ON L1E 2R8 CANADA | | | | | |
| MRS LOIS ADAMSON CUST DAG R ADAMSON UGMA NY | 499 DESERT HILL CT | | | | GRAND JUNCTION | CO | 81503-8772 |
| MRS LOIS B MARSH | RR #4 CHRISTOPHER CROSS | TIGNISH PRINCE PE C0B 2B0 CANADA | | | | | |
| MRS LOIS BRANCH TYLAR | 4013 OLD CREEK RD | | | | CHESTERFIELD | VA | 23832-8387 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS LOIS C JOHNSON | 1201 IMPERIAL BLVD | | | | DAYTON | OH | 45419-2437 |
| MRS LOIS C THOMAS | 133 CULPEPPER DR | | | | PENLLYN | PA | 19422-1126 |
| MRS LOIS C WOOTEN CUST MARY ANN WOOTEN A MINOR U/THE LAWS OF GEORGIA | 1859 OVERTON PARK | | | | MEMPHIS | TN | 38112-5409 |
| MRS LOIS C ZABEL | 114 MINES ROAD | | | | BRISTOL | CT | 06010-2493 |
| MRS LOIS CUTLER & KENNETH J CUTLER JT TEN | 131 CANE CREEK HARBOR RD | | | | SENECA | SC | 29672 |
| MRS LOIS D LANGENDORF CUST DIANE C LANGENDORF U/THE PA UNIFORM GIFTS | TO MINORS ACT | 7888 CUMMINGS LN | | | BOCA RATON | FL | 33433-4117 |
| MRS LOIS D LANGENDORF CUST MICHELE S LANGENDORF U/THE PA UNIFORM | GIFTS TO MINORS ACT | 13689 WHIPPET WAY | | | DELRAY BEACH | FL | 33484-1567 |
| MRS LOIS E BEAUFAIT | 6 BLUE HERON DR | | | | LEWES | DE | 19958-2311 |
| MRS LOIS E MARTIN | 389 SUNNYHILL RD | | | | LUNENBURG | MA | 01462-2045 |
| MRS LOIS E MARTIN | 89C E BROADWAY | | | | MILFORD | CT | 06460-6118 |
| MRS LOIS EARHART | 13 CAROLYN TERRRACE | | | | SOUTHBORO | MA | 01772 |
| MRS LOIS EIL | 25 ROCKLEDGE AVE APT 903W | | | | WHITE PLAINS | NY | 10601-1213 |
| MRS LOIS H GRAY | PO BOX 277 | | | | GLASGOW | KY | 42142-0277 |
| MRS LOIS HASSLER SMITH | 3300 DARBY RD #2219 | | | | HAVERFORD | PA | 19041-1068 |
| MRS LOIS HOBBS MAC NAUGHTON | 125 WILKSHIRE DR | | | | COLUMBIA | SC | 29210-4236 |
| MRS LOIS J NILES | 475 W HIGHLAND PARK AVE #1055 | | | | APPLETON | WI | 54911-6103 |
| MRS LOIS JEAN SCHWARTZ CUST STEPHEN SCHWARTZ UGMA PA | 27 WINDSOR DR | | | | DALLAS | PA | 18612-1409 |
| MRS LOIS K HERMAN CUST ROBERT J HERMAN U/THE NEW JERSEY UNIFORM GIFTS | TO MINORS ACT | 1496 MAIN STREET | | | CONCORD | MA | 01742-2920 |
| MRS LOIS L BARNES | 924 KENLEIGH CIR | | | | WINSTON-SALEM | NC | 27106-5605 |
| MRS LOIS L DAVIS | 3927 DUNDRUM DR | | | | DUBLIN | OH | 43016-7321 |
| MRS LOIS M BERKENSTADT CUST EUGENE R BERKENSTADT U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 1033 MOAHA DRIVE | | | SAN DIEGO | CA | 92107-4106 |
| MRS LOIS M TOWLES CREWS | 650 KING ST | | | | MT PLEASANT | SC | 29464-4477 |
| MRS LOIS MAZER | PLEASANT RIDGE RD | | | | HARRISON | NY | 10528 |
| MRS LOIS N KOPECKY | 934 44TH ST SE | | | | CEDAR RAPIDS | IA | 52403-3924 |
| MRS LOIS O BIEHLER | 1465 SE WEYBURN CT | | | | PORT ST LUCY | FL | 34952-6057 |
| MRS LOIS O'NEILL | PO BOX 689 | | | | ROSEBURG | OR | 97470-0137 |
| MRS LOIS OWENS | 1658 WEST ROAD 32 | | | | WINCHESTER | IN | 47394-8528 |
| MRS LOIS PERELLI | 2801 PARK WEST DR | | | | ALBEMARLE | NC | 28001-8210 |
| MRS LOIS R RUFENER | 1667 LAKE RD NW | | | | DOVER | OH | 44622-7610 |
| MRS LOIS R SMITH | 16B LEXINGTON CT | | | | LOCKPORT | NY | 14094-5365 |
| MRS LOIS S SANDERS CUST ROBERT E SANDERS U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 2129 CROWN HILL ROAD | | | SAN DIEGO | CA | 92109-1423 |
| MRS LOIS S SANDERS CUST RUSSELL G SANDERS U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 4885 MOUNT ELBRUS DR | | | SAN DIEGO | CA | 92117-3916 |
| MRS LOIS S SANDERS CUST STEPHEN J SANDERS U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 2129 CROWN HILL ROAD | | | SAN DIEGO | CA | 92109-1423 |
| MRS LOIS S SHUMAN | 5 LYNN PL | | | | HILLSDALE | NJ | 07642-1104 |
| MRS LOIS VAN ROOY | 2010 46TH ST | | | | NORTH BERGEN | NJ | 07047-2633 |
| MRS LOLA J LOGAN | 930 PALMER RD | | | | COLUMBUS | OH | 43212-3713 |
| MRS LONNIE TURNER | 122 N LA JOLLA | | | | LOS ANGELES | CA | 90048-3528 |
| MRS LORA L GELBORT | 858 W ARMITAGE 277 | | | | CHICAGO | IL | 60614-4329 |
| MRS LORE DOENYAS | APT 316 | 400 KINGS POINT DR | | | MIAMI BEACH | FL | 33160-4732 |
| MRS LORETTA E MULLOY | 776 OLD ST RT 74 #412 | | | | CINCINNATI | OH | 45245-1226 |
| MRS LORETTA EISNER & JOSEPH GREENFIELD JT TEN | 44 GEORGIA AVE | | | | LONG BEACH AVE | NY | 11561-1236 |
| MRS LORETTA G COWEN | 205 RIVER BEND CLOSE | | | | BELVIDERE | IL | 61008-1403 |
| MRS LORETTA M LENYO | 230 MC CONKEY DR | | | | KENMORE | NY | 14223-1032 |
| MRS LORETTA M ZEMEL | 126 HIGHLEDGE DR | | | | PENFIELD | NY | 14526-2449 |
| MRS LORETTA MASSA REGAN | 75 HICKORY LANE | | | | MAYS LANDING | NJ | 08330-8902 |
| MRS LORETTA R BASTION & MELVIN J BASTION JT TEN | 22954 GRAND ST | | | | HAYWARD | CA | 94541-6441 |
| MRS LORETTA R BURGDORFF | 44 WALLBROOKE RD | | | | SCARSDALE | NY | 10583-2757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS LORETTA TENCZA | 16730 E ASHBROOK DR #A | | | | FOUNTAIN HILLS | AZ | 85268-2800 |
| MRS LORI MILLER & MICHAEL MILLER JT TEN | 2840 S ROGERS HWY | | | | PALMYRA | MI | 49268-9718 |
| MRS LORINE J KNABE CUST ELIZABETH J KNABE U/THE S D UNIFORM GIFTS TO | MINORS LAW | 1008 7TH AVE S | | | VIRGINIA | MN | 55792-3151 |
| MRS LORNA J BUCK & DOUGLAS E BUCK JT TEN | 93 N FRENCH DR | | | | PRESCOTT | AZ | 86303-6247 |
| MRS LORNA M HERBALY | 1832 W CAPE COD WAY | | | | LITTLETON | CO | 80120-5518 |
| MRS LORRAINE ANDERSEN | PO BOX 700 | | | | HILLSIDE | IL | 60162-0700 |
| MRS LORRAINE C ALDRICH CUST STEPHEN L ALDRICH U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 111 LYON ST NW | STE 1 | | GRAND RAPIDS | MI | 49503-2404 |
| MRS LORRAINE E JONES | ROUTE 1 | | | | COLFAX | WA | 99111-9801 |
| MRS LORRAINE E WRIGHT | 2229 S SALCEDO ST | | | | NEW ORLEANS | LA | 70125-4451 |
| MRS LORRAINE EMERICK & MISS NANCY EMERICK JT TEN | 299 NW 52ND TER | APT 320 | | | BOCA RATON | FL | 33487-3703 |
| MRS LORRAINE G TRESTER | 6598 ILEX CIRCLE | | | | NAPLES | FL | 34109-8813 |
| MRS LORRAINE GLACKEN CUST LORRAINE GLACKEN U/THE NEW YORK UNIFORM | GIFTS TO MINORS ACT | 189-28 44TH AVE | | | FLUSHING | NY | 11358-3406 |
| MRS LORRAINE H WILLIAMS | 120 WASHINGTON CORNER RD | | | | BERNARDSVILLE | NJ | 07924-1211 |
| MRS LORRAINE M MC MULLEN | #7 TYSONS FORD | | | | NEWARK | DE | 19711-4813 |
| MRS LORRAINE R DOBSON | 138 TETBURY AVE NE | | | | CONCORD | NC | 28025-3172 |
| MRS LORRAINE S LAYMAN & MRS SARAH LAYMAN THOMAS JT TEN | 267 ANDERSON STREET | | | | SAN FRANCISCO | CA | 94110-5604 |
| MRS LORRAINE V WAIDL | 1150-C MORDEN BLUSH LANE | | | | WEBSTER | NY | 14580-4512 |
| MRS LORRAINE VALENTINE RODRIGUEZ | 2023 HILTON HEAD DR | | | | MISSOURI CITY | TX | 77459-3309 |
| MRS LORRAINE WINK TRAWICK | 4922 EAST BEVERLY MAE | | | | SAN ANTONIO | TX | 78229-4938 |
| MRS LORRAYNE A FERREIRA | 1206 GRANITE LANE | | | | AUBURN | CA | 95603-3614 |
| MRS LOTTIE M SPENCER & MRS SANDRA JEAN MAHER JT TEN | 35104 BRIGHTON | | | | STERLING HEIGHTS | MI | 48310-7409 |
| MRS LOUANNE DUNLAP | 39 OVERLOOK DR | | | | GOLF | IL | 60029 |
| MRS LOUELLA H RANDALL | 954 GATEWOOD CT NW | | | | ATLANTA | GA | 30327-1502 |
| MRS LOUINE ETTA BELL | 4308 EMERALD LN SE | | | | DECATUR | AL | 35603 |
| MRS LOUISA KEARNEY | 65 BEACON HILL ROAD | | | | PORT WASHINGTON | NY | 11050-3035 |
| MRS LOUISA VANDERLINDEN | 2601 ASH CANYON RD | | | | CARSON CITY | NV | 89703-5407 |
| MRS LOUISE A WIECK | 7028 STATE ROUTE 9 | | | | CHESTERTOWN | NY | 12817-3807 |
| MRS LOUISE ARFORD CUST SUSAN MARGARET ARFORD U/THE PA UNIFORM GIFTS | TO MINORS ACT | 441 CEDAR BLVD | | | HOLLIDAYSBURG | PA | 16648-1201 |
| MRS LOUISE B FRANKLIN CUST CHRISTOPHER A FRANKLIN UNDER THE MISSOURI | UNIFORM GIFTS TO MINORS LAW | 1513 GOODMAN AVE | | | REDONDO BEACH | CA | 90278-2716 |
| MRS LOUISE BARTLETT FRANKLIN CUST CHRISTOPHER ANDREW FRANKLIN U/THE | TEXAS UNIFORM GIFTS TO MINORS ACT | 1513 GOODMAN AVE | | | REDONDO BEACH | CA | 90278-2716 |
| MRS LOUISE BEVIER & HUGH FRANCIS BEVIER JT TEN | 25665 WALDORF | | | | ROSEVILLE | MI | 48066-5731 |
| MRS LOUISE BRERETON CUST GARRET H BRERETON UGMA OH | 9301 KOBE WY | | | | GAITHERSBURG | MD | 20886-3127 |
| MRS LOUISE BRERETON FAREL | 210 RIVER BEND CLOSE | | | | BELVIDERE | IL | 61008-1402 |
| MRS LOUISE COMARDO CUST DONALD COMARDO U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 919 S GLENCOE ROAD | | | NEW SMYRNA BEACH | FL | 32168-8430 |
| MRS LOUISE D ZAKRESKI | 2113 BIDDLE ST | | | | WILMINGTON | DE | 19805-3729 |
| MRS LOUISE FUNK TURNER | 11256 WEST 38TH AVE | | | | WHEAT RIDGE | CO | 80033-3908 |
| MRS LOUISE G LIPSCOMB | 2026 STUART AVE | | | | RICHMOND | VA | 23220-3542 |
| MRS LOUISE G LONG | 17 HOLLY LANE | | | | WILMINGTON | DE | 19807-1205 |
| MRS LOUISE H CAMBOURI & MARIE LOUISE C FORD JT TEN | 100 ATHENS BLVD | | | | MADISON | AL | 35758-8506 |
| MRS LOUISE H HAGAN | 403 N 3RD ST | | | | BARDSTOWN | KY | 40004-1629 |
| MRS LOUISE H LEITMAN CUST ELLEN ROBERTA LEITMAN UGMA NJ | 85 MATLACK DRIVE | | | | VOORHEES | NJ | 08043-4773 |
| MRS LOUISE HAGERSTROM | 1110 FARMINGTON RD | | | | STRONG | ME | 04983-3135 |
| MRS LOUISE JONES | PO BOX 770 | | | | BUFFALO | NY | 14205-0770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS LOUISE L HALM | 15 ANDOVER ROAD | PO BOX 1142 | | | JACKSON | NJ | 08527-0250 |
| MRS LOUISE L PALI CUST JANE LOUISE PALI U/THE PA UNIFORM GIFTS TO | MINORS ACT | 1732 CHELSEA AVE | | | BETHLEHEM | PA | 18018-2410 |
| MRS LOUISE LAMB AUWARTER | 27 DUNKIN DR | | | | WASHINGTON CRNG | PA | 18977-1021 |
| MRS LOUISE PEARCE | 1100 E OAKLAND PARK BLVD STE 104 | | | | OAKLAND PARK | FL | 33334-2749 |
| MRS LOUISE POOLE | 318 ARCH AVE | | | | GREENSBURG | PA | 15601-1904 |
| MRS LOUISE RAGLAND | 306 MURRAY ST | | | | OXFORD | MS | 38655-2912 |
| MRS LOUISE REGAN CUST ANN REGAN UNDER THE NEW HAMPSHIRE UNIFORM GIFTS | TO MINORS LAW | 10 PEARL RD | | | BOXFORD | MA | 01921-1206 |
| MRS LOUISE S LONG & HELEN LUCINDA LONG JT TEN | 529 GLENGARRY DRIVE | | | | NASHVILLE | TN | 37217-2310 |
| MRS LOUISE SAMPLE GERMER | PO BOX 865 | | | | EDNA | TX | 77957-0865 |
| MRS LOUISE SMITH GIBBENS | PO BOX 683 | | | | WAVELAND | MS | 39576-3834 |
| MRS LOUISE TROY W POWERS | 112 VERNON LANE | | | | WASHINGTON | NC | 27889 |
| MRS LOUISE U GIRARD | 4468 ALPINE COURT | | | | SNELLVILLE | GA | 30039 |
| MRS LOVEY D VERDUN | 5003 CLARDY RD NW | | | | HUNTSVILLE | AL | 35810-1803 |
| MRS LOWELLYN GENE WEIDNER | PO BOX 382 | | | | GREENVILLE | PA | 16125-0382 |
| MRS LOYOLA R SYKES | C/O DEIRDRE SYKES | PMB 139 | N78 W14573 APPLETON AVE | | MENOMONEE FALLS | WI | 53051-4382 |
| MRS LUBY F WUCHINA CUST THOMAS J WUCHINA U/THE PA UNIFORM GIFTS TO | MINORS ACT | 7850 LAMPLEY RD | | | PRIMM SPRINGS | TN | 38476-9630 |
| MRS LUCIA BOYDEN PROCHNOW | 949 WOODBINE PLACE | | | | LAKE FOREST | IL | 60045-2275 |
| MRS LUCIA DI CAPITE | 111 ST NICHOLAS AVE | | | | SMITHTOWN | NY | 11787-1243 |
| MRS LUCIA H LEFFERTS | 80 OLD KINGS HWY N | # 13 | | | DARIEN | CT | 06820 |
| MRS LUCIA SIMPSON & ROSE STEVENS JT TEN | 17267 WARWICK | | | | DETROIT | MI | 48219-4207 |
| MRS LUCIE C HAGGETT | 18 CRESTWOOD DR | | | | BIDDEFORD | ME | 04005-9511 |
| MRS LUCIE W CAVAROC | 5403 S PRIEUR ST | | | | NEW ORLEANS | LA | 70125-4937 |
| MRS LUCILE GOLDBERG | 3403 BROADMEADE | | | | HOUSTON | TX | 77025-3702 |
| MRS LUCILIA S PATES & PETER E PATES JT TEN | 146 CEDAR AVE | | | | LAKE VILLA | IL | 60046-8409 |
| MRS LUCILLE ALAGNA CUST ANTHONY ALAGNA UGMA IL | 455 W 26TH ST | | | | CHICAGO | IL | 60616-2235 |
| MRS LUCILLE C DONIN CUST MARSHALL DONIN U/THE CALIFORNIA UNIFORM | GIFTS TO MINORS ACT | 14756 WEDDINGTON ST | | | VAN NUYS | CA | 91411-4042 |
| MRS LUCILLE C HUMPHRIES | 161 HARRIS RD | | | | SPARTANBURG | SC | 29302-5226 |
| MRS LUCILLE DEIDRICH CUST ALBERT WILLIAM DEIDRICH UGMA MI | 27999 - 33 MILE RD | | | | RICHMOND | MI | 48062-4417 |
| MRS LUCILLE G MC COY CUST J MICHAEL MC COY U/THE OHIO UNIFORM GIFTS | TO MINORS ACT | 7715 CLOUDVIEW LN | | | RALEIGH | NC | 27613 |
| MRS LUCILLE KOWALSKI | 3941 PIERCE DR | | | | SHELBY TOWNSHIP | MI | 48316-1101 |
| MRS LUCILLE L BROUSE | APT 1704-J | 1560 N SANDBURG TERR | | | CHICAGO | IL | 60610-7714 |
| MRS LUCILLE L MAHAFFEY | 7711 S ENSENADA COURT | | | | AURORA | CO | 80016-1915 |
| MRS LUCILLE M FRESE & JOHN E FRESE JT TEN | 1615 VERONICA AVE | | | | ST LOUIS | MO | 63147-1423 |
| MRS LUCILLE M SHAVER | 11145 N RANSOM RD | | | | WHEELER | MI | 48662-9712 |
| MRS LUCILLE MYERS | 403 W ORDNANE RD | APT 423 | | | GLEN BURNIE | MD | 21061-6453 |
| MRS LUCILLE N BASKIN | 3630 VANCE STREET | APT 124 | | | WHEATRIDGE | CO | 80033-6290 |
| MRS LUCILLE NOWICKE | 632 N 76TH ST | | | | WAUWATOSA | WI | 53213-3508 |
| MRS LUCILLE T ALAGNA CUST AGOSTINO ANTHONY ALAGNA UGMA IL | 455 W 26TH ST | | | | CHICAGO | IL | 60616-2235 |
| MRS LUCILLE VAN KIRK | C/O TUCKER | 401 YORKSHIRE CT | | | FRUITLAND | MD | 21826-1736 |
| MRS LUCILLE W STRADER | 331 HOLT LN | APT 140 | | | LEWISBURG | WV | 24901-1776 |
| MRS LUCILLE ZOLA BROWN | 422 FIR LANE | | | | BERRYVILLE | AR | 72616-9046 |
| MRS LUCINDA JO IVES | 618 S CUSTER | | | | WICHITA | KS | 67213-2306 |
| MRS LUCREZIA C LETTIS | 10 WALLING BLVD | | | | ONEONTA | NY | 13820-1918 |
| MRS LUCY A WILSON | 10385 W 7 MILE RD | | | | NORTHVILLE | MI | 48167-9116 |
| MRS LUCY C DELMAR | 13472 BARNEY ST | | | | WESTMINSTER | CA | 92683-2400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS LUCY G SCHWARTZ CUST ABBY JOY SCHWARTZ U/THE CALIF UNIFORM GIFTS | TO MINORS ACT | 4636 SUGARHILL DR | | | ROLLING HILLS ESTS | CA | 90274-1510 |
| MRS LUCY J DUNN DANIEL | 3551 ATVONN DRIVE | | | | BIRMINGHAM | AL | 35226-2019 |
| MRS LUCY M THOMAS | 204 PANSTONE DR | | | | PEACHTREE CITY | GA | 30269-1247 |
| MRS LUCY S JENKINS | 1168 LLOYD DR | | | | FOREST PARK | GA | 30297-1517 |
| MRS LUCY T NALYVAYKO CUST ALEXANDER NALYVAYKO U/THE S C UNIFORM GIFTS | TO MINORS ACT | 1806 EAGLES RIDGE CT | | | BROOKEVILLE | MD | 20833-1835 |
| MRS LUCY WISE GIPSTEIN | SOUTH 4407 MADELIA | | | | SPOKANE | WA | 99223-6429 |
| MRS LUELLA DICKHAUT | PO BOX 374 | | | | CARLINVILLE | IL | 62626-0374 |
| MRS LUELLA J SCHOLL | 7806 HOOVER CT | | | | MENTOR | OH | 44060-4824 |
| MRS LULA HOPSON | 120 N ROBINSON AVE BLDG 1615 | | | | OKLAHOMA CITY | OK | 73102-7400 |
| MRS LULU GAIL PARISH | 144 S OAKLAND AVE | | | | SAN MATEO | FL | 32187-2450 |
| MRS LURA JAMES CUST MISS TRACEY JAMES U/THE CAL U-G-M-A | 1035 WOODGATE CT | | | | CAMARILLO | CA | 93010-3044 |
| MRS LURA MARIE TIFFANY | 401 NINE PARTNERS RD | | | | KINGSLEY | PA | 18826-9705 |
| MRS LYDIA F ZACKOWSKI CUST GREGORY F ZACKOWSKI U/THE ARIZ UNIFORM | GIFTS TO MINORS ACT | 2013 CHALCEDONY | | | SAN DIEGO | CA | 92109-3412 |
| MRS LYDIA F ZACKOWSKI CUST GREGORY F ZACKOWSKI U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 2013 CHALCEDONY | | | SAN DIEGO | CA | 92109-3412 |
| MRS LYDIA F ZACKOWSKI CUST KATHLEEN M ZACKOWSKI U/THE ARIZ UNIFORM | GIFTS TO MINORS ACT | 3210 FOSTER AVE | | | BALTIMORE | MD | 21224-4017 |
| MRS LYDIA H WILLITS CUST LYDIA THOMAS WILLITS U/THE PA UNIFORM GIFTS | TO MINORS ACT | 145 LUCKY HILL RD | | | WEST CHESTER | PA | 19382-2044 |
| MRS LYDIA KLIMENKO MESHANKO | 902 FIELD CLUB RD | | | | PITTSBURGH | PA | 15238-2127 |
| MRS LYLLIS C VOGLE | 22023 BLACKWELL FARM ROAD | | | | SAUCIER | MS | 39574-9049 |
| MRS LYNDA KAY WOLF | 407 WOODSIDE RD | | | | ROYAL OAK | MI | 48073-2651 |
| MRS LYNDA L HOWARD CUST HEATHER HELAINE HOWARD UTMA FL | 13730 MARSEILLES CT | | | | CLEARWATER | FL | 33762-3320 |
| MRS LYNDA L HOWARD CUST WILLIAM PEERCE HOWARD UNDER THE FLORIDA GIFTS | TO MINORS ACT | 13730 MARSEILLES CT | | | CLEARWATER | FL | 33762-3320 |
| MRS LYNDA LEVIN CUST JENNIFER LEVIN UGMA CA | C/O DONNA CHIN 426 MITCHELL DR | | | | LOS OSOS | CA | 93402 |
| MRS LYNN A JOHNSON | 1377 COUNTRY CLUB BLVD | | | | CLINE | IA | 50325-8801 |
| MRS LYNN ANN MULL | 6806 HONEYSUCKLE TRL | | | | BRADENTON | FL | 34202-2923 |
| MRS LYNN D ROWE | 45 IRISH COVE RD | | | | S BURLINGTON | VT | 05403-7778 |
| MRS LYNN ELLEN MAILLARD & MISS ELIZABETH ELLEN MAILLARD JT TEN | 316 BRUNSWICK DR | | | | HURON | OH | 44839-1552 |
| MRS LYNN F MATZICK | 11398 MATINAL CIR | | | | SAN DIEGO | CA | 92127-1234 |
| MRS LYNN GORSHA | 7229 LAKE SHORE BLVD | | | | MENTOR | OH | 44060-3005 |
| MRS LYNN GRADER JOHNSON | 1115 GEORGE ST | | | | BARTOW | FL | 33830-7416 |
| MRS LYNN M BOYKO | 51 HAKALA DR | | | | NEW IPSWICH | NH | 03071-4013 |
| MRS LYNN MARIE PARKER LEHTO | PO BOX 23 | | | | PELKIE | MI | 49958-0023 |
| MRS LYNN T ALBERI | 103 GREENWICH COURT | | | | MADISON | NJ | 07940-1154 |
| MRS LYNNE B SANDERS CUST MELISSA L SANDERS A MINOR UNDER THE LAWS OF | GEORGIA | RT 4 BOX 278 | | | COCHRAN | GA | 31014-9254 |
| MRS LYNNE M ROECA | 914 LULLWATER DR | | | | OVIEDO | FL | 32765-8517 |
| MRS LYNNE STONE | 227 WOODWARD AVE | | | | STATEN ISLAND | NY | 10314-4236 |
| MRS LYNNE TROPP ROTH CUST JOEL DOUGLAS ROTH U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 29 GREENWICH CT | | | HOLBROOK | NY | 11741-2848 |
| MRS M KATHLEEN KARTHOLL | 2912 CLIPPER CV | | | | FORT WAYNE | IN | 46815-8560 |
| MRS M LOUISE ASHBY | 605 MUIRFIELD COURT | | | | AUGUSTA | GA | 30907-9575 |
| MRS MABEL A GLAUSER CUST KENNETH R GLAUSER U/THE N J UNIFORM GIFTS TO | MINORS ACT | 2260 SCOVEL AVE | | | PENNSAUKEN | NJ | 08110-1726 |
| MRS MABEL C RIDENOUR | 25 COKER DR | | | | AIKEN | SC | 29803-6211 |
| MRS MABEL FAULK | 2719 N 28TH STREET | | | | SUPERIOR | WI | 54880-7348 |
| MRS MABEL GRINSTEAD | 2167 EMERSON AVE | | | | LOUISVILLE | KY | 40205-2560 |
| MRS MABEL H DODD | 1315 ALHAMBRA DR | | | | APOLLO BEACH | FL | 33572-2920 |
| MRS MABEL K BARNEY & MRS DIANE CORRELL JT TEN | 46 BONAIRE DR | | | | DIX HILLS | NY | 11746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS MABEL PENG | 3333 SANDY CREEK DR | | | | UTICA | MI | 48316-3957 |
| MRS MABEL R MARCHAL | 4400 MCHUGH RD | STE 408 | | | ZACHARY | LA | 70791-5326 |
| MRS MABEL SEPPELL CUST KEVIN SEPPELL UGMA NY | 5 MARLBORO LANE | | | | YONKERS | NY | 10710-4409 |
| MRS MADALENE W LOHEAC CUST STEVEN P LOHEAC UGMA NY | 163 BACON RD | | | | OLD WESTBURY | NY | 11568-1318 |
| MRS MADALENE W LOHEAC CUST SUZANNE M LOHEAC UGMA NY | 163 BACON RD | | | | OLD WESTBURY | NY | 11568-1318 |
| MRS MADELINE BELL | 1844 WAVELL ST | LONDON ON N5W 2E4 CANADA | | | | | |
| MRS MADELINE SCHNEIDER | 15 GARVEY RD | | | | WAYNE | NJ | 07470-3628 |
| MRS MADELINE WU | 3436 PINE HAVEN CIRCLE | | | | BOCA RATON | FL | 33431-5404 |
| MRS MADELYN A ANDERSON | 213 64TH ST | | | | AVALON | NJ | 08202-1233 |
| MRS MADGE E ROBERTSON | ROUTE 1 | 12686 PLEASANT VIEW PARK ROAD | | | LODI | WI | 53555-9801 |
| MRS MADGE L HAUSER | 825 ARLINGTON | | | | PETOSKEY | MI | 49770-2434 |
| MRS MADGE L SCHLEMMER | 4466 MICHAEL DR NW | | | | CANTON | OH | 44718-2730 |
| MRS MADGE SCARBROUGH CUST MISS VIRLENE SCARBROUGH U/THE IND U-G-M-A | ATTN MADGE MARTIN | 3541 HUMMINGBIRD LOOP SOUTH | | | OWENSBORO | KY | 42301-8663 |
| MRS MADLYN H TUCKER | 5033 GREEN MOUNTAIN CIR UNIT 6 | | | | COLUMBIA | MD | 21044 |
| MRS MADONNA M KOUTRE | 2730 WASHINGTON AVE APT A | | | | PLOVER | WI | 54467-3376 |
| MRS MAE ALICE MANOR | 4488 OPAL DR | | | | HOFFMAN ESTATES | IL | 60192-1182 |
| MRS MAE E LOVELAND | 77 FRANCES ST | | | | AUBURN | NY | 13021-4246 |
| MRS MAE STELLATO | 560 FERN AVE | | | | LYNDHURST | NJ | 07071-2231 |
| MRS MAE Z RESTAINO | 4 AUSTIN STREET | | | | BELLEVILLE | NJ | 07109-1942 |
| MRS MAFALDA LEMCKE BOTHE & MISS ANDREA L LEMCKE JT TEN | PO BOX 3969 | | | | PARADISE | CA | 95967-3969 |
| MRS MAGDALENA TEUBL & MRS ELIZABETH MERKLER JT TEN | 25444 SKYE DR | | | | FARMINGTON HILLS | MI | 48336-1674 |
| MRS MAHVASH NOSRAT | 16303 RILL | | | | HOUSTON | TX | 77062-5032 |
| MRS MAIRI GOODWIN | 2 GIG LANE | HEATH & REACH LEIGHTON BUZZARD LU7 0BQ GREAT BRITAIN | | | | | |
| MRS MALINDA BERRY FISCHER | PO BOX 1897 | | | | STILLWATER | OK | 74076-1897 |
| MRS MALINDA C MC FETRIDGE | C/O MALINDA A WINN | PO BOX 21477 | | | BRADENTON | FL | 34204-1477 |
| MRS MALINDA K GORENA | 81 BRADFORD CIR | | | | SUGAR LAND | TX | 77479-2972 |
| MRS MALVINA G LEDER CUST RICHARD A LEDER U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 106 COBURN DR W | | | BLUFFTON | SC | 29910-4548 |
| MRS MAMIE MARIE GILBERT | 3399 DUNN RD #204 | | | | FLORISSANT | MO | 63033-6725 |
| MRS MARCELLA B JOHNSTON | 859 ADNAH CHURCH ROAD | | | | ROCK HILL | SC | 29732-8507 |
| MRS MARCELLA LIVINGSTON | 95 REGENT DRIVE | | | | LIDO BEACH | NY | 11561-4922 |
| MRS MARCELLA M NYE | 256 DELLWOOD DR | | | | FAIRBORN | OH | 45324-4225 |
| MRS MARCIA A CASEY | 10505 SE 52ND AVE | | | | MILWAUKIE | OR | 97222-4302 |
| MRS MARCIA A PIERSON | 26750 HAYES | | | | ROSEVILLE | MI | 48066-3168 |
| MRS MARCIA ADA TOTZ | 2110 HEATHER ROAD | | | | GENEVA | IL | 60134-3138 |
| MRS MARCIA B GOBRECHT | 1108 ATLAND DR | | | | MECHANICSBURG | PA | 17055-5372 |
| MRS MARCIA DORT HINCKLEY | 209 PALISADO AVE | | | | WINDSOR | CT | 06095-2070 |
| MRS MARCIA E GOODRICH | 134 WINDMILL PT EXT #7 | | | | ALBURG | VT | 05440-9743 |
| MRS MARCIA E WAITZMAN | 18 OLD LAKE ROAD | | | | CONGERS | NY | 10920-2422 |
| MRS MARCIA E WITTREN CUST AMY ELIZABETH WITTREN U/THE MINN UNIFORM | GIFTS TO MINORS ACT | 3829 FOX TRAIL | | | ST BONIFACIUS | MN | 55375-1214 |
| MRS MARCIA G MILCHIKER CUST DANIEL MILCHIKER UGMA OH | 26132 OROVILLE PLACE | | | | LAGUNA HILLS | CA | 92653-6315 |
| MRS MARCIA K KOSTER CUST BARRETT E KOSTER U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 17 WHITEWATER WAY | | | MILFORD | OH | 45150-5817 |
| MRS MARCIA K KOSTER CUST KENNETH H KOSTER U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 17 WHITEWATER WAY | | | MILFORD | OH | 45150-5817 |
| MRS MARCIA K KOSTER CUST WILLIAM F KOSTER U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 17 WHITEWATER WAY | | | MILFORD | OH | 45150-5817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS MARCIA LYNN LEE CUST STACEY ANN LEE U/THE INDIANA U-G-M-A | ATTN STACEY ANN LEE NEESE | 7400 E SYCAMORE ST | | | EVANSVILLE | IN | 47715-3762 |
| MRS MARCIA LYNN S MEYER | 120 LONG POINT DR | | | | AMELIA IS | FL | 32034-6406 |
| MRS MARCIA M WELSH | 201 WILLIS RD | | | | FRANKLIN | VA | 23851-2922 |
| MRS MARCIA S SCHWAN | 6054 RIVER CRESCENT | | | | NORFOLK | VA | 23505-4707 |
| MRS MARCIA W BOWMAN | 337 SUMMER RIDGE RD | | | | BOZEMAN | MT | 59715-7771 |
| MRS MARCY ZELZNICK CUST MICHAEL SCOTT ZELZNICK UGMA OH | 2116 GLOUCHESTER DR | | | | CLEVELAND | OH | 44124-4013 |
| MRS MARDELLE COOK | C/O REBA S LOCK | PO BOX 57 | | | PATTISON | TX | 77466-0057 |
| MRS MARGARET A BERNOT CUST JOHN J BERNOT U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 204 BOLTON ST | | | EBENSBURG | PA | 15931-1105 |
| MRS MARGARET A FUENTES | 2586 PACES FERRY ROAD N | | | | ORANGE PARK | FL | 32073-6523 |
| MRS MARGARET A KOZIK CUST RONALD J WILLIAMS UGMA MA | 121 WATT RD | | | | GREGORY | MI | 48137-9610 |
| MRS MARGARET A KRELL CUST JACOB KRELL U/THE NEW JERSEY UNIFORM GIFTS | TO MINORS ACT | 25 NORTHWESTERN AVE | | | BUTLER | NJ | 07405-1607 |
| MRS MARGARET A OAKLEY | 1310 SE 43RD TERR | | | | OCALA | FL | 34471-4952 |
| MRS MARGARET A SIMPSON | 287 BEACHVIEW DRIVE N E | | | | FORT WALTON BEACH | FL | 32547-2802 |
| MRS MARGARET AFFINITO | 445 EAST 77TH ST | | | | NEW YORK | NY | 10021-2318 |
| MRS MARGARET ANN PAOLINI CUST THOMAS LANDON PAOLINI UGMA NY | 512 CORNWALL AVE | | | | TONAWANDA | NY | 14150-7106 |
| MRS MARGARET ANN WOOD CUST BARNETT HUGGINS WOOD 2ND U/THE MISS | UNIFORM GIFTS TO MINORS ACT | 1062 OLD WEST POINT RD | | | STARKVILLE | MS | 39759-9751 |
| MRS MARGARET ANNE FLYNN CUST BRIGID D FLYNN U/THE MICHIGAN UNIFORM | GIFTS TO MINORS ACT | 4169 CARILLON DR | | | BLOOMFIELD HILLS | MI | 48302-1906 |
| MRS MARGARET B ANDERSON | 15001 HORSESHOE BEND DR | | | | CHESTER | VA | 23831-6940 |
| MRS MARGARET B BETTINGER | 1707 SMITH ROAD | | | | CHARLESTON | WV | 25314-2249 |
| MRS MARGARET B GORDON | 1106 SCHLEY AVE | | | | CORDELE | GA | 31015-1968 |
| MRS MARGARET B HACKER | 612 TALLY RD | | | | LEXINGTON | KY | 40502-2727 |
| MRS MARGARET B HAINES | 1358 BEVERLY AVE | | | | GLENDALE | MO | 63122-4761 |
| MRS MARGARET B HANLEY | 3 HILL HOLLOW DR | | | | PITTSTOWN | NJ | 08867-5154 |
| MRS MARGARET B T CRUSE | 10 TOWNSEND DR | | | | FLORHAM PARK | NJ | 07932-2320 |
| MRS MARGARET B VINSON CUST JOHN B VINSON U/THE VIRGINIA UNIFORM GIFTS | TO MINORS ACT | 4800 FILLMORE AVE | APT 552 | | ALEXANDRIA | VA | 22311-5057 |
| MRS MARGARET B WALKER | C/O BRENDA WASHINGTON | 55 E IROQUOIS | | | PONTIAC | MI | 48341-2016 |
| MRS MARGARET B WHITEHILL | BOX 341 | | | | EMLENTON | PA | 16373-0341 |
| MRS MARGARET BALOGH & MISS KATHLEEN BALOGH MAGOUN JT TEN | 101 NUTMEG LANE | | | | FAIRFIELD | CT | 06824-3909 |
| MRS MARGARET BENEDETTO | 15 HECKSCHER DRIVE | | | | HUNTINGTON | NY | 11743-1115 |
| MRS MARGARET BENTON DAVIS | 1604 RAINIER FALLS DR NE | | | | ATLANTA | GA | 30329-4108 |
| MRS MARGARET BILINSKY CUST ALAN JAY BILINSKY U/THE MO UNIFORM GIFTS | TO MINORS ACT | 13 COUNTRY FAIR ACRES | | | CREVE COEUR | MO | 63141-7805 |
| MRS MARGARET BROGAN | 5955 QUINN ORCHARD RD | UNIT 161 | | | FREDERICK | MD | 21704 |
| MRS MARGARET C BARNES | 23 SOUTHWOOD DR | | | | BALLSTON LAKE | NY | 12019-1303 |
| MRS MARGARET C BORTON CUST ARTHUR B BORTON U/THE OHIO UNIFORM GIFTS | TO MINORS ACT | 11239 WINDING WOOD CT | | | INDIANAPOLIS | IN | 46235-9750 |
| MRS MARGARET C SCHNIEDERS CUST JAMES SCHNIEDERS U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 3340 ALGUS LANE | | | CINCINNATI | OH | 45248-2824 |
| MRS MARGARET C SCHNIEDERS CUST JEROME SCHNIEDERS U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 742 ANDERSON FERRY ROAD | | | CINCINNATI | OH | 45238-4742 |
| MRS MARGARET C SCHNIEDERS CUST JOHN H SCHNIEDERS JR U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 7622 BRIAR GREEN | | | CINCINNATI | OH | 45248-2845 |
| MRS MARGARET C SHERMAN CUST JOHN H SHERMAN U/THE MICH UNIFORM GIFTS | TO MINORS ACT | 2406 BLUESTONE PL | | | GREEN BAY | WI | 54311-6432 |
| MRS MARGARET C YATES | 1009 CELLANA CT | | | | FORT MYERS | FL | 33908-1602 |
| MRS MARGARET CHU | 43 DEERHAVEN ROAD | | | | LINCOLN | MA | 01773-1809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS MARGARET COOPER HARRIS CUST DONALD M HARRIS UGMA NJ | 9 LINDEN LANE | | | | CHATHAM | NJ | 07928-1623 |
| MRS MARGARET COORS BERESFORD | 3 JENNYS LANE | | | | BARRINGTON | RI | 02806-4424 |
| MRS MARGARET COSTIN | 434 WALNUT ST | | | | CARY | NC | 27511-4040 |
| MRS MARGARET D MC MANUS | 521 MAULDIN CT | | | | NORCROSS | GA | 30071-2189 |
| MRS MARGARET D STANLEY | 4101 BROOKHOLLOW DR | | | | ABILENE | TX | 79605-6451 |
| MRS MARGARET D STEVENS | 19 CURTISS PLACE | | | | MAPLEWOOD | NJ | 07040-2101 |
| MRS MARGARET E BARNES | ATTN MARGARET B HOFFMAN | 215 FOXCROFT RD | | | CARTHAGE | NC | 28327-8921 |
| MRS MARGARET E DAVIES | 104 BRANT AVENUE | APT 102 | BRANTFORD ON N3T 3H3 CANADA | | | | |
| MRS MARGARET E FOOTE | 1313 ARLINGTON AVE | | | | FLINT | MI | 48506-3755 |
| MRS MARGARET E RAPP LOVEJOY & WALTER F LOVEJOY JT TEN | 7362 W PARKS HWY #724 | | | | WASILLA | AK | 99654-9123 |
| MRS MARGARET E SVENDSEN | APT 209 | 10 ALLDS STREET | | | NASHUA | NH | 03060-4779 |
| MRS MARGARET EILEEN DERNOVICH | 182 RUSSELL RANCH LN | | | | GREAT FALLS | MT | 59405-6467 |
| MRS MARGARET ELLEN HOLDEN | 1080 LAUREL COURT | | | | WATERTOWN | WI | 53098-3209 |
| MRS MARGARET F CADY | 46 SUMMIT AVE | | | | BRONXVILLE | NY | 10708-1820 |
| MRS MARGARET F GONDOS | 2905 HUNTING HILLS COURT | | | | OAKTON | VA | 22124-1743 |
| MRS MARGARET F KOKE | 4348 WEBSTER AVE | | | | CINCINNATI | OH | 45236-3640 |
| MRS MARGARET FAUGHT GRAHAM | 3229 METAIRIE CT | | | | METAIRIE | LA | 70002-5017 |
| MRS MARGARET FEHLING | 3825 WILBURNE ST | | | | SEAFORD | NY | 11783-2542 |
| MRS MARGARET FEILD KRESGE | 3585 NORTHSIDE DR | | | | ATLANTA | GA | 30305-1038 |
| MRS MARGARET FLO GRAMMER | 65955 PATTERSON HILL RD | | | | BELLAIRE | OH | 43906-8505 |
| MRS MARGARET FOUNTAIN CUST MELINDA JEAN FOUNTAIN UGMA IN | 116 FARRAND AVENUE | | | | LAPORTE | IN | 46350-5601 |
| MRS MARGARET G BOWELL | 376 DEARING ST | | | | ATHENS | GA | 30605-1033 |
| MRS MARGARET G LITTLE | 324 MELODY LANE | | | | DUNCANVILLE | TX | 75116-4611 |
| MRS MARGARET G SMALL | 788 CHERRY AVE | | | | WAYNESBORO | VA | 22980-4407 |
| MRS MARGARET GIBSON | 9004 GRATIOT | | | | COLUMBUS | MI | 48063-3609 |
| MRS MARGARET H DEARING | 213 HICKORY DR | | | | SHELBYVILLE | TN | 37160-2446 |
| MRS MARGARET H JAMES | 70 S ARDMORE RD | | | | COLUMBUS | OH | 43209-1705 |
| MRS MARGARET H RIDDLE | 47 WATER ST | | | | LEEDS | MA | 01053-9701 |
| MRS MARGARET H ROTH | 36 EDGEMORE DRIVE | TORONTO ON M8Y 2N3 CANADA | | | | | |
| MRS MARGARET H SOOY | 5837 BRITTANY WOODS CIR | | | | LOUISVILLE | KY | 40222-5975 |
| MRS MARGARET HIGGINS CUST GRAHAM STEWART HIGGINS UGMA IL | 1631 WINNETKA RD | | | | GLENVIEW | IL | 60025-1823 |
| MRS MARGARET HINELY | 3134 FILMORE ST | | | | HOLLYWOOD | FL | 33021-7057 |
| MRS MARGARET HIRTH CUST MARGARET BAUGHMAN U/THE S C UNIFORM GIFTS TO | MINORS ACT | PO BOX 279 | | | RIDGEVILLE | SC | 29472-0279 |
| MRS MARGARET HIRTH CUST WILLIAM M BAUGHMAN U/THE S C UNIFORM GIFTS TO | MINORS ACT | PO BOX 279 | | | RIDGEVILLE | SC | 29472-0279 |
| MRS MARGARET HOPPER | 23730 FILMORE | | | | TAYLOR | MI | 48180-2361 |
| MRS MARGARET J COCKBILL | 3310 COVENTRY CT | | | | JOLIET | IL | 60431-4805 |
| MRS MARGARET J HOLMES | 3824 MOUNTAIN SHADOWS ROAD | | | | CALABASES HILLS | CA | 91301-5367 |
| MRS MARGARET J MACDONALD | APT 219 | 6085 LINCOLN DR BLDG 2 | | | EDINA | MN | 55436-1654 |
| MRS MARGARET J MC CLEARY | C/O MARGARET J MC CLEARY WELLS | 1041 MURIEL N E | | | ALBUQUERQUE | NM | 87112-5627 |
| MRS MARGARET J MILLER | 6416 FARMERSVILLE GERMANTOWN | PIKE | | | GERMANTOWN | OH | 45327-8568 |
| MRS MARGARET JANE COOMBS | 7318 NORMANDY DR | | | | HENRICO | VA | 23229-6712 |
| MRS MARGARET JO IRVIN MRS MARGARET JO STALLONE | 2324 E BURY CT | | | | BENSALEM | PA | 19020 |
| MRS MARGARET JUNE ARTHERTON | 2425 PENN | | | | ST JOSEPH | MO | 64507-1550 |
| MRS MARGARET K BARRETT CUST RICHARD K BARRETT U/THE FLORIDA GIFTS TO | MINORS ACT | 11155 GARRETT LN | | | LOWELL | AR | 72745-8931 |
| MRS MARGARET K MAHONEY & WILLIAM J MAHONEY JT TEN | 19 EASTWOOD RD | | | | DANBURY | CT | 06811-3628 |
| MRS MARGARET K ROVENKO CUST KEITH R ROVENKO UGMA MI | 13339 COUNTY RD 457 | | | | NEWBERRY | MI | 49868-7833 |
| MRS MARGARET K WALKER & SAMUEL M WALKER TEN ENT | ATTN SUSAN B WHEAT | 2423 CREIGHTON AVE | | | BALTIMORE | MD | 21234-7010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS MARGARET KARIS & JAMES KARIS JT TEN | 814 JACKMAN AVE | | | | PITTSBURGH | PA | 15202-2718 |
| MRS MARGARET L BROWNE | 4 BIRCHWOOD RD | | | | BEDFORD | MA | 01738 |
| MRS MARGARET L JANISSE | 860 WELDON ST | | | | LATROBE | PA | 15650-1609 |
| MRS MARGARET L OAKLEY | 530 PARK AVE | | | | SCOTCH PLAINS | NJ | 07076-1746 |
| MRS MARGARET LA SALA CUST VICTOR LA SALA U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 85 PECONIC DR | | | MASSAPEQUA | NY | 11758-8320 |
| MRS MARGARET LAUGHLIN CASEY | 610 S W 25TH ROAD | | | | MIAMI | FL | 33129-2208 |
| MRS MARGARET LOTT ZUBOWICZ | 2728 LANGRIDGE LOOP NW | | | | OLYMPIA | WA | 98502-4421 |
| MRS MARGARET LOUISE BARTON | 3430 JUNIATA | | | | ST LOUIS | MO | 63118-2014 |
| MRS MARGARET LOUISE KLINE THOMPSON | 2443 MONROE ST N E | | | | WASHINGTON | DC | 20018-2901 |
| MRS MARGARET LOUISE THIBAUT OWENS | ATTN MARGRET T WATSON | 235 MIDWAY DR | | | NEW ORLEANS | LA | 70123 |
| MRS MARGARET LYNN TIMMERMAN | 6411 RANSOM RD | | | | BIRMINGHAM | AL | 35210-4490 |
| MRS MARGARET M ANDERSON | 524 FISHER RD | | | | CABOT | PA | 16023-2112 |
| MRS MARGARET M BURFEINDT CUST JOHN D BURFEINDT U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 1645 SHERMAN ST | | | WILLIAMSPORT | PA | 17701-2541 |
| MRS MARGARET M EVANS | 11 FLOWER LANE | | | | NEW HYDE PARK | NY | 11040-1905 |
| MRS MARGARET M FECHNER | 2026 BROWNING | | | | MANHATTAN | KS | 66502-1928 |
| MRS MARGARET M FOUNTAIN CUST ANN MARIE FOUNTAIN UGMA IN | 116 FARRAND AVE | | | | LA PORTE | IN | 46350-5601 |
| MRS MARGARET M GRILL | 818 W UNIVERSITY PKWY | | | | BALTIMORE | MD | 21210-2912 |
| MRS MARGARET M JONES & DONALD J JONES JT TEN | 3807 21ST ST NW | | | | CANTON | OH | 44708-2323 |
| MRS MARGARET M LIVERMORE | 27 GODEN ST | | | | BELMONT | MA | 02478-3002 |
| MRS MARGARET M MC GRANE & THOMAS J MC GRANE JT TEN | 5214 AMBERWOOD CIR | | | | PINSON | AL | 35126-3531 |
| MRS MARGARET M OBRIEN | 2865 NATTA BLVD | | | | BELLMORE | NY | 11710-3256 |
| MRS MARGARET M PEARSON | 406 GRAHAM ST | | | | MC RAE | GA | 31055-1937 |
| MRS MARGARET M PICKENS | 8368 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8826 |
| MRS MARGARET MAGEE | 736 DAVIS RD | | | | GILLETTE | NJ | 07933-1003 |
| MRS MARGARET MARY MC FADDEN CUST DANIEL MC FADDEN UGMA PA | 612 BLACK GATES ROAD | | | | WILMINGTON | DE | 19803-2240 |
| MRS MARGARET MARY MC FADDEN CUST FRANCES MC FADDEN UGMA PA | 487 E SPRINGFIELD RD | | | | SPRINGFIELD | PA | 19064-3334 |
| MRS MARGARET MARY MC FADDEN CUST MARY TERESA MC FADDEN UGMA PA | 487 E SPRINGFIELD RD | | | | SPRINGFIELD | PA | 19064-3334 |
| MRS MARGARET N CRAIGMILES | 4720 130TH AV NORTH | | | | ROYAL PALM BEACH | FL | 33411-9073 |
| MRS MARGARET N SMITH | 789 BRICK MILL RUN | | | | WESTLAKE | OH | 44145-1647 |
| MRS MARGARET NEVERIL CUST THOMAS PATRICK NEVERIL UGMA IL | 1105 ESSEX DR | | | | OAKBROOK TERRACE | IL | 60181-5253 |
| MRS MARGARET NIEDERMEYER & ROBERT MARTIN NIEDERMEYER TEN ENT | 193 LONGVUE DR | | | | PITTSBURGH | PA | 15237-2260 |
| MRS MARGARET O OWINGS | 14102 CYPRESS RUN | | | | TAMPA | FL | 33618-2719 |
| MRS MARGARET OLSON | 9996 OAKWOOD COURT | | | | ST JOHN | IN | 46373 |
| MRS MARGARET P TRACY | #41 1750 LENZ RD | KELOWNA BC V1Z 3N1 CANADA | | | | | |
| MRS MARGARET PETRONI | 12663 LUTHER RD | | | | AUBURN | CA | 95603-3539 |
| MRS MARGARET PITTA | 7430 29TH CT | | | | VERO BEACH | FL | 32967-5758 |
| MRS MARGARET POE | 3 CARPENTER WAY | | | | ARMONK | NY | 10504-1451 |
| MRS MARGARET POWELL THOMAS | 714 CHESAPEAKE CT | | | | FOSTORIA | OH | 44830 |
| MRS MARGARET Q DOUGHERTY | 1655 EAST DRIVE | | | | POINT PLEASANT | NJ | 08742-5117 |
| MRS MARGARET R GREEN | NILESVILLE RD | | | | LE ROY | NY | 14482 |
| MRS MARGARET R LA COURSE CUST J MICHAEL LA COURSE UNDER THE | CONNECTICUT U-G-M-A | 55 W 74TH ST #2D | | | NEW YORK | NY | 10023-2496 |
| MRS MARGARET R WILLIS | 4436 CAHABA RIVER ROAD | | | | MOUNTAIN BROOK | AL | 35243-4100 |
| MRS MARGARET R WOODHOUSE CUST DONALD WOODHOUSE U/THE N J UNIFORM | GIFTS TO MINORS ACT | 230 SMITH RD | | | ANTRIM | NH | 03440-3806 |
| MRS MARGARET REEVES | 10307 CLAIRE AVE | | | | NORTHRIDGE | CA | 91326-3306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS MARGARET RITTER | 7200 GARLAND | | | | TAKOMA PARK | MD | 20912-6420 |
| MRS MARGARET S TABER | 3036 W STATE RD 26 | | | | WEST LAFAYETTE | IN | 47906-4743 |
| MRS MARGARET SCHRODT & ROBERT SCHRODT JT TEN | 5265 FREDRICKSBURG LN | | | | LEXINGTON | MI | 48450-9251 |
| MRS MARGARET STRONG | 254 MURRAY ST | GRIMSBY ON L3M 3P1 CANADA | | | | | |
| MRS MARGARET T HARRIGAN | 9041 S SACRAMENTO | | | | EVERGREEN PARK | IL | 60805-1333 |
| MRS MARGARET T SHUBECK CUST TERENCE J SHUBECK U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 27807 SOUTHERN AVE | | | NORTH OLMSTED | OH | 44070-4953 |
| MRS MARGARET WATKINS | C/O LAW B WATKINS | 23615 WEST HARRIS ROAD | | | DICKERSON | MD | 20842-9670 |
| MRS MARGARET WIRTH | 15 WALNUT AVE | | | | NORWALK | CT | 06851-5101 |
| MRS MARGARET WOLINETZ CUST BRUCE WOLINETZ UGMA NY | 8255 212TH ST | | | | QUEENS VLG | NY | 11427-1317 |
| MRS MARGARET Y HOLEWINSKI | 9061 DELLWOOD DR | | | | FALLSTON | MD | 21047 |
| MRS MARGARET Y KWAN | 155 HEATH ST E | TORONTO ON M4T 1S6 CANADA | | | | | |
| MRS MARGARET Y MONTGOMERY | 648 BRIDLE ROAD | | | | GLENSIDE | PA | 19038-2004 |
| MRS MARGARET Y WUE | G P O BOX 1023 | HONG KONG, CHINA | | | | | |
| MRS MARGARETA A PALLENBERG | 23112 40TH DRIVE N E | | | | ARLINGTON | WA | 98223-7677 |
| MRS MARGERY DUBBS | 7 FALLBROOK CIR | | | | ROCHESTER | NY | 14625-1623 |
| MRS MARGERY H BARGER CUST DAVID C HARRIS UNDER THE MISSOURI UNIFORM | GIFTS TO MINORS LAW | 2703 PECOS ST | | | AUSTIN | TX | 78703-1005 |
| MRS MARGERY J SCHNELL | 12041 GADDINI COURT | | | | WEST OLIVE | MI | 49460 |
| MRS MARGIE GOLAK & MISS ELAINE GOLAK JT TEN | 338 JEFFERSON AVE | | | | BRISTOL | PA | 19007-5241 |
| MRS MARGIE M ANDERSON | 25139 W POSEY DR | | | | HEMET | CA | 92544-2731 |
| MRS MARGIE NORFLUS | 2717 E 28TH ST | APT 3K | | | BROOKLYN | NY | 11235-2449 |
| MRS MARGIE OLTS COLE | 517 S RACE ROAD | | | | COUPEVILLE | WA | 98239-4006 |
| MRS MARGIT SHELDON | C/O EMILY KLOTZ 30 W 26TH ST | 11TH FLOOR | | | NEW YORK | NY | 10010-2011 |
| MRS MARGO H NOVAK CUST INGRID B NOVAK UGMA NY | 100 HARVARD ST | | | | ROCHESTER | NY | 14607-3115 |
| MRS MARGO L HEALD | 3611 N W 174TH ST | O P A | | | LOCKA | FL | 33056-4151 |
| MRS MARGO M ITKOFF | 7575 BUCKINGHAM ROAD | | | | CINCINNATI | OH | 45243-1601 |
| MRS MARGO O KEPFORD | 7023 ANTIOCH | | | | OVERLAND PARK | KS | 66204-1254 |
| MRS MARGRETTA E KINNERSLEY | 2804 QUARTZ WAY | | | | SUPERIOR | CO | 80027-6053 |
| MRS MARGRETTA S WALLACE | 509 BIRMINGHAM AVE | | | | WILM | DE | 19804-1907 |
| MRS MARGUERITA BAINES | 104AA | 27951 COLERIDGE | | | HARRISON TOWNSHIP | MI | 48045-5398 |
| MRS MARGUERITE A STEELE CUST PHILIP G STEELE U/THE COLO UNIFORM GIFTS | TO MINORS ACT | 16810 E CALEY AVE | | | CENTENNIAL | CO | 80016-1005 |
| MRS MARGUERITE AMES MILLER | 7 BAVER DRIVE | | | | ALBANY | NY | 12205-5050 |
| MRS MARGUERITE B GRIFFITH | 270 WOODLAND HEIGHTS DRIVE | | | | COLUMBUS | MS | 39705 |
| MRS MARGUERITE CAROL REILLY | 14 WAY WOOD PLACE | | | | HUNTINGTON STATION | NY | 11746-1329 |
| MRS MARGUERITE D JACKSON & MRS ELIZABETH J HINTON JT TEN | 1141 GRAPEVINE RD | | | | SANDSTON | VA | 23150-3604 |
| MRS MARGUERITE H GLOVER | 2927 SOUTH 99TH AVE | | | | OMAHA | NE | 68124-2604 |
| MRS MARGUERITE H WHEELOCK | 12406 WINDING LANE | | | | BOWIE | MD | 20715-1234 |
| MRS MARGUERITE J BARAK & FRANK M BARAK JT TEN | 1510 WISCONSIN AVE | | | | GLADSTONE | MI | 49837-1238 |
| MRS MARGUERITE L RYAN | 1360 N SANDBURG TE C | | | | CHICAGO | IL | 60610-2075 |
| MRS MARGUERITE M JOHNSON | 1638 SINGLEY LN | | | | UPPER BLACK EDDY | PA | 18972-9701 |
| MRS MARGUERITE M NICOLOFF | 72 MADBURY RD | | | | DURHAM | NH | 03824-2018 |
| MRS MARGUERITE M SHELTON | 4894 BELL STATION RD | | | | CIRCLEVILLE | OH | 43113-9217 |
| MRS MARGUERITE R FARRELL | 4919 PALISADE LN NW | | | | WASHINGTON | DC | 20016-5305 |
| MRS MARGUERITE S BYERS | 155 HASTINGS DRIVE | | | | FALLING WATERS | WV | 25419 |
| MRS MARGUERITE W COSGROVE | 12404 COPENHAVER TERR | | | | POTOMAC | MD | 20854-3028 |
| MRS MARIA M LYNCH | 1510 WINKLE DRIVE | | | | CHICO | CA | 95926-7722 |
| MRS MARIA OMELTCHENKO CUST ALEXIS M OMELTCHENKO U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 136 BAKER HILL ROAD | | | GREAT NECK | NY | 11023-1716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS MARIA OMELTCHENKO CUST VICTORIA C OMELTCHENKO U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 136 BAKER HILL ROAD | | | GREAT NECK | NY | 11023-1716 |
| MRS MARIA P BORRELLI CUST PATRICIA M BORRELLI U/THE PA UNIFORM GIFTS | TO MINORS ACT | BOX 431 | | | INGOMAR | PA | 15127-0431 |
| MRS MARIA P SHEPHERD | 731 IRONWOOD DR | | | | CARMEL | IN | 46033-8725 |
| MRS MARIA PARISER | 300 E 74TH ST | APT 5E | | | NEW YORK | NY | 10021-3713 |
| MRS MARIA T COLUMBO CUST MARCOS P VILLAZAN UGMA NY | 96 HIGLAND AVE | | | | TARRYTOWN | NY | 10591-4207 |
| MRS MARIAM KURKJIAN | 28074 FONTANA DRIVE | | | | SOUTHFIELD | MI | 48076-2407 |
| MRS MARIAM R CHRISTIANSEN | 1341 MOLNER COURT | | | | YPSILANTI | MI | 48198-6327 |
| MRS MARIAN B COHEN CUST MICHAEL WAYNE COHEN U/THE MARYLAND UNIFORM | GIFTS TO MINORS ACT | 10711 RED RUN BLVD STE# 101 | | | OWINGS MILLS | MD | 21117-5138 |
| MRS MARIAN BABIARZ | 100 MILLS POINT RD | | | | COLCHESTER | VT | 05446-6627 |
| MRS MARIAN C DUNN CUST JAMES N DUNN U/THE FLORIDA GIFTS TO MINORS ACT | 1665 LONGBOW LANE | | | | CLEARWATER | FL | 33764-6463 |
| MRS MARIAN C WILKISON & RUSSELL P WILKISON JT TEN | 36 VELVET DRIVE | | | | JACKSONVILLE | FL | 32220-1728 |
| MRS MARIAN EPSTEIN CUST DAVID PAUL EPSTEIN U/THE N J UNIFORM GIFTS TO | MINORS ACT | 57 GLENWOOD DR | | | NEW SHREWSBURY | NJ | 07724-2721 |
| MRS MARIAN F PIETTE | PO BOX 15 | 2284 ENGLE HART RD | | | DE FORD | MI | 48729-9641 |
| MRS MARIAN H STILLIONS | ATTN M A HODGES | ROUTE 2 BOX 135-A | | | INDIANOLA | MS | 38751-9621 |
| MRS MARIAN J GRAVES | 7127 LEE HWY | | | | CHATTANOOGA | TN | 37421-6790 |
| MRS MARIAN J WARREN | 521 LUSTER AVE | | | | MADISON | WI | 53704-1517 |
| MRS MARIAN JACQ | 5400 N HOLLYWOOD AVE | | | | WHITEFISH BAY | WI | 53217-5325 |
| MRS MARIAN MC CURDY ROBERTSON | 5401 SHOALWOOD | | | | AUSTIN | TX | 78756-1619 |
| MRS MARIAN P MILLS | 16 BELLEVUE RD | | | | BERLIN | MA | 01503-1643 |
| MRS MARIAN W ESPOSITO | 137 MARION AVE | | | | NORTH ADAMS | MA | 01247-3714 |
| MRS MARIAN YANNEY EMMETT | 6N724 PALOMINO DR | | | | SAINT CHARLES | IL | 60175-5702 |
| MRS MARIANNA MOLNAR & STEPHEN M MOLNAR JT TEN | 4 CYNTHIA DR | | | | JOHNSTON | RI | 02919-3423 |
| MRS MARIANNA SOAPER WRIGHT | 443 S ROOSEVELT DR | | | | EVANSVILLE | IN | 47714-1629 |
| MRS MARIANNE B MC GLYNN CUST PAUL M MC GLYNN II UGMA NJ | PO BOX 26 | | | | TENAFLY | NJ | 07670-0026 |
| MRS MARIANNE BOHM | 2238-B VIA PUERTA | | | | LAGUNA HILLS | CA | 92653-2169 |
| MRS MARIANNE K HARRIS | 2604 N PAULINE | | | | MUNCIE | IN | 47303-5378 |
| MRS MARIANNE MAZZARINO | 12 BERNARD DR | | | | BASKING RIDGE | NJ | 07920-2692 |
| MRS MARIANNE MC LAUGHLIN & J WILLIAM MC LAUGHLIN JR JT TEN | 1609 N WEBSTER AV | | | | SCRANTON | PA | 18509-2139 |
| MRS MARIANNE THODE MATSON | 9949 NORD RD | | | | MINNEAPOLIS | MN | 55437-2341 |
| MRS MARIBELLE BENNETT SANZENBACHER | 2060 S KENNISON DR | | | | TOLEDO | OH | 43609-1920 |
| MRS MARIE A ELLIS | 38 STONE HEDGE CT | | | | HARWINTON | CT | 06791-1930 |
| MRS MARIE A WATSON | 2487 E 82ND ST | | | | CLEVELAND | OH | 44104-2256 |
| MRS MARIE A WHALEN | 3904 S PRAIRIE HILL LANE | APT# 123 | | | GREENFIELD | WI | 53228-2350 |
| MRS MARIE BABB | 2259 EASTWOOD DR | | | | SNELLVILLE | GA | 30078-2615 |
| MRS MARIE BEAUDREAULT CUST ROBERT E BEAUDREAULT U/THE R I UNIFORM | GIFTS TO MINORS ACT | 99 PROVIDENCE ST | | | WOONSOCKET | RI | 02895-5129 |
| MRS MARIE BRIGGER MUSSER & MARK GUNDERSON JT TEN | PO BOX 420491 | | | | SUMMERLAND KEY | FL | 33042-0491 |
| MRS MARIE C BARE & W HOWARD BARE JT TEN | PO BOX 1350 | | | | WEST JEFFERSON | NC | 28694-1350 |
| MRS MARIE D DUCKWITZ | 497 NOXON RD | | | | POUGHKEEPSIE | NY | 12603 |
| MRS MARIE D FIFE | 4520 SHERWOOD FOREST | | | | DEL RAY BEACH | FL | 33445-3876 |
| MRS MARIE D SCHWARTZ | 465 PARK AVE | | | | NEW YORK | NY | 10022-1902 |
| MRS MARIE DEUTSCH | 4880 ISABELLA AVE | MONTREAL QC H3W 1S5 CANADA | | | | | |
| MRS MARIE DI ORIO | 1008 EAST 211TH ST | | | | BRONX | NY | 10469-1313 |
| MRS MARIE E WHITE | 205 LANTERN PL | | | | LITTLE EGG HARBOR | NJ | 08087-1340 |
| MRS MARIE ENGLISH | 35 BROOK AVE | | | | SOUTH AMBOY | NJ | 08879-2003 |
| MRS MARIE EVANS | 1318 LAPEER | | | | SAGINAW | MI | 48607-1542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS MARIE F HOWARD | 1707 MIDDLE ST | PO BOX 321 | | | SULLIVANS ISLAND | SC | 29482-0321 |
| MRS MARIE F TYNER | 5911 HALPINE RD | | | | ROCKVILLE | MD | 20851-2410 |
| MRS MARIE FORMANEK | 1655 STATE ST | | | | GARNER | IA | 50438-8767 |
| MRS MARIE FRICKE CUST DAVID FRICKE UGMA NJ | 194B MADISON LN | | | | MONROE TWP | NJ | 08831-6616 |
| MRS MARIE FRICKE CUST MISS CAROLYN FRICKE UGMA NJ | 194B MADISON LN | | | | MONROE TWP | NJ | 08831-6616 |
| MRS MARIE FRICKE CUST STEVEN FRICKE UGMA NJ | 194B MADISON LN | | | | MONROE TWP | NJ | 08831-6616 |
| MRS MARIE H HENDRIX | PO BOX 128 | | | | PIEDMONT | AL | 36272-0128 |
| MRS MARIE H ZACHRY | 228 CHEROKEE TRL | | | | CLARKSVILLE | TN | 37043-4506 |
| MRS MARIE INGWERSEN | 206 GREEN ST | | | | ALEXANDRIA | VA | 22314-4316 |
| MRS MARIE L JOHNSTON | 47 DARLINGTON RD | | | | BEAVER FALLS | PA | 15010-3021 |
| MRS MARIE L ROUSE | 505 LEAWOOD DR | | | | GREENSBORO | NC | 27410-4220 |
| MRS MARIE L SMITH | 89 EMERSON ST | | | | KINGSTON | NY | 12401-4446 |
| MRS MARIE LESHER | 3630 KINGS DR | | | | LEBANON | PA | 17046-9301 |
| MRS MARIE LOUISE LIEBE-HARKORT | PO BOX 344 | | | | MATADOR | TX | 79244-0344 |
| MRS MARIE LOUISE PUTNEY | 1 BISHOP GADSDEN WAY APT 359 | | | | CHARLESTON | SC | 29412 |
| MRS MARIE MURRAY | 2100 LINWOOD AVE APT 22J | | | | FORT LEE | NJ | 07024-3182 |
| MRS MARIE PERGOLA | 152 HIGHLAND AVE | | | | MONTCLAIR | NJ | 07042-1914 |
| MRS MARIE SEARS BARNHILL | BOX 587 | | | | WILLIAMSTON | NC | 27892-0587 |
| MRS MARIE T DAVIS | 6 MAJESTIC CT | | | | WILM | DE | 19810-2503 |
| MRS MARIE T KIDD | 2087 JENKINS CT | | | | INDIANAPOLIS | IN | 46280 |
| MRS MARIE T LIVESAY | 129 PEYTON RD | | | | WILLIAMSBURG | VA | 23185-5526 |
| MRS MARIE TROMBINO | 219 BEL AIR CT ST | | | | HOLMDEL | NJ | 07733-2517 |
| MRS MARIE W GRAMMER & MISS CAROL ANN BILLETT & WILLIAM C BILLETT JT | TEN | 7900 BABIKOW RD | | | BALTIMORE | MD | 21237-3308 |
| MRS MARIE WINEBRENNER | BOX 80 | 305 BAUM ST | | | AVILLA | IN | 46710-0080 |
| MRS MARILOU E THOMAS | 1195 ST CHARLES CT | | | | LOS ALTOS | CA | 94024-7038 |
| MRS MARILU DILLARD OWENS | 137 POND RIDGE RD | | | | COLUMBIA | SC | 29223-7007 |
| MRS MARILYN A FERRY | 203 BRANCH RD UNIT 3F | | | | THOMASTON | CT | 06787-1963 |
| MRS MARILYN A JANICKI | C/O MARILYN C KOLATSCHKO | 3353 DICKENS RD | | | BLASDELL | NY | 14219-2216 |
| MRS MARILYN ANN CONGDON | RR #1 | ROSE BAY NS B0J 2X0 CANADA | | | | | |
| MRS MARILYN B KIRKPATRICK | ATTN MARILYN B GREGORY | 105 PEIRCE ROAD | DEERHURST | | WILMINGTON | DE | 19803-3727 |
| MRS MARILYN BANKS CUST MICHAEL BANKS UGMA NY | 2910 HARBOR ROAD | | | | MERRICK | NY | 11566-4611 |
| MRS MARILYN BARBER | ATTN MRS MARILYN J BARBER | 24 JUNE AVE | | | BAYVILLE | NY | 11709-2335 |
| MRS MARILYN BARRY | 5935 VINTAGE OAKS CIRCLE | | | | DELRAY BEACH | FL | 33484-6427 |
| MRS MARILYN BRILL | 320 S 8TH ST | PO BOX 241 | | | OOSTBURG | WI | 53070-1403 |
| MRS MARILYN C PROCTOR | 6 UNDERWOOD DR | | | | LITCHFIELD | NH | 03052-2320 |
| MRS MARILYN CARSWELL | 133 GLADSTONE AVE | OSHAWA ON L1J 4E8 CANADA | | | | | |
| MRS MARILYN CONGDON | RD 1 | ROSE BAY NS B0J 2X0 CANADA | | | | | |
| MRS MARILYN COPE CUST NEWTON A COPE JR U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 244 GLEN DRIVE | | | SAUSALITO | CA | 94965-1819 |
| MRS MARILYN D MOXLEY CUST ELLIOTT DE VOE MOXLEY U/THE N J UNIFORM | GIFTS TO MINORS ACT | 18 AMSTERDAM RD | | | YARDVILLE | NJ | 08620-1902 |
| MRS MARILYN E CHANDLEY | 4 PATTERSON VILLAGE CT | | | | PATTERSON | NY | 12563-2404 |
| MRS MARILYN E WHITBREAD | 345 VILLA CT | OSHAWA ON L1J 6Y3 CANADA | | | | | |
| MRS MARILYN GIEVER CUST ADAM HOWARD GIEVER U/THE NY U-G-M-A | ATTN ADAM HOWARD GIEVER | 700 KEITH LN | | | W ISLIP | NY | 11795-3401 |
| MRS MARILYN GINOS | 575 PALM CIRCLE EAST | | | | NAPLES | FL | 34102-5558 |
| MRS MARILYN HENDERSON | 625 S SHERRILL | | | | ANAHEIM | CA | 92804-3217 |
| MRS MARILYN J HORMEL | 16 CURIOSITY LANE | | | | WESTON | CT | 06883-1701 |
| MRS MARILYN J PATTERSON | 1024 STONEHILL CT | | | | DANVILLE | KY | 40422-9280 |
| MRS MARILYN J POORE | 939 SANDRALEE DR | | | | TOLEDO | OH | 43612-3130 |
| MRS MARILYN J WHITTAKER & JOHN H WHITTAKER JT TEN | 415 W 750 S | | | | OREM | UT | 84058-6143 |
| MRS MARILYN K WOLLENWEBER | 807 EBERHARDT CT | | | | CLAYTON | CA | 94517-1632 |
| MRS MARILYN L CLARK | 250 SPRINGWOOD ROAD | | | | SAGAMORE HILLS | OH | 44067-1820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS MARILYN L SWANK & CLIFFORD D SWANK JT TEN | 6132 N GALE RD | | | | DAVISON | MI | 48423-8902 |
| MRS MARILYN LEE TILL | 8 ABINGTON AVE | | | | MARLTON | NJ | 08053-2902 |
| MRS MARILYN LEIDNER | 1091 MC LEAN AVE | | | | WANTAGH | NY | 11793-1718 |
| MRS MARILYN M ADLOFF | C/O MRS MARILYN M HALL | 2130 BARBERRY | | | SPRINGFIELD | IL | 62704-4117 |
| MRS MARILYN M GOODWIN | 2345 WINDEMERE | | | | BIRMINGHAM | MI | 48009-5840 |
| MRS MARILYN M HALL | 1101 LAMP POST LANE | | | | GREENSBORO | NC | 27410-3229 |
| MRS MARILYN P MC INTOSH | 1485 RIDGEMILL TERRACE | | | | DACQLA | GA | 30019-3210 |
| MRS MARILYN PERELES | 3455 PENNYROYAL RD | | | | PT CHARLOTTE | FL | 33953-4604 |
| MRS MARILYN R COUPERTHWAITE | 20 HEATHER RD | AGINCOURT ON M1S 2E1 CANADA | | | | | |
| MRS MARILYN R PREKOPA | 10 GLASGOW WAY | | | | EASTON | PA | 18045-2185 |
| MRS MARILYN R TAIBI | 1849 LURTING AVE | | | | BRONX | NY | 10461-1408 |
| MRS MARILYN S ELIAS CUST WILLIAM SHIBLEY ELIAS II UGMA MA | 700 GREAT POND RD | | | | NORTH ANDOVER | MA | 01845-2023 |
| MRS MARILYN V UNBEHAUN | C/O WILLIAM G HUTTO | 2341 DARTMOUTH DR | | | JANESVILLE | WI | 53548-2773 |
| MRS MARILYN WARD DECKER | 158 EAST TROY AVENUE | | | | RATON | NM | 87740-2333 |
| MRS MARILYN WEINSTEIN CUST JUDY K WEINSTEIN U/THE CONN UNIFORM GIFTS | TO MINORS ACT | 70 WYLDEWOOD ROAD | | | EASTON | CT | 06612-1526 |
| MRS MARILYN WHITMAN CUST ELIZABETH ELLEN WHITMAN U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 273 ROBERTSON WAY | | | LINCOLN PARK | NJ | 07035-1859 |
| MRS MARILYN WIENER & MICHAEL WIENER JT TEN | 964 E 28TH ST | | | | BROOKLYN | NY | 11210-3710 |
| MRS MARILYN Y RIGGS | 22 MILLAND DR | | | | NORTHPORT | NY | 11768-2835 |
| MRS MARILYN Z KUSKIN | 106 BARRINGER CT | | | | WEST ORGANGE | NJ | 07052-3016 |
| MRS MARILYNN FISHMAN | 4053 HARBOR VISTA DR | | | | ORCHARD LAKE | MI | 48323-1617 |
| MRS MARINA PORCASI | 149-45 15TH ROAD | | | | WHITESTONE | NY | 11357-2535 |
| MRS MARION A BELL CUST BRADFORD L BELL UGMA MI | 6433 DALTON DR | | | | FLUSHING | MI | 48433-2332 |
| MRS MARION A ROSE | 1735 RTE 9 RD 2 | | | | CASTLETON | NY | 12033-9629 |
| MRS MARION BAKEWELL KERCKHOFF & RICHARD DANIEL KERCKHOFF JR JT TEN | 625 ERICSON | | | | ST LOUIS | MO | 63122-4448 |
| MRS MARION E KIPP CUST MARY L KIPP U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 6489 E ATHERTON RD | | | BURTON | MI | 48519-1609 |
| MRS MARION E MORTON | 1701 TRUMAN RD | | | | CHARLOTTE | NC | 28205-3742 |
| MRS MARION E WOLF CUST ROGER L WOLF U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 127 WAYPOINT DR | | | LANCASTER | PA | 17603-5676 |
| MRS MARION EPSTEIN CUST RONALD J EPSTEIN U/THE N J UNIFORM GIFTS TO | MINORS ACT | 57 GLENWOOD DR | | | TINTON FALLS | NJ | 07724-2721 |
| MRS MARION F HOFKNECHT | 280 FAIRFIELD AVE | | | | CARLE PLACE | NY | 11514-1130 |
| MRS MARION H BOUDREAU | 552 FINUCANE ST | OSHAWA ON L1J 5L3 CANADA | | | | | |
| MRS MARION HERTEL & MISS THERESA HERTEL JT TEN | 10 BRANCH BROOK ROAD | | | | WHITE PLAINS | NY | 10605-4510 |
| MRS MARION HULME | C/O JEAN AHEANE | HIGHERCROFT | 1 BISHOPSCOURT ROAD | WILTON CORK IRELAND | | | |
| MRS MARION J BERMAN CUST KAREN LYNN BERMAN UGMA CT | 10 W 86TH ST #4B | | | | NEW YORK | NY | 10024-3606 |
| MRS MARION MC DONALD CUST PATRICIA MC DONALD U/THE CONN UNIFORM GIFTS | TO MINORS ACT | 31 CORTLAND PL | | | ANSONIA | CT | 06401-3344 |
| MRS MARION MITCHELL & MISS JANET A MITCHELL JT TEN | 3277 SEA OATS CIR | | | | MELBOURNE | FL | 32951-3019 |
| MRS MARION MITCHELL & MISS MARY C MITCHELL JT TEN | 3277 SEA OATS CIR | | | | MELBOURNE | FL | 32951-3019 |
| MRS MARION PALAZZOLO & SALVATORE G PALAZZOLO JT TEN | 36725 UTICA RD | APT 225 | | | CLINTON TWP | MI | 48035-1050 |
| MRS MARION R ALEXANDER CUST CHERYL L ALEXANDER U/THE FLORIDA GIFTS TO | MINORS ACT | C/O HIRES | 326 COUNTRY CLUB DRIVE | | TEQUESTA | FL | 33469-1944 |
| MRS MARION R MOTRY | 20201 ARTHUR ROAD | | | | BIG RAPIDS | MI | 49307-9206 |
| MRS MARION R WILSON | 108 CHICAGO BLVD | | | | SEA GIRT | NJ | 08750-2111 |
| MRS MARION S IMPASTATO | 685 LAKE SHORE ROAD | | | | GROSSE POINTE | MI | 48236-1832 |
| MRS MARION WEINSTEIN | APT 1502 | 6311 SOMERLED ST | MONTREAL QC H3X 2C1 CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS MARJORIE A BRITTNER | 229 N 18TH ST | | | | MONTEBELLO | CA | 90640-4020 |
| MRS MARJORIE B GOLGER | 133 DILL RD | | | | FAIRFIELD | CT | 06430-4562 |
| MRS MARJORIE BERNSTEIN | 389 SALISBURY ST | | | | WORCESTER | MA | 01609-1237 |
| MRS MARJORIE C ELLIOTT | 4806 S FLORENCE AVE | | | | TULSA | OK | 74105-5333 |
| MRS MARJORIE C KLEIN | 402 BROOKSBY VILLAGE DR | UNIT 2231 | | | PEABODY | MA | 01960-8702 |
| MRS MARJORIE C WHITNER | 111 WEST SHORE DRIVE | | | | RICHARDSON | TX | 75080-4917 |
| MRS MARJORIE CONGER HARKINS | 5523 CARNOUSTIE CT | | | | DUBLIN | OH | 43017-8746 |
| MRS MARJORIE E LAWHORN | 7058 W CARRIE DRIVE | | | | NEW PALESTINE | IN | 46163-9574 |
| MRS MARJORIE H HORVATH | 1507 PUMP RD | | | | RICHMOND | VA | 23233-4709 |
| MRS MARJORIE HELEN THOMPSON | 394 SHELBOURNE TERRACE | | | | RIDGEWOOD | NJ | 07450-1020 |
| MRS MARJORIE I BISSINGER | 354 WALNUT ST | | | | NEW ORLEANS | LA | 70118-4937 |
| MRS MARJORIE J BRINK CUST MARK E BRINK UGMA MI | 1100 E THOMAS L PARKWAY | | | | LANSING | MI | 48917-2143 |
| MRS MARJORIE J FYFE | 11304 BRYDAN | APT 132 | | | TAYLOR | MI | 48180-3992 |
| MRS MARJORIE J HOLMBERG | PO BOX 3616 | | | | BALLWIN | MO | 63022-3616 |
| MRS MARJORIE J ROBERTSON | 3460 CENTRAL AVE | | | | ROSEVILLE | CA | 95747-9248 |
| MRS MARJORIE L MASSEY | 1218 TERRY STREET | | | | ANDERSON | IN | 46013-1342 |
| MRS MARJORIE L WILLIAMS | 249 LARSON ROAD | | | | NORTH BRUNSWICK | NJ | 08902-9637 |
| MRS MARJORIE LAMPSON | | | | | GRENOLA | KS | 67346 |
| MRS MARJORIE M JOHNSON | 6486 WINDSOR PRAIRIE RD | | | | DE FOREST | WI | 53532-2458 |
| MRS MARJORIE M PRINCE CUST MISS M ABIGAIL PRINCE U/THE TENN UNIFORM | GIFTS TO MINORS ACT | 300 OAKMONT LANE | | | SIGNAL MOUNTAIN | TN | 37377-1851 |
| MRS MARJORIE M PRINCE CUST RAYMOND G PRINCE U/THE TENN UNIFORM GIFTS | TO MINORS ACT | 300 OAKMONT LANE | | | SIGNAL MOUNTAIN | TN | 37377-1851 |
| MRS MARJORIE M SCHWAB | 1710 QUEENS ROAD W | | | | CHARLOTTE | NC | 28207-2436 |
| MRS MARJORIE MARIE JARVIS | 1207 LESLEY AVE | | | | INDIANAPOLIS | IN | 46219-3141 |
| MRS MARJORIE NEUHAUS | 7 BRENTWOOD DR | | | | ENFIELD | CT | 06082-6227 |
| MRS MARJORIE NIDEN CUST ZINA B NIDEN U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 4 LYNN COURT | | | FLORHAM PARK | NJ | 07932-2843 |
| MRS MARJORIE RICHARDSON GOODALL | 2504 MONUMENT AVE | | | | RICHMOND | VA | 23220-2619 |
| MRS MARJORIE S SEAMAN | 220 E CASTILLA AVE | | | | LITTLETON | CO | 80122-1107 |
| MRS MARJORIE W MILLSAP TR ALICE MILLSAP UA 12/31/63 | 3306 MULLEN AVE | | | | TAMPA | FL | 33609-4658 |
| MRS MARJORIE W WILLIAMS | 160 MAPLE AVE | BOX 477 | | | ALTAMONT | NY | 12009-0477 |
| MRS MARJORIE WITKOP | 13225 POPLAR TREE RD | | | | FAIRFAX | VA | 22033-3408 |
| MRS MARJORY G KISS | 68 STANDISH RD | | | | BUFFALO | NY | 14216-2016 |
| MRS MARLENE ARIAN | 30530 SUMMIT LANE | | | | CLEVELAND | OH | 44124-5835 |
| MRS MARLENE B BENCZE | 131 BARLOW PL | | | | FAIRFIELD | CT | 06824-5019 |
| MRS MARLENE BOGATSCH | 1017 4TH ST | | | | NEW ORLEANS | LA | 70130-5521 |
| MRS MARLENE BOHADIK | 45 GRAHABER ROAD | | | | TOLLAND | CT | 06084-2007 |
| MRS MARLENE COPPERSTONE | 144 | 3 TOWER RD | SLIEMA SLM08 MALTA | | | | |
| MRS MARLENE HOWE | 11812 TWILLWOOD | | | | SAINT LOUIS | MO | 63128-1132 |
| MRS MARLENE M GREGORY | 17150 RAVENS ROOST APT 4 | | | | FORT MYERS | FL | 33908-4476 |
| MRS MARLENE M JERKATIS | 8437 TEEBROOK | | | | ORLAND PARK | IL | 60462-4029 |
| MRS MARLENE S GUTZAIT CUST STANLEY GUTZAIT U/THE COLO UNIFORM GIFTS | TO MINORS ACT | 3719 LAUREL BAY LOOP | | | ROUND ROCK | TX | 78681 |
| MRS MARLENE S SCHAAF | 7785 REDBANK LANE | | | | DAYTON | OH | 45424-2150 |
| MRS MARLOWE SKARP | 710 WALNUT STREET #105 | | | | SPRINGFIELD | MN | 56087-1100 |
| MRS MARNA B JOHNSON CUST CHRISTOPHER D JOHNSON UGMA OH | 914 E GUMP RD | | | | FORT WAYNE | IN | 46845-9003 |
| MRS MARNA R HUMBERT CUST CONSTANCE MERLE HUMBERT U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | 7337 LITTLE ACORN WAY | | | RIO LINDA | CA | 95673-1336 |
| MRS MARSHA JAJE | 1137 BROOKSHIRE DRIVE | | | | LAPEER | MI | 48446-1574 |
| MRS MARSHA P NABORS | PO BOX 1427 | | | | GRENADA | MS | 38901 |
| MRS MARSHA SEIDEN CUST TONY SEIDEN UGMA NY | 52 WEST 47TH ST | | | | NEW YORK | NY | 10036-8608 |
| MRS MARSHA WOODS | 1082 DAVIS ST | | | | BARRY | IL | 62312-1106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS MARSHALL P YARBOROUGH CUST GAYLE PAGE YARBOROUGH U/THE TENNESSEE | UNIFORM GIFTS TO MINORS ACT | 2000 ROCKY MILL DRIVE | | | LAWRENCEVILLE | GA | 30044-5387 |
| MRS MARSHALL P YARBOROUGH CUST VIRGINIA A YARBOROUGH U/THE TENNESSEE | UNIFORM GIFTS TO MINORS ACT | 2049 SHARON ROAD | | | CHAROLETTE | NC | 28207-2641 |
| MRS MARSHALL P YARBOROUGH CUST WILLIAM D YARBOROUGH U/THE TENN | UNIFORM GIFTS TO MINORS ACT | 2009 PONDEROSA LANE | | | MARYVILLE | TN | 37803-6423 |
| MRS MARTA L ZARINS | 2930 N CRAMER | | | | MILWAUKEE | WI | 53211-3240 |
| MRS MARTHA A HANAUER | PO BOX 373 | | | | BELLEVIEW | FL | 34421-0373 |
| MRS MARTHA A SCHAFER | 717 ROCK CREEK LANE | | | | CLINTON | IA | 52732-5471 |
| MRS MARTHA ANN OBERLE | 8013 EXODUS DR | | | | LAYTONSVILLE | MD | 20882-1111 |
| MRS MARTHA B GASCHO | 2520 GREENFIELD AVE | | | | NOBLESVILLE | IN | 46060-4041 |
| MRS MARTHA B H CURRIE | #70-4100 SALISH DR | VANCOUVER BC V6N 3M2 CANADA | | | | | |
| MRS MARTHA B MC KELVEY | 9615 MILLER ROAD | | | | SHERWOOD | AR | 72120-2201 |
| MRS MARTHA BAHLINGER HAASE | 1435 HEARTHSTONE DR | | | | BATON ROUGE | LA | 70808-1162 |
| MRS MARTHA BERGLAND CUST ALLISON C ABBOTT U/THE ILLINOIS UNIFORM | GIFTS TO MINORS ACT | 37W551 MILLS CT | | | SAINT CHARLES | IL | 60175-4701 |
| MRS MARTHA BURNS ODRISCOLL | INDIANA FOUNTAINSTOWN | MYRTLESVILLE | CO CORK IRELAND | | | | |
| MRS MARTHA C APFEL | 2387 NORMAN AVE | | | | DETROIT | MI | 48209-3403 |
| MRS MARTHA C THILLARD | C/O JACQUES | 10 KINGSLEY ROAD | | | HUNTINGTON | NY | 11743-6427 |
| MRS MARTHA D WARD | RURAL DELIVERY 1 | | | | VOLANT | PA | 16156-9801 |
| MRS MARTHA E MALLETTE | 413 RENSSELAER AVE | | | | OGDENSBURG | NY | 13669-1131 |
| MRS MARTHA F BERGLAND CUST ROBERT F BERGLAND U/THE ILL UNIFORM GIFTS | TO MINORS ACT | 37W551 MILLS CT | | | SAINT CHARLES | IL | 60175-4701 |
| MRS MARTHA G MC INTYRE | 526 S GAY ST | | | | AUBURN | AL | 36830-5939 |
| MRS MARTHA HAMM VAN WOERKON | ATTN WILLIAM HAMM | 920 WALCOTT ST SW | | | WYOMING | MI | 49509-1951 |
| MRS MARTHA J AIKENS | 1821 LEMAR AVE | | | | EVANSTON | IL | 60201-3330 |
| MRS MARTHA J VEKAS | 1009 SHOVLER WAY | | | | NORTH LIMA | OH | 44452-8569 |
| MRS MARTHA JANE EHRLICH CUST KARIE EHRLICH UGMA CT | 312 E 85TH ST APT 1A | | | | NEW YORK | NY | 10028-4569 |
| MRS MARTHA JANE LUNDHOLM | 1826 SUFFOLK WAY | | | | CARMICHAEL | CA | 95608-5739 |
| MRS MARTHA JO NUTT | PO BOX 543 | | | | HAMPTON | AR | 71744-0543 |
| MRS MARTHA K BARHAM CUST PHILIP BRET BARHAM U/THE TENN UNIFORM GIFTS | TO MINORS ACT | 79 CRESTRIDGE DR | | | JACKSON | TN | 38305-8502 |
| MRS MARTHA K COUTURE CUST ROBERT HENRY COUTURE U/THE CONN UNIFORM | GIFTS TO MINORS ACT | 172 COKE ST | | | PLAINVILLE | CT | 06062-1804 |
| MRS MARTHA K MC KNIGHT | PO BOX 272 | | | | PLEASANT HILL | TN | 38578-0272 |
| MRS MARTHA K OHMER CUST FREDERICK L OHMER 3RD U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 489 JENNIE LANE | | | DAYTON | OH | 45459 |
| MRS MARTHA KANTOR | 40 CORELL RD | | | | SCARSDALE | NY | 10583-7449 |
| MRS MARTHA KLEREKOPER HARRIS | 8507 MONITOR DRIVE NE | | | | ALBUQUERQUE | NM | 87109-5084 |
| MRS MARTHA L HANFORD | 5 DECKER ST | | | | EAST NORWALK | CT | 06855 |
| MRS MARTHA L ZUCKER | 4013 CATHANN | | | | TORRANCE | CA | 90503-6911 |
| MRS MARTHA LEE CHISOLM CUST CHARLES PARK CHISOLM UGMA TN | 81 HOLLIS HT | | | | NEWNAN | GA | 30263-2749 |
| MRS MARTHA LOU H GASCOIGNE | 20 PINE TREE RD | | | | SALISBURY | NC | 28144-6912 |
| MRS MARTHA LYNN REMINGTON SCHARNITZKY | 141 KERSEY TERRACE | | | | GOOSE CREEK | SC | 29445-5307 |
| MRS MARTHA M ABPLANALP | 101 GAEWOOD AVE | | | | WHEELING | WV | 26003-5033 |
| MRS MARTHA M ROYSTON CUST MARK H ROYSTON U/THE PA UNIFORM GIFTS TO | MINORS ACT | 106 BUCKINGHAM RD | | | PITTSBURGH | PA | 15215-1506 |
| MRS MARTHA MIZE DEITZ | 139 WOODLAND DR | | | | SOMERSET | KY | 42501-1351 |
| MRS MARTHA MORRILL MC DONOUGH | 1335 SW 90TH AVE | | | | MIAMI | FL | 33174-3122 |
| MRS MARTHA MUNGO CUST ROSE MARY MUNGO U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 18 WESTMINISTER DR | | | CROTON ON HUDSON | NY | 10520-1008 |
| MRS MARTHA N RUSHLOW & MICHAEL J RUSHLOW JT TEN | 501 W 21ST STREET | | | | WILMINGTON | DE | 19802-4023 |
| MRS MARTHA N WILSON | ATTN JULIE A ERNST | 1400 PROVIDENT TOWER | ONE E 4TH ST | | CINCINNATI | OH | 45202-3717 |
| MRS MARTHA NELSON MANEY | 1 OAKLANE DRIVE | | | | OTTAWA | IL | 61350-1134 |
| MRS MARTHA S GENDRON | 149 SEAVIEW AVE | | | | SWANSEA | MA | 02777-1117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS MARTHA S PFEIFFER | 6730 GOLF GREEN DR #29 | | | | CENTERVILLE | OH | 45459 |
| MRS MARTHA S PULLMAN CUST CHRISTY SUE PULLMAN UGMA TN | 5609 BEINVENIDA TERRACE | | | | PALMDALE | CA | 93551-5732 |
| MRS MARTHA SCHEEREN | 165 KAYLA LN | | | | INDIANA | PA | 15701-2372 |
| MRS MARTHA SHERMAN | 1840 OAK LANE | | | | READING | PA | 19604-1641 |
| MRS MARTHA T MUNGER CUST PATRICIA E MUNGER U/THE MICH UNIFORM GIFTS | TO MINORS ACT | 688 CALLECITA JICAVILLA | | | SANTA FE | NM | 87505-4940 |
| MRS MARTHA T STROUD | 5714 DIETRICH LOOP | | | | LAKE CHARLES | LA | 70605-7198 |
| MRS MARTHA T TORBERT | 56 CO RD 43 N | | | | OPELIKA | AL | 36804-1622 |
| MRS MARTHA VAUGHAN BLAKENEY | 4731 CARBERRY CT | | | | CHARLOTTE | NC | 28226-3270 |
| MRS MARTHA W CLARK | 8712 N MAGNOLIA AVE | SPC 181 | | | SANTEE | CA | 92071-4548 |
| MRS MARTHA WAINWRIGHT SHAW | 1102 BOULEVARD ST | | | | SHREVEPORT | LA | 71104-2031 |
| MRS MARTHA WRIGHT TOD ANN E CREWS SUBJECT TO STA TOD RULES | 7375 GOLF VILLA DRIVE | | | | FORT MYERS | FL | 33967 |
| MRS MARTHA Y NORTON | 5886 FUNK RD | | | | LENA | WI | 54139-9555 |
| MRS MARTHA ZOELLER | 5803 BRITTANY VALLEY RD | | | | LOUISVILLE | KY | 40222-5903 |
| MRS MARTHAJEAN FEUQUAY | 311 BOWMAN | | | | EAST ALTON | IL | 62024-1429 |
| MRS MARTINA G PARAUDA CUST ROBERT C PARAUDA UGMA NY | 40 REVERE RD | | | | SCARSDALE | NY | 10583-6828 |
| MRS MARVEL M SHORT | 16301 REMINGTON DRIVE | | | | FISHERS | IN | 46037-7457 |
| MRS MARY A BERRY | 1316 BAY PLAZA | | | | WALL | NJ | 07719-4002 |
| MRS MARY A BURRIDGE | 49 MAPLE ST | | | | SOUTH HAMILTON | MA | 01982-1822 |
| MRS MARY A COTTER | W6164 LONG CT | | | | APPLETON | WI | 54914-8594 |
| MRS MARY A GREGG CUST WILLIAM F GREGG U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 7659 MASTERS ST | | | ELK GROVE | CA | 95758-7245 |
| MRS MARY A KARP | 3060 DIABLO SHADOWS | | | | WALNUT CREEK | CA | 94598-3654 |
| MRS MARY A KRAL | 606 W BRAND ST | | | | DURAND | MI | 48429-1119 |
| MRS MARY A PARENTEAU | 806 E MEADOW DRIVE | | | | BOUND BROOK | NJ | 08805-1444 |
| MRS MARY A PETTY | 7114 MICHIGAN AVE | | | | PITTSBURGH | PA | 15218-2028 |
| MRS MARY A RENTZ | 705 HARRISON ST | | | | HOLLYWOOD | FL | 33019-1618 |
| MRS MARY A TINDALL | 556 AUDUBON CT | | | | RADCLIFF | KY | 40160-2612 |
| MRS MARY A WEINZEL | 30631 OLD HOCKEY RD | | | | MAGNOLIA | TX | 77355-6016 |
| MRS MARY ALDERMAN | 8711 PINE RUN | | | | SPANISH FORT | AL | 36527 |
| MRS MARY ALICE J MILLER | 24405 W DIEMER ST | | | | ANTIOCH | IL | 60002-8701 |
| MRS MARY ALICE LYONS | 362 MEADOWBRIAR ROAD | | | | ROCHESTER | NY | 14616-1114 |
| MRS MARY ANDRES | 1283 FAIRWOOD DR | APT I-4 | | | WESTLAND | MI | 48185 |
| MRS MARY ANN B CLARK | 660 OHIO AVENUE | | | | HARRISONBURG | VA | 22801-1747 |
| MRS MARY ANN BALLIN CUST GREGORY BALLIN UGMA NY | 1245 NIGHTINGALE CT | | | | LELAND | NC | 28451 |
| MRS MARY ANN BENTLEY | 506 S CHURCH RD | | | | LAKESIDE | OH | 43440-9759 |
| MRS MARY ANN BRYAN CUST MISS SARA JANET BRYAN U/THE ALA UNIFORM GIFTS | TO MINORS ACT | 1162 MELTON DRIVE | | | LILBURN | GA | 30047-1964 |
| MRS MARY ANN BUXTON | 50 LEWIS LANE | | | | POINT PLEASANT | WV | 25550-9755 |
| MRS MARY ANN CHEFFY | 825 BOND AVENUE | | | | BARNESVILLE | OH | 43713-1102 |
| MRS MARY ANN COOLEY HUNT | 652 GLEN RIDGE DR | | | | BRIDGEWATER | NJ | 08807-1626 |
| MRS MARY ANN DEDOW | 651 MELWOOD DR NE | | | | WARREN | OH | 44483-4437 |
| MRS MARY ANN E HUGHES & JAMES H HUGHES JT TEN | 7711 DUNHAM RD | | | | DOWNERS GROVE | IL | 60516-4705 |
| MRS MARY ANN FORSHA | 1351 CUSTER ST | | | | CINCINNATI | OH | 45208-2556 |
| MRS MARY ANN FRASER | 280 BOYLSTON ST | APT 611 | | | CHESTNUT HILL | MA | 02467-1906 |
| MRS MARY ANN HARRINGTON & JAMES F HARRINGTON JT TEN | 3151 OAKWOOD ROAD | | | | OXFORD | MI | 48370-1015 |
| MRS MARY ANN HILDEN | 8285 COOLIDGE | | | | CENTER LINE | MI | 48015-1749 |
| MRS MARY ANN KERSTEIN CUST MATTHEW S KERSTEIN UGMA MI | 1270 GREENRIDGE | | | | ROCHESTER | MI | 48309-2923 |
| MRS MARY ANN L FARMER | BOX 515 | | | | MORGANTOWN | WV | 26507-0515 |
| MRS MARY ANN LUTHER | 928 N HARVEY AVE | | | | OAK PARK | IL | 60302-1451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS MARY ANN MC CANDLESS TAPPARO | 6 STRAWBERRY HILL LANE | | | | DANVERS | MA | 01923-1133 |
| MRS MARY ANN MC GONIGLE | 1584 WESLEY AVE | | | | NORTH MERRICK | NY | 11566-2453 |
| MRS MARY ANN PARRETT | 45 ROE BLVD WEST | | | | PATCHOGUE | NY | 11772-2541 |
| MRS MARY ANN PERRAUT | 3456 KENTUCKY HWY 356 | | | | CYNTHIANA | KY | 41031-5471 |
| MRS MARY ANN PETERSON | 6832 LEMON RD | | | | MC LEAN | VA | 22101-5423 |
| MRS MARY ANN S WILCHER | RR2 BOX 192A | | | | LEWISBURG | WV | 24901-9322 |
| MRS MARY ANN SQUASHIC CUST MARIA ANN SQUASHIC U/THE N J UNIFORM GIFTS | TO MINORS ACT | 47 E SHORE CULVER RD | | | BRANCHVILLE | NJ | 07826-6039 |
| MRS MARY ANN T GREGSON | 201 BOXWOOD ROAD | | | | WILMINGTON | DE | 19804-1824 |
| MRS MARY ANN TERRANOVA | 29621 BRADNER DR | | | | WARREN | MI | 48093-3701 |
| MRS MARY ANN VOGT & LAWRENCE R VOGT JT TEN | 6425 RUTHERFORD PLACE | | | | SUWANNE | GA | 30024-4214 |
| MRS MARY ANN WOOLFE | C/O TERENCE J WOOLFE | 20319 CHATEAU BEND | | | KATY | TX | 77450 |
| MRS MARY ANNE UMSTED CAPONEGRO | 804 REISS ROAD | | | | O FALLON | IL | 62269-1224 |
| MRS MARY B AITKEN CUST AMY JOAN AITKEN UGMA MD | 47123 SOUTHAMPTON CT | | | | STERLING | VA | 20165-7507 |
| MRS MARY B AITKEN CUST ANTHONY DAVID AITKEN UGMA MD | 24744 HARBOUR VIEW DR | | | | PONTE VEDRA | FL | 32082-1502 |
| MRS MARY B BRYAN | PO BOX 1059 | | | | FRUITLAND PK | FL | 34731-1059 |
| MRS MARY B CAPABIANCO CUST JAMES ANTHONY CAPABIANCO U/THE TENN | UNIFORM GIFTS TO MINORS ACT | 10 RUNNEL CIR | | | WINDSOR | CT | 06095-2661 |
| MRS MARY B CAPABIANCO CUST MARK VICTOR CAPABIANCO U/THE TENN UNIFORM | GIFTS TO MINORS ACT | 10 RUNNEL CIR | | | WINDSOR | CT | 06095-2661 |
| MRS MARY B KINGCAID | BOX 2977 LONGLICK PIKE | | | | GEORGETOWN | KY | 40324 |
| MRS MARY B LUKOS & SYLVIA BEDNARZ JT TEN | 1659 W 38TH PL | | | | CHICAGO | IL | 60609-2124 |
| MRS MARY B MC ALPINE | 5366 WEBER ROAD | PO BOX 253 | | | HERMITAGE | TN | 37076-0253 |
| MRS MARY B MITCHELL CUST THOMAS F FITZGERALD U/THE CALIF U-G-M-A | ATTN MARY B WALTON | 6203 4TH AVE | | | SACRAMENTO | CA | 95817-2609 |
| MRS MARY BACHMANN | 467 HOLLAND HILL RD | | | | PUTNEY | VT | 05346 |
| MRS MARY BARBARA KURTZ | MT HOLLY RD | | | | WAYNESVILLE | OH | 45068 |
| MRS MARY BETH BASIL CUST THOMAS A BASIL JR U/THE MICH UNIFORM GIFTS | TO MINORS ACT | 4164 HILRAY | | | SAGINAW | MI | 48603-5828 |
| MRS MARY BETH MUSCATELL CUST JOSEPH C MUSCATELL UGMA MI | 31085 RIVERS EDGE | | | | BEVERLY HILLS | MI | 48025-3755 |
| MRS MARY BETH SJOBERG | 3825 LINWOOD | | | | COLUMBIA | SC | 29205-1547 |
| MRS MARY BOWER STONE | 1509 DOUGLAS DR | | | | BAINBRIDGE | GA | 31717-5295 |
| MRS MARY BURKE BROWN | 5009 RANDALL LN | | | | BETHESDA | MD | 20816-1959 |
| MRS MARY C BONAVITA | 1811 MAIN ST | | | | AGAWAM | MA | 01001-2516 |
| MRS MARY C BUTTS | BOX 446 | | | | SOUTH HILL | VA | 23970-0446 |
| MRS MARY C KERLEY | 610 WESLEY RD | | | | KNOXVILLE | TN | 37909-2657 |
| MRS MARY C KLEIN | 4219 MC FARLIN | | | | DALLAS | TX | 75205-1686 |
| MRS MARY C SARGENT | 3868 W FRANKLIN ST | | | | BELLBROOK | OH | 45305-1884 |
| MRS MARY C STEWART | ATTN MARY C TOBIN | 1174 GUNTER CIRCLE | | | WEST COLUMBIA | SC | 29169-6200 |
| MRS MARY CAROLYN JOHNSTON | 320 OAK BROOKE LN | | | | GREENWOOD | IN | 46142-3065 |
| MRS MARY CATHRYN WALKER | 1606 HEERN DR | APT 314 | | | JONESBORO | AR | 72401-5096 |
| MRS MARY COWAN | 19 STARGELL DRIVE | WHITBY ON L1N 7X4 CANADA | | | | | |
| MRS MARY COYLE | 4850 KAHALA AVE | | | | HONOLULU | HI | 96816-5240 |
| MRS MARY CURRAN KIRK CUST MARIE BISHOP KIRK U/THE MASS UNIFORM GIFTS | TO MINORS ACT | 637 GARLAND AVE | | | WINNETKA | IL | 60093-3911 |
| MRS MARY D BRYANT | ATTN RAY S BRYANT | 5510 BONNIE BROOK RD | | | CAMBRIDGE | MD | 21613-3436 |
| MRS MARY D DAVEY | 224 ATLANTIC AVE #1 | | | | N HAMPTON | NH | 03862-2314 |
| MRS MARY D DOWD | 779 PROSPECT AVE A12 | | | | WEST HARTFORD | CT | 06105-4202 |
| MRS MARY D STANLEY | 8910 RIVER ROAD | | | | RICHMOND | VA | 23229-7718 |
| MRS MARY D WILSEY | 14 HIBISCUS DRIVE | | | | MARLTON | NJ | 08053 |
| MRS MARY DIANE NADOLNY | 68 RADCLIFF DR | | | | DOYLESTOWN | PA | 18901-2652 |
| MRS MARY DIMANDO & PAMELA GERVICKAS & BARBARA DIMANDO JT TEN | 11 MICHAEL TERRACE | | | | WATERBURY | CT | 06710-1121 |
| MRS MARY DUDLEY PORTERFIELD | BOX 187 | | | | GLADE SPRING | VA | 24340-0187 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS MARY E BELDYGA | 19954 GASPER | | | | CHESANING | MI | 48616-9760 |
| MRS MARY E CARR | ATTN MARY E GREENLEAF | 420 GALWAY DR | | | IOWA CITY | IA | 52246-2772 |
| MRS MARY E CLEARY | 326 MOUNTAIN WAY | | | | RUTHERFORD | NJ | 07070-2817 |
| MRS MARY E CRUMP | PO BOX 313 | 109 W MADISON | | | PHILO | IL | 61864-0313 |
| MRS MARY E DE WOLFF & THEODORE MURPHY DE WOLFF JT TEN | 4267 HASLER ROAD | | | | DAVISON | MI | 48423-9115 |
| MRS MARY E FITCHORN CUST ANINA MARY FITCHORN U/THE ILLINOIS UNIFORM | GIFTS TO MINORS ACT | 1002 DURHAM DR | | | BLOOMINGTON | IL | 61704-1256 |
| MRS MARY E GALLEGLY | 1292 PARKVIEW DR | | | | MORGANTOWN | WV | 26505-3244 |
| MRS MARY E HARPER MORGAN | 1609 CALION RD | | | | EL DORADO | AR | 71730-3421 |
| MRS MARY E NURSE WINTER | 150 ALEXANDRA STREET | OSHAWA ON L1G 2C4 CANADA | | | | | |
| MRS MARY E PAPPAS | 61 COLUMBUS AVE | | | | HAVERHILL | MA | 01830-2705 |
| MRS MARY E RATLIFF | C/O DOUGLAS RATLIFF | RE THE ESTATE OF MARY RATLIFF | 68 ROUND GLADE RD | | OAKLAND | MD | 21550-7973 |
| MRS MARY E SCHOONOVER CUST DOUGLAS RAY SCHOONOVER U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 11606 OAK GROVE RD | | | GRAND HAVEN | MI | 49417-9663 |
| MRS MARY E SHIELDS & WILLIAM T SHIELDS JT TEN | 9 POND TERR | | | | WOBURN | MA | 01801-5427 |
| MRS MARY E WILLS | 1537 C MORRIS CAIN PLACE | | | | ATLANTIC CITY | NJ | 08401-4445 |
| MRS MARY ELIZABETH HESSION | 719 MAIDEN CHOICE LN | APT BR509 | | | CATONSVILLE | MD | 21228-6149 |
| MRS MARY ELIZABETH KEMMER | 11918 CENTRAL AVE | APT 135 | | | CHINO | CA | 91710-1924 |
| MRS MARY ELIZABETH MC KNIGHT | 740 WILLOW GLEN RD | | | | SANTA BARBARA | CA | 93105-2440 |
| MRS MARY ELIZABETH MC PROPP | 102 CARTER OAK RIDGE | | | | ANDERSON | SC | 29621-3312 |
| MRS MARY ELIZABETH MYERS | PO BOX 21217 | | | | LITTLE ROCK | AR | 72221-1217 |
| MRS MARY ELIZABETH PEFFER CUST ROBERT JOHN PEFFER U/THE MASS UNIFORM | GIFTS TO MINORS ACT | 14926 TERRA POINT DR | | | CYPRESS | TX | 77429-4948 |
| MRS MARY ELIZABETH SIMON | 86 MORLOT AVE | | | | FAIR LAWN | NJ | 07410-1040 |
| MRS MARY ELLEN BLUME | 4909 NW 62ND ST | | | | OKLAHOMA CITY | OK | 73122-7412 |
| MRS MARY ELLEN F PANSING | 12110 UPPER LEWISBURG SALEM RD | | | | BROOKVILLE | OH | 45309-9747 |
| MRS MARY ELLEN JULIANO | 2 CHANDLER AVENUE | | | | BATAVIA | NY | 14020-1612 |
| MRS MARY ELLEN LANGLEY | 7801 N 30TH ST | | | | RICHLAND | MI | 49083-9761 |
| MRS MARY ELLEN MC HUGH CUST KEVIN M MC HUGH UGMA NY | 1193 SCANDIA DR | | | | WEBSTER | NY | 14580-9534 |
| MRS MARY ELLEN MURRAY & JOHN CROWLEY JT TEN | 442 BEACH 124TH ST | | | | BELLE HARBOR | NY | 11694-1844 |
| MRS MARY ELLEN POYHONEN | 10 BERGER ROAD | | | | SAGINAW | MI | 48602-5266 |
| MRS MARY ELLEN SEINSHEIMER | 3683 BRIAR CREEK DR | | | | BEAUMONT | TX | 77706-7340 |
| MRS MARY ELLEN TATEM WILLIAMS | 637 E LYNN SHORES CIR | | | | VIRGINIA BEACH | VA | 23452-2607 |
| MRS MARY ELLEN V K BATES | 22311 CLAYSPRINGS LANE | | | | KATY | TX | 77450 |
| MRS MARY EVANS COMSTOCK | 3400 RIDGEWOOD RD NW | | | | ATLANTA | GA | 30327-2418 |
| MRS MARY EVELYN BOYER | RFD 1 | | | | JACKSON CENTER | OH | 45334-9801 |
| MRS MARY F DUNN CUST SHEILA H DUNN UGMA NY | ATTN SHEILAH DUNN LORSON | 27 PROSPECT AVENUE | | | PORT WASHINGTON | NY | 11050-3112 |
| MRS MARY F HALL CUST DAVID A HALL U/THE CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 933 COLOMA WAY | | | ROSEVILLE | CA | 95661-4437 |
| MRS MARY F RIVIERE & ROBERT F RIVIERE JT TEN | 54 OCEANSIDE DR | | | | SCITUATE | MA | 02066-2946 |
| MRS MARY F SEAMAN | 46 CHESHIRE SQ | | | | LITTLE SILVER | NJ | 07739-1433 |
| MRS MARY F WASHBURN | 102 ROYAL PARK DRIVE | APT 1-C | | | FT LAUDERDALE | FL | 33309-6509 |
| MRS MARY FAIN WOODLIEF MRS MARY FAIN WOODLIEF | 191 MUSCADINE DR | PO BOX 154 | | | SAUTEE | GA | 30571-0154 |
| MRS MARY FRANCES RAND | 42 E 73RD ST | | | | N Y | NY | 10021-4100 |
| MRS MARY G CHAPUS CUST ELIZABETH C CHAPUS UGMA NY | 16 WARNKE LANE | | | | SCARSDALE | NY | 10583-3114 |
| MRS MARY G EARLE | 67755 HWY 59 | | | | STOCKTON | AL | 36579-4460 |
| MRS MARY G GRONBERG | 223 L CAMERON LAKE LOOP RD | | | | OKANOGAN | WA | 98840 |
| MRS MARY G LAWLER | 5407 HARWOOD ROAD | | | | BETHESDA | MD | 20814-1353 |
| MRS MARY G TERRELL | 246 S GILPIN ST | | | | DENVER | CO | 80209-2613 |
| MRS MARY GAYDOS | 236 ROSENBERRY CT | | | | MT PLEASANT | PA | 15666-2165 |
| MRS MARY GETTINGS | 1030 BIRD BAY WAY | | | | VENICE | FL | 34292-1129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS MARY GOGGIN | 2408 UNIVERSITY DRIVE | | | | NEWPORT BEACH | CA | 92660-3321 |
| MRS MARY GOW | 304 WATERBURY CRESCENT | PORT PERRY ON L9L 1S2 CANADA | | | | | |
| MRS MARY GRAVES EDMUNDSON | 1107 LAKESIDE DR | | | | WILSON | NC | 27896-2015 |
| MRS MARY GRECH | ST PETER STREET 14 FLAT 2 | KIRKOP MALTA | | | | | |
| MRS MARY GRELLA | PO BOX 176 | | | | TERRYVILLE | CT | 06786-0176 |
| MRS MARY H BRENT | 1531 CYPRESS ST | | | | PARIS | KY | 40361-1215 |
| MRS MARY H HIGHT | BOX 633224 | | | | NACOGDOCHES | TX | 75963-3224 |
| MRS MARY H MANNING | 361 DENNETT ST | | | | PORTSMOUTH | NH | 03801-3665 |
| MRS MARY H MC CARTHY | 55 THACKERAY RD | | | | WELLESLEY HILLS | MA | 02481-3408 |
| MRS MARY H MC LEOD | 512 HAMPTON ST | | | | WALTERBORO | SC | 29488-4015 |
| MRS MARY HABERKORN FAULKNER CUST JOHN W FAULKNER UGMA AZ | 3 GERARD CIR | | | | WILMINGTON | DE | 19803-3905 |
| MRS MARY HAMILTON | 1316 N TAYLOR ST | | | | ARLINGTON | VA | 22201-4816 |
| MRS MARY HAY PETERSON CUST KIMBERLY LYNN PETERSON U/THE CAL U-G-M-A | C/O KIMBERLY LYNN BONTING | 8504 S V L | | | VICTORVILLE | CA | 92392 |
| MRS MARY HELENA BOBBITT | 5944 BAYOU GLEN ROAD | | | | HOUSTON | TX | 77057-1406 |
| MRS MARY HESTER BAYER | 488 CREEKWOOD DR | | | | PALATINE | IL | 60074-1028 |
| MRS MARY HUGHES KENDRICK | 2405 FRANKLIN ST | | | | COLUMBUS | IN | 47201-4162 |
| MRS MARY I TYRAWSKI & JOHN M TYRAWSKI JT TEN | 1011 FAIRVIEW AVE | | | | WILMINGTON | DE | 19809-2513 |
| MRS MARY ILVENTO | 35 CEDAR ST | | | | JERSEY CITY | NJ | 07305 |
| MRS MARY ISELA BELCHER CUST KRAIG BELCHER U/THE TEXAS UNIFORM GIFTS | TO MINORS ACT | 863 VIA ALEGRE LANE | | | EL PASO | TX | 79912-6622 |
| MRS MARY J BABB | 8301 HOLLYSPRINGS RD | | | | RALEIGH | NC | 27606-8405 |
| MRS MARY J BILCHAK | 124 N PRINCE ST | | | | SHIPPENSBURG | PA | 17257-1318 |
| MRS MARY J CHEYNE | 1003 CARLTON DRIVE | | | | SAINT PAUL | MN | 55126-8127 |
| MRS MARY J COLE | 10 WILLOW PARK DR | WHITBY ON L1N 3N3 CANADA | | | | | |
| MRS MARY J CONFALONE | 169 WESTMINSTER DR | | | | YONKERS | NY | 10710-4219 |
| MRS MARY J DROZDOWSKI | 6639 NOB HL | | | | WASHINGTON | MI | 48094-2145 |
| MRS MARY J FAIST | 312 HICKORY LANE | | | | SEAFORD | DE | 19973-2020 |
| MRS MARY J FISHER | 7093 FALLS VIEW CIR | | | | DELAWARE | OH | 43015-6024 |
| MRS MARY J MICHELS | 335 HAMMOND DR NE | APT 709 | | | SANDY SPRINGS | GA | 30328-5006 |
| MRS MARY J PETTYJOHN | 1765 HIGH PEAK RD | | | | MONROE | VA | 24574-2161 |
| MRS MARY J RYAN | 411 MEER AVE | | | | WYCKOFF | NJ | 07481-1804 |
| MRS MARY J VAN KAMPEN | 55 FIDDLERS LANE | | | | LATHAM | NY | 12110-5329 |
| MRS MARY JAMES | 133 SARATOGA ROAD | BUILDING P  APT 1 | | | GLENVILLE | NY | 12302 |
| MRS MARY JANE ADAMS | 740 HARRISON STREET APT 11 | | | | PORT TOWNSEND | WA | 98368 |
| MRS MARY JANE BAUGH | 4332 ST MARTINS DR | | | | FLINT | MI | 48507-3775 |
| MRS MARY JANE BEAUMONT | 28230 W CHICAGO RD | | | | LIVONIA | MI | 48150-3245 |
| MRS MARY JANE BEZARK | 1384 LINDEN AVE | | | | HIGHLAND PARK | IL | 60035-3453 |
| MRS MARY JANE CASEY & MICHAEL P CASEY JT TEN | 1931 EBBTIDE CT | | | | FERNANDINA | FL | 32034-8400 |
| MRS MARY JANE CLEARY | 44 RIVERBANK DR | | | | STAMFORD | CT | 06903-3532 |
| MRS MARY JANE COMBRINCK-GRAHAM | 910 FOULKEWAYS | | | | GWYNEDD | PA | 19436-1027 |
| MRS MARY JANE CROWLEY | 4481 MERLIN WAY | | | | SOQUEL | CA | 95073-2340 |
| MRS MARY JANE ELFANT | PO BOX 10 | | | | ROCK HILL | NY | 12775-0010 |
| MRS MARY JANE GEARNS | 24 1ST ST | | | | GARDEN CITY | NY | 11530-4301 |
| MRS MARY JANE HENDERSON | C/O SCOTT E HENDERSON | 154 VERNON DR | | | PITTSBURGH | PA | 15228-1166 |
| MRS MARY JANE HICKAM | 2301 BUNDYVILLE RD | | | | WALNUT HILL | IL | 62893-1205 |
| MRS MARY JANE LIBRA NELSON CUST GREGORY LEWIS NELSON UGMA CA | 808 LAKEWOOD DR | | | | COLONIAL HEIGHTS | VA | 23834-1221 |
| MRS MARY JANE LIBRA NELSON CUST MARGARET MARY NELSON UGMA CA | 1529 DE ANZA BLVD | | | | SAN MATEO | CA | 94403-3940 |
| MRS MARY JANE MARSHALL WOOD | 3176 CORDOVA WAY | | | | LAFAYETTE | CA | 94549-5628 |
| MRS MARY JANE MILLER | 2274 GOSHEN RD | | | | SALEM | OH | 44460-9685 |
| MRS MARY JANE NOVACK JOSWICK & THOMAS A JOSWICK JT TEN | 9 MC ARTHUR LN | | | | ELKTON | MD | 21921-5169 |
| MRS MARY JANE PETERSON | 629 CARPENTER AVE | | | | OAK PARK | IL | 60304-1104 |
| MRS MARY JANE ROST | 550 TERRACE RD | | | | MC KEESPORT | PA | 15135-2034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS MARY JANE SMITH | 1836 ELDON DR | | | | WICKLIFFE | OH | 44092-1535 |
| MRS MARY JANE WOSKA | 1710 MANCHESTER WAY | | | | CORINTH | TX | 76210-4156 |
| MRS MARY JEAN CROSSLAND CUST PAUL WILLIAM CROSSLAND UGMA NJ | 370 WOODSTOWN RD | | | | SALEM | NJ | 08079-2027 |
| MRS MARY JEAN HEAP | 10 GLENGROVE DR | | | | SIMPSONVILLE | SC | 29681-3667 |
| MRS MARY JEAN LANE | 12213 5TH PL W | | | | EVERETT | WA | 98204-5645 |
| MRS MARY JO HOLBROOK | 3628 BRUSH HILL ROAD | | | | NASHVILLE | TN | 37216-2326 |
| MRS MARY JOAN SPAUNBURG | 80 LOEFFLER RD | G216 | | | BLOOMFIELD | CT | 06002-2274 |
| MRS MARY K FIGLESTAHLER | ATTN MARYCHARLES F LYONS | 108 OLYMPIC CLUB CT | | | BLUE BELL | PA | 19422-1282 |
| MRS MARY K MORROW | 1953 MT ZION DRIVE | | | | GOLDEN | CO | 80401-1760 |
| MRS MARY K MUSKOPF | 9185 FARGO ROAD | | | | STAFFORD | NY | 14143-9571 |
| MRS MARY KALAL | 7739 RHEA AVE | | | | RESEDA | CA | 91335-1823 |
| MRS MARY KATHERYN MC LEOD | 317 HEIDEL RD | | | | THIENSVILLE | WI | 53092-1315 |
| MRS MARY KATHERYN SWIFT & EDWARD L SWIFT JT TEN | 5860 WILSON RD | | | | COLORADO SPGS | CO | 80919-3549 |
| MRS MARY KENNETT | 462 OUTLOOK AVE | | | | COLONIA | NJ | 07067-3507 |
| MRS MARY KERBY | 102 VIRGINIA DR | | | | CHAPEL HILL | NC | 27514-6635 |
| MRS MARY KERRIGAN | 23-30 CRESCENT ST | | | | ASTORIA | NY | 11105-3108 |
| MRS MARY KIRBY SCANLON | 5015 EUCLID DR | | | | KENSINGTON | MD | 20895-1225 |
| MRS MARY L ARROWOOD | ATTN WILLIAM E ARROWOOD | 7963 19E HIGHWAY | | | SPRUCE PINE | NC | 28777 |
| MRS MARY L BAILEY | 423 CHURCH ST | | | | DOVER | TN | 37058-3010 |
| MRS MARY L BEAULIEU | 100 RED CEDAR RD | APT 219 | | | ORANGE | CT | 06477-3565 |
| MRS MARY L FONK | NEWTONVILLE ON | L0A 1J0 CANADA | | | | | |
| MRS MARY L FRANKLIN & PHILIP J FRANKLIN JT TEN | 3518 JAMES AVE N | | | | MINNEAPOLIS | MN | 55412-2438 |
| MRS MARY L PATTISON | 57 EICHELBERGER DR | | | | CORAOPOLIS | PA | 15108-3454 |
| MRS MARY L SLOWICK | 28 KAHN ROAD | | | | NORTH FRANKLIN | CT | 06254-1604 |
| MRS MARY L TULL HARRIS | 609 YEOMAN CT | | | | WEST CARROLLTON | OH | 45449-2349 |
| MRS MARY LEACH | 1764 JENNINGS RD | | | | FAIRFIELD | CT | 06824 |
| MRS MARY LEAH A ALLGOOD | 2400 WEST PINE CREST | | | | MARSHALL | TX | 75670-6972 |
| MRS MARY LEWIS | 4628 ASBURY PLACE NW | | | | WASHINGTON | DC | 20016 |
| MRS MARY LOU BEAN | PO BOX 158 | | | | PAWLEYS ISLAND | SC | 29585-0158 |
| MRS MARY LOU BOUDREAUX CUST MISS CLAIRE M BOUDREAUX A MINOR U/THE LA | GIFTS TO MINORS ACT | 2027 HAPPALA RD | | | ELY | MN | 55731-8244 |
| MRS MARY LOU DOLLENMAYER | 7160 NODDING WAY | | | | CINCINNATI | OH | 45243-2030 |
| MRS MARY LOU L BROWNE | 604 W CRENSHAW LANE | | | | GREEN VALLEY | AZ | 85614-5745 |
| MRS MARY LOU M GRASON CUST KENNETH W GRASON UGMA NY | 58 CHRISTYNE MARIE DR | | | | ROCHESTER | NY | 14626-1735 |
| MRS MARY LOU M GRASON CUST VALERIE GRASON UGMA NY | 58 CHRISTYNE MARIE DR | | | | ROCHESTER | NY | 14626-1735 |
| MRS MARY LOU MADDEN | 904 CALHOUN STREET | | | | JUNEAU | AK | 99801-1621 |
| MRS MARY LOU PARIS | 6012 HARVESTER COURT | | | | BURKE | VA | 22015-3234 |
| MRS MARY LOU ROBERTSON CARR | 3310 MONUMENT AVE | | | | RICHMOND | VA | 23221-1315 |
| MRS MARY LOU SULECKI | 51 BRANTWOOD RD | | | | BUFFALO | NY | 14226-4304 |
| MRS MARY LOU TRUMP CUST CHARLES SAMUEL TRUMP 4TH UNDERTHE WEST | VIRGINIA GIFTS TO MINORS ACT | ROUTE 7 BOX 12840 | | | BERKELEY SPRINGS | WV | 25411-9411 |
| MRS MARY LOU TRUMP CUST KIRSTEN NOREEN TRUMP UNDER THEWEST VIRGINIA | GIFTS TO MINORS ACT | 298 GROVE HEIGHTS RD | | | BERKELEY SPRINGS | WV | 25411-5108 |
| MRS MARY LOU VITA | 688 LANDINGS WAY S | | | | SAVANNAH | GA | 31411-2886 |
| MRS MARY LOU VITA CUST JAMES ANDREW VITA U/THE N J UNIFORM GIFTS TO | MINORS ACT | 688 LANDINGS WAY S | | | SAVANNAH | GA | 31411-2886 |
| MRS MARY LOUISE DE LOUGHRY | 15 WHEELER PLACE | | | | NORTHPORT | NY | 11768-3145 |
| MRS MARY LOUISE EMBREY | 13811 SHANNON DRIVE | | | | SILVER SPRING | MD | 20904-1155 |
| MRS MARY LOUISE GARNER | 904 GLENVIEW DR | | | | CARBONDALE | IL | 62901-2439 |
| MRS MARY LOUISE HAZLETON | 8235 TRILLIUM CT | APT 15 | | | CHARLEVOIX | MI | 49720-9196 |
| MRS MARY LOUISE HEMM & WALTER R HEMM JT TEN | 852 TRIMMER RD | | | | SPENCERPORT | NY | 14559-9574 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS MARY LOUISE MULLEN | 968 YARMOUTH RD | | | | BLOOMFIELD VILLAGE | MI | 48301-2335 |
| MRS MARY LUCILLE SCHABOW | BOX 151 | | | | GRESHAM | WI | 54128-0151 |
| MRS MARY LUELLA STRATHDEE | 261 HIGHLAND AVE | OSHAWA ON L1H 6A7 CANADA | | | | | |
| MRS MARY LYNNE PRICE RICHARDSON | 438 ALABAMA | | | | CLARKSVILLE | TN | 37042-6341 |
| MRS MARY M ALLEN | 6 NORTHGATE DR | | | | BRADFORD | PA | 16701-1528 |
| MRS MARY M CHREN | 9 MIRA FLORES LN | | | | BEL TIBURON | CA | 94920 |
| MRS MARY M DAVIS | 909 WINTERWOOD DR | | | | MATTHEWS | NC | 28105-3809 |
| MRS MARY M FULLER | C/O SOWIENSKI | 1237 LANDOVER ROAD | | | BALTIMORE | MD | 21237-2921 |
| MRS MARY M HRIVNAK | 33837 MAPLERIDGE BLVD | | | | AVON | OH | 44011-2419 |
| MRS MARY M JOSEPH | PO BOX 1507 | | | | GUALALA | CA | 95445 |
| MRS MARY M KNIGHT CUST TRACY JOHN KNIGHT U/THE PA UNIFORM GIFTS TO | MINORS ACT | 1625 LYNN AVE | | | TURTLE CREEK | PA | 15145-1726 |
| MRS MARY M MC KENZIE | 9 BELLEWOOD DR | | | | HATTIESBURG | MS | 39402-2008 |
| MRS MARY M MELTON | 1905 TIMBERLY RD W | | | | MOBILE | AL | 36609-3556 |
| MRS MARY M MILLS & EDWARD W MILLS JT TEN | 2309 SHERMAN AVE | KIAMENSI GDN'S | | | WILMINGTON | DE | 19804-3828 |
| MRS MARY M SORIANO | 213 NEPTUNE DRIVE | | | | GROTON | CT | 06340-5416 |
| MRS MARY M TWAMLEY | 30 GRANGEPARK CRESCENT RAHENY | DUBLIN 5 IRELAND | | | | | |
| MRS MARY M WEHLING & MARTIN P WEHLING JT TEN | 2201 COUNTY RD 156 | | | | GRANGER | TX | 76530-5005 |
| MRS MARY MAGDALENE HERMANN | 4602 LANGSHIRE RD | | | | BALDWIN | MD | 21013-9753 |
| MRS MARY MANTIONE & MISS ANNA FRAITES JT TEN | 465 E LINCOLN AVE | | | | MT VERNON | NY | 10552-3555 |
| MRS MARY MARGARET CALK | 1419 WYLIE ST | | | | CAMDEN | SC | 29020-3432 |
| MRS MARY MARGARET CLARK | 10785 CLARK RD | | | | EAGLE | MI | 48822-9713 |
| MRS MARY MARIAN HOFFMAN | 817 CAMPBELL DR | | | | BELPRE | OH | 45714-1219 |
| MRS MARY MARSLAND | 25 RIVERVIEW BLVD | ST CATHARINES ON L2T 3L5 CANADA | | | | | |
| MRS MARY MARTHA RABE | 8 SAWGRASS CT | | | | GREENVILLE | SC | 29609-6943 |
| MRS MARY MARTIN GANT | 5202 ALTA VISTA RD | | | | BETHESDA | MD | 20814-5737 |
| MRS MARY MASTERSON MC DONOUGH | 9 PURITAN RD | | | | BUZZARDS BAY | MA | 02532-2992 |
| MRS MARY MAXYMILLIAN | 140 ANN DR | | | | PITTSFIELD | MA | 01201-8406 |
| MRS MARY MC GRATH | PO BOX 206 | BRIGHTS GROVE ON N0N 1C0 CANADA | | | | | |
| MRS MARY MCGRATH CUST MISS MARY P MCGRATH UGMA NY | 235 EAST 49TH ST APT 38 | | | | NEW YORK | NY | 10017-1537 |
| MRS MARY MERKEL & MISS MARILYN MERKEL JT TEN | 200 MARKET ST | | | | TILTONSVILLE | OH | 43963-1066 |
| MRS MARY MILTON CLOSE | 5904 DEVONSHIRE DR | | | | BETHESDA | MD | 20816-3416 |
| MRS MARY MOONEY BANKS | 439 MT ALTO RD | | | | ROME | GA | 30165-4313 |
| MRS MARY MYFANWY ODONNELL | 3147 BEL AIR DRIVE | | | | PITTSBURGH | PA | 15227-1001 |
| MRS MARY N RAINERO CUST CHARLES J RAINERO JR U/THE VA UNIFORM GIFTS | TO MINORS ACT | 511 CROWFIELD LN | | | MT PLEASANT | SC | 29464-6203 |
| MRS MARY NIKITAS | 150 BLACKTHORN LANE | | | | LAKE FOREST | IL | 60045-2813 |
| MRS MARY OBRYAN | PO BOX 843 | | | | UPLAND | CA | 91785-0843 |
| MRS MARY OLSON NORMAN | 102 MITCHELL AVE | | | | CLEMSON | SC | 29631-1534 |
| MRS MARY P BOURBEAU | PO BOX 273 | | | | BELMONT | NH | 03220-0273 |
| MRS MARY P CHIARELLO | 355 DELAWARE AVE | | | | ALBANY | NY | 12209-1625 |
| MRS MARY P GRIMES | 200 COUNTRY BROOK DR | APT 1401 | | | KELLER | TX | 76248-2133 |
| MRS MARY P MC CLOSKEY & ROBERT P MC GEARY JT TEN | 5212 REINHEADT | | | | SHAWNEE MISSION | KS | 66205 |
| MRS MARY P SITE | 195 CLIPPER BAY DR | | | | ALPHARETTA | GA | 30005-4220 |
| MRS MARY P WILLIAMSON | PO BOX 1781 | | | | DECATUR | GA | 30031-1781 |
| MRS MARY PATRICIA BURNARD | 1800 N MCCORD RD | APT 151 | | | TOLEDO | OH | 43615-3077 |
| MRS MARY PATRICIA GILLECE | 814 W 36TH ST | | | | BALTIMORE | MD | 21211-2537 |
| MRS MARY PATRICIA KYLE | 1205 BUNTING AVE | FENWICK IS | | | FENWICK ISLE | DE | 19944 |
| MRS MARY PEIRCE COOPER | 4358 STEIN ST | | | | MOBILE | AL | 36608-2016 |
| MRS MARY PHYLLIS STAHR | 3576 CHISWICK CRT APT 1C | | | | SILVER SPRING | MD | 20906-1616 |
| MRS MARY POL | 7451 PACK RD | LONDON ON N6P 1P5 CANADA | | | | | |
| MRS MARY R BURROUGHS | 4520 LOCKINGTON DRIVE | | | | CHATTANOOGA | TN | 37416-3106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS MARY R CATO | 1007 S RIDGEWOOD AVE | | | | EDGEWATER | FL | 32132-2332 |
| MRS MARY R FABIK | 2707 E MASON ROAD | | | | MILAN | OH | 44846-9581 |
| MRS MARY R KINSMAN & BYRON B KINSMAN JT TEN | 4342 CAPTAINS LANE | | | | FLINT | MI | 48507-5603 |
| MRS MARY R LOCKE | 300 KENNETH ST | | | | GREENWOOD | MS | 38930-3220 |
| MRS MARY R PRESLEY | 601 WOODGATE AVE | | | | LONG BRANCH | NJ | 07740-5031 |
| MRS MARY R SWANSON CUST BRIAN G SWANSON UGMA MI | 7840 VINEYARD DR | | | | PASO ROBLES | CA | 93446-9687 |
| MRS MARY R SWANSON CUST GARY N SWANSON UGMA MI | 3899 ASH DRIVEAITS BLVD | | | | ALLISON PARK | PA | 15101 |
| MRS MARY READER & MRS MARY E LEFEBVRE JT TEN | 200 TANNERY RD | | | | WESTFIELD | MA | 01085-4824 |
| MRS MARY ROMACK CUST RONALD P ROMACK U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 2330 W HENRIETTA ROAD | | | ROCHESTER | NY | 14623-1343 |
| MRS MARY ROSS & SPENCER ROSS JT TEN | 42 TURKEY LN | | | | COLD SPG HBR | NY | 11724-1702 |
| MRS MARY RUCKER | C/O ROSEMARY A RUCKER | 4030 THOMASON | | | EL PASO | TX | 79904-5610 |
| MRS MARY S BUCKBEE CUST KEVIN KEITH BUCKBEE U/THE CONN UNIFORM GIFTS | TO MINORS ACT | 5 COLD HILL RD | # 28 | | MENDHAM TWSP | NJ | 07945-2015 |
| MRS MARY S CRENSHAW | 5100 MONUMENT AVE | | | | RICHMOND | VA | 23230-3622 |
| MRS MARY S KRAUS | 416 WINDSOR DR | | | | YUBA CITY | CA | 95991-6253 |
| MRS MARY S MC LAUGHLIN CUST MARY FRANCES MC LAUGHLIN U/THENY U-G-M-A | C/O MARY F FINN | 801 PARK AVE | | | MANHASSET | NY | 11030-2842 |
| MRS MARY S OLEARY | 949 PALMER RD | | | | BRONXVILLE | NY | 10708-3540 |
| MRS MARY S RALLIS | 31 PROSPECT ST | | | | AMESBURY | MA | 01913-1615 |
| MRS MARY S SHREVE | 1109 SWISSVALE PLACE | | | | RICHMOND | VA | 23229-6016 |
| MRS MARY SMITH BARTH | 126 CORNWALL DR | | | | PITTSBURGH | PA | 15238-2658 |
| MRS MARY T HALKIAS | 1215 S ORANGE GROVE BLVDE #1 | | | | PASADENA | CA | 91105 |
| MRS MARY T POST | 737 MAPLE STREET | | | | BETHLEHEM | PA | 18018-4229 |
| MRS MARY T TOBIN | 1121 BRENTWOOD DR | | | | COLUMBIA | SC | 29206-2803 |
| MRS MARY T WOOD CUST EARL MASSIE WOOD JR U/THE VA UNIFORM GIFTS TO | MINORS ACT | 43 GRANDVIEW | | | NEWPORT | KY | 41071-2335 |
| MRS MARY TAYLOR RICHARDSON | 4318 NICKLAUS LN | | | | CORPUS CHRISTI | TX | 78413-2029 |
| MRS MARY THERESA MIJARES | 6620 HAVENSIDE DRIVE | | | | SACRAMENTO | CA | 95831-2108 |
| MRS MARY TRISCHELLA | C/O ALBERT & KATHLEEN PITONIAK | 930 BRYNHILL CT | | | AIKEN | SC | 29803-3794 |
| MRS MARY U JARVIS & GEORGE JARVIS JT TEN | GRAND COURT | 36550 GRAND RIVER AVE APT 206 | | | FARMINGTN HLS | MI | 48335 |
| MRS MARY U JARVIS & MRS PAULA DOMAGALSKI JT TEN | GRAND COURT APT # 206 | 36550 GRAND RIVER AVE | | | FARMINGTN HLS | MI | 48335 |
| MRS MARY V BUCKLEY | 15 BAYARD ST | | | | LARCHMONT | NY | 10538-2723 |
| MRS MARY V LECLAIR | 86 OLD CIDER MILL RD | | | | BRISTOL | CT | 06010-2350 |
| MRS MARY V MOCHARY CUST ALEXANDRA V MOCHARY UGMA NJ | 26 PARK ST | STE 2000 | | | MONTCLAIR | NJ | 07042-3443 |
| MRS MARY V SIRIANNI | 11701 NW 13TH CT | | | | PEMBROKE PINES | FL | 33026-2560 |
| MRS MARY VIRGINIA WOLFE HANDLEY | 70 W LUCERNE CIR | APT 1715 | | | ORLANDO | FL | 32801 |
| MRS MARY W BELZ | 6 VERA LANE | | | | CONSHOHOCKEN | PA | 19428-2134 |
| MRS MARY W HANSBERRY | 4426 GATEWAY DR | | | | MONROEVILLE | PA | 15146-1030 |
| MRS MARY W HARRIS | BRIGHTON GARDENS OF CHERRY HILL | STE #236 | 1979 ROUTE 70 EAST | | CHERRY HILL | NJ | 08003 |
| MRS MARY WEBB ROWE | 1416 HENRI ST | | | | MT AIRY | NC | 27030-3010 |
| MRS MARY ZAID STEES | #1 PARK AIR DRIVE | 1788 NATIONAL ROAD | | | WHEELING | WV | 26003-5519 |
| MRS MARY ZELLARS | 10 FRANKLIN ST | | | | HACKETTSTOWN | NJ | 07840-1904 |
| MRS MARYANN EMSIG CUST IRA MATTHEWS EMSIG UGMA NY | 18 SEWARD DR | | | | DIX HILLS | NY | 11746-7908 |
| MRS MARYANN NOLAN SMITH | 4509 KINGLET ST | | | | HOUSTON | TX | 77035-5033 |
| MRS MARYLIN WHITE | 11380 COMPASS POINT DR | | | | FORT MYERS | FL | 33908-4959 |
| MRS MARYMARGARET BRADFIELD | BOX 129 | MANSFIELD ON L0N 1M0 CANADA | | | | | |
| MRS MARYROSE SWIFT | 530 VALLEY ROAD 6W | | | | UPPER MONTCLAIR | NJ | 07043-2723 |
| MRS MATILDA ANNE PAMEPINTO & JOSEPH A PAMEPINTO JT TEN | 25801 SHADY LN SW | APT 103 | | | WESTERNPORT | MD | 21562-2020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS MATILDA FORMAN | 47 SWEET RD | | | | BALLSTON LAKE | NY | 12019-1805 |
| MRS MATILDA KOSTYN BOLASH | 572 HILLIARD ROAD | | | | ELYRIA | OH | 44035-3740 |
| MRS MATILDA M FRANZ | PO BOX 731 | | | | ANGEL'S CAMP | CA | 95222-0731 |
| MRS MATILDA M YOUNG CUST CHARLES YOUNG PETERS U/THE FLORIDA GIFTS TO | MINORS ACT | PO BOX 4143 | | | CONCORD | NH | 03302-4143 |
| MRS MATILDA M YOUNG CUST CLARK VOORHEES PETERS U/THE FLORIDA GIFTS TO | MINORS ACT | 4 KING GEORGE DRIVE | | | LONDONDERRY | NH | 03053-2816 |
| MRS MATILDA M YOUNG CUST MATILDA PETERS U/THE FLORIDA GIFTS TO MINORS | ACT | 1 STERLING HILL LN | APT 134 | | EXETER | NH | 03833-4863 |
| MRS MATILDA SHANAHAN | 1233 LANSING DRIVE | | | | SPRING HILL | FL | 34608-7403 |
| MRS MATTIE C BYRD DAVIS | 2936 AL PHILPOTT HIGHWAY | | | | AXTON | VA | 24054-2671 |
| MRS MATTYE M BODDIE CUST JAMES TIMOTHY BODDIE III UGMA AZ | 3301 FORESTER WAY | | | | PLANO | TX | 75075-7927 |
| MRS MAUD A GALLAGHER | 35-33 80TH STREET | | | | JACKSON HEIGHTS | NY | 11372-4907 |
| MRS MAURA A LEVINE & DAVID M LEVINE JT TEN | 1773 SCHOENITH LANE | | | | BLOOMFIELD HILLS | MI | 48302-2657 |
| MRS MAURA CONROY & BRIAN M CONROY JT TEN | 1355 CANTON AVENUE | | | | MILTON | MA | 02186-2419 |
| MRS MAUREEN A KENT CUST WILLIAM H KENT JR UGMA MA | 75 GROVE STREET UNIT 424 | | | | WELLESLEY | MA | 02482-7830 |
| MRS MAUREEN A SUMERA | 1241 CATHEDRAL CIRCLE | | | | MADISON | AL | 35758-8912 |
| MRS MAUREEN E KANIA | 1332 GREENLEAF RD | | | | WILM | DE | 19805-1348 |
| MRS MAUREEN G BRADISH & GEORGE E BRADISH JT TEN | 30 TAMARISK | | | | MORAGA | CA | 94556-3009 |
| MRS MAUREEN J KLAUSE CUST KAROL KLAUSE UGMA NJ | 1120 ASBURY AVE | | | | OCEAN CITY | NJ | 08226-3332 |
| MRS MAUREEN J KLAUSE CUST STACEY KLAUSE UGMA NJ | 1120 ASBURY AVE | | | | OCEAN CITY | NJ | 08226-3332 |
| MRS MAUREEN M FAY | 9 ACACIA DR | | | | BOYNTON BEACH | FL | 33436-5516 |
| MRS MAUREEN S RUSSO | 5727 82ND PL | | | | KENOSHA | WI | 53142-4725 |
| MRS MAURINE M HUNNICUTT | 1192 CRESTWOOD DR | | | | POTTSTOWN | PA | 19464-2932 |
| MRS MAVIS M HILL | 525 CANTRELL PL SW | CALGARY AB T2W 2K4 CANADA | | | | | |
| MRS MAXINE H FRIED | 170 BAYVIEW AVE | | | | GREAT NECK | NY | 11023-1905 |
| MRS MAXINE H ODELL | 604 HALL ST | | | | CHARLESTON | WV | 25302-1908 |
| MRS MAXINE MC CARTHY KING | 9137 EVEE | | | | CLARKSTON | MI | 48348-3007 |
| MRS MAXINE RUTSKI CUST CONNIE LEE RUTSKI U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 612 COLUMBIA ST | | | ELMIRA | NY | 14901-2475 |
| MRS MAXINE RUTSKI CUST GAIL RUTSKI U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 612 COLUMBIA ST | | | ELMIRA | NY | 14901-2475 |
| MRS MAXINE RUTSKI CUST LEO RUTSKI U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 612 COLUMBIA ST | | | ELMIRA | NY | 14901-2475 |
| MRS MAXINE S ALLEN | 950 WILLOW VALLEY LAKES DRIVE | APT J-503 | | | WILLOW STREET | PA | 17584-9663 |
| MRS MAXINE SILTON GOLDBERG | 22 W LEVERING MILL RD | | | | CYNWYD | PA | 19004-2605 |
| MRS MAY L SANFORD | 35 EUSTIS AVE | | | | NEWPORT | RI | 02840-2305 |
| MRS MAY SWAN | 306 S 35TH AVE | | | | HATTIESBURG | MS | 39402-1709 |
| MRS MAY W NEWBURGER | 16 OLD COLONY LANE | | | | GREAT NECK | NY | 11023-1624 |
| MRS MAYA COHEN | 181 E 65TH ST | | | | NEW YORK | NY | 10021 |
| MRS MAYBELLE G TUCK | PO BOX 12286 | | | | SILVER SPRING | MD | 20908-0286 |
| MRS MAYBELLE V LEDUC | ATTN: TRUST DEPT | FIRST NATIONAL BANK & TRUST CO | PO BOX 818 | | BELOIT | WI | 53512-0818 |
| MRS MELA CHRISTINA JEAN RAFF RICHARDS & THEODORE L RAFF JT TEN | 3490 RIDGE LINE | | | | ANN ARBOR | MI | 48105-2546 |
| MRS MELANIE S ALLEN | 3314 PATRICIA ELLEN DRIVE | | | | MEMPHIS | TN | 38133-3821 |
| MRS MELBA R EDEN | C/O GARY EDEN | 401 2ND ST | | | CALAMUS | IA | 52729-9748 |
| MRS MELINDA L CLARK | 3045 MORNINGTON DR NW | | | | ATLANTA | GA | 30327-1221 |
| MRS MELLITA FIRSTENBERG | PO BOX 100404 | VANDERVEER STATION | | | BROOKLYN | NY | 11210-0404 |
| MRS MELVA C RADCLIFFE | APT 102 | SPRING LAKE GARDENS | | | SPRING LAKE | NJ | 07762 |
| MRS MEREDITH ANN PRETORIUS | 4438 ST RT 416 SE | | | | NEW PHILADELPHIA | OH | 44663-6852 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS MERIAM B SCHATTON | 6 MAPLEWOOD LN | | | | NEW CITY | NY | 10956-3118 |
| MRS MERILYN A KOZAR | 5966 BAY HILL CIR | | | | LAKE WORTH | FL | 33463-6569 |
| MRS MERLE H BLOEDE CUST MISS SUSAN BLOEDE U/THE NEW YORK U-G-M-A | ATT S BLOEDE QUAID | 6017 MARTEL | | | DALLAS | TX | 75206-5709 |
| MRS MERLE SAMUELS CUST DONALD ROY SAMUELS U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 21 CHURCHILL RD | | | TENAFLY | NJ | 07670-3123 |
| MRS MERNA MILLER CUST LORI BETH MILLER UGMA NY | 6 LAKE RD | | | | GREAT NECK | NY | 11020-1624 |
| MRS MERRELL M WILLIAMS CUST MELISSA L WILLIAMS UGMA TN | C/O MELISSA EISWIRTH | 111 GLADIOLA COURT | O'FALLON | | O FALLON | MO | 63368 |
| MRS MERRIE SHEIRICH | 9 WOODLAND RD | | | | WYOMISSING HILLS | PA | 19610-1933 |
| MRS MERRILL PLUMER TOLBERT | 107 HURON AVE | | | | LYNCHBURG | VA | 24503-4103 |
| MRS MICHAELEEN TOTO & DAMIAN D TOTO JT TEN | 2149 DARLINGTON DRIVE | | | | THE VILLAGES | FL | 32162-7724 |
| MRS MICHAELINE DAWSON & MRS MARLENE J SMITH JT TEN | 17505 E JEFFERSON | | | | GROSSE POINTE | MI | 48230-1909 |
| MRS MICHELE A SILVER CUST DANA LAUREEN SILVER UGMA NY | 35 GAIL DR | | | | NEW CITY | NY | 10956-3656 |
| MRS MICHELE GARY CUST LISA BETH GARY UGMA NJ | 499C DELAIR RD | | | | MONROE TOWNSHIP | NJ | 08831-4208 |
| MRS MICHELLE M RINALDI CUST NICOLE M RINALDI UGMA PA | 120 ESTATE BLVD | | | | HAZLETON | PA | 18201-7557 |
| MRS MICKEY E MORRIS | 8272 OSPREY ROAD | | | | GROVE CITY | FL | 34224-8817 |
| MRS MIDGE BRESLIN | 171 OWEN BLVD | WILLOWDALE ON M2P 1G8 CANADA | | | | | |
| MRS MILDRED B DUCHACEK | 19 WILLOW OAK RD W | | | | HILTON HEAD | SC | 29928-4408 |
| MRS MILDRED BELL | 7490 HAMPTON DRIVE | DAVDSON | | | FILION | MI | 48432 |
| MRS MILDRED C SMITH & JAMES F CUNANE JT TEN | 441 WALTHERS ROAD | | | | NEWARK | DE | 19702-2901 |
| MRS MILDRED CAVETT TAFF | 5715 LAKE ISLAND DR NW | | | | ATLANTA | GA | 30327-4835 |
| MRS MILDRED D CAMPBELL | 300 MAIN ST | APT 405 | | | LITTLE FALLS | NJ | 07424-1359 |
| MRS MILDRED FABRICANT | 17 JOHN JAY PL | | | | RYE | NY | 10580-2222 |
| MRS MILDRED G SHAFFER | 101 CLEVELAND AVE NW | | | | CANTON | OH | 44702-1700 |
| MRS MILDRED H CORBETT | 2826 HWY 569 | | | | FERRIDAY | LA | 71334-4460 |
| MRS MILDRED H JENNINGS | 25 LORRAINE TERRACE | | | | MOUNT VERNON | NY | 10553-1226 |
| MRS MILDRED HAHN CUST CAROL ANN HAHN U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 5706 CHEROKEE ROAD | | | LYNDHURST | OH | 44124-3049 |
| MRS MILDRED HORN | 1 WASHINGTON SQUARE VILLAGE | APT 15J | | | NEW YORK | NY | 10012-1610 |
| MRS MILDRED I BEVERAGE | 847 CASCADE RD | | | | CINCINNATI | OH | 45240-3611 |
| MRS MILDRED JUNE HUNT CUST MISS JULIA HUNT U/THE CALIF U-G-M-A | 1450 W WILLOW | | | | STOCKTON | CA | 95203-1536 |
| MRS MILDRED K CERRA CUST PATRICIA J CERRA U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 746 ROUTE 44-55 | | | HIGHLAND | NY | 12528 |
| MRS MILDRED KAMHI | 110 HAMLET DR | | | | MT SINAI | NY | 11766-3004 |
| MRS MILDRED KLEIMAN | 95 WEST 95TH ST 9E | | | | NEW YORK | NY | 10025-6772 |
| MRS MILDRED KOLLICK & GEORGE KOLLICK JT TEN | 4881 OCEAN COURT | | | | STERLING HTS | MI | 48310 |
| MRS MILDRED L CHARTRAU CUST PHILIP S CHARTRAU U/THE MO UNIFORM GIFTS | TO MINORS ACT | 925 HAWTHORNE | | | SIKESTON | MO | 63801-4713 |
| MRS MILDRED L SCHWEIN | 1070 W JEFFERSON ST | | | | FRANKLIN | IN | 46131-2179 |
| MRS MILDRED LASKE CUST MICHAEL LASKE U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 6 HORIZON RD | | | FORT LEE | NJ | 07024-6652 |
| MRS MILDRED M MINALGA | 500 5TH AVE | | | | BELLMAWR | NJ | 08031 |
| MRS MILDRED MARESH | 5386 S O M CENTER ROAD | | | | SOLON | OH | 44139 |
| MRS MILDRED MARKOWITZ CUST HARVEY STUART MARKOWITZ U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 10 TARA DRIVE | | | ROSLYN | NY | 11576-2610 |
| MRS MILDRED MURPHY & MRS PATRICIA M AYRES JT TEN | 171 MACGREGOR DR | | | | STAMFORD | CT | 06902-1409 |
| MRS MILDRED P SPENCER | 8701 IRONBRIDGE ROAD | RT 15 | | | RICHMOND | VA | 23237-2222 |
| MRS MILDRED R SNODGRASS | 163 RIVEREDGE DR | | | | LEOLA | PA | 17540-9746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS MILDRED REDDIN BROWN | 293 OLIVE AVE | OSHAWA ON L1H 2P5 CANADA | | | | | |
| MRS MILDRED S BYRNE | 301 ELM DRIVE | | | | GANADO | TX | 77962-8446 |
| MRS MILDRED S GEOGHEGAN | 15 WOOD LAKE DR | | | | PISCATAWAY | NJ | 08854-5110 |
| MRS MILLICENT M SANGER & KATHRYN LYNN SANGER JT TEN | FRENCH CREEK RANCH | PO BOX 1203 | | | SARATOGA | WY | 82331-1203 |
| MRS MILLIE M DULAK | 4130 SOUTH ALAMEDA | | | | CORPUS CHRISTI | TX | 78411-1529 |
| MRS MIMI SMOLEV | 5855 SW 97TH ST | | | | MIAMI | FL | 33156-2059 |
| MRS MINDA BETH GOROFF CUST JAYE HEATHER GOROFF UGMA NY | 11 MELISSA COURT | | | | DIX HILLS | NY | 11746-5920 |
| MRS MINNIE N LINK & JOHN MARGHERIO & TONY MARGHERIO JT TEN | PO BOX 568 | | | | HANCOCK | MI | 49930-0568 |
| MRS MINNIE WIEDUWILT | 14 ROGERS RD | | | | GREERS FERRY | AR | 72067-9095 |
| MRS MIRA T LEHR CUST PAUL TAGER LEHR UNDER THE FLORIDA GIFTS TO | MINORS ACT | 5215 PINE TREE DR | | | MIAMI BEACH | FL | 33140-2109 |
| MRS MIRIAM BLAUSTEIN | 544 ASBURY ST | | | | NEW MILFORD | NJ | 07646-2002 |
| MRS MIRIAM BRONSTEIN | 5333 GEORGIA PEACH AVE | | | | PORT ORANGE | FL | 32128-7534 |
| MRS MIRIAM C JONES CUST CHRISTOPHER W JONES UGMA IN | 4502 ROLLAND DR | | | | KOKOMO | IN | 46902-4782 |
| MRS MIRIAM CRAIG | 8414 MISSISSIPPI BLVD NW | | | | MINNEAPOLIS | MN | 55433-5940 |
| MRS MIRIAM J YOUNG | 1720 MUSCATINE AVE | | | | IOWA CITY | IA | 52240-6432 |
| MRS MIRIAM KALTER | PO BOX 3395 | | | | MARGATE | NJ | 08402-0395 |
| MRS MIRIAM KASS CUST SHERRI KASS U/THE NEW YORK U-G-M-A | C/O SCHULMAN | 186 PEMBROKE STREET | | | BROOKLYN | NY | 11235-2313 |
| MRS MIRIAM R BELL CUST ROBERT B BELL 3RD U/THE S C UNIFORM GIFTS TO | MINORS ACT | 7621 LOST TREE ROAD | | | WILMINGTON | NC | 28411-9159 |
| MRS MIRIAM S KOLKO | 1028 GARDEN ST | | | | HOBOKEN | NJ | 07030-4303 |
| MRS MIRIAM SHAPIRO | 45 VOORHIS AVE | | | | ROCKVILLE CENTRE | NY | 11570-2743 |
| MRS MIRIAM STROMAN BURELL | 454 ANTEBELLUM LANE | | | | MT PLEASANT | SC | 29464-7852 |
| MRS MIRIAM T HEINE | 1010 MURRAY HILL LN | | | | MEMPHIS | TN | 38120-2674 |
| MRS MISAE K DARLING | 250 W PARLIAMENT PLACE | APT 414 | | | MOUNT PROSPECT | IL | 60056-1063 |
| MRS MITTIE CLARK KELLEHER | 2214 STATE ST | | | | NEW ORLEANS | LA | 70118-6374 |
| MRS MOIRA TERESA COAKLEY | 28 CYPRESS ST | ST CATHERINES ON L2N 4L9 CANADA | | | | | |
| MRS MOLLE FREEMAN CUST MICHAEL FREEMAN U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 571 HUNT LANE | | | MANHASSET | NY | 11030-2754 |
| MRS MOLLIE LUE TRAGGIS | 61 CLEVELAND WAY | | | | BUZZARDS BAY | MA | 02532-4412 |
| MRS MOLLIE MELNICK CUST RENE MELNICK U/THE PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 1433 BROWNING RD | | | PITTSBURGH | PA | 15206-1737 |
| MRS MOLLIE S WEBB CUST LINDSEY C WEBB UGMA OH | C/O SAFFLE | 217 PLYMOUTH LANE | | | ASHLAND | OH | 44805-1426 |
| MRS MOLLY BOTTOMY RUTISHAUSER | 3547 ROCKHAVEN CIR NE | | | | ATLANTA | GA | 30324-2534 |
| MRS MOLLY E SCHUBERT | 5000 MARINE DRIVE | | | | CHICAGO | IL | 60640-3226 |
| MRS MOLLY M SERGI | 71 PHILLIPS RD | | | | HAINESPORT | NJ | 08036 |
| MRS MONA EDRICE CUMBY | 7914 GLEASON RD APT 1070 | | | | KNOXVILLE | TN | 37919-5477 |
| MRS MONA HOUX | 3837 MARYSCREEK DRIVE | | | | FORT WORTH | TX | 76116-7517 |
| MRS MONA MARILYN RUSSELL | 1460 CRESCENT WALK | | | | DECATUR | GA | 30033-2401 |
| MRS MONIQUE GERSHON | 25 RIDGE RD | | | | EAST CHATHAM | NY | 12060-2713 |
| MRS MORJORIE K VELA CUST VIRGINIA VELA UGMA CT | 2678 MELCOMBE CIR | APT 305 | | | TROY | MI | 48084-3459 |
| MRS MURDEEN BARLOW CUST DONALD OTTO BARLOW III UGMA MI | PO BOX 888 | | | | BELLAIRE | MI | 49615-0888 |
| MRS MURIEL A GRIFFITH | 10070 WESTBROOK DR | | | | KLAMATH FALLS | OR | 97603-9807 |
| MRS MURIEL B CARTER | 74 DOW AVE | | | | LEWISTON | ME | 04240-3412 |
| MRS MURIEL BRATTLOF CUST JANET LYNN BRATTLOF A MINOR U/P L 55 CHAPTER | 139 OF THE LAWS OF | 14 W PINE DRIVE | | | PARK RIDGE | NJ | 07656-1825 |
| MRS MURIEL BRATTLOF CUST JUDITH ANNE BRATTLOF A MINOR U/P L 55 | CHAPTER 139 OF THE LAWS OF | 14 W PINE DRIVE | | | PARK RIDGE | NJ | 07656-1825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS MURIEL E HADDEN | 33 HOLT RD | | | | HYDE PARK | NY | 12538-1827 |
| MRS MURIEL G DIENER | 16 RONALD LANE | | | | SAYVILLE | NY | 11782-1622 |
| MRS MURIEL HINES THOMPSON CUST HADLEY BARNES THOMPSON UGMA NC | 2203 SULGRAVE DR | | | | WILSON | NC | 27896-1351 |
| MRS MURIEL M WITT | 220 WEBSTER ST | | | | NEENAH | WI | 54956-2933 |
| MRS MURIEL OLSSON | 2616 ALABAMA AVE S | | | | SAINT LOUIS PARK | MN | 55416-1761 |
| MRS MURIEL R BARTHOLOMEW & MISS JOY ANN BARTHOLOMEW JT TEN | 2018 DAFFODIL ROAD | | | | PORT REPUBLIC | MD | 20676-2645 |
| MRS MURRAY V MARTIN | 5310 S R 579 | | | | SEFFNER | FL | 33584-3335 |
| MRS MYRA B LIPKIN | 20090 BOCA WEST DR | APT 381 | | | BOCA RATON | FL | 33434-5236 |
| MRS MYRA CHADWICK CUST DONNA CHADWICK UGMA NY | APT 2J | 711 MONTAUK COURT | | | BROOKLYN | NY | 11235-5146 |
| MRS MYRA F GRAYSON | 28 HEMLOCK DR | | | | GREAT NECK | NY | 11024-1234 |
| MRS MYRA JEANNE BUCKLEW | 1114 SUNSET DR | | | | FAIRMONT | WV | 26554-2437 |
| MRS MYRL E LEPHART | 3931 ARCANUM BEARS MILL RD | | | | ARCANUM | OH | 45304-9755 |
| MRS MYRNA ABRAMSON CUST ALLAN SCOTT ABRAMSON U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 6417 NW 28TH ST | | | MARGATE | FL | 33063-5549 |
| MRS MYRNA KALISH | 13571 MOROCCA LAKE LANE | | | | DELRAY BEACH | FL | 33446-3787 |
| MRS MYRNA L HAWKS CUST NEAL H HAWKS U/THE INDIANA UNIFORM GIFTS TO | MINORS ACT | 11398 PACIFIC ST | | | OMAHA | NE | 68154-3364 |
| MRS MYRTISS BEACHUM BOYLSTON | 301 HICKORY BEND RD | | | | ENTERPRISE | AL | 36330-1005 |
| MRS MYRTLE A MILLER | BOX 343 ROUTE 1 | | | | BLUEFIELD | VA | 24605-9735 |
| MRS MYRTLE ALENE BRADFORD CROUT | 1435 DUTCHES DR | | | | BATON ROUGE | LA | 70815-2901 |
| MRS MYRTLE E GIBB | ATTN MRS ANNABELL THOMSON | R ROUTE #1 | SAINT PAULS ON N0K 1V0 CANADA | | | | |
| MRS MYRTLE L GILLIGAN CUST ELIZABETH ANN GILLIGAN UNDER THE NEW | JERSEY U-G-M-A | 16215 ROSE AVENUE | | | MONTE SERRENO | CA | 95030-4222 |
| MRS MYRTLE LEACH & JOHN H LEACH JT TEN | 609 E ORCHARD ST | | | | ODESSA | MO | 64076-1233 |
| MRS MYRTLE MASCHE | ANN STREET N 6484 | | | | LAKE MILLS | WI | 53551 |
| MRS MYRTLE W WALLS | 24406 LIGHTWOOD DR | | | | HUFFMAN | TX | 77336-2835 |
| MRS N KAZANJIAN | 27 LAUREL AVE | | | | NAUGATUCK | CT | 06770-4708 |
| MRS NADINE D CHURCHILL TR PERRY LOREN CHURCHILL UA 9/22/69 | 6365 BURNETT CIRCLE | | | | VENTURA | CA | 93003-2411 |
| MRS NADINE R THOMASSON | 1908 11TH AVE | | | | BELLE PLAINE | IA | 52208-1128 |
| MRS NADINE S WINN | 160 SYCAMORE ROAD | | | | PRINCETON | NJ | 08540-5325 |
| MRS NAN CANDLER FREED | 143 BLACKWELL DR | | | | DANVILLE | VA | 24541-3621 |
| MRS NAN JOHNSON | ATTN MRS N MORTON | 918 ORCHID POINT WAY | | | VERA BEACH | FL | 32963-9517 |
| MRS NAN LASSNER | 328 KENSINGTON AVE | WESTMOUNT QC H3Z 2H3 CANADA | | | | | |
| MRS NANCE KARP | 43 CYNTHIA RD | | | | NEWTON CENTRE | MA | 02159-2836 |
| MRS NANCE W MALMROSE | 1054 VOLANTE DR | | | | ARCADIA | CA | 91007-6050 |
| MRS NANCY A BAMBER | 2434 LOXFORD LANE | | | | ALPHARETTA | GA | 30009 |
| MRS NANCY A FALLS | PO BOX 6437 | | | | COLUMBIA | SC | 29260-6437 |
| MRS NANCY A MURRAY | 352 RIDGE CIRCLE DR | | | | GRAND JUNCTION | CO | 81503-4611 |
| MRS NANCY ANN BARTON | 60 OLD MILL RD | | | | WALLKILL | NY | 12589-2806 |
| MRS NANCY B EDWARDS | 2463 CONVENTRY RD | | | | COLUMBUS | OH | 43221-3753 |
| MRS NANCY B HAYES | 107 FAIRWAY LANE | | | | YORKTOWN | VA | 23693-5630 |
| MRS NANCY B JONES & T GILBERT JONES JT TEN | 2176 CEDAR GROVE RD | | | | FARNHAM | VA | 22460-2502 |
| MRS NANCY BOYD BENZA | 408 FORDHAM ROAD | | | | VESTAL | NY | 13850-2710 |
| MRS NANCY BRAVERMAN | 3 VAUXHALL CT | | | | EDISON | NJ | 08820-1809 |
| MRS NANCY BROUDY CUST PETER MARTIN BROUDY UGMA NC | 58 WILLOW GLEN N E | | | | ATLANTA | GA | 30342-2080 |
| MRS NANCY BROWN CUST MICHAEL ROGER BROWN UGMA NJ | 129 TRUMAN DR | | | | CRESSKILL | NJ | 07626 |
| MRS NANCY BROWN LOWE | 6471 OXBOW WAY | | | | INDIANAPOLIS | IN | 46220-7108 |
| MRS NANCY C KNOBLOCH | 2 FOREST DALE DRIVE | | | | MORRISTOWN | NJ | 07960-6788 |
| MRS NANCY C WAYMAN | 138 GARNET PARK RD | | | | MADISON | CT | 06443-2123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS NANCY CAMPBELL | 70 DEVON RD | BAIE DURFE QC H9X 2W6 CANADA | | | | | |
| MRS NANCY CARTWRIGHT | 317 MAPLEHURST | OAKVILLE ON L6L 4Y3 CANADA | | | | | |
| MRS NANCY COREY WALTERS | PO BOX 10788 | | | | BLACKSBURG | VA | 24062-0788 |
| MRS NANCY D CHRISTY | 2407 NICHOLBY DR | | | | WILMINGTON | DE | 19808-4236 |
| MRS NANCY D DRAUGHN | 101 PITHON ST | | | | LAKE CHARLES | LA | 70601-5908 |
| MRS NANCY D HARRIS | 7955 16TH MNR | APT B109 | | | VERO BEACH | FL | 32966-1574 |
| MRS NANCY D MALONE | 444 BYWOOD AVE | | | | SEBATIAN | FL | 32958-4955 |
| MRS NANCY DIANA FORBES | 2980 ST PATRICKS DR | WINDSOR ON N9E 3G7 CANADA | | | | | |
| MRS NANCY E THRASHER | 3708 N MAPLE | | | | FRESNO | CA | 93726-6210 |
| MRS NANCY G ABRAMS | 750 PARK AVE NE | UNIT 15 NORTH | | | ATLANTA | GA | 30326 |
| MRS NANCY H CHAMBERLAIN | 11 HARVEST HILL RD | | | | WEST SIMSBURY | CT | 06092-2223 |
| MRS NANCY H DEUTSCH | 415 SPRINGWOOD LANE | | | | LOUISVILLE | KY | 40207-2148 |
| MRS NANCY H JORDAN | ATTN HANCY HAYES | PO BOX 208 | | | MILL RIVER | MA | 01244-0208 |
| MRS NANCY H JUDKINS CUST LAURA B JUDKINS U/THE CONN U-G-M-A | ATTN LAURA J HANSON | 815 8TH STREET | | | BOULDER | CO | 80302-7408 |
| MRS NANCY H WHITCOMB CUST SCOTT EDWARD WHITCOMB UNDER THE FLORIDA | GIFTS TO MINOR ACT | 1515 SERENITY CIR | | | NAPLES | FL | 34110-4129 |
| MRS NANCY HERZOG | 23 PORTLAND DR | | | | SAINT LOUIS | MO | 63131-3324 |
| MRS NANCY HEYWOOD ALBERT | 602 MIRAMAR RD | | | | CLAREMONT | CA | 91711-2031 |
| MRS NANCY HOLLAND GILSON | 475 S ALMONT DR | | | | BEVERLY HILLS | CA | 90211-3506 |
| MRS NANCY HOLOUBEK CUST ELIZABETH ANN HOLOUBEK U/THE WIS UNIFORM | GIFTS TO MINORS ACT | 4465 DOUGLAS AVE | | | BRONX | NY | 10471-3525 |
| MRS NANCY HUNSBERGER | 1139 RIVER RD | | | | BOWDOINHAM | ME | 04008-5604 |
| MRS NANCY I WIVIOTT | 1504 BEAVERCREEK LANE | | | | KETTERING | OH | 45429-3706 |
| MRS NANCY J BRADY | C/O MRS NANCY J THORNDIKE | 351 CROSSHILLS ROAD | | | HEATHSVILLE | VA | 22473-4602 |
| MRS NANCY J HUMPHREYS CUST SARAH M HUMPHREYS UGMA MI | 609 FIRST STREET | | | | ROCHESTER | MI | 48307-2609 |
| MRS NANCY JANE VERKLER | 1310 KNOLLWOOD CIR | | | | LAKE FOREST | IL | 60045-1131 |
| MRS NANCY JEAN SOSSIN | 8810 S HUDSON AVE | | | | TULSA | OK | 74137-2943 |
| MRS NANCY JO HACKETHORN | 596 HAWK DR | | | | POLSON | MT | 59860 |
| MRS NANCY K SCOGGINS | 1822 MONUMENT AVE | | | | RICHMOND | VA | 23220-2802 |
| MRS NANCY KELLEY | 96 COE HILL RD | | | | CENTER HARBOR | NH | 03226-3601 |
| MRS NANCY KELLY SAVARD | 1855 OLD WILLOW RD | #331 | | | NORTHFIELD | IL | 60093-2918 |
| MRS NANCY KINNETT ONEILL CUST MISS ELIZABETH ONEILL UGMA TN | 825 BLUE JAY LN | | | | COPPELL | TX | 75019-5941 |
| MRS NANCY L ALLEN | PO BOX 1302 | | | | ATTLEBORO FALLS | MA | 02763-0302 |
| MRS NANCY L BOND | 4259 NIAGARA AVE | | | | SAN DIEGO | CA | 92107-2909 |
| MRS NANCY L HAIG | 511 229TH LN NE | | | | EAST BETHEL | MN | 55005-9804 |
| MRS NANCY L ROBBINS | 7 GRANT ESTATE DR | | | | WEST SIMSBURY | CT | 06092-2101 |
| MRS NANCY L TEPPER | 3106 VALLEYBROOK | | | | CHAMPAIGN | IL | 61822-6112 |
| MRS NANCY LEE KRESKO | 6389 BECKY COVE | | | | MEMPHIS | TN | 38119-7602 |
| MRS NANCY LEE OBERG HEUVELMAN | 4239 E 58TH ST | | | | DAVENPORT | IA | 52807-3922 |
| MRS NANCY LENNON | 43-A NARRAGANSETT AVE | | | | OSSINING | NY | 10562-2847 |
| MRS NANCY LOU FRANTZ CUST TONIA LYNN FRANTZ U/THE OHIO U-G-M-A | ATTN TONIA L CARTER | 203 E MAIN ST | | | SHELBY | OH | 44875-1359 |
| MRS NANCY LOUISE MOHR | 176 PRIMROSE RD | | | | WILLISTON PARK | NY | 11596-2221 |
| MRS NANCY LYNN TORSELL | 1977 HARVEST CIR | | | | STATE COLLEGE | PA | 16803-3344 |
| MRS NANCY M MALAY | PO BOX 605 | | | | PARKER | CO | 80134-0605 |
| MRS NANCY M REICHENBACH | 785 CAMINO LA PASADO | | | | CAMARILLO | CA | 93010-8357 |
| MRS NANCY M WECKWERTH | ROUTE 2 180 MARQUARDT LANE | | | | KALISPELL | MT | 59901-7258 |
| MRS NANCY MACKEY | 875 TWIN LAKES RD | | | | SHOHOLA | PA | 18458-4311 |
| MRS NANCY MC GOVERN FISHER | 2555 PGA BLVD | LOT 128 | | | PALM BEACH GARDENS | FL | 33410-2944 |
| MRS NANCY NEFF BURGESS | 119 ISLAND AVE | | | | BUCKHANNON | WV | 26201-2823 |
| MRS NANCY O JOHNSON | 1846 W VERNON AVE | | | | LOS ANGELES | CA | 90062-1556 |
| MRS NANCY OLMSTEAD SNYDERS | 2 FISHERS LANDING | | | | NEWPORT NEWS | VA | 23606-1419 |
| MRS NANCY P CARDY | 209 CROOKED COURT | | | | JACKSONVILLE | FL | 32259-4498 |
| MRS NANCY PLOTSKY LEVINTHAL | 11 WYNDEN OAKS CT | | | | HOUSTON | TX | 77056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS NANCY R LYSKO & CHRISTOPHER J LYSKO JT TEN | 122 HECK AVE | | | | OCEAN GROVE | NJ | 07756-1241 |
| MRS NANCY R MOSELEY | 120 LAGOON LAIR | | | | AIKEN | SC | 29803-6918 |
| MRS NANCY REDDY & JAMES F REDDY JT TEN | 1311 GUARDIAN DRIVE | | | | VENICE | FL | 34292-1626 |
| MRS NANCY REESE SPEAKER | 4170 SARASOTA SPRINGS CT | | | | FORT WORTH | TX | 76123-1465 |
| MRS NANCY S FINCH | 965 COLONIAL CT | | | | LAKE ZURICH | IL | 60047-3106 |
| MRS NANCY S GELVIN | 106 LEISURE LN | | | | NORWALK | OH | 44857 |
| MRS NANCY S GOODNOW | 6 STARBOARD RUN | | | | S YARMOUTH | MA | 02664-2132 |
| MRS NANCY S HEARON | 105 LINDSAY ST | | | | CARRBORO | NC | 27510-1739 |
| MRS NANCY S LINDSEY | 4035 BROOKFIELD CT | | | | JACKSONVILLE | FL | 32257-6056 |
| MRS NANCY S ORNSTEEN CUST MISS MARJORIE LYNNE ORNSTEEN U/THE MASS | UNIFORM GIFTS TO MINORS ACT | 28 BEECHWOOD RD | | | WELLESLEY | MA | 02482-2337 |
| MRS NANCY S STOGOWSKI | 124 E OLD WHALING LN | | | | BEACH HAVEN | NJ | 08008-2931 |
| MRS NANCY SMEETH ROZSA | 4082 PANN RD | | | | SOUTH BELOIT | IL | 61080-9519 |
| MRS NANCY SUE MACKEY CUST HEATHER SUE MACKEY UGMA NY | 875 TWIN LAKES RD | | | | SHOHOLA | PA | 18458-4311 |
| MRS NANCY SUE MACKEY CUST MELISSA KATHERINE MACKEY UGMA NY | 875 TWIN LAKES RD | | | | SHOHOLA | PA | 18458-4311 |
| MRS NANCY W FOWLER | 230 E PONCE DE LEON AVE | UNIT 402 | | | DECATUR | GA | 30030-3461 |
| MRS NANNETTE BALSAM RANNEY | C/O EDWARD CURRIE | 1536 BEACH DRIVE | | | GULFPORT | MS | 39507-1443 |
| MRS NAOMI A BYRD | 3755 PEACHTREE RD NE #613 | | | | ATLANTA | GA | 30319-1323 |
| MRS NAOMI C PETROSSI | 4433 DANNEEL ST | | | | NEW ORLEANS | LA | 70115-5501 |
| MRS NAOMI HALLEM | 7279 NIGHTINGALE | | | | DEARBORN HEIGHTS | MI | 48127-1718 |
| MRS NATALIE CARRON | 2350 OCEAN AVENUE | APT# 4J | | | BROOKLYN | NY | 11229-3045 |
| MRS NATALIE K BUTT | 700 BALD EAGLE DR | | | | NAPLES | FL | 34105-7409 |
| MRS NATALIE K ROGERS | 2145 MCQUILLAN CT SE | | | | ROCHESTER | MN | 55904-5248 |
| MRS NATALIE MATTHIESEN | 13003 BEARDSLEY RD | | | | SUN CITY WEST | AZ | 85375-3253 |
| MRS NATALIE R LIBERATORE CUST LEONARD R LIBERATORE UNDER THE | PENNSYLVANIA U-G-M-A | 1102 CHILDS AVE | | | DREXEL HILL | PA | 19026-4005 |
| MRS NAUDINE L JENSEN CUST JEFFREY W JENSEN U/THE UTAH UNIFORM GIFTS | TO MINORS ACT | 1160 RANCHO BLVD | | | OGDEN | UT | 84404-4127 |
| MRS NECHAMA C LIBERMAN | C/O M & J WILKOW | 180 N MICHIGAN AVE | | | CHICAGO | IL | 60601-7401 |
| MRS NEELEY A PROCTOR | BOX 322 | | | | SULLIVAN ISLAND | SC | 29482-0322 |
| MRS NELDA O NOCITIA | 1490 VIA MARETTIMO | | | | MONTEREY | CA | 93940-6426 |
| MRS NELL CRAIG LOVE | 5049 GREENWAY RD | | | | MEMPHIS | TN | 38117 |
| MRS NELL TALBOT CUST ROBERT ALLEN TALBOT UGMA MS | C/O JOE AUST | RT 1 BOX 127 | | | SCOOBA | MS | 39358-9716 |
| MRS NELLE M BURNS | 359A OLD CEDARTOWN RD | | | | ROCKMART | GA | 30153-2181 |
| MRS NELLIE BOYLES | 405 E MERRITT | | | | MARSHALL | TX | 75670-5312 |
| MRS NELLIE C ROMHANYI | 62 CENTRAL AVE | ELLIOTLAKE ON P5A 2G1 CANADA | | | | | |
| MRS NELLIE DUENSING | 3001 E GRIFFITHS AVE | | | | SPRINGFIELD | IL | 62702-2126 |
| MRS NELLIE M UCHNIAT & MISS CHRISTINE V UCHNIAT JT TEN | 4878 PORATH | | | | DEARBORN | MI | 48126-3717 |
| MRS NELLIE MISCH | 465 21ST ST | | | | NIAGARA FALLS | NY | 14303-1725 |
| MRS NEVA MONTAGU STROM | 50 N HILLSIDE PLACE | | | | RIDGEWOOD | NJ | 07450-3003 |
| MRS NICHOLINA SCHEMBRI | 36 OLD DONI ST | RABAT MALTA | | | | | |
| MRS NIKKI L GOLDSMITH | ATTN NICOLE BERMAN GOLDSMITH | 8003 HOOVER LANE | | | INDIANAPOLIS | IN | 46260-4922 |
| MRS NILSA KUCHERA | 5125 PEBBLEVALLEY DR | | | | CINCINNATI | OH | 45252-2115 |
| MRS NINA KELLY DOYLE | 2428 POST OAK RD | | | | SALEM | VA | 24153-7487 |
| MRS NINA LEE MC MILLAN | 230 KENBERRY | | | | EAST LANSING | MI | 48823-4621 |
| MRS NINA LEVENTHAL CUST MICHAEL WYATT LEVENTHAL UGMA NY | 7 STONEHENGE RD | | | | GREAT NECK | NY | 11023-1007 |
| MRS NINA R PATTEK | 24 CEDAR LN | | | | BOW | NH | 03304-4408 |
| MRS NITA A HOLT CUST CHRISTOPHER J HOLT UGMA MA | 76 W MAIN ST | | | | WESTBORO | MA | 01581-2535 |
| MRS NITA A HOLT CUST PETER A HOLT UGMA MA | 76 W MAIN ST | | | | WESTBORO | MA | 01581-2535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS NOEL B PERRITT CUST MARION BENNETT PERRITT U/THE ALA UNIFORM | GIFTS TO MINORS ACT | PO BOX 828 | | | MADISON | AL | 35758-0828 |
| MRS NOLA M MATTOX CUST RICHARD MATTOX UGMA IN | 9901 N JORDAN ST | | | | ROSEDALE | IN | 47874-9341 |
| MRS NORA BENNETT | 5 DALE CREST MANOR | | | | SWANSEA | IL | 62226-6484 |
| MRS NORA ELLEN KIMMEL | 3015 MEADOWLAND DR | | | | OWENSBORO | KY | 42303-6436 |
| MRS NORA GALLAGHER | 106-20 SHORE FRONT PRWY | APT 3-0 | | | ROCKAWAY PARK | NY | 11694-2639 |
| MRS NORA SPRINGMAN | C/O CAROL WOOLLEY | 1545 SO 19TH E | | | SALT LAKE CITY | UT | 84108-2653 |
| MRS NORA TZU-LING CHEN | 1958 VALLEJO ST | | | | SAN FRANCISCO | CA | 94123-4918 |
| MRS NOREEN C MURRAY & DONALD C MURRAY JT TEN | 19 BAPTIST ST | PO BOX 24 | | | GRANITEVILLE | VT | 05654-0024 |
| MRS NOREEN E BALLANTYNE | 1002-121 LING ROAD | SCARBORO ON M1E 4Y2 CANADA | | | | | |
| MRS NOREEN E PIEPER | 119 1/2 E BROADWAY | | | | ISANTI | MN | 55040-7303 |
| MRS NORMA A LEMILY | 3 BOAT LANE | | | | LEVITTOWN | NY | 11756-3601 |
| MRS NORMA B UIBLE CUST FRANK R UIBLE III UNDER THE MISSOURI UNIFORM | GIFTS TO MINORS LAW | 7720 W BILTMORE | | | ST LOUIS | MO | 63105-2608 |
| MRS NORMA B UIBLE CUST L SAMUEL UIBLE UNDER THE MISSOURI UNIFORM | GIFTS TO MINORS LAW | 7720 W BILTMORE | | | ST LOUIS | MO | 63105-2608 |
| MRS NORMA CATTAN | 21 BENSON AVENUE | | | | WESTWOOD | NJ | 07675-1803 |
| MRS NORMA CRANDALL | 190 LINCOLN ST | | | | SALAMANCA | NY | 14779-1242 |
| MRS NORMA D JACOBS | 1945 E 136TH ST | | | | CARMEL | IN | 46032-1877 |
| MRS NORMA E HAMBROCK | 1856 QUAKER WAY | | | | UNION | NJ | 07083-3726 |
| MRS NORMA E WHALLEY | 107 LAKEVIEW AVE | | | | BELLINGHAM | MA | 02019-1829 |
| MRS NORMA F TARNOFF CUST BRIAN ROSS TARNOFF U/THE PA U-G-M-A | 27 REYNOLDSDALE | ASHURST SOUTHAMPTON GREAT BRITAIN | | | | | |
| MRS NORMA GOLD | #1 BROOKLYN RD | | | | HEMPSTEAD | NY | 11550-6619 |
| MRS NORMA J ABBOTT | 1068 GARY LANE | | | | NEW CARLISLE | OH | 45344-1633 |
| MRS NORMA J ABRAHAM & CYRUS ABRAHAM JT TEN | 2358 MELODY LANE | | | | BURTON | MI | 48509-1158 |
| MRS NORMA J PONTIUS | 2564 LAMPLIGHTER LANE | | | | BLOOMFIELD HILLS | MI | 48304-1931 |
| MRS NORMA J SEIGMAN CUST DEAN SEIGMAN JR U/THE PA UNIFORM GIFTS TO | MINORS ACT | 231 MELINDA DR | | | YORK | PA | 17404-6226 |
| MRS NORMA J WALSH CUST PATRICIA LYNN WALSH UGMA CA | 4837 GLENHAVEN DR | | | | OCEANSIDE | CA | 92056-6644 |
| MRS NORMA J WRIGHT MRS NANCY A WILKINS & MRS LINDA L POPOVICH JT TEN | 28311 EMERY | | | | ROSEVILLE | MI | 48066-4731 |
| MRS NORMA JEAN CRAKER | 1574 KELLYS CREEK RD | | | | RABUN GAP | GA | 30568-2112 |
| MRS NORMA JEAN V BAHLINGER TUTRIX FOR GRETCHEN D BAHLINGER | 11003 CRANBROOK RD | | | | HOUSTON | TX | 77042-1327 |
| MRS NORMA L JOHNSTON | 27 WADE AVE | | | | BUFFALO | NY | 14214-2127 |
| MRS NORMA LOVE WILEY | 820 W MAIN ST | | | | CALDWELL | OH | 43724-1018 |
| MRS NORMA M GODZINSKI & RONALD P GODZINSKI JT TEN | 4955 DIXIE HWY NE | UNIT 705 | | | PALM BAY | FL | 32905-6057 |
| MRS NORMA N RANDALL | 9858 VAN DYKE | | | | DALLAS | TX | 75218-2154 |
| MRS NORMA O CUNNINGHAM | 601 BRUSH CREEK BLVD | | | | KANSAS CITY | MO | 64110-1510 |
| MRS NORMA ROHER | RD 2 ORAN-DELPHI RD | | | | MANLIUS | NY | 13104-9802 |
| MRS NORMA S BURTON | 431 CANYON TRL | | | | CHARLOTTE | NC | 28270-5315 |
| MRS NORMA THORNBERG | 7337 MADORA AVE | | | | CANOGA PARK | CA | 91306-3028 |
| MRS NORMA W WILDGEN CUST RICHARD A WILDGEN U/THE MICH UNIFORM GIFTS | TO MINORS ACT | 4662 OAKLAWN | LOT 133 | | KALAMAZOO | MI | 49009 |
| MRS NORREEN BELLE DAVIES | 530 YALE PL | APT 514 | | | OWENSBORO | KY | 42301-6173 |
| MRS NORRIS L GOODFRIEND CUST GENA SUE GOODFRIEND U/THE TEXAS UNIFORM | GIFTS TO MINORS ACT | 506 N POST OAK LANE | | | HOUSTON | TX | 77024-4621 |
| MRS NOVELLA A VAN ACKEREN & JAMES F VAN ACKEREN JT TEN | 1848 SW RUZICKA DRIVE | | | | CHEHALIS | WA | 98532-4020 |
| MRS NYRA WILLIAMS CUST WILLIAM W WILLIAMS UGMA HI | 546 HOOULU ST | | | | KAILUA | HI | 96734-2238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS OCIE MAY SHUCK | RT 1 BOX 44 | | | | DANESE | WV | 25831 |
| MRS ODILE ST MARTIN GROSZ | 224 W MAPLE RIDGE | | | | METAIRIE | LA | 70001-6114 |
| MRS OLE CLOSS | SARLISVINGEN 23 | 1473 LARENSKAG NORWAY | | | | | |
| MRS OLGA DI MICHELE | 1406 CIRCLE | | | | PEEKSKILL | NY | 10566-4854 |
| MRS OLGA OSTENDORF | 9 LAKE POINT DR | | | | NEW MILFORD | CT | 06776 |
| MRS OLGA R ZIBELLI | 167 E DEVONIA AVE | | | | MOUNT VERNON | NY | 10552-1120 |
| MRS OLGA STROUD | 119 PENNOCK ST | | | | SOLVAY | NY | 13209-2340 |
| MRS OLGA T BOYUKA CUST JOSEPH GREGORY BOYUKA UGMA PA | 12 WAYNE AVE | | | | TAMAQUAOAH | PA | 18252-4212 |
| MRS OLIVE J RULL | 1000 SOUTHERN ARTERY APT 778 | S BLDG | | | QUINCY | MA | 02169-8522 |
| MRS OLIVE JANE STILLER | 2148 MAGNOLIA GROVE WAY | | | | MIDLOTHIAN | VA | 23113-4903 |
| MRS OLIVE JONES HARKESS | C/O TERRY HITCHINS | 12853 PALM DRIVE | | | LARGO | FL | 33774-3137 |
| MRS OLIVE THOMAS MC DARIS | 43914 N 27TH ST W | | | | LANCASTER | CA | 93536-5852 |
| MRS OLIVE VAUGHAN & HOWARD M VAUGHAN JT TEN | 2342 HOLLY ST | | | | KANSAS CITY | MO | 64108-2251 |
| MRS OPAL S CAMPBELL | 309 NORTH 37TH ST | | | | CORSICANA | TX | 75110-3959 |
| MRS ORA P MERCER | 1603 S SEMINOLE | | | | CHATTANOOGA | TN | 37412-1143 |
| MRS ORA P MERCER CUST DELMAR E MERCER III UGMA TN | 1603 S SEMINOLE | | | | CHATTANOOGA | TN | 37412-1143 |
| MRS ORA P MERCER CUST TREVOR D MERCER UGMA TN | 1603 S SEMINOLE | | | | CHATTANOOGA | TN | 37412-1143 |
| MRS ORCADA S FICKER | 1838 FRANKLIN AVE S E | | | | MINNEAPOLIS | MN | 55414-3671 |
| MRS ORPHA ROGERS BASS | 382 E WESLEY RD NE | | | | ATLANTA | GA | 30305-3824 |
| MRS OSNA HALLER CUST EVAN Z HALLER UGMA NJ | 265 CEDAR LN FL 1 | | | | TEANECK | NJ | 07666 |
| MRS OTILIA P THOMAS | 2625 HIBISCUS ST | | | | SARASOTA | FL | 34239-4708 |
| MRS OTTIE LEE FRASER | 4604 SHIRLEY PL | | | | ST LOUIS | MO | 63115-2544 |
| MRS OWEETAH BLACKBURN & TERRI D BLACKBURN JT TEN | 935 CRYSTAL LAKE CT | | | | GREENWOOD | IN | 46143-3010 |
| MRS OWEETAH BLACKBURN & TY C BLACKBURN JT TEN | 935 CRYSTAL LAKE CT | | | | GREENWOOD | IN | 46143-3010 |
| MRS PAGE S FRISCHKORN | 185 HIGHLAND LN | | | | LOTTSBURG | VA | 22511-2115 |
| MRS PAMELA A COVINGTON | 1929 GREYSTONE ROAD N W | | | | ATLANTA | GA | 30318-2622 |
| MRS PAMELA B CROFT | 917 HUNTINGTON DR | | | | HARTSVILLE | SC | 29550-4623 |
| MRS PAMELA F BRENNAN | 2950 DEAN PARKWAY | UNIT 1801 | | | MINNEAPOLIS | MN | 55416 |
| MRS PAMELA F HORRELL | BOX 117 | | | | GOTHA | FL | 34734-0117 |
| MRS PAMELA GALE CUNNINGHAM | 11 JERE RD | | | | READING | MA | 01867-3344 |
| MRS PAMELA GARDY CAGAN | 19701 VALDEZ DRIVE | | | | TARZANA | CA | 91356-4913 |
| MRS PAMELA GLOVER MC CALL | 610 BYRD BLVD | | | | GREENVILLE | SC | 29605-1202 |
| MRS PAMELA H AREY CUST MOLLY O AREY UGMA VA | 249 WILTSHIRE LANE | | | | SEVERNA PARK | MD | 21146-4038 |
| MRS PAMELA J KNISPEL | 163 W ORCHARD ST | | | | ALLENDALE | NJ | 07401-1713 |
| MRS PAMELA J STAR | 921 FOX GLEN DR | | | | ST CHARLES | IL | 60174-8808 |
| MRS PAMELA JEAN HURLIMAN | 3545 NORTHWOOD WAY | | | | TILLAMOOK | OR | 97141-9756 |
| MRS PAMELA JEAN RUEHLE | 4410 ATKINS RD | | | | PORT HURON | MI | 48060-1608 |
| MRS PAMELA P BECK CUST MICHELE A BECK UGMA OH | 20707 FORESTWOOD DR | | | | STRONGSVILLE | OH | 44136-5855 |
| MRS PAMELA PORTER | 635 E PARK BLVD | | | | VILLA PARK | IL | 60181-2727 |
| MRS PAMELA SANTARPIA | 21 EDGEWATER ROAD | | | | CLIFFSIDE PARK | NJ | 07010-2804 |
| MRS PAMELA SIMON | 1171 N COYOTTE LANE | | | | ORANGE | CA | 92869-1702 |
| MRS PAT HENRY CUST LUKE A HENRY UNDER IL TRANSFERS TO MIN ACT | 204 SMALL POND DR | | | | CLEVELAND | GA | 30528-3113 |
| MRS PATRICIA A BYRD | 13543 SPRUCEWOOD DR | | | | DALLAS | TX | 75240-3630 |
| MRS PATRICIA A CHURCH | ATTN MRS PATRICIA A KOTHE | 837 KOCHER ST | PO BOX 3 | | ROCKTON | IL | 61072-0003 |
| MRS PATRICIA A CLINTON CUST DAVID CLINTON U/THE CALIFORNIA UNIFORM | GIFTS TO MINORS ACT | 1944 W VIA MADONNA | | | LOMITA | CA | 90717-3623 |
| MRS PATRICIA A FLAHERTY | 415 MAPLE ST | | | | SPRINGFIELD | MA | 01105-1923 |
| MRS PATRICIA A GLENN CUST JAMES R GLENN UGMA IL | 315 1300TH ST | | | | NEW HOLLAND | IL | 62671-6050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS PATRICIA A HELMSTADTER | 1610 OAKMONT CIRCLE | | | | NICEVILLE | FL | 32578-4344 |
| MRS PATRICIA A RELISH | 5817 PRINCESS CAROLINA PLACE | | | | LEESBURG | FL | 34748-7981 |
| MRS PATRICIA A ROBUCK | 14700 MARSH LANE APT 1123 | | | | ADDISON | TX | 75001 |
| MRS PATRICIA A STUCKER | 1017 KENDALL RD | | | | WILM | DE | 19805-1150 |
| MRS PATRICIA ANN CAVANAGH & JOHN JOSEPH CAVANAGH JR JT TEN | 120 S CENTRAL AVE STE 420 | | | | ST LOUIS | MO | 63105-1705 |
| MRS PATRICIA ANN FREEMAN CUST MISS DEBORAH ANN WHATLEY UGMA MI | 36271 SUFFOLK | | | | MT CLEMENS | MI | 48035-1644 |
| MRS PATRICIA ANN FREEMAN CUST MISS TAMMIE LYNN WHATLEY UGMA MI | 36271 SUFFOLK | | | | MT CLEMENS | MI | 48035-1644 |
| MRS PATRICIA ANN FREEMAN CUST SAMUEL T WHATLEY UGMA MI | 4775 INDIANWOOD | | | | CLARKSTON | MI | 48348-2243 |
| MRS PATRICIA ANN GRIFFITH | 6852 MARIETTA | | | | GARDEN GROVE | CA | 92845-2923 |
| MRS PATRICIA ANN PODHAJSKY | 3817 CEDAR DR NE | | | | NORTH LIBERTY | IA | 52317-9213 |
| MRS PATRICIA ANN RAMSAY & DEBRA JOY RAMSAY JT TEN | 5809 MCKINLEY ST | | | | HOLLYWOOD | FL | 33021-4556 |
| MRS PATRICIA ANN RETTICH | 145 S PLUM | | | | GERMANTOWN | OH | 45327-1363 |
| MRS PATRICIA ANNE CLINTON CUST KATHLEEN ANNE CLINTON A UGMA CA | 1944 VIA MADONNA | | | | LOMITA | CA | 90717-3623 |
| MRS PATRICIA B LYONS | 205 LITTLE HAMPTON CLOSE | | | | LONGWOOD | FL | 32779-5623 |
| MRS PATRICIA B RUDNICK CUST KAREN E RUDNICK UGMA NY | 8 MIRO PLACE | | | | PORT WASHINGTON | NY | 11050-2444 |
| MRS PATRICIA BLESSING | 7672 W MINERAL POINT RD | # 102 | | | VERONA | WI | 53593-9668 |
| MRS PATRICIA BLINDER CUST JANE ELIZABETH BLINDER U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 285 DOLPHIN DR | | | WOODMERE | NY | 11598-1815 |
| MRS PATRICIA BYRD KEITH | BOX 117 | 309 ACKTON | | | LEWISBURG | OH | 45338-0117 |
| MRS PATRICIA C CORDERY | 37509 FOUNTAIN PARK CIR | APT 521 | | | WESTLAND | MI | 48185-5615 |
| MRS PATRICIA C EBERLEY | 412 W 13TH ST | | | | STERLING | IL | 61081-2212 |
| MRS PATRICIA C ERNST | 4906 SCARSDALE RD | | | | BETHESDA | MD | 20816-2440 |
| MRS PATRICIA CHEPIGA CUST LAURA A CHEPIGA UGMA NY | 25 PINE ST | | | | SLEEPY HOLLOW | NY | 10591-1708 |
| MRS PATRICIA CONLON MATHIS | 181 LIVE OAK LN | | | | GEORGETOWN | SC | 29440-6826 |
| MRS PATRICIA D ARNOTT | 922 PICKETT LANE | | | | NEWARK | DE | 19711-2642 |
| MRS PATRICIA D ROHRER | 2722 HICKORY ST | | | | ALEXANDRIA | VA | 22305-2509 |
| MRS PATRICIA E E ZIMBRICK CUST MICHAEL J ZIMBRICK UGMA WI | 400 COLEMAN RD | | | | MADISON | WI | 53704-6012 |
| MRS PATRICIA E SIMPICH | 5232 LOUGHBORO RD NW | | | | WASH | DC | 20016-2634 |
| MRS PATRICIA EDWARDS LANTING | 6514 LANDIS AVENUE | | | | CARMICHAEL | CA | 95608-3929 |
| MRS PATRICIA ELIZABETH WITTBERGER | 62 HOLLY RIBBONS CIRCLE | | | | BLUFFTON | SC | 29909-6194 |
| MRS PATRICIA F COLEMAN | 193 CHATEAU LATOUR | | | | KENNER | LA | 70065-2022 |
| MRS PATRICIA F PARRY | 137 MIDLAND AVE | | | | BUFFALO | NY | 14223-2834 |
| MRS PATRICIA F STEWART | 1877 MABEN RD | | | | DUANESBURG | NY | 12056-3317 |
| MRS PATRICIA FARRELL | C/O PATRICIA MARAND | 515 EAST 79TH STREET APT 31C | | | NEW YORK | NY | 10021-0781 |
| MRS PATRICIA GLOCK | 4012 NORTH GARLAND ST | | | | FAIRFAX | VA | 22304-1716 |
| MRS PATRICIA GWYN WOLTZ | 215 OLD GREENHILL RD | | | | MOUNT AIRY | NC | 27030 |
| MRS PATRICIA H GAGLIARDI CUST MARIE ANNE GAGLIARDI U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 37 SUMMIT TRL | | | SPARTA | NJ | 07871-1430 |
| MRS PATRICIA H GAGLIARDI CUST MISS GINA ANNE GAGLIARDI U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 5233 LARAE DR | | | ERIE | PA | 16506-5293 |
| MRS PATRICIA H KOHLER | 706-C CONSTITUTION DR | | | | DURHAM | NC | 27705-2802 |
| MRS PATRICIA H NORTHROP | 622 APEX LN | | | | TROY | NY | 12180 |
| MRS PATRICIA H PITTS | PO BOX 148 | | | | LYDIA | SC | 29079-0148 |
| MRS PATRICIA H SKINNER | 397 MOCKINGBIRD LANE SE | | | | SMYRNA | GA | 30082-3730 |
| MRS PATRICIA H SMALL | 23 RIDGE ROAD | | | | RUMSON | NJ | 07760-1906 |
| MRS PATRICIA H YOUNG | 210 WILLOWCREST DR | | | | CHARLESTON | WV | 25311-1116 |
| MRS PATRICIA HAMILL | ATTN PATRICIA HASCALL | 2725 CHARNWOOD | | | TROY | MI | 48098-2186 |
| MRS PATRICIA HUNNELL & PAUL C HUNNELL JT TEN | 892 HONEST PLEASURE DRIVE | | | | NAPERVILLE | IL | 60540-7630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS PATRICIA IMPERATO | 167 LYONS ROAD | | | | SCARSDALE | NY | 10583-6340 |
| MRS PATRICIA J QUIGLEY | 2393 E RAHN ROAD | | | | KETTERING | OH | 45440-2541 |
| MRS PATRICIA J URBAN | 919 DALLAS DRIVE | | | | HURON | OH | 44839-2680 |
| MRS PATRICIA K MC DOWELL | PO BOX 304 | | | | EAST DENNIS | MA | 02641-0304 |
| MRS PATRICIA K MC DOWELL CUST LAURA M MC DOWELL U/THE MASS UNIFORM | GIFTS TO MINORS ACT | PO BOX 304 | | | EAST DENNIS | MA | 02641-0304 |
| MRS PATRICIA K MC DOWELL CUST MARK P MC DOWELL U/THE MASS UNIFORM | GIFTS TO MINORS ACT | PO BOX 304 | | | EAST DENNIS | MA | 02641-0304 |
| MRS PATRICIA KLEINHOFFER CUST CANDACE DALE KLEINHOFFER U/THE MICH | UNIFORM GIFTS TO MINORS ACT | 15974 MONTEGO BAY CT | | | CLINTON TOWNSHIP | MI | 48035 |
| MRS PATRICIA KLEINHOFFER CUST KARA LYNN KLEINHOFFER U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 15794 MONTEGO BAY CT | | | CLINTON TWP | MI | 48035-1036 |
| MRS PATRICIA KLEINHOFFER CUST LYNWOOD B KLEINHOFFER 2ND U/THE | MICHIGAN U-G-M-A | 15794 MONTEGO BAY CT | | | CLINTON TOWNSHIP | MI | 48035-1036 |
| MRS PATRICIA L CAUGHEY CUST JOHN D CAUGHEY U/THE OKLA U-G-M-A | 10 GEORGETOWN WOODS DR | | | | YOUNGSVILLE | NC | 27596-7613 |
| MRS PATRICIA L HAMES | 434 HASKINS AVE | | | | DAYTON | OH | 45420-2354 |
| MRS PATRICIA L RIZAS & MISS ALEXANDRA B RIZAS JT TEN | 1212 ADAMS WAY | | | | NEPTUNE CITY | NJ | 07753-6263 |
| MRS PATRICIA L WELLING | 7634 FAIRWIND DRIVE | | | | CINCINNATI | OH | 45242-5911 |
| MRS PATRICIA LESNIEWICZ | 469 S MIDDLETON DR NW | | | | CALABASH | NC | 28467-2116 |
| MRS PATRICIA LOUISE TEED CUST ANDREW HARRISON TEED UGMA PA | 454 SATINWOOD DR | | | | WEST MIFFLIN | PA | 15122-1244 |
| MRS PATRICIA LUKE | ATTN REGENCY CLUBBLDG #17L | 805 BREWERS BRIDGE ROAD | | | JACKSON | NJ | 08527-1974 |
| MRS PATRICIA M BJELICA | 20 E MONTGOMERY ST | | | | JOHNSTOWN | NY | 12095-2523 |
| MRS PATRICIA M LAKE CUST COLIN PEERCE LAKE UGMA OH | 1046 CHEROKEE RD | | | | WILMETTE | IL | 60091-1323 |
| MRS PATRICIA M NARODE CUST JOSHUA C NARODE UGMA NY | 338 S MANNING BLVD | | | | ALBANY | NY | 12208-1733 |
| MRS PATRICIA M PASSANANTE CUST CHERYL ANN PASSANANTE UNDER THE | MISSOURI UNIFORM GIFTS TO MINORS LAW | 912 LABONNE | | | BALLWIN | MO | 63021-6907 |
| MRS PATRICIA M STEWART | 1070 PARK AVENUE | | | | NEW YORK | NY | 10128-1000 |
| MRS PATRICIA M TOEBE | 19 FOREST RD | | | | WAYNE | PA | 19087-3203 |
| MRS PATRICIA MILLER | 265 E 66TH ST | APT 35C | | | NEW YORK | NY | 10065-6410 |
| MRS PATRICIA O MARLEY CUST JAMES A MARLEY III UGMA PA | 1092 HENDRIX AVE | | | | THOUSAND OAKS | CA | 91360-3646 |
| MRS PATRICIA OBRIEN | 1528 MOFFETT AVE | | | | HEWLETT | NY | 11557-1518 |
| MRS PATRICIA OBRIEN BRINAMEN CUST JAMES BRINAMEN JR UGMA NJ | 137 JOHN ST | | | | SOUTH AMBOY | NJ | 08879-1718 |
| MRS PATRICIA P BOWDEN | 4908 LACKAWANNA ST | | | | COLLEGE PARK | MD | 20740-1638 |
| MRS PATRICIA P PIERCE | 5435 MELWOOD DR | | | | JACKSON | MS | 39211-4122 |
| MRS PATRICIA P SHEPARD | 108 GUADELOUPE LANE | | | | BONITA SPRINGS | FL | 34134-8517 |
| MRS PATRICIA PAPE | 218 OLD SHERMAN HILL RD | | | | WOODBURY | CT | 06798-3914 |
| MRS PATRICIA POTIRALA | 305 E KANSAS ST | | | | ELBURN | IL | 60119-9033 |
| MRS PATRICIA PURZITSKY | 4005 DON MILLS ROAD #331 | DON MILLS ON M2H 3J9 CANADA | | | | | |
| MRS PATRICIA R BASTIEN | BOX 1885 | NEW LISKEARD ON P0J 1P0 CANADA | | | | | |
| MRS PATRICIA R POTTS | RIDGE COURT #8 | | | | EAST BRUNSWICK | NJ | 08816-2932 |
| MRS PATRICIA R RAUTIOLA CUST KIRSTIN P RAUTIOLA UGMA MI | ATTN KRISTIN RAUTIOLA PERKINS | 4600 HIBISCUS ST | | | EDINA | MN | 55435-4048 |
| MRS PATRICIA S ANDREWS | 1101 SANTA ROSA | | | | TYLER | TX | 75701-9052 |
| MRS PATRICIA S DEACON | 1409 VILLAGE DRIVE | | | | SOUTH CHARLESTON | WV | 25309-2429 |
| MRS PATRICIA S GALE CUST KRISTOPHER W GALE UGMA MI | 305 PENINSULAR ST | | | | GRAYLING | MI | 49738-1709 |
| MRS PATRICIA S GARLOCK | 148 FLORENCE AVE | | | | MILL VALLEY | CA | 94941-2613 |
| MRS PATRICIA S SULLIVAN | 178 LAKESIDE DR | | | | MAYFIELD | NY | 12117-3409 |
| MRS PATRICIA SESSA CUST MICHAEL JILLY SESSA UGMA CA | 610 GARDENS DR #202 | | | | POMPANO BEACH | FL | 33069-0966 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS PATRICIA SIEWERT | 399 CEDAR ST | | | | CHATHAM | MA | 02633-2116 |
| MRS PATRICIA SPITERI & MISS MARY LYNN SPITERI JT TEN | 12425 WAYFARER CT | | | | SHELBY TWP | MI | 48315 |
| MRS PATRICIA TYNES INNIS | 1036 NASHVILLE AVE | | | | NEW ORLEANS | LA | 70115-4324 |
| MRS PATRICIA V KOHLER CUST DAVID A KOHLER UGMA NJ | 1 STONE MOUNT LANE | | | | MARLTON | NJ | 08053 |
| MRS PATRICIA V KOHLER CUST JEFFREY A KOHLER UGMA NJ | 9 EDWARD DR | | | | FLEMINGTON | NJ | 08822 |
| MRS PATRICIA V WILLIAMS | 418 E 90TH ST | | | | CHICAGO | IL | 60619-6727 |
| MRS PATRICIA VELLA CUST CATHERINE VELLA U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 2501 22ND AVE | | | SAN FRANCISCO | CA | 94116-3029 |
| MRS PATRICIA W EDMONDS | 27819 CENTER RIDGE RD APT 3158 | | | | WESTLAKE | OH | 44145-3900 |
| MRS PATRICIA W MC RANEY | PO BOX 608 | | | | DAUPHIN ISLAND | AL | 36528-0608 |
| MRS PATRICIA WAINA & JACK J WAINA JT TEN | 213 KELSO CIR | | | | TRAPPE | PA | 19426-2147 |
| MRS PATRICIA WOOD BURNS | 49 SANDHURST LANE | | | | BUFFALO | NY | 14221-3154 |
| MRS PATRICIA WRIGHT | 27901 BEN OAKS DR | | | | MECHANICSVLLE | MD | 20659-3353 |
| MRS PATSY A GUDRITZ CUST REX T GUDRITZ UGMA MI | 10342 OGBOURNE CIR | | | | KEITHVILLE | LA | 71047-8998 |
| MRS PATSY ANN GEETING | 3810 BARNARD RD | | | | SAGINAW | MI | 48603-2512 |
| MRS PATSY P MACAULAY | 1623 BROOKHAVEN ROAD | | | | WYNNEWOOD | PA | 19096-2605 |
| MRS PATSY R WILSON | C/O MRS PATSY R GRACE | 2494 GLEN CANYON RD | | | ALTADENA | CA | 91001-3548 |
| MRS PATTI H CLARK CUST ANDREW B CLARK UGMA NEB | 3036 S 101ST ST | | | | OMAHA | NE | 68124-2625 |
| MRS PATTIE E MERRILL | 120 EDGEMONT RD | | | | SONORA | TX | 76950-6607 |
| MRS PATTY JANE FRANZ | 59 FOREST HILLS | | | | WHEELING | WV | 26003-6645 |
| MRS PATTY R BUCKINGHAM | 661 ROADRUNNER WAY | | | | PERRIS | CA | 92570 |
| MRS PAULA A TENNYSON CUST CHRISTOPHER W TENNYSON UGMA NY | 525 POLLY PARK ROAD | | | | RYE | NY | 10580 |
| MRS PAULA ANN MILLER | 9434 DAHLGREN RD | | | | KING GEORGE | VA | 22485-3510 |
| MRS PAULA B REENS CUST BRIAN ELI REENS U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 9 FOREST LN | | | WILTON | CT | 06897-1914 |
| MRS PAULA C ANDERSON CUST CRAIG S ANDERSON UGMA OH | 19118 BETTY STOUGH RD | | | | CORNELIUS | NC | 28031-7512 |
| MRS PAULA DICKEY | PO BOX 2677 | | | | HOMER | AK | 99603-2677 |
| MRS PAULA KRAVITS & STUART KRAVITS JT TEN | 5 BROOKE CRT | | | | GETTYSBURG | PA | 17325 |
| MRS PAULA MARKS CUST BRADLEY MARKS UGMA NY | 146 ALTESSA BLVD | | | | MELVILLE | NY | 11747-5238 |
| MRS PAULA RACKI VOGEL CUST SUSAN PATRICIA VOGEL UGMA OH | 4117 SUPERIOR AVE | | | | CINCINNATI | OH | 45236-3424 |
| MRS PAULA ROSE JOSEPH | 4417 LAPLACE ST | | | | METAIRIE | LA | 70006-2403 |
| MRS PAULA SNYDER | 400 E 56TH ST | | | | N Y | NY | 10022-4147 |
| MRS PAULA SORGEN CUST HEATHER BROOKE SORGEN UGMA NY | 4732 NW 100TH TERRACE | | | | CORAL SPRINGS | FL | 33076-2413 |
| MRS PAULA SORGEN CUST REBECCA SUE SORGEN UGMA NY | 6401 CASA VERDE DRIVE | | | | CYPRESS | CA | 90630-4082 |
| MRS PAULA WILLIAMS | 2743 CAROL LN | | | | BISHOP | CA | 93514-3021 |
| MRS PAULEEN M DAVIS | 19765 CEDAR NILES RD | | | | GARDNER | KS | 66030-9390 |
| MRS PAULETTE LEFTON CUST ALLISON RACHEL LEFTON UGMA OH | 559 LONG LANE | | | | HUNTINGDON VALLEY | PA | 19006-2935 |
| MRS PAULETTE MILLER | 2400 GOLD MINE RD | | | | BROOKVILLE | MD | 20833-2205 |
| MRS PAULETTE PATRICIA HINCKLEY CUST CHRISTOPHER ANDREW HINCKLEY UGMA | IA | 886 PARK PL | | | IOWA CITY | IA | 52246-2937 |
| MRS PAULINE A HOWLAND CUST JOHN C HOWLAND UGMA CA | 366 EL DIVISADERO AVE | | | | WALNUT CREEK | CA | 94598-4141 |
| MRS PAULINE A TODD CUST PAUL ALAN TODD U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 2109 WINANS AVE | | | FLINT | MI | 48503-5857 |
| MRS PAULINE B GITTINS | 68 HILLCREST RD | | | | READING | MA | 01867-3311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS PAULINE B HAMLIN & STEPHEN B HAMLIN JT TEN | 803 FLORAL AVE | | | | COLONIAL HEIGHTS | VA | 23834-3311 |
| MRS PAULINE BURTNYK | 108 COLERIDGE PARK DR | WINNIPEG MB R3K 0B5 CANADA | | | | | |
| MRS PAULINE FREER | 20212 EMILIE LN | | | | PLEASANT VALLEY | NY | 12569-7004 |
| MRS PAULINE H TODD | 2109 WINANS AVE | | | | FLINT | MI | 48503-5857 |
| MRS PAULINE J BAGGETT CUST JENNIFER A BAGGETT UGMA AL | 23626 GRANT DR | | | | LOXLEY | AL | 36551-8514 |
| MRS PAULINE L ROGERS | 7000 ELYSEAN CT | | | | LOUISVILLE | KY | 40291-2736 |
| MRS PAULINE M WILSON | 326 WILLOW VISTA | | | | SEABROOK | TX | 77586-6018 |
| MRS PAULINE P ACREE | 2316 HEATH AVE | | | | RICHMOND | VA | 23224-6202 |
| MRS PAULINE RODGERS SANKEY | R D 2 | | | | VOLANT | PA | 16156-9802 |
| MRS PAULINE S BIRD & DAVID G BIRD JT TEN | 60 NEW GARDEN AVE | | | | LANCASTER | PA | 17603-4760 |
| MRS PAULINE UTTER | 13820 JARVI DRIVE | | | | ANCHORAGE | AK | 99515-3938 |
| MRS PAULINE V GRISWOLD | | | | | PLYMOUTH | IL | 62367 |
| MRS PAULINE VERBRUGGE | 1031 OHIO ST | | | | RACINE | WI | 53405-2209 |
| MRS PAULYN GILL DOUGHERTY | 722 S MAIN | | | | HOMER | LA | 71040-3816 |
| MRS PEARL BELLAN | 30 DEERFIELD RD | | | | PARLIN | NJ | 08859-1029 |
| MRS PEARL CARTER | 418 WINDHAM CT N | | | | WYCKOFF | NJ | 07481-3471 |
| MRS PEARL CHOW CUST LESLIE CHOW U/THE CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 133 NUEVA AVE | | | SAN FRANCISCO | CA | 94134-2420 |
| MRS PEARL DIAZ | 21650 FRAZER | | | | SOUTHFIELD | MI | 48075-3852 |
| MRS PEARL SURITZ | 4833 ESEDRA COURT APT 301 | | | | LAKE WORTH | FL | 33467-5049 |
| MRS PEARL WRIGHT & JOHN WRIGHT JT TEN | 24111 35TH AVE S | | | | KENT | WA | 98032-2872 |
| MRS PEARLENE C BARNES | 4041 N 40TH ST | | | | MILN | WI | 53216-1601 |
| MRS PEG TEMPLE SAMPSON | 3437 U S ROUTE 42 EAST | | | | CEDARVILLE | OH | 45314-9734 |
| MRS PEGGY ANN FELDER | BOX 186 | | | | BURTON | TX | 77835-0186 |
| MRS PEGGY ANN WRIGHT | 2100 WRIGHT ST | | | | AUSTIN | TX | 78704-2834 |
| MRS PEGGY B SWARTCHILD | 1333 SUNVIEW LANE | | | | WINNETKA | IL | 60093-1624 |
| MRS PEGGY DWORK | 54 LIVINGSTON AVENUE | | | | EDISON | NJ | 08820-2360 |
| MRS PEGGY F KASDAN CUST MARTIN Z KASDAN JR UGMA | STARKS BLDG #995 455 S 4TH AVE | | | | LOUISVILLE | KY | 40202-2593 |
| MRS PEGGY G GATJE | 1221 BOTETOURT GARDENS | | | | NORFOLK | VA | 23517-2201 |
| MRS PEGGY HILL | M-1 | 1050 ROSECRANS ST | | | SAN DIEGO | CA | 92106-5020 |
| MRS PEGGY M COLE | 3165 TORRANCE DR | | | | BATON ROUGE | LA | 70809-1557 |
| MRS PEGGY S JORDAN | 11 PHILLIPS DRIVE | | | | TRAVELERS REST | SC | 29690-1520 |
| MRS PEGGY STEINFIRST BLUMBERG | 3455 SOUTH CORONA ST | APT 136 | | | ENGLEWOOD | CO | 80113-2864 |
| MRS PEGGY WESLEY | 0-04 PINE AVE | | | | FAIRLAWN | NJ | 07410 |
| MRS PENELOPE H MILTON CUST GREGORY MILTON UGMA MA | 61 LAUREL ST | | | | WEST BOYLSTON | MA | 01583 |
| MRS PENELOPE H MILTON CUST WILLIAM R MILTON UGMA MA | 81 LAUREL ST | | | | OAKDALE | MA | 01583-1515 |
| MRS PENELOPE J MARX | 1131 CITRON ST | | | | CORONA | CA | 92882-3961 |
| MRS PENNY HARRISON | 1949 SW EDGEWOOD ROAD | | | | PORTLAND | OR | 97201-2237 |
| MRS PERCY HICKS SEVERN | 1076 S LA GRANGE | | | | NEWBURY PARK | CA | 91320-5314 |
| MRS PHOEBE G HOLDER | 723 TIMBERBRANCH DRIVE | | | | ALEXANDRIA | VA | 22302-3623 |
| MRS PHOEBE LEWIT | 76 DOGLEG LANE | | | | ROSLYN HEIGHTS | NY | 11577-2734 |
| MRS PHOEBE YOUNG HSIA | 107 MERCER ST | APT 2 | | | NEW YORK | NY | 10012-5226 |
| MRS PHYLLIS A DONALD CUST MURRAY C DONALD U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 8333 OLD HARBOR | | | GRAND BLANC | MI | 48439-8060 |
| MRS PHYLLIS G BROPHY | 4 KNOLLWOOD CIR | | | | WEYMOUTH | MA | 02188-2211 |
| MRS PHYLLIS A GOTTDIENER | 9709 CHILCOTT MANOR WAY | | | | VIENNA | VA | 22181-5400 |
| MRS PHYLLIS A SNYDER | 7598 LAKEWOOD CIR | | | | WEST CHESTER | OH | 45069-2622 |
| MRS PHYLLIS B MURPHY | 5100 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9605 |
| MRS PHYLLIS B RUDNICK CUST MICHAEL R RUDNICK U/THE TEXAS UNIFORM | GIFTS TO MINORS ACT | PO BOX 800741 | | | DALLAS | TX | 75380-0741 |
| MRS PHYLLIS C ANGEVINE | 112 SPAULDING ST | | | | LOCKPORT | NY | 14094-4650 |
| MRS PHYLLIS C ENGEL | 2 RIDGE RD | | | | BLOOMFIELD | CT | 06002-1606 |
| MRS PHYLLIS C JONES | 2271 WHITE HALL RD | | | | CROZET | VA | 22932-2603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS PHYLLIS CAMPBELL BARRETT | 1100 DILWORTH CRESCENT ROW | | | | CHARLOTTE | NC | 28203-4863 |
| MRS PHYLLIS COLAROSSI | C/O GISILE COLAROSSI | 13860 LIMINGA RD | | | ATLANTIC MINE | MI | 49905-9267 |
| MRS PHYLLIS COOPERMAN | 648 CHELTEN HILLS DRIVE | | | | ELKINS PARK | PA | 19027-1331 |
| MRS PHYLLIS DANZIG CUST JILL ELLEN DANZIG U/THE NEW YORK UNIFORM | GIFTS TO MINORS ACT | 156 CARRIAGE LN | | | PLAINVIEW | NY | 11803-1528 |
| MRS PHYLLIS E DANNER & MARK R DANNER JT TEN | 107 SAINT REGIS DRIVE | | | | NEWARK | DE | 19711-3822 |
| MRS PHYLLIS E SCARDENA | 345 KILDARE DR | | | | TOMS RIVER | NJ | 08753-3514 |
| MRS PHYLLIS ELOISE WEINSTEIN CUST BARBARA LYNN WEINSTEIN U/THE | MARYLAND U-G-M-A | 516 GREENLEAF CT | | | POMPTON PLNS | NJ | 07444-1537 |
| MRS PHYLLIS FURST | STERLING APARTMENTS | 1815 JFK BLVD APT 1906 | | | PHILADELPHIA | PA | 19103-1716 |
| MRS PHYLLIS G FRY | 706 ALGREGG ST | | | | HOUSTON | TX | 77008-4521 |
| MRS PHYLLIS H TWINNEY CUST EDWIN R TWINNEY UGMA MI | 1457 CEDAR BEND | | | | BLOOMFIELD HILLS | MI | 48302-1920 |
| MRS PHYLLIS I SPENCE | 33222 BACK ST | PO BOX 82 | | | LEWISVILLE | OH | 43754-0082 |
| MRS PHYLLIS IRENE BOYLE | 151 PIROG RD | | | | PINE BUSH | NY | 12566-7226 |
| MRS PHYLLIS J TAYLOR | 290 W MARKET ST | | | | WEST MILTON | OH | 45383-1521 |
| MRS PHYLLIS JACOBSON RICE CUST HENRY SOLOMON RICE UGMA TN | #30 S CUPA CT | 96929 GUAM | | | | | |
| MRS PHYLLIS K ATKINS | 5126 YACHT CLUB RD | | | | JACKSONVILLE | FL | 32210-8324 |
| MRS PHYLLIS K CLEARY | 360 OLD SALEM WAY | | | | AUGUSTA | GA | 30907-9078 |
| MRS PHYLLIS K DOUGHERTY | 20 COUNTRY CLUB DR | | | | DANVILLE | IL | 61832-1205 |
| MRS PHYLLIS K MITCHEL CUST DAVID C MITCHEL U/THE MICH UNIFORM GIFTS | TO MINORS ACT | 521 RAVEN WAY | | | NAPLES | FL | 34110-1167 |
| MRS PHYLLIS K MITCHEL CUST RALPH H MITCHEL U/THE MICH UNIFORM GIFTS | TO MINORS ACT | 521 RAVEN WAY | | | NAPLES | FL | 34110-1167 |
| MRS PHYLLIS L DOW | 8880 EAST BROADWAY BLVD APT 245 | | | | TUCSON | AZ | 85710-4062 |
| MRS PHYLLIS LYONS CUST SEAN SOMERS LYONS UGMA MA | 20 ST THOMAS MOORE DR | | | | WINCHESTER | MA | 01890-2261 |
| MRS PHYLLIS M CARSTENS | 38 VAN HORN RD | | | | NEWTON | NJ | 07860-5120 |
| MRS PHYLLIS M KLOECKER | 1962 CHESTERFIELD RIDGE CIR | | | | CHESTERFIELD | MO | 63017 |
| MRS PHYLLIS MILSTEIN | 5110 SAN FELIPE ST | UNIT 343W | | | HOUSTON | TX | 77056-3672 |
| MRS PHYLLIS N OBRIEN | 30 W ALLEN ST | | | | WINOOSKI | VT | 05404-2103 |
| MRS PHYLLIS R MILLER | 809 CHIPPEWA ST | | | | MOUNT CLEMENS | MI | 48043-3033 |
| MRS PHYLLIS S INDIANER CUST GAYLE S INDIANER UGMA CA | 5045 AMIGO AVE | | | | TARZANA | CA | 91356-4507 |
| MRS PHYLLIS S INDIANER CUST MARCIE A INDIANER UGMA CA | 5045 AMIGO AVE | | | | TARZANA | CA | 91356-4507 |
| MRS PHYLLIS STEIN CUST VICKEY STEIN U/THE NEW YORK U-G-M-A | PO BOX 160 | | | | ATLANTIC BCH | NY | 11509-0160 |
| MRS PHYLLIS STONE | 9 CRANFORD DR | | | | NEW CITY | NY | 10956-5406 |
| MRS PHYLLIS T ARTHUR | 23 LAUREL LAKE DR | | | | HUDSON | OH | 44236-2157 |
| MRS PHYLLIS T ARTHUR | 23 LAUREL LAKE DR | | | | HUDSON | OH | 44236-2157 |
| MRS PHYLLIS TRAYNHAM HATCHER | PO BOX 3040 | | | | PENSACOLA | FL | 32516-3040 |
| MRS PHYLLIS V STIPAK | 9609 WEST PARKWAY | | | | DETROIT | MI | 48239-1390 |
| MRS PHYLLIS VENTRESCA | 1511 WOODSHADE RD | | | | WILM | DE | 19809-2246 |
| MRS PHYLLIS W HUNTLEY | BOX 677 | R D 2 | ROUTE 145 | | CAIRO | NY | 12413 |
| MRS PHYLLIS WHITEHOUSE | 512 HENRY ST | | | | ELYRIA | OH | 44035-6524 |
| MRS PHYLLIS WORBY | 22 GARDEN PLACE | | | | GLEN COVE | NY | 11542-1716 |
| MRS POLLY ANN HALLIDAY | BOX 828 | | | | COLUMBIA | TN | 38402-0828 |
| MRS POPPY KALIVAS & STEPHEN S KALIVAS JT TEN | 2 KARELITZ RD | | | | PEABODY | MA | 01960-4003 |
| MRS PORTIA R MC GUANE | C/O PORTIA FONDA | 75 INDIAN HILL RD | | | LIVINGSTON | MT | 59047-9108 |
| MRS PRICELLA OLANS CUST STEPHEN OLANS U/THE MASSACHUSETTS UNIFORM | GIFTS TO MINORS ACT | 2440 OVERLOOK RD APT 21 | | | CLEVELAND | OH | 44106-2422 |
| MRS PRISCILLA C DARRAH | RD 1 BAKER CREEK RD | | | | COUDERSPORT | PA | 16915-9801 |
| MRS PRISCILLA D HIGGINS | 10 CHESTER ST | | | | WORCESTER | MA | 01605-3119 |
| MRS PRISCILLA E OBEAR & KENNETH B OBEAR JR JT TEN | 13 BERTRAM ST | | | | BEVERLY | MA | 01915-3601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS PRISCILLA GLOSSOP CUST SARAH JANE GLOSSOP U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 4609 SW 56TH TERRACE | | | GAINESVILLE | FL | 32608 |
| MRS PRISCILLA GLOSSOP CUST THOMAS VICTOR GLOSSOP U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 21854 SIEGAL DR | | | NOVI | MI | 48375 |
| MRS PRISCILLA H SKJEI | 303 MASHIE DR SE | | | | VIENNA | VA | 22180-4923 |
| MRS PRISCILLA MURDOCK MARTEN | 369 TOWNSHIP ROAD 1233 | | | | PROCTORVILLE | OH | 45669-8416 |
| MRS PRISCILLA R BROWN | 2470 BENTON RD | | | | NORTH HAVERHILL | NH | 03774-4821 |
| MRS PRISCILLA W MC COY | 16A BAKER LN | | | | LYME | CT | 06371-3101 |
| MRS PRUDENCE M MC KENZIE | 5385 BLACKTHORN DR | | | | ROCKFORD | IL | 61107-1705 |
| MRS PURIE D ENGELS CUST ROLF GERARD ENGELS UGMA VA | 2703 SKIPWITH ROAD | | | | RICHMOND | VA | 23294-4622 |
| MRS PURIE DU ENGELS CUST BRIAN CHRISTOPHER ENGELS U/THE VA UNIFORM | GIFTS TO MINORS ACT | 8705 KIBLERCREST DR | | | MECHANICSVLLE | VA | 23116 |
| MRS R VIRGINIA KIDER | 213 PERRY ST | | | | ROSSVILLE | IL | 60963-1145 |
| MRS RACHEL DURSO PROPOGGIO | 1032 MIFFLIN AVE | | | | PITTSBURGH | PA | 15221-3442 |
| MRS RACHEL W LYNGE | 148 MAIN ST | | | | BOXFORD | MA | 01921-2519 |
| MRS RAE FRANCES BORTNER | 172 S LEAVITT RD | | | | AMHERST | OH | 44001-1756 |
| MRS RAE J ROSENGARTEN | 1 CHANNEL DR UNIT 504 | | | | MONMOUTH BCH | NJ | 07750 |
| MRS RAMONA T SYKES | 1464 SHERIDAN DR | | | | ST LOUIS | MO | 63132-2640 |
| MRS RAY K DEAN | 2089 RUGBY AVE | | | | COLLEGE PARK | GA | 30337-1836 |
| MRS RB PIKE 5 TORQUAY ROAD PARKWWOOD 2193 JOHANNEBURG SOUTH AFRICA | 5 TORQUAY RD | PARKWOOD 2193 SOUTH AFRICA | | | | | |
| MRS REBA E HALL | 3367 PUTTING GREEN CT | | | | OCEANSIDE | CA | 92056-1712 |
| MRS REBA J HOLCOMB | 6113 HIXSON PIKE | | | | HIXSON | TN | 37343-3033 |
| MRS REBA KING | 293 RAILROAD AVE | | | | BLOOMINGROSE | WV | 25024-9719 |
| MRS REBA MCLEOD CUNNINGHAM | 11 FELS AVE | | | | FAIRHOPE | AL | 36532-1323 |
| MRS REBECCA B LIPNICK | 522 HURON RD | | | | DELMAR | NY | 12054-2606 |
| MRS REBECCA B TITUS CUST KEVIN N TITUS UGMA OH | 9606 FRIAR TUCK DR | | | | WEST CHESTER | OH | 45069-4249 |
| MRS REBECCA D BRAY | 1588 CROWNCREEK CIR SW | | | | OCEAN ISL BCH | NC | 28469-6015 |
| MRS REBECCA D GOODWYN | 217 ALBANY DR | | | | HAMPTON | VA | 23666-2909 |
| MRS REBECCA D JONES CUST LEM DALE JONES U/THE TENN UNIFORM GIFTS TO | MINORS ACT | 199 RHOADES LN | | | HENDERSONVILLE | TN | 37075-8404 |
| MRS REBECCA G HARRIS | 162 KNOLLWOOD DR | | | | COLLINSVILLE | VA | 24078-2412 |
| MRS REBECCA GASTON TOULMIN | 6245 SUGARBERRY LAKE | | | | HOPE HULL | AL | 36043-5831 |
| MRS REBECCA JANE GREENLAND | 1790 18TH AVE NE | | | | NAPLES | FL | 34120-3432 |
| MRS REBECCA L DE LUCA | 30 BARTLETT'S REACH | | | | AMESBURY | MA | 01943-4528 |
| MRS REBECCA OTT BEST & CHARLES H BEST JT TEN | PO BOX 1267 | | | | WOODVILLE | MS | 39669-1267 |
| MRS REBECCA PADGETT CUST KRISTIN ANNE PADGETT UGMA IN | 2043 SOUTHFIELD DR | | | | THE VILLAGES | FL | 32162-6727 |
| MRS REBECCA S BLEVINS CUST OWEN JACK BLEVENS JR UGMA VA | 1104 FLOBERT DR | | | | VIRGINIA BEACH | VA | 23464-5718 |
| MRS REBECCA S HIRSCH | 831 LYNCREEK DR | | | | CENTERVILLE | OH | 45458-2120 |
| MRS REBECCA SMITH KIENTZ | 4609 KING WILLIAM RD | | | | RICHMOND | VA | 23225-3247 |
| MRS REBECCA T BOLDEN | 1070 ECHO BROOK TRAIL | | | | BOGART | GA | 30622-2849 |
| MRS REEDIE W LINDLEY | 1802 JUNIPER VALLEY DRIVE #4 | | | | CORDOVA | TN | 38016-3839 |
| MRS REGINA G OPFER | 2207 SIENA VLG | | | | WAYNE | NJ | 07470-3567 |
| MRS REGINA KELLEN BACH & MRS MARGARET LASALLE JT TEN | 100 DALY BLVD APT 1111 | | | | OCEANSIDE | NY | 11572-6013 |
| MRS REGINA LEAVITT | 20 MONTICELLO DR | | | | PAXTON | MA | 01612-1414 |
| MRS REGINA M RAINEY CUST EILEEN ANNE RAINEY U/THE N J UNIFORM GIFTS | TO MINORS ACT | 1 AKRON AVENUE | | | WESTMONT | NJ | 08108-2216 |
| MRS REGINA PERNIKOFF CUST DAVID JOEL PERNIKOFF U/THE MO UNIFORM GIFTS | TO MINORS ACT | 328 CABIN GROVE LANE | | | SAINT LOUIS | MO | 63141-8172 |
| MRS REGINA SHARIT | 144 12 28 AVE | | | | FLUSHING | NY | 11354-1335 |
| MRS REGINA W BARDIN | 220 N BELLEFIELD AVE APT 803 | | | | PITTSBURGH | PA | 15213-1467 |
| MRS REHA MAY BALDWIN | ROUTE 1 382 WITCHER RD | | | | BELLE | WV | 25015-9705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS REN HYINK CUST SCOTT MICHAEL BURNHAM A MINOR UNDER THE LAWS OF | GEORGIA | 2700 WYNDHAM LANE | | | REDDING | CA | 96001-3920 |
| MRS RENA GELERNTER CUST ARI GELERNTER UGMA NY | 7623 168TH STREET | | | | HILLCREST | NY | 11366-1333 |
| MRS RENATE SANTICH | 66 DRAKE LANE | | | | MANHASSET | NY | 11030-1228 |
| MRS RENE SAMUELS | 54 BOXWOOD TER | | | | RED BANK | NJ | 07701-6706 |
| MRS RENEE ABBOTT | 65 PARK LANE CIRCLE | TORONTO ON M3C 2N4 CANADA | | | | | |
| MRS RENEE WOLKEN | 4 GLENDALE TERR | | | | KINNELON | NJ | 07405-3112 |
| MRS RETA M JOHNSON | 2214 SOUTH 35TH | | | | LINCOLN | NE | 68506-6011 |
| MRS REVA SCHUELLER | 4115 MAR MOOR DR | | | | LANSING | MI | 48917-1613 |
| MRS REVELLE BERMAN CUST MARSHALL P BERMAN U/THE ILLINOIS UNIFORM | GIFTS TO MINORS ACT | 364 BARBERRY | | | HIGHLAND PARK | IL | 60035-4456 |
| MRS RHETA HAAS PAGE | 522 RAMBLE WOOD | | | | HOUSTON | TX | 77079-6903 |
| MRS RHEVA KLOW | 1984 SUNSET RD | | | | HIGHLAND PARK | IL | 60035-2364 |
| MRS RHODA B CALFEE | 2305 FERNGLEN PL | | | | CARY | NC | 27511-3891 |
| MRS RHODA HODGE | #10 BRIGHTON DR | | | | HUNTINGTON | WV | 25705-3851 |
| MRS RHODA M PERKINS CUST CAROL S PERKINS UGMA MN | 3363 N DUNLAP AVE | | | | ARDEN HILLS | MN | 55112-3723 |
| MRS RHODA M PERKINS CUST GARY J PERKINS UGMA MN | 4600 HIBISCUS AVE | | | | EDINA | MN | 55435-4048 |
| MRS RHODA POLAK | 327 HEATHCLIFFE RD | | | | HUNTINGDON VALLEY | PA | 19006-8705 |
| MRS RHODA S KASHMANN | 2638 GATELY DRIVE E TH #81 | | | | WEST PALM BEACH | FL | 33415-7986 |
| MRS RHODA SCHARF CUST STEPHEN ANDREW SCHARF U/THE N J UNIFORM GIFTS | TO MINORS ACT | 23 HAMPSHIRE LN | | | BOYNTON BEACH | FL | 33436-7414 |
| MRS RHODA SUMBERG | 46 VILLA RD | | | | LARCHMONT | NY | 10538-1246 |
| MRS RHYLMA EVANS BARNETT | BARNETT CONSULTING ENGRS | BLDG 700 | 6991 PEACHTREE IND BLVD | | NORCROSS | GA | 30092-4346 |
| MRS RIETA JEAN GRAY CUST RODNEY A GRAY U/THE INDIANA UNIFORM GIFTS TO | MINORS ACT | 4652 CLIFTY CT | | | ANDERSON | IN | 46012-9703 |
| MRS RILDA HONE | PO BOX #680 | | | | OLDWICK | NJ | 08858-0680 |
| MRS RILLA M NEEVES | 18 LIMESTONE RD | | | | ARMONK | NY | 10504-2305 |
| MRS RIME D SANDERS | PO BOX 104975 | | | | JEFFERSON CTY | MO | 65110-4975 |
| MRS RITA ANNE ELLSWORTH CUST MISS JOAN ELLSWORTH U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 21 RYDER AVENUE | | | DIX HILLS | NY | 11746-6108 |
| MRS RITA B JONES | 2208 ANNES TRAIL | | | | SAN MARCOS | TX | 78666-1060 |
| MRS RITA BERNSTEIN CUST BRENDA LYNN BERNSTEIN U/THE NYU-G-M-A | ATTN BRENDA L SAPIR | 10779 SEACLIFF CIRCLE | | | BOCA RATON | FL | 33498-6356 |
| MRS RITA C LYNCH | 1 BRETON PLACE | | | | LIVINGSTON | NJ | 07039-4611 |
| MRS RITA C PAULUS | 4322 LANAI RD | | | | ENCINO | CA | 91436-3617 |
| MRS RITA CASTAGNA CUST CATHERINE CASTAGNA U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 12 WHEATLEY RD | | | GLENHEAD | NY | 11545-2906 |
| MRS RITA CASTAGNA CUST PAUL CASTAGNA U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 12 WHEATLEY RD | | | GLENHEAD | NY | 11545-2906 |
| MRS RITA CONNELL | 12 TEMPLE DR | | | | ROCHESTER | NH | 03868-7110 |
| MRS RITA CORCORAN | 2001 FALLS BLVD | APT 115 | | | QUINCY | MA | 02169-8211 |
| MRS RITA DE SALVO & JOHN M DE SALVO JT TEN | 1965 ALLAN AVE | APT D110 | | | YORKTOWN HTS | NY | 10598-4053 |
| MRS RITA E CORDILL CUST JAMES KELLY CORDILL U/THE CAL UNIFORM GIFTS | TO MINORS ACT | 22125 PALOS VERDES BLVD | | | TORRANCE | CA | 90503-6841 |
| MRS RITA E KALATA & MRS GEORGENE E PETERSON JT TEN | GREENBRIER RETIREMENT COMMUNITY | 6457 PEARL RD | | | PARMA | OH | 44130-2936 |
| MRS RITA E TOWSNER | 8 GRIGGS TERRACE | | | | BROOKLINE | MA | 02446-4733 |
| MRS RITA FRAZER CUST IRA FRAZER U/THE NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 3315 SAN AMADEO UNIT B | | | LAGUNA WOODS | CA | 92637-2972 |
| MRS RITA FRIEDMAN CUST CAROL FRIEDMAN U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 312 N BROOKSIDE AVE | | | FREEPORT | NY | 11520-1307 |
| MRS RITA J CALVERT & MICHAEL J CALVERT JT TEN | C/O RITA J HEITMAN | 1347 TONKA AVE | | | COLORADO SPRINGS | CO | 80904-2251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS RITA KLEIN CUST SHELIA KLEIN U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 275 WEBSTER AVE 1J | | | BROOKLYN | NY | 11230-1206 |
| MRS RITA L GERZANICK | 181 GARDEN ST | | | | FORESTVILLE | CT | 06010-6709 |
| MRS RITA M DONALDSON | 6845 RIDGEVUE DR | | | | PITTSBURGH | PA | 15236-3643 |
| MRS RITA M SCHNEIDER | W 2166 WILMERS GROVE RD | | | | EAST TROY | WI | 53120-2016 |
| MRS RITA R SEVERYN | 3689 ELM BROOK DR | | | | CLEVELAND | OH | 44147-2054 |
| MRS RITA ROTH CUST SCOTT HOWARD ROTH U/THE NJ U-G-M-A | PO BOX 1042 | | | | HALLANDALE | FL | 33008-1042 |
| MRS RITA T PIMPINELLA | 197 IROQUOIS ST | | | | RONKONKOMA | NY | 11779-4611 |
| MRS RITA V HOUGH LOUDIN | 34215 PERSHING AVE | | | | LEESBURG | FL | 34788-4658 |
| MRS RITA VANGEL | 86 GATE RIDGE RD | | | | EASTON | CT | 06612-1838 |
| MRS RITA WARRICK CUST ERIC WARRICK UGMA NY | 25426 CRESTWATER DR | | | | LEESBURG | FL | 34748-7425 |
| MRS ROBERT TAPPAN | 2660 URBANA PIKE | | | | IJAMSVILLE | MD | 21754-8622 |
| MRS ROBERTA B RAZOR | 304 KNAPP AVE | | | | MOREHEAD | KY | 40351-1122 |
| MRS ROBERTA C SHAW | 1404 GILBERT AVE | | | | DOWNERS GROVE | IL | 60515-4538 |
| MRS ROBERTA CURRY | 49381 GOLDEN LAKE DR | | | | SHELBY TWP | MI | 48315-3545 |
| MRS ROBERTA HINCHCLIFF & GEORGE HINCHCLIFF JT TEN | 104 FOXTAIL LN | | | | MAGNOLIA | DE | 19962-1598 |
| MRS ROBERTA J ANTRAM & ROBERT C ANTRAM JT TEN | 734 ANTRAM ROAD | | | | SOMERSET | PA | 15501-8856 |
| MRS ROBERTA KIRSHNER CUST MISS CARLA DAWN KIRSHNER U/THE PA UNIFORM | GIFTS TO MINORS ACT | 89 MARY ST | | | SHAVERTOWN | PA | 18708-1013 |
| MRS ROBERTA KOZINN CUST BETH EILEEN KOZINN UGMA NY | 8 BALDPATE HILL ROAD | | | | NEWTON | MA | 02459-2824 |
| MRS ROBERTA LEVINE CUST JULIE LEVINE UGMA IL | 115 WOODLEY ROAD | | | | WINNETKA | IL | 60093-3737 |
| MRS ROBERTA M RICH | 1422 MALCOLM DR | | | | DRESHER | PA | 19025-1622 |
| MRS ROBERTA RISINGER | 9005 LINSLADE WAY | | | | WAKE FOREST | NC | 27587-5070 |
| MRS ROBERTA S MC KAY | 2728 CLAYMONT CIR | | | | TUSCALOOSA | AL | 35404-4259 |
| MRS ROBERTA SILVER | 31 KINNICUTT RD | | | | WORCESTER | MA | 01602-1547 |
| MRS ROBERTA STERN ROGGE | 1172 PARK AVE | | | | N Y | NY | 10128-1213 |
| MRS ROBERTA T JARVIS | 214 CAWOOD CT | | | | RICHMOND | KY | 40475-8206 |
| MRS ROBERTA W ODELL | SKIRMISH HILL | 1050 MEETINGHOUSE ROAD | | | WEST CHESTER | PA | 19382-8126 |
| MRS ROBIN F JOHNSON | 3143 MAIDENS RD | | | | POWHATAN | VA | 23139-4826 |
| MRS ROBIN HOOD TOYE | 7313 7TH DR WEST | | | | EVERETT | WA | 98203-5824 |
| MRS ROBIN K DUNKLE CUST ROBERT JAY DUNKLE U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 9248 STANSEL CIR | | | DAYTON | OH | 45458 |
| MRS ROBIN K DUNKLE CUST ROBERT JAY DUNKLE UGMA | 9248 STANSEL CIR | | | | CENTERVILLE | OH | 45458 |
| MRS ROBIN L CARMICK | 153 SPROUL ROAD | | | | VILLANOVA | PA | 19085-1326 |
| MRS ROCHELLE HARRIS CUST DAVID HARRIS UNDER THE MISSOURI UNIFORM | GIFTS TO MINORS LAW | 10381 OXFORD HILL DR #18 | | | ST LOUIS | MO | 63146-6602 |
| MRS ROCHELLE LEVENTHAL | 640 OAK TREE RD | APT 150 | | | PALISADES | NY | 10964-1522 |
| MRS ROLANDE MIRAKIAN CUST ROSE MIRAKIAN U/THE NEW JERSEY UNIFORM | GIFTS TO MINORS ACT | 21 SAILORS LANE | | | NORTON | MA | 02766-1666 |
| MRS ROMA A KENT CUST JOSHUA D KENT A MINOR UNDER THE LOUISIANA GIFTS | TO MINORS | 254 PINE ST | | | NEW ORLEANS | LA | 70118-3645 |
| MRS ROMA M REBER & LOUIS D REBER JR JT TEN | 7326 TILDEN WAY | | | | SACRAMENTO | CA | 95822 |
| MRS ROMAYNE B BARTLING & WILLIAM H BARTLING JT TEN | 25075 MEADOW BROOK ROAD APT 328 | | | | NOVI | MI | 48375-5700 |
| MRS ROSA DI MASO & MISS SUSAN DI MASO JT TEN | 1 S OAKS BLVD | | | | PLAINVIEW | NY | 11803-1906 |
| MRS ROSA MAE SALES | 1517 WASHINGTON ST E | APT B | | | CHARLESTON | WV | 25311-2512 |
| MRS ROSALIE A CAMARRA & RICHARD CAMARRA JT TEN | 5555 GULF BLVD | APT 216 | | | ST PETE BEACH | FL | 33706-2332 |
| MRS ROSALIE G SILVERSTEIN CUST MARC SILVERSTEIN U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | 130 DAPPLEGRAY RD | | | BELL CANYON | CA | 91307-1011 |
| MRS ROSALIE HELLER | APT 915 | 4555 BONAVISTA AVE | MONTREAL QC H3W 2C7 CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS ROSALIE NELSON | 224 SHAWNA DR | | | | KEARNEY | MO | 64060-8218 |
| MRS ROSALINDA R TOWNSEND | BOX 5 | | | | HIGHLAND | MD | 20777-0005 |
| MRS ROSAMOND T EDMONSON | 1010 MEMORIAL DR APT 8A | | | | CAMBRIDGE | MA | 02138-4854 |
| MRS ROSANNE B BENN | 24 YEATMAN CT | | | | SILVER SPRING | MD | 20902-3060 |
| MRS ROSE A KABEL & DONALD O KABEL JT TEN | 827 ANTIOCH SCHOOL RD | | | | VANDALIA | OH | 45377-9778 |
| MRS ROSE A OBRIEN & NELSON E OBRIEN JT TEN | 2406 MARK AVE | | | | RICHLAND | WA | 99352-9212 |
| MRS ROSE A REHNBERG | 5312 N W 110TH | | | | OKLAHOMA CITY | OK | 73162-5924 |
| MRS ROSE ANN SUNDAY CUST DEANNA LYNN SUNDAY U/THE OHIO UNIFORM GIFTS | TO MINORS ACT | 18164 CHILLICOTHE RD | | | CHAGRIN FALLS | OH | 44023-4878 |
| MRS ROSE ANN SUNDAY CUST DENISE MARIE SUNDAY UGMA OH | 9105 SUGARBUSH DR | | | | MENTOR | OH | 44060-4412 |
| MRS ROSE B ALLIGOOD | 3528 HAMLET PL | | | | CHEVY CHASE | MD | 20815-4816 |
| MRS ROSE BURNSTEIN & MARC BURNSTEIN JT TEN | 66 LA GRANDE PRINCESS | | | | CHRISTIANSTED | VI | 00820 |
| MRS ROSE C CREGAN | 106 GORDON AVENUE | | | | NORTH TARRYTOWN | NY | 10591-1910 |
| MRS ROSE CAVALLARO & VIRGINIA GARLAND & GRACE LOVE JT TEN | 14115 SAINT MARYS LN | | | | HOUSTON | TX | 77079-3212 |
| MRS ROSE E COHEN CUST NANCY COHEN U/THE MASSACHUSETTS U-G-M-A | 8467 HALL BLVD | | | | LOXAHATCHEE | FL | 33470-5649 |
| MRS ROSE E FREEDAN | 1552 TAYLOR AVE | | | | UTICA | NY | 13501-5110 |
| MRS ROSE GIESS | 307 ALLAMANDA CIR | | | | VENICE | FL | 34292-2004 |
| MRS ROSE GIORDANO CUST MARY ELLEN GIORDANO U/THE NEW YORK U-G-M-A | C/O MARY ELLEN JULIANO | 2 CHANDLER AVENUE | | | BATAVIA | NY | 14020-1612 |
| MRS ROSE HELFAND | 252-36 LEITH RD | | | | LITTLE NECK | NY | 11362-1842 |
| MRS ROSE HENRY & ARTHUR L HENRY JT TEN | 1851 MC PHAIL ST | | | | FLINT | MI | 48503-4366 |
| MRS ROSE J ANDREWS | 317 TORY TURN | | | | WAYNE | PA | 19087-4629 |
| MRS ROSE J TULLY | 110 ELLIS FARM LANE | | | | MELROSE | MA | 02176-2949 |
| MRS ROSE KOPLOW CUST STEVEN H KOPLOW U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 12 HARRIS ST #1 | | | BROOKLINE | MA | 02446-4933 |
| MRS ROSE LEVINE & MARK J LEVINE JT TEN | PO BOX 984 | | | | TRURO | MA | 02666-0984 |
| MRS ROSE LIGH LEE | 38 OLD FARMS RD | | | | POUGHKEEPSIE | NY | 12603-5038 |
| MRS ROSE M BADEAU & EDUARDO S BADEAU JT TEN | 25 DONNELLY DR | | | | RIDGEFIELD | CT | 06877-5610 |
| MRS ROSE M MULLIGAN CUST MISS MICHELE ROSE MULLIGAN U/THE PA UNIFORM | GIFTS TO MINORS ACT | 107 VESEY STREET | | | BROCKTON | MA | 02301-6532 |
| MRS ROSE M SLAZYK | 32 DEER ST | | | | BUFFALO | NY | 14207-2211 |
| MRS ROSE M SPIEGELMAN CUST JULIE LYNN SPIEGELMAN U/THE COLO UNIFORM | GIFTS TO MINORS ACT | 40 SILVER FOX CIR | | | GREENWOOD VILLAGE | CO | 80121-2129 |
| MRS ROSE M STAHL | 4416 WOODNER RD | | | | KETTERING | OH | 45440-1223 |
| MRS ROSE MC SHANE & MICHAEL MC SHANE JT TEN | 2024 CUMMINGS LN | | | | LOS ANGELES | CA | 90027-1715 |
| MRS ROSE N CHAMPLIN | 11 PAULDING AVE | | | | COLD SPRING | NY | 10516-2515 |
| MRS ROSE PINI | 23 VALLEY VIEW DRIVE | | | | SAYLSBURG | PA | 18353 |
| MRS ROSE SARGIS ERNESTO | 107 HAZELMERE RD | | | | NEW BRITAIN | CT | 06053-2115 |
| MRS ROSE SNURKOWSKI CUST STEVEN SNURKOWSKI U/THE CONN U-G-M-A | R F D 6 BOX | 79 ROOSEVELT AVE | | | PRESTON | CT | 06365-8026 |
| MRS ROSE SOHMER | APT 5C | 54-40 LITTLE NECK PARKWAY | | | LITTLE NECK | NY | 11362-2209 |
| MRS ROSE V DORANSKI & MRS THERESE KIRSH JT TEN | C/O MRS THERESE KIRSH | 1281 WAYNE DR | | | DES PLAINES | IL | 60018-1415 |
| MRS ROSE V WALLACE | 3150 GILLOT BLVD | | | | PORT CHARLOTTE | FL | 33981-1128 |
| MRS ROSE W LONG CUST BERNARD A LONG U/THE D C UNIFORM GIFTS TO MINORS | ACT | 8633 DANGERFIELD PL | | | CLINTON | MD | 20735-2800 |
| MRS ROSE WAITS CUST CHARLES M WAITS U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 554 HARLEM RD | | | WEST SENECA | NY | 14224-1151 |
| MRS ROSE WINKLER | 2235 NE 204TH ST | | | | MIAMI | FL | 33180-1311 |
| MRS ROSELLE T RAYNES | 1423 BILTMORE DR NE | | | | ATLANTA | GA | 30329-3533 |
| MRS ROSELYN MC CLENDON CUST MISS CAROL MC CLENDON U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 1965 HYDE PARK DR | | | DETROIT | MI | 48207-3819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS ROSEMARIE ESPOSITO | PO BOX 480 | | | | SALEM | SC | 29676-0480 |
| MRS ROSEMARY D LEAVITT | 20 SUMMIT PLACE | | | | PLEASANTVILLE | NY | 10570-1217 |
| MRS ROSEMARY H WHITAKER | 1905 HALL JOHNSON RD | | | | COLLEYVILLE | TX | 76034-5724 |
| MRS ROSEMARY LANE | 20 BERWIN DR | | | | SNYDER | NY | 14226-2525 |
| MRS ROSEMARY OLIVER | 641-A WOODFIELD CIR | | | | PAWPAW | MI | 49079-2107 |
| MRS ROSEMARY PACKWOOD | 1008 W 97TH TERR | | | | KANSAS CITY | MO | 64114-3800 |
| MRS ROSEMARY ROUSH CUST DIANE LOUISE ROUSH U/THE OHIO UNIFORM GIFTS | TO MINORS ACT | 1766 EL CODO WAY | | | SAN JOSE | CA | 95124-1807 |
| MRS ROSEMARY ROUSH CUST PATRICIA LOUISE ROUSH U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 1799 BALSA AVE | | | SAN JOSE | CA | 95124-1863 |
| MRS ROSEMARY ROUSH CUST WILLIAM DALLAS ROUSH U/THE OHIO UNIFORM GIFTS | TO MINORS ACT | 6564 CAMELIA DR | | | SAN JOSE | CA | 95120-4606 |
| MRS ROSEMARY SASSO CUST MARY ELIZABETH SASSO U/THE CONN UNIFORM GIFTS | TO MINORS ACT | 379 RACEBROOK ROAD | | | ORANGE | CT | 06477-3142 |
| MRS ROSEMARY SASSO CUST PETER M SASSO U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 379 RACEBROOK ROAD | | | ORANGE | CT | 06477-3142 |
| MRS ROSEMMA C ANDERSON CUST MARY E ANDERSON U/THE OHIO UNIFORM GIFTS | TO MINORS ACT | 1614 DALE ST | | | SAN DIEGO | CA | 92102-1428 |
| MRS ROSENE L GRIMM | BOX 434 - 3 AV 11 | | | | WEST BEND | IA | 50597-0434 |
| MRS ROSINA C CRAWFORD | 17 BRITTANY CT | | | | TROY | MO | 63379-2404 |
| MRS ROSINA EMELIA DICKSON | 114 SCHOONER ROW | | | | COLUMBIA | SC | 29212-8051 |
| MRS ROSINA V STEPHENSON | 46 BEACON HILL RD | | | | COLUMBIA | SC | 29210-5663 |
| MRS ROSLYN FAUST | 7691 LEMONWOOD ST | | | | BOYNTON BEACH | FL | 33437-5457 |
| MRS ROSLYN H SCHECKNER | PO BOX 566658 | | | | MIAMI | FL | 33256-6658 |
| MRS ROSLYN LETTVIN CUST EVE LESLIE LETTVIN U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 151 W 16TH ST | | | NEW YORK | NY | 10011-6284 |
| MRS ROSLYNN GOLDMAN CUST LISA M GOLDMAN U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 11800 BEEKMAN PL | | | POTOMAC | MD | 20854-2177 |
| MRS ROTHA M REID | 101 LAWTON BLVD #104 | TORONTO ON M4V 1Z6 CANADA | | | | | |
| MRS ROWENA B FINN | 36 TEMPLE ST | | | | REVERE | MA | 02151-4528 |
| MRS ROXANN W SALE & MRS HAZEL DENSMORE JT TEN | 120 WARREN TERR | | | | LONGMEADOW | MA | 01106-1350 |
| MRS ROZANN SHAPIRO CUST ERIC SCOTT SHAPIRO UGMA NY | 271 QUAIL HOLLOW LANE | | | | EAST AMHERST | NY | 14051-1633 |
| MRS RUBEY E KLEMCKE | PO BOX 366 | | | | WOODSBORO | TX | 78393-0366 |
| MRS RUBY CHEATHAM HARRIS | 227 HWY 244 | | | | RUSSELLVILLE | AL | 35654-8477 |
| MRS RUBY D WILLIAMS CUST KATHLEEN S WILLIAMS UGMA MI | 11741 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3483 |
| MRS RUBY G DAVIS | 3607 LYONS DR | | | | KOKOMO | IN | 46902-4779 |
| MRS RUBY GLASSEL CUST FELICE R GLASSEL UGMA IL | 297 GLEN AVE | | | | SHORTHILLS | NJ | 07078-2114 |
| MRS RUBY K JOHNSON CUST SUSAN K JOHNSON U/THE CALIFORNIA UNIFORM | GIFTS TO MINORS ACT | 122 15TH AVE | | | SAN FRANCISCO | CA | 94118-1011 |
| MRS RUBY MAE SNYDER | 3212 ALABAMA DRIVE | | | | MELBOURNE | FL | 32901-7704 |
| MRS RUBY R MORGAN | 3314 OTSEGO | | | | AMARILLO | TX | 79106-3506 |
| MRS RUBY S FORTSON | PO BOX 184 | | | | RICE | TX | 75155-0184 |
| MRS RUEY BARNES | 228 DON DRIVE | | | | GREENVILLE | SC | 29607-2806 |
| MRS RUTH A BLAIR | 137 E VALLETTE ST | | | | ELMHURST | IL | 60126-4448 |
| MRS RUTH A HUGHES | 6-C HERITAGE CREST | | | | SOUTHBURY | CT | 06488-1368 |
| MRS RUTH A MATSUDA | 1054 E BROOKDALE PL | | | | FULLERTON | CA | 92831-3330 |
| MRS RUTH ADAMS CUST WENDELL D ADAMS U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 92 WALNUT ST | | | SOUTHPORT | IN | 46227-5187 |
| MRS RUTH AHRENDT | 204 HAMPSHIRE | | | | VICTORIA | TX | 77904-2275 |
| MRS RUTH ANN BERG | 44 KIRA LN | | | | RIDGEWOOD | NJ | 07450-5140 |
| MRS RUTH ANN RANDOLPH CUST DAVID CHARLES RANDOLPH U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 1011 WINDING WAY | | | COVINGTON | KY | 41011-1135 |
| MRS RUTH ARONSON CUST ROBIN BETH ARONSON U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 16 BEACH ROAD | | | WINTHROP | MA | 02152-1102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS RUTH BROCKWAY FIELDS | 3905 W OAKLAWN ST | | | | LACONIA | FL | 34461-8984 |
| MRS RUTH C OTIS CUST TED RICHARD OTIS U/THE MINNESOTA UNIFORM GIFTS | TO MINORS ACT | 9139 KIRKWOOD LN N | | | MAPLE GROVE | MN | 55369-3969 |
| MRS RUTH C RAU | 3309 SHERIDAN RD | | | | PORTSMOUTH | OH | 45662-2335 |
| MRS RUTH D CUMING | PO BOX 910 | | | | COTUIT | MA | 02635-0910 |
| MRS RUTH D MOLIERE | 225 HARDING ST | | | | JEFFERSON | LA | 70121-3917 |
| MRS RUTH D WYBORNY | 1710 S 13TH | | | | BURLINGTON | IA | 52601-3608 |
| MRS RUTH DET RICHTER | PO BOX 27 | | | | BEAUFORT | SC | 29901-0027 |
| MRS RUTH E ALBRO | 820 WEST 9TH STREET | | | | WILMINGTON | DE | 19801-1309 |
| MRS RUTH E GALLANT & MRS GLORIA E HALL JT TEN | PO BOX 1374 | | | | SAGAMORE BEACH | MA | 02562-1374 |
| MRS RUTH E KING | 1123 GRANT | | | | HOLDREGE | NE | 68949-1866 |
| MRS RUTH E LEWIS | 107 W OAK ST | | | | ABBEVILLE | LA | 70510-3614 |
| MRS RUTH E NEWMAN | 200 ROSEBURY COURT | | | | MAYFIELD HEIGHTS | OH | 44124-3625 |
| MRS RUTH E PIFER CUST KARLA J PIFER UGMA OH | 4857 S MEDOWLOCK DR | | | | CASTLE ROCK | CO | 80109 |
| MRS RUTH E RIZZONELLI | 4642 HOBSON LN | UNIT 13E | | | COLUMBUS | OH | 43228-6485 |
| MRS RUTH E WAGLEY | 112 COUSLEY DRIVE S E | | | | PORT CHARLOTTE | FL | 33952-9111 |
| MRS RUTH E WIGGENHORN | 5733 BROADWAY | | | | INDIANAPOLIS | IN | 46220 |
| MRS RUTH ELAINE BRANDT | 43 6TH ST | | | | WHEELING | IL | 60090-2927 |
| MRS RUTH ELIZABETH HILL | 5301 CREEDMOOR RD | APT 401 | | | RALEIGH | NC | 27612-3831 |
| MRS RUTH F GREEN & WALTER GREEN JT TEN | 441 DOVER C | | | | WEST PALM BEACH | FL | 33417-2223 |
| MRS RUTH FEEN | APT 25-D | 21820 CYPRESS CIRCLE | | | BOCA RATON | FL | 33433-3215 |
| MRS RUTH G HEALEY | 48 ARBOR AVE | | | | TRENTON | NJ | 08619-3902 |
| MRS RUTH G MARINO & GENE MARINO JT TEN | 499 CASINO AVENUE | | | | CRANFORD | NJ | 07016-2314 |
| MRS RUTH G O KEY CUST CLIFFORD MATTHEW O KEY UGMA AZ | 5631 E TOWNER | | | | TUCSON | AZ | 85712-2227 |
| MRS RUTH GERTRUDE JACKSON HARTMAN | 225 S KISER LANE | | | | TROY | OH | 45373-8794 |
| MRS RUTH GILL JAMES | PO BOX 11 | | | | HOMER | LA | 71040-0011 |
| MRS RUTH H BUNYAN | ATTN FLEISCHER | 4775 PINE VALLEY CT | | | ANCHORAGE | AK | 99508-3786 |
| MRS RUTH H COURNOYER | 6 ONEIDA PL | | | | HUDSON | MA | 01749-2854 |
| MRS RUTH H LEFEBVRE | 8 LOOKOFF ROAD | | | | CRANSTON | RI | 02905-4029 |
| MRS RUTH H POWERS CUST WRIGHT C POWERS JR A MINOR UNDER THE LAWS OF | GEORGIA | 309 JOHNSTON ST | | | SAVANNAH | GA | 31405-5608 |
| MRS RUTH HAINES ZEISS | 700 VILLA PL | | | | ST LOUIS | MO | 63132-3605 |
| MRS RUTH HALL BATHE | 11421 GREEN MOOR LN | | | | OAKTON | VA | 22124-1240 |
| MRS RUTH HEMINGWAY MITMAN CUST GRETCHEN HEMINGWAY MITMAN U/THE | VIRGINIA U-G-M-A | 31 STEEP HOLLOW LANE | | | WEST HARTFORD | CT | 06107-3521 |
| MRS RUTH HEMINGWAY MITMAN CUST STEPHAN CONRAD MITMAN U/THE VIRGINIA | UNIFORM GIFTS TO MINORS ACT | 31 STEEP HOLLOW LANE | | | WEST HARTFORD | CT | 06107-3521 |
| MRS RUTH J DANDO CUST MARIANNA C DANDO UGMA TN | 385 COLONIAL ROAD | | | | MEMPHIS | TN | 38117-4014 |
| MRS RUTH JEAN FORMAN CUST JENNIFER E FORMAN UGMA CA | 29928 OAKVISTA CT | | | | AGOURA HILLS | CA | 91301-4415 |
| MRS RUTH JONES PROSPERE | 1153 S MAIN | APT H-1 | WOODLAND PLAZA | | GREENVILLE | MS | 38701 |
| MRS RUTH K O CUDNEY | 16000 NORTHFIELD ST | | | | PACIFIC PLSDS | CA | 90272-4260 |
| MRS RUTH KANELL | 26 WESTWOOD RD | | | | MILFORD | CT | 06461-2748 |
| MRS RUTH KAPLAN CUST ROBERTA S KAPLAN U/THE NEW YORK U-G-M-A | APT 15-F | 201 E 79TH ST | | | N Y | NY | 10021-0839 |
| MRS RUTH KAPLAN CUST SUSAN P KAPLAN U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 201 E 79TH ST S F | | | NEW YORK | NY | 10021-0830 |
| MRS RUTH L CAMERON & MRS MARY CAMERON NEBEL & MRS LORNA CAMERON | ADDISON JT TEN | 57 ELDER DRIVE | | | MARQUETTE | MI | 49855-1668 |
| MRS RUTH L JACOBSON CUST MEG JACOBSON U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 870 DEMOCRAT | | | BELLINGHAM | WA | 98221-8829 |
| MRS RUTH L PRINCE | 2500 BAYBERRY LANE | | | | VESTAL | NY | 13850-2902 |
| MRS RUTH L WOLSTENCROFT | 43 MILLBROOK RD | | | | NEWARK | DE | 19713-2553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS RUTH LASKO & RICHARD P LASKO JT TEN | D4 | 67 HILTON AVE | | | GARDEN CITY | NY | 11530-2802 |
| MRS RUTH LEVINE CUST LOUIS S LEVINE U/THE NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 89 WOODHILL RD | | | NEWTOWN | PA | 18940 |
| MRS RUTH LOIS W MOHLENHOFF | PO BOX 2460 | | | | NEW PRESTON | CT | 06777-0460 |
| MRS RUTH M AIKEN & DAVID L AIKEN JT TEN | 579 LOREWOOD GROVE ROAD | | | | MIDDLETOWN | DE | 19709-9233 |
| MRS RUTH M DUFFORD | 1047 MAIN ST | | | | SOUTH GLASTONBURY | CT | 06073-2109 |
| MRS RUTH M JENKINS | 2094 MESQUITE AVE UNIT 208 | | | | LAKE HAVASU CITY | AZ | 86403-6739 |
| MRS RUTH M JESCHKE | 26 N LOXLEY DR | | | | JOHNSTON | RI | 02919-7106 |
| MRS RUTH M KENKEL CUST JEFFREY G KENKEL UGMA OH | 6002 GAINES ROAD | | | | CINCINNATI | OH | 45247-5820 |
| MRS RUTH M MOORE | PO BOX 1112 | | | | BREVARD | NC | 28712-1112 |
| MRS RUTH M ROADARMEL | 4115 VALLEY VIEW RD | | | | HARRISBURG | PA | 17112-1431 |
| MRS RUTH MARGARET HOCHLEITNER | RR 2-1 BERTHA ST | PETERBOROUGH ON K9J 6X3 CANADA | | | | | |
| MRS RUTH MILLER BAKST | 231 WORTHEN ROAD | | | | LEXINGTON | MA | 02421-6129 |
| MRS RUTH MILLMAN CUST DEBRA J MILLMAN UGMA NJ | 9 BOWTELL CT | | | | MIDDLETOWN | NJ | 07748-3003 |
| MRS RUTH MITCHELL | 332 WEST ROAD | | | | ADAMS | MA | 01220-9716 |
| MRS RUTH N DAWSON & LAURENCE J GREENWOOD JT TEN | 6520 E 9TH ST N | | | | WICHITA | KS | 67206-1412 |
| MRS RUTH N ULRICH & LINDA K ULRICH JT TEN | 1 ACRE LANE | | | | MELVILLE | NY | 11747-1801 |
| MRS RUTH NEY | 1168 E 10TH ST | | | | BROOKLYN | NY | 11230-4706 |
| MRS RUTH OLSHANSKY | 18 HOLLY TREE LANE | | | | RUMSON | NJ | 07760-1951 |
| MRS RUTH P EACHUS | 1620 LOCUST WAY | | | | LYNNWOOD | WA | 98036-9017 |
| MRS RUTH PUXLEY | 86 SOFTNEEDLE AVE | BRAMPTON ON L6R 1L2 CANADA | | | | | |
| MRS RUTH R BERGER CUST HARRY DAVID BERGER UGMA AL | 100 S UNIVERSITY BLVD | | | | MOBILE | AL | 36608-3043 |
| MRS RUTH R LANE CUST DAVID LANE U/THE ILLINOIS UNIFORM GIFTS TO | MINORS ACT | RR#1 BOX 221 | | | CAVE IN ROCK | IL | 62919-9750 |
| MRS RUTH R SCHERRER | 822 NORH FORT THOMAS AVE APT 4WEST | | | | FORT THOMAS | KY | 41075-1929 |
| MRS RUTH R YOUNG | 35 MAPLE SHADE AVE | | | | PEARL RIVER | NY | 10965-2908 |
| MRS RUTH RAYNER | APT B-409 | 1655 FLATBUSH AVE | | | BROOKLYN | NY | 11210-3235 |
| MRS RUTH ROBINSON | 593 E LAKE RD | | | | PENN YAN | NY | 14527-9416 |
| MRS RUTH S BROCK | 33 GATES CIRCLE | | | | BUFFALO | NY | 14209-1197 |
| MRS RUTH S CLARK | 2103 CALHOUN | | | | NEW ORLEANS | LA | 70118 |
| MRS RUTH S HOMAN | 6427 BLOOMFIELD RD | | | | SPRINGFIELD | KY | 40069-9409 |
| MRS RUTH S HOUCK | ATTN RUTH S BORGIA | 20 BIRCHWOOD KNLS | | | LAWRENCEVILLE | NJ | 08648-3610 |
| MRS RUTH S JOHNSON | 1110 HERON WAY | | | | SUGAR LAND | TX | 77478-3453 |
| MRS RUTH S SACKS | 10607 STONEYHILL CT | | | | SILVER SPRING | MD | 20901-1540 |
| MRS RUTH S VOGEL & MRS JUDITH A NACK JT TEN | 417 HICKORY LN | | | | MATTOON | IL | 61938-2027 |
| MRS RUTH SCHIMMEL CUST DAVID MARTIN SCHIMMEL U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 21-C LANCASTER CT | | | WAYNE | NJ | 07470-7818 |
| MRS RUTH SCOVANNER CUST THOMAS WM SCOVANNER UGMA OH | 6586 MIAMI TRAILS DR | | | | LOVELAND | OH | 45140-8042 |
| MRS RUTH SHADBURNE TILLMAN | 7209 SHEFFORD LANE | | | | LOUISVILLE | KY | 40242-2843 |
| MRS RUTH SWEENY JOHNSON CUST ARMOND EVAN JOHNSON U/THE NJ U-G-M-A | 7147 S VINE CIRCLE WEST | | | | LITTTON | CO | 80122-1627 |
| MRS RUTH T STEWART | 50 FAIRWOOD DR APT 346 | | | | ROCHESTER | NY | 14623-4956 |
| MRS RUTH TOUT CUST SARAH ANNE TOUT U/THE INDIANA U-G-M-A | ATTN SARAH ANNE DAVISON | 1370 SPRUCE DR | | | CARMEL | IN | 46033-9373 |
| MRS RUTH V BELL & DOUGLAS E BELL TEN COM | BOX 2037 | | | | PECOS | TX | 79772-2037 |
| MRS RUTH WHITESIDE | 74 CHERRY RD | | | | ROCHESTER | NY | 14612-5650 |
| MRS RUTHANN HEDGE | 508 E MAPLE ST | | | | JEFFERSONVILLE | IN | 47130-3938 |
| MRS S CAMILLA ENRIGHT | 1388 AMBER CT | | | | POULSBO | WA | 98370 |
| MRS SABINA BARCZYNSKI & EDWARD BARKLEY JT TEN | 24747 CUNNINGHAM | | | | WARREN | MI | 48091-4421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS SADIE E ALBRECHT & MRS BARBARA A LADD JT TEN | 78 NORTH ST | | | | SACO | ME | 04072-1925 |
| MRS SADIE M WILLIAMS | 3000 TAYLOR ST | | | | MOUNT RANIER | MD | 20712-1745 |
| MRS SADIE PIZER | 225 MONACO PKWY | | | | DENVER | CO | 80220-5955 |
| MRS SALLIE ANN THOMPSON | LAKE ROAD | | | | BURT | NY | 14028 |
| MRS SALLY A MORRIS | 16625 WOODLAND COURT | | | | BRIDGEVILLE | DE | 19933-3965 |
| MRS SALLY A TRIMBLE | 4219 GREEN COVE STREET N W | | | | OLYMPIA | WA | 98502-3523 |
| MRS SALLY ANN GADDIE | 12613 BARKLEY | | | | OVERLAND PARK | KS | 66209-2552 |
| MRS SALLY CRANE CUST PETER ROSS CRANE U/THE ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 850 RIVERWOOD ROAD | | | LAKE FOREST | IL | 60045-2555 |
| MRS SALLY E LOWREY | 233 E DOROTHY LANE | | | | KETTERING | OH | 45419-1711 |
| MRS SALLY H MARTE | PO BOX 427 | | | | BLOCK ISLAND | RI | 02807-0427 |
| MRS SALLY H WEBBER | 5301 COLFAY AVE | | | | BROOKLYN CENTER | MN | 55430 |
| MRS SALLY HERMES | 530 HUNT WOODS RD | | | | MARTINSVILLE | VA | 24112-0569 |
| MRS SALLY I REAGAN | 209 BELMONT | | | | LOS GATOS | CA | 95030-5208 |
| MRS SALLY J LA FORGE | ROUTE 2 8151 BRAY RD | | | | VASSAR | MI | 48768-9640 |
| MRS SALLY JEAN TRIMBLE | 1402 MADERO ST | | | | BROOMFIELD | CO | 80020-3519 |
| MRS SALLY JO JOHNSON CUST JEFFREY WHITE JOHNSON U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 131 W 11TH ST | | | MT CARMEL | IL | 62863-1405 |
| MRS SALLY JO JOHNSON CUST MARK FRIDRICH JOHNSON U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 1411 ASHMORE DR | | | EVANSVILLE | IN | 47725-6599 |
| MRS SALLY JO JOHNSON CUST SEAN PETER JOHNSON U/THE ILL UNIFORM GIFTS | TO MINORS ACT | 414 N PEAR ST APT 1 | | | MOUNT CARMEL | IL | 62863-2141 |
| MRS SALLY JOHNS MISS IRIS NANCY JOHNS & ANDREW ROGER JOHNS JT TEN | 215 DIOGONAL STREET | PO BOX 6047 | | | GALENA | IL | 61036-6047 |
| MRS SALLY LEVENTEN & IRWIN E LEVENTEN JT TEN | PO BOX 74 | | | | LAKEWOOD | CA | 90714-0074 |
| MRS SALLY M KUTIL | 4230 S SHORE DR | | | | WATERFORD | MI | 48328-1157 |
| MRS SALLY M RENZI | 697 CLOVERDALE DRIVE | | | | ELMA | NY | 14059-9715 |
| MRS SALLY M SNYDER | 220 NORTH 30TH ST | | | | CAMP HILL | PA | 17011-2933 |
| MRS SALLY P KUYKENDALL | BOX 1035 | | | | ROMNEY | WV | 26757-4035 |
| MRS SALLY P LEEMON | PO BOX 151 | | | | MOUNT CARROLL | IL | 61053-0151 |
| MRS SALLY T BREEDLOVE | 704 GREENWOOD RD | | | | CHAPEL HILL | NC | 27514-5923 |
| MRS SALLY T JONES | 3916 PARK AVENUE | | | | RICHMOND | VA | 23221-1118 |
| MRS SALLY T JONES & MRS CAROL T LANIER JT TEN | 3916 PARK AVENUE | | | | RICHMOND | VA | 23221-1118 |
| MRS SALLYANNE BROWN CUST STEVEN E BROWN UGMA MA | 88 BARNACLE RD | | | | YARMOUTH PORT | MA | 02675-2016 |
| MRS SALLYE ANN HALE | 216 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-9690 |
| MRS SAM RAY CUST MATEJKA RAY UGMA NM | PO BOX 235 | | | | SOCORRO | NM | 87801-0235 |
| MRS SAM RAY CUST SAM RAY JR UGMA NM | PO BOX 1975 | | | | FARMINGTON | NM | 87499-1975 |
| MRS SAM RAY CUST TONY RAY UGMA NM | 1149 GARFIELD ST | | | | ENUMCLAW | WA | 98022-2115 |
| MRS SAMANTHA NUSS | 132 CHIPPEWA TRAIL | | | | MEDFORD LAKES | NJ | 08055-1842 |
| MRS SANDRA B MILLER | 1316 BARTON DR | | | | FT WASHINGTON | PA | 19034-1612 |
| MRS SANDRA BRESALIER CUST ALAN H BRESALIER UGMA NY | 10233 CAPRI ST | | | | COOPER CITY | FL | 33026-4637 |
| MRS SANDRA BRESALIER CUST SCOTT M BRESALIER UGMA NY | 10 SHELBOURNE LANE | | | | COMMACK | NY | 11725-2622 |
| MRS SANDRA CHRZANOWSKI | ATTN SANDRA L BROWN | PO BOX 2780 | | | ARNOLD | CA | 95223-2780 |
| MRS SANDRA COBURN CUST RUTH LAURA COBURN U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 26 BRADFORD ROAD | | | NATICK | MA | 01760-1238 |
| MRS SANDRA COURTNEY | 291 WASHINGTON ST | | | | BELMONT | MA | 02478-4505 |
| MRS SANDRA E GUSTIN CHARLOTTE A TEICHER TR THE LEAVY FAMILY TRUST | 12/20/71 | 62 LEOLEIS DRIVE | | | MARLBOROUGH | MA | 01752-3153 |
| MRS SANDRA E SANFILIPPO CUST JENNIFER L SANFILIPPO UGMA NY | 703 PARKSIDE AVE | | | | BUFFALO | NY | 14216-2437 |
| MRS SANDRA H DAUMKE CUST BRAD J DAUMKE UGMA AZ | 2448 E LAVENDER LANE | | | | PHOENIX | AZ | 85048-9000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS SANDRA H DAUMKE CUST BRIAN G DAUMKE UGMA AZ | 2448 E LAVENDER LANE | | | | PHOENIX | AZ | 85048-9000 |
| MRS SANDRA H DAVIDSON | 180 WOODROW WILSON WAY NW | APT 104 | | | ROME | GA | 30165 |
| MRS SANDRA H MARDON CUST SCOTT I MARDON UGMA NY | 7142 LAKESIDE DR | | | | SARASOTA | FL | 34243-3843 |
| MRS SANDRA HELEN MORONEY | 4657 E IOWA AVE | | | | FRESNO | CA | 93702-2549 |
| MRS SANDRA J HALL | 19215 ROLLING HILLS DR | | | | CULPEPER | VA | 22701-8342 |
| MRS SANDRA J WOODBURN | 10 RIVERBANK ROAD | | | | IPSWICH | MA | 01938-2304 |
| MRS SANDRA K SMITH & MRS MARGARET E HARRINGTON JT TEN | 4112 BOONES GROVE WAY | | | | LOUISVILLE | KY | 40299-3495 |
| MRS SANDRA KAPLAN | 225 CUMMINGS AVE | | | | ELBERON | NJ | 07740-4821 |
| MRS SANDRA L SIEBEN | 809 FORKLAND DR | | | | RICHMOND | VA | 23235-4913 |
| MRS SANDRA LEE SWAIN | 649 14TH ST | | | | ASTORIA | OR | 97103-3923 |
| MRS SANDRA LORDIGYAN | PO BOX 6493 | | | | SCOTTSDALE | AZ | 85261-6493 |
| MRS SANDRA MANDELL CUST DAYNA MANDELL UGMA NY | 35 GABRIEL DRIVE | | | | MONTVILLE | NJ | 07045-9476 |
| MRS SANDRA MANDELL CUST ERIK MANDELL UGMA NJ | 35 GABRIEL DRIVE | | | | MONTVILLE | NJ | 07045-9476 |
| MRS SANDRA MANDELL CUST ERIK MANDELL UGMA NY | 35 GABRIEL DRIVE | | | | MONTVILLE | NJ | 07045-9476 |
| MRS SANDRA O BECKER | BOX 31 | | | | PONTE VEDRA BEACH | FL | 32004-0031 |
| MRS SANDRA P ROBINSON CUST TIMOTHY I ROBINSON UGMA CT | 6 BILLINGSGATE DR | | | | SIMSBURY | CT | 06070-2763 |
| MRS SANDRA RAIDER CUST PETER KENNETH RAIDER U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 8845 SHOAL CREEK LN | | | BOYNTON BEACH | FL | 33437-2506 |
| MRS SANDRA RAIDER CUST RENEE MARA RAIDER U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 8845 SHOAL CREEK LN | | | BOYNTON BEACH | FL | 33437-2506 |
| MRS SANDRA RICH | 73 BRABB RD | | | | OXFORD | MI | 48371-3204 |
| MRS SANDRA SHEREL LANZA | PO BOX 591 | | | | MARYSVILLE | CA | 95901-0591 |
| MRS SANDRA TREM | 618 MANNERING DR | | | | EASTLAKE | OH | 44094 |
| MRS SANDRA VIRKLER | 100 HUNTLEIGH AVE | | | | FAYETTEVILLE | NY | 13066-2213 |
| MRS SANDRA WELLS | 3201 SKYLINE DR | | | | DES MOINES | IA | 50310-5041 |
| MRS SANDRA WINTER | 18840 NAUTICAL DRIVE #70 | | | | CORNELIUS | NC | 28031-8064 |
| MRS SARA A STRAIN | 158 HARVEY | | | | GRAYSLAKE | IL | 60030-1414 |
| MRS SARA B KULP CUST DALLAS M KULP UGMA NJ | 1741 MEADOW BROOK DR | | | | WINSTON SALEM | NC | 27104-1117 |
| MRS SARA B SIMMS CUST DAVID BACON U/THE CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 2023-B 7TH ST | | | BERKELEY | CA | 94710-2024 |
| MRS SARA BRYAN CREDILLE CUST MISS SARA CHRISTINE CREDILLE A MINOR | UNDER THE LAWS OF GA | 2123 YARBROUGH WAY | | | DACULA | GA | 30019-6769 |
| MRS SARA D WILLIAMSON | 1057 TUMBLEWOOD TRAIL | | | | LAWRENCEVILLE | GA | 30044-3363 |
| MRS SARA FEIGENBAUM | 298 EMERSON LN | | | | BERKELEY HTS | NJ | 07922-2354 |
| MRS SARA G MAYES | BOX #909 | | | | ENNIS | MT | 59729-0909 |
| MRS SARA HAWORTH DAYHOFF | 9315 KNOLL CREST LOOP | | | | AUSTIN | TX | 78759-7135 |
| MRS SARA HILL SIZEMORE | 7623 WINDWOOD DR | | | | POWELL | TN | 37849-3363 |
| MRS SARA M CARTER | PO BOX 492 | | | | MUNFORD | AL | 36268-0492 |
| MRS SARA M WEISS | 42 WALNUT STREET | | | | NEWPORT | RI | 02840-1928 |
| MRS SARA SANDERS MICKLE | 3812 WEBB COURT | | | | COLUMBIA | SC | 29204-1618 |
| MRS SARA T JOYCE CUST KATHLEEN M JOYCE UGMA DE | ATTN KATHLEEN M JACOHO | 5 KLINE DR | | | THORNTON | PA | 19373-1111 |
| MRS SARA T WILKERSON | 106 FLEUR-DE-LIS DR | | | | VICKSBURG | MS | 39180-5367 |
| MRS SARA WEST CUST DANIEL WEST UGMA NY | 241 HALSEY STREET | | | | BROOKLYN | NY | 11216-2403 |
| MRS SARA WEST CUST LEE GEORGE WEST U/THE VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 241 HALSEY STREET | | | BROOKLYN | NY | 11216-2403 |
| MRS SARA WRIGHT | C/O DONALD WRIGHT | 2904 HICKORY LN | | | LA GRANGE | KY | 40031 |
| MRS SARAH A CLARKE & CLAUDIA TYLER JT TEN | 163-19 130TH AVE | | | | JAMAICA | NY | 11434-3046 |
| MRS SARAH E HART | 31 BOSTON ROAD | | | | NEPTUNE CITY | NJ | 07753-6703 |
| MRS SARAH ELIZABETH GUILL | 2208 WYOMING | | | | BAYTOWN | TX | 77520-6633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS SARAH F BOHLEN & PAUL BOHLEN JT TEN | 1521 ELDORADO DRIVE | | | | LAWRENCE | KS | 66047-1611 |
| MRS SARAH FOGEL & HARVEY FOGEL JT TEN | 100-27 ELGAR PL | | | | BRONX | NY | 10475-5002 |
| MRS SARAH F & MRS EILEEN RAIDER JT TEN | 100-27 ELGAR PL | | | | BRONX | NY | 10475-5002 |
| MRS SARAH J LARSON | 712 KNICKERBOCKER DR | | | | SUNNYVALE | CA | 94087 |
| MRS SARAH JANE CROWLEY CUST BRIAN CROWLEY UGMA NY | PO BOX 254 | 897 LONGHILL ROAD | | | SCARBOROUGH | NY | 10510-2126 |
| MRS SARAH K EFREMOFF | 3705 CROYDON DR NW | | | | CANTON | OH | 44718-3227 |
| MRS SARAH LEE CALI | 5429 GUADELOUPE WAY | | | | NAPLE | FL | 34119-9580 |
| MRS SARAH M YOUELL | 202 WOODLAND AVE | | | | LYNCHBURG | VA | 24503-4436 |
| MRS SARAH MARGARET SLOAN | 1404 LASALLE ST | | | | CHARLOTTE | NC | 28216-4739 |
| MRS SARAH P ROSE | 1310 NORTH ALL SAINTS CIR | | | | GREENVILLE | MS | 38701 |
| MRS SARAH P WILLIAMS | 4741 ROBBINS ST | | | | SAN DIEGO | CA | 92122-3036 |
| MRS SARAH S BROOKMYER | 2001 HARRISBURG PIKE | APT 139CW | | | LANCASTER | PA | 17601-2641 |
| MRS SARAH S GRAY | 8 WASHINGTON ST | | | | MARBLEHEAD | MA | 01945-3530 |
| MRS SARAH S WILLIAMS | 403 E SAGUARO LN | | | | BISBEE | AZ | 85603-6303 |
| MRS SARAH SHADE EHEART | 7454 HUNTERS TRL | | | | WEST CHESTER | OH | 45069-9557 |
| MRS SARAH SPECTOR CUST ALVIN H SPECTOR U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 105 PARKSIDE COURT | | | BUFFALO | NY | 14214-1049 |
| MRS SARAH Y B CUMMINGS CUST MISS DONNA KAYE CUMMINGS U/THE S C | UNIFORM GIFTS TO MINORS ACT | 305 QUAKER ST | | | ST GEORGE | SC | 29477-2534 |
| MRS SARALANE Z HEDDERICH | 19 HARTS HILL PARKWAY | | | | WHITESBORO | NY | 13492-1633 |
| MRS SARALEE GERSON BRAUN | 400B PARK AVE | | | | HIGHLAND PARK | IL | 60035-2629 |
| MRS SARILYN K FOGEL & SHERMAN D FOGEL JT TEN | 2850 E CAMELBACK RD | SUITE 200 | | | PHOENIX | AZ | 85016-4316 |
| MRS SAU YUNG WONG | 217 WELLINGTON RD S | | | | GARDEN CITY SOUTH | NY | 11530-5518 |
| MRS SEIKO JOHNSON CUST MICHAEL RICHARD JOHNSON UGMA NY | 5220 BRITTANY DR S APT 701 | | | | ST PETERSBURG | FL | 33715-1532 |
| MRS SELINA JOAN WALSH | 304 BROOKSBY VILLAGE DRIVE | UNIT 304 | | | PEABODY | MA | 01960-8583 |
| MRS SELMA F WHITFIELD | 5004 REGENT RD | | | | RICHMOND | VA | 23230-2423 |
| MRS SELMA HOROWITZ CUST DAVID HOROWITZ U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 137-81 75TH ROAD | | | FLUSHING | NY | 11367-2815 |
| MRS SELMA REPAGE | 3 ARROW WOOD LN | | | | SAVANNAH | GA | 31411 |
| MRS SHAKUN KIRPALANI & BHAGWAN KIRPALANI TEN ENT | 1630 BAY DRIVE | | | | MIAMI BEACH | FL | 33141-4718 |
| MRS SHANNON LEE MENGE VICKERS | 428 INDIAN ROCK CIR | | | | ELIZABETHTOWN | PA | 17022-1388 |
| MRS SHARMAIN R HAYDEN & WAYNE W HAYDEN JT TEN | 190 MEANDER WAY | | | | SEDONA | AZ | 86336-3153 |
| MRS SHARON A GROSS | 6094 KAREN AVE | | | | NEWFANE | NY | 14108-1109 |
| MRS SHARON ANN SHELOR | 1345 E ROSE LN | | | | PHOENIX | AZ | 85014-1761 |
| MRS SHARON ANN SINGER | 9054 REVERE RUN | | | | WEST CHESTER | OH | 45069-3622 |
| MRS SHARON BECKMAN | 9537 CONGRESS PARK | | | | BROOKFIELD | IL | 60513-2256 |
| MRS SHARON BINTLIFF CUST MISS BROOKE BINTLIFF UGMA PA | 52 KIMBERWYCK LN | | | | EXTON | PA | 19341-3109 |
| MRS SHARON F RAQUET | 6041 PARK RIDGE DR | | | | NORTH OLMSTED | OH | 44070-4142 |
| MRS SHARON G PALLADINO | 7657 HIGHLAND DR | | | | GASPORT | NY | 14067-9265 |
| MRS SHARON HERTZLER | 758 N TROPICAL TRAIL | | | | MERRITT ISLAND | FL | 32953-6021 |
| MRS SHARON J BELLINA | 5904 W CLEVELAND | | | | MORTON GROVE | IL | 60053-3322 |
| MRS SHARON K LEKAWSKI | 11118 BARROW LANE | | | | HOUSTON | TX | 77065-5252 |
| MRS SHARON K LOWE | 10311 CENTURY LANE | | | | OVERLAND PARK | KS | 66215-2201 |
| MRS SHARON K LINJALA | 4900 BUCKHOUSE LANE | | | | MISSOULA | MT | 59804-9504 |
| MRS SHARON L ZUCKERMAN CUST BARRY SCOTT ZUCKERMAN U/THE N J UNIFORM | GIFTS TO MINORS ACT | 11 GLEN HAVEN DR | | | NEW CITY | NY | 10956-5806 |
| MRS SHARON LYNN MORITZ | 26682 GRANVIA | | | | MISSION VIEJO | CA | 92691-5157 |
| MRS SHARON MARYON BROWN | 2635 HAZELWOOD | | | | STOCKTON | CA | 95207-1310 |
| MRS SHARON MOSHER CUST EARL L MOSHER JR UGMA MI | 3513 BRISBANE DR | | | | LANSING | MI | 48911-1307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS SHARON ROSE KASBRICK & MISS RACHEL ANN KASBRICK JT TEN | 5270 EASTBROOK CT | | | | SHELBY TOWNSHIP | MI | 48316-3145 |
| MRS SHARON WALKER CUST RICHARD NATHANIEL WALKER UGMA NJ | 6 KURT DRIVE | | | | FLANDERS | NJ | 07836-9717 |
| MRS SHARON WALLACE SNYDER | PO BOX 263 | | | | BLOOMFIELD | MI | 48303-0263 |
| MRS SHARYL J NYE & DAVID G NYE JT TEN | 2713 HUNTERWOOD DR | | | | DECATUR | AL | 35603-5637 |
| MRS SHAU L CHIN & MRS MARIA O CHIN JT TEN | 207 ELMIRA ST | | | | SAN FRANCISCO | CA | 94124-2209 |
| MRS SHEILA ANN CURLEE | 11538 NOBLEWOOD CREST LN | | | | HOUSTON | TX | 77082-6811 |
| MRS SHEILA B LUECK | 113 HILLS CREEK RD | | | | BLOUNTS CREEK | NC | 27814-9758 |
| MRS SHEILA F ELLMANN CUST CAROL ELIZABETH ELLMANN U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 28000 WEYMOUTH DR | | | FARMINGTON HILLS | MI | 48334-3267 |
| MRS SHEILA H DAY | 1737 MISSION HILLS RD | | | | NORTHBROOK | IL | 60062-5707 |
| MRS SHEILA HALLAM | 28926 KING RD | | | | ROMULUS | MI | 48174-9448 |
| MRS SHEILA HOFFMAN | 11749 PALMS BLVD | | | | LOS ANGELES | CA | 90066-2030 |
| MRS SHEILA JOYCE WEISMAN | 174 SHADOW WOOD DRIVE | | | | EAST AMHERST | NY | 14051-1736 |
| MRS SHEILA L LANDIS & RICHARD L LANDIS JT TEN | 3 GREAT HERON LN | | | | BROOKFIELD | CT | 06804-1839 |
| MRS SHEILA MARIE FOX & DAVID LEE ELLER JT TEN | 1021 OLYMPIA DR | | | | ROCHESTER HILLS | MI | 48306-3785 |
| MRS SHEILA R PILIOUNIS | 24 PATRICK DRIVE | WHITBY ON L1R 2L1 CANADA | | | | | |
| MRS SHEILA RASHBAUM | 744 CAYUGA LANE | | | | FRANKLIN LAKES | NJ | 07417-2202 |
| MRS SHEILA T GEISSLER | 77 PRIMROSE AVE | | | | YONKERS | NY | 10710-3703 |
| MRS SHEILA TROPP CUST DAVIS ALLAN TROPP UGMA IN | ATTN DAVID A TROPP | 49/F CITIBANK TOWER HONG KONG, CHINA | | | | | |
| MRS SHELLIE SCHOENWETTER CUST TODD EVAN SCHOENWETTER UGMA NJ | PO BOX 3866 | | | | CHERRY HILL | NJ | 08034-0598 |
| MRS SHEN SHELLENBERGER CUST COURTNEY T FORD U-G-M-A NJ | ATTN COURTNEY FORD | TOURTELLOTTE | 1300 PARK BLVD | | CHERRY HILL | NJ | 08002 |
| MRS SHERRIL L HAYNES | 511 W OCOTILLO RD | | | | PHOENIX | AZ | 85013-1134 |
| MRS SHERRY B BUHAI | 327 APPALOOSA WAY | | | | PALM DESERT | CA | 92211-3249 |
| MRS SHERRYL HURWITZ CUST SCOTT R HURWITZ U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 45 HEMLOCK DR | | | NATICK | MA | 01760-3134 |
| MRS SHERYL GREEN | 37 BRUNS RD | | | | W ALLENHURST | NJ | 07711-1437 |
| MRS SHIGEKO S MC MAHAN | 270 COSKY DR | | | | MARINA | CA | 93933-2313 |
| MRS SHIRLEE FINKEL CUST MARC R FINKEL U/THE PENNSYLVANIA UNIFORM | GIFTS TO MINORS ACT | 911 MOYER ROAD | | | YARDLEY | PA | 19067-3018 |
| MRS SHIRLEY A CURTISS CUST FORRESTER L MORGAN UGMA MD | 3417 FORSYTHIA LANE | | | | BURTONSVILLE | MD | 20866-1759 |
| MRS SHIRLEY A JOHNSTON | 865 CENTRAL AVE | APT M406 | | | NEEDHAM | MA | 02492-1391 |
| MRS SHIRLEY A ROBINSON & LESTER E ROBINSON JT TEN | 202 BRYANT LN | | | | WILLIAMSBURG | OH | 45176-9548 |
| MRS SHIRLEY ANN SELBY CUST RONALD KENNETH SELBY U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 5107 N VASSAR RD | | | FLINT | MI | 48506-1752 |
| MRS SHIRLEY B LINDSAY | 115 TEBBETTS RD | | | | MARSHFIELD | VT | 05658-8139 |
| MRS SHIRLEY BARRES | G-3627 CONCORD ST | | | | FLINT | MI | 48504-6514 |
| MRS SHIRLEY BERKOVITZ | 501 LOTUS LN | | | | GLENVIEW | IL | 60025-4559 |
| MRS SHIRLEY BLAIR | 311 EAST ST | | | | WARREN | PA | 16365-2321 |
| MRS SHIRLEY CARPARELLI CUST PETER CARPARELLI U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 321 SO 6TH ST APT 312 | | | PHILADELPHIA | PA | 19106 |
| MRS SHIRLEY DEUTSCH CUST LAWRENCE DEUTSCH UGMA CA | 3266 SOL VISTA | | | | FALLBROOK | CA | 92028-2664 |
| MRS SHIRLEY E ARNOLD | 317 RETFORD AVE | | | | STATEN ISLAND | NY | 10312-6105 |
| MRS SHIRLEY E JOHNSON | PO BOX 188 | | | | MILLBURY | MA | 01527-0188 |
| MRS SHIRLEY I GRANAMAN | | | | | SPERRY | IA | 52650 |
| MRS SHIRLEY J BANKERT | PO BOX 47 | | | | JOHNSBURG | NY | 12843-0047 |
| MRS SHIRLEY J BELL CUST KATHLEEN A BELL U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 11461 REDBRICK CT | | | PROVIDENCE FORGE | VA | 23140-4425 |
| MRS SHIRLEY J WHITNEY & STEWART A WHITNEY JT TEN | 10442 LINWOOD RD | | | | PAVILION | NY | 14486-9601 |
| MRS SHIRLEY JAFFE | ATTN STERNSTEIN | 73 PUDDING HOLLOW RD | | | CHARLEMONT | MA | 01339-9620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS SHIRLEY JEAN HOFFMAN | 3488 SOUTHGATE DR | | | | FLINT | MI | 48507-3223 |
| MRS SHIRLEY K RANSOM | 9821 STATE RT 365 | | | | HOLLAND PATENT | NY | 13354-4612 |
| MRS SHIRLEY KIRCHNER | 16712-75TH STREET | | | | BRISTOL | WI | 53104-9770 |
| MRS SHIRLEY L BETANCOURT CUST JOANNE BETANCOURT U/THE CONNECTICUT | UNIFORM GIFTS TO MINORS ACT | 4 PERSIMMON LANE | | | GLASTONBURY | CT | 06033 |
| MRS SHIRLEY L ZALUD & DONALD J ZALUD JT TEN | 35401 HANNA RD | | | | WILLOUGHBY | OH | 44094-8425 |
| MRS SHIRLEY LEICHTER CUST JAMES LEICHTER UGMA IL | 19 PENTWATER | | | | SOUTH BARRINGTON | IL | 60010-9332 |
| MRS SHIRLEY LOIS BOEHME | 1811 24TH ST | | | | ORANGE | TX | 77630-3106 |
| MRS SHIRLEY M CASON CUST ROBERT D CASON UGMA NY | 1119 RIVER OAKS ROAD | | | | JACKSONVILLE | FL | 32207-4111 |
| MRS SHIRLEY M CIARLO & ALFONSO P CIARLO JT TEN | PO BOX 1594 | | | | HOCKESSIN | DE | 19707-5594 |
| MRS SHIRLEY M HAYDEN | 15 STANDISH RD | | | | LOCKPORT | NY | 14094-3314 |
| MRS SHIRLEY M KOCH | 523 DOLPHIN DR W | | | | HIGHLAND | IL | 62249-1723 |
| MRS SHIRLEY M PATRICK | 4406 1/2 HALEY RD | | | | LEXINGTON | KY | 40516-9632 |
| MRS SHIRLEY MARSHAK & MISS NANCY MARSHAK JT TEN | 1600 AUGUSTA DR | APT 220 | | | HOUSTON | TX | 77057-2343 |
| MRS SHIRLEY MARSHAK & ROBERT MARSHAK JT TEN | 1600 AUGUSTA DR | APT 220 | | | HOUSTON | TX | 77057-2343 |
| MRS SHIRLEY MC COY | 819 OAK ST | | | | CONNERSVILLE | IN | 47331-1356 |
| MRS SHIRLEY MILLER & MISS JOAN C MILLER JT TEN | APT 101 | 11685 MONTANA AVE | | | L A | CA | 90049-4632 |
| MRS SHIRLEY P BURNETT CUST MARK P BURNETT U/THE MICHIGAN UNIFORM | GIFTS TO MINORS ACT | 5217 WHISPERING OAK | | | WEST BLOOMFIELD | MI | 48322-3930 |
| MRS SHIRLEY R BERGER CUST TOBY E BERGER A MINOR U/THE LAWS OF GEORGIA | 5220 S W 109 AVENUE | | | | FORT LAUDERDALE | FL | 33328-4728 |
| MRS SHIRLEY R VAN DUYS CUST JOHN K VAN DUYS U/THE FLORIDA GIFTS TO | MINORS ACT | 2313 BERMUDA HILLS RD | | | COLUMBIA | SC | 29223-6805 |
| MRS SHIRLEY R WILIMITIS | 424 WESTBROOK RD | | | | DAYTON | OH | 45415-2244 |
| MRS SHIRLEY R WOHLWEND CUST JENNIFER CHRISTINE WOHLWEND UGMA MO | 5509 RHODES | | | | ST LOUIS | MO | 63109-3565 |
| MRS SHIRLEY ROTHMAN | #10 | 144 W 16TH ST | | | NEW YORK | NY | 10011-6262 |
| MRS SHIRLEY SCHREIBMAN | APT 5E | 2280 BURNETT STREET | | | BROOKLYN | NY | 11229-5869 |
| MRS SHIRLEY U BASSETT | 112 PINECREST DR | | | | PAWTUCKET | RI | 02861-1524 |
| MRS SHIRLEY WORSEK CUST ALYCE MARIE WORSEK UGMA IL | 740 KINGBRIDGE | | | | BUFFLO GROVE | IL | 60089-1028 |
| MRS SHIRLEY WORSEK CUST KAREN WENDY WORSEK UGMA IL | 3740 N LAKESHORE UNIT 8B | | | | CHICAGO | IL | 60613-4202 |
| MRS SHIRLEY ZIKI | 975 HOLBROOK CIR | | | | FORT WALTON BEACH | FL | 32547-6733 |
| MRS SHIRLEY ZIMMET | 70-20 108TH ST | APT 12M | | | FOREST HILLS | NY | 11375-4434 |
| MRS SHRINE RACOMA CUST SHAWN M RACOMA U/THE HAWAII UNIFORM GIFTS TO | MINORS ACT | 33 KOIKOI PLACE | | | HAIKU | HI | 96708-5035 |
| MRS SHRINE RACOMA CUST TAMMY T RACOMA U/THE HAWAII UNIFORM GIFTS TO | MINORS ACT | 33 KOI KOI PLACE | | | HAIKU | HI | 96708-5035 |
| MRS SIDY STAHL | 84-53 GOLDINGTON COURT | | | | MIDDLE VILLAGE | NY | 11379-2430 |
| MRS SIGRID JOHNSON ERICKSON | 406 S PLEASANT | | | | GEORGETOWN | OH | 45121-1555 |
| MRS SIGRID WOOLLEY | 11830 SOPHIA DRIVE | #3306 | | | TEMPLE TERRACE | FL | 33637-8410 |
| MRS SILVIA FRANZONI CUST STEPHEN FRANZONI UGMA NY | 4574 BRIGHTON LN | | | | EL PASO | TX | 79902-1264 |
| MRS SILVIA YEE LITT | 26 WHITEHEAD RD | | | | BRIDGEWATER | NJ | 08807-7042 |
| MRS SIU HA HO | 12367 LARCHMONT AVE | | | | SARATOGA | CA | 95070-3316 |
| MRS SOLVEIG PERRY | C/O MICHELLE MIRELES | 960 ROSEA COURT | | | NAPLES | FL | 34104-4472 |
| MRS SOLVEIG PERRY CUST GEIR PERRY A MINOR UNDER THE MASSACHUSETTS | U-G-M-A | C/O MICHELLE MIRELES | 960 ROSEA COURT | | NAPLES | FL | 34104-4472 |
| MRS SONDRA L DREYSTADT | 38 PAMMYS PATH | | | | NORTH EASTON | MA | 02356-2123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS SONDRA L DREYSTADT CUST KURT J DREYSTADT UGMA MA | 355 BRITTON ST | | | | RAYNHAM | MA | 02767-1721 |
| MRS SONIA MAYER | 48 MARILYN PL | | | | CLIFTON | NJ | 07011-3009 |
| MRS SONIA SANDBERG | 660 THWAITES PL | | | | BRONX | NY | 10467-7921 |
| MRS SONYA VITA GREENE | 30 STONER AVENUE | APT 3PQ | | | GREAT NECK | NY | 11021-2117 |
| MRS SOPHIE GREEN | APT 10-E | 510 E 23RD ST | | | N Y | NY | 10010-5014 |
| MRS SOPHIE M KROSLAK | 207 ROSE HILL AVE | | | | NEW ROCHELLE | NY | 10804-3117 |
| MRS SOPHIE P BUREY | 2440 ATTICA ROAD | | | | DARIEN CENTER | NY | 14040-9756 |
| MRS STACY RUTER CUST RYAN S RUTER UGMA PA | 416 BURROWS RD | | | | COUDERSPORT | PA | 16915-8038 |
| MRS STARR E STAUFFER | 785 E PUMPING STATION RD | | | | QUAKERTOWN | PA | 18951-2573 |
| MRS STELLA BILLICK | 609 OAK HILL RD | | | | MIDDLETOWN | NJ | 07748-3223 |
| MRS STELLA GATENIO | C/O S GATENIO | 99 SOUTH PARK AVE | | | ROCKVILLE CENTRE | NY | 11570-6145 |
| MRS STELLA GATTI FALCIONE | 617 SANDERLING COURT | | | | SECAUCUS | NJ | 07094-2221 |
| MRS STELLA J DI VENUTI CUST ALBERT P DI VENUTI JR UGMA MA | 4 NECTAR PL | | | | NAHANT | MA | 01908-1576 |
| MRS STELLA KERBAUGH CROWLEY | 833 W LEXINGTON AVE | | | | DANVILLE | KY | 40422-1222 |
| MRS STELLA LESNIEWSKI & MISS MARIAN A LESNIEWSKI JT TEN | RR1 BOX 15C | | | | UNIONDALE | PA | 18470-9702 |
| MRS STELLA M THORNTON | 3015 WEISS | | | | SAGINAW | MI | 48602-3564 |
| MRS STELLA SAWICKI | 16 WESLEY CT | | | | SOUTH ORANGE | NJ | 07079-1442 |
| MRS STELLA SHARPE CUST JOSEPH SHARPE UGMA NJ | 3604 WENDEL CT | | | | BETHLEHEM | PA | 18020-1300 |
| MRS STELLA TSANG CHOW | 21 CHATHAM RD 8TH FLOOR | KOWLOON HONG KONG, CHINA | | | | | |
| MRS STEPHANIE GREEN CUST NANCY GREEN U/THE NEW JERSEY U-G-M-A | C/O NANCY GREEN WILSON | 301 BUXTON RD | | | FALLS CHURCH | VA | 22046-3619 |
| MRS STEPHANIE LEGANT PATTESON | 605 SHARON DRIVE | | | | JOHNSON CITY | TN | 37604-1930 |
| MRS STEPHANIE R KLEIN CUST JENNIFER KLEIN UGMA CA | 18623 CELTIC | | | | NORTHRIDGE | CA | 91326-2707 |
| MRS STEPHANIE T WALCHAK & MARK K WALCHAK JT TEN | 18050 SOUTH TAMIANI TRAIL | COACH LIGHT MANOR #169 | | | FORT MYERS | FL | 33908-4658 |
| MRS STEPHANIE WOJACZYK CUST KENNETH WOJACZYK A MINOR U/P L 55 CHAPTER | 139 OF THE LAWS OF NEW JERSEY | 140 LUKE ST MORGAN | | | SOUTH AMBOY | NJ | 08879-2231 |
| MRS SUE BUYER CUST LISE BUYER UGMA NY | 75 GARRISON RD | | | | WILLIAMSVILLE | NY | 14221-6927 |
| MRS SUE CROWE WALTERS | 5230 TOBIN STREET | APT 406 | HALIFAX NS B3H 1S2 CANADA | | | | |
| MRS SUE ELLEN BENNINGTON | 87 SOMERSET DR | | | | DELAWARE | OH | 43015-2838 |
| MRS SUE F BENNETT | 419 CHESAPEAKE DR | | | | GREAT FALLS | VA | 22066-3902 |
| MRS SUE FRIEDMAN CUST JUDITH F FRIEDMAN U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 43 WHITSON ST | | | FOREST HILLS | NY | 11375-6851 |
| MRS SUE GAIL CROUCH | BOX 8 | | | | LOCKHART | TX | 78644-0008 |
| MRS SUE JO SELLERS ROSE | 2072 ROLFE RD | | | | MASON | MI | 48854-9250 |
| MRS SUE N MC COY | 225 EL RIO DR | | | | BAKERSFIELD | CA | 93309-2303 |
| MRS SUE R ANDERSON | 14 FOREST DR | | | | MIDDLETOWN | NJ | 07748-2708 |
| MRS SUE S NAKAMURA | 166 ESCUELA AVE | | | | MOUNTAIN VIEW | CA | 94040-1811 |
| MRS SUE SOMMER MAYER CUST SUSAN SOMMER MAYER U/THE TEXASU-G-M-A | 7 LOCHTYNE CI | | | | HOUSTON | TX | 77024-2749 |
| MRS SUELLEN BLEN CUST SCOTT BLEN UGMA TN | 5835 GARDEN RIVER CV | | | | MEMPHIS | TN | 38120-2501 |
| MRS SUEMARY HITE DENNEY | 350 H ST | | | | CARLISLE | PA | 17013-1300 |
| MRS SUSAN A BRANIGER | 2220 CHIP LN | | | | LAKE HAVASU CITY | AZ | 86406-7658 |
| MRS SUSAN A GRAY | 4021 ST IVES CT | | | | LOUISVILLE | KY | 40207-3813 |
| MRS SUSAN A HODGES | PO BOX 4384 | | | | FRISCO | CO | 80443-4384 |
| MRS SUSAN A JOHNSON CUST WALTER J JOHNSON II UGMA CT | PO BOX 4967 | | | | GREENWICH | CT | 06831-0419 |
| MRS SUSAN A MILLER | 9706 SELBOURNE LN | | | | SAN ANTONIO | TX | 78251-4737 |
| MRS SUSAN A PAPE CUST MICHELE A PAPE UGMA MI | 8107 198TH AVE | | | | BRISTOL | WI | 53104-9586 |
| MRS SUSAN A PAPE CUST W JOHN PAPE UGMA MI | 2937 S WOLFF | | | | DENVER | CO | 80236-2012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS SUSAN A WHITE | 7 RIVERWAY #7 | | | | HOUSTON | TX | 77056 |
| MRS SUSAN B MAC DONALD | 533 ENTERPRISE DR | | | | ROHNERT PARK | CA | 94928-2460 |
| MRS SUSAN B PENSONEAU | 212 WESTMORELAND | | | | COLLINSVILLE | IL | 62234-2960 |
| MRS SUSAN BANE DE MOTTS REPOLA | 5303 CONTINENTAL DR | | | | BUTTE | MT | 59701-7673 |
| MRS SUSAN BERNARD BRYANT | 399 SEVENTH ST | | | | MONTARA | CA | 94037 |
| MRS SUSAN BETH MANCE CUST WILLIAM ANDREW MANCE UGMA MI | 1127 GROVE | | | | ROYAL OAK | MI | 48067-1451 |
| MRS SUSAN C BRYANT | 221 SLIGH BLVD NE | | | | GRAND RAPIDS | MI | 49505-3562 |
| MRS SUSAN C LANCHANTIN | 50 BOYLAN LANE | | | | BLUE POINT | NY | 11715-2302 |
| MRS SUSAN C NESBITT | 10470 HAMPTON DRIVE | | | | ANCHORAGE | AK | 99516-1130 |
| MRS SUSAN CHAPNICK | 5201 PROVINCIAL DR | | | | BLOOMFIELD HILLS | MI | 48302-2534 |
| MRS SUSAN COLQUITT MC KIBBEN | 6305 QUERBES DRIVE | | | | SHREVEPORT | LA | 71106-2405 |
| MRS SUSAN D HULL CUST BOBBY HULL UGMA CA | 579 JEFFERSON DR | | | | PALO ALTO | CA | 94303-2834 |
| MRS SUSAN DARCY | C/O WILD THING WILD WOMAN | 4 ELVERTA CIRCLE | | | CHICO | CA | 95973-0938 |
| MRS SUSAN DAY BORDERS | RD #1 BOX 1224 | | | | CARBONDALE | PA | 18407-9637 |
| MRS SUSAN E HOADLEY | 205 ANDOVER WAY | | | | NASHVILLE | TN | 37221-3005 |
| MRS SUSAN E MATTINGLY CUST DAVID M MATTINGLY JR U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 2089 INDIAN RIPPLE RD | | | XENIA | OH | 45385-8940 |
| MRS SUSAN E MCRITCHIE | 1973 PARKER RD | | | | HINCKLEY | OH | 44233-9714 |
| MRS SUSAN E SCHALLIOL | 2054 N THORNTON RD SPC 139 | | | | CASA GRANDE | AZ | 85222-7864 |
| MRS SUSAN F CARAHER | 8918 W 102ND ST | | | | OVERLAND PARK | KS | 66212-4233 |
| MRS SUSAN F GOOD | PO BOX 771521 | | | | STEAMBOAT SPR | CO | 80477-1521 |
| MRS SUSAN FREEDMAN CUST MICHAEL LOUIS FREEDMAN UGMA MA | 64 RIDGE AVE | | | | NEWTON CENTRE | MA | 02459-2535 |
| MRS SUSAN G ADAMS | 7 VERVEN ROAD | | | | POUGHKEEPSIE | NY | 12603-1722 |
| MRS SUSAN G FRENCH | 4103 LAWNDALE PL | | | | GREENSBORO | NC | 27455-1637 |
| MRS SUSAN G SKINNER | PO BOX 133 | | | | CHARLESTOWN | WV | 25414-0133 |
| MRS SUSAN GREENBERG CUST ALAN GREENBERG UGMA NJ | 8825 VIA BRILLIANTE | | | | WEST PALM BCH | FL | 33411-6529 |
| MRS SUSAN HAWKINS BURCH | 25 ANGUS LANE | | | | EASTMAN | GA | 31023-7490 |
| MRS SUSAN HECK CUST BRENT ROGER HECK UGMA NJ | 16578 E PRENTICE PL | | | | CENTENNIAL | CO | 80015-4134 |
| MRS SUSAN HIRSCHORN | 800 5TH AVE #2B | | | | NEW YORK | NY | 10021-7216 |
| MRS SUSAN HOLLOWOOD | 203 FIFTH STREET | | | | CALIFORNIA | PA | 15419-1144 |
| MRS SUSAN J GANG | 5 VILLAGE RD | | | | SYOSSET | NY | 11791-6908 |
| MRS SUSAN JEANNE NORTON WILSON | 426 S CEDARHAVEN WAY | | | | ANAHEIM HILLS | CA | 92807-3404 |
| MRS SUSAN K TITUS | 117 LAMBERTON ST | | | | FRANKLIN | PA | 16323-2935 |
| MRS SUSAN KATZ | 5078 LANSDOWNE DRIVE | | | | SOLON | OH | 44139-1227 |
| MRS SUSAN KIRSCHENBAUM CUST CHRISTOPHER RAUSCHENBERG U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 525 S E 16TH | | | PORTLAND | OR | 97214-2613 |
| MRS SUSAN L FURZ | 0047 UTE | | | | CARBONDALE | CO | 81623-8717 |
| MRS SUSAN L MARONEY | 390 HEIGHTS RD | | | | RIDGEWOOD | NJ | 07450-2416 |
| MRS SUSAN L MATHEWS | 50 TEAPOT HILL RD | | | | WILTON | CT | 06897-1515 |
| MRS SUSAN LYNN LAMB | ATTN SUSAN TAYLOR | 412 KARLA COURT | | | NOVATO | CA | 94949-5477 |
| MRS SUSAN M DANKO & GERALD R DANKO JT TEN | 1813 N WOODLAWN PARK AVE | | | | MC HENRY | IL | 60050-1248 |
| MRS SUSAN M KELLEY | 274 PLANTATION ROAD | | | | HOUSTON | TX | 77024-6218 |
| MRS SUSAN M KRALL | 18 CURLIN LANE | | | | ST JAMES | NY | 11780-2131 |
| MRS SUSAN M MORFORD CUST SCOTT ALLAN MORFORD UGMA MI | 318 FOX RUN DR | | | | VENETIA | PA | 15367-1430 |
| MRS SUSAN M RESNICK CUST JAMES M RESNICK UGMA CT | BOX 158 | | | | EASTON | CT | 06612-0158 |
| MRS SUSAN M TRUELSON | 4908 BRYANT AVE N | | | | MINNEAPOLIS | MN | 55430-3539 |
| MRS SUSAN MAYNARD | 1011 MARION ROAD | | | | BUCYRUS | OH | 44820-3162 |
| MRS SUSAN MCMARTIN | 12470-57A AVE | SURREY BC V3X 2S6 CANADA | | | | | |
| MRS SUSAN MORGAN MOOREFIELD | 408 WYNDWOOD DRIVE | | | | JAMESTOWN | NC | 27282-9724 |
| MRS SUSAN NOWICKI | 4834 TONAWANDA CREEK RD | | | | NORTH TONAWANDA | NY | 14120-9528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS SUSAN PERELES GARRISON | 9445 N FAIRWAY CIRCLE | | | | MILWAUKEE | WI | 53217-1316 |
| MRS SUSAN PETERS | 4813 LATTIMER RD | | | | RALEIGH | NC | 27609-5364 |
| MRS SUSAN PORITZKY CUST DAVID PORITZKY UGMA NY | 2275 DALTON DR | | | | CORTLANDT MNR | NY | 10567-3214 |
| MRS SUSAN PROCHAZKA CUST JOHN C PROCHAZKA UGMA WI | 3525 WASHINGTON AVE | | | | RACINE | WI | 53405-2933 |
| MRS SUSAN R SAWYER | 3196 TOWERVIEW DR NE | | | | ATLANTA | GA | 30324-2549 |
| MRS SUSAN R WILLIAMS CUST JONATHAN MANSFIELD WILLIAMS UGMA MA | 2613 OCCIDENTAL DR | | | | VIENNA | VA | 22180-7045 |
| MRS SUSAN RANDOLPH NICHOLSON CUST MISS KRISTIN E NICHOLSON U/THE | WISCONSIN U-G-M-A | 2021 WEST MARQUETTE ST | | | APPLETON | WI | 54914-6003 |
| MRS SUSAN ROSENGLICK | ATTN SUSAN R RHODES | 3820 A RIDGELEA DR | | | AUSTIN | TX | 78731-6125 |
| MRS SUSAN S BIDDLE & W BARRY BIDDLE JT TEN | 40 OAKWOOD DRIVE | | | | APALACHIN | NY | 13732-4310 |
| MRS SUSAN S EMERY | 121 SOUTH HILLS RD | | | | CLANCY | MT | 59634-9808 |
| MRS SUSAN S GORHAM DICKINSON | 14414 CYPRUS POINT | | | | DALLAS | TX | 75234-2203 |
| MRS SUSAN S KOEPNICK | 956 HWY 51 | | | | STOUGHTON | WI | 53589 |
| MRS SUSAN SHAUGHNESSY CUST RYAN MARK SHAUGHNESSY UNIF GIF MIN ACT FL | 1429 COLLINGSWOOD AVE | | | | MARCO ISLAND | FL | 34145-5833 |
| MRS SUSAN T CRANDALL | 136 FENNO DRIVE | | | | ROWLEY | MA | 01969-1004 |
| MRS SUSAN W PILE | 65 ELM ST | | | | COHASSET | MA | 02025-1830 |
| MRS SUSAN WARE | 1223 ARBOR CT | | | | MOUNTAIN VIEW | CA | 94040-3907 |
| MRS SUSAN WILLIAMS DUNBAR | 2816 ELLIOTT ST | | | | ALEXANDRIA | LA | 71301-4904 |
| MRS SUSAN WILSON | 113 BROW ST | | | | LIVERPOOL | NY | 13088-5105 |
| MRS SUSAN WRIGHT ARMSTRONG | 12073 NORTH SHORE DRIVE | | | | HILLSBORO | OH | 45133 |
| MRS SUSANNA HOADE ZEMAN & ROY RICHARD ZEMAN TEN ENT | 235 LONG ROAD | | | | MACEDONIA | OH | 44056-1510 |
| MRS SUSANNA M ZIEMENDORF | 2629 N 83RD STREET | | | | WAUWATOSA | WI | 53213-1028 |
| MRS SUSANNAH THOMAS HEFNER | 3104 SHROUT CREEK DRIVE | | | | BLUE SPRINGS | MO | 64015 |
| MRS SUSIE DEPILLIS CUST LISETTE DEPILLIS U/THE CALIFORNIA UNIFORM | GIFTS TO MINORS ACT | 18100 SHADY SIDE LANE | | | RIVERSIDE | CA | 92504-9733 |
| MRS SUSIE M CIESZKO CUST MISS SUSAN E CIESZKO UGMA NC | ATTN SUSAN CIESZKO PATTERSON | 100 MILL POND RD | | | SANFORD | NC | 27330-9335 |
| MRS SUSIE W PORTTEUS | 2277 NORTH STATE STREET | | | | CHANDLER | IN | 47610-9106 |
| MRS SUZANNE A PITT | 5000 HIGHWAY 200 | | | | MISSOULA | MT | 59802 |
| MRS SUZANNE B MC COY | 6965 ZEEB RD | | | | SALINE | MI | 48176-9048 |
| MRS SUZANNE C STANLEY | 78 WINDRUSH BOURNE | | | | BOWLING GREEN | OH | 43402-9382 |
| MRS SUZANNE CLAIR BRIDE | 700 C COMMONS WAY | | | | FISH KILL | NY | 12524-1767 |
| MRS SUZANNE E FLAKE CUST STEVEN C FLAKE UGMA MI | 2901 CHICAGO RD | | | | WARREN | MI | 48092-3704 |
| MRS SUZANNE J CLARK | FOREST LAKE CLUB | BOX 333 RD 1 | | | HAWLEY | PA | 18428-0333 |
| MRS SUZANNE KEIFER | 4511 RIDGELAND DR | | | | LILBURN | GA | 30047-4347 |
| MRS SUZANNE L LEWIS | 375 CORONA ST | | | | DENVER | CO | 80218-3939 |
| MRS SUZANNE LEGUM BARR | 255 COLLEGE CROSS #53 | | | | NORFOLK | VA | 23510-1138 |
| MRS SUZANNE MARSH CUST LINDA MARSH U/THE CONN UNIFORM GIFTS TO MINORS | ACT | PO BOX 1787 | | | MT PLEASANT | SC | 29465-1787 |
| MRS SUZANNE REINES | 300 E OVERLOOK | APT 457 | | | PRT WASHINGTN | NY | 11050-4722 |
| MRS SUZANNE T SCHMIDT | 10 MANSFIELD DRIVE | | | | CHELMSFORD | MA | 01824-3806 |
| MRS SYBIL RUTH SAMEL | 343 CLARK AVE WEST #808 | THORNHILL ON L4J 7K5 CANADA | | | | | |
| MRS SYBIL SEIDEL CUST ADAM SEIDEL U/THE TEXAS UNIFORM GIFTS TO MINORS | ACT | 8810 REDONDO DR | | | DALLAS | TX | 75218-4142 |
| MRS SYDELLE SMITH CUST MATTHEW ADAM SMITH UGMA NY | 49 WOODLAND DRIVE | | | | OYSTER BAY COVE | NY | 11771-4107 |
| MRS SYDNEY BURNS V TURNBULL | 655 WHITTAKER BLVD W | | | | HUNTINGTON | WV | 25701-4662 |
| MRS SYLVA ROSENBERG | C/O LOUIS ROSENBERG | 6850 10TH AVE N APT 107 | | | LAKE WORTH | FL | 33467-1441 |
| MRS SYLVANA SERRAVEZZA | 62 SPRUCE LN | | | | LUDLOW | VT | 05149-9646 |
| MRS SYLVIA ANNABEL CUNNINGHAM | 7241 N STATE ROUTE 60 NW | | | | MC CONNELSVILLE | OH | 43756-9530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS SYLVIA BERLIN CUST BRUCE BERLIN U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 8 SWARTHMORE ROAD | | | SCARSDALE | NY | 10583-7570 |
| MRS SYLVIA C GARGANO | 47 STARLING ST | | | | ROCHESTER | NY | 14613-2262 |
| MRS SYLVIA DIAMOND CUST JOEL STUART DIAMOND U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 19060 KILLOCH WAY | | | NORTHRIDGE | CA | 91326-1028 |
| MRS SYLVIA DONITZ | 400 2ND AVE APT 5F | | | | NEW YORK | NY | 10010 |
| MRS SYLVIA EVANS | 1 GLEN GARY DRIVE | | | | MENDHAM | NJ | 07945-3030 |
| MRS SYLVIA G GOLDMAN CUST KIMBERLY BETH GOLDMAN U/THE WEST VIRGINIA | GIFTS TO MINORS ACT | 52 WEBSTER ACRES | | | ST LOUIS | MO | 63119-4055 |
| MRS SYLVIA KLEIN CUST GARY KLEIN UGMA NJ | 3305 WATERFORD DR | | | | CLEARWATER | FL | 33761-2016 |
| MRS SYLVIA M JACOBS | 16 RAMSEY ROAD | | | | GREAT NECK | NY | 11023-1650 |
| MRS SYLVIA M LENTON | 12 MCGRIGOR ST | OSHAWA ON L1H 1X7 CANADA | | | | | |
| MRS SYLVIA M MUELLER | 3165 NORTH 129TH ST | | | | BROOKFIELD | WI | 53005-7701 |
| MRS SYLVIA ROSENBLOOD | 8 MAYFAIR PLACE | HAMILTON ON L8S 4G1 CANADA | | | | | |
| MRS SYLVIA S PAPPAS CUST PETER E PAPPAS UGMA MI | 143 PAKER AVE | | | | ONTONAGON | MI | 49953-9743 |
| MRS SYLVIA S STUCINSKI | 1269 RANDOLPH AVE | | | | SAINT PAUL | MN | 55105-2955 |
| MRS SYLVIA STOUN | 235 EUSTIS | | | | NEWPORT | RI | 02840-3363 |
| MRS SYLVIA WEIDEMANN | 1302 SHAFFER AVE | | | | ROSELLE | NJ | 07203-2923 |
| MRS SYLVIA WESTON | 77-14 113TH ST | | | | FOREST HILLS | NY | 11375-7110 |
| MRS TANIA J AGALSOFF | 7503 IRWINGROVE DRIVE | | | | DOWNEY | CA | 90241-2164 |
| MRS TEDDI ORGELL CUST PETER ORGELL U/THE CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 904 THISTLE GATE RD | | | AGOURA | CA | 91377-3917 |
| MRS TERESA A AGAR | 32003 VIEWLAKE LANE | | | | WESTLAKE VILLAGE | CA | 91361-3621 |
| MRS TERESA C ALFORD | 302 E IOWA AVE | | | | BONIFAY | FL | 32425-2210 |
| MRS TERESA CHU | 18 CRESCENT HOLLOW CT | | | | RAMSEY | NJ | 07446-2661 |
| MRS TERESA J HOLTZHAUSER | 74 WOODLAND AVE | | | | MULLICA HILL | NJ | 08062-9419 |
| MRS TERESA L BEYER | 9802 BRIXTON LANE | | | | BETHESDA | MD | 20817-1524 |
| MRS TERESA MARGRAF CASEY | 2512 KINGMAN DR | | | | WILMINGTON | DE | 19810-3510 |
| MRS TERESA STANDO | 821 BLOSSOM RD | | | | ELMA | NY | 14059-9642 |
| MRS TERI ANN SCHMIDT | 3501 EDISON ROAD N E | | | | SILVERTON | OR | 97381-9568 |
| MRS TERRECITA E WATKIS | 26 ST REGIS PL | | | | HEMPSTEAD | NY | 11550-6640 |
| MRS TERRI L WEINRICH | 1407 HILLVIEW | | | | NORFOLK | NE | 68701-2413 |
| MRS TERRI R ROSETT & JOSHUA G ROSETT JT TEN | 4423 GLEN WAY | | | | CLAREMONT | CA | 91711-2122 |
| MRS TERRY L HEINZ | 1505 LEOPARD COURT | | | | APOPKA | FL | 32712-3023 |
| MRS TERRY S PRICE | 525 IOLA RD | | | | LOUISVILLE | KY | 40207-3661 |
| MRS THALYIA SHIVER CUST WILLIAM RALPH EDWARD SHIVER A MINOR UNDER THE | LAWS OF GA | 4504 OLD COSSETA RD | | | COLUMBUS | GA | 31903-2439 |
| MRS THEADORA ANN GAINES & RICHARD B GAINES JT TEN | 533 GRACE AVE | | | | NEWARK | NY | 14513-9146 |
| MRS THELMA A MARTIN | 244 W MAIN ST | # B | | | KAHOKA | MO | 63445-1661 |
| MRS THELMA C HEIT | 198 HIAWATHA BLVD | | | | LAKE HIAWATHA | NJ | 07034-2126 |
| MRS THELMA E BAUER CUST DAVID BAUER UGMA OH | 958 ONTARIO TR | | | | JAMESTOWN | OH | 45335-1429 |
| MRS THELMA E BAUER CUST DEAN W BAUER UGMA OH | 254 PURCELL DR | | | | XENIA | OH | 45385-1214 |
| MRS THELMA JOHNSON & MISS BONNIE JOANN JOHNSON JT TEN | 1027 N 1ST ST | | | | MONTROSE | CO | 81401-3713 |
| MRS THELMA M PICKEN | 5571 LIMABURG CREEK RD | | | | FLORENCE | KY | 41042-1011 |
| MRS THELMA MARKOWITZ | 27 KIRKLAND DR | | | | GREENLAWN | NY | 11740-2135 |
| MRS THELMA PLESSER | 19 WARREN DR | | | | SYOSSET | NY | 11791-6330 |
| MRS THELMA TSIROS | 4205 MAPLE WOODS DR W | | | | SAGINAW | MI | 48603-9308 |
| MRS THELMA V MELVIN | 17 RAZER DR | | | | W FRANKFORT | IL | 62896-1935 |
| MRS THELMA W DAVIS | 805 HEPLER RD | | | | RICHMOND | VA | 23229-6821 |
| MRS THEODORA R VANDEFIFER & JAMES C VANDEFIFER JT TEN | 5796 PETERS RD | | | | HALE | MI | 48739-9103 |
| MRS THERESA ANN HOLMES | 4122 BISHOP HILL RD | | | | MARCELLUS | NY | 13108-9613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS THERESA BELLIZZI | PO BOX 565 | | | | SHEFFIELD | MA | 01257-0565 |
| MRS THERESA BERMAN CUST PHILIP A BERMAN UGMA NY | BOX 354 | | | | RIVERDALE | NY | 10463-0354 |
| MRS THERESA C NASSIF | 23 CENTRE ST | | | | WINTHROP | MA | 02152-3020 |
| MRS THERESA E ISKRA | 2966 LYNN DRIVE | | | | WICKLIFFE | OH | 44092-1420 |
| MRS THERESA J DUNNE | BOX 6161 | | | | LONG ISLAND CITY | NY | 11106-0161 |
| MRS THERESA JOSEPH COSTANZA | 1261 CHARLESTON RD | | | | CHERRY HILL | NJ | 08034-3133 |
| MRS THERESA M ALGER | 1613 BEIRNE AVE NE | | | | HUNTSVILLE | AL | 35801-2420 |
| MRS THERESA M SHELIGA | 2322 WAYLAND LANE | | | | NAPERVILLE | IL | 60565-3232 |
| MRS THERESA S HUME | 73 MAPLEWOOD AVE | | | | HONEOYE FALLS | NY | 14472-1045 |
| MRS THERESA T ST ONGE CUST SUSAN R ST ONGE U/THE CONN UNIFORM GIFTS | TO MINORS ACT | 10 GEORGE ST | | | TERRYVILLE | CT | 06786-6628 |
| MRS THERESA YEPEZ CUST ALICA L YEPEZ UGMA IL | 405 N GARFIELD ST | | | | LOMBARD | IL | 60148-1756 |
| MRS THERESA YEPEZ CUST DAVID G YEPEZ UGMA IL | 5701 W 56TH ST | | | | CHICAGO | IL | 60638-2831 |
| MRS THERESE M CHAPMAN CUST NICOLE MILLETTE CHAPMAN UGMA CA | 106 ROSS CIR | | | | OAKLAND | CA | 94618-1912 |
| MRS TINA ALTMAN LEES | 2 WESTSPRING WAY | | | | LUTHERVILLE | MD | 21093-1438 |
| MRS TOBY A GORIN | 637 HATTERAS RIVER RD | | | | MYRTLE BEACH | SC | 29588-7453 |
| MRS TOBY C MC GILL | 380 LAGUNA RD | | | | PASADENA | CA | 91105-2217 |
| MRS TOBY FISHKIND CUST EMILY ANN FISHKIND UGMA MI | 4240 SAVOIE TRAIL | | | | WEST BLOOMFIELD | MI | 48323-2541 |
| MRS TOBY GOTTHELF | 100 CIRCLE DR A-C | | | | PLANDOME MANOR | NY | 11030-1122 |
| MRS TOBY J FISHKIND CUST ADAM MARK FISHKIND UGMA MI | 4240 SAVOIE TRAIL | | | | WEST BLOOMFIELD | MI | 48323-2541 |
| MRS TOBY L HEILBRUNN CUST ROBERT MATTHEW UGMA CT | 28 SHULTIS FARM RD | | | | BEARSVILLE | NY | 12409-5614 |
| MRS TOBY L ROSEN CUST MICHAEL IRA ROSEN U/THE MARYLAND UNIFORM GIFTS | TO MINORS ACT | 1409 MILLBROOK LN | | | WYLIE | TX | 75098-8427 |
| MRS TOBY NATKIN | 1240 STUDIO LANE | | | | RIVERWOODS | IL | 60015-1919 |
| MRS TONI GRUNHUT | 117-01 PARK LANE S BLDG B | | | | KEW GARDENS | NY | 11418-1014 |
| MRS TONI MURRAY CUST AARON JAMES MURRAY UGMA NY | 221 MELROSE ST | | | | ROCHESTER | NY | 14619-1805 |
| MRS TONI MURRAY CUST JESSICA VINCENTE MURRAY UGMA NY | 221 MELROSE STREET | | | | ROCHESTER | NY | 14619-1805 |
| MRS TOSHIE MURAMOTO & GARY I MURAMOTO JT TEN | 6424 HOLSTEIN WAY | | | | SACRAMENTO | CA | 95831-2224 |
| MRS TOTSEY G MC MAHAN | PO BOX 668 | | | | BELTON | SC | 29627-0668 |
| MRS TOULA ALBRECHT | 102 THE KINGSWAY | TORONTO ON M8X 2T8 CANADA | | | | | |
| MRS TRACY ANN CORRIGAN IN TRUST FOR CAILEY REBECCA CORRIGAN | 127 WESTVALE DRIVE | WATERLOO ON N2T 1B6 CANADA | | | | | |
| MRS TRAVIS SHAW LONG | DRAWER M | | | | TIVOLI | TX | 77990-0370 |
| MRS TWILLA MARTIN | 630 E CENTER | | | | DUNCANVILLE | TX | 75116 |
| MRS URSULA HOLZER | 3900 GREYSTONE AVE | APT 42A | | | BRONX | NY | 10463-1935 |
| MRS V GWENDOLINE FORRESTER | 1536 GREEN CANYON LANE | | | | FALLBROOK | CA | 92028-4397 |
| MRS VADA MC AULEY | 3440 N HICKORY RIDGE RD | | | | HIGHLAND | MI | 48357-2505 |
| MRS VALENTINE D WILSON | 2450-D E 5TH AVE | | | | DENVER | CO | 80206-4245 |
| MRS VALENTINE K LARSON | 3147 KAHIWA PL | | | | HONOLULU | HI | 96822-1544 |
| MRS VALERIE E MC CUTCHEN | 17892 N BRIDLE LANE | | | | SURPISE | AZ | 85374-6202 |
| MRS VALERIE STANDFIELD | 3409 RIVER OAKS DRIVE | | | | WACO | TX | 76712-9637 |
| MRS VALORIE VEJVODA | 3 BLACKMERS LN | | | | PLYMOUTH | MA | 02360-2406 |
| MRS VANDA E BALUKAS CUST DANA M BALUKAS U/THE ILLINOIS UNIFORM GIFTS | TO MINORS ACT | 6402 GLEASON CT | | | MINNEAPOLIS | MN | 55436-1848 |
| MRS VANDA E BALUKAS CUST LAIMA M BALUKAS U/THE ILL U-G-M-A | 3501 N COUNTRY CLUB RD | APT A | | | TUCSON | AZ | 85716-1268 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS VELLA E MCGUIRE | 315 WINDSOR JUNCTION RD | WINDSOR JUNCTION NS B2T 1G7 CANADA | | | | | |
| MRS VELMA A PETERSON | 1085 E GLENGARRY CIR | | | | BLOOMFIELD | MI | 48301-2214 |
| MRS VELMA E DIECKMANN | 344 COLUMBUS AVE | | | | BATESVILLE | IN | 47006-1005 |
| MRS VELMA MAE HOLLYFIELD | 538 20TH ST | | | | DUNBAR | WV | 25064-1729 |
| MRS VELMA MITTEN & MARJORIE CREDILLE JT TEN | 4082 N 200 W | | | | GREENFIELD | IN | 46140-8686 |
| MRS VELMA S GEROW CUST JOHN W GEROW JR U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 8181 MUNSON RD | | | MENTOR | OH | 44060-2404 |
| MRS VELVALEA ROEHL | 1264 N SUN CATCHER WAY | | | | GREEN VALLEY | AZ | 85614-6081 |
| MRS VERA B POLKO & PETER ROBERT POLKO JT TEN | 1433 E ANDERSON DR | | | | PALATINE | IL | 60067-4184 |
| MRS VERA BARBER | 202-27 45TH DR | | | | BAYSIDE | NY | 11361-3055 |
| MRS VERA CASCARIO RONCO | 133 FRONT ST | | | | ROSETO | PA | 18013-1325 |
| MRS VERA DEAN | 1825 BONFORTE BLVD | | | | PUEBLO | CO | 81001-1704 |
| MRS VERA P HIGUERA CUST DONALD M HIGUERA JR UGMA VA | PO BOX 560124 | | | | MONTVERDE | FL | 34756-0124 |
| MRS VERA R HUGHES & MICHAEL DEAN HUGHES JT TEN | PO BOX 1827 | | | | ST GEORGE | UT | 84771-1827 |
| MRS VERA R HUGHES CUST MICHAEL DEAN HUGHES U/THE CAL UNIFORM GIFTS TO | MINORS ACT | BOX 1827 | | | SAINT GEORGE | UT | 84771-1827 |
| MRS VERA RILES | 5432 HARCO STREET | | | | LONG BEACH | CA | 90808-1924 |
| MRS VERA T CARLSON | 601 HOLMDEL RD | | | | HAZLET | NJ | 07730-1306 |
| MRS VERA TREADWELL CUST KEITH TREADWELL UGMA AL | 112 RIVER PL | | | | JACKSON | MS | 39211-3027 |
| MRS VERDA S GIBB | 3285 WILLOW GLEN DR | | | | HERNDON | VA | 20171-1917 |
| MRS VERLA F BRUMFIELD & VERNARD G BRUMFIELD JT TEN | 400 E 85TH ST APT17D | | | | NEW YORK | NY | 10028-6307 |
| MRS VERNA C HILL | 69 BAY STATE RD | | | | MELROSE | MA | 02176-1344 |
| MRS VERNA E SMITH & GAYLA J ENDAHL JT TEN | 301 OTTAWA STREET | APT#301 | | | COOPERSVILLE | MI | 49404-1263 |
| MRS VERNA JOYCE OKEEFE | 226 HIGHLAND AVE | | | | NEPTUNE | NJ | 07753-5758 |
| MRS VERNA KLOS & EDWARD KLOS JT TEN | 3778 115TH AVE | | | | EVART | MI | 49631-8064 |
| MRS VERNA L HUGHES | 2608 W BERRIDGE LN | # C118 | | | PHOENIX | AZ | 85017-2230 |
| MRS VERNA LEE MINK | 37526 ORANGE BLOSSOM LN | | | | DADE CITY | FL | 33525-0807 |
| MRS VERNA M ZEKAN | 4804 KANAWHA AVE SE | | | | CHARLESTON | WV | 25304-1904 |
| MRS VERNA MAE REED | BOX 160 SOC ILO | KISBEY SK S0C 1L0 CANADA | | | | | |
| MRS VERNETTA R JOHNSON | 9 GROUSE TRL | | | | CHADDS FORD | PA | 19317-9127 |
| MRS VERNITA A HEYMAN | 8311 ELLIS CR DR | | | | CLARKSTON | MI | 48348-2611 |
| MRS VERONICA M SERRA | 2217 WINDING WAY | | | | DAVISON | MI | 48423-2042 |
| MRS VERONICA ORLOWSKI & MRS AGNES ZARNOSKI JT TEN | 3627 WEST AVE | | | | OCEAN CITY | NJ | 08226-1939 |
| MRS VERSIE M PURVIS & FLOYD PURVIS JT TEN | RR 1 BOX 3445 | | | | ALAPAHA | GA | 31622-9730 |
| MRS VICKI SMITH MC CULLOUGH | 394 SAINT NICK DRIVE | | | | MEMPHIS | TN | 38117 |
| MRS VICTORIA ARGANA ROSATO | 256 FIELDBORO DRIVE | | | | LAWRENCEVILLE | NJ | 08648-3914 |
| MRS VICTORIA B PEREZ | PO BOX 24083 | | | | EL PASO | TX | 79914-0083 |
| MRS VICTORIA D MUTZ | 23 FISK RD | | | | WAYNE | NJ | 07470-3333 |
| MRS VICTORIA H YANGGEN | 3209 TOPPING RD | | | | MADISON | WI | 53705-1434 |
| MRS VICTORIA M DITAMORE | 287 EAST VILLAGE DR | | | | WILLIAMSPORT | PA | 17702-8663 |
| MRS VICTORIA TABONE | TONVIC-PLOT A-3 | NEW STR OFF XAGHRA RD | ZABBAR MALTA | | | | |
| MRS VIOLA HARPER & DELBERT D HARPER JT TEN | 526 WALKER BLVD | | | | MARYVILLE | TN | 37803-5646 |
| MRS VIOLA HECK HANNAH | 120 N COLGATE AVE | | | | LONGPORT | NJ | 08403-1641 |
| MRS VIOLET EVELYN IRVINE | RR 1 | BOWMANVILLE ON L1C 3K2 CANADA | | | | | |
| MRS VIOLET G LAWRENCE | 730 WESTDALE ST | OSHAWA ON L1J 5B7 CANADA | | | | | |
| MRS VIOLET J ROMANN | 86-60 PALO ALTO ST | | | | HOLLIS | NY | 11423-1204 |
| MRS VIOLET L GROSCH | 3138 LUCE ROAD | | | | FLUSHING | MI | 48433-2358 |
| MRS VIOLET L MCCARTHY | 4520 BELHAVEN FOREST DR | | | | GASTONIA | NC | 28056 |
| MRS VIOLET M CARRINGTON | 126 W HUDSON AVE | | | | ENGLEWOOD | NJ | 07631-1652 |
| MRS VIOLET MORRISEY | 340 N THIRD AVE | | | | MORTON | IL | 61550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS VIOLET OBADIA CUST LINDA R OBADIA U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 1242 SMITHWOOD DRIVE #2 | | | LOS ANGELES | CA | 90035-1128 |
| MRS VIRGINIA A DOHERTY | 1608 N COURT ST | | | | MC HENRY | IL | 60050-4429 |
| MRS VIRGINIA A MUNDY | 27 UNION AVE | | | | BALA CYNWYD | PA | 19004-3001 |
| MRS VIRGINIA A PAARLBERG | 398 NE LAUREL OAK WAY | | | | LEE | FL | 32059-4910 |
| MRS VIRGINIA ANDERSON | 2125 MAIN STREET | APT 12 | | | NEWINGTON | CT | 06111-4020 |
| MRS VIRGINIA B CROWLEY | 2024 CLARKSON STREET UNIT 704 | | | | DENVER | CO | 80205-5140 |
| MRS VIRGINIA B LA ROCK CUST TRACY RUTH LA ROCK UGMA IL | 822 SEWARD ST #3B | | | | EVANSTON | IL | 60202-2829 |
| MRS VIRGINIA B WHITENIGHT | 17 BARCHIK RD | | | | BENTON | PA | 17814-8811 |
| MRS VIRGINIA C DUGAL | PO BOX 65 | | | | CADOTT | WI | 54727-0065 |
| MRS VIRGINIA C FRANK | 300 TANGELO DR | | | | CLAIRTON | PA | 15025-3419 |
| MRS VIRGINIA CONNEVEY DALEY | 17778 ACACIA DR | | | | N FT MYERS | FL | 33917-2015 |
| MRS VIRGINIA DAILY | 405 14TH ST SE | | | | AUSTIN | MN | 55912-4239 |
| MRS VIRGINIA DARE SCHNEEMAN | 42 BURGESS RD | | | | MONROEVILLE | NJ | 08343-1825 |
| MRS VIRGINIA DIMARIA | 177 RESSIQUE RD | | | | STORMVILLE | NY | 12582-5740 |
| MRS VIRGINIA E HULBERT CUST JUDITH HULBERT U/THE NEW YORK UNIFORM | GIFTS TO MINORS ACT | 1235 MCKEEL ST | | | YORKTOWN HEIGHTS | NY | 10598-5002 |
| MRS VIRGINIA E NIX | 18032 LOST TRAIL | | | | CHAGRIN FALLS | OH | 44029-5840 |
| MRS VIRGINIA F DILLON | BOX 14 | | | | BERNARDSVILLE | NJ | 07924-0014 |
| MRS VIRGINIA FRANCIS | 133 CEDAR POINT ROADWAY | | | | SANDUSKY | OH | 44870-5206 |
| MRS VIRGINIA G BOYER | 118 E 36TH ST | | | | ERIE | PA | 16504-1518 |
| MRS VIRGINIA GRAY CARR | 1199 HAYES FOREST DRIVE APT 305A | | | | WINSTON SALEM | NC | 27106 |
| MRS VIRGINIA J CHASE | 6802B MULBERRY LANE | PO BOX 494 | | | LOCKPORT | NY | 14095-0494 |
| MRS VIRGINIA L BREESE | 5618 OLDE POST RD | | | | SYLVANIA | OH | 43560-1116 |
| MRS VIRGINIA L CRAIG | 3535 STUCKY RD | | | | BOZEMAN | MT | 59718-9026 |
| MRS VIRGINIA L EBNER | 1494 DUNSTER LANE | | | | ROCKVILLE | MD | 20854-6119 |
| MRS VIRGINIA L MOSELEY | 3100 SHORE DR | APT 220 | | | VIRGINIA BCH | VA | 23451-1159 |
| MRS VIRGINIA L RADCLIFF | 289 HIDDEN VALLEY RD | | | | MORGANTOWN | WV | 26501-7724 |
| MRS VIRGINIA LEAHY | 1711 E WILDBERRY DR | | | | GLEN VIEW | IL | 60025-1745 |
| MRS VIRGINIA LEE JORDAN | 355 SIERRA DR | | | | LEXINGTON | KY | 40505-2037 |
| MRS VIRGINIA M BABCOCK | PO BOX 354 | | | | APPOMATTOX | VA | 24522-0354 |
| MRS VIRGINIA M DAMBERG & JOHN P DAMBERG JT TEN | 3795 WOODLAWN PT | | | | EVELETH | MN | 55734-1803 |
| MRS VIRGINIA M DIAZ | 1605 OAK ST | | | | TOLEDO | OH | 43605-3411 |
| MRS VIRGINIA M FINKLER | 2318 DANA AVE | | | | CINCINNATI | OH | 45208-1027 |
| MRS VIRGINIA M KILLILEA | 96 REMINGTON ST | | | | LOWELL | MA | 01852-3240 |
| MRS VIRGINIA M KIRKCALDY | 147 W GLENDALE AVE | | | | BEDFORD | OH | 44146-3274 |
| MRS VIRGINIA M ROLLESTON CUST KEITH JOH ROLLESTON U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 743 SADDLEBROOK DR | | | TARPON SPRINGS | FL | 34689-8020 |
| MRS VIRGINIA M SMITH | 912 SARA DR | | | | SHALIMAR | FL | 32579-1264 |
| MRS VIRGINIA MUHLEMAN TIBBS | ATT VIRIGINIA MUHLEMAN BRELJE | C/O HENRY WILLIAM BRELJE | 1380 N E CHARLES CT | | FAIRVIEW | OR | 97024-2654 |
| MRS VIRGINIA N CLARKE | 41 BIG SPRING RD | | | | CALIFON | NJ | 07830-3428 |
| MRS VIRGINIA N SULLIVAN | 504 HENDRY ST | | | | BLACKSHEAR | GA | 31516-1029 |
| MRS VIRGINIA P FISHER | 6541 W 3910 S | | | | SALT LAKE CTY | UT | 84128-3547 |
| MRS VIRGINIA PEELER COTHRAN | 3641 COUNTRY CLUB CIRCLE | | | | FORT WORTH | TX | 76109-1058 |
| MRS VIRGINIA R KUKURA & ROBERT ROTACH JT TEN | 156 SAWMILL DR | | | | PENFIELD | NY | 14526-1036 |
| MRS VIRGINIA R KUKURA & WILLIAM ROTACH JT TEN | 156 SAW MILL DR | | | | PENFIELD | NY | 14526-1036 |
| MRS VIRGINIA R WETHERILL | 1814 AZALEA DR | | | | WILMINGTON | NC | 28403 |
| MRS VIRGINIA RASMUSSEN | 12 BRANTWOOD LANE | | | | BURLINGTON | MA | 01803-1904 |
| MRS VIRGINIA REILLY | 101 CHERRY ST | | | | EDGERTON | WI | 53534-1303 |
| MRS VIRGINIA S CROUTCHER CUST JENNIFER JUNE CROUTCHER UGMA KY | ATTN VIRGINIA S ROBERTS | PO BOX 640 | | | LEICESTER | NC | 28748-0640 |
| MRS VIRGINIA S HEATH | 2755 ROLLING HILLS DRIVE | | | | MONROE | NC | 28110-0426 |
| MRS VIRGINIA S PEERY | 885 PEBBLE BROOK LANE | | | | EAST LANSING | MI | 48823-2163 |
| MRS VIRGINIA SEWELL | 1751 RIVER BLUFF VW | | | | DULUTH | GA | 30097-8122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS VIRGINIA SHUFORD YATES | PO BOX 2128 | | | | BLOWING ROCK | NC | 28605-2128 |
| MRS VIRGINIA T LIAO | 1427 ARLINGTON BLVD | | | | EL CERRITO | CA | 94530-2001 |
| MRS VIRGINIA W CLICK | 3503 DECATUR CT | | | | LOUISVILLE | KY | 40218-2407 |
| MRS VISA D STEWART | 2945 OZARK RD | | | | CHATTANOOGA | TN | 37415-5909 |
| MRS VIVIAN D EBEL CUST STEPHEN M GRAY U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 5015 FOUNTAIN WOOD CIRCLE | | | GEORGETOWN | TX | 78628-1913 |
| MRS VIVIAN G JARRETT | 8919 PARK RD | APT HC | | | CHARLOTTE | NC | 28210-8646 |
| MRS VIVIAN I BOOTH CUST DEBORAH V BOOTH U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 100 SPRING GARDEN ST | | | HAMDEN | CT | 06517-1914 |
| MRS VIVIAN LEBETKIN | 148 KINDERKAMACK RD | APT 2 | | | WESTWOOD | NJ | 07675-2256 |
| MRS VIVIAN M HUDDLESTON | 307 DORIS COURT | | | | ENGLEWOOD | OH | 45322-2421 |
| MRS VIVIANA ARRINGTON | 241 SHORE DRIVE EAST | | | | COCONUT GROVE | FL | 33133-2623 |
| MRS VIVIENNE LONG MC CAIN | 719 W PONCE DE LEON AVE | | | | DECATUR | GA | 30030-2955 |
| MRS W W MC DOWELL | 302 GLENMORE ST | | | | CORPUS CHRISTI | TX | 78412-2725 |
| MRS WANDA BYCENSKI | 688 BOSTON NECK RD | | | | SUFFIELD | CT | 06078-2312 |
| MRS WANDA G KREPS & THOMAS WALTER KREPS JT TEN | 37406 STONEGATE CR | | | | CLINTON TOWNSHIP | MI | 48036-2964 |
| MRS WANDA L WOOLF CUST WANDA ARLEEN WOOLF U/THE ARIZONA UNIFORM GIFTS | TO MINORS ACT | 1648 E GABLE AVE | | | MESA | AZ | 85204-6010 |
| MRS WANDA LEE CARROLL | 10808 SOUTH QUEBEC AVENUE | | | | TULSA | OK | 74137-6817 |
| MRS WANDA METZEL | 775 KENNESAW | | | | BIRMINGHAM | MI | 48009-5794 |
| MRS WANDA SELENGOWSKI & DENNIS SELENGOWSKI JT TEN | 28338 CAMPBELL DR | | | | WARREN | MI | 48093-4958 |
| MRS WANDA SELENGOWSKI & MITCHELL SELENGOWSKI JT TEN | 28338 CAMPBELL DR | | | | WARREN | MI | 48093-4958 |
| MRS WANDA SELENGOWSKI & STANLEY J SELENGOWSKI JT TEN | 28338 CAMPBELL DR | | | | WARREN | MI | 48093-4958 |
| MRS WANDA SELENGOWSKI CUST CINDY SELENGOWSKI UGMA MI | 28338 CAMPBELL DR | | | | WARREN | MI | 48093-4958 |
| MRS WEN-CHING GUALTIERI CUST JENNIFER GUALTIERI UGMA NJ | 178 BAYWIND DRIVE | | | | NICEVILLE | FL | 32578-4800 |
| MRS WENDY ARGENT-BELCHER | 55 SENEY DR | | | | BERNARDSVILLE | NJ | 07924 |
| MRS WENDY KASSEL LEWISON | PLANETARIUM STATION | PO BOX 915 | | | NEW YORK | NY | 10024-0546 |
| MRS WENDY MESSINA | 2652 TURNPIKE RD | | | | HORSE SHOE | NC | 28742 |
| MRS WENDY R KIXMILLER CUST KATHERINE T KIXMILLER UGMA CA | 1171 VALPARISO AVE | | | | MENLO PARK | CA | 94025-4412 |
| MRS WENDY S WAHL CUST BRIAN ROBERT WAHL UGMA OH | 6362 CHESTNUT PKY | | | | FLOWERY BRANCH | GA | 30542-3871 |
| MRS WENDY S WAHL CUST DOUGLAS TIMOTHY WAHL UGMA OH | 3275 ERIE ST | | | | SAN DIEGO | CA | 92115 |
| MRS WENDY T FORD | PO BOX 1283 | | | | WALDOBORO | ME | 04572-1283 |
| MRS WERA SEAMENS | 43-48 158TH ST | | | | FLUSHING | NY | 11358-3142 |
| MRS WILHELMINA BOURNE CUST ALYCE JENKINS U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 225 E 106TH ST #20E | | | NEW YORK | NY | 10029-7627 |
| MRS WILLA K DEMPSTER | 3744 DARYL DR | | | | LANDISVILLE | PA | 17538-1514 |
| MRS WILLIAM BREINER CUST JASON MICHAEL BREINER UGMA PA | 1 ECHO HILL RD | | | | WEST GROVE | PA | 19390-9469 |
| MRS WILLIE MAE POSTON | 9165 S MANN RD | | | | TIPP CITY | OH | 45371-8777 |
| MRS WILLIE MAE RUTLEDGE | 5725 BONNEVILLE LN | | | | EL PASO | TX | 79912-4101 |
| MRS WILLIE RHODES JOYNER | 1015 FOX HUNT LN APT A | | | | RALEIGH | NC | 27615-5328 |
| MRS WILMA L COWAN | PO BOX 9191 | | | | RAPID CITY | SD | 57709-9191 |
| MRS WILMA M OCONNELL | APT 132 | RIDGEVIEW COMMONS | 975 W SEMINARY ST | | RICHLAND CENTER | WI | 53581-2054 |
| MRS WILMA RIGHTER | 1512 CORY DR | | | | DAYTON | OH | 45406-5913 |
| MRS WILMA SCHORR | 3995 OVERLAND AVENUE | APT 231 | | | CULVER CITY | CA | 90232-3722 |
| MRS WILMA STACK | 703 WYOMING AVE | | | | WYOMING | PA | 18644-1810 |
| MRS WILMA WHITE | 350 NW 52ND ST | | | | FORT LAUDERDALE | FL | 33309-3229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS WINIFRED COSTLOW | 4804 ROSWELL RD | | | | ATLANTA | GA | 30342-2606 |
| MRS WINIFRED J MARTIN | 28219 ELLA RD | | | | PALOS VERDES PENIN | CA | 90275-3216 |
| MRS WINIFRED M SCHMEDTJE CUST DIANE M SCHMEDTJE UNDER THE | MASSACHUSETTS U-G-M-A | 7136 CREEKSIDE LANE | | | INDIANAPOLIS | IN | 46250-2824 |
| MRS WINIFRED M SCHMEDTJE CUST JOHN F SCHMEDTJE UNDER THE | MASSACHUSETTS U-G-M-A | 2619 AVENHAM AVE S/W | | | ROANOKE | VA | 24014-1506 |
| MRS WINIFRED M SCHMEDTJE CUST LAURA L SCHMEDTJE UGMA MA | 5042 HAYNES COURT | | | | INDIANAPOLIS | IN | 46250-2517 |
| MRS WINIFRED M STAUDENMEIER & LOUIS J STAUDENMEIER TEN ENT | 1137 RACE ST | | | | ASHLAND | PA | 17921-1224 |
| MRS WINIFRED R GOODING CUST CHRISTOPHER GOODING UGMA NY | BOX 1025 | | | | PORT WASHINGTON | NY | 11050-0204 |
| MRS WINIFRED R GOODING CUST TIMOTHY GOODING UGMA NY | BOX 1025 | | | | PORT WASHINGTON | NY | 11050-0204 |
| MRS WINIFRED R MC DANIEL | 424 E NORTH ST | | | | DARLINGTON | WI | 53530-1172 |
| MRS WINIFRED R MC LAUGHLIN CUST JOHN ROURKE MC LAUGHLIN U/THE | CALIFORNIA UNIFORM GIFTS TO MINORS ACT | 146 ANTHONY MACHESTER | | | MANCHESTER | NH | 03103 |
| MRS WINONA MARGUERITE KELLY & WILLIAM T KELLY JT TEN | 483 WOLF RIDGE CT | | | | ADRIAN | MI | 49221-9188 |
| MRS XEMA HAMILTON | C/O XEMA B DAVIS | 27123 KINDLEWOOD LN | BONITA SPRING | | BONITA SPGS | FL | 34134-4372 |
| MRS YETTA F COWEN | 13 TALLMAN LN | | | | SOMERSET | NJ | 08873-7263 |
| MRS YETTA HARLIB | C/O SCHMERZLER | THE GLEN | | | WESTPORT | CT | 06880 |
| MRS YOLANDA D MALLERY | 95 BEEKMAN AVE | APT 121-J | | | NORTH TARRYTOWN | NY | 10591-2524 |
| MRS YOLANDA FERENCZY | 110 UNIVERSITY DR | | | | GREENSBURG | PA | 15601-5847 |
| MRS YOLANDA VALDEZ SMITH | 3100 RICHMOND | | | | EL PASO | TX | 79930-4418 |
| MRS YVONNE D BICE | C/O YVONNE D MANNING | 3156 FEATHERSTONE DR | | | BURLINGTON | KY | 41005-9589 |
| MRS YVONNE E ABNER | 1105 EAST SANDY LAKE ROAD | | | | COPPELL | TX | 75019-3114 |
| MRS YVONNE M HAMILTON | 16852 MONTE VISTA | | | | DETROIT | MI | 48221-2835 |
| MRS YVONNE M SETTENS | 8 BEECHWOOD CIR | | | | WAPPINGERS FL | NY | 12590-4953 |
| MRS ZITA M GROSSKOPF | 2446 NORTH MEADOWCROFT AVE | | | | PITTSBURGH | PA | 15216-2707 |
| MRS ZOBEIDA MONZON | 1350 S W 122ND AVE #217 | | | | MIAMI | FL | 33184-2863 |
| MRS ZOE C MOSHOVITIS | 5113 CAPE COD COURT | | | | BETHESDA | MD | 20816-2907 |
| MRS ZOE G TRIANTAFILLES | 304 NEWTONVILLE AVENUE | | | | NEWTONVILLE | MA | 02460-2012 |
| MRS ZOETTE M TREASTER | 10355 SPIVA ROAD | | | | SACRAMENTO | CA | 95829-9435 |
| MRS ZOLA M KISSINGER | 4706 WESTERLY CT | | | | OCEANSIDE | CA | 92056-3001 |
| MRS. BETTY L. GARRISON | CGM IRA CUSTODIAN | 3 BILL ROSE LANE | | | WAYNE | NJ | 07470-3540 |
| MS CAROL B KEHLER | 1532 PERKIOMEN AVE | | | | READING | PA | 19602-2221 |
| MS CAROL D SIMONEAU | BOX 1291 | | | | STOWE | VT | 05672-1291 |
| MS GAIL COLWELL | CGM IRA CUSTODIAN | DTD 08/01/02 | 230 RAVENNASIDE DR NW | | CALABASH | NC | 28467-2162 |
| MS KATHLEEN KELLY & MR EDWARD KELLY JT TEN | 4000 MASSACHUSETTS AVE NW | APT# 1622 | | | WASHINGTON | DC | 20016-5138 |
| MS&CO C/F | ARTHUR S KENT | IRA ROLLOVER DATED 04/13/95 | 172 AMBER DRIVE | | FRANKLIN | NC | 28734-0706 |
| MS&CO C/F | DEBORAH D COLE | IRA STANDARD DATED 01/31/08 | 1421 HOLLYHOCK CIRCLE | | APOPKA | FL | 32703-6581 |
| MS&CO C/F | DONALD E BLAIR | IRA ROLLOVER DATED 03/02/01 | 407 WISSEMAN AVE | | MILFORD | DE | 19963-1667 |
| MS&CO C/F | ELEANOR RUBIN | IRA STANDARD DATED 01/24/08 | 3016 TOWNESIDE LANE | | WOODSTOCK | GA | 30189-2518 |
| MS&CO C/F | FRANK N ORRIS | IRA ROLLOVER DATED 02/28/96 | 7535 HEARD RD | | CUMMING | GA | 30041-8128 |
| MS&CO C/F | GERALD N ROUNDS | IRA STD/ROLLOVER DTD 05/14/86 | 7332 SOUTH CAMINO CIRCLE | | SALT LAKE CTY | UT | 84121-4904 |
| MS&CO C/F | JOHN A COLIN | IRA STANDARD DATED 02/04/08 | 888 THOMAS AVENUE | | BALDWIN | NY | 11510-4139 |
| MS&CO C/F | PATRICIA DRASNER | IRA SEP DATED 08/07/07 | 156 GULFSTREAM DRIVE | | TEQUESTA | FL | 33469-2085 |
| MS&CO C/F | ROBERT LOURIE | IRA ROLLOVER DATED 04/18/91 | 210 EAST BROADWAY APT 4H | | LONG BEACH | NY | 11561-4207 |
| MS&CO C/F | SHIRLEY M NELSON | IRA ROLLOVER DATED 11/20/07 | 133 HAWTHORNE VILLAGE ROAD | | NASHUA | NH | 03062-2280 |
| MS&CO C/F | WALLACE CICHON | IRA ROLLOVER DATED 11/21/08 | 669 N HALIFAX DR | | ORMOND BEACH | FL | 32176-4761 |
| MT PLEASANT BAPTIST CHURCH | 6341 MANN RD | | | | INDIANAPOLIS | IN | 46221-4620 |
| MUDASIR O AROGUNDADE | 4370 N 152ND DR | | | | GOODYEAR | AZ | 85395-8384 |
| MUHAMMAD A ALI | 881 BRANDON AVE | | | | JACKSON | MS | 39209-6235 |
| MUHAMMAD A MUSA | 37 S MATHISON STREET | | | | DAYTON | OH | 45417-2527 |
| MUHAMMAD ABDUL SALAAM | 548 DOVER ST | APT 3 | | | MOUNT MORRIS | MI | 48458-1561 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MUHAMMAD L BAIG | 44400 MIDWAY | | | | NOVI | MI | 48375-3946 |
| MUI KWAI ROSE KONG | 1A WEST COAST PLACE | SINGAPORE | REBULIC OF 127605 SINGAPORE | | | | |
| MUIR C FERGUSON | 19 WYNKOOP CT | | | | BETHESDA | MD | 20817-5936 |
| MUKESH BAGGA & NAMRATA BAGGA JT TEN | 23 HIGHMONT DR | | | | W WINDSOR | NJ | 08550-3522 |
| MUKESH C PATEL | 3620 CRAIN ST | | | | SKOKIE | IL | 60076-2351 |
| MUKESH K SAPARIA | 47112 WARM SPRINGS BLVD | UNIT 312 | | | FREEMONT | CA | 94539-7816 |
| MUKTA S HENDI & SHIVAKUMAR B HENDI JT TEN | 3 CHAMBLY CT | | | | NEWARK | DE | 19702-4232 |
| MULCA RAMBO JR | 430 LORENZ AVENUE | | | | DAYTON | OH | 45417-2340 |
| MULCAHY MEDICAL BLDG-LTD | 1800 SULLIVAN ST STE 603 | | | | DALY CITY | CA | 94015-2226 |
| MUMFORD B BRIGMAN | 161 SEABIRD LN | | | | SNEADS FERRY | NC | 28460-9789 |
| MUNE Y LOUIE & MRS ANNA G LOUIE JT TEN | 134 NORTHEAST 86TH | | | | PORTLAND | OR | 97220-5907 |
| MUNIR A KARIM | 9618 IDLEWOOD DR | | | | BROOKLYN | OH | 44144-3121 |
| MUNRO S ROSS CUST LAURA SUE ROSS U/THE NEW YORK U-G-M-A | ATTN LAURA BORETZ | 28 SCHUERMAN TER | | | WARREN | NJ | 07059-7154 |
| MURAL J BROWN | 6214 SOUTH TULIP ST | | | | ANDERSON | IN | 46013-9769 |
| MURASA SARGIS | 4157 CHERYL DRIVE | | | | FLINT | MI | 48506-1405 |
| MURDEEN BARLOW CUST SHELLY LYNNE BARLOW UGMA MI | 4670 CINEMA AVE NE | | | | GRAND RAPIDS | MI | 49525-6861 |
| MURDEEN P BARLOW CUST EUGENE GREGORY BARLOW UGMA MI | 79 SUMMER STREET | | | | HINGHAM | MA | 02043-1963 |
| MURDOCK J MAC KENZIE JR | 80 OLD SUDBURY RD | | | | LINCOLN | MA | 01773-4805 |
| MURDOCK MC ARTHUR | | | | | CARSONVILLE | MI | 48419 |
| MURDOCK W RASLICH | 1127 WINTERGREEN ST | | | | EAST TAWAS | MI | 48730-9537 |
| MUREL K COHOON | 19030 CARTER RD | | | | HILLMAN | MI | 49746-8717 |
| MURIEL A BUONO TR BUONO TRUST UA 11/01/89 | 501 MONTE VISTA RD | | | | ARCADIA | CA | 91007-6062 |
| MURIEL A DONOGHUE & EUGENE J DONOGHUE JR TR MURIEL A DONOGHUE LIVING | TRUST UA 6/16/95 | 925 LANGLEY DR | | | ROCHESTER HILLS | MI | 48309-1504 |
| MURIEL A MACKINTOSH | 1 FLINTLOCK RD | | | | NORWALK | CT | 06850-4425 |
| MURIEL A MAHER TR UA 11/30/89 MURIEL A MAHER REVOCABLE INTERVIVOS | TRUST | 2910 PINEWOOD CT | | | FULLERTON | CA | 92835-2336 |
| MURIEL A MAXFIELD | 141 BERN VIS | | | | SAUTE NACOCHE | GA | 30571-3551 |
| MURIEL A MENIER | PO BOX 829 | | | | HIGHLAND | MI | 48356 |
| MURIEL A REYNOLDS TR UW ROBERT P REYNOLDS | 94199 W HERITAGE HILLS | | | | NORTH BEND | OR | 97457 |
| MURIEL A SMITH | 15165 ARTESIAN | | | | DETROIT | MI | 48223-2282 |
| MURIEL A SPILL | 3241 ALTA ARDEN EXPWY | UNIT 309 | | | SACRAMENTO | CA | 95825-2174 |
| MURIEL ALVINIA SEELEY | 2100 E CRANBERRY LAKE RD | | | | HARRISON | MI | 48625-9602 |
| MURIEL ANN REDMOND TR UA 08/05/92 MURIEL ANN REDMOND TRUST | 1202 HEARTLAND RD RM 204 | | | | SAINT JOSEPH | MO | 64506-3265 |
| MURIEL B JOHNSON | 304 SOUTH BRIXTON RD | | | | GARDEN CITY | NY | 11530-5328 |
| MURIEL BERMAN | 3130 IRWIN AVE | | | | BRONX | NY | 10463-3827 |
| MURIEL BOWLES PETERSEN | 14 CLAIRMONT ROAD | | | | CLIFTON | NJ | 07012-1417 |
| MURIEL BUTLER & BARBARA JUNE HOLLOWAY JT TEN | 125 HEATHER TERRACE 256 | | | | APTOS | CA | 95003-3825 |
| MURIEL C GATES | 3507 PINKNEY RD | | | | BALTIMORE | MD | 21215-3755 |
| MURIEL C LERNER | 734 SUNTREE DR | | | | WESTERVILLE | OH | 43081-5015 |
| MURIEL D HUSKEY | 437 AUBURN RD | | | | PILESGROVE | NJ | 08098-2611 |
| MURIEL D MILLER | 4035 CONSAUL RD | | | | SCHENECTADY | NY | 12304-2417 |
| MURIEL E BOYD CUST HENRY M BOYD U/THE CONNECTICUT UNIFORM GIFTS TO | MINORS ACT | 1054 ROUTE 52 | | | CARMEL | NY | 10512-4727 |
| MURIEL E CLARK & GREGORY M CLARK JT TEN | 1614 ALLENDALE | | | | OWOSSO | MI | 48867-3806 |
| MURIEL E SHAFFER | APT 201A | 174 SUMMIT AVE | | | SUMMIT | NJ | 07901-2981 |
| MURIEL EBLING | 3 HOBART CT | | | | ROCHELLE PARK | NJ | 07662-3610 |
| MURIEL FREEDMAN & JEFFREY FREEDMAN & LISA FREEDMAN JT TEN | 800 OCEAN PARKWAY | | | | BROOKLYN | NY | 11230-2185 |
| MURIEL G RUONAVAR | 1109 W QUINCY ST | | | | HANCOCK | MI | 49930 |
| MURIEL GRADE | #5H | 3530 PIEDMONT RD NE | | | ATLANTA | GA | 30305-1525 |
| MURIEL H SNELLER CUST CLAY H SNELLER A MINOR PURS TO SECS 1339 /26 | INCL OF THE REVISED CODE OF OHIO | 515 W WAYNE AVE | | | WOOSTER | OH | 44691-1582 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURIEL HOWARD | 2770 PLEASANT HILL RD | APT 234 | | | PLEASANT HILL | CA | 94523-2047 |
| MURIEL I SMITH & PHILIP J SMITH JT TEN | 1550 S HIGHLAND AVE | STE B | | | CLEARWATER | FL | 33756-2353 |
| MURIEL J BUNCH & ANDREA NAGY JT TEN | 23801 MARSHALL | | | | DEARBORN | MI | 48124 |
| MURIEL J ELWELL | 1095 LAKEVIEW | | | | WATERFORD | MI | 48328-3820 |
| MURIEL J HAYGOOD | 711 KRYSTAL CREEK CT | | | | FLUSHING | MI | 48433-2191 |
| MURIEL J HUNTER TR UA 06/14/88 MURIEL J HUNTER TRUST | 1572 BONAIR ST | | | | CLEARWATER | FL | 33755-3503 |
| MURIEL J JOHNSON | 16254 FAIRFIELD | | | | DETROIT | MI | 48221-3072 |
| MURIEL J NEIDICH | 4 LEELAND COURT | | | | NEW CITY | NY | 10956-4906 |
| MURIEL J ROGAN | 103 SHARROTTS RD | | | | STATEN ISLAND | NY | 10309-1904 |
| MURIEL J SMITH TR JEROME H SMITH FAMILY TRUST UA 6/5/01 | 160 METCALF AVE | | | | PRIMGHAR | IA | 51245-1042 |
| MURIEL K SALOMON CUST CHRISTOPHER DIETRICH MACCIO UGMA CT | 270 CONCORD ST | | | | NEW HAVEN | CT | 06512-3932 |
| MURIEL KAPLAN | 87-19 CHEVY CHASE STREET | | | | JAMAICA | NY | 11432-2442 |
| MURIEL KOBY CUST RICHARD HARRIS KOBY U/THE NEW YORK U-G-M-A | 36 SUTTON PLACE S #9D | | | | NEW YORK | NY | 10022-4166 |
| MURIEL KRESSIN | 109 RIVERVIEW DR | | | | WATERFORD | WI | 53185-4223 |
| MURIEL L DAVIS | 1947 SIOUX CITY CT | | | | HENDERSON | NV | 89052-7043 |
| MURIEL L ROGERS TR UA 09/07/09 DECEDENT'S TRUST UNDER THE ROGERS | REVOCABLE TRUST | 465 EASTIN DR | | | SONOMA | CA | 95476 |
| MURIEL L ROGERS TR UA 09/07/09 SURVIVOR'S TRUST UNDER THE ROGERS | REVOCABLE TRUST | 465 EASTIN DR | | | SONOMA | CA | 95476 |
| MURIEL L WALKER | 23788 COTTAGE TRL | | | | OLMSTED FALLS | OH | 44138-3546 |
| MURIEL M ANDRIES | C/O E P ANDRIES | 907 SQUIRE LANE | | | ABERDEEN | SD | 57401-7652 |
| MURIEL M BAKER | 6300 STEVENSON AVE | APT 710 | | | ALEXANDRIA | VA | 22304-3572 |
| MURIEL M BARTLETT & JOHN W BARTLETT JT TEN | 2485 LONG POINT DR | | | | HOUGHTON LAKE | MI | 48629-9461 |
| MURIEL M HOLBROOK | 735 WEST ALKALINE SPRINGS ROAD | | | | VANDALIA | OH | 45377-1510 |
| MURIEL M MC CALLUM | 43 FOSTER RD | | | | HOPEWELL JCT | NY | 12533-6123 |
| MURIEL M MC CALLUM | 43 FOSTER RD | | | | HOPEWELL JCT | NY | 12533-6123 |
| MURIEL M MOSYCHUK | 23 ROCKRIDGE RD | | | | ATKINSON | NH | 03811 |
| MURIEL M WIEMER | 27 CORAN CIR | | | | ROCHESTER | NY | 14616 |
| MURIEL M WOOD & THOMAS H WOOD TEN COM | 6048 FOX HILL DR | | | | LONGMONT | CO | 80501-5250 |
| MURIEL MEEHAN | 325 SAW MILL RD | | | | NORTH SCITUATE | RI | 02857-2952 |
| MURIEL NOLER | 25117 PIERCE | | | | SOUTHFIELD | MI | 48075-2019 |
| MURIEL O LOBB & DANIEL E LOBB & RONALD C LOBB & JEANNE O HOGGE JT TEN | 1156 CHAMPAIGN | | | | LINCOLN PARK | MI | 48146-2415 |
| MURIEL P COFER | 7313 UNIVERSITY DR | | | | SHREVEPORT | LA | 71105-5027 |
| MURIEL P CRAVEN | 1912 MARSH RD | APT 143 | | | WILMINGTON | DE | 19810-3960 |
| MURIEL P SHAMUS TR UA 04/20/83 MURIEL P SHAMUS TRUST | 21780 KNUDSON | | | | GROSE ILE | MI | 48138-1346 |
| MURIEL P WEBER | 2447 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9462 |
| MURIEL PALITZ | 895 PARK AVENUE | | | | NEW YORK | NY | 10075 |
| MURIEL R FLOOD | 11 NEWPORT AVE | | | | NORTH KINGSTOWN | RI | 02852-5834 |
| MURIEL R JARRETT | 9192 WHITCOMB | | | | DETROIT | MI | 48228-2216 |
| MURIEL R MERSEREAU | 427 SAND DR | | | | GRAND HAVEN | MI | 49417-1769 |
| MURIEL R MORGAN TR MURIEL R MORGAN REVOCABLE LIVING TRUST UA 03/18/03 | | | | | ALAMO | TX | 78516 |
| MURIEL S SAMBORSKI TOD JOSEPH ACCUMANNO | 89 A MOLLY PITCHER LANE | CON 005 | | | YORKTOWN HEIGHTS | NY | 10598-1516 |
| MURIEL SETALA & CHARLES A SETALA JT TEN | 178 MINNESOTA AVE | | | | ROSEVILLE | MN | 55113 |
| MURIEL STONE | 816 E PACIFIC | | | | INDEPENDENCE | MO | 64050-4640 |
| MURIEL STOVER | 9450 SESH RD | | | | CLARENCE CTR | NY | 14032-9696 |
| MURIEL T AUSSEM | 20 ELIZABETH AVE | | | | ARLINGTON | NJ | 07032-1825 |
| MURIEL T HOCHEDLINGER | 35 STEWART PLACE APT 303 | | | | MOUNT KISCO | NY | 10549 |
| MURIEL V WELLMAN | 5333 NORTH SHERIDAN RD | APT 9-F | | | CHICAGO | IL | 60640-7309 |
| MURIEL VOSE KIBBEY | 8 STANTON CIR | | | | PINEHURST | NC | 28374-6724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURIELENE C STEPHENS | PO BOX 262546 | | | | HOUSTON | TX | 77207-2546 |
| MURIELENE C STEPHENS & OTHO L STEPHENS JT TEN | PO BOX 262546 | | | | HOUSTON | TX | 77207-2546 |
| MURL D HEAD | PO BOX 44 | | | | SHARPSVILLE | IN | 46068 |
| MURL E HUFFMAN | 6531 OCALA CT | | | | CENTERVILLE | OH | 45459-1941 |
| MURL E KLEINSCHMIDT | 927 WILLIAM ST | | | | MIAMISBURG | OH | 45342-1722 |
| MURL J THOMAS | 9266 E ST CHARLES | | | | WHEELER | MI | 48662-9514 |
| MURLE BILLINGS | 7738 N WHEELER | | | | WHEELER | MI | 48662-9758 |
| MURLE E LASSMAN | 3101 S MONROE AVE | | | | JOPLIN | MO | 64804-1452 |
| MURLIDHAR PRASAD | 4091 JACQUELYNN COURT | | | | OAKLAND TWP | MI | 48306-4649 |
| MURLIDHAR PRASAD & JYOTI PRASAD JT TEN | 4091 JACQUELYNN CT | | | | OAKLAND TWP | MI | 48306-4649 |
| MURNANE G BANNISTER & PAULINE A BANNISTER & SANDRA L BARBER JT TEN | 8139 NORTH 41TH DRIVE | | | | PHOENIX | AZ | 85051-5702 |
| MURNANE G BANNISTER & PAULINE A BANNISTER & SUSAN H BOLLE JT TEN | 8139 NORTH 41TH DRIVE | | | | PHOENIX | AZ | 85051-5702 |
| MURNEY K BELL | 739 CASTLE RD | | | | FOSTORIA | MI | 48435-9604 |
| MURPHY EWING | 11881 LAKE POINT | | | | DETROIT | MI | 48224-1103 |
| MURPHY J WATERS | 194 CLARKS BRIDGE RD | | | | GAINESVILLE | GA | 30501-1402 |
| MURPHY L BESHEARS | 1350 NEEL SCHOOL RD | | | | DANVILLE | AL | 35619-6138 |
| MURPHY ROGERS JR | 1807 DONALD | | | | FLINT | MI | 48505-4626 |
| MURRAY A DUNCAN JR | 5944 BRIGHTON LAKE RD | | | | BRIGHTON | MI | 48116-1700 |
| MURRAY A GILBERT | 7550 NE 125TH ROAD | | | | LOWRY CITY | MO | 64763-9745 |
| MURRAY A NAIMAN | 2165 CHATTERTON AVE APT 9B | | | | BRONX | NY | 10472-6231 |
| MURRAY APPEL & MRS ANITA G APPEL JT TEN | 3050 CLUBHOUSE RD | | | | MERRICK | NY | 11566-4809 |
| MURRAY B RAMAGE | 33 E NEW YORK AVE | | | | PONTIAC | MI | 48340-1248 |
| MURRAY BARLOWE CUST JEFFREY S BARLOWE U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 253 OAK ST | | | MEDFORD | NY | 11763-4035 |
| MURRAY BURNSTINE | 21 FRANCES ST | | | | MELROSE | MA | 02176-4515 |
| MURRAY BUTLER & JONATHAN BUTLER JT TEN | 1818 WILSON AVE | | | | NORTH MERRICK | NY | 11566-1229 |
| MURRAY C GREEN | 7734 NICOLE DR | | | | SOUTH BRANCH | MI | 48761-9608 |
| MURRAY CHAPPLE | 665 FAR HILLS AVE | | | | DAYTON | OH | 45419-3842 |
| MURRAY D MAJO | 29939 COUNTY ROUTE 20 | | | | THERESA | NY | 13691-2288 |
| MURRAY DAVID RUCKER JR | 1800 EVELYN ST | | | | CAYCE | SC | 29033-2008 |
| MURRAY DOUGLAS AINSWORTH | 4952 WILDNER RD | | | | UNIONVILLE | MI | 48767-9441 |
| MURRAY E REMER & MRS JO ANN N REMER JT TEN | 30260 SOUTHFIELD #158 | | | | SO | MI | 48076-1310 |
| MURRAY E ROOD | SONRICKER ROAD | | | | ATTICA | NY | 14011 |
| MURRAY E WEAVER | 8401 COUNTY ROAD 15 | | | | ANGELICA | NY | 14709-8793 |
| MURRAY ESLER | BOX 208 | ST NORBERT MB R3U 1L6 CANADA | | | | | |
| MURRAY GINSBURG CUST AARON BENJAMIN GINSBURG UTMA FL | 13627 DEERING BAY DR | | | | CORAL GABLES | FL | 33158 |
| MURRAY GINSBURG CUST BONNIE NICOLE GINSBURG UTMA FL | 13627 DEERING BAY DR | | | | CORAL GABLES | FL | 33158 |
| MURRAY GINSBURG CUST DANIEL ISAAC GINSBURG UTMA FL | 13627 DEERING BAY DR | | | | CORAL GABLES | FL | 33158 |
| MURRAY GINSBURG CUST JASON HARRIS GINSBURG UTMA FL | 13627 DEERING BAY DR | | | | CORAL GABLES | FL | 33158 |
| MURRAY GINSBURG CUST MANDI ROBIN GINSBURG UTMA FL | 13627 DEERING BAY DR | | | | CORAL GABLES | FL | 33158 |
| MURRAY GREENBERG & MRS MARIE GREENBERG JT TEN | 11 ROLLING GREEN LN | | | | ELMA | NY | 14059 |
| MURRAY H DODD | C/O JOYCE M DODD | 1020 HARDING ST | | | JANESVILLE | WI | 53545-1616 |
| MURRAY H WHITE & DARLENE L WHITE JT TEN | 1204 ALDRIN ROAD | | | | ROCKTON | IL | 61072-2855 |
| MURRAY HILL HOUSE INC | C/O ELLIS E GOLUB | 202 DRAKES DRUM DR | | | BRYN MAWR | PA | 19010-1129 |
| MURRAY HOCHBERG & SANDRA HOCHBERG JT TEN | 1182 EAST 10TH STREET | | | | BROOKLYN | NY | 11230-4706 |
| MURRAY HOFFMAN | 3592 SUMMER DR | | | | WANTAGH | NY | 11793-2728 |
| MURRAY HOROWITZ CUST DAVID HOROWITZ UGMA NY | BEACH POINT | 2660 SOUTH OCEAN BOULEVARD | | | PALM BEACH | FL | 33480-5487 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MURRAY I HUFFINES | 106 HENRIETTA DR | | | | LADSON | SC | 29456-5410 |
| MURRAY I KLIER | 2710 AVE I | | | | BROOKLYN | NY | 11210-2929 |
| MURRAY J ALLEN & MARY A ALLEN JT TEN | 72 PARLIAMENT CIR | | | | ROCHESTER | NY | 14616-1669 |
| MURRAY J BELMAN | 3711 FORDHAM ROAD NW | | | | WASHINGTON | DC | 20016-1933 |
| MURRAY J LEVY | 301 EAST 21ST ST | | | | NEW YORK | NY | 10010-6534 |
| MURRAY L RHODES & SHARON C RHODES JT TEN | 1201 NORTH 22ND STREET | | | | KANSAS CITY | KS | 66102-2653 |
| MURRAY LAWRENCE WILSON | 7678 BLUFF RD | | | | MILLINGTON | TN | 38053-5002 |
| MURRAY LEIBOWITZ TOD APOLLONIA RAYNOR SUBJECT TO STA TOD RULES | 113 TURTLE CREEK RD APT 7 | | | | CHARLOTTESVLE | VA | 22901 |
| MURRAY M SMITH | 50 WATERBURY CRES | PORT PERRY ON L9L 1R9 CANADA | | | | | |
| MURRAY M SMITH | 50 WATERBURY CRES | PORT PERRY ON L9L 1R9 CANADA | | | | | |
| MURRAY M TUCKERMAN | 156 W MONOMONAC RD | | | | WINCHNDN | MA | 01475-2301 |
| MURRAY MANDEL | 3384 BEDFORD AVE | | | | BROOKLYN | NY | 11210-4549 |
| MURRAY NIEDOBER & MRS MARILYN NIEDOBER JT TEN | 1 STRAWBERRY HILL COURT #L9 | | | | STAMFORD | CT | 06902-2532 |
| MURRAY PANTIRER | 5 WINDERMERE CT | | | | LIVINGSTON | NJ | 07039-3422 |
| MURRAY R GLICKMAN & JOAN E GLICKMAN JT TEN | 820 MEETINGHOUSE RD | | | | RYDAL | PA | 19046-2944 |
| MURRAY S AXELROD | 2765 W 5TH STREET 11G | | | | BROOKLYN | NY | 11224-4710 |
| MURRAY S DAWES | 10374 N GENESEE | | | | MT MORRIS | MI | 48458-9722 |
| MURRAY SCHWARTZ CUST SETH SCHWARTZ UTMA FL | 1010 VIRGINIA DR | | | | ORLANDO | FL | 32803-2532 |
| MURRAY SEIDLER | 411 S OLD WOODWARD AVE | UNIT 800 | | | BIRMINGHAM | MI | 48009-6648 |
| MURRAY SHAPIRO CUST JOANNE SHAPIRO U/THE NEW YORK U-G-M-A | C/O J GREGORY | 5516 N W 59TH PLACE | | | FORT LAUDERDALE | FL | 33319-2473 |
| MURRAY SHAVEL CUST IRA H SHAVEL U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 5516 DEVON RD | | | BETHESDA | MD | 20814-1010 |
| MURRAY STEWART | 2475 BURNT HICKORY RD NW | | | | MARIETTA | GA | 30064-1351 |
| MURRAY TOAS | 1901 COLES BLVD | | | | NORRISTOWN | PA | 19401-1909 |
| MURRAY V CRESSLER | 5310 STATE RD 579 | | | | SEFFNER | FL | 33584-3335 |
| MURRAY W JOHNSON | 26955 GATLIN DR | | | | ARDMORE | AL | 35739-8213 |
| MURRAY W WOLF & ELAINE R WOLF JT TEN | 14132 CRICKET LANE | | | | SILVER SPRING | MD | 20904-5919 |
| MURRELL D BEUTLER | 1016 E WALTON | | | | PONTIAC | MI | 48340-1435 |
| MURRELL E PEARSON | 550 NORTHFIELD RD | | | | PLAINFIELD | IN | 46168-3035 |
| MURRELL F HUNTER & MARGARET D HUNTER TEN ENT | 3200 NOTTINGHAM RD | | | | NORRISTOWN | PA | 19403-4181 |
| MURRIEL N FARRIS | 677 W HARWOOD | | | | MADISON HGTS | MI | 48071-3939 |
| MURRIEL O WESSOL | 5801 W BETHEL AVE | # 222 | | | MUNCIE | IN | 47304-9549 |
| MURRY GIVHAN | 1665 PORTER AVE | | | | BELOIT | WI | 53511 |
| MURRY J BURROWS | 3 SESSIONS ST | | | | PROVIDENCE | RI | 02906-3401 |
| MURRY K BROGAN | 29640 BEECH NUT DR | | | | WARREN | MI | 48092-4642 |
| MURRY L CROSS & MARY H CROSS JT TEN | 3619 16TH AVE NO | | | | ST PETERSBURG | FL | 33713-5341 |
| MURRY L JONES | 2917 CURTIS LN | | | | SHREVEPORT | LA | 71109-3924 |
| MURRY OPATOSKY TOD MILES OPATOSKY SUBJECT TO STA TOD RULES | 9 RACQUET RD | | | | BELMAR | NJ | 07719 |
| MURRY PANTIRER CUST LAWRENCE PANTIRER A MINOR U/P L 55 CHAP 139 OF | THE LAWS OF N J | 5 WINDERMERE COURT | | | LIVINGSTON | NJ | 07039-3422 |
| MURRY U MONDY | 701 PARIS AVE S E | | | | GRAND RAPIDS | MI | 49503-5406 |
| MURTAZA N SAVLIWALA | 4306 STRATTFORD CIR E | | | | ZANESVILLE | OH | 43701-9857 |
| MURTHEL G MEADE | 146 N SULPHUR SPRINGS ROAD | | | | WEST ALEX | OH | 45381-9613 |
| MURTON A STEWART | BOX 321 | | | | BIG PINE | CA | 93513-0321 |
| MURVILL HUTCHINSON | C/O DESERT CREST C C | 69-399 MIDPARK DRIVE | | | DESERT HOT SPRINGS | CA | 92241-8709 |
| MURVYN M MC DOWELL | RT 4 BOX 85 | | | | FAIRMONT | WV | 26554-9328 |
| MUSICK, CARL | 3012 E KENDALL LN | | | | MUNCIE | IN | 47303-9292 |
| MUSSELL, JOHN A | 3221 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-1162 |
| MUSTAFA AMEER-BEY | 905 N LOMBARD ST | | | | WILMINGTON | DE | 19801-4025 |
| MUSTAFA PIRBHAI | 8656 DELCRIS DR | | | | GAITHERSBURG | MD | 20886-4377 |
| MUSTAFA R BAIG | PO BOX 444 | | | | BUFFALO | NY | 14231-0444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MUSTAPHA M JABER | 12943 TIREMAN | | | | DEARBORN | MI | 48126-1162 |
| MUTSUKO WEZNER | 5375 N ADAMS RD | | | | BLOOMFIELD HILLS | MI | 48304-2000 |
| MYAA FALLON CUST KENDRICK LOMAX UTMA IL | 2001 S MICHIGAN | | | | CHICAGO | IL | 60616 |
| MYER HEICKLEN | 5048 NORTH NEW HOPE RD APT D | | | | RALEIGH | NC | 27604-4456 |
| MYKOLA POBYWAJLO | 60 HARTWELL RD | | | | BUFFALO | NY | 14216-1713 |
| MYLEEN O CURTIN | 77120 CALIFORNIA DR | APT 260E | | | PALM DESERT | CA | 92211-7873 |
| MYLES C BEST | 27 N WACKER DR | # 419 | | | CHICAGO | IL | 60606-2800 |
| MYLES DAVID GORDON | 192 WARBURTON AVE | | | | HUDSON | NY | 10706-3706 |
| MYLES E FEENEY | 13720 BANGOR AVENUE | | | | GARFIELD HEIGHTS | OH | 44125-6003 |
| MYLES E FEENEY & VIRGINIA F FEENEY JT TEN | 13720 BANGOR AVE | | | | GARFIELD HTS | OH | 44125-6003 |
| MYLES E HANLEY | PO BOX 282 | | | | NEW CARLISLE | OH | 45344-0282 |
| MYLES E SWEENEY JR | 861 HIGHWAY KK | | | | TROY | MO | 63379-6600 |
| MYLES J ADLER | 28 VALLEY BROOK DR | | | | EMERSON | NJ | 07630-1027 |
| MYLES K MAGNESS | PO BOX 50244 | | | | MIDLAND | TX | 79710-0244 |
| MYLES L MACE JR | 254 CAPE NEWAGEN ROAD | | | | SOUTHPORT | ME | 04576-3218 |
| MYLES MILLER | 5613 ABILENE TR | | | | AUSTIN | TX | 78749-2110 |
| MYLES S CHARLTON JR & MONICA M CHARLTON JT TEN | 60 FERGUSON AVE | | | | BROOMALL | PA | 19008-2601 |
| MYLES S OLSEN JR CUST LESLIE KAY OLSEN UGMA MD | 337 OAK GROVE CIR | | | | WAUCONDA | IL | 60084 |
| MYLES S TRUSTY | 731 SPRINGMILL DR | | | | MOORESVILLE | IN | 46158-2705 |
| MYLES W BERRY | 18 VINEWOOD RD | | | | MILTON | MA | 02186-4838 |
| MYLES W BERRY & ANNE M BERRY JT TEN | 18 VINEWOOD RD | | | | MILTON | MA | 02186-4838 |
| MYLES W LITTLEJOHN | 1542 PARKHILL ROAD | | | | CLEVELAND HTS | OH | 44121-1740 |
| MYLEW LIGH | 13254 QUAIL MEADOW DR | | | | BATON ROUGE | LA | 70817 |
| MYNARD H JOHNSON & JANET M JOHNSON JT TEN | 7431 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8865 |
| MYONG H KIM | 466 W HIGHPLAINS ROAD | | | | ROUND LAKE | IL | 60073-4269 |
| MYONG K LEE | 11908 W 66TH | | | | SHAWNEE | KS | 66216 |
| MYONG NAM LIMB & SHIRLENE W LIMB JT TEN | 3-2-22 NIGAWAKITA | TAKARAZUKA CITY | HYOGO JAPAN | | | | |
| MYONGKI CHOE | 1799 FOXWOOD RD | | | | HOLT | MI | 48842-1585 |
| MYOUNG J AN | 6104 HOLLY HILL LN | | | | WEST CHESTER | OH | 45069-6654 |
| MYRA A GRIXTI | PO BOX 237 | 107 WILLIAMS ST | | | HOUGHTON LAKE HGTS | MI | 48630-0237 |
| MYRA A HUNT | 2063 UPLAND DR | | | | FRANKLIN | TN | 37067-4090 |
| MYRA B DOMBROSKY | 342 RUSSELL AVE | | | | CORTLAND | OH | 44410-1244 |
| MYRA B GONDOS CUST BRIAN K GONDOS UGMA VA | 2905 HUNTING HILLS COURT | | | | OAKTON | VA | 22124-1743 |
| MYRA B GONDOS CUST GARY J GONDOS UGMA VA | 2905 HUNTING HILLS CT | | | | OAKTON | VA | 22124-1743 |
| MYRA B MCGARRY | 921 PATTERSON RD | | | | DAYTON | OH | 45419-4335 |
| MYRA B SMITH | BOX 814 | | | | LONGVIEW | TX | 75606-0814 |
| MYRA BERLOWITZ CUST MICHAEL BERLOWITZ UGMA NY | 222 COUNCIL ROCK AVE | | | | ROCHESTER | NY | 14610-3336 |
| MYRA BERLOWITZ CUST SHARI BERLOWITZ UGMA NY | 222 COUNCIL ROCK AVE | | | | ROCHESTER | NY | 14610-3336 |
| MYRA BROUGHTON CUST THEON BROUGHTON JR UGMA MI | 3373 BROOKGATE DR | | | | FLINT | MI | 48507-3210 |
| MYRA C EMINHIZER | ATTN EUGENE L EMINHIZER II | 7429 INDIAN TRL | | | POLAND | OH | 44514-2605 |
| MYRA D BALLARD | 1413 DAVIS FORD RD | | | | COVINGTON | GA | 30014-5825 |
| MYRA D FILSON | 1142 VIRA ROAD | | | | LEWISTOWN | PA | 17044-7645 |
| MYRA DAWN POOLE | 12635 MAJESTIC WAY | | | | FISHERS | IN | 46037-5977 |
| MYRA DYBICK | 26 WHITE OAK DR | | | | NASHUA | NH | 03063-1558 |
| MYRA E KRAUK | 8835 POE DR | | | | TAMPA | FL | 33615-1921 |
| MYRA E STRINE | 54 SHERWOOD DR | | | | CROSSVILLE | TN | 38555 |
| MYRA ENZENROTH | C/O MYRA GARNETT | 2345 KENWOOD DRIVE | | | BOULDER | CO | 80303-5232 |
| MYRA FARNER | 362 MORRIS RD | | | | THOMSON | GA | 30824-3923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYRA FELLS CUST STEVEN FELLS U/THE NEW YORK UNIFORM GIFTS TO MINORS | ACT | 76 OSPREY CIRCLE | CALLAWASSIE ISLAND | | OKATIE | SC | 29909 |
| MYRA GERSTENSCHLAGER TR UA 06/17/83 LLOYD GERSTENSCHLAGER REVOCABLE | LIVING TRUST | 1576 VAN WAGONER DR | | | SAGINAW | MI | 48603-4413 |
| MYRA HERSH | 48 ETHELRIDGE RD | | | | WHITE PLAINS | NY | 10605-4124 |
| MYRA HIRSCHHORN | 202 NORTHAMPTON DR | | | | WILLINGBORO | NJ | 08046-1328 |
| MYRA IKEN | 748 E SHANNON ST | | | | CHANDLER | AZ | 85225-3947 |
| MYRA J BALENTINE | 2321 COUNTY RD 165 | | | | ROGERSVILLE | AL | 35652-5618 |
| MYRA J DRYLIE | 2140 RYAN CT | | | | WOOSTER | OH | 44691-1445 |
| MYRA J HANGER | 3739 EILEEN DR | | | | KETTERING | OH | 45429-4105 |
| MYRA J LUCE TOD ROBERT N YURCHUCK SUBJECT TO STA TOD RULES | 8901 CASCADES ISLE BLVD | | | | ESTERO | FL | 33928 |
| MYRA J SCHUCK | 464 LOOP DR | | | | WINCHESTER | TN | 37398 |
| MYRA JEAN DAGON TR KEVIN E DAGON TRUST UA 09/25/92 | 16115 ILLINOIS RTE 127 | | | | BUTLER | IL | 62015-2005 |
| MYRA JEAN DAGON TR PATRICK J DAGON TRUST UA 09/25/92 | 5001 ALTHEA DR | | | | ANNANDALE | VA | 22003-4143 |
| MYRA K DODRILL | ATTN MYRA K SNODGRASS | 3231 S 750 W | | | RUSSIAVILLE | IN | 46979-9716 |
| MYRA L ARRINGTON | 92 CO RD 240 | | | | MOULTON | AL | 35650-8744 |
| MYRA L SPOHN | 11119 ARMSTRONG DR N | | | | SAGINAW | MI | 48609-9466 |
| MYRA L WASHINGTON | 5409 BERMUDA LANE | | | | FLINT | MI | 48505-1068 |
| MYRA LOUD & NOEL H SCULLIN JT TEN | 35 COWELL RD | | | | WRENTHAM | MA | 02093-1674 |
| MYRA M BOWEN | 406 N SMITHWICK ST | | | | WILLIAMSTON | NC | 27892-2048 |
| MYRA M BROOKS & JACK L BROOKS JT TEN | 1700 CEDARWOOD DR | APT 205 | | | FLUSHING | MI | 48433-3602 |
| MYRA M O OHATA | C/O MYRA REED | 8202 DUTCH HALL RD | | | OMAHA | NE | 68122-5090 |
| MYRA M O'NEIL | 232 SUNSET DRIVE | | | | HIGHLAND HEIGHTS | KY | 41076-1233 |
| MYRA M RADTKE | 5566 THOMPSON RD | | | | CLARENCE | NY | 14031 |
| MYRA N MELEAR | 307 HILLSIDE DR | | | | FAIRBURN | GA | 30213-1728 |
| MYRA P WHEELER | 215 MINER PENTWAY | | | | PAWCATUCK | CT | 06379 |
| MYRA R STOCKHECKER | 2245 CANTERBURY DRIVE | | | | FLORISSANT | MO | 63033-1205 |
| MYRA S MCDANIEL | 4172 INFIRMARY RD | | | | MIAMISBURG | OH | 45342-1228 |
| MYRA S SEALE | PO BOX 147 | | | | MOUNDVILLE | AL | 35474-0147 |
| MYRA SIMPSON | 1720 AZALEA WOODS DR | | | | LAWRENCEVILLE | GA | 30043-7713 |
| MYRA SMITH | 736 ROCK HILL ROAD | | | | AUBREY | TX | 76227-9307 |
| MYRA SUAREZ | 625 BILTMORE WAY #806 | | | | CORAL GABLES | FL | 33134-7538 |
| MYRA T HOWARD | 5007 CAIRE CIR | | | | SANTA BARBARA | CA | 93111-2709 |
| MYRA TAPLINGER & ARMIN R TAPLINGER & DIANA L KRADJA TR MYRA TAPLINGER | REVOCABLE TRUST UA 07/11/95 | 5555 COLLINS AVE #8R | | | MIAMI BEACH | FL | 33140-2542 |
| MYRA VELCOFF-EVANGELISTA CUST SARA B EVANGELISTA UTMA NJ | 9 TARTAN DRIVE | | | | BASKING RIDGE | NJ | 07920-3743 |
| MYRA W WOODS | 2534 MCCOLLUM AVE | | | | FLINT | MI | 48504-2316 |
| MYRA Z FRY | 7228 AKRON RD | | | | LOCKPORT | NY | 14094-6206 |
| MYRDIE F DEAN | 1310 PROPER AVE | | | | BURTON | MI | 48529-2042 |
| MYRELLE ECCLES THOMAS TR MYRELLE ECCLES THOMAS LVG TRUST UA 5/20/98 | 156 BRAEWICK RD | | | | SALT LAKE CITY | UT | 84103-2201 |
| MYRIL LOUISE WOOLLEN | SUITE # 301 | 568 WATER'S EDGE CRESCENT | WEST VANCOUVER BC V7T 0A2 CANADA | | | | |
| MYRL C WILLBANKS | 2550 RESERVOIR DR | | | | NORCO | CA | 91760-2327 |
| MYRL D MUDDELL | 221 ZACK CT | | | | FAIRFIELD | OH | 45014-8123 |
| MYRL GRIFFITH | 19241 STATE ROUTE 1 | | | | LAWRENCEBURG | IN | 47025-8606 |
| MYRL L RODGERS | 155 COX CREEK LN | | | | HARROGATE | TN | 37752-6501 |
| MYRL MCKEE & EUZETTA MCKEE JT TEN | 1301 FULTON ST | APT 214 | | | NEWBERG | OR | 97132-1869 |
| MYRL P LESSING | BOX 122 | | | | BEAVER | UT | 84713-0122 |
| MYRL T SAXE | 38703 N SHERIDAN RD 116 | | | | BEACH PARK | IL | 60099-3991 |
| MYRLE D GILBERT | R #1 BOX 74 | | | | GREENFIELD | IL | 62044-9716 |
| MYRLE S GOFF | 20 CLARK RD | | | | BOLTON | CT | 06043 |
| MYRNA A TORRES | 440 EAST LAUREL AVENUE | | | | SIERRA MADRE | CA | 91024-2023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYRNA ANN WILLIS | 121 W MAIN ST | | | | MESA | AZ | 85201-7309 |
| MYRNA ANNE THOMPSON | BOX 664 | MALLORYTOWN ON K0E 1K0 CANADA | | | | | |
| MYRNA B DOCKERY & WILEY SPRINGER JR JT TEN | 26713 NORFOLK | | | | INKSTER | MI | 48141-2363 |
| MYRNA B LUNEAU | 1269 DORCHESTER DR | | | | ALEXANDRIA | LA | 71303-3026 |
| MYRNA C SULTAN | 4830 ADAMS POINTE CT | | | | TROY | MI | 48098-4111 |
| MYRNA E DAVENPORT | 1780 W LIBERTY | | | | CLARK LAKE | MI | 49234-9627 |
| MYRNA F HUSTED | 910 DANA ST NE | | | | WARREN | OH | 44483-3916 |
| MYRNA F MATT | 297 N MAIN ST | | | | CAMDEN | OH | 45311-1122 |
| MYRNA FAE SCHAFER & F ROBERT SCHAFER JT TEN | 18925 WELL HOUSE DR | | | | JAMESTOWN | CA | 95327 |
| MYRNA FELICIELLO CUST LAWRENCE ALEXANDER VALENZUELA UTMA CA | 2247 UNIVERSITY AVE | | | | SACRAMENTO | CA | 95864 |
| MYRNA FINK | 21 BRIDGEPORT RD | | | | NEWPORT COAST | CA | 92657-1014 |
| MYRNA FISTEL CUST SAMUEL FISTEL UNDER THE FLORIDA GIFTS TO MINORS ACT | 8410 SW 16TH ST | | | | MIAMI | FL | 33155-1002 |
| MYRNA H TAYLOR | 5339 LONG COVE DR | | | | IDAHO FALLS | ID | 83404 |
| MYRNA H WITTERS | ROUTE 2 BOX 314D | | | | CHARLESTON | WV | 25314-9709 |
| MYRNA I ALMODOVAR | 1201 SE 16TH AVE | | | | HOMESTEAD | FL | 33035-2209 |
| MYRNA J GLEASON | 3549 WESSEX LANE | | | | PHILADELPHIA | PA | 19114-1817 |
| MYRNA J UNDERWOOD | 1527 E CARSON ST 2-110 | | | | CARSON | CA | 90745-2358 |
| MYRNA J WEST | 252 COLLEGE HIGHWAY | | | | SOUTHAMPTON | MA | 01073-9373 |
| MYRNA K COLE | 5040 HARVARD RD | | | | DETROIT | MI | 48224-2168 |
| MYRNA K DAVIS | 4022 SAMUEL CIRCLE | | | | MARYVILLE | TN | 37804-3158 |
| MYRNA L HENRY | 1509 W CADILLAC DR | | | | KOKOMO | IN | 46902-2562 |
| MYRNA L IRIZARRY | 301 OAK AVE | | | | WOODBRIDGE | NJ | 07095-1605 |
| MYRNA L KIZER | 2165 LARKIN ST | APT 206 | | | SAN FRANCISCO | CA | 94109-1908 |
| MYRNA L MELCHIOR | 6111 BUTTONWOOD DRIVE | | | | NOBLESVILLE | IN | 46060-9137 |
| MYRNA L SHANE | 3290 QUEENSBURY DRIVE | | | | COLUMBUS | IN | 47203-2668 |
| MYRNA L SUGGS & WILLIAM C SUGGS JT TEN | 80 CENTRAL AVE | | | | WEST ALEXANDRIA | OH | 45381-1255 |
| MYRNA LEE BROMLEY | 1436 WHEATSHEAF LANE | | | | ABINGTON | PA | 19001-2605 |
| MYRNA M BRUMAGE | 5851 S E SUNDIAL COURT | | | | MILWAUKIE | OR | 97222-2783 |
| MYRNA MACK | 14889 E 2200N RD | | | | DANVILLE | IL | 61834 |
| MYRNA MAE ORAVA CUST KEVIN ORAVA UGMA MI | 681 E VALLEY CHASE RD | | | | BLOOMFIELD HILLS | MI | 48304-3165 |
| MYRNA MAE ORAVA CUST KIMBERLY ORAVA UGMA MI | 2310 LARKDALE DR | | | | GLENVIEW | IL | 60025-4190 |
| MYRNA P NUGENT | 9658 N CHURCH DRIVEE | | | | PARMA HEIGHTS | OH | 44130 |
| MYRNA QUILTY | 5324 VALONIA ST | | | | FAIR OAKS | CA | 95628-3816 |
| MYRNA R MILLER & JAMES D MILLER JT TEN | 9630 SCIO CHURCH RD | | | | ANN ARBOR | MI | 48103 |
| MYRNA R SMITH | 741 ROBIN HOOD LANE | | | | LA GRANGE PARK | IL | 60526-1576 |
| MYRNA S RICHMOND | PO BOX 3071 | | | | BUZZARDS BAY | MA | 02532-0771 |
| MYRNA STROHMIER | 8076 OXFORD PIKE | | | | BROOKVILLE | IN | 47012-9419 |
| MYRNA V LEWIS | 3 MAC INTOSH LANE | | | | MONSEY | NY | 10952-1637 |
| MYRNETH R RENNER | 16760 SR 32 | | | | NOBLESVILLE | IN | 46060-6810 |
| MYRON A HUNT | 268 MOSSMILL RD | | | | ALTO | GA | 30510 |
| MYRON A LANE | 211 N KASPAR AVE | APT G2 | | | ARLINGTON HTS | IL | 60005-1202 |
| MYRON A MORLOCK | C/O JUDITH A MORLOCK | 14 CHERRYWOOD WAY | | | TAYLORSVILLE | GA | 30178-1181 |
| MYRON A SCHMUTZER | 21 CHIPMAN WAY | APT 101 | | | KINGSTON | MA | 02364-1040 |
| MYRON A THOMPSON | 6121 RIVERVIEW RD | | | | VASSAR | MI | 48768-9611 |
| MYRON B HERMAN | 28257 HIGHWAY 92 | | | | HARPER | IA | 52231-8791 |
| MYRON B MARKS | 5883 SUGAR HILL DR | | | | HOUSTON | TX | 77057-2034 |
| MYRON C BEARDSLEY & MRS JANE BEARDSLEY JT TEN | 7776 RT 96 | | | | INTERLAKEN | NY | 14847-9674 |
| MYRON C LEE 2ND | PO BOX 2494 | | | | CLEBURNE | TX | 76033-2494 |
| MYRON C LEE II & CYNTHIA M LEE JT TEN | PO BOX 2494 | | | | CLEBURNE | TX | 76033-2494 |
| MYRON C PORTER JR | 5471 PINE WAY | | | | SWARTZ CREEK | MI | 48473-9406 |
| MYRON C SNYDER | 3055 SE 115TH ST | | | | PORTLAND | OR | 97266-1139 |
| MYRON CRANDALL | 3472 CHALMERS | | | | SAGINAW | MI | 48601-7124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MYRON D BOWLBY | 1072 S STE RD #213 | | | | TIPTON | IN | 46072 |
| MYRON D BRUCE | 1070 E PRIVATE RD 445N | | | | CENTERPOINT | IN | 47840 |
| MYRON D CAMPBELL | 3209 HARDWOOD HEIGHTS RD | | | | PRESCOTT | MI | 48756-9256 |
| MYRON D GOLDMAN & MRS JOAN S GOLDMAN JT TEN | PO BOX 77 | | | | LITTLE FALLS | NJ | 07424-0077 |
| MYRON D HANSEN & CATHERINE M HANSEN TR MYRON DWAIN & CATHERINE MAY | HANSEN TRUST UA 2/5/00 | 79 TEAK RD | | | OCALA | FL | 34472-8758 |
| MYRON D LONG | 6328 HERRITAGE PARK BLVD | | | | DAYTON | OH | 45424-1728 |
| MYRON D NEUSTETER JR CUST KATY A NEUSTETER UTMA CO | 1628 14TH ST 1-B | | | | DENVER | CO | 80202-1333 |
| MYRON D RICE & ANN S RICE TR U/THE MYRANN RICE TRUST AND ANY | AMENDMENTS | 609 VALLEY VIEW DR | | | MESQUITE | NV | 89027-3112 |
| MYRON DAVID KIDD 2ND | 4001 ANDERSON RD #V112 | | | | NASHVILLE | TN | 37217-4709 |
| MYRON DAVID STUTZMAN | 2323 BRYAN ST STE 2200 | | | | DALLAS | TX | 75201-2655 |
| MYRON DELMAN | 310 W 72ND ST | APT 1E | | | NEW YORK | NY | 10023-2675 |
| MYRON DI BARTOLOMEO & NORA LEE SPATAFORA JT TEN | 825 ANITA AVE | | | | GROSSE PTE WOODS | MI | 48236-1414 |
| MYRON DUNLAP | 1534 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4815 |
| MYRON E FARRIER | 3675 S MCGEE | | | | LAKE CITY | MI | 49651-8828 |
| MYRON E FISHER | 1018 KENNESAW | | | | BIRMINGHAM | MI | 48009-5723 |
| MYRON E FISHER & REBECCA L FISHER JT TEN | 1018 KENNESAW | | | | BIRMINGHAM | MI | 48009-5723 |
| MYRON E GILLILAND | RT 2 3360 N BOGAN | | | | BUFORD | GA | 30519-3751 |
| MYRON E GOLDBLATT JR | 500 EAST 83RD ST APT 6-B | | | | NEW YORK | NY | 10028-7244 |
| MYRON E OAKES | 257 JACKSON STREET | | | | LAWRENCEVILLE | GA | 30045-5705 |
| MYRON E PASTOCK | 12 READ AVE BOXWOOD | | | | WILMINGTON | DE | 19804-2034 |
| MYRON E WALTER | 345 MAPLE LANE | | | | MANSFIELD | OH | 44906-2745 |
| MYRON GINSBERG | 35764 CONGRESS | | | | FARMINGTON HILLS | MI | 48335-1222 |
| MYRON GREEN | 270 HARBOR HILL DRIVE | | | | ROCHESTER | NY | 14617-1469 |
| MYRON H ROSE | 4280 CHESTNUT RIDGE RD APT K1 | | | | BUFFALO | NY | 14228-3117 |
| MYRON HONG | 1382 CASA VALLECITA | | | | ALAMO | CA | 94507-1111 |
| MYRON HUGH LEWIS | 286 BARCLAY AVE | | | | PITTSBURGH | PA | 15221-4032 |
| MYRON HULYK TR UA 3/19/93 MYRON HULYK LIVING TRUST | 4173 DOORNOCH COURT | | | | WILLIAMSBURG | MI | 49690-8635 |
| MYRON J NIESE | 12275 ROAD 8 | | | | OTTAWA | OH | 45875-9728 |
| MYRON J BROMBERG INC | SUITE G | 7012 RESEDA BLVD | | | RESEDA | CA | 91335-4281 |
| MYRON J DEFRANCIA & DANIEL T DEFRANCIA JT TEN | 2055 MOORE STREET | | | | LAKEWOOD | CO | 80215-1327 |
| MYRON J DILLEY | 3625 BLACKELCK EARTERN RD | | | | BALTIMORE | OH | 43105 |
| MYRON J DOUGLAS | 91 PINE HILL RD | | | | SOUTHBOROUGH | MA | 01772-1313 |
| MYRON J FIEBIG & MARY ANN FIEBIG JT TEN | 2129 LONDON BRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-4234 |
| MYRON J MOLOTKY | 505 SANCTUARY CT NE | | | | ADA | MI | 49301-8784 |
| MYRON J PRYOR | 28841 BEECHWOOD | | | | GARDEN CITY | MI | 48135-2462 |
| MYRON J SAGALL & JUDY SAGALL TEN ENT | 700 MARBLEHEDGE WAY | | | | SILVER SPRING | MD | 20905-5983 |
| MYRON J STARGEL | 3811 N PENBROOK DR | | | | MARION | IN | 46952-1035 |
| MYRON J KELLER & HELEN A KELLER JT TEN | 2635 FALCON LN | | | | TOMS RIVER | NJ | 08755-2525 |
| MYRON KERN & MRS ELEANOR KERN JT TEN | 8 CLEARBROOKE DR | | | | GIBBSBORO | NJ | 08026-1408 |
| MYRON KOPLIN | 5300 ZEBULON ROAD #1215 | | | | MACON | GA | 31210-9105 |
| MYRON L ALFORD | 174 DOGWOOD DR | | | | HIGHLAND HEIGHTS | KY | 41076-3791 |
| MYRON L BORAWICK CUST JOHN D BORAWICK U/THE WASHINGTON UNIFORM GIFTS | TO MINORS ACT | 121 SW 192ND ST | | | SEATTLE | WA | 98166-4147 |
| MYRON L BREWER | 502 STORRS | | | | GRAND RAPIDS | MI | 49507-2638 |
| MYRON L HATFIELD & DONNA F HATFIELD TR MYRON L & DONNA F HATFIELD REV | TRUST UA 02/09/00 | 1240 AUTUMN WALK | | | HAMILTON | OH | 45013-5149 |
| MYRON L JOHNSON & DEBRA JOHNSON JT TEN | 3675 N SHAW AVE | | | | CAMP VERDE | AZ | 86322 |
| MYRON L LAMKIN | 1726 17TH ST | | | | PORTSMOUTH | OH | 45662-3101 |
| MYRON L ORMAN | 29737 MACINTYRE | | | | LIVONIA | MI | 48150-3076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYRON L WHITE | 1770 LOMBARD AVE | APT 10 | | | OSHKOSH | WI | 54902-4156 |
| MYRON LEVBARG CUST DEBORAH BETH LEVBARG A MINOR U/ ART 8-A OF PERS | PROP LAW OF N Y | 9 SWAN PLACE | | | NISSEQUOGUE | NY | 11780-1335 |
| MYRON M BILAS & MRS SLAVOMYRA W BILAS JT TEN | 770 WOODSIDE RD | | | | JENKINTOWN | PA | 19046-3332 |
| MYRON M BLUME CUST MARY ELIZABETH BLUME U/THE OKLA UNIFORM GIFTS TO | MINORS ACT | 4909 NW 62ND ST | | | OKLAHOMA CITY | OK | 73122-7412 |
| MYRON N BRUMM & KAREN L BRUMM JT TEN | 4215 E CTY RD 225 N | | | | AVON | IN | 46123-9519 |
| MYRON N WOELKE | 13150 COLUMBIA | | | | REDFORD | MI | 48239-2717 |
| MYRON N WOELKE & MARILYNN F WOELKE JT TEN | 13150 COLUMBIA | | | | REDFORD | MI | 48239-2717 |
| MYRON P MAGEE | 4239 MARYANNE PL | | | | FORT WORTH | TX | 76137-2649 |
| MYRON P SPENCER JR | 2921 E 550 N | | | | MARION | IN | 46952-9119 |
| MYRON PAILET & MRS LILLIAN PAILET JT TEN | 10210 VAL JEAN AVE | | | | NORTH HILLS | CA | 91343-1342 |
| MYRON PIDHAYNY | APT L-3 | 2525 N BOURBON | | | ORANGE | CA | 92865-3012 |
| MYRON R BALLEN & MRS JOAN R BALLEN JT TEN | 49 STONELEIGH SQ | | | | FAIRFIELD | CT | 06432-1412 |
| MYRON R BASS | 102 ELMWOOD TER | | | | GREENSBORO | NC | 27408-5008 |
| MYRON R SHOOK | 6396 N DADEN DR | | | | ALEXANDRIA | IN | 46001-8642 |
| MYRON R THOBEN | 1711 HOUSE ST NE | | | | BELMONT | MI | 49306-8829 |
| MYRON R WOLENS & LOIS WOLENS JT TEN | 940 AUGUSTA WAY APT 305 | | | | HIGHLAND PARK | IL | 60035-1841 |
| MYRON S WATTS | 12683 BIRWOOD | | | | DETROIT | MI | 48238-3045 |
| MYRON SANFORD | 656 W PITLER | | | | CITRUS SPRINGS | FL | 34434 |
| MYRON SAUL SEIDMAN | 3102 AVENUE M | | | | BROOKLYN | NY | 11210-4747 |
| MYRON SLAUGHTER | 209 MINSTER ST | | | | HAMILTON | OH | 45011-3153 |
| MYRON V BETTHAUSER | 5332 N HARMONY TOWNHALL RD | | | | JANESVILLE | WI | 53546-8899 |
| MYRON V BETTHAUSER & MARJORIE J BETTHAUSER JT TEN | 5332 N HARMONY TOWNHALL RD | | | | JANESVILLE | WI | 53546-8899 |
| MYRON W BENNER & JOAN L BENNER JT TEN | 39730 BYERS | | | | STERLING HEIGHTS | MI | 48310-2619 |
| MYRON W BURROWS & LYNDA S BURROWS JT TEN | PO BOX 28 | | | | SIBLEY | MO | 64088-0028 |
| MYRON W MACKEY | 715 EAST 3RD ST | | | | ALTAMONT | MO | 64620-8176 |
| MYRON W SMITH III | PO BOX 682 | | | | SANTEE | SC | 29142-0682 |
| MYRON W SWISHER | 2530 N SHERMAN DRIVE | | | | INDIANAPOLIS | IN | 46218-3043 |
| MYROSLAW BEZPALKO & OLGA BEZPALKO JT TEN | 305 LOPEZ PLACE | | | | SOCORRO | NM | 87801-4531 |
| MYRT A R WILLEMS | 100 ELGAR PL APT 15A | | | | BRONX | NY | 10475 |
| MYRT GENTRY | 1576 MEADOWLANE DR SE | | | | GRAND RAPIDS | MI | 49508-4642 |
| MYRTA DUFRESNE | 5016 US HWY 62 | | | | KUTTAWA | KY | 42055-6253 |
| MYRTICE H HAMIL | 283 ETHERIDGE RD | | | | AUBURN | GA | 30011-2982 |
| MYRTICE W TERRELL | 5714 GREENHILL CT | | | | MOBILE | AL | 36609-5250 |
| MYRTIS B HOWARD | 863 SOUTH SNYDER RD | | | | NEW LEBANON | OH | 45345-9360 |
| MYRTIS M FERRONE TOD EVERETT B BAKER | 14 RIVERVIEW BLVD | | | | HUDSON | NY | 12534-1319 |
| MYRTIS TARVER | 15515 NORTHLAWN | | | | DETROIT | MI | 48238-1151 |
| MYRTLE A BRADFORD CROUT USUFRUCT THOMAS HOWARD CROUT JR & CATHY JANE | CROUT LUCIA NAKED OWNERS | 1435 DUCHESS DR | | | BATON ROUGE | LA | 70815-2901 |
| MYRTLE A GOODSON | C/O SCHIPPER | 355 68TH ST | | | SOUTH HAVEN | MI | 49090-9187 |
| MYRTLE A MORSE | C/O M M WALLACE | PO BOX 182 | | | PINETTA | FL | 32350-0182 |
| MYRTLE B CLARK | 1805 KEM ROAD | | | | MARION | IN | 46952-1706 |
| MYRTLE B LINDSAY | 2610 FLOTILLA TER | | | | FORT PIERCE | FL | 34949-1532 |
| MYRTLE B MILES | 101 EDGEHILL DRIVE | | | | COLLINSVILLE | VA | 24078-2849 |
| MYRTLE B SCOTT | 3001 CONCORD | | | | FLINT | MI | 48504-2923 |
| MYRTLE B WILLIAMS | 571 LAKEWOOD DR | | | | GADSDEN | AL | 35901-9143 |
| MYRTLE BILLING SCHOENBERGER | ROUTE 4 BOX 157 | | | | BEAVER DAM | WI | 53916-9804 |
| MYRTLE BROWN | 9 LANCE LN | | | | BLUE RIDGE | GA | 30513-8004 |
| MYRTLE C CARPENTER | 135 PAULO DR NE | | | | WARREN | OH | 44483-4663 |
| MYRTLE C MCAULAY TR JAMES O & MYRTLE MCAULAY TRUST UA 12/15/99 | 3405 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8888 |
| MYRTLE C SHELDMYER & SHARON S SHROCK JT TEN | PO BOX 274 | | | | ARCARDIA | IN | 46030-0274 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYRTLE CLARK & EDWIN F CLARK JT TEN | 14667 TULLER | | | | DETROIT | MI | 48238-1983 |
| MYRTLE E CLARK | MANSION HOUSE KENWOOD AVENUE | | | | ONEIDA | NY | 13421 |
| MYRTLE E CLAVE | 47747 JEFFRY | | | | SHELBY TOWNSHIP | MI | 48317-2932 |
| MYRTLE E FIELDS TR REVOCABLE TRUST 03/13/90 U-A MYRTLE E FIELDS | 4519 E 82ND ST APT 50 | | | | INDIANAPOLIS | IN | 46250 |
| MYRTLE E GRAHAM & BARBARA E MEISSNER & JANET C ZABKIEWICZ JT TEN | 245 MISTY WAY | | | | GRAYLING | MI | 49738-8642 |
| MYRTLE E HECKENDORF | 36W165 ERIE ST | | | | ELGIN | IL | 60123-5837 |
| MYRTLE E LISTER & WILLIAM L LISTER JT TEN | 4519 E 82ND ST | APT 50 | | | INDIANAPOLIS | IN | 46250 |
| MYRTLE E NIAS & BARBARA NIAS BURTON JT TEN | APT 7-D | 2333 5TH AVE | | | NEW YORK | NY | 10037-1608 |
| MYRTLE E VARNER TR VARNER TRUST UA 12/21/90 | 221 N SALINAS ST | | | | SANTA BARBARA | CA | 93103-2829 |
| MYRTLE F BUCKNER | 1325 DIFFORD DR | | | | NILES | OH | 44446-2829 |
| MYRTLE F CREAMER | 1964 VIOLA DR | | | | ORTONVILLE | MI | 48462-8886 |
| MYRTLE F MILLER | 124 IVY ROCK LN | | | | HAVERTOWN | PA | 19083-2826 |
| MYRTLE G BERKOWITZ | 104 11TH SREET | | | | SARASOTA SPRINGS | NY | 12866-7256 |
| MYRTLE HANNAH | 189 SINNICKSON LANDING RD | | | | SALEM | NJ | 08079-9610 |
| MYRTLE HODGES | 25681 YCCA VALLEY ROAD | | | | VALENCIA | CA | 91355-2438 |
| MYRTLE HOLMES | 3511 TOWNSEND ST | | | | DETROIT | MI | 48214-5205 |
| MYRTLE I BURRELL & KIMBERLY C WHITE JT TEN | 7 GANDSON COURT | UNIT 202 | | | TIMONIUM | MD | 21093-6783 |
| MYRTLE I BURRELL & PAMELA L WHITE JT TEN | 7 GANDSON COURT | UNIT 202 | | | TIMONIUM | MD | 21093-6783 |
| MYRTLE I BURRELL & PATRICIA L MYERS JT TEN | 7 GANDSON COURT | UNIT 202 | | | TIMONIUM | MD | 21093-6783 |
| MYRTLE I BURRELL & WENDY S WHITE JT TEN | 7 GANDSON COURT | UNIT 202 | | | TIMONIUM | MD | 21093-6783 |
| MYRTLE I VANHOOK & SANDRA I WEBB JT TEN | 1041 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1701 |
| MYRTLE J POWER | C/O S SPURLIN | 3359 LOUISE AVE | | | INDIANAPOLIS | IN | 46234-1733 |
| MYRTLE KAREN FREITAS | 5913 W NORWICH AVE | | | | FRESNO | CA | 93722-0458 |
| MYRTLE KATHERINE ROBINSON | 40551 JUDD RD | | | | BELLEVILLE | MI | 48111-9193 |
| MYRTLE KETCHIE ROBERTS | 1601 CAL BOST RD | | | | MIDLAND | NC | 28107-8776 |
| MYRTLE L ABEL | 2828 ANGELUS PINES DR | | | | WATERFORD | MI | 48329-2520 |
| MYRTLE L DAY | 95 CHURCHILL DRIVE | | | | ROCHESTER | NY | 14616-2103 |
| MYRTLE L DAY & LYONEL DAY JT TEN | 95 N CHURCHILL DR | | | | ROCHESTER | NY | 14616-2103 |
| MYRTLE L MILLER | 13105 BRENNAN RD | | | | CHESANING | MI | 48616-9534 |
| MYRTLE L NEGRIA | PO BOX 4 | | | | LAKELAND | MI | 48143-0004 |
| MYRTLE LIEBERSON | BOX 216 | 462 GOLF COUSE DRIVE | | | LEONIA | NJ | 07605 |
| MYRTLE LYKINS | 2400 HILLVIEW AVE | | | | DAYTON | OH | 45419-1522 |
| MYRTLE M CLARK | 10414 REYMOUTH AVE | | | | RANCHO CORDOVA | CA | 95670-5817 |
| MYRTLE M MANUEL | 20 N KITLEY AVE | | | | INDIANAPOLIS | IN | 46219-6215 |
| MYRTLE M NORRIS | 541 FAIRMONT ST | | | | ELYRIA | OH | 44035-3513 |
| MYRTLE M SIMONSON | 1 LORE DR 203 | | | | SWEDESBORO | NJ | 08085-1644 |
| MYRTLE M WAGGONER | 1439 HOOP RD | | | | XENIA | OH | 45385-9691 |
| MYRTLE M WALLACE | PO BOX 182 | | | | PINETTA | FL | 32350-0182 |
| MYRTLE MCCLELLAN & LINDA MCCLELLAN SACHS JT TEN | 1112 STATE PARK RD | | | | LEWISTON | MI | 49756-8115 |
| MYRTLE MILLER | 1230 PARKLAND RUN | | | | SMYRNA | GA | 30082-4738 |
| MYRTLE R DAVIS | 6852 HENDRICKS ST | | | | ANDERSON | IN | 46013-3606 |
| MYRTLE R DURHAM | 23 E WALTON BLVD | | | | PONTIAC | MI | 48340-1262 |
| MYRTLE ROACHE | 8014 S PRAIRIE AV | | | | CHICAGO | IL | 60619-3608 |
| MYRTLE S DOWDY | 6001 KINGSLAND ROAD | | | | RICHMOND | VA | 23237-3601 |
| MYRTLE S MC CANTS | 3801 LYNN CT | | | | FLINT | MI | 48503-4543 |
| MYRTLE S NOBLITT | RT 1 BOX 181 G | | | | KIRBYVILLE | TX | 75956-9719 |
| MYRTLE STEPHENS | 19653 BRADY | | | | REDFORD TWP | MI | 48240-1364 |
| MYRTLE T DATTILO | 5325 MEADOW ESTATE DR | | | | CINCINNATI | OH | 45247-6998 |
| MYRTLE T WINTERS | 1633 W MADISON ST | APT 1107S | | | CHICAGO | IL | 60612 |
| MYRTLE W CONNOLLY | 55 CARRIAGE DR | | | | WALLINGFORD | CT | 06492-3111 |
| MYRTLE W JACKSON | 182 HOSPITAL ROAD | | | | NEWNAN | GA | 30263-1238 |
| MYRTLE W MILLER | 2228 GREGORY LAKE RD | | | | NORTH AUGUSTA | SC | 29860-9678 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MYRTLE ZIMMER TR UA 06/19/2007 MYRTLE ZIMMER REVOCABLE LIVING TRUST | 744 W HIGHLAND AVE | | | | ELGIN | IL | 60123 |
| MYRVIN E HONN & REBECCA HONN JT TEN | 601 DORSET DRIVE | | | | MIDDLETOWN | OH | 45044-4951 |
| MYRWOOD A BAGNE | 306 22ND ST S W | | | | AUSTIN | MN | 55912-1576 |
| MYUNG D LEE | 44597 SPRING HILL RD | | | | NORTHVILLE | MI | 48167-4365 |
| MYUNG S DUNLAP | 4084 W LANSING ROAD | | | | ROSOCOMMOM | MI | 48653-8738 |
| MYUNG W HITE | 1331 MAXFLI DR | | | | ARKON | OH | 44312-5380 |
| MYUNG W HITE & JANET L HITE JT TEN | 1331 MAXFI DR | | | | AKRON | OH | 44312-5380 |
| MYWIN H ANDERSON & DAWN RAE ANDERSON TR ANDERSON FAMILY TRUST UA | 06/04/01 | 828 SANTA HELENA | | | HENDERSON | NV | 89002-9016 |
| N A PELLEGRINI | PO BOX 363 | | | | GRAFTON | MA | 01519-0363 |
| N ANNE MAYFIELD | 129 CARREG CAIN DR | | | | GRANVILLE | OH | 43023 |
| N AVRECH | 824 C HAVERFORD AVE | | | | PACIFIC PALISADES | CA | 90272-4314 |
| N C BRILL, TTEE, ROBERT PEASE TRUST | P O BOX 527 | | | | WEST PLAINS | MO | 65775-0527 |
| N C CAMPBELL | 3718 GLOUCESTER STREET | | | | FLINT | MI | 48503-4538 |
| N C DOSHI | 115 WALKING STICK TRL CT | | | | BOWLING GREEN | KY | 42103 |
| N CLARE WAIT & MAXINE L WAIT JT TEN | 575 W EDDY ROAD | | | | SANDUSKY | MI | 48471-9777 |
| N COLEMAN | 12030 MADRID AV | | | | SAINT LOUIS | MO | 63138-3131 |
| N D CRAIG | RR 1 BOX 1188 | | | | BELLGRADE | MO | 63622-9701 |
| N D FOUNTAIN | 4466 ST HWY 7 WEST | | | | NACOQDOCHES | TX | 75964-2332 |
| N DUARTE | 80 HICKORY HILL DR | | | | DOBBS FERRY | NY | 10522-2700 |
| N E DUNPHY JR CUST SAMANTHA DUNPHY UTMA PA | 517 RENO ST | | | | NEW CUMBERLAND | PA | 17070 |
| N E WINTER | 4148 CONNE MARA LN | | | | WATERFORD | MI | 48329-1607 |
| N EARLENE BIGGERSTAFF CUST MICHAEL J MALLICK UGMA TX | 3721 CAMP BOWIE BLVD #100 | | | | FORT WORTH | TX | 76107-3353 |
| N ELAINE DARE & LAURA DARE LIESKE JT TEN | 1203 FRANCES LANE | | | | ANDERSON | IN | 46012-4521 |
| N ELAINE DARE & ROBERT K DARE JT TEN | 1203 FRANCES LANE | | | | ANDERSON | IN | 46012-4521 |
| N G HAYES | 1103-B SOUTHMOOR DR | | | | ARLINGTON | TX | 76010-5845 |
| N H YARBOROUGH | PO BOX 106 | | | | SILVER CREEK | GA | 30173 |
| N HENRI MASARKY | 14152 E LINVALE PL | APT 607 | | | AURORA | CO | 80014-3727 |
| N HOPPER ANCARROW JR | 921 S GASKINS RD | | | | RICHMOND | VA | 23233-5913 |
| N J CARNEY | 143 LINDER DRIVE | | | | HOMOSASSA | FL | 34446-4043 |
| N J WEEDEN | 6242 TYNDALL | | | | ST LOUIS | MO | 63134-1834 |
| N JAMES CLARK | 340 HORN OF THE MOON RD | | | | MONTPELIER | VT | 05602-8598 |
| N JANE SNURR | 920 CHARLES ST | | | | MECHANICSBURG | PA | 17055-3942 |
| N JANE VIGEANT | 114 SOUTH HIGH ST | | | | FOXBORO | MA | 02035-2831 |
| N JEROLD COHEN CUST GILES T COHEN A MINOR UNDER THE LAWS OF GEORGIA | 999 PEACHTREE ST N E | | | | ATLANTA | GA | 30309-3915 |
| N JEROLD COHEN CUST LINDSEY L COHEN A MINOR UNDER THE LAWS OF GEORGIA | 999 PEACHTREE ST N E | | | | ATLANTA | GA | 30309-3915 |
| N JEROLD COHEN CUST PAMELA G COHEN A MINOR UNDER THE LAWS OF GEORGIA | 18 LEONARD ST APT 3C | | | | NEW YORK | NY | 10013-2995 |
| N KNOWLES | C/O PATRICIA J GRANT | 57 FOOTHILL BLVD | | | EFFORT | PA | 18330-8889 |
| N L INMAN | 7969 SAFFEL RD | | | | BONNE TERRE | MO | 63628-3416 |
| N L MILLER | 5905 DARTMOUTH CT | | | | KOKOMO | IN | 46902-5299 |
| N L ROLSTON | 24640 CLARK | | | | BELLEVILLE | MI | 48111-9651 |
| N L WISEMAN | 37 CAYUGA DRIVE | | | | PEEKSKILL | NY | 10566-4901 |
| N LAVISA MULLEN & WILLIAM E MULLEN JT TEN | 13406 PARDISSI CT | | | | ST LOUIS | MO | 63146-3672 |
| N LAVISA MULLEN TR N LAVISA MULLEN LIVING TRUST UA 12/7/98 | 13406 PARDISSI CT | | | | ST LOUIS | MO | 63146-3672 |
| N LEIGHT MURRAY | 515 4TH STREET | | | | MARIETTA | OH | 45750-1902 |
| N LEWIS MORRIS CUST GINGER T MORRIS U/THE VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 18 ARROWHEAD CIRCLE | | | SPENCER | VA | 24165-3084 |
| N LEWIS MORRIS CUST NEAL L MORRIS U/THE VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 18 ARROWHEAD CIRCLE | | | SPENCER | VA | 24165-3084 |
| N LORRAINE KLEIN | BOX 44 | | | | OHLMAN | IL | 62076-0044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| N PERRY SANDERSON | 21202 HIGH DR | | | | LAGO VISTA | TX | 78645-6503 |
| N PETER KRAMER | C/O N PETER KRAMER JR | 509 WILLOW GROVE ST | | | HACKETTSTOWN | NJ | 07840-1711 |
| N PETROCHKO | 2011 SUE CREEK DR | | | | BALTIMORE | MD | 21221-1931 |
| N R BURR | 2474 BLACKFOREST TR | | | | ATLANTA | GA | 30331-2704 |
| N RICHARD STEFANEK | 2899 SURREY LANE | | | | TYLER | TX | 75705-2349 |
| N RICHARD STEFANEK & SUSAN RAE STEFANEK JT TEN | 2899 SURREY LANE | | | | TYLER | TX | 75705-2349 |
| N RUTH DORTON | 35235 GREENWICH AVE | | | | N RIDGEVILLE | OH | 44039-1390 |
| N SABRINA BRIMER | ATTN N SABRINA BRIMER NOBLES | 7108 SKYLINE DRIVE | | | PELL CITY | AL | 35128-6928 |
| N SHIRLEY MALINOWSKI | 4714 HILLCREST | | | | TRENTON | MI | 48183-4514 |
| N STANLEY KING SR & DARYLENE C KING JT TEN | 790 W MONROE ST | | | | WYTHEVILLE | VA | 24382-2217 |
| N STEWART NOSKY & JANICE K NOSKY JT TEN | 1810 WHISPERWOOD WAY | | | | HUNTSVILLE | AL | 35806-2406 |
| N TARESA HUMPHREY | 86-E HERITAGE VLG | | | | SOUTHBURY | CT | 06488-1661 |
| N THOMAS LLOYD | 350 COTTONWOOD DR | | | | MOORESVILLE | IN | 46158 |
| N THOMPSON MARSH | PO BOX 205 | | | | MIFFLINBURG | PA | 17844-0205 |
| N W BADO | 51 SHEPARD AVENUE | | | | KENMORE | NY | 14217-1913 |
| N WU | 29207 BEACHSIDE DR | | | | RNCHO PALOS VERD | CA | 90275-4901 |
| NABIH G ABOU-EID | 13 SIAS LANE | | | | SPENCERPORT | NY | 14559-1907 |
| NABIL C CHEHADE | 445 WEST 23RD ST #8E | | | | NEW YORK | NY | 10011 |
| NABIL D SALEM | 7316 VIA LORADO | | | | RANCHO PALOS VERDE | CA | 90275-4464 |
| NABIL KAKO | 8410 MAURICE LANE | | | | FLUSHING | MI | 48433-2923 |
| NABIL M EL-RAYCHOUNI | 7242 KINGSLEY | | | | DEARBORN | MI | 48126-1632 |
| NABIL M SABBAGH | 26809 CECILE ST | | | | DEARBORN HEIGHTS | MI | 48126-3392 |
| NABIL S HAKIM & MAGDA HAKIM JT TEN | 44035 DEEP HOLLOW CIRCLE | | | | NORTHVILLE | MI | 48168 |
| NABOR HERNANDEZ JR | PO BOX 1076 | | | | MESA | AZ | 85211-1076 |
| NACE J HAUGEN & JANET B HAUGEN JT TEN | 3811 W GOLDEN KEYS WAY | | | | CHANDLER | AZ | 85226-2269 |
| NACE RICHARD TREESE | 3721 6TH AVE | | | | ALTOONA | PA | 16602-1710 |
| NACHMAN M GERBER TR UA 01/18/94 NACHMAN M GERBER LIVING TRUST | C/O DENA GERBER | 7313 PARK HEIGHTS AVE #101 | | | PIKESVILLE | MD | 21208-5469 |
| NACK Y PAEK CUST JOHN C PAEK UTMA GA | 4470 MOUNT PARAN PKWY | | | | ATLANTA | GA | 30327-3747 |
| NACOMA L SPAGNUOLO & WILLIAM CHARLES SPAGNUOLO JT TEN | 2924 VICTOR AVE | | | | LANSING | MI | 48911-1738 |
| NADA J HERTZ & BRUCE D HERTZ JT TEN | 421 FREDERICK ST | | | | NOKOMIS | IL | 62075 |
| NADEAN C PIKE | C/O CHARLES G BURRIS | 8205 ROOSEVELT DR | | | SHREVEPORT | LA | 71129-4322 |
| NADENE C LEE & SHIRLEY JEAN FUHLBRIGGE JT TEN | 26901 RACQUET CIR | | | | LEESBURG | FL | 34748-8091 |
| NADENE SEASE | 2978 SAN PABLE RD | | | | JACKSONVILLE | FL | 32224-1230 |
| NADHIR A MIO | 7365 MAPLE MILL CT | | | | W BLOOMFIELD | MI | 48323-4004 |
| NADIA BALES | BOX 116 | | | | MOORELAND | IN | 47360-0116 |
| NADIA LENYK | 95 CAMPBELL PARK | | | | ROCHESTER | NY | 14606-1301 |
| NADIA PETRYK | 10 NILE DR | | | | ROCHESTER | NY | 14622-2553 |
| NADIE L HOWARD | 1506 N COLLEGE ST | | | | CORDELL | OK | 73632-1214 |
| NADINE A PARKER | 3524 WELLSTON CT | | | | SIMI VALLEY | CA | 93063-1145 |
| NADINE A WILLIAMS | 4050 E STUDIO LANE | | | | OAK CREEK | WI | 53154-6709 |
| NADINE B BOWERS | PO BOX 609 | | | | ALBEMARLE | NC | 28002 |
| NADINE B WHEELER | 443 W 93RD ST | | | | INGLEWOOD | CA | 90301-3145 |
| NADINE C MCDERMOTT | 280 MIRTH DR | | | | VALLEY COTTAGE | NY | 10989-2402 |
| NADINE DMYTRYSZYN CUST NINO DMYTRYSZYN UGMA MI | 5340 SHERWOOD | | | | OXFORD | MI | 48371-3926 |
| NADINE E COY & GILBERT E COY JT TEN | 3448 STELLA DRIVE | | | | GREENWOOD | IN | 46143-8509 |
| NADINE E GOBIE | 586 FANTASY LANE | | | | ANDERSON | IN | 46013-1163 |
| NADINE E MEMMEK CUST SCOTT M KUDLACK UGMA | 6103 WHITNEYVILLE | | | | ALTO | MI | 49302-9651 |
| NADINE E SANDS-BAAB & DENNIS P BAAB JT TEN | 103 RAVEN POINT | | | | SENECA | SC | 29672 |
| NADINE E VANEVERY | 4061 CRANBROOK COURT | | | | BLOOMFIELD | MI | 48301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NADINE E WALKER | 21430 WESTVIEW | | | | FERNDALE | MI | 48220-2269 |
| NADINE FREDERICK | 6711 COEN ROAD | | | | VERMILION | OH | 44089-9335 |
| NADINE G PARDO | 8928 RUTH | | | | ALLEN PK | MI | 48101-1551 |
| NADINE GADBERRY | 1027 RIVER BEND RD | | | | CHATTANOOGA | TN | 37419-1027 |
| NADINE H SULLIVAN | 887 STONEWATER DR | | | | KENT | OH | 44240-2052 |
| NADINE J WULF | 12160 10TH ST S | | | | AFTON | MN | 55001-9794 |
| NADINE KAISER | 1514 CAMDEN CT B1 | | | | WHEELING | IL | 60090-6978 |
| NADINE KEGLEY | HC-81 BOX 495 | | | | SANDY HOOK | KY | 41171 |
| NADINE L ROSS | 3682 SUTTON PL | | | | POWELL | OH | 43065-7077 |
| NADINE M BOYKINS | 14820 MARK TWAIN ST | | | | DETROIT | MI | 48227-2930 |
| NADINE M BRADNER | PO BOX 2802 | | | | CHESTER | VA | 23831 |
| NADINE M BURKHART TR NADINE M BURKHART REVOCABLE LIVING TRUST UA | 6/24/95 | 101 PINE AVENUE UNIT 104 | | | SNOHOMISH | WA | 98290 |
| NADINE M MILLER | 3 LOCUST AVE | | | | DOVER | NJ | 07801-3543 |
| NADINE MATHEWS | 2902 MARGEAUX DR | | | | LANCASTER | TX | 75134-4920 |
| NADINE PAPPAS | 3985 LORD BYRON CIR | | | | ROUND ROCK | TX | 78664-3935 |
| NADINE R SELBE | 5314 DALEWOOD DR | | | | CHARLESTON | WV | 25313-1706 |
| NADINE SECAREA | PO BOX 8461 | | | | NEWPORT BEACH | CA | 92658-8461 |
| NADINE SPRING | 280 TUCKER STREET | | | | SAFETY HARBOR | FL | 34695-3154 |
| NADINE T BRITT | 7810 SE 30TH ST | APT 208 | | | MERCER ISLAND | WA | 98040-2987 |
| NADINE THOMAS | 1304 WEST ST | | | | HOMESTEAD | PA | 15120-1745 |
| NADINE TYGIELSKI | 141 W SEMINOLE DR | | | | PHOENIX | AZ | 85023-5277 |
| NADINE V GRING | 1332 S BATES ST | | | | BIRMINGHAM | MI | 48009-1987 |
| NADINE VAN SICKLE | 1920 BUSCH RD | | | | BIRCH RUN | MI | 48415 |
| NADINE VERMILLION | C/O J NADENE DOCK | 1313 CARDINAL DRIVE | | | WARSAW | IN | 46580-2005 |
| NADINE W KUENZER | 150 N HOLCOMB ST | | | | CLARKSTON | MI | 48346-1470 |
| NADINE W POST | 4 THERESA JAMES ST | | | | WARRENSBURG | NY | 12885-1516 |
| NADINE WASHINGTON | 19461 BEAVERLAND ST | | | | DETROIT | MI | 48219-1830 |
| NADINE WILHELM CUST ANDREA WILHELM UTMA AL | 727 PETTUS RD | | | | MADISON | AL | 35757-7615 |
| NADRA ROBINSON KISSMAN | 15300 RED ARROW HIGHWAY | | | | UNION PIER | MI | 49129-9701 |
| NADY BOULES | 2055 PONDWAY | | | | TROY | MI | 48098-4193 |
| NADYNNE B HUNGATE | 69 TWIN BROOKS AVE | | | | MIDDLETOWN | NJ | 07748-3413 |
| NAEEM M HASAN | 8603 PIEDMONT ST | | | | DETROIT | MI | 48228-3022 |
| NAEF K BASILE CUST MARIANNE THERESA BASILE U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 24 PASADENA PLACE | | | MOUNT VERNON | NY | 10552-1320 |
| NAEIM A HENEIN & NAIRA S HENEIN JT TEN | 785 LAKE SHORE DRIVE | | | | GROSSE POINTE SHRS | MI | 48236-1555 |
| NAFTALI REINER | 1572 40TH STREET | | | | BROOKLYN | NY | 11218-4416 |
| NAGARAJAN ANANTHARAMAN & SARASWATHI ANANTHARAMAN JT TEN | 3420 TEMPEST WAY | | | | WINTER GARDEN | FL | 34787-5319 |
| NAGENDRA P PALAKODATY & RADHIKA V PALAKODATY JT TEN | 5623 W GARY DR | | | | CHANDLER | AZ | 85226-1264 |
| NAGESWARA R TIRUMALASETTY | 882 HILL ROOST RD | | | | TALLAHASSEE | FL | 32312-6715 |
| NAGESWARARAO VP YERRA | 3607 75TH ST | | | | MOLINE | IL | 61265-8018 |
| NAGI H ZINDANI | 4243 RAMSGATE LN | | | | BLOOMFIELD | MI | 48302-1636 |
| NAGI M AHMED | 5523 BRASCOTT | | | | DETROIT | MI | 48212 |
| NAGJIBHAI J SUTARIYA & KASHI N SUTARIYA JT TEN | 11776 HUNTERS CREEK | | | | PLYMOUTH | MI | 48170-2815 |
| NAHUM SCHULMAN CUST MAOMI BARBARA SCHULMAN U/THE MINN UNIFORM GIFTS | TO MINORS ACT | SAND SPRING RD | | | MORRISTOWN | NJ | 07960-1041 |
| NAIA ANN WARD | 2930 BELLASERA WAY | | | | MATTHEWS | NC | 28105 |
| NAIDA I DEJESUS | D-11 CALLE CANARIO | URB VILLA SERENOS | | | ARECIBO | PR | 00612 |
| NAIF D SALMAN & NANCY F SALMAN TR UA 02/02/94 SALMAN FAMILY TRUST | 3016 OCEANVIEW STREET | | | | ORANGE | CA | 92865 |
| NAIM K BARAKAT | 6225 BINGHAM | | | | DEARBORN | MI | 48126-2201 |
| NAIM M SUGHAYAR | 8009 CAMBRIDGE DR | | | | ORLAND PARK | IL | 60462-2386 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NAIM, ELIE P | 28815 BANNOCKBURN ST | | | | FARMINGTON HILLS | MI | 48334-2705 |
| NAINAN V DESAI | 320 DEBUEL RD | | | | LUTZ | FL | 33549-5444 |
| NAJIB SALEH & ANITA SALEH JT TEN | 1830 N KASPAR AVE | | | | ARLINGTON HTS | IL | 60004 |
| NAKELA L COOK | 6630 31ST PL NW | | | | WASHINGTON | DC | 20015-2302 |
| NALDA JEAN MOORE | 542 PENNVIEW DRIVE | | | | PENN HILLS | PA | 15235 |
| NALINI MEHTA & NILSMA MARSHALL JT TEN | 3965 BLACKSTONE DRIVE | | | | AURORA | IL | 60504-5390 |
| NALVIN R DAVIS | 1310 BROOKLINE ST | | | | ANDERSON | IN | 46012-4325 |
| NAM H KIM | 3098 GREEN HAVEN CT | | | | ELLICOTT CITY | MD | 21042-7828 |
| NAM H NGO | 3640 OBSERVATORY LN | | | | HOLT | MI | 48842-9418 |
| NAM V TRINH | 11828 KINGS RIDGE TERR | | | | OKLAHOMA CITY | OK | 73170-4423 |
| NAMON HENRY JR | 11836 E 61ST TER | | | | KANSAS CITY | MO | 64133-4433 |
| NAMON SANDERS | 547 FOX HILLS N DR | | | | BLOOMFIELD HILLS | MI | 48304-1311 |
| NAN B COHEN STEIN | 160 DORAL CT | | | | DEERFIELD | IL | 60015-5072 |
| NAN BASES | 316 W 22ND ST | | | | NEW YORK | NY | 10011-2689 |
| NAN CLAYTON MARTIN | 8704 153RD STREET | | | | WOLFFORTH | TX | 79382-4361 |
| NAN DI NICOLA | C/O DOROTHY MURPHY | 25 AUBURN ROAD | | | TOMS RIVER | NJ | 08757-6378 |
| NAN E CONNELL | 400 MOUNTAIN GAP RD SE | | | | HUNTSVILLE | AL | 35803-1559 |
| NAN E ERNST | 55 ASHLEY TER | | | | SOUDERTON | PA | 18964-2906 |
| NAN ELAINE TURNER | ATTN NAN E WILLIS | PO BOX 1585 | | | BELLEVILLE | MI | 48112-1585 |
| NAN G DONALDSON | 2003 BACON PARK DR | | | | SAVANNAH | GA | 31406-2207 |
| NAN GILBERT & MITCHELL GILBERT JT TEN | 1118 OLD BRITTON RD | | | | N BELLMORE | NY | 11710-1752 |
| NAN L STOREY | 2659 OLD WESLY PLACE | | | | ATLANTA | GA | 30327-1346 |
| NAN M BREIDENSTEIN | PO BOX 181 | | | | MILL VALLEY | CA | 94941 |
| NAN M RICH & JOHN L RICH JT TEN | 22 RIVERVIEW CT | | | | SAPPHIRE | NC | 28774-9796 |
| NAN MARIE OTTERSBACH EXECUTOR OF THE ESTATE OF RAYMOND MARVIN PRICE | 13850 OCEAN VIEW DRIVE | | | | SMITH RIVER | CA | 95567-9405 |
| NAN R JULIAN CUST ROBERT R JULIAN JR U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 313 BLACKSTONE AVE | | | ITHACA | NY | 14850-1705 |
| NAN R MINTON | 602 COUNTRY LANE DR | | | | JONESBORO | GA | 30238-4406 |
| NAN S BLOWNEY | APT 2J | 3 STONEHILL DRIVE | | | STONEHAM | MA | 02180-3937 |
| NAN TINSLEY BIRCHALL | 110 BARRETT PLACE | | | | DURHAM | NC | 27713-9734 |
| NANA BERISHVILI-SHONK | 1912 CRESCENT DRIVE | | | | TARRYTOWN | NY | 10591 |
| NANCE W GILLESPIE & H JOHN GILLESPIE JT TEN | 90482 SUNDERMAN RD | | | | SPRINGFIELD | OR | 97478-9700 |
| NANCE W GILLESPIE & H THOMAA GILLESPIE JT TEN | 7222 SW BRIAR PLACE | | | | PORTLAND | OR | 97201 |
| NANCEE A GORE | 1640 HWY KK | | | | FREDERICKTOWN | MO | 63645-8138 |
| NANCI ALLISON | PO BOX 41 | | | | ECHO | UT | 84024-0041 |
| NANCI B SHELLHAMMER | 1370 DIAMOND STREET | | | | SAN DIEGO | CA | 92109-3042 |
| NANCI HEINMILLER | 720 NE LAKEVIEW TER | | | | BOCA RATON | FL | 33431-6915 |
| NANCI LUCAS | 3650 ROGERS RD #337 | | | | WAKE FOREST | NC | 27587 |
| NANCI M KAESEMEYER | 496 WALTER AVE | | | | FAIRFIELD | OH | 45014 |
| NANCI TARRANT | 4060 HWY 2 | | | | BLUE RIDGE | GA | 30513-3802 |
| NANCI WILBORN | PO BOX 1183 | | | | TRES PINOS | CA | 95075 |
| NANCIANNE ALLEN | 2 ELMWOOD FARM DR 105B | | | | HANOVER | MA | 02339-2358 |
| NANCIE A BARR | BOX 26157 | | | | BIRMINGHAM | AL | 35260-0157 |
| NANCIE KIEWEG | 14813 MEADOW LN | | | | OVERLAND PARK | KS | 66224-4615 |
| NANCIE N CAREY | 1673 BLUE ROCK ST | | | | CINCINNATI | OH | 45223-2555 |
| NANCIE OWENS | 2015 LONGCOME DR | | | | WILMINGTON | DE | 19810-3873 |
| NANCY A ARSENEAULT | PO BOX 190 | | | | ASHBY | MA | 01431-0190 |
| NANCY A ASKINS & REBECCA K POTTS & CHERRY L BUCKLEY & TERRY L ASKINS | TR | 6259 WORTHINGTON RD | | | WESTERVILLE | OH | 43082 |
| NANCY A BARANKO | PO BOX 547 | | | | BOGART | GA | 30622-0547 |
| NANCY A BARNDT | 429 SCHOOLHOUSE RD | | | | SELLERSVILLE | PA | 18960-2938 |
| NANCY A BEITLER | 49432 TARRYTOWN CT | | | | UTICA | MI | 48315-3978 |
| NANCY A BEITLER & NORMAN BEITLER JT TEN | 49432 TARRYTOWN CT | | | | SHELBY TOWNSHIP | MI | 48315-3978 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY A BEITLER & SHIRLEY J REICHER JT TEN | 49432 TARRYTOWN CT | | | | SHELBY TOWNSHIP | MI | 48315-3978 |
| NANCY A BELLONI | 237 MAYER | WALES TOWNSHIP | | | GOODELLS | MI | 48027 |
| NANCY A BLANCH | 110 MORRIS CRES | | | | BUFFALO | NY | 14224-1652 |
| NANCY A BLASNIK | 276 SOUNDVIEW AVENUE | | | | STAMFORD | CT | 06902-7121 |
| NANCY A BLODGETT | 4855 HILLCREST DR | | | | SAGINAW | MI | 48638-4641 |
| NANCY A BOGGESS | 200 HILL ST | | | | EVANS CITY | PA | 16033-1031 |
| NANCY A BORROMEY | 204 WINDSOR DRIVE NORTH | | | | FRAMINGHAM | MA | 01701-3065 |
| NANCY A BRAGA | 1504 PYRITE DRIVE | | | | YREKA | CA | 96097-9621 |
| NANCY A BRILL & EVAN L BRILL JT TEN | 2132 CHELTENHAM ROAD | | | | COLUMBUS | OH | 43220-4343 |
| NANCY A BROLET | 100 SHORE COURT 307 A | | | | NORTH PALM BEACH | FL | 33408-5526 |
| NANCY A BRZINSKI | 6041 W ARMOUR AVE | | | | GREENFIELD | WI | 53220-3906 |
| NANCY A BUNDRA | 275 ROCK POINT DR | | | | VONORE | TN | 37885-2068 |
| NANCY A BURDER | PO BOX 300695 | | | | DRAYTON PLNS | MI | 48330-0695 |
| NANCY A BUSH | 8901 LIGHTER KNOT DR | | | | LAKE WALES | FL | 33898-7246 |
| NANCY A BYRN | APT 315 | 753 JAMES STREET | | | SYRACUSE | NY | 13203-2104 |
| NANCY A CERVANTES | 2702 W NELSON ST | | | | CHICAGO | IL | 60618-7120 |
| NANCY A CHAMBERS | 445 LARKSPUR LN | | | | SEVERNA PARK | MD | 21146-1346 |
| NANCY A CHESTNUT | 720 CUMMINGS AVE | | | | KENILWORTH | IL | 60043-1013 |
| NANCY A CICERO | 3437 MORGAN LAKE CT | | | | JACKSONVILLE | FL | 32216-6229 |
| NANCY A CLARKSON | HCR1 BOX 183B | | | | EAGLE HARBOR | MI | 49950-9715 |
| NANCY A COLLINS | 1759 PATRICIA WAY | | | | SALT LAKE CITY | UT | 84116-3025 |
| NANCY A COLLINS | 75 PIONEER DR | | | | LONGMEADOW | MA | 01106-2805 |
| NANCY A COOPER & JUSTIN D COOPER JT TEN | 18130 FOX GLEN DR | | | | RIVERVIEW | MI | 48193 |
| NANCY A COOPER & STEPHEN E COOPER JT TEN | 18130 FOX GLEN DR | | | | RIVERVIEW | MI | 48193 |
| NANCY A COWAN | 5709 TANGLEWOOD PLACE | | | | LAS CRUCES | NM | 88012-8349 |
| NANCY A CZUPKOWSKI & SANDRA M FOX JT TEN | 648 FAN HILL RD | | | | MONROE | CT | 06468 |
| NANCY A DARLING | 94 CANDLELITE LN | | | | PONTIAC | MI | 48340-1604 |
| NANCY A DEAN | 33-51 160TH STREET | | | | FLUSHING | NY | 11358-1346 |
| NANCY A DEERING | 4939 HILLVIEW CT | | | | LEWISTON | NY | 14092-1809 |
| NANCY A DENARI | 18902 NORTHBROOK CIR | | | | WESTFIELD | IN | 46074-9254 |
| NANCY A DILLON | 24879 T 75 RD | | | | CEDAREDGE | CO | 81413-9520 |
| NANCY A DIMODICA & MARY A RESNICK & MARTHA A PRIESTER JT TEN | 1300 PLEASANT WALK CT | | | | MT PLEASANT | SC | 29466-9335 |
| NANCY A DROBET | 4004 GRANGE | | | | TRENTON | MI | 48183-3959 |
| NANCY A DZIERZAWSKI | 374 EGAN HWY | | | | BROOKLYN | MI | 49230-8430 |
| NANCY A EDGAR & SUSAN E EDGAR & KATHLEEN J EDGAR JT TEN | 37364 CORALBURST ST | | | | SANDY | OR | 97055-5372 |
| NANCY A EGAN | 20 SPRINGTOWN ROAD | | | | WHITEHOUSE STATION | NJ | 08889-3349 |
| NANCY A ERICKSON | 1687 COLUMBIA ROCK RD | | | | COLUMBIA | TN | 38401-1530 |
| NANCY A ERICKSON | 4977 BATTERY LANE #508 | | | | BETHESDA | MD | 20814-4919 |
| NANCY A ESSEX | 2580 WILLOW LAKES EAST BLVD | | | | GREENWOOD | IN | 46143-8393 |
| NANCY A EVANS | 5701 BURGER ST | | | | DEARBORN | MI | 48127-2409 |
| NANCY A FANNON & KEVIN F FANNON JT TEN | 14514 MOORING DR | | | | SEMINOLE | FL | 33776-1111 |
| NANCY A FLINT | 388 COPLEY DR | | | | LANCASTER | PA | 17601-2976 |
| NANCY A FLYNN | 40 PICADILLY DRIVE | | | | HAMILTON | OH | 45013-3621 |
| NANCY A FODELL | 53259 GLEN OAK DR | | | | CHESTERFIELD | MI | 48051-2047 |
| NANCY A FOSTER | 348 SUNSET HILLS N W | | | | WALKER | MI | 49534 |
| NANCY A FRATE | 14 BLUE HERON DR | | | | ROCHESTER | NY | 14624-1067 |
| NANCY A GALLO | 22 EVERGREEN DRIVE | | | | ROCHESTER | NY | 14624-3625 |
| NANCY A GENOVA & BRIAN J GENOVA JT TEN | 46984 VINEYARDS LANE | | | | MACOMB TWP | MI | 48042-5935 |
| NANCY A GENOVA CUST BRITTANY C GENOVA UGMA MI | 46984 VINEYARDS LANE | | | | MACOMB TOWNSHIP | MI | 48042-5935 |
| NANCY A GERCHAK | 573 NORTH CARPENTER | | | | BRUNSWICK HLS | OH | 44212-2252 |
| NANCY A GROSSO | 4734 CARRIAGE CROSSING | | | | SYLVANIA | OH | 43560-2998 |
| NANCY A HADDIX | 2805 SAN RAE DRIVE | | | | KETTERING | OH | 45419-1838 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY A HAILSTON | 205 DE LA GAYE PT | | | | BEAUFORT | SC | 29902-5886 |
| NANCY A HALL | 4840 COUNTRY VIEW RD | | | | STURGEON BAY | WI | 54235-9651 |
| NANCY A HALLER & JOHN W HODGSON JT TEN | 2220 CASTLE CREST DR | | | | WORTHINGTON | OH | 43085-2901 |
| NANCY A HANDELONG | C/O NANCY H HANCOCK | 21 POND VIEW DRIVE | | | WADING RIVER | NY | 11792-9402 |
| NANCY A HANLON | 802 WOODSDALE ROAD | | | | WILMINGTON | DE | 19809-2245 |
| NANCY A HANSEN | 1001 WILLIAMS STREET NW | | | | ORTING | WA | 98360-8459 |
| NANCY A HARTMAN | 211 BUCHANAN PLACEB-101 | | | | PITTSBURGH | PA | 15228 |
| NANCY A HASKELL | 49 EAST 12TH ST 3-B | | | | NEW YORK | NY | 10003-4652 |
| NANCY A HEIDINGER | 4223 W SADDLEHORN RD | | | | PHOENIX | AZ | 85083-2419 |
| NANCY A HERZIG | 11059 ALSCOT LANE | | | | WHITE HOUSE | OH | 43571-9774 |
| NANCY A HERZINA | 19124 CHELTON DR | | | | BEVERLY HILLS | MI | 48025-5212 |
| NANCY A HISHKE | 7151 BLUEWATER DRIVE | | | | CLARKSTON | MI | 48348-4274 |
| NANCY A HOLMES & WILLIAM J HOLMES JR JT TEN | 5618 DEERWOOD LN | | | | COMMERCE TWP | MI | 48382-1017 |
| NANCY A HOUSE | 7252 LAWRENCE | | | | GRAND BLANC | MI | 48439-9308 |
| NANCY A HUGHES | 2655 HUDDLESTONE WAY | | | | CUMMING | GA | 30041-7959 |
| NANCY A HUNT TR SHIRLEY HUNTER TRUST 1 NQ UA 05/19/01 | 1900 N AKARD ST | | | | DALLAS | TX | 75201-2300 |
| NANCY A JOHNSON | 24466 BASHIAN | | | | NOVI | MI | 48375-2924 |
| NANCY A JOHNSTON | 2621 SORREL WAY | | | | NAPLES | FL | 34105-3048 |
| NANCY A JONES & DAVID L JONES JT TEN | 9060 CALKINS ROAD | | | | FLINT | MI | 48532-5522 |
| NANCY A KALININ & ALBERT J KALININ JT TEN | 37731 HURON POINTE DR | | | | HARRISON TWP | MI | 48045-2826 |
| NANCY A KARPINSKI | 1204 1/2 S SMALLEY | | | | SHAWANO | WI | 54166-3316 |
| NANCY A KENT | 305 CHESTNUT STREET | | | | HAZEL PARK | MI | 48030-1325 |
| NANCY A KEPPEL | 666 MILL VALLEY RD | | | | PALATINE | IL | 60067-3718 |
| NANCY A KIMBELL | 1253 FAIRFIELD E | | | | ATLANTA | GA | 30338-3229 |
| NANCY A KOONTZ | 246 PARK ST | PO BOX 43 | | | URSINA | PA | 15485-0043 |
| NANCY A KORNACKI | 29411 CRAWFORD CT | | | | FARMINGTON HILLS | MI | 48331-2422 |
| NANCY A KUSTICH GOLOMBEK | 5770 PLUM ORCHARD DRIVE | | | | COLUMBUS | OH | 43213-2676 |
| NANCY A LEHIGH & HERBERT A LEON JT TEN | 907 N GAINSBOROUGH | | | | ROYAL OAK | MI | 48067-3691 |
| NANCY A LEISTER | 692 MORNING GLORY DR | | | | HANOVER | PA | 17331-7828 |
| NANCY A LIPPER | 15 ROCKLAND AVE | | | | BROCKTON | MA | 02301-4827 |
| NANCY A LIPPER & WILLIAM P LIPPER JT TEN | 15 ROCKLAND AVE | | | | BROCKTON | MA | 02301-4827 |
| NANCY A LIVITSKI | 2701 RIDGE RD EXT | | | | BADEN | PA | 15005-2209 |
| NANCY A LUCAS | 87 WESTWOOD DRIVE | | | | WHITMAN | MA | 02382-1045 |
| NANCY A MACKE | 1740 255TH ST | | | | LAKE CITY | IA | 51449-2129 |
| NANCY A MANOR | 220 S WILLIAMS ST | | | | PERRY | MI | 48872-8123 |
| NANCY A MARSH | 11875 CHASE BLVD | | | | LIVONIA | MI | 48150-5039 |
| NANCY A MATZKE | 1225 ALUM ROCK RD | | | | RENO | NV | 89506-3307 |
| NANCY A MAWSON | 541 DRUMCLIFF WAY | | | | ROCHESTER | NY | 14612-3135 |
| NANCY A MAYNARD & JOE M MAYNARD JT TEN | 46063 MIDDLE BRANCH CT | | | | MACOMB | MI | 48044-5763 |
| NANCY A MCABOY | ATTN NANCY A ERICKSON | 1687 COLUMBIA ROCK RD | | | COLUMBIA | TN | 38401-1530 |
| NANCY A MCCLAIN | 7019 ROBERTS COURT | | | | ST LOUIS | MO | 63130-1947 |
| NANCY A MCCREIGHT | 48 MORGAN AVE | | | | WASHINGTON | PA | 15301-6766 |
| NANCY A MEEKER | 8945 CHAMBERLAIN RD | | | | LONDON | OH | 43140-9667 |
| NANCY A MEINBERG | 2416 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073-3338 |
| NANCY A MENNE | 2656 ST HELENA CT | | | | LIVERMORE | CA | 94550-7332 |
| NANCY A MENZ | 6655 JACKSON RD LOT 744 | | | | ANN ARBOR | MI | 48103-9682 |
| NANCY A MILLER & ROBERT I MILLER JT TEN | 100 ELIZABETH DR | | | | PITTSBURGH | PA | 15235-3108 |
| NANCY A MILLS | PO BOX 299 | | | | ALMONT | MI | 48003 |
| NANCY A MOLITOR | 2161 OLD HWY 79 | | | | O'FALLON | MO | 63366-1141 |
| NANCY A MONGER | 1001 ELYSIAN PL | APT 215 | | | CHESAPEAKE | VA | 23320-2994 |
| NANCY A MORRISSEY | 2067-27TH ST | | | | CUYAHOGA FALLS | OH | 44223-1103 |
| NANCY A MUNN | 103 WILLOWBROOK DR | | | | AUBURN | NY | 13021-9126 |
| NANCY A MUZIK | 118 CENTERFIELD DR | COURTICE ON L1E 1L4 CANADA | | | | | |
| NANCY A MUZIK | 118 CENTERFIELD DRIVE | COURTICE ON L1E 1L4 CANADA | | | | | |
| NANCY A MYERS & JERRY D MYERS JT TEN | PO BOX 91586 | | | | HENDERSON | NV | 89009-1586 |
| NANCY A MYERS & JERRY DON MYERS JT TEN | PO BOX 91586 | | | | HENDERSON | NV | 89009-1586 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY A NAST CUST RYAN J NAST UGMA MI | 3674 MT VERNON CT | | | | HIGHLAND | MI | 48356-1640 |
| NANCY A NUBELO | 338 OHIO STREET | | | | LOCKPORT | NY | 14094 |
| NANCY A OETTINGER | 333 E 66TH ST | | | | NEW YORK | NY | 10021-6227 |
| NANCY A OLSON | 45 PRATT ROAD | | | | PUTNEY | VT | 05346-8727 |
| NANCY A ONEILL | 636 MAIZE RD | | | | MURPHY | TX | 75094-5309 |
| NANCY A PATRICK | 2312 S HOLLISTER RD | | | | OVID | MI | 48866-8617 |
| NANCY A PEERY | 111 HILL ST | APT D | | | STEWARTSVILLE | MO | 64490-6105 |
| NANCY A PHELPS | 1122 N CASS LK RD | | | | WATERFORD | MI | 48328-1312 |
| NANCY A PHIFER | 186 OAKDALE LN | | | | SPARTA | TN | 38583-5558 |
| NANCY A PICHARELLA & JOSEPH PICHARELLA JT TEN | PO BOX 1368 | | | | SCRANTON | PA | 18501-1368 |
| NANCY A PIRRONELLO | 6266 PIEDMONT ST | | | | DETROIT | MI | 48228-3951 |
| NANCY A PLOMINSKI | 22 DOGWOOD RD | | | | WEST ORANGE | NJ | 07052-1004 |
| NANCY A PLUMLEY | 18925 VAN ROAD | | | | LIVONIA | MI | 48152 |
| NANCY A PREBLE | 41697 KIRKWOOD DR | | | | NOVI | MI | 48377-1540 |
| NANCY A RAASCH | ATTN N A STREICH | 407 E 5TH ST | | | MERRILL | WI | 54452-2065 |
| NANCY A RANKE | 1635 TRADING POST LN | | | | BLOOMFIELD HILLS | MI | 48302-1867 |
| NANCY A REED | 12680 HILLCREST RD | APT 1111 | | | DALLAS | TX | 75230-2014 |
| NANCY A REED | 5794 NEARING CIRCLE | | | | MENTOR | OH | 44060-1937 |
| NANCY A RINKER | 5717 SW HANFORD | | | | SEATTLE | WA | 98116-2827 |
| NANCY A RUSINSKI | 21 PLUMB CREEK TRAIL | | | | LANCASATER | NY | 14086-2339 |
| NANCY A SALAMITES | 53 JODI DR | | | | MERIDEN | CT | 06450-3569 |
| NANCY A SALITURI | 74-01 DITMARS BLVD | | | | JACKSON HEIGHTS | NY | 11370-1129 |
| NANCY A SANDE | 7046 CAREY LANE N | | | | MAPLE GROVE | MN | 55369-5408 |
| NANCY A SAROCH | 1553 ASHCROFT LANE | | | | ARNOLD | MD | 21012-2464 |
| NANCY A SCHAUB-LANG | 3111 GABRIELS PL | | | | SANDUSKY | OH | 44870-5997 |
| NANCY A SCOTT | 1415 S VASSAR ROAD | | | | DAVISON | MI | 48423-2372 |
| NANCY A SEYMOUR TR NANCY A SEYMOUR LIVING TRUST UA 07/29/98 | 311 W LAKE | #10 | | | TAWAS CITY | MI | 48763-9297 |
| NANCY A SIELOFF CUST JACOB T SIELOFF | 237 MAYER | WALES TOWNSHIP | | | GOODELLS | MI | 48027 |
| NANCY A SIM | 60 TONI TER | | | | ROCHESTER | NY | 14624-5013 |
| NANCY A SMITH | ATTN NANCY A EGAN | 20 SPRINGTOWN ROAD | | | WHITE HOUSE STN | NJ | 08889-3349 |
| NANCY A SMITH | PO BOX 974 | | | | GREENFIELD | IN | 46140 |
| NANCY A SMITH-SCHREIBER CONS LILA G SMITH | 22707 BRANDYWINE DR | | | | CALABASAS | CA | 91302-5736 |
| NANCY A SOMODEVILLA | 4018 S LAKEWOOD DR | | | | MEMPHIS | TN | 38128-4426 |
| NANCY A STABLER CUST NATHAN WAYNE MCGAHA UGMA DE | 153 BERRY DR | | | | WILMINGTON | DE | 19808-3617 |
| NANCY A STACK | 10353 S ALBANY | | | | CHICAGO | IL | 60655-2011 |
| NANCY A STANLEY | 8099 HUNTINGTON RIDGE CT | | | | WASHINGTON TWP | MI | 48094-2278 |
| NANCY A STEWART | 305 WHITE MAGNOLIA AVE | | | | DARLINGTON | SC | 29532-1917 |
| NANCY A STROUB | 202 NORTH BEACH ST | | | | BANCROFT | MI | 48414-9799 |
| NANCY A SUSIN | 22096 KNUDSEN DR | | | | GROSSE ILE | MI | 48138-1395 |
| NANCY A SYMONDS | 261 CAPEN RD | | | | BROCKPORT | NY | 14420-9745 |
| NANCY A TAYLOR | 4408 CHELSEA DR | | | | ANDERSON | IN | 46013-4512 |
| NANCY A THOMAN | 5629 FISHER RD | | | | TEMPLE HILLS | MD | 20748-4733 |
| NANCY A THOMPSON | 88601 ERMI BEE | | | | SPRINGFIELD | OR | 97478-9722 |
| NANCY A THURSAM & MARY KAE THURSAM JT TEN | 28815 WEST CHICAGO | | | | LIVONIA | MI | 48150 |
| NANCY A TOTH | 801 S EAST ST | | | | FENTON | MI | 48430-2969 |
| NANCY A TOWNER | 47510 MIDDLE RIDGE RD | E-21 | | | AMHERST | OH | 44001-2617 |
| NANCY A TRUSSELL | 705 WHEELING AVE | | | | GLEN DALE | WV | 26038-1643 |
| NANCY A WALLA | 8414 GLENGARRY PL | | | | TRINITY | FL | 34655-4564 |
| NANCY A WERNER | 937 E BERYWN ST | | | | INDIANAPOLIS | IN | 46203-5116 |
| NANCY A WIEKRYKAS | ATTN NANCY A FOLK | 22654 LAKELAND ST | | | SAINT CLAIR SHORES | MI | 48081-2317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY A WILLHOIT | 1804 NORTH REDWOOD LANE | | | | MCHENRY | IL | 60050 |
| NANCY A WILSON | 106A OLD NASSAU RD | | | | MONROE TWP | NJ | 08831-1581 |
| NANCY A WITCHER | PO BOX 326 | | | | NORTH JACKSON | OH | 44451-0326 |
| NANCY A WODNICKI CUST ALLAN F WODNICKI UGMA IL | 2207 HARROWGATE DR | P O BARRINGTON | | | INVERNESS | IL | 60010 |
| NANCY A WOLF | PO BOX 304 | | | | AUBURN | MI | 48611-0304 |
| NANCY A WOMBOLD | 230 MOUND STREET | | | | BROOKVILLE | OH | 45309-1312 |
| NANCY A ZIMMER CUST ANDREA ELLYN ZIMMER UGMA CT | 133 MAIN ST | | | | HAYDENVILLE | MA | 01039 |
| NANCY A ZIMMER CUST DAVID WILLIAM CHARLES ZIMMER UGMA CT | 133 MAIN ST | | | | HAYDENVILLE | MA | 01039 |
| NANCY A ZORN & ZACHARY ZORN JT TEN | 87-3192 EA ROAD | | | | CAPTAIN COOK | HI | 96704 |
| NANCY ABBOTT AMICI & JAMES L AMICI JT TEN | BOX 112 | | | | MARSHALLS CREEK | PA | 18335-0112 |
| NANCY ADAM | ATTN NANCY ADAM-TOPULLI | 44714 ERIN DR | | | PLYMOUTH | MI | 48170-3809 |
| NANCY ADAMS | 40 PINCKNEY ST | | | | BOSTON | MA | 02114-4800 |
| NANCY AILEEN HOWARD | 14491 E 530 RD | | | | COLCORD | OK | 74338-2949 |
| NANCY ALFONZETTI | 234 BEDFORD ROAD | | | | PLEASANTVILLE | NY | 10570-2234 |
| NANCY ALLEN | 456 RIVERSIDE DR | | | | PASADENA | MD | 21122-5060 |
| NANCY ALLEN HALL | 221 MOOREFIELD DR | | | | MATTHEWS | NC | 28104-5402 |
| NANCY AMANN MCDANIEL | 4550 BLACKLAND DR | | | | MARIETTA | GA | 30067-4767 |
| NANCY ANN BRANDT | 11234 LAKEWOOD CROSSING | | | | BRIDGETON | MO | 63044-3175 |
| NANCY ANN BROMIRSKI | 2532 AVON DR | | | | MOUND | MN | 55364-1836 |
| NANCY ANN BURGESS | 10081 REID RD | | | | SWARTZ CREEK | MI | 48473-8567 |
| NANCY ANN COOPER | 8186 JUNE WA 104 | | | | EASTON | MD | 21601-4876 |
| NANCY ANN CRAIG | 3210 BYRNWYCK DR | | | | FINDLAY | OH | 45840-2901 |
| NANCY ANN DAVIS | 15798 SCENIC GREEN COURT | | | | CHESTERFIELD | MO | 63017-7335 |
| NANCY ANN FLETCHER | 258 N CHERRYWOOD AVE | | | | DAYTON | OH | 45403-1606 |
| NANCY ANN GALLIGAN PERS REP FOR THE ESTATE OF FRANK GELEN | 6726 AMY DR | | | | CLARKSTON | MI | 48348-4510 |
| NANCY ANN HARMS | 56 WOODSHIRE DR | | | | OTTUMWA | IA | 52501-1356 |
| NANCY ANN JONES | 1552 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1514 |
| NANCY ANN LINDSAY | ATTN NANCY LINDSAY-SAYRE | 1419 CASS RD | | | MAUMEE | OH | 43537-2717 |
| NANCY ANN LISABETH | 6433 S WEST BAY SHORE DR | | | | TRAVERSE CITY | MI | 49684-9207 |
| NANCY ANN MILLAGE | ATTN NANCY ANN BROMIRSKI | 2532 AVON DR | | | MOUND | MN | 55364-1836 |
| NANCY ANN MORRIS | 1221 N SOONER DR | | | | FAIRVIEW | OK | 73737-1042 |
| NANCY ANN OTT & MICHAEL WILLIAM OTT JT TEN | 5575 KNOLLWOOD | | | | LEWISBURG | OH | 45338-9740 |
| NANCY ANN POSEY | 2234 OVERLOOK CREST | | | | BIRMINGHAM | AL | 35226-3270 |
| NANCY ANN REID | 2737 WINTER GARDEN CT | | | | ANN ARBOR | MI | 48105-1567 |
| NANCY ANN REIF | 25102 BRALEYBROOK CT | | | | KATY | TX | 77494-2951 |
| NANCY ANN REKLAITIS CUST ASHLEY M REKLAITIS UGMA CT | 49 STAGECOACH RD | | | | BURLINGTON | CT | 06013-2406 |
| NANCY ANN REKLAITIS CUST JESSICA REKLAITIS UGMA CT | 49 STAGECOACH RD | | | | BURLINGTON | CT | 06013-2406 |
| NANCY ANN TUMOLO | 537 CARLETON ST | | | | BOUND BROOK | NJ | 08805-1224 |
| NANCY ANN VOLKERS | 100 NW 139TH ST | | | | MIAMI | FL | 33168-4820 |
| NANCY ANN WEEKS | 1805 CAMINO LA CANADA | | | | SANTA FE | NM | 87501-1522 |
| NANCY ANNE ADDISON | 160 LLOYD MANOR RD | ETOBICOKE ON M9B 5K3 CANADA | | | | | |
| NANCY ANNE HILL | 462 RIVER RD | APT L | | | NUTLEY | NJ | 07110-3649 |
| NANCY ANNE KORN | 15957 D ALENE DR | | | | DELRAY BEACH | FL | 33446-9558 |
| NANCY ARLENE SULLIVAN & TERRENCE JOSEPH SULLIVAN JT TEN | 28785 SUMMIT | | | | NOVI | MI | 48377-2941 |
| NANCY ARMSTRONG | 2148 STACIA WAY | | | | SACRAMENTO | CA | 95822-2129 |
| NANCY ASBURY | 712 E 32ND ST | | | | ANDERSON | IN | 46016-5426 |
| NANCY ASCHE | 139 ROGER DR | | | | SANTA CRUZ | CA | 95060 |
| NANCY ASHWORTH | 6414 GIRVIN DR | | | | OAKLAND | CA | 94611-1650 |
| NANCY B ADLER CUST STEVEN M ADLER A MINOR UNDER GIFTS OF SECURITIES | TO MINORS ACT | 5687 WEATHERSTONE CT | | | SAN DIEGO | CA | 92130-4826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY B APPLEQUIST | 1504 MCKINLEY DR | | | | AMES | IA | 50010-4516 |
| NANCY B ARNOLD | PO BOX 461 MAIN OFFICE | | | | JOHNSON CITY | TN | 37605-0461 |
| NANCY B ARNOLD & GEORGE M ARNOLD JT TEN | PO BOX 461 MAIN OFFICE | | | | JOHNSON CITY | TN | 37605-0461 |
| NANCY B ARNOLD & GEORGE MALCOLM ARNOLD JT TEN | PO BOX 461 | | | | JOHNSON CITY | TN | 37605-0461 |
| NANCY B BENTLEY TR UA BENTLEY FAMILY TRUST 01/25/91 | 108 S BUTEO WOODS LANE | | | | LAS VEGAS | NV | 89144 |
| NANCY B CAIN | 1533 KINDERHOOK RD | | | | CHITTENANGO | NY | 13037-9426 |
| NANCY B COAR & LAURENCE COAR JR JT TEN | 311 BRIGHTON DR | | | | CLARKS GREEN | PA | 18411-1103 |
| NANCY B DAVIDSON | 16728 BRASSART ROAD | | | | LUTZ | FL | 33549-5736 |
| NANCY B DOIRON | 9012 LAWS RD | | | | CLERMONT | FL | 34714-9137 |
| NANCY B ELMER | 48371 SEAWIND CT | | | | SHELBY TWP | MI | 48315-4318 |
| NANCY B FAST | 239 NOTTINGHAM DR | | | | SAN ANTONIO | TX | 78209-3326 |
| NANCY B GHAREEB | 91 MAC ARTHUR ROAD | | | | STONEHAM | MA | 02180-3411 |
| NANCY B GRIECO | 10 IVY GLEN LANE | | | | LAWRENCEVILLE | NJ | 08648-1042 |
| NANCY B HAWES | C/O H C PALMER III ESQ | 4001 VENTURA AVE | | | MIAMI | FL | 33133 |
| NANCY B HOMA | 656 YOUNGSTOWN KINGSVILL | | | | VIENNA | OH | 44473-9605 |
| NANCY B HOWARD | 2601 DREW VALLEY RD NE | | | | ATLANTA | GA | 30319-3927 |
| NANCY B HUNTER | 3565 STATE RTE 329 | | | | WATKINS GLEN | NY | 14891 |
| NANCY B KELLOND | 10026 EDEN VALLEY DR | | | | SPRING | TX | 77379-2991 |
| NANCY B KUBLER | 67 ABERDEEN DRIVE | | | | LITTLE ROCK | AR | 72223-9100 |
| NANCY B LECHOTA & THOMAS A LECHOTA JT TEN | 4109 IROQUOIS TRL | | | | KALAMAZOO | MI | 49006-1922 |
| NANCY B LENFEST | 94 KENNEBEC DR | | | | FARMINGDALE | ME | 04344-2955 |
| NANCY B LOHR | 730 BLOOM ST  APT 3E | | | | JOHNSTOWN | PA | 15902 |
| NANCY B LONON | 131 LAUREL LANE | | | | MARION | NC | 28752-6417 |
| NANCY B MANNING | 6003 PINWOOD CIR | | | | ARLINGTON | TX | 76001-5651 |
| NANCY B MARKS | 2101 NE 7TH ST | | | | GAINESVILLE | FL | 32609-3779 |
| NANCY B MARTIN | 1900 LAUDERDALE DR | APT B-216 | | | RICHMOND | VA | 23233-3968 |
| NANCY B MORETTA & THOMAS R MORETTA JT TEN | 34 LAKE VIEW DR | | | | PRESTON | CT | 06365 |
| NANCY B NALE | 309 REMBRANDT DR | | | | OLD HICKORY | TN | 37138-1716 |
| NANCY B NEUBERGER | 295 CENTRAL PARK WEST | | | | NEW YORK | NY | 10024-3008 |
| NANCY B O'NEIL | PO BOX 584 | | | | HYANNISPORT | MA | 02647-0584 |
| NANCY B OLIVER | 2502 CAMERON MILLS ROAD | | | | ALEXANDRIA | VA | 22302-2801 |
| NANCY B PFAFF | 607 TERRACE DRIVE | | | | CARBONDALE | IL | 62901-2116 |
| NANCY B POLIMER | 1325 THAYER AVENUE | | | | LOS ANGELES | CA | 90024-5123 |
| NANCY B POWELL | 5076 S LAKESHORE RD | | | | LEXINGTON | MI | 48450-9307 |
| NANCY B SEIFERT | 1525 LITTLE HILL RD | | | | POINT PLEASANT | NJ | 08742-3431 |
| NANCY B SHEPARD | 454 RIVERSIDE DR | 7-B | | | NEW YORK | NY | 10027-6845 |
| NANCY B STEWART | C/O J L STEWART | 5313 BENT CREEK DR | | | OKLAHOMA CITY | OK | 73135-4334 |
| NANCY B WILKINSON | 2116 EASTWOOD RIDGE DRIVE | | | | MOSELEY | VA | 23120-1175 |
| NANCY BACON | ATTN NANCY JOHNSON | 5677 PROSSER AVE | | | CINCINNATI | OH | 45216-2417 |
| NANCY BAILEY | 108 HOLMAN RD | | | | WILLIAMSBURG | VA | 23185-5515 |
| NANCY BALSDON | 12 LINCOLN CT | ST THOMAS ON N5R 1E4 CANADA | | | | | |
| NANCY BALTZ | 705 RAVINIA | | | | SHOREWOOD | IL | 60431-9122 |
| NANCY BARBARO & MICHAEL BARBARO JT TEN | 1 MILLERIDGE DR | | | | DEER PARK | NY | 11729-1912 |
| NANCY BASMAJIAN | 1527 JONESBORO CHURCH RD | | | | BLACKSTONE | VA | 23824-5036 |
| NANCY BEARD | 12052 WATKINS | | | | UTICA | MI | 48315-5766 |
| NANCY BECKER | 1051 MERRILL AVE | | | | LINCOLN PARK | MI | 48146-3614 |
| NANCY BERANN OLSON | 20761 SWANS WAY | | | | BARRINGTON | IL | 60010-3768 |
| NANCY BIGGER FOR THE EST | 1316 OAK ST W | | | | STILLWATER | MN | 55082-5502 |
| NANCY BINZ SCHULTZ | 4626 WILMA DR | | | | CORPUS CHRISTI | TX | 78412-2356 |
| NANCY BLAIR | 3920 EILER | | | | ST LOUIS | MO | 63116-3302 |
| NANCY BLAIR WARING | 11530 DELORES FERGUSON LN | | | | CHARLOTTE | NC | 28277-2135 |
| NANCY BLAKLEY & MICHAEL L BLAKLEY JT TEN | 6524 RUNNEL DRIVE | | | | NEW PRT RCHY | FL | 34653 |
| NANCY BOND BECKLEY | HC 70 BOX 605 | | | | OCATE | NM | 87734-9708 |
| NANCY BOSHES CUST LEE BOSHES UTMA IL | 1325 E CANTON CT | | | | DEERFIELD | IL | 60015-2327 |
| NANCY BOWLES REEVES | BOX 216 | 101 E WALNUT ST | | | SPRING VALLEY | OH | 45370-0216 |
| NANCY BRANDT & CARL E BRANDT JT TEN | 1048 STONEGATE CT | | | | FLINT | MI | 48532-2173 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY BRANN | 12938 AQUA VALLEY | | | | HELOTES | TX | 78023-4114 |
| NANCY BRAZIK LARKIN CUST GREGORY MILLS LARKIN UGMA TX | 12 LAGUNA CIRCLE | | | | WYLIE | TX | 75098 |
| NANCY BRODSON IGNATIN | 313 SCHOOL STREET #1 | | | | N WALES | PA | 19454-3122 |
| NANCY BROWN | 492 BISSONETTE RD | | | | OSCODA | MI | 48750-9224 |
| NANCY BROWN | 5494 TANGLEWOOD DR | | | | HAMBURG | NY | 14075-7122 |
| NANCY BRUNNER-JOPP | 13409 N MANZANITA LN | | | | FOUNTAIN HILLS | AZ | 85268-4110 |
| NANCY BURNETT | 8910 BRIARBROOK NE | | | | WARREN | OH | 44484-1741 |
| NANCY BURSON CUST BENJAMIN BURSON UGMA NC | 727 CAYUGA ST APT 6 | | | | LEWISTON | NY | 14092-1740 |
| NANCY C ADAMS & RICHARD J ADAMS JR JT TEN | 30977 PEAR RIDGE RD | | | | FARMINGTON HILLS | MI | 48334-1050 |
| NANCY C ANDERSON | 26724 OAK RIVER DR | | | | MONEE | IL | 60449-8803 |
| NANCY C ANDREWS | 1435 DODGE NW | | | | WARREN | OH | 44485-1851 |
| NANCY C ANDRUSKO | 773 CHARRINGTON WAY | | | | TIPP CITY | OH | 45371-9352 |
| NANCY C BENSHOOF CUST BRIAN RICHARD BENSHOOF UTMA CO | 1514 HUNTERS CREEK DR | | | | MC KINNEY | TX | 75070-5492 |
| NANCY C BENSHOOF CUST STEPHANIE LYNNE BENSHOOF UTMA CO | 1514 HUNTERS CREEK DR | | | | MC KINNEY | TX | 75070-5492 |
| NANCY C BENSHOOF CUST TRACIE ANN BENSHOOF UTMA CO | 1514 HUNTERS CREEK DR | | | | MC KINNEY | TX | 75070-5492 |
| NANCY C BERNARD | 49 E RUBY AVE | | | | WILMINGTON | OH | 45177-1544 |
| NANCY C BOWEN | 435 COLE RD | | | | SABINA | OH | 45169-9236 |
| NANCY C BRUSEGAR | 424 S 6TH ST | | | | EVANSVILLE | WI | 53536-1097 |
| NANCY C BURTON & RONNIE D BURTON JT TEN | 821 LAWSON COURT | | | | GREENWOOD | IN | 46142-9650 |
| NANCY C CARMEL | 35060 225TH AVE | | | | GILMAN | WI | 54433-9548 |
| NANCY C CARNEGIE | 296 SALEM ROAD | | | | POUND RIDGE | NY | 10576-1320 |
| NANCY C CASON | 3811 61ST ST | | | | LUBBOCK | TX | 79413-5205 |
| NANCY C CHENEVERT | PO BOX 424 | | | | UPTON | MA | 01568-0424 |
| NANCY C CZARNOWSKI & ARCHIE S CZARNOWSKI JT TEN | 22401 BAYVIEW | | | | ST CLAIR SHORES | MI | 48081-2453 |
| NANCY C DAWSON | 855 S QUAIL RIDGE RD | | | | BENSON | AZ | 85602 |
| NANCY C DEEL | 1606 WEST MARSHALL | | | | FERNDALE | MI | 48220-3129 |
| NANCY C DI NICOLANTONIO | 97 DESALES CIRCLE | | | | LOCKPORT | NY | 14094-3339 |
| NANCY C DIXON | 6438 ALEMENDRA | | | | FORT PIERCE | FL | 34951-4313 |
| NANCY C ENZENAUER & DONALD ENZENAUER JT TEN | 1940 MILL CREEK DR | | | | PROSPECT | OR | 97536-9721 |
| NANCY C FILIPPELLI | BOX 364 | | | | ST CLAIR SHORES | MI | 48080-0364 |
| NANCY C FOSTER | 8251 WHITNEY RD | | | | GAINES | MI | 48436-9723 |
| NANCY C FREDGANT | 2208 NASSAU DRIVE | | | | WILMINGTON | DE | 19810-2831 |
| NANCY C GARVEY | 100 VALLEY VIEW DR | | | | MERIDEN | CT | 06450-4719 |
| NANCY C GEER | 21431 MARY MARGRETT CT | | | | LEXINGTON PARK | MD | 20653-4101 |
| NANCY C GRADOWS & DANIEL S GRADOWS JT TEN | 1447 EVANSBROOKE LN | | | | POTTSTOWN | PA | 19464-3498 |
| NANCY C HAAS TR UA 12/20/93 NANCY C HAAS | 5004 SUNNINGDALE CT | | | | CHARLOTTE | NC | 28226-7937 |
| NANCY C HARNED | C/O N C LEOPOLD | 634 C HERITAGE HILLS | | | SOMMERS | NY | 10589-1900 |
| NANCY C HASTINGS & COURTNEY E HASTINGS & BENJAMIN D HASTINGS JT TEN | 4067 ROSEHILL PLACE | | | | DUBLIN | CA | 94568-7779 |
| NANCY C HERCHER | ATTN NANCY HERCHER SKURULSKY | W3045 JOHNSON ROAD | | | NEKOOSA | WI | 54457-9426 |
| NANCY C HIGHT | 694 OLD YAAK ROAD | | | | TROY | MT | 59935 |
| NANCY C HOGREFE CUST ANDREW JAMES HOGREFE UTMA KS | 13226 W 84TH ST | | | | LENEXA | KS | 66215-2850 |
| NANCY C HOLLISTER | 495 W RANDALL ST | | | | COOPERSVILLE | MI | 49404-1389 |
| NANCY C HOLLISTER & ROBERTA C HOLLISTER JT TEN | 1800 R W BERENDS DR APT 7 | | | | WYOMING | MI | 49519 |
| NANCY C HOWARD | C/O N LEBLANC | 4 MORTON LANE | | | ACUSHNET | MA | 02743-1615 |
| NANCY C JACKSON | PO BOX 2344 | | | | SILVER SPGS | FL | 34489-2344 |
| NANCY C JARVIS | 2025 BRYN MAWR DR | | | | STOW | OH | 44224 |
| NANCY C JENNEY & RICHARD F JENNEY JT TEN | 24 ASH HILL RD | | | | READING | MA | 01867-3829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY C KENDER | 6670 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-3575 |
| NANCY C KENNEDY | 607 OVERBROOK RD | | | | BLOOMFIELD | MI | 48302-2146 |
| NANCY C KITCHEN | 1460 N PINE | | | | ROCHESTER HILLS | MI | 48307-1140 |
| NANCY C LAMBERTI | 20980 PARKPLACE LANE | | | | CLINTON TOWNSHIP | MI | 48036-3832 |
| NANCY C LAWRENCE | 631 EAST ANDERSON ROAD | | | | SEQUIM | WA | 98382-9560 |
| NANCY C LEONHARD CUST LORI ANN LEONHARD U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 3360 SOUTHDALE DR | | | DAYTON | OH | 45409-1136 |
| NANCY C LINFOOT | 41855 VIA SAN MIGUEL | | | | FREMONT | CA | 94539-4743 |
| NANCY C LINFOOT & NEIL A LINFOOT JT TEN | 41855 VIA SAN MIGUEL | | | | FREMONT | CA | 94539-4743 |
| NANCY C LOBCZOWSKI | 55 BRIDELWOOD DRIVE | | | | LOCKPORT | NY | 14094-1015 |
| NANCY C LORIGAN & GERALD P LORIGAN JT TEN | 38844 ROANOKE WAY | | | | FREMONT | CA | 94536-7342 |
| NANCY C LUNDGREN & RAYMOND G LUNDGREN JR TR NANCY C LUNDGREN LIVING | TRUST UA 04/05/96 | 531 PUNKATEEST NECK ROAD | | | TIVERTON | RI | 02878-4011 |
| NANCY C MARTIN | 917 CREEKSIDE LN | | | | PLAINFIELD | IN | 46168-2392 |
| NANCY C MERCER | 240 NUISSL RD | | | | BARRE | VT | 05641-9733 |
| NANCY C MEYERS | 3925 OLD PETTY CREEK RD | | | | ALBERTON | MT | 59820 |
| NANCY C MOLVIG CUST ERICA C MOLVIG UGMA PA | 15A S COMMONS | | | | LINCOLN | MA | 01773 |
| NANCY C MOORE CUST CHARLES M MOORE U/THE VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 215 NORTH CHERRY STREET | | | FALLS CHURCH | VA | 22046-3521 |
| NANCY C NIERNBERG | 4696 ORCHARD MANOR BLVD APT7 | | | | BAY CITY | MI | 48706 |
| NANCY C NORTHROP WOLANSKI | 52 GROSVENOR AVE | | | | PAWTUCKET | RI | 02860-4623 |
| NANCY C PETROSKY | 2334 CLAIRWOOD | | | | SAINT CLAIR SHORES | MI | 48080 |
| NANCY C PHILLIPS | 3512 TOMAHAWK LANE | | | | SAN DIEGO | CA | 92117 |
| NANCY C PITTARD | 106 HIGH ST | | | | OXFORD | NC | 27565-3313 |
| NANCY C PLOUGHE | 2754 WEST GARDEN DRIVE | | | | GREENFIELD | IN | 46140-8523 |
| NANCY C RICHARDSON | 9694 PAM CT | | | | WEST CHESTER | OH | 45069-4301 |
| NANCY C SCHEETZ | 5131 WOODHAVEN CT | | | | FLINT | MI | 48532-4195 |
| NANCY C SECOR | 38 JOHN CAVA LANE | | | | CORTLANDT MANOR | NY | 10567-6306 |
| NANCY C SMITH | 4641 HEATHER DR SW | APT 209 | | | ROANOKE | VA | 24018-7102 |
| NANCY C SOUSA | 153 N GRANT AVENUE | | | | COLONIA | NJ | 07067-2226 |
| NANCY C STAHLI | ATTN MRS NANCY HAWKINS | 2502 BARSTOW RD | | | LANSING | MI | 48906-3741 |
| NANCY C STEVENS | 204 MEMORIAL DR NW | | | | DECATUR | AL | 35601-2266 |
| NANCY C STOINOFF | 3540 N 34TH AVE | | | | HOLLYWOOD | FL | 33021-2509 |
| NANCY C SWAN | 12031 SANDGATE DRIVE | | | | CHESTERLAND | OH | 44026-2321 |
| NANCY C TALBOT | 2505 HOLLOW RD | | | | N FERRISBERG | VT | 05473-9639 |
| NANCY C TANGEN | 905 MADISON AVE | | | | SOUTH MILWAUKEE | WI | 53172-2623 |
| NANCY C TONGREN | 10423 TIFFANY VILLAGE CT | | | | SAINT LOUIS | MO | 63123-8000 |
| NANCY C TRACY | 913 E MCKENZIE ROAD | | | | GREENFIELD | IN | 46140-1195 |
| NANCY C TURNER | ATTN NANCY M WOOD | 11723 COLLINWOOD CT | | | FREDERICKSBURG | VA | 22407-7115 |
| NANCY C WALKER | 22173 64TH AVE | LANGLEY BC V2Y 2N3 CANADA | | | | | |
| NANCY C WASHINGTON | 4857 LINSCOTT PL APT 4 | | | | LOS ANGELES | CA | 90016-5428 |
| NANCY C WEAKLEY | PO BOX 807 | | | | MONTROSS | VA | 22520-0807 |
| NANCY C WEISENBURGER | RT 1 | | | | OAKWOOD | OH | 45873-9801 |
| NANCY C WERLICK | 14 WINDWARD | | | | COMMACK | NY | 11725-2620 |
| NANCY C WHITLOCK | 2511 LINDLEY OVERLOOK | | | | ROCKVILLE | MD | 20850-3079 |
| NANCY C WILKINS | 26 DORSET CT APT M | | | | YORKTOWN HEIGHTS | NY | 10598-1442 |
| NANCY C WILSON & KENNETH J WILSON JT TEN | 3204 RAVENWOOD | | | | ANN ARBOR | MI | 48103-2658 |
| NANCY C WINCHEL | 4119 COUNTY ROAD 186 | | | | ANDERSON | TX | 77830-8116 |
| NANCY C WOODS | 96 LOUISIANA AVE | | | | ASHEVILLE | NC | 28806-3448 |
| NANCY C ZAPOLI | 25123 BARMBY DRIVE | | | | SPRING | TX | 77389-3316 |
| NANCY C ZWARYCZ TR UA 08/22/2007 NANCY C ZWARYCZ REVOCABLE TRUST | 34936 DIXON RD | | | | WILOUGHBY HLS | OH | 44094 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY CARNE HEADLEY | 704 N NASSAU ST | | | | MESA | AZ | 85205-6233 |
| NANCY CAROL CORNELIUS | 804 LISADELL DRIVE | | | | KENNETT SQUARE | PA | 19348-1304 |
| NANCY CAROL SAYNER | HC-1 BOX 210B | | | | MOHAWK | MI | 49950-9717 |
| NANCY CAROLAN CUST ALEXANDER CAROLAN UTMA KS | 14533 S ROTH CIRCLE | | | | OLATHE | KS | 66062-6530 |
| NANCY CARROLL | C/O H LA ROCHE | 340 KINGSLAND ST | | | NUTLEY | NJ | 07110-1150 |
| NANCY CARTER CUST KEITH CARTER A UGMA MI | 14615 CHANDLER PARK | | | | DETROIT | MI | 48224-2909 |
| NANCY CHAMBERS CUST SCOTT E CHAMBERS UNDER THE FLORIDA GIFTS TO | MINORS ACT | 4 ABERDEEN STREET | | | PEABODY | MA | 01960-6002 |
| NANCY CHRISTINA LEDNUM BROOME | 1960 11TH STREET COURT NW | | | | HICKORY | NC | 28601-1710 |
| NANCY CLARK DAVIS | 241 NORTH AVENUE | | | | ROCKLAND | MA | 02370-2802 |
| NANCY COATES | 975 HILLSDALE RD | | | | EVANSVILLE | IN | 47711 |
| NANCY COATES CUST BENJAMIN A COATES UTMA IN | 975 HILLSDALE RD | | | | EVANSVILLE | IN | 47711 |
| NANCY COBURN | 10247 CRANE RD | | | | MILAN | MI | 48160-8812 |
| NANCY COIT WILLIAMS CUST DANIEL R WILLIAMS UTMA MS | 4205 RIDGEMONT DR | | | | BELDEN | MS | 38826-9782 |
| NANCY COORS MC INTIRE CUST DYLAN COORS MC INTIRE UGMA CA | 19 MISTY ACRES RD | | | | ROLLING HILLS ESTATES | CA | 90274-5749 |
| NANCY CORNELL ESPOSITO | 139 RIDGE DR | | | | MONTVILLE | NJ | 07045-9471 |
| NANCY CRAVENS CHAMBERLAIN | 3646 CHEVY CHASE | | | | HOUSTON | TX | 77019-3010 |
| NANCY CRAWFORD | 49 COLONIAL VILLAGE ROAD | | | | ROCHESTER | NY | 14625-2101 |
| NANCY CROTHERS | 400 HEATHERSTONE DR | | | | FRANKLIN | NC | 28734-0274 |
| NANCY D ALLRED & BRENT D ALLRED JT TEN | 327 EAST 830 SOUTH | | | | FARMINGTON | UT | 84025-3250 |
| NANCY D ASMA | 5651 MOUNT BURNSIDE WAY | | | | BURKE | VA | 22015-2145 |
| NANCY D BLANCHARD | 2024 WOODMONT DR | | | | RICHMOND | VA | 23235-3552 |
| NANCY D BROWN | 3278 PINE MEADOW ROAD N W | | | | ATLANTA | GA | 30327-2218 |
| NANCY D CIMINO & CARL N CIMINO JR JT TEN | 6021 RIDGE DR | | | | BETHESDA | MD | 20816 |
| NANCY D COCHRANE & TIMOTHY COCHRANE JT TEN | 918 SECRETARIAT | | | | ST CHARLES | IL | 60174-5866 |
| NANCY D COX | 14822 FOREST LODGE DR | | | | HOUSTON | TX | 77070-2307 |
| NANCY D DENSLOW | 5622 NW 48TH PL | | | | GAINSVILLE | FL | 32606-4307 |
| NANCY D DIXON | 4428 BUSY BEE LANE | | | | INDIANAPOLIS | IN | 46237-2807 |
| NANCY D DODD | 16 AUSTEN COURT | | | | STERLING | VA | 20165-5613 |
| NANCY D FICALORE | 582 N PEACHTREE ST | | | | NORCROSS | GA | 30071-2141 |
| NANCY D FLOYD | 3620 TWILIGHT DR | | | | FLINT | MI | 48506-2554 |
| NANCY D FLOYD & KENNETH D FLOYD JT TEN | 3620 TWILIGHT DR | | | | FLINT | MI | 48506-2554 |
| NANCY D GILLELAND | 6082 GEORGIA HWY 81 EAST | | | | MCDONOUGH | GA | 30252 |
| NANCY D HACKER | R R #1 | BOX 1664 | | | SPRINGVILLE | IN | 47462-9628 |
| NANCY D HAMMER | 107 HEMPSTEAD WAY | | | | RICHMOND | VA | 23236-2476 |
| NANCY D HANSON CUST DENNIS K HANSON UTMA CA | 1612 SIERRA ALTA DR | | | | SANTA ANA | CA | 92705-8405 |
| NANCY D HANSON CUST ERIKA L HANSON UTMA CA | 1612 SIERRA ALTA DR | | | | SANTA ANA | CA | 92705-8405 |
| NANCY D JOHNSON TR NANCY D JOHNSON TRUST UA 10/06/04 | 3387 STARBOARD DRIVE | | | | HOLLAND | MI | 49424-5438 |
| NANCY D LAUGHLIN | 3855 LAKE JULIETTE DR | | | | BUFORD | GA | 30519-1860 |
| NANCY D MC BRIDE | 5 WOODROW AVE | | | | WILMINGTON | DE | 19803-2559 |
| NANCY D MURRAY | 1425 GREEN ST | | | | TALLAHASSE | FL | 32303-5430 |
| NANCY D PERREAULT TR NANCY D PERREAULT TRUST UA 01/07/96 | 20 GRANDVIEW DRIVE | | | | LANCASTER | NH | 03584-3144 |
| NANCY D PRYOR | 236 MORTON AVE | | | | GALLATIN | TN | 37066-2430 |
| NANCY D RAUB TR UA 07/31/2003 NANCY D RAUB LIVING TRUST | 21457 HOLMBURY RD | | | | NORTHVILLE | MI | 48167 |
| NANCY D REMINDER | 8 FRIEL RD | | | | ROCHESTER | NY | 14623-5130 |
| NANCY D RICH | 3140 N IRISH RD | | | | DAVISON | MI | 48423-9582 |
| NANCY D SIGNORA | 350A 7TH AVENUE | | | | SWARTHMORE | PA | 19081-2640 |
| NANCY DA'SILVA | GLENDALE RD | | | | OSSINING | NY | 10562 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY DANDO | 3988 DILL | | | | WATERFORD | MI | 48329-2136 |
| NANCY DANGERMOND GODSEY CUST LESLIE ELIZABETH GODSEY UGMA CA | 5212 BADGER RD | | | | SANTA ROSA | CA | 95409-2743 |
| NANCY DANGREMOND GODSEY CUST VINCENT ROBERT GODSEY UGMA CA | 5212 BADGER RD | | | | SANTA ROSA | CA | 95409-2743 |
| NANCY DANGREMUND GODSEY | 5212 BADGER RD | | | | SANTA ROSA | CA | 95409-2743 |
| NANCY DAVIS | 112 SPRING ST | | | | WILLOW SPRGS | IL | 60480-1457 |
| NANCY DAVIS | 1618 BLUFF ST | | | | BELOIT | WI | 53511-3410 |
| NANCY DEHART WOOD | 5 CROOKED RIVER PINES | | | | HARRISON | ME | 04040-3621 |
| NANCY DILLARD HENRY | 4271 LAKE SHORE DRIVE | | | | MOUNT DORA | FL | 32757-5226 |
| NANCY DOLNIER & KARL DOLNIER JT TEN | 18 BITTERSWEET TRAIL | | | | WILTON | CT | 06897-3901 |
| NANCY DORLAND | 3322 S NEWCOMBE ST | | | | LAKEWOOD | CO | 80227-5639 |
| NANCY DRACHLER | 1750 SUNDROP CIRCLE | | | | HIGHLAND PARK | IL | 60035-5518 |
| NANCY DRAGIN | 3836 E 365TH ST | | | | WILLOUGHBY | OH | 44094-6325 |
| NANCY DREYER | 1125 HEARTHSTONE DR | | | | CINCINNATI | OH | 45231-5834 |
| NANCY DROSSELMEYER CUST ERIN KENZIE DROSSELMEYER UTMA KS | 1106 N WEST ST | | | | ROSE HILL | KS | 67133-9332 |
| NANCY E AIKEN & JESSICA N AIKEN JT TEN | PO BOX 27 | 6941 ST RT 329 | | | GUYSVILLE | OH | 45735 |
| NANCY E ATHA & SCOTT B ATHA TR NANCY E ATHA FAMILY TRUST FUND UA | 10/06/98 | 5605 CUERO DR | | | GRANBURY | TX | 76049-5240 |
| NANCY E BAILEY | 337 TUCKERTON ROAD | | | | SHAMONG | NJ | 08088-9324 |
| NANCY E BORN | 3488 WALWORTH PALMYRA RD | | | | WALWORTH | NY | 14568-9587 |
| NANCY E BREISACHER | 6014 N EDEN RD | | | | ELMWOOD | IL | 61529-9737 |
| NANCY E BRETT | 215 HIGH ST | | | | SOUTH BOUND BROOK | NJ | 08880-1155 |
| NANCY E BURKE | 1 WOODBURY COURT | | | | S BARRINGTON | IL | 60010 |
| NANCY E BURKE TR ROBERT AND NANCY BURKE FAMILY TRUST NUMBER TWO UA | 12/16/93 | 740 CASTLEDALE CT | | | SAINT JOHNS | FL | 32259-7276 |
| NANCY E CAMPBELL | 13105 BRIARGROVE CT | | | | HERNDON | VA | 20171-3040 |
| NANCY E CAMPOS | 244 KETTENRING | | | | DEFIANCE JUNCTION | OH | 43512-1752 |
| NANCY E CARMAN | 730 5TH ST | | | | JACKSON | MI | 49203-1645 |
| NANCY E CHISOLM | 700 POPLAR ST | | | | COLUMBIA | TN | 38401-2320 |
| NANCY E CLARK | 1820 EVLINE DRIVE | | | | MANSFIELD | OH | 44904-1723 |
| NANCY E CORSIGLIA | 2737 DEVONSHIRE PLACE NW | | | | WASHINGTON | DC | 20008-3479 |
| NANCY E COTTER | 12709 ROAD 87 | | | | LAKEVIEW | OH | 43331-9494 |
| NANCY E COX | 742 SUMMITCREST DR | | | | INDIANAPOLIS | IN | 46241-1727 |
| NANCY E DE CAMP | 163 MC GUIRE ROAD | | | | ROCHESTER | NY | 14616-2332 |
| NANCY E DE VORE | 102 LORING AVE | | | | PELHAM | NY | 10803-2014 |
| NANCY E DELL | 163 MCGUIRE RD | | | | ROCHESTER | NY | 14616-2332 |
| NANCY E FERNANDEZ | 3036 S APPLE COURT | | | | ANTIOCH | CA | 94509-5228 |
| NANCY E FOGLE | 833 GARDENSIDE | | | | GREENCASTLE | IN | 46135-1813 |
| NANCY E FREIBOTT CUST MARY E FREIBOTT UTMA FL | 4558 15TH AVE N | | | | SAINT PETERSBURG | FL | 33713-5234 |
| NANCY E GOIDOSIK TR IRENE K CHRISTREVOCABLE TRUST UA 01/30/01 | 1766 HORSESHOE CIR | | | | SAGINAW | MI | 48609-4267 |
| NANCY E HAMPSHIRE | 4832 JAMES HILL RD | | | | DAYTON | OH | 45429-5304 |
| NANCY E HANSELL | 25 SABINE AVE | | | | NARBERTH | PA | 19072-1739 |
| NANCY E HARRISON | BOX 410 | | | | MARBLE | MN | 55764-0410 |
| NANCY E HEIDA | 7920 N FLEMMING RD | | | | FOWLERVILLE | MI | 48836-9561 |
| NANCY E HEIDA & ALICE V MANTEY & ROBERT M MANTEY JR TR UA 05/08/2002 | 7920 N FLEMING RD | | | | FOWLERVILLE | MI | 48836 |
| NANCY E HEWES | PO BOX 2600 | | | | CHESTERTOWN | MD | 21620-2600 |
| NANCY E HIGGINS | 2145 COLE RD | | | | LAKE ORION | MI | 48362-2107 |
| NANCY E HISSONG | 502 S HIGH ST | | | | ARCANUM | OH | 45304 |
| NANCY E HOCKENBERRY | 16854 WOLF RUN CIRCLE | | | | CLEVELAND | OH | 44136-6259 |
| NANCY E JACKSON | 286 CLARK ST | APT 8 | | | MONTROSE | MI | 48457-9461 |
| NANCY E JEWELL & WARD T JEWELL JT TEN | 2266 N BELMONT PLACE | | | | WICHITA | KS | 67220-2829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY E JIMKOSKI | 12559 JOSEPH LANE | | | | ATLANTA | MI | 49709-9075 |
| NANCY E JOHNSON TR NANCY ELLEN JOHNSON REVOCABLE LIVING TRUST UA | 02/24/03 | 2323 SW 18TH AVE | | | PORTLAND | OR | 97201-2321 |
| NANCY E KIEVIT | ATTN NANCY E IRVING | 355 ORCHARD CIRCLE | | | HENDERSONVILLE | NC | 28739-8998 |
| NANCY E KISTING | 8034 S MONA DR | | | | OAK CREEK | WI | 53154-3034 |
| NANCY E KUMSKIS TR NANCY E KUMSKIS TRUST UA 08/17/99 | 195 N HARBOR DR | APT 4502 | | | CHICAGO | IL | 60601-7536 |
| NANCY E LEGGETT | 602 ANSON CT | | | | ARLINGTON | TX | 76006-3568 |
| NANCY E LOJUK | 12503 COLT COURT | | | | MAGNOLIA | TX | 77354-4912 |
| NANCY E MARTIN CUST CHRISTINE S HOLLAND UGMA DE | 2 OKLAHOMA AVE | | | | WILMINGTON | DE | 19803-3234 |
| NANCY E MAY | 9304 ETHEL STREET | | | | CYPRESS | CA | 90630-2816 |
| NANCY E MC KEEVER & KAREN A MC KEEVER JT TEN | 4618 AVE K | | | | BROOKLYN | NY | 11234-2010 |
| NANCY E MRAZ CUST TAMMY MARIE MRAZ UTMA OH | 45 JADE CIRCLE | | | | CANFIELD | OH | 44406-9661 |
| NANCY E MULLEN | R R 1 BOX 346A | | | | POWNAL | VT | 05261-9756 |
| NANCY E NICOSIA | 12662 MAGNA CARTA RD | | | | HERNDON | VA | 20171-2708 |
| NANCY E NORRIS | 91 CONNAUGHT ST | OSHAWA ON L1G 2H4 CANADA | | | | | |
| NANCY E O'BRIEN | 3450 DOUGALL AVE | WINDSOR ON N9E 1T1 CANADA | | | | | |
| NANCY E O'BRIEN | 3450 DOUGALL AVE | WINDSOR ON N9E 1T1 CANADA | | | | | |
| NANCY E OBLAK & RICHARD T OBLAK JT TEN | 5 RANGER STREET SW | | | | FT WALTON BCH | FL | 32548 |
| NANCY E PERSINGER | 184 MAPLEWOOD AVENUE | | | | WHITEHALL | OH | 43213-1730 |
| NANCY E PETERCHEFF & ANDREW F PETERCHEFF TR UA 06/24/94 THE NANCY E | PETERCHEFF LIVING TRUST | PO BOX 34021 | | | INDIANAPOLIS | IN | 46234-0021 |
| NANCY E PFLUM | 10160 RESERVOIR RD | | | | BROOKVILLE | IN | 47012 |
| NANCY E PISARSKI | 9629 EAGLE VALLEY DR | | | | LAS VEGAS | NV | 89134-7818 |
| NANCY E RAGO | 12337 DUNN ROAD | | | | MEMPHIS | MI | 48041-1208 |
| NANCY E RAPPOPORT & JOHN ALLEVI JR JT TEN | 27 HUNTING COUNTRY TR | | | | TRYON | NC | 28782-9763 |
| NANCY E REID | 2 VILLAGE WAY #20 | | | | NORTON | MA | 02766-2056 |
| NANCY E RIGGS | 727 HYLAND ST | WHITBY ON L1N 6S1 CANADA | | | | | |
| NANCY E RIGGS | 727 HYLAND ST | WHITBY ON L1N 6S1 CANADA | | | | | |
| NANCY E RILEY | PO BOX 998 | | | | CEDAR RAPIDS | IA | 52406-0998 |
| NANCY E RODGERS | 1619 NOWLAND CT | | | | CANTON | MI | 48188-1797 |
| NANCY E RUTH | 6101 FLEMINGTON RD | | | | DAYTON | OH | 45459-1903 |
| NANCY E RYNEARSON | 11708 S SAGINAW | | | | GRAND BLANC | MI | 48439-1310 |
| NANCY E SCHWIEGER | 640 HUDSON AVE | | | | ROMEOVILLE | IL | 60446-1215 |
| NANCY E SHARPE | 105 NEHOIDEN ST | | | | NEEDHAM | MA | 02492-1941 |
| NANCY E SMITH | 1102 ST BARTHOLEMEW | | | | CAHOKIA | IL | 62206-1413 |
| NANCY E SMITH | 4197 RT 422 | | | | SOUTHINGTON | OH | 44470-9579 |
| NANCY E TABBERT | 4376 INDIANA CIR | | | | MILTON | FL | 32571-1234 |
| NANCY E THOMAS | 1621 CHADWICK ROAD | | | | KENT | OH | 44240 |
| NANCY E THORNE | 41 TANNERS DR | | | | WILTON | CT | 06897-1118 |
| NANCY E TILLEY | 100 MAUREEN DRIVE | | | | TEWKSBURY | MA | 01876-3622 |
| NANCY E WALKER | 1491 MAD RI | | | | NEW VIENNA | OH | 45159 |
| NANCY E WALSH | 9 CHESTNUT HILL N RD | | | | ALBANY | NY | 12211 |
| NANCY E WARREN & DENNIS J WARREN JT TEN | 4846 DEAN LN SW | | | | LILBURN | GA | 30047 |
| NANCY E WATSON | 5795 AUTUMN BRUSH CT | | | | PARKER | CO | 80134-5432 |
| NANCY E WILLIAMS | C/O MYERS | 2109 W PURDUE AVE | | | MUNCIE | IN | 47304-1426 |
| NANCY E WILLIAMS | PO BOX 57 | | | | EATON CTR | NH | 03832-0057 |
| NANCY E WRIGHT & MARILYN E WRIGHT JT TEN | 613 CHURCHTOWN ROAD | | | | MIDDLETOWN | DE | 19709 |
| NANCY E WRIGHT TR FRANCES ERICKSEN LIVING TRUST UA 03/04/05 | 3231 NW 47TH PLACE | | | | GAINESVILLE | FL | 32605-1185 |
| NANCY E WULLER | ATTN NANCY WULLER GAGNE | 612 CRIMSON LEAF CT | | | EAGAN | MN | 55123-3046 |
| NANCY E WYRICK | BOX 57 | | | | ELON COLLEGE | NC | 27244-0057 |
| NANCY E ZINGSHEIM & GERALD J ZINGSHEIM JT TEN | N4285 S GOODLAND RD | | | | RUBICON | WI | 53078-9747 |
| NANCY EAKIN GLENN | BOX 568 | | | | MONT ALTO | PA | 17237-0568 |
| NANCY EDWARDS SLANETZ | 27 COOT RD | | | | LOCUST VALLEY | NY | 11560-2018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY EHRKE | 16931 N GARDENIA DR | | | | FRASER | MI | 48026-3534 |
| NANCY EISENFELD | 65 FOREST HILL RD | | | | NORTH HAVEN | CT | 06473-4317 |
| NANCY EKEL & NICHOLAS EKEL JT TEN | 6475 STATE RD | | | | VASSAR | MI | 48768-9215 |
| NANCY ELAINE HAAS | 6942 NORTH KENTON AVENUE | | | | LINCOLNWOOD | IL | 60712-2430 |
| NANCY ELDER | 2408 AINTREE WAY | | | | LOUISVILLE | KY | 40220-1025 |
| NANCY ELIZABETH BOREN | 81 HOLDEN STREET | | | | SHREWSBURY | MA | 01545-1708 |
| NANCY ELIZABETH DAVIS | 1937 SONETT ST | | | | EL CAJON | CA | 92019-4150 |
| NANCY ELIZABETH HAAR | 19101 ALEXA DR | | | | WALLED LAKE | MI | 48390 |
| NANCY ELIZABETH HENLEY | C/O NANCY ELIZABETH PENLEY | 1408 E COLONIAL DR | | | SALISBURY | NC | 28144-2214 |
| NANCY ELIZABETH JONES | PO BOX 153 | | | | WEST UNION | SC | 29696-0153 |
| NANCY ELIZABETH KNOWLES | ATTN NANCY KNOWLES DOLLARHIDE | 3199 HELMS RD | | | GRANTS PASS | OR | 97527-7510 |
| NANCY ELIZABETH LYNCH & DONA M PETOZZI JT TEN | 15 PARK ST | | | | HYDE PARK | MA | 02136-3139 |
| NANCY ELIZABETH PETERSON | 1 FOX RUN LN | APT 623 | | | ORCHARD PARK | NY | 14127-3173 |
| NANCY ELLEN BUSSARD | 3766 DRAKE AV | | | | CINCINNATI | OH | 45209-2325 |
| NANCY ELLEN COLUCCI & ROCCO COLUCCI JT TEN | 4 NOAH PLACE | | | | HUNTINGTON STATION | NY | 11746-4325 |
| NANCY ELLEN LONG | 25 JORDAN ROAD | | | | NEW HARTFORD | NY | 13413-2311 |
| NANCY ELLEN VERSHURE TR NANCY ELLEN VERSHURE REVOCABLE TRUST UA | 02/22/88 | 77A CARMELITA STREET | | | SAN FRANCISCO | CA | 94117 |
| NANCY ELLMAN | 250 DRIFTWOOD CIR | | | | PRUDENVILLE | MI | 48651 |
| NANCY ELSESSER | 1388 OLD HWY #99 | | | | COLUMBIA | TN | 38401-7733 |
| NANCY ENDMAN | 3951 BALLINA CYN ROAD | | | | ENCINO | CA | 91436-3743 |
| NANCY ENZENAUER & DONALD ENZENAUER JT TEN | 1940 MILL CREEK DR | | | | PROSPECT | OR | 97536-9721 |
| NANCY ERICKSON | 1687 COLUMBIA ROCK RD | | | | COLUMBIA | TN | 38401-1530 |
| NANCY ERIN GAW | ATTN DR WILLIAM GAW | 950 TYNE BOULEVARD | | | NASHVILLE | TN | 37220-1507 |
| NANCY ERNST MILLER | 1221 N WOODWARD AVE | UNIT # 114 | | | BLOOMFIELD HILLS | MI | 48304-2825 |
| NANCY EURIST | 5 MORSE AVE | | | | BUTLER | NJ | 07405-1205 |
| NANCY EVELYN STEPP | 1525 INVERNESS RD | | | | MANSFIELD | TX | 76063-2962 |
| NANCY F BURCHETT | 1457 DOS PALOS DRIVE | | | | WALNUT CREEK | CA | 94596-2313 |
| NANCY F DECKER | 5097 GRISWOLD ST | | | | MIDDLEPORT | NY | 14105-9634 |
| NANCY F DELEA | 613 RESERVOIR ST | | | | BALT | MD | 21217-4824 |
| NANCY F FRIEDLER | 6788 FURNACE RD | | | | ONTARIO | NY | 14519-8921 |
| NANCY F HAINES | 2522 RIO PALERMO COURT | | | | PUNTA GORDA | FL | 33950-6320 |
| NANCY F HEBERT | 385 GASKILL ST | | | | WOONSOCKET | RI | 02895-1017 |
| NANCY F LANDA | 2211 AUGUSTA DR 2 | | | | HOUSTON | TX | 77057 |
| NANCY F MCCURRY | 20218 ALBURY DR | | | | PT CHARLOTTE | FL | 33952-3829 |
| NANCY F OLEARY CUST ERIN MARIE OLEARY UGMA IL | ATTN ERIN O'LEARY NIEVES | 1958 HELSINKI WY | | | LIVERMORE | CA | 94550-6126 |
| NANCY F RADA | ATTN NANCY TOBOLSKI | 7232 WEST 57TH PLACE | | | SUMMIT | IL | 60501-1317 |
| NANCY F SAUDER | 1001 W SAINT MARYS RD | APT 516 | | | TUCSON | AZ | 85745-2470 |
| NANCY F SELDON | 10 DREWS CROSSING | | | | WESTFORD | MA | 01886-2600 |
| NANCY F SEYFRIED TR NANCY F SEYFRIED TRUST UA 11/1/99 | 6743 N CAMPBELL AVE | | | | CHICAGO | IL | 60645-4615 |
| NANCY F STORY | 1025 S LAREDO WAY | | | | AURORA | CO | 80017-3001 |
| NANCY F STORY & SCOTT C STORY JT TEN | 1025 S LAREDO WAY | | | | AURORA | CO | 80017-3001 |
| NANCY F THARP | 202 FAIRWAY CIR | | | | CROSS JCT | VA | 22625-2018 |
| NANCY F WALL | 27 SHIRLEY RD | | | | NEWPORT NEWS | VA | 23601 |
| NANCY F WILEMAN CUST JULIE JO WILEMAN UGMA CA | 1250 11TH ST | | | | HERMOSA BEACH | CA | 90254-4355 |
| NANCY F YOFFE | 102 CINDER TERRACE | | | | SPARTANBURG | SC | 29307-2703 |
| NANCY FAYARD | 6 DAVIS RD | | | | HOPKINGTON | MA | 01748-1111 |
| NANCY FAYE LINDON | 6429 E CAMINO DE LOS RANCHOS | | | | SCOTTSDALE | AZ | 85254-3959 |
| NANCY FELDMAN | 4911 W ST NW | | | | WASH | DC | 20007-1521 |
| NANCY FENTON | 10 GRANADA AVE | | | | MERRITT IS | FL | 32952 |
| NANCY FERNANDEZ-HIGGINS | 29 HIGGINS RD | | | | GREENVILLE | ME | 04441-4426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY FIALKA | C/O NANCY FIALKA CHILCUTT | 4002 CHERRY GARDEN | | | COMMERCE TOWNSHIP | MI | 48382-1000 |
| NANCY FIALKA CHILCUTT | 4002 CHERRY GARDEN | | | | COMMERCE TOWNSHIP | MI | 48382-1000 |
| NANCY FILIP | 629 SHERWOOD DRIVE | | | | LAGRANGE PARK | IL | 60526-5620 |
| NANCY FLORY HANKAMER | 5305 BENBRIDGE | | | | FORT WORTH | TX | 76107-3207 |
| NANCY FOOSHEE | ATTN MRS NANCY E FOOSHEE HAUN | 198 LAKESIDE ACRES WY | | | LOUISVILLE | TN | 37777-4153 |
| NANCY FORD ARUFFO CUST PAUL ARUFFO U/THE PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 4600 B HUISACHE ST | | | BELLAIRE | TX | 77401-5116 |
| NANCY FOSTER DOWDY & THOMAS NELSON DOWDY JT TEN | 15300 PARTNERSHIP ROAD | | | | POOLESVILLE | MD | 20837-8607 |
| NANCY FREY CUST GRACE DIANA FREY UTMA IL | 11730 N GROVE SCHOOL ROAD | | | | TRENTON | IL | 62293 |
| NANCY FREY CUST HALEY DIANE FREY UGMA IL | 11730 N GROVE SCHOOL ROAD | | | | TRENTON | IL | 62293 |
| NANCY FREY CUST LEVI DAVID FREY UTMA IL | 11730 N GROVE SCHOOL ROAD | | | | TRENTON | IL | 62293 |
| NANCY FRICK | 2173 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2544 |
| NANCY G BADER | 2515 BOSTON ST | APT 906 | | | BALTIMORE | MD | 21224-4751 |
| NANCY G BAISH CUST JAMES E BAISH U/THE PENNSYLVANIA UNIFORM GIFTS TO | MINORS ACT | 2820 RITNER HWY | | | CARLISLE | PA | 17013-9434 |
| NANCY G BARRETT | 47 SKYLINE DRIVE | | | | GLEN MILLS | PA | 19342-1625 |
| NANCY G BIGGS | 549 WATER OAK RD NE | | | | ROANOKE | VA | 24019-4933 |
| NANCY G BRADFORD | 12281 CHURCHILL | | | | SOUTHGATE | MI | 48195-2396 |
| NANCY G CHAMBERLAIN | 526 WINTER ST | | | | HOLLISTON | MA | 01746-1100 |
| NANCY G CODDINGTON CUST ANDREW W ABE UGMA DE | 110 E DELAWARE CANAL CT | | | | MIDDLETOWN | DE | 19709-9286 |
| NANCY G CODDINGTON CUST CHRISTOPHER A ABE UGMA DE | 110 E DELAWARE CANAL CT | | | | MIDDLETOWN | DE | 19709-9286 |
| NANCY G CORRIGAN | 11230 ARBORWOOD TRAIL | | | | CARMEL | IN | 46032-6921 |
| NANCY G ENTERLINE | 1200 NOTTAWAY DR | | | | S LAKE TAHOE | CA | 96150-5920 |
| NANCY G FRIEND | 3778 DURST CLAGG ROAD | | | | COURTLAND | OH | 44410-9546 |
| NANCY G FRITZ | 1521 WEDGEFIELD CIRCLE | | | | NAPERVILLE | IL | 60563-6303 |
| NANCY G GRIER | 1068 FEARRINGTON POST | | | | PITTSBORO | NC | 27312-8514 |
| NANCY G GRIZZARD & W ROY GRIZZARD JT TEN | 11998 WILLOW FARM DRIVE | | | | ASHLAND | VA | 23005-7719 |
| NANCY G HUGHES | 9909 JASMINE CREEK DR | | | | AUSTIN | TX | 78726-2412 |
| NANCY G KELLNER & STEPHEN E KELLNER JT TEN | N17425 W SHORE RD | | | | NINE MILE FALLS | WA | 99026-9673 |
| NANCY G KRUPINSKI | ATTN NANCY G HUGHES | 9909 JASMINE CREEK DR | | | AUSTIN | TX | 78726-2412 |
| NANCY G LINTON & JOHN S LINTON JT TEN | 177 HOYLE RD | | | | CRARYVILLE | NY | 12521-5312 |
| NANCY G LONG | 257 LEACH AVE | | | | JOLIET | IL | 60432-2613 |
| NANCY G MADAR | 62 GARDEN GROVE RD | | | | MANCHESTER | CT | 06040-7028 |
| NANCY G MC DANIEL | 8 ROSEMONT | | | | TUSCALOOSA | AL | 35401-5938 |
| NANCY G MICHEALS | 9114 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-2847 |
| NANCY G MILLS | 3202 BEECHER RD | | | | FLINT | MI | 48503-4968 |
| NANCY G MORSE | 660 RIVERSIDE DRIVE | | | | AUGUSTA | ME | 04330-8305 |
| NANCY G REIDENBACH | 7 CALVIN COURT | | | | ORINDA | CA | 94563 |
| NANCY G SHEA | 3012 MEDIAL AVE | | | | NASHVILLE | TN | 37215-1112 |
| NANCY G SHIPMAN | 4635 DELFAIR AVE | | | | COLUMBUS | GA | 31907-1625 |
| NANCY G STEIN | 1856 HOVSONS BLVD | | | | TOMS RIVER | NJ | 08753-1517 |
| NANCY G TURTON | 1008 CANGER PLACE | | | | FAIR LAWN | NJ | 07410-1068 |
| NANCY G WILDS | 1305 WINDSOR POINT | | | | NORFOLK | VA | 23509-1311 |
| NANCY GAIL SLOSSER & CARL DAYTON SLOSSER JT TEN | 4000 SWAFFER RD | | | | MILLINGTON | MI | 48746-9141 |
| NANCY GALLAGHER | 2322 E HAGERT ST | | | | PHILADELPHIA | PA | 19125-3023 |
| NANCY GALLIGAN | 6726 AMY DRIVE | | | | CLARKSTON | MI | 48348-4510 |
| NANCY GANT HOLLIS LIFE TENANT U-W SARAH E C GANT L L HOLLIS JOHN P | HOLLIS LESLIE C HOLLIS M B HOLLIS REMAINDERMAN | PO BOX 922 | | | CRYSTAL BEACH | FL | 34681 |
| NANCY GAVIN | 295 S ELLICOTT CREEK RD | | | | AMHERST | NY | 14228-2808 |
| NANCY GENEVA KINCAID | 230 MARILEE DR | | | | NEW LEBANON | OH | 45345 |
| NANCY GERGETS CUST SAMUEL GERGETS UTMA IL | 243 N LARCH AVE | | | | ELMHURST | IL | 60126-2731 |
| NANCY GERHART | 1250 BUTTONWOOD DR | | | | LANSDALE | PA | 19446-4702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY GIONFRIDDO | 239 LITTLEBROOK RD | | | | NEWINGTON | CT | 06111-5306 |
| NANCY GIOVANNI KOLLER | 9012 MIDDLEWOOD COURT | | | | ST LOUIS | MO | 63127-1312 |
| NANCY GLAZA & DAVID GLAZA JT TEN | 446 W BORTON ROAD | | | | ESSEXVILLE | MI | 48732-8706 |
| NANCY GLYNN | 1853 CENTRAL PARK AV 4F | | | | YONKERS | NY | 10710-2929 |
| NANCY GOLIGER BERMAN | 7740 FLYNN RANCH ROAD | | | | LOS ANGELES | CA | 90046-1257 |
| NANCY GORDON | 3835 GLEN EAGLES DR | | | | SILVER SPRING | MD | 20906-1672 |
| NANCY GOULD | 6160 MEADOWLARK | | | | INDIANAPOLIS | IN | 46226-3677 |
| NANCY GREEN LURIE CUST DAVID R LURIE U/THE ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 194 PRESIDENT ST | | | BROOKLYN | NY | 11231-3521 |
| NANCY GRESHAM | 3505 S LAMAR 1015 | | | | AUSTIN | TX | 78704 |
| NANCY GRIGGS SHIPLEY SUBJECT TO THE WILL OF GLADYS WOOTEN | HOLLINGSWORTH | 421 CHINQUAPIN DRIVE | | | MARIETTA | GA | 30064-3507 |
| NANCY GRUNTHANER MEYERS | 5032 VINCENT AVE S | | | | MINNEAPOLIS | MN | 55410-2247 |
| NANCY GULLAND | 16568 S MAIN ST EXT | | | | PLEASANTVILLE | PA | 16341-9014 |
| NANCY GUNTHER | 2595 CRESTMOOR DR | | | | SAN BRUNO | CA | 94066-2831 |
| NANCY H ANDERSON | 4 FIELD DR | | | | BOOTHWIND | PA | 19061-1331 |
| NANCY H BALDWIN | 8632 BLACKPOOL DRIVE | | | | ANNANDALE | VA | 22003-4317 |
| NANCY H BODEN | 904 BARNSTABLE COURT | | | | HOCKESSIN | DE | 19707-9008 |
| NANCY H BURKE TEN LARKIN RD | | | | | BYFIELD | MA | 01922-1518 |
| NANCY H CAIN & MICHAEL T CAIN JT TEN | 7618 HERRICK PARK DR | | | | HUDSON | OH | 44236-2376 |
| NANCY H DODDS | 3920 STONECREST RD | | | | WEST BLOOMFIELD | MI | 48322-1746 |
| NANCY H DODDS CUST JASON R DODDS UGMA IL | 3920 STONECREST RD | | | | WEST BLOOMFIELD | MI | 48322-1746 |
| NANCY H DODDS CUST JEROLD A DODDS UGMA IL | 3920 STONECREST RD | | | | WEST BLOOMFIELD | MI | 48322-1746 |
| NANCY H FERGUSON | 203 STEEPLECHASE CIR | | | | WILMINGTON | DE | 19808-1977 |
| NANCY H GUAY | 8C CARNATION CIRCLE | | | | READING | MA | 01867-2774 |
| NANCY H GUITAR | 3020 E SUPERIOR ST | | | | DULUTH | MN | 55812 |
| NANCY H GUITE | 35 WHITE TRELLIS | | | | PLYMOUTH | MA | 02360 |
| NANCY H HANNA | 112 VICTORIA FALLS LN | | | | WILMINGTON | DE | 19808-1658 |
| NANCY H HILL | 334 MILES PATRICK RD | | | | WINDER | GA | 30680-3500 |
| NANCY H HITE | 38740 BRONCO DRIVE | | | | DADE CITY | FL | 33525-1791 |
| NANCY H HORNUNG & CHARLES E HORNUNG JT TEN | 512 LELAND ST | | | | FLUSHING | MI | 48433-3301 |
| NANCY H LAIER | 7416 ARGENTINE RD | | | | HOWELL | MI | 48843-9236 |
| NANCY H MARCHANT TR UA 6/9/92 THE NANCY H MARCHANT REVOCABLE TRUST | 1788 N FRUITLAND DR | | | | OGDEN | UT | 84414-2914 |
| NANCY H MC MAHAN | 4316 HEATHROW DR | | | | ANDERSON | IN | 46013-4428 |
| NANCY H MELTON | PO BOX 159 | | | | RYLAND | AL | 35767 |
| NANCY H MOTT | ATTN STEBBINS | 2760 VIRMILION DR | | | COOK | MN | 55723 |
| NANCY H POPOLOSKI | 45 SHAW RD | | | | ROCK TAVERN | NY | 12575-5239 |
| NANCY H PRESTON | 27130 SEABREEZE WAY | | | | WESLEY CHAPEL | FL | 33543-6619 |
| NANCY H RICHARDSON CUST THOMAS W RICHARDSON UGMA VA | 336 CLUB VIEW DR | | | | GREAT FALLS | VA | 22066-3806 |
| NANCY H SCHAENZER TR JOHN E & NANCY H SCHAENZER TRUST UA 04/26/01 | 9429 LINDA DR | | | | DAVISON | MI | 48423-1798 |
| NANCY H SPREEN | 13 E FIFTH ST | | | | CLIFTON | NJ | 07011-1724 |
| NANCY H STEVENS | 5331 CALVIN CT | | | | COLFAX | NC | 27235-9658 |
| NANCY H SUDDUTH | 306 CHURCH STREET | | | | WARRENTON | VA | 20186-2712 |
| NANCY H TUCKER CUST JASON H TUCKER UTMA AL | 910 8TH STREET | | | | LAKE PARK | FL | 33403-2406 |
| NANCY H TUCKER CUST TRACI ANN TUCKER UTMA AL | 910 8TH STREET | | | | LAKE PARK | FL | 33403-2406 |
| NANCY H WEISSE | 64 AUTUMN DR | | | | TOLLAND | CT | 06084-3816 |
| NANCY HAACK | PASEWALKER STRASSE 29 | | 13127 BERLIN GERMANY | | | | |
| NANCY HAGERTY KAMM | 28 BATTLER ST | | | | ORLANDO | FL | 32828 |
| NANCY HALSEY MASTIN | PO BOX 298 | | | | EAST DENNIS | MA | 02641-0298 |
| NANCY HANNUM CARLSON | CORNER OF EAST AVE & MAIN ST | BOX 194 | | | SPRINGWATER | NY | 14560-0194 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY HANSEN EX EST GARY BUFFUM | 6069 60TH AVE | | | | NORWALK | IA | 50211 |
| NANCY HARDEN | 509 W RING FACTORY RD | | | | BEL AIR | MD | 21015-5808 |
| NANCY HARGRAVE THOMAS | 1266 WESTBORO | | | | BIRMINGHAM | MI | 48009-5886 |
| NANCY HARRIS | 6761 GLENELLA | | | | SEVEN HILLS | OH | 44131-3632 |
| NANCY HART | 220 JANE ANN DR | | | | PURDUE | KY | 42003-8714 |
| NANCY HARVEY | 312 HILLTOP ROAD | | | | TOMS RIVER | NJ | 08753 |
| NANCY HAUPT EVANS & CHARLES H EVANS JT TEN | 1747 LAUREN LN | | | | LADY LAKE | FL | 32159-2125 |
| NANCY HAUSE | 377 CHURCH ST | | | | BLYTHE | GA | 30805-3440 |
| NANCY HAYDIS CERVERIS & LISA CERVERIS GRAY JT TEN | 2722 DERBY STREET | | | | BERKELEY | CA | 94705-1305 |
| NANCY HENDERSON | 7535 CROOKED OAK CT | | | | PARKER | CO | 80134-5430 |
| NANCY HERREN | 914 VALLEY DR | | | | ANDERSON | IN | 46012 |
| NANCY HERSH | 2298 WINDING WOODS DR | | | | TUCKER | GA | 30084-3941 |
| NANCY HEYWOOD CLARK | 602 MIRAMAR RD | | | | CLAREMONT | CA | 91711-2031 |
| NANCY HIBBARD RODRIQUEZ | 511 DOGWOOD LN | | | | JACKSONVILLE | NC | 28540-4932 |
| NANCY HINDERS | 4166 BANTZ DR | | | | KETTERING | OH | 45440-1404 |
| NANCY HODGES ANGUS | 27969 HOUSTON RIDGE RD | | | | ELKMONOT | AL | 35620-4729 |
| NANCY HOFF BARSOTTI | 5 TUDOR CITY PLACE | APT 2004 | | | NEW YORK | NY | 10017-6879 |
| NANCY HOLMES TOENSING | ATTN NANCY HOLMES | 3811 SW 29TH ST | | | DES MOINES | IA | 50321-2042 |
| NANCY HOLT VAUGHAN | 9306 ASHFORD ROAD | | | | RICHMOND | VA | 23229-3953 |
| NANCY HOSSENLOPP CUST MICHAEL HOSSENLOPP UTMA NY | 81 HALLOCK RD | | | | ROCHESTER | NY | 14624-4030 |
| NANCY HUM | 18 MONDEO DR APT 527 | SCARBOROUGH ON M1P 5C8 CANADA | | | | | |
| NANCY HUM | 18 MONDEO DR APT 527 | SCARBOROUGH ON M1P 5C8 CANADA | | | | | |
| NANCY HUNGERFORD TR NANCY HUNGERFORD REVOVABLE LIVING TRUST UA 9/30/97 | 2676 RIDGE RD | | | | MARSHALLTOWN | IA | 50158-9549 |
| NANCY HUNTER HUNT PALETTE INVESTMENT CORPORATION | 1900 N AKARD ST | | | | DALLAS | TX | 75201-2300 |
| NANCY I BALDWIN | 6672 BOXWOOD LN | | | | LIBERTY TWP | OH | 45044-1153 |
| NANCY I COLBY | 24520 BOSTON | | | | DEARBORN | MI | 48124-4409 |
| NANCY I FRANJOINE | 1299 94TH ST | | | | NIAGARA FALLS | NY | 14304-2610 |
| NANCY I FRASER | 406 WEST LOCUST STREET | APT 17 | | | SEAFORD | DE | 19973-2300 |
| NANCY I KING & GERALD W KING TR NANCY I KING TRUST UA 01/05/00 | 43707 HAYES RD | APT 76 | | | STERLING HTS | MI | 48313-2274 |
| NANCY I KLEIN | 93 BELVEDERE DR | | | | YONKERS | NY | 10705-2813 |
| NANCY I SAWREY | 2020 S ALTON CT | | | | DENVER | CO | 80231-3402 |
| NANCY IRETA UPDIKE | 501 E 2ND AV 9 | | | | MESA | AZ | 85204-1087 |
| NANCY J ALBERS & TIM J ALBERS JT TEN | 7450 WINFIELD LANE S E | | | | GRAND RAPIDS | MI | 49546-9680 |
| NANCY J ANDERSON | 12135 BLUE SPRUCE CT NE | | | | ROCKFORD | MI | 49341-7686 |
| NANCY J ANDERSON | 15438 MARILLA ST | | | | N HILLS | CA | 91343-2125 |
| NANCY J ANDROSKO | 538 LAIRD AVE N E | | | | WARREN | OH | 44483-5201 |
| NANCY J ANINGALAN | 2130 ARCDALE AVENUE | | | | ROWLAND HEIGHTS | CA | 91748-4038 |
| NANCY J AZNEER | 1102 SEWELL CT | | | | MOUNT JULIET | TN | 37122-6353 |
| NANCY J BALL | 7361 PARK PLACE | | | | MECOSTA | MI | 49332-9610 |
| NANCY J BALLARD & KENNETH W BALLARD JT TEN | 2167 HERMITAGE DRIVE | | | | DAVISON | MI | 48423-2070 |
| NANCY J BANKSON & SARAHANNE E BANKSON JT TEN | 2216 BRANDY WINE | | | | PORT HURON | MI | 48060-1870 |
| NANCY J BARNES & PAUL A WEIBEL JT TEN | 412 SHOREVIEW DR | | | | RAYMORE | MO | 64083-9097 |
| NANCY J BAUMAN & EDWIN E BAUMAN JT TEN | N263 THUNDERBIRD ROAD | | | | GENOA CITY | WI | 53128-1948 |
| NANCY J BEKKEN | 6725 HIGHMEADOW SW | | | | BYRON CENTER | MI | 49315-8361 |
| NANCY J BOOTH | 1310 MORAY CT | | | | LEESBURG | FL | 34788-7643 |
| NANCY J BRAMMER | 1913 RIVERVUE DRIVE | | | | DRUMORE | PA | 17518-9735 |
| NANCY J BRAMMER | 3345 DANIEL CREEK RD | | | | COLLINSVILLE | VA | 24078-1669 |
| NANCY J BRANSKI | 3458 SOUTH 56 ST | | | | MILWAUKEE | WI | 53219 |
| NANCY J BREMER | 600 E MEDA AVE | | | | GLENDORA | CA | 91741-2757 |
| NANCY J BRODBECK | 12292 S LINCOLN HOLLOW CT | | | | CEDAR | MI | 49621-9454 |
| NANCY J BUCK & GERALD R BUCK JT TEN | 6100 TUBSPRINGS | | | | ALMONT | MI | 48003-8311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY J BUCKLEY | 9391 E 100 N | | | | GREENTOWN | IN | 46936-8870 |
| NANCY J BURCHFIELD | PO BOX 2826 | | | | ODESSA | TX | 79760-2826 |
| NANCY J CARRIKER | 3509S DEBRA ST | | | | INDEPENDENCE | MO | 64055-3037 |
| NANCY J CHALTRY | 306 BUCHANAN ST | | | | MAYVILLE | WI | 53050-1108 |
| NANCY J CHARLESWORTH | 371 FANCY HILL ROAD | | | | BOYERTOWN | PA | 19512 |
| NANCY J COBURN | PO BOX 51391 | | | | LIVONIA | MI | 48151 |
| NANCY J COHEN & JOEL H COHEN & JONATHAN E COHEN JT TEN | 3040 GRAND BAY BLVD | UNIT 286 | | | LONG BOAT KEY | FL | 34228-4402 |
| NANCY J COLLINS | 5353 CAPE SEVILLE DR | | | | ANCHORAGE | AK | 99516-7522 |
| NANCY J CONSTANTINO | 155 DIVISION AVENUE | | | | WEST SAYVILLE | NY | 11796-1313 |
| NANCY J COX | 401 DUBOIS ST | | | | WASHINGTON | MO | 63090-2207 |
| NANCY J CRAWFORD | 913 ELM ST | | | | ADRIAN | MI | 49221-2332 |
| NANCY J CUNNINGHAM CUST HILLARY M CUNNINGHAM UTMA RI | 894 HALIFAX DR | | | | WARWICK | RI | 02886-1709 |
| NANCY J CURNOW | 12379 MARLA | | | | WARREN | MI | 48093-1743 |
| NANCY J DARBY | 2111 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8363 |
| NANCY J DAUGHERTY | 7122 SNUG WATERS RD | | | | NAVARRE | FL | 32566 |
| NANCY J DAWSON | 5104 NATCHEZ LANE | | | | BAKERSFIELD | CA | 93312 |
| NANCY J DAY | 1034 WARREN RD | | | | WEST CHESTER | PA | 19382-5755 |
| NANCY J DILGREN | 4624 CORDUROY RD | | | | MENTOR | OH | 44060-1140 |
| NANCY J DONOVAN & COLLEEN M DONOVAN & KATHLEEN D BUTLER JT TEN | 110 KISLINGBURY ST | | | | ROCHESTER | NY | 14613-1612 |
| NANCY J DORSMAN | 111 N WHEATON AVE | UNIT 101 | | | WHEATON | IL | 60187-5160 |
| NANCY J DRAKE & CHERYL L COOGLE JT TEN | 1085 N E TUXEDO TERRACE | | | | JENSEN BEACH | FL | 34957-4772 |
| NANCY J DUGGAN | 92 STONECROFT LANE | | | | AMHERST | NY | 14226-4129 |
| NANCY J DUSNEY | 6058 CAMPFIRE CIRCLE | | | | CLARKSTON | MI | 48346-2297 |
| NANCY J DUSSAULT | 244 WILLOWBEND RD | | | | TONAWANDA | NY | 14150-4234 |
| NANCY J ECKERT & ALBERT H ECKERT JT TEN | 602 S MERCER AVENUE | UNIT 101 | | | BLOOMINGTON | IL | 61701-5771 |
| NANCY J EDDY TR UA 07/16/2007 NANCY JEANNE EDDY REV LIV TRUST | 19835 N 147TH DRIVE | | | | SUN CITY WEST | AZ | 85375 |
| NANCY J EMMONS | 348 MEADOW DR | | | | ALPHARETTA | GA | 30009-1546 |
| NANCY J FAUST CUST JENNA LEIGH FAUST UTMA CA | 24053 WHISTLING SWAN RD | | | | MURRIETA | CA | 92562-4678 |
| NANCY J FAUST CUST LACEY A FAUST UTMA CA | 24053 WHISTLING SWAN RD | | | | MURRIETA | CA | 92562-4678 |
| NANCY J FAUST CUST LEAH J FAUST UTMA CA | 24053 WHISTLING SWAN RD | | | | MURRIETA | CA | 92562-4678 |
| NANCY J FELLA | 59 ASTOR DR | | | | ROCHESTER | NY | 14610-3505 |
| NANCY J FOGG | 32051 COWAN RD | | | | WESTLAND | MI | 48185-6945 |
| NANCY J GAERTNER | 2666 SCENIC DR | | | | MUSKEGON | MI | 49445-9653 |
| NANCY J GATTIE | 1149 FOLSOMDALE RD | | | | COWLESVILLE | NY | 14037-9709 |
| NANCY J GILBERT | ATTN EDWARD H GILBERT | 2585 N W 59TH STREET | | | BOCA RATON | FL | 33496-2224 |
| NANCY J GILPIN & PHILIP M GILPIN JT TEN | PO BOX 228 | | | | PARMA | MI | 49269-0228 |
| NANCY J GIROT | 4 WILTON PARKWAY | | | | BUFFALO | NY | 14223 |
| NANCY J GOODWIN | 470 3RD ST S APT 509 | | | | ST PETERSBURG | FL | 33701-4645 |
| NANCY J GRAVES | 551 PITTSBURGH RD | | | | BUTLER | PA | 16002-7659 |
| NANCY J GREVE | 7667 TWP RD I-7 | | | | OTTAWA | OH | 45875-9661 |
| NANCY J GRIFFITHS | 71 NESTINGROCK LANE | | | | LEVITTOWN | PA | 19054-3809 |
| NANCY J GUNNER | 2350 N VASSER RD | | | | DAVISON | MI | 48423-9553 |
| NANCY J HADLEY | C/O N J LONG | 4500 FARM TO MARKET RD | | | WHITEFISH | MT | 59937 |
| NANCY J HALL | 129 PARK LANE | | | | HOPKINS | MN | 55343-9234 |
| NANCY J HAMBERGER | 6695 WEST ROBINWOOD LANE | | | | FRANKLIN | WI | 53132-9027 |
| NANCY J HANFLIK | 1301 WOODLAWN PARK DR | | | | FLINT | MI | 48503-2767 |
| NANCY J HANLEY | 7 HARPER PKWY | | | | AVON | NY | 14414-9537 |
| NANCY J HARRIS | 5429 N STATE RD | | | | DAVISON | MI | 48423-8596 |
| NANCY J HARRIS | 815 E 2ND ST | | | | PORT CLINTON | OH | 43452-1203 |
| NANCY J HARTIGAN | C/O N H ACKER | 412 ASCOT LANE | | | OAK BROOK | IL | 60523-2540 |
| NANCY J HASSELL | HASSELL | 8148 STOUT ST | | | GROSSE ILE | MI | 48138-1344 |
| NANCY J HASTIE | 4678 SHERWOOD DRIVE | | | | INDIAN RIVER | MI | 49749-9329 |
| NANCY J HATTEN | PO BOX 303 | | | | BANCROFT | IA | 50517-0303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY J HATTEN & BRIAN HATTEN JT TEN | PO BOX 303 | | | | BANCROFT | IA | 50517-0303 |
| NANCY J HATTNER | 3312 SHAKESPEARE LANE | | | | TOLEDO | OH | 43615-1655 |
| NANCY J HAVERTY | 8697 N FULLER AVE | | | | FRESNO | CA | 93720-1658 |
| NANCY J HENKEL | 5137 N 79TH PL | | | | SCOTTSDALE | AZ | 85250-7213 |
| NANCY J HENRICHS TR UA 12/18/89 NANCY J HENRICHS TRUST | PO BOX 147 | | | | BISCOE | NC | 27209-0147 |
| NANCY J HERCHENBACH | 7751 SOMERVILLE DR | | | | HUBER HEIGHTS | OH | 45424-2241 |
| NANCY J HOCHU | C/O NANCY JANE POWELL | PO BOX 1714 | WYNWARD SK S0A 4C0 CANADA | | | | |
| NANCY J HOFFMAN | 431 WOLF HILL RD | | | | DIX HILLS | NY | 11746-5744 |
| NANCY J HOLMAN | PO BOX 1137 | | | | PORT LAVACA | TX | 77979-1137 |
| NANCY J HOUCK | 683 BEN SPECK RD | | | | HEDGESVILLE | WV | 25427-4934 |
| NANCY J IRWIN | 8 N MAPLE ST | | | | JAMESTOWN | OH | 45335-1547 |
| NANCY J JONES | 2450 VIRGINIA PARK DR | | | | LAPEER | MI | 48446 |
| NANCY J KENYON | 42 PINE RIDGE TER | | | | CENTRAL SQUARE | NY | 13036-3309 |
| NANCY J KERNAN | 1836 WILSON AVE | | | | BETHLEHEM | PA | 18018-2132 |
| NANCY J KILEY | 210 BROADWAY UNIT A401 | | | | EVERETT | MA | 02149-2412 |
| NANCY J KLINE | PO BOX 896 | | | | KIMBERTON | PA | 19442-0896 |
| NANCY J KOLLIN & NORBERT KOLLIN TR NANCY J KOLLIN TRUST UA 07/15/97 | 5313 SHORE DR | | | | BELLAIRE | MI | 49615-9404 |
| NANCY J KOTRAS | 2012 SUNNYSIDE DR | | | | WAUKESHA | WI | 53186-2866 |
| NANCY J KOWALSKI | 9562 AMBERWOOD CT | | | | CLEVELAND | OH | 44147 |
| NANCY J KOZAK | 2373 JAKEWOOD | | | | WEST BLOOMFIELD | MI | 48324-3305 |
| NANCY J LAYNE | 6401 EAST TU AVE | | | | VICKSBURG | MI | 49097-8337 |
| NANCY J LEFFLER | 209 ODD FELLOWS RD | | | | PEMBERTON | NJ | 08068-1405 |
| NANCY J LEICHTER | 31 HEDGE WOOD LN | | | | PITTSFORD | NY | 14534-9547 |
| NANCY J LETOURNEAU & RONALD A LETOURNEAU JT TEN 3408 CLENDENING | 4384 SHIRLENE DR | | | | GLADWIN | MI | 48624-9603 |
| NANCY J LEVERING | 4384 SHIRLENE DR | | | | GROVE CITY | OH | 43123-2957 |
| NANCY J LONGHIBLER | 12904 W 70 TERR | | | | SHAWNEE | KS | 66216-2631 |
| NANCY J LUESCHEN | 2304 S PASFIELD | | | | SPRINGFIELD | IL | 62704-4607 |
| NANCY J LUTHER | 2356 ARMOUR DRIVE | | | | DUNEDIN | FL | 34698-2201 |
| NANCY J MC CALLISTER | 316 SAN BENITO WAY | | | | SAN FRANCISCO | CA | 94127-2533 |
| NANCY J MC CAMY | 7450 WINFIELD LANE S E | | | | GRAND RAPIDS | MI | 49546-9680 |
| NANCY J MCCRELLIAS | 582 GARFIELD | | | | LINCOLN PARK | MI | 48146-2810 |
| NANCY J MCDUFFORD | 1242 MASSACHUSETTS DR | | | | XENIA | OH | 45385-4752 |
| NANCY J MCKAY | C/O DONALD L MCKAY | 6596 EXCHANGE RD | | | DURAND | MI | 48429-9110 |
| NANCY J MCLEAN | 5363 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348-4827 |
| NANCY J MCLEAN | 5363 BRISTON PARKE DR | | | | CLARKSTON | MI | 48348 |
| NANCY J MEDD | 628 BROOKS | | | | ANN ARBOR | MI | 48103-3158 |
| NANCY J MERK TOD JOSEPH P MERK SUBJECT TO STA TOD RULES | 4315 STATE RTE 269 S | | | | CASTALIA | OH | 44824 |
| NANCY J MOORE | 464 PETER PAN ROAD | | | | BRIDGEWATER | NJ | 08807-2228 |
| NANCY J MORALES | 726 S PYLE | | | | KANSAS CITY | KS | 66105-2029 |
| NANCY J MORGAN | 2115 NORWAY DRIVE | | | | DAYTON | OH | 45439-2625 |
| NANCY J MORRIS | 3496 W 95TH ST | | | | CLEVELAND | OH | 44102-4712 |
| NANCY J MORRISON & ELIOT MORRISON & DEBBIE MORRISON JT TEN | 103 BROCKMOORE DRIVE | | | | EAST AMHERST | NY | 14051-2138 |
| NANCY J NEWELL | 568 SPRINGVIEW DR | | | | ROCHESTER | MI | 48307-6069 |
| NANCY J OCHOA & JOHN G GREENHILL JT TEN | 347 HIGHLAND AVE | | | | ROCHESTER | MI | 48307 |
| NANCY J OLIVER | 601 EAST 13TH ST | | | | MIO | MI | 48647-9619 |
| NANCY J OLIVER TOD TERRI N OLIVER & STEVEN L OLIVER | 601 E 13TH ST | | | | MIO | MI | 48647-9619 |
| NANCY J PEEBLES & FREDERICK PEEBLES JT TEN | 3353 FAIRWAY DRIVE | | | | BAY CITY | MI | 48706 |
| NANCY J PEPE | 3039 PERCH DRIVE | | | | RIVA | MD | 21140-1109 |
| NANCY J PICKETT ADM EST EDWIN PICKETT | 3430 SHEPARD RD | | | | AUBREY | TX | 76227 |
| NANCY J PORTER | 5104 ASHMONT COURT | | | | DUNWOODY | GA | 30338 |
| NANCY J POTTER | 4143 EASTRIDGE DR | | | | JANESVILLE | WI | 53546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY J RASE | 886 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2006 |
| NANCY J RENFREW | 718 CEDAR HILL | | | | DALLAS | TX | 75208-4082 |
| NANCY J RILEY & JAMES J CONCEISON TR UA 06/13/2008 CONCEISON FAMILY | TRUST | 7 ANDREWS ST | | | NORTH EASTON | MA | 02356 |
| NANCY J ROLON | 851 RIVERWOOD DR | | | | MONROE | GA | 30655-8460 |
| NANCY J ROSENTHALL | PO BOX 415 | | | | SUMMITVILLE | IN | 46070-0415 |
| NANCY J RUBLEE | N 16399 HELBERG RD | | | | BUTTERNUT | WI | 54514-8839 |
| NANCY J RUNDLETT | 3322 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2045 |
| NANCY J RYAN | 4165 LANDING LANE | | | | ST JOSEPH | MI | 49085-9689 |
| NANCY J SAYERS | 1332 LEEDS RD | | | | ELKTON | MD | 21921-3606 |
| NANCY J SCHMIDT & THOMAS W SCHMIDT JT TEN | 54665 ARROWHEAD DR | | | | SHELBY TWP | MI | 48315-1423 |
| NANCY J SCHULTZ | 17364 HEATHER LN | | | | CLINTON TWP | MI | 48038-2827 |
| NANCY J SCHULTZ THOMPSON CUST ERIN MICHELLE THOMPSON UGMA PA | 331 OXFORD RD | | | | PLYMOUTH MEETING | PA | 19462-7143 |
| NANCY J SENG | 316 S JAMES ST | | | | DOVER | OH | 44622-2132 |
| NANCY J SENICH | 33446 MINA DR | | | | STERLING HEIGHTS | MI | 48312-6648 |
| NANCY J SHEVOKAS | 8 LAUREL WOOD DRIVE | | | | BLOOMINGTON | IL | 61704-9189 |
| NANCY J SISINO | 1906 SUGAR RIDGE RD | | | | SPRING HILL | TN | 37174-2316 |
| NANCY J SKAGGS | 743 MADISON DR | | | | HINESVILLE | GA | 31313-6515 |
| NANCY J SMITH | 30 BARBARA LANE | | | | ROCHESTER | NY | 14626-4002 |
| NANCY J SOLNIK | 4149 CONNIE | | | | STERLING HGTS | MI | 48310-3834 |
| NANCY J SOLTESZ | 2616 ROSEWOOD PL NW | | | | CANTON | OH | 44708-4575 |
| NANCY J STAPLETON & JOHN T STAPLETON JT TEN | 1220 62ND ST | | | | DOWNERS GROVE | IL | 60516-1853 |
| NANCY J STEPHENSON | C/O NANCY SODEN | 9872 OGALA HORSE CAMP RD | | | SEYMOUR | IN | 47274-9023 |
| NANCY J STILLABOWER | 1304 LONG SHORE DRIVE | | | | INDIANAPOLIS | IN | 46217 |
| NANCY J STROEHLEIN | ATTN J PALCHANES | 209 ODD FELLOWS RD | | | PEMBERTON | NJ | 08068-1405 |
| NANCY J SWEATLAND | 10550 FAWN DRIVE | | | | NEW PORT RICHEY | FL | 34654-1406 |
| NANCY J TALSMA | 136 ANN STREET NE | | | | GRAND RAPIDS | MI | 49505-6260 |
| NANCY J TAMER & NORMAN R TAMER JT TEN | 1875 ECHO HILLS | | | | HOWELL | MI | 48843-9754 |
| NANCY J THEOBALD | 213 ASH STREET | | | | HONESDALE | PA | 18431-1507 |
| NANCY J THOMAS | 7570 E SPEEDWAY BLVD | UNIT 303 | | | TUCSON | AZ | 85710-8817 |
| NANCY J THOMPSON | 4590 HADLEY RD | | | | METAMORA | MI | 48455-9792 |
| NANCY J TYREE | 9826 WEST FORRESTER DRIVE | | | | SUN CITY | AZ | 85351-3245 |
| NANCY J VALLES TR UA 05/02/1995 NANCY J VALLES LIVING TRUST | 1419 S PROSPECT | | | | PARK RIDGE | IL | 60068 |
| NANCY J VOGT | 11855 FERGUSON VALLEY RD | | | | LEWISTOWN | PA | 17044-8615 |
| NANCY J VORHOFF | 1221 CURZON CT APT 202 | | | | HOWELL | MI | 48843-6100 |
| NANCY J WACLAW | C/O NANCY J W GOUTY | 2718 MORGAN DR | | | BEDFORD | IN | 47421-5454 |
| NANCY J WASMUTH | 20928 ANNAPOLIS | | | | DEARBORN HTS | MI | 48125-2816 |
| NANCY J WENTWORTH CUST WILLIAM M WENTWORTH JR UGMA MI | 9443 BURNING TREE DR | | | | GRAND BLANC | MI | 48439-9539 |
| NANCY J WETHERHOLT | 35054 SATEEN DR | | | | ZEPHYRHILLS | FL | 33541-2319 |
| NANCY J WHITAKER | 11141 ELMCREST | | | | WHITMORE LAKE | MI | 48189-9311 |
| NANCY J WILLIAMS | 5509 WATERVIEW DRIVE | | | | GRANBURY | TX | 76048-3264 |
| NANCY J WILLIAMS | 9718 STEELE MEADOW RD | | | | CHARLOTTE | NC | 28273-4581 |
| NANCY J WILSON | 5110 LINDEN STREET | | | | ANDERSON | IN | 46017-9717 |
| NANCY J WILSON & RONALD C WILSON JT TEN | 1010 MILTON ST | | | | VALPARAISO | IN | 46385-4136 |
| NANCY J WOOD | 33670 BERNADINE | | | | FARMINGTON HILLS | MI | 48335-1414 |
| NANCY J WOODS & DEBRA L GUIDASH JT TEN | 3952 W LIBERTY RD | | | | DUBOIS | PA | 15801-5030 |
| NANCY J WORD | 109 BACKING CIR | | | | MARTINSBURG | WV | 25405-9654 |
| NANCY J WORLEY | 127 ALDERSGATE ST | | | | GREEN CV SPGS | FL | 32043-9501 |
| NANCY J WRIGHT | 3167 E FRANCES RD | | | | CLIO | MI | 48420-9778 |
| NANCY JACOB | PO BOX 1314 | GRACIE STATION | | | NEW YORK | NY | 10028-0010 |
| NANCY JAEGER CUST KIMBERLY ANNE JAEGER UGMA NJ | 42 WOODFIELD RD | | | | WASHINGTON TOWNSHP | NJ | 07675-4814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY JAMES WALSH | 140 TAMARACK DR | | | | EAST GREENWICH | RI | 02818-2204 |
| NANCY JANE BIBB | 3414 W 3RD STREET RD | | | | GREELEY | CO | 80631-1309 |
| NANCY JANE DEL CONTE CUST MATTHEW PODD DEL CONTE UGMA NY | 14 SHADY LN | | | | OSWEGO | NY | 13126-6709 |
| NANCY JANE FRIEDLEY | 4 WALLER COURT | | | | TOWSON | MD | 21286-1657 |
| NANCY JANE HARE | 376 RIDGE TRAIL | | | | FINCASTLE | VA | 24090-5295 |
| NANCY JANE HERCHENBACH | 7751 SOMERVILLE DR | | | | HUBER HGTS | OH | 45424 |
| NANCY JANE LUFF | 181 POST RD | | | | NORTH HAMPTON | NH | 03862-2038 |
| NANCY JANE NAYLOR | 91 CHARDONNAY DR | | | | MORGANTOWN | WV | 26508-5225 |
| NANCY JANKE CUST JILL JANKE UGMA NE | 14310 WEIR | | | | OMAHA | NE | 68137-1543 |
| NANCY JANKE CUST JILL JANKE UTMA NE | 5727 SOUTH 216TH STREET | | | | ELKHORN | NE | 68022-3227 |
| NANCY JANKE CUST LUKE JANKE UTMA NE | 14310 WEIR | | | | OMAHA | NE | 68137-1543 |
| NANCY JANKE CUST LUKE JANKE UTMA NE | 5727 SOUTH 216TH STREET | | | | ELKHORN | NE | 68022-3227 |
| NANCY JASKO HASTIE | 6660 SE 67TH CT | | | | TRENTON | FL | 32693-2923 |
| NANCY JEAN ALLISON | 11070 CEDARCREST WAY | | | | SAN DIEGO | CA | 92121-4135 |
| NANCY JEAN BYRNES | 29 NORTH MCDOWELL AVE | | | | MARION | NC | 28752 |
| NANCY JEAN DAVIS | 30819 VIA LA CRESTA | | | | RANCHO PALOS VERDE | CA | 90275-5312 |
| NANCY JEAN DAVIS | 8301 RIDGE BLVD APT 1B | | | | BROOKLYN | NY | 11209 |
| NANCY JEAN FLEISCHER | #5102 | 34108 CHAGRIN BLVD | | | MORELAND HILLS | OH | 44022-1042 |
| NANCY JEAN GASTON | 154 WALNUT STREET | | | | NORTH PLAINFIELD | NJ | 07060-3966 |
| NANCY JEAN KISTLER | 100 ELTHAM | | | | WILLIAMSBURG | VA | 23188-7472 |
| NANCY JEAN KJERRUMGAARD | 58960 ROSELL | | | | NEW HAVEN | MI | 48048-2654 |
| NANCY JEAN ONEY | PO BOX 84 | | | | SKANEATELES | NY | 13152-0084 |
| NANCY JEAN POLSON CUST JESSICA LYNN POLSON UGMA OH | ATTN NANCY JEAN DAVIS | PO BOX 544 | | | PLEASANT HILL | OH | 45359-0544 |
| NANCY JEAN SCOTT | 71 ALEXANDRA BLVD | ST CATHARINES ON L2P 1K2 CANADA | | | | | |
| NANCY JEAN ZAITZEW | 753 HAVENWOOD DR | | | | YOUNGSTOWN | OH | 44512-5015 |
| NANCY JEANNE BOERS | 2901 WINCHELL | | | | KALAMAZOO | MI | 49008-2114 |
| NANCY JEN C ARLITZ CUST JEFFREY GRAHAM ARLITZ A MINOR U/ P L 55 CHAP | 139 OF LAWS OF N J | 9173 BUSH POPPY AVE | | | LAS VEGAS | NV | 89147-7803 |
| NANCY JETT CRUTCHFIELD | 2120 CHATHAM | | | | DALTON | GA | 30720-7122 |
| NANCY JIRANEK | 268 HAWTHORNE DR | | | | DANVILLE | VA | 24541-3620 |
| NANCY JO DIMOND | 1936 E ORION ST | | | | TEMPE | AZ | 85283-3235 |
| NANCY JO MACFARLANE | 112 HASTINGS CRT | | | | ABINGDON | MD | 21009 |
| NANCY JO MASIELLO | 2113 HOLBORN ROAD | | | | WILMINGTON | DE | 19808-4224 |
| NANCY JO MITCHELL-POSTELNEK | 769 NUT SWAMP RD | | | | RED BANK | NJ | 07701-5206 |
| NANCY JO O'MALLEY | 1161 OAKWOOD AVE | | | | VALLEJO | CA | 94591-4716 |
| NANCY JO SCHMIDT & BRANDON THOMAS SCHMIDT JT TEN | 54665 ARROWHEAD DR | | | | UTICA | MI | 48315-1213 |
| NANCY JO SCHMIDT & JOEL THOMAS SCHMIDT JT TEN | 54665 ARROWHEAD DR | | | | UTICA | MI | 48315-1213 |
| NANCY JO SIES & PHILIP MAURICE SIES JT TEN | 10057 MCCAULY RD | | | | CINCINNATI | OH | 45241-1350 |
| NANCY JO WEBER | 208 MITCHEL HOLLOW RD | | | | COUDERSPORT | PA | 16915 |
| NANCY JOAN WEIKERT | 2610 RIVERBEND ROAD | | | | ALLENTOWN | PA | 18103-9224 |
| NANCY JOAN WETERING | 1048 MEADOW VIEW LN | | | | SAINT AUGUSTINE | FL | 32092-1055 |
| NANCY JOANNE CAMPBELL & JOHN EDWARD CAMPBELL JT TEN | 3 WHITNEY RD | | | | HOPEDALE | MA | 01747-1847 |
| NANCY JOANNE HELMBOLDT | 17 TANGERINE | | | | IRVINE | CA | 92620-4564 |
| NANCY JOHNSON | 19031 KLINGER | | | | DETROIT | MI | 48234-1758 |
| NANCY JOHNSON BRANTLEY | PO BOX 56 | | | | CAMDEN | SC | 29020-0056 |
| NANCY JONES | 6629 BOULDER LN | | | | MIDDLETON | WI | 53562-2806 |
| NANCY JONES | BOX 67 | | | | GLASGOW | WV | 25086-0067 |
| NANCY JONES SCHRANK | 396A 9TH STREET | | | | BROOKLYN | NY | 11215-4153 |
| NANCY JORDAN | PO BOX 815 | | | | PAYETTE | ID | 83661-0815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY JOYCE LEE & RICHARD MICHAEL LEE & DAVID ALLEN LEE JT TEN | 900 EAST ROYERTON RD | | | | MUNCIE | IN | 47303-9438 |
| NANCY JUNE HARRINGTON TR HARRINGTON REVOCABLE TRUST UA 06/16/93 | 4675 LA ESPADA DR | | | | SANTA BARBARA | CA | 93111-1301 |
| NANCY K BAILEY | 8500 LOWER MIAMISBURG RD | | | | GERMANTOWN | OH | 45327-9616 |
| NANCY K BENJAMIN | C/O N K PITTS | 3620 OAK RD | | | BARTLETT | TN | 38135-2503 |
| NANCY K BOODLEY | 8 LOWELL PL | | | | ITHACA | NY | 14850-2554 |
| NANCY K CONLEY | 300 PARK RD | | | | ROCKVILLE | MD | 20850 |
| NANCY K CORWIN | 633 E CROSS STREET | | | | ANDERSON | IN | 46012-1856 |
| NANCY K FOSTER | 2815 KOYLETTE ROAD | | | | MARLETTE | MI | 48453-9611 |
| NANCY K GEYER | 231 GREENWARD WAY S | | | | NORTH OLMSTED | OH | 44070-5747 |
| NANCY K HARPER & WESLEY A HARPER TR UA 02/27/1996 WESLEY A HARPER JR | DISCLAIMER | 17300 N 88TH AVE # 134 | | | PEORIA | AZ | 85382 |
| NANCY K HART | 369 HILLDALE DRIVE | | | | ANN ARBOR | MI | 48105-1118 |
| NANCY K KRUEGER | 4910 STATE RD 257 S | | | | DELAWARE | OH | 43015 |
| NANCY K LAND | PO BOX 334 | | | | BROWNS SUMMIT | NC | 27214-0334 |
| NANCY K MADSEN | 662 HARRIMAN | | | | AMERY | WI | 54001-1206 |
| NANCY K MANNES | 7405 ARLINGTON RD | APT 302 | | | BETHESDA | MD | 20814-6362 |
| NANCY K MC NAMARA | 35537 OAKDALE DRIVE | | | | LIVONIA | MI | 48154-2237 |
| NANCY K MCCLAIN | 6647 VERNETTE DRIVE | | | | YOUNGSTOWN | OH | 44515-2104 |
| NANCY K OWENS | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| NANCY K PATSTON & JOHN R PATSTON JT TEN | 106 ERIE ST | | | | VALPARAISO | IN | 46383-4813 |
| NANCY K PITTS | 3620 OAK ROAD | | | | BARTLETT | TN | 38135-2503 |
| NANCY K POLK | 4701 PARIS PIKE | | | | LEXINGTON | KY | 40511-8427 |
| NANCY K RAMSEY | 1305 HERMITS WAY | | | | THE DALLES | OR | 97058-3806 |
| NANCY K ROSS | 31756 LEEWARD CT | | | | AVON LAKE | OH | 44012-2461 |
| NANCY K RUMMELL & MICHAEL M RUMMELL JT TEN | 43 LAUREL HILL RD | | | | CROTON HDSN | NY | 10520 |
| NANCY K SALVAGO-TOLEDO | 125 WHITETHORNE DR | | | | MORAGA | CA | 94556 |
| NANCY K SCHROTH | 9465 RIDGE RD | | | | GOODRICH | MI | 48438-9480 |
| NANCY K SELLECK | 7357 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9396 |
| NANCY K VAN LANGEN | 13394 PHELPS AVE | | | | KENT CITY | MI | 49330 |
| NANCY K VINSON | PO BOX 999 | | | | SANTA CRUZ | NM | 87567-0999 |
| NANCY K WILLIAMS | 3143 HOMEWOOD DR | | | | MEMPHIS | TN | 38128-4420 |
| NANCY K YAKUBEK | 7841 CASTLE ROCK NE | | | | WARREN | OH | 44484-1410 |
| NANCY KAPLAN | 824 KING ST | | | | WOODMERE | NY | 11598-2306 |
| NANCY KAYE GREENE & JUDY A GREENE JT TEN | 1338 CENTRAL POINT RD | | | | RUTLEDGE | TN | 37861 |
| NANCY KELLEY | 47 RTE DE MORAT | 74290 VEYRIER DU LAC FRANCE | | | | | |
| NANCY KELLUM & WILFORD B KELLUM JT TEN | 125 S CEDAR | | | | TRAVERSE CITY | MI | 49684-2458 |
| NANCY KEMMET | 6201 RAINIER RD | | | | PLANO | TX | 75023-4401 |
| NANCY KRIPLEN | 2601 W 42ND ST | | | | INDIANAPOLIS | IN | 46228-3102 |
| NANCY KUETHE | 2422 WIMBLEDON DR | | | | ARLINGTON | TX | 76017-3730 |
| NANCY L ADAIR | 108 SOUTH WAXAHACHIE | | | | MANSFIELD | TX | 76063-3157 |
| NANCY L ANDREWS | 580 MAIN ST | | | | WOBURN | MA | 01801-2924 |
| NANCY L ANTHONY | 8441 ARBORFIELD COURT | | | | FORT MYERS | FL | 33912 |
| NANCY L ANTON | 2268 ROAD II | | | | SATANTA | KS | 67870 |
| NANCY L AZELTON JERRY AZELTON & CINDY WOLFE JT TEN | 3920 DALE RD | | | | BEAVERTON | MI | 48612-9753 |
| NANCY L AZELTON JERRY AZELTON & DEBRA AZELTON-LEE JT TEN | 3920 DALE RD | | | | BEAVERTON | MI | 48612-9753 |
| NANCY L BAXTER | C/O CARL BORNGASSER | 110 W COLUMBIA ST | | | FAIRBURY | IL | 61739-1154 |
| NANCY L BELLEW | 15190 S SYMPHONY DR | #2802 | | | OLATHE | KS | 66062-7117 |
| NANCY L BEMER | PO BOX 290187 | | | | WETHERSFIELD | CT | 06129-0187 |
| NANCY L BEMERS | PO BOX 290187 | | | | WETHERSFIELD | CT | 06129-0187 |
| NANCY L BERGLUND & JASON J BERGLUND JT TEN | 1041 BIANCHI LN | | | | GWINN | MI | 49841 |
| NANCY L BICKSLER | 1180 BEN FRANKLIN HWY E | APT 203 | | | DOUGLASVILLE | PA | 19518-1551 |
| NANCY L BIDDLE | 826 SCENERY DR | | | | ELIZABETH | PA | 15037-2210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY L BISHOP | 6815 EAST 550 EAST | | | | BROWNSBURG | IN | 46112 |
| NANCY L BLEDSOE | 174 PAGE BROOK ROAD | | | | WHITNEY POINT | NY | 13862-1603 |
| NANCY L BLUM | N7365 LOST NATION RD | | | | ELKHORN | WI | 53121-2660 |
| NANCY L BORUCKI | 4661 COUNTRY WAY W | | | | SAGINAW | MI | 48603-1079 |
| NANCY L BOWMAN | 831 RACHEL RD | | | | MANSFIELD | OH | 44907-2023 |
| NANCY L BOWMAN | PO BOX 3838 | | | | MANSFIELD | OH | 44907-3838 |
| NANCY L BREEN | 5386 FREDERICK ROAD | | | | DAYTON | OH | 45414-3754 |
| NANCY L BROWN CUST SHERI E BROWN UGMA MI | C/O SHERI E ALLEN | PO BOX 5651 | | | CAREFREE | AZ | 85377 |
| NANCY L BRUNER & JOHN W BRUNER JT TEN | 2195 SHADY PLACE | | | | LAS CRUCES | NM | 88005-4567 |
| NANCY L BUGG | 73 MUSKOKA ROAD | | | | GROSSE POINTE FARM | MI | 48236-3009 |
| NANCY L BUGG | 73 MUSKOKA ROAD | | | | GROSSE PTE FARMS | MI | 48236-3009 |
| NANCY L BURNS & KENNETH E BURNS JT TEN | 9101 COVENTRY DR | | | | NORTHFIELD | OH | 44067 |
| NANCY L CALKINS | W6317 WEBERS PT RD | | | | SHAWANO | WI | 54166-3930 |
| NANCY L CARUSO | 734 REGAL DR | | | | YOUNGSTOWN | OH | 44515-4362 |
| NANCY L CAUDILL | 117 BRANDON DR | | | | CORBIN | KY | 40701-4183 |
| NANCY L CAVANAGH & JEFFRA N MOORE JT TEN | P O BOX 332 | | | | CHESAPEAKE CY | MD | 21915 |
| NANCY L CERVONE | 12 PARK AVE | | | | OAKFIELD | NY | 14125-1026 |
| NANCY L CHIZEK CUST DANIEL R CHIZEK UGMA MI | 5135 SCIO CHURCH | | | | ANN ARBOR | MI | 48103-9636 |
| NANCY L CHRISTIE | 7326 GLENSFORD DR | | | | AVON | IN | 46123-7788 |
| NANCY L CHU MEYERS | 44622 BROADMOOR CIR N | | | | NORTHVILLE | MI | 48168-8638 |
| NANCY L DAIGLER | 47 EAGLE TER | | | | DEPEW | NY | 14043-2564 |
| NANCY L DARBY | 54635 SHELBY RD | | | | SHELBY TOWNSHIP | MI | 48315-1434 |
| NANCY L DAVIES | 68 CHARLTON HILL RD | | | | HAMDEN | CT | 06518-2550 |
| NANCY L DAVIS | 135 N 14TH ST | | | | SAGINAW | MI | 48601-1724 |
| NANCY L DAVIS | 21478 DEQUINDRE RD | APT 102 | | | WARREN | MI | 48091-2234 |
| NANCY L DAVIS | 2356 ARMOUR DR | | | | DUNEDIN | FL | 34698-2201 |
| NANCY L DAVIS | 468 30TH STREET | | | | SAN FRANCISCO | CA | 94131-2307 |
| NANCY L DAVIS | 9155 CENTERLINE RD | | | | ONAWAY | MI | 49765 |
| NANCY L DAY | TOD ACCOUNT | 2147 CELESTIAL DRIVE NE | | | WARREN | OH | 44484-3902 |
| NANCY L DICKINSON | 11960 W WHITAKER AVE | | | | GREENFIELD | WI | 53228-2473 |
| NANCY L DILLY | 3905 HILL ROAD | | | | DRESDEN | OH | 43821-9759 |
| NANCY L DIXON | 5607 S MILL RD | | | | CARBON | IN | 47837-8543 |
| NANCY L DOROW | 11959 BURNING BUSH CT | | | | HOLLAND | MI | 49424-7930 |
| NANCY L DROZEK & KERRI L DROZEK JT TEN | 235 LUNDY LN | | | | SCHAUMBURG | IL | 60193-1709 |
| NANCY L DUNCAN & DAVID R DUNCAN TR DUNCAN FAMILY TRUST 9/18/99 | 225 EHRET STREET | | | | PARAMUS | NJ | 07652-4446 |
| NANCY L EADE | 7201 GREEN MEADOW LANE | | | | NASHVILLE | TN | 37221-3451 |
| NANCY L EICHENBERG | 253 SUNSET DR | | | | ENCINITAS | CA | 92024-2636 |
| NANCY L EMPEY | 4320 COLUMBIA PIKE | | | | FRANKLIN | TN | 37064-9624 |
| NANCY L EVANS AULT | 20 BUDDE CT | | | | FORT THOMAS | KY | 41075 |
| NANCY L FALTISKO | 447 MAIN ST | | | | WEST SENECA | NY | 14224-2928 |
| NANCY L FARMER | 1085 ORCHID ST | | | | WATERFORD | MI | 48328-1344 |
| NANCY L FISCHER | BOX 726 | | | | COVELO | CA | 95428-0726 |
| NANCY L FISHER | 285 OHINA PLACE | | | | KIHEI | HI | 96753-8503 |
| NANCY L FOSS | ATTN NANCY L BARNES | 30237 MEADOWRIDGE STH | | | FARMINGTON HILLS | MI | 48334-4843 |
| NANCY L FOWLER & SARAH L FOWLER JT TEN | 26 UPSON ST | APT 1-2 | | | BRISTOL | CT | 06010-6274 |
| NANCY L FOX | 3783 CHRISTOPHER | | | | BRIGHTON | MI | 48116 |
| NANCY L FRANCIS | 7616 GRANADA | | | | BUENA PARK | CA | 90621-1213 |
| NANCY L FRANK | 1850 PRINCETON DR | | | | TOLEDO | OH | 43614-2932 |
| NANCY L GALBRAITH | 8 MALLET LN | | | | FAR HILLS | NJ | 07931-2464 |
| NANCY L GALLAGHER TR UA 02/02/2007 ANDREW KISELIUS TRUST | 9600 E SMISETH RD | | | | SUTTONS BAY | MI | 49682 |
| NANCY L GARRETT & THOMAS W GARRETT JT TEN | 1330 DRY BROOK COURT | | | | DERBY | KS | 67037-2832 |
| NANCY L GAUGHAN | 690 CHECKER DR | | | | BUFFALO GROVE | IL | 60089-1411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY L GILES | 2048 BELL TOWER RD | | | | SALT LAKE CITY | UT | 84109-2470 |
| NANCY L GONZALEZ | 8002 MONROE | | | | TAYLOR | MI | 48180-2483 |
| NANCY L GRIFFITH | 2412 W LIVINGSTON ST | | | | ALLENTOWN | PA | 18104-3619 |
| NANCY L GRIFFITH & DAVID W GRIFFITH JT TEN | 2412 WEST LIVINGSTON STREET | | | | ALLENTOWN | PA | 18104-3619 |
| NANCY L GUFFEY | 3084 ROLLING GREEN CIRCLES | | | | ROCHESTER HILLS | MI | 48309-1250 |
| NANCY L HANSON | 112 COBY DR | | | | UNIONVILLE | TN | 37180-8708 |
| NANCY L HARTSUCK | 475 MACK RD | | | | LEONARD | MI | 48367-3515 |
| NANCY L HEARN | 2460 DE HOOP AVE SW | | | | WYOMING | MI | 49509-1817 |
| NANCY L HEGYI | 13390 GREENVIEW DR BLDG 6 #103 | | | | SOUTHGATE | MI | 48195-3429 |
| NANCY L HEINTZ | 5496 HALL MARK LANE | | | | LOCKPORT | NY | 14094-6257 |
| NANCY L HENRY | 5445 N MISSION RD | | | | ROSEBUSH | MI | 48878-8729 |
| NANCY L HENRY | HENRY RD | | | | ALBURG | VT | 05440 |
| NANCY L HICKS | 9652 CHASE BRIDGE ROAD | | | | ROSCOMMON | MI | 48653-9772 |
| NANCY L HISCOCK | 16113 HOCKNOW LN | | | | MILLERSBURG | MI | 49759-9681 |
| NANCY L HOBSON | 10493 TWIN LAKES DR | | | | OTISVILLE | MI | 48463-9756 |
| NANCY L HOGG & MICHAEL D HOGG TEN ENT | 339 PARKWOOD DR | | | | CHAMBERSBURG | PA | 17201-4531 |
| NANCY L HOLDER | 3511 MELODY CT | | | | KOKOMO | IN | 46902-3937 |
| NANCY L HOLLAND | 304 ELMSHAVEN DR | | | | LANSING | MI | 48917-3500 |
| NANCY L HOTALING | 9345 SANER CT | | | | SYLVANIA | OH | 43560-9206 |
| NANCY L HOUSE | 29760 OMENWOOD | | | | FARMINGTON HILLS | MI | 48336-2147 |
| NANCY L JACOBSEN | 203 S MONTANA | | | | BOONE | IA | 50036-3851 |
| NANCY L JESSEN | 6558 WOLFTREE LANE | | | | ANNANDALE | VA | 22003-2059 |
| NANCY L JETER | 5605 LONE STAR CT | | | | KOKOMO | IN | 46901-5706 |
| NANCY L JODLBAUER TR UA 10/27/00 NANCY L JODLBAUER REVOCABLE TRUST | 46 E 3RD ST | | | | NEW CASTLE | DE | 19720-5006 |
| NANCY L JOHNSON | 2586 CAPTAINS AVE | | | | PORT HUENEME | CA | 93041 |
| NANCY L JONES | 30 TANNER RD | | | | GREENVILLE | SC | 29607-5915 |
| NANCY L JONES & W EARL JONES JT TEN | 30 TANNER ROAD | | | | GREENVILLE | SC | 29607-5915 |
| NANCY L KERN | ATTN NANCY KERN FURBISH | 2069 LAKE PARK DR SE APT B | | | SMYRNA | GA | 30080-8929 |
| NANCY L KIDDER | 13001 PINE LAKE AVENUE | | | | CEDAR SPRINGS | MI | 49319-9372 |
| NANCY L KIFER | PO BOX 32 | | | | FISHERTOWN | PA | 15539-0032 |
| NANCY L KING | 3348 MAYWOOD DR | | | | FLINT | MI | 48504-1813 |
| NANCY L KIRBY & LINDA L KIRBY JT TEN | 765 JOHN RINGLING BLVD | | | | SARASOTA | FL | 34236-1545 |
| NANCY L KLUIS | PO BOX 572 | | | | ONANCOCK | VA | 23417-0572 |
| NANCY L KNIGHT TOD RICHARD L ARMELLA SUBJECT TO STA TOD RULES | 9516 CHAUTAUQUA RD | | | | FREDONIA | NY | 14063 |
| NANCY L KRUBL & CHARLES D KRUBL JT TEN | 5317 WOODLAND | | | | WESTERN SPRINGS | IL | 60558-1855 |
| NANCY L KUSNIR | 2810 RANDOLPH NW | | | | WARREN | OH | 44485-2521 |
| NANCY L KUYPER | 5 HUDSON COVE | | | | LONGWOOD | FL | 32750-3829 |
| NANCY L LANDRY | 9610 FAIRWOOD CT | | | | PORT ST LUCIE | FL | 34986 |
| NANCY L LANDRY CUST ANNA L LANDRY UTMA WI | 131 S 3RD ST | | | | EVANSVILLE | WI | 53536-1256 |
| NANCY L LARSON & RONALD S LARSON JT TEN | 885 HOFFMAN PKWY | | | | DES PLAINES | IL | 60016 |
| NANCY L LEACH TR NANCY L LEACH REVOCABLE LIVING TRUST UA 07/14/99 | 4717 NORTH 26TH ST | | | | ARLINGTON | VA | 22207-2604 |
| NANCY L LENOX | 29 E FRANKLIN ST | | | | MORRISVILLE | PA | 19067 |
| NANCY L LESNIAK | 601 S NEADE | APT 6 | | | FLINT | MI | 48503-2282 |
| NANCY L LEVY | 49628 E 176 ST | | | | NORBORNE | MO | 64668-1163 |
| NANCY L LITTLE | 412 GRANTHAM AVE | ST CATHARINES ON L2M 5A6 CANADA | | | | | |
| NANCY L LUCIEN | #77 | 771 N MAIN ST | | | BISHOP | CA | 93514-2456 |
| NANCY L MACKABEN | PO BOX 1013 | | | | MORONGO VALLEY | CA | 92256-1013 |
| NANCY L MACPHERSON | 127 LAUREN LANE | | | | ATHENS | GA | 30605-6006 |
| NANCY L MAGNUSON & WARREN C MAGNUSON JT TEN | 1524 PINE RIDGE COURT | | | | ELKHART | IN | 46514-6929 |
| NANCY L MARIETTA | 11911 LAKEFIELD RD | | | | ST CHARLES | MI | 48655-9554 |
| NANCY L MASTEN | 13640 COVINGTON CREEK | DRIVE | | | JACKSONVILLE | FL | 32224-1184 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY L MATTHEWS | 1120 GILCHRIST STREET | | | | BRILLIANT | OH | 43913-1007 |
| NANCY L MC ILROY & GARY L MC ILROY JT TEN | 97 ASCOT | | | | WATERFORD | MI | 48328-3503 |
| NANCY L MCGINNIS | 108 EAST ST | | | | CHESTERTOWN | MD | 21620-2860 |
| NANCY L MCKINNON | PO BOX 526 | | | | CHOCTAW | OK | 73020-0526 |
| NANCY L MELLON | 17 1/2 CHESTER AVE | | | | DANVILLE | IL | 61832-1540 |
| NANCY L MERCADANTE | 2828 CONWAY WALLROSE RD | | | | BADEN | PA | 15005-2306 |
| NANCY L MILES | 1034 NORDYKE ROAD | | | | CINCINNATI | OH | 45255-4746 |
| NANCY L MILLER | 2301 E 72ND ST | | | | NEWAYGO | MI | 49337-9007 |
| NANCY L MILLER | 3600 JOSEPH CIRCLE | | | | NORMAN | OK | 73072 |
| NANCY L MINOR | 3322 KETTERING ROAD | | | | SAGINAW | MI | 48603-2301 |
| NANCY L MINSTER | 2173 JONES BRIDGE RD | | | | LEICESTER | NY | 14481-9742 |
| NANCY L MISCH TR UA 06/02/05 NANCY L MISCH REVOCABLE LIVING TRUST | 32409 NEWCASTLE | | | | WARREN | MI | 48093-6152 |
| NANCY L MODES | 2740 PROSPECT AVE | | | | LA CRESCENTA | CA | 91214 |
| NANCY L MODLA & JOANNA M MODLA & EMIL J MODLA TR UA 05/27/90 EMIL J | MODLA | 2811 REDDING RD | | | COLUMBUS | OH | 43221-3149 |
| NANCY L MOLDOVAN | 3189 WOODLAND TRL | UNIT B | | | CORTLAND | OH | 44410-9244 |
| NANCY L MONTGOMERY | 6651 GROTON N W | | | | CANTON | OH | 44708 |
| NANCY L NICHOLAS | 146 CASTLETON DR | | | | DARDSTOWN | KY | 40004-2530 |
| NANCY L NOVITZKE | ATTN NANCY L MEAD | 1245 E KRAMER CIR | | | MESA | AZ | 85203-1944 |
| NANCY L NOVITZKE CUST CHRISTOPHER M NOVITZKE UGMA WI | ATTN NANCY L MEAD | 1245 E KRAMER CIR | | | MESA | AZ | 85203-1944 |
| NANCY L O'CONNER | 6544 E COSTILLA PL | | | | CENTENNIAL | CO | 80112-1004 |
| NANCY L PAGE | 1545 ERIE STATION RD | APT 141 | | | HENRIETTA | NY | 14467-8965 |
| NANCY L PAUL | 962 VINE STREET | | | | ADRIAN | MI | 49221-3246 |
| NANCY L PAYTON | 414 WEST 5TH STREET | | | | ALEXANDRIA | IN | 46001-2314 |
| NANCY L PEARN | 6400 VILLAGE PARK DR | APT 101 | | | W BLOOMFIELD | MI | 48322-2158 |
| NANCY L PENDLETON & GALE W PENDLETON JT TEN | 835 GRAMSIE RD | | | | SHOREVIEW | MN | 55126-2903 |
| NANCY L PETERS | 309 WOODLAND AVE | | | | MEDIA | PA | 19063-4018 |
| NANCY L PHILIPPART | 1302 BRADBURY | | | | TROY | MI | 48098-6312 |
| NANCY L POLLACK CUST KEVIN M POLLACK UTMA IL | 13934 HARTSOOK ST | | | | SHERMAN OAKS | CA | 91423-1210 |
| NANCY L POPE | 7 AUBURN KNOLL | | | | EAST HAMPTON | CT | 06424 |
| NANCY L POWELL CUST CORTNEY O POWELL UTMA CA | 1015 33RD ST NW | APT 411 | | | WASHINGTON | DC | 20007-3524 |
| NANCY L POWELL CUST ELIZABETH C POWELL UTMA CA | 1015 33RD ST NW | APT 411 | | | WASHINGTON | DC | 20007-3524 |
| NANCY L RECKMAN | 3639 N MONROE AVE | | | | KANSAS CITY | MO | 64117-2651 |
| NANCY L REMLEY | 10953 N 42ND ST | | | | HICKORY CRNRS | MI | 49060-9583 |
| NANCY L RITCHEY | 6525 VISTA DE ORO | | | | LAS CIRUCES | NM | 88005-4946 |
| NANCY L ROBERTS | 16137 SILVERCREST DR | | | | FENTON | MI | 48430-9154 |
| NANCY L RUPRECHT | 15 SAINT ANDREWS | | | | NORTH BEND | OH | 45052-9786 |
| NANCY L RUPRECHT & EDWARD H RUPRECHT JT TEN | 15 ST ANDREWS | | | | NORTH BEND | OH | 45052-9786 |
| NANCY L SALVATORE | 8599 HEMLOCK RIDGE DR | | | | KIRTLAND | OH | 44094-8643 |
| NANCY L SCHIAVONE | 14 HONEYFLOWER DR | | | | YARDVILLE | NJ | 08620-9688 |
| NANCY L SCHNAUDT | 4037 STYGLER | | | | GAHANNA | OH | 43230-4859 |
| NANCY L SCHULTE | 2 TOWLE AVE | | | | DOVER | NH | 03820-3928 |
| NANCY L SCHUTZE | 9641 LAKEVIEW DR | | | | PINCKNEY | MI | 48169-8714 |
| NANCY L SEDLECKY | 6330 E 52ND ST | | | | NEWAYGO | MI | 49337-8564 |
| NANCY L SHAPLEY | PO BOX 202 | | | | NEW MATAMORAS | OH | 45767-0202 |
| NANCY L SHELL | 1127 GYPSY LN W | | | | TOWSON | MD | 21286-1463 |
| NANCY L SMITH | 38014 W MEADOWHILL DR | | | | NORTHVILLE | MI | 48167-8919 |
| NANCY L SNYDER | 1917 WOODBRIDGE CIRCLE | | | | KOKOMO | IN | 46902-4545 |
| NANCY L SOUTHERN | 2514 W MONTE AVE | | | | MESA | AZ | 85202-6915 |
| NANCY L SPANGLER | 1310 LEASURE DRIVE | | | | FLINT | MI | 48507-4054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY L SPRINGS | 6609 BYRON RD | | | | DURAND | MI | 48429-9454 |
| NANCY L STANGE | 12263 ROUNDWOOD ROAD UNIT 406 | | | | TIMONIUM | MD | 21093 |
| NANCY L STEBOR & EDWARD S STEBOR JT TEN | 1142 NW SELBO RD | | | | BREMERTON | WA | 98311-9037 |
| NANCY L STEFFIC | 58869 EDGEWOOD DRIVE | | | | THREE RIVERS | MI | 49093-9274 |
| NANCY L STONEKING | ATTN NANCY S LOSURE | 748 BUTLER RD | | | STARKVILLE | MS | 39759-8784 |
| NANCY L TAKISH | 3975 W THENDARA ST | | | | GLADWIN | MI | 48624 |
| NANCY L TAYLOR | 312 HEATHER HILL DR | | | | GIBSONIA | PA | 15044-6020 |
| NANCY L TAYLOR | PO BOX 5270 | | | | VENTURA | CA | 93005-0270 |
| NANCY L THOMA | 14 HAVEN WAY | | | | KEYPORT | NJ | 07735 |
| NANCY L THOMPSON | 25910 WRIGHT RD | | | | STURGIS | MI | 49091-9679 |
| NANCY L TILTON | 6044 WOODPECKER CT | | | | YPSILANTI | MI | 48197-6221 |
| NANCY L UFFINDELL | 130 DORKING RD | | | | ROCHESTER | NY | 14610-2724 |
| NANCY L ULRICH & ROGER W ULRICH JT TEN | 35238 MORAVIAN DR | | | | STERLING HTS | MI | 48312-4444 |
| NANCY L UNTNEKER | 5441 LEGEND CT | | | | SAINT CHARLES | MO | 63304-5713 |
| NANCY L VANCE | 93 S MIDLAND | | | | PONTIAC | MI | 48342-2961 |
| NANCY L VANOORT | 8660 MILLER HILL RD | | | | AVERILL PARK | NY | 12018-2326 |
| NANCY L VERSCHEURE | 254 E ST CLAIR | | | | ROMEO | MI | 48065-5261 |
| NANCY L WEBSTER | ATTN NANCY W KRIAL | 581 LAKE WARREN ROAD | | | UPPER BLACK EDDY | PA | 18972-9342 |
| NANCY L WEIL | PO BOX 4486 | | | | SILVER SPRINGS | MD | 20914-4486 |
| NANCY L WEST | 8405 HERON CIRCLE | | | | DOLTEWAH | TN | 37363-9283 |
| NANCY L WIENER | 10 RIVERS EDGE DR | | | | LITTLE SILVER | NJ | 07739-1707 |
| NANCY L WILLIS | 119 WEST F ST | | | | JOPLIN | MO | 64801-2405 |
| NANCY L WOOD | 116 HEACOCK LANE | | | | WYNCOTE | PA | 19095-1517 |
| NANCY L WOOD | 7007 WINTER RIDGE LN | | | | CASTLE ROCK | CO | 80108 |
| NANCY L WOODARD | 8 BRIGHTONDALE PARADE SE | CALGARY AB T2Z 4G7 CANADA | | | | | |
| NANCY LA FAVE | 3016 RAVEN GLASS RD | | | | WATERFORD | MI | 48329-2678 |
| NANCY LARRIVEE | 351 FARMINGTON AVE | | | | BRISTOL | CT | 06010-3901 |
| NANCY LAURO | 124 E 6 MILE CREEK RD | | | | HENDERSON | MI | 48841-9506 |
| NANCY LEA NAUMOFF & KARL ANTHONY NAUMOFF JT TEN | PO BOX 82203 | | | | COLUMBUS | OH | 43202-0203 |
| NANCY LEE BOWKER | 120 DEL MAR DR | | | | SALINAS | CA | 93901-2201 |
| NANCY LEE CHREST | 12019 BEXHILL DR | | | | HOUSTON | TX | 77065-2613 |
| NANCY LEE DECKER | 2219 LONGPORT DRIVE | | | | MAUMEE | OH | 43537-1146 |
| NANCY LEE ELLIS CUST SARAH ELLIS UGMA OH | 304 S MANTON | | | | SAN ANTONIO | TX | 78213-2126 |
| NANCY LEE FORDHAM | 16446 CAVENDISH | | | | HOUSTON | TX | 77059-4713 |
| NANCY LEE GAINES | 1726 LILLIE ST | | | | FAIRMONT | WV | 26554-9260 |
| NANCY LEE GORDON DERRINGTON | 340 FERNWOOD DR | | | | RUTHERFORDTON | NC | 28139-2162 |
| NANCY LEE GREENE CUST SAMUEL LOREN GREENE UTMA MA | 54 HAVEN STREET | | | | DOVER | MA | 02030-2131 |
| NANCY LEE HEINZE | 4707 AMBROSHIA SPRINGS LANE | | | | KATY | TX | 77494 |
| NANCY LEE HICKS | 219 SAFFORD RD | | | | ARGYLE | NY | 12809-3525 |
| NANCY LEE HUDSON & MRS CAROLYN JOHNSON HUDSON JT TEN | 50 HILLTOP DR | | | | WEST HARTFRD | CT | 06107-1433 |
| NANCY LEE MCLEOD | 3308 RISDALE ST | | | | LANSING | MI | 48911-2674 |
| NANCY LEE ONION | 3806 HILLBROOK DR | | | | AUSTIN | TX | 78731-4044 |
| NANCY LEE RABIDUE | 10264 WILLOWBROOK DRIVE | | | | FLUSHING | MI | 48433-9235 |
| NANCY LEE ROBARDS GLIHA | 314 E FAIRMONT DRIVE | | | | TEMPE | AZ | 85282-3719 |
| NANCY LEE SCHNITZKER | 1821 HILTON AVE | | | | ASHLAND | KY | 41101-2810 |
| NANCY LEE SMITH | 98 STEFFY RD | | | | MARION CENTER | PA | 15759-6600 |
| NANCY LEE WEBER | 10 VILLA MARIA CT | | | | NOVATO | CA | 94947-3920 |
| NANCY LEE ZATH ANTONIOLI | 6 WHITETAIL DR | | | | WHITEHALL | MT | 59759-9635 |
| NANCY LEE ZIEMSKI | 31 CRANFORD LN | | | | GROSSE POINTE | MI | 48230-1514 |
| NANCY LEIGH ZAWADZKI | 8612 EAST LAKE RD | | | | ERIE | PA | 16511-1622 |
| NANCY LEVITZ SLACK | #C | 2520 JUNIPER DR | | | DELRAY BEACH | FL | 33445-5984 |
| NANCY LEWIS BAITY | 815 YORKSHIRE RD | | | | WINSTON-SALEM | NC | 27106-5519 |
| NANCY LEWIS LATT | 631 N HARRISON AVE | | | | KIRKWOOD | MO | 63122-2709 |
| NANCY LIEBERSON | C/O B SLOAN | BOX 2005 | | | VENTNOR CITY | NJ | 08406-0005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY LIGHTEN | 18572 FITZPATRICK CT | # 1 | | | DETROIT | MI | 48228-1411 |
| NANCY LIMP CUST KRISTIN LIMP UGMA MI | 50 OAK CREST LN | | | | DALLAS | GA | 30132-1006 |
| NANCY LINDAMOOD | 3409 LINDEN ST | | | | PARKERSBURG | WV | 26104-1607 |
| NANCY LINDSEY | 10084 WEST LAKE DRIVE | | | | LITTLETON | CO | 80127-2564 |
| NANCY LINK KRAUS | 272 ZIMMERMAN BLVD | | | | KENMORE | NY | 14223-1022 |
| NANCY LIPSITZ CUST JONATHAN LIPSITZ UNDER THE FLORIDA GIFTS TO MINORS | ACT | 1800 NE 114TH ST | APT 2202 | | MIAMI | FL | 33181-3413 |
| NANCY LISA LURIE | 1062 WEBSTER ST | | | | NEEDHAM | MA | 02492-3219 |
| NANCY LONG CUST SUZANNE LONG UGMA NY | 7 RAYMOND COURT | | | | SEA CLIFF | NY | 11579-2027 |
| NANCY LOU SLAYTON | 17 1/2 CHESTER AVE | | | | DANVILLE | IL | 61832-1540 |
| NANCY LOU TROMBI | BOX 7713 | | | | NEWPORT BEACH | CA | 92658-7713 |
| NANCY LOUISE BUCKLEY CUST SAMUEL BARRETT BUCKLEY UTMA MA | 50 VERNON RD | | | | SCITUATE | MA | 02066-3623 |
| NANCY LOUISE HAYES | 12216 JUNIPER ST | | | | OVERLAND PARK | KS | 66209 |
| NANCY LOUISE HOLFELDER | ATTN NANCY MCKELVEY | 180 FONDA RD | | | ROCKVILLE CENTRE | NY | 11570-2709 |
| NANCY LOUISE KASTOR TR KASTOR FAMILY TRUST UA 8/10/01 | PO BOX 806 | | | | MEADVIEW | AZ | 86444-0806 |
| NANCY LOUISE KLEIN | C/O WEISS | 14702 BLUE SKIES | | | LIVONIA | MI | 48154-4966 |
| NANCY LOWERY | 7439 W INVERNESS LN | | | | FRANKFORE | IL | 60423-9103 |
| NANCY LU GOODWIN & RICHARD WILLIAM GOODWIN JT TEN | 13928 MARIANNA DR | | | | ROCKVILLE | MD | 20853-2767 |
| NANCY LUBESKI | 1319 EDWARD ST | | | | LANSING | MI | 48910-1226 |
| NANCY LUCKHURST | 204 MEADOWGATE TER | | | | GAITHERBURG | MD | 20877-3775 |
| NANCY LUSSE RHODY | 200 CHAPMAN DR | | | | FRANKFORT | KY | 40601-8597 |
| NANCY LYNN BOROTA | ATTN NANCY EGGERS | 5429 PRINCETON OAKS LANE | | | SUGAR HILL | GA | 30518-6357 |
| NANCY LYNN CHRYSTAL | 20 E PADDOCK | | | | CRYSTAL LAKE | IL | 60014-6122 |
| NANCY LYNN DIEHL WILLIAMS TOD CHARLES NELSON WILLIAMS SUBJECT TO STA | TOD RULES | PO BOX 911138 | | | SAINT GEORGE | UT | 84791 |
| NANCY LYNN GIGER | N 9902 RIDGE CREST DRIVE | | | | SPOKANE | WA | 99208-9378 |
| NANCY LYNN OBRIEN | 1550 DE BENEDETTI CT | | | | BENICIA | CA | 94510-2631 |
| NANCY LYNN VARGO | 8835 E PHEASANT TRL | | | | WILMINGTON | IL | 60481-9209 |
| NANCY LYNNE RIZZA | 22 ICE POND DR | | | | ROWLEY | MA | 01969-2337 |
| NANCY M ADAMS | 2618 LAKEVIEW RD | | | | ONEKAMA | MI | 49675-9300 |
| NANCY M AHO | P O BOX 87 | | | | NILES | OH | 44446 |
| NANCY M ANDERSON | 161 PERIWINKLE LANE | | | | POINT ROBERTS | WA | 98281 |
| NANCY M ARELLANO | 4563 W 200 N | | | | ANDERSON | IN | 46011-8788 |
| NANCY M BARBER | 16390 NE 60TH ST | | | | WILLISTON | FL | 32696-4974 |
| NANCY M BARTLEY | 6905 NORMANCREST CT | | | | DAYTON | OH | 45459-3130 |
| NANCY M BENDIXSEN | 2232 TICE CREEK DRIVE | | | | WALNUT CREEK | CA | 94595 |
| NANCY M BONTER | 514 WASHINGTON ST | | | | SPENCERPORT | NY | 14559-9539 |
| NANCY M BOSEL | 117 POLKPLACE DR | | | | FRANKLIN | TN | 37064-5736 |
| NANCY M BOUCHE | 1012 BLUFF AVE | | | | KINGSFORD | MI | 49802-1222 |
| NANCY M BOUNDS CUST COARD D BOUNDS UTMA MD | 10045 MASON RD | | | | BERLIN | MD | 21811-2941 |
| NANCY M BOUTS & CLARE J BOUTS JT TEN | 522 CLINTON FRANKFORT | | | | CLINTON | PA | 15026-1343 |
| NANCY M BROADSTOCK | 5116 SILVERDOME CT | | | | DAYTON | OH | 45414-3644 |
| NANCY M BURNETT | 1560 HEATHERTON RDNORTH EAST | | | | DACULA | GA | 30019-6686 |
| NANCY M CAMPAGNA | PO BOX 573 | | | | LANCASTER | NY | 14086 |
| NANCY M CANNATA & JOSEPH S CANNATA JT TEN | 33 JEFFERSON ROAD | | | | WHITEFIELD | NH | 03598-1221 |
| NANCY M CARR | 3323 GERNADA DR | | | | CLIO | MI | 48420-1912 |
| NANCY M CHEVALIER | PO BX 665 | | | | SHELTER ISLAND HT | NY | 11965-0665 |
| NANCY M CHILDRESS CUST VINCENT WILLIAM CHILDRESS UGMA VA | 7556 STRAWBERRY RD | | | | SUMMERFIELD | NC | 27358-9202 |
| NANCY M CLATWORTHY & KRISTIN K MUELLER JT TEN | PO BOX 277 | | | | YORKTOWN | IN | 47396-0277 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY M CLATWORTHY & NANCY K KRUEGER JT TEN | 4910 STATE ROUTE 257 S | | | | DELAWARE | OH | 43015 |
| NANCY M COOMBES | 8760 DIVISION COURT | | | | BYRON CENTER | MI | 49315-8812 |
| NANCY M CRONIN CUST SAMUEL DAVID CRONIN UGMA MI | 5911 TROPICAL DR | | | | FORT MYERS | FL | 33919-1730 |
| NANCY M CROWLEY & EUGENE T CROWLEY JT TEN | 56 RIVERSIDE DR | | | | PALMYRA | VA | 22963-2024 |
| NANCY M CUMMINS | PO BOX 2156 | | | | MUNCIE | IN | 47307-0156 |
| NANCY M DAVISON | 128 WEST END AVE | | | | BINGHAMTON | NY | 13905-3815 |
| NANCY M DEBOLE & MICHAEL J DEBOLE JT TEN | 215 NORTH AVE | | | | ROCHESTER | NY | 14626-1050 |
| NANCY M DECKER & CHRISTOPHER D DECKER JT TEN | 11-15 PENN ST | PO BOX 877 | | | UNIONTOWN | PA | 15401-0877 |
| NANCY M DELESZEK | 39734 WALES | | | | CANTON | MI | 48188-1572 |
| NANCY M DENHAM | 24054 DEEP BRANCH RD | | | | GEORGETOWN | DE | 19947-6507 |
| NANCY M DIANICH | ATTN NANCY DIANICH STIEBER | 2416 HAMMOND PL | | | WILMINGTON | DE | 19808-4209 |
| NANCY M DICKALL | PO BOX 6 | | | | THOMPSONS STN | TN | 37179-0006 |
| NANCY M DORAN | 812 DEL SHER DR | | | | BRIGHTON | MI | 48114-8746 |
| NANCY M E MC GUIRE | RR#1 132 DOBBS ROAD | SUNDRIDGE ON P0A 1Z0 CANADA | | | | | |
| NANCY M ECKEL | 9 SHEPARD RD APT U-9 | | | | NORFOLK | CT | 06058-1188 |
| NANCY M ERMER | 1321 CHAPEL HILL DR | | | | BALTIMORE | MD | 21237-1805 |
| NANCY M FERGUSON | 140 NE 19TH CT APT E219 | | | | WILTON MANORS | FL | 33305-1077 |
| NANCY M FERGUSON & LINDA F MOORE JT TEN | 6623 NW 42ND AVE | | | | COCONUT CREEK | FL | 33073-2021 |
| NANCY M FRIDAY | 45 YOLANDA DR | | | | ROCHESTER | NY | 14624-3923 |
| NANCY M FRITTS TR NANCY M FRITTS TRUST UA 4/18/96 | 1348 TURVEY RD | | | | DOWNERS GROVE | IL | 60515-4548 |
| NANCY M GAGNIER | 3327 MIAMI AVE | | | | KALAMAZOO | MI | 49048-1254 |
| NANCY M GALLAGHER | ATTN NANCY GALLAGHER RENS | 4848 CANAL | | | DIMONDALE | MI | 48821-9606 |
| NANCY M GEOCA & PETER GEOCA JT TEN | 341 LENORA LN | | | | WEBSTER | NY | 14580 |
| NANCY M GETHINS | C/O NANCY G STEIN | 1856 HOVSONS BLVD | | | TOMS RIVER | NJ | 08753-1517 |
| NANCY M GIUNTA | 34 BRYON ROAD | APT 4 | | | CHESTNUT HILL | MA | 02467-3337 |
| NANCY M GOMBAS | 115 VOGEL PLACE | | | | MIDDLESEX | NJ | 08846-1659 |
| NANCY M GROCHOCKI | 4271 MONTGOMERY DR | | | | SHELBY TOWNSHIP | MI | 48316-3917 |
| NANCY M HARRIS & JOYCE A MUDEL JT TEN | 7930 WEST ROYAL | | | | CANADIAN LAKES | MI | 49346-8923 |
| NANCY M HAYES | C/O J HAYES-THOMPSON PWRATTNY | 3092 BROADMOOR DRIVE | | | CENTER VALLEY | PA | 18034 |
| NANCY M HICKMAN | 3340 MENOMINEE | | | | BURTON | MI | 48529 |
| NANCY M HICKMAN & OLA M GULLEY JT TEN | 3340 MENOMINEE | | | | BURTON | MI | 48529 |
| NANCY M HUGGINS | ATTN NANCY H REIGHTER | 17685 E PROGRESS DR | | | AURORA | CO | 80015-2422 |
| NANCY M JACKSON & PATRICK JACKSON JT TEN | 5 MADOC TRAIL | | | | OAK RIDGE | NJ | 07438-9313 |
| NANCY M KARAS | 3841 W CHERRY | | | | VISALIA | CA | 93277-5803 |
| NANCY M KASKEY | 6251 BLACKSTONE | | | | LA GRANGE | IL | 60525-3813 |
| NANCY M KORNEGAY & GARY D KORNEGAY JT TEN | 1155 WINTERGREEN COVE | | | | CORDOVA | TN | 38018-8828 |
| NANCY M KROEGER | 14850 NEWCASTLE LANE | | | | DAVIE | FL | 33331-3207 |
| NANCY M LAHAN | ATTN NANCY L HENRY | HENRY ROAD | | | ALBURG | VT | 05440 |
| NANCY M LAND | 45520 PECK WADSWORTH | | | | WELLINGTON | OH | 44090-9667 |
| NANCY M LIAN | 24 GROVER ST | | | | BEVERLY | MA | 01915-1516 |
| NANCY M LONARDO | 40 EDGEWATER DRIVE | | | | POLAND | OH | 44514-1718 |
| NANCY M LUNDBREG | 2513 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5398 |
| NANCY M LYON CUST THOMAS D LYON UTMA MN | 3962 DENMARK AVE | | | | EAGAN | MN | 55123-1451 |
| NANCY M MAKANEWICZ | 16847 PORTA MARINA | | | | MACOMB | MI | 48044-2699 |
| NANCY M MARTINHO | 129 W BOLIVAR AVENUE | | | | MILWAUKEE | WI | 53207-4939 |
| NANCY M MC GUIRE | RR#1 132 DOBBS ROAD | SUNDRIDGE ON P0A 1Z0 CANADA | | | | | |
| NANCY M MC VICAR | 25 GREENWICH RD | | | | BEDFORD | NY | 10506-1507 |
| NANCY M NOBLE | 906 LOCUST DRIVE | | | | PEARLSBURG | VA | 24134-1306 |
| NANCY M PAOLETTI | 1 STEVENS AVE | | | | NEW CASTLE | DE | 19720-4046 |
| NANCY M PASQUALE | 75 FAIRVIEW AVE | | | | NEW PROVIDENCE | NJ | 07974-1001 |
| NANCY M PERRY | 27526 VERSAILLES ST 524 | | | | ROMULUS | MI | 48174-9523 |
| NANCY M PHILLIPS | 4524 S 23RD ST | APT 6 | | | MILWAUKEE | WI | 53221-2736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY M POMA | 8959 RIDGE RD | | | | PLYMOUTH | MI | 48170-3213 |
| NANCY M RAGSDALE | 125 BROWN RD | | | | HOWELL | NJ | 07731-2404 |
| NANCY M REAVES | 92 SNOWBERRY CRESCENT | | | | ROCHESTER | NY | 14606-4658 |
| NANCY M REIGHTER | 17685 E PROGRESS DR | | | | AURORA | CO | 80015-2422 |
| NANCY M RODA | 2615 SOM CENTER ROAD | | | | WILLOUGHBY HILLS | OH | 44094-9647 |
| NANCY M RODEMERK | 2 BISHOP GATE DRIVE | | | | ROCHESTER | NY | 14624-4302 |
| NANCY M RUNELS | 51814 SCHNOOR STREET | | | | NEW BALTIMORE | MI | 48047-1173 |
| NANCY M SAUERBERG & VANESSA SAUEBERG JT TEN | 2134 BEAUFAIT | | | | GROSS POINTE WOODS | MI | 48236-1643 |
| NANCY M SCOTT | 143 BUSHY HILL RD | | | | SEMSBURY | CT | 06070-2329 |
| NANCY M SHAVER | 111 CUMBERLAND CT | | | | WYCKOFF | NJ | 07481-2001 |
| NANCY M SMITH | 10603 HONDO HILL | | | | HOUSTON | TX | 77064-7105 |
| NANCY M SOCHOR | N1781 LYNN ROAD | | | | ADELL | WI | 53001-1153 |
| NANCY M SUGIMOTO | 3843 NORTHDALE RD | | | | BLOOMFIELD HILLS | MI | 48304-3131 |
| NANCY M TEUTSCH | 38270 MAPLE FOREST EAST | | | | HARRISON TOWNSHIP | MI | 48045 |
| NANCY M TIEGER | 37 BERKLEY CIR | | | | SUFFERN | NY | 10901-4440 |
| NANCY M TOENNIESSEN | 7786 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9502 |
| NANCY M TOPOROWSKI | 1145 OWEN ROAD | | | | SCHENECTADY | NY | 12303-4517 |
| NANCY M TRHLIK | 12 RUDDY TURNSTONE RD | | | | HILTON HEAD ISLAND | SC | 29928-5704 |
| NANCY M TUCHOLSKI | 597 IRONWOOD | | | | CHANDLER | AZ | 85224-3215 |
| NANCY M UHAZIE & MICHAEL D UHAZIE JT TEN | 2710 HIGHWINDS | | | | OAKLAND | MI | 48363-2342 |
| NANCY M UTTER | 29428 34TH AVE S | | | | AUBURN | WA | 98001-2501 |
| NANCY M VIGILANTE & MICHELLE PLAZZA JT TEN | 4000 CHARLES | | | | DEARBORN | MI | 48126 |
| NANCY M WAGNER | 6354 OAK HILL DR | | | | W FARMINGTON | OH | 44491-8705 |
| NANCY M WALTON | 41 PLAINFIELD AVENUE | | | | METUCHEN | NJ | 08840-1367 |
| NANCY M WERGIN | 2 CREEKSIDE DR | | | | CHURCHVILLE | NY | 14428-8902 |
| NANCY M WIEGAND | 6490 KING ROAD | | | | BRIDGEPORT | MI | 48722-9612 |
| NANCY M WILDER | 6900 E INDIAN WOOD CT | | | | PORT ORCHARD | WA | 98366-8422 |
| NANCY M YORK | 222 GARNETT ROAD | | | | JOPPATOWNE | MD | 21085-4629 |
| NANCY M YUMKAS CUST JACOB MAX YUMKAS UTMA CA | 3819 ALGONAUT DR | | | | CALABASAS | CA | 91302-5807 |
| NANCY MAE JOHNSON TR UA 03/25/1991 NANCY MAE JOHNSON TRUST | 1216 SOUTH STATE ST | | | | BELVIDERE | IL | 61008-5357 |
| NANCY MALAHOSKY | 799 E HIGH ST | APT 4 | | | LOCKPORT | NY | 14094-4728 |
| NANCY MALLORY | 2159 SPRINGHILL | | | | INKSTER | MI | 48141-1617 |
| NANCY MALONEY | 1887 WOODLAWN AVE | | | | POLAND | OH | 44514-1377 |
| NANCY MANTYNBAND | 390 HAZEL AVE | | | | HIGHLAND PARK | IL | 60035-3313 |
| NANCY MARGARET ORR | 455 37TH ST | | | | BROOKLYN | NY | 11232-2509 |
| NANCY MARGOLIS | 115 CENTRAL PARK WEST | APT 3CE | | | NEW YORK | NY | 10023-4153 |
| NANCY MARIE BARZEN | 5534 SW HANFORD ST | | | | SEATTLE | WA | 98116-3115 |
| NANCY MARIE BONNIWELL | W 285 N 3198 LAKESIDE ROAD | | | | PEWAUKEE | WI | 53072-3333 |
| NANCY MARIE BRENN | 5676 OCEAN VIEW DR | | | | OAKLAND | CA | 94618-1533 |
| NANCY MARIE DUNLOP CUST JENNIFER ANNE DUNLOP UNDER THE STATE OF | MICHIGAN UNIF GIFTS TO MINORS ACT | 104 RIVERDALE | | | HILLSDALE | MI | 49242-1433 |
| NANCY MARIE HUMMER | 29678 CHATHAM WAY | | | | PERRYSBURG | OH | 43551-3405 |
| NANCY MARIE NEAL | 5533 CRESTHAVEN LANE 1C | | | | TOLEDO | OH | 43614 |
| NANCY MARIE PALMER | 904 VIRGILINA AVE | | | | NORFOLK | VA | 23503-1912 |
| NANCY MARIE TOOMEY CUST DAVID JOHN TOOMEY UGMA MD | 5028 BAFFIN BAY LANE | | | | ROCKVILLE | MD | 20853-2205 |
| NANCY MARIE TOOMEY CUST MICHAEL PATRICK TOOMEY UGMA MD | 5028 BAFFIN BAY LANE | | | | ROCKVILLE | MD | 20853-2205 |
| NANCY MARSAW | 4434 PINE CREEK DRIVE | | | | BURTON | MI | 48519-1200 |
| NANCY MARSCHEAN | PO BOX 246 | | | | CUTCHOGUE | NY | 11935-0246 |
| NANCY MARSH BRITT | 180 BRITT LANE | | | | HOT SPRINGS | AR | 71913-7026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY MARTELL SCHMIDT | 421 ROSEMEADE LN | | | | NAPLES | FL | 34105-7155 |
| NANCY MARTIN | ATTN RENEE MARTIN | 14517 S RICHMOND AVE APT 3 | | | POSEN | IL | 60469-1128 |
| NANCY MASTER & LAWRENCE MASTER & MARY ANNE COX JT TEN | 11013 MISSION LAKES AVE | | | | LAS VEGAS | NV | 89134-5536 |
| NANCY MAUGHAN BURRIS | 100 HIGHWAY 89 S | | | | MAYFLOWER | AR | 72106-9785 |
| NANCY MAXWELL | 3113 GLADIOLA DR | | | | COLORADO SPRINGS | CO | 80907-5706 |
| NANCY MAY WHITCOMB | 4875 ALBERSON CT | | | | SAN DIEGO | CA | 92130-2701 |
| NANCY MAYES | 116 ARBOR WAY | | | | BRANCHBURG | NJ | 08876-6108 |
| NANCY MC COLLUM | 1427 SOUTH CAROLINA SE | | | | WASHINGTON | DC | 20003-2329 |
| NANCY MCDONALD CUST JILL P MCDONALD UTMA NJ | 13 LAKESIDE DR N | | | | PISCATAWAY | NJ | 08854 |
| NANCY MCELRATH & KATHLEEN FISHER & RAYMOND RAMIREZ JT TEN | 6947 CARPENTER RD | | | | HARRIOSN | MI | 48625-8937 |
| NANCY MCKINNEY | 18998 RESEVOIR ROAD | | | | SAGGERTOWN | PA | 16433-4548 |
| NANCY MCNAMEE & RALPH MCNAMEE TR MCNAMEE TRUST UA 10/21/00 | PO BOX 2854 | | | | GRANITE BAY | CA | 95746-2854 |
| NANCY MCNULTY | 328 NORTH WEST 40TH TERRACE | | | | DEERFIELD BEACH | FL | 33442-7339 |
| NANCY MEAD SORENSEN CROFT CUST GLENNY MEAD CROFT UTMA NJ | 34 CLAY ST | | | | FAIR HAVEN | NJ | 07704-3339 |
| NANCY MEEGAN | 2206 CAMPUS DRIVE | | | | ST CHARLES | MO | 63301-1052 |
| NANCY MENDENHALL | 1907 YANKOVICH RD | | | | FAIRBANKS | AK | 99709-6540 |
| NANCY MEYER CUST BRETT R MEYER UTMA MN | 117 CELESTINE CIRCLE | | | | MANKATO | MN | 56001-5575 |
| NANCY MEYER CUST PETER MEYER U/THE NEW YORK UNIFORM GIFTS TO MINORS | ACT | 838 WEST END AVE | | | N Y | NY | 10025-5351 |
| NANCY MILLER | 34 TERESA RD | | | | HOPKINTON | MA | 01748-2419 |
| NANCY MILLER | 6415 SAINT AUGUSTINE DR NW | | | | CANTON | OH | 44718-4016 |
| NANCY MILLER | 83 TIOGA AVE | | | | MIDDLETON | PA | 17057-4935 |
| NANCY MILLER | PO BOX 3256 | | | | ELIZABETH | NJ | 07207-3256 |
| NANCY MILLER BAKKER | 5951 S EUDORA WAY | | | | LITTLETON | CO | 80121-3329 |
| NANCY MOODY | 1426 PALMER RD | | | | COLUMBIA | SC | 29205-1552 |
| NANCY MOSER MAY CUST JASON KYLE MAY UGMA NC | 1704 WOODLAND AVE | | | | BURLINGTON | NC | 27215-3532 |
| NANCY MOSS THOMPSON TR UA 08/20/2004 NANCY MOSS THOMPSON | GRANDCHILDREN'STRUST | 2340 ROCKLEDGE DR | | | ROCKLEDGE | FL | 32955 |
| NANCY MOTICHKA | 83 CLINTON AVE | | | | MIDDLETOWN | NJ | 07748-5315 |
| NANCY MRAKOVICH | 83 TIOGA AVENUE | | | | MIDDLETOWN | PA | 17057-4935 |
| NANCY MUNSON | 70 MOCKINGBIRD LN | | | | N FOND DU LAC | WI | 54937 |
| NANCY N DAY & LAWRENCE M DAY JT TEN | 292 SUDBURY RD | | | | PT PLEASANT | NJ | 08742 |
| NANCY N DE CAMP | 1095 SPRING VALLEY RD | | | | LONDON | OH | 43140-9554 |
| NANCY N HICKS | 1404 BEDFORD AVE | | | | ALTAVISTA | VA | 24517 |
| NANCY N WILKINSON & MICHAEL J WILKINSON JT TEN | 687 GRIFFITH RD | | | | WARRINGTON | PA | 18976-2020 |
| NANCY NAGLE | 20540 TR 5 | | | | WEST LAFAYETTE | OH | 43845 |
| NANCY NALIAN | 1409 WISCONSIN | | | | BERWYN | IL | 60402 |
| NANCY NAUGHTON MERTES | 78199 ELENBROOK CT | | | | PALM DESERT | CA | 92211-2796 |
| NANCY NIELSEN | 844 N FOURTH AVE | | | | GENEVA | IL | 60134-1466 |
| NANCY NOEL ARNDT | 21712 SCHAFER RD | | | | MALTA | IL | 60150-8305 |
| NANCY NORMAN LATIER | 1529 DENMAN AVE | | | | COSHOCTON | OH | 43812-2631 |
| NANCY NORTON & NICHOLAS THOMAS NORTON JT TEN | 153 LUNNS WAY | | | | PLYMOUTH | MA | 02360-2355 |
| NANCY O GARRITY | 4233 JACOB MEADOWS DR | | | | OKEMOS | MI | 48864-3181 |
| NANCY O HAITHCO & JAI S HAITHCO JT TEN | 5007 DUXFORD DR SE | | | | SMYRNA | GA | 30082 |
| NANCY O HAITHCO & SHARI-LIN HAITHCO JT TEN | 25978 FRANKLIN POINTE DR | | | | SOUTHFIELD | MI | 48034-1538 |
| NANCY O HAITHCO & WILLIAM H HAITHCO II JT TEN | 29124 GLENCASTLE DR | | | | FARMINGTON HILLS | MI | 48336-1417 |
| NANCY O'BRIEN COX | 355 OAKWOODS RD | | | | WILKESBORO | NC | 28697-2910 |
| NANCY OAKES LOVING | 1120 WILLOWBROOK TRAIL | | | | MAITLAND | FL | 32751-4837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY OATES CUST KYLE M COATES UTMA IN | 975 HILLSDALE RD | | | | EVANSVILLE | IN | 47711 |
| NANCY OGAN GIBSON | 4525 SPELLBINDER CT | | | | SACRAMENTO | CA | 95826-6509 |
| NANCY ORSINO & MICHAEL ORSINO JT TEN | 1414 83RD ST | | | | BROOKLYN | NY | 11228-3110 |
| NANCY OSBORNE | 6395 AMANDA LN #167 | | | | RAVENNA | OH | 44266-9649 |
| NANCY OSHIP | 1431 DOEBLER DR | | | | N TONAWANDA | NY | 14120-2207 |
| NANCY OSKOW SCHOENBROD CUST JONAH OSKOW SCHOENBROD UGMA NY | 102 WYCKOFF ST #3L | | | | BROOKLYN | NY | 11201 |
| NANCY OSMERS WYSOCKI CUST PETER K WYSOCKI UTMA NJ | 18 OWATONNA ST | | | | HAWORTH | NJ | 07641-1811 |
| NANCY OWENS | 693 HAMLIN PARMA TOWNLINE RD | | | | HILTON | NY | 14468-9139 |
| NANCY P ALLEN | 1215 BELVO RD | | | | MIAMISBURG | OH | 45342-3403 |
| NANCY P ALLEN | 1215 BELVO RD | | | | MIAMISBURG | OH | 45342-3403 |
| NANCY P CARDY CUST ANDREW M CARDY U G M A PENNA | 209 CROOKED COURT | | | | JACKSONVILLE | FL | 32259-4498 |
| NANCY P CARDY CUST ELIZABETH A CARDY UGMA MI | 209 CROOKED COURT | | | | JACKSONVILLE | FL | 32259-4498 |
| NANCY P CROWLEY TR NANCY P CROWLEY REVOCABLE TRUST UA 5/03/99 | 439 NORTH RIVER ROAD UNIT 9 | | | | MILFORD | NH | 03055-4242 |
| NANCY P DOWNING | 2046 HOMEWOOD AVE | | | | ASHTABULA | OH | 44004-9730 |
| NANCY P JONES | 2405-A WILLOW DRIVE | | | | OCEAN | NJ | 07712 |
| NANCY P LAMONT | 6151 FIELDCREST DR | | | | FREDERICK | MD | 21701-5810 |
| NANCY P LANE | 1741 HOPE RD | | | | CENTREVILLE | MD | 21617-1915 |
| NANCY P NELSON | 1244 AUSTIN HILL RD | | | | FREWSBURG | NY | 14738-9752 |
| NANCY P NOONAN | 3553 HAMLET PLACE | | | | CHEVY CHASE | MD | 20815 |
| NANCY P PETRUNIA | 10192 CEDARWOOD DRIVE | | | | UNION | KY | 41091-9211 |
| NANCY P PURSLEY | 144 BUCKHEAD DR | | | | IRMO | SC | 29063-9534 |
| NANCY P ROBINSON | 2205 HWY 98 W | | | | CARRABELLE | FL | 32322-2039 |
| NANCY P RUSSELL | 1204 ARUNDEL DRIVE | | | | WILMINGTON | DE | 19808-2137 |
| NANCY P SETTLEMYRE | ATTN NANCY P LUMBERT/LA BELLE | 5862 N BRINTON RD | | | LAKE | MI | 48632-9645 |
| NANCY P TRAUGOTT | 1301 N TAMIAMI TR 404 | | | | SARASOTA | FL | 34236-2423 |
| NANCY PAGE HENDERSON THORSEN TR NANCY PAGE HENDERON THORSEN TRUST UA 11/08/96 | | 1731 FAIRWAY DRIVE | | | WILMINGTON | NC | 28403-4824 |
| NANCY PARKHURST | 251 HAMILTON AVE | | | | WATERTOWN | CT | 06795-2388 |
| NANCY PARMETT CUST JUSTIN PARMETT UGMA NY | 13 LAKERIDGE DR | | | | HUNTINGTON | NY | 11743-3962 |
| NANCY PARRISH | 51 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7808 |
| NANCY PASHLEY SMITH | 1345 OLD NORTH MAIN STREET | | | | LACONIA | NH | 03246-2640 |
| NANCY PATERSON & PHYLLIS PATERSON JT TEN | 33254 TALL OAKS CT | | | | FARMINGTON | MI | 48336-4548 |
| NANCY PATRICIA O'ROURKE | 503 SKYLINE LAKES DR | | | | RINGWOOD | NJ | 07456-1926 |
| NANCY PATRICIA THOMPSON CUST BARBARA ANNE THOMPSON UGMA CO | 4895 OLD POST CIRCLE | | | | BOULDER | CO | 80301-3966 |
| NANCY PATRICIA THOMPSON CUST BRUCE W THOMPSON UGMA CO | 4895 OLD POST CIRCLE | | | | BOULDER | CO | 80301-3966 |
| NANCY PATTERSON SMITH CUST MICHAEL P SMITH JR UGMA NC | 1663 GREEN RIDGE LN | | | | ROCKY MOUNT | NC | 27804-7968 |
| NANCY PEASE | ATTN NANCY BRAMMER | 1913 RIVERVIEW DRIVE | | | DRUMORE | PA | 17518 |
| NANCY PHILLIPS DANVERS | 23701 MARINER DR #205 | | | | MONARCW BEACH | CA | 92629-4304 |
| NANCY PHILPOTT | 7300 E 69TH ST N | | | | VALLEY CENTER | KS | 67147-8898 |
| NANCY PIASIO | MARK PIASIO | PO BOX 142 | | | LOCUST VALLEY | NY | 11560-0142 |
| NANCY PLUMMER ROBERTSON | 6208 CASTLE HAVEN ROAD | | | | CAMBRIDGE | MD | 21613-3335 |
| NANCY POMISH GDN BRANDON SCOTT POMISH | 6067 CHARLES DR | | | | W BLOOMFIELD | MI | 48322-4465 |
| NANCY POMISH GDN EVAN STONE POMISH | 6067 CHARLES DR | | | | W BLOOMFIELD | MI | 48322-4465 |
| NANCY PRESTON | 59 JEFFORDS RD | | | | RUSH | NY | 14543-9774 |
| NANCY PRESTON LARKIN | 101 ELIZABETH DR | | | | GLASGOW | KY | 42141-3415 |
| NANCY PRUITT & KEVIN PRUITT JT TEN | 28414 TIMOTHY | | | | CHESTERFIELD TWP | MI | 48047-4863 |
| NANCY R ANDERSON | 6 MINISINK DRIVE | | | | MONTAGUE | NJ | 07827 |
| NANCY R ASKLUND | 706 S ADAMS | | | | PHILO | IL | 61864-9747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY R BERRY | 4 HERRICK DR | | | | SCOTIA | NY | 12302-5604 |
| NANCY R BLAIR | 135 MEADOW POINTE | | | | FENTON | MI | 48430-1401 |
| NANCY R BROWN | 63 SOUTH SHIRLEY | | | | PONTIAC | MI | 48342-2850 |
| NANCY R CASABLANCA | 403 GRACE AVE | | | | NORTHVALE | NJ | 07647-1511 |
| NANCY R COLEY | 125 RIVERSIDE AVE | | | | WESTPORT | CT | 06880-4605 |
| NANCY R CONKEY & KENNETH L CONKEY JT TEN | 3446 SHAYTOWN RD | | | | VERMONTVILLE | MI | 49096-9544 |
| NANCY R CRANDALL | 3844 BROWN RD | | | | SAINT LOUIS | MO | 63134-3502 |
| NANCY R DAILY | 35133 FARRAGUT ST | | | | WESTLAND | MI | 48186-5475 |
| NANCY R DAVIDIAN TR NANY R DAVIDIAN FAMILY TRUST UA 07/06/05 | 2163 MONROE ST | | | | RIVERSIDE | CA | 92504-5209 |
| NANCY R DICKERSON | 1030 WEST 39TH ST | | | | ANDERSON | IN | 46013-4030 |
| NANCY R EVERS | 9541 N TWINKLING SHADOWS WAY | | | | TUCSON | AZ | 85743-5493 |
| NANCY R FELDMAN | 5205 S HAYSEED WAY | | | | BOISE | ID | 83716-9018 |
| NANCY R GRIM | PO BOX 916 | | | | VAN BUREN | MO | 63965-0916 |
| NANCY R HAMMOND | 321 BARRINGTON CIRCLE | | | | ALEXANDRIA | AL | 36250-5505 |
| NANCY R HARWOOD | 2697 GEARY STREET | | | | MATLACHA | FL | 33993-9742 |
| NANCY R HARWOOD TOD ANDREW M HARWOOD SUBJECT TO STA TOD RULES | 2697 GEARY ST | | | | MATLACHA | FL | 33993-9742 |
| NANCY R HARWOOD TOD DOUGLAS N HARWOOD SUBJECT TO STA TOD RULES | 2697 GEARY ST | | | | MATLACHA | FL | 33993-9742 |
| NANCY R HOWARD | 6900 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-8715 |
| NANCY R JAYCOX | 25001 GOLDCREST DR | | | | BONITA SPGS | FL | 34134 |
| NANCY R JOSEPH | 10720 8TH AVE NE 1 | | | | SEATTLE | WA | 98125-7226 |
| NANCY R KALUS | 1226 BARBARA LANE | | | | CHICAGO HEIGHTS | IL | 60411-2412 |
| NANCY R KERR & DAVID L KERR JT TEN | 389 BLACKSNAKE HOLLOW RD | | | | ELIZABETHTON | TN | 37643-5540 |
| NANCY R KRAEUTER | 34 MARION RD | | | | MARBLEHEAD | MA | 01945-1706 |
| NANCY R KRUGER | 1199 EAGLE RD | | | | NEWTOWN | PA | 18940 |
| NANCY R LAGE | 1809 BALLARD MILL LN | | | | LOUISVILLE | KY | 40207-1711 |
| NANCY R LEWIS | 8641 ADAMS LN | | | | LEXINGTON | KY | 40515-9306 |
| NANCY R LOCKWOOD | 17703 LANDMARK COURT | | | | LAKEVILLE | MN | 55044-5229 |
| NANCY R MCKENZIE TR UA 10/13/92 NANCYR MCKENZIE TRUST | 5011 CAIRE CIRCLE | | | | SANTA BARBARA | CA | 93111-2709 |
| NANCY R MOORE | 4456 COUNTY ROAD 25 | | | | DUNDEE | NY | 14837-9517 |
| NANCY R MURRAY | BOX 251 LIBERTY ST | | | | MEXICO | NY | 13114-0251 |
| NANCY R PETERSON | 2220 MADISON ST | | | | SHELTON | WA | 98584-2943 |
| NANCY R SCHICK | 2849 LACLEDE STATION RD | | | | SAINT LOUIS | MO | 63143-2809 |
| NANCY R SEARS | 16910 BLACK WALNUT LN | | | | EAST LANSING | MI | 48823 |
| NANCY R SMITH | 29924 W TAYLOR ST | | | | BUCKEYE | AZ | 85396-5002 |
| NANCY R SPENCER | PO BOX 77174 | | | | CORONA | CA | 92877-0105 |
| NANCY R STAPLETON | 3626 WRENWOOD DR | | | | MASON | OH | 45040-8776 |
| NANCY R STIO | 1442 GLENNIFER HILL RD | | | | TOMS RIVER | NJ | 08755-0842 |
| NANCY R STIPP | 638 EAST HONEYWELL | | | | HOOPESTON | IL | 60942-1411 |
| NANCY R THERASSE | 1895 MELBOURNE | | | | BIRMINGHAM | MI | 48009-1160 |
| NANCY R TREACY | 6503 65TH WAY | | | | WEST PALM BCH | FL | 33409-7126 |
| NANCY R TURNQUIST & LEE A TURNQUIST JT TEN | 14013 SILENT WOODS DR | | | | SHELBY TOWNSHIP | MI | 48315-4297 |
| NANCY R TUYN | 34695 RAMBLE HILLS DRIVE | | | | FARMINGTON HILLS | MI | 48331-4229 |
| NANCY R VERBA & DONALD R VERBA JT TEN | 8311 E 84TH PL | | | | TULSA | OK | 74133-8071 |
| NANCY R ZUELLIG | 19217 LUDLOW | | | | NORTHRIDGE | CA | 91326-2367 |
| NANCY RAMAGE MC GAVIC | 5508 WAITS | | | | FORT WORTH | TX | 76133-2356 |
| NANCY RAUTZEN | 341 SHADYWOOD DR | | | | DAYTON | OH | 45415-1241 |
| NANCY REBUSTILLOS | 20 PROSPECT ST | | | | BLOOMFIELD | NJ | 07003-3224 |
| NANCY REECE | 15 OXBOW RD | | | | LEXINGTON | MA | 02421-6613 |
| NANCY REEVES | 101 E WALNUT ST | BOX 216 | | | SPRING VALLEY | OH | 45370-0216 |
| NANCY REIMER CUST ANDREW SCOTT REIMER A MINOR THE LAWS OF N J U/P L 55 CHAP 139 OF | 75 NOBLE ST APT 225 | | | | LYNNBROOK | NY | 11563-2228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY RENZULLI | 5 WILD OAKS RD | | | | GOLDENS BRIDGE | NY | 10526-1102 |
| NANCY RICHARDS | 2205 GLENWOOD | | | | TRENTON | MI | 48183-2549 |
| NANCY RICHARDSON | 27 BRIDLE RD | | | | NEW MILFORD | CT | 06776 |
| NANCY RIEBAU | 209 FOX RUN DRIVE | | | | DUNLAP | TN | 37327-7707 |
| NANCY RILETT | BOX 190014 | | | | SAN FRANCISCO | CA | 94119-0014 |
| NANCY RILEY WALTY | 14225 LORA DRIVE #89 | | | | LOS GATOS | CA | 95032-1231 |
| NANCY RITCHIE | 3035 NATALLE ST | | | | RENO | NV | 89509-3873 |
| NANCY RIVETZ | 9841 LASAINE AVE | | | | NORTHRIDGE | CA | 91325-1821 |
| NANCY ROBEN HYMER | 17 HIGHLAND AVE | | | | SOMERVILLE | MA | 02143-1915 |
| NANCY ROBINSON | 5747 BOYD RD | | | | GROVE CITY | OH | 43123-9761 |
| NANCY ROGERS | BOX 9301 | | | | WICHITA | KS | 67277-0301 |
| NANCY ROSENBERG CUST DAVID MERTON ROSENBERG UGMA NY | 104 JOHNSON AVE | | | | HERKIMER | NY | 13350-1539 |
| NANCY ROSENBERG SUTHERLAND | 466 SAUNDERS AVE | | | | AKRON | OH | 44319-2248 |
| NANCY ROSENTHAL | 3773 ALBIDALE DR | | | | HUNTINGDON VALLEY | PA | 19006-2815 |
| NANCY ROSSBACH MCSHANE & FRANCIS J BOURASSA JR & CYNTHIA BOURASSA JT TEN | 50 HAMEL AVENUE | PO BOX 393 | | | WILLIAMSTOWN | MA | 01267-0393 |
| NANCY RUTH MERIVIRTA | 3729 BOULDER DRIVE | | | | TROY | MI | 48084-1151 |
| NANCY RYDER | 50 GREENWAY N | | | | FOREST HILLS | NY | 11375-6045 |
| NANCY RYLANDS STARK | 2491 GRANITE LN | | | | LINCOLN | CA | 95648-8208 |
| NANCY S ADAMS | 1625 HWY 126 | | | | PRINCETON | KY | 42445 |
| NANCY S BAIN CUST ELEANOR H BAIN UGMA VA | PO BOX 202 | | | | CROZET | VA | 22932-0202 |
| NANCY S BAIN CUST LINDEN E BAIN UGMA VA | BOX 114 | | | | CROZET | VA | 22932-0114 |
| NANCY S BAIN CUST NANCY K BAIN UGMA VA | 1457 CROZET AVE | | | | CROZET | VA | 22932-2722 |
| NANCY S BAIN CUST SARAH D BAIN UGMA VA | 1459 CROZET AV | | | | CROZET | VA | 22932 |
| NANCY S BAIN CUST VIRGINIA K BAIN UGMA VA | 325 SOUTHWICK AVE | | | | CLAYTON | NC | 27520-6669 |
| NANCY S BAREFOOT | 206 SORREL DR | | | | WILMINGTON | DE | 19803-1933 |
| NANCY S BERGAN | 5033 WEST LAKE ROAD | | | | AUBURN | NY | 13021-9763 |
| NANCY S BESSETTE | 530 PACIFIC AV | | | | LANSING | MI | 48910-3330 |
| NANCY S BROWN CUST LINDSAY E BROWN | 3557 IRIS STREET | | | | WILMINGTON | NC | 28409-3297 |
| NANCY S CARTER | 1352 COUNTY ROAD 205 | | | | DURANGO | CO | 81301-8554 |
| NANCY S CERNA | 4095 MURRAY COMMON | | | | FREMONT | CA | 94538-2135 |
| NANCY S COLE | C/O CHARLES B SULLIVAN JR | 129 COLONIAL HEIGHTS LANE | | | WAYNESBORO | VA | 22980-6369 |
| NANCY S CRIST | ATTN NANCY S DRAPLIN | 6279 SEVEN MILE ROAD | | | SOUTH LYON | MI | 48178-9651 |
| NANCY S CYRUS & JAMES M CYRUS JT TEN | 4246 127 AVE | | | | ALLEGAN | MI | 49010-9434 |
| NANCY S EPOCH | 6712 SW SHERWOOD CT | | | | TOPEKA | KS | 66614-4646 |
| NANCY S FURNARI | 1128 GLENWOOD DR | | | | COLUMBIA | TN | 38401-6705 |
| NANCY S GRIFFITHS | 231 TAYLORSVILLE ROAD | | | | YARDLEY | PA | 19067-1329 |
| NANCY S GROSSMAN CUST JENNIFER R GROSSMAN UTMA OH | 4 CARPENTER'S RUN | | | | CINCINNATI | OH | 45241-3253 |
| NANCY S GROVE | 5862 SOLEDAD ROAD | | | | LA JOLLA | CA | 92037-7054 |
| NANCY S HALL | 4114 PARK AVE | | | | RICHMOND | VA | 23221-1122 |
| NANCY S HALL | 757 FLAT IRON RD | | | | HARRINGTON | DE | 19952-3834 |
| NANCY S HARRIGAN | 5 CLARENDON RD | | | | ALBANY | NY | 12203-3003 |
| NANCY S HARTNETT & DONALD E HARTNETT TR NANCY S HARTNETT & DONALD E | HARTNETT TRUST UA 12/04/96 | 221 BELVOIR RD | | | WILLIAMSVILLE | NY | 14221-3603 |
| NANCY S HEFFNER | 1609 CARROLL ST | | | | ROME | NY | 13440-2613 |
| NANCY S HIRN TR NANCY S HIRN TRUST UA 3/15/05 | 902 N AUBURN WOODS DR | | | | PALATINE | IL | 60067-8661 |
| NANCY S HOCK | 12820 FROG POND LANE | | | | LOWELL | MI | 49331 |
| NANCY S JACOBS | 2386 WESTVIEW DR | | | | CORTLAND | OH | 44410-9469 |
| NANCY S JONES | PO BOX 706 | | | | ROCK HILL | SC | 29731-6706 |
| NANCY S KEMPER TR UA 05/08/97 BY NANCY S KEMPER | 1927 GRECOURT DR | | | | TOLEDO | OH | 43615-3739 |
| NANCY S KLUSKA | 6058 CALLAWAY CIRCLE | | | | AUSTINTOWN | OH | 44515-4100 |
| NANCY S KOCSIS & DANIEL J KOCSIS JT TEN | 50 MANDEVILLA LANE | | | | CONCORD | NH | 03301-2414 |
| NANCY S LABELLE | 4022 CLEARWATER OAKS DR | | | | JACKSONVILLE | FL | 32223-4046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY S LEOPARD | 4842 MERWIN | | | | LAPEER | MI | 48446-9766 |
| NANCY S LOFTIN | 1325 E SILVER THORN LOOP | | | | HERNANDO | FL | 34442-2023 |
| NANCY S MADDEN | PO BOX 989 | | | | WASHINGTON | GA | 30673-0989 |
| NANCY S MALLIA & GEORGE P MALLIA TR MALLIA TRUST UA 06/10/05 | 5095 ISLAND VIEW DRIVE | | | | LINDON | MI | 48451-9031 |
| NANCY S MASON | 6387 AUBURN | | | | DETROIT | MI | 48228-3910 |
| NANCY S MIKLIK | 1403 FOUNTAIN SPRINGS CI | | | | DANVILLE | CA | 94526-5631 |
| NANCY S NEILSON | 28 DODGE FARM RD | | | | WASHINGTON | CT | 06794-1211 |
| NANCY S NELSON & PAUL M NELSON JR JT TEN | 2810 EASTWOOD DR | | | | SANDUSKY | OH | 44870-5663 |
| NANCY S NEWCOMB | 7 WEST 81ST STREET | | | | NEW YORK | NY | 10024-6049 |
| NANCY S OROURKE | 32 PRICE DR | | | | TOPTON | PA | 19562-1607 |
| NANCY S PATTERSON | 1117 CHIPPING CT | | | | VIRGINIA BEACH | VA | 23455-6803 |
| NANCY S PORTNEY & KEVAN B PORTNEY JT TEN | 1612 KINGS CIR | | | | MAPLE GLEN | PA | 19002-3150 |
| NANCY S RACER | C/O NANCY J BAREFOOT | 206 SORREL DR | | | WILMINGTON | DE | 19803-1933 |
| NANCY S RIKKEN | 156 EMERSON LN | | | | BERKELEY HTS | NJ | 07922-2454 |
| NANCY S RITCH | 6615 BUNKER HILL CIRCLE | | | | CHARLOTTE | NC | 28210-4200 |
| NANCY S RITZ | 4600 HEWITT GIFFORD RD | | | | WARREN | OH | 44481-9187 |
| NANCY S ROBERTS | PO BOX 553 | | | | SPRINGFIELD | GA | 31329-0553 |
| NANCY S ROBINETTE | 408 S ANDREWS | | | | WACO | TX | 76706-5708 |
| NANCY S RUEDEMANN | 958 NEWCASTLE CIR | | | | LAKE MARY | FL | 32746-3370 |
| NANCY S SAVOY CUST MEGAN SAVOY UTMA LA | 434 S GUIDRY ST | | | | CHURCH POINT | LA | 70525-3612 |
| NANCY S SAVOY CUST TIMOTHY SAVOY UTMA LA | 434 S GUIDRY ST | | | | CHURCH POINT | LA | 70525-3612 |
| NANCY S SCHNEIDER | 4382 S RIDGE DR | | | | MASON | OH | 45040-4706 |
| NANCY S SCHRAMM | 559 MAPLE AVE APT 2 | | | | LISLE | IL | 60532-2491 |
| NANCY S SCHWEIGER CUST ROBERT B SCHWEIGER U/THE FLA GIFTS TO MINORS | ACT | 325 NORTHEAST 122ND ST | | | NORTH MIAMI | FL | 33161-5332 |
| NANCY S SEYFARTH CUST JAN L SEYFARTH UGMA OH | 2807 BOND CIR | | | | NAPERVILLE | IL | 60563-8749 |
| NANCY S SEYFARTH CUST KURT D SEYFARTH UGMA OH | 1269 CHALLENGE RD | | | | BATAVIA | IL | 60510-4551 |
| NANCY S SEYFARTH CUST SCOTT R SEYFARTH UGMA OH | 714 S PARK AVE | | | | HINSDALE | IL | 60521-4646 |
| NANCY S SLAYMAN | 4813 BELLINGHAM DR | | | | INDIANAPOLIS | IN | 46221-3703 |
| NANCY S STEWART | 30055 CHEVIOT HILLS CT | | | | FRANKLIN | MI | 48025-2312 |
| NANCY S TAPLIN | 20 BAYON DR | APT 311 | | | SOUTH HADLEY | MA | 01075-3336 |
| NANCY S TRENN | 1528 WOODLYNNE BLVD | | | | LINWOOD | NJ | 08221-2336 |
| NANCY S TUSKEY CUST E MICHAEL TUSKEY JR UGMA VA | 1 S WESTHAM PKWY | | | | HENRICO | VA | 23229-8535 |
| NANCY S WALTERS | 3518 WESTMONT DRIVE | | | | AIKEN | SC | 29801-2971 |
| NANCY S WEBER CUST ALLISON MARIE WEBER UTMA CA | 3821 MADONNA DR | | | | FULLERTON | CA | 92835-1227 |
| NANCY S WEBER CUST LAUREN E WEBER UTMA CA | 3821 MADONNA DR | | | | FULLERTON | CA | 92835-1227 |
| NANCY S WELCH & EDWARD T WELCH & KIMBERLY G CASE JT TEN | 2834 HAYES RD | | | | HARRISON | MI | 48625-9052 |
| NANCY S WHITEFORD | 12187 BUCHANAN TRAIL WEST | | | | MERCERSBURG | PA | 17236-9702 |
| NANCY S WILKENS | 7403 REDWOOD DR | | | | HUBBARD | OH | 44425-8712 |
| NANCY SAKER DREISBACH & GLEN ROY DREISBACH JT TEN | 15814 ASHTON | | | | DETROIT | MI | 48223-1306 |
| NANCY SALISBURY | 245 S BENT LOOP ROAD | | | | POWELL BUTTE | OR | 97753-1822 |
| NANCY SARA WEXTON | 303 W 66TH ST | APT 19CW | | | NEW YORK | NY | 10023-6782 |
| NANCY SAUDASKAS & JOHN SAUDASKAS JT TEN | 4713 PINE RIDGE DR | | | | COLUMBUS | IN | 47201-2540 |
| NANCY SAUNDERS | ATT LLOYD W SAUNDERS | 1560 PHILOMENE | | | LINCOLN PARK | MI | 48146-2317 |
| NANCY SAUTKULIS KUETHE | 2422 WIMBLEDON DR | | | | ARLINGTON | TX | 76017-3730 |
| NANCY SCHLEUSENER | 1672 V RD | | | | PENDER | NE | 68047-4421 |
| NANCY SCHMITT | PO BOX 266 | 11900 E TUSCOLA RD | | | FRANKENMUTH | MI | 48734-9771 |
| NANCY SCHUMACHER | 16159 BAIRD CT | | | | SPRING LAKE | MI | 49456-2342 |
| NANCY SCHWEITZER | 6 BRITTANY CIR | | | | CROMWELL | CT | 06416 |
| NANCY SCOTT HEIM | 1919 6 ST | | | | WHITE BEAR LAKE | MN | 55110-6839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY SEDLAK | 38702 N 27TH AVE | | | | PHOENIX | AZ | 85086-9195 |
| NANCY SHAW | 272 WEST 200 SOUTH | | | | GREENFIELD | IN | 46140-9207 |
| NANCY SHERYL SMITH | ATTN NANCY SHERYL PIEPRZAK | 44467 WRIGHT WAY | | | NOVI | MI | 48375-1549 |
| NANCY SHULER | 3819 GARDNER PARK DR | | | | GASTONIA | NC | 28054-5991 |
| NANCY SIMS | 4657 WOODLAWN | | | | WICHITA FALLS | TX | 76308-3322 |
| NANCY SINGER | 704 WASHINGTON ST | # 1A | | | NEW YORK | NY | 10014-2316 |
| NANCY SINGLETON | 2317 WOODLAWN | | | | BOISE | ID | 83702-3850 |
| NANCY SITARZ | 122 WINCEY RD | | | | GREENWOOD | SC | 29646-4300 |
| NANCY SNEAD HULL & JOEL M HULL JT TEN | 113 LATESHA TERR | | | | PALATKA | FL | 32177-9428 |
| NANCY SPANO | 368 PITTSBURGH PIKE | | | | RUFFS DALE | PA | 15679-1441 |
| NANCY SPRINGER DUPONT | 143 MITCHELL ROAD | | | | BENTON | PA | 17814-7780 |
| NANCY STABLER | 10 ESPLANADE | | | | PACIFIC GROVE | CA | 93950-2115 |
| NANCY STECK | 2913 THISTLE COURT | | | | HOLLAND | MI | 49424 |
| NANCY STEVENS | 3200 PORT ROYALE DR NORTH | APT 503 | | | FT LAUDERDALE | FL | 33308-7803 |
| NANCY STEVENSON | 101 WASHINGTON LN #M-430 | | | | JENKINTOWN | PA | 19046-3505 |
| NANCY STRATZ | 1908 SCOUT RD | | | | EATON RAPIDS | MI | 48827-9384 |
| NANCY SUE BROWN | 6211 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1034 |
| NANCY SUE MINA | 10 WANDERS DR | | | | HINGHAM | MA | 02043 |
| NANCY SUE MOORE | 3981 VALLEY BROOK DR S | | | | ENGLEWOOD | OH | 45322-3629 |
| NANCY SUE PETRELLA CUST RUSSELL CONRAD PETRELLA JR UTMA VA | 4612 MOORLAND AVE | | | | MINNEAPOLIS | MN | 55424-1159 |
| NANCY SUE PETRELLA CUST TIMOTHY JOHN PETRELLA UTMA VA | 4612 MOORLAND AVE | | | | MINNEAPOLIS | MN | 55424-1159 |
| NANCY SUE STRATTON | 139 BLUFF VIEW DR | APT 110 | | | BELLEAIR BLF | FL | 33770-1335 |
| NANCY SUZANNE O'MALLEY EX EST MARQUISE G HIGGINS | 3721 MERRIMAC TR | | | | ANNANDALE | VA | 22003-1547 |
| NANCY SWEENEY | 3275 ORCHARD WAY | | | | WESTLAKE | OH | 44145-4586 |
| NANCY T BRAUN | 2000 SOUTH 74TH ST | | | | WEST ALLIS | WI | 53219-1248 |
| NANCY T FAIRCHILD TR UA 11/02/84 JAMES THORPE & BETHANY THORPE TRUST | 6895 FAIRWAY VISTA | | | | HOWELL | MI | 48843 |
| NANCY T FARRELL | C/O NANCY DALESSIO | 4 CHAPEL GATE | | | GLEN HEAD | NY | 11545-2702 |
| NANCY T FOX | 293 NORTH RD NE | | | | WARREN | OH | 44483-4503 |
| NANCY T HEG & JOHN J HEG JT TEN | 726 CONNEMARA CT | | | | VENICE | FL | 34292-2262 |
| NANCY T HIGHTCHEW | 4705 BENNETT HOLLOW RD | | | | THOMPSONS STATION | TN | 37179-9223 |
| NANCY T HORNER | 2673 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3121 |
| NANCY T KOZIATEK & HENRY KOZIATEK JT TEN | 29556 MULLANE DR | | | | FARMINGTON HILLS | MI | 48334-2055 |
| NANCY T LEONELLO | 4132 BUCKEYE AVE | | | | WILLOUGHBY | OH | 44094-6030 |
| NANCY T WARREN | 2339 SUNSET CIRCLE | | | | MT PLEASANT | IA | 52641 |
| NANCY TAPKE WESSEL | 7724 LEWINSVILLE RD | | | | MC LEAN | VA | 22102-2502 |
| NANCY TAVERNA CUST FRANK PETER TAVERNA UGMA NY | 3060 LORING DR | | | | HUNTINGTOWN | MD | 20639-4203 |
| NANCY TAYLOR ERICSON | 4324 FLAMINGO WAY | | | | MESQUITE | TX | 75150-2492 |
| NANCY TEDERS | 6000 COUNTY ROAD 13 | | | | CENTERBERG | OH | 43011-9636 |
| NANCY TELLIER VAN DER VELDE | 193 WINDING RIVER RD | | | | WELLESLEY | MA | 02482-7319 |
| NANCY TERI HARRIS | PO BOX 220410 | | | | HOLLYWOOD | FL | 33022-0410 |
| NANCY TESKE CARLSON | 324 RED BUD LANE | | | | GREENCASTLE | IN | 46135-1424 |
| NANCY THARPE MONTGOMERY | 150 LAURA LAKE RD | | | | MARIETTA | GA | 30066-5125 |
| NANCY THOMAS COLLINS | 1759 PATRICIA WAY | | | | SALT LAKE CITY | UT | 84116-3025 |
| NANCY THOMPSON TR UA 05/08/2001 NANCY THOMPSON TRUST | 2 ROBIN RD | | | | WILDWOOD | FL | 34785 |
| NANCY THORNTON REY | 182 BOX MOUNTAIN DR | | | | VERNON | CT | 06066-6307 |
| NANCY TILLEY LOBDELL | 100 MAUREEN DR | | | | TEWKSBURY | MA | 01876-3622 |
| NANCY TRAUT D'HOOGE | 1974 S INGALLS COURT | | | | LAKEWOOD | CO | 80227-2514 |
| NANCY TRUEBLOOD HESTER | 1228 BROADWAY | | | | ANDERSON | IN | 46012-2531 |
| NANCY TURNBOW | 3423 E MAPLE AVENUE | | | | BURTON | MI | 48529-1813 |
| NANCY TURPEN CUST JILL JANKE UTMA NE | 5727 S 216TH ST | | | | ELKHORN | NE | 68022-3227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY TURPEN CUST LUKE JANKE UTMA NE | 5726 S 216TH | | | | ELKHORN | NE | 68022-3228 |
| NANCY TYLER PITTENGER | 19044 KENYA ST | | | | NORTHRIDGE | CA | 91326-2306 |
| NANCY V FREEMAN | 691 NORTH RD | | | | SCOTTSVILLE | NY | 14546-1141 |
| NANCY VALENTI & JOHN A VALENTI JT TEN | PO BOX 143 | | | | OLCOTT | NY | 14126-0143 |
| NANCY VAN HOOSE STEWART | PO BOX 95 | | | | BELCHER | LA | 71004-0095 |
| NANCY VENA & SARA NAU JT TEN | 700 WOODS LANE APT 202 | | | | MONMOUTH JCT | NJ | 08852 |
| NANCY VON DOLTEREN & LAWRENCE VON DOLTEREN JT TEN | 4022 CLEARWATER OAKS DRIVE | | | | JACKSONVILLE | FL | 32223-4046 |
| NANCY VOORHEST | 54 HAVEN ST | | | | DOVER | MA | 02030-2131 |
| NANCY W ATKINSON | 42 APPLEGATE LANE | | | | FALMOUTH | ME | 04105-1744 |
| NANCY W AVERA REVOCABLE TRUST UA 05/13/1996 | PO BOX 2417 | | | | PONTE VEDRA | FL | 32004 |
| NANCY W BRESNAHAN | 1125 RAVENSCROFT LN | | | | ST AUGUSTINE | FL | 32095-7064 |
| NANCY W CUSHING | PO BOX 2007 | | | | OLYMPIC VALLEY | CA | 96146-2007 |
| NANCY W FISCHER | 6805 ALLOWAY ST E | | | | WORTHINGTON | OH | 43085-2501 |
| NANCY W FORESMAN | 64 DOUGLAS LN | | | | MUNCY | PA | 17756-6108 |
| NANCY W KRIAL | 581 LAKE WARREN RD | | | | UPPER BLACK EDDY | PA | 18972-9342 |
| NANCY W MIZELL | 510 SHERRY LANE | | | | GADSDEN | AL | 35903-1426 |
| NANCY W MONTS | 126 N 7TH ST | | | | WEST TERRE HAUTE | IN | 47885-1112 |
| NANCY W MOSER | 1050 VERNON RD | | | | GREENVILLE | PA | 16125-9287 |
| NANCY W PERKINS | PO BOX 364 | | | | OGUNQUIT | ME | 03907-0364 |
| NANCY W PERSIN | 1300 ST ANDREWS PL NE | | | | WARREN | OH | 44484-6742 |
| NANCY W SUTHERLAND | 2426 LAKE FRONT DR | | | | LAKE WALES | FL | 33898 |
| NANCY W TAYLOR | 520 VILLANOVA COURT | | | | FORT COLLINS | CO | 80525-1512 |
| NANCY W THOU | 198 DONNA CT | | | | NILES | OH | 44446-2038 |
| NANCY W VOLPI | 146 CRYSTAL BROOK HOLLOW RD | | | | PORT JEFFERSON | NY | 11777-1122 |
| NANCY W WARVEL CUST AMANDA WARVEL UTMA OH | 4288 LOTZ RD | | | | DAYTON | OH | 45429-1606 |
| NANCY W WOODWARD | 905 N GUNNEL COURT | | | | HERNDON | VA | 20170 |
| NANCY WEGIENEK CUST DENNIS CLARK WEGIENEK UGMA MI | 983 WIMBLETON | | | | BIRMINGHAM | MI | 48009-7608 |
| NANCY WEIBEL WARVEL CUST SARA ELIZABETH WARVEL UTMA OH | 4288 LOTZ RD | | | | DAYTON | OH | 45429-1606 |
| NANCY WELTY SPIEGEL | 4320 BROOKVIEW DRIVE | | | | ATLANTA | GA | 30339-4607 |
| NANCY WENIGER | 5336 WRIGHT AVE | | | | BALTIMORE | MD | 21205-3243 |
| NANCY WENTWORTH CUST KELLY ANN WENTWORTH U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 5441 PEPPERMILL RD | | | GRAND BLANC | MI | 48439-1946 |
| NANCY WESTOVER KENT | 58 LAKE ST POB 576 | | | | WILSON | NY | 14172-9718 |
| NANCY WHITLEY MARTIN | 73 AVENUE DES LILAS | PAU 64000 FRANCE | | | | | |
| NANCY WHITLOCK CUST KATELYNN P WHITLOCK UTMA MD | 2511 LINDLEY OVERLOOK | | | | ROCKVILLE | MD | 20850-3079 |
| NANCY WILLIS CLAYMAN | 528 KINGS GROVE DRIVE | | | | VIRGINIA BEACH | VA | 23452-5751 |
| NANCY WILSON CLARK | 4401 BELLEWOOD ST | | | | PALM BEACH GARDENS | FL | 33410-5846 |
| NANCY WINE WILLIAMS | PO BOX 1977 | | | | BLUE RIDGE | GA | 30513-0034 |
| NANCY WION | 5132 HASKET ROAD | | | | WEST MILTON | OH | 45383-9601 |
| NANCY WITHERSPOON | 68 MONTAGUE ST | | | | BROOKLYN | NY | 11201-3377 |
| NANCY WONG & ELIZABETH WONG PELLEY JT TEN | 1000 NW 167TH ST | | | | SHORELINE | WA | 98177-3851 |
| NANCY Y HARRIS | 95 DUNN LN | | | | PENNSILLE | NJ | 08070-2432 |
| NANCY Y LARSEN | 5611 S COLE RD | | | | BOISE | ID | 83709-6406 |
| NANCY YOUNG LYSLE | 33070 LAKE RD | | | | AVON LAKE | OH | 44012-1350 |
| NANCY ZANATIAN | 100 CRESTWOOD CT | APT 217 | | | NIAGARA FALLS | NY | 14304-4696 |
| NANCY ZEILER HALL | 6 COTTONCLOUD | | | | IRVINE | CA | 92614-5408 |
| NANCY ZIELONKA CUST ADAM ZIELONKA UGMA IL | 1068 CAMBRIDGE DRIVE | | | | GRAYSLAKE | IL | 60030-3458 |
| NANCY ZINOLLI | 80 WHITE OAK LANE | | | | WOLCOTT | CT | 06716 |
| NANCY ZORNIGER | 1620 BROWN ST | | | | DAYTON | OH | 45409-2529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY ZWEIER CUST ROBERT W ZWEIER UGMA OH | 3112 FOXRIDGE ROAD | | | | CHARLOTTE | NC | 28226-7383 |
| NAND K RELAN & SHASHI RELAN JT TEN | PO BOX 15 | | | | EAST SETAUKET | NY | 11733-0015 |
| NANETTA JONES | 105 GENERAL DR | | | | CHARLESTON | WV | 25306-6568 |
| NANETTA JONES TOD ROSEANNA JONES BELL SUBJECT TO STA TOD RULES | 105 GENERAL DR | | | | CHARLESTON | WV | 25306 |
| NANETTE A WALKER | 1792 W 136TH ST | | | | GRANT | MI | 49327-9038 |
| NANETTE B VEREEN | WESTLEY PALMS E36 | 2404 LOVING ST | | | SAN DIEGO | CA | 92109-2347 |
| NANETTE C VAN EGMOND & KARIN A LENNON JT TEN | 739 ANITA AVE | | | | GROSSE PTE WOODS | MI | 48236-1414 |
| NANETTE DUSZKA | 9951 MISSION | | | | PALOS PARK | IL | 60464-2553 |
| NANETTE FASOLINO KALIVAS CUST JOHN ANTHONY KALIVAS UGMA TX | 317 RIDGEVIEW DR | | | | RICHARDSON | TX | 75080-1911 |
| NANETTE FASOLINO KALIVAS CUST NICHOLAS WILLIAM KALIVAS UGMA TX | 317 RIDGEVIEW DR | | | | RICHARDSON | TX | 75080-1911 |
| NANETTE G AMBERG | 85 PORTLAND RD | | | | HIGHLANDS | NJ | 07732-1955 |
| NANETTE HABERMAN | 8 MANSFIELD RD | | | | TRENTON | NJ | 08628-1905 |
| NANETTE J MORREY | 131 MARTIN PL | | | | PEARL RIVER | NY | 10965-2521 |
| NANETTE J NEUZOF | 4115 44TH ST APT 3G | | | | SUNNYSIDE | NY | 11104 |
| NANETTE L EVEREST | 1711 RANDEL ROAD | | | | OKLAHOMA CITY | OK | 73116-5629 |
| NANETTE L OVERBERG | 1860 NORTH VERNON | | | | DEARBORN | MI | 48128-2505 |
| NANETTE L SEACRIST | 421 REDBUD DR | | | | WASHINGTON | IL | 61571-1638 |
| NANETTE LYLELLEN CUOMO | 36 GRACE PARK DR | | | | COMMACK | NY | 11725-3824 |
| NANETTE M BUSWELL | 757 N PLEASANT VALLEY RD | | | | MILFORD | MI | 48380-1235 |
| NANETTE M MILLER CUST CHRISTOPHER M MILLER UGMA MI | 2058 VALLEYVIEW DR | | | | ANNARBOR | MI | 48105-9588 |
| NANETTE M PETERSON | 270 DORNOCH ST | | | | CORTLAND | OH | 44410-8731 |
| NANETTE M QUATTRIN & MARK QUATTRIN JT TEN | 29948 MAGNOLIA | | | | FLAT ROCK | MI | 48134-2727 |
| NANETTE M WINTER | 103 HARDISON CT | | | | COLUMBIA | TN | 38401-5532 |
| NANETTE MACFARLANE | APT B | 31 POUND ST | | | LOCKPORT | NY | 14094-3115 |
| NANETTE MARTIN BUSWELL CUST TREVOR E BUSWELL UGMA MI | 757 N PLEASANT VALLEY RD | | | | MILFORD | MI | 48380-1235 |
| NANETTE NELSON CUST DEVIN NELSON UTMA CA | 2142 PINE AVE | | | | LONG BEACH | CA | 90806-4718 |
| NANETTE O'CONNOR | 3331 VALLEY PARKWAY | | | | NORTH ROYALTON | OH | 44133-5301 |
| NANETTE PORTER | BOX 162 | | | | KENNARD | IN | 47351-0162 |
| NANETTE RIEMER HENSEL | 32047 N SKYLINE DR | | | | QUEEN CREEK | AZ | 85243-5837 |
| NANETTE S BANKS | 1959 REDWOOD DRIVE | | | | DEFIANCE | OH | 43512-3475 |
| NANETTE S KALLMAYER | 402 E ELIOT | | | | URBANA | IL | 61801-6726 |
| NANETTE S SNYDER | 623 FOURTH AVE | | | | BETHLEHEM | PA | 18018-5558 |
| NANETTE SAUNDERS | 958 WILMINGTON AVE | APT 301 | | | DAYTON | OH | 45420 |
| NANETTE SPADA LEE | 13435 MCCALL RD 211 | | | | PT CHARLOTTE | FL | 33981-6422 |
| NANINE E DIGIOVANNI CUST NICHOLAS DIGIOVANNI UTMA MA | 179 PRAIRE ST | | | | CONCORD | MA | 01742-2925 |
| NANITA DOROTHY EVERMAN & ANDREW JON EVERMAN TR NANITA DOROTHY EVERMAN | TRUST UA 08/29/03 | 216 CIRCLE DRIVE | | | FLUSHING | MI | 48433-1546 |
| NANN K GOPLERUD | 1540 BAMBURGH DR | | | | PLANO | TX | 75075-2729 |
| NANNA MACCARONI | 12286 PAGLES DR | | | | GRAND BLAC | MI | 48439-2425 |
| NANNETTE MARIE ROSE | 3948 VINE STREET | APT 1 | | | CINCINNATI | OH | 45217-1965 |
| NANNETTE N NEHAY | 19 ALCONBURY | | | | NOVATO | CA | 94949 |
| NANNIE COOK | 11909 SHADELAND AVE | | | | CLEVELAND | OH | 44108-1551 |
| NANNIE MAE CARROW | 1776 CROSS BRONX EXPWY | | | | BRONX | NY | 10472-1809 |
| NANNIE MAE EACHUS | BOX 64 | | | | ROCKWOOD | TN | 37854-0064 |
| NANNIE R MOSLEY | 13183 KINCANNON RD | | | | GLAD SPRING | VA | 24340-4809 |
| NANNIE RUTH WHITE & HUGH A WHITE JR JT TEN | PO BOX 403 | | | | STUART | VA | 24171-0403 |
| NANNIE S DAVIS | 809 WESTWOOD DR | | | | ORMOND BEACH | FL | 32174 |
| NANNIE S HAWK | 7324 COPPERSIDE LN | | | | DAYTON | OH | 45415-1260 |
| NANNIE T PASCAL | 1165 W DIVISION ST | | | | MOUNT JULIET | TN | 37122-3219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANNIE W RAKES | 3898 LONGVIEW DR | | | | COLLINSVILLE | VA | 24078-2831 |
| NANON A WEIDMANN | 806 PARTRIDGE CIRCLE | | | | GOLDEN | CO | 80403-1544 |
| NANSIE LOU FOLLEN | PO BOX 229 | | | | BRIDGEPORT | OH | 43912-0229 |
| NAOFUMI NISHI | 2 CHOUME TAFUSE 11-25 | SAGA-CITY | SAGA-PREFECTURE 8400842 JAPAN | | | | |
| NAOFUMI NISHI | 2 CHOUME TAFUSE 11-25 | SAGA-CITY | SAGA-PREFECTURE 8400842 JAPAN | | | | |
| NAOMA HETRICK | 11508 PINEHURST DR | | | | LAKESIDE | CA | 92040-1313 |
| NAOMA L WALTON | 115 COUNTY FAIR | | | | HOUSTON | TX | 77060-4203 |
| NAOMI A AYOTTE & NORMAND A AYOTTE JT TEN | 150 CEDAR SWAMP RD | | | | HAMPTON | CT | 06247-1301 |
| NAOMI A MURRELL | 411 HOLLY HALL CV | | | | CORDOVA | TN | 38018 |
| NAOMI B SOBOCINSKI | 185 RIDGEWAY RD | | | | HILLSBOROUGH | CA | 94010 |
| NAOMI BARNES | C/O NAOMI FOLEY | 1410 ALTON AVE | | | PITTSBURGH | PA | 15216-3702 |
| NAOMI BERSON TR NAOMI BERSON TRUST UA 04/17/96 | 2600 S FINLEY RD | APT 3114 | | | LOMBARD | IL | 60148-7010 |
| NAOMI BLACKSON | 81 E HOCKING ST | | | | CANAL WNCHSTR | OH | 43110 |
| NAOMI BULLION | 165 BULLION RD | | | | SPRINGTOWN | TX | 76082-4821 |
| NAOMI C SMUZESKI | 6117 N VASSAR RD | | | | FLINT | MI | 48506-1237 |
| NAOMI C STONER | 335 AMES ST | | | | LAWRENCE | MA | 01841 |
| NAOMI CHAIT | C/O BIBERFELD | 4824-11TH AVE | | | BROOKLYN | NY | 11219-2931 |
| NAOMI COOPER TR FAMILY TRUST 10/19/89 U-A NAOMI COOPER | 36027 HALEY ST | | | | NEWARK | CA | 94560-1641 |
| NAOMI CRAIG & CAROL L CRAIG JT TEN | 632 ROXBURY RD | | | | ROCKFORD | IL | 61107-5089 |
| NAOMI CUMMINS | 7404 BROOKVILLE RD | | | | CHEVY CHASE | MD | 20815-4056 |
| NAOMI D KING | 5509 CARRUTHERS ST NE | | | | ALBUQUERQUE | NM | 87111-1804 |
| NAOMI D KRULL | 7766 BRAMS HILL DR | | | | DAYTON | OH | 45459-4102 |
| NAOMI D ROBERTSON | 724 FOREST AVE | | | | RUMFORD | ME | 04276-2410 |
| NAOMI D SMITH | 7582 PEGOTTY DR NE | | | | WARREN | OH | 44484-1428 |
| NAOMI E COMBS | 7857 SWEET POTATO RIDGE | | | | BROOKVILLE | OH | 45309-9221 |
| NAOMI E HANASHIRO TOD FAITH S HALL SUBJECT TO STA TOD RULES | 224 MARSHALL AVENUE | | | | S MILWAUKEE | WI | 53172 |
| NAOMI E MARCANTONI | 9824 FOX HILL RD | | | | PERRY HALL | MD | 21128-9703 |
| NAOMI F SESCO JR | 620 ROANOKE ST | | | | CRESTLINE | OH | 44827-1746 |
| NAOMI FENICHEL & SEYMOUR FENICHEL JT TEN | 833 CENTRAL AVE APT 1L | | | | FAR ROCKAWAY | NY | 11691 |
| NAOMI G CUTLER | PO BOX 1 | | | | VALLEY STREAM | NY | 11582-0001 |
| NAOMI GENE BENNETT | 10745 PAMPAS RD SE | | | | DEMING | NM | 88030-1445 |
| NAOMI GRETCHEN ECKER | 7243 KALKASKA DR | | | | DAVISON | MI | 48423-2385 |
| NAOMI H SOMMERS & HARRY C SOMMERS TR HARRY C & NAOMI H SOMMERS TRUST | UA 02/28/06 | 4724 PINNACLE DRIVE | | | BRADENTON | FL | 34208-8497 |
| NAOMI HAIMOWITZ & ANNE NEWMAN TEN COM | 136-15-71ST ROAD | | | | FLUSHING | NY | 11367-1942 |
| NAOMI HANGEN | 19 SEMINOLE DR | | | | ARCANUM | OH | 45304-1349 |
| NAOMI HARRIS | 1537 COUNTY ROAD 995 | | | | ASHLAND | OH | 44805-9411 |
| NAOMI HEMPHILL | 430 CAMBRIDGE AVENUE | | | | BUFFALO | NY | 14215-3156 |
| NAOMI I FAGG | 1280 ELIZABETH ST | | | | MOUNT MORRIS | MI | 48458-1770 |
| NAOMI J AIUTO | 43643 BUCKTHORN CT | | | | STERLING HEIGHTS | MI | 48314-1882 |
| NAOMI J BRAATEN | 16301 50TH AVE N | | | | MINNEAPOLIS | MN | 55446 |
| NAOMI J GRIFFIN | 4833 GRACE RD | | | | NORTH OLMSTED | OH | 44070-3745 |
| NAOMI J HACKWORTH | 80 SAINT ANDREW LN | | | | GREENUP | KY | 41144-8990 |
| NAOMI J MEESE | 4614 GARY DRIVE | | | | DAYTON | OH | 45424 |
| NAOMI J NELSON | 6487 SUNFLOWER | | | | BYRON CENTER | MI | 49315-9435 |
| NAOMI J PURCHASE | 614 LINCOLN AVE | | | | ERIE | PA | 16505-5014 |
| NAOMI J SOWERS | C/O NAOMI JEAN BONNER | 1268 CORONADO | | | UPLAND | CA | 91786-2101 |
| NAOMI JEAN MEESE | 4614 GARY DR | | | | DAYTON | OH | 45424 |
| NAOMI JEAN ROWLEY | PO BOX 395 | | | | BAILEYS HARBOR | WI | 54202-0395 |
| NAOMI JEFFERY PFRIEM | 6865 ALLOWAY W | | | | WORTHINGTON | OH | 43085-2538 |
| NAOMI JOYCE ATCHISSON | 4306 ROSE LN | APT 1 | | | MOUNT VERNON | IL | 62864-2125 |
| NAOMI K RELEFORD | 310 W CAMPBELL DRVE | | | | MIDWEST CITY | OK | 73110-3318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NAOMI KLEIN | 759 OCEAN PKWY | | | | BROOKLYN | NY | 11230-2238 |
| NAOMI L BOOTH & DONALD L BOOTH JR JT TEN | 199 TREASURE LAKE | | | | DUBOIS | PA | 15801-9004 |
| NAOMI L CHAFFIN | 13418 N LINDEN RD | | | | CLIO | MI | 48420-8248 |
| NAOMI L EIGNER | 33 HOLLISTON ST | | | | MEDWAY | MA | 02053-1424 |
| NAOMI L JOHNSON | 155 CHICKASAW RUN | C/O CYD HAMBY | | | WOODSTOCK | GA | 30188-5712 |
| NAOMI L VOLAIN | 34 VIRGINIA STREET | | | | SPRINGFIELD | MA | 01108-2623 |
| NAOMI M FRYE | 1908 AVE G | | | | STERLING | IL | 61081-1137 |
| NAOMI M MAYNARD TOD MICHAEL P MAYNARD SUBJECT TO STA TOD RULES | 34 SHEILA DRIVE | | | | N LITTLE ROCK | AR | 72120 |
| NAOMI MENDOZA | 476 JORALEMON ST APT F-6 | | | | BELLEVILLE | NJ | 07109-1868 |
| NAOMI NEAL | 261 BARBARA LANE | | | | SAGINAW | MI | 48601-9469 |
| NAOMI P EVANS | 367 CLASSIC TRL | | | | RINGGOLD | GA | 30736-5893 |
| NAOMI P MILLER | 3236 CANARD ROAD | | | | KENNER | LA | 70065-2911 |
| NAOMI POLITES | 216 S SAND PIPER LOOP | | | | POST FALLS | ID | 83854 |
| NAOMI R ADAMS | 403 MIRAGE DR | | | | KOKOMO | IN | 46901-7036 |
| NAOMI R ALT | 706 BERETTA WAY | | | | BEL AIR | MD | 21015-4848 |
| NAOMI R KRAMER | 95 COLE AVE | | | | PROVIDENCE | RI | 02906 |
| NAOMI R MCDANIEL | 1281 GRAYS CHAPEL RD | | | | SOUTHSIDE | TN | 37171-9078 |
| NAOMI R MILLER & ANN E COHEN & OWEN L MILLER JT TEN | 27740 ARLINGTON DRIVE | | | | SOUTHFIELD | MI | 48076-5603 |
| NAOMI R MILLS | 609 E MARKLAND | | | | KOKOMO | IN | 46901-6212 |
| NAOMI R OSBORN | 619 NORTH MONROE DR | | | | XENIA | OH | 45385 |
| NAOMI R ROBBINS | 1391 MINTOLA ST | | | | FLINT | MI | 48532-4044 |
| NAOMI R ROBBINS & DAVID M ROBBINS JT TEN | 1391 MINTOLA ST | | | | FLINT | MI | 48532-4044 |
| NAOMI ROSENBLOOM CUST KATHERINE ANN ROSENBLOOM UNDERTHE NEW YORK | U-G-M-A | APT 6A | 50 E 10TH ST | | NEW YORK | NY | 10003-6222 |
| NAOMI RUTH PATCHIN | PO BOX 24607 | | | | INDIANAPOLIS | IN | 46224-0607 |
| NAOMI RUTH WEAVER TR UA 04/26/93 NAOMI RUTH WEAVER LIVING TRUST | 1255 SUNFLOWER CT | | | | CENTERVILLE | OH | 45458-2782 |
| NAOMI S ZIEBOLD | 8032 GRIMES RD | | | | RUSSELLVILLE | OH | 45168 |
| NAOMI SCHECHTER TR REVOCABLE TRUST 09/03/92 U-A NAOMI SCHECHTER | 115 EASTHAMPTON E | | | | WEST PALM BEACH | FL | 33417-1920 |
| NAOMI SCHWARTZ | 9 RIDGE DRIVE E | | | | ROSLYN | NY | 11576-1411 |
| NAOMI T BULLION & DAVID NELSON BULLION TR SAMUEL T BULLION TRUST UA | 11/04/96 AMENDED 10/03/06 | 165 BULLION RD | | | SPRINGTOWN | TX | 76082-4821 |
| NAOMI T DENMAN | 6212 SHIRLEY DR | | | | FORT WORTH | TX | 76180-4734 |
| NAOMI V CLATTERBUCK | 13 CHANDELLE RD | | | | BALTIMORE | MD | 21220-3507 |
| NAOMI V DONOIAN | 4689 EIGHTEENTH | | | | WYANDOTTE | MI | 48192-6926 |
| NAOMI V HILLMAN | 404 CHESWICK PL #225 | | | | BRYN MAWR | PA | 19010 |
| NAOMI V HOOVER | 15 AVERY HEIGHTS | | | | HARTFORD | CT | 06106 |
| NAOMI V RINGER & LLOYD D RINGER JT TEN | 910 KINWAT AVENUE | | | | BALTIMORE | MD | 21221-5216 |
| NAOMI VONTELLA SICZ | 1001 N ITHICA COURT | | | | CHANDLER | AZ | 85225-1723 |
| NAOMI W FITZPATRICK CUST THOMAS W FITZPATRICK U/THE IOWA UNIFORM | GIFTS TO MINORS ACT | STONEY POINT | | | STORM LAKE | IA | 50588 |
| NAOSHI HIRAZUMI & JUNE REIKO HIRAZUMI JT TEN | 7 AUHILI PL | | | | WAHIAWA | HI | 96786-1505 |
| NAPOLEON LUMPKINS | BOX 303 | | | | CONVERSE | IN | 46919-0303 |
| NAPOLEON PAPADAKIS | 36100 PETERSBURG 2 | STEINWANDSTR 8 GERMANY | | | | | |
| NAPOLEON T GRAHAM | 17376 HUNTINGTON RD | | | | DETROIT | MI | 48219-3547 |
| NAPOLEON WALLACE | 3459 RIVER MILL LANE | | | | ELLENWOOD | GA | 30294-1359 |
| NARCISCO RODRIGUEZ | BOX 203 | | | | HAMLER | OH | 43524-0203 |
| NARCISO A I FAJARDO | 19350 SHERMAN WAY | UNIT 204 | | | RESEDA | CA | 91335 |
| NARCISO PACHECO | 1187 SORRENTO LANE | | | | FLINT | MI | 48507-4027 |
| NARCISO RODRIGUEZ | BOX 317DEMPSY | | | | HAMLER | OH | 43524 |
| NARCISSA E CALLAWAY & RAYMOND P CALLAWAY JR JT TEN | 31163 MOUNT PLEASANT RD | | | | LAUREL | DE | 19956 |
| NARDA J JOHNSON | 21381 MCCLUNG | | | | SOUTHFIELD | MI | 48075-3299 |
| NARENDRA KUMAR | 720 BAKER | | | | ROCHESTER HLS | MI | 48307-4203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NARENDRA N SANYAL & APARNA SANYAL TR SANYAL FAMILY REVOCABLE LIVING | TRUST UA 12/18/01 | 7701 BAKER COURT | | | DARIEN | IL | 60561-4500 |
| NARESH SHAH | 3378 RIDGECANE ROAD | | | | LEXINGTON | KY | 40513-1062 |
| NARIN TOTA | 42 ELLESMERE AVE | WINNIPEG MB R2M 0G3 CANADA | | | | | |
| NARISSA G SHAUL & MARK W SHAUL JT TEN | 2672 SHENANDOAH DR | | | | TRAVERSE CITY | MI | 49684-8922 |
| NARON T ABRAMS | 29270 ELWELL | | | | BELLEVILLE | MI | 48111-9696 |
| NARON T ABRAMS & WILLIE ABRAMS JT TEN | 29270 ELWELL | | | | BELLEVILLE | MI | 48111-9696 |
| NARPAT BHANDARI & CHANDRA BHANDARI JT TEN | 14530 DEER PARK CT | | | | LOS GATOS | CA | 95032-6620 |
| NARRAGANSETT LIBRARY ASSOCIATION | ATTN ALAN R LORD | PO BOX 31 | | | WAKEFIELD | RI | 02880-0031 |
| NARSES C GEDIGIAN & MRS ELIZABETH A GEDIGIAN JT TEN | 47730 VISTA CIRCLE SOUTH | | | | CANTON | MI | 48188-1489 |
| NARU R HARVEY | 5226 TOMAHAWK TRAIL | | | | FORT WAYNE | IN | 46804-4934 |
| NARUMOL UDOMKESMALEE | 2858 RHINESBERRY RD | | | | ROCHESTER HILLS | MI | 48309-1912 |
| NARVELLE D SCHULTE & LISA M ZATKOFF JT TEN | 52304 NORFOLK LN | | | | CHESTERFIELD | MI | 48051-3601 |
| NASALINA A ROBINSON | 5811 JONQUIL AVE | | | | BALTIMORE | MD | 21215-3511 |
| NASH G MITCHELL | 2204 N LOTTIE AVE | | | | OKLAHOMA CITY | OK | 73111-2140 |
| NASH TORRES | 8120 ASPEN N E | | | | ALBUQUERQUE | NM | 87110-6050 |
| NASR MOHAMED | PO BOX 7224 | | | | DEARBORN | MI | 48121-7224 |
| NASRI M SAYED | 7800 TERNES | | | | DEARBORN | MI | 48126-1020 |
| NASSAB COSTA | 6556 ROCKDALE | | | | DEARBORN HEIGHTS | MI | 48127-2544 |
| NASSAU HOSPITAL | ATTN V P FINANCE | 259 FIRST ST | | | MINEOLA | NY | 11501-3957 |
| NASSER M ASHABI | PO BOX 12506 | | | | HEMTRAMCK | MI | 48212-0506 |
| NASSER M HAMADEH | 5 CABRI LN | | | | DEARBORN HEIGHTS | MI | 48127-3478 |
| NASSIF M BACHROUCHE | 29643 HIGH VALLEY RD | | | | FARMINGTON HILLS | MI | 48331-2138 |
| NAT A DILIBERTO | 4420 SE IDAHO COURT | | | | TOPEKA | KS | 66609 |
| NAT A DILIBERTO | 4420 SE IDAHO COURT | | | | TOPEKA | KS | 66609 |
| NAT ERNEST GILLIHAN | 2641 SE MICHIGAN AVE | | | | TOPEKA | KS | 66605-1630 |
| NAT FELTON CUST JILL SUSAN FELTON U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 36 HORSESHOE LANE | | | MIDDLETOWN | CT | 06457-7921 |
| NAT FELTON CUST NANCY JANE FELTON U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 60 BALDWIN RD | | | BEDFORD CORNERS | NY | 10549-4816 |
| NAT J HOVIOUS | 745 S PEAR ORCHARD RD | APT 310 | | | RIDGELAND | MS | 39157-5119 |
| NAT J HOVIOUS CUST GREGORY NATHANIEL WEBER | 745 S PEAR ORCHARD RD | APT 310 | | | RIDGELAND | MS | 39157-5119 |
| NAT J HOVIOUS CUST LUCY KATHERINE WEBER UGMA MS | 745 S PEAR ORCHARD RD | APT 310 | | | RIDGELAND | MS | 39157-5119 |
| NATALE BINETTI | PO BOX 585 | | | | MAHOPAC | NY | 10541-0585 |
| NATALE CUSENZA | 52211 HIGHBURY CT | | | | SHELBY TWP | MI | 48315-2866 |
| NATALE MANNARINO & ANGELA MANNARINO JT TEN | 215 CROWN ST | | | | BRISTOL | CT | 06010-6126 |
| NATALEA SIMMONS | 1151 WESTMOOR PL | | | | SAINT LOUIS | MO | 63131-1320 |
| NATALEE KNIGHT DOZIER | 1901 DOUGLAS DR | | | | BAINBRIDGE | GA | 31717-5245 |
| NATALEE MAE OGLESBY CUST CORY A OGLESBY UGMA MI | 9441 PLACID WAY | | | | HOWELL | MI | 48843-9043 |
| NATALIA HONCH | 4162 DREAM CATCHER DR | | | | WOODSTOCK | GA | 30189 |
| NATALIA MORRISON | 116 CRESCENT DR | | | | GRAND HAVEN | MI | 49417-2406 |
| NATALIE A BROOKS | 24800 TOWNE RD | APT 405 | | | SOUTHFIELD | MI | 48034-3142 |
| NATALIE A BUTLER | 9143 DEL-RIO DR | | | | GRAND BLANC | MI | 48439-8384 |
| NATALIE A CHUTE | 6570 ARABIAN CIRCLE | | | | GRANITE BAY | CA | 95746 |
| NATALIE A LOURIE TR NATALIE A LOURIE TRUST UA 03/15/96 | 2 SCHOOLHOUSE RD | | | | CENTER TUFTONBORO | NH | 03816-5358 |
| NATALIE A MARSHALL | 8301 GUADALUPE TRL NW | | | | ALBUQUERQUE | NM | 87114-1122 |
| NATALIE A YURICKONES | 237 S NICHOLAS ST | | | | ST CLAIR | PA | 17970-1346 |
| NATALIE ANN HOLLINGER | 6034 CINNAMON TREE CT | | | | ENGLEWOOD | OH | 45322-3605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATALIE ANN MOWBRAY CUST MARJORIE KEELY MOWBRAY UGMA PA | 518 LIMESTONE ROAD | | | | CARLISLE | PA | 17013-4347 |
| NATALIE B REVOAL | 35 BAYCREST COURT SW | CALGARY AB T2V 5E1 CANADA | | | | | |
| NATALIE BLUM | 5359 GOLFWAY LANE | | | | LYNDHURST | OH | 44124-3751 |
| NATALIE C DEANDA | 5540 BUTANO PK DR | | | | FREMONT | CA | 94538-3200 |
| NATALIE C LINDQUIST | 219 SIEMS ST | | | | DALZELL | IL | 61320-9708 |
| NATALIE C LINDQUIST & WALLACE A LINDQUIST JT TEN | 219 SIEMS ST | | | | DALZELL | IL | 61320-9708 |
| NATALIE D TREADAWAY | 13 S PENOBSCOT CT | | | | SIMPSONVILLE | SC | 29681-4315 |
| NATALIE E GRIFFITHS | 765 BROOKE RD | | | | GLENSIDE | PA | 19038-1514 |
| NATALIE E MARSHALL | 14548 CUTSTONE WAY | | | | SILVER SPRING | MD | 20905-7430 |
| NATALIE EIFERT | 808 S WASHINGTON | | | | PARK RIDGE | IL | 60068-4809 |
| NATALIE F KAPLAN | 112-50 72ND AVE APT 604 | | | | FOREST HILLS | NY | 11375-4667 |
| NATALIE FIELD | 1602 W WASHINGTON AVENUE | | | | JACKSON | MI | 49203-1437 |
| NATALIE GARDNER CUST JOHN J GARDNER U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 135 CENTRAL PARK WEST | | | NEW YORK | NY | 10023-2413 |
| NATALIE GARDNER CUST RALPH D GARDNER JR U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 135 CENTRAL PARK WEST | | | NEW YORK | NY | 10023-2413 |
| NATALIE GONIWICHA | 1607 COLUMBIA AV | | | | SOUTH MILWAUKEE | WI | 53172-3566 |
| NATALIE GORDON | 204 DE WITT ROAD | | | | SYRACUSE | NY | 13214-2007 |
| NATALIE H FONDREN | 2014 GOLDENROD LN | | | | ARLINGTON | TX | 76013-3709 |
| NATALIE H WILLIAMS | 315 S CENTER | | | | HOWELL | MI | 48843-2206 |
| NATALIE J CHOATE | 510 JAMESON ST | | | | SAGINAW | MI | 48602-3238 |
| NATALIE J DEAN | 4726 BRAE BURN AVE | | | | SARASOTA | FL | 34234-2915 |
| NATALIE J ETTLIN CUST CAROL S ETTLIN UGMA MD | 3936 SETONHURST RD | | | | BALT | MD | 21208-2033 |
| NATALIE J ETTLIN CUST ROBERT G ETTLIN UGMA MD | 3936 SETONHURST RD | | | | BALT | MD | 21208-2033 |
| NATALIE J ETTLIN CUST ROSS L ETTLIN UGMA MD | 3936 SETONHURST RD | | | | BALT | MD | 21208-2033 |
| NATALIE JANE GIOVINCO | 111 N VERMILION ST | | | | DANVILLE | IL | 61832 |
| NATALIE JEAN KALO | 2253 6TH AVE SE | | | | VERO BEACH | FL | 32962-8301 |
| NATALIE JEAN MARSHALL & BARBARA FITZPATRICK JT TEN | 2070 STRATFORD POINTE DR | | | | MELBOURNE | FL | 32904-8007 |
| NATALIE KAYLOR & EILEEN BURK TEN COM | ATTN ANN FEFFERMAN | 111 EAST CHESTNUT | APT 34 A | | CHICAGO | IL | 60611-6012 |
| NATALIE KETCHEN | 266 HIGHLAND RD | | | | ANDOVER | MA | 01810-1917 |
| NATALIE L ANDREWS | ATTN NATALIE L GARDNER | 2623 DEVONSHIRE | | | LEONARD | MI | 48367-2925 |
| NATALIE M ACHTYL | PO BOX 831 | | | | BUFFALO | NY | 14224-0831 |
| NATALIE M CONLON | 28 MILLRIDGE RD | LONDON ON N5Z 4S9 CANADA | | | | | |
| NATALIE M CRAMP CUST GINA LOUISE CRAMP UGMA NJ | 1622 HI POINT STREET | | | | LOS ANGELES | CA | 90035-4504 |
| NATALIE M FIELDEN & BARBARA FIELDEN JT TEN | 23 PRISCILLA AVE | | | | YONKERS | NY | 10710-3605 |
| NATALIE M FIELDEN & LESLIE FIELDEN JT TEN | 23 PRISCILLA AVE | | | | YONKERS | NY | 10710-3605 |
| NATALIE M NENCKA CUST LAURA J NENCKA U/THE RHODE ISLAND UNIFORM GIFTS | TO MINORS ACT | 3 PINE LANE | | | WARREN | RI | 02885-1110 |
| NATALIE M PEAT & BRENDA L PITTS JT TEN | 770 GOODLETTE RD N | APT 221 | | | NAPLES | FL | 34102-5640 |
| NATALIE M PEAT & DIANE P BATTLES JT TEN | 770 GOODLETTE RD N | APT 221 | | | NAPLES | FL | 34102-5640 |
| NATALIE M PEAT & ELLEN S LUKANC JT TEN | 770 GOODLETTE RD N | APT 221 | | | NAPLES | FL | 34102-5640 |
| NATALIE M SEIKALY | 11116 TARA ROAD | | | | POTOMAC | MD | 20854-1346 |
| NATALIE N HUGHES | 1162 NORSAM RD | | | | GLADWYNE | PA | 19035-1420 |
| NATALIE P LEACH | 15141 HULL RD | | | | MONROE | MI | 48161-3850 |
| NATALIE PICKUS CUST PHILIP PICKUS U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 848 HAYES STREET | | | BALDWIN | NY | 11510-4644 |
| NATALIE R ANDERSON | 294 SHENSTONE ROAD | | | | RIVERSIDE | IL | 60546-2028 |
| NATALIE R EDWARDS-WILLIAMS | 2512 KANSAS AVE | APT E | | | SANTA MONICA | CA | 90404-5240 |
| NATALIE ROMANO | 37837 SUNNYDALE | | | | LIVONIA | MI | 48154-1444 |
| NATALIE RUTH KUPFERBERG | 113-14 72ND RD | | | | FOREST HILLS | NY | 11375-4657 |
| NATALIE S FOX CUST MATTHEW FOX UGMA NY | 9007 HAYWOOD CT | | | | ORLANDO | FL | 32825-8079 |
| NATALIE SMITH | 4504 ROSEWOOD DR | | | | KOKOMO | IN | 46901-6443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATALIE STERN CUST RICHARD STERN UGMA NY | 141 SHIPLEY RD | | | | FREEHOLD | NY | 12431-5023 |
| NATALIE T BLACKMON | 6122 MC COMMAS | | | | DALLAS | TX | 75214-3030 |
| NATALIE T VEGA | 5112 S 1ST ST 107 | | | | AUSTIN | TX | 78745 |
| NATALIE TREADAWAY | 13 S PENOBSCOT CT | | | | SIMPSONVILLE | SC | 29681-4315 |
| NATALIE TROUSOF | PO BOX 604 | | | | FALMOUTH | MA | 02541-0604 |
| NATALIE VOLF | 5415 W HARMON #1185 BLDG 4 | | | | LAS VEGAS | NV | 89103-7045 |
| NATALIE W PUPKIN CUST AVI PUPKIN UGMA MA | 363 GODFREY DR | | | | NORTON | MA | 02766-1371 |
| NATALIE WEST | 1294 KEW GARDENS | | | | FLORISSANT | MO | 63031-1541 |
| NATALIE WHEELER | 1610 28TH ST #621 | | | | PORTSMOUTH | OH | 45662 |
| NATALIE WOODHULL TR WOODHULL FAM TRUST UA 09/26/94 | 1742 EAGLEPEAK AVE | | | | SIMI VALLEY | CA | 93063-3322 |
| NATALIE WRUBEL | 415 S MADISON | | | | BLOOMINGTON | IN | 47403-2450 |
| NATALIE Y WALSH | 11 JEFFREY LANE | | | | BRANFORD | CT | 06405-2880 |
| NATALIE YUSEN | 1002 NORTH 27TH PL | | | | BRENTON | WA | 98056-1474 |
| NATALINA L MC DONNELL | 29 RIDGEWOOD AVE | | | | GLEN RIDGE | NJ | 07028-1019 |
| NATALJA A TINCH | 347 BOLIVAR ST | | | | CANTON | MA | 02021-4109 |
| NATASHA HENDERSON CUST TYLER LAMBERT UTMA IL | 12 N INDIANA AVE | | | | BELLEVILLE | IL | 62221-5441 |
| NATASHA S SHERMAN | 742 ESTATES BLVD APT 110 | | | | MERCERVILLE | NJ | 08619-2630 |
| NATE BIGGINS | 925 FLORIDA AV | | | | MC DONALD | OH | 44437-1611 |
| NATE CHESAL CUST BRIAN CHESAL UNDER THE FLORIDAGIFTS TO MINORS ACT | 3700 GALT OCEAN MILE APT 311 | | | | FT LAUDERDALE | FL | 33308-7622 |
| NATE D EASHOO | 2198 HORSESHOE DR | | | | DAVISON | MI | 48423-2134 |
| NATE DAVIS INVESTMENT ACCOUNT | BOX 2076 | | | | PARKERSBURG | WV | 26102-2076 |
| NATE L ELLIS | 5748 W MAPLE RAPIDS RD R#1 | | | | ST JOHNS | MI | 48879-8506 |
| NATE LAVINDER ADAMS II TR NATE LAVINDER ADAMS II REVOCABLE TRUST UA | 04/23/98 | #8 SIXTY WEST DRIVE | | | LEXINGTON | VA | 24450-1781 |
| NATE SHAPIRO CUST FRED SHAPIRO UGMA MI | PO BOX 250489 | | | | FRANKLIN | MI | 48025-0489 |
| NATELLE BENDERSKY RACHLIN | PO BOX 612172 | | | | N MIAMI | FL | 33261-2172 |
| NATHALA T COX | 4000 CATHERDRAL APT 309B | | | | WASHINGTON | DC | 20016-5256 |
| NATHALIE ARRIBAS | 231 FAITH TER | | | | SEBASTIAN | FL | 32958-5014 |
| NATHALIE AUER | 6505 SUMMERTON WAY | | | | SPRINGFIELD | VA | 22150-1165 |
| NATHALIE C PLATZ | 2078 RONDA GRANADA UNIT A | | | | LAGUNA HILLS | CA | 92653-2432 |
| NATHALIE C WHITE CUST JAMES C WHITE UGMA PA | 12308 GREY FAWN DR | | | | OMAHA | NE | 68154-3512 |
| NATHALIE C WHITE CUST THOMAS E WHITE UGMA PA | 8433 GARLAND RD | | | | PASADENA | MD | 21122-4613 |
| NATHALIE D RAEDY | 7401 DOMINION DRIVE | | | | OXON HILL | MD | 20745-1532 |
| NATHALIE F CORDES | NATHALIE F SCHILLER | 5846 IL ROUTE 2 NORTH | | | OREGON | IL | 61061-9331 |
| NATHALIE JO LEATHERS | 5480 NORTH STATE RD 39 | | | | LIZTON | IN | 46149-9528 |
| NATHALIE T SHARITS | 107 HUNTINGTON ROAD | | | | COLONIAL HEIGHTS | VA | 23834-2127 |
| NATHAN A HALL & LINDA S HALL JT TEN | 450 ROLFE | | | | OXFORD | MI | 48371-5081 |
| NATHAN A HOLLATZ | 803 W ARNOLD ST | | | | MARSHFIELD | WI | 54449 |
| NATHAN A KEMP & KAREN F KEMP TR NATHAN A AND KAREN F KEMP REV LIVING | TRUST UA 8/25/98 | 47340 SAVANNAH DR | | | MACOMB | MI | 48044-2795 |
| NATHAN A MCCOY | 21379 PAVER BARNES RD | | | | MARYSVILLE | OH | 43040-9269 |
| NATHAN A SMITH | 1466 RIDGE ROAD | | | | FITCHBURG | MA | 01420-1326 |
| NATHAN AARON CALVAS | 22586 NONA | | | | DEARBORN | MI | 48124-2738 |
| NATHAN AIDAN RUMP | 308 LAKE VIEW WAY NW | | | | LEESBURG | VA | 20176-2051 |
| NATHAN ALBERT TUFTS JR & CHARLOTTE TAMBLYN TUFTS TR UA TUFTS FAMILY | REVOCABLE TRUST 12/13/90 | 1549 SOUTH IVY ST | | | MEDFORD | OR | 97501-4055 |
| NATHAN B BACKUS & ANITA R BACKUS JT TEN | 1283 IVANHOE ROAD | | | | FRIES | VA | 24330 |
| NATHAN B EVENS CUST JONATHAN G KASTENBAUM UTMA VA | 11807 BEDFORDSHIRE SQUARE | | | | RICHMOND | VA | 23233-3406 |
| NATHAN B GILFOY | 50 OLD FIELD RD | | | | SHERBORN | MA | 01770-1110 |
| NATHAN BENNETT | 326 SW 15TH STREET | | | | GRAND PRAIRIE | TX | 75051-1411 |
| NATHAN BERT NEWMAN | 1947 GESSNER PMB #293 | | | | HOUSTON | TX | 77080-6320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NATHAN BILGER & MURIEL BILGER JT TEN | 230 W BROADWAY 507 | | | | LONG BEACH | NY | 11561-3977 |
| NATHAN BORG & LESLIE BORG JT TEN | 1 YALE DR | | | | MANHASSET | NY | 11030-4000 |
| NATHAN C FOX | 24 NORTON ST | | | | HONEOYE FALLS | NY | 14472-1024 |
| NATHAN C KRUPP | 11906 EDEN TRAIL | | | | EAGLE | MI | 48822-9621 |
| NATHAN C WIZE | 2378 LONDON DRIVE | | | | TROY | MI | 48098-3582 |
| NATHAN CHARLES SCHULTE | RR 1 BOX 272 | | | | BLOOMFIELD | IN | 47424-9751 |
| NATHAN COHEN CUST SUZANNE GLICKSTEIN UNDER THE FLORIDA GIFTS TO | MINORS ACT | 400 BRIARWOOD CIRCLE | | | HOLLYWOOD | FL | 33024-1389 |
| NATHAN CRAY BALLARD | 921 W ESCONDIDO RD | | | | KINGSVILLE | TX | 78363 |
| NATHAN D BOWERS | 2961 NE 37TH PL | | | | OCALA | FL | 34479-8822 |
| NATHAN D COLLIER | 446 COUNTY ROAD 1092 | | | | CULLMAN | AL | 35057-6432 |
| NATHAN D GILFENBAUM | 286 MIDDLE RD | # 2 | | | DOVER | NH | 03820-4901 |
| NATHAN D MARTIN | 775 HIGHLAND HILL CT | | | | SAINT PETERS | MO | 63376-2676 |
| NATHAN D MC CLURE 3RD | 2308 HERON HILL PL | | | | LYNCHBURG | VA | 24503-3312 |
| NATHAN D ROBERTS | PO BOX 806 | | | | LOCKPORT | NY | 14095-0806 |
| NATHAN DAVIS GROFF | 62 PROSPECT AVE | | | | SPRINGVILLE | NY | 14141-1220 |
| NATHAN DEITZ | 490 HILLSIDE AV | | | | HILLSIDE | NJ | 07205-1119 |
| NATHAN DELL & WILLIE J DELL JT TEN | 2956 HATHAWAY ROAD APT 805 | | | | RICHMOND | VA | 23225-1731 |
| NATHAN DILLARD | 28 COMMERCE ST | | | | NORWALK | CT | 06850 |
| NATHAN E CAGLE JR & MRS LINDA S CAGLE JT TEN | 6410 W 80TH AVE | | | | ANCHORAGE | AK | 99502-3974 |
| NATHAN E CLIMER | 119 RAINBOW CIR | | | | ALAMO | TN | 38001-1558 |
| NATHAN E MARROW | PO BOX 873 | | | | CEDAR FALLS | IA | 50613 |
| NATHAN E MERCER | 74 RUMFORD RD | | | | KINGS PARK | NY | 11754-4119 |
| NATHAN E POCHOMIS | 5439 PINEHURST DRIVE | | | | WILMINGTON | DE | 19808 |
| NATHAN E RUFF | 2061 E BOATFIELD AV | | | | BURTON | MI | 48529-1711 |
| NATHAN E WU | 3024 DARTMOUTH DR | | | | JANESVILLE | WI | 53545-6704 |
| NATHAN ENTEN & SARA ENTEN JT TEN | 1 BRENDENWOOD DR | | | | VORHEES | NJ | 08043-1656 |
| NATHAN FORREST CALDWELL | 2450 SYCAMORE LANE APT 16B | | | | W LAFAYETTE | IN | 47906 |
| NATHAN G ISGUR | 216 RICHARD BYRBYDGE | | | | WILLIAMSBURG | VA | 23185-5116 |
| NATHAN GILLAND | 11728 W BERRY AVE | | | | LITTLETON | CO | 80127-4523 |
| NATHAN GOLDBERG CUST HINDA ANN GOLDBERG UGMA MD | 3501 ROUND HOLLOW ROAD | | | | BALTIMORE | MD | 21208-3008 |
| NATHAN GOLDBERG CUST TERRY RANAY GOLDBERG UGMA MD | 3501 ROUND HOLLOW ROAD | | | | BALTIMORE | MD | 21208-3008 |
| NATHAN J BLUESTEIN | 494 KING ST | | | | CHARLESTON | SC | 29403-5527 |
| NATHAN J COTLER | PO BOX 551 | | | | HOWELL | NJ | 07731-0551 |
| NATHAN J DUBOIS | 1900 SOUTHRIDGE LN | | | | SHERMAN | TX | 75092-6246 |
| NATHAN J TERRY & GRACE E TERRY TR UA 01/22/93 TERRY FAMILY TRUST | 5509 COLLEEN DR | | | | BRADENTON | FL | 34207-3468 |
| NATHAN JOEL GOESCH | 106 N 86TH AVE | | | | YAKIMA | WA | 98908-4516 |
| NATHAN JOHNSON | 2978 ARLINGTON DR | | | | SAGINAW | MI | 48601-6980 |
| NATHAN JONES | 507 13TH AVE | | | | BELMAR | NJ | 07719-2433 |
| NATHAN K DAVIS | PO BOX 3 | | | | N JACKSON | OH | 44451-0003 |
| NATHAN KAHN | 22 SUNBEAM AVE | DOWNSVIEW ON M3H 1W7 CANADA | | | | | |
| NATHAN KALE | 8208 TOWNSHIP DR | | | | OWINGS MILLS | MD | 21117 |
| NATHAN KAPLAN | ATTN BERNARD KAPLAN | 100 PARK PLACE | | | ALEXANDRIA | LA | 71301-3936 |
| NATHAN L BELL | 10 S TASMANIA | | | | PONTIAC | MI | 48342-2852 |
| NATHAN L GAIETTO | 2455 W COUNTY RD 90 | | | | TIFFIN | OH | 44883-9253 |
| NATHAN L PARKER | 103 MOSS LN | | | | FRANKLIN | TN | 37064-5242 |
| NATHAN L S WOOD & BARBARA J SMITH JT TEN | 701 ROBERT ST | | | | LANSING | MI | 48910-5658 |
| NATHAN LIPSHUTZ & GLORIA LIPSHUTZ TEN ENT | 809 VALLEY GLEN RD | | | | ELKINS PARK | PA | 19027-1748 |
| NATHAN LOUIE | 19796 DEVONSHIRE LN | | | | MACOMB | MI | 48044-5768 |
| NATHAN M LEE & THEORDORE M LEE JT TEN | 1241 FAIRVIEW RD NE | | | | ATLANTA | GA | 30306-4661 |
| NATHAN MARDEROSIAN | PO BOX 833 | | | | NIAGARA FALLS | NY | 14302-0833 |
| NATHAN MELMAN & SYLVIA MELMAN JT TEN | 27 SWEETBRIAR LANE | | | | LEVITTOWN | PA | 19055-2225 |
| NATHAN P JOHNSON | 8603 SOUTH 97TH AVE | | | | LAVISTA | NE | 68128-7027 |
| NATHAN P MYERS & LEONA E MYERS & NATHAN ROY MYERS JT TEN | 3232 N U S 23 | | | | OSCODA | MI | 48750-9588 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NATHAN P OZMON CUST PETER KUCHIN OZMON U/THE ILLINOIS UNIFORM GIFTS | TO MINORS ACT | 5159 COACH LIFE TRAIL | | | ROCKFORD | IL | 61111-3509 |
| NATHAN PAUL JERNIGAN & DAVID JAY JERNIGAN JT TEN | 822 PROVINCIAL DR | | | | CHELSEA | MI | 48118-1164 |
| NATHAN PETER TORMALA | 504 VENUS CT | | | | ST PETERS | MO | 63376-5800 |
| NATHAN R BLISS | 1911 MEADOWLARK DRIVE | | | | JANESVILLE | WI | 53546-1408 |
| NATHAN R BREWER | 521 E MAIN ST | APT A6 | | | LEXINGTON | KY | 40508-2351 |
| NATHAN R HENDRIX | 4625 W PACKINGHAM RD | | | | LAKE CITY | MI | 49651-9606 |
| NATHAN R SELTZER CUST KATHLEEN SELTZER U/THE PA UNIFORM GIFTS TO | MINORS ACT | 54 E 11TH ST APT 10 | | | NEW YORK | NY | 10003-6016 |
| NATHAN R WATKINS | 2000 MILLERS PATH | | | | CUMMING | GA | 30041-7508 |
| NATHAN RATLIFF | 20012 HARNED | | | | DETROIT | MI | 48234-1568 |
| NATHAN S FIRESTONE CUST KERI SUE FIRESTONE A MINOR U/THE LAWS OF THE | STATE OF MICHIGAN | ATTN KERI SUE WORKMAN | 21010 BUCKSKIN TRAIL | | ELKHORN | NE | 68022-2128 |
| NATHAN S HESS JR | 700 WEST DR | | | | BRUNSWICK | OH | 44212-2138 |
| NATHAN S RILEY | 6487 DUTCH ROAD | | | | GOODRICH | MI | 48438-9759 |
| NATHAN SCHNAPER | 2401 SYLVALE RD | | | | BALT | MD | 21209-1556 |
| NATHAN SCHWARTZ CUST DENA ANNE SCHWARTZ UTMA CA | 2344 PAGE AVE | | | | LOUISVILLE | KY | 40205-2131 |
| NATHAN SHAW CUST SUSAN SHAW U/THE NEW YORK UNIFORM GIFTS TO MINORS ACT | 701 BERING NBR 2002 | | | | HOUSTON | TX | 77057-2140 |
| NATHAN SHEAR | FEDERATION SQUARE APARTMENTS | 2 STARKEL RD APT 116 | | | WEST HARTFORD | CT | 06117-2412 |
| NATHAN SHMALO | 900 PARK AV | APT 16D/1 | | | NEW YORK | NY | 10021-0231 |
| NATHAN SLOTNICK | 2064 BARNES AVE | APT 5C | | | BRONX | NY | 10462 |
| NATHAN STEWART | 41757 WILLIS RD | | | | BELLEVILLE | MI | 48111-9147 |
| NATHAN T GAGE | 401 GAS COMPANY ROAD | | | | WELLSBORO | PA | 16901 |
| NATHAN W FINLEY | 5119 LOUNSBURY DR | | | | DAYTON | OH | 45418-2042 |
| NATHAN W HARRIS | 325 S YALE AVE | | | | ADDISON | IL | 60101-3957 |
| NATHAN W HOLMAN | 22102 EVERGREEN | | | | SOUTHFIELD | MI | 48075-3970 |
| NATHAN W LANE | 24292 MIDDLEBELT RD | | | | NEW BOSTON | MI | 48164-9487 |
| NATHAN W OSBORNE | PO BOX 446 | | | | DUNGANNON | VA | 24245-0446 |
| NATHAN W RENTZ | 1050 SLOW CREEK WAY | | | | GREENSBORO | GA | 30642 |
| NATHAN WALLACH | 2579 E 1ST ST | | | | BROOKLYN | NY | 11223-6234 |
| NATHAN WEINBERG | 100 BAYVIEW DR 716 | | | | SUNNY ISLES BEACH | FL | 33160 |
| NATHAN WILLIAM SCHWEITZER | 75114 FERN CREEK DR | | | | YULEE | FL | 32097-0634 |
| NATHAN WOLFE | 1880 CENTURY E PA 1600 | | | | LOS ANGELES | CA | 90067-1661 |
| NATHANAEL MOFFETT | 941 PARRISH RD | | | | KNOXVILLE | TN | 37923 |
| NATHANEL STEWART | PO BOX 318 | | | | CUMBERLAND GAP | TN | 37724-0318 |
| NATHANIAL B GROSSMAN | 2558 BURSON RD | | | | TOPANGA | CA | 90290-4003 |
| NATHANIAL WRIGHT | 9616 DENKER | | | | LOS ANGELES | CA | 90047-3960 |
| NATHANIEL A WHITE II | 16278 HAMPTON RD | | | | HAMILTON | VA | 20158-9413 |
| NATHANIEL ANDERSON | 1639 NEWTON | | | | DAYTON | OH | 45406-4111 |
| NATHANIEL ARNOLD & ZENIA ARNOLD JT TEN | 9241 179TH OSAGE PL | | | | THE VILLAGE | FL | 32162-0840 |
| NATHANIEL B COVEN | 14 SUNRISE DR | | | | WARREN | NJ | 07059-5030 |
| NATHANIEL BAKER | 19935 PREST ST | | | | DETROIT | MI | 48235-1808 |
| NATHANIEL BARATZ CUST IVAN SCOTT BARATZ U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 222 N W 110 WAY | | | CORAL SPRINGS | FL | 33071-8128 |
| NATHANIEL BARTON LOOMIS | 302 HIDDEN SPRINGS LN | | | | COVINGTON | LA | 70433-5575 |
| NATHANIEL BROOKS | 4737 FISCHER | | | | DETROIT | MI | 48214-1265 |
| NATHANIEL C MILLER | 1579 WALNUT AVE | | | | DES PLAINES | IL | 60016-6623 |
| NATHANIEL CALLAWAY | 528 LEITH | | | | FLINT | MI | 48505-4222 |
| NATHANIEL CALLAWAY JR | 120 GALE BLVD | APT 102 | | | MELVINDALE | MI | 48122-1748 |
| NATHANIEL CHAIMOWITZ & CYNTHIA CHAIMOWITZ JT TEN | 3024 TODDS CHAPEL RD | | | | GREENWOOD | DE | 19950-1921 |
| NATHANIEL CHANEY | 1534 AVE A | | | | FLINT | MI | 48503-1480 |
| NATHANIEL CLARK | 1980 PARTRIDGE LANE | | | | KALAMAZOO | MI | 49009-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATHANIEL COLE | 8632 PARTRIDGE AVE | | | | SAINT LOUIS | MO | 63147-1312 |
| NATHANIEL DAVIS | 14481 CAMDEN ST | | | | DETROIT | MI | 48213-2069 |
| NATHANIEL DAVIS | 1532 WALTON ST | | | | ANDERSON | IN | 46016-3148 |
| NATHANIEL DEAN | 1584 TODD RD | | | | GREENVILLE | GA | 30222-2308 |
| NATHANIEL DICKSON JR | 13857 GODDARD | | | | DETROIT | MI | 48212-2111 |
| NATHANIEL DYSON | 2310 TOBY BETH DR | | | | FLINT | MI | 48505-1079 |
| NATHANIEL E BENNETT | 2242 LAKE HAVEN WAY | | | | SUWANEE | GA | 30024-3252 |
| NATHANIEL E GRIFFIN JR | 445 E 14TH ST | | | | NEW YORK | NY | 10009-2803 |
| NATHANIEL E OLIVER | 3407 E 72ND ST | | | | CLEVELAND | OH | 44127-2008 |
| NATHANIEL F WASHINGTON | 3107 PALMER DR | APT 7 | | | JANESVILLE | WI | 53546-2314 |
| NATHANIEL FLY | 260 COTTAGE ST | | | | PONTIA | MI | 48342-3104 |
| NATHANIEL FORCH | 6717 ARLINGTON DRIVE | | | | WEST BLOOMFIELD | MI | 48322-2718 |
| NATHANIEL FOWLER | 225 DORSEY | | | | ROMEO | MI | 48065-4729 |
| NATHANIEL FOX | 4028 TRUXTON LN | | | | LANSING | MI | 48911-4330 |
| NATHANIEL G HERRESHOFF 3RD | 43 MAYFAIRE CIRCLE | | | | WESTAMPTON | NJ | 08060-4423 |
| NATHANIEL GLOVER | 6052 ARCADE DR | | | | FAIRFIELD | OH | 45014-4813 |
| NATHANIEL GOREN & MRS ALICE GOREN JT TEN | 725 CLAWSON ST | | | | STATEN ISLAND | NY | 10306-4033 |
| NATHANIEL HEDGER | 1390 GOLDSVALLEY SPUR | | | | DRY RIDGE | KY | 41035 |
| NATHANIEL HENDERSON | 5707 CHELMSFORD TRL | | | | ARLINGTON | TX | 76018-2584 |
| NATHANIEL HINTON | 1510 WEST 18 ST | | | | LORAIN | OH | 44052-3918 |
| NATHANIEL HUNT | 20 GALVESTON PL SW | APT B | | | WASHINGTON | DC | 20032-2000 |
| NATHANIEL HUNTER | 11783 KENN RD | | | | CINCINNATI | OH | 45240-1930 |
| NATHANIEL HUNTER PAUL | 180 KINGSTON AVE #D | | | | GOLETA | CA | 93117-2321 |
| NATHANIEL J BARKER | 2177 ASPENWOOD DR | | | | HOLT | MI | 48842-8725 |
| NATHANIEL J PARKER | 23650 EDINBURGH | | | | SOUTHFIELD | MI | 48034-2973 |
| NATHANIEL J SHAND | 1166 NILES CORTLAND N E | | | | WARREN | OH | 44484-1007 |
| NATHANIEL JACOB SOBEL | 1000 PARK AVE | | | | NEW YORK | NY | 10028-0934 |
| NATHANIEL JENKINS | PO BOX 420034 | | | | MIAMI | FL | 33242-0034 |
| NATHANIEL JOHNSON | 3815 LORI SUE DR | | | | DAYTON | OH | 45406-3528 |
| NATHANIEL JR CROCKETT | 316 N PINE 2-B | | | | CHICAGO | IL | 60644-2315 |
| NATHANIEL K HARRIS | 2024 W 8TH ST | | | | CEDAR FALLS | IA | 50613-2018 |
| NATHANIEL K REICH | 7850 WEST SUGAR GROVE ROAD | | | | COVINGTON | OH | 45318-9789 |
| NATHANIEL K STAHL | 412 MONROE ST | APT 2 | | | HOBOKEN | NJ | 07030 |
| NATHANIEL L BANKSTON JR | 4855 TILLAMOOK TRAIL | | | | LIMA | OH | 45805-4118 |
| NATHANIEL L GREENE | 751 FLETCH MCPHAUL ROAD | | | | REDSPRING | NC | 28377-8379 |
| NATHANIEL L RICHARDSON | 2610 S 27TH ST | | | | SAGINAW | MI | 48601-6755 |
| NATHANIEL L SCOTT | 4989 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-2212 |
| NATHANIEL L WASHINGTON | G6494 VERDUN STREET | | | | MT MORRIS | MI | 48458 |
| NATHANIEL LONG | 30280 LONGFELLOW ST | | | | MADISON HEIGHTS | MI | 48071-2060 |
| NATHANIEL LOWE | 23291 HARDING | | | | OAK PARK | MI | 48237-4302 |
| NATHANIEL LUCAS YODER | PO BOX 262 | | | | WINESBURG | OH | 44690-0262 |
| NATHANIEL M HODSON | 2278 COMPASS POINT LN | | | | RESTON | VA | 20191-4517 |
| NATHANIEL MALOY JR | 1023 BELMONT DR | | | | KENNEDALE | TX | 76060 |
| NATHANIEL MARCUS | 27777 DEQUINDRE RD | APT 614 | | | MADISON HTS | MI | 48071-3463 |
| NATHANIEL MCMILLIAN | PO BOX 3248 | | | | GRAND RAPIDS | MI | 49501-3248 |
| NATHANIEL MILLER | 4675 31ST | | | | DETROIT | MI | 48210-2534 |
| NATHANIEL MITCHELL | 25052 W 8 MILE RD | | | | SOUTHFIELD | MI | 48034-4040 |
| NATHANIEL MOORE | 11627 ROSEMONT | | | | DETROIT | MI | 48228-1132 |
| NATHANIEL N LORD & ANNA M LORD JT TEN | 21 OAK WOOD DR | | | | GORHAM | ME | 04038-1600 |
| NATHANIEL NARD | 1036 ROOT | | | | FLINT | MI | 48503-1505 |
| NATHANIEL P BREED JR | 4428 EDMUNDS STREET NW | | | | WASHINGTON | DC | 20007-1117 |
| NATHANIEL P MONGOSA JR | 2236 S 300 W | | | | PERU | IN | 46970-3171 |
| NATHANIEL PARKER JR | 127 LEE RIDGE DR | | | | COLUMBIA | SC | 29229-9446 |
| NATHANIEL R DORRIS & JO F DORRIS JT TEN | 2802 CRESCENT DR | | | | STILLWATER | OK | 74075-2603 |
| NATHANIEL ROSS | 1020 ROSS CIR | | | | JACKSON | MS | 39209-9701 |
| NATHANIEL SMITH | 1434 MAXWELL ST | | | | FLINT | MI | 48532-4339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATHANIEL STINSON | 2263 TALBOT RIDGE | | | | JONESBORO | GA | 30236-9012 |
| NATHANIEL T GIERYN | 5004 HEDGEWOOD DR | | | | AUSTIN | TX | 78745 |
| NATHANIEL TANKSLEY | 1209 HINCHEY RD | | | | ROCHESTER | NY | 14624-2736 |
| NATHANIEL TOWNS | 766 E LYNDON ST | | | | FLINT | MI | 48505-2954 |
| NATHANIEL TRICE | 4714 E OUTER DRIVE | | | | DETROIT | MI | 48234-3252 |
| NATHANIEL TURNER | 327 WOODBRIDGE AVE | | | | BUFFALO | NY | 14214-1516 |
| NATHANIEL W STROUP | PO BOX 809 | | | | PETOSKEY | MI | 49770-0809 |
| NATHANIEL WELLS | 2901 N EUCLID | | | | INDIANAPOLIS | IN | 46218-3123 |
| NATHANIEL WILBURN | PO BOX 65 | | | | DACULA | GA | 30019-0065 |
| NATHANIEL WILLIAMS | 18900 SCHOENHERR ST | | | | DETROIT | MI | 48205-2206 |
| NATHANIEL WILLIAMS | 46 CUMBERLAND RD | | | | FISHKILL | NY | 12524-1437 |
| NATHANIEL WILLIS | 2041 BARKS ST | | | | FLINT | MI | 48503-4305 |
| NATHANIEL Y WRIGHT | 162 WAVERLY STREET | | | | BUFFALO | NY | 14208-1421 |
| NATHANIEL ZELLNER | 1697 ADDINGTON LANE | | | | ANN ARBOR | MI | 48108 |
| NATHANIEL ZELLNER & CARRIE E MOORE JT TEN | 1697 ADDINGTON LANE | | | | ANN ARBOR | MI | 48108 |
| NATHEER HASAN | 219 LORING AVE | | | | BUFFALO | NY | 14214-2709 |
| NATHEER HASAN JR | PO BOX 1395 | | | | BUFFALO | NY | 14226-7395 |
| NATHRUDEE HUTHANANUNTHA | 2314 MARK | | | | LANSING | MI | 48912-3424 |
| NATIONAL BANK OF EGYPT | 24 SALAH SALEM STREET | ALEXANDRIA | ARAB REPUBLIC OF EGYPT EGYPT | | | | |
| NATIONAL EXCHANGE BANK & TRUST TR UA 12/03/93 BEARDSLEY REVOCABLE | TRUST | PO BOX 827 | | | FOND DU LAC | WI | 54936 |
| NATIONAL FINANCIAL SERV CUST SAMUEL L ROHRAFF IRA UA 09/20/95 | 1232 EASLEY DR | | | | WESTLAND | MI | 48186-4877 |
| NATIONAL FINANCIAL SERVICES CUST FBO FRANK TRETTEL IRA | 1101 ELLERMAN OAKS DRIVE | | | | FORISTELL | MO | 63348 |
| NATIONAL FINANCIAL SERVICES TR FLOYD S STEVENS JR | PO BOX 3751 | CHURCH ST STATION | | | NEW YORK | NY | 10281 |
| NATIONAL JUVENILE COURT FOUNDATION INC | PO BOX 8978 | | | | RENO | NV | 89507-8978 |
| NATIONAL STATE BANK TR JACOB P TRUSZKOWSKI IRA PLAN 04/05/93 | 187 EVERGREEN RD | APT 8B | | | EDISON | NJ | 08837-2448 |
| NATIVA SIMOES TR NATIVA SIMOES 2003 TRUST UA 05/30/03 | PO BOX 83 | | | | GOSHEN | CA | 93227-0083 |
| NATIVIDAD C MALDONADO | 7610 CRANFORD COURT | | | | ARLINGTON | TX | 76001-7031 |
| NATIVIDAD F DOYLE | 6333 SHADOW GLEN LN | | | | LAS VEGAS | NV | 89108 |
| NATIVIDAD LUNA | 551 FERMOORE ST | | | | SAN FERNANDO | CA | 91340-2304 |
| NATIVIDAD SALAS CUST BRAULIO SALAS UTMA MD | 8715 CARROLL AVE | | | | SILVER SPRING | MD | 20903 |
| NATIVIDAD WILLIAMS | 43275 CHATTERTON CT | | | | FREMONT | CA | 94538-6104 |
| NATON D LESLIE & MARGARET L LESLIE JT TEN | 2690 QUEENSBURY RD | | | | ALLIANCE | OH | 44601-8391 |
| NATONAL SOCIETY FOR HEBREW DAY SCHOOLS | 1090 CONEY ISLAND AVE | STE 3 | | | BROOKLYN | NY | 11230-2341 |
| NATTALEE HOWARD | 4369 S 5710 W | | | | WVC | UT | 84128-7732 |
| NATTIE LOPEZ | ATTN FRANK A LOPEZ | 47 BECKWITH RD | | | KILLINGWORTH | CT | 06419-1134 |
| NAUM L BIRCHEFF | 5711 BAYSIDE DR | | | | FORT WAYNE | IN | 46815-8530 |
| NAUMI I SEGALL & HARRY SEGALL JT TEN | 5308 MONROE AVE | # 307 | | | SAN DIEGO | CA | 92115-3427 |
| NAVARRO DAVIDSON | 1907 PORTER AVE | | | | BELOIT | WI | 53511 |
| NAVEED AHMED | 22689 SUMMER LANE | | | | NOVI | MI | 48374-3647 |
| NAVENDU PATEL | 20 FATHER CAPODANNO BLVD #5B | | | | STATEN ISLAND | NY | 10305-4822 |
| NAVERY C MOORE II | 412 MARTINGALE DRIVE | | | | FRANKLIN | TN | 37067 |
| NAVIE B BUTLER | 3510 OLD RENWICK TRAIL | PLAINFIELD | | | JOLIET | IL | 60435 |
| NAVIN N PANDYA CUST PRANAV N PANDYA UGMA MI | 26524 MANDALAY CIR | | | | NOVI | MI | 48374 |
| NAVINCHANDRA J SHAH | 1401 LINCOLN AVE | | | | ANN ARBOR | MI | 48104-4430 |
| NAVINCHANDRA JOSHI & KUMUDGAURI JOSHI JT TEN | 2132 E DANBURY RD | | | | PHOENIX | AZ | 85022-2266 |
| NAVNIT BHARUCHA & MAMTA BHARUCHA JT TEN | 41 COOPER AVE | | | | ROSELAND | NJ | 07068-1627 |
| NAYAN R DESAI CUST BIJAL N DESAI UGMA SC | 212 RIVERWALK BLVD | | | | SIMPSONVILLE | SC | 29681-4755 |
| NAZARENE FRAZZINI & MARIA KOZAK JT TEN | 8431 N LIMA RD | | | | POLAND | OH | 44514 |
| NAZEEH M RASHEED | 2488 WHITES MILL LANE | | | | DECATUR | GA | 30032-6314 |
| NAZIR A LALANI | 703 KILLARNEY CT | | | | MERRITT ISLAND | FL | 32953-8064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NAZRA B KHAN | C/O NAZRA KHAN MAKUS | 832 191 ST SW | | | LYNNWOOD | WA | 98036-4908 |
| NAZZARENO GALLORO & ANTOINETTE GALLORO JT TEN | 7007 GEORGIA DR | | | | NILES | IL | 60714-2219 |
| NBCN INC | | 904-SECURITIES ADMINISTRATION | 1410-1010 DE LA GAUCHETIERE ST WEST | MONTREAL QC H3B 5J2 CANADA | | | |
| NBD BANK TR NORMA J STEPHENS | 5411 HOLLYHOCK LN | | | | BOSSIER CITY | LA | 71112-4921 |
| NBD BANK TR ROBERT A GREEN IRA UA 09/20/96 | 5256 OTTAWA ST | | | | BURTON | MI | 48509-2026 |
| NEAD WALKER JR | 4949 TENSHAW DRIVE | | | | DAYTON | OH | 45418-1933 |
| NEAL A ABNEY | 5852 BEAUFORT LN | | | | INDIANAPOLIS | IN | 46254-1049 |
| NEAL A BORTER | 3795 43RD AVE NE | | | | NAPLES | FL | 34120-0458 |
| NEAL A BROWN | 4110 PATRICIA DRIVE | | | | URBANDALE | IA | 50322-1303 |
| NEAL A BROWN & SUE E BROWN JT TEN | 4110 PATRICIA DRIVE | | | | URBANDALE | IA | 50322-1303 |
| NEAL A CICHANOWICZ | 2100 INDIAN NECK LANE | | | | PECONIC | NY | 11958-1705 |
| NEAL A MCCARROLL | PO BOX 340035 RYDER STATION | | | | BROOKLYN | NY | 11234-0035 |
| NEAL A MOONEY CUST MICHAEL MOONEY UGMA CT | 11 ENGLEWOOD AVE #9 | | | | BROOKLINE | MA | 02445-2016 |
| NEAL A SCHLENDORF | 816 FREDERICK COURT | | | | WYCKOFF | NJ | 07481-1087 |
| NEAL A SHELTON | 1900 N ROLLING RDG | | | | BETHANY | OK | 73008-5630 |
| NEAL B BEIGH | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| NEAL B HODGDON | 5147 W 149 ST | | | | BROOKPARK | OH | 44142-1726 |
| NEAL B HOLLOWELL | 5269 KAREN ISLE | | | | WILLOUGHBY | OH | 44094-4351 |
| NEAL B HOLLOWELL & EILEEN HOLLOWELL JT TEN | 5269 KAREN ISLE | | | | WILLOUGHBY | OH | 44094-4351 |
| NEAL B MARSTELLER | 4812 HARBOR DR | | | | MORRISTOWN | TN | 37814-7715 |
| NEAL BISSANTZ & LOIS BISSANTZ JT TEN | 443 DIANA AVE | | | | BATAVIA | OH | 45103-1806 |
| NEAL BRUCE MILLER | 152 EAST 35TH STREET | APT 2C | | | NEW YORK | NY | 10016-4157 |
| NEAL C BATSON JR | 8120 WILORAY | | | | UTICA | MI | 48317-1651 |
| NEAL C FOLCK & CYNTHIA LYNN FOLCK JT TEN | 6447 HARBINGER LN | | | | DAYTON | OH | 45449-3515 |
| NEAL C PATRAW | 9391 STATE HIGHWAY 56 | | | | MASSENA | NY | 13662-3433 |
| NEAL C PORTER | 2330 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2161 |
| NEAL C PORTER JR | 2330 CLARKSTON RD | | | | LAKE ORION | MI | 48362-2161 |
| NEAL CHARLES HENSON | 10222 W STANLEY RD | | | | FLUSHING | MI | 48433 |
| NEAL CHRISTIAN DELAHANTY | 400 OCEAN TER | | | | STATEN ISLAND | NY | 10301-4556 |
| NEAL D BESSERER | 4864 PARKLAND TRL | | | | ROSWELL | GA | 30075-6115 |
| NEAL D PEYSNER | 441 W PENN ST | | | | LONG BEACH | NY | 11561-3130 |
| NEAL D WEBSTER | 336 N 2ND ST | | | | WEST BRANCH | MI | 48661-1032 |
| NEAL DI NAPOLI CUST NEAL A DI NAPOLI UTMA NJ | 19 MOUNTAINVIEW AVE | | | | NUTLEY | NJ | 07110-1605 |
| NEAL E ALBEE | 26100 GLEN OAK DR N | | | | WYOMING | MN | 55092-9347 |
| NEAL E BROWN | 1412 N MAIN | | | | LAPEL | IN | 46051-9672 |
| NEAL E LLOYD | 3127 280TH ST | | | | OTO | IA | 51044-8001 |
| NEAL E ZIMMER | 36647 KEENETH CT | | | | STERLING HTS | MI | 48312-3157 |
| NEAL F BROWNE & ALINE B BROWNE JT TEN | 11392 S E 175 LANE | | | | SUMMERFIELD | FL | 34491-6618 |
| NEAL F DALEN TR FRANCES B DALEN REVOCABLE TRUST AGREEMENT UA 05/03/91 | 16328 TEMPLE DRIVE | | | | MINNETONKA | MN | 55345-3428 |
| NEAL G KING | 5321 ROCKPORT AVE | | | | DAYTON | OH | 45417-8337 |
| NEAL G L AMOUREAUX | 7820 ANDERSON DR NE | | | | WARREN | OH | 44484-1527 |
| NEAL G YIENGST | PO BOX 175 | | | | FREDERICKSBURG | PA | 17026-0175 |
| NEAL H JANUS | 2789 POWDERHORN RIDGE | | | | ROCHESTER HILLS | MI | 48309-1339 |
| NEAL H PALMER | 2600 N 131ST ST | | | | KANSAS CITY | KS | 66109-3300 |
| NEAL H THOMPSON | APT A | 99 UNIVERSITY AVENUE | | | DEPEW | NY | 14043-2831 |
| NEAL HAMILTON | 59 CLOVERHILL ROAD | | | | FLEMINGTON | NJ | 08822-1947 |
| NEAL I ROSENBERG & ARALYN ROSENBERG TR UA 07/22/92 ROSENBERG LIV TR | 561 SARAH LANE 203 | | | | ST LOUIS | MO | 63141-5602 |
| NEAL J DILWORTH | 14082 CLOVERLAWN ST | | | | DETROIT | MI | 48238-2479 |
| NEAL J HAZEN | 1558 LINCOLN AVE | | | | LAKEWOOD | OH | 44107-4437 |
| NEAL J HENNESSY | 9308 HARVARD ST | | | | BELLFLOWER | CA | 90706-4425 |
| NEAL J MAGELSSEN & SARAH E MAGELSSEN JT TEN | 710 WILLOW AVE | | | | HENDERSON | NV | 89015-8340 |
| NEAL J MONTGOMERY | 915 COMSTOCK STA | | | | ST PETERS | MO | 63376-7184 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEAL J SOBOCINSKI CUST NEAL SCOTT SOBOCINSKI UGMA DE | 209 MANGUM DR | | | | BEAR | DE | 19701-4107 |
| NEAL J TALASKA | 71701 CAMPGROUND RD | | | | ROMEO | MI | 48065-3721 |
| NEAL JACOBSON | PO BOX 744 | | | | AU SABLE FRKS | NY | 12912-0744 |
| NEAL JACOBSON CUST ADAM JACOBSON UTMA NJ | PO BOX 744 | | | | AU SABLE FRKS | NY | 12912-0744 |
| NEAL JAMES FINK | 439 EAST 51ST ST | | | | NEW YORK | NY | 10022-6473 |
| NEAL JOHN MAGELSSEN | 710 WILLOW AVE | | | | HENDERSON | NV | 89015-8340 |
| NEAL K SANDERS | 4476 LABEAN CT | | | | FLINT | MI | 48506-1448 |
| NEAL K WILSTEAD | 7973 S FRANKLIN CT | | | | LITTLETON | CO | 80122-3256 |
| NEAL L STARK | 30037 WORTH | | | | GIBRALTAR | MI | 48173-9528 |
| NEAL LABOVITZ & MARILYN LABOVITZ JT TEN | 1850 OAK RUN COVE | | | | GERMANTOWN | TN | 38138-2729 |
| NEAL M BORROR | 601 FOWLER ST | PO BOX 211 | | | MILLINGTON | IL | 60537 |
| NEAL M KOTIN CUST ERIC MATTHEW KOTIN UGMA NY | 50 EAST 79 STREET #5A | | | | NEW YORK | NY | 10021-0232 |
| NEAL M NELSON | 332 SUNSET DR | | | | JANESVILLE | WI | 53545-3251 |
| NEAL MENDO & THERESE MENDO JT TEN | 2883 CARROLL CREEK ROAD | | | | GRAY | TN | 37615-4554 |
| NEAL P KEMP | 2061 ST RAYMOND AVE | APT 10 C | | | THE BRONX | NY | 10462-7131 |
| NEAL R UNDERWOOD | 935 E GOLF ROAD APT 3 | | | | ARLINGTON HTS | IL | 60005 |
| NEAL RADONSKI CUST MICHELLE RADONSKI UTMA WI | S83 W23325 ARTESIAN AVE | | | | BIG BEND | WI | 53103-9484 |
| NEAL REED | 17775 GRANGE RD | | | | FREDERICKTOWN | OH | 43019-9305 |
| NEAL ROBERT MARKS | 5040 NESBIT FERRY LANE | | | | ATLANTA | GA | 30350-1116 |
| NEAL S AVENER | 12 KINGS VLG | | | | BUDD LAKE | NJ | 07828-3615 |
| NEAL S MILLER | 13735 VENTURA BLVD | | | | SHERMAN OAKS | CA | 91423-3023 |
| NEAL SHEPERD | 2701 BUNTEN ROAD | | | | DULUTH | GA | 30096-4003 |
| NEAL SIBLEY JR | 104 MAPLE AVENUE | | | | BALTIMORE | MD | 21228-5524 |
| NEAL T WILLIAMS | BOX 1002 | | | | HOPATCONG | NJ | 07843-0802 |
| NEAL TOBACK & MRS CYNTHIA TOBACK JT TEN | 2471 AUGUSTA WAY | | | | HIGHLAND PARK | IL | 60035-1805 |
| NEAL W JOHNSON & ROXANNE M JOHNSON JT TEN | 6007 CLARK ROAD | | | | NEWARK | NY | 14513-9416 |
| NEAL W MAGELSSEN & NEAL J MAGELSSEN JT TEN | 710 WILLOW AVE | | | | HENDERSON | NV | 89015-8340 |
| NEAL WHITTAKER | 10315 HIGHWAY 95 | | | | PAYETTE | ID | 83661-5310 |
| NEAL ZOTT CUST JENNIFER ZOTT UGMA MI | 11200 37 MILE RD | | | | BRUCE TWP | MI | 48065-1303 |
| NEALE E STRAYHORN | 2601 WEST 18TH ST | | | | INDIANAPOLIS | IN | 46222-2843 |
| NEALE F LAURENCE TR NORTH BOROUGH FAMILY TRUST UA 10/30/81 | 113 WEST MAIN ST | | | | NORTHBOROUGH | MA | 01532-1825 |
| NEALE R SMITH | 1928 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-3917 |
| NEARVIA LEE EVERETT | 9858 EMPIRE ROAD | | | | OAKLAND | CA | 94603-2053 |
| NEBRENDA K BALL | 710 S SCOVILLE | | | | OAK PARK | IL | 60304-1407 |
| NECHAMA KATZ CUST YISROEL ALTER KATZ UGMA NY | 1047 NEW MC NEIL AVE | | | | LAWRENCE | NY | 11559-1725 |
| NECOLA H SHUMPERT | 1410 BUB SHUMPERT RD | | | | PELION | SC | 29123-9509 |
| NECOLA HUNTER | PO BOX 27356 | 12734 LITTLEFIELD | | | DETROIT | MI | 48227 |
| NECOLE H CASH-WEST | 28095 DANVERS DR | | | | FARMINGTON HILLS | MI | 48334-4246 |
| NECTAR R PACKER | 2157 BOTT ST | | | | YOUNGSTOWN | OH | 44505-3806 |
| NED B WRIGHT | 945 SHERMER RD | | | | NORTHBROOK | IL | 60062 |
| NED B WRIGHT & REBECCA RICHCREEK TEN COM | 945 SHERMER RD | | | | NORTHBROOK | IL | 60062 |
| NED C SACKTOR & TODD C SACTOR & JUNE D SACTOR JT TEN | 234 HOMEWWOD TERRACE | | | | BALTIMORE | MD | 21218 |
| NED COVITT | 6625 WESTMOOR LANE | | | | BENBROOK | TX | 76132 |
| NED D WERY | 777 PATRICIA LAIN | | | | ALGER | MI | 48610-9357 |
| NED E DOANE | 2191 PARK LANE | | | | HOLT | MI | 48842-1220 |
| NED E HERRIN JR | 4 HARGRACE DR | | | | RANDOLPH | VT | 05060-1011 |
| NED E MARTINDALE TR MARTINDALE FAM REVOCABLE LIVING TRUST UA 02/11/98 | 347 NORTHSIDE DR | | | | BATESVILLE | IN | 47006-7085 |
| NED ELLER & ELIZABETH W ELLER JT TEN | BOX 146 | | | | GHENT | WV | 25843-0146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NED F MARZILIANO & CARMELA MARZILIANO JT TEN | 2363 OAKDALE AVE | | | | SEAFORD | NY | 11783-3143 |
| NED FELDMAN CUST JAMES FELDMAN U/THE NEW YORK UNIFORM GIFTS TO MINORS | ACT | 303 E LINDEN AVE | | | ENGLEWOOD | NJ | 07631-3716 |
| NED HAYES | 1332 LONGACRE | | | | FOREST PK | OH | 45240-2331 |
| NED HOROHO & PHYLLIS P HOROHO JT TEN | BOX 44 633 W MAIN | | | | GREENTOWN | IN | 46936-1044 |
| NED I CHALAT CUST NANCY JEANNE CHALAT U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | PO BOX 98 | | | OAKLEY | UT | 84055-0098 |
| NED J WESTRICK | 1838 TIMBER RIDGE CT | | | | KOKOMO | IN | 46902-5066 |
| NED L BLUM | 4892 CRYSTAL CIR | | | | BIRMINGHAM | AL | 35226 |
| NED LAGER | 96 SCHERMERHORN ST APT 6C | | | | BROOKLYN | NY | 11201 |
| NED LLOYD RIGGSBEE | 1228 OLD HILLSBOROUGH RD | | | | CHAPEL HILL | NC | 27516 |
| NED LOUIS WEAVER | 10498 BELLEAU DR | | | | TWINSBURG | OH | 44087-1137 |
| NED M DOWNING | 305 COMMERCIAL ST | APT 402 | | | PORTLAND | ME | 04101-4644 |
| NED M SUGG | 20651 LAKE PATIENCE RD | | | | LAND O LAKES | FL | 34638-3581 |
| NED NEWHOF | 3116 84TH ST | | | | CALEDONIA | MI | 49316-8357 |
| NED O BARRIER | 2113 WAYMON STREET | | | | SHREVEPORT | LA | 71118-3397 |
| NED O BARTON & DENISE R BARTON JT TEN | 810 N BENTSEN PALM DR TRLR W225 | | | | MISSION | TX | 78572-8849 |
| NED O LINDBERG & GINA LINDBERG JT TEN | N5504 OVERDIER RD | | | | LADUSMITH | WI | 54848-9406 |
| NED R BAKER | 2900 NORTH APPERSON WAY | LOT 38 | | | KOKOMO | IN | 46901-5706 |
| NED R SHOEMAKER | 3118 GALLOWAY ROAD | | | | SANDUSKY | OH | 44870-5955 |
| NED RICHARD CARNAHAN | 2439 S SAVANNAH LN | | | | LAKE CHARLES | LA | 70605-8165 |
| NED SUMMERS & PATSY SUMMERS JT TEN | 220 N 11TH | | | | MILES CITY | MT | 59301-3406 |
| NED V POER | 9745 OLYMPIA DR | APT 214 | | | FISHERS | IN | 46037-9228 |
| NED W HOWAY | 8225 MCCARTY RD | | | | SAGINAW | MI | 48603-9679 |
| NED W MAYES JR | 23684 LELO CT | | | | SOUTHFIELD | MI | 48075-3417 |
| NED WILSON | 241 S EDITH ST | | | | PONTIAC | MI | 48342-3228 |
| NEDA F FRANCIS | 6301 MANASSAS PASS | | | | ACWORTH | GA | 30101-8460 |
| NEDA F JONES | 8944 ESPER | | | | DETROIT | MI | 48204-2723 |
| NEDDIE C FOSTER | 463 COUNTY ROAD 805 | | | | HEFLIN | AL | 36264-3501 |
| NEDINE E HARRIS | 18855 18 MILE ROAD | | | | LEROY | MI | 49655 |
| NEDJELKO SEGO | 13302 S BALTIMORE | | | | CHICAGO | IL | 60633-1425 |
| NEDLENE J RENNER | 16760 S R 32 | | | | NOBLESVILLE | IN | 46060-6810 |
| NEDLENE JOHNSON RENNER & MYRNETH REX RENNER JT TEN | 16760 SR 32 E | | | | NOBLESVILLE | IN | 46060-6810 |
| NEDRA A TUCKER | 505 ROHR LANE | | | | ENGLEWOOD | OH | 45322-2003 |
| NEDRA C CONRAD & NICHOLAS J CONRAD JT TEN | 1626 N 30TH ST | | | | FORT DODGE | IA | 50501-7942 |
| NEDRA D KEEPERS FRODGE | PO BOX 123 | | | | MC NEAL | AZ | 85617 |
| NEDRA E DYE & F DARRELL DYE TR UA 08/07/96 NEDRA E DYE TRUST AGMT | 4349 MARCOTT CIR | | | | SARASOTA | FL | 34233-5035 |
| NEDRA L REDDING | 2734 KEPESS CT | | | | SOUTH BEND | IN | 46628-3442 |
| NEEIM A HENEIN CUST MICHAEL N HENEIN UGMA MI | 785 LAKESHORE DRIVE | | | | GROSSE POINTE SHRS | MI | 48236-1555 |
| NEELTJE GERRITSEN TR NEELTJE GERRITSEN LIVING TRUST UA 04/25/95 | 3703 MOSSY ROCK CT | | | | KINGWOOD | TX | 77345-1253 |
| NEELU G BHATA | 169 NOE AVE | | | | CHATHAM | NJ | 07928-1507 |
| NEENA B NORRIS | 4790 JACKSON ST | APT 15 | | | RIVERSIDE | CA | 92503-9000 |
| NEENA STAUFFER | 1385 MADDOCK DRIVE | OSHAWA ON L1K 0C5 CANADA | | | | | |
| NEERU K KANWAL | 49 SKYHILL RD #301 | | | | ALEXANDRIA | VA | 22314-4994 |
| NEFUS BUTLER | 19049 DIJON AVE | | | | EASTPOINTE | MI | 48021-2014 |
| NEGILLE C CAMERON | 239 18TH AVE S | | | | ST PETERSBURG | FL | 33705-2736 |
| NEHA SHAH & MAYUR H SHAH & ANUPAMA M SHAH JT TEN | 11610 SHERIDAN ST | | | | PEMBROKE PINES | FL | 33026-1430 |
| NEHAMA ELLA BABIN | 5411 CENTER ST | | | | CHEVY CHASE | MD | 20815-7123 |
| NEHMI M BAZZI | 6500 THEISEN | | | | DEARBORN | MI | 48126-1926 |
| NEIDRA PFOHL HART | 169 DERRICK RD | | | | BRADFORD | PA | 16701-3366 |
| NEIETHA PETTY 20511 LAW | | | | | TRENTON | MI | 48183-5023 |
| NEIGEL V HENRY | 880 GOODMAN ST S | | | | ROCHESTER | NY | 14620-2539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEIL A BRUSKIN | 5390 QUEEN ANN LN | | | | SANTA BARBARA | CA | 93111-1141 |
| NEIL A BUCKLEY | GMAC HOUSE CASTLE ST | HIGH WYCOMBE | BUCKS UNITED KING GREAT BRITAIN | | | | |
| NEIL A CURTIS | 64553 WICKLOW HILL | | | | WASHINGTON | MI | 48095-2595 |
| NEIL A FREEMAN | 29119 ORVA DR | | | | PUNTA GORDA | FL | 33982-8540 |
| NEIL A HAMANN | VAMC NORTHPORT SWS (122) | 79 MIDDLEVILLE RD | | | NORTHPORT | NY | 11768-2200 |
| NEIL A MAC KAY | 601 EDGEWOOD RD | | | | PITTSBURGH | PA | 15221-4517 |
| NEIL A MACKINNON | 39 ST DENIS PLACE | WINNIPEG MB R3V 1T2 CANADA | | | | | |
| NEIL A MACVICAR | 3515 OBSERVATORY LN | | | | HOLT | MI | 48842-9429 |
| NEIL A MARTONE SR & GLORIA J MARTONE TR UA 01/21/10 THE MARTONE | FAMILY TRUST | 1910 ARMONDO DR | | | LADY LAKE | FL | 32159 |
| NEIL A SCHILKE | 1879 LINCOLNSHIRE DR | | | | ROCHESTER HILLS | MI | 48309-4530 |
| NEIL ANTONIOTTI | 12 SAVERY LN | | | | PLYMOUTH | MA | 02360-4418 |
| NEIL ARATA | 14 STONEY BROOK DR | | | | FREEHOLD | NJ | 07728-8743 |
| NEIL AXE CUST BRYCE MATTHEW AXE UTMA NJ | 1 CHRISTOPHER COURT | | | | MONTCLAIR | NJ | 07042 |
| NEIL AXE CUST KAILA SIMONE AXE UTMA NJ | 1 CHRISTOPHER COURT | | | | MONTCLAIR | NJ | 07042 |
| NEIL B GREIG | 3900 PERKINS ROAD | | | | ARLINGTON | TX | 76016-2612 |
| NEIL B MILLER | 22 CLAIRE DR | | | | BRIDGEWATER | NJ | 08807-1857 |
| NEIL B STIRLING | 936 PINE AVE | | | | LAKE ORION | MI | 48362 |
| NEIL B WARD | 470 THOMAS CT | | | | GRAND BLANC | MI | 48439-1525 |
| NEIL BARKER MITCHELL JR | 1260 PEAKESBROOKE RD | | | | DELHI | NY | 13753-3307 |
| NEIL BLOCK & ROBIN B BLOCK JT TEN | 8931 SW 142ND AVE APT 319 | | | | MIAMI | FL | 33186-1231 |
| NEIL BRENT PATTISON | 4495 N CR 1000 E | | | | BROWNSBURG | IN | 46112-9376 |
| NEIL BRENT PATTISON & PAMELA A PATTISON JT TEN | 4495 N CR 1000 E | | | | BROWNSBURG | IN | 46112-9376 |
| NEIL BRINK CUST SCARLETT BRINK UTMA IN | 5403 INNISBROOKE CT | | | | GREENWOOD | IN | 46142 |
| NEIL BURGESS | 2867 BLACK EAGLE RIDGE | | | | HOWELL | MI | 48843-6929 |
| NEIL C HANNA JR & PATRICIA A HANNA JT TEN | 11541 ADAMS | | | | WARREN | MI | 48093-1136 |
| NEIL C HAY | C/O ARDITH BAEDLES | 2201 MONTHAVEN DRIVE | | | DURHAM | NC | 27712-1928 |
| NEIL C HOPKINS | 3429 N SUNSET WAY | | | | SANFORD | MI | 48657 |
| NEIL C HUNT | PO BOX 585 | | | | MADISON | WI | 53701-0585 |
| NEIL C KOCH & MARIE B KOCH JT TEN | N 7238 520TH ST | | | | MENOMONIE | WI | 54751-1298 |
| NEIL C PLACE JR | 9705 ROSE DRIVE | | | | TAYLOR | MI | 48180-3032 |
| NEIL C RECHLIN | 823 CUNNINGHAM DR | | | | DAVENPORT | FL | 33837-8480 |
| NEIL C RUPER | 28 HARDING RD | | | | BUFFALO | NY | 14220-2210 |
| NEIL C SHERFF | PO BOX 62 | | | | JENISON | MI | 49429-0062 |
| NEIL C SIDDERS | 235 ROWLAND ROAD | | | | MONROE | LA | 71203-8502 |
| NEIL C SKAAR | 1756 W LINCOLN | | | | BIRMINGHAM | MI | 48009-1833 |
| NEIL CHARLES LUDMAN | 256 MULLEN AVE | | | | SAN FRANCISCO | CA | 94110-5332 |
| NEIL COOLICAN | 1713 CHURCH AVE | | | | SCRANTON | PA | 18508-1918 |
| NEIL COOPER | APT 1-C | 277 AVE C | | | NEW YORK | NY | 10009-2537 |
| NEIL D BISSONNETTE | 6393 CHICAGO RD | | | | FLUSHING | MI | 48433-9051 |
| NEIL D GREHLINGER | 230 GATEWAY BLVD | | | | ROCKY MOUNT | NC | 27804-6015 |
| NEIL D HANSEN & MRS RENEE A HANSEN JT TEN | 5524 MAIN ST | | | | MORTON GROVE | IL | 60053-3453 |
| NEIL D SCHULTZ | PO BOX 481 | | | | CORDOVA | AK | 99574-0481 |
| NEIL D STARR | 2805 N BYRON RD | | | | LENNON | MI | 48449-9606 |
| NEIL DOHERTY & MRS ANN M DOHERTY JT TEN | 207 ELLIOT AVE | | | | QUINCY | MA | 02171-2736 |
| NEIL DOUGLAS SCHULTE | 1230 N COLD SPRINGS RD | | | | BLOOMFIELD | IN | 47424-4569 |
| NEIL E BEATTY | 1721 OLD OXFORD RD | | | | HAMILTON | OH | 45013-1041 |
| NEIL E HITESHUE | 5075 RIVER RD | | | | FAIRFIELD | OH | 45014-2501 |
| NEIL E HORNING | 20901 SCIO CHURCH RD | | | | CHELSEA | MI | 48118-9699 |
| NEIL E HUARD | 8498 CARPATHIAN DR | | | | WHITE LAKE | MI | 48386-4507 |
| NEIL E HUARD & ARDATH E HUARD JT TEN | 8498 CARPATHIAN DR | | | | WHITE LAKE | MI | 48386-4507 |
| NEIL E JOHNSON | 8455 FOUNTAIN AVE APT 210 | | | | WEST HOLLYWOOD | CA | 90069 |
| NEIL E KEESLER | 8715 OAK GROVE | | | | HOWELL | MI | 48843-9352 |
| NEIL E KESSLER & JOANN C KESSLER JT TEN | 2630 LAHSER ROAD | | | | BLOOMFIELD HILLS | MI | 48302-1146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEIL E MAIURI | 345 TRAILBLAZER DR | | | | LAKE HELEN | FL | 32744-3527 |
| NEIL E MCNEILL | 614 COURTLAND DR | | | | HOWARD | OH | 43028-9002 |
| NEIL E MESSERSCHMIDT | 7790 N HONEYSUCKLE LANE | | | | EDGERTON | WI | 53534-9718 |
| NEIL E MITCHELL | 11190 JACQUELINE DRIVE | | | | STERLING HEIGHTS | MI | 48313-4910 |
| NEIL E PITTS | 8600 E ALAMEDA AV 21-10 | | | | DENVER | CO | 80247-1195 |
| NEIL E ROBERTS & JOSEPHINE A ROBERTS JT TEN | PO BOX 8017 | | | | BILOXI | MS | 39535-8017 |
| NEIL E RULONG TOD BETSY RULONG SUBJECT TO STA TOD RULES | 585 POTIC DR | | | | LEAVITTSBURG | OH | 44430-9456 |
| NEIL E RULONG TOD WILL E RULONG SUBJECT TO STA TOD RULES | 585 POTIC DR | | | | LEAVITTSBURG | OH | 44430-9456 |
| NEIL E SAGGESE | 4816 CODQUINA CROSSING | | | | ELKTON | FL | 32033 |
| NEIL E VANWAGONER | 4104 71ST RD | | | | RIVIERA BEACH | FL | 33404-4840 |
| NEIL EVAN WAHLBERG | 270 WEST SUBURBAN DRIVE | | | | MILWAUKEE | WI | 53217-2337 |
| NEIL F IMUS AGNES IMUS & DARLENE M IMUS JT TEN | 1710 GREENVIEW DR | | | | ANN ARBOR | MI | 48103-5902 |
| NEIL F MILLER | 4265 VALLEY QUAIL BLVD S | | | | WESTERVILLE | OH | 43081-3810 |
| NEIL F MULLEN | 7975 MILLIGAN ROAD E | | | | BURGHILL | OH | 44404-9746 |
| NEIL F OCONNOR & JEAN E OCONNOR JT TEN | 709 WATERS DRIVE | | | | MADISON | MS | 39110-6333 |
| NEIL F PARKER | 1095 W MCCOY LN #9 | | | | SANTA MARIA | CA | 93455-1139 |
| NEIL FERRARI | 5 LORIEN PL | | | | HILLSBOROUGH | NJ | 08844-4344 |
| NEIL G COHEN | 340 EAST 64TH STREET | APT 2B | | | NEW YORK | NY | 10021-7506 |
| NEIL G WOODRING | PO BOX 131 | | | | FLUSHING | MI | 48433-0131 |
| NEIL GARAWITZ | 1701 GRAVERS RD | | | | PLYMOUTH MTNG | PA | 19462-2833 |
| NEIL GARNAAS & PAMELA J GARNAAS JT TEN | 1948 PALO VERDE BLVD N | | | | LK HAVASU CTY | AZ | 86404-1827 |
| NEIL GELBER | 2021 ATWATER #2211 | MONTREAL QC H3H 2P2 CANADA | | | | | |
| NEIL H CARENDER | 8435 BOENARO CT | | | | DEXTER | MI | 48130-9473 |
| NEIL H DUEWEKE | 6998 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5054 |
| NEIL H HASELHUHN | 6099 BERRYMOOR DR | | | | GRAND BLANC | MI | 48439-3401 |
| NEIL H WARD | 1204 S CALUMET | | | | KOKOMO | IN | 46902-1839 |
| NEIL H YASHIRO | 2760 LEOLANI PL | | | | PUKALANI | HI | 96768-8645 |
| NEIL HARRIS | 28684 GREENWOOD PLACE | | | | CASTAIC | CA | 91384-4309 |
| NEIL HARRIS & DEBORAH HARRIS JT TEN | 15 BAYARD DR | | | | DIX HILLS | NY | 11746-8301 |
| NEIL HENRY REID | 201 E 66TH ST 12N | | | | N Y | NY | 10021-6467 |
| NEIL I POHL | 40 GREENWOODS DR | | | | HORSHAM | PA | 19044-1732 |
| NEIL I POHL CUST JASON MAXWELL POHL UTMA PA | 40 GREENWOODS DR | | | | HORSHAM | PA | 19044-1732 |
| NEIL J ADAMS | 8930 TRINKLE RD | | | | DEXTER | MI | 48130-9731 |
| NEIL J CLARK | 6313 CHESTNUT HILLS DR | | | | PARMA | OH | 44129-5120 |
| NEIL J COLLINS CUST LYNNE L COLLINS U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 692 PEAR TREE LN | | | GROSSE POINTE | MI | 48236 |
| NEIL J CURTIN JR & MRS ROBERTA P CURTIN JT TEN | 1 GREEN MEADOW LANE | | | | HUNTINGTON | NY | 11743-5121 |
| NEIL J DEPASCAL | 906 WASHINGTON AVE | | | | GIRARD | OH | 44420-1961 |
| NEIL J FORRESTER | 2021 E CARTER STREET | | | | KOKOMO | IN | 46901-5661 |
| NEIL J MACDONALD | 12 MEADOW HEIGHTS COURT | THORNHILL ON L4J 1V6 CANADA | | | | | |
| NEIL J ROSS | 4371 LAKE DR | | | | BEAVERTON | MI | 48612-8826 |
| NEIL JAY BARANOVITZ | 1415 MAYFLOWER DR | | | | MCLEAN | VA | 22101-5615 |
| NEIL JEFFREY STRICKLAND | 101 OAK GROVE DR | | | | DOTHAN | AL | 36303-9395 |
| NEIL JOHNSON | 307 N 8TH ST | | | | NEWMAN GROVE | NE | 68758 |
| NEIL JOKELSON & NANCY JOKELSON TEN ENT | 200 W WASHINGTON SQUARE | ST JAMES # 2307 | | | PHILADELPHIA | PA | 19106 |
| NEIL K BURK & BONNIE K BURK JT TEN | 8279 RACINE | | | | WARREN | MI | 48093-6747 |
| NEIL KEUKELAAR | 8307 EAST PORT BAY | | | | WOLCOTT | NY | 14590-9572 |
| NEIL KUCHINSKY | 1042 HOPE RIDGE COURT | | | | COLONIAL HEIGHTS | VA | 23834-1918 |
| NEIL L EBERSOLE & ELIZABETH A EBERSOLE JT TEN | 520 N STATE ROUTE 934 #12 | | | | ANNVILLE | PA | 17003-9039 |
| NEIL L FLANIGAN | 4300 RIVER RD | | | | PERRY | OH | 44081-8611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEIL L MC CLAIRE | 3646 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546-8400 |
| NEIL L STARR CUST SAMUEL S STARR UTMA MD | 8402 RAPLEY RIDGE LN | | | | POTOMAC | MD | 20854-5612 |
| NEIL LESAINT | 3050 FIDDLERS RIDGE DR | | | | CINCINNATI | OH | 45248-2883 |
| NEIL M BARDACH | 2989 NATOMA ST | | | | MIAMI | FL | 33133-3206 |
| NEIL M DELMAN | 2 BUCKS PATH | | | | EAST HAMPTON | NY | 11957 |
| NEIL M GOLUB | 1021 ROSENDALE RD | | | | NISKAYUNA | NY | 12309 |
| NEIL M GOODMAN | 129 HESKETH ST | | | | CHEVY CHASE | MD | 20815-4222 |
| NEIL M HANDLEY | 3814 REAVES RD | | | | HOKES BLUFF | AL | 35903-6871 |
| NEIL M KIRSCHNER & LINDA S KIRSCHNER JT TEN | 5046 WHETSTONE ROAD | | | | COLUMBIA | MD | 21044-1530 |
| NEIL M LEFF | 5 WINDWARD LANE | | | | SCARSDALE | NY | 10583-7525 |
| NEIL M MACKAY | 18 JOSEPH WAY | | | | ELLSWORTH | ME | 04605-2783 |
| NEIL M POMPIAN & MYRA B POMPIAN JT TEN | 7030 PALAZZO REALE | | | | BOYNTON BEACH | FL | 33437 |
| NEIL M RUSSETT JR | 7006 E JENSEN ST UNIT 107 | | | | MESA | AZ | 85207-2836 |
| NEIL MACKINNON JR | 29921 BOCK | | | | GARDEN CITY | MI | 48135-2306 |
| NEIL MACVICAR & CHERYL M MACVICAR JT TEN | 3515 OBSERVATORY LANE | | | | HOLT | MI | 48842-9429 |
| NEIL MC DERMOTT | 163 WILTON DR | | | | LOS ANGELES | CA | 90004-4907 |
| NEIL N FAHMY TR SAMIA F FAHMY TRUST UA 09/07/89 | 17710 FOREST PARK LN | | | | SPRING | TX | 77379-8761 |
| NEIL O FREER | 2848 LITCHFIELD RD | | | | SHAKER HEIGHTS | OH | 44122 |
| NEIL O TEED | 2423 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9752 |
| NEIL O'BOYLE | 3580 W REDSTONE ROAD | | | | ST LOUIS | MI | 48880-9104 |
| NEIL ODONNELL CUST MAREA ANNE SHIOBAN ODONNELL U/THE PA UNIFORM GIFTS | TO MINORS ACT | BALLYDEVITT DONEGAL TOWN P O | CO DONEGAL IRELAND | | | | |
| NEIL P CORNWELL | 3807 CEDAR DR | | | | BALTIMORE | MD | 21207-6359 |
| NEIL P GIARDINO | 26 ROBBIN CRESCENT | | | | ROCHESTER | NY | 14624-1038 |
| NEIL P LUDWIG | 2809 WHITE RAIL DR | | | | FUQUAY VARINA | NC | 27526-6684 |
| NEIL P MYERS | 1231 EL CURTOLA BL | | | | LAFAYETTE | CA | 94549 |
| NEIL P OBRIEN CUST TRENA LEE OBRIEN UGMA IN | 1527 CHESTERFIELD AVE | | | | ANDERSON | IN | 46012-4459 |
| NEIL P PATRICK CUST MATHEW J PATRICK UTMA MA | 39 CHILTERN HILL DR | | | | WORCESTER | MA | 01609-1227 |
| NEIL PATRICK CUST DAVID PATRICK UGMA MA | 39 CHILTERN HILL DR N | | | | WORCESTER | MA | 01609-1227 |
| NEIL PATRICK O'DONELL | 718 BURROUGHS STREET | | | | PLYMOUTH | MI | 48170-2035 |
| NEIL PATRICK SMITH | 3077 CASA DEL SOL CIR | APT 207 | | | CLEARWATER | FL | 33761-2505 |
| NEIL POSTMAN | 140-35 BEECH AVE | | | | FLUSHING | NY | 11355-2857 |
| NEIL R ANDREWS | 5 INDIAN TR | | | | MUNITH | MI | 49259-9763 |
| NEIL R COOPER & MRS TERESA P COOPER JT TEN | 7505 MELODIA TERR | | | | CARLSBAD | CA | 92009 |
| NEIL R COSSEY | 552 OVERVIEW DRIVE | | | | FRANKLIN | TN | 37064-5558 |
| NEIL R FRANCOEUR | 4549 153RD AVENUE SE | | | | BELLEVUE | WA | 98006-2551 |
| NEIL R GERRITS TR NEIL R GERRITS TRUST UA 08/30/93 | 924 FORESTVIEW AVE | | | | PARK RIDGE | IL | 60068-2112 |
| NEIL R HAHN | 162 KIMBROOK DR | | | | ROCHESTER | NY | 14612-3347 |
| NEIL R NIELSEN & AGNES NIELSEN JT TEN | 914 ROUTE 507 | | | | GREENTOWN | PA | 18426-3704 |
| NEIL R RASCHE | 13801 RANDY LN | | | | MILFORD | MI | 48380-1339 |
| NEIL R RITZOW | 3770 N 99TH ST | | | | MILWAUKEE | WI | 53222-2422 |
| NEIL R ROHNER & ALMA C ROHNER TR ROHNER FAM REVOCABLE LIVING TRUST UA | 06/18/97 | 4514 PORT AUSTIN RD | | | CASEVILLA | MI | 48725-9666 |
| NEIL R SARLES | 4264 E MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9705 |
| NEIL R SEAWARD | 3019 PINEHILL PL | | | | FLUSHING | MI | 48433-2428 |
| NEIL R VILDERS | 13 HARDING ST | | | | ROCHESTER | NH | 03867-3722 |
| NEIL R WILLIAMS | 14 HAWKS XING | | | | FALMOUTH | ME | 04105-2848 |
| NEIL ROBERT LONGO | 355 WORCESTER DR | | | | CAMBRIA | CA | 93428 |
| NEIL ROY GOLOFF | 942 WESLEY AVENUE | | | | HUNTINGDON VALLEY | PA | 19006-8622 |
| NEIL S FERRAIUOLO | 736 E UNADILLA ST | | | | PINCKNEY | MI | 48169-9049 |
| NEIL S GOODMAN | 33 GATES CIR | | | | BUFFALO | NY | 14209-1197 |
| NEIL S OLSON | 1305 K ST | APT 225 | | | BEDFORD | IN | 47421-3242 |
| NEIL S PROCTOR & LINDA L PROCTOR JT TEN | 1126 COPPERFIELD DR | | | | GEORGETOWN | IN | 47122-9081 |
| NEIL S RHODES | 3 QUINCY LANE | | | | WHITE PLAINS | NY | 10605-5431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEIL S RISH JR | 2553 LOWER GREENS PL | | | | VIRGINIA BEACH | VA | 23456-3592 |
| NEIL SEVERN | 12230 W WASHINGTON | | | | MT MORRIS | MI | 48458-1514 |
| NEIL SHAFRAN | 164 OLD FOREST HILL RD | TORONTO ON M6C 2G8 CANADA | | | | | |
| NEIL SHEDDAN | 3808 MANORWOOD RD | | | | AUSTIN | TX | 78723 |
| NEIL SIGNO | 1170 FOSTER CITY BLVD STE 216 | | | | FOSTER CITY | CA | 94404-3316 |
| NEIL SNOOK | 6436 SPICED BUTTER RUM STREET | | | | N LAS VEGAS | NV | 89084-1328 |
| NEIL STANTON FITZGERALD | 407 FRANKLIN AVE APT 3A | | | | RIVER FOREST | IL | 60305-1743 |
| NEIL STEVEN FRUMAN | 3466 MT DIABLO BLVD STE C-104 | | | | LAFAYETTE | CA | 94549-3952 |
| NEIL T DWYER | 126 MOUNTAINVIEW CT | | | | SUGARLOAF | PA | 18249-3330 |
| NEIL T FLOOD | 2115 N PONTIAC DR | | | | JANESVILLE | WI | 53545-0659 |
| NEIL T NIEROWIECZ | 21506 KNIGHTON RUN | | | | ESTERO | FL | 33928-3285 |
| NEIL T YEAKLE | CGM IRA ROLLOVER CUSTODIAN | 1542 GLEN KEITH BLVD | | | BALTIMORE | MD | 21286-8020 |
| NEIL TELL | 7148 MARIANA COURT | | | | BOCA RATON | FL | 33433 |
| NEIL THOMAS | 12471 FIFTH SIDE ROAD | RR 3 | GEORGETOWN ON L7G 4S6 CANADA | | | | |
| NEIL TRAINOR | 1675 CONCORDIA STREET | | | | WAYZATA | MN | 55391-9317 |
| NEIL TWENTER MOTORS LTD | ATTN NEIL TWENTER MOTORS | 2400 INDUSTRIAL DR | | | LEBANON | MO | 65536-4514 |
| NEIL V GAVIN | 2917 W 11TH ST | | | | ANDERSON | IN | 46011-2428 |
| NEIL V REED | 10230 SAN ANSELMO | | | | SOUTH GATE | CA | 90280-5625 |
| NEIL W DALY | 135 DENMAN RD | | | | CRANFORD | NJ | 07016-2932 |
| NEIL W FERGUSON | 715 E MAGILL AVE | | | | FRESNO | CA | 93710 |
| NEIL W MELVIN | PO BOX 1685 | | | | KODAK | TN | 37764-7685 |
| NEIL W MILLER | 915 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2240 |
| NEIL W MOYNIHAN | 1221 VIEWMONT DRIVE | | | | SCHENECTADY | NY | 12309 |
| NEIL W MOYNIHAN TR UW VIVIAN M VERCHEREAU TRUST RESIDUAL I | 704 UNION ST | | | | SCHENECTADY | NY | 12305-1505 |
| NEIL W MOYNIHAN TR UW VIVIAN M VERCHEREAU TRUST RESIDUAL II | 704 UNION ST | | | | SCHENECTADY | NY | 12305-1505 |
| NEIL W SOMMER | 1300 ADAMS AVE | APT 15H | | | COSTA MESA | CA | 92626-8317 |
| NEIL W WHITE JR | PO BOX 1822 | | | | TUPELO | MS | 38802-1822 |
| NEIL WILLIAM TERJESEN | 424 WASHINGTON ST | | | | TOMS RIVER | NJ | 08753-6743 |
| NEIL WILSON | 1910 S 46TH | | | | FT SMITH | AR | 72903-3135 |
| NEIL YELLIN | 3156 WYNSUM AVENUE | | | | MERRICK | NY | 11566-5546 |
| NEIL ZALES CUST BRUCE ZALES UGMA MI | 1992 BENT TREE TRAIL | | | | BLOOMFIELD HILLS | MI | 48302-1704 |
| NEILEEN A LEE | 12911 AZALEA CREEK TRAIL | | | | HOUSTON | TX | 77065-3211 |
| NEILL A HARTLEY & ROBIN R HARTLEY JT TEN | 250 BROOKLINE BLVD | | | | HAVERTOWN | PA | 19083-3921 |
| NEILL A TANIGUCHI | 637 WOODSIDE CT | AIRDRIE AB T4B 2W2 CANADA | | | | | |
| NEILL R KOHLER | 779 GREENDALE AVENUE | | | | NEEDHAM | MA | 02492-4409 |
| NEILLI ANN WALSH | 120 WOODRIDGE DR | | | | KENNETT SQUARE | PA | 19348-2676 |
| NEILSON BROWN CUST NEILSON SCHUYLER BROWN UGMA NC | 241 NACOOCHEE DR NW | | | | ATLANTA | GA | 30305-4107 |
| NEILUS W SWANIGAN | 26759 WATERVIEW DR | | | | WARSAW | MO | 65355-4340 |
| NEINA E THIESSEN | 2481 HEIL AVE | | | | EL CENTRO | CA | 92243-3531 |
| NEITA A MC VEIGH | 63 ONTARIO ST | | | | LOCKPORT | NY | 14094-2832 |
| NELANIE A GANN & PERRY N GANN JT TEN | 850 SECOND ST | | | | HERNOON | VA | 20170-3238 |
| NELDA A KING | 33809 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-1407 |
| NELDA A KNIGHT TOD KAREN D BLUMENTRITT SUBJECT TO STA TOD RULES | 1235 PLATEAU DR | | | | DUNCANVILLE | TX | 75116-4207 |
| NELDA B STUCKMEYER TR NELDA B STUCKMEYER TRUST UA 01/02/91 | 8823 KAMMERER RD | | | | ST LOUIS | MO | 63123-6712 |
| NELDA B TOUSSAINT | CULVERT ROAD | | | | MEDINA | NY | 14103 |
| NELDA F MCMULLEN | 12405 SW 4TH ST | | | | YUKON | OK | 73099-6109 |
| NELDA G DOUGLAS | 1311 SMITH LAKE ROAD NE | | | | BROOKHAVEN | MS | 39601-9512 |
| NELDA GUST & NOLA R SOLT JT TEN | 4725 S LINKE RD | | | | GREEN ACRES | WA | 99016-9719 |
| NELDA J LUCAS | 1531 JERICHO RD | | | | JACKSON | MI | 49203-4986 |
| NELDA K BOULTINGHOUSE | 407 LAKELAND DR | | | | WEST MONROE | LA | 71291-9553 |
| NELDA M SMITH | 3503 RAINTREE DR | | | | FLOWER MOUND | TX | 75022-6316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NELDA MAE WALLACE | 333 JOHNSON GROVE RD SW | | | | BOGUE CHITTO | MS | 39629-9393 |
| NELDA R SCHUMACHER TR NELDA R SCHUMACHER LIVING TRUST UA 10/13/99 | 3221 E BALDWIN RD | APT 331 | | | GRAND BLANC | MI | 48439-7357 |
| NELDA V COOMBS & DOUGLAS F COOMBS JT TEN | 193 GOLDMINE LANE | | | | OLD BRIDGE | NJ | 08857-3329 |
| NELDA WEBB | 1730 EXECUTIVE DR | | | | KOKOMO | IN | 46902-3278 |
| NELDON V WHITTY & ALAN B WHITTY JT TEN | 200 RIDGEHILL DR | | | | HOPKINSVILLE | KY | 42240 |
| NELENE S PANNELL | PO BOX 101 | | | | BOONEVILLE | MS | 38829-0101 |
| NELIDA BHARADWAJ | 33 MORRIS RD | | | | CLIFTON | NJ | 07012 |
| NELIDA T DUTILLY | 5520 NORTH IROQUOIS AVE | | | | GLENDALE | WI | 53217-5014 |
| NELL A BRADLEY | 2 STATE PARK DR | | | | TITUSVILLE | NJ | 08560-1111 |
| NELL B VAN HOOSE | 4051 GRAYTON DRIVE | | | | NEW PORT RICHEY | FL | 34652-5708 |
| NELL C LUCIUS & WILLIAM C LUCIUS JT TEN | 203 SKYVIEW DRIVE | | | | GREENVILLE | SC | 29607-3061 |
| NELL ERWIN DANIEL | 10006 HIGHWAY 195N | | | | JASPER | AL | 35503-3009 |
| NELL H HART | 5440 GGO DRIVE | | | | GREENSBORO | NC | 27406 |
| NELL J EVANS | 1119 JUPITER ST | | | | GADSDEN | AL | 35901-5046 |
| NELL L BOYCE | 1823 MONROE ST NW | | | | WASHINGTON | DC | 20010-1014 |
| NELL L HART | 125 WINONA | | | | HIGHLAND PARK | MI | 48203-3337 |
| NELL LINDOW | 24345 BOSTON | | | | DEARBORN | MI | 48124-3115 |
| NELL LOUISE ALLEN | 716 CORNWALLIS DR | | | | MOUNT LAUREL | NJ | 08054-3219 |
| NELL M BICKERS | PO BOX 111 | | | | DALLAS | GA | 30132-0003 |
| NELL M DURAND | 8141 BROWN BRIDGE RD | | | | COVINGTON | GA | 30014-3070 |
| NELL MAE THAMES | PO BOX 160245 | | | | AUSTIN | TX | 78716-0245 |
| NELL N HURLEY | 805 NORTH ARTHUR | | | | LITTLE ROCK | AR | 72205-2901 |
| NELL PERRY BYRUM TR U-AGRMT 04/22/85 NELL PERRY BYRUM | 5365-43 AZTEC DR | | | | LA MESA | CA | 91942-2112 |
| NELL R CUMMINGS | 291 HARPER RD | | | | CLARKSVILLE | TN | 37043-6221 |
| NELL R LOE | 4611 DUSK MEADOW DR | | | | CARROLLTON | TX | 75010-2069 |
| NELL RILEY | PO BOX 733 | | | | MOSS BEACH | CA | 94038-0733 |
| NELL STAFF | 406 E NASHVILLE AVE | | | | ATMORE | AL | 36502-2538 |
| NELL STAUCH | 4506 RICHMOND AVE | | | | HOUSTON | TX | 77027-6710 |
| NELL W DARROCH | 1807 ELM CREST DR | | | | ARLINGTON | TX | 76012-1908 |
| NELL WISDOM CANSLER | APT 320 | 1323 QUEENS ROAD | | | CHARLOTTE | NC | 28207-2165 |
| NELLA DYKSTERHOUSE TR REVOCABLE TRUST 09/26/90 U-A NELLA DYKSTERHOUSE | 930 EDISON NW | RM 207 | | | GRAND RAPIDS | MI | 49504-3985 |
| NELLA J CLAY | 908 CUSTER STREET | | | | MONROE | MI | 48161-1349 |
| NELLA M MARTURANO | 65 WESTBROOK DR | | | | TOMS RIVER | NJ | 08757-4739 |
| NELLA SANACORY | 30 TRACY DR | | | | FORDS | NJ | 08863-1023 |
| NELLA ST JOHN | 1787 UNIVERSITY | | | | FERNDALE | MI | 48220-2844 |
| NELLAPALLI SUBRAMANIAN | 1070 NASH DR | | | | CELEBRRATION | FL | 34747-4319 |
| NELLE GRIFFIN MC PHERSON | 26 WOODLAND WAY CIR | | | | GREENVILLE | SC | 29601-3822 |
| NELLE M JUTT & ANTHONY J JUTT JT TEN | 47 BATES RD | | | | WESTFIELD | MA | 01085-2543 |
| NELLE R LONGFRITZ | 531 BLUE BIRD RIDGE | ASHEBILLE | | | ASHEVILLE | NC | 28804 |
| NELLI MITCHELL-CHAPPELLE | 345 HIGHLAND AVE | | | | ROCHESTER | NY | 14620-3027 |
| NELLIE A BLETNER | 110 MCCACKNEY DR | | | | RICHLANDS | NC | 28574-6391 |
| NELLIE A CHILNER | 1292 KRA NUR DR | | | | BURTON | MI | 48509-1631 |
| NELLIE A HORNBACHER & DARYL D HORNBACHER JT TEN | 8218 EVERETT WAY | | | | ARVADA | CO | 80005-2209 |
| NELLIE A J MOFIELD | 5530 MONTERREY ROAD | | | | CRESTVIEW | FL | 32539-8542 |
| NELLIE A LYONS ALAN E LYONS & NANCY A FALLON JT TEN | 935 FRANKLIN ST | | | | WHITMAN | MA | 02382-2537 |
| NELLIE A PAPA | 1916 W 6TH ST | | | | WILM | DE | 19805-3008 |
| NELLIE A WAGNER | 52 ALBEMARLE ST | | | | BUFFALO | NY | 14207-1308 |
| NELLIE ANN BUSH | 7650 RIVERSIDE DRIVE R #3 | | | | MANISTEE | MI | 49660-9309 |
| NELLIE B BROWN | 3450 PENFIELD ROAD | | | | COLUMBUS | OH | 43227-3749 |
| NELLIE B FILIPETTI | MIDDLE STREET 830 | APT 14 | | | BRISTOL | CT | 06010-7438 |
| NELLIE B FLOYD | 417 E STEWART AVE | | | | FLINT | MI | 48505-3421 |
| NELLIE B GIBB | 4312 AVE M | ENSLEY | | | BIRMINGHAM | AL | 35208-1817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELLIE B LANG | 3274 N CONTENTNEA ST | | | | FARMVILLE | NC | 27828-1479 |
| NELLIE B LIKENS | 3305 E 5TH ST | | | | ANDERSON | IN | 46012-3903 |
| NELLIE BERRY | ATTN NELLIE BERRY STANLEY | 1206 BRYSON RD | | | COLUMBUS | OH | 43224-2008 |
| NELLIE BLISS | 1039 WEGMAN RD | | | | ROCHESTER | NY | 14624-1530 |
| NELLIE BROOKS JACKSON | 616 ROANOKE ST | | | | BIRMINGHAM | AL | 35224-1617 |
| NELLIE C COLLINS | 220 RENWOOD PLACE | | | | SPRINGBORO | OH | 45066-1070 |
| NELLIE C KIRKSEY | PO BOX 638 | | | | IVERNESS | FL | 34451-0638 |
| NELLIE CARPER | 8801 MILLERSBURG RD | | | | GAMBIER | OH | 43022-9627 |
| NELLIE CHANDLER | 3595 PRICES CREEK RD | | | | BURNSVILLE | NC | 28714-5953 |
| NELLIE CHARLESTON | 603C WILLOW LN | | | | WHITING | NJ | 08759-3774 |
| NELLIE D BAILEY | 41 RAYS ROAD | | | | LIVONIA | GA | 30553-3938 |
| NELLIE D BAILEY & JAMES E BAILEY JT TEN | 41 RAYS ROAD | | | | LIVONIA | GA | 30553-3938 |
| NELLIE D GREAVES | 7382 WALKER AVE | | | | GLOUCESTER | VA | 23061-6100 |
| NELLIE D OSBORNE | 8211 MARWOOD RD | | | | RICHMOND | VA | 23235-6215 |
| NELLIE DAVIS JAMES | 2428 CENTRAL AVE | | | | ANDERSON | IN | 46016-5122 |
| NELLIE DEMUS & NICK DEMUS JR JT TEN | 104 MAPLE ST | BOX 263 | | | WORTHINGTON | WV | 26591-0263 |
| NELLIE DIETZER MELSON | 731 LONGFELLOW RD | | | | ANDERSON | IN | 46011-1823 |
| NELLIE E CHURCH | 345 S STONE ST | | | | DECATUR | IL | 62521-2841 |
| NELLIE E DOUGLAS | 2970 PENSACOLA DR | | | | CINCINNATI | OH | 45251-2250 |
| NELLIE E HURLEY & JOHN P HURLEY JT TEN | 27393 PAULINE DRIVE | | | | BONITA SPRINGS | FL | 34135-7145 |
| NELLIE E RUNNE TR UA 01/22/93 NELLIE E RUNNE TRUST | 2603 DRIFTWOOD LANE | | | | ROCKFORD | IL | 61107-1114 |
| NELLIE E WATSON & CHARLES WATSON JT TEN | 414 BUCKINGHAM LN | | | | ANDERSON | IN | 46013-4421 |
| NELLIE F DUBOIS | 1602 E WAID AVE | | | | MUNCIE | IN | 47303-2375 |
| NELLIE F OSBORNE | 6350 HOMESTEAD RD | | | | MORGANTOWN | IN | 46160-8895 |
| NELLIE G PRITCHARD | 2300 VALE DR | | | | DAYTON | OH | 45420 |
| NELLIE G SHOFFNER | 3020 WALTON WAY EXT | | | | AUGUSTA | GA | 30909-3442 |
| NELLIE GRAMS | 20080 POLLYANNA DR | | | | LIVONIA | MI | 48152-1275 |
| NELLIE GRECO | 28 ANDRE AVE | | | | EDISON | NJ | 08817-3216 |
| NELLIE GYNNON BLACK CUST AMY DAWN DUGHETTI UGMA IN | 5505 PARKER CITY ROAD | | | | CREAL SPRINGS | IL | 62922-1217 |
| NELLIE H EWING | 1001 CHEROKEE RD | | | | AIKEN | SC | 29801-8283 |
| NELLIE H LASLIE TR UA 01/15/2008 NELLIE H LASLIE REV LIVING TRUST | 953 LAKESHORE PARKWAY | | | | BRANDENBURG | KY | 40108 |
| NELLIE H SINDLINGER | 405 OSBORNE LANE | | | | WALLINGFORD | PA | 19086-6417 |
| NELLIE I BABEL & BARBARA J EDDY JT TEN | 115 S BEACH ST | | | | BANCROFT | MI | 48414-9799 |
| NELLIE J KIDD | 15740 GREEN LANE AVE | | | | LIVONIA | MI | 48154-3488 |
| NELLIE J RIALS | 1974 E LINCOLN RD SE | | | | BROOKHAVEN | MS | 39601-8784 |
| NELLIE J WILLOUGHBY & JENNIFER WILLOUGHBY JT TEN | 7202 W AUTUMN STREET | | | | HOMOSASSA | FL | 34446-1720 |
| NELLIE J WILLOUGHBY & LESLEY J WILLIAMS JT TEN | 7202 W AUTUMN STREET | | | | HOMOSASSA | FL | 34446-1720 |
| NELLIE J WILLOUGHBY & SARAH WILLIAMS JT TEN | 7202 W AUTUMN STREET | | | | HOMOSASSA | FL | 34446-1720 |
| NELLIE J WOOD | 5933 MARIETTA ROAD | | | | CHILLICOTHE | OH | 45601-9194 |
| NELLIE JAMISON | 2633 LASALLE ST | | | | CHARLOTTE | NC | 28216-4413 |
| NELLIE JANE FOURNIER | 4114 S DUNBAR POINT | RAYDON | | | MAPLETON | IL | 61547-9521 |
| NELLIE JOHNSON | 44 COLORADO ST | | | | MATTAPAN | MA | 02126-1426 |
| NELLIE K TABOR | 12864 HRATH RD | | | | CHESTERLAND | OH | 44026-3222 |
| NELLIE KAY LAUGHLIN | 541 PIPER DRIVE | | | | MADISON | WI | 53711-1318 |
| NELLIE KIDD | 612 ELBOW BEND BLVD | | | | GREENWOOD | IN | 46142-8308 |
| NELLIE L BEAUBIEN | 1560 S HARRIS RD | | | | YPSILANTI | MI | 48198-6519 |
| NELLIE L GILL | 4300 CARDWELL AVE | APT 110 | | | NOTTINGHAM | MD | 21236-4018 |
| NELLIE L MEADOWS & ERNEST W MEADOWS JT TEN | 19 HEMLOCK COURT PASS | | | | OCALA | FL | 34472-4148 |
| NELLIE L METHENY | 3990 N PARK EXT | | | | WARREN | OH | 44481 |
| NELLIE LOU TANNER | 2245 E MOORE RD | | | | SAGINAW | MI | 48601-9343 |
| NELLIE LOU TANNER & CLAUDE A TANNER JT TEN | 2245 E MOORE RD | | | | SAGINAW | MI | 48601-9343 |
| NELLIE LYMAN | 1226 DORNE DR | | | | BALLWIN | MO | 63021-6820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELLIE M BLACK | 2038 SANDPEBBLE ST | | | | STOCKTON | CA | 95206-5726 |
| NELLIE M BOZER & CARLEEN J WILLIAMS JT TEN | 640 N 26TH STREET | | | | SAGINAW | MI | 48601 |
| NELLIE M JESTER | 219 EAGLECROFT RD | | | | WESTFIELD | NJ | 07090-4316 |
| NELLIE M MANGES | 800 HAUSMAN RD | APT 147 | | | ALLENTOWN | PA | 18104-9395 |
| NELLIE M MCCORD | 405 S MORRISON RD | APT 267 | | | MUNCIE | IN | 47304-4031 |
| NELLIE M MCKELVY | 7700 SOMERVILLE DR | | | | DAYTON | OH | 45424-2242 |
| NELLIE M OWENS | 4 HARPER AVE | | | | WATERBURY | CT | 06705-1224 |
| NELLIE M SQUIRES | 1210 DAKIN ST | | | | LANSING | MI | 48912-1916 |
| NELLIE M STORY CUST NANCY A STORY U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 7674 STATE RTE 12 | | | BARNEVELD | NY | 13304-1837 |
| NELLIE M TUTTLE | 12701 W COUNTY ROAD 950 N | | | | GASTON | IN | 47342-9069 |
| NELLIE M VANNOORDENNEN & GERARD P VANNOORDENNEN & CATHIE O'CONNOR | 38770 TOWNHALL | | | | HARRISON TWP | MI | 48045 |
| NELLIE M WARFEL | 451 NORA CT | | | | WALNUT CREEK | CA | 94597-6826 |
| NELLIE M WATERS | 4139 MAR MOOR DR | | | | LANSING | MI | 48917-1613 |
| NELLIE MARESKI | 687 HUMPHREY | | | | BIRMINGHAM | MI | 48009-1720 |
| NELLIE MARIE GRAHAM | 8022 KRAFT S E | | | | CALEDONIA | MI | 49316-9403 |
| NELLIE MARIE KNORR TR UA 04/13/84 M-B NELLIE MARIE KNORR | 513 AVENIDA PRESIDIO | | | | SAN CLEMENTE | CA | 92672-2224 |
| NELLIE MC MILLAN & VICKI MC MILLAN JONES JT TEN | 118 FARMBROOK TRL | | | | STOCKBRIDGE | GA | 30281-1152 |
| NELLIE MCFINLEY | 1307 CAROLINA AVE | | | | CINCINNATI | OH | 45237-5517 |
| NELLIE N COOK | 6025 COUNTRY ESTATES DR | | | | TIPP CITY | OH | 45371-2001 |
| NELLIE N RAMEY TOD JOYCE A PALUMBO SUBJECT TO STA TOD RULES | 786 E 156 ST | | | | CLEVELAND | OH | 44110-3070 |
| NELLIE P SMITH | PO BOX 744 | | | | SHALLOTTE | NC | 28459-0744 |
| NELLIE P WRIGHT & LEA S WRIGHT JR & RITA W SHELTON JT TEN | 902 CHILDRESS DR | | | | MARTINSVILLE | VA | 24112-4906 |
| NELLIE PHARES | 893 BAUGHMAN ST | | | | AKRON | OH | 44320-2207 |
| NELLIE R HART TR UNDER DECLARATION OF TRUST 10/23/92 | C/O WILLIAM A HART JR | P O BOX 1413 | | | HOLLISTER | CA | 95023-1413 |
| NELLIE R HART U-W WILLIAM A HART | P O BOX 1413 | | | | HOLLISTER | CA | 95023-1413 |
| NELLIE R RAINWATER | 1000 E AVENUE J | # 43 | | | LAMPASAS | TX | 76550-1211 |
| NELLIE R TINTORRI | 300 WHITTIER | | | | GEORGETOWN | IL | 61846-1654 |
| NELLIE S GASKILL | 520 TRINITY AVE | | | | TRENTON | NJ | 08619-2350 |
| NELLIE S ORR | PO BOX 27 | | | | STANDISH | ME | 04084-0027 |
| NELLIE S SONOVICK | 929 BIG OAK ROAD | | | | MORRISVILLE | PA | 19067-4835 |
| NELLIE S WHITE | 22 FIRST ST | | | | FLORHAM PARK | NJ | 07932-1721 |
| NELLIE STOLL | PO BOX 424 | | | | MARBLE | MN | 55764-0424 |
| NELLIE SUSAN ORR TR UA 01/22/04 WILLIAM HARRY SELLE TRUST | PO BOX 27 | | | | STANDISH | ME | 04084 |
| NELLIE TRENT | PO BOX 24 | | | | JUSTICE | WV | 24851-0024 |
| NELLIE V BLESSETT | 2601 COHASSETT CT | | | | DECATUR | GA | 30034-2713 |
| NELLIE W ADCOCK | 5312 MONROE | | | | DEARBORN HT | MI | 48125-2527 |
| NELLIE WENZEL & RUDOLPH WENZEL JT TEN | 260 HOFFMAN RD | | | | MONTOURSVILLE | PA | 17754-9055 |
| NELLIE WILLOUGHBY & JOSHUA J WILLOUGHBY JT TEN | 7202 W AUTUMN STREET | | | | HOMOSASSA | FL | 34446-1720 |
| NELLIE WILLOUGHBY & JUSTIN B WILLOUGHBY JT TEN | 7202 W AUTUMN STREET | | | | HOMOSASSA | FL | 34446-1720 |
| NELLIE WILLOUGHBY & RACHEL M WILLIAMS JT TEN | 7202 W AUTUMN STREET | | | | HOMOSASSA | FL | 34446-1720 |
| NELLIS L CORLE | 121 PAVIA RD | | | | IMLER | PA | 16655-9219 |
| NELLO DIVINCENZO & EVA DIVINCENZO JT TEN | 23853 OAK | | | | DEARBORN | MI | 48128-1218 |
| NELLO R ZORTEA | PO BOX #265 | | | | HILLIARD | FL | 32046-0265 |
| NELLO V FERRARA & MARILYN D FERRARA JT TEN | 7301 W HARRISON ST | | | | FOREST PARK | IL | 60130-2016 |
| NELLO WATTS CUST NADINE WATTS UGMA MI | 20025 BERG RD | | | | DETROIT | MI | 48219-1163 |
| NELLRE ALTHEA CRAINE TOD SHARON RAE WILBUR SUBJECT TO STA TOD RULES | 3299 CHEYENNE AVENUE | | | | BURTON | MI | 48529-1404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELLY BAUER-ROLLANDIN & FRANK OUW | ROMERSTR 3A | | | 76870 KANDEL, GERMANY | | | |
| NELLY M DEFEVER | 9304 S LAKE LEELANAU DR | | | | TRAVERSE CITY | MI | 49684-7713 |
| NELLY STEVENS TR UA STEVENS FAMILY TRUST 03/18/86 | 3346 E AVENUE H10 | | | | LANCASTER | CA | 93535-2449 |
| NELLY TOLEDO | 2208 CALLE MCLEARY | | | | SAN JUAN | PR | 00913-4526 |
| NELMA HARPER | PO BOX 172 | | | | FAIRDALE | WV | 25839-0172 |
| NELMA J MC CALL | 2589 TAYLORSVILLE | | | | LENOIR | NC | 28645-9277 |
| NELO WHIDBY | 5971 DEL CERRO BLVD | | | | SAN DIEGO | CA | 92120-4517 |
| NELS E NEWMAN | 3802 MACKLEM AVE | | | | NIAGARA FALLS | NY | 14305-1834 |
| NELS J NELSON & KAREN L NELSON JT TEN | 3041 VALLEY ROAD | ROUTE 1 | BOX 375 B | | HONOR | MI | 49640-9801 |
| NELSON A JONES | 1777 MAYER RD | | | | ST CLAIR | MI | 48079-2904 |
| NELSON A KRAEMER | 2776 HWY 307 | | | | THIBODAUX | LA | 70301-8659 |
| NELSON A MOORE | 1750 DOTSONVILLE ROAD | | | | CLARKSVILLE | TN | 37042-6914 |
| NELSON A MOWRY | 2400 MOLE AVE | | | | JANESVILLE | WI | 53545-1443 |
| NELSON A TUTTLE & LILLIAN S TUTTLE JT TEN | 136 PINE POINT LANE | | | | WINTHROP | ME | 04364-9735 |
| NELSON ARRUDA | 565 HANCOCK ST | | | | TIVERTON | RI | 02878 |
| NELSON B BURNETT | HC2 BOX 2875 | | | | THEODOSIA | MO | 65761 |
| NELSON B HAYHURST | 302 W RAYMOND AVE | | | | PENNSBORO | WV | 26415-1051 |
| NELSON B MILLER | 610 S WEST AVE | | | | JACKSON | MI | 49203-1640 |
| NELSON BROWN & RUTH ANN BROWN JT TEN | 26648 BETHEL CONCORD RD | | | | SEAFORD | DE | 19973-6310 |
| NELSON BURNETT | BOX 2875 | HC2 | | | THEODOSIA | MO | 65761 |
| NELSON C CARTER III | 115 WILLOW ST | | | | BLOOMFIELD | NJ | 07003-3228 |
| NELSON C MILLER | 1308 N 92ND TERRACE | | | | KANSAS CITY | KS | 66112 |
| NELSON C NOBLE & GLORIA NOBLE JT TEN | 5477 WESTSHIRE CIRCLE | UNIT 222 | | | WAUNAKEE | WI | 53597-9097 |
| NELSON C SIMONSON & CAROLINE L SIMONSON JT TEN | 9 READING DR | APT 01 | | | WERNERSVILLE | PA | 19565-2022 |
| NELSON C TYNON | 1853 JAY ST | | | | OGDENSBURG | NY | 13669-2929 |
| NELSON D ADAMS | 1375 E 19TH AVE | | | | APACHE JUNCTION | AZ | 85219-7714 |
| NELSON D BARKER | 2320 N ELBA ROAD | | | | LAPEER | MI | 48446-8029 |
| NELSON D CHARRETTE | 21911 EDGEWOOD | | | | ST CLAIR SHRS | MI | 48080-2001 |
| NELSON D GEE | 232 HIGH STREET | | | | FALL RIVER | MA | 02720-5036 |
| NELSON D HENDRICKSON | 665 FREMONT RD | | | | NOTTINGHAM | PA | 19362-9142 |
| NELSON D LAWHON | 1403 COTTLE COURT | | | | JOPPA | MD | 21085-1800 |
| NELSON D MARTIN | 2847 LAGUNA DR | | | | DECATUR | GA | 30032-3525 |
| NELSON D STONE | 4856 LUM RD | | | | LUM | MI | 48412-9209 |
| NELSON DONATINI | C/O VALENCIA VENZUELA | PO BOX 9022 | | | WARREN | MI | 48090 |
| NELSON E BALDWIN | PO BOX 11047 | | | | ROCHESTER | NY | 14611-0047 |
| NELSON E BOWSHER TR NELSON E BOWSHER LIVING TRUST UA 07/03/97 | 769 CANYON DR | | | | LIMA | OH | 45804-3310 |
| NELSON E EVANS | 2173 FRIDINGER MILL RD | | | | WESTMINSTER | MD | 21157-3220 |
| NELSON E KEYSER | 2928 MAJOR COURT | | | | STONE MOUNTAIN | GA | 30087-4121 |
| NELSON E MC LAY | 512 HENRY C YERGER ST | | | | HOPE | AR | 71801-6739 |
| NELSON E ROBERSON | 1801 E 12TH ST | APT 1613 | | | CLEVELAND | OH | 44114-3541 |
| NELSON E SPENCER CUST AMY L CHICKINI UTMA OH | 5087 ALVA AVE NW | | | | WARREN | OH | 44483-1207 |
| NELSON E SPENCER CUST JESSICA L CHICKINI UTMA OH | 5087 ALVA AVE NW | | | | WARREN | OH | 44483-1207 |
| NELSON E SPENCER CUST MICHAEL E SPENCER UTMA OH | 5087 ALVA AVE NW | | | | WARREN | OH | 44483-1207 |
| NELSON E SPENCER CUST PAULA M SPENCER UTMA OH | 5087 ALVA AVE NW | | | | WARREN | OH | 44483-1207 |
| NELSON EDMONDS | 8210 N ST MARTIN | | | | DETROIT | MI | 48221-1611 |
| NELSON EDWARD WALTERS | 2101 ELLIOTT DR | | | | TALLAHASSEE | FL | 32308 |
| NELSON F FREEBURG JR | 9320 GROVE PARK COVE | | | | GERMANTOWN | TN | 38139-3584 |
| NELSON F HUNTLEY | 109 BURLINGTON AVE | | | | WILMINGTON | MA | 01887-3102 |
| NELSON F RUSSELL | 70 FEARING ST | | | | BUZZARDS BAY | MA | 02532-4516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELSON F RUSSELL & GERTRUDE M RUSSELL TR NELSON F & GERTRUDE RUSSELL | TRUST UA 02/01/96 | 70 FEARING ST | | | BUZZARDS BAY | MA | 02532-4516 |
| NELSON F ZITTRAUER JR | 4925 LACROSS RD | STE 215 | | | CHARLESTON | SC | 29406-6513 |
| NELSON G NEWTON | 1010 E EL ALAMEDA | | | | PALM SPRINGS | CA | 92262-5816 |
| NELSON G REED | 201 N MAIN ST | APT 214 | | | MOUNT VERNON | OH | 43050-2470 |
| NELSON G RUMPEL | 31068 FAIRFIELD | | | | WARREN | MI | 48093-1820 |
| NELSON G RUMPEL & SHIRLEY A RUMPEL JT TEN | 31068 FAIRFIELD | | | | WARREN | MI | 48093-1820 |
| NELSON G SCHROTH | 3574 KIRCHLING ROAD | | | | HAMILTON | OH | 45013-8505 |
| NELSON H COOPER | 5659 COUNTY ROAD 93 | | | | MOUNT GILEAD | OH | 43338-9426 |
| NELSON HERNANDEZ | 1401 83RD ST | | | | NORTH BERGEN | NJ | 07047-4221 |
| NELSON J BELLIVEAU CUST NELSON J BELLIVEAU UGMA MA | 18 POND ST | | | | DOVER | MA | 02030-2432 |
| NELSON J DION JR | 24 AUSTIN ST | | | | LEOMINSTER | MA | 01453-2145 |
| NELSON J GABBARD & LENA G GABBARD JT TEN | 2270 BEAU VIEW | | | | MIAMISBURG | OH | 45342-2761 |
| NELSON J KING | 750 KELLY DR | # 316 | | | YORK | PA | 17404 |
| NELSON J NORRIS | 1044 BILL BLACK ROAD | | | | JAMESTOWN | TN | 38556-5068 |
| NELSON J ODO & CLYDE Y ODO JT TEN | PO BOX 354 | | | | WAIMEA | HI | 96796-0354 |
| NELSON KLEIN | ATTN LEO & RUTH KLEIN | 49 AVA CT | | | MANORVILLE | NY | 11949-2516 |
| NELSON L COLLINS | 7410 TROON DR | | | | INDIANAPOLIS | IN | 46237-9641 |
| NELSON L HESS | 15804 CULVER DR | | | | EAST LANSING | MI | 48823-9437 |
| NELSON L JONES JR | 8257 HUBBELL | | | | DETROIT | MI | 48228-2413 |
| NELSON L KEENEY & MRS MARY R KEENEY JT TEN | 1104 MARTON ST | | | | LAUREL | MD | 20707-3606 |
| NELSON L KIRKLAND & LINDA L MADSEN JT TEN | 7244 BRAY ROD | | | | MOUNT MORRIS | MI | 48458 |
| NELSON LEE FAUGHNDER | 2606 W FAIRVIEW LN | | | | MUNCIE | IN | 47304-5825 |
| NELSON LOCKE & IRENE LOCKE JT TEN | 61 SUNSET CIRCLE | | | | VACAVILLE | CA | 95687-4059 |
| NELSON M BALDWIN | 9216 LEXY CT | | | | RICHMOND | VA | 23228-1500 |
| NELSON M DANIELS & KERRY A CLARK JT TEN | PO BOX 411 | | | | NEODESHA | KS | 66757 |
| NELSON M FUNKHOUSER | 1911 S CANYON RIDGE TRAIL | | | | SHOW LOW | AZ | 85901-6754 |
| NELSON M HEARD | 1722 NORTH AVE NW | | | | ATLANTA | GA | 30318-6441 |
| NELSON MCMURRAY | 31 WEST SECOND ST | | | | W ALEXANDRIA | OH | 45381-1129 |
| NELSON MEREDITH JR | 1 LONE ACRE RD | | | | WILMINGTON | DE | 19803 |
| NELSON MOORE | 18894 NW ST RD 16 | | | | STARKE | FL | 32091-8158 |
| NELSON MOSLEY | PO BOX 44 | | | | ELIZABETH | NJ | 07207-0044 |
| NELSON NEAL | 606 ICONIUM RD | | | | WOODBURY | TN | 37190-6801 |
| NELSON O BOLZMAN | 11090 HURON LINE RD | | | | UNIONVILLE | MI | 48767-9628 |
| NELSON P WITHERS CUST JAMES A WITHERS A MINOR UNDER THE LAWS OF | GEORGIA | 270 MOSSY WAY | | | KENNESAW | GA | 30152-5707 |
| NELSON P WITHERS CUST MELINDA L WITHERS A MINOR UNDER THE LAWS OF | GEORGIA | 270 MOSSY WAY | | | KENNESAW | GA | 30152-5707 |
| NELSON P WITHERS CUST ROBERT P WITHERS A MINOR UNDER THE LAWS OF | GEORGIA | 270 MOSSY WAY | | | KENNESAW | GA | 30152-5707 |
| NELSON QUINNEY JR | 1828 WARSAW ROAD 85 | | | | ALICEVILLE | AL | 35442-7220 |
| NELSON R CRAIG | 5609 S 200 E | # S | | | WARREN | IN | 46792-9496 |
| NELSON R HALLADAY | 9 ELM ST | | | | BELLOWS FALLS | VT | 05101-1227 |
| NELSON R HOLMES | 120 OTTAWA DR | | | | PONTIAC | MI | 48341-1634 |
| NELSON R KIMBALL & MARILYN S KIMBALL JT TEN | 4335 TOKOSE PL | | | | LAKELAND | FL | 33811-1435 |
| NELSON R KIRKLAND | 7244 BRAY ROADE | | | | MOUNT MORRIS | MI | 48458 |
| NELSON R MUMA | 5821 NEWBERRY ROAD | | | | DURAND | MI | 48429-9116 |
| NELSON R RUFF | 709 WEST ST | | | | HARRISONVILLE | MO | 64701-2148 |
| NELSON R WINKLE & PATRICIA D WINKLE JT TEN | 1440 PARROT LANE | | | | SARDINIA | OH | 45171-9581 |
| NELSON ROBERTS CUST PARKER REED ROBERTS UGMA MI | 659 CHESTERFIELD AVE | | | | BIRMINGHAM | MI | 48009-1221 |
| NELSON RODRIGUEZ III | 1366 WHITE PLAINS RD APT 3D | | | | BRONX | NY | 10462 |
| NELSON S FUNK SR | 8525 BRICKYARD ROAD | | | | POTOMAC | MD | 20854-4834 |
| NELSON SOUDER | 207 W SUMMIT ST | | | | SOUDERTON | PA | 18964-2054 |
| NELSON T DE NELSON | 680 ROBERTSON RD | | | | MASON | TN | 38049-6598 |
| NELSON T NORDQUIST CUST JOHAN NELSON NORDQUIST UNDER THE NEW JERSEY | U-G-M-A | PO BOX 106 | | | WHITE HORSE BEACH | MA | 02381-0106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NELSON TAMPLIN | 621 AURORA AVE | | | | BOULDER | CO | 80302-7129 |
| NELSON THAD BLANEY | 605 OWEN RD | | | | MONONA | WI | 53716-3441 |
| NELSON V LACLAIR | 1247 BUFFALO SHOALS RD | | | | STATESVILLE | NC | 28677-8461 |
| NELSON V OLIVEIRA | 144 STUYVESANT AVE | | | | KEARNY | NJ | 07032-3745 |
| NELSON V RICH JR & CAROL A RICH JT TEN | 5330 DOGWOOD DR | | | | WHITE LAKE | MI | 48383-4104 |
| NELSON W BIVENS & NORA G BIVENS TR UA 09/27/93 THE BIVENS TRUST | 312 DETROIT ST | | | | DURAND | MI | 48429-1312 |
| NELSON W KILBOURNE | 4502 NIPIGON DR | | | | GLADWIN | MI | 48624-9472 |
| NELSON W MACKLEM | 4734 FISHER RD | | | | JEDDO | MI | 48032-8515 |
| NELSON W SCHLUESSLER | 19713 TANGLEWOOD CIR | | | | CLINTON TWP | MI | 48038-4965 |
| NELSON W WARE | 5213 LEONE PL | | | | INDIANAPOLIS | IN | 46226-1751 |
| NELSON WENGUER CUST ADAM M WENGUER UTMA FL | 2130 NE 211 TERR | | | | MIAMI | FL | 33179-1639 |
| NELSON WOOLDRIDGE | 3735 SOURWOOD TR NW | | | | CLEVELAND | TN | 37312-2034 |
| NELTON L BAIRD | 705 A NEWTON DRIVE | | | | NEWTON FALLS | OH | 44444-1923 |
| NELVA RAE BEAN KRAMP | 1111 MINDA DR | | | | AUSTIN | TX | 78758-3920 |
| NELVESTER WILLIAMS | 3531 SWEET MAGGIE LN | | | | NAPERVILLE | IL | 60564-8303 |
| NELVIN L KEYS | 5829 CLEARWATER DR | | | | MASON | OH | 45040 |
| NEMIA S PRADES | 16 ROTHSAY RD | THORNHILL ON L3T 3J7 CANADA | | | | | |
| NEMORIO RUIZ | 205 COOLIGE AVE | | | | LEHIGH | FL | 33936 |
| NENA E DICKSON | 98 CENTER | | | | PONTIAC | MI | 48342-3023 |
| NENA F PAGE | 103 MOSHER DR | | | | SAINT HELEN | MI | 48656-9202 |
| NENA M FLEMISTER | PO BOX 1652 | | | | PALMETTO | GA | 30268 |
| NENA R GOODWIN | 6651 MIDDLEPOINTE ST | | | | DEARBORN | MI | 48126-4801 |
| NENG PIN YAP | BLOCK 66 | MARINE PARADE ROAD 16-10 449300 SINGAPORE | | | | | |
| NEOLA WARREN | 6995 JORDAN RD | | | | LEWISBURG | OH | 45338 |
| NEOMA A BRIGHTUP | 1431 52ND SW ST | | | | WYOMING | MI | 49509-9524 |
| NEOMA SIMPSON | 28498 PARK CT | | | | MADISON HEIGHTS | MI | 48071-3013 |
| NEOMAH BULLOCK | 10343 S MORGAN | | | | CHICAGO | IL | 60643-3001 |
| NEOMI N WYSENSKI | ATTN NEOMI E NOVICKI | 12031 PRINCETON RD | | | HUNTSBURG | OH | 44046-9759 |
| NEOSHA MAE MARIE HOUGH | 1605 OAKLAWN AVE | | | | GREENVILLE | NC | 27858-4626 |
| NEOTA M KOVERMAN | 8185 MOUNT HOOD | | | | HUBER HEIGHTS | OH | 45424 |
| NERINE F HAMILTON | 1260 MCDIVITT CT | APT 2 | | | SAGINAW | MI | 48609-4955 |
| NERMA LEE HILL TR NERMA LEE HILL LIVING TRUST UA 08/24/90 | 154 E LONGDEN AVE | | | | ARCADIA | CA | 91016 |
| NERMIE LOIS MORGAN | 14 GREEN ST | | | | PONTIAC | MI | 48341-1710 |
| NERVIA B TURNER | PO BOX 354 | | | | CUMMING | GA | 30028-0354 |
| NESBITT MEMORIAL HOSPITAL | 562 WYOMING AVE | | | | KINGSTON | PA | 18704-3721 |
| NESBY THOMAS JR | 270 OHM AVE | | | | AVONDALE ESTATES | GA | 30002-1119 |
| NESBY THOMAS JR & LOIS A THOMAS JT TEN | 270 OHM AVE | | | | AVONDALE ESTS | GA | 30002-1119 |
| NESTOR J GAULIN | 85 ELMWOOD ST | | | | MILLBURY | MA | 01527-1949 |
| NESTOR L GARCIA | 8620 BYRON AVE #7A | | | | MIAMI BEACH | FL | 33141-4862 |
| NESTOR L MOLOCI & PATRICIA A MOLOCI JT TEN | 554 CLEARVIEW ROAD | | | | MANSFIELD | OH | 44907-2717 |
| NESTOR L RODRIGUEZ | 16055 SW 150TH ST | | | | MIAMI | FL | 33196-6559 |
| NESTOR ORTIZ CUST JUSTIN EIN ORTIZ UTMA NY | 712 FOX ST APT 6D | | | | BRONX | NY | 10455-2042 |
| NESTORAK, IRENE D, ESTATE OF | 1703 GREGORY STREET | | | | YPSILANTI | MI | 48197-1696 |
| NETA JO NITZ | PO BOX 81 | 5041 CASTLE RD | | | OTTER LAKE | MI | 48464 |
| NETA LEE WIZIG | 10706 PAGEWOOD DR | | | | DALLAS | TX | 75230-4467 |
| NETA LOREENE KNOPH CANTWELL | 3340 LANDMARK DR | | | | MORRISTOWN | TN | 37814-2529 |
| NETA M BARNES | PO BOX 459 | | | | CELINA | TX | 75009-0459 |
| NETA M SCHLOMER | 4387 BENNETT DR | | | | BURTON | MI | 48519-1111 |
| NETHER B ADAMS | 2930 DICKERSON | | | | DETROIT | MI | 48215-2447 |
| NETTER RANDOLPH JR | 2505 NORTH MORRISON RD | | | | MUNCEE | IN | 47304-5070 |
| NETTIE A ANDERSON | 4431 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205-1973 |
| NETTIE A HENRY | 1785 FERN ROAD | | | | WOODBURY | GA | 30293-2121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NETTIE B WHITING | 12780 COUNTY ROAD 8110 | | | | WEST PLAINS | MO | 65775-5620 |
| NETTIE CHARKUT & WALTER CHARKUT JT TEN | 824 WILKINSON ST | | | | OWOSSO | MI | 48867-4175 |
| NETTIE COX & FRANK COX JT TEN | 2028 HERITAGE DR | | | | SANDUSKY | OH | 44870-5157 |
| NETTIE E JACKSON | 8480 MASON LEWIS RD | | | | MAYSVILLE | KY | 41056-9294 |
| NETTIE E STEPHENS | 120 COLUMBIA AVE NE | | | | AIKEN | SC | 29801-4074 |
| NETTIE F BROWN | 12659 WASHBURN | | | | DETROIT | MI | 48238-3059 |
| NETTIE F WATTS | 612 KENDALL RIDGE DR | | | | WEST MONROE | LA | 71292-2170 |
| NETTIE GARNEVICUS | 411 N MIDDLETOWN RD #315A | | | | MEDIA | PA | 19063-4404 |
| NETTIE HAMILTON | PO BOX 90086 | | | | PHOENIX | AZ | 85066-0086 |
| NETTIE KAREN DALTON | 1089 ADAMS RD | | | | BURTON | MI | 48509-2357 |
| NETTIE L JACKSON | 11637 FLEMMING COVE DR | | | | HAMPTON | GA | 30228-3457 |
| NETTIE M BUTLER | 3940 WARRIOR JASPER ROAD | | | | WARRIOR | AL | 35180-3124 |
| NETTIE M JOHNSON | 1818 CAROL ANN AVE | | | | YPSILANTI | MI | 48198-6231 |
| NETTIE M MILLS | 4514 DAYVIEW AVE | | | | DAYTON | OH | 45417-1333 |
| NETTIE MAE STANLEY | 3940 WARRIOR JASPER ROAD | | | | WARRIOR | AL | 35180-3124 |
| NETTIE P MCMAHAN | 9585 US 278 E | | | | PIEDMONT | AL | 36272-8345 |
| NETTIE PIKKEL | 1165 SOM CENTER RD 204 | | | | MAYFIELD HEIGHTS | OH | 44124-2022 |
| NETTIE R BRANIM | 1359 ARNICA RD | | | | DAYTON | OH | 45432-2803 |
| NETTIE R SKINNER | 2224 HIGH WHEEL DR | STE 222 | | | XENIA | OH | 45385-5391 |
| NETTIE RICHARDSON | 1406 E 19TH ST | | | | PUEBLO | CO | 81001-2612 |
| NETTIE S ANTILL | 666 DICKEY AVE NW | | | | WARREN | OH | 44485-2737 |
| NETTIE SLAYBACK CLARK | 1025 PARK RD | | | | ANDERSON | IN | 46011-2315 |
| NETTIE TALLEY DINGERSON | 1297 E 500 N | | | | ANDERSON | IN | 46012 |
| NETTIE W EDWARDS TR NETTIE W EDWARDS TRUST UA 06/07/01 | 239 MAIN ST | | | | KINGSTON | MA | 02364-1910 |
| NETTIE W HANEY | PO BOX 99 | | | | RED OAK | TX | 75154-0099 |
| NETTIE WILKINSON KNISEL TR NETTIE WILKINSON KNISEL TRUST UA 08/30/94 | 27310 LANE ST | | | | ST CLR SHORES | MI | 48081-2010 |
| NETTIE ZILINSKI | 13188 PINE VALLEY DR | | | | CLIO | MI | 48420-9115 |
| NEVA ANN MEDCALF | #347 | 5601 BANDERA | | | SAN ANTONIO | TX | 78238-1979 |
| NEVA CLARK | C/O JUANITA CLARK SIMON | 3601 CLARKS LA PH B | | | BALTIMORE | MD | 21215-2727 |
| NEVA D CHAVOUS & RUSHANN CHAVOUS JT TEN | 7697 BRYDEN | | | | DETROIT | MI | 48210-1032 |
| NEVA D DAVIS | 12170 CLIPPER DR | | | | LAKE RIDGE | VA | 22192-2209 |
| NEVA E O'HARA | 7622 SANDY BEACH ROAD | | | | FOND DU LAC | WI | 54935 |
| NEVA G AUSTIN | 201 W MADISON ST | | | | CAMBRIDGE | WI | 53523-8700 |
| NEVA G PRATT | 116 GLENN SHADOWS DR | | | | KERRVILLE | TX | 78028 |
| NEVA GENEVIEVE ROBERTSON | 3507 FERNWAY DR | | | | MONTGOMERY | AL | 36111-3307 |
| NEVA H SHAIN TR NEVA H SHAIN TRUST UA 6/29/98 | 975 JAMES K BLVD | | | | PONTIAC | MI | 48341-1818 |
| NEVA J BUTTERFIELD | 402 S FRANKLIN AVE | | | | FLINT | MI | 48503-5326 |
| NEVA J JOHNSON | 7774 E 200 S | | | | GREENTOWN | IN | 46936-9138 |
| NEVA J JONES | 3647 W 9 MILE RD | | | | IRONS | MI | 49644 |
| NEVA J PEEDEN | 2860 COUNTRY DR 174 | | | | FREMONT | CA | 94536-5370 |
| NEVA J WILLOVER | 4931 SUNSET DR | | | | LOCKPORT | NY | 14094-1826 |
| NEVA L DI NATALE | 14897 HIX | | | | LIVONIA | MI | 48154-4874 |
| NEVA M NOWOSACKI | 3108 CRESTON AVE | | | | LANSING | MI | 48906-3103 |
| NEVA MAGEE | 5203 HARRY STREET | | | | FLINT | MI | 48505-1741 |
| NEVA R BOWMAN | 1322 E 86TH ST | | | | CLEVELAND | OH | 44106-1018 |
| NEVA R WEATHERLY | 310 SPRING CREEK DR | APT 4 | | | HORSEHEADS | NY | 14845-1758 |
| NEVADA COX | 480 MORMAN RD | | | | HAMILTON | OH | 45013-4462 |
| NEVADA MASS | 19005 CONCHO CIRCLE | | | | SUN CITY | AZ | 85373-1404 |
| NEVARA SMITH | 20544 STOUT ST | | | | DETROIT | MI | 48219 |
| NEVELLA R RODGERS | 1006 WATERWOOD WAY | | | | SPRINGBORO | OH | 45066-8184 |
| NEVELLE BURLESON | 12538 MC DOUGALL | | | | DETOIT | MI | 48212-2263 |
| NEVENKA D BRESCIC | 10639 BLUEBERRY HILL DR | | | | WILLOUGHBY | OH | 44094-5501 |
| NEVENKA N BERA & MICHAEL MILE TIMARAC JT TEN | 29349 MALVINA | | | | WARREN | MI | 48093-3767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEVIE O KORTE | 814 E BEACH DR | | | | BROOKLYN | MI | 49230-9226 |
| NEVILLE B BLANKENSHIP | 6662 KESTREL CIRCLE | | | | FORT MYERS | FL | 33912-1365 |
| NEVILLE C BRUNNWORTH | 7 SUNRISE | | | | ST PETERS | MO | 63376-3647 |
| NEVILLE LAMOTTE | 11 EAST VIRGINIA AVE | | | | HAMPTON | VA | 23663-1617 |
| NEVILLE MUNROE | 30 WHARTON DR | | | | CORTLANDT MANOR | NY | 10567 |
| NEVILLE RUSH RIDGELY III & JOHN NEVILLE RIDGELY JT TEN | 154 GIBBS STREET | APT 439 | | | ROCKVILLE | MD | 20850 |
| NEVILLE S ORCHARD & BERYL W ORCHARD TR UA 09/02/88 NEVILLE S ORCHARD | & BERYL W ORCHARD | 17 SKYUKA TRAIL | | | COLUMBUS | NC | 28722-8455 |
| NEVIN B TREADAWAY | 3812 STOCK ROAD | | | | MONROE | GA | 30656-8602 |
| NEVIN G CHRISTENSEN | ATTN NEVIN G CHRISTENSEN | 7013 WHISPERING CREEK DR | | | AUSTIN | TX | 78736-1919 |
| NEVIN I WILLARD | C/O CARILLON PLAZA PHARMACY | 6521 BLUE VALLEY LANE | | | DALLAS | TX | 75214-2712 |
| NEVIN M STEED | 5312 JOHN THOMAS DR NE | | | | ALBUQUERQUE | NM | 87111-1936 |
| NEVIN W CHRISTMAN | 691 N CHAPPLE DAM RD | | | | GLADWIN | MI | 48624-8737 |
| NEVIN WERKHEISER & AMY L WERKHEISER JT TEN | 122 N MAIN ST | BOX 126 | | | PEARL CITY | IL | 61062-0126 |
| NEVINS D YOUNG | 19856 MARITIME LANE | | | | HUNTINGTON BEACH | CA | 92648-3014 |
| NEVLAIN W JOHNSON & EVELYN J JOHNSON JT TEN | 7193 SEVERANCE RD | | | | CASS CITY | MI | 48726-9368 |
| NEW ENGLAND FISH EXCHANGE | 33 FISH PIER | | | | BOSTON | MA | 02210-2054 |
| NEW LEBANON CEMETERY ASSOCIATION | C/O LYNDA MOWRY | 221 TENT HILL ROAD | | | SANDY LAKE | PA | 16145-3811 |
| NEW MEXICO & CO | STATE OF NEW MEXICO | UNCLAIMED PROPERTY UNIT | MANUEL LUJAN SR BLDG | 1200 SOUTH ST FRANCIS DRIVE | SANTA FE | NM | 87505-4034 |
| NEW YORK LIFE CUST FBO ROBERT RINEBOLT IRA | 3903 SE SECOND PLACE | | | | CAPE CORAL | FL | 33904 |
| NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS | CAPITAL CITY ANNEX | PO BOX 7009 | | ALBANY | NY | 12225 |
| NEWBERT T TOWNS | 4520 CANTON RD | | | | MARIETTA | GA | 30066-1014 |
| NEWBITT MEMORIAL HOSPITAL | 562 WYOMING AVE | | | | KINGSTON | PA | 18704-3721 |
| NEWCASTLE 4-H GROUP | C/O MARY CRUMLEY | RTE 1 BOX 354 | | | FOREST CITY | AR | 72335-9801 |
| NEWELL A TILTON & MRS SHIRLEY P TILTON TEN COM | 530 TRAILS END | | | | HOUSTON | TX | 77024-6819 |
| NEWELL F BENTLEY III | 5396 S PICCADILLY | | | | W BLOOMFIELD | MI | 48322-1444 |
| NEWELL H SHERIDAN | 4471 WELLAND | | | | W BLOOMFIELD TWP | MI | 48323-1465 |
| NEWELL JONES | 901 EARL DR | | | | CONNERSVILLE | IN | 47331-1730 |
| NEWELL MC A HAMILTON | 4113 RIVERSIDE DR | | | | BRUNSWICK | GA | 31520-4416 |
| NEWELL MITCHELL | 140 LEDBETTER RD | | | | XENIA | OH | 45385-5327 |
| NEWELL N CARD | 1298 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9127 |
| NEWELL N CARD & ARDIS E CARD JT TEN | 1298 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9127 |
| NEWELL V CHURCHILL & GLADYS M CHURCHILL TR CHURCHILL FAM REVOCABLE | LIVING TRUST UA 02/25/97 | 4230 TOWER HILL RD | | | HOUGHTON LAKE | MI | 48629-9258 |
| NEWMAN DWIGHT PALMER | ROUTE 3 BOX 360 | | | | SULPHUR SPRINGS | TX | 75482-9699 |
| NEWMAN L WAY & EARLENE S WAY JT TEN | 308 LONGVIEW ST | | | | GREENSBORO | NC | 27403-1449 |
| NEWMAN LOWE | 93 RIKER ST | | | | SALINAS | CA | 93901-2046 |
| NEWSON R ATLAS & MARY K ATLAS JT TEN | 6016 DREW AVE SOUTH | | | | MINNEAPOLIS | MN | 55410-2734 |
| NEWT B ROWE | 125 HARIETT ST | | | | LANSING | MI | 48917-3427 |
| NEWT TIPTON | 1064 ROSEDALE AVE | # 1 | | | FLINT | MI | 48505-2924 |
| NEWTON A DAVIS | 2208 QUEENSBURY WAY | | | | FORT SMITH | AR | 72908-9130 |
| NEWTON A MC CUTCHEON | BOX 31 | | | | GILBOA | WV | 26671-0031 |
| NEWTON CHRISTIAN CHURCH | PO BOX 59 | | | | NEWTON | MS | 39345-0059 |
| NEWTON D BOGARD | 3172 STRALEY LANE | | | | YOUNGSTOWN | OH | 44511-3355 |
| NEWTON D BOWDAN | 107 WOODBRIDGE STREET | | | | SOUTH HADLEY | MA | 01075-1128 |
| NEWTON E DURLAND | 426 RIVERVIEW LN | | | | MELBOURNE | FL | 32951-2717 |
| NEWTON FOUNDATION | | | | | BRIDGEVILLE | DE | 19933 |
| NEWTON G SUMMERS | 5118 WATERMAN BLVD | APT 102 | | | SAINT LOUIS | MO | 63108 |
| NEWTON J CALVIN & MRS JUDITH A CALVIN TEN COM | 14446 HIGHWAY 6 | | | | NAVASOTA | TX | 77868-6368 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEWTON K DEIBERT | PO BOX 22 | | | | FAIRPLAY | MD | 21733 |
| NEWTON K DEIBERT TOD LYNN P DEIBERT SUBJECT TO STA TOD RULES | PO BOX 23 | | | | NEWKINGSTOWN | PA | 17072-0023 |
| NEWTON L VANKOUGHNETT | PO BOX 685 | | | | STERLING HGTS | MI | 48311-0685 |
| NEWTON P JOHNSON | 2320 MINNIE | | | | LINCOLN PARK | MI | 48146-2587 |
| NEWTON W CARVER III CUST CURTIS GARRETT CARVER UGMA MS | 2 LEFLORE CO 33 | | | | RULEVILLE | MS | 38771-9710 |
| NEWTON Y WALKER | PO BOX 681732 | | | | FRANKLIN | TN | 37068-1732 |
| NEWTOWN ASSOCIATES INC | 2845 NEWTOWN ROAD | | | | ODESSA | NY | 14869-9606 |
| NEYRONE A LONG | ATTN NEYRONE LONG CAMPBELL | 2024 3RD ST S E | | | MOULTRIE | GA | 31768-6621 |
| NEYSA E IMUS | 9220 PORTAGE RD | | | | PORTAGE | MI | 49002-6424 |
| NEYSA J BURNS CUST JALEN R HODGES UTMA MI | 3708 EASTHAMPTON DR | | | | FLINT | MI | 48503 |
| NEYSA J BURNS CUST JULIA C MEARS UTMA MI | 3708 EASTHAMPTON DR | | | | FLINT | MI | 48503 |
| NEYSA J BURNS CUST KENDALL O MEARS UTMA MI | 3708 EASTHAMPTON DR | | | | FLINT | MI | 48503 |
| NEYSA K BRODERICK | ATTN NEYSA K WERNER | 8303 CHALMERS | | | WARREN | MI | 48089-2373 |
| NEYSA WADE | 2631 PARKMAN RD NW APT 98 | | | | WARREN | OH | 44485-1762 |
| NEZ PERCE LODGE NO 10 AF & AM | 1122 18TH AVENUE | | | | LEWISTON | ID | 83501-3907 |
| NEZZAR EVANS | 98 MANHART STREET | | | | BUFFALO | NY | 14215-3225 |
| NFS CUST FBO DAVID STROOPE IRA | 5711 KLAM RD | | | | COLUMBIAVILLE | MI | 48421 |
| NFS CUST FBO DAVID UPTHEGROVE | 11100 GALE RD | | | | OTISVILLE | MI | 48463-9435 |
| NFS CUST FBO GRANT SNEAD IRA | 119 DEETER DR | | | | CLAYTON | OH | 45315 |
| NFS CUST FBO JAMES PIWONSKI IRA | 38271 SLEIGH DR | | | | STERLING HTS | MI | 48310 |
| NFS CUST FBO ROY DIETSCH IRA | 1170 THAYER RD | | | | ORTONVILLE | MI | 48462 |
| NFSC CUST FBO SHANA O SHAW | 39065 WINKLER ST | | | | HARRISON TOWNSHIP | MI | 48045-2192 |
| NFSC TR FBO G J EMRICK | 45 E WALNUT ST #B | | | | FARMERSVILLE | OH | 45325-1134 |
| NFSC TR FBO JOANN K ROACH | 51744 WALNUT DR | | | | MACOMB | MI | 48042-3545 |
| NFSC TR FBO LINDA I DE LONG IRA UA 10/09/00 | 1699 VISTA DEL NORTE | | | | CHINO HILLS | CA | 91709-5181 |
| NFSC TR FBO SANDRA A GADWELL | 417 ANDREWS LN | | | | CROSSVILLE | TN | 38555 |
| NFSC-LLC CUST FBO LAWRENCE ROBISON IRA | 39643 DETROIT RD | | | | AVON | OH | 44011 |
| NG ENG KIN | 244 WHITNEY ST | BLOCKHOUSE BAY | AUCKLAND NEW ZEALAND | | | | |
| NGA L DEBRULER | 807 TIPPY DR | | | | MARION | IN | 46952-2912 |
| NGAI BUN GOON & SIU MAY GOON JT TEN | 170 BAY 22ND ST | | | | BROOKLYN | NY | 11214-4702 |
| NGEEN KIM WONG EX EST SHIE JUNG WONG | 7589 EISENHOWER DR | | | | YOUNGSTOWN | OH | 44512-5710 |
| NGOC BICH TRAN | 16431 HAVENPARK | | | | HOUSTON | TX | 77059-6010 |
| NGOC D PHAM & LAC H PHAM TR NGOC D PHAM FAM TRUST UA 03/16/00 | 1057 HOWELL HARBOR RD | | | | CASSELBERRY | FL | 32707-5800 |
| NGOC PHUOC TRAN | 6401 ROSELAND DR | | | | URBANDALE | IA | 50322-3556 |
| NGUEY S LIM & ELLA W LIM TR UA LIM FAMILY TRUST 11/06/90 | 7415 RIO MONDEGO DRIVE | | | | SACRAMENTO | CA | 95831-4641 |
| NGUN O WONG | 358 RICHMOND RD | | | | RICHMOND HTS | OH | 44143-1401 |
| NGUYEN P NGUYEN | 1716 HUNTERS TRAIL | | | | BROWNSBURG | IN | 46112-8868 |
| NHIN T TRAN | 3520 FAIRHILLS DRIVE | | | | OKEMOS | MI | 48864-5961 |
| NIALL M MORRISSEY CUST RYAN N MORRISSEY UTMA NY | 350 WYONA AVE | | | | LINDENHURST | NY | 11757 |
| NIALL MALONEY | 102 WEST ALEXANDEE AVE | | | | MERCED | CA | 95348-3410 |
| NIALL MORRISSEY CUST KYLE M MORRISSEY UTMA NY | 350 WYNOMA AVE | | | | LINDENHURST | NY | 11757-5946 |
| NICANOR CANTU JR | 1331 N IRONWOOD DRIVE | | | | APACHE JUNCTION | AZ | 85220-8632 |
| NICASIA SCHOEN | 1731 DEL WEBB BLVD W | | | | SUN CITY CENTER | FL | 33573-5034 |
| NICASIO GOMEZ | 302 S BOUNDS | | | | CARTHAGE | TX | 75633-2954 |
| NICHOLAOS KOSTAKOS & PAULINE KOSTAKOS JT TEN | 3-20 150TH ST | | | | WHITE STONE | NY | 11357-1136 |
| NICHOLAS A ALESSANDRONI | 242 GRAY ST | | | | ARLINGTON | MA | 02476-6105 |
| NICHOLAS A ARGYROPLE & MRS ANITA ARGYROPLE JT TEN | 68 VESTA RD | | | | NATICK | MA | 01760-1628 |
| NICHOLAS A AULISIO | 320 MIAMI AVENUE | | | | ELYRIA | OH | 44035-7102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICHOLAS A BELSKY & NANCY A BELSKY JT TEN | 12 RTE 12A | | | | SURRY | NH | 03431-8102 |
| NICHOLAS A CAMELES | 44 N SHORE AVE | | | | DANVERS | MA | 01923-3743 |
| NICHOLAS A CANNAROZZI | 1698 WITT HILL DR | | | | SPRING HILL | TN | 37174-2466 |
| NICHOLAS A CIAMPA & MRS JEAN C CIAMPA JT TEN | 135 SANDFORD AVE | | | | NORTH PLAINFIELD | NJ | 07060-4347 |
| NICHOLAS A CRISAFI & EVELYN CRISAFI JT TEN | 6857 THOMAS DR | | | | LIVERPOOL | NY | 13088-5913 |
| NICHOLAS A DELONG | 4530 NORTH APACHE TRAIL | | | | HERNANDO | FL | 34442-4101 |
| NICHOLAS A DELONG | PO BOX 38 | | | | ANTWERP | OH | 45813-0038 |
| NICHOLAS A DI FILIPPANTONIO | 312 AUBURN RD | | | | PILESGROVE | NJ | 08098 |
| NICHOLAS A KASSANOS | 7774 AUTUMN WOODS DR SE | | | | ADA | MI | 49301 |
| NICHOLAS A KELLY | 12402 LAWRENCE J PKWY | | | | LANSING | MI | 48917-9715 |
| NICHOLAS A KLASOVSKY | 430 OAKNOLL DR | | | | AMHERST | OH | 44001-1936 |
| NICHOLAS A MONELL | 8920 QUANDT | | | | ALLEN PK | MI | 48101-1529 |
| NICHOLAS A MUSCENTE | 8 NEW AVE | | | | W TRENTON | NJ | 08628-2926 |
| NICHOLAS A PACE | 21 DUSENBERRY ROAD | | | | BRONXVILLE | NY | 10708-2403 |
| NICHOLAS A PAPPAS & MONICA PAPPAS JT TEN | 411 CHATMAN SQAURE OFFICE PARK | | | | FREDERICKSBRG | VA | 22405 |
| NICHOLAS A PETTS | 1316 PETTS RD | | | | FENTON | MI | 48430-1550 |
| NICHOLAS A POCCIA & PHYLLIS C POCCIA TR POCCIA LIVING TRUST UA | 11/04/94 | 111 CREEKSIDE LN | | | OXFORD | OH | 45056-9488 |
| NICHOLAS A QUAGLIA | 10150 MUELLER COURT | | | | NIAGARA FALLS | NY | 14304-3032 |
| NICHOLAS A SHEREVAN | 53532 SHANELLE LN | | | | SHELBY TOWNSHIP | MI | 48315-2152 |
| NICHOLAS A SHIRILLA | 8362 VAN DRIVE | | | | POLAND | OH | 44514-2947 |
| NICHOLAS A TWENTYFIVE | 166 WESTGATE BLVD | | | | BUFFALO | NY | 14224-4727 |
| NICHOLAS A TWILLIE | 640 S HUMPHREY | | | | OAK PARK | IL | 60304-1715 |
| NICHOLAS A VACCARO | 1544 E FLORIAN CIRCLE | | | | MESA | AZ | 85204-5149 |
| NICHOLAS A VIGNOLA & DOROTHY VIGNOLA JT TEN | 30 CHESTNUT ST | | | | NORTH ARLINGTON | NJ | 07031-6502 |
| NICHOLAS A VITALE | 16043 FRENCH CRK | | | | FRASER | MI | 48026-5223 |
| NICHOLAS A WARD | 623 MAIN ST | | | | GROVEPORT | OH | 43125-1420 |
| NICHOLAS A ZAPANTIS | 23024 SHAKESPEARE | | | | EAST DETROIT | MI | 48021-1718 |
| NICHOLAS A ZONA | 3677 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1172 |
| NICHOLAS ACHILLES ANAGNOSTIS | PO BOX 103 | | | | ESSEX | MA | 01929-0002 |
| NICHOLAS ACKER | 7870 ARCHBOLD TE | | | | CABIN JOHN | MD | 20818-1103 |
| NICHOLAS ALEKSANDER SUND | 9717 61ST AVE E | | | | PUYALLUP | WA | 98373-1031 |
| NICHOLAS ALIMPICH & MURIEL M ALIMPICH JT TEN | 25036 DONALD | | | | REDFORD | MI | 48239-3330 |
| NICHOLAS ALLEN WEISER | 3421 GOVERNORS TRL | | | | DAYTON | OH | 45409-1106 |
| NICHOLAS AMORGANOS | 841 FARIMONUNT NE | | | | WARREN | OH | 44483 |
| NICHOLAS ANTON TURNER | 6122 WESTLINS AVE | | | | KALAMAZOO | MI | 49009-9136 |
| NICHOLAS APOSTOLAKIS | 731 TAUNTON RD | | | | WILM | DE | 19803-1709 |
| NICHOLAS B DERES | 23 SHAKER RD | | | | CONCORD | NH | 03301-6909 |
| NICHOLAS B MIHALAKIS & ELINOR M MIHALAKIS JT TEN | 9337 SOPHIA AVE | | | | SEPULVEDA | CA | 91343-2820 |
| NICHOLAS B WEAVER | 4526 MIRROR LIGHT PLACE | | | | FORT WAYNE | IN | 46804-6587 |
| NICHOLAS BABCOCK | 5702 JENNIFER DR W | | | | LOCKPORT | NY | 14094-6010 |
| NICHOLAS BALKA & JANET J BALKA JT TEN | 1905 WOODBRIDGE AVE | | | | EDISON | NJ | 08817-5125 |
| NICHOLAS BALLOU | 60 HAMPTON WAY | | | | PENFIELD | NY | 14526-1520 |
| NICHOLAS BEDE | 14102 EAST LINVALE PLACE | APT 212 | | | AURORA | CO | 80014 |
| NICHOLAS BEGOVICH | 136 MIRAMONTE DR | | | | FULLERTON | CA | 92835-3608 |
| NICHOLAS BERSWICK | 5 DALEY | ST CATHARINES ON L2M 3H7 CANADA | | | | | |
| NICHOLAS BLAMA | 224 KINGSTON ROAD | | | | BALTIMORE | MD | 21220-4817 |
| NICHOLAS BLAMA & JULIA BLAMA JT TEN | 224 KINGSTON ROAD | | | | BALTIMORE | MD | 21220-4817 |
| NICHOLAS BLAMA & JULIA BLAMA TEN ENT | 224 KINGSTON RD | | | | BALTIMORE | MD | 21220-4817 |
| NICHOLAS BODNAR & MRS PATRICIA BODNAR JT TEN | 16130 AMBERWOOD ROAD | | | | DALLAS | TX | 75248-2932 |
| NICHOLAS BOURKE & MARGARET BOURKE JT TEN | 6066 PUTNAM AVE | | | | RIDGEWOOD | NY | 11385-4555 |
| NICHOLAS BRIAN HAMSTRA | 2180 TIMBERVIEW NE | | | | GRANDRAPIDS | MI | 49525-1246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLAS BROOKS | 61 CORNELL DR | | | | DELRAN | NJ | 08075 |
| NICHOLAS C ARKWRIGHT | 75 S HOLCOMB RD | | | | CLARKSTON | MI | 48346 |
| NICHOLAS C BALL JR | 1020 RIDGEWOOD DR | | | | SHREVEPORT | LA | 71118-3434 |
| NICHOLAS C CARR | 943 TALL PINES DR | | | | TOLEDO | OH | 43615-8333 |
| NICHOLAS C DENSLOW | 5701 TIFFIN AVE | | | | CASTALIA | OH | 44824-9437 |
| NICHOLAS C HEINRICH | PO BOX 121 | | | | ONAWAY | MI | 49765-0121 |
| NICHOLAS C MCGREE TR NICHOLAS C MCGREE REV LIVING TRUST UA 09/19/98 | C/O KATLEEN BRENDUM | 408 FOSTER ST | | | RIVER FALLS | WI | 54022-2912 |
| NICHOLAS C NAWROCKI | 450 WEST LANE | | | | LEWISTON | NY | 14092-1348 |
| NICHOLAS C PSIHARIS | APT 37 | 123 OLD BELDEN HILL RD | | | NORWALK | CT | 06850-1361 |
| NICHOLAS C RAFTIS | 1504 BAY RD | APT 2607 | | | MIAMI BEACH | FL | 33139-3279 |
| NICHOLAS C STEVENS | 9224 W 86TH PL | | | | ARVADA | CO | 80005-1209 |
| NICHOLAS C SVALUTO & MARILYN L SVALUTO JT TEN | 2058 WILLOW BEACH ST | | | | KEEGO HARBOR | MI | 48320-1210 |
| NICHOLAS CANTERA | GLEN FARMS | 5 ATKINSON CIRCLE | | | ELKTON | MD | 21921-2017 |
| NICHOLAS CEDRONE CUST ANDREA CEDRONE UGMA MA | 10 HAWTHORNE RD | | | | WELLESLEY HILLS | MA | 02481-2914 |
| NICHOLAS CEDRONE CUST PAUL CEDRONE UGMA MA | 10 HAWTHORNE RD | | | | WELLESLEY HILLS | MA | 02481-2914 |
| NICHOLAS CHOMUK | 239 WESTMONT AVE | | | | LAVALLETTE | NJ | 08735-2042 |
| NICHOLAS CHOMUK & JEAN S CHOMUK JT TEN | 239 WESTMONT AVE | | | | LAVALLETTE | NJ | 08735-2042 |
| NICHOLAS CIRONE | 541 NETHERWOOD RD | | | | UPPER DARBY | PA | 19082-3622 |
| NICHOLAS COLE | 147 SWANSON ST | | | | NEW LEBANON | OH | 45345-9707 |
| NICHOLAS CONVERSO | 3025 COOMER ROAD | | | | NEWFANE | NY | 14108-9613 |
| NICHOLAS D BIGGER & GAYLE D BIGGER JT TEN | 301 SUNRISE DR | | | | FLUSHING | MI | 48433-2125 |
| NICHOLAS D DORMEY | 2256 W MAPLE AVE | | | | FLINT | MI | 48507-3506 |
| NICHOLAS D GENNARINO JR | 392 BEADLE ROAD | | | | BROCKPORT | NY | 14420 |
| NICHOLAS D HYSMITH | 80 NIKKI LN | | | | HENDERSON | TN | 38340-7047 |
| NICHOLAS D MADELINE | 1785 JASON CIRCLE | | | | ROCHESTER | MI | 48306-3636 |
| NICHOLAS D MORSILLO | 324 EQUINOX TER | | | | MANCHESTR CTR | VT | 05255-9253 |
| NICHOLAS D PICA | 20100 GARDEN COURT | | | | ROSEVILLE | MI | 48066-2214 |
| NICHOLAS D ROBINSON | 20 MAPLE AVE | | | | ARMONK | NY | 10504-1836 |
| NICHOLAS DARBY & MRS JOAN DARBY JT TEN | 60-54 84TH ST | | | | MIDDLE VILLAGE | NY | 11379-5421 |
| NICHOLAS DAVIS | 10948 HORSETRACK DR | | | | JACKSONVILLE | FL | 32257 |
| NICHOLAS DECARLO | 2354 N KENMORE ST | | | | ARLINGTON | VA | 22207-4485 |
| NICHOLAS DEGIROLAMO | 34 SINE RD | | | | EDISON | NJ | 08817-4864 |
| NICHOLAS DELLACALCE | 410 E MAIN ST | APT 309 | | | MERIDEN | CT | 06450-6045 |
| NICHOLAS DELOUISE | 9489 CHERRY TREE DR | APT 102 | | | STRONGSVILLE | OH | 44136-9407 |
| NICHOLAS DREWNIAK | 39 DUBONNET DR | | | | DEPEW | NY | 14043-4733 |
| NICHOLAS DUREIKO & SOPHIA L DUREIKO & NANCY L MCILROY JT TEN | 6095 MIDDLE LAKE RD | | | | CLARSTON | MI | 48346-2047 |
| NICHOLAS DZIAMA | 6571 PARKWOOD DRIVE | | | | LOCKPORT | NY | 14094-6613 |
| NICHOLAS E BROWN | 732 STEVISON DR | | | | SPRINGFIELD | OH | 45503-5031 |
| NICHOLAS E DAVIES | 8800 MAPLE DR | | | | OVERLAND PARK | KS | 66207-2104 |
| NICHOLAS E EDWARDS | 1770 VISTA DE MONTANA | | | | COTTONWOOD | AZ | 86326-6957 |
| NICHOLAS E GLUTH TR NICHOLAS E GLUTH LIVING TRUST UA 07/25/00 | 5250 SW LANDING DRIVE | 102 B1 | | | PORTLAND | OR | 97239-5933 |
| NICHOLAS E KIRCHNER JR | PO BOX 3463 | | | | PITTSFIELD | MA | 01202-3463 |
| NICHOLAS E KURZYNSKI | 12187 CEDAR DR | | | | LOVELAND | OH | 45140-1842 |
| NICHOLAS E LONCAR | 2780 GRETCHEN DR N E | | | | WARREN | OH | 44483-2924 |
| NICHOLAS E PECUCH & KAREN PECUCH JT TEN | 410 BAKER ST | | | | OLD FORGE | PA | 18518-1802 |
| NICHOLAS E PECUCH & WILLIAM PECUCH JT TEN | 410 BAKER ST | | | | OLD FORGE | PA | 18518-1802 |
| NICHOLAS E PERNETTI | 25-12 UNION ST | | | | FLUSHING | NY | 11354-1252 |
| NICHOLAS E ZELLO | 403 S 15TH ST | | | | SAN JOSE | CA | 95112 |
| NICHOLAS ECONOMIDES | 3106 CAMBA RD | | | | JACKSON | OH | 45640-9427 |
| NICHOLAS EKEL | 6475 STATE RD | | | | VASSAR | MI | 48768-9215 |
| NICHOLAS EREMITA CUST MICHAEL EREMITA U/THE MAINE UNIFORM GIFTS TO | MINORS ACT | 3155 SAVANNAHS TRAIL | | | MERRITT IS | FL | 32953 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLAS EUGENE COLOSE | 91 CARMEN ROAD | | | | BUFFALO | NY | 14226-2116 |
| NICHOLAS F ALDRICH JR | 5518 168TH PLACE SW | | | | LYNNWOOD | WA | 98037-3076 |
| NICHOLAS F ALDRICH SR | 5518 168TH PL SW | | | | LYNNWOOD | WA | 98037-3076 |
| NICHOLAS F AZZOLINA JR & IRENE B AZZOLINA JT TEN | 323 RESERVOIR AVE | | | | MERIDEN | CT | 06451-2881 |
| NICHOLAS F CHRONIS | 2809 MAYFLOWER DRIVE | | | | ANTIOCH | CA | 94531-6321 |
| NICHOLAS F CUTRONE | 113 AINSLIE ST | | | | BROOKLYN | NY | 11211-3539 |
| NICHOLAS F DONILON | 17 SCRIMSHAW LN | | | | SACO | ME | 04072-2246 |
| NICHOLAS F JACONETTE | 301 PARKBROOK ST | | | | SPRING VALLEY | CA | 91977-5722 |
| NICHOLAS F METZGER JR & DORIS J METZGER JT TEN | 8586 N 200 W | | | | THORNTOWN | IN | 46071-8943 |
| NICHOLAS F MICULKA | 2290 N CENTER | | | | BURTON | MI | 48509-1003 |
| NICHOLAS F ORYSZCZAK | 7052 W FRANCES | | | | FLUSHING | MI | 48433-8809 |
| NICHOLAS F SACRIPANTI | 2735 HICKORY RD | | | | TOBYHANNA | PA | 18466-9161 |
| NICHOLAS F TREROTOLA JR | 661 MAIN AVE | | | | BAY HEAD | NJ | 08742-5347 |
| NICHOLAS F WURTH | 9701 KICKAPOO DR | | | | MUSTANG | OK | 73064 |
| NICHOLAS F WURTH & MARLENE C WURTH JT TEN | 9701 KICKAPOO DR | | | | MUSTANG | OK | 73064 |
| NICHOLAS FOSTER KNAPP | 10728 PAW PAW DR | | | | HOLLAND | MI | 49424-9562 |
| NICHOLAS FREEMAN | 4112 W ROLLING MEADOWS | | | | DEFIANCE | OH | 43512-9662 |
| NICHOLAS G BENAVIDEZ | 1405 CANTON CIR | | | | ROSENBERG | TX | 77471-6115 |
| NICHOLAS G CERNIGLIA & DIANA M CERNIGLIA JT TEN | 4119 S UNION ST | | | | INDEPENDENCE | MO | 64055-4557 |
| NICHOLAS G GREGORY & BETHANIA GREGORY JT TEN | 2189 OLD LANE | | | | WATERFORD | MI | 48327-1334 |
| NICHOLAS G GUZZI | 131 TRMONT ST | | | | MONROE | MI | 48162-2637 |
| NICHOLAS G KOPPMANN | 100 LAMARCK DR | | | | SNYDER | NY | 14226-4560 |
| NICHOLAS G OKASINSKI | 1330 BRANDT RD | | | | HILLSBOROUGH | CA | 94010-7124 |
| NICHOLAS G SHENDUK & NANCY A SHENDUK JT TEN | 39651 PARKLAWN DRIVE | | | | STERLING HEIGHTS | MI | 48313-4849 |
| NICHOLAS G SIMON | 7826 GLENEAGLE DRIVE | | | | KALAMAZOO | MI | 49001-8627 |
| NICHOLAS G SOMMA | 9785 BARTEL | | | | COLUMBUS | MI | 48063-4110 |
| NICHOLAS G VIDAK TOD ANTHONY VIDAK | 1336 CHESTNUT ST | | | | SAN FRANCISCO | CA | 94123-3106 |
| NICHOLAS GAETANO | 664 HIGHLAND AVE | | | | PEEKSKILL | NY | 10566-2337 |
| NICHOLAS GENTILE CUST PETER RICHARD GENTILE UGMA NY | 1876 LILLYWOOD LANE | | | | FORT MILL | SC | 29707 |
| NICHOLAS GEORGE BENN | ATTN L GLODEK 20 | 20 CHESTERFIELD LODGE | CHURCH HILL | WINCHMORE HILL LONDON N21 1LW GREAT BRITAIN | | | |
| NICHOLAS GLUSH | 4245 BISHOP | | | | DETROIT | MI | 48224-2317 |
| NICHOLAS H HATCHETT & CHRISTINE C HATCHETT JT TEN | 1514 VIVIAN LANE | | | | LOUISVILLE | KY | 40205 |
| NICHOLAS H POWELL | 36340 SE LUSTED RD | | | | BORING | OR | 97009-9781 |
| NICHOLAS HOLOWATY II | 264 EDMOND RD | | | | JEWETT CITY | CT | 06351 |
| NICHOLAS HUNTER OBERLIES | 903 COURTLAND ST | | | | GREENSBORO | NC | 27401-1711 |
| NICHOLAS I CHAN | 5 BEACONSFIELD CT | | | | ORINDA | CA | 94563-4203 |
| NICHOLAS I TRUSH | 877 STONY LAKE CT | | | | OXFORD | MI | 48371 |
| NICHOLAS IVANOVSKY & MARGARET V IVANOVSKY JT TEN | 6213 PARTRIDGE DR | | | | VIRGINIA BEACH | VA | 23464-1911 |
| NICHOLAS J BARTON | 1110 PROSPECT AVE | | | | HARTFORD | CT | 06105-1124 |
| NICHOLAS J BERESCHAK | 226 WILLIAM DR | | | | HERSHEY | PA | 17033-1857 |
| NICHOLAS J BODNAR | 2612 HOPKINS AVE | | | | LANSING | MI | 48912-4411 |
| NICHOLAS J BONAMASSA | 324 GRANT AVE | | | | MT EPHRAIM | NJ | 08059-1606 |
| NICHOLAS J BUATTI | W245S7015 HEATHER CT | | | | WAUKESHA | WI | 53189-9350 |
| NICHOLAS J CALVANO & MARGARET A CALVANO JT TEN | 2 BEAGLES REST | | | | ORMOND BEACH | FL | 32174-2439 |
| NICHOLAS J CAMPISI | 162 WABASH AVE | | | | BUFFALO | NY | 14217-2304 |
| NICHOLAS J CAPOZZI & CAROL LEE CAPOZZI JT TEN | 35 MARINER CIRCLE | | | | WEST ISLIP | NY | 11795-5023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICHOLAS J CASTIGLIA CUST CARRIE L CASTIGLIA UGMA NY | 4999 WINDGATE RD | | | | LIVERPOOL | NY | 13088-4740 |
| NICHOLAS J CHASSE | BOX 332 HIGH ST | | | | DAMARISCOTTA | ME | 04543-0332 |
| NICHOLAS J CHICK CUST VIRGINIA ANN CHICK U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 1156 KRAMER ST | | | SAN LEANDRO | CA | 94579-2351 |
| NICHOLAS J CHOMKO & LYNDA S CHOMKO JT TEN | 1775 GEORGIA AVE | | | | PALM HARBOR | FL | 34683-4722 |
| NICHOLAS J CONTOS | 8640 EAST MIDDLETON | | | | CORUNNA | MI | 48817-9581 |
| NICHOLAS J CORRALLO | 1641 HESS ROAD | | | | APPLETON | NY | 14008-9649 |
| NICHOLAS J COUZENS | PO BOX 2027 | | | | ROGUE RIVER | OR | 97537-2027 |
| NICHOLAS J CZIWEY | PO BOX 563 | | | | CLARKSTON | MI | 48347-0563 |
| NICHOLAS J DAMICO & MRS MARIE B DAMICO JT TEN | 26 HAZEL ST | | | | HARRINGTON PARK | NJ | 07640-1306 |
| NICHOLAS J DATILLO & DENISE DATILLO JT TEN | 12933 BURGANDY DR | | | | SOUTH LYON | MI | 48178-5152 |
| NICHOLAS J DI PAOLO | 4975 CYPRESS ST | | | | WESCOSVILLE | PA | 18106-9413 |
| NICHOLAS J DI SALVO | 13 IROQUOIS ROAD | | | | YONKERS | NY | 10710-5007 |
| NICHOLAS J DIGRAZIO | 265 MC FARLANE RD 195-A | | | | COLONIA | NJ | 07067-3420 |
| NICHOLAS J DOP | 6067 W GIRARD AVE | | | | DENVER | CO | 80227-5459 |
| NICHOLAS J FALLER | 5F RIDIGE PK DR | | | | NORTH ARLINGTON | NJ | 07031-5204 |
| NICHOLAS J GODIOS | 2291 RT 98 | | | | VARYSBURG | NY | 14167 |
| NICHOLAS J HAMILTON | 648 WINTERS EVE | | | | FLUSHING | MI | 48433-1947 |
| NICHOLAS J KILBURG & CHERYL L KILBURG & MICHEAL T KILBURG JT TEN | 14931 WICK | | | | ALLEN PARK | MI | 48101-1503 |
| NICHOLAS J KOLODIY | 415 MC ARTHUR DRIVE | | | | BRICKTOWN | NJ | 08724-2747 |
| NICHOLAS J LAUDADIO | 5 ROTH'S COVE RD | | | | HAMLIN | NY | 14464-9732 |
| NICHOLAS J LEEPER | 902 CLARK WAY | | | | PALO ALTO | CA | 94304-2304 |
| NICHOLAS J LOMBARDI | 102 DURSO DRIVE | | | | NEWARK | DE | 19711-6904 |
| NICHOLAS J PANCHAK | 15692 INDIAN HOLLOW | | | | GRAFTON | OH | 44044-9620 |
| NICHOLAS J PANTELIS | 604 LAIRD AVE NE | | | | WARREN | OH | 44483-5202 |
| NICHOLAS J PERSICH MD | 219 ARIS AVE | | | | METAIRIE | LA | 70005 |
| NICHOLAS J PERSICH MD | 219 ARIS AVE | | | | METAIRIE | LA | 70005-3424 |
| NICHOLAS J PETROPOLIS | 1504 WOODBRIDGE RD | APT 2C | | | JOLIET | IL | 60436 |
| NICHOLAS J PILLER | 600 OLD 209 RD | | | | TAMAQUA | PA | 18252-5326 |
| NICHOLAS J PUPINO JR | 7007 CLINGAN ROAD | UNIT 9 | | | POLAND | OH | 44514-2478 |
| NICHOLAS J PUPINO JR & MARIE L PUPINO JT TEN | 7007 CLINGAN ROAD | UNIT 9 | | | POLAND | OH | 44514-2478 |
| NICHOLAS J REFFLE | 50477 KAYLA DR | | | | NEW BALTIMORE | MI | 48047-4445 |
| NICHOLAS J RIGNEY | 4713 WOODLAND AVE | | | | ROYAL OAK | MI | 48073 |
| NICHOLAS J SALVAGGIO & BETTY L SALVAGGIO JT TEN | 1201 WEST BANNISTER ROAD | | | | KANSAS CITY | MO | 64114-3811 |
| NICHOLAS J SAVOLA | 11 ELMWOOD DR | | | | MILLTOWN | NJ | 08850-1636 |
| NICHOLAS J SHEBIB | 226 SHIRLEY | | | | BIRMINGHAM | MI | 48009-3725 |
| NICHOLAS J TVELIA & GRACE TVELIA JT TEN | 923 CYPRESS STREET | | | | BAREFOOT BAY | FL | 32976-7321 |
| NICHOLAS J ZALESKI | 3 REDOAK CT | | | | NEWARK | DE | 19713-2893 |
| NICHOLAS J ZEIMETZ | 3904 ASHLAND AVE | | | | WAUSAU | WI | 54403-8144 |
| NICHOLAS JAMES FENGOS | 3338 160TH STREET | | | | FLUSHING | NY | 11358-1347 |
| NICHOLAS JAMES SIMMONS | 4252 FOREST CREEK COURT | APT 203 | | | GRAND RAPIDS | MI | 49512 |
| NICHOLAS JOHN HAMPSON & TINA HAMPSON JT TEN | 12 WEST PARK RD | KEW RICHMOND SURREY TW9 4DA GREAT BRITAIN | | | | | |
| NICHOLAS JOHN POPOLI | 26 COMMONWEALTH TER APT 11 | | | | BRIGHTON | MA | 02135-7505 |
| NICHOLAS JOSEPH ALFANO | 511 COOLIDGE DR | | | | MIDLAND | MI | 48642-3338 |
| NICHOLAS K PEARSON | 8112 SANTA FE TRAIL | | | | AMATILLO | TX | 79110-4735 |
| NICHOLAS K PEARSON & TIFFANY OLSEN PEARSON JT TEN | 8112 SANTA FE TRAIL | | | | AMARILLO | TX | 79110 |
| NICHOLAS KASS | 65 MOREWOOD OAKS | | | | PORT WASHINGTON | NY | 11050-1623 |
| NICHOLAS KEPPEL & CATHERINE KEPPEL JT TEN | 7346 FORSYTH BLVD  UNIT 1 | | | | SAINT LOUIS | MO | 63105 |
| NICHOLAS KOLINCHOCK & PATRICIA KOLINCHOCK JT TEN | 1 FORT WORTH ST | | | | HAMPTON | VA | 23669-1107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICHOLAS KOZAR | 3725 DELANEY DR | | | | JOLIET | IL | 60435 |
| NICHOLAS KYRIACOS | EVANGELISMOS KARYSTOU | EUBOA GREECE | | | | | |
| NICHOLAS L KRIKELAS | 28613 PIPING ROCK ROAD | | | | SUN CITY | CA | 92586-3020 |
| NICHOLAS L KRIKELAS & MONIQUE L KRIKELAS JT TEN | 28613 PIPING ROCK ROAD | | | | SUN CITY | CA | 92586-3020 |
| NICHOLAS L SANTOWASSO & MRS ELAINE V SANTOWASSO JT TEN | 7211 WESTOVER WAY | | | | SOMERSET | NJ | 08873-5913 |
| NICHOLAS L SCAZAFAVE | 414 BNENEDICT AVE | APT 2A | | | TARRYTOWN | NY | 10591-4935 |
| NICHOLAS L STRITTMATTER | 233 N WALNUT | | | | MONTICELLO | IA | 52310-1450 |
| NICHOLAS LIMBEROPULOS & ANGELINE LIMBEROPULOS TR UA 02/17/93 NICHOLAS | & ANGELINE LIMBEROPULOS TR | 910 S WAVERLY | | | MOUNT PROSPECT | IL | 60056-4154 |
| NICHOLAS LOAN | 335 ELM ST | | | | PENN YAN | NY | 14527-1409 |
| NICHOLAS LOMBARDI & EVELYN LOMBARDI JT TEN | 12 BACON PLACE | | | | YONKERS | NY | 10710-1204 |
| NICHOLAS LONT CUST KENNETH N LONT U/THE NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 741 CHARNWOOD DRIVE | | | WYCKOFF | NJ | 07481-1011 |
| NICHOLAS LOPANO | 4619 HILLVIEW DRIVE | | | | NAZARETH | PA | 18064-8531 |
| NICHOLAS LORUSSO | PO BOX 748 | | | | PINE BROOK | NJ | 07058-0748 |
| NICHOLAS M ARACIC & MRS DEBORAH I ARACIC JT TEN | 133 OAKMONT AVE | | | | PIEDMONT | CA | 94610-1120 |
| NICHOLAS M BRATSKO | 448 SKED ST | | | | PENNINGTON | NJ | 08534-2725 |
| NICHOLAS M BUKATA | 73 BARBICAN TRAIL | SAINT CATHARINES ON L2T 4A9 CANADA | | | | | |
| NICHOLAS M CANONICO & DARLENE M CANONICO JT TEN | 19 SEMINOLE DR | | | | COMMACK | NY | 11725-4609 |
| NICHOLAS M CAPOZZI | 19D PAMELA LA | | | | ROCHESTER | NY | 14618-5350 |
| NICHOLAS M FIL | PO BOX 51 | | | | MONTROSE | MI | 48457-0051 |
| NICHOLAS M FISCHBACH | 1792 CARLYLE RD | | | | BELOIT | WI | 53511-3032 |
| NICHOLAS M KRIMM | 6514 WRENVIEW COURT | | | | DAYTON | OH | 45424-2731 |
| NICHOLAS M PAVIA | 430 CHAMBER ST | | | | ROCHESTER | NY | 14559-9759 |
| NICHOLAS M SKALERIS | 274 GORDON AVE | | | | CAMPBELL | OH | 44405-1666 |
| NICHOLAS MADRIGALE | 1700 STREET RD | APT O7 | | | WARRINGTON | PA | 18976-2524 |
| NICHOLAS MAIER | 21145 PARKWOOD AVE | | | | CLEVELAND | OH | 44126-2732 |
| NICHOLAS MALONE | 20420 HARBOR LN | | | | SOUTHFIELD | MI | 48076-4942 |
| NICHOLAS MANCE JR | 124 SW 138TH ST | | | | OKLAHOMA CITY | OK | 73170-6861 |
| NICHOLAS MANGIAFESTO | 14 BRIDLEWOOD DR | | | | LOCKPORT | NY | 14094-4866 |
| NICHOLAS MARCHIOLI JR | 944 LOTHARIO CIRCLE | | | | WEBSTER | NY | 14580-2576 |
| NICHOLAS MARRONE & LUCILLE MARRONE JT TEN | 28 VILLARD AVE | | | | HASTINGS-ON-HUDSON | NY | 10706-1708 |
| NICHOLAS MASNEY | 1655 GRAND MARAIS RD WEST | UNIT 408 | WINDSOR ON N9E 4W4 CANADA | | | | |
| NICHOLAS MELUCCI & MEGAN MELUCCI JT TEN | 4838 HOBAUGH AVE | | | | MURRYSVILLE | PA | 15668-1541 |
| NICHOLAS MESISCA EX UW ANTHONY MESISCA | 200 GRANT AVE | APT A6 | | | SOMERDALE | NJ | 08083-1140 |
| NICHOLAS MEZA | 823 NO LELAND STREET | | | | SAN PEDRO | CA | 90732-2633 |
| NICHOLAS MICHAEL KATZ | FINE HALL DEPT OF MATH | PRINCETON UNIVERSITY | | | PRINCETON | NJ | 08544-0001 |
| NICHOLAS MICHAEL MILLER | 8 GIBSON ST | | | | DOLGEVILLE | NY | 13329-1204 |
| NICHOLAS MOROSO | 136 HOLT ST | | | | WATERTOWN | MA | 02472-1037 |
| NICHOLAS MUCCIACCIARO | 19 HIGH MEADOW RD | | | | WATERTOWN | CT | 06795-1533 |
| NICHOLAS N MENEGAS CUST KIMON PETER MENEGAS U/THE ILLINOIS UNIFORM | GIFTS TO MINORS ACT | 1306 CANTERBURY LANE | | | GLENVIEW | IL | 60025-3141 |
| NICHOLAS N WYTE | 307 PARK MEADOW | | | | LANSING | MI | 48917-3414 |
| NICHOLAS NEAMONITIS & ARLENE C NEAMONITIS JT TEN | 173 OAKSIDE DR | | | | SMITHTOWN | NY | 11787-1135 |
| NICHOLAS NOVICK | PO BOX 925 | | | | CAPTAIN COOK | HI | 96704-0925 |
| NICHOLAS O VENIER & LINDA VENIER JT TEN | 39 CROSS RD | | | | TIVERTON | RI | 02878-2634 |
| NICHOLAS P BARKER | 27897 GOULDS CORNERS RD | | | | EVANS MILLS | NY | 13637-3196 |
| NICHOLAS P BONFIGLIO | 129 MASON ROAD | | | | HOWELL | MI | 48843-2531 |
| NICHOLAS P CHILDERS | 395 SOUTHWIND LN | | | | GREENWOOD | IN | 46142-9159 |
| NICHOLAS P COSTANZO | 11 GRANT ST | | | | MAYNARD | MA | 01754-1813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLAS P DAVLANTES & CHRISTINE DAVLANTES JT TEN | 6806 RIDGE AVE | | | | CHICAGO | IL | 60645-4917 |
| NICHOLAS P DELIS | PO BOX 1089 | | | | MILLBRAE | CA | 94030-5089 |
| NICHOLAS P DURR | PO BOX 276 | | | | NEW HARTFORD | NY | 13413-0276 |
| NICHOLAS P GRENFELL | 3619 W DIANA AVE | | | | PHOENIX | AZ | 85051-4745 |
| NICHOLAS P MATICH CUST NICHOLAS P MATICH II UGMA MI | 790 GALLANT FOX LANE | | | | UNION | KY | 41091-9055 |
| NICHOLAS P MCIVOR & ROBYN D MCIVOR & BRUCE M TOWN JT TEN | 43 BARTLEY TERRACE | DEVONPORT | AUCKLAND NEW ZEALAND | | | | |
| NICHOLAS P PAGANO | 205 MORGAN RD | | | | SYRACUSE | NY | 13219-2614 |
| NICHOLAS P SCHAFFHAUSEN | 10154 240TH STREET NORTH | | | | SCANDIA | MN | 55073-9733 |
| NICHOLAS P ZULICK | 36394 CECILIA DRIVE | | | | STERLING HEIGHTS | MI | 48312-2923 |
| NICHOLAS PASCARELLI | 81-25 263RD STREET | | | | FLORAL PARK | NY | 11004 |
| NICHOLAS PAUL DESUTTER | 628 STEWART DR | | | | NEW CASTLE | IN | 47362-2960 |
| NICHOLAS PENTZAK | 6 DAYTON PLACE | | | | MERIDEN | CT | 06450-4344 |
| NICHOLAS PESA | 25 E SUPERIOR UNIT 11D | | | | CHICAGO | IL | 60611 |
| NICHOLAS PILAVAS & ARGIE PILAVAS JT TEN | 145 RITCHIE DR | | | | YONKERS | NY | 10705-4516 |
| NICHOLAS PINO CUST MARIA ELLEN PINO A MINOR U/ART8-A OF THE PERS PROP | LAW OF NEW YORK | ATTN MARIA ELLEN P BLACKSTONE | 274 BARLOW POINT RD | | LONGVIEW | WA | 98632-9454 |
| NICHOLAS POLUHOFF & MRS DOROTHY BOYLE POLUHOFF JT TEN | 18 SPARTA RD | | | | SHORT HILLS | NJ | 07078-1331 |
| NICHOLAS PROVENZANO & JEANNINE PROVENZANO JT TEN | 411 BREWSTER ROAD | | | | BRISTOL | CT | 06010-5278 |
| NICHOLAS PULK | 1549 S MACARTHUR ST | | | | TACOMA | WA | 98465-1512 |
| NICHOLAS R BISHOP TOD JAMES E BISHOP SR SUBJECT TO STA TOD RULES | 18375 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9676 |
| NICHOLAS R CECCACCI | 955 PINECONE DR | | | | HOWELL | MI | 48843-8441 |
| NICHOLAS R DETORE & JUNE C DETORE JT TEN | 2052 QUAKER WAY | UNIT 7 | | | ANNAPOLIS | MD | 21401 |
| NICHOLAS R EDINGER & MAUREEN EDINGER JT TEN | 1273 GILL HALL RD | | | | CLAIRTON | PA | 15025-3406 |
| NICHOLAS R GERHARDT | 3025 DONNA | | | | WARREN | MI | 48091-1011 |
| NICHOLAS R GLUS | 5934 YOUNGSTOWN-KINGSVLE RD | | | | CORTLAND | OH | 44410-9716 |
| NICHOLAS R GRANKO & BARBARA GRANKO JT TEN | BOX 3813 | | | | FARMINGTON | NM | 87499-3813 |
| NICHOLAS R HERNANDEZ | 18 PEQUOT RD | | | | RINGWOOD | NJ | 07456-2808 |
| NICHOLAS R HOLBUS | 3263A S DELAWARE AVE | | | | MILWAUKEE | WI | 53207-3020 |
| NICHOLAS R HOLDEN | 4689 MURRAYS CORNER RD | | | | FAYETTEVILLE | OH | 45118-9706 |
| NICHOLAS R IACONETTI | 968 SUNBURST COURT | | | | MANCHESTER | MO | 63021-6937 |
| NICHOLAS R JOHN | 10300 CHESTER DR | | | | CARMEL | IN | 46032-4026 |
| NICHOLAS R KUKICH & ROSE M KUKICH JT TEN | 2608 JEFFERSON AVE | | | | CLAYMONT | DE | 19703-1851 |
| NICHOLAS R MARINELLI | 1437STAFFORD AVE | | | | BRISTOL | CT | 06010-2543 |
| NICHOLAS R REGA & LESLIE A REGA JT TEN | 3508 NE 77TH ST | | | | GLADSTONE | MO | 64119-4358 |
| NICHOLAS R SKAPERDAS | 14230 CABO BLANCO DR | | | | CRP CHRISTI | TX | 78418-6528 |
| NICHOLAS REYER | 8920 STATE ROUTE 753 S | | | | GREENFIELD | OH | 45123-6201 |
| NICHOLAS ROBERT HAUL | 4819 DORSIE DR | | | | SAINT LOUIS | MO | 63128-1808 |
| NICHOLAS ROBERT IARUSSI | 2950 CANTERBURY COURT | | | | WILLOUGHBY HILLS | OH | 44092-1467 |
| NICHOLAS ROBERT MADONIA | 30 OUTWATER LANE | | | | GARFIELD | NJ | 07026-3839 |
| NICHOLAS ROMANO | 6520 BETHESDA HOMES LN | | | | COLLEGE GROVE | TN | 37046-9301 |
| NICHOLAS RONDANO | 6057 WEST HIGGINS #1NO | | | | CHICAGO | IL | 60630 |
| NICHOLAS RUBINO | 3652 WOODBINE AVE | | | | WANTAGH | NY | 11793-3045 |
| NICHOLAS RYAN GUETERMAN | 154 GIBBS ST | UNIT 301 | | | ROCKVILLE | MD | 20850-0370 |
| NICHOLAS S BIGLASCO JR | 10 OLD HICKORY LN | | | | EDISON | NJ | 08820-1124 |
| NICHOLAS S CHECKLES & ARETTA K CHECKLES JT TEN | 3102 BAYWOOD PARK DR | | | | HOUSTON | TX | 77068-2068 |
| NICHOLAS S COSCO | 800 CRAIGIE ST | | | | SYRACUSE | NY | 13206-1016 |
| NICHOLAS S CURRENS | 880 DEBORAH ST | | | | LIMA | OH | 45801-3508 |
| NICHOLAS S FIGUN & CATHERINE E FIGUN JT TEN | 8 SAULSBURY ST | | | | DEWEY BEACH | DE | 19971 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICHOLAS S JOHNSON | 16 GABRIELLA RD | | | | WAPPINGERS FALLS | NY | 12590-2104 |
| NICHOLAS S LICARI & MARY E LICARI JT TEN | 2295 HIGHBURY DR | | | | TROY | MI | 48098-3864 |
| NICHOLAS S MARKOTA | 226 S PORTLAND | | | | YOUNGSTOWN | OH | 44509-2820 |
| NICHOLAS S PAPADOPOULOS | 1303 ALPS DR | | | | MC LEAN | VA | 22102-1501 |
| NICHOLAS S STABLER III | PO BOX 5335 | | | | WILMINGTON | DE | 19808-0335 |
| NICHOLAS S WOODARD | 134 BOONE AV | | | | WINCHESTER | KY | 40391-1806 |
| NICHOLAS SARGOLOGOS JR & GLORIA M SARGOLOGOS JT TEN | 15409 PRESTANCIA DR | | | | AUSTIN | TX | 78717-3922 |
| NICHOLAS SERDAR | 2469 GEMINI DRIVE | | | | LAKE ORION | MI | 48360-1926 |
| NICHOLAS SHEWALTER | 9348 LYTLE RD | | | | LENNON | MI | 48449-9632 |
| NICHOLAS SIMMONS CUST CARTER JAMES SIMMONS UTMA NE | 1421 N 9TH ST | | | | BEATRICE | NE | 68310-2047 |
| NICHOLAS STEVEN WHEELER | 25573 CO RD 464 | | | | MCMILLAN | MI | 49853-9349 |
| NICHOLAS T HAMISEVICZ | 8017 ELM PL | | | | DUNN LORING | VA | 22027-1121 |
| NICHOLAS T KOLLINATIS & ZAPHIRA G KOLLINATIS TR KOLLINATIS FAM LIVING | TRUST UA 03/21/00 | 5839 CLIFFSIDE | | | TROY | MI | 48098-3848 |
| NICHOLAS T MANTAS & JOAN C MANTAS JT TEN | 2237 BLACKHORSE DR | | | | WARRINGTON | PA | 18976-2157 |
| NICHOLAS T TURNER SR | 515A BARRETT AVENUE | | | | ATLANTIC CITY | NJ | 08401-2703 |
| NICHOLAS T YUNK & MRS GEORGIA L YUNK JT TEN | 512 MOZART WAY | | | | MCKINNEY | TX | 75070-3209 |
| NICHOLAS TOPALIS | 241 WATERTON ST APT 4 | | | | NEWTON | MA | 02458 |
| NICHOLAS TRONCOSO | C/O BEULAH TRONCOSO | 4316 DIXIE COURT | | | KANSAS CITY | KS | 66106-1846 |
| NICHOLAS UNUCHECK & BETTY LOU UNUCHECK JT TEN | 666 OLD CHERAW HWY | | | | ROCKINGHAM | NC | 28379-8904 |
| NICHOLAS V LEONE | 331 N 10TH ST | | | | EASTON | PA | 18042-3313 |
| NICHOLAS V LEONE | 331 N 10TH STREET | | | | EASTON | PA | 18042-3313 |
| NICHOLAS VARANO | PO BOX 2121 | | | | WAYNE | NJ | 07474-2121 |
| NICHOLAS VASU & MRS VICTORIA VASU JT TEN | 23765 LEE BAKER DR | | | | SOUTHFIELD | MI | 48075-3344 |
| NICHOLAS VECCHIONE & FRANCES C VECCHIONE TR NICHOLAS VECCHIONE & | FRANCES C VECCHIONE TRUST UA 10/04/95 | 26632 EL MAR DR | | | MISSION VIETO | CA | 92691-6106 |
| NICHOLAS VERBILLO & ALMA VERBILLO JT TEN | 3 ELRIN PLACE | | | | NEW LONDON | CT | 06320-2807 |
| NICHOLAS VILLANI | 1042 ERWIN DR | | | | JOPPA | MD | 21085-3725 |
| NICHOLAS VILLANI JR | 28 FAIRVIEW AVE | | | | BRICK | NJ | 08724-4368 |
| NICHOLAS W BROTHERS | 400 S CLEAR RIDGE RD | | | | NEW WINDSOR | MD | 21776-9701 |
| NICHOLAS W CHRISTY | 10602 S EWING AVE | | | | CHICAGO | IL | 60617-6618 |
| NICHOLAS W JONES | 401 JEFFERSON ST | | | | MARQUETTE | KS | 67464-4056 |
| NICHOLAS W KRAUSE & ALICE M KRAUSE JT TEN | 20933 LITTLESTONE | | | | HARPER WOODS | MI | 48225-2323 |
| NICHOLAS W MOSS | 21757 CASTLEWOOD DR | | | | MALIBU | CA | 90265-3404 |
| NICHOLAS W WABUDA | C/O RUSSELL N WABUDA | 11 SCHOOL ST | | | SHELTON | CT | 06484-1825 |
| NICHOLAS WALCHONSKI & OLGA WALCHONSKI TEN ENT | 731 WASHINGTON AVE | | | | BETHLEHEM | PA | 18017-6044 |
| NICHOLAS WELTMAN | BANQUE NATIONALE DE PARIS | 16 BRD DES ITALIENO AGENCE | CENTRALE | PARIS FRANCE | | | |
| NICHOLAS WIERINGA | 12391 JACKSON RD | | | | MIDDLEVILLE | MI | 49333-9750 |
| NICHOLAS WILLIAM HOLLAND | 425 ASHTON POINTE BLVD | | | | BEAUFORT | SC | 29906-6017 |
| NICHOLAS WILLIAM MCCONNELL | 1926 LONHILL DR | | | | COLLIERVILLE | TN | 38017-7810 |
| NICHOLAS WILLIAM MOSSHOLDER | 160 KERLEY ROAD | | | | TAYLORSVILLE | NC | 28681-9410 |
| NICHOLAS WOLF | 526 CENTRAL AVE S | | | | BEULAH | ND | 58523 |
| NICHOLAS Z MALACHIAS & HERMIONE MALACHIAS JT TEN | 144 MCCURDY DRIVE | | | | PITTSBURGH | PA | 15235-1930 |
| NICHOLAS ZIELINSKI TR UA 01/24/97 NICHOLAS ZIELINSKI LIVING TRUST | 29196 SHENANDOAH DR | | | | FARMINGTON | MI | 48331 |
| NICHOLE SMITH CUST THAI SMITH UTMA NE | 3009 COLORADO AVE | | | | GRAND ISLAND | NE | 68803-1109 |
| NICHOLE SPALDING | 315 N DALLAS ST | | | | PILOT POINT | TX | 76258-2649 |
| NICHOLE URSO CUST MICHAEL URSO UTMA PA | 2 WIDENER DR | | | | WILKES BARRE | PA | 18702 |
| NICHOLETTE A BASSETT | PO BOX 881 | | | | SUTTONS BAY | MI | 49682-0881 |
| NICK A ALOISI | 1785 SCARLETT DR | | | | PITTSBURGH | PA | 15241-3111 |
| NICK A BATTISTA | 600 BREE RD APT E2 | | | | ST CLAIR | MI | 48054-2121 |
| NICK A CAMMARATA | 41 SHERWOOD AVENUE | | | | MADISON | NJ | 07940-1758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICK A PELSTER | 1336 KILARNEY LANE | | | | WALNUT CREEK | CA | 94598-1521 |
| NICK BARTEL | 378 VERNON ST | | | | S F | CA | 94132-2714 |
| NICK BEREZNOFF | 148 E OVER BROOK DR | | | | LARGO | FL | 33770-2823 |
| NICK BOER TOD NICHOLAS T SOLOMON | 28263 CENTER RIDGE RD | APT E11 | | | WESTLAKE | OH | 44145-3846 |
| NICK C LUX | 65 N 775 E | | | | SHELBYVILLE | IN | 46176-9280 |
| NICK C STAMATIADES | 534 SAVANNAH HWY | | | | CHARLESTON | SC | 29407-7210 |
| NICK CHIMIENTI | 25 W STEVENSON DR | | | | GLENDALE HEIGHTS | IL | 60139-2456 |
| NICK D DRAZICH & NORMA J DRAZICH JT TEN | 7705 NEVADA AVE | | | | CANOGA PARK | CA | 91304-5527 |
| NICK DALESSANDRO | 5605 PLEASANT VIEW DR | APT D | | | NASHPORT | OH | 43830-9058 |
| NICK DELMONACO | 70 LIVINGSTON AVE | | | | CRANFORD | NJ | 07016-2847 |
| NICK DELMONACO & TERESA DELMONACO JT TEN | 70 LIVINGSTON AVE | | | | CRANFORD | NJ | 07016-2847 |
| NICK DIBICCARI | 22 BEDELL RD | | | | KATONAH | NY | 10536 |
| NICK DUIVEN | 4055 ORIOLE SW | | | | WYOMING | MI | 49509-4334 |
| NICK F STAMATIS & CHARLES T THOMPSON JT TEN | 3010 BRECKENWOOD DR | | | | LEXINGTON | KY | 40502-2939 |
| NICK FUNCICH CUST CHRISTOPHER NICK FUNCICH U/THE CALIF UNIFORM GIFTS | TO MINORS ACT | 1285 21ST ST | | | SAN PEDRO | CA | 90731-4924 |
| NICK FUNCICH CUST KAREN MARIE FUNCICH U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 1285 21ST ST | | | SAN PEDRO | CA | 90731-4924 |
| NICK G BORGIA JR | 2514 GRISET | | | | SANTA ANA | CA | 92704-5507 |
| NICK G GOUTOS | 1431 S HALSTED ST | # 1B | | | CHICAGO | IL | 60607-5125 |
| NICK G RAGOZZINO | 57350 NORTH AVE | | | | RAY | MI | 48096-4501 |
| NICK G. MAVRAGANIS & | Y PAPANTI MAVRAGANIS | 10634 S 83RD AVE | | | PALOS HILLS | IL | 60465 |
| NICK GIANNIAS | 19 ESCAPADE DR | RICHMOND HILL ON L4E 4X7 CANADA | | | | | |
| NICK GOUTOS CUST BIANCA GOUTOS UTMA IL | 1431 S HALSTED ST | # 1B | | | CHICAGO | IL | 60607-5125 |
| NICK GUSEILA & KATHERINE R GUSEILA JT TEN | 2711 SHERBROOKE LN | APT C | | | PALM HARBOR | FL | 34684-2524 |
| NICK H BROWN & SHARON STARR BROWN JT TEN | 7 MAIN ST | | | | CLAYTON | NM | 88415-3037 |
| NICK HAUSLER | BETSCHARTMATTE 27 | ALTDORF 6460 SWITZERLAND | | | | | |
| NICK J COOK | 182 PHEASANT CT | | | | GRAND BLANC | MI | 48439-8191 |
| NICK J CORILA | 322 HEPNER RD | | | | HAMBURG | PA | 19526-8120 |
| NICK J CORRADO & MARCIA H CORRADO JT TEN | 1229 S BELVOIR BLVD | | | | SOUTH EUCLID | OH | 44121-2948 |
| NICK J FUNARI | 597 RAVENNA RD | | | | STREETSBORO | OH | 44241-6162 |
| NICK J KALOGEROU | 2143 ATLANTIC | | | | WARREN | OH | 44483-4252 |
| NICK J MARTUCCIO | 600 WILCOX RD | | | | YOUNGSTOWN | OH | 44515-4258 |
| NICK J PODOLSKY CUST BRANDON J PODOLSKY UTMA CA | 1835 EASTGATE AVE | | | | UPLAND | CA | 91784-9213 |
| NICK J SAMSON | 7657 WESSELMAN RD | | | | CLEVES | OH | 45002-8605 |
| NICK J STORTS | 57810 US HWY 50 | | | | MC ARTHUR | OH | 45651-8858 |
| NICK KONONCHUK TR KONONCHUK FAM TRUST UA 09/21/94 | 219 HIGHFIELD RD | | | | BUTLER | PA | 16001-3118 |
| NICK L CISTERNINO | 26 BUCKY DR | | | | ROCHESTER | NY | 14624-5408 |
| NICK L DE MATTIA | 95 LEROY | | | | CLAWSON | MI | 48017-1205 |
| NICK L HUFNAGEL | 11301 INNER DRIVE | | | | PINCKNEY | MI | 48169-9009 |
| NICK L PERROTTO | 2083 MIRIAM | | | | AVON | OH | 44011-1159 |
| NICK L WAGNER | 4751 LANGE RD | | | | BIRCH RUN | MI | 48415-8137 |
| NICK LIPOUSKY | 315 MICHIGAN AVE | | | | WESTVILLE | IL | 61883-1727 |
| NICK M GUHO TR UA 02/02/83 NICK M GUHO | 5200 DEL MORENO | | | | WOODLAND HILLS | CA | 91364-2428 |
| NICK M JAPUNCHA | 1388 WESTOVER DR SE | | | | WARREN | OH | 44484-2813 |
| NICK M LIPARI | 31635 HARDESTY RD | | | | SHAWNEE | OK | 74801-3959 |
| NICK M WOLF | PO BOX 652 | | | | OLATHE | KS | 66051-0652 |
| NICK MAVRODIS & SEVASTI N MAVRODIS JT TEN | 632 NAPOLEON ST | | | | JOHNSTOWN | PA | 15901-2616 |
| NICK MELA | 5960 PARKLAND AVE | | | | BOARDMAN | OH | 44512-2841 |
| NICK MOSKATOW | 20440 ST LAURENCE | | | | CLINTON TOWNSHIP | MI | 48038-4494 |
| NICK MRKICH | 25284 TARA LN | | | | BROWNSTOWN | MI | 48134-9077 |
| NICK O RAEBER | 626 CHESTNUT DR | | | | GRAND PRAIRIE | TX | 75052-6707 |
| NICK O'BRIEN | 5205 KERGER RD | | | | ELLICOTT CITY | MD | 21043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICK P GUNTER | BOX 9091 | | | | MAMMOTH LAKES | CA | 93546 |
| NICK PANAS & HAPPY PANAS JT TEN | 364 HUDSON DR | | | | LAKE RIVIERA | NJ | 08723-5921 |
| NICK R CADIEUX | 24043 JONATHAN ST | | | | HILLMAN | MI | 49746-8305 |
| NICK S GODSEY | 45057 WILLIS RD | | | | BELLEVILLE | MI | 48111-8943 |
| NICK S REPPAS | 276 WINDWARD DR | | | | ELYRIA | OH | 44035 |
| NICK S ZANAKIS | 3222 COURTNEY DR | | | | LOMPOC | CA | 93436-2357 |
| NICK SHORTER | 381 OSMUN | | | | PONTIAC | MI | 48342-3250 |
| NICK SPAGNUOLO & JOHN MARK SPAGNUOLO JT TEN | 106 E MAIN | | | | RAVENNA | OH | 44266-3174 |
| NICK STAMATIS | 195 EDGE WOOD DR | | | | AMHERST | OH | 44001-1771 |
| NICK T HARBO | 501 RIVERSIDE DR | | | | BALTIMORE | MD | 21221-6833 |
| NICK T HARBO JR | 1301 WILDWOOD BEACH ROAD | | | | ESSEX | MD | 21221-6517 |
| NICK T KOTTALIS | 6642 NECKEL ST | | | | DEARBORN | MI | 48126-4509 |
| NICK TINAJERO | 5401 APPLE ORCHARD LN | | | | AUSTIN | TX | 78744 |
| NICK VALENTINO & MARLENE G VALENTINO JT TEN | 925 MILLRIDGE RD | | | | HIGHLAND HEIGHTS | OH | 44143-3113 |
| NICK VUCKOVICH | 1046 PINE STREET | | | | MOUNT OLIVE | IL | 62069-2743 |
| NICK WALACH | 25789 LORETTA | | | | WARREN | MI | 48091-5016 |
| NICK WILLIAMS | 11769 EDGEWOOD DRIVE | | | | FELTON | CA | 95018-8967 |
| NICKCHEN, ROY P | 648 OBERLIN DR | | | | CLEARWATER | FL | 33765-2314 |
| NICKI J CYBULSKI | 9100 OAK HILL RD | | | | HOLLY | MI | 48442-8722 |
| NICKI JEAN CYBULSKI | 9100 OAK HILL RD | | | | HOLLY | MI | 48442-8722 |
| NICKI U PRIETO & MICHAEL W PRIETO JT TEN | 128 SPRINGDALE DR | | | | ROCKINGHAM | NC | 28379-9311 |
| NICKIE M KOOS | 2556 PRAY RD | | | | CHARLOTTE | MI | 48813-8308 |
| NICKLAS ELASHEWICH | 4403 BACK MOUNTAIN RD | | | | WINCHESTER | VA | 22602-3488 |
| NICKLAS REMETA | 4 GRANITE WOODS WAY | | | | GREER | SC | 29650-5325 |
| NICKLESS W REID | 246 RIDGEWAY | | | | JACKSON | MI | 49202-2721 |
| NICKLESS W REID & NICOLE A REID JT TEN | 246 RIDGEWAY | | | | JACKSON | MI | 49202-2721 |
| NICKLETTE KEIM | G-4154 BRANCH RD | | | | FLINT | MI | 48506-1346 |
| NICKLOS H MOLL | 1110 DONALD | | | | ROYAL OAK | MI | 48073-2023 |
| NICKOLAI SIKORSKY | 162 WOODPOND ROAD | | | | WEST HARTFORD | CT | 06107-3531 |
| NICKOLAS A ANTONAS & MRS MARY ANTONAS TEN ENT | 1313 CHAPEL HILL DR | | | | BALTIMORE | MD | 21237-1805 |
| NICKOLAS GEORGE SCHIRA | 6326 BURGER | | | | DEARBORN HEIGHTS | MI | 48127-2414 |
| NICKOLAS HOFFMAN | 2450 KROUSE RD | LOT 465 | | | OWOSSO | MI | 48867-8144 |
| NICKOLAS J DE GRAZIA & GERALD DE GRAZIA JT TEN | 9537 PALAESTRUM RD | | | | WILLIAMSBURG | MI | 49690-9374 |
| NICKOLAS M GRELA | PO BOX 176 | | | | TERRYVILLE | CT | 06786-0176 |
| NICKOLAS NICKOLOPOULOS | 66 CRAWFORD ST #5B | | | | OXFORD | MI | 48371-4905 |
| NICKOLAUS H SCHWAIGER | 1190 ORCHID RD | | | | WARMINSTER | PA | 18974-2442 |
| NICKOLAUS HRYCKOWIAN | 3526 GARRY RD | | | | BLISS | NY | 14024-9719 |
| NICKOLE NESBY | 513 COCHRAN STREET | | | | DUQUESNE | PA | 15110-1300 |
| NICKOLETTA SAROS-KOVALCIK & DONALD KOVALCIK JT TEN | 2100 SHELLY DR APT D | | | | PALM HARBOR | FL | 34684-2009 |
| NICKY F POYNTER | 412 NORTH MORGAN DRIVE | | | | MOORE | OK | 73160-6947 |
| NICKY K ODOM | 1376 MONTEREY RD | | | | FLORENCE | MS | 39073-9707 |
| NICKY L WRIGHT | 2650 DAKOTA DR | | | | EATON RAPIDS | MI | 48827-8042 |
| NICKY S BROWN & NANCY C BROWN JT TEN | 2913 WEST 5TH | | | | SIOUX CITY | IA | 51103-3237 |
| NICO WAGNER | 394 N HANDY | | | | ORANGE | CA | 92867-7811 |
| NICODEMUS D RIGGINS | 471 ALLANA CT | | | | STONE MOUNTAIN | GA | 30087-5602 |
| NICOLA ASCARI | VIA PASCOLI N 13 | 24121 SERIATE ITALY | | | | | |
| NICOLA CALABRESE | 127 HALE HAVEN | | | | HILTON | NY | 14468-1058 |
| NICOLA CAPEZZUTO | 45 DREXEL DRIVE | | | | ROCHESTER | NY | 14606-5328 |
| NICOLA CARBONE TR NICOLA CARONE TRUST UA 09/06/94 | 900 NE4TH CT | | | | DEERFIELD BCH | FL | 33441-2110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICOLA D HADDAD | 1870 BERRY LANE | | | | DESPLAINE | IL | 60018-1646 |
| NICOLA IODICE | 76 TYLER ST | | | | ATTLEBORO | MA | 02703-5848 |
| NICOLA M PUNTIERI | 18 TAMWORTH RD | | | | NORWOOD | MA | 02062-5527 |
| NICOLA PALADINO | 8130 KENWICK | | | | WHITE LAKE | MI | 48386-4328 |
| NICOLA PAONE & DELIA PAONE JT TEN | 4803 GRANDE NW | | | | ALBUQUERQUE | NM | 87107-3301 |
| NICOLA RUSSO | 2133 59 ST | | | | BKLYN | NY | 11204-2503 |
| NICOLA W RADCLIFF | 583 ROUTE D 73 | 88230 BAN S MEURTHE/CLEFCY FRANCE | | | | | |
| NICOLAAS MANN & JOHANNA B MANN TR THE NICOLAAS MANN & JOHANNA B MANN | TRUST UA 09/10/01 | 512 MIDCREST ROAD | | | OAKLAND | CA | 94610-1814 |
| NICOLAAS WILLIAM KOPPERT | PSC 811 BOX 388 | | | | FPO | AE | 09609-1001 |
| NICOLAE HENSEL & EVA HENSEL JT TEN | 3052 AINSLIE D | | | | BOCA RATON | FL | 33434-2911 |
| NICOLAE IUHOS | 3920 PINE AVE | | | | NIAGARA FALLS | NY | 14301-2710 |
| NICOLAS AGUIRRE | 2607 WHITES BEACH RD | | | | STANDISH | MI | 48658-9785 |
| NICOLAS BENETIS | 354 EAST 77TH ST APT 2C | | | | NEW YORK | NY | 10021-2465 |
| NICOLAS CALENICOFF | 60 LLEWELLYN AVE | | | | WEST ORANGE | NJ | 07052-5731 |
| NICOLAS FAISON SAFRIT | 2197 ESSEX LN | | | | EUGENE | OR | 97403-1871 |
| NICOLAS G MAZARAKIS | 4 VALAORITOU ST | P PSIHIKON ATHENS 15452 GREECE | | | | | |
| NICOLAS G NICOLOFF & MRS ELINORE NICOLOFF JT TEN | 17661 FRANCAVILLA DR | | | | LIVONIA | MI | 48152-3109 |
| NICOLAS I GACAYAN | 691 SCIROCCO DR | | | | YUBA CITY | CA | 95991-7574 |
| NICOLAS KOUNELIS | 512 NORTHGATE | | | | FOND DU LAC | WI | 54935-2532 |
| NICOLAS N SVIATOSLAVSKY & MARINA SVIATOSLAVSKY JT TEN | 5215 MILLSHIRE RD | | | | GREENDALE | WI | 53129-1243 |
| NICOLAS P BOMMARITO & CHARLES J BOMMARITO JT TEN | 15 SHORECREST CIR | | | | GROSSE POINTE | MI | 48236 |
| NICOLAS RODRIGUEZ | PO BOX 711 | YABUCOA PUERTO RICO | | | | | |
| NICOLAS S ROSELLO | 626 N STATE ST | | | | DOVER | DE | 19901-3845 |
| NICOLAS SEMENIUK & JENNIE SEMENIUK TR NICOLAS & JENNIE SEMENIUK | REVOCABLE LIV TRUST UA 3/17/00 | 14303 DENNE | | | LIVONIA | MI | 48154-4360 |
| NICOLAS VAN DEN HOEK | 210 STEVENSON RD N | OSHAWA ON L1J 5M5 CANADA | | | | | |
| NICOLAS WALKER | 1510 M WEST LANE | | | | DEL MAR | CA | 92014-4136 |
| NICOLAS WSEVOLOJSKOY GM INTERNATIONAL SALES LTD | PO BOX 10183 | GRAND CAYMAN GEORGE TOWN KY1 1002 CAYMAN ISLANDS | | | | | |
| NICOLAS WSEVOLOJSKOY GM INTERNATONALS SALES LTD | PO BOX 10183 SPO | GEORGETOWN GRAND CAYMAN KY1 1002 CAYMAN ISLANDS | | | | | |
| NICOLAS Z BELTRAN | 19717 CHASE ST | | | | CANOGA PARK | CA | 91306-1410 |
| NICOLAUS L PLUMER | 4964 LORE DR | | | | WATERFORD | MI | 48329-1643 |
| NICOLE A MILTON | PO BOX 723 | | | | FLINT | MI | 48501-0723 |
| NICOLE ALICIA FORTIER | 3625 LAKE WINNIPEG DR | | | | HARVEY | LA | 70058-5170 |
| NICOLE ALISE CRISCUOLO | 12019 N CANTON CENTER RD | | | | PLYMOUTH | MI | 48170-3703 |
| NICOLE BAILEY FERRO | 5706 EMERALD BROOK LN | | | | LEAGUE CITY | TX | 77573-1899 |
| NICOLE BLANCHARD | 10815 WHITAKER WOODS ROAD | | | | RICHMOND | VA | 23233-4142 |
| NICOLE BUSEY | 6100 HOUSATONIC CT | | | | FAIRFAX STATION | VA | 22039 |
| NICOLE C ALLARD & DANIEL J ALLARD JT TEN | 4412 ST MARTIN DR | | | | FLINT | MI | 48507-3727 |
| NICOLE C CHASTAIN & SCOTT D CHASTAIN JT TEN | 26066 W OAK AVE | | | | ANTIOCH | IL | 60002 |
| NICOLE C HERRON | PO BOX 6094 | | | | ALBANY | CA | 94706-0094 |
| NICOLE C SNADERS & EULAS H SANDERS & ANNEIA SANDERS JT TEN | 4202 E 40TH ST | | | | INDIANAPOLIS | IN | 46226 |
| NICOLE D PARADA & DANIEL J PARADA JT TEN | 9880 MOUNTAIN RD | | | | MIDDLEPORT | NY | 14105-9648 |
| NICOLE D VALASEK & DEBRA L VALASEK JT TEN | 8403 JACLYN ANN | | | | FLUSHING | MI | 48433-2913 |
| NICOLE DIANE VALASEK | 8403 JACLYN ANN | | | | FLUSHING | MI | 48433-2913 |
| NICOLE DORN | 62 SYLVAN N RD | | | | WESTPORT | CT | 06880-2942 |
| NICOLE E AUDET | 40 ASPEN LANE | | | | GREENVILLE | RI | 02828-1451 |
| NICOLE F SEEDS | ATTN NICOLE F SAMMONS | 6 FOX RUN DR | | | HOCKESSIN | DE | 19707-1409 |
| NICOLE GRIGSBY | PO BOX 2277 | | | | HAWTHORNE | CA | 90251 |
| NICOLE I ENDER | 32 RENWICK RD | BOWMANVILLE ON L1V 1V3 CANADA | | | | | |
| NICOLE J BEELMAN | 209 E MAIN ST | | | | RICHLAND | IA | 52585 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICOLE KORELSTEIN | DOMAINE DES PRINCES | 799 BD DES PRINCES | 06210 MANDELIEU | LA NAPOULE FRANCE | | | |
| NICOLE L LANE | 11080 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9450 |
| NICOLE LEONARD | 1160 THIRD AVE 4C | | | | NEW YORK | NY | 10021-5910 |
| NICOLE LEW BEHRSTOCK | PO BOX 642873 | | | | LOS ANGELES | CA | 90064-7178 |
| NICOLE M KEYLLIAN | 1145 CORONET AVE | | | | PASADENA | CA | 91107-1729 |
| NICOLE M MILLER | 32232 YONKA DR | | | | WARREN | MI | 48092-3234 |
| NICOLE M MURPHY | 724 BRISTOL VILLAGE DRIVE | UNIT 304 | | | MIDLOTHIAN | VA | 23114 |
| NICOLE M STROSTER | 1844 WATERBURY | | | | KENTWOOD | MI | 49508-6344 |
| NICOLE MARIE BRODEUR | 4850 S ORCAS ST | | | | SEATTLE | WA | 98110-2437 |
| NICOLE MARIE BUONO | 8832 FRY CIRCLE | | | | HUNTINGTON BEACH | CA | 92646 |
| NICOLE MARIE REA | 7911 WILLFIELD CT | | | | FAIRFAX STATION | VA | 22039-3181 |
| NICOLE MICHELLE NIVER | 576 MADEIRA DR | | | | ORANGE PARK | FL | 32073 |
| NICOLE MILLER | 18034 ANGLIN ST | | | | DETROIT | MI | 48234 |
| NICOLE MOORADIAN CUST JACOB NELSON UTMA MI | 2988 W WATER WOODS DR | # 1 | | | PORT HURON | MI | 48060-7706 |
| NICOLE N DE LAURO | 8303 EMERALD GLEN CT | | | | WILLOUGHBY | OH | 44094-9745 |
| NICOLE PURDY | PO BOX 596 | | | | SOLANA BEACH | CA | 92075-0596 |
| NICOLE R FIELDS | 29940 CRAVENMOOR DRIVE | | | | WESLEY CHAPEL | FL | 33543 |
| NICOLE R IVERS CUST MICHELLE KELLY UTMA (IA) | 116 BLAINE CT | | | | SAVANNAH | GA | 31405-2895 |
| NICOLE REED CUST BENJAMIN JAMES REED UTMA CA | 325 LAUREL AVE | | | | ARCADIA | CA | 91006-2518 |
| NICOLE REEDY WAKELIN CUST KATHERINE REEDY WAKELIN UTMA NH | 32 CHEYNNE DR | | | | NASHUA | NH | 03063-3527 |
| NICOLE REEDY WAKELIN CUST ROSE CLANCY WAKELIN UTMA NH | 32 CHEYNNE DR | | | | NASHUA | NH | 03063-3527 |
| NICOLE ROLIE | 3717 24TH ST | | | | SAN FRANCISCO | CA | 94114-3903 |
| NICOLE ROSE KELLY | 618 WALBERTA ROAD | | | | SYRACUSE | NY | 13219-2240 |
| NICOLE S CRAIG | 13363 CHESTNUT LANE | | | | TAYLOR | MI | 48180-6348 |
| NICOLE SEREMETIS PRICE | PO BOX 1459 | | | | MORGANTOWN | WV | 26507-1459 |
| NICOLE SMITH | 1423 1/2 CENTRAL AV | | | | SANDUSKY | OH | 44870-3243 |
| NICOLE WEISS RAYMOND | 6710 SUTHERLAND AVE | | | | SAINT LOUIS | MO | 63109-1258 |
| NICOLE YOUNGER | 9761 PALMESTON PLACE | | | | ALPHARETTA | GA | 30022 |
| NICOLETTE ANNE PURCELL | 6171 WINDEMERE PT | | | | BRIGHTON | MI | 48116-5184 |
| NICOLETTE C BRANUM & PAUL M BRANUM JT TEN | PO BOX 545 | | | | EMORY | TX | 75440-0545 |
| NICOLETTE GOMBOS | 3316 MCVIE DRIVE | | | | STOCKTON | CA | 95212 |
| NICOLETTE J CARLONE | 37247 MORAVIAN | | | | CLINTON TWSP | MI | 48036-3603 |
| NICOLETTE K BRINKS | 7235 CHICAGO ST | | | | ALANSON | MI | 49706-9442 |
| NICOLIA GARZANITI | 296 5TH AVE | | | | MANSFIELD | OH | 44905-2417 |
| NICOLIA PAPPAS | 15521 BLUE SKIES ST | | | | LIVONIA | MI | 48154-1517 |
| NICOLINA JANDREAU | 51 GROVE ST | | | | WALLINGFORD | CT | 06492-1606 |
| NICOLINA L SMART | 6437 ALBION RD. | | | | OAKFIELD | NY | 14125 |
| NICOLINA M MEEKS | 5480 N MENARD | | | | CHICAGO | IL | 60630-1234 |
| NICOLINO VINCELLI | 2695 SIERRA DR | WINDSOR ON N9E 2Y9 CANADA | | | | | |
| NICOLLAS O HERRERA | 22057 VANOWEN ST | | | | CANOGA PARK | CA | 91303-2551 |
| NICOLO MERRELLI | 3346 FAIR OAKS DR | | | | BEAVERCREEK | OH | 45434-6008 |
| NICOLOUS P ANGELOPOULOS | 10 KILKIS | TRIPOLIS GREECE | | | | | |
| NICOS C ELIAS | 2343 READING RD | | | | ALLENTOWN | PA | 18104-6311 |
| NICOS M KOMODROMOS & TESSIE N KOMODROMOS JT TEN | 1438 WOODNOLL DR | | | | FLINT | MI | 48507-4718 |
| NIDA S MILLER | 724 KIRKWOOD DR | | | | GRAND ISLAND | NY | 14072-1408 |
| NIDA T BACKAITIS | 10512 BREVITY DR | | | | GREAT FALLS | VA | 22066-1736 |
| NIDIA CAMPOS | 1581 STATE ROAD 54 WEST | | | | SPRINGVILLE | IN | 47462-5251 |
| NIDIA PULIDO | 3729 OAK PARK AVE | | | | BERWYN | IL | 60402-3902 |
| NIE WRIGHT JR | 18272 MENDOTA | | | | DETROIT | MI | 48221-1945 |
| NIEL W SMITH | 2306 DALEWOOD PKWY | | | | WOODRIDGE | IL | 60517-2913 |
| NIELS K NELSON | 5710 WOODCREST DR | | | | FT WORTH | TX | 76140-9528 |
| NIELS LARSEN & MRS MARY LOUISE LARSEN JT TEN | 2460 PERSIAN DR | APT 24 | | | CLEARWATER | FL | 33763-1921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NIEVES A REGINALDO & ALBERTO N REGINALDO JT TEN | 4881 EAST STRONG COURT | | | | ORCHARD LAKE | MI | 48323-1578 |
| NIEVES ALVAREZ | 50 SCHEURMAN TERRACE | | | | WARREN | NJ | 07059-7154 |
| NIGEL JONES | 4640 13TH ST NE | SALMON ARM BC V1E 1E3 CANADA | | | | | |
| NIGEL R WORRALL | 16962 TESORO DR | | | | SAN DIEGO | CA | 92128-2140 |
| NIHARIKA RAMDEV | C/O AP HQ CHINA | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| NIJOLE SNAPSTYS | PO BOX 7042 | | | | DEARBORN | MI | 48121-7042 |
| NIJOLE T BALTRULIONIS | 85-22 150TH ST | | | | JAMAICA | NY | 11435-2823 |
| NIKETAN O DESAI | 820 SEYMOUR AVE | | | | LINDEN | NJ | 07036-2940 |
| NIKHIL S PARULEKAR | BOX 1244 | | | | CORBIN | KY | 40702-1244 |
| NIKI KYTHAS | 1032 E PERRY RD | | | | GREENVILLE | SC | 29609-2947 |
| NIKI MORANTES | 1728 LEXINGTON | | | | MILFORD | MI | 48380-3112 |
| NIKIFOROS GAKIS | 17 BEAVER BROOK DR | | | | MERRIMACK | NH | 03054-3164 |
| NIKITA KISELEV | RAEVSKOGO 3 51 | MOSCOW 121151 RUSSIAN FEDERATION | | | | | |
| NIKITAS N GERAKIOS | 542 NEOKA DRIVE | | | | CAMPBELL | OH | 44405-1261 |
| NIKITAS S SKLAVOS | 909 WILLARD AVE NE | | | | WARREN | OH | 44483-4243 |
| NIKITAS SOTIROPOULOS | 35 DELROY DRIVE | ETOBICOKE ON M8Y 1M9 CANADA | | | | | |
| NIKKI BALCH STILWELL | 3262 CATALINA LANE | | | | BOISE | ID | 83705-4005 |
| NIKKI D HARTFIEL & GEOGRE J HARTFIEL JT TEN | 1719 CURRY COMB DR | | | | SAN MARCOS | CA | 92069-1303 |
| NIKKI D PAULSEN | 823 8TH ST NE | | | | MINOT | ND | 58703-2623 |
| NIKKI E SWINGLER | 1398 SEABREEZE STREET | | | | CLEARWATER | FL | 33756-2347 |
| NIKKI F SHARPE | 382 ROBIE DR | | | | AUBURN | CA | 95603-5331 |
| NIKKI FOX RAINES | 9891 HIDDEN BRANCH LN | | | | SHREVEPORT | LA | 71118-5045 |
| NIKKI GOLDSTEIN CUST JORDYN MICHELE GOLDSTEIN UTMA CO | 888 NORTHRIDGE COURT | | | | GOLDEN | CO | 80401-9175 |
| NIKKI J ANTALICK & JAMES M ANTALICK TOD JAMES T ANTALICK | 12123 CHERYL | | | | SAINT LOUIS | MO | 63128-1606 |
| NIKKI K BARTA | 256 ARLINGTON DR | | | | AURORA | OH | 44202 |
| NIKKI KOONAN MENTSAS & GEORGE K MENTSAS JT TEN | 118 BOLMER AVE | | | | NORTH YONKERS | NY | 10703-1637 |
| NIKKI L CRAIG | 4516 ST JAMES DR | | | | PLANO | TX | 75024-4724 |
| NIKKI MOWBRAY | 105 FALLON AVNUE | | | | WILMINGTON | DE | 19804 |
| NIKKI TIPTON | 1023 PEARL PT NE | | | | ATLANTA | GA | 30328-4517 |
| NIKKI VEON & H T VEON JT TEN | 10625 LIMERIDGE RD | | | | HIRAM | OH | 44234-9742 |
| NIKKI ZELLER | PO BOX 8145 | | | | NEW YORK | NY | 10116-8145 |
| NIKLAS L ANDERSSON | SAAB AUTOMOBILE AB | SAAB AUTO HL C1-4 | TROLLHATTAN SWEDEN | | | | |
| NIKO LAURI AULA | TEHTAANKATU 19 G 38 | SF-00150 HELSINKI FINLAND | | | | | |
| NIKO NEMEC | TRSTENJAKOVA 12 | 1000 LJUBEJANA SLOVENIA | | | | | |
| NIKOLA KANTAR | 6172 COVERED WAGONS | | | | FLINT | MI | 48532-2110 |
| NIKOLA L MCKAMIE & RICHARD R MCKAMIE JT TEN | 42753 VERSAILLES RD | | | | CANTON | MI | 48187-2357 |
| NIKOLA L MCKAMIE CUST JOSHUA J MCKAMIE UTMA CO | 42753 VERSAILLES RD | | | | CANTON | MI | 48187-2357 |
| NIKOLA MCKAMIE CUST JORDAN MARY MCKAMIE UGMA MI | 42753 VERSAILLES | | | | CANTON | MI | 48187-2357 |
| NIKOLA UZAREVIC | 462 E 327TH | | | | WILLOWICK | OH | 44095-3314 |
| NIKOLA ZEZELJ | 1749 SELO DR | | | | SCHERERVILLE | IN | 46375-2250 |
| NIKOLAI PLESCHAKOW JR | 117 HARBOR DR | | | | PICKENS | SC | 29671-9267 |
| NIKOLAI SCHIJAN | U S 1 BROOKSIDE MOBILE PK G-8 | | | | MONMOUTH JCT | NJ | 08852 |
| NIKOLAJ D WIDENMANN | 1626 E 9800 S | | | | SANDY | UT | 84092-3731 |
| NIKOLAOS A ZIOZIS & PENELOPE ZIOZIS JT TEN | 99 NETHERWOOD DR | | | | ALBERTSON | NY | 11507-1319 |
| NIKOLAOS KOPASSIS | 1753 ELENI CT | | | | VIRGINIA BCH | VA | 23453-2886 |
| NIKOLAOS KOROXENOS | 17 WENDY DRIVE | | | | WAPPINGER FLS | NY | 12590-2038 |
| NIKOLAOS M FRANGOS | 900 ACADEMY TERRACE | | | | LINDEN | NJ | 07036-5620 |
| NIKOLAOS M KOUFOS & MRS KATHERINE KOUFOS JT TEN | 50 CONGREVE ST | | | | ROSLINDALE | MA | 02131-1936 |
| NIKOLAOS P HALEPIS | KARLOVASI | SAMOS 83200 GREECE | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NIKOLAOS S IPSILANTIS | 14867 VILLAGE CT | | | | SHELBY TOWNSHIP | MI | 48315-4462 |
| NIKOLAUS GROSS | 13750 MURTHUN DR | | | | WARREN | MI | 48093-1478 |
| NIKOLAUS GUGENHEIMER & HELENE GUGENHEIMER JT TEN | 915 MOORE DRIVE | | | | CHELSEA | MI | 48118-1357 |
| NIKOLAUS LEYDECKER | ADAM OPEL HAUS | N-60 IPC F2-01 | RUSSELSHEIM GERMAN GERMANY | | | | |
| NIKOLAUS LEYDECKER | ALBERT ROSENKRANZSTR 2 | D 55543 BAD KREUZNACH GERMANY | | | | | |
| NIKOLAUS PAWLYK | 4636 MUGGLETON ROAD | LIMESTONE ACRES | | | WILMINGTON | DE | 19808-4102 |
| NIKOLL VULAJ | 2965 STONE MEADOW DR | | | | MILFORD | MI | 48380-3843 |
| NIKOLSKY, OLGA A | 1118 E ROWLAND ST | | | | FLINT | MI | 48507-4147 |
| NILA B HULBERT FOUNDATION | C/O HENRY L HULBERT | 6 FORD AVE | | | ONEONTA | NY | 13820-1818 |
| NILA L HART | 1705 RAINEY ST | | | | LAFAYETTE | IN | 47904-2622 |
| NILA M MAC LEOD | 256 RAINBOW DR | #15616 | | | LIVINGSTON | TX | 77399-2056 |
| NILA RAMESH DESAI & RAMESH RATILAL DESAI TR NILA RAMESH & RAMESH | RATILAL DESAI | 18 VIA CORALLE | | | NEWPORT COAST | CA | 92657-1614 |
| NILA SPENCER | 668 PINEWOOD DR | | | | ANNAPOLIS | MD | 21401-7135 |
| NILDA LAGATTA & DANTE LAGATTA JT TEN | 8931 CHIMINEAS AVE | | | | NORTHRIDGE | CA | 91325-2720 |
| NILDA LAGATTA & MICHAEL LAGATTA JT TEN | 8931 CHIMINEAS AVE | | | | NORTHRIDGE | CA | 91325-2720 |
| NILE E CASTLEBERRY JR | 14290 DENNE | | | | LIVONIA | MI | 48154-4308 |
| NILE JUHAN & JOAN JUHAN JT TEN | 801 BUFFINGTON WAY | | | | CANTON | GA | 30115-8566 |
| NILE K PEACOCK | 60791 EYSTER RD | | | | ROCHESTER | MI | 48306-2024 |
| NILE L BOLANDER | 1496 MOREHEAD RD | | | | ODESSA | MO | 64076-7454 |
| NILENE KERNEN & MARY K RIMMEL JT TEN | 145 E CENTER ST | | | | ITHACA | MI | 48847-1411 |
| NILES BAAB CUST TRACY ANN BAAB PURS TO SECS 1339/26 INCL OF REV CODE | OH | 116 E REYNOLDS ST | | | URBANA | OH | 43078-2142 |
| NILES D LOMBARD | 811 N OLD STATE AVE | | | | HARRISON | MI | 48625-9595 |
| NILES E OLSON | 3295 BALDWIN | | | | ORION | MI | 48359-1030 |
| NILES K HILL & SHIRLEY A HILL JT TEN | 3095 ODEN ISLAND DR | | | | PETOSKEY | MI | 49770-9626 |
| NILES P JACOBSEN & CECILIA M JACOBSEN JT TEN | 1217A PEACH ORCHARD RD | | | | SUMTER | SC | 29154-1356 |
| NILEY JUDSON SMITH JR | 1308 COUNTRY CLUB DR | | | | CAMERON | TX | 76520-2214 |
| NILLA F MORROW | 27 W RIDGECREST DR | | | | CHICKASHA | OK | 73018-6241 |
| NILS EDWARD PULTZ | 211 CEDAR LANE | | | | WOODLAND | CA | 95695-5312 |
| NILS J BJORKNER | 825 RIVERSIDE AVE APT 105 | | | | LYNDHURST | NJ | 07071-3046 |
| NILS OMSTED | 3286 S UTAH | | | | ARLINGTON | VA | 22206-1908 |
| NILSA ROMAN | PO BOX 24129 | | | | ROCHESTER | NY | 14624-0129 |
| NIMA MAHFOUZ | 1523 MUSTANG LANE | | | | WEST ORANGE | TX | 77630-6007 |
| NIMESH S SHAH & SATISH K SHAH JT TEN | 655 MEAD ST SE | UNIT 82 | | | ATLANTA | GA | 30312-3782 |
| NINA A HUBER | 34 LAKEMONT DR | | | | ST CHARLES | MO | 63304-7912 |
| NINA A MORRIS & GERALDINE MC DOWELL JT TEN | 426 ARDMORE | | | | FERNDALE | MI | 48220-2817 |
| NINA A SMITH | 7660 MC CORDS S E | | | | ALTO | MI | 49302-9737 |
| NINA B OLSON | 7730 VIGAR | | | | WATERFORD | MI | 48329-1066 |
| NINA B VONO | PO BOX 68 | | | | HALEYVILLE | AL | 35565-0068 |
| NINA BOLEY ELLWOOD | 521 COLLIER RD NW | | | | ATLANTA | GA | 30318-2611 |
| NINA BREMENKAMP | 3376 CORAL PL | | | | JUPITER | FL | 33469-2406 |
| NINA C MITCHELL | 4394 FORDS BROOK RD NORTH | | | | WELLSVILLE | NY | 14895-0321 |
| NINA CARMEL PECKMAN | 83 LLOYD RD | | | | MONTCLAIR | NJ | 07042-1730 |
| NINA CHESTNUT | 7558 STATE ROUTE 164 | | | | LISBON | OH | 44432-9382 |
| NINA CITRIN | 29636 QUAIL RUN DR | | | | AGOURA HILLS | CA | 91301-4090 |
| NINA CONSIGLIO | 27 HANDLEY ST | | | | PERRY | NY | 14530-1326 |
| NINA D WEBSTER | 300 ROBINSON DR | | | | NEW ELLENTON | SC | 29809-2734 |
| NINA DAVIS | 1319 COLLAR PRICE RD | | | | HUBBARD | OH | 44425-2914 |
| NINA E COLE | 852 NORTH FM 1194 | | | | LUFKIN | TX | 75904-0505 |
| NINA E KRAUT | 3815 YUMA ST NW | | | | WASHINGTON | DC | 20016-2213 |
| NINA E LUCA & JOHN LUCA JT TEN | 1786 CHARM CT | | | | ROCHESTER | MI | 48306-3018 |
| NINA F GRANT & LESLIE GRANT HOLLAND JT TEN | 73 GLENMERE RD | | | | TENANTS HARBOR | ME | 04860-6008 |
| NINA F KRIEGER | 45 INGLESIDE DR | | | | HAMDEN | CT | 06514-2612 |
| NINA F SWANSON & CRYSTAL SWANSON & LEAH L SWANSON & STERLING SWANSON | JT TEN | 10660 MORTON CHASE WAY | | | ALPHARETTA | GA | 30022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NINA FAYE WEBB | 514 ROY FORRESTER RD | | | | MARS HILL | NC | 28754-6511 |
| NINA G HILL | 55 BRIARLEIGH DR | | | | BRUNSWICK | OH | 44212-1428 |
| NINA G ROZELLE | 19009 PRESTON RD | | | | WR HT | OH | 44128-4307 |
| NINA GREENE | C/O NINA SIMPSON | 2730 WOLCOTT | | | FLINT | MI | 48504-3357 |
| NINA H CONJERTI | 6035 S TRANSIT RD LOT 196 | | | | LOCKPORT | NY | 14094-6325 |
| NINA H WYATT | 1987 W ALEX-BELL ROAD | | | | DAYTON | OH | 45459-1152 |
| NINA J BALLINGER | 3935 DECOURSEY AVE | | | | COVINGTON | KY | 41015-1540 |
| NINA J HARRIS | 6455 MARBLE LANE | | | | FLUSHING | MI | 48433-2587 |
| NINA J SHULER | R #1 | | | | OAKLEY | MI | 48649-9801 |
| NINA JOYCE WORRALL | 446 TOVOLI PARK DR | | | | DAVENPORT | FL | 33837-9505 |
| NINA K SOLSVIK | 3261 OAK KNOLL DR | | | | ROSSMOOR | CA | 90720-4357 |
| NINA K STRUB | 588 ACORN LN | | | | BRANDON | MS | 39047-7470 |
| NINA KADEN & TODD KADEN JT TEN | 89 E WILLIAMS ST | | | | FORDS | NJ | 08863-2207 |
| NINA KELEPOURIS | 3321 NORTHWAY CT | | | | BAY CITY | MI | 48706-3334 |
| NINA L ALLEN & JOSEPH ALLEN JT TEN | 31947 HAYES RD | | | | WARREN | MI | 48088-1574 |
| NINA L CUNNINGHAM | 417 EAST GREENWAY DR | | | | TEMPE | AZ | 85282-6938 |
| NINA L HANSON | 17520 KENT AVE | | | | MORLEY | MI | 49336-9436 |
| NINA L RANTA | 15427 DELAWARE | | | | REDFORD | MI | 48239-3973 |
| NINA L REX & VICKI J REX JT TEN | 800 ROBERTA ANN | | | | SHERWOOD | AR | 72120-6038 |
| NINA L WALTERS CUST NINA DARIN WALTERS UTMA MI | 336 MYRTLEWOOD RD | MEBOURNE | | | MELBOURNE | FL | 32940 |
| NINA LAUREN CLOUTER | 38 WOODLAND AVE | | | | BRIDGEPORT | CT | 06605-3457 |
| NINA LEE ENGLE | PO BOX 576 | | | | VEGA | TX | 79092-0576 |
| NINA LOUISE SHUE EWING | C/O NINA LOUISE NICKEL | 115 COLD SPRINGS ROAD | | | CARLISLE | PA | 17013-9119 |
| NINA M CUMMINGS | 2238 LINCOLN PARK W | | | | CHICAGO | IL | 60614-3814 |
| NINA M HAWLEY | 191 PEEKS CROSSING DR | | | | SENOIA | GA | 30276-1768 |
| NINA M LANCI | 227 OAK STREET | | | | BELLMORE | NY | 11710-3113 |
| NINA M LANDAU & JEROME A LANDAU EX EST EDITH LANDAU | 13523 N 92 WAY | | | | SCOTTSDALE | AZ | 85260 |
| NINA M NEWINGTON | 11146 66TH ST | EDMONTON AB T5B 1S1 CANADA | | | | | |
| NINA M PESARE & LOUISE P MAURO JT TEN | 67 BRIGHTWOOD AVE | | | | PROVIDENCE | RI | 02908-1005 |
| NINA M RAMIREZ | 290 S 22ND ST | | | | SAN ROSE | CA | 95116-2725 |
| NINA M SHELLEY | 1514 WYLLYS ST | | | | MIDLAND | MI | 48642-4772 |
| NINA M WILLIAMS & BILLY RAY WILLIAMS & THOMAS WILLIAMS TEN COM | 8363 E OUTER DR | | | | DETROIT | MI | 48213-1327 |
| NINA M YANNUCCI | 1507 SODUM HUTCHING N E | | | | VIENNA | OH | 44473-9724 |
| NINA MARIE CALLAHAN | 1223 MAGINN CT | | | | MT MORRIS | MI | 48458-1786 |
| NINA MARIE CURNOW | 34444 HEARTSWORTH LANE | | | | STERLING HEIGHTS | MI | 48312-5737 |
| NINA MASTERSON | 353 SPRING VALLEY LN | | | | LEXINGTON | KY | 40511 |
| NINA MONSOUR | 3757 ALLA DR | | | | SEVEN HILLS | OH | 44131-4504 |
| NINA N COWAN CUST JASON ANDREW DUFORD UTMA FL | 4163 RICHFIELD RD | | | | FLINT | MI | 48506-2027 |
| NINA N GROOMS | 2401 MEADOWBROOK LN | | | | CLIO | MI | 48420-1988 |
| NINA NACHMAN | 7892 TRENT DR | | | | TAMARAC | FL | 33321 |
| NINA NICAUD HECKER | 972 HARDING DRIVE | | | | NEW ORLEANS | LA | 70119-3859 |
| NINA PETERSON | 572 HEBRON ROAD | | | | SAVOY | TX | 75479-1220 |
| NINA R BOUGEAREL & JOHN BOUGEAREL JT TEN | 11409 ENTERPRISE DR | | | | WESTCHESTER | IL | 60154-5823 |
| NINA R FINUCAN ADM EST CHARLES MALCOMB BRUER | 5928 S JOHNSON RD | | | | BELOIT | WI | 53511-9442 |
| NINA RAY MATTHEWS BOLEY | 718 OLD IVY RD NE | | | | ATLANTA | GA | 30342-4322 |
| NINA RUTH GAMMILL | 2208 32ND ST | | | | LUBBOCK | TX | 79411-1720 |
| NINA S SCIOLARO | 5009 N ELMWOOD AVE | | | | KANSAS CITY | MO | 64119 |
| NINA SEMCZENKO | 1171 RIDGECREST AVE | ASHAWA ON L1H 1V3 CANADA | | | | | |
| NINA SEMCZENKO | 1171 RIDGECREST AVE | OSHAWA ON L1H 1V3 CANADA | | | | | |
| NINA SEMCZENKO | 1171 RIDGECREST AVE | OSHAWA ON L1H 1V3 CANADA | | | | | |
| NINA SMITH EIKE | 1181 JOLIETTE ROAD | | | | RICHMOND | VA | 23235-6131 |
| NINA SMITH HAMRICK | 5918 COLISEUM ST | | | | NEW ORLEANS | LA | 70115-4308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NINA SPELGATTI & JOANN BROEFFLE & D JOYCE CHRISTENSON JT TEN | 2448 RIDGE LN | | | | SAINT PAUL | MN | 55112-4911 |
| NINA SUCHARSKI | 28414 THORNYBRAE | | | | FARMINGTON HILLS | MI | 48331-3345 |
| NINA SUE RIGGIN | 300 CLARA | | | | MONROE | LA | 71203-6706 |
| NINA TURNER JOHNSON | BOX 1781 | | | | HIGHLANDS | NC | 28741-1781 |
| NINA W MEEKS | 1604 LUSK ST | | | | GUNTERSVILLE | AL | 35976-1264 |
| NINA W WILTSE | 127 BELLE TERRE | | | | COVINGTON | LA | 70433-4739 |
| NINAMAE E REBER & DEBORAH C DAVIS JT TEN | 3358 S LEONA ST | | | | BAY CITY | MI | 48708-1736 |
| NINETTE ALTUS | 825 SINGING HILLS DR | | | | EL PASO | TX | 79912-3429 |
| NINFA AVILA SANCHEZ | 2096 PAINTED POST | | | | FLUSHING | MI | 48433-2562 |
| NINFA ESPINOZA | 635 KOURT DRIVE | | | | EUGENE | OR | 97404-2279 |
| NINFA G RESENDEZ | PO BOX 524 | 14-690 18TH STREET | | | HOLGATE | OH | 43527-0524 |
| NINFA MONTEON | 652 S JACKSON AVE | | | | MASON CITY | IA | 50401-4914 |
| NINFA O SANCHEZ | 7301 CARRIVEAU AVE NE | | | | ALBUQUERQUE | NM | 87110-1489 |
| NINFA S DAVISON | 1047 CLEAR POINT CT | | | | BLOOMFIELD | MI | 48304-1173 |
| NING WONG & SARAH WONG TR UA 07/23/85 WONG FAMILY TRUST | 20003 REDBEAM AVE | | | | TORRANCE | CA | 90503-1141 |
| NINO COMO & COLLEEN C MYERS JT TEN | 20691 WEDGEWOOD DR | | | | GROSSE PTE WOODS | MI | 48236-1560 |
| NINO IMBROGNO | 140 HARRISON AVE | | | | YONKERS | NY | 10705-2609 |
| NINO M RANGEL | 1000 S IDAHO RD | | | | APACHE JCT | AZ | 85119-6495 |
| NIOLA MODELLE METCALF & COBURN C METCALF TR NIOLA MODELLE METCALF | TRUST US 12/07/90 | 6684 MILLL RIDGE RD | | | MAUMEE | OH | 43537-9658 |
| NIRA COX | 6619 PASEO | | | | KANSAS CITY | MO | 64132-1182 |
| NIRMAL SINGH & NEELAM SINGH JT TEN | 29510 FOX GROVE RD | | | | FARMINGTON HILLS | MI | 48334-1945 |
| NISHA A DOSS | 425 W HOME AVE | | | | FLINT | MI | 48505-2633 |
| NISHA A DOSS & MORDINE ALLEN JT TEN | 425 W HOME AVE | | | | FLINT | MI | 48505-2633 |
| NISHA K GHIYA & KINNAR K GHIYA JT TEN | PO BOX 231159 | | | | NEW YORK | NY | 10023-0020 |
| NISHAT AHMED & THANVIRA AHMED JT TEN | 5303 LA CANADA BLVD | | | | LA CANADA | CA | 91011-1724 |
| NISHON R EVANS | 5340 CRISTFIELD COURT | | | | FAIRFAX | VA | 22032-3809 |
| NISSAN AUTOMOBILE COMPANY OF CANADA LIMITED | 5290 ORBITOR DR | MISSISSAUGA ON L4W 4Z5 CANADA | | | | | |
| NISSIM ALHADEFF | 181-35 MIDLAND PARKWAY | | | | JAMAICA ESTATES | NY | 11432-1432 |
| NISTOR POTCOVA JR & SALLY POTCOVA JT TEN | 13672 SHADY LANE | | | | MONROE | MI | 48161-4746 |
| NITA C MOORE | 3080 LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8771 |
| NITA CORRINE BREEDEN PERS REP EST GEORGE O TAYLOR | 710 LONGFELLOW ROAD | | | | ANDERSON | IN | 46011-1824 |
| NITA FRIEDMAN CUST RANDI JEANNE FRIEDMAN UNIF GIFS MIN ACT NY | PO BOX 234 | | | | NAPLES | ID | 83847-0234 |
| NITA H NISOTIS | 1211 ALMONDWOOD DR | | | | TRINITY | FL | 34655 |
| NITA J MULLINAX | 253 TRACE HOLLOWRD | | | | LAMPE | MO | 65681 |
| NITA L STARR | 2700 SHIMMONS RD | LOT 17 | | | AUBURN HILLS | MI | 48326-2002 |
| NITA LOU DAVIS LAWLESS | 109 LARRY DR | | | | HEATH | TX | 75032-6605 |
| NITA M ATKINS & KEITH A ATKINS JT TEN | 139 MISSOULA AVE | | | | BUTTE | MT | 59701-8415 |
| NITA M KLUG & I IRVIN W KLUG JT TEN | 1920 CRESCENT DR | | | | MANHATTAN | KS | 66503-7538 |
| NITA P HERREMAN | 3000 INDIAN WOOD RD | | | | WILMETTE | IL | 60091-1130 |
| NITA R LEWIS | 251 ST RT 14 | | | | NORTH BENTON | OH | 44449-9710 |
| NITA ROBBINS TR NITA ROBBINS TRUST UA 9/1/99 | PO BOX 945 | | | | CARMEL | CA | 93921-0945 |
| NITIN THAKER & DISHITA THAKER JT TEN | 17230 PARK LANE DR | | | | STRONGSVILLE | OH | 44136-6472 |
| NIVALDO J RODRIGUEZ | 40381 FLAGSTAFF D8 | | | | STERLING HEIGHTS | MI | 48313-3907 |
| NIZAM U AHMED | 26246 COLMAN DR | | | | WARREN | MI | 48091-1044 |
| NJ FARMER & JOYCE J FARMER & REGINA J LANE & TINA MARIE LEE JT TEN | 78 ROBINHOOD DR | | | | CROSSVILLE | TN | 38555-6869 |
| NOAH A WARD JR | 5059 PARKWOOD CT | | | | FLUSHING | MI | 48433-1390 |
| NOAH ALONSO & LULU J ALONSO JT TEN | PO BOX 1631 | | | | EAST LANSING | MI | 48826-1631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOAH E DEATON | 401 GRANNY SMITH LN | | | | MIDDLETOWN | OH | 45044-7945 |
| NOAH E LAW | 929 S ABERDEEN DRIVE | | | | INDIANAPOLIS | IN | 46241-1848 |
| NOAH E YANCY | 4195 W CASTLE RD | | | | FOSTORIA | MI | 48435-9638 |
| NOAH G DOWELL | 7750 ST RTE 309 | | | | GALION | OH | 44833-9715 |
| NOAH MARTIN | 433 ADMIRAL CALLAGHAN LN TRLR 25 | | | | VALLEJO | CA | 94591 |
| NOAH MILLSAPS | 1127 VILLAGE RD | APT 2 | | | BENTON | KY | 42025-8106 |
| NOAH MOORE JR | 501 SPENCER ST | | | | FLINT | MI | 48505-4257 |
| NOAH P YOUNG JR | PO BOX 671 | | | | BELLE | WV | 25015-0671 |
| NOAH S MOORE | 115 RED LION BRANCH RD | | | | MILLINGTON | MD | 21651-1511 |
| NOAH SHAPIRO | 100 MORTON ST # 9 EW | | | | NEW YORK | NY | 10014-3368 |
| NOAHIE S FOLK | 9925 STRASBURG RD | | | | ERIE | MI | 48133-9728 |
| NOBBE BONNIE TTEE  NOBBE JAMES TTEE | JAMES AND NOBBE TRUST DTD 02/10/07 | NOBBE BONNIE | 217 THOMAS LN | | WATERLOO | IL | 62298-5511 |
| NOBEL K CHEN | 932 ELM ST | | | | NAPERVILLE | IL | 60540-0346 |
| NOBEL S HADDAD | 1612 LIBERTY DR | | | | CORONA | CA | 92881-4622 |
| NOBIE GILES | 4217 COMSTOCK | | | | FLINT | MI | 48504-2171 |
| NOBLE D JONES | 2040 SUNSET LANE | | | | SAGINAW | MI | 48604-2444 |
| NOBLE D LEE | 225 W SHEFFIELD | | | | PONTIAC | MI | 48340-1855 |
| NOBLE E SHOTO | 363 CHARLES ST | | | | MANSFIELD | OH | 44903-4116 |
| NOBLE F HOLLIS | 209 DUNOLLY LN | | | | FLORENCE | AL | 35633-3949 |
| NOBLE F MORRIS | 16914 PINEVIEW DR | | | | PRESQUE ISLE | MI | 49777-8483 |
| NOBLE JONES | 217 E ELDRIDGE | | | | FLINT | MI | 48505-3433 |
| NOBLE JONES JR & DONNA A JONES JT TEN | 1310 SOUTH D ST | | | | MARION | IN | 46953-1719 |
| NOBLE LANE & BEVERLY M LANE JT TEN | 5708 N 50 E | | | | GREENFIELD | IN | 46140-9059 |
| NOBLE R GRAVES | 1212 STRAWBERRY LN | | | | BURTON | MI | 48529-2235 |
| NOBLE WELCH | 25 STRICKLAND RD | | | | COS COB | CT | 06807-2727 |
| NOBLIN JOHNSON | 9687 PETER HUNT | | | | DETROIT | MI | 48213-2780 |
| NOBUE WILSON | 37 BERESFORD RD | | | | CHESTNUT HILL | MA | 02467-2622 |
| NOE E QUINTERO | 4733 ROBINSON RD | | | | SYLVANIA | OH | 43560-1745 |
| NOE F GUTIERREZ | 318 EAST CHERRY LANE | | | | LAREDO | TX | 78041-3634 |
| NOE FLORES | 8954 BURKE AVE | | | | SOUTHGATE | CA | 90280-3409 |
| NOE L RODRIGUEZ | 2645 ALMOND ST | | | | SELMA | CA | 93662-2653 |
| NOEL A AUSTIN | 206 MEADOW HILL CIRCLE | | | | GOODE | VA | 24556-2205 |
| NOEL A JOHANSON | 1745 REYES LN | | | | TRACY | CA | 95376-0748 |
| NOEL A LARSON | 1814 PERO LAKE RD | | | | LAPEER | MI | 48446-9093 |
| NOEL ARBOLEDA | PO BOX 142 | | | | ELIZABETH | NJ | 07207-0142 |
| NOEL B COLLINS | 13630 CASTLETON | | | | DETROIT | MI | 48227-3036 |
| NOEL B COUNTS | 229 ASPEN BLVD | | | | YORKTOWN | VA | 23692-4727 |
| NOEL BARTLO & JEANNE BARTLO JT TEN | 472 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1976 |
| NOEL C COX & JAMES B COX JT TEN | 45 BRATTLE ST | | | | SOUTH BERWICK | ME | 03908-1702 |
| NOEL C STANHOPE & LESLIE A STANHOPE JT TEN | 92 1010 MAKAKILO DR APT 58 | | | | KAPOLEI | HI | 96707-1380 |
| NOEL D HUMPHREYS | 36 TOMPKINS PLACE | | | | BROOKLYN | NY | 11231-4404 |
| NOEL D JONES | W 10899 HIGHWAY C | | | | CAMP DOUGLAS | WI | 54618 |
| NOEL D SCHLEININGER | 3707 NE 57TH TERR | | | | GLADSTONE | MO | 64119-2332 |
| NOEL D WILLIAMS | 114 4TH AVE | | | | BRUNSWICK | MD | 21716-1605 |
| NOEL E HANF | 311 COUNTY RTE 61 | | | | CAMBRIDGE | NY | 12816-2516 |
| NOEL E LUTTRELL | 2823 S 14TH ST | | | | NEW CASTLE | IN | 47362-1802 |
| NOEL F AFFOURTIT CUST MIKE AFFOURTIT UGMA OH | 2956 COUNTY LINE ROAD | | | | BEAVERCREEK | OH | 45430-1907 |
| NOEL F EARLES | 1122 E GANO | | | | KOKOMO | IN | 46901-1632 |
| NOEL G BERES CUST BROOKE M BERES UTMA FL | 21200 NE 38TH AVE | APT 405 | | | MIAMI | FL | 33180 |
| NOEL GOWTON | 1544 OHIO AVE | | | | LAWRENCEVILLE | NJ | 08648-4651 |
| NOEL GOWTON CUST BRANDON L GOWTON UTMA NJ | 1544 OHIO AVE | | | | LAWRENCEVILLE | NJ | 08648-4651 |
| NOEL GURIN & ANITA GURIN JT TEN | 160-40 86TH ST | | | | HOWARD BEACH | NY | 11414-3030 |
| NOEL H TIPTON & REBA TIPTON JT TEN | BOX 193 | | | | ALLARDT | TN | 38504-0193 |
| NOEL H WILLIAMS | PO BOX 222 | | | | DAYTON | TN | 37321-0222 |
| NOEL HENRY DEANCAUSSE | 56130 DIAMONDHEAD DR E | | | | DIAMONDHEAD | MS | 39525-3434 |
| NOEL J EDWARDS | 6605 CAPITOL HILL DR | | | | ARLINGTON | TX | 76017-4903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOEL J GREMILLION | 18W100 JAMESTOWN LN | | | | VILLA PARK | IL | 60181-3843 |
| NOEL J MARTIN | 6761 W 100 S | | | | SWAYZEE | IN | 46986-9740 |
| NOEL J RAUFASTE IV | 108 OSBORNE RD | | | | ABERDEEN | MD | 21001-2509 |
| NOEL JONCAS | 309 LELAND ST | | | | FLUSHING | MI | 48433-1747 |
| NOEL K JULKOWSKI | 4456 NE CAMPAIGN ST | | | | PORTLAND | OR | 97218-1725 |
| NOEL K MC DONALD | 36532 TOM BROWN CT | | | | WESTLAND | MI | 48185-2630 |
| NOEL K RUBALOFF CUST NANCY JO RUBALOFF U/THE CALIFORNIA UNIFORM GIFTS | TO MINORS ACT | 5940 CALIFORNIA ST APT 5 | | | SAN FRANCISCO | CA | 94121-2120 |
| NOEL KRANTZ CUST CALEB KRANTZ UGMA IA | 9404 JAYNES ST | | | | OMAHA | NE | 68134-1633 |
| NOEL KRANTZ CUST COREY KRANTZ UGMA IA | RR 1 | | | | TITONKA | IA | 50480-9801 |
| NOEL L DANSEREAU | 668 E BOUTELL RD | | | | BAY CITY | MI | 48708-9170 |
| NOEL L WENDT | 4931 23RD AVE NW | | | | ROCHESTER | MN | 55901-0179 |
| NOEL LAMKIN CUST STEPHANIE ELAINE LAMKIN UGMA CA | PO BOX 2282 | | | | MAMMOTH LAKES | CA | 93546-2282 |
| NOEL LOCKWOOD WHITESIDE | 20001 WESTHAVEN LANE | | | | ROCKY RIVER | OH | 44116-4053 |
| NOEL M DU BOIS | 71 NICOLE DRIVE | | | | MILFORD | CT | 06460-6970 |
| NOEL M FRANCIS JR | 2805 HOGAN CIRCLE | | | | FENTON | MI | 48430 |
| NOEL M GROESCHEL & CATHERINE GROESCHEL JT TEN | 6218 PALMA DEL MAR BL | | | | ST PETERSBURG | FL | 33715-1296 |
| NOEL M HOUSE | 3396 FAIRVIEW CHURCH RD | | | | BONNE TERRE | MO | 63628-8433 |
| NOEL M MARTIN | 3328 MARCASITE DR | | | | ROUND ROCK | TX | 78681-2439 |
| NOEL M PACE CUST RODNEY O PACE UGMA PA | 2142 S RIDGE POINT WAY | | | | BOISE | ID | 83712-8517 |
| NOEL M PACE CUST RODNEY ORTON PACE U/THE COLORADO UNIFORM GIFTS TO | MINORS ACT | 2142 S RIDGE POINT WAY | | | BOISE | ID | 83712-8517 |
| NOEL MITCHELL TERHUNE | 5742 BASIN VIEW DRIVE | | | | KLAMATH FALLS | OR | 97603-3992 |
| NOEL R EVANS JR | 624 S GRAND TRAVERSE ST | | | | FLINT | MI | 48502-1230 |
| NOEL R FREESE & RUTH E FREESE JT TEN | 202 N W O'BRIEN ROAD | | | | LEE'S SUMMIT | MO | 64063-2113 |
| NOEL R LITTLE | 1650 PINNACLE RD | | | | HENRIETTA | NY | 14467-9611 |
| NOEL R PATENAUDE | 150 N 33 ST | | | | BATTLE CREEK | MI | 49015-4923 |
| NOEL S KIPP | 4891 GENESEE RD | | | | LAPEER | MI | 48446-3633 |
| NOEL STEVENS | BOX 806 | | | | GREENTOWN | PA | 18426-0806 |
| NOEL STONE | 11300 122ND AVE NORTH | | | | LARGO | FL | 33778-2537 |
| NOEL T BOLTUCH | 265 HUGHES ROAD | | | | GULPH MILLS | PA | 19406-3711 |
| NOEL W BARKER | 5731 BLACKSTONE | | | | CHICAGO | IL | 60637-1823 |
| NOEL W BULLOCK | BOX 8 | | | | GRANT | NE | 69140-0008 |
| NOEL W BULLOCK & MRS KARELN K BULLOCK JT TEN | PO BOX 8 | | | | GRANT | NE | 69140-0008 |
| NOEL W LANE | 9423 LEHRING | | | | DURAND | MI | 48429-9448 |
| NOEL YBARRA | 1793 REDWOOD CIR | | | | ADRIAN | MI | 49221 |
| NOELLA PASMORE CRAWFORD | 2110 1ST AVE | APT 1706 | | | NEW YORK | NY | 10029-3314 |
| NOELLE A RUANE TR UW 05/30/2001 RONALD R RUANE CREDIT SHELTER TRUST | PO BOX 189 | | | | KEENE | VA | 22946 |
| NOELLE C NELSON | 30765 PACIFIC COAST HWY 132 | | | | MALIBU | CA | 90265 |
| NOELLE HUFFMAN | 345 REYMONT | | | | WATERFORD | MI | 48327-2864 |
| NOELLE M DRUGAN | 19701 SPRUCE ST | | | | CASTRO VALLEY | CA | 94546-4620 |
| NOELLE PALMER | 66 PROSPECT ST 3 | | | | MARBLEHEAD | MA | 01945-3162 |
| NOELLE RIMAS | PSC 473 BOX 864 | | | | FPO | AP | 96349-5555 |
| NOELLE SIPOS | 2370 BAYVIEW LN | | | | NORTH MIAMI | FL | 33181-2432 |
| NOEMA ALVAREZ | 3707 LONEWOOD CT | | | | LAND O LAKES | FL | 34638-8055 |
| NOEMI TURNER | 7220 RIER RIDGE CT | | | | BRIGHTON | MI | 48116 |
| NOEMIN M GYURJAN | 132 DEPEYSTER ST | | | | N TARRYTOWN | NY | 10591-2412 |
| NOHELY SALAS | 6249 S MONITOR AVE | | | | CHICAGO | IL | 60638-4415 |
| NOLA A CROW | 2823 WHISPER HILL | | | | SAN ANTONIO | TX | 78230-3713 |
| NOLA A FERRARI | 1410 WAREMAN AVE | | | | PITTSBURGH | PA | 15226-2360 |
| NOLA A STEBBINS | 11 DOUGLAS DRIVE | | | | ROCHESTER | NY | 14624-4803 |
| NOLA BASS | S10509 TROY RD | | | | SAUK CITY | WI | 53583-9342 |
| NOLA C DUM | 2823 WHISPER HILL | | | | SAN ANTONIO | TX | 78230-3713 |
| NOLA CARTER HUMES | PO BOX 205 | | | | FORT DODGE | IA | 50501-0205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOLA D HEPLER & JOHN M HEPLER II JT TEN | 1070 BANGOR | | | | WATERFORD | MI | 48328-4718 |
| NOLA EYTCHISON TR EYTCHISON LIVING TRUST UA 04/09/03 | 1660 E VALHALLA DR | | | | FRESNO | CA | 93730-3534 |
| NOLA I SCOTT | ATTN NOLA I SCOTT STOICK | 2333 ULA DRIVE | | | CLIO | MI | 48420-1065 |
| NOLA J DABNEY & BURGIN E DABNEY JR & DEBBIE L DABNEY JT TEN | 10100 CATTAIL RD | | | | CHESTERFIELD | VA | 23838-5011 |
| NOLA J DAVEDOWSKI | 26620 BURG RD | APT 106 | | | WARREN | MI | 48089 |
| NOLA M BONCHER | 332 OBED PT | | | | GROSSVILLE | TN | 38571-6803 |
| NOLA M LEE | 183 TERRACE PK | | | | ROCHESTER | NY | 14619-2418 |
| NOLA M SAWYERS | 2114 LEHMAN | | | | TOLEDO | OH | 43611-2933 |
| NOLA M WEIS | S10509 TROY RD | | | | SAUK CITY | WI | 53583-9342 |
| NOLA MAE AMOS | 1800 CAPEWAY RD | | | | POWHATAN | VA | 23139-7325 |
| NOLA MARIA HAISS | 229 PORTER RD | | | | ATWATER | OH | 44201-9554 |
| NOLA TEMPLETON | 10300 FARRAND RD | | | | OTISVILLE | MI | 48463-9771 |
| NOLA V KEENEY TR UA 07/01/1999 NOLA KEENEY TRUST | 2140 SYCAMORE VIEW CRT | | | | MIAMISBURG | OH | 45342 |
| NOLAN A GRAVES | 192 ABBY LN | | | | JACKSBORO | TN | 37757-4518 |
| NOLAN C DINSMORE | 906 ARLINGTON RD | | | | BECKLEY | WV | 25801-9175 |
| NOLAN CASTILLE | 223-18 112TH RD | | | | QUEENS VLG | NY | 11429 |
| NOLAN COPELAND | 60 TOWER WAY | | | | ALLARDT | TN | 38504-5129 |
| NOLAN D HUFFER & MARY L HUFFER JT TEN | 1509 SPANISH DR | | | | LEESBURG | FL | 32748 |
| NOLAN GULLETT | 4327 WILLARD W RD | | | | WILLARD | OH | 44890-9408 |
| NOLAN H STOGSDILL | PO BOX 176 | | | | BOURBON | MO | 65441-0176 |
| NOLAN K NEIGHBORS & NANCY N LANDSHOF JT TEN | 1833 QUAIL VALLEY COVE | | | | MEMPHIS | TN | 38134-6505 |
| NOLAN L REECE | 377 WEST 5TH ST | | | | PERU | IN | 46970-1944 |
| NOLAN LEWIS & MRS ELIZABETH Y LEWIS JT TEN | 925 E SUNSET DR | | | | CASA GRANDE | AZ | 85222-2715 |
| NOLAN LIPSKY CUST JEFFERSON R LIPSKY UGMA IL | 230 FOXX MANOR | | | | CHATHAM | IL | 62629-2002 |
| NOLAN MOORE JR | 7420 WILLOW OAK CT | | | | WEST BLOOMFIELD | MI | 48324-3077 |
| NOLAN PATRICK LAMBERT | 631 ST CHARLES AVE | | | | NEW ORLEANS | LA | 70130-3411 |
| NOLAN R JESSEE | 410 CHESTERFIELD AVE | | | | LANCASTER | SC | 29720-3508 |
| NOLAN R KENT & MRS LINDA H KENT JT TEN | 302 GIBSON HGWY | | | | WARRENTON | GA | 30828-8838 |
| NOLAN R PEDIGO & ADA L PEDIGO JT TEN | 7527 EAGLE VALLEY PASS | | | | INDIANAPOLIS | IN | 46214-1552 |
| NOLAN R WHITAKER | 1336 PHILATHA | | | | TROY | MI | 48098-3306 |
| NOLAN R WHITE & DOROTHY E WHITE TR WHITE FAMILY TRUST UA 01/06/95 | RTE 2 BOX 868 | | | | ALAMO | TX | 78516-9646 |
| NOLAN WHITLOCK | 349 OLD HAMILTON RD | | | | MARIETTA | GA | 30064-1629 |
| NOLAND A HALE | 14399 PARKMAN BLVD | | | | BROOKPARK | OH | 44142-2529 |
| NOLAND D HUMPHREY | 3124 EDGAR | | | | MAPLEWOOD | MO | 63143-3906 |
| NOLAND E SCHUBERT | 14534 S MULLEN RD | | | | OLATHE | KS | 66062-6563 |
| NOLAND R MOORE | 1520 COUNTRY LN | | | | MILLPORT | AL | 35576-2803 |
| NOLBERTO BENAVIDES JR | 2340 HUBER RD | | | | SEGUIN | TX | 78155 |
| NOLEN R YARBROUGH | 95 BUSH HOLLOW LN | | | | ELMWOOD | TN | 38560-4051 |
| NOLEN RAY | 809 CHRISTOPHER CIRCLE | | | | ALBERTVILLE | AL | 35951-3703 |
| NOLLIE E WILLIAMSON | 3890 REX RD | | | | REX | GA | 30273-1330 |
| NOLLIE L COMBS | 580 LINCOLN PARK BLVD | STE 399 | | | DAYTON | OH | 45429-6400 |
| NOMA HART | 248 S HEINCKE RD | APT 8A | | | MIAMISBURG | OH | 45342-3578 |
| NOMA J WARRENS | 3723 KLIBRECK DR | | | | COLUMBUS | OH | 43228-3728 |
| NOMA R MAULDIN | 18009 E 25TH TERRACE | | | | INDEPENDENCE | MO | 64057-1343 |
| NOMA RUDISILL | 2829 WILKINSON ROAD | | | | SARASOTA | FL | 34231-2801 |
| NOMA WELLS | 3709 LADERA DR | | | | BEDFORD | TX | 76021-4087 |
| NOME F POLITES TOD JAN F SCHRAG SUBJECT TO STA TOD RULES | 216 SANDPIPER LOOP | | | | POST FALLS | ID | 83854 |
| NOMIKEE KOUMAS | 5413 GOLD MOORE COURT | | | | CENTREVILLE | VA | 20120-1658 |
| NOMIKEE KOUMAS & TED J KOUMAS JT TEN | 5413 GOLD MOORE COURT | | | | CENTREVILLE | VA | 20120-1658 |
| NON SHAREHOLDER FOR INQ PROCESSING | C/O SHAREHOLDER SERVICES | 45-02-62 | | | CANTON | MA | 02021 |
| NONA F DOLCEAMORE | 52 GREATE BAY CRT | | | | SOMERS POINT | NJ | 08244-1700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NONA G PHILIPSEN | 10765 NE HOYT | | | | PORTLAND | OR | 97220 |
| NONA LEE OLSON | RFD 1 BOX 430 | | | | MT VERNON | ME | 04352-9801 |
| NONA M SPENCER | 8597 HARTWELL | | | | DETROIT | MI | 48228-2558 |
| NONA MITCHELL | 6257 ELDRIDGE | | | | BEDFORD HTS | OH | 44146-4008 |
| NONA OTTO BLAUVELT | 889 TWINLYN DR | | | | LANSDALE | PA | 19446-5543 |
| NONA R ANDERSON | 9920 SHEEHAN RD | | | | DAYTON | OH | 45458-4116 |
| NONA R MEYER | 829 SHEFFIELD PLACE | | | | THOUSAND OAKS | CA | 91360-5349 |
| NONA R SIDLO | 2358 4TH AVE | | | | NORTH RIVERSIDE | IL | 60546-1211 |
| NONA T HOLLIS | 4745 WALLACE RD | | | | OXFORD | OH | 45056-9048 |
| NONA T PEREZ | 9509 OLD GEORGETOWN ROAD | | | | BETHESDA | MD | 20814-1723 |
| NONDAS L JOYNER | 30 FAIRLANE DR | | | | WARSAW | IN | 46580-4609 |
| NONIE C DIETZ | 13612 ROLLING WOOD CIR | | | | CHINO HILLS | CA | 91709-1409 |
| NOPAMON THEVIT INTRALIB | 131 WHITFIELD ST | 2ND FLR FLAT | LONDON W1T 5EH GREAT BRITAIN | | | | |
| NOR NAT CO | 245 FRONT ST | | | | NORTHUMBERLND | PA | 17857 |
| NOR-NAT CO | C/O THE NORTHUMBERLAND | NATIONAL BANK | 245 FRONT ST | | NORTHUMBERLAND | PA | 17857-1611 |
| NORA A DUNSCOMB | 3628 WISHBONE BLVD | | | | INDIANAPOLIS | IN | 46268-3641 |
| NORA A FRANCIS | 7047 CR 59 | | | | LEXINGTON | OH | 44904-8513 |
| NORA A MARTINEZ | 2469 MARJORIE LANE | | | | CLIO | MI | 48420-9152 |
| NORA A MASSE | 1844 RANDOLPH ST | | | | DELANO | CA | 93215 |
| NORA A WOODARD | 1068 SUNSET HEIGHTS RD | | | | ESCONDIDO | CA | 92026-3345 |
| NORA A ZENTNER | 219 DETROIT | | | | SOUTH LYON | MI | 48178-1203 |
| NORA B DUNN | 20 NORTH SUTPHIN ST | | | | MIDDLETOWN | OH | 45042-3219 |
| NORA B LEPPANEN | 6298 COVERTY CRT | | | | VERO BEACH | FL | 32966 |
| NORA B THOMPSON | 103 LUCAS STREET | | | | BROOKHAVEN | MS | 39601-2519 |
| NORA C RACHOW | 5728 ALLEN PADGHAM ROAD | | | | FARMINGTON | NY | 14425-7004 |
| NORA D BOKAN | 1602 FRANCIS WAY | | | | LONGMONT | CO | 80501-2569 |
| NORA E CHANDLER | 9165 GRANADA HILLS DR | | | | WEST JORDAN | UT | 84088 |
| NORA E DEE | C/O JAMES L DEE | 6022 W TAYLOR RD | | | MUNCIE | IN | 47304-4766 |
| NORA E KORONICH | 2305 NOMAD AVE | | | | DAYTON | OH | 45414-3362 |
| NORA E SHAW | 2002 ALEXANDRIA PK | | | | ANDERSON | IN | 46012-1802 |
| NORA FIELDS | 314 E HOME AVE | | | | FLINT | MI | 48505-2866 |
| NORA G GARRISON | 1450 NEW HOPE CHURCH RD SW | | | | LOGANVILLE | GA | 30052-3842 |
| NORA G TRUAX | 4112 CARMELITA BLVD | | | | KOKOMO | IN | 46902-4613 |
| NORA GREER CUST SEAN BASSETT UTMA AZ | 4001 N 65TH ST | | | | SCOTTSDALE | AZ | 85251-4235 |
| NORA H PAGE | 2171 SOLDIERS HOME ROAD | | | | W CARROLLTON | OH | 45418-2338 |
| NORA HENDRICKSON | 4238 ZAGAR DR | | | | CINCINNATI | OH | 45245-1610 |
| NORA HOWLEY | 82 ALBEMARLE RD | | | | NEWTONVILLE | MA | 02460-1108 |
| NORA I SAUNDERS | 142 GREYSTONE RD | | | | ROCKVILLE CENTRE | NY | 11570-4515 |
| NORA J ABNEY | 6645 S STATE RT 201 | | | | TIPP CITY | OH | 45371-8500 |
| NORA J CORNING | PO BOX 17 | | | | BLACK RIVER | MI | 48721-0017 |
| NORA J COX | 4151 MONTVALE ROAD | | | | MARYVILLE | TN | 37803 |
| NORA J SMART | 2608 CARRIAGE HOUSE DR | | | | ALLISON PARK | PA | 15101-2672 |
| NORA J TAYLOR | BOX 379 | | | | BIMBLE | KY | 40915-0379 |
| NORA K BAILEY | 274 ROCKFORD CIR | | | | WHITE LAKE | MI | 48386-1941 |
| NORA K MACK | 966 DANIEL RD | | | | WEATHERFORD | TX | 76087-5537 |
| NORA K MCGEE | 3384 TOWERS LOOP RD | UNIT 414 | | | STORRS MANFLD | CT | 06269 |
| NORA L ALLEN | 8000 STRATMAN RD | | | | DUNDALK | MD | 21222-4742 |
| NORA L CARROLL | 50 ANN AVE | | | | PENDLETON | IN | 46064-9106 |
| NORA L INGRAM | 3168 FM 768 N | | | | RUSK | TX | 75785-3705 |
| NORA LEE GILCHRIST | 825 BUTCHER BEND RD | | | | MINERAL WELLS | WV | 26150 |
| NORA LEE MARSHALL | 2420 WEST COLD WATER ROAD | | | | FLINT | MI | 48505-4809 |
| NORA M COREY | 1508 PEPPER HILL DR | | | | LANSING | MI | 48917-1646 |
| NORA M DRAVES | 7140 RIVER REACH RD | | | | GERMANTOWN | TN | 38138-1611 |
| NORA M GOODMAN | 100 N MONROE AVE | | | | WENONAH | NJ | 08090-1736 |
| NORA M PHILLIPS | 1956 CHESTER AVE | | | | WARREN | OH | 44481-9757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORA M STRNAD & CAROLE E STRNAD JT TEN | 47584 FORTON | | | | NEW BALTIMORE | MI | 48047-3443 |
| NORA MADDEN ASHBY | 5625 PENN AVE | | | | DAYTON | OH | 45432-1726 |
| NORA MC DONOGH & KATHLEEN MC DONOGH & JOHN MC DONOGH JT TEN | 5525 S TROY AVE | | | | CHICAGO | IL | 60629-2418 |
| NORA MULLEN & RUSSELL H MULLEN JT TEN | 281 PENNINGTON-TITUSVILL RD | | | | PENNINGTON | NJ | 08534-4102 |
| NORA O GRANZOTTO TR UA 11/18/09 NORA O GRANZOTTO LIVING TRUST | 25081 STONYCROFT DR | | | | SOUTHFIELD | MI | 48033 |
| NORA P CASTLE | 2760 FAIRMOUNT BLVD | | | | CLEVELAND HEIGHTS | OH | 44118-4018 |
| NORA P MATURE | 13214 OAK FARM RD | | | | WOODBRIDGE | VA | 22192 |
| NORA QUILLIAM | 9575 WORMER | | | | REDFORD | MI | 48239-1680 |
| NORA R AZIZEH & MOUSSA A AZIZEH JT TEN | PO BOX 182 | | | | MAPLE VALLEY | WA | 98038-0182 |
| NORA R BENTZ & ALAN D BENTZ JT TEN | 315 15 ST SE | APT L-2 | | | MOULTRIE | GA | 31768-5088 |
| NORA R LIMRON & GARY R LIMRON JT TEN | 7137 PARTRIDGE DRIVE | | | | FLUSHING | MI | 48433-8853 |
| NORA R MYERS | 359 CAROLINA MEADOWS VILLA | | | | CHAPEL HILL | NC | 27517-7549 |
| NORA S MALLOY | 11 WILSON AVE | | | | QUAKER HILL | CT | 06375-1716 |
| NORA T EL CUST ELI RUBEN EL JR UTMA IL | 159 N JEFFERSON AVE | | | | BRADLEY | IL | 60915-1829 |
| NORA T JAFFE | 2424 ELLENTOWN RD | | | | LA JOLLA | CA | 92037-1109 |
| NORA W BARDEN | PO BOX 457 | | | | AMELIA CT HSE | VA | 23002-0457 |
| NORA W CAMPBELL | 3056 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9778 |
| NORA YOST | 108 W MAIN ST | PO BOX 83 | | | HALE | MI | 48739-0083 |
| NORABELLE C MAC KENZIE | 435 SHEPARD ST | | | | LANSING | MI | 48912-2610 |
| NORABELLE C MACKENZIE & RALPH W MACKENZIE JT TEN | 435 SHEPARD ST | | | | LANSING | MI | 48912-2610 |
| NORADA M WILKEY TR NORADA MARSHALL WILKEY REVOCABLE TRUST UA 02/08/06 | 3189 VIA DE CABALLO | | | | ENCINITIS | CA | 92024-6925 |
| NORAH A GRIFFIN & JOHN GRIFFIN JT TEN | 12004 HAWTHORN LN | | | | OKLAHOMA CITY | OK | 73162-1928 |
| NORAH BACHMAN & SHIRLEY J SHEA & KENNETH J BACHMAN JT TEN | 2305 AARON ST | APT 307 | | | PT CHARLOTTE | FL | 33952-5312 |
| NORB J ALLGEYER & MARY L ALLGEYER JT TEN | 905 SUNGLOW DRIVE | | | | VILLA HILLS | KY | 41017-1131 |
| NORBERT A HILKOWSKI | 40493 PINETREE | | | | PLYMOUTH | MI | 48170-4443 |
| NORBERT A REUTER & VALERIE A REUTER JT TEN | 32544 BRIDGE | | | | GARDEN CITY | MI | 48135-1601 |
| NORBERT A RZESKI | 405 AURORA ST | | | | LANCASTER | NY | 14086-2969 |
| NORBERT A SIGLINSKY CUST TERRANCE G SIGLINSKY UGMA WI | N1591 FAIRVIEW LANE | | | | FORT ATKINSON | WI | 53538-9336 |
| NORBERT A STARK | 1712 SHEARING DRIVE | | | | MARILLA | NY | 14102-9740 |
| NORBERT A WEISS | 1734 W 32ND ST | | | | MARION | IN | 46953-3434 |
| NORBERT A ZRENNER | 2338 RIVIERA DRIVE | | | | ANDERSON | IN | 46012-4722 |
| NORBERT B GELETZKE | 22701 REVERE | | | | ST CLAIR SHOR | MI | 48080-2884 |
| NORBERT B JARUSZEWSKI & ROBERTA G JARUSZEWSKI JT TEN | 21315 CANCUN | | | | MISSION VIEJO | CA | 92692-4910 |
| NORBERT B RIETHMAN | 9210 W MIAMI SHELBY RD | | | | COVINGTON | OH | 45318-9626 |
| NORBERT BAER | PLATANENSTRASSE 20 | D-65474 BISCHOFSHEIM GERMANY | | | | | |
| NORBERT BOECKER | BOX 365 | | | | OTTOVILLE | OH | 45876-0365 |
| NORBERT C DUELL | 3535 N ALCONY CONOVER RD | | | | CASSTOWN | OH | 45312-9727 |
| NORBERT C EBLE | 677 KARNAK COURT | | | | CINCINNATI | OH | 45233-4735 |
| NORBERT C WNUKOWSKI & IRENE J WNUKOWSKI JT TEN | 4866 ROBERT | | | | SHELBY TOWNSHIP | MI | 48316-4134 |
| NORBERT CHOJNACKI & ANTOINETTE CHOJNACKI JT TEN | 21901 BRADFORD CT | | | | ST CLAIR SHORES | MI | 48080-2482 |
| NORBERT D MAYLE | 6615 WATERS EDGE WAY | | | | BRADENTON | FL | 34202-2255 |
| NORBERT D TRESCHER | 1310 MONTEREY LANE | | | | JANESVILLE | WI | 53546-5567 |
| NORBERT DALLADAS | 2372 C VIA MARIPOSA | | | | LAGUNA WOODS | CA | 92653 |
| NORBERT DALLADAS & IRMGARD DALLADAS JT TEN | 2372 C VIA MARIPOSA | | | | LAGUNA HILLS | CA | 92653 |
| NORBERT E FERNANDEZ | 2301 GROESBECK AVE | | | | LANSING | MI | 48912-3452 |
| NORBERT E KELLY | 1004 WESTERN AVE | | | | LANCASTER | WI | 53813-2129 |
| NORBERT E SKIBINSKI | 118 WESTLAND PKWY | | | | CHEEKTOWAGA | NY | 14225-3045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORBERT EDWARD EAGLOSKI II | 2409 WINTER ST | | | | ST ALBANS | WV | 25177-3311 |
| NORBERT F GAUGHAN | 500 NORTHGATE DR | | | | DYER | IN | 46311-1145 |
| NORBERT F GORAJCZYK | 5624 TOWNSHIP CT | | | | STERLING HTS | MI | 48310-4082 |
| NORBERT F KARHOFF | G-4015 LENNON ROAD | | | | FLINT | MI | 48507 |
| NORBERT F KARHOFF & MRS VALERIA E KARHOFF JT TEN | G-4015 LENNON RD | | | | FLINT | MI | 48507 |
| NORBERT F MEGER | 7809 WARWICK AVE | | | | DARIEN | IL | 60561-4566 |
| NORBERT F REINERT CUST MATTHEW W REINERT UGMA DE | BOX 311 | | | | MENDENHALL | PA | 19357-0311 |
| NORBERT F REINERT CUST PAUL H REINERT UGMA DE | BOX 311 | | | | MENDENHALL | PA | 19357-0311 |
| NORBERT F WINTER JR | 926 S HIGHVIEW CIR | | | | SAINT PAUL | MN | 55118-3686 |
| NORBERT G GWARDZINSKI | 2047 DARTMORE ST | | | | PITTSBURGH | PA | 15210-4007 |
| NORBERT HERMANN GROEGER | 218 21ST AVE | | | | S F | CA | 94121-2114 |
| NORBERT J CARNEY | 143 LINDER DR | | | | HOMOSASSA | FL | 34446-4043 |
| NORBERT J DENIL | 508 ERINDALE COURT | | | | AIKEN | SC | 29803-8060 |
| NORBERT J MUCKELBAUER JR & MRS G HELEN MUCKELBAUER JT TEN | 1004 NORA DRIVE | | | | SILVER SPRING | MD | 20904-2134 |
| NORBERT J RADLICK & DOROTHY RADLICK TR NORBERT J RADLICK & DOROTHY | RADLICK TRUST UA 11/11/92 | 36651 TULANE DR | | | STERLING HEIGHTS | MI | 48312-2866 |
| NORBERT J RAPP | 11080 KILARNEY | | | | ROMEO | MI | 48095-2508 |
| NORBERT J REHMANN CUST MARC P REHMANN UGMA MI | PO BOX 745 | | | | HARBOR SPRINGS | MI | 49740-0745 |
| NORBERT J SLAVIAK | 31 BILLINGTON HEIGHTS RD | | | | EAST AURORA | NY | 14052-1107 |
| NORBERT J TORCHALA | 30111 VALENTI | | | | WARREN | MI | 48093-3380 |
| NORBERT J ZENIECKI & BETTY J ZENIECKI JT TEN | 5517 N 69TH ST | | | | MILWAUKEE | WI | 53218-2953 |
| NORBERT KUEPPER | DARMSTADTER STR 10 | D-63322 ROEDERMARK GERMANY | | | | | |
| NORBERT KUEPPER | DARMSTAEDTER STR 10 | D-63322 RODERMARK GERMANY | | | | | |
| NORBERT KUEPPER | DARMSTAEDTER STR 10 | D-63322 ROEDERMARK GERMANY | | | | | |
| NORBERT KUEPPER | DARMSTAEDTER STR 10 | D-63322 ROEDERMARK GERMANY | | | | | |
| NORBERT L GAST | 311 MICHIGAN AVE | | | | SANDUSKY | OH | 44870-5769 |
| NORBERT L KNAPP & JEAN B KNAPP TR UA 03/10/93 KNAPP FAMILY LIVING | TRUST | 19621 ROSEDALE | | | ST CLAIR SHORES | MI | 48080-3387 |
| NORBERT L TRAHAN | 8467 PINEVIEW LK DR | | | | LINDEN | MI | 48451-9765 |
| NORBERT L UNDERWOOD | 34909 CURRIER | | | | WAYNE | MI | 48184-2394 |
| NORBERT L WECKSTEIN CUST CLIFFORD WECKSTEIN U/THE VIRGINIA UNIFORM | GIFTS TO MINORS ACT | 2602 WILSHIRE AVE | | | ROANOKE | VA | 24015-3946 |
| NORBERT LEVASSEUR | 2451 APPLE BLOSSOM LN | | | | WAUCHULA | FL | 33873-9035 |
| NORBERT M MAYERHOFER | 236 ESDRAS PLACE | WINDSOR ON N8S 2M5 CANADA | | | | | |
| NORBERT M MICHELS JR & MARY J MICHELS JT TEN | 4867 LEEDS CT | | | | DUNWOODY | GA | 30338-5025 |
| NORBERT M TUREK | 2269 SW OLYMPIC CLUB TER | | | | PALM CITY | FL | 34990-6044 |
| NORBERT MELNIK | 28464 ELMIRA | | | | LIVONIA | MI | 48150-3105 |
| NORBERT MICHAEL BRIES & PATRICIA J BRIES JT TEN | 691 BANBURY RD | | | | MUNDELEIN | IL | 60060-1114 |
| NORBERT N NALECZ | 35184 PINETREE AVE | | | | LIVONIA | MI | 48150-2651 |
| NORBERT O SIMON | 11300 CHANDLER RD | | | | DEWITT | MI | 48820-9789 |
| NORBERT P HOLLER | 1401 OCEAN AVE APT 12G | | | | BROOKLYN | NY | 11230 |
| NORBERT P KOSCINSKI & SHARON KOSCINSKI JT TEN | 972 KELLOGG | | | | SANTA BARBARA | CA | 93111-1023 |
| NORBERT R CLENDENIN | 1662 EVALIE DR | | | | FAIRFIELD | OH | 45014-3519 |
| NORBERT R DANCZYK | 720 N GRANT AVE | | | | JANESVILLE | WI | 53548-2302 |
| NORBERT R FICHTER JR | 4034 PRINCETON PLACE | | | | GAINESVILLE | GA | 30507-8700 |
| NORBERT R KONEN | 41734 MERRIMAC CIRCLE | | | | CLINTON TWP | MI | 48038-2276 |
| NORBERT RADZIALOWSKI & CAROLE RADZIALOWSKI JT TEN | 311 FIRST ST | | | | NORTHVILLE | MI | 48167-1571 |
| NORBERT S KOLESAR | 12274 BLISS CT | | | | STERLING HEIGHTS | MI | 48312-3102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORBERT S SPECHT TOD JODI J COUGHLIN SUBJECT TO STA TOD RULES | 248 STONEBRIDGE DR | | | | SAGAMORE HILLS | OH | 44067-3249 |
| NORBERT SCHWARZ | 3204 BLUE ACRES DR | | | | CINCINNATI | OH | 45239-6121 |
| NORBERT T PRANGE | 114 N FOURTH | | | | MARINE CITY | MI | 48039-1508 |
| NORBERT TRENKLE | MUHLWEG 38 | | | D76779 SCHEIBENHARDT GERMANY | | | |
| NORBERT V GOLONKA CUST DONALD N GOLONKA UGMA MI | 57319 BLOSSOM DRIVE | | | | WASHINGTON TOWNSHI | MI | 48094-3223 |
| NORBERT VOSS | ALTER TEICHWEG 187 | | 22049 HAMBURG GERMANY | | | | |
| NORBERT W DERSTINE | 15886 MAHONING AVE | | | | DIAMOND | OH | 44412-9602 |
| NORBERT W DONAKOWSKI & SUE E DONAKOWSKI JT TEN | C/O DANIEL A DONAKOWSKI | 4405 52ND STREET | | | DETROIT | MI | 48210-2727 |
| NORBERT W TECKLENBURG | 1094 MAPLECREST DRIVE | | | | TROY | OH | 45373-1761 |
| NORBERT WERNER BINKE | FREUDENTAL 18 | | | D-25746 HEIDE GERMANY | | | |
| NORBERT WINDELEN | SCHILLERSTR 23 D-57548 | KIRCHEN SIEG GERMANY | | | | | |
| NORBERT WOZNIAK & INA WOZNIAK JT TEN | 1901 18TH ST | | | | BAY CITY | MI | 48708-7514 |
| NORBERT ZIENTY JR | 222 OAK BROOK RD | | | | OAK BROOK | IL | 60523-2316 |
| NORBERTO C TUASON & VICTORIA C TUASON JT TEN | 18 BUCKINGHAM PL | | | | GLEN ROCK | NJ | 07452-1802 |
| NORBERTO F DI SANTE | 15 ARGOSY DR | | | | AMHERST | NY | 14226-1223 |
| NORBERTO H BASSO | 8404 HELEN | | | | CENTER LINE | MI | 48015-1562 |
| NORBERTO T REYES JR | 290 N MOHLER DR | | | | ANAHEIM | CA | 92808-1043 |
| NORBORTH W MCKEARNEY IV & EDITH F MCKEARNEY JT TEN | 71 MESSENGER ST APT #969 | | | | PLAINVILLE | MA | 02762-2239 |
| NORDAHL M STEEN | 1147 COUNTRY CLUB RD | | | | OAK HILL | WV | 25901-2051 |
| NORDIGIAN LEASING A PARTNERSHIP | C/O PETER J NORDIGIAN | 301 W EAGLE COURT | | | WAUKEGAN | IL | 60087 |
| NOREEN A MURPHY | 76 WOODLANE DR | | | | BUFFALO | NY | 14224 |
| NOREEN C EMERSON | 6311 TULSA LANE | | | | BETHESDA | MD | 20817-2336 |
| NOREEN C MCPHAIL | 146 GOODING STREET | | | | LOCKPORT | NY | 14094-2236 |
| NOREEN CAMPBELL | 6 SHADE LANE | | | | WHITEHOUSE STATION | NJ | 08889-3540 |
| NOREEN D HERMANS | 91 SHORE WAY DRIVE | | | | ROCHESTER | NY | 14612-1223 |
| NOREEN DONOGHUE NEZAJ | 641 RANCH RD | | | | WESTON | FL | 33326-1722 |
| NOREEN DREXEL OFARRELL | C/O DREXEL FAMILY OFFICE LLC | 620 CHESTNUT ST | SUITE 668 | | PHILADELPHIA | PA | 19106 |
| NOREEN E JONES | 13348 W STATLER ST | | | | SURPRISE | AZ | 85374-5448 |
| NOREEN H CLARK | 14127 SEAGLER SPRINGS LN | | | | HOUSTON | TX | 77044 |
| NOREEN H STEVENSON | 44949 RIVERGATE DR | | | | CLINTON TWP | MI | 48038-1387 |
| NOREEN HAMMOND | 426 CHARVID AVE | | | | MANSFIELD | OH | 44905-2506 |
| NOREEN J ROONEY TR NOREEN J ROONEY REVOCABLE LIVING TRUST UA 07/21/04 | 73320 CHURCH ST | | | | ARMADA | MI | 48005-3335 |
| NOREEN JULIANO | 171 HOCKHOCKSON RD | | | | COLTS NECK | NJ | 07722-1807 |
| NOREEN K ARY & MICHAEL G ARY JT TEN | 11713 NW 34TH AVE | | | | VANCOUVER | WA | 98685-3573 |
| NOREEN K GLASPIE | 196 PARKWAY DR | | | | DAVISON | MI | 48423 |
| NOREEN L KASLE | 1305 DYE MEADOW LN | | | | FLINT | MI | 48532-2322 |
| NOREEN M DRYSDALE & CARLA A BOWMAN JT TEN | 9221 KATHCYN DR | | | | ST LOUIS | MO | 63134 |
| NOREEN M KLINK | 600 JUNIPER CIR | | | | ALGONQUIN | IL | 60102-2143 |
| NOREEN M SHIMEL | 12142 MYERS LAKE AVE NE | | | | CEDAR SPRINGS | MI | 49319-8561 |
| NOREEN M WOODS | C/O BISTLINE | 40059 TILBURY DR | | | PALMDALE | CA | 93551-4816 |
| NOREEN O'REILLY | 8073 PLEASANT POINT LANE | | | | MYRTLE BEACH | SC | 29579 |
| NOREEN P WISE | C/O ROBERT WISE | 3VINCENT DR | | | SIMSBURY | CT | 06070-1617 |
| NOREEN STEVENSON CUST NICOLE E BILUK UTMA MI | 44949 RIVERGATE DR | | | | CLINTON TWP | MI | 48038-1387 |
| NOREEN STONOR DREXEL TR NOREEN STONOR DREXEL REVOCABLE TRUST UA | 04/11/97 | 668 PUBLIC LEDGER BLDG | | | PHILADELPHIA | PA | 19106-3474 |
| NOREEN SUE HICKS | 8808 WINCHESTER RIDGE DR | | | | FT WAYNE | IN | 46819-2271 |
| NOREEN T BORTER | 8306 FULHAM DR | | | | RICHMOND | VA | 23227-1715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOREEN TIMON WEST CUST TIMON CHRISTOPHER WEST UGMA DE | 102 ALACOFAS DRIVE | | | | WILMINGTON | DE | 19803-4503 |
| NOREEN V KULPA | 16371 TOURAINE DR | | | | CLINTON TWP | MI | 48038-4518 |
| NOREEN WOLNIEWICZ | 4257 SAYRE | | | | NORRIDGE | IL | 60706 |
| NOREEN WOODWARD | 3261 BITTERS COURT | | | | GREEN BAY | WI | 54301-1545 |
| NOREENE C WOODBURY & MARY E WOODBURY STALEY JT TEN | 18456 BARBARA AVE | | | | PORT CHARLOTTE | FL | 33948-3306 |
| NOREETA V LUNDY | 2027 W SHARP | | | | SPOKANE | WA | 99201-2851 |
| NOREIDA JEANINE HALL | 1224 N NURSERY ROAD | | | | ANDERSON | IN | 46012-2728 |
| NORELLA H BEATTY | 216 WEST JAY | | | | NEWTON FALLS | OH | 44444-1224 |
| NORENE DEL MORAL | 3570 MOCCASIN AVE | | | | SAN DIEGO | CA | 92117-2630 |
| NORENE F RITCHEY | 5110 HIGHWAY 194 | | | | ROSSVILLE | TN | 38066-3630 |
| NORENE HOPKINS | 204 W CORNELL AVE | | | | PONTIAC | MI | 48340-2724 |
| NORENE L GUY TR NORENE GUY TRUST UA 02/25/97 | 2460 GOLDEN SHORES CT | | | | FENTON | MI | 48430 |
| NORENE M BAUER | W2296 NORENE RD | | | | SHEBOYGAN | WI | 53083-5255 |
| NORENE M BONZELAAR | 117 PIER D | | | | NAPLES | FL | 34112-8119 |
| NORENE P GONZALEZ & CHRISTINE R LAHETTA JT TEN | 345 ANNIS RD | | | | SOUTH AMHERST | OH | 44001-3023 |
| NORENE P OCONNOR | 5303 MC CANDLESS AVE | | | | PITTSBURGH | PA | 15201-2223 |
| NORENE SOMMER | 7880 BATTLES RD | | | | GATES MILLS | OH | 44040-9711 |
| NORENE W BONY TR UA 2/26/1992 THE BONY LIVING TRUST | 3317 VIA PALOMINO | | | | PLS VRDS PNSL | CA | 90274 |
| NORENE WRIGHT | 3184 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1910 |
| NORFLEET P RAND | 3310 CHRYSANTHEMUM DR | | | | RALEIGH | NC | 27614 |
| NORI YINGVORAPANT & ELLIS YINGVORAPANT JT TEN | 2350 GOLFVIEW DR | | | | PITTSBURGH | PA | 15241-3308 |
| NORIN H NESS | C/O LILLIAN M NESS | 1240 NORFOLK | | | BIRMINGHAM | MI | 48009-3027 |
| NORINE A MORSE TR UA 05/22/89 MORSE FAMILY TRUST | 3700 VIA CARDELINA | | | | PLS VRDS PNSL | CA | 90274 |
| NORINE DE SPIRT CUST MARY DE SPIRT UGMA NY | 73 ENDICOTT DRIVE | | | | EGGERTSVILLE | NY | 14226-3323 |
| NORINE JENNINGS TR NORINE JENNINGS TRUST UA 04/27/96 | PETER SWEENEY | 1315 CANDLEWOOD HILL RD | | | NORTHBROOK | IL | 60062-4409 |
| NORINE M MCCOY | 3172 SW WATSON CT | | | | PORT ST LUCIE | FL | 34953-6341 |
| NORINE MATULA | 917 71ST ST | | | | DARIEN | IL | 60561 |
| NORINE MURPHY | 1130 HELEN STREET | | | | PARK RIDGE | IL | 60068-1639 |
| NORINE R TOOLE | 174 GREENLEY ROAD | | | | NEW CANAAN | CT | 06840-3515 |
| NORIO L LORENZI | 8527 CARRIAGE HILL DR | | | | WARREN | OH | 44484-1623 |
| NORIS R PRITCH | 100 PAWNEE TRAIL | | | | PRUDENVILLE | MI | 48651 |
| NORITA A FRCKA TR NORITA ANN FRCKA REVOCABLE TRUSTUA 08/27/98 | 4010 BEACH RD | | | | TROY | MI | 48098-4256 |
| NORITA ATKINS | 512 YOLO AVE | | | | VALLEJO | CA | 94590 |
| NORITA E FRCKA | 4010 BEACH ROAD | | | | TROY | MI | 48098-4256 |
| NORITA REID CARLSON | 16 BOGERT AVE | | | | WHITE PLAINS | NY | 10606-3102 |
| NORM E JACKSON | 2319 BRADFORD DR | | | | FLINT | MI | 48507-4403 |
| NORMA A BASSETT | 1309 VERNAL MCINNIS RD | | | | LUCEDALE | MS | 39452-9007 |
| NORMA A BUSH | 32710 LEONA | | | | GARDEN CITY | MI | 48135-1286 |
| NORMA A BUTLER | 2022 WEST AUTUMN | | | | FT WAYNE | IN | 46845-9144 |
| NORMA A ELSTON TR NORMA A ELSTON LIVING TRUST UA 05/19/04 | 20 SOUTH RHODES AVE | | | | NILES | OH | 44446-3747 |
| NORMA A HINES | 3204 WESTWOOD AVE | | | | LANSING | MI | 48906-2869 |
| NORMA A HUNTER | 6802 REDWOOD FALLS DR | | | | PASADENA | TX | 77505-4413 |
| NORMA A SMITH & PAUL M ARTZ & MARLENE K SAMPSON JT TEN | 6597 N 32ND ST | | | | RICHLAND | MI | 49083-9701 |
| NORMA A SPENCER | 17335 SANTA ROSA | | | | DETROIT | MI | 48221-2607 |
| NORMA A STETZ & BERNADETTE F STETZ JT TEN | 6727 LAKEWOOD DR | | | | OSCODA | MI | 48750-8747 |
| NORMA A WHITE | 4428 ESTA DRIVE | | | | FLINT | MI | 48506-1454 |
| NORMA A WITHROW | 1011 FUSELAGE AVE | | | | MIDDLE RIVER | MD | 21220-4514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMA A ZIMMERMANN | 518 B BAHIA CIR | | | | OCALA | FL | 34472-8507 |
| NORMA ANN SIMMONS TOD GARY L SIMMONS SUBJECT TO STA TOD RULES | 12947 TOWSEND DRIVE | #611 | | | GRAND LEDGE | MI | 48837-8727 |
| NORMA ANN WYNKOOP | REVOCABLE TRUST UAD 01/16/03 | THOMAS E WYNKOOP JR TTEE | 507 DUNKIRK RD | | BALTIMORE | MD | 21212-2014 |
| NORMA ANNE WILDGEN MERKLE | 6919 MAPLE BROOK | | | | ALLENDALE | MI | 49401-9735 |
| NORMA B ADAMS & RAYMOND C ADAMS JT TEN | 211 RIGA-MUMFORD ROAD | | | | CHURCHVILLE | NY | 14428-9545 |
| NORMA B BATY | 5 MAEDL LN | # B | | | MIDDLEPORT | NY | 14105 |
| NORMA B BRIDGEFORD & DALE E BRIDGEFORD JT TEN | 5281 E PATTERSON ST | | | | LONG BEACH | CA | 90815-1222 |
| NORMA B BRYSON | 325 LOUISIANA AVE | | | | OAK RIDGE | TN | 37830-8514 |
| NORMA B DAWSON | 6814 18TH AVE W | | | | BRADENTON | FL | 34209 |
| NORMA B FOX TR THE NORMA B FOX TRUST UA 04/11/88 | 202 JULIA AVE | | | | MILL VALLEY | CA | 94941-3517 |
| NORMA B MILES | 83263 SAINT MARK DR | | | | YULEE | FL | 32097 |
| NORMA B PUGH TR NORMA B PUGH LIVING TRUST UA 9/22/98 | 305 JOHNSBERG LANE | | | | BOWIE | MD | 20721 |
| NORMA B SAMMONS | 25761 MILL ST | | | | OLMSTED FALLS | OH | 44138-1909 |
| NORMA BROOKS | 34691 OSAGE RIVER CT | | | | FREMONT | CA | 94555-3220 |
| NORMA BROWN VIDIC | 1220 MAHOOD ROAD | | | | WEST SUNBURY | PA | 16061-2020 |
| NORMA BUZZARD | 1733 OHIO AVE | | | | FLINT | MI | 48506-4340 |
| NORMA C DANBY | 12728 GREENWOOD AVE N | APT 408 | | | SEATTLE | WA | 98133 |
| NORMA C DEASY | 14 AMBERWOOD WAY | | | | LEWES | DE | 19958-9468 |
| NORMA C HELSTERN | 7984 W GARLAND | | | | UNION | OH | 45322 |
| NORMA C HELSTERN & JUDITH L CULLEY JT TEN | 7984 W GARLAND | | | | UNION | OH | 45322 |
| NORMA C NAVA | 319 WILD WILLOW | | | | EL PASO | TX | 79922-1848 |
| NORMA C SAMPIER & STEVEN R SAMPIER JT TEN | 13711 NEWPORT MANOR | | | | DAVIE | FL | 33325-1268 |
| NORMA C SCHOENRADE | 6601 SHUTTLE WAY | APT C | | | CPE CANAVERAL | FL | 32920-6070 |
| NORMA C TUCKY | 5407 FOREST AVE | | | | PARMA | OH | 44129-3002 |
| NORMA C WYGANT & LLOYD B WYGANT TR NORMA WYGANT LIVING TRUST UA | 04/21/98 | 428 LEAWOOD CT | | | ASHLAND | OH | 44805-4156 |
| NORMA CAROL HOLLINGER | 2191 KOLB DR | | | | LANCASTER | PA | 17601-5725 |
| NORMA CEBULSKI & DEREK CEBULSKI JT TEN | 26078 DOVER | | | | WARREN | MI | 48089-1335 |
| NORMA COX | N5350 COUNTY ROAD A | | | | JUNEAU | WI | 53039 |
| NORMA CUTTLER | 650 SW 138TH AVE APT J203 | | | | PEMBROKE PINES | FL | 33027-1546 |
| NORMA D DURAN | 1833 CLEARWATER LOOP NE | | | | RIO RANCHO | NM | 87144-5514 |
| NORMA D HALLEY | 10282 BROOK RD | APT 205 | | | GLEN ALLEN | VA | 23059-6545 |
| NORMA D HAND | 1475 S VICHA RD | | | | AXTELL | TX | 76624-1526 |
| NORMA D HASTY | 12724 PARTRIDGE RUN | | | | FLORISSANT | MO | 63033-5020 |
| NORMA D HENDRIX | 4170 HOWE RD | | | | GRAND BLANC | MI | 48439-7957 |
| NORMA D JIPPING | 1116 HICKORY AVE | | | | ROCKPORT | TX | 78382-6024 |
| NORMA D JIPPING & ARIE JIPPING JR JT TEN | 1116 HICKORY AVE | | | | ROCKPORT | TX | 78382-6024 |
| NORMA D OSBORN | 509 MARION DRIVE | | | | GARDENDALE | AL | 35071-2816 |
| NORMA D OSBORN & GUICE M OSBORN JT TEN | 509 MARION DRIVE | | | | GARDENDALE | AL | 35071-2816 |
| NORMA D SPROAT | 722 EAST MARSHALL | | | | MARION | IN | 46952-2965 |
| NORMA D THOMAS | 2401 WINDSOR FOREST DR | | | | LOUISVILLE | KY | 40272-2333 |
| NORMA D THOMAS & NELSON A THOMAS JT TEN | 2401 WINDSOR FOREST DR | | | | LOUISVILLE | KY | 40272-2333 |
| NORMA DALTON | 11 JUNIPER CRESCENT | UNIONVILLE ON L3R 3Z6 CANADA | | | | | |
| NORMA DELTERZO | 1892 EASTERN PKWAY | | | | BROOKLYN | NY | 11233-3215 |
| NORMA DI STEFANO | 86-18 UNION TPKE | | | | GLENDALE | NY | 11385-7807 |
| NORMA DIAZ | PO BOX 67141 | | | | ROCHESTER | NY | 14167-7141 |
| NORMA DIVER | 217 LAUREL CT | | | | PT PLEASANT BEACH | NJ | 08742-3243 |
| NORMA E ANTHONY TR NORMA E ANTHONY TRUST UA 04/19/00 | C/O VICKI BAER | 1380 BONNIE DR | | | MANSFIELD | OH | 44905-3037 |
| NORMA E FIGUEROA TR UA 09/05/2001 FIGUEROA FAMILY TRUST | 12 WATKINS PL | | | | NEW ROCHELLE | NY | 10801 |
| NORMA E FIGUEROA TR UA 09/05/2001 FIGUEROA SURVIVORS TRUST | 12 WATKINS PL | | | | NEW ROCHELLE | NY | 10801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMA E GUNDERSEN & DEBORAH K BROWN & CARL C GUNDERSEN JT TEN | 8 FOXWOOD LN | | | | MEDFORD | NJ | 08055-9131 |
| NORMA E HARDEN | 508 MAGNOLIA DR | | | | KOKOMO | IN | 46901-5015 |
| NORMA E HELLBERG | PO BOX 3982 | | | | TUSTIN | CA | 92781-3982 |
| NORMA E ODETTE & GREGORY J ODETTE JT TEN | 5177 WOODHAVEN CT | | | | FLINT | MI | 48532-4183 |
| NORMA E PETERS | 3725 BLUE KY | | | | CORONA DL MAR | CA | 92625-1203 |
| NORMA E RENICK TOD GLENDA E SCHROEDER & GAIL K RENICK & GARREL L | RENICK | 1008 ELMONT | | | SULLIVAN | MO | 63080-1006 |
| NORMA E SADLER | 710 BRISCOE ROAD | | | | PARKERSBURG | WV | 26104-1028 |
| NORMA E SIDOR | 2560 JOHNSON ST | | | | MARNE | MI | 49435-9728 |
| NORMA E TANNER TR NORMA E TANNER LIVING TRUST UA 12/17/98 | 255 MAYER RD | APT 221C | | | FRANKENMUTH | MI | 48734 |
| NORMA E TAYLOR | C/O NORMA E LEMAY | N142 W6229 CONCORD | APT 72 | | CEDARBURG | WI | 53012-3109 |
| NORMA E ULLMANN | 1032 MT VERNON ST | | | | OSHKOSH | WI | 54901-3856 |
| NORMA E WILLIAMS & L JACK WILLIAMS JT TEN | 227 GREENWOOD DR | | | | EAST AURORA | NY | 14052-1351 |
| NORMA F CARLSON | 132 WILLOW BREEZE RD | | | | BUFFALO | NY | 14223-1356 |
| NORMA F DICKINSON | 3487 ESSON DR | | | | GRAND BLANC | MI | 48439-7935 |
| NORMA F REYNOLDS | 3204 MAPLETON CRESCENT | | | | CHESAPEAKE | VA | 23321-4608 |
| NORMA F ROOT | 610 E 109 TERR | | | | KANSAS CITY | MO | 64131-4005 |
| NORMA FARRELL | 14651 ST RT 122 | | | | SOMERVILLE | OH | 45064-9620 |
| NORMA FRANKS | 201 E 28TH ST #2J | | | | NEW YORK | NY | 10016-8538 |
| NORMA G MARTIN | 78 A ST | | | | NIAGARA FALLS | NY | 14303-2039 |
| NORMA G MOORE | 18 WESTWOOD BLVD | | | | WESTWOOD | NJ | 07675-2508 |
| NORMA G RODRIGUEZ | 1945 MORRELL | | | | DETROIT | MI | 48209-1611 |
| NORMA G SHULMAN | 2201 ACACIA PARK DRIVE #106 | | | | LYNDHURST | OH | 44124-3838 |
| NORMA GAMSJAGER | 15345 ORCHARD ST | | | | ROMULUS | MI | 48174-2964 |
| NORMA GREENSTEIN & GERALD A GREENSTEIN JT TEN | Q212 | 1400 SW 131 WAY | | | PEMBROKE PINES | FL | 33027-2453 |
| NORMA H ANDREWS | 25D NUNNAWAUK MEADOWS | | | | NEWTOWN | CT | 06470-2382 |
| NORMA H HEED | 3168 TARPON DR 102 | | | | LAS VEGAS | NV | 89120-5325 |
| NORMA H KENNEDY | BOX 161 | | | | SCANDINAVIA | WI | 54977 |
| NORMA H SANDERSON | 5576 HWY 34 | | | | EROS | LA | 71238-8332 |
| NORMA H YSASSI | 3802 WASHBURN RD | | | | BERKEY | OH | 43504-9726 |
| NORMA HAMILTON WEAVER | ATTN ROBERT H WEAVER | 1509 DOUGLAS DRIVE | | | JACKSON | MS | 39211-6407 |
| NORMA HEINZ | 55 TREMONT ST | | | | BOSCAWEN | NH | 03303-1325 |
| NORMA HELEN SELBY | 4543 MCINTOSH LANE | | | | SARASOTA | FL | 34232-5309 |
| NORMA HORNING | 3300 APPEL ROAD | | | | BETHEL PARK | PA | 15102-1220 |
| NORMA HUETER HEAVEY | 1289 COAST VILLAGE CIRCLE | | | | SANTA BARBARA | CA | 93108-2712 |
| NORMA I BROWN | 8504 NARISE | | | | WESTLAND | MI | 48185-1333 |
| NORMA I RUSTERHOLZ | 11498 GENEVA ROAD | | | | CINCINNATI | OH | 45240-2456 |
| NORMA I SWEENEY | 51 DEPOT RD | | | | OXFORD | MA | 01540-1233 |
| NORMA J ADAMS | 1906 EAST NELSON CIRCLE | | | | TALLAHASSEE | FL | 32303-4318 |
| NORMA J ADCOCK | 2000 N E DILL DRIVE | | | | LEE'S SUMMIT | MO | 64086-5374 |
| NORMA J ALLEN | 7674 S COUNTY RD 600 E | | | | MOORESVILLE | IN | 46158-7770 |
| NORMA J ALLMAN | 1111 W WALNUT ST | | | | KOKOMO | IN | 46901-4389 |
| NORMA J ALLMAN & JAMES O ALLMAN JT TEN | 1111 W WALNUT ST | | | | KOKOMO | IN | 46901-4389 |
| NORMA J AVERY | 322 W PHILADELPHIA | | | | FLINT | MI | 48505-3218 |
| NORMA J AYRES | 55 THE CRESCENT | | | | BERKELEY | CA | 94708-1701 |
| NORMA J BAILEY | 45175 EIGHTH RD | | | | CROSWELL | MI | 48422 |
| NORMA J BAKER | C/O NORMA J WEINER | 1000 KINGS HWY-464 | | | PORT CHARLOTTE | FL | 33980-5215 |
| NORMA J BANKS | PO BOX 18526 | | | | INDIANAPOLIS | IN | 46218-0526 |
| NORMA J BLACK & WARREN A SALZMAN TR NORMA J BLACK REV TRUST UA | 07/10/96 | 3003 HAZELWOOD #330 | | | MAPLEWOOD | MN | 55109-1187 |
| NORMA J BROGAN | 64 MAYFAIR RD | | | | SOUTHAMPTON | NJ | 08088 |
| NORMA J BROWNING | G-3100 MILLER RD | APT 11A | | | FLINT | MI | 48507 |
| NORMA J CLAFLIN | 157 MOSELEY ROAD | | | | FAIRPORT | NY | 14450-3060 |
| NORMA J COLLINS | 4233 GREEN DR | | | | HARSENS ISLAND | MI | 48028-9632 |
| NORMA J COOPER | 9417 ARTZ ROAD | | | | NEW CARLSLE | OH | 45344-2208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMA J CORBIN | 4664 MELODY RD | | | | RICHMOND | VA | 23234-3533 |
| NORMA J CREEKMORE | PO BOX 1708 | | | | CORBIN | KY | 40702-1708 |
| NORMA J DAILEY | 7760 E LANDERSDALE RD | | | | CAMBY | IN | 46113-8514 |
| NORMA J DARBY | 469 DAYTONA ROAD | | | | COLUMBUS | OH | 43228-1909 |
| NORMA J DECKER | 8461 LIGHTNER LN | | | | SWARTZ CREEK | MI | 48473-9182 |
| NORMA J DRAPER | PO BOX 794 | | | | CATLIN | IL | 61817-0794 |
| NORMA J EHMAN | PO BOX 802 | | | | FRANKTON | IN | 46044-0802 |
| NORMA J FLETCHER | 1201 SOUTH HOLMES STREET | | | | LANSING | MI | 48912-1927 |
| NORMA J FOLEY | 218 BRANDY WINE DR | | | | LARGO | FL | 33771-1811 |
| NORMA J FOLKS | PO BOX 90482 | | | | EAST POINT | GA | 30364-0482 |
| NORMA J FRIZZELL | 128 WOODLAND PL | | | | ASHVILLE | OH | 43103 |
| NORMA J GENTRY & BETTY J BURK JT TEN | 925 SIXTH | | | | MONETT | MO | 65708 |
| NORMA J GRAY | 7654 PEBBLE CREEK CIRCLE | #301 | | | NAPLES | FL | 34108-6539 |
| NORMA J HARRISON & BETTY L MILLER JT TEN | PO BOX 443 | | | | RICHFLD SPGS | NY | 13439 |
| NORMA J HENDRY TR NORMA J HENDRY LIVING TRUST UA 06/01/95 | 625 E 5TH ST | | | | ROYAL OAK | MI | 48067-2874 |
| NORMA J HODGES | PO BOX 154 | | | | BRANDON | MS | 39043-0154 |
| NORMA J HOLBROOK & DENISE M ANCEL JT TEN | 5537 SHORE RD | | | | PINCONNING | MI | 48650 |
| NORMA J HOLMES | 130 CORTES AVE | | | | ROYAL PALM BEACH | FL | 33411-1302 |
| NORMA J HUBERD | 924 MONROE CT | | | | STOUGHTON | WI | 53589-1332 |
| NORMA J HUDGINS | 101 BARRETT PL | | | | WILLIAMSBURG | VA | 23185-5503 |
| NORMA J HUDNALL | 2420 HUNTERS TRL | | | | MYRTLE BEACH | SC | 29588-8444 |
| NORMA J HUNT | 6308 W CANTERBURY DR NE | | | | BELMONT | MI | 49306-9239 |
| NORMA J HURLEY | 127 S CLEVELAND AVENUE | | | | WILMINGTON | DE | 19805-1428 |
| NORMA J IOANNONE | 28 CENTENNIAL AVE | | | | BROCKPORT | NY | 14420-2304 |
| NORMA J JANULEWICZ | 627 NORTH 9TH STREET | | | | LOUP CITY | NE | 68853 |
| NORMA J JOHNSON | 30480 NE 23RD WA | | | | OKEECHOBEE | FL | 34972-6801 |
| NORMA J JONES | 4820 E OUTER DR | | | | DETROIT | MI | 48234-3253 |
| NORMA J KIRCHHOFER | 501 DANVER LANE | | | | BEECH GROVE | IN | 46107 |
| NORMA J LAWRENCE | RR #1 | 3654 E TOWNLINE RD | NEWTONVILLE ON L0A 1J0 CANADA | | | | |
| NORMA J LITMAN | 337 OAK AVENUE | | | | WAVERLY | OH | 45690-1516 |
| NORMA J MAGENHEIMER | 697 WESTOVER RD | | | | AVON | IN | 46123-7516 |
| NORMA J MANSON | 3343 YAUCK DR | | | | SAGINAW | MI | 48601-6956 |
| NORMA J MARTINEZ | 2959 SANFORD | | | | GRANDVILLE | MI | 49418-1327 |
| NORMA J MAYHEW | 1021 BROADMORE LN | | | | LIBERTY | MO | 64068-3108 |
| NORMA J MC CLURD | 281 HAMILTON AVE | CHURCHTOWN | | | PENNSVILLE | NJ | 08070-1303 |
| NORMA J MCGRATH | 92 HUDSON ST | | | | MARLBOROUGH | MA | 01752-1202 |
| NORMA J MESSINGER & THOMAS G MESSINGER JT TEN | 5601 MABLAY HILL RD | | | | FENTON | MI | 48430-9427 |
| NORMA J MIKITS | 965 N 1200 E | | | | LEHI | UT | 84043-1451 |
| NORMA J MILLER | 4245 W JOLLY RD | LOT 6 | | | LANSING | MI | 48911-3071 |
| NORMA J MOORE | 881 S FULS RD | | | | N LEBANON | OH | 45345-9115 |
| NORMA J MORGAN | 8295 E OUTER DR | | | | DETROIT | MI | 48213-1384 |
| NORMA J MORI | 479 MEADOWBROOK ROAD | | | | KANSAS CITY | MO | 64119-3333 |
| NORMA J MORROW TR NORMA J MORROW LIVING TRUST UA 12/02/03 | 117 NORTHWEST ST | | | | THORNTOWN | IN | 46071-1151 |
| NORMA J NEDEFF | 4305 CYPRESS ST | | | | PARKERSBURG | WV | 26104 |
| NORMA J OESWEIN | 3833 CHATHAM RD | | | | LOUISVILLE | KY | 40218-4703 |
| NORMA J PEACOCK TOD RONALD E PEACOCK SUBJECT TO STA TOD RULES | 1444 GIBSON RD | | | | GOSHEN | OH | 45122-9726 |
| NORMA J PITTS | 266 FISHERVILLE RD | | | | FINCHVILLE | KY | 40022-5727 |
| NORMA J PITZER | 879 ARLINGTON AVE | | | | MANSFIELD | OH | 44903-7019 |
| NORMA J PLOWE | C/O NORMA KIRCH | 10551 BROOKVILLE ROAD | | | ALEXANDER | NY | 14005-9746 |
| NORMA J PRELLI | C/O NORMA KORDA | 20124 REDWOOD RD | | | CASTRO VALLEY | CA | 94546-4325 |
| NORMA J PRENTICE | 38440 JUDD ROAD | | | | BELLEVILLE | MI | 48111-9614 |
| NORMA J RADMER | 234 S LAKEVIEW BLVD | | | | CHANDLER | AZ | 85225-5792 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMA J REYNOLDS | 22735 CORTES DRIVE | | | | NOVI | MI | 48375-4500 |
| NORMA J RICE | 1587 ZARIEDA | | | | ORTONVILLE | MI | 48462-8817 |
| NORMA J RICHMOND | 505 DEER RUN | | | | ST CHARLES | MO | 63303-6511 |
| NORMA J ROGERS | 10320W 650N | | | | SHARPSVILLE | IN | 46068-8921 |
| NORMA J ROUP | 217 LOCUST | | | | CLINTON | MI | 49236-9563 |
| NORMA J ROZIER | 3620 MORENO AVENUE | SPC 163 | | | LAVERNE | CA | 91750-3311 |
| NORMA J SALERNO | 1194 GILLESPIE AVE | | | | NORTH PORT | FL | 34288-2380 |
| NORMA J SANCHEZ | 4223 ST FRANCIS ST | | | | METAIRIE | LA | 70001-2546 |
| NORMA J SCIORTINO | 4447 W 100 S | | | | RUSSIAVILLE | IN | 46979-9440 |
| NORMA J SCOTT | 528 SCOTT ST | | | | NILES | OH | 44446-2914 |
| NORMA J SLOAN | PO BOX 61 | | | | GEORGETOWN | IL | 61846-0061 |
| NORMA J SMITH | 32 BAY HEIGHTS CIR | | | | GENEVA | NY | 14456-9766 |
| NORMA J STANOSKI & LEONARD A STANOSKI JT TEN | 580 FRANKLIN ST | | | | FREEPORT | PA | 16229-1218 |
| NORMA J STCLAIR | 2010 E 500 N | | | | KOKOMO | IN | 46901-8212 |
| NORMA J STILLMAN | 2529 LOUIS AVE | | | | ST LOUIS | MO | 63144-2534 |
| NORMA J SWINDELL | 1441 N ROCK ROAD 2204 | | | | WICHITA | KS | 67206-1240 |
| NORMA J SWINDELL & ROBERT O GRAVES JT TEN | 1441 N ROCK ROAD 2204 | | | | WICHITA | KS | 67206-1240 |
| NORMA J TAYLOR | 6338 SUN RIDGE DRIVE | | | | WAYNESVILLE | OH | 45068-8493 |
| NORMA J VARGO | 58122 CHURCH DR | | | | THREE RIVERS | MI | 49093-8904 |
| NORMA J WALKER | 11450 APACHE DRIVE | APT 204 | | | PARMA HGTS | OH | 44130-9002 |
| NORMA J WAMPLER | 5928 HOMEDALE ST | | | | DAYTON | OH | 45449-2922 |
| NORMA J WARD | 12069 INA DR #87 | | | | STERLING HEIGHTS | MI | 48312-5059 |
| NORMA J WELLMAN | 1428 WILLARD RD | | | | BIRCH RUN | MI | 48415-9469 |
| NORMA J WELLS | 3209 KIRKWOOD LANE | | | | FLINT | MI | 48504-3819 |
| NORMA J WEZLER | 1854 PORTLAND AVE | | | | ROCHESTER | NY | 14617-5236 |
| NORMA J WHITTECAR | 7451 E POTTER RD | | | | DAVISON | MI | 48423-9520 |
| NORMA J WOLFE | 119 COLUMBIA AVE | | | | TIPTON | IN | 46072-1624 |
| NORMA J WOODS | 3430 N RURAL ST | | | | INDIANAPOLIS | IN | 46218-1262 |
| NORMA J WOODWARD | 5249 H STREET | | | | SAN BERNADINO | CA | 92407-2512 |
| NORMA J YOUNG & CHESTER D YOUNG JR TR NORMA J YOUNG LIVING TRUST UA | 10/16/00 | 15307 W 93RD ST | | | LENEXA | KS | 66219 |
| NORMA JACOBSON | 1700 SOUTH RIVER RD APT 277 | | | | JANESVILLE | WI | 53546 |
| NORMA JANE CARROLL | 6696 GA HWY 120 | | | | BREMEN | GA | 30110-2652 |
| NORMA JANE OSBORNE | PO BOX 88 | | | | ARCANUM | OH | 45304-0088 |
| NORMA JEAN BABCOCK | 1406 MAXWELL HILL RD | | | | BECKLEY | WV | 25801-2326 |
| NORMA JEAN BAIN | 101 NOAHVILLE LN | | | | BARBOURVILLE | KY | 40906-7307 |
| NORMA JEAN CHESTLER | 13540 S BUDD RD | | | | BURT | MI | 48417-2351 |
| NORMA JEAN COMBEST EX UW RAYMOND C COMBEST | 609 HALL ST | | | | SCIENCE HILL | KY | 42553-9138 |
| NORMA JEAN DEAN & MICHAEL R DEAN JT TEN | 206 SOUTHGATE DR | | | | BELLEVILLE | IL | 62223-4323 |
| NORMA JEAN GAITO TR NORMA JEAN GAITO REVOCABLE LIVING TRUST UA | 10/15/97 | 4512 SE OAK BEND DR | | | BERRYTON | KS | 66409-9226 |
| NORMA JEAN GRIFFIN | 29451 GRANDVIEW | | | | INKSTER | MI | 48141-1003 |
| NORMA JEAN HARRINGTON & KIMBERLY KAY GONZALEZ JT TEN | 1014 PERSONS CT | | | | LANSING | MI | 48906-5415 |
| NORMA JEAN JUSTICE | 7904 STATE ROUTE 125 | | | | RUSSELLVILLE | OH | 45168-8714 |
| NORMA JEAN JUSTICE & KIMBERLY JUSTICE JT TEN | 7904 STATE RE 125 | | | | RUSSELLVILLE | OH | 45168 |
| NORMA JEAN MARKLEY & NANCY E BRENNEIS JT TEN | 3524 78TH ST | APT A22 | | | JACKSON HEIGHTS | NY | 11372-4732 |
| NORMA JEAN MC CAIN | 637 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1173 |
| NORMA JEAN MCCLAIN | 2843 WYOMING DR | | | | XENIA | OH | 45385 |
| NORMA JEAN MOYER | 4605 CHESTNUT ST | | | | BETHESDA | MD | 20814-3723 |
| NORMA JEAN OSWALT | 1128 COUNTY RD 515 SOUTH | | | | HOUSTON | MS | 38851 |
| NORMA JEAN PAYNE | R R 2 BOX 601 WARDS CORNER RD | | | | LOVELAND | OH | 45140-9802 |
| NORMA JEAN PICKELMANN & LEONARD L PICKELMANN JT TEN | 4468 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8279 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMA JEAN SIMONS | 7603 S KREPPS RD | | | | SAINT JOHNS | MI | 48879-9119 |
| NORMA JEAN SNYDER | 10370 GREENVILLE FALLS ROAD | | | | COVINGTON | OH | 45318-8906 |
| NORMA JEAN SNYDER | 10370 W GREENVILLE FALLS RD | | | | COVINGTON | OH | 45318-8906 |
| NORMA JEAN STEBBINS | 2706 N 2850TH RD | | | | MARSEILLES | IL | 61341-9524 |
| NORMA JEAN TEUFEL CUST RACHAEL KOZOLUP UTMA PA | 116 GOTSCHAL RD | | | | DANVILLE | PA | 17821-9114 |
| NORMA JEAN V BAHLINGER TUTRIX FOR EUGENE T BAHLINGER JR | 11003 CRANBROOK | | | | HOUSTON | TX | 77042-1327 |
| NORMA JEAN VOLK | 1423 WOOD RIVER BLVD | | | | BEAVERCREEK | OH | 45434-6553 |
| NORMA JEANNE STROBEL TR NORMA JEANNE STROBEL FAMILY TRUST UA 01/15/99 | 5200 IRVINE BL #76 | | | | IRVINE | CA | 92620-2028 |
| NORMA JO KEENEY | 103 HOSPITAL PLACE | | | | SAYRE | PA | 18840-1601 |
| NORMA JO MANNING | 806 CARRIAGE LN | | | | TRENTON | OH | 45067-1198 |
| NORMA JOHNSON | 1731 KANSAS ST | | | | SAGINAW | MI | 48601-5215 |
| NORMA JUNE BUTLER | ROUTE 1 BOX 197 | | | | MEADOW BRIDGE | WV | 25976-9629 |
| NORMA JUNE HAMMERT | BOX 2627 | | | | PONCA CITY | OK | 74602-2627 |
| NORMA K ARMSTRONG | 69 BAIRD AVENUE PO BOX 675 | WHEATLEY ON N0P 2P0 CANADA | | | | | |
| NORMA K KOSTOHRYZ | 1515 BARRINGTON RD | APT 826 | | | HOFFMAN EST | IL | 60194-1096 |
| NORMA K MARKS & DONALD E MARKS JT TEN | 681 BRADLEY RD | | | | FRANKLIN | NC | 28734 |
| NORMA KEEN | 5380 WESTCHESTER DR | | | | FLINT | MI | 48532-4052 |
| NORMA KELLOGG | 99 PEARCE DRIVE | | | | AMHERST | NY | 14226-4933 |
| NORMA KETCHUM | PO BOX 518 | | | | HOCKINGPORT | OH | 45739-0518 |
| NORMA KINSEY | 4505 DIXIE HWY | | | | DRY RIDGE | KY | 41035-7371 |
| NORMA KRAGER | 39 S FRANKLIN ST | | | | CATTARAUGUS | NY | 14719-1131 |
| NORMA KUGEL | 809 TITUS AVE | | | | ROCHESTER | NY | 14617-4010 |
| NORMA L ALFORD | C/O HELEN BEARDSWORTH | 215 WAYNERIDGE RD | | | WAYNESBORO | VA | 22980 |
| NORMA L BLADE | 12274 ADAMS ST #8B-P6 | | | | MOUNT MORRIS | MI | 48458-3200 |
| NORMA L BRYANT & DOUGLAS C BRYANT JT TEN | 23 HILLSBOROUGH DR | | | | GREENVILLE | SC | 29615-3324 |
| NORMA L BURKE | 1610 SUNNY ESTATES DR | | | | NILES | OH | 44446-4104 |
| NORMA L COUNSELLER TR UA 10/07/93 NORMA L COUNSELLER TRUST | 3215 W MT HOPE AVE APT 309 | | | | LANSING | MI | 48911-1282 |
| NORMA L CUMMINGS | 11101 E UNIVERSITY DR #271 | | | | APACHE JCT | AZ | 85220 |
| NORMA L DEAVER | 278 LANDSRUSH ST | | | | SANDUSKY | OH | 44870-7504 |
| NORMA L FISHER | 2600 STIEGLER RD | | | | VALLEY CITY | OH | 44028 |
| NORMA L GRAY | 1418 HYDE PARK | | | | CHICAGO | IL | 60615-3019 |
| NORMA L HANDZEL | 3430 N 56TH PLACE | | | | KANSAS CITY | KS | 66104-1503 |
| NORMA L HARER & JANICE L GETTY & CYNTHIA C LUCY JT TEN | 36027 KINGSLAND COURT | | | | CLINTON TOWNSHIP | MI | 48035-1145 |
| NORMA L HAUGHT | 2606 E 10TH ST | | | | ANDERSON | IN | 46012-4412 |
| NORMA L HENRY TR NORMA L HENRY LIVING TRUST UA 03/13/96 | 612 NW 143RD | | | | EDMOND | OK | 73013-1900 |
| NORMA L JONES | 37740 ALISSA DR | | | | ZEPHY RHILLS | FL | 33541-5600 |
| NORMA L JOYCE | 22 TENNYSON AVE | | | | BUFFALO | NY | 14216-2304 |
| NORMA L MADERA | 695 ANDAMAR WAY | | | | GOLETA | CA | 93117-2165 |
| NORMA L MARTIN | 5200 DUNBAR DR | | | | LAFAYETTE | IN | 47905-7574 |
| NORMA L MILLS | 1725 PATHWAY DR S | | | | GREENWOOD | IN | 46143-8826 |
| NORMA L MOORE | 305 SOUTHERBY DRIVE | | | | GARNER | NC | 27529-4982 |
| NORMA L NEELY TOD GREGORY W NEELY SUBJECT TO STA TOD RULES | 205 S CAPISTRANO DR | | | | JEFFERSON CITY | MO | 65109-6142 |
| NORMA L SALIM | 5404 MISTY CREEK COURT | | | | FLINT | MI | 48532-2258 |
| NORMA L SCHAUMBURG | 406 E LYLE ST | | | | MILFORD | IL | 60953-1347 |
| NORMA L SCHWARTZ | 4930 OAK GROVE DRIVE | | | | CUMMING | GA | 30040-5884 |
| NORMA L SLATER | 1007 SUNSET | | | | MURFEESBORO | TN | 37129-2074 |
| NORMA L SMITH MELINDA PERRY MELVIN R SMITH EST SEWELL H SMITH | 10165 HIGHWAY 172 | | | | WEST LIBERTY | KY | 41472 |
| NORMA L STANTEJSKY | 3732 S 56TH CT | | | | CICERO | IL | 60804-4311 |
| NORMA L TAYLOR | 348 CARRIAGE LN | | | | OAKDALE | CA | 95361-8343 |
| NORMA L WALDEN | 3722 RAMONA DR | | | | PADUCAH | KY | 42001-5240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMA L WALKER | 1801 RESTFUL DR N-7 UNIT 2 | | | | BRADENTON | FL | 34207-4560 |
| NORMA L WALSH | 41 WHITTIER RD | | | | JAMESTOWN | RI | 02835-1540 |
| NORMA L WOODHALL | 13802 WAINSTEAD AVENUE | | | | CLEVELAND | OH | 44111-4960 |
| NORMA LA PORT | PO BOX 256 | | | | SYLVAN BEACH | NY | 13157-0256 |
| NORMA LEE ARCILESI & CAMILLO JERRY ARCILESI TEN ENT | 925 SPORTSMAN NECK RD | | | | QUEENSTOWN | MD | 21658-1286 |
| NORMA LEE CORBIN & DEBORAH LYNN NAYLOR JT TEN | 633 DELAWARE AVENUE | | | | CLAIRTON | PA | 15025-2211 |
| NORMA LEE MERRILL | 411 ELM ST | APT 513 | | | NEWPORT | KY | 41071-1226 |
| NORMA LEE PENUEL | 35240 EASTWEST 1230 | | | | SEMINOLE | OK | 74868-6001 |
| NORMA LEE WILKENING | 13 SPRINGER DR | | | | COLUMBIA | MO | 65201-5424 |
| NORMA LODGE | 908 W 17TH ST | | | | MARION | IN | 46953-1747 |
| NORMA M CUNNINGHAM | 4203 SW 9TH PL | | | | CAPE CORAL | FL | 33914-5739 |
| NORMA M HARTMAN | 2235 MILLERSPORT HWY | UNIT 503 | | | GETZVILLE | NY | 14068-1219 |
| NORMA M HUMMEL & PEGGY LEE FISHER JT TEN | BOX 109 | | | | VERMONTVILLE | MI | 49096-0109 |
| NORMA M JACOBS | 8 BYKENHULLE ROAD | | | | HOPEWELL JUNCTION | NY | 12533-6322 |
| NORMA M LANKFORD | ATTN NORMA M JONES | 2820 S MEMORIAL DRIVE APT 126 | | | NEW CASTLE | IN | 47362-1164 |
| NORMA M LIENDO | 1616 WOLCOTT ST | | | | JANESVILLE | WI | 53546-5588 |
| NORMA M MACDONALD TOD BRUCE MACDONALD | 5145 OAK PK DR | | | | ALGER | MI | 48610-9317 |
| NORMA M OGDEN TR NORMA M OGDEN TRUST UA 09/16/96 | 143 FEL MAR DR | | | | SAN LUIS OBISPO | CA | 93405-1015 |
| NORMA M PENCILLE | 6484 CLOVERLEAF DR | | | | LOCKPORT | NY | 14094-6121 |
| NORMA M PORTER | 2866 SOUTH WATERWORKS | | | | BUFORD | GA | 30518-1454 |
| NORMA M RHODES | 2412 N LOCKE ST | | | | KOKOMO | IN | 46901-1518 |
| NORMA M ROBINSON | 1213 WALNUT ST | | | | CONNELLSVILLE | PA | 15425-4971 |
| NORMA M RUGILE | 2108 PRIYA ST | | | | THOMASVILLE | NC | 27360-8624 |
| NORMA M SLECKMAN | 217 ORCHARD LN | | | | GLEN ELLYN | IL | 60137-6579 |
| NORMA M SPENCER | 1035 BRIDGE RD | | | | CHARLESTON | WV | 25314-1330 |
| NORMA M WILLIAMS TR NORMA M WILLIAMS TRUST UA 06/01/93 | PO BOX 510641 | | | | LIVONIA | MI | 48151-6641 |
| NORMA M WOODVINE & GEORGE T WOODVINE TR NORMA M WOODVINE TRUST UA | 5/26/98 | 175 DAY DR | | | SABASTIAN | FL | 32958-6937 |
| NORMA MANCOUR | 4471 TORREY ROAD | | | | FLINT | MI | 48507 |
| NORMA MAUGHAN | 246 JUNIPER DR | | | | SCHENECTADY | NY | 12306-1704 |
| NORMA MAXINE TAYLOR | 3709 WHITNEY AVE | | | | FLINT | MI | 48532-5257 |
| NORMA MCDOWELL | BOX 355 | | | | DAVENPORT | WA | 99122-0355 |
| NORMA MCKEEVER & BRIAN MCKEEVER JT TEN | 778 CHICKORY TRL | | | | MULLICA HILL | NJ | 08062-2420 |
| NORMA MILLS & TONY MILLS JT TEN | 10940 S 560 W | | | | MODOC | IN | 47358-9419 |
| NORMA MIROPOL | 6932 COSTELLO AVE | | | | VAN NUYS | CA | 91405-4107 |
| NORMA MONIER & SHANE HARMS & JOHNNA HARMS JT TEN | BOX 444 | | | | SMITH RIVER | CA | 95567 |
| NORMA MORRIS & JAMES MORRIS JT TEN | 1640 MORRISON RD | | | | ROSE CITY | MI | 48654-9797 |
| NORMA MUNDELL HILTON | 9239 ROSEBUD CIR | | | | PORT CHARLOTTE | FL | 33981-3208 |
| NORMA N NICOLAI | 28627 TRITON ST | | | | HAYWARD | CA | 94544-5856 |
| NORMA N REHN & STEPHEN J REHN JT TEN | ATTN STEPHEN J REHN | 1024 BAYSIDE TRAIL | | | PORT AUSTIN | MI | 48467-9748 |
| NORMA NELSON KNEER | 2905 SPRINGWOOD DR | | | | SPRINGFIELD | IL | 62707-5839 |
| NORMA P BARNES | 1008 LOWBER DRIVE | | | | CHERRY HILL | NJ | 08034-3634 |
| NORMA P PRILLAMAN | 224 WOODHAVEN RD | | | | MARTINSVILLE | VA | 24112-6527 |
| NORMA P RAINWATER | 1940 BROOK DR | | | | CAMDEN | SC | 29020-2008 |
| NORMA P YELENICK | 22114 N 900TH ST | | | | METCALF | IL | 61940-8045 |
| NORMA PHELPS & CINDY L PUFFPAFF JT TEN | 5219 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1133 |
| NORMA R CABELL | 1020 MAIN ST NW | | | | CORYDON | IN | 47112-2100 |
| NORMA R COOPER | 3420 ERHARDT DR | | | | MOUNT MORRIS | MI | 48458-9404 |
| NORMA R KENNEDY | 6119 W CHINO DR | | | | GOLDEN VALLEY | AZ | 86413 |
| NORMA R MOX & MELANIE S SHAFER JT TEN | 117 JACKSON ST | | | | FARMERSVILLE | OH | 45325-1021 |
| NORMA R NICELEY | 7548 FLORA AVE | | | | ST LOUIS | MO | 63143-3802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMA R NOE | 5833 QUAIL CHASE DR | | | | INDIANAPOLIS | IN | 46237-2721 |
| NORMA R REED & JOHN B REED TR UA 11/20/97 | 9807 CEDAR KNELL DR | | | | MASON | OH | 45040-8902 |
| NORMA R STONIS | 48 COVE LANE | | | | POOCASSET | MA | 02559-1705 |
| NORMA RICKLIC | 537 6TH ST NW | | | | NEW PHILADELPHIA | OH | 44663-1664 |
| NORMA RIDENOURE | 8615 ETHANS GLEN TER | | | | JACKSONVILLE | FL | 32256-9072 |
| NORMA ROBINSON | 1809 W MCCLELLAN | | | | FLINT | MI | 48504-2587 |
| NORMA ROSSI | 1923 NE 79TH AVE | | | | PORTLAND | OR | 97213-6657 |
| NORMA RUTH COOPER | 5832 LAKE CIRCLE DRIVE | | | | FAIRFIELD | OH | 45014-4447 |
| NORMA RUTH FELTER | 14 DORAL BLVD | | | | WASHINGTON | NJ | 07882-1553 |
| NORMA S BISACCA & CAROL A BISACCA & LINDA LEE GRAU & PAUL FRANK | BISACCA JT TEN | 494 SPRING VALLEY RD | | | W MIFFLIN | PA | 15122-2541 |
| NORMA S BOWYER | RT 1 BOX 11 | | | | NEW MILTON | WV | 26411-9703 |
| NORMA S BRINKMAN & JOHN H BRINKMAN JT TEN | 244 WOODGATE DRIVE | | | | CROSSVILLE | TN | 38571 |
| NORMA S FOLMSBEE | 2971 DELAWARE AVE | APT 118 | | | BUFFALO | NY | 14217-2367 |
| NORMA S GARD | 3052 ST ROUTE 47 | | | | ANSONIA | OH | 45303-9703 |
| NORMA S HART | 10907 CHATEAU HILL | | | | AUSTIN | TX | 78750-3498 |
| NORMA S JARVIS | ROUTE 1 | BOX 207B | | | BELINGTON | WV | 26250-9760 |
| NORMA S MARTIN | 703 WALKER ROAD | | | | OXFORD | AL | 36203-3131 |
| NORMA S MCCOY | ROUTE 8 | 15399 SOUTH 66 | | | DEFIANCE | OH | 43512-9808 |
| NORMA S MEYERAND & PAUL R MEYERAND JT TEN | 5238 STREEFERK | | | | WARREN | MI | 48092 |
| NORMA S SULLIVAN & MICHAEL D SULLIVAN JT TEN | 718 SHAW AVE | | | | LANSDALE | PA | 19446-2334 |
| NORMA S TORSKY | 1305 CEDARWOOD | | | | MINERAL RIDGE | OH | 44440-9425 |
| NORMA S TRUSIEWICZ TR UA 01-12-07 MIKE & NORMA TRUSIEWICZ LIVING TRUST | 470 WOOSTER RD | | | | MIDDLEBURY | CT | 06762 |
| NORMA SAYLORS | 2079-D RONDA GRANADA | | | | LAGUNA HILLS | CA | 92653-2434 |
| NORMA SCHMIDT & JOSEPH C STEEL TEN COM | 3850 N HOYNE AVE #1 | | | | CHICAGO | IL | 60618-3908 |
| NORMA SCHUYLER DUNHAM | 609 N 11TH ST | | | | MIDDLETOWN | IN | 47356-1259 |
| NORMA SMALLEN CUST DANIEL SMALLEN U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 412-2D BENEDICT AVENUE | | | TARRYTOWN | NY | 10591 |
| NORMA SUTPHEN | 1905 EMERSON RD | | | | GOODELLS | MI | 48027-2120 |
| NORMA T BOGGESS | 3977 HERR-FIELDHOUSE RD NW | | | | SOUTHINGTON | OH | 44470-9543 |
| NORMA T BOURGET | 173A THAYER ST | | | | MILLVILLE | MA | 01529-1623 |
| NORMA T JULIAN | PO BOX 173 | | | | LETOHATCHIE | AL | 36047-0173 |
| NORMA T MEDINA | 2107 WOODSTOCK DRIVE | | | | COLLEYVILLE | TX | 76034-4437 |
| NORMA TAYLOR | 290 ROYAL OAKS DR | | | | COLUMBIA | KY | 42728-8233 |
| NORMA TOSHIKO YOSHINAGA | PO BOX 57 | | | | KAUNAKAKAI | HI | 96748-0057 |
| NORMA TYLER & ROBERT TYLER JT TEN | 17819 VINTAGEWOOD LN | | | | SPRING | TX | 77379-3932 |
| NORMA V BEUKE & DONALD E BEUKE TR DONALD E BEUKE & NORMA V BEUKE REV | TRUST UA 1/20/00 | 2886 QUESTEND DR | | | INDIANAPOLIS | IN | 46242 |
| NORMA V WEAVER | PO BOX 535 | | | | OSSIAN | IN | 46777-0535 |
| NORMA W CLARK | 3692 BRANDIEIS COURT | | | | DECATUR | GA | 30034-5518 |
| NORMA W HESS | C/O L HESS | 1185 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036-2601 |
| NORMA W STALLINGS | 1307 NORTH SILVERTON ST | | | | JACKSON | SC | 29831-3113 |
| NORMA W STEIN | 3033 CARDINAL PL | | | | LYNCHBURG | VA | 24503-3301 |
| NORMA W WEST TR NORMA W WEST LIVING TRUST UA 09/16/91 | 4611 EL REPOSO DR | | | | LOS ANGELES | CA | 90065-5204 |
| NORMA W ZIEGLER | 32 MONTAGUE AVE | | | | TRENTON | NJ | 08628-1706 |
| NORMA WEISBERG | ONE WASHINGTON SQ VLG | APT 16A | | | NEW YORK | NY | 10012 |
| NORMA WEZLER | 1854 PORTLAND AVE | | | | ROCHESTER | NY | 14617-5236 |
| NORMA YOUNG LIU | 300 LINCOLN AVENUE | | | | LUTHERVILLE | MD | 21093-5335 |
| NORMAL BARKER | 5335 WADSWORTH RD | | | | DAYTON | OH | 45414-3515 |
| NORMAL LESO GRANT | 11827 MEADOWCHASE DR | | | | HOUSTON | TX | 77065-4958 |
| NORMALEE R TROCIK | 715 MAIDEN CHOICE LN | APT CC418 | | | CATONSVILLE | MD | 21228-5894 |
| NORMAN A BALLGE & MRS DORIS A BALLGE JT TEN | 2072 HOWE RD | | | | BURTON | MI | 48519-1126 |
| NORMAN A BEIL | 147 HART AVE | | | | SANTA MONICA | CA | 90405 |
| NORMAN A BEYER | 110 HAWTHORNE DR | | | | DIMONDALE | MI | 48821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN A BEYER & DOLORES L BEYER JT TEN | 110 HAWTHORNE DR | | | | DIMONDALE | MI | 48821 |
| NORMAN A BOUCHER | 1614 MT HOLLY RD | | | | BURLINGTON | NJ | 08016-3740 |
| NORMAN A BOYEA | 38 BEMAN ST | | | | MALONE | NY | 12953-1609 |
| NORMAN A BURTON TR 04/27/93 NORMAN A BURTON | 1100 39TH ST N | | | | ST PETERSBURG | FL | 33713-6027 |
| NORMAN A CORFIS & MARION W CORFIS JT TEN | 21700 WOODBURY | | | | CLINTON TWP | MI | 48035-1761 |
| NORMAN A DENNING | 908 9TH CURV | | | | ABERDEEN | SD | 57401-8783 |
| NORMAN A FELT & CAROLYN M FELT JT TEN | 2150 OSTRUM | | | | WATERFORD | MI | 48328-1823 |
| NORMAN A HOLDING JR | 13050 AMBERGATE DR | | | | FISHERS | IN | 46037-8870 |
| NORMAN A HON | 5115 HARMONY LANE | | | | KANSAS CITY | MO | 64151-4746 |
| NORMAN A HULTS & THELMA R HULTS JT TEN | 25092 TYLER DR | | | | WINDSOR | VA | 23487-4435 |
| NORMAN A KORPI | 3097 MCCOLLEM | | | | FLINT | MI | 48504-1820 |
| NORMAN A KROLIKOWSKI & JOYCE A KROLIKOWSKI JT TEN | 115 PONCE TERRACE CIR | | | | PONCE INLET | FL | 32127-7015 |
| NORMAN A KUYKENDALL & MARY F KUYKENDALL TR KUYKENDALL LIVING TRUST UA | 08/16/99 | 1063 BEAR CREEK RD | | | LEICESTER | NC | 28748-6312 |
| NORMAN A LANG & RUTH J LANG JT TEN | 836 VENANGO ST | | | | PITTSBURGH | PA | 15209-1224 |
| NORMAN A MC DOWELL JR | 8472 INDIAN WELLS WAY | | | | NAPLES | FL | 34113-3003 |
| NORMAN A MILLER | 512B BAYVIEW DRIVE | | | | MANHATTAN BCH | CA | 90266-5759 |
| NORMAN A MORIAN | 4190 LEVALLEY RD | APT 5 | | | COLUMBIAVILLE | MI | 48421-9146 |
| NORMAN A OPRY | 200 STEVENSON DRIVE | | | | MONROE | LA | 71203-2109 |
| NORMAN A PAPKEY | 12103 RICHFIELD | | | | DAVISON | MI | 48423-8406 |
| NORMAN A PUFF | 5893 W JACKSON ST | | | | LOCKPORT | NY | 14094-1735 |
| NORMAN A RAKOWSKI | 8111 SLOAN AVENUE | | | | TAYLOR | MI | 48180-2472 |
| NORMAN A REIDENBACH | 106 VIOLET ST | | | | PITTSBURGH | PA | 15229-1442 |
| NORMAN A RENNER | 15021 REID RD | | | | ROMEO | MI | 48065-2118 |
| NORMAN A RICK & ADELAIDE E RICK TR NORMAN A RICK & ADELAIDE E RICK | REV TRUST UA 01/29/01 | 315 N LA GRANGE RD | APT 425 | | LA GRANGE PK | IL | 60526-5016 |
| NORMAN A ROHRAFF | 1793 N BERRY | | | | WESTLAND | MI | 48185-3543 |
| NORMAN A ST PETER | 11 MARTIN RD | | | | SPENCER | MA | 01562 |
| NORMAN A STETZ CUST MICHAEL NORMAN STETZ U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 6727 LAKEWOOD DR | | | OSCODA | MI | 48750-8747 |
| NORMAN A TIBBITS & JANE K TIBBITS & DAVID P DEHN & GLENDA F DEHN JT | TEN | 4070 NORMAN RD | | | BURTCHVILLE | MI | 48059 |
| NORMAN A TURBEE JR | 5277 FOX ROAD | | | | VERONA | NY | 13478 |
| NORMAN A WAGNER EX EST MARIE J WAGNER | 490 IRVING ST | | | | CENTRAL ISLIP | NY | 11722 |
| NORMAN A WAHLSTEN | 709 S 5 TH ST | | | | VIRGINIA | MN | 55792-3018 |
| NORMAN A WAITE | 3794 BENGAL RD | | | | GULF BREEZE | FL | 32561-3400 |
| NORMAN A WESOLOWSKI | 4012 ARSENAL PL | | | | PITTSBURGH | PA | 15201-1757 |
| NORMAN A WILLIAMS | 11505 WREN AVENUE | | | | LAKEVIEW | MI | 48850 |
| NORMAN A WRIGHT JR & RUTH ANN WRIGHT JT TEN | 1900 NORTH STATE ST | | | | CHANDLER | IN | 47610-9105 |
| NORMAN ABRAHAM | 208 E BROADWAY J1804 | | | | NEW YORK | NY | 10002 |
| NORMAN ADAIR | 3501 29TH AVE NO | | | | SAINT PETERSBURG | FL | 33713-3539 |
| NORMAN ALAN SAPITSKY & LIBBA KURZBAN SAPITSKY JT TEN | 19432 COLLIER STREET | | | | TARZANA | CA | 91356-3013 |
| NORMAN ALEXANDER | 2118 WAYNE ST | | | | SANDUSKY | OH | 44870-4852 |
| NORMAN ANDERSON | 29845 E RIVER RD | | | | GROSSE ILE | MI | 48138-1935 |
| NORMAN ANTHONY OLSZEWSKI | 18 HARRIS COURT | | | | CHEEKTOWAGA | NY | 14225-3812 |
| NORMAN ANZURES | 7715 NEWARK RD | | | | IMLAY CITY | MI | 48444-9752 |
| NORMAN ARTHUR HEIN | 24525 NOTRE DAME | | | | DEERBORN | MI | 48124-4492 |
| NORMAN ATKINS | 2105 MATTHEW NW | | | | ALBUQUERQUE | NM | 87104-3210 |
| NORMAN B ALLEN | 5303 SILVERCREEK RD | | | | ALGER | MI | 48610-9310 |
| NORMAN B BOLES | 6550 IONA RD | | | | INDIANAPOLIS | IN | 46203-5031 |
| NORMAN B CLARK | 5169 NORTH LAKE ROAD | | | | COLUMBIAVILLE | MI | 48421-9104 |
| NORMAN B DOUGLAS | 177 LYNWOOD LANE | | | | BATTLE CREEK | MI | 49015-7912 |
| NORMAN B FOSTER | 5221 E VIENNA | | | | CLIO | MI | 48420-9770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN B FUQUA | 56 GREEN ACRES DR | | | | WHITESBORO | NY | 13492-2114 |
| NORMAN B LLOYD | 40136 VINCENZIA | | | | CLINTON TWSP | MI | 48038-4083 |
| NORMAN B MERRILL | 9213 CLIO RD BOX 206 | | | | CLIO | MI | 48420-8556 |
| NORMAN B REANY & DAVID H REANY JT TEN | 5172 CRAWFORD RD | PO BOX 38 | | | DRYDEN | MI | 48428-0038 |
| NORMAN B SMITH | 3239 LYNFIELD DRIVE S W | | | | ATLANTA | GA | 30311-2911 |
| NORMAN B TYLER | 1606 E ELMWOOD | | | | MESA | AZ | 85203-5811 |
| NORMAN B. THOT | ANGERSTRASSE 11A | | | 40878 RATINGEN GERMANY | | | |
| NORMAN BASMAJIAN & JANICE BASMAJIAN TR UA 07/23/91 THE BASMAJIAN | REVOCABLE INTER VIVOS TRUST | 4003 PASEO DE LAS TORTUGAS | | | TORRANCE | CA | 90505-6323 |
| NORMAN BAY | 4 STONEGATE DR | | | | HYDE PARK | NY | 12538-2052 |
| NORMAN BECKMAN CUST MISS DIANE S BECKMAN U/THE VA UNIFORM GIFTS TO | MINORS ACT | 6849 STRATA ST | | | MC LEAN | VA | 22101-5437 |
| NORMAN BEICHMAN & MRS JANET BEICHMAN JT TEN | 6897 VENIDITA BEACH DR | | | | DELRAY BEACH | FL | 33446-5671 |
| NORMAN BENNETT CUST MILLARD S BENNETT U/THE MD UNIFORM GIFTS TO | MINORS ACT | 17709 HOLLINGSWORTH DR | | | DERWOOD | MD | 20855-1306 |
| NORMAN BOONE | RT 1 BOX 85 | | | | ELK CREEK | NE | 68348-9703 |
| NORMAN BORENSTEIN | 3520 RIDGELAND RD | | | | DAVIE | FL | 33328-6975 |
| NORMAN BORKOWSKI & KATHRYN BORKOWSKI JT TEN | 8110 MENGE ST | | | | CENTERLINE | MI | 48015-1652 |
| NORMAN BORKOWSKI & MARTIN BORKOWSKI JT TEN | 8110 MENGE ST | | | | CENTERLINE | MI | 48015-1652 |
| NORMAN BURKE | 122 CEDAR RUN RD | | | | BAYVILLE | NJ | 08721-3504 |
| NORMAN BUTLER | 99 E FOREST AVE | APT 1004 | | | DETROIT | MI | 48201-1873 |
| NORMAN C BLANCH III | 13271 LAUDER ST | | | | DETROIT | MI | 48227-2514 |
| NORMAN C BOEGNER | 5095 JACKSON RD | | | | FLINT | MI | 48506-1009 |
| NORMAN C BUTORAC | 127 CORNELL CIR | | | | PUEBLO | CO | 81005-1612 |
| NORMAN C CHRISTMAN | RR 4 BOX 174A | | | | SHELBYVILLE | IL | 62565-9335 |
| NORMAN C CLUFF | 14555 DOE RUN | | | | HARVEST | AL | 35749-7575 |
| NORMAN C COTTMAN JR & ANN H COTTMAN TR UA 04/26/91 THE COTTMAN FAMILY | TRUST | 1792 AMARONE WAY | | | HENDERSON | NV | 89012-7220 |
| NORMAN C CRANDALL | 691 COOL HOLLOW DR | | | | DECATUR | GA | 30033 |
| NORMAN C DECKER & RUTH H DECKER TR DECKER LIVING TRUST UA 06/12/02 | 117 SAGAMORE DR SOUTH | | | | LIVERPOOL | NY | 13090-2219 |
| NORMAN C DWIGHT | 4540 HUNT ROAD | | | | ONONDAGA | MI | 49264-9705 |
| NORMAN C EASTERLING | 4380 ALYDAR DR | | | | BURLESON | TX | 76028-3243 |
| NORMAN C FISCHER TR NORMAN C FISCHER TRUST UA 03/20/97 | 8088 MARYWOOD DR | | | | NEWBURGH | IN | 47630-3035 |
| NORMAN C FISHER | 6824 BROOKNOLL CT | | | | CITRUS HEIGHTS | CA | 95621-6326 |
| NORMAN C GILLIS & M AMY GILLIS JT TEN | 4936 BARKER CRESCENT | BURABY BC V5G 3G5 CANADA | | | | | |
| NORMAN C HAGAN | PO BOX 3191 | | | | MONTROSE | MI | 48457-0891 |
| NORMAN C HERMANN & ROSE MARIE L HERRMAN TR HERMANN FAMILY TRUST UA | 04/24/06 | 5175 ELMS ROAD CREEK | | | MICHIGAN | MI | 48473-1601 |
| NORMAN C HIMES | 1418 18TH STREET | | | | NIAGARA FALLS | NY | 14305-2942 |
| NORMAN C HURSH & LINDA C HURSH TEN COM | 9 JEFFREY CIRCLE | | | | BEDFORD | MA | 01730-1519 |
| NORMAN C KENNEDY | 137 GREENRIDGE DR | | | | MONONGAHELA | PA | 15063-1230 |
| NORMAN C KOEPKE | 11801 EAST PITTSBURG ROAD | | | | DURAND | MI | 48429-9449 |
| NORMAN C KOPKE | 2429 CASMERE ST | | | | HAMTRAMCK | MI | 48212-2948 |
| NORMAN C KRUSE | 15449 US6 | | | | NAPOLEON | OH | 43545 |
| NORMAN C LANDERS | 4549 S PENNSYLVANIA AVE | | | | ST FRANCIS | WI | 53235-5627 |
| NORMAN C LANDERS & MARCELLA B LANDERS JT TEN | 4549 S PENNSYLVANIA AVE | | | | ST FRANCIS | WI | 53235-5627 |
| NORMAN C LINSEY | PO BOX 222 | | | | ATTICA | NY | 14011-0222 |
| NORMAN C LUMSDEN | 9810 AVON LEA | | | | WHITE LAKE | MI | 48386-2802 |
| NORMAN C METCALF | BOX 1368 | | | | BOULDER | CO | 80306-1368 |
| NORMAN C MILES & DORIS W MILES TR NORDOR TRUST UA 12/18/96 | 40 CAMBRIDGE CT | | | | FAIRPORT | NY | 14450-9174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMAN C MITCHELL | 20 PARWOOD DRIVE | | | | CHEEKTOWAGA | NY | 14227-2627 |
| NORMAN C MONTLE | 9207 W ARBELA RD | | | | MILLINGTON | MI | 48746-9577 |
| NORMAN C NAUGLE | 420 CENTER ST | | | | BRYAN | OH | 43506-2332 |
| NORMAN C NICHOLAS JR | 25OUTWATER DR | | | | LOCKPORT | NY | 14094-2103 |
| NORMAN C PEMBERTON | 144 PLEASANT PARK CT | | | | WARREN | OH | 44481-9440 |
| NORMAN C RESNER | 8453 TOMPKINSVILLE RD | | | | GLASGOW | KY | 42141-7808 |
| NORMAN C RIBBLE & DOROTHY L RIBBLE TR NC & D L RIBBLE LIVING TRUST UA | 01/01/90 | PO BOX 897 | | | ELEPHANT BTTE | NM | 87935-0897 |
| NORMAN C SAMUEL | 18694 ALCOY ST | | | | DETROIT | MI | 48205-2702 |
| NORMAN C SEURINCK & RUTH B SEURINCK TR NORMAN C SEURINCK LIVING TRUST | UA 05/08/06 | 25249 WYKESHIRE | | | FARMINGTON HILLS | MI | 48336-1554 |
| NORMAN C SHAFER  MARGARET L SHAFER | 100 S 18TH STREET | | | | EASTON | PA | 18042 |
| NORMAN C SHORT | 1467 PRESTONVALE RD | COURTICE ON L1E 2P2 CANADA | | | | | |
| NORMAN C THOMA & MARY THOMA JT TEN | 385 HEISS ROAD | | | | MONROE | MI | 48162-9405 |
| NORMAN C WAGNER II | 870 GOLDEN DRIVE | | | | WHITE LAKE | MI | 48386-3827 |
| NORMAN C WESTERFELD TR NORMAN C WESTERFELD TRUST UA 03/03/93 | 1266 CAHOON RD | | | | WESTLAKE | OH | 44145-1235 |
| NORMAN CAPELLO | 2102 E GANSON ST | | | | JACKSON | MI | 49202-3716 |
| NORMAN CARL THOMAS | 510 OLIVER COURT | | | | CINCINNATI | OH | 45215-2505 |
| NORMAN CHARLES BRUG | 225 PELLMAN PLACE | | | | WEST SENECA | NY | 14218-3617 |
| NORMAN CHARLES EHINGER | 631 PILOT RD | | | | NORTH PALM BEACH | FL | 33408-3724 |
| NORMAN CHENENKO & DORIS CHENENKO JT TEN | 6788 PARISIAN WAY | | | | LAKE WORTH | FL | 33467-5745 |
| NORMAN CHUDOBA | 5155 ROTHESAY COURT | MISSISSAUGA ON L5M 4Y2 CANADA | | | | | |
| NORMAN COMINS CUST STEVEN COMINS UGMA MA | 1006 PARADISE ROAD #PHG | | | | SWAMPSCOTT | MA | 01907-1308 |
| NORMAN COOPER & MRS MARGARET COOPER JT TEN | 507 SABLE PALM NORTH | COLONY COVE | | | ELLENTON | FL | 34222-3621 |
| NORMAN CORNELL | 19637 1ST ST | | | | EAGLE RIVER | AK | 99577 |
| NORMAN D ALRED & JEAN L ALRED JT TEN | 17141 MERRIMAN | | | | ROMULUS | MI | 48174-9410 |
| NORMAN D ANDERSON | 4443 N GALE RD | | | | DAVISON | MI | 48423-8953 |
| NORMAN D BOIKE | 1414 JANE | | | | FLINT | MI | 48506-3341 |
| NORMAN D CADARETTE | 3100 GROVELAND RD | | | | ORTONVILLE | MI | 48462-9007 |
| NORMAN D DEMONT & L JUNE DEMONT JT TEN | 1844 N 38TH DR | | | | PHOENIX | AZ | 85009-2232 |
| NORMAN D DIVER | 12276 MCMAHON | | | | DEERFIELD | MI | 49238-9772 |
| NORMAN D DUNCAN | 512 BLACKS DR | | | | WILLISTON | SC | 29853-3554 |
| NORMAN D GAMMELL | 16043 SE 142ND PL | | | | RENTON | WA | 98059-7518 |
| NORMAN D GARDNER | 64 BRANDON RIDGE DRIVE N E | | | | ATLANTA | GA | 30328-2136 |
| NORMAN D GUISE | 691 DOE CROSSING | | | | CENTERVILLE | OH | 45459-4871 |
| NORMAN D HANISZEWSKI | 5325 OAKWOOD DR | | | | NORTH TONAWANDA | NY | 14120-9619 |
| NORMAN D JOHNSON | 2414 WENONA DR | | | | WIXOM | MI | 48393-2154 |
| NORMAN D KACZMAREK | 90 PANORAMA DR | | | | CLEVELAND | OH | 44131-2803 |
| NORMAN D KAMINSKI | 179 BREEZEWOOD COMMON | | | | E AMHERST | NY | 14051-1426 |
| NORMAN D KING & JEAN O KING JT TEN | 1904 CANTERBURY LANE M-6 | | | | SUN CITY CENTER | FL | 33573-5673 |
| NORMAN D MABRY | 400 W HENDRICKS ST | | | | CAMDEN | OH | 45311-9656 |
| NORMAN D OTT | 2116 JAYMIE WAY | | | | LASVEGAS | NV | 89106-3930 |
| NORMAN D RAMAGE | 1045 PENNCRAFT RD | | | | E MILLSBORO | PA | 15433-1233 |
| NORMAN D SMITH | 8409 E WALKER RD | | | | OVID | MI | 48866-8644 |
| NORMAN D SPENCER | 5687 HEMINGWAY LAKE ROAD | | | | OTTER LAKE | MI | 48464-9732 |
| NORMAN D STOTTLEMYRE | 2195 S W HOLLOW RD | | | | KINGSTON | MO | 64650-9159 |
| NORMAN D WIGHTMAN & ANN M WIGHTMAN JT TEN | 6770 CREYTS RD | | | | DIMONDALE | MI | 48821-9409 |
| NORMAN D WONG & EUGENIA L WONG TR NORMAN & EUGENIA WONG TRUST | 675 PACO DR | | | | LOS ALTOS | CA | 94024-3835 |
| NORMAN DEN BLEYKER & DONNA DEN BLEYKER JT TEN | 69 SUNRISE DRIVE | | | | RANCHO MIRAGE | CA | 92270 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMAN DIEGNAN CUST ERIN LYNN DIEGNAN UTMA NJ | BOX 298 | | | | OLDWICK | NJ | 08858-0298 |
| NORMAN DOMBROWSKI | 7684 PIERSON | | | | DETROIT | MI | 48228-3239 |
| NORMAN DONALD MORRISON III & MAIYA M MORRISON TR MORRISON TRUST UA | 1/21/99 | 136 CORTE DEL ENCINO | | | SONORA | CA | 95370 |
| NORMAN DOUGLAS BYNUM EX UW CHRISTEEN CARTER BYNUM | 1385 SHIPP ROAD | | | | HAYDEN | AL | 35076 |
| NORMAN E BAKER | 3277 BELL SOUTH RD | | | | CORTLAND | OH | 44410-9408 |
| NORMAN E BEARD & LOUETTA M BEARD JT TEN | 1027 JAMES WAY | | | | ANDERSON | IN | 46011-1090 |
| NORMAN E BIDWELL | 25470 ODETTE RD | | | | FLAT ROCK | MI | 48134-9708 |
| NORMAN E BIGGS | 4686 COBBLESTONE DR | | | | TIPP CITY | OH | 45371-8352 |
| NORMAN E BLAISDELL | 513 HAMILTON AVE | | | | LEHIGH ACRES | FL | 33972-4530 |
| NORMAN E BOILARD | 120JACOBS ST | | | | BRISTOL | CT | 06010-5662 |
| NORMAN E CARTER | 11964 OLD ST CHARLES RD | | | | BRIDGETON | MO | 63044-2821 |
| NORMAN E CLORE | 70681 BAUMAN RD | | | | STURGIS | MI | 49091-8408 |
| NORMAN E COOK | 241 COTTONWOOD DR | | | | SEBRING | FL | 33875-6217 |
| NORMAN E CROWDELL | 4204 LAYTON ST APT 614 | ELMHURST | | | QUEENS | NY | 11373-2321 |
| NORMAN E DEDERICK & DONNA R DEDERICK JT TEN | 3019 S E ARIES AVE | | | | TOPEKA | KS | 66605-1881 |
| NORMAN E DOERSAM & JOY J DOERSAM JT TEN | 788 AIRPORT RD N W | | | | WARREN | OH | 44481-9484 |
| NORMAN E DUPAUL | 4 KIEFER ROAD | | | | SOUTHINGTON | CT | 06489-4111 |
| NORMAN E EGGERS | 176 E HURDLE RD | | | | MORGANTOWN | IN | 46160-8666 |
| NORMAN E FREEMAN | 6119 BLACKSTONE BLVD | | | | FREDERICKSBURG | VA | 22407-8301 |
| NORMAN E GRUGLE | 802 WASHINGTON AVE | | | | ELYRIA | OH | 44035-3607 |
| NORMAN E GUERIN | 6202 KAYELLEN | | | | NIAGARA FALL | NY | 14305-1436 |
| NORMAN E HECKMAN | 537 EVERETT TRL | | | | HALE | MI | 48739-9120 |
| NORMAN E HILL | 18 ST QUENTIN AVE | SCARBOROUGH ON M1M 2M8 CANADA | | | | | |
| NORMAN E HONCHELL | 4 CHESNEY CT | | | | PALM COAST | FL | 32137-8356 |
| NORMAN E HOVIS | 5167 RAY RD | | | | LINDEN | MI | 48451-9400 |
| NORMAN E JENKS | 1769 LAVENDER RD | | | | THOMPSONS STN | TN | 37179-9785 |
| NORMAN E KARCHER | 405 CHURCH ST RR 2 | | | | NAPOLEON | OH | 43545-5788 |
| NORMAN E KEEFE | PO BOX 114 | | | | SEDGWICK | ME | 04676-0114 |
| NORMAN E KEESLING | 6959 W CR RD 725N | | | | MIDDLETOWN | IN | 47356-9404 |
| NORMAN E KEITH | 2854 W LIBERTY ST | | | | GIRARD | OH | 44420-3118 |
| NORMAN E KNAPP | 7398 EAST 40TH | | | | NEWAYGO | MI | 49337-9513 |
| NORMAN E KNIGHT | 12206 SW TORCH LAKE DR | | | | RAPID CITY | MI | 49676-9602 |
| NORMAN E LEEN & LUCY CLARK LEEN JT TEN | 131 COUNTRY CLUB DRIVE | | | | YARMOUTH PORT | MA | 02675-1606 |
| NORMAN E MASTERS | 3027 HWY 95 | | | | COUNCIL | ID | 83612-5105 |
| NORMAN E MCPHEE | 150 SITTON SHOALS RD | | | | SENECA | SC | 29678-5125 |
| NORMAN E MCPHEE & JUANITA A MCPHEE JT TEN | 150 SITTON SHOALS RD | | | | SENECA | SC | 29678-5125 |
| NORMAN E NASH | 4418 WICKHAM COURT | | | | ADRIAN | MI | 49221-9320 |
| NORMAN E NIETHE | 153 HARVEY AVENUE | | | | LOCKPORT | NY | 14094-4905 |
| NORMAN E OILA | 23730 SHERWOOD AV 2 | | | | WARREN | MI | 48091-5367 |
| NORMAN E OLSEN & JANIS K OLSEN JT TEN | 871 BAY AVE | | | | TOMS RIVER | NJ | 08753-3646 |
| NORMAN E OTT | 36488 CRIMSON LN | | | | NEW BALTIMORE | MI | 48047-5586 |
| NORMAN E PATRICK | 227 CARTER LN | | | | TAZEWELL | TN | 37879-5002 |
| NORMAN E PETERSON | 26205 129TH AVE SE | | | | KENT | WA | 98031-7945 |
| NORMAN E PEYTON | 6973 RONALD DRIVE | | | | MIDDLETOWN | OH | 45042-3110 |
| NORMAN E PFAU JR | 2703 UTICA PIKE | | | | JEFFERSONVILLE | IN | 47130-5251 |
| NORMAN E PRANGE | 125 62ND STREET | | | | WEST BRADENTON | FL | 34209 |
| NORMAN E ROE | 911 WEST MAIN STREET | | | | BRIGHTON | MI | 48116-1335 |
| NORMAN E ROE & ELIZABETH R ROE JT TEN | 911 W MAIN ST | | | | BRIGHTON | MI | 48116-1335 |
| NORMAN E ROUCH | 108 N SCOTT ST | | | | NEW CARLISLE | OH | 45344-1821 |
| NORMAN E SAXTON | 1079 LEWERENZ | | | | DETROIT | MI | 48209-2242 |
| NORMAN E SCHULTZ | 1426 RILLVIEW CT | | | | METAMORA | MI | 48455-8984 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMAN E SCHWEITZER & DOROTHY M SCHWEITZER JT TEN | 103 WILLOWDALE DRIVE | | | | BUFFALO | NY | 14224-3572 |
| NORMAN E SHAFER | HC 81 280N | | | | LEWISBURG | WV | 24901-9544 |
| NORMAN E SITGREAVES | 76 DEURO DRIVE | | | | NIAGARA FALLS | NY | 14304-3038 |
| NORMAN E SKYLES | 3098 MADISON 219 | | | | FREDERICKTOWN | MO | 63645-7800 |
| NORMAN E TIEMANN | 21973 E ROSA RD | | | | QUEEN CREEK | AZ | 85242-4587 |
| NORMAN E TODD | 1116 FERNWOOD | | | | TOLEDO | OH | 43607-1903 |
| NORMAN E TORELLO | 1328 SKYVIEW DR | | | | BURLINGAME | CA | 94010-6254 |
| NORMAN E TREECE | 70400 DEQUINDRE | | | | ROMEO | MI | 48065-4011 |
| NORMAN E TREECE & JANET M TREECE JT TEN | 70400 DEQUINDRE | | | | ROMEO | MI | 48065-4011 |
| NORMAN E TROMBLEY | 3045 BAY MID LINE R #4 | | | | MIDLAND | MI | 48640 |
| NORMAN E VOLZ | 11122 COLDWATER | | | | FLUSHING | MI | 48433-9702 |
| NORMAN E W ERICKSON | 4 MILLBROOK LN | | | | SOUTHINGTON | CT | 06489-2927 |
| NORMAN E WANDKE & DONNA E WANDKE JT TEN | 1946 HIDDEN BAY CT | | | | NAPERVILLE | IL | 60565-2801 |
| NORMAN E WEITKAMP | 3019 28TH AVE W | | | | SEATTLE | WA | 98199-2707 |
| NORMAN E WEST & VIRGINIA M WEST JT TEN | 12355 ANCHOR LN SW | | | | MOORE HAVEN | FL | 33471-8011 |
| NORMAN E WHITLEY | 8 REDWOOD DR | | | | NORWAY | ME | 04268-5524 |
| NORMAN E WILKE & ALICE M WILKE JT TEN | 156 TRENTWOOD DR | | | | FAIRFIELD GLADE | TN | 38558-6582 |
| NORMAN EDELSTEIN CUST MARK EDELSTEIN U/THE ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 4664 W LUNT | | | LINCOLNWOOD | IL | 60646-2121 |
| NORMAN ELAM | ATTN MARTHA ELAM | RT6 BOX 105 | | | KILLEN | AL | 35645-9806 |
| NORMAN ELLIOT FOURNIER | 205 LYMAN DR | | | | SAN ANTONIO | TX | 78209-6032 |
| NORMAN EPSTEIN & MARIAN EPSTEIN JT TEN | 57 GLENWOOD DR | | | | NEW SHREWSBURY | NJ | 07724-2721 |
| NORMAN EUGENE RANDOL | 18025 N 125 E | | | | SUMMITVILLE | IN | 46070-9110 |
| NORMAN F ABBOTT | #426 | 2950 LAWRENCE AVE EAST | SCARBORO ON M1P 2T9 CANADA | | | | |
| NORMAN F ABRAMS & LA VERN L ABRAMS TR NORMAN F ABRAMS & LA VERN L | ABRAMS TRUST UA 03/19/99 | 5222 PEONY DR | | | LIVERMORE | CA | 94551-1252 |
| NORMAN F ADAMS TR NORMAN F ADAMS LIVING TRUST UA 10/28/99 | 5003 SHREEVES | | | | FAIRGROVE | MI | 48733-9548 |
| NORMAN F ALLEN | 415 LAWNDALE DR | | | | BRYAN | OH | 43506-2448 |
| NORMAN F ANNA TR NORMAN F ANNA REVOCABLE TRUST UA 02/28/00 | 4461 STACK BLVD APT E223 | | | | MELBOURNE | FL | 32901-8843 |
| NORMAN F BURAKOWSKI | 202 PALMETTO ST | | | | ST MARYS | GA | 31558-4616 |
| NORMAN F BURLOCK | 149 BROOK STREET | | | | TORRINGTON | CT | 06790-5051 |
| NORMAN F CUDECK | 66 LAMSON RD | | | | TONAWANDA | NY | 14223-2535 |
| NORMAN F CURTIS JR | 2204 WESTWIND DR | | | | SANDUSKY | OH | 44870-7075 |
| NORMAN F GOEKEN & FAYE L GOEKEN JT TEN | 145 N FRENCH | | | | COLBY | KS | 67701-1738 |
| NORMAN F HOOVER | 168 PRIGMORE ST | | | | EAST BRUNSWICK | NJ | 08816-3176 |
| NORMAN F JOHNSON & SOL C JOHNSON JT TEN | 8563 NE DAY RD | | | | BAINBRIDGE ISLAND | WA | 98110-1395 |
| NORMAN F KUNESH | 1604 GARFIELD AVE | | | | DELAVAN | WI | 53115-4048 |
| NORMAN F MCKAIN | 214 W OAK ST | | | | ANDERSON | IN | 46012-2548 |
| NORMAN F REEDER | 1365 SINAGUA CT | | | | RENO | NV | 89511-5342 |
| NORMAN F RICHARDSON | 9051 GOULD RD | | | | LINDEN | MI | 48451-9615 |
| NORMAN F RIDGEWAY | 57 BRIDGETON FAIRTON RD | | | | BRIDGETON | NJ | 08302-7055 |
| NORMAN F SCHOFF | 2215 N HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2032 |
| NORMAN F SMITH TR UA 01/15/07 NORMAN F SMITH TRUST | 185 W IMBODEN DR | APT 107 | | | DECATUR | IL | 62521-5264 |
| NORMAN F SMITH TR UA 01/15/2007 NORMAN F SMITH TRUST | 185 WEST IMBODEN DR APT 107 | | | | DECATUR | IL | 62521 |
| NORMAN F STEINAGLE | 3830 CONCORD DR | | | | N TONAWANDA | NY | 14120-3702 |
| NORMAN F STEINBERGER | PO BOX 221473 | | | | CHARLOTTE | NC | 28222-1473 |
| NORMAN F WALAWENDER & MRS THERESA WALAWENDER JT TEN | 244 MARTIN ROAD | | | | LACKAWANNA | NY | 14218-2710 |
| NORMAN FONG | 768 LAKE FRONT DR | | | | SACRAMENTO | CA | 95831-4225 |
| NORMAN FOSTER & WINSTON FOSTER JT TEN | BOX 801308 | | | | AVENTURA | FL | 33280-1308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN FRANK | 135 HIAWATHA DR | | | | CLARENDON HEIGHTS | IL | 60514-1115 |
| NORMAN FRANKS | 2681 IONIA RD RR 2 | | | | BELLEVUE | MI | 49021-9441 |
| NORMAN G ABEL | 8148 KLONDIKE ROAD | | | | DITTMER | MO | 63023-2300 |
| NORMAN G ABRAHAMSON | 6 ELIZABETH RD | | | | MANSFIELD | MA | 02048-3249 |
| NORMAN G BARNEY | 3504 CHURCHILL DR | | | | TOMS RIVER | NJ | 08753 |
| NORMAN G BAYLISS | 14300 GOOSE LAKE RD | | | | JOONESVILLE | MI | 49250-9532 |
| NORMAN G BROWN | 9814 MILLER ROAD | | | | DURAND | MI | 48429-9453 |
| NORMAN G BRUINSMA | 1315 BADINGHAM DR | | | | CUMMING | GA | 30041-9556 |
| NORMAN G CALDWELL | 7635 HAMBURG ROAD | | | | BRIGHTON | MI | 48116-5135 |
| NORMAN G DOHERTY | 17479 THE GORE RD | CALEDON ON L7E 0X6 CANADA | | | | | |
| NORMAN G DOYLE | 8-861 SHELBORNE ST | LONDON ON N5Z 5C5 CANADA | | | | | |
| NORMAN G GILSDORF | 105 DEERPATH DR | | | | OLDSMAR | FL | 34677-2057 |
| NORMAN G GREVEY | 3052 BAFFIN DR | | | | HAMILTON | OH | 45011 |
| NORMAN G HASE | 7475 DORWOOD ROAD | | | | BIRCH RUN | MI | 48415-9027 |
| NORMAN G HOWARTH | 2720 TIGER CREEK TRL | | | | LAKE WALES | FL | 33898-5514 |
| NORMAN G HUFFMAN | 5944 TERN DR | | | | NEW PORT RICHEY | FL | 34652-6340 |
| NORMAN G IRONS & BEVERLY J IRONS JT TEN | PO BOX 829 | | | | BUCKLEY | WA | 98321-0829 |
| NORMAN G KENNEDY | 53201 SUZANNE | | | | SHELBY TWP | MI | 48316-2570 |
| NORMAN G KENNEDY & DORIS M KENNEDY JT TEN | 53201 SUZANNE | | | | SHELBY TWP | MI | 48316-2570 |
| NORMAN G KLUGE | 8720 LITTLE PATUXENT COURT | | | | ODENTON | MD | 21113-2797 |
| NORMAN G MILLER | G 2480 BETTY LANE | | | | FLINT | MI | 48507 |
| NORMAN G MILLER & MARGARET M MILLER JT TEN | 5038 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4260 |
| NORMAN G MULLINS | 3312 W OLD STATE 234 | | | | KINGMAN | IN | 47952-8337 |
| NORMAN G ST AUBIN JR | 8907 BEATRICE | | | | LIVONIA | MI | 48150-4047 |
| NORMAN GEOFFREY WEILERT & TRACY A WEILERT JT TEN | 13227 OLD HANOVER ROAD | | | | REISTERSTOWN | MD | 21136-4725 |
| NORMAN GLEN MOLLENKOPF | 1500 LAKEVIEW CURV | | | | SAINT PAUL | MN | 55122-1391 |
| NORMAN GREEN | 1646 BROADWAY | | | | NEW HYDE PARK | NY | 11040-4310 |
| NORMAN GREEN CUST STEPHEN H GREEN U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 1588 UNION AVE | | | HEWLETT BAY | NY | 11557-1826 |
| NORMAN GREENBERG CUST JODI SUE GREENBERG U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 9404 ALTA SOL WAY | | | NEW PORT RICHEY | FL | 34655-1764 |
| NORMAN GRENZKE JR | 52 SCHOOL ST | | | | HATFIELD | MA | 01038-9747 |
| NORMAN H BEAVER | 30900 PALMER RD | | | | WESTLAND | MI | 48186-9526 |
| NORMAN H C PANG | 538 MAPU LANE | | | | HONOLULU | HI | 96817-2241 |
| NORMAN H COOK | 18 SUE SPRINGS COURT | | | | CARMEL | IN | 46033-3269 |
| NORMAN H COOPER | 507 SABLE PALM NORTH | | | | ELLENTON | FL | 34222-3621 |
| NORMAN H FISHEL & NATHAN B FISHEL JT TEN | 2232 ROSEDALE DRIVE | | | | INDIANAPOLIS | IN | 46227-4322 |
| NORMAN H FOX | 901 IRWIN AVE | | | | ALBION | MI | 49224-9713 |
| NORMAN H GLANTZ & MRS MIRIAM M GLANTZ JT TEN | 310 SHERIDAN AVE | | | | SOUTH GREENSBURG | PA | 15601-5314 |
| NORMAN H GOETTMAN | 611 STATE RTE 47 | | | | UNION CITY | OH | 45390-8652 |
| NORMAN H GUNN | 1103 E BRISTOL | | | | BURTON | MI | 48529-1126 |
| NORMAN H HARRIS | 9900 CASE ROAD | | | | BROOKLYN | MI | 49230-8512 |
| NORMAN H HICK | 999 WHITE TAIL DR | | | | MANTENO | IL | 60950-3706 |
| NORMAN H HICK & GRACE L HICK JT TEN | 999 WHITE TAIL DR | | | | MANTENO | IL | 60950-3706 |
| NORMAN H ISHLER JR | 230 BONNIE BRAE AVE | | | | ROCHESTER | NY | 14618-2133 |
| NORMAN H LEE | 9 COMP GATE | EATON BRAY BEFORDSHIRE LU6 2AU GREAT BRITAIN | | | | | |
| NORMAN H LOBB III | PO BOX 518 | | | | WEST TISBURY | MA | 02575-0518 |
| NORMAN H MAGEE JR | 1034 BIG ROCK LOOP | | | | LOS ALAMOS | NM | 87544-2806 |
| NORMAN H MEYER | 4059 OBERLIN ROAD | | | | GLADWIN | MI | 48624-8954 |
| NORMAN H MOSELE | 8647 W GLADWIN RD | | | | HARRISON | MI | 48625-9773 |
| NORMAN H OKE | 32850 HEISNER AVE | | | | FRASER | MI | 48026-3800 |
| NORMAN H PATTON | 11011 ROLLINGWOOD DR | | | | PORT RICHEY | FL | 34668-2328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMAN H RASP & LUCILLE M RASP TR 02/21/06 RASP LIVING TRUST | 1131 W ORIOLE WAY | | | | CHANDLER | AZ | 85248-3105 |
| NORMAN H SCOTT | 2250 E MAIN ST | | | | OWOSSO | MI | 48867-9067 |
| NORMAN H VERDUN | 764 E CARTON ST | | | | FLINT | MI | 48505-3915 |
| NORMAN H WARSAW | 505 N CHILSON ST | | | | BAY CITY | MI | 48706-4425 |
| NORMAN H WEISS | 164 BRIARHURST DRIVE | | | | TONAWANDA | NY | 14150-8836 |
| NORMAN HARVEY | 295 STOUTHTON AVE | | | | CRANFORD | NJ | 07016-2856 |
| NORMAN HARVEY EARL | 2036 PAUTUCKET DR | | | | TOLEDO | OH | 43615-3928 |
| NORMAN HEITLAUF | 1068 LAURELWOOD LN | | | | GREENWOOD | IN | 46142-5671 |
| NORMAN HILLING SR | 1628 VALLEY CREST DR | | | | COLUMBUS | OH | 43228 |
| NORMAN HIMMEL CUST JEFFREY HIMMEL UGMA PA | 117 ALBURGER AVE | | | | PHILADELPHIA | PA | 19115-4027 |
| NORMAN HINMAN CHAPMAN | 764 PLUME ST | | | | SPARTANBURG | SC | 29302-1452 |
| NORMAN HOCHMAN | 6192 DEERFIELD DR | | | | FARMINGTON | NY | 14425-1141 |
| NORMAN HYMOWITZ | 7 BRADFORD AVE | | | | W ORANGE | NJ | 07052-3914 |
| NORMAN I STEIN & MRS RUTH STEIN JT TEN | 10900 BALANTRE LANE | | | | POTOMAC | MD | 20854-1321 |
| NORMAN IZATT | 122 CHATEAU CRT | | | | DEPEW | NY | 14043-2911 |
| NORMAN J BAUER | 15435 US 23 SOUTH | | | | PRESQUE ISLE | MI | 49777-9014 |
| NORMAN J BAUER & KATHLEEN A BAUER JT TEN | PO BOX 214 | | | | PRESQUE ISLE | MI | 49777-0214 |
| NORMAN J BEAUCHAMP & ANNE M BEAUCHAMP JT TEN | 7071 W JASON RD | | | | ST JOHNS | MI | 48879-8216 |
| NORMAN J BIRCH | 110 BRANDT RD | | | | WEXFORD | PA | 15090-6812 |
| NORMAN J BLAZEJAK & ELIZABETH A BLAZEJAK JT TEN | 1650 MANOR ROAD | | | | BALTIMORE | MD | 21222-2051 |
| NORMAN J BLAZEJAK & MRS ELIZABETH A BLAZEJAK TEN ENT | 1650 MANOR RD | | | | BALTIMORE | MD | 21222-2051 |
| NORMAN J BOWERMAN & SUZANNE J BOWERMAN JT TEN | 136 N 10TH ST | | | | SANTA PAULA | CA | 93060-2803 |
| NORMAN J BURLEW | 4935 LAKE POINT DRIVE | | | | HARRISON | MI | 48625-9636 |
| NORMAN J CARHART | 101 YORKWOOD DR | | | | BRICK | NJ | 08723-7807 |
| NORMAN J CHARTIER & MARY JANE CHARTIER TEN ENT | 410 TOME ST | | | | RIDLEY PARK | PA | 19078-3317 |
| NORMAN J CORNWELL | 1337 SW 500TH RD | | | | HOLDEN | MO | 64040 |
| NORMAN J DIETZ | 859 ALAN DR | | | | LAKE ORION | MI | 48362-2805 |
| NORMAN J DOWNEY & AUDREY A DOWNEY JT TEN | 23042 NOTTINGHAM DR | | | | BEVERLY HILLS | MI | 48025-3415 |
| NORMAN J GOLTRY | 6966 TAPPON DR | | | | CLARKSTON | MI | 48346-2630 |
| NORMAN J GRAY | 1319 E 196TH STREET | | | | WESTFIELD | IN | 46074-9239 |
| NORMAN J HAMMERGREN & ELEANOR L HAMMERGREN JT TEN | 8303 GARDEN RIDGE STREET | | | | WICHITA | KS | 67205-1350 |
| NORMAN J HAVLIK | 295 ROBIN LANE | | | | HARDY | VA | 24101 |
| NORMAN J HEBERT | 190 MOODY ST | | | | BRISTOL | CT | 06010-4443 |
| NORMAN J KENDRICK & SUSAN L KENDRICK JT TEN | 1586 POUND DR | | | | FLINT | MI | 48532-4560 |
| NORMAN J KIENTZ | 20 TOKALON PL | | | | METAIRIE | LA | 70001-3020 |
| NORMAN J KING | 2368 NEWBURG RD | | | | DURAND | MI | 48429-9122 |
| NORMAN J KLOEPPER & JEAN E KLOEPPER JT TEN | 10738 LISA MARIE COURT | | | | SAINT LOUIS | MO | 63123-6122 |
| NORMAN J KOSZELAK | 142 15TH AVE | | | | NORTH TONAWANDA | NY | 14120-3224 |
| NORMAN J KRAJKOWSKI | 16 GROVE RD | | | | WHITE PLAINS | NY | 10603-2528 |
| NORMAN J KUNCE | 1207 RALSTON AVE | | | | DEFIANCE | OH | 43512-1337 |
| NORMAN J LASHOMB | 1640 CO RT 38 | | | | NORFOLK | NY | 13667-3236 |
| NORMAN J MARCOTTE & CLAUDETTE F MARCOTTE JT TEN | 450 WHITHAM DR | | | | GORE | VA | 22637-2253 |
| NORMAN J MARTELLO & CAROL A MARTELLO JT TEN | 6015 W 123RD ST | | | | PALOS HEIGHTS | IL | 60463-1802 |
| NORMAN J MILLER | 4 CHESTER RD | | | | TYRONE | PA | 16686-8809 |
| NORMAN J MORAN | 420 ROSMERE ST | OSHAWA ON L1J 5H3 CANADA | | | | | |
| NORMAN J MURDOCK | 212 EAST MADISON | | | | PENDLETON | IN | 46064-1225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN J PEARN | 6400 VILLAGE PARK DR APT 101 | | | | W BLOOMFIELD | MI | 48322-2158 |
| NORMAN J PFEIFFER | 417 FIRST STREET | | | | FENTON | MI | 48430-1949 |
| NORMAN J PILLINGER | 30086 ADAMS DR APT 1 | | | | GIBRALTAR | MI | 48173-8720 |
| NORMAN J PREMO | 7906 WEST 98TH PL | | | | HICKORY HILLS | IL | 60457-2317 |
| NORMAN J PROVONSIL | 181 YORKSHIRE PLACE | UNIT G | | | BELLEVUE | OH | 44811-1103 |
| NORMAN J PRUE | 6394 BADGER DRIVE | | | | LOCKPORT | NY | 14094-5948 |
| NORMAN J RHODES | 129 COUNTY ROAD 348 | | | | SWEETWATER | TN | 37874-5033 |
| NORMAN J ROSS | 10830 E HENDERSON RD | | | | CORUNNA | MI | 48817-9791 |
| NORMAN J SCHUMACHER | 5381 WINSWEPT LANE | | | | HOUSE SPRINGS | MO | 63051-4500 |
| NORMAN J SHALEK | 2409 PHILADELPHIA LAKE CT | | | | GREENSBORO | NC | 27408-4300 |
| NORMAN J SINGER | 903 20TH AVE | | | | TUSCALOOSA | AL | 35401-2306 |
| NORMAN J SOWERS | 3728 RICE BLVD | | | | HOUSTON | TX | 77005-2824 |
| NORMAN J STACEY & LOUISE A STACEY JT TEN | 22160 EDGEWATER | | | | NOVI | MI | 48375-5014 |
| NORMAN J SZYDLOWSKI | 1536 E 35TH PL | | | | TULSA | OK | 74105-2630 |
| NORMAN J TOMKIEWICZ | 3740 HI DALE DR | | | | LAKE ORION | MI | 48360-2421 |
| NORMAN J VANTUYLE | 16150 WHEATON RD | | | | CEMENT CITY | MI | 49233-9705 |
| NORMAN J WILCZYNSKI | 2026 NEWELL DR | | | | STERLING HEIGHTS | MI | 48310-2859 |
| NORMAN J WRIGHT | 1227 SANDY SOMERIVLLE DR | LONDON ON N6K 5R2 CANADA | | | | | |
| NORMAN J YENTZEN CUST RICKI ANN YENTZEN U/THE LOUISIANA GIFTS TO | MINORS ACT | PO BOX 333 | | | CARENCRO | LA | 70520-0333 |
| NORMAN JACKSON & ELOISE JACKSON JT TEN | 7415 MALLOW LN | | | | GRAND LEDGE | MI | 48837-8164 |
| NORMAN JAMES LONGWORTH | 142-B BELLEVUE RD | BELLEVUE HILL N S W 2023 AUSTRALIA | | | | | |
| NORMAN JAMES MODERMOTT CUST DALE JAMES MCDERMOTT UTMA CO | 507 N SPRUCE | | | | GUNNISON | CO | 81230-2944 |
| NORMAN JONES | 9535 S PRAIRIE AVE | | | | CHICAGO | IL | 60628-1418 |
| NORMAN JONES & WILLIE JONES JT TEN | 9535 S PRAIRIE AVE | | | | CHICAGO | IL | 60628-1418 |
| NORMAN JOSEPH BARKER JR | 705 S E 16TH | | | | PORTLAND | OR | 97214-2617 |
| NORMAN K HEDRICK | 7648 SOUTHPOINT RD | | | | CAMDEN | MO | 64017-9131 |
| NORMAN K LEGGE & JEAN C LEGGE JT TEN | 501 BRENTWOOD DRIVE W | | | | PLAINFIELD | IN | 46168-2159 |
| NORMAN K MULLINS | 1226 N MILITARY | | | | DETROIT | MI | 48209-2377 |
| NORMAN K NORTHRUP | 2278 THAYER RD | | | | FREELAND | MI | 48623-9426 |
| NORMAN K PRATT | 5419 EDGEMOOR LANE | | | | BETHESDA | MD | 20814-1325 |
| NORMAN K ROCKWELL & JEANNE M ROCKWELL JT TEN | 2501 LAKEVIEW BLVD | | | | WEST BRANCH | MI | 48661-9567 |
| NORMAN K SLOSSER & DIANE E SLOSSER JT TEN | 5449 N KARLEY CT | | | | LUTHER | MI | 49656-9338 |
| NORMAN K SLOSSER & KEITH F SLOSSER JT TEN | 5449 N KARLEY CT | | | | LUTHER | MI | 49656-9338 |
| NORMAN K SOUTH | 2410 MILLVILLE AVE | | | | HAMILTON | OH | 45013 |
| NORMAN KELLAR & PAUL KELLAR TR U-W-O TULLIA P KELLAR | 14 PEARL ST | | | | KINGSTON | NY | 12401-4522 |
| NORMAN KELLER CUST BRENT F KELLER U/THE NEBRASKA UNIFORM GIFTS TO | MINORS ACT | 1517 2ND ST | | | SAINT PAUL | NE | 68873-1307 |
| NORMAN KELLER CUST ROBIN M KELLER U/THE NEBRASKA UNIFORM GIFTS TO | MINORS ACT | 1517 2ND ST | | | SAINT PAUL | NE | 68873-1307 |
| NORMAN KELVIN & PHYLLIS ANN KELVIN JT TEN | 290 RIVERSIDE DR 5B | | | | NEW YORK | NY | 10025-5231 |
| NORMAN KENNEDY BURTT | BOX 1431 | | | | BELLAIRE | TX | 77402-1431 |
| NORMAN KERTON | 10 ROLAND ROAD | | | | PEQUANNOCK | NJ | 07440-1909 |
| NORMAN KESNER & ROBIN KESNER JT TEN | 8 SOUTH ROAD | APT 1D | | | HARRISON | NY | 10528-3338 |
| NORMAN KEYS | 303 W WATER ST | STE 204 | | | FLINT | MI | 48503-5600 |
| NORMAN KING | 5920 CARLTON DR | | | | BURLINGTON | KY | 41005-9564 |
| NORMAN KLUG | 269 SOUTH PROSPECT | | | | CLARENDON HILLS | IL | 60514-1441 |
| NORMAN KRAUSHAAR CUST JESSE KRAUSHAAR UTMA NJ | 408 STUYVESANT ST | | | | FORKED RIVER | NJ | 08731-1665 |
| NORMAN KRAUSHAAR CUST JONAH DAVID KRAUSHAAR UTMA NJ | 408 STUYVESANT ST | | | | FORKED RIVER | NJ | 08731-1665 |
| NORMAN KRAUSHAAR CUST JORDAN W KRAUSHAAR UTMA NJ | 408 STUYVESANT ST | | | | FORKED RIVER | NJ | 08731-1665 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN KREJSA | 6455 PRINCETON CT | APT 101 | | | CLEVELAND | OH | 44130-8626 |
| NORMAN KROL | 906 SIBLEY | | | | BAY CITY | MI | 48706-3859 |
| NORMAN L ANDERSON | 3676 CASTANO DR | | | | DAYTON | OH | 45416-1106 |
| NORMAN L BEASLEY & LINDA F BEASLEY JT TEN | 36912 THINBARK | | | | WAYNE | MI | 48184-1142 |
| NORMAN L BELZ | 2301 E NEWARK RD | | | | LAPEER | MI | 48446-9473 |
| NORMAN L BOOHER | 25908 RICHVILLE DR | | | | TORRANCE | CA | 90505-7312 |
| NORMAN L BRAUN CUST BRUCE ROGER BRAUN U/THE NEW YORK U-G-M-A | 1459 W BELLE PLAINE AVE | | | | CHICAGO | IL | 60613-1901 |
| NORMAN L BRAUN CUST PERRY HOWARD BRAUN U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 17 KINGSTON RD | | | SCRARSDALE | NY | 10583-1147 |
| NORMAN L BUTCHER | 3597 CHESANING RD | | | | CHESANING | MI | 48616-9772 |
| NORMAN L CAMPBELL & FAYE J CAMPBELL JT TEN | 5445 COOMER RD | | | | W BLOOMFIELD | MI | 48324-1108 |
| NORMAN L CHAFFEE CUST ARTHUR C CHAFFEE UNDER THE PENNSYLVANIA U-G-M-A | 526 WOOD ST | APT 311 | | | BETHLEHEM | PA | 18018-4456 |
| NORMAN L CHAFFEE CUST DEBORAH F CHAFFEE UNDER THE PENNSYLVANIA U-G-M-A | 526 WOOD ST | APT 311 | | | BETHLEHEM | PA | 18018-4456 |
| NORMAN L CHAFFEE CUST PAMELA R CHAFFEE U/THE PA UNIFORM GIFTS TO | MINORS ACT | 526 WOOD ST | APT 311 | | BETHLEHEM | PA | 18018-4456 |
| NORMAN L COBANE | 1280 N US HIGHWAY 421 | | | | WHITESTOWN | IN | 46075-9488 |
| NORMAN L CRAWFORD | RT #1 BOX 409 | | | | RAYVILLE | MO | 64084-9721 |
| NORMAN L CUSHING III | 4 PAISLEY CT | | | | BALTO | MD | 21221-4754 |
| NORMAN L DE HAVEN | 1230 TAYLOR ROAD | | | | AUBURN HILLS | MI | 48326-1553 |
| NORMAN L DIVELY | 5287 BIRCHCREST | | | | SWARTZ CREEK | MI | 48473-1043 |
| NORMAN L DUES | 2927 MEISNER ST | | | | FLINT | MI | 48506-2433 |
| NORMAN L DURHAM | 5707 MELODY LN | | | | MILFORD | OH | 45150-2612 |
| NORMAN L ECKERT & BARBARA J NEWMAN & JAMES G ECKERT & EARL R ECKERT | JT TEN | 12383 MOERS DR | | | STERLING HEIGHTS | MI | 48313-2586 |
| NORMAN L EDWARDS & CHERYL M LADD JT TEN | 7367 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9446 |
| NORMAN L ERICKSON | 16010 45TH AVE | | | | BARRYTON | MI | 49305-9762 |
| NORMAN L FEINAUER | 610 S FARRAGUT ST | | | | BAY CITY | MI | 48708-7361 |
| NORMAN L FELKER JR | 4145 HONEYVALE SOUTH WEST | | | | GRANDVILLE | MI | 49418-3103 |
| NORMAN L FLESHMAN | R 1 BOX 136 | | | | MEADOW BRIDGE | WV | 25976-9411 |
| NORMAN L GIDCUMB & PATRICIA A GIDCUMB JT TEN | 18211 MOORE RD | | | | THOMPSONVILLE | MI | 49683-9513 |
| NORMAN L GOLDBERG | 40-07 247TH ST | | | | LITTLE NECK | NY | 11363-1638 |
| NORMAN L GREENFIELD | 2044 OAKDALE | DRAYTON PLAIN | | | WATERFORD | MI | 48329 |
| NORMAN L HALDEMAN & ELIZABETH ANN HALDEMAN JT TEN | 1222 OHIO DRIVE | | | | BUCYRUS | OH | 44820-3536 |
| NORMAN L HALL | 2608 AMBLER RD | | | | BALTIMORE | MD | 21222-2205 |
| NORMAN L HOLTROP | 692 VILLAGE LANE | | | | JENISON | MI | 49428-8373 |
| NORMAN L JACKSON III | 1410 LOCHMEATH WAY | | | | DOVER | DE | 19901-6515 |
| NORMAN L JOHNSON | 3651 MOUNT BLANC ST NW | | | | GRAND RAPIDS | MI | 49544-9446 |
| NORMAN L JOHNSON | 4328 RUTGERS DR | | | | ANDERSON | IN | 46013-4439 |
| NORMAN L JOHNSON & MARTHA C JOHNSON JT TEN | 4328 RUTGERS DR | | | | ANDERSON | IN | 46013-4439 |
| NORMAN L KAISER & ELIZABETH P KAISER TR NORMAN L & ELIZABETH P KAISER | REV TRUST UA 03/21/01 | 214 FAIRGREEN AVE | | | NEW SMYRNA BCH | FL | 32168-6192 |
| NORMAN L KARCH | 6518 PARAMOUNT SPRINGS DR | | | | ANDERSON | IN | 46013-9410 |
| NORMAN L KELLAR & FLORENCE E KELLAR JT TEN | 18119 RED OAKS DR | | | | MACOMB | MI | 48044-2776 |
| NORMAN L KURRASS & C LORRAINE KURRASS JT TEN | 8 SHIELDS COURT | | | | BROOKHAVEN | NY | 11719-9723 |
| NORMAN L MALLORY JR | 450 STATE PARK ROAD | | | | ORTONVILLE | MI | 48462-9464 |
| NORMAN L MARCHAL | 4400 MCHUGH ROAD SUITE 408 | | | | ZACHARY | LA | 70791-5326 |
| NORMAN L MARLER | 17209 STATE HIGHWAY U | | | | MINERAL POINT | MO | 63660-9552 |
| NORMAN L MC CURDY & PATRICIA R MC CURDY JT TEN | 211 CHESTNUT GROVE RD | | | | DILLSBURG | PA | 17019-9323 |
| NORMAN L MEYERS | 1133 YEOMANS ST #115 | | | | IONIA | MI | 48846-1954 |
| NORMAN L MITCHELL | 40344 N LAKE SHORE DR | | | | ANTIOCH | IL | 60002-8581 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN L MITCHELL | 810 ACCENT PK DR | | | | DAYTON | OH | 45427-2710 |
| NORMAN L MITCHELL JR | 1025 HUNT AVE | | | | HAMILTON | OH | 45013-2523 |
| NORMAN L OLKA JR | 5948 SHAWNEE RD | | | | SANBORN | NY | 14132-9222 |
| NORMAN L PACER | 3535 BIRD RD | | | | ORTONVILLE | MI | 48462-9084 |
| NORMAN L PERRY & MARY LOUISE PERRY JT TEN | PO BOX 751 | | | | W TISBURY | MA | 02575-0751 |
| NORMAN L PIEGOLS & MARY U PIEGOLS TR NORMAN & MARY PIEGOLS LIVING | TRUST | 4OO E MAIN APT 415 | | | MIDLAND | MI | 48640 |
| NORMAN L POWERS | 7378 CR 49 | | | | HELENA | OH | 43435-9771 |
| NORMAN L REETZ | 8462 WILSON ROAD | | | | OTISVILLE | MI | 48463-9479 |
| NORMAN L RUSHTON | 1690 E BURT ROAD | | | | BURT | MI | 48417-9422 |
| NORMAN L SAMS | 1244 DOUGLAS FIR DR | | | | HOWELL | MI | 48843-9703 |
| NORMAN L SMITH & SANDRA R SMITH JT TEN | 7120 CAPRI DR | | | | WHITE LAKE | MI | 48383-2825 |
| NORMAN L SUTTON | 14062 CRANBROOK | | | | RIVERVIEW | MI | 48192-7526 |
| NORMAN L THOMAS | 6409 MYSTICK VIEW DR | | | | GAYLORD | MI | 49735-8281 |
| NORMAN L TODD | 6400 W ST RD 64 | | | | ECKERTY | IN | 47116-9228 |
| NORMAN L TONCRE | 28 LAKE PARK DR | | | | CONNEAUT | OH | 44030-1192 |
| NORMAN L TREE | 2295 N PINGREE RD | | | | ALMA | MI | 48801-9588 |
| NORMAN L TWORK JR | 4464 ELDERBERRY DR | | | | BRIGHTON | MI | 48114-8621 |
| NORMAN L WALLACE | 14372 FARMINGTON RD | | | | LIVONIA | MI | 48154-5421 |
| NORMAN L WAUGH | 10101 W PARMER LN | APT 933 | | | AUSTIN | TX | 78717-5024 |
| NORMAN L WEST | 3112 SW ROBERTS DR | | | | LEES SUMMIT | MO | 64082-4132 |
| NORMAN L WILKES & PEG Y MCMAHAN TR NORMAN L & PEG Y MCMAHAN LOVING | TRUST UA 07/10/90 | 5217 WOODSTONE CR SO | | | LAKE WORTH | FL | 33463-5817 |
| NORMAN L WISHER | 630 N COUNTY RD 900 W | | | | KOKOMO | IN | 46901 |
| NORMAN L WOLFE | 1427 HARVARD | | | | GROSSE POINTE PARK | MI | 48320 |
| NORMAN LABELLE | 5752 REGENCY CT | | | | GURNEE | IL | 60031-6100 |
| NORMAN LANDBERG | 39 TURTLE LOVE LANE | | | | HUNTINGTON | NY | 11743-3875 |
| NORMAN LEE | 26 WALDO ALLEY | | | | SAN FRANCISCO | CA | 94109-2122 |
| NORMAN LEE BUSHEE | 1 MESARO PLACE | | | | HOT SPRINGS VILLGE | AR | 71909-6005 |
| NORMAN LEE GODDARD | 640 S RANGE LINE RD | | | | ANDERSON | IN | 46012-3808 |
| NORMAN LEE HUDSON | 1933 CENTRAL LANE | | | | CAMP VERDE | AZ | 86322-7982 |
| NORMAN LEE MARCUM | 10521 SCENIC DR #503 | | | | PORT RICHEY | FL | 34668-2136 |
| NORMAN LEE MCDANIEL | 4353 WATSON RD | | | | COOKEVILLE | TN | 38506-6918 |
| NORMAN LEE NICHOLS CUST NORMAN KENT NICHOLS U/THE MICH UNIFORM GIFTS | TO MINORS ACT | 7703 GRANDMONT | | | DETROIT | MI | 48228-3626 |
| NORMAN LEGGE JR | 501 BRENTWOOD DR W | | | | PLAINFIELD | IN | 46168-2159 |
| NORMAN LEIGHTON RAILSBACK | 804 SHADY LN | | | | BEDFORD | TX | 76021-5330 |
| NORMAN LEROY POWELL | 12 GONZALES RD | | | | NATCHEZ | MS | 39661-9644 |
| NORMAN LESTER ANDERSON & DOROTHY ELAINE ANDERSON TR ANDERSON FAMILY | TRUST UA 07/18/02 | 3610 HIRSCHFIELD ROAD | | | SPRING | TX | 77373-7416 |
| NORMAN LEVINE CUST STUART LEVINE UGMA KAN | 5113 W 159TH TERR | | | | OVERLAND PARK | KS | 66085-8956 |
| NORMAN LEVY | 11 MARTINS RUN | APT C205 | | | MEDIA | PA | 19063-1073 |
| NORMAN LIEBERMAN | 200 WEST WASHINGTON SQUARE | 2507 | | | PHILADELPHIA | PA | 19106-3518 |
| NORMAN LOWELL LOOPER | 2954 HANGING LIMB RD | | | | MONTEREY | TN | 38574-3675 |
| NORMAN LUBBE & ROSEMARY LUBBE JT TEN | 4939 LAKEVIEW DR | | | | QUINCY | IL | 62305-7905 |
| NORMAN M ABDELLA & RACHEL D ABDELLA JT TEN | 5352 PEPPERMILL RD | | | | GRAND BLANC | MI | 48439-1909 |
| NORMAN M APGAR | 328 DOUGLAS RD | | | | FAR HILLS | NJ | 07931-2515 |
| NORMAN M COOL & BERTHA COOL JT TEN | 24224 SE 32ND ST | | | | SAMMAMISH | WA | 98075-7508 |
| NORMAN M DRAYTON JR | PO BOX 2926 | | | | DETROIT | MI | 48202-0956 |
| NORMAN M FORD | 711 BENNINGTON DR | | | | LEHIGH ACRES | FL | 33936-2621 |
| NORMAN M GILLMEISTER | 655 CRESTWOOD DRIVE | | | | BLOOMSBURG | PA | 17815 |
| NORMAN M GWISDALLA & AGNES V GWISDALLA JT TEN | 108 MICHIGAN ST | | | | PETOSKEY | MI | 49770-2606 |
| NORMAN M HEYMAN | 883 SUNSET RIDGE | | | | BRIDGEWATER | NJ | 08807-1323 |
| NORMAN M JANSEN | 3643 E GRANT | | | | FRESNO | CA | 93702-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN M KANDOW & MARLENE H KANDOW JT TEN | 14817 SHARRARD ROAD | | | | ALLENTON | MI | 48002-1309 |
| NORMAN M KEMPF | 3500 W OLIVE AVE | STE 930 | | | BURBANK | CA | 91505 |
| NORMAN M KIRNBERGER | 39725 SHORE LINE | | | | HARRISON TOWNSHIP | MI | 48045-1636 |
| NORMAN M LAWRENCE & OLA B LAWRENCE & NORMAN W LAWRENCE TR NORMAN M | LAWRENCE & OLA B LAWRENCE TRUST UA 3/11/91 | 1635 LINDBERGH DR | | | BEAUMONT | TX | 77707-4132 |
| NORMAN M LAWRENCE & OLA B LAWRENCE TR NORMAN M & OLA B LAWRENCE TRUST | UA 03/11/91 | 1635 LINDBERGH DR | | | BEAUMONT | TX | 77707-4132 |
| NORMAN M MARSHALL & DELORES MARSHALL TR NORMAN M & DELORES E MARSHALL | REVOCABLE TRUST UA 11/03/97 | 2709 72ND STREET CT W | | | BRADENTON | FL | 34209-5327 |
| NORMAN M MCLEOD | 3987 S MIELKE WAY RD | | | | LEWISTON | MI | 49756-7923 |
| NORMAN M MOYLE JR | 8023 VIA HACIENDA | | | | PALM BEACH GARDENS | FL | 33418-7856 |
| NORMAN M NEAL | 2790 DAVIS ROAD | | | | MARIETTA | GA | 30062-6671 |
| NORMAN M RAAB & EDITH RAAB JT TEN | 27834 RYAN | | | | WARREN | MI | 48092-5132 |
| NORMAN M REEDER | 3279 HITCHING POST RD | APT 41 | | | DEWITT | MI | 48820-9609 |
| NORMAN M ROULSTON & MARGARET B ROULSTON JT TEN | RT 374 BOX 110A | | | | MERRILL | NY | 12955 |
| NORMAN M SCHAEFER & R LUCILLE M SCHAEFER JT TEN | 525 E SCHANTZ AVE | | | | DAYTON | OH | 45409-2333 |
| NORMAN M SIMON & HARRIET D SIMON JT TEN | 411 WESLEY AVE | | | | EVANSTON | IL | 60202-3236 |
| NORMAN M SORRELL & FRANCES M SORRELL JT TEN | 24 ROOD ST | | | | LUDLOW | MA | 01056-1319 |
| NORMAN M ZAPOTOSKY | 2852 MARION AVE | | | | BEN SALEM | PA | 19020-4225 |
| NORMAN M ZINMAN & MRS ANNA LINDA ZINMAN JT TEN | 52 HEATHERWOOD DR | | | | MARLBOROUGH | MA | 01753 |
| NORMAN MALONE & BRENDA MALONE JT TEN | 1305 RUTLAND | | | | HOUSTON | TX | 77008-4137 |
| NORMAN MASON BURNS | 13300 FRENCH LANE | | | | DAVISBURG | MI | 48350-2819 |
| NORMAN MC KIBBEN | 3951 RIDGETON ROAD | | | | BUCYRUS | OH | 44820-9483 |
| NORMAN MCDEVITT | 44870 E BURSLEY | | | | WELLINGTON | OH | 44090-9276 |
| NORMAN MICHAEL KLECKNER & WANDA SUE KLECKNER JT TEN | 5550 COLDWATER DR | | | | CASTRO VALLEY | CA | 94552-2628 |
| NORMAN MILLER | 76-37 172 ST | | | | FLUSHING | NY | 11366-1408 |
| NORMAN MILLER & ELAINE M BRAKE TEN COM | 37421 STONEGATE CIRCLE | | | | CLINTON TOWNSHIP | MI | 48036-2965 |
| NORMAN MORRIS RUSHTON | 630 LANSING ST | | | | CHESANING | MI | 48616-1128 |
| NORMAN N BLEAU JR | 2106 BENJAMIN RD | | | | IRVING | TX | 75060-5107 |
| NORMAN N FOX & MRS MARY A FOX JT TEN | 244 HARBOR DR | | | | BIG FORK | MT | 59911-6264 |
| NORMAN N FOX CUST DAVID B FOX U/THE CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 244 HARBOR DR | | | BIGFORK | MT | 59911-6264 |
| NORMAN N FOX CUST DAVID B FOX UGMA CA | 244 HARBOR DR | | | | BIGFORK | MT | 59911-6264 |
| NORMAN N FOX CUST ELLEN S FOX UGMA CA | 244 HARBOR DR | | | | BIGFORK | MT | 59911-6264 |
| NORMAN N FOX CUST GENEVER E FOX UGMA CA | 244 HARBOR DR | | | | BIGFORK | MT | 59911-6264 |
| NORMAN N FOX CUST ROGER EVAN FOX UGMA CA | 244 HARBOR DR | | | | BIGFORK | MT | 59911-6264 |
| NORMAN N TILLEY JR & BETH SAUNDERSON TILLEY JT TEN | 12812 BROADMORE RD | | | | SILVER SPRING | MD | 20904-3111 |
| NORMAN NADEL & MRS ILENE NADEL JT TEN | 286 MADISON AVE ROOM 1803 | | | | NEW YORK | NY | 10017-6302 |
| NORMAN NALE & PEGGY NALE TR NALE FAM TRUST UA 08/07/96 | 1823 S PATRIOT DR | | | | YORKTOWN | IN | 47396-9000 |
| NORMAN NATKO CUST STEVEN NATKO A MINOR U/ART 8-A OF THE PERSONAL | PROPERTY LAW OF N Y | 200 WINSTON DR APT 2321 | | | CLIFFSIDE PK | NJ | 07010-3229 |
| NORMAN NELSON | 3177 LA MIRAGE DR | | | | LAUDERHILL | FL | 33319-4267 |
| NORMAN NICKIN CUST AMY NICKIN UGMA MI | 19897 MYRON ST | | | | LEVONIA | MI | 48152-1253 |
| NORMAN O DAVIS JR & MARY CAROL T DAVIS JT TEN | 108 RAMBLEWOOD LANE | | | | MARS | PA | 16046-3518 |
| NORMAN O ROWLEY | 1008 S ARNOLD ST | | | | MT PLEASANT | MI | 48858-3514 |
| NORMAN O RUSHER | 182 ABNER CRK PKWY | | | | AVON | IN | 46123-9602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMAN O SAWULA | 6 LACEY DR | WHITBY ON L1R 2B2 CANADA | | | | | |
| NORMAN O STAIRS | PO BOX 264 | | | | BUCKSPORT | ME | 04416-0264 |
| NORMAN O TILLY | 1574 GOLDEN GATE CT | | | | SAINT CLAIR | MI | 48079-3506 |
| NORMAN O WAAG | 6087 SINGLE TREE LN | | | | DAYTON | OH | 45459-2423 |
| NORMAN O WAGNER | 604 NEWMAN ST #A | | | | EAST TAWAS | MI | 48730 |
| NORMAN ONDERDONK | RFD 2 3000 PERSSE RD | | | | LAFAYETTE | NY | 13084-9533 |
| NORMAN P CALDWELL | 56 SENECA DR | | | | PITTSBURGH | PA | 15228-1027 |
| NORMAN P CLAUSEN | 3419 COLTWOOD DR | | | | SPRING | TX | 77388-5163 |
| NORMAN P ELLSWORTH | 11 ROSE LN | | | | MOUNT DORA | FL | 32757-3230 |
| NORMAN P GAEDTKE | 1728 W EUCLID | | | | STOCKON | CA | 95204-2909 |
| NORMAN P HINES | 1721 DIFFORD DR | | | | NILES | OH | 44446-2833 |
| NORMAN P LESPERANCE | 1084 PARTRIDGE DRIVE | | | | BAY CITY | MI | 48706-9752 |
| NORMAN P OCONNOR | 1160 ALA NAPUNANI ST APT 1605 | | | | HONOLULU | HI | 96818-1611 |
| NORMAN PAIK & KATHLEEN C PAIK TEN ENT | BOX 128 | | | | KEAAU | HI | 96749-0128 |
| NORMAN PALEY | 104 AVALON RD | | | | MONROE TWP | NJ | 08831-5970 |
| NORMAN PARKER & SHIRLEY L PARKER JT TEN | 1443 CHISSOM TRAIL | | | | FLINT | MI | 48532-2311 |
| NORMAN PATRICK HOYDIC | 5190 WYNDHAM PL | | | | FENTON | MI | 48430-9161 |
| NORMAN PAUL MAXWELL JR | PO BOX 434 | | | | SNOOK | TX | 77878 |
| NORMAN PEAKS | 838 E 7TH ST | | | | FLINT | MI | 48503-2776 |
| NORMAN PEMSTEIN & CLAIR PEMSTEIN JT TEN | 344 SACKETT ST | | | | BROOKLYN | NY | 11231-4702 |
| NORMAN PENNINGTON | 397 TIMBERLEAF DR | | | | DAYTON | OH | 45430-2099 |
| NORMAN PERLMAN CUST STEVEN PERLMAN UGMA NY | 36 CLUBSIDE DR | | | | WOODMERE | NY | 11598-1365 |
| NORMAN PETERS | 11493 SUNSET DR | | | | CLIO | MI | 48420-1558 |
| NORMAN PLOTZKA & CAROLE A PLOTZKA TR NORMAN PLOTZKA LIVING TRUST UA | 05/22/95 | 889 ISLAND RD | | | HOPE | MI | 48628-9617 |
| NORMAN POLANSKY | 91 PENNSYLVANIA AVE | | | | MT VERNON | NY | 10552-2419 |
| NORMAN R ANDERSON & DOLORES M ANDERSON TR NORMAN R & DOLORES M | ANDERSON TRUST UA 09/28/99 | 939 MARCONI AVE | | | ANNAPOLIS | MD | 21401-6843 |
| NORMAN R BERGRUN & CLAIRE M BERGRUN TR UA 11/09/01 BERGRUN FAMILY | REVOCABLE TRUST | 26865 ST FRANCIS RD | | | LOS ALTOS HILLS | CA | 94022 |
| NORMAN R BRACKINS | 1081 ZUNI DRIVE | | | | BURTON | MI | 48509-1448 |
| NORMAN R BURGIN & WILMA B BURGIN JT TEN | 526 GRAND HARBOR BLVD | | | | NINETY SIX | SC | 29666-8791 |
| NORMAN R CARLSON JR PERS REP EST HILDA D CARLSON | 2107 LAKESHORE DR | | | | MICHIGAN CITY | IN | 46360-1547 |
| NORMAN R CARLSON JR PERS REP UW NORMAN R CARLSON | 2107 LAKE SHORE DR | | | | MICHIGAN CITY | IN | 46360-1547 |
| NORMAN R COMBS | 4826 LAMONT CT | | | | WARREN | MI | 48091-4387 |
| NORMAN R COWELL | 4600 BARBARA DR | | | | KNOXVILLE | TN | 37918-4456 |
| NORMAN R CROWE JR | 13820 TOWNSHIP ROAD 471 | | | | LAKEVILLE | OH | 44638-9719 |
| NORMAN R DITTMAR | 525 5TH AVE NW | | | | ROCHESTER | MN | 55901-2840 |
| NORMAN R DOW JR | 824 MAIN ST | | | | READFIELD | ME | 04355-3316 |
| NORMAN R DUFFIELD | 11239 NICHOLSON ROAD | | | | GARRETTSVILLE | OH | 44231-9718 |
| NORMAN R FLAGA | 1033 ELMWOOD W | | | | CLAWSON | MI | 48017-1320 |
| NORMAN R GARDNER | 10 BRIAR PATCH DR | | | | WESTERLY | RI | 02891-3565 |
| NORMAN R GOLDEN | 2431 RATALEE LAKE RD | | | | HOLLY | MI | 48442 |
| NORMAN R GOLDEN CUST JAMIE M GOLDEN UGMA MI | 2431 RATTALEE LAKE RD | | | | HOLLY | MI | 48442 |
| NORMAN R GOLDEN CUST KARIE L GOLDEN UGMA MI | 2431 RATALEE LAKE RD | | | | HOLLY | MI | 48442 |
| NORMAN R GOLDEN CUST PAUL R GOLDEN UGMA MI | 2431 RATALEE LAKE RD | | | | HOLLY | MI | 48442 |
| NORMAN R GOLDEN CUST RENEE D GOLDEN UGMA MI | 2431 RATALEE LAKE RD | | | | HOLLY | MI | 48442 |
| NORMAN R GOLDEN CUST SHAUN R GOLDEN UGMA MI | 2431 RATALEE LAKE RD | | | | HOLLY | MI | 48442 |
| NORMAN R GREENLEAF | 7181 WILKIE | | | | TAYLOR | MI | 48180-1527 |
| NORMAN R HART | 6633 W HOME AVE | | | | WORTH | IL | 60482-2305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN R HAWKINS | RT 2 BOX 1242 | | | | NEWTON | GA | 31770-9667 |
| NORMAN R HILLS | 3955 THIRTHEENTH ST | SUITE 516 | LASALLE ON N9H 2S7 CANADA | | | | |
| NORMAN R JOHNS | 2991 SHANNON CIR | | | | PALM HARBOR | FL | 34684 |
| NORMAN R KNOWLTON | 37 YORK ST | | | | PERU | IN | 46970-2811 |
| NORMAN R KURTIS CUST NORMAN S B KURTIS UGMA MI | CHAPINERIA 52D | MADRID 28035 SPAIN | | | | | |
| NORMAN R LANEY | 65 CRESTVIEW DRIVE | | | | BROCKPORT | NY | 14420-2613 |
| NORMAN R LANEY & BETTY J LANEY JT TEN | 65 CRESTVIEW DR | | | | BROCKPORT | NY | 14420-2613 |
| NORMAN R LARGE | 6095 BAUSCH RD | | | | GALLOWAY | OH | 43119-9378 |
| NORMAN R LONGLAND | 13333 BONANZA ST | | | | PACOIMA | CA | 91331-4009 |
| NORMAN R LUTERICK | 1741 EISENHOWER DR | | | | BRUNSWICK | OH | 44212-3757 |
| NORMAN R NICKERSON | 7100 VAN PELT RD | | | | KINGSLEY | MI | 49649-9667 |
| NORMAN R PAETH | 2702 COUNTY LINE RD | | | | HOLLEY | NY | 14470 |
| NORMAN R REED | 1256 SOUTH 100 W | | | | HARTFORD CITY | IN | 47348-9509 |
| NORMAN R REINKE | 2555 ANDEN PL | | | | SAGINAW | MI | 48604-9740 |
| NORMAN R REINKE & MRS CAROL R REINKE JT TEN | 2555 ANDEN PL | | | | SAGINAW | MI | 48604-9740 |
| NORMAN R SCHNABEL | 2016 BALBOA DR | | | | FORT WAYNE | IN | 46814-8862 |
| NORMAN R SHERBERT | 34403 UPPER BEAR CREEK RD | | | | EVERGREEN | CO | 80439 |
| NORMAN R SHERBERT CUST TODD TYLER SHERBERT UGMA CO | 32462 CORTE BARELA | | | | TEMECULA | CA | 92592-1239 |
| NORMAN R SHNEIDER | 1860 COUNTY RD D | | | | CERESCO | NE | 68017-4044 |
| NORMAN R SLOCUM | 7577 SADDLE BAG LAKE ROAD | | | | LAKE ODESSA | MI | 48849-9303 |
| NORMAN R STANLEY | 1324 WOODGLEN | | | | YPSILANTI | MI | 48198-6222 |
| NORMAN R SWERESKI | 33707 ASHTON DR | | | | STERLING HTS | MI | 48312-6008 |
| NORMAN R TALCOTT | 1250 FLORENCE | | | | WATERFORD | MI | 48328-1214 |
| NORMAN R THORPE | 498 ABBEY ROAD | | | | BIRMINGHAM | MI | 48009-5618 |
| NORMAN R WALLNER | 1324 BUXTON DRIVE | | | | DESOTO | TX | 75115-7752 |
| NORMAN R WEIGEL | PO BOX 63 | | | | CUBA | MO | 65453-0063 |
| NORMAN R WILLIAMS | 2525 S HOYT AVE | | | | MUNCIE | IN | 47302-3966 |
| NORMAN R WORDEN | 5 PEARLE BROOK LANE | | | | TAYLORS | SC | 29687-5956 |
| NORMAN R WORKMAN | 4748 HEATHER LN | | | | CLEVELAND | OH | 44144-3163 |
| NORMAN RADOW & MARILYN RADOW JT TEN | 2327 THOUSAND OAKS DRIVE | | | | RICHMOND | VA | 23294-3433 |
| NORMAN RAY COLE CUST KENNETH JAMES COLE UTMA CA | 467 PECAN PL | | | | BRENTWOOD | CA | 94513-1911 |
| NORMAN RAYMOND LEMONS | BOX 109 | | | | CANON CITY | CO | 81215-0109 |
| NORMAN ROBERSON | 423 GARDEN AVE | | | | MT VERNON | NY | 10553-2015 |
| NORMAN ROSNER TR PAR 3 U-W MAE ROSNER | 530 E 90TH ST | | | | NEW YORK | NY | 10028-1333 |
| NORMAN ROTTER | 24265 BINGHAM COURT | | | | BINGHAM FARMS | MI | 48025-3420 |
| NORMAN S COHEN & MRS LINDA H COHEN JT TEN | 2577 INTERPLEX DR | STE 202 | | | TREVOSE | PA | 19053-6957 |
| NORMAN S COZZA | 29617 SUTHERLAND | | | | WARREN | MI | 48088-3713 |
| NORMAN S HUNT JR | 1433 HELOIS ST | | | | METAIRIE | LA | 70005-1014 |
| NORMAN S JEANNIN | 12513 E 58TH TER | | | | KANSAS CITY | MO | 64133 |
| NORMAN S KAUFFMANN | 4975 NORTHLAND RD | | | | MABLETON | GA | 30126-1649 |
| NORMAN S LIEBERFREUND | 27 CYNTHIA LANE | | | | PLAINVIEW LONG ISL | NY | 11803-5622 |
| NORMAN S MAYFIELD | 8 VELVET LN | | | | LEVITTOWN | PA | 19054-1006 |
| NORMAN S SCHAUDER & JOSEPHINE D SCHAUDER JT TEN | 10025 TENNYSON | | | | PLYMOUTH | MI | 48170-3645 |
| NORMAN S STRAND CUST KURT STRAND U/THE WASHINGTON UNIFORM GIFTS TO | MINORS ACT | 22101 S E 32ND ST | | | ISSAQUAH | WA | 98029-9541 |
| NORMAN S THOMAS | 3753 WOOD LENHART SW RD | | | | WARREN | OH | 44481 |
| NORMAN S WIENER CUST FRANCIS JOSEPH WIENER A MINOR UNDER P L 55 CH | 139 OF THE LAWS OF | 204 6TH ST N | | | BRIGANTINE | NJ | 08203-3116 |
| NORMAN S ZDROJEWSKI | 3616 BICSAK | | | | WARREN | MI | 48092-3352 |
| NORMAN SALYER JR | 5288 TUXWORTH DR | | | | COLUMBUS | OH | 43232-5832 |
| NORMAN SAYLOR | 14 DAVIS ST | | | | JAMESTOWN | OH | 45335-1610 |
| NORMAN SCHNEIDER CUST ANDREW KEITH SCHNEIDER UGMA NY | 343 E 74TH ST | PH 2B | | | NEW YORK | NY | 10021-3777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMAN SCOTT SPURLING | 4407 KNOLLCROFT RD | | | | DAYTON | OH | 45426 |
| NORMAN SINRICH CGM IRA ROLLOVER CUSTODIAN | NORMAN SINRICH | 200 DEER RUN ROAD | | | WILTON | CT | 06897 |
| NORMAN SIU | PO BOX 282465 | | | | SAN FRANCISCO | CA | 94128 |
| NORMAN SMITH | 37347 GIAVON ST | | | | PALMDALE | CA | 93552-4757 |
| NORMAN SOMERS | 20911 RIVERBEND DR S | | | | CLINTON TOWNSHIP | MI | 48038-2488 |
| NORMAN STARR & JANICE STARR JT TEN | 30 EVERGREEN CRESCENT | THORNHILL ON L3T 5V2 CANADA | | | | | |
| NORMAN STEIGERWALD | 4492 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9727 |
| NORMAN STEWART & MARJORIE STEWART JT TEN | 1307 DIABLO DRIVE | | | | CROSBY | TX | 77532-3004 |
| NORMAN T ATKINS | 341 TERRA CEIA DR | | | | PALMETTO | FL | 34221-3419 |
| NORMAN T HASTY TR NORMAN T HASTY LIVING TRUST UA 02/04/99 | 71 REDLEVEL WALK | | | | NEWNAN | GA | 30265 |
| NORMAN T HEALEY | 5140 BALZER ST | | | | LANSING | MI | 48911-3529 |
| NORMAN T LIVINGSTON | 2073 LINDA ST | | | | SAGINAW | MI | 48603-4002 |
| NORMAN T MCCLEERY | 3501 WHITE RIVER CT | | | | ANDERSON | IN | 46012-4649 |
| NORMAN T TRUDELL | 9302 QUANDT | | | | ALLEN PARK | MI | 48101-1587 |
| NORMAN T WOOD & NANCY M WOOD TR NORMAN T WOOD & NANCY M WOOD LIVING | TRUST UA 12/02/94 | 4469 GRANT RD | | | MILDDLETON | MI | 48856-9729 |
| NORMAN THOMAS | 9160 HARTWELL | | | | DETROIT | MI | 48228-2534 |
| NORMAN TULLY SAFIAN | 138 ELM AVE | | | | GLEN COVE | NY | 11542-3240 |
| NORMAN V BROWN & ADELINA M GRIEGO TR BROWN GRIEGO TRUST UA 01/02/06 | 2510 N NELSON STREET | | | | ALRINGTON | VA | 22207-5030 |
| NORMAN V GODFREY | 350 KENMORE ROAD | DOUGLAS MANOR | | | NEW YORK | NY | 11363-1017 |
| NORMAN V PETERS CUST WILLIAM PETERS UGMA IL | 17 QUARTERMASTER | | | | SALEM | SC | 29676-4446 |
| NORMAN W & PHYLLIS Y HAASE TR HAASE LIVING TRUST UA 10/29/98 | 56355 INDIAN TRAIL | | | | MACOMB | MI | 48042-1407 |
| NORMAN W ALLISON TR ALLISON FAM TRUST UA 02/22/97 | 1012 LLOYD RD | | | | WICKLIFFE | OH | 44092-2338 |
| NORMAN W BAJERSKI | 7787 SILVER FOX TRAIL | | | | BOARDMAN | OH | 44512-5326 |
| NORMAN W BATCHELOR | 2777 SOUTH LAKESHORE RD | | | | HARBOR BEACH | MI | 48441 |
| NORMAN W BELLENGER JR | 5392 110TH AVE | | | | PULLMAN | MI | 49450-9653 |
| NORMAN W BOWERS | PO BOX 52 | | | | HALE | MI | 48739-0052 |
| NORMAN W BRIGGS | 2020 PARKWAY SOUTH | | | | BROOMALL | PA | 19008-3137 |
| NORMAN W CADWELL | 2100 SOMERSET DR | | | | FLORISSANT | MO | 63033-1008 |
| NORMAN W CRAWFORD | 6 CARY AVE | | | | OAKFIELD | NY | 14125-1104 |
| NORMAN W DIEHL JR | 1420 PENNSYLVANIA AVE | UNIT 410 | | | MIAMI BEACH | FL | 33139-4072 |
| NORMAN W DOUDIET | 1344 STONE POST ROAD | | | | JAMES ISLAND | SC | 29412-9428 |
| NORMAN W EDWARDS | 1630 HOLLYDALE DR | | | | FULLERTON | CA | 92831-1117 |
| NORMAN W FORBES | 1361 DAYTON CT | | | | HUNTINGTON | IN | 46750-1855 |
| NORMAN W FORMENTI JR | 2759 W TURNER ST | | | | SPRINGFIELD | MO | 65803-2246 |
| NORMAN W GEOFFRION | C/O SALLY E ACKERMAN | PO BOX 185 | | | BUCKLEY | MI | 49620-0185 |
| NORMAN W HILDRETH | 3061 BRANDON CT | | | | ROCHESTER HLS | MI | 48309-1076 |
| NORMAN W HILL | 1714 MULBERRY RD | | | | MARTINSVILLE | VA | 24112-5718 |
| NORMAN W LENDZION JR | 13800 S REED RD | | | | BYRON | MI | 48418-9746 |
| NORMAN W LOCKE | PO BOX 273 | | | | FLUSHING | MI | 48433-0273 |
| NORMAN W NELSON | 6822 BANNER | | | | TAYLOR | MI | 48180-1678 |
| NORMAN W PETZOLD | 1197 WILLIAM ST | | | | VASSAR | MI | 48768-1136 |
| NORMAN W PROSCH | 20484 9 MILE RD | | | | REED CITY | MI | 49677-8475 |
| NORMAN W ROWE & LOUISE E ROWE JT TEN | 4 FORESTAL CIRCLE | | | | NEWARK | DE | 19711-2986 |
| NORMAN W SCHUMACHER | 11634 TURKS DRIVE | | | | NEW PORT RICHEY | FL | 34654-2700 |
| NORMAN W SELNES | 30621 BALEWOOD | | | | SOUTHFIELD | MI | 48076-1571 |
| NORMAN W SMITH | PO BOX 1231 | | | | LAPEER | MI | 48446-5231 |
| NORMAN W SNOOK JR & WENDY G SNOOK JT TEN | 23771 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9322 |
| NORMAN W SNOOK JR CUST CHIARA LANEE PARADICE UGMA MI | 23771 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN W SNOOK JR CUST SCOTTIE DEAN SNOOK II UGMA MI | 23771 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9322 |
| NORMAN W SOMMER | 15 CATALPA DR | | | | SPRINGBORO | OH | 45066-1101 |
| NORMAN W SPIDLE | 6081 JEANETTE | | | | HASLETT | MI | 48840-8240 |
| NORMAN W STERN & SYDNEY HELENE STERN & MARGARET CICUREL UA 08/02/07 | 4438 STONY RIVER DRIVE | | | | BLOOMFIELD | MI | 48301 |
| NORMAN W TROY | 103 GREENTREE LN | | | | COWAN | TN | 37318 |
| NORMAN W ULCH | 4262 WILLOUGHBY | | | | HOLT | MI | 48842-9763 |
| NORMAN W VONDERWERTH & FREDA M VONDERWERTH & STEVEN G DETTLOFF JT TEN | 48760 MILL BANK CT | | | | SHELBY TOWNSHIP | MI | 48315-4303 |
| NORMAN WAGES | 4004 BELLAIRE | | | | MUNCIE | IN | 47303-1495 |
| NORMAN WALDEN | 1609 FOLEY ST | | | | YPSILANTI | MI | 48198-6591 |
| NORMAN WALKER | PO BOX 6-08533 | | | | CLEVELAND | OH | 44108-0533 |
| NORMAN WATNICK | 3 HEATHCOTE DR | | | | ALBERTSON | NY | 11507-2224 |
| NORMAN WESLEY MCNEA | G 35 20 HOGARTH ST | | | | FLINT | MI | 48532 |
| NORMAN WESOLOWSKI | 4012 ARSENAL PL | | | | PITTSBURGH | PA | 15201-1757 |
| NORMAN WHEELER | 121 WYNN AVE | | | | KNOXVILLE | TN | 37920-3338 |
| NORMAN WHITESIDE | 29754 BARTON ST | | | | GARDEN CITY | MI | 48135-2688 |
| NORMAN WILLNER & MARY A WILLNER JT TEN | 309 MARVIN ROAD | | | | SILVER SPRING | MD | 20901-1726 |
| NORMAN YAVER | 5340 WYCOMBE AVE | | | | BOYNTON BEACH | FL | 33437-1646 |
| NORMAN Z SHILLING & MARY ELEANOR SHILLING JT TEN | 1400 ROWE ROAD | | | | SCHENECTADY | NY | 12309-1101 |
| NORMAND C GUIMOND & DENISE J GUIMOND JT TEN | 16 HUGHES AVE | | | | RYE | NY | 10580-1317 |
| NORMAND C RIVARD | PO BOX 1284 | | | | CHARLESTOWN BEACH | RI | 02813-0904 |
| NORMAND E DUMONT | BOX 894 | | | | PORT WASHINGTON | NY | 11050-0203 |
| NORMAND E HATT TR NORMAND E HATT REVOCABLE LIVING TRUST UA 02/27/01 | 535 N COLLEGE RD | | | | MASON | MI | 48854-9544 |
| NORMAND L ARCAND | 30 THIRD AVE | | | | BELLINGHAM | MA | 02019-1443 |
| NORMAND L GIRARD | 1771 RUE DES ARBRES ST | ORLEANS ON K1E 2T7 CANADA | | | | | |
| NORMAND L LAMBERT | 2315 PROVIDENCE PIKE | | | | N SMITHFIELD | RI | 02896-9341 |
| NORMAND L MALO | 124 E OLD GREENVILLE RD | | | | NORTH SMITHFIELD | RI | 02896-7425 |
| NORMAND L TURENNE | C/O MOZART TWRENNE | 49 SOWAMS DR | | | BRISTOL | RI | 02809-4230 |
| NORMAND LE PAGE | 36 HILLSDALE ST | | | | WOONSOCKET | RI | 02895-3616 |
| NORMAND R BOUTIN | 7550 CORBIN AVE #3 | | | | RESEDA | CA | 91335-2422 |
| NORMAND R HEROUX | 90 HEMLOCK DR | | | | ATTLEBORO | MA | 02703-6528 |
| NORMAND Y GUERTIN | 37 BURLWOOD DR | | | | BURLINGTON | CT | 06013-2502 |
| NORMANDY MARY GACK & CONRAD E GACK JT TEN | 153 SILVERTAIL LN | | | | NEW HOPE | PA | 18938-5764 |
| NORMILE FAMILY PARTNERS LTD | 1424 RIDGECREST CIR | | | | DENTON | TX | 76205-5426 |
| NORMILE FAMILY PARTNERS LTD | 1424 RIDGECREST CIRCLE | | | | DENTON | TX | 76205-5426 |
| NORMUNDS MEZINS | PLAVNIEKKALNA IELA | 10P/H KATLAKALNS | KEKAVAS PAGASTS | RIGAS RAJONS LATVIA LV2111 LATVIA | | | |
| NORNA L SMITH | 1289 E PRINCETON AVE | | | | FLINT | MI | 48505-1754 |
| NORNAT 2 OF 2 | BOX 271 | 245 FRONT ST | | | NORTHUMBERLND | PA | 17857-0271 |
| NORON RODGERS | 3388 HWY 239 | | | | UNION SPRINGS | AL | 36089-4411 |
| NORRIS A MONTGOMERY | 116 W BAKER | | | | FLINT | MI | 48505-4101 |
| NORRIS B LUTHER TR UA 03/13/1997 NORRIS B LUTHER TRUST REVOCABLE LIVING | | 5345 MISSION HILL DR | | | TUCSON | AZ | 85718 |
| NORRIS BIGGINS | 1531 RYDALMOUNT RD | | | | CLEVELAND HTS | OH | 44118-1349 |
| NORRIS BURVICK | 18080 PENNINGTON DR | | | | DETROIT | MI | 48221-2637 |
| NORRIS C CROMES | 312 S MAIN AVE | | | | SIDNEY | OH | 45365 |
| NORRIS C STOKES | 11405 WHITMORE AVE | | | | CLEVELAND | OH | 44108-2645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORRIS C WALLS TR UA 1/25/2002 NORRIS C WALLS AND PAULINE A WALLS | REVOCABLE LIVING TRUST | 8055 MARQUOIT | | | DAVISBURG | MI | 48350-2414 |
| NORRIS C WILKERSON | 5405 ROXBURY RD | | | | INDIANAPOLIS | IN | 46226-1549 |
| NORRIS C WILKERSON & LYNDA H WILKERSON JT TEN | 5405 ROXBURY RD | | | | INDIANAPOLIS | IN | 46226-1549 |
| NORRIS E HARRELL & KATHRYN J HARRELL JT TEN | 18654 111TH PLACE S E | | | | RENTON | WA | 98055-7180 |
| NORRIS F BURCHFIELD | 7234 KINGS WAY | | | | FLUSHING | MI | 48433-2289 |
| NORRIS H BARBRE & PATRICIA P BARBRE JT TEN | 329 S GRAHAM | | | | PITTSBURGH | PA | 15232-1007 |
| NORRIS HOBSON | 23011 WREXFORD DR | | | | SOUTHFIELD | MI | 48034-6575 |
| NORRIS HORNBECK & BARBARA HORNBECK JT TEN | 3410 BELGIAN CIR | | | | JACKSON | MI | 49203 |
| NORRIS HORSMAN | 11 GRAND AVENUE | | | | ATLANTIC HIGHLANDS | NJ | 07716-1306 |
| NORRIS INC | S-710 | 312 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202-4307 |
| NORRIS J ANKER | 2951 ISLAND POINT DR | | | | METAMORA | MI | 48455-9625 |
| NORRIS J LASOCKI | 3136 S 42ND ST | | | | MILWAUKEE | WI | 53215-4031 |
| NORRIS J LASOCKI & IRENE M LASOCKI JT TEN | 3136 S 42ND ST | | | | MILWAUKEE | WI | 53215-4031 |
| NORRIS J PAUL JR | 434 STRATHMORE RD | | | | HAVERTOWN | PA | 19083-3736 |
| NORRIS J SHEPARD | 431 SOUTH 22ND | | | | SAGINAW | MI | 48601-1538 |
| NORRIS L CANTRELL | 4665 GUILFORD FOREST DR S | | | | ATLANTA | GA | 30331-7393 |
| NORRIS L GIGGY | 4487 SOUTH 1ST ST | | | | KALAMAZOO | MI | 49009-7943 |
| NORRIS L HICKS | 4522 ELMER ST | | | | DAYTON | OH | 45417-1337 |
| NORRIS L JACOBS | 20 WALDEN DR | | | | BRIDGETON | NJ | 08302-4421 |
| NORRIS L ROBERTS | 2656 NETHERTON | | | | ST LOUIS | MO | 63136-4671 |
| NORRIS LACY | 415 SHALIMAR DR | | | | GAFFNEY | SC | 29341-2856 |
| NORRIS MCGEE | 4838 DAYTON-LIBERTY RD | | | | DAYTON | OH | 45418-1968 |
| NORRIS O THOMPSON JR | 5422 ESCAPARDO WAY | | | | COLORADO SPRINGS | CO | 80917-3334 |
| NORRIS P FONNEST | 1543 N MAIN ST | | | | NILES | OH | 44446-1245 |
| NORRIS R FOWLER JR TR NORRIS R FOWLER TRUST UA 06/14/94 | 324 FOWKEN ROAD | | | | JONESVILLE | SC | 29353 |
| NORRIS R HOWARD JR | 654 FRANS DR | | | | ABINGDON | MD | 21009-1423 |
| NORRIS W BROWN | 25430 SOUTHFIELD RD APT 205 | | | | SOUTHFIELD | MI | 48075-1957 |
| NORRIS W CARNES | 22 EVERGREEN RD | NORTH OAKS | | | ST PAUL | MN | 55127-2004 |
| NORRIS W JENKINS | 206 KERRY | | | | EATON RAPIDS | MI | 48827-1381 |
| NORRIS W SHOOK | 45 WEST RD UNIT 3F | | | | ORLEANS | MA | 02653-3243 |
| NORRIS W THOMAS JR | 19 MCLANE RD | | | | GULF BREEZE | FL | 32561-4165 |
| NORRIS WILLIAMS | 12062 SARAH | | | | MONTROSE | MI | 48457-8907 |
| NORTH BRANCH INC | 441 W REMUS RD | | | | MOUNT PLEASANT | MI | 48858-9075 |
| NORTH CANTON PLAZA INC | 328 CLEAVELAND AVE | | | | CANTON | OH | 44702-1538 |
| NORTH EAST CATHOLIC ALUMNI MEMORIAL SCHOLARSHIP FUND INC | ATT L KNOBBS | PO BOX 4896 | | | PHILA | PA | 19124-0896 |
| NORTH PLAZA INC | 328 CLEAVELAND AVE | | | | CANTON | OH | 44702-1538 |
| NORTH SALEM STATE BANK ADM EST DONNA K DAVIS | P O BOX 97 | 7 N BROADWAY ST | | | NORTH SALEM | IN | 46165 |
| NORTH TEN MILE BAPTIST CHURCH | ATTN MARY R CARSON | 2042 S MAIN ST EXT | | | WASHINGTON | PA | 15301-3262 |
| NORTHERN E JAMES | 10801 E OUTER DR | | | | DETROIT | MI | 48224-2963 |
| NORTHERN EXPOSURE INVSMNT CLUB | ATTN DAVE HANSON | 1806 4TH AVE E | | | WILLISTON | ND | 58801-3521 |
| NORTHFIELD HILLS BAPTIST CHURCH | 1800 W LONG LAKE RD | | | | TROY | MI | 48098 |
| NORTHROPE D MINTO | 1146 PINE GLEN RD | | | | KARTHAUS | PA | 16845-9201 |
| NORTHWESTERN PENNSYLVANIA TUBERCULOSIS & HEALTH SOCIETY | 352 W 8TH ST | | | | ERIE | PA | 16502-1411 |
| NORTHWOOD TEMPLE CHURCH | 4200 RAMSEY ST | | | | FAYETTEVILLE | NC | 28311-2131 |
| NORTON A STUART JR | 7985 CARUTH CT | | | | DALLAS | TX | 75225 |
| NORTON J COME & MRS DOROTHY P COME JT TEN | 7044 WILSON LANE | | | | BETHESDA | MD | 20817-4903 |
| NORTON KANSAS CHRISTIAN CHURCH TR FUND | 208 N KANSAS | | | | NORTON | KS | 67654-2008 |
| NORTON M RUBENSTEIN | 8711 OLD SPRING RD | | | | RICHMOND | VA | 23235-1535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORUM A RUONAVAARA & RENA L RUONAVAARA JT TEN | 952 LESLIE ST | | | | LANSING | MI | 48912-2506 |
| NORVA G SALTMAN & JAMISEN ERICA SALTMAN JT TEN | 2700 VISTA GRANDE NW UNIT #104 | | | | ALBUQUERQUE | NM | 87120-1047 |
| NORVAL E ARTHUR | 205 W HORIZON RD | | | | MUNCIE | IN | 47303-1136 |
| NORVAL E FRANCIS | 218 SUNNY DR | | | | PITTSBURGH | PA | 15236-2665 |
| NORVAL E SIMMONS | 1947 WEST 48 ST | | | | CLEVELAND | OH | 44102-3436 |
| NORVAL F EICHELBERGER | 20535 GREENTREE CT | | | | ESTERO | FL | 33928 |
| NORVAL F EICHELBERGER & PEGGY A EICHELBERGER TEN ENT | 20535 GREENTREE CT | | | | ESTERO | FL | 33928 |
| NORVAN L MOSSBURGH | 1123 N 15TH | | | | COEUR D'ALENE | ID | 83814-5703 |
| NORVEL DANIELS | 5105 EUCLID | | | | KANSAS CITY | MO | 64130-2565 |
| NORVEL O JOHNSON & BARBARA L JOHNSON JT TEN | 7064 LENNON ROAD | | | | SWARTZ CREEK | MI | 48473-9727 |
| NORVELL A WHITENER | HCR 2 BOX 94 AB | | | | WILLIAMSVILLE | MO | 63967-9415 |
| NORVELL AGNEW | 502 LAUREL POINTE CIR | | | | SALISBURY | NC | 28147-7123 |
| NORVILLE L SHARP TR NORVILLE L SHARP TRUST UA 03/17/95 | 241 SAWYER AVE | | | | LA GRANGE | IL | 60525-2541 |
| NORVIN B WILSON | 3842 HIGH ST | | | | RICHMOND | IN | 47374-4569 |
| NORWELL F THERIEN JR | 346 NORTH BROADWAY | | | | UPPER NYACK | NY | 10960-1523 |
| NORWIN WILLIAM LAST | 11503 JENNINGS RD | | | | CLIO | MI | 48420-1568 |
| NORWINA C HUDSON | PO BOX 114 | | | | FORT PIERCE | FL | 34954-0114 |
| NORWOOD A JACKSON | 2155 HICKORY STATION CIR | | | | SNELLVILLE | GA | 30078 |
| NORWOOD DISTRIBUTORS INC | ATTN AL PESKOE | 62 OAKES RD | | | LITTLE SILVER | NJ | 07739-1649 |
| NORWOOD G EATON & JANET K EATON JT TEN | 9549 COBBLESTONE DR | | | | CLARENCE | NY | 14031-2415 |
| NORWOOD TAYLOR | 2704 NIAGARA CARTHAGE RD | | | | CARTHAGE | NC | 28327-7104 |
| NORZETTA S THIESSEN | 2481 HEIL AVE | | | | EL CENTRO | CA | 92243-3531 |
| NOTENBAUM, RUSSELL J | 5276 SNYDER DRIVE SOUTHWEST | | | | WYOMING | MI | 49418-9514 |
| NOTT WHEELER CUST EDWARD NOTT WHEELER JR U/THE MISS UNIFORM GIFTS TO | MINORS ACT | 1306 COLLEGE ST | | | CLEVELAND | MS | 38732-3024 |
| NOUBAR MANOUKIAN & KAREN MANOUKIAN JT TEN | 1916 MOUNTAIN TOP RD | | | | BRIDGEWATER | NJ | 08807-2309 |
| NOUR AKHRAS | 9001 TURNBERRY DR | | | | BURR RIDGE | IL | 60521-0314 |
| NOVA A COREY | 2617 DONNA DR | | | | WILLIAMSTON | MI | 48895-9575 |
| NOVA E WEST | PO BOX 152 | | | | GLADWIN | MI | 48624-0152 |
| NOVA PALMER | 507 S SWEGLES ST | | | | SAINT JOHNS | MI | 48879-2231 |
| NOVA R BERTRAM | 1315 WINFIELD AVE | | | | INDIANAPOLIS | IN | 46222-3069 |
| NOVA S NORRIS | 406 BRIERWOOD DR | | | | COLOMBIA | TN | 38401-2203 |
| NOVELLA CLANCY | PO BOX 10397 | | | | GLENDALE | AZ | 85318-0397 |
| NOVELLA K BRYANT | 1901 E CENTENNIAL | | | | MUNCIE | IN | 47303-2426 |
| NOVELLA O AMOS | 5575 HORTON HIGHWAY | | | | GREENEVILLE | TN | 37745-7816 |
| NOVELLA S HALE | 398 COMSTOCK RD | | | | SHELBYVILLE | TN | 37160-6333 |
| NOVELLE N TUCK | 130 RIDGEWAY ROAD | | | | SPARTANBURG | SC | 29301-6536 |
| NOVENA P PRIAL | 9 PAULA PL | APT 1B | | | ROSEDALE | MD | 21237-4599 |
| NOVICE L MOREHEAD | 1563 E CO RD 100 N | | | | KOKOMO | IN | 46901 |
| NOVICE S BOULWARE | 1049 A TOOKIEDOO AVE | | | | ELGIN | SC | 29045-9765 |
| NOVIE B MCADAMS | 1221 KENDOLPH DR | | | | DENTON | TX | 76205-6971 |
| NOWLAND C HONG | 1009 LARKER AVENUE | | | | LOS ANGELES | CA | 90042 |
| NOWLAND R PRATER TR UA 11/29/84 NOWLAND R PRATER TRUST | PO BOX 2184 | | | | CARSON CITY | NV | 89702-2184 |
| NOYCE R HORNBLOWER | 110 COLISEUM CROSSING #16D | | | | HAMPTON | VA | 23666 |
| NSCB PARTNERSHIP TR LEE JAFFEE UA 01/01/92 | C/O TRI COUNTY PEDIATRICS INC | 1939 W CHELTENHAM AVE | | | ELKINS PARK | PA | 19027-1046 |
| NTC & CO CUST JOAN LUEBBERT IRA MANAGED A/C | BOX 173859 | | | | DENVER | CO | 80217-3859 |
| NUANA J DUNLAP | 11151 LAPEER RD | | | | DAVISON | MI | 48423-8118 |
| NUELL CLARENCE MC GREW & DORIS GRAY MC GREW JT TEN | 1300 ACADEMY DRIVE | | | | ARLINGTON | TX | 76013-2311 |
| NUGENT LIMITED PARTNERSHIP | 3800 WOODBROOK CIR | | | | AUSTIN | TX | 78759-8226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NUKU M MAFI | 3749 PETALUMA | | | | LONG BEACH | CA | 90808-2439 |
| NUMA DALE COOPER | 1126 WEINSZ DR | | | | DOYER | OH | 44622-1266 |
| NUNA YOVANOF & PETER YOVANOF JT TEN | 6716 LORRAINE DRIVE | | | | COUNTRYSIDE | IL | 60525-4703 |
| NUNZIATA E SIGISMONDI | 654 BROOKVILLE DR | | | | WEBSTER | NY | 14580-4035 |
| NUNZIO A ZAGO & KATHERINE ZAGO JT TEN | 137 S COURTENAY PKWY | 1378 | | | MERRITT ISLAND | FL | 32952-4843 |
| NUNZIO D LEPORE | 338 UNION AVE | | | | PEEKSKILL | NY | 10566-4703 |
| NUNZIO ROTONDI | 38 REGINA DR | | | | ROCHESTER | NY | 14606-3526 |
| NUNZIO ROTONDI CUST DOMINIQUE MARIE ROTONDI UGMA NY | 38 REGINA DR | | | | ROCHESTER | NY | 14606-3526 |
| NURRUDIN A THAAQIB | 2814 BOULEVARD PL | | | | INDIANAPOLIS | IN | 46208-5109 |
| NURY ENGLAND | 23 ARBUR BEND DRIVE | | | | HOUSTON | TX | 77070-4330 |
| NYAN JEAN KLAVON | 6211 LANSING AVE | | | | JACKSON | MI | 49201-7557 |
| NYCHOLAS MILLINGTON CUST TAMECOLE MILLINGTON UTMA CT | 305 ALEXANDER AVE | | | | BRIDGEPORT | CT | 06606 |
| NYLA C KELLEY | 66 MANDELA RD | | | | SHEPHERDSTOWN | WV | 25443-3715 |
| NYLA D LACEY | 3684 FOX ST | | | | INKSTER | MI | 48141-2025 |
| NYLE D BROWN | 1200 WEST RIVER RD | LOT 35 | | | SPARTA | WI | 54656-2295 |
| NYLE L TRELOAR | PO BOX 775 | | | | NASHVILLE | MI | 49073-0775 |
| NYMPH BARBERA | 17 MOHEGAN RD | | | | NORWICH | CT | 06360-2934 |
| NYMPH G BARBERA TR ROSALIE Y DADO TRUST UA 11/16/94 | 17 MOHEGAN ROAD | | | | NORWICH | CT | 06360-2934 |
| NZG LLC | P O BOX 65 | | | | PALMER | IA | 50571 |
| O A VINES | 711 W MCCLELLAN | | | | FLINT | MI | 48504-2629 |
| O B CHAMBRY | 5802 OXLEY DR | | | | FLINT | MI | 48504-7052 |
| O B GRIFFIN | PO BOX 66 | | | | BARNEY | GA | 31625 |
| O B REYNOLDS & VIOLET U REYNOLDS TR UA REYNOLDS FAMILY TRUST 01/03/90 | PO BOX 3721 | | | | WEST SEDONA | AZ | 86340-3721 |
| O B TILLER | 3841 GLOUCHESTER | | | | FLINT | MI | 48503-7001 |
| O BENTON BISSELL & LUCY B BISSELL TR UA F-B-O BISSELL FAMILY TRUST | 08/28/92 | 7700 WESTVIEW | | | NEWCASTLE | CA | 95658-9607 |
| O BRUCE MILLS TR UA 07/15/02 O BRUCE MILLS REV TRUST | 120 S CENTRAL AVE STE 1000 | | | | SAINT LOUIS | MO | 63105-1730 |
| O BURT PHIFER & HELEN L PHIFER JT TEN | 6825 NANCE TARLTON RD | | | | MARSHVILLE | NC | 28103-8573 |
| O C BROOKS JR | 622 N CORRINE ST | | | | CANTON | MI | 48187-3263 |
| O C HUNT | 5889 GLOBE ST | | | | WESTLAND | MI | 48185-2250 |
| O C JOHNSON | 335 SOUTH 20TH ST | | | | SAGINAW | MI | 48601-1526 |
| O C MCBRIDE | C/O MARTHA L MC BRIDE | PO BOX 177 | | | IRVINGTON | NJ | 07111-0177 |
| O C TRIPLETT | 5410 FIELD | | | | DETROIT | MI | 48213-2442 |
| O C TRIPLETT & TERRY R TRIPLETT JT TEN | 5410 FIELD ST | | | | DETROIT | MI | 48213-2442 |
| O CLYDE HARDMAN & DIANNE HARDMAN JT TEN | 602 S CHANTILLY | | | | ANAHEIM | CA | 92806-4339 |
| O CLYDE HARDMAN & MRS DIANNE E HARDMAN JT TEN | 602 S CHANTILLY | | | | ANAHEIM | CA | 92806-4339 |
| O CREQUE | 3220 BRUNER AVE | | | | BRONX | NY | 10469-3125 |
| O D COOPER | 2530 E ASHCROFT ST | | | | EATON | IN | 47338-9538 |
| O D HAMM JR | 2313 MASON ST | | | | FLINT | MI | 48505-4115 |
| O D JAMESON | 452 SO 20TH | | | | SAGINAW | MI | 48601-1527 |
| O D SCOTT JR & NADINE SCOTT JT TEN | 25 CLENDENNY AVE | | | | JERSEY CITY | NJ | 07304-1501 |
| O D STANDOAK | 623 E DARTMOUTH | | | | FLINT | MI | 48505-4341 |
| O D WILLIAMS | 5316 PHILIP ST | | | | DETROIT | MI | 48224-2981 |
| O DAVID VANASSE | 23 BRITTANY LN | | | | NORTH DARTHMOUTH | MA | 02747-1335 |
| O DON VALENTINE USUFRUCT FRANCES JEAN HANCOCK NAKED OWNERS | 5131 MASONIC DR | OFC | | | ALEXANDRIA | LA | 71301-3361 |
| O DONNELL ISELIN II | 654 ALMA REAL | | | | PACIFIC PALISADES | CA | 90272-4421 |
| O DOUGLAS WANGENSTEEN | 2171 PRINCETON AVE | | | | ST PAUL | MN | 55105-1120 |
| O ELIZABETH STEWART HOOSER | 11844 BANDERA RD #435 | | | | HELOTES | TX | 78023-4132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| O G MACDONALD | 261 GARDNER RD | | | | HUDSON | MI | 49247 |
| O GATEWOOD WOOD | 3 GARRICK SQ | | | | MANTUA | NJ | 08051-1703 |
| O GRAHAM | 3152 W CUMBERLAND CT | | | | WESTLAKE VILLAGE | CA | 91362-3524 |
| O GUY FRICK & MRS MARIE S FRICK JT TEN | 1940 AUGUSTA COURT | | | | OXNARD | CA | 93030-2770 |
| O H HUNT | 4401M E OUTER DR | | | | DETROIT | MI | 48234-3126 |
| O J HORGER II & CAROLYN HORGER TR UA 06/19/91 O J HORGER II & CAROLYN | J HORGER | 444 CAMINO DE LUCIA | | | CORRALES | NM | 87048-8308 |
| O J JACKSON | 1420 SLOANE BLVD | | | | PLAINFIELD | NJ | 07060-2946 |
| O J RICHARDSON | 2810 E WESTCHESTER ROAD | | | | LANSING | MI | 48911-1037 |
| O JEAN MOORE | 508 DEPTFORD AVE | | | | DAYTON | OH | 45429-5939 |
| O JIMENEZ | 99 POPLAR STREET | | | | CARTERET | NJ | 07008-1631 |
| O JODY CURTIS | 4188 OAK MEADOWS DR 10 | | | | SALT LAKE CITY | UT | 84123-4123 |
| O K BRYANT | 842 EAST 103RD STREET | | | | LOS ANGELES | CA | 90002-3244 |
| O K STAFFORD JR & MRS SHARON STAFFORD JT TEN | 3814 DOLPHIN LANE | | | | LA PORTE | TX | 77571-7325 |
| O L SHEPHERD | 693 FIELDING LANE SW | | | | ATLANTA | GA | 30311-2024 |
| O LESTER WEINGART | 10051 STRATTON RD | | | | SALEM | OH | 44460-7648 |
| O MC NULTY | 9254 S LA SALLE ST | | | | CHICAGO | IL | 60620-1411 |
| O MITCHELL CONNER JR | PO BOX 6014 | | | | SANTA BARBARA | CA | 93160-6014 |
| O NEIL OLUFSEN | 31 MIRIAM DRIVE | | | | MATAWAN | NJ | 07747-3318 |
| O NORMAN HODNEMYR | TREHEIA 9 | 4500 MANDAL NORWAY | | | | | |
| O P DIXON | 525 N 500 W | | | | ANDERSON | IN | 46011-1477 |
| O P WAITS | 3705 STONEHAVEN | | | | FLORISSANT | MO | 63033-3948 |
| O TRACY PARKS III | PO BOX 4077 | | | | PINEHURST | NC | 28374-4077 |
| O VEARN GRIM & LUCY C GRIM TR O VEARN GRIM & LUCY GRIM TR UA 12/06/90 | 4720 HIDALGO AVE | | | | ATASCADERO | CA | 93422-3552 |
| O W REYNOLDS | PO BOX 64 | | | | WHITE PLAINS | NY | 10605-0064 |
| O Z MARSHALL JR | 7014 S BELL ST | | | | CHICAGO | IL | 60636-3108 |
| O'NEAL DRILLING COMPANY INC | ATTN PAT O'NEAL | PO BOX 4660 | | | FT WORTH | TX | 76164-0660 |
| O'NEIL COZART | 506 OAKCREST DR | | | | IRWIN | PA | 15642 |
| O'NEIL DAVIDSON | 1218 VERNON DRIVE | | | | DAYTON | OH | 45407-1714 |
| OAK GROVE SCHOOLS R-6 | 1305 SALEM ST | | | | OAK GROVE | MO | 64075-7044 |
| OAKIE MANNS | PO BOX 343 | | | | TOOMSUBA | MS | 39364-0343 |
| OAKLEIGH T COOKINGHAM JR | PO BOX D | | | | RED HOOK | NY | 12571-0019 |
| OAKLEY C WILLARD JR | 250 PERSHING AVE | | | | GLEN BURNIE | MD | 21061-3956 |
| OAKLEY E PORREY | 526 GLENVIEW CT | | | | WEBSTER | NY | 14580-1502 |
| OAKLEY F FINCH | 4375 STATE RT 87 | | | | FARMDALE | OH | 44417-9732 |
| OAKLEY SMITH | 5418 HUNTER AVE | | | | NORWOOD | OH | 45212-1032 |
| OATERS L HUDDLESTON & ALMA J HUDDLESTON JT TEN | 28532 FRANKLIN RIVER DR APT 301 | | | | SOUTHFIELD | MI | 48034-5423 |
| OATHER L JACKSON | 603 N 5TH ST | | | | AVA | IL | 62907-1002 |
| OBED M PAULEY | 4062 NW 233RD ST | | | | LAWTEY | FL | 32058-2937 |
| OBEDIA E DANIELS | 91 S SHIRLEY | | | | PONTIAC | MI | 48342-2850 |
| OBERSTADT, WILLIAM B | 10143 W BOLIVAR DR | | | | SUN CITY | AZ | 85351-2304 |
| OBIE ANDREWS JR | 2604 S MERIDIAN ST | | | | MARION | IN | 46953-3751 |
| OBIE B HARRIS | 4853 MITCHELL ROAD | | | | RIDGEWAY | VA | 24148-4235 |
| OBIE BANKS | 117 BELNEL ROAD | | | | HYDE PARK | MA | 02126-1969 |
| OBIE L SMITH | PO BOX 201384 | | | | CLEVLAND | OH | 44120-8106 |
| OBIE WASHINGTON JR | 2591 BALDWIN ST | | | | SAGINAW | MI | 48601-6712 |
| OBIOHA O NWABARA | 27602 GUTHRIE RIDGE LN | | | | KATY | TX | 77494-3328 |
| OBLEY BOATNER JR | 3510 S RHODES APT 708 | | | | CHICAGO | IL | 60653-1379 |
| OBOYLE, TIM L | 5302 KYSER RD | | | | LOWELL | MI | 49331-9217 |
| OBRIEN, ELLEN M | 19302 SPANISH NEEDLE DR | | | | HOUSTON | TX | 77084-4344 |
| OBYDEE MCKNIGHT | 3043 LUDLOW AVENUE | | | | SHAKER HEIGHTS | OH | 44120-2812 |
| OCA O SHIRLEY JR | PO BOX 503 | | | | GRINDSTONE | PA | 15442-0503 |
| OCELL LOUIS JR | 3010 KELLAR AVE | | | | FLINT | MI | 48504-3815 |
| OCEY L WOODS | 7705 STAR AVE | | | | CLEVELAND | OH | 44103-2839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OCIE B STOKES JR | 3559 MARTIN LUTHER KING DR | | | | CLEVELAND | OH | 44105-1835 |
| OCIE JOHNSON | 408 W NORTH ST | | | | COFFEYVILLE | KS | 67337-1614 |
| OCIE L KING | 1200 SMITH | | | | BAY CITY | MI | 48706-4034 |
| OCIE L WASHINGTON | 1068 AILEEN ST | | | | OAKLAND | CA | 94608-2742 |
| OCIE LEWIS | G5420 CLUBOK DRIVE | | | | FLINT | MI | 48505 |
| OCIE LEWIS JR | 5099 WOODCLIFF DR | | | | FLINT | MI | 48504-1254 |
| OCIE M BRUNSON | 3949 W ALEXANDER RD | UNIT 1379 | | | N LAS VEGAS | NV | 89032-2929 |
| OCIE PHILLIPS | 25701 W 12 MILE RD | APT 117 | | | SOUTHFIELD | MI | 48034-1812 |
| OCTARVE GREEN | 2223 DEL BAY ST | | | | LAKEWOOD | CA | 90712-2865 |
| OCTAVE G BROWNE OWNER OF UNDIV 1/2 ALFRED O ROBERT H BERGGREEN MARY B | CASTILLE LEO J BERGGREEN OWNERS OF OTHER UNDIV 1/2 | 4560 BENNETT DR | | | BATON ROUGE | LA | 70808-8701 |
| OCTAVIA GRACEY | 1279 FEATHERSTONE RD | | | | PONTIAC | MI | 48342-1939 |
| OCTAVIA R BACON | 3521 LEE ST SE | | | | SMYRNA | GA | 30080-5621 |
| OCTAVIAN R BRAUN | 3327 MILLER CREEK | | | | BUFORD | GA | 30519-6927 |
| OCTAVIO ALONZ LAINEZ | 3913 LIVE OAK ST | | | | CUDAHY | CA | 90201-4119 |
| OCTAVIO ARRAMBIDE | 11539 RAVEN VIEW | | | | HOUSTON | TX | 77067-2717 |
| OCTAVIO D VELEZ | 6495 VINEYARD ESTATES DR | | | | HOLLISTER | CA | 95023-9664 |
| OCTAVIO ELOY REYES | 2114 AQUEDUCT AVE B-42 | | | | BRONX | NY | 10453-3131 |
| OCTAVIO J LEDESMA | 22429 PROVINCIAL ST | | | | WOODHAVEN | MI | 48183-3782 |
| OCTAVIO R RAMIREZ | 1564 HUBBARD | | | | DETROIT | MI | 48209-3317 |
| OCTAVIS CHARLES | 123 HENRY CLAY ST | | | | PONTIAC | MI | 48341 |
| OCY B WILSON | 2019 ORLEANS ST | | | | DETROIT | MI | 48207-2738 |
| ODDIE HUMBERT | 1308 KATHERINE ST | | | | YOUNGSTOWN | OH | 44505-3308 |
| ODDIE L SMITH | 20643 DONNY BROOK | | | | MAPLE HEIGHTS | OH | 44137-3109 |
| ODEAN BOYD | 5513 GLENN AVE | | | | FLINT | MI | 48505-5107 |
| ODED GERBER | 67 OLD FIELD RD | | | | SETAUKET | NY | 11733-1669 |
| ODEL YATES | 7659 N INKSTER RD LOT A1 | | | | WESTLAND | MI | 48185-2649 |
| ODELIA A HUNTER | 3071 N US HIGHWAY 23 | UNIT 7 | | | OSCODA | MI | 48750-8808 |
| ODELIA E NELSON | 123 PINE BAY DR | | | | JACKSON | MS | 39206-3233 |
| ODELIA H BENNETT | 5590 HICKORY CIRCLE | | | | FLUSHING | MI | 48433-2454 |
| ODELIA I THIERBACH | 1127 TROTWOOD LANE | | | | FLINT | MI | 48507-3710 |
| ODELL AUTRY | 9 IRIS DRIVE | | | | JACKSON | NJ | 08527-2006 |
| ODELL BARNWELL JR | 3288 HUNTERS PACE DRIVE | | | | LITHONIA | GA | 30038-4808 |
| ODELL BOBBITT | 18410 ALBION | | | | DETROIT | MI | 48234-3804 |
| ODELL CANTRELL | 4095 WEST 950 SOUTH | | | | PENDLETON | IN | 46064-9525 |
| ODELL COWAN | 1909 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3543 |
| ODELL DEATON | 2333 MARDELL DR | | | | DAYTON | OH | 45459-3635 |
| ODELL G GREENE | 2250 HOWERTON DR | | | | MORRISTOWN | TN | 37814-5948 |
| ODELL G POE | 1590 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440-9579 |
| ODELL GRAHAM | 129 COUNTY ROAD 814 | | | | LAUREL | MS | 39443-8277 |
| ODELL H GREER | 63771 MOUND RD | | | | WASHINGTON | MI | 48095-2308 |
| ODELL JONES | 22530 PEMBROKE | | | | DETROIT | MI | 48219-1158 |
| ODELL MORGAN | 12604 CRAIG | | | | GRANDVIEW | MO | 64030-2018 |
| ODELL N WALKER | PO BOX 199122 | | | | CHICAGO | IL | 60619-9122 |
| ODELL ROWE & JOANN ROWE JT TEN | 3818 WESTWIND DR | | | | BEAVER CREEK | OH | 45440-3465 |
| ODELL STEWART | 26516 SIBLEY RD | | | | ROMULUS | MI | 48174-9298 |
| ODELL V BENNETT | 421 CROWN ST | APT 2L | | | BROOKLYN | NY | 11225-3138 |
| ODELL WHITE | 19409 ANGLIN STREET | | | | DETROIT | MI | 48234-1475 |
| ODELL WILBERT | 9224 HOLMES AVE | | | | LOS ANGELES | CA | 90002-2439 |
| ODELL WILSON & MARY B WILLIAMS JT TEN | 204 W MCCLELLAN ST | | | | FLINT | MI | 48505-6617 |
| ODELL WOODS | PO BOX 10099 | | | | CLEVELAND | OH | 44110-0099 |
| ODELLA JANE KEECH | 706 W MONROE ST | | | | SANDUSKY | OH | 44870-2359 |
| ODEN U HOLT | 2209 SWAYZE ST | | | | FLINT | MI | 48503-3377 |
| ODES EARLS | 3519 CLOVER ROAD | | | | BETHEL | OH | 45106-8301 |
| ODES WARREN NEWTON | 221 E RAILROAD ST | PO BOX 1508 | | | SPRING HOPE | NC | 27882-1508 |
| ODESSA A MARSHALL | 2880 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2232 |
| ODESSA D WILLIAMS & IRENE SKULARK & FRANK E DOLLISON JT TEN | 8005 SOUTH STEWART AVE | | | | CHICAGO | IL | 60620-1721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ODESSA DOOLEY | 7551 GLENHURST DR | | | | DAYTON | OH | 45414-2225 |
| ODESSA HALL | 158 ROOSEVELT AVE | | | | BUFFALO | NY | 14215-2839 |
| ODESSA L BEELER | 6110 FOREST VIEW DR | | | | INDIANAPOLIS | IN | 46228-1304 |
| ODESSA MC CARTHY | 20201 PLYMOUTH RD | APT 810 | | | DETROIT | MI | 48228-1259 |
| ODESSA OTTERBRIDGE | 3270 PICCADILLY CIR SE | | | | GRAND RAPIDS | MI | 49512 |
| ODESSA SHELTON | 124 SHERMAN ST | | | | BUFFALO | NY | 14206-1614 |
| ODESSEL A HALE | 1136 JOHNSVILLE-BROOKV | | | | BROOKVILLE | OH | 45309 |
| ODESSIE ALLEN & GEORGE L PETTIGREW JT TEN | 1825 ROSELAWN DRIVE | | | | FLINT | MI | 48504-5420 |
| ODESTER KING | 1624 WAKEFIELD CT | | | | ROCHESTER HLS | MI | 48306 |
| ODETE I AVILA & MANUEL F AVILA JT TEN | 405 HILLSDALE COURT | | | | TULARE | CA | 93274-8219 |
| ODETE L ALVES & ODETE I AVILA JT TEN | 18400 ELAINE AVE | | | | ARTESIA | CA | 90701-5734 |
| ODETE S FRAGA | 45 WINDLE PARK | | | | TARRYTOWN | NY | 10591-3935 |
| ODEVIA TUCKER | ATTN ODEVIA BROWN | 22276 WYMAN | | | DETROIT | MI | 48219-3869 |
| ODHASA E CALKINS & HELLEN M CALKINS JT TEN | 1541 MONTERAY ST | | | | FLINT | MI | 48503-3569 |
| ODIE B DOTSON | 7159 BRICK STREET | | | | SHREVEPORT | LA | 71119-9750 |
| ODIE CHARLES BROWN | 4329 OBANNON DR | | | | JACKSON | MS | 39213-4622 |
| ODIE G MCGRAW | 1335 ATWATER | | | | SAGINAW | MI | 48601-2703 |
| ODIE KINSOLVING | 221 CRESTVIEW DRIVE | | | | CHARLESTON | WV | 25302-4407 |
| ODIE R WILLIAMSON | 9671 GUMLOG RD | | | | YOUNG HARRIS | GA | 30582-1403 |
| ODILE RILEY HOLAHAN | #1430 | 228 ST CHARLES AVE | | | NEW ORLEANS | LA | 70130-2629 |
| ODIS CARR | 1429 LILLIAN DRIVE | | | | FLINT | MI | 48505-2529 |
| ODIS CHEATOM | 5015 MARTIN LUTHER KING AVE | | | | FLINT | MI | 48505-3341 |
| ODIS D GRAY | 214 SAGE ROAD | | | | WHITE HOUSE | TN | 37188-9129 |
| ODIS D HAYES | 2306 DEVILLE ST | | | | SNELLVILLE | GA | 30278 |
| ODIS DAVIS | 2639 TUXEDO | | | | DETROIT | MI | 48206-1123 |
| ODIS E HARRIS | RR 1 182A | | | | STAR CITY | AR | 71667-9705 |
| ODIS HOUSTON & BETTY HOUSTON JT TEN | 10221 EDGEFIELD | | | | ST LOUIS | MO | 63136-5621 |
| ODIS JOHNSON | 19723 SHAFTSBURY | | | | DETROIT | MI | 48219-2135 |
| ODIS L BALLARD | 763 ANN GABRIEL LN | | | | TRACY | CA | 95377-6619 |
| ODIS L DOYLE | 819 WILLIAMS ST | | | | MIAMISBURG | OH | 45342-1761 |
| ODIS L MATLOCK | 936 HARMONY WAY | | | | COLUMBIA | TN | 38401 |
| ODIS L RIDGELL | 2447 BASSETT | | | | DETROIT | MI | 48217-1650 |
| ODIS LEE MULLINIX | 1232 KING MOUNTAIN RD | | | | JAMESTOWN | TN | 38556-6441 |
| ODIS MILLER | 3502 ESTHER ST | | | | FLINT | MI | 48505-3895 |
| ODIS O TAYLOR | HC 78 BOX 100 | | | | TIMBO | AR | 72680-8606 |
| ODIS O TAYLOR JR | PO BOX 69 | | | | TIMBO | AR | 72680-0069 |
| ODUS G RUDD | 9169 MCGUIRE | | | | FRANKLIN | OH | 45005-1439 |
| ODUS L RICHESON | 6705 NW GRADEN RD | | | | PARKVILLE | MO | 64152-2643 |
| ODYSSIAS ATHANASIOU & CATHERINE ATHANASIOU JT TEN | 47 WILSON ROAD | | | | PORTSMOUTH | NH | 03801-5736 |
| OFELIA JIMENEZ | 951 OLIVER ST | | | | FILLMORE | CA | 93015-1766 |
| OFFICE OF THE STATE COMPTROLLER | BUREAU OF UNCLAIMED FDS | VINCENTA FARGONE ADM | AESOB 9T H FLOOR | | ALBANY | NY | 12236-0001 |
| OGDEN HALSEY HILL JR | 1916 CLOISTER DR | | | | CHARLOTTE | NC | 28211-3904 |
| OGDEN L SHELMAN & MARTHA L SHELMAN TR SHELMAN REV TRUST UA 12/1/05 | 355 GREEN ACRES DR | | | | MEDIAPOLIS | IA | 52637 |
| OGDEN P FITZGERALD III | 3027 PEARL ST | | | | FRANKLIN PARK | IL | 60131-2711 |
| OGDEN P FITZGERALD III & MARIE A FITZGERALD JT TEN | 3027 PEARL ST | | | | FRANKLIN PARK | IL | 60131-2711 |
| OGLE BARGO | 976 COLEMAN RD | | | | TAZEWELL | TN | 37879-5307 |
| OHANNES S HADJIAN & SIMA HADJIAN JT TEN | PO BOX 2322 | SAUGATUCK STATION | | | WESTPORT | CT | 06880-0322 |
| OHARA D HUDSON | 3368 MAPLELEAF COURT | | | | LITHONIA | GA | 30038-3465 |
| OHIO DIRECTOR OF COMMERCE | UNCLAIMED FUNDS DIV | 77 S HIGH ST FL 20 | | | COLUMBUS | OH | 43215-6108 |
| OK S PEARSON | 5455 WATERS EDGE WAY | | | | GRAND BLANC | MI | 48439-9720 |
| OK WOODBY | PO BOX 118 | | | | SPRING HILL | TN | 37174-0118 |
| OKAN ALTAY | DITZINGER STR. 21 | | | 70839 GERLINGEN GERMANY | | | |
| OKCHA K CONLEY | 506 GARRISON AVE | LOT 105 | | | FERRELVIEW | MO | 64163 |
| OKEY BRAGG | 5113 MELWOOD DR | | | | FLINT | MI | 48507-4529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OKEY KWON | 1212 WEST 78TH ST | | | | INDIANAPOLIS | IN | 46260-3324 |
| OKEY L STOUT | 1016 MAIN ST | | | | GRAFTON | OH | 44044-1413 |
| OKLAHOMA OFFICE OF STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 4545 N LINCOLN BLVD SUITE 106 | | | OKLAHOMA CITY | OK | 73105-3413 |
| OKLEY PICKLESIMER & MARION L PICKLESIMER JT TEN | 2291 GULF-TO-BAY | LOT #121 | | | CLEARWATER | FL | 34625-4017 |
| OKLEY ROBERTS | 3116 NORTH ST RT 72 | | | | SABINA | OH | 45169-9741 |
| OKSANA LENEC & LIDIA LENEC BILYNSKY JT TEN | 2611 MULBERRY CT | | | | POUGHKEEPSIE | NY | 12603 |
| OKWAE ASARE | 824 JASON DRIVE | | | | BENSALEM | PA | 19020-4045 |
| OLA A SULLIVAN | 7303 FRANCES DR | | | | CHATTANOOGA | TN | 37421-1633 |
| OLA B BISCHOFF | 90 BISCHOFF RD | | | | WARSAW | KY | 41095-9243 |
| OLA B BISHOP | 3449 N LAYMAN ST | | | | INDIANAPOLIS | IN | 46218-1843 |
| OLA B MIRACLE | 22721 PURDUE | | | | FARMINGTON | MI | 48336-4879 |
| OLA B WESLEY | 2215 CYPRESS ISLAND DRIVE | APT 302 | | | POMPANO BEACH | FL | 33069-4489 |
| OLA C TORNS & SAMUEL T TORNS & MARGIE M SOCTT & LAVINYA M BETHEL JT | TEN | 411 EAST STEWART ST | | | FLINT | MI | 48505-3421 |
| OLA F BROWN | 1909 GOLDENROD LANE | | | | MIDWEST CITY | OK | 73130-7044 |
| OLA GEE BOONE | 18609 DESHANE AVENUE | | | | NOBLESVILLE | IN | 46060-9793 |
| OLA J MICHAEL | 1171 BOURNEMOUTH CT | | | | CENTERVILLE | OH | 45459-2647 |
| OLA J TUCKER | 11256 MIDDLE AVENUE | | | | ELYRIA | OH | 44035-7968 |
| OLA M CLAIBORNE | 15781 ST MARY'S | | | | DETROIT | MI | 48227-1929 |
| OLA M DAVIDSON | 3501 SHAD DR E | | | | MANSFIELD | OH | 44903-9125 |
| OLA M ENGLAND & CONNIE E HIXSON & JAMES G ENGLAND JT TEN | 4204 WATSON RD | | | | CHATTANOOGA | TN | 37415-3314 |
| OLA M JONES | 1351 SW 141ST AVE | APT 212 | | | PEMBROKE PNES | FL | 33027-3511 |
| OLA M VANZANT | 29538 CHANCE STREET | | | | HAYWARD | CA | 94544-6576 |
| OLA M WATSON | 28326 SAN MARINO DR | | | | SOUTHFIELD | MI | 48034-1531 |
| OLA RYDELL | KOMETVAGEN 18 | S | TROLLHATTAN 46159 SWEDEN | | | | |
| OLA W LEE | 1921 E 16 | | | | KANSAS CITY | MO | 64127-2515 |
| OLA WALKER | 8052 DOYLE | | | | DETROIT | MI | 48234-3922 |
| OLABELLE M PENOYER | 2392 BLARNEY DR | | | | DAVISON | MI | 48423-9503 |
| OLAF B ROSE & MADELINE B ROSE JT TEN | 2911 FARNSWORTH | | | | LAPEER | MI | 48446-8719 |
| OLAF C KRONEMAN III CUST OLAF C KROONEMAN IV UGMA MI | C/O LIBERTY TOOL & ENGINEERING | 1964 REDDING | | | BIRMINGHAM | MI | 48009-1053 |
| OLAF E DEMPSEY & LOUISE R DEMPSEY JT TEN | 10 N CALVERT ST | STE 200 | | | BALTIMORE | MD | 21202-1833 |
| OLAF E SPENCE | 1423 GLENDALE AVENUE | | | | DAYTON | OH | 45406-5924 |
| OLAF T CLASEN | 8501 LAWRENCE AV | | | | YPSILANTI | MI | 48197-9329 |
| OLAF TIETMANN | AUF DEM BERGE 73A | D28844 WEHYE GERMANY | | | | | |
| OLAMAE OLIVER | 20299 MURRAY HILL | | | | DETROIT | MI | 48235-2130 |
| OLAN HENSON | 2270 TERM ST | | | | BURTON | MI | 48519-1031 |
| OLAN J ZARBECK | 11400 DIVISION N | | | | SPARTA | MI | 49345-9569 |
| OLAND B LINDSAY | 3582 STATE RD 5 N E | | | | CORTLAND | OH | 44410-1631 |
| OLD DOMINION & CO C/O ACS UNCLAIMED PROPERTY CLEARINGHOUSE | 260 FRANKLIN ST  11TH | | | | BOSTON | MA | 02110 |
| OLD FORT DRUMMOND ASSN | C/O ROBERT G KEAVY TREASURER | 1290 NORTHWOOD LOOP | | | PRESCOTT | AZ | 86303-5398 |
| OLD STONE PRESBYTERIAN CHURCH | 200 CHURCH STREET | | | | LEWISBURG | WV | 24901-1306 |
| OLE C STAMPER | 9247 SUNSHINE CT | | | | SAINT HELEN | MI | 48656-9718 |
| OLE FROLUND & MRS LA VON FROLUND JT TEN | | | | | NEWELL | IA | 50568 |
| OLE H ANDERSON CUST KURT H ANDERSON UGMA OH | 10280 LITTLE TURTLE LANE | | | | PIQUA | OH | 45356-9712 |
| OLE J BORUD & ANNE M BORUD JT TEN | LITCHVILLE STATE BANK | PO BOX 5 | | | LITCHVILLE | ND | 58461-0005 |
| OLE L HANSEN | 920 N 19TH AVE | | | | PENSACOLA | FL | 32501-3506 |
| OLE O TORGERSEN | LYNGVN 9 | RAUFOSS NORWAY | | | | | |
| OLE V HANSEN | 7800 E KILLARMEY | | | | WICHITA | KS | 67206-1633 |
| OLEA D COUCH | PO BOX 66 | | | | MOULTON | AL | 35650-0066 |
| OLEAN W SEXTON | 4590 KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-9791 |
| OLEAN W SEXTON & OSBAN W SEXTON JT TEN | 4590 KESSLER FREDICK ROAD | | | | WEST MILTON | OH | 45383-9791 |
| OLEATHA HUGLE TR HUGLE LIV TRUST UA 07/29/96 | 6529 COVEY CT | | | | LOVELAND | OH | 45140-8111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OLEE ROBERSON | 3317 FLAMINGO | | | | SAGINAW | MI | 48601-5758 |
| OLEG N SELSKY & IRENE SELSKY JT TEN | 5017 KINGSTON DR | | | | ANNANDALE | VA | 22003-6152 |
| OLEG SAVICH | 40 1 121 MIKLUHO MAKLAYA ST | 117342 MOSCOW RUSSIAN FEDERATION | | | | | |
| OLEH SZEKERA | 6304 TREE TOP TRL | | | | FORT WAYNE | IN | 46845-8951 |
| OLEKSA ZDANIW | 7403 DIBROUA DRIVE | | | | BRIGHTON | MI | 48116-8809 |
| OLEKSY FAMILY LIMITED PARTNERSHIP | C/O ALFESY J OLEKSY | 3339 FOREST TERRACE | | | ANDERSON | IN | 46013-5255 |
| OLEMA TANNER | 4178 OLD TROY PIKE | | | | DAYTON | OH | 45404-1326 |
| OLEN B CROCKETT | 99 CROCKETT LN | | | | PALL MALL | TN | 38577-4134 |
| OLEN E OSBORNE & PATRICIA J OSBORNE JT TEN | 3724 BROWNELL BLVD | | | | FLINT | MI | 48504-2123 |
| OLEN G MONTGOMERY | 6655 RITA DR | | | | ENON | OH | 45323 |
| OLEN G PEYTON | HC-67 BOX 1682 | | | | MANY | LA | 71449-9806 |
| OLEN KLINE | 11817 DECATUR ST C101 | | | | WESTMINSTER | CO | 80234-2546 |
| OLENE EDWARDS | 10021 W PLEASANT VALLEY RD | | | | SUN CITY | AZ | 85351-1226 |
| OLENE EDWARDS & SUSAN J EDWARDS JT TEN | 10021 W PLEASANT VALLEY RD | | | | SUN CITY | AZ | 85351-1226 |
| OLENE K EDWARDS | 2004 E PARK ROW DR | | | | ARLINGTON | TX | 76010-4762 |
| OLETA ANGUISH | 16528 MAHONING AVE | | | | LAKE MILTON | OH | 44429-9612 |
| OLETA J PAYNE | 422 KENNEDY PL | APT 101 | | | LOWELL | AR | 72745 |
| OLETA M BUTCHER | 1336 LARAMIE DRIVE | | | | DAYTON | OH | 45432-3146 |
| OLETA V WESTBROOK | 330 VANCLEAVE RD | | | | MARTIN | TN | 38237-5497 |
| OLETIA P SHOOK | 8500 CO RD 89 | | | | ANDERSON | AL | 35610-4508 |
| OLGA A BAKER | 20230 N LARKMOOR DRIVE | | | | SOUTHFIELD | MI | 48076-2472 |
| OLGA A BAKER & JAY D BAKER SR JT TEN | 4210 HARDWOODS DRIVE | | | | WEST BLOOMFIELD | MI | 48323-2628 |
| OLGA A CEBULA | 29323 CAMPBELL DR | | | | WARREN | MI | 48093-5232 |
| OLGA A DELUCA | 17 LEES FARM COMMONS DR | | | | NO PROVIDENCE | RI | 02904-3044 |
| OLGA A FODCZUK | 7114 W FARRAND RD | | | | CLIO | MI | 48420-9424 |
| OLGA A MANUS & CATHY S MANUS-GRAY JT TEN | 1312 MEADOWBROOK SE | | | | WARREN | OH | 44484 |
| OLGA A MARTINEZ | 5630 BLENDONRIDGE DR | | | | COLUMBUS | OH | 43230-9846 |
| OLGA B SCHENCK | 33268 DAVE PICHON RD | | | | SLIDELL | LA | 70460-3410 |
| OLGA BASSO TR REVOCABLE LIVING TRUST 09/18/92 U-A OLGA BASSO | 2 ABBEY ST | | | | SAN FRANCISCO | CA | 94114-1715 |
| OLGA BIEGAS | 1035 WALLED LAKE VILLA DR | APT 524 | | | WALLED LAKE | MI | 48390-3324 |
| OLGA BOSAK | 4 MOUNT BETHEL RD | | | | PORT MURRAY | NJ | 07865-4139 |
| OLGA BOSAK & NINA B MOMARY JT TEN | 4 MOUNT BETHEL RD | | | | PORT MURRAY | NJ | 07865-4139 |
| OLGA BRENNAN | 27861 VIA PRADOS | | | | MISSION VIEJO | CA | 92692-1516 |
| OLGA C CASTRO | 505 BUTTONWOOD ST | | | | ANAHEIM | CA | 92805-2226 |
| OLGA C MARTIN | 6303 GREENSPRING AVE | | | | BAHIMORE | MD | 21209-3201 |
| OLGA C MARTIN & WILLIE M MARTIN JT TEN | 6303 GREENSPRING AVE | | | | BALTIMORE | MD | 21209-3201 |
| OLGA D EDWARDS | 781 PLACITA DE LA COTONIA | | | | GREEN VALLEY | AZ | 85622 |
| OLGA DACIC CUST SENAD DACIC UTMA NY | 599 W 176 ST #67 | | | | NEW YORK | NY | 10033 |
| OLGA DRUMMOND | 4812 NORTH TERRITORAL EAST | | | | ANN ARBOR | MI | 48105-9322 |
| OLGA ESCOBAR | 8532 WAVE CIR | | | | HUNTINGTON BEACH | CA | 92646-2118 |
| OLGA F CUMMINGS & DOUGLAS A CUMMINGS JT TEN | 9032 LAKEVIEW BLVD | | | | RODNEY | MI | 49342-9678 |
| OLGA FIEBIG | 6032 MEAD | | | | DEARBORN | MI | 48126-2038 |
| OLGA G TAYLOR | 847 JACOBS CT | | | | CHICO | CA | 95973-8329 |
| OLGA GADZALA CUST CHRISTOPHER S ELIA UGMA MI | 3580 ORCHARD LAKE RD | | | | ORCHARD LAKE | MI | 48324-1640 |
| OLGA GADZALA CUST MATTHEW R ELIA UGMA MI | 3580 ORCHARD LAKE RD | | | | ORCHARK LAKE | MI | 48324-1640 |
| OLGA GIARDINA | 729 SOUTH PROVIDENCE ROAD | | | | WALLINGFORD | PA | 19086-6940 |
| OLGA GIBBS | 45 E CITY AVE | # 446 | | | BALA CYNWYD | PA | 19004-2421 |
| OLGA GRAZZINI ADM EST JOHN J YETSCONISH | 315 CENTER ST | | | | BELLE VERNON | PA | 15012-2101 |
| OLGA HIGH TR JEAN HIGH IRREVOCABLE TRUST UA 10/12/01 | 8280 CLINTON RIVER ROAD | | | | STERLING HEIGHTS | MI | 48314-1620 |
| OLGA HODI TR THE OLGA HODI REV TRUST UA 01/15/91 | 55465 PARK PLACE | | | | NEW HILDSON | MI | 48165-9708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OLGA IKARIS | 145 SEAMAN AVENUE | | | | NEW YORK | NY | 10034-1936 |
| OLGA J GALDO | 18140 SW 136 CT | | | | MIAMI | FL | 33177-7138 |
| OLGA J VANDENBROEKE | 113 SANDSTONE CREEK DR | APT 11 | | | GRAND LEDGE | MI | 48837-1883 |
| OLGA JEAN BECICH TR OLGA JEAN BECICH LIV TRUST UA 07/11/95 | 1701 LAKE AVE | | | | WHITING | IN | 46394-1525 |
| OLGA K LITTLE | SPA APTS. 11 EAST MAIN STREET | APT 402 | | | CLIFTON SPGS | NY | 14432 |
| OLGA K MORABITO | 3 HOGAN PL | | | | HASTINGS ON HUDSON | NY | 10706-2805 |
| OLGA KOSTENKO | 7001 ROYAL VILLA CT | | | | CANTON | MI | 48187-1277 |
| OLGA KRAGEL | 2466 BARTH DR | | | | YOUNGSTOWN | OH | 44505-2102 |
| OLGA KREPAKEVICH | 58 EDENVALE CRES | ISLINGTON ON M9A 4A6 CANADA | | | | | |
| OLGA KRESIC | 10422 BRIGHTON RD | | | | BRATENAHL | OH | 44108-1032 |
| OLGA KRUEGER CUST LESLIE J KRUEGER A MINOR U/P L 55 CHAP 139 OF THE | LAWS OF N J | 6 RIDINGS WAY | | | CHADDS FORD | PA | 19317-9142 |
| OLGA KURTZ | 38205 183RD SOUTH EAST | | | | AUBURN | WA | 98092-9570 |
| OLGA LAZAR | 13449 RIDGE RD | | | | N HUNTINGDON | PA | 15642-2190 |
| OLGA LOPEZ | 424 SO 9TH | | | | SAGINAW | MI | 48601-1941 |
| OLGA LOVSIN | 499 S BRIER PATCH LN | | | | MADISON | OH | 44057-3160 |
| OLGA LYLYK | 10500 HOLLAND RD | | | | TAYLOR | MI | 48180-3045 |
| OLGA M BRACCIANO TR UA 05/02/80 OLGA M BRACCIANO TRUST | 3457 WINDING OAKS DR | | | | LONGBOAT KEY | FL | 34228-4142 |
| OLGA M KLANCHER | 1454 BURRARD CT | | | | WILLOUGHBY | OH | 44094-5316 |
| OLGA M PHILLIPS TR OLGA M PHILLIPS TRUST UA 02/07/96 | 1804 SW 19TH AVE | | | | BOYNTON BEACH | FL | 33426-6509 |
| OLGA M THOMPSON | 321 GLENDALE RD | | | | WILBRAHAM | MA | 01095-2383 |
| OLGA M TOMASZ | 72 ELIOT ST | | | | ASHLAND | MA | 01721-2208 |
| OLGA MATOVSKI | 58953 CARRIAGE LN | | | | SOUTH LYON | MI | 48178-1570 |
| OLGA MICHELINA GUYER | 75 HARBOR HILLS DR | | | | PORT WASHINGTON | NY | 11050-1835 |
| OLGA MOSS & FRANK MOSS TR M MOSS LIVING TRUST UA 06/18/03 | 6910 NORMAN AVE | | | | DUNDALK | MD | 21222-1247 |
| OLGA N MARTIN | 48755 KEYSTONE CT | | | | SHELBY TOWNSHIP | MI | 48315-4269 |
| OLGA N POCHAPSKY | 151 LA ROSE AVE | APT#602 | TORONTO M9P 1B3 CANADA | | | | |
| OLGA NAUMOFF | 4815 TERNES | | | | DEARBORN | MI | 48126-3083 |
| OLGA NICASTRO & LINDA SICILIANO JT TEN | 1 KENSINGTON DR | | | | MANALAPAN | NJ | 07726-3111 |
| OLGA NICASTRO & THOMAS NICASTRO JT TEN | 9137 SCOTT ST | | | | SPRINGFIELD | VA | 22153-4110 |
| OLGA O'CONNOR EXECUTRIX OF THE ESTATE OF ANTHONY CALCAGNO | C/O SHARON O'CONNOR | 8 PETER COOPER RD APT 4C | | | NEW YORK | NY | 10010 |
| OLGA OLEN | PO BOX 532 | | | | PROSPECT | PA | 16052-0532 |
| OLGA P BYRNE | 45 LENZIE STREET | | | | STATEN ISLAND | NY | 10312 |
| OLGA P FIRPO TR OLGA P FIRPO LIVING TRUST UA 03/31/99 | 200 SAN LUIS AVE | | | | SAN BRUNO | CA | 94066-5510 |
| OLGA PALMER | 904 VIRGILINA AVE | | | | NORFOLK | VA | 23503-1912 |
| OLGA PAULINE KUTRICH | 4518 ORKNEY DR | | | | FLINT | MI | 48507-3446 |
| OLGA PAWLOWSKI | 25412 KENNEDY | | | | DEARBORN HEIGHTS | MI | 48127-3818 |
| OLGA PELAEZ | 7021 SW 129 AVE #6 | | | | MIAMI | FL | 33183-5296 |
| OLGA PRIBYL | 166 SCOTTSDALE RD | | | | RIVERSIDE | IL | 60546-2285 |
| OLGA PRIBYL CUST DAVID PRIBYL PIERDINOCK UTMA IL | 166 SCOTTSWOOD RD | | | | RIVERSIDE | IL | 60546-2285 |
| OLGA PRIBYL CUST PETER PRIBYL PIERDINOCK UTMA IL | 166 SCOTTSWOOD RD | | | | RIVERSIDE | IL | 60545-2285 |
| OLGA PRIBYL CUST RADOSLAVA PRIBYL PIERDINOCK UTMA IL | 166 SCOTTSWOOD RD | | | | RIVERSIDE | IL | 60546-2285 |
| OLGA PRZYBYS TR OLGA PRZYBYS LIVING TRUST UA 04/28/98 | 3360 JEANNE DR | | | | PARMA | OH | 44134-5231 |
| OLGA REFVIK | #17 E TRAIL | PINEWOOD MOBILE HOME PARK | | | BRICK | NJ | 08724-3542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OLGA RUTH BEARDSLEY | 7 ANNJIM DR | | | | GREENWICH | CT | 06830-4826 |
| OLGA S COLIP | 921 NORTH WEST 9TH | | | | GRAND PRAIRIE | TX | 75050-3412 |
| OLGA S COWEN | 5472 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515-1820 |
| OLGA SCIPIONI | 4 MARSHALL PL | | | | OSSINING | NY | 10562-3518 |
| OLGA SOTO | 6930 SW 36TH ST | | | | MIRAMAR | FL | 33023-6019 |
| OLGA SPEER | 3010 HIRTER DR | | | | ST JOSEPH | MO | 64506-1552 |
| OLGA STRYCHAR & MARK STRYCHAR BODNAR JT TEN | 14052 WARNER CT | | | | LIVONIA | MI | 48154-4343 |
| OLGA SUTARUK & KATHLEEN MEYER JT TEN | 3926 S PINE CENTER DR | | | | WEST BLOOMFIELD | MI | 48323-3060 |
| OLGA SUTKO | 6326 OAKMAN BLVD | | | | DEARBORN | MI | 48126-2373 |
| OLGA SWINKO | 4315 COPPER CLIFF CT | | | | BLOOMFIELD HILLS | MI | 48302-1923 |
| OLGA TRUHAN | 5218 W PARKER RD | | | | CHICAGO | IL | 60639-1507 |
| OLGA VARNAS & LORRIANE SKONIECZNY JT TEN | 696 WOLVERINE DR | | | | WOLVERINE LAKE | MI | 48390-2367 |
| OLGA VENEGAS | 11618 SUNGLOW ST | | | | SANTA FE SPRI | CA | 90670-2843 |
| OLGA WHEELER TOD DEBORAH SMITH SUBJECT TO STA TOD RULES | 5218 SOUTHAMPTON DR | | | | SPRINGFIELD | VA | 22151 |
| OLGA WILSON | 9650 S 200 W | | | | BUNKER HILL | IN | 46914 |
| OLGA WOWK CUST JERRY WOWK UGMA OH | 2088 ETTA BLVD | | | | BRUNSWICK | OH | 44212-4010 |
| OLGA ZACJARIJ TOD OREST ZACHARY SUBJECT TO STA TOD RULES | 3861 DORA DRIVE | | | | WARREN | MI | 48091-6106 |
| OLGA ZAMOJCIN | 12641 CHAREST | | | | DETROIT | MI | 48212-2280 |
| OLGAMARIE STILES | 1088 RAMBLEWOOD WY | | | | LEXINGTON | KY | 40509-2093 |
| OLIE MCMILLIAN | 9054 NORTHLAWN | | | | DETROIT | MI | 48204-2786 |
| OLIN BARNES | 28 ESTATE RD | | | | LUMBERTON | NJ | 08048-3420 |
| OLIN BRANDON HUDSON | 9333 FIELDSTONE COURT | | | | JONESBORO | GA | 30236-6192 |
| OLIN BURKE | 871 HIX | | | | WESTLAND | MI | 48185-8803 |
| OLIN F ARMISTEAD | 135 COLQUITT ST | | | | MONROE | GA | 30655-2517 |
| OLIN JOHN HESSELL III | 55 BENTON RD | | | | PARAMUS | NJ | 07652-2105 |
| OLIN K MC DANIEL JR | 1327 PINCKNEY AVENUE | | | | FLORENCE | SC | 29505-3040 |
| OLIN MAHFOUZ | 235 JENNIE ST | | | | BRIDGE CITY | TX | 77611-2622 |
| OLIN T HINMAN | 1098 VLEY RD | | | | SCHENECTADY | NY | 12302-6534 |
| OLIN T RIDINGS JR | 150 WINDSOR CIR | | | | STOCKBRIDGE | GA | 30281 |
| OLIN W BLAIR | 14221 MARVIN | | | | TAYLOR | MI | 48180-4452 |
| OLIN WOLFE | 4195 MAPLE ST | | | | CASS CITY | MI | 48726-1663 |
| OLIN Z MCCLURE | 2451 SE 178TH AVE | | | | SILVER SPGS | FL | 34488-6298 |
| OLINA LEE O'DONOVAN | 19145 14 MILE RD | | | | LEROY | MI | 49655 |
| OLINDO DITALIA | 900 MICKLEY RD APT M1-2 | | | | WHITEHALL | PA | 18052-5005 |
| OLINDO PARENTI & MRS ELIZABETH PARENTI JT TEN | 122 JEANNETTE ST | | | | FORESTVILLE | CT | 06010-7036 |
| OLINTO GRASSESCHI | 2516 OAKMONG CT | | | | SIDNEY | OH | 45365-3657 |
| OLJON R MCCOOL | 312 CANAL ST BOX 2 | | | | WINDFALL | IN | 46076-0002 |
| OLIVA S BUNDRAGE | 3845 SPRINGSIDE LANE | | | | COLLEGE PARK | GA | 30349-3553 |
| OLIVE A SHAW | 1534 MUHLENBURG DR | | | | BLUE BELL | PA | 19422 |
| OLIVE A SHEEHAN | 10 OVERLOOK LN | | | | BESSEMER | PA | 16112-9012 |
| OLIVE ANN MAY | 3006 WOODRUFF AVE | APT 6 | | | LANSING | MI | 48912-4922 |
| OLIVE B EDMUND | 3350 30TH ST APT 310 | | | | BOULDER | CO | 80301 |
| OLIVE B LAGARDE | 2404 STARLIGHT DR | | | | ANDERSON | IN | 46012-1948 |
| OLIVE B LAGARDE & DOUGLAS A LAGARDE JT TEN | 2404 STARLIGHT DR | | | | ANDERSON | IN | 46012-1948 |
| OLIVE C PADGETT | 2481 TWIN LAKE DR | | | | BEDFORD | VA | 24523-6586 |
| OLIVE C VAN AKEN | 1683 MAC MORE RD | | | | ROXBURY | NY | 12474-1311 |
| OLIVE D BRINTON & SUSAN M BRINTON JT TEN | PO BOX 316 | | | | WEST GROVE | PA | 19390-0316 |
| OLIVE D CARROLL | 118 POPLAR DR | | | | GREENWOOD | SC | 29649-9538 |
| OLIVE D HICKS | 1235 KILDORE RD | WINDSOR ON N8Y 3H7 CANADA | | | | | |
| OLIVE E BURTON | 17535 GARFIELD | | | | REDFORD | MI | 48240-2181 |
| OLIVE E GIESE TR UA 08/13/93 OLIVE E GIESE REVOCABLE LIVING TRUST | 31001 LAKE POINTE CT | | | | WATERFORD | WI | 53185-2477 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OLIVE E RICHARDSON CUST EDWARD LYNAUGH RICHARDSON U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 742 WYNDMUIR DR | | | CRYSTAL LAKE | IL | 60012-3771 |
| OLIVE ELIZABETH SERGES | 10392 S LINDEN ROAD | | | | GRAND BLANC | MI | 48439-9351 |
| OLIVE F BUGG | 9931 N W 10 ST | | | | PEMBROKE PINES | FL | 33024-4306 |
| OLIVE F PLAZERINE | 1101 SW IRVING ST | | | | PORT ST LUCIE | FL | 34983-2537 |
| OLIVE F WARFIELD | 591 OLDS ST | | | | YPSILANTI | MI | 48198-8008 |
| OLIVE H SMITH | 71 N STREET EXT | | | | RUTLAND | VT | 05701-2538 |
| OLIVE J CLELLAND | 459 MILLER AVE | OSHAWA ON L1J 2S8 CANADA | | | | | |
| OLIVE J WIGGINS & DANA L MCWILLIAMS JT TEN | 505 PALO VERDE DR | | | | LEESBURG | FL | 34748-8828 |
| OLIVE J WIGGINS & NANCY J WIGGINS JT TEN | 505 PALO VERDE DR | | | | LEESBURG | FL | 34748-8828 |
| OLIVE JANE BALLARD | 2525 SORREL WAY | | | | COSBY | TN | 37722-3005 |
| OLIVE JANE SULLIVENT TOD JEANETTE GAY SEDDON SUBJECT TO STA TOD RULES | 409 DURAZNO ST | | | | TULAROSA | NM | 88352 |
| OLIVE JONES HARKESS OWNER OF UNDIVIDED 5/6TH USUFRUCTUARY REMAINING | 1/6 NANCY K HARKESS NAKED OWNER | C/O TERRY 12853 PALM DRIVE | | | LARGO | FL | 33774-3137 |
| OLIVE L DILLON | 396 HYKES ROAD | | | | GREENCASTLE | PA | 17225-9455 |
| OLIVE L JARED | 115 4TH AVE S | | | | BAXTER | TN | 38544-5150 |
| OLIVE L THOMPSON | 6070 NORTH RD NE | | | | WEST JEFFERSON | OH | 43162-9724 |
| OLIVE M BROWN | 115 LAWS ST | | | | BARNESVILLE | OH | 43713-1131 |
| OLIVE M FUSCO | 5 WOODCHUCK LN | | | | BRISTOL | CT | 06010-2574 |
| OLIVE M HESLOP | 722 FAIRWAY DR | | | | ROYAL OAK | MI | 48073-3695 |
| OLIVE M HUGHES TR UA 08/07/06 HUGHES FAMILY TRUST | 34021 SEQUOIA ST | | | | WESTLAND | MI | 48185 |
| OLIVE M MACLEOD | 511 EDLEE LANE | | | | LONGBOAT KEY | FL | 34228 |
| OLIVE M SCHOONOVER TR UA 05/03/93 | 2820 NAPLES DR | | | | HURST | TX | 76054-2261 |
| OLIVE MARIE OESCH | 427 SINCLAIR CIR | | | | TAVARES | FL | 32778-3830 |
| OLIVE MARY GRIMALDI | 55 RALSTON AVE | APT 515 | | | BUFFALO | NY | 14217-1344 |
| OLIVE PALING & WILLIAM R PALING JT TEN | 12325 NEFF ROAD | | | | CLIO | MI | 48420-1808 |
| OLIVE R RODGERSON | 10480 PITTSBURG RD | | | | DURAND | MI | 48429-9405 |
| OLIVE THOMPSON | 6070 NORTH ROAD | | | | W JEFFERSON | OH | 43162 |
| OLIVE TROWBRIDGE | 816 GRAND AVE | | | | ELKHART | IN | 46516-4532 |
| OLIVE W BUCKWORTH | 104 E HEFFECKER ST | | | | MIDDLETOWN | DE | 19709-1426 |
| OLIVER A & LAVETA P BLACKBURN | 1834 JEFFERSON DR | | | | MOUNT VERNON | IN | 47620 |
| OLIVER A BLACKBURN & LAVETA P BLACKBURN TR UA 10/16/2007 OLIVER A | BLACKBURN & | 1834 JEFFERSON DR | | | MOUNT VERNON | IN | 47620 |
| OLIVER A PARKER | 283 CODRINGTON DR | | | | LAUD BY-THE-SEA | FL | 33308-5922 |
| OLIVER A POLLARD JR | 1587 WESTOVER AVE | | | | PETERSBURG | VA | 23805-1203 |
| OLIVER B SCOTT | 8675 TAFT ROAD | | | | HOLCOMB | NY | 14469-9561 |
| OLIVER BJORKSTEN & WISTAR B BJORKSTEN JT TEN | BOX 2004 | | | | WALTER BORD | SC | 29488-0021 |
| OLIVER C HOWARTH | 937 WORTH DRIVE | | | | SOUTH PLAINFIELD | NJ | 07080-2152 |
| OLIVER C MAXWELL | 8055 NESTLE AVE | | | | RESEDA | CA | 91335-1326 |
| OLIVER C WEEKLEY | 901 RAYMOND RD | | | | OWOSSO | MI | 48867-1549 |
| OLIVER CALAMINUS | 3692 MACKEY COVE DR | | | | PENSACOLA | FL | 32514 |
| OLIVER COPE | 351 DELMAR ST | | | | PHILADELPHIA | PA | 19128-4505 |
| OLIVER CROMWELL HUTAFF JR TR U-A WITH OLIVER CROMWELL HUTAFF 2/21/66 | 68-1050 MAUNA LANI POINT DRIVE | | | | KOHALA COAST | HI | 96743-9778 |
| OLIVER CURT JOSEPH | 777 NORTH 7 HILLS ROAD | | | | O'FALLON | IL | 62269-6800 |
| OLIVER D MC LEMORE | 16044 BROWNSFERRY RD | | | | ATHENS | AL | 35611-6723 |
| OLIVER D RINEHART & HELEN D RINEHART JT TEN | 601 NORTH EAST | VINTAGE PARK | | | PAOLA | KS | 66071-1183 |
| OLIVER DARRELL CONLEY JR | 9322 WOODSIDE TRAIL | | | | SQWARTZ CREEK | MI | 48473-8534 |
| OLIVER E CRABBE | 11760 MAIN ST | | | | STOUTSVILLE | OH | 43154-9768 |
| OLIVER E FREGEAU & MARY G FREGEAU JT TEN | 3254 RIDGEFIELD CT | | | | LOCKPORT | IL | 60441-3971 |
| OLIVER E HAYES JR | 19507 ROSEMONT | | | | DETROIT | MI | 48219-2113 |
| OLIVER E KOSKI | 512 RIDGE RD | | | | HARRISON | MI | 48625-8880 |
| OLIVER E PRUDHOMME | 188 W FAIRMONT | | | | PONTIAC | MI | 48340-2738 |
| OLIVER EDWARD DRUMMOND | 10705 CRANKS RD | | | | CULVER CITY | CA | 90230-5430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OLIVER EDWARDS VI | 108 EAST 82ND STREET | | | | NEW YORK | NY | 10028-1135 |
| OLIVER G HUGHES | 16633 HUNTER CABIN RD | | | | OZARK | AR | 72949-8974 |
| OLIVER G MABRY | 6460 BAVERVIC BLVD | | | | WEST BLOOMFIELD | MI | 48322-4441 |
| OLIVER GRAY | 340 WILLOUGHBY RD | | | | BEECH BLUFF | TN | 38313-9336 |
| OLIVER GUTTER JR | 334 ORCHARD LAKE RD | | | | PONTIAC | MI | 48341-2143 |
| OLIVER H DILLON | 205 GINN TOWN RD | | | | TYLER TOWN | MS | 39667-5593 |
| OLIVER H SKINNER | 440 N MC NEIL ST | | | | MEMPHIS | TN | 38112-5134 |
| OLIVER HEINISCH | 27 HAKENORT | BIELEFELD GERMANY | | | | | |
| OLIVER J ARTHUR | G 4438 W DODGE RD | | | | CLIO | MI | 48420 |
| OLIVER J ARTHUR & ELLEN L ARTHUR JT TEN | G 4438 W DODGE RD | | | | CLIO | MI | 48420 |
| OLIVER J BROCKMAN JR CUST DAVID BROCKMAN UTMA OH | 5548 CHATFIELD DRIVE | | | | FAIRFIELD | OH | 45014-3702 |
| OLIVER J HODGE | 6555 S FM 2038 | | | | BRYAN | TX | 77808-9137 |
| OLIVER J JACKSON | 2821 WALDRIDGE ST | | | | FLORENCE | AL | 35633-1526 |
| OLIVER J KIEFFER III | 10181 MCWAIN ROAD | | | | GRAND BLANC | MI | 48439-8321 |
| OLIVER J LENNAN SR | 1709 TOYON GLEN | | | | ESCONDIDO | CA | 92026-1846 |
| OLIVER J ROLAND | 1910 BARBARA DR | | | | FLINT | MI | 48504-3608 |
| OLIVER K BOYER | LOT 254 | 944 REYNOLDS RD | | | LAKELAND | FL | 33801-6431 |
| OLIVER K OSBORNE & MARILYN N OSBORNE TR OSBORNE REVOCABLE LIVING | TRUST UA 12/05/97 | 6234 N ARROWHEAD DRIVE | | | SCOTT | MI | 49088-9780 |
| OLIVER KAGLEAR | 2454 HATFIELD LN | | | | JACKSON | LA | 70748-3310 |
| OLIVER KROLL | 16847 COMANDRA CIR | | | | LOCKPORT | IL | 60441-8492 |
| OLIVER L BUTLER | 520 E MAIN ST | | | | CALEDONIA | MI | 49316-8227 |
| OLIVER L ELLIOTT | RR 2 BOX 38 | | | | ORRICK | MO | 64077-9634 |
| OLIVER L HAYES | 2336 FILLMORE AVE | | | | BUFFALO | NY | 14214-2102 |
| OLIVER L NEPHEW | 255 MAYER RD 121C | | | | FRANKENMUTH | MI | 48734-1337 |
| OLIVER L STEVENS | 919 HUNTINGTON DRIVE | | | | DUNCANVILLE | TX | 75137-2137 |
| OLIVER L TAYLOR | 5917 WINNER AVE | | | | BALTIMORE | MD | 21215-3801 |
| OLIVER LEACH | 6 CYPRESS STREET | | | | ALBANY | NY | 12205-4313 |
| OLIVER LEACH CUST RYAN C LEACH UGMA NY | 6 CYPRESS ST | | | | ALBANY | NY | 12205-4313 |
| OLIVER LEE JR | 5006 DRIFTWOOD DR | | | | LIVERPOOL | NY | 13088-5936 |
| OLIVER M CARDIN | 3142 ALLEGHENY LOOP RD | | | | MARYVILLE | TN | 37803 |
| OLIVER M DUNCAN | 1500 BARBER HWY | | | | CUMBERLND CTY | TN | 37050-6068 |
| OLIVER MUELLER | AM WIETKAMP 27 | 48653 COESFELD GERMANY | | | | | |
| OLIVER OTIS HOWARD JR | 1290 CHRISTWAY COURT | | | | CINCINNATI | OH | 45230 |
| OLIVER OWEN THOMPSON | 8703 OLDBURY PL | | | | LOUISVILLE | KY | 40222-5664 |
| OLIVER P ELDER | 994 VALLEY DR | | | | GREENSBURG | PA | 15601-1026 |
| OLIVER P PICQUET | 7949 S LOOMIS BLVD | | | | CHICAGO | IL | 60620-3842 |
| OLIVER P STARK III | 5101 W CONCORD ROAD | | | | BRENTWOOD | TN | 37027-6517 |
| OLIVER Q DILWORTH & PETER L DILWORTH JT TEN | PO BOX 35388 | | | | DETROIT | MI | 48235-0388 |
| OLIVER QUARLES JR | 417 N 20TH ST | | | | SAGINAW | MI | 48601-1310 |
| OLIVER R DAUGHERTY | 951 DEERWOOD LN | | | | LAINGSBURG | MI | 48848-8603 |
| OLIVER R DE LONG | 11 SPRAY DR | | | | MONROE FALLS | OH | 44262-1322 |
| OLIVER R TAYLOR | 1642 S GRANT AVENUE | | | | INDIANAPOLIS | IN | 46203-3419 |
| OLIVER S JASTER | 3418 NUTWOOD LN | | | | SPRING | TX | 77389-5106 |
| OLIVER S STALLWORTH | 1370 KENNETH STREET | | | | YOUNGSTOWN | OH | 44505-3826 |
| OLIVER S TRONE III & KIMBERLY K TRONE JT TEN | 5405 OLD BRANDT TRACE FARM ROAD | | | | GREENSBORO | NC | 27455 |
| OLIVER S WILLIAMS III | 444 RT 245 | PO BOX 635 | | | RUSHVILLE | NY | 14544-0635 |
| OLIVER SANDERS JR | 13935 METTETAL | | | | DETROIT | MI | 48227-1746 |
| OLIVER SCHAUB | LINDENSTRASSE 30 | CH-4123 ALLSCHWIL GERMANY | | | | | |
| OLIVER SMITH JR | 2709 COOLIDGE STREET | | | | MONROE | LA | 71201-8003 |
| OLIVER STEINHOFF | ADAM OPEL GMBH | IPC 71-50 | RUSSELSHEIM GERMANY | | | | |
| OLIVER TORRENCE | 4273 SHERIDAN RD | | | | SAGINAW | MI | 48601-5026 |
| OLIVER W DAWSON | 225 1/2 NORTH 14TH STREET | | | | ALLENTOWN | PA | 18102 |
| OLIVER W HIXENBAUGH | 1659 DONOVANS PASS NW | | | | KENNESAW | GA | 30152-7686 |
| OLIVER W HODGE | 1263-A HODGE RD | | | | JACKSON | MS | 39209-9730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OLIVER W HOLMES JR & MRS IDA C HOLMES JT TEN | 710 RAYMERE AVE INTERLAKEN VIA | | | | ASBURY PARK | NJ | 07712-4335 |
| OLIVER W WRIGHT CUST JOANN WRIGHT U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1205 BALFOUR | | | GROSSE POINTE PARK | MI | 48230-1019 |
| OLIVER WREN | 630 SPENCER | | | | FLINT | MI | 48505-4277 |
| OLIVER Z MCCLELLAN | 2701 N GRANVILLE | | | | MUNCIE | IN | 47303-2118 |
| OLIVEROSE APPLE & WILLIAM APPLE TR REVOCABLE TRUST 05/02/89 U-A | OLIVER APPLE | 237 STONEHAVEN RD | | | KETTERING | OH | 45429-1641 |
| OLIVETAN BENEDICTINE SISTERS | INC  GENERAL FD | WARREN B SHULL - BUSINESS MGR | PO DRAWER 130 | | JONESBORO | AR | 72403-0130 |
| OLIVETAN BENEDICTINE SISTERS INC | GENERAL FUND | WARREN B SHULL - BUSINESS MANAGER | PO DRAWER 130 | | JONESBORO | AR | 72403-0130 |
| OLIVETTE J SOUCY & VIVIAN P LASTOWKA JT TEN | 76 STONY BROOK RD | | | | BELMONT | MA | 02478-1725 |
| OLIVIA A HOLUNGA | 9500 COOLEY LAKE RD | | | | WHITE LAKE | MI | 48386-3940 |
| OLIVIA A LITTLETON PER REP EST ELIZABETH CUNNINGHAM | 17700 ADRIAN | | | | SOUTHFIELD | MI | 48075 |
| OLIVIA AGUILAR | 3337 LYNNE AVE | | | | FLINT | MI | 48506-2119 |
| OLIVIA ALLEN | 14940 HUBBELL | | | | DETROIT | MI | 48227-2981 |
| OLIVIA ANDREWS | 20 SHIP AVE | APT 24 | | | MEDFORD | MA | 02155-7217 |
| OLIVIA B WHITE | 16127 GREENLAWN | | | | DETROIT | MI | 48221-2934 |
| OLIVIA BLASZKA | 428 MAIN ST | | | | SAYREVILLE | NJ | 08872-1245 |
| OLIVIA BRISENO | 5400 SCOTTS VALLEY ST | | | | KELLER | TX | 76248-6276 |
| OLIVIA C HSIUNG & ROSA C HSIUNG TR UA 01/21/10 OLIVIA C HSIUNG | REVOCABLE TRUST | 9209 HUNTMASTER RD | | | LAYTONSVILLE | MD | 20882 |
| OLIVIA D WHEELAHAN | C/O ROBERT WHEELAHAN | 6017 WALDEN PL | | | MANDEVILLE | LA | 70448-7047 |
| OLIVIA E ENNIS | 609 PIONEER AVE | | | | KENT | OH | 44240-2239 |
| OLIVIA ELLEN RICE | 2418 AGRA DR | | | | RICHMOND | VA | 23228-2118 |
| OLIVIA FIGUERIDO TR OLIVIA FIGUERIDO TRUST UA 3/18/97 | 217 SANTA SUSANA | | | | SAN LEANDRO | CA | 94579-1932 |
| OLIVIA H ROBINSON | 603 LONG AVE | | | | PORT ST JOE | FL | 32456-1719 |
| OLIVIA HELEN WIGMAN | 3200 LORIENT | | | | MCHENRY | IL | 60050-6115 |
| OLIVIA J WHITTEN & JAMES L WHITTEN JR JT TEN | 12238 E MILLBURN AVE | | | | BATON ROUGE | LA | 70815 |
| OLIVIA J ZIEGLER & AVA P VALENZUELA JT TEN | 14808 JAMES AVE | | | | MAPLE HEIGHTS | OH | 44137-4120 |
| OLIVIA LUELLA NIXON | 3411 NORTH OLIE | | | | OKLAHOMA CITY | OK | 73118-7229 |
| OLIVIA M EGERER | 1101 NANTUCKET DR | | | | BAY CITY | MI | 48706-3993 |
| OLIVIA M RAMIREZ | 2865 JAMES RD | | | | AUBURN HILLS | MI | 48326 |
| OLIVIA M URITESCU | 30736 LUND DRIVE | | | | WARREN | MI | 48093-8019 |
| OLIVIA MARGARET SURRATT TOD CHRISTINA E COZZI SUBJECT TO STA TOD RULES | 2301 S DIVISADERO SP 120 | | | | VISALIA | CA | 93277-6202 |
| OLIVIA MULL | 773 POST AVE | | | | ROCHESTER | NY | 14619-2309 |
| OLIVIA N DORRIES | 4952 W HILLTOP DR | | | | KANKAKEE | IL | 60901-7767 |
| OLIVIA OVERTON | 2936 WINTRHOP | | | | INDIANAPOLIS | IN | 46205-4041 |
| OLIVIA P WILLIAMS | 3700 BUSH RIVER RD APT M5 | | | | COLUMBIA | SC | 29210 |
| OLIVIA Q CARTER | 205-12 109 AVE | | | | HOLLIS | NY | 11412-1408 |
| OLIVIA RAMALHO JOHNSTONE CUST NICHOLAS MANUEL JOHNSTONE UTMA NJ | 191 W HEGEL AVE | | | | EDISON | NJ | 08820 |
| OLIVIA S GARTH | 800 BEIRNE AVE NE | | | | HUNTSVILLE | AL | 35801-6201 |
| OLIVIA S KENT | 3365 S LEISURE WORLD BLVD | APT 2C | | | SILVER SPRING | MD | 20906-1755 |
| OLIVIA SMITH | 2020 PHILADELPHIA DR | | | | DAYTON | OH | 45406-2720 |
| OLIVIA THOMAS CUST ALLISON THOMAS UGMA NY | 4869 ARROWHEAD DRIVE | | | | RUSHVILLE | NY | 14544-9728 |
| OLIVIA THOMAS CUST NOEL THOMAS UNDER NY UNIF GIFTS TO MINORS | 4869 ARROWHEAD DR | | | | RUSHVILLE | NY | 14544-9728 |
| OLIVIA THOMAS CUST SETH THOMAS UGMA NY | 4869 ARROWHEAD DRIVE | | | | RUSHVILLE | NY | 14544-9728 |
| OLIVIA V SAFFORD | 19024 CHAREST ST | | | | DETROIT | MI | 48234-1626 |
| OLIVIA YOUNG & CHRISTOPHER B YOUNG JT TEN | 101 HUNTER DR | | | | WOODSTOCK | AL | 35188 |
| OLIVIER NADEAU | 2684 PLAZA | SILLERY QC G1T 2V3 CANADA | | | | | |
| OLLEN L PATRICK & JOSEPHINE E PATRICK JT TEN | 6801 S LAGRANGE RD | UNIT E20 | | | HODCKINS | IL | 60525-4841 |
| OLLEN MARSHALL HAYES | 311 CARDINAL DR | | | | MC MINNVILLE | TN | 37110-1541 |
| OLLEN O WOODS | 25520 EUREKA | | | | WARREN | MI | 48091-1422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OLLIE A HENSLEY & GEORGE R HENSLEY JR JT TEN | 36604 ANGELINE | | | | LIVONIA | MI | 48150-2502 |
| OLLIE B FIELDS | 5014 HWY 19TH NORTH | | | | DAHLONEGA | GA | 30533-9804 |
| OLLIE BIRCKHEAD | 4309 CREST HEIGHTS RD | | | | BALTIMORE | MD | 21215-1309 |
| OLLIE BOATMAN | 2270 N STATE | | | | DAVISON | MI | 48423-1135 |
| OLLIE BRENT III | 818 E DEWEY ST | | | | FLINT | MI | 48505-4529 |
| OLLIE BROOKS | 500 EASTDALE RD S | APT H6 | | | MONTGOMERY | AL | 36117-2022 |
| OLLIE CHARLIE GILMORE | 50 DURHAM STREET | | | | BUFFALO | NY | 14215-3008 |
| OLLIE EDWARD POUNDS | PO BOX 204 | | | | PLANTERSVILLE | MS | 38862-0204 |
| OLLIE F SMITH | 99 CHEROKEE RD | | | | PONTIAC | MI | 48341-1502 |
| OLLIE FRANCES COMBS & DARRELL COMBS JT TEN | 607 KENT DR | | | | LEXINGTON | KY | 40505-1825 |
| OLLIE GLASS JR | 12480 SKYLINE BLVD | | | | OAKLAND | CA | 94619-3130 |
| OLLIE I CAPSHAW | 526 N EMERSON | | | | INDIANAPOLIS | IN | 46219-5618 |
| OLLIE J ARNOLD | 3511 DANDRIDGE AVE | | | | DAYTON | OH | 45407-1115 |
| OLLIE J EDWARDS JR | 9386 SCHELLENBERGER RD | | | | MANCHESTER | MI | 48158-8524 |
| OLLIE J SCHOO JR | 220 ASHBY CIR | | | | VERSAILLES | KY | 40383-1543 |
| OLLIE JEAN ROBINETTE | 86 CLARK ST | | | | GUNTERSVILLE | AL | 35976-9138 |
| OLLIE L HAAK | C/O ROBERT HAAK | 166 NW 1401ST RD | | | HOLDEN | MO | 64040-9444 |
| OLLIE L KYLE | 20508 HANSEN RD | | | | MAPLE HTS | OH | 44137-2001 |
| OLLIE L LOCKLEAR | 680 BROWNTOWN RD | | | | ROCKMART | GA | 30153-6342 |
| OLLIE L POWELL | 687 TALL OAKS BLVD | APT 11 | | | AUBURN HILLS | MI | 48326-3582 |
| OLLIE LEE BOYER | 4921 JULIUS BLVD | | | | WESTLAND | MI | 48186-5167 |
| OLLIE M CAINE | PO BOX 431791 | | | | PONTIAC | MI | 48343-1791 |
| OLLIE M CAUDILL | 8426 RONDALE DR | | | | GRAND BLANC | MI | 48439-8341 |
| OLLIE M ROBINSON | 9658 SO CRANDON AVE | | | | CHICAGO | IL | 60617-4860 |
| OLLIE M THOMAS | 6824 ANTIETAM PL | | | | INDIANAPOLIS | IN | 46278-2808 |
| OLLIE M WALKER | 435 W 125TH PLACE | | | | CHICAGO | IL | 60628-7133 |
| OLLIE M WILLIAMS | 12107 ST JOHN AVE | | | | CLEVELAND | OH | 44111-5137 |
| OLLIE MAE TONEY | 701 WELCH BLVD | | | | FLINT | MI | 48504-3142 |
| OLLIE MATSON & MARY MATSON JT TEN | 22 OLD TRAM RD | | | | MOULTRIE | GA | 31768-6510 |
| OLLIE MITCHELL SR | 592 BLOOMFIELD | | | | PONTIAC | MI | 48341-2712 |
| OLLIE N NEEDHAM | 6795 W 300 N | | | | SHARPSVILLE | IN | 46068 |
| OLLIE OSTEEN | 5156-28TH ST | | | | DETROIT | MI | 48210-1747 |
| OLLIE R SHUFORD | 213 RUBY ST | | | | SUMMERVILLE | SC | 29483-8737 |
| OLLIE S JOHNSON | 2424 ADDMORE LN LOT 56 | | | | CLARKSVILLE | IN | 47129-9172 |
| OLLIE SKAGGS | 5180 RADFORD DR | | | | MORROW | OH | 45152-1330 |
| OLLIE SMITH | 5260 COBBLEGATE BLVD | APT A | | | MORAINE | OH | 45439-6130 |
| OLLIE TILLMAN | 5009 GREENLAWN DR | | | | FLINT | MI | 48504-2049 |
| OLLIE V LEHR | 11331 CAVELL | | | | LIVONIA | MI | 48150-3251 |
| OLLIE VERNON RUTHERFORD | 1133 E 360 N | | | | ANDERSON | IN | 46012-9212 |
| OLLIE W RAINEY | PO BOX 803 | | | | FITZGERALD | GA | 31750-0803 |
| OLLIE WHITE | 18575 HULL | | | | DETROIT | MI | 48203-2127 |
| OLLIE WILLIAMS JR | 50 E 150TH STREET | | | | HARVEY | IL | 60426-2147 |
| OLLIEWAY BYERS JR | 4050 LAWN AVE | | | | KANSAS CITY | MO | 64130-1626 |
| OLLIVETTE B NEVELS | 1066 ALAMEDA | | | | YOUNGSTOWN | OH | 44510-1204 |
| OLSON, DONALD D | 401 W OAKBROOK DR | APT 149 | | | ANN ARBOR | MI | 48103-6428 |
| OLUFUNKE GILLIAM | 900 LONG BLVD | APT 337 | | | LANSING | MI | 48911-6724 |
| OLUSEGUN ADEYEMO | 5370 BURCHAM WAY | | | | INDIANAPOLIS | IN | 46224-7101 |
| OLVIE A SHEEHAN | 10 OVERLOOK LN | | | | BESSEMER | PA | 16112-9012 |
| OLVIN J HOWARD JR | 5784 COUNTY RD 434 | | | | TRINITY | AL | 35673-4102 |
| OLVIS O HARVILLE | 2275 NEWBERRY ROAD | | | | WATERFORD | MI | 48329-2339 |
| OLY C BOAZ & STANLEY R BOAZ JT TEN | 9875 N 1000 E | | | | MARKLEVILLE | IN | 46056-9627 |
| OLYCE L LOZIER & EDITH G LOZIER TR LOZIER FAMILY TRUST UA 02/17/06 | 9520 E CLARENCE RD | | | | HARRISON | MI | 48625-9038 |
| OLYMPIA G THOMAS | 2444 MISSISSAUGA RD N | MISSISSAUGA ON L5H 2L5 CANADA | | | | | |
| OLYN YOUNG | 18491 BUFFALO | | | | DETROIT | MI | 48234-2436 |
| OM P KHANNA | 12 GOLDEN ASTER | | | | LITTLETON | CO | 80127-2222 |
| OMA B GATES & JACK E PIRET JT TEN | 843 BIG OAK RD | | | | YARDLEY | PA | 19067-4723 |
| OMA F THEURER CUST JACOB E THEURER UTMA IN | 8835 S 1100 E | | | | UPLAND | IN | 46989-9418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OMA JEAN HOWARD | 406 CRESTVIEW DRIVE | | | | KENDALLVILLE | IN | 46755 |
| OMA JEAN MOORE | 508 DEPTFORD AVE | | | | DAYTON | OH | 45429 |
| OMA L HENNEMUTH & GAYLE KEEP JT TEN | 6145 WAVERLY | | | | DEARBORN HEIGHTS | MI | 48127-3228 |
| OMA MARIE ROBERTS & DENZIL ROBERTS JT TEN | 12480 SPENCER MILLS RD | | | | SPENCER | OH | 44275-9505 |
| OMA RAINEY | 1118 S M 13 | BOX 24 | | | LENNON | MI | 48449-0024 |
| OMA UNDERWOOD | 3124 N 50 EAST | | | | KOKOMO | IN | 46901-8592 |
| OMANA S KORAH | 12 HALFMOON RIVER CRT | | | | SAVANNAH | GA | 31410 |
| OMAR A LEGGETT | ATTN BEULAH LEGGETT MILLER | 24691 RAY PARKER RD | | | ARCADIA | IN | 46030-9484 |
| OMAR A PUPO | 2130 HIGHWAY 81 81 | | | | LOGANVILLE | GA | 30052-4331 |
| OMAR A SPOONER | 554 SPERRY HOLLOW RD | | | | SCHENEVUS | NY | 12155-2309 |
| OMAR B TAHA | 35 UNDERHILL RD N | | | | POUGHQUAG | NY | 12570-5263 |
| OMAR D SUSI | PO BOX 4291 | | | | GREENVILLE | DE | 19807-0291 |
| OMAR DALE WINGROVE | 5764 STATE ROUTE 39 | | | | CASTILE | NY | 14427-9725 |
| OMAR E BOYD III | 523 S PLYMOUTH BLVD | | | | LOS ANGELES | CA | 90020-4709 |
| OMAR EL | 33806 AURORA DR | | | | CLINTON TWP | MI | 48035-4252 |
| OMAR ESPINOSA | 634 RAMSDEN RD | | | | PLANO | IL | 60545-3028 |
| OMAR F JOHNSON JR | 1721 PALOS VERDES DR W | | | | PALOS VRDES ESTATE | CA | 90274-1848 |
| OMAR GONZALEZ | 28519 ELMIRA | | | | LIVONIA | MI | 48150-3177 |
| OMARI GREENE | 5409 MAINSAIL LN | | | | HERMITAGE | TN | 37076 |
| OMER A SAMYN | 640 N ELIZABETH | | | | DEARBORN | MI | 48128-1705 |
| OMER C BOES | 1036 DAYTON ST | | | | JACKSONVILLE | IL | 62650-1857 |
| OMER CHARLES TRACY | 645 SUMMIT RIDGE DRIVE | | | | MILFORD | MI | 48381-1681 |
| OMER D BARKALOW | 8364 LAKEVALLEY DR | | | | CINCINNATI | OH | 45247-3595 |
| OMER DUANE ERDMANN | 660 LAKESHORE DR | | | | MAINEVILLE | OH | 45039-9117 |
| OMER DURU | BOX 3332 | | | | TEANECK | NJ | 07666-9106 |
| OMER E PORTER & BETTY C PORTER TR UA 11/16/2006 THE PORTER FAMILY | LIVING TRUST | 8263 PINECOVE COURT | | | CINCINNATI | OH | 45249 |
| OMER F TRACY JR | 1118 W CROSS ST APT 211 C/O HELEN | TRACY | | | ANDERSON | IN | 46011 |
| OMER J LABILLOIS | 700 LAUZON | STE DOROTHEE LAVAL H7X 2X1 CANADA | | | | | |
| OMER L UNDERWOOD & MARGARITA H UNDERWOOD JT TEN | 2114 LYNCH DR | | | | WILMINGTON | DE | 19808-4825 |
| OMER L VAUGHT | 4660 INDEPENDENCE DR | | | | CLARKSTON | MI | 48346-3730 |
| OMER M BRACKX CUST JUILETTE MARIE BRACKX UGMA CA | 340 SARATOGA GLEN | | | | ESCONDIDO | CA | 92025-7358 |
| OMER S HARDEN | RD 3 BOX 506 | | | | SMITHFIELD | PA | 15478-9803 |
| OMER T MCINTOSH | 396 BRUCE DR | | | | SPRING HILL | TN | 37174-9610 |
| OMER V THOMAS | 17392 SANTA ROSA | | | | DETROIT | MI | 48221-2608 |
| OMUS HIRSHBEIN CUST PERETZ HIRSHBEIN U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 340 RIVERSIDE DR APT 15A | | | NEW YORK | NY | 10025-3441 |
| ONA G HEDRICK | HC 72 BOX 2A | | | | FRANKLIN | WV | 26807-9302 |
| ONA HAYDEN | 31 CHERRY HILL | | | | WILLIAMSTOWN | KY | 41097-8913 |
| ONA I SCRAGG | 658 LAKEWOOD DRIVE | | | | CHARLESTON | WV | 25312-9421 |
| ONA K MURRIELL | 6532 BOWER DR | | | | INDIANAPOLIS | IN | 46241-1862 |
| ONA L COPIN | 1744 LARAMY LANE | | | | HUDSONVILLE | MI | 49426-8727 |
| ONA LEE GREGORY | ATTN ONA LEE FIELDS | 522 DELRAY ST | | | KOKOMO | IN | 46901-7038 |
| ONA M BELT | 1251 EAST HUMPHREY AVENUE | | | | FLINT | MI | 48505-1760 |
| ONA PETERSMARK & CATHERINE JUNGE JT TEN | 21721 DICKINSON ROAD | | | | NEW BOSTON | MI | 48164-9452 |
| ONA SOLOMON CUST AMANDA IRETON UTMA CA | 75426 WILLIAMS CREEK LOOP | | | | COTTAGE GROVE | OR | 97424 |
| ONALEE A SAUVE | 4246 CHARTER OAK DR | | | | FLINT | MI | 48507-5512 |
| ONALEE KAY HARRIS | 612 HAMILTON RD | MT MORRIS | | | MOUNT MORRIS | MI | 48458 |
| ONDALEE SUE WIELKOPOLAN & STEVEN PAUL WIELKOPOLAN JT TEN | 3124 VENICE | | | | DEARBORN | MI | 48124-4156 |
| ONDIE LEE ALEXANDER | 13024 SIMMS | | | | DETROIT | MI | 48205-3264 |
| ONDRA JOSEPH MALONE | 13621 GLENWOOD | | | | DETROIT | MI | 48205-2823 |
| ONE SHARE OF STOCK | 3450 THIRD ST #1D | | | | SAN FRANCISCO | CA | 94124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ONE SHARE OF STOCK INC | ATTN DENNIS LIN | 3450 3RD ST STE 1D | | | SAN FRANCISCO | CA | 94124-1444 |
| ONEAL LEGARDYE | 3540 OAK HILL DRIVE | | | | TEXARKANA | TX | 75502-2504 |
| ONEAL ODISTER | 2433 CLIFTON SPRINGS MANOR | | | | DECATUR | GA | 30034-3734 |
| ONEAL ROSS | 1704 PLUMB DR | | | | MWC | OK | 73130-6505 |
| ONEDA L COOKE | 9135 S LASALLE STREET | | | | CHICAGO | IL | 60620-1410 |
| ONEIDA D KEGEBEIN | 6708 KIRKWOOD ST | | | | RICHMOND | VA | 23230-1642 |
| ONEIL J BOUDREAUX | 517 CYPRESS ST | | | | THIBODAUX | LA | 70301-2205 |
| ONEILL P SHEA U/GUARDIANSHIP OF MARY SHEA | 6324 MAPLE DR | | | | MISSION | KS | 66202-4314 |
| ONEKA K CAMPBELL | 333 E CRESCENT LANE | | | | DETROIT | MI | 48207-5002 |
| ONEY Z FLEMING | 14512 BRIARCLIFF DRIVE | | | | OKLAHOMA CITY | OK | 73170-7210 |
| ONG CHIN CHEONG | 20 JALAN LADANG | TAMAN SELATAN | KLANG | 41200 SELANGOR MALAYSIA | | | |
| ONIE K SMITH & KENNETH A SMITH A JT TEN | 4322 N HIGHWAY 1247 | | | | SOMERSET | KY | 42503-7008 |
| ONIE SMITH | 922 HOWARD | | | | SAGINAW | MI | 48601-2340 |
| ONIESHA SHINAULT | 270 NO BWAY #3C | | | | YONKERS | NY | 10701-2672 |
| ONIOUS MATTHEWS JR | 671 WESTFIELD ST | | | | SAGINAW | MI | 48602 |
| ONITA D KOCKA | 4909 PHILLIP RICE ROAD | | | | CORTLAND | OH | 44410-9674 |
| ONOFRE L MENDIOLA & EDILBERTA E MENDIOLA JT TEN | 6184 DRACAENA CT | | | | SAN DIEGO | CA | 92114-6903 |
| ONOFRIO COLABRARO | 83 WEST 18TH STREET | | | | BAYONNE | NJ | 07002-2608 |
| ONORE SMITH | 30223 FOX RUN | | | | BIRMINGHAM | MI | 48025-4724 |
| ONORENO PALMA | 4089 GALE ROAD | | | | DAVISON | MI | 48423-8950 |
| ONORIFIO N VALENTI | 1215 MARK | | | | CLAWSON | MI | 48017-1264 |
| ONTARIO INC | 253 ROBINA RD | ANCASTER ON L9G 2L6 CANADA | | | | | |
| ONUS THOMPSON | 4703 WEBSTER ROAD | | | | GLENNIE | MI | 48737-9783 |
| ONY R CERVANTEZ | 210 LORA LANE | | | | FILLMORE | CA | 93015-2115 |
| ONZA MORGAN | 620 HEDGECOTH RD | | | | CRAB ORCHARD | TN | 37723-1755 |
| OOIE FONG | 1256 FRANCISCO ST | | | | SAN FRANCISCO | CA | 94123-2304 |
| OONA K CARILLO | 21 AQUEDUCT PL | | | | HOWELL | NJ | 07731-2407 |
| OPAL ADAMS | 6112 ELDON RD | | | | MT MORRIS | MI | 48458-2716 |
| OPAL B HAMMOCK | 112 MEDALLION LN | | | | LYMAN | SC | 29365-1221 |
| OPAL BERRYHILL | C/O GEORGE EMERSON | 513 COUNTRY CLUB TERRACE | | | MIDWEST CITY | OK | 73110-3936 |
| OPAL BUTTREE | 2894 OXFORD MILLVILLE RD | | | | OXFORD | OH | 45056-9164 |
| OPAL C RODY TR OPAL C RODY LIVING TRUST UA 05/26/05 | 2436 CANTER WAY | | | | ST LOUIS | MO | 63114-1507 |
| OPAL C WHITE & TAMMY WHITE THOPY JT TEN | 1821 ST JAMES PL | | | | ANDERSON | IN | 46012-3191 |
| OPAL C WORKMAN | 13661 KARL | | | | SOUTHGATE | MI | 48195-2417 |
| OPAL D SMITH | 10 YOUNGSTOWN DRIVE | | | | CLENDENIN | WV | 25045-9506 |
| OPAL DURHAM | 606 RICHIE DR | | | | BRUNSWICK | OH | 44212-2122 |
| OPAL ELIZABETH PRATT TR PRATT FAM TRUST UA 01/08/94 | 13702 E QUEEN CREEK RD | | | | CHANDLER | AZ | 85249-9239 |
| OPAL F GAPPENS | 100 CANDY LN | | | | SHARPSVILLE | IN | 46068-9336 |
| OPAL F LEATH | 5899 E LAKEVIEW CT | | | | MOORESVILLE | IN | 46158-7127 |
| OPAL F MOZINGO | 13 FOUNTAIN LAKE DR | | | | GREENFIELD | IN | 46140-8646 |
| OPAL F TUVELL | 331 ESTONIA DRIVE | | | | NEW LEBANON | OH | 45345-1329 |
| OPAL F WERTZ | 431 HIGH ST | | | | WADSWORTH | OH | 44281-1847 |
| OPAL G LAMBDIN | 1101 W CENTRAL | | | | LAFOLLETTE | TN | 37766-2032 |
| OPAL G MCKIBBEN | 4401 CHRISTOPHER DR | | | | KOKOMO | IN | 46902-4721 |
| OPAL GRIFFITH | 1981 HOMEWOOD DRIVE | | | | LORAIN | OH | 44055 |
| OPAL HART & JOHN F HART JT TEN | 1894 CHATHAM | | | | TROY | MI | 48084-1414 |
| OPAL J SCHELL | 381 ROCKFORD DR | | | | HAMILTON | OH | 45013-2252 |
| OPAL L BOKROS | 111 RICHMOND DR | | | | FLORENCE | MS | 39073-8855 |
| OPAL L DICKERSON | 612 E MILL STREET | | | | SUMMITVILLE | IN | 46070-9716 |
| OPAL L MERRITT | 715 WEST 34TH ST | | | | ANDERSON | IN | 46013-3211 |
| OPAL L OPELA | 10760 OLIVE WAY | | | | JONES | OK | 73049-8022 |
| OPAL L TOWNSON | 48 REMINGTON PKWAY | | | | ROCHESTER | NY | 14623-1038 |
| OPAL L TURNER | 703 AUSTIN DRIVE | | | | SMYRNA | GA | 30082 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OPAL L WIRTH TR SAMUEL E & OPAL L WILLIAMS TRUST UA 6/1/98 | 37410 NEUKOM AVE | | | | ZEPHYRHILLS | FL | 33541-7695 |
| OPAL LAVERNE GABLE | 1951 FM 1187 EAST | | | | ALEDO | TX | 76008-4624 |
| OPAL M BOYER | 308 S FOURTH ST | | | | TIPP CITY | OH | 45371-1607 |
| OPAL M CLOUSE | 3016 LOCUST CAMP RD | | | | KETTERING | OH | 45419-1230 |
| OPAL M DENNIS | 4674 THOMAS RD | | | | METAMORA | MI | 48455-9342 |
| OPAL M HANSON TR OPAL M HANSON TRUST UA 03/06/06 | 5440 CIRCLE DR NE | | | | BELMONT | MI | 49306-9003 |
| OPAL M WILLIAMS | 8131 CARPENTER RD | | | | FLUSHING | MI | 48433-1361 |
| OPAL MAE MCWHARTER | 1211 SPINNING RD | APT A-201 | | | DAYTON | OH | 45432-1652 |
| OPAL MALEZE ROBINSON TR LIVING TRUST 07/03/87 U-A OPAL MALEZE ROBINSON | 16755 TAFT RD | | | | SPRING LAKE | MI | 49456-1009 |
| OPAL MATTHEWS | 4928 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5132 |
| OPAL N HEADRICK | 3509 CELESTRIAL WAY | | | | NORTH FORT MYERS | FL | 33903 |
| OPAL O GAREY | 6710 MISTRA DR | | | | PASADENA | TX | 77505-3336 |
| OPAL ODWAZNY | 1360 SE ST JOSEPH AVENUE W | | | | STUART | FL | 34996 |
| OPAL R GREER | PO BOX 242 | | | | BROWNSVILLE | TN | 38012-0242 |
| OPAL S GUEST | 514 S HOLMES | | | | LA PORTE | TX | 77571 |
| OPAL SHUGART | 8203 BRENTWOOD | | | | LUBBOCK | TX | 79424-3421 |
| OPAL TURPIN KNOWLES | 8889 BLACKHALL RD | | | | JONESBORO | GA | 30236-5401 |
| OPEL RIGNEY | 31929 STATE ROUTE 41 | | | | PEEBLES | OH | 45660-9571 |
| OPHA L THORNTON | 8039 ATWOOD CT | | | | FISHERS | IN | 46038-1243 |
| OPHA SPARKS | 442 COOPER DR | | | | HARRISON | AR | 72601-8651 |
| OPHELIA AUSTIN | 19947 CHERRYLAWN | | | | DETROIT | MI | 48221-1143 |
| OPHELIA B GILYARD | 23626 BERG RD | | | | SOUTHFIELD | MI | 48034-4144 |
| OPHELIA ESTERS | 1312 78TH AVE | | | | OAKLAND | CA | 94621-2606 |
| OPHELIA L KNOX | 107 WILLOWBROOK DRIVE | | | | GRETNA | LA | 70056-7330 |
| OPHELIA M AUCLAIR | 7095 GOUIN EAST APT 1649-5 | MONTREAL QC H1E 6N1 CANADA | | | | | |
| OPHELIA M MILLER | 6150 HONEYGATE DR | | | | DAYTON | OH | 45424-1142 |
| OPHELIA MALDONADO | 441 SOUTH MISSOURI | | | | MERCEDES | TX | 78570-3050 |
| OPHELIA NIEVES | 4626 WOODWORTH STREET | | | | DEERBORN | MI | 48126-3061 |
| OPHELIA TINSLEY | 125 ROXBOROUGH ROAD | | | | ROCHESTER | NY | 14619-1417 |
| OPIE J GANOE | PO BOX 24351 | | | | CHATTANOOGA | TN | 37422-4351 |
| OPIE J GANOE & YVONNE L GANOE JT TEN | PO BOX 24351 | | | | CHATTANOOGA | TN | 37422-4351 |
| OPPENHEIMER FUNDS TR CUST FBO NORMAN BERNAS IRA | 1614 CAPITOL AVE | | | | LINCOLN PARK | MI | 48146-3258 |
| OPRAL NELSON | 903 NEVADA S E | | | | GRAND RAPIDS | MI | 49507-3824 |
| ORA A HENSLEE | 1289 HATCH RD | | | | OKEMOS | MI | 48864-3409 |
| ORA B FULLER | 829 1/2 W SAGINAW | | | | LANSING | MI | 48915-1962 |
| ORA BERNICE WHITE | 3043 WHITHROP AVE | | | | INDIANAPOLIS | IN | 46205-4042 |
| ORA D HOVIOUS | 1718 HEMLOCK LN | | | | PLAINFIELD | IN | 46168-1831 |
| ORA D SMITH | 459 COUNTY RD170 | | | | MOULTON | AL | 35650-6536 |
| ORA E CALDWELL & MAINEL L CALDWELL & STEVEN O CALDWELL & DALE L | CALDWELL JT TEN | RT 1 BOX 174 | | | PRINCETON | MO | 64673-9602 |
| ORA E HILLARY & MRS DARLENE HILLARY JT TEN | 806 13TH ST | | | | SPIRIT LAKE | IA | 51360-1316 |
| ORA J GHOLZ | 1104 S 18TH ST | APT 1 | | | RENTON | WA | 98055-3523 |
| ORA J MURDOCK | 3041 E 400 S | | | | ANDERSON | IN | 46017-9730 |
| ORA J SHUCK | 1924 FLTECHER ST | | | | ANDERSON | IN | 46016-4425 |
| ORA JEAN BOLDEN | 208 ARDEN PARK | | | | DETROIT | MI | 48202-1302 |
| ORA JONES PERS REP EST TOMOTHY LITTLE | 1535 CHEVELLE ST | | | | BIRMINGHAM | AL | 35214-4711 |
| ORA K ALESHIRE | 7831 91ST ST | | | | SEMINOLE | FL | 33777-4033 |
| ORA L DAY | 3145 ERIC LN | | | | HAMILTON | OH | 45011-9581 |
| ORA L SAWYERS | 161 OLD HOUSE BRANCH ROAD | | | | TOPMOST | KY | 41862-9004 |
| ORA L WILKINS | 1820 HUSEN RD | | | | SAGINAW | MI | 48601-9733 |
| ORA LEE OLLIE | 12374 CLOVERLAWN | | | | DETROIT | MI | 48204-1015 |
| ORA LEONA W SMITH | C/O DANIEL H SMITH | 11692 TX STATE HWY 62 | | | BUNA | TX | 77612-3145 |
| ORA M HAWES | 981 CAMPBELL LN #127 | | | | BOWLING GREEN | KY | 42104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ORA M JOHNSON | 4573 POINTE AUX PEAUX | | | | NEWPORT | MI | 48166-9519 |
| ORA M LEWIS | 624 S GRAND TRAVERSE ST | | | | FLINT | MI | 48505-1230 |
| ORA MAE HAGER | 1215 LEMPI DR | | | | DAVISON | MI | 48423 |
| ORA MARTIN | 28476 PARKWOOD | | | | INKSTER | MI | 48141-1670 |
| ORA R CURRY | 2730 WEISSER PARK | | | | FORT WAYNE | IN | 46806-3785 |
| ORA R SHAW JR | 1720 NORTHFIELD DR | | | | MUNCIE | IN | 47304-2011 |
| ORA R SHAW JR & DOROTHY R SHAW JT TEN | 1720 W NORTHFIELD DR | | | | MUNCIE | IN | 47304-2011 |
| ORA RICHARD MARR SR CUST KIRSTON PAIGE MARR UGMA MI | 9818 BURNING TREE | | | | GRAND BLANC | MI | 48439-9568 |
| ORA RICHARD MARR SR CUST MADOLYN LAURA MARR UGMA MI | 9818 BURNING TREE | | | | GRAND BLANC | MI | 48439-9568 |
| ORA RICHARD MARR SR CUST ORA RICHARD MARR JR UGMA MI | 9818 BURNING TREE | | | | GRAND BLANC | MI | 48439-9568 |
| ORA W REED JR | 1221 WATERMAN | | | | DETROIT | MI | 48209-2257 |
| ORA Y RASEY | 159 WARRENTON DR NW | | | | WARREN | OH | 44481-9008 |
| ORAL D NEAL | 508 N TULIP TREE | | | | MUNCIE | IN | 47304-9364 |
| ORAL J POLAN | 292 STILLWATER ROAD | | | | BALTIMORE | MD | 21221-6616 |
| ORAL L CONGLETON | 234 W ARTHUR ST | | | | HICKSVILLE | OH | 43526-1024 |
| ORAL L JONES JR | 7112 POPPLEWOOD DR | | | | DAVISON | MI | 48423-9519 |
| ORAL L MERRILL & JAMES C MERRILL & RICHARD G MERRILL JT TEN | 249 WATERBURY COURT | | | | WESTLAND | MI | 48186-5284 |
| ORALIA CONTRERAS | 141 LAMB RD | | | | MASON | MI | 48854-9469 |
| ORALIA GARZA | 7059 28TH AVE | | | | HUDSONVILLE | MI | 49426-8814 |
| ORALIA GONZALES | 1814 MONTANA AVE | | | | FLINT | MI | 48506-4646 |
| ORALIA HERNANDEZ | 4417 S 15TH ST | | | | MILWAUKEE | WI | 53221-2319 |
| ORALIA LARRAZOLO | 2304 BATON ROUGE DR | | | | KOKOMO | IN | 46902-2904 |
| ORALIA S LOWE | 395 S ATLANTIC AVE APT 708 | | | | ORMOND BEACH | FL | 32176-8160 |
| ORAN A WATTS III | 6548 TUXEDO LANE | | | | INDIANAPOLIS | IN | 46220-3749 |
| ORAN HARSH & DOLORES HARSH TR ORAN HARSH LVG TRUST UA 8/24/99 | 630 SUBSTATION RD | | | | BRUNSWICK | OH | 44212-1918 |
| ORAN K CUNNING & D JOY CUNNING JT TEN | 12198 KING RANCH CT | | | | THORNTON | CO | 80602-8002 |
| ORAN K DORSETT | PO BOX 1025 | | | | GREENSBORO | NC | 27402-1025 |
| ORAN L STALLINGS | 525 GREEN MEADOW DR | | | | VALLEY VIEW | TX | 76272 |
| ORAN MAX DOUGLAS & LINDA J DOUGLAS JT TEN | 18366 GRIMM | | | | LIVONIA | MI | 48152-3515 |
| ORAN R ROWLAND | 1427 LASCERNE CIR S | | | | MANSFIELD | OH | 44906-2713 |
| ORAZIO E BIANCHIN | 734 GRIFFITH ST | OSHAWA ON L1J 7N5 CANADA | | | | | |
| ORAZIO J ARCIDIACONO | 1004 GRAY STREET | | | | NEW CASTLE | DE | 19720-6746 |
| ORBA D OLIVER | 696 GREENWOOD RD | | | | ALGER | MI | 48610-9602 |
| ORBERT F WOODSON & SANDRA F HAIRRELL & DAWN M CLOVER JT TEN | 4443 CR 4160 | | | | OARK | AR | 72852-8827 |
| ORBIN COMBS | 3811 COUNTY ROAD A | | | | STOUGHTON | WI | 53589-3913 |
| ORBIN HOWARD | 5788 MIDDLEBORO RD | | | | MORROW | OH | 45152-9751 |
| ORBIN M ELLISON & BETTY L ELLISON JT TEN | 2731 NADEAU RD | | | | MONROE | MI | 48162-9356 |
| ORBRA I BAKER | 1818 FERGUSON | | | | ST LOUIS | MO | 63133-1816 |
| ORBRA J CHESEBRO | 1035 LEISURE DRIVE | | | | FLINT | MI | 48507-4058 |
| ORCENETH F KNIGHT & BERNICE A KNIGHT TR ORCENETH F KNIGHT FAM TRUST UA 08/01/92 | UA 08/01/92 | 9350 BLUEBELL DR | | | GARDEN RIDGE | TX | 78266-2316 |
| ORCIE C WILLIAMS | 6757 ETZEL | | | | ST LOUIS | MO | 63130-2429 |
| ORCUTT C CARLE | PO BOX 194 | | | | PRINCETON | ME | 04668-0194 |
| ORDEAN T BLEGEN | 4326 S RIVER RD | | | | JANESVILLE | WI | 53546-9084 |
| OREA H PETERSON | 921 EAST 9TH STREET | | | | FLINT | MI | 48503-2731 |
| OREA TAYLOR | 135 EDWIN ST | | | | FLINT | MI | 48505-3741 |
| ORELIA M BALLARD | 172 CRESTWOOD ST | | | | PONTIAC | MI | 48341-2728 |
| ORELLA SLIKER | 257 WELLINGTON CRES | | | | MOUNT CLEMENS | MI | 48043-2946 |
| OREMS UNITED METHODIST CHURCH | 1020 OREMS RD | | | | BALTIMORE | MD | 21220-4623 |
| OREN A MULKEY | 209 TUTTLE RD | | | | SAN ANTONIO | TX | 78209-6144 |
| OREN ABRAHAM CUST MICHAEL ABRAHAM UTMA NY | 8503 RADNOR ST | | | | JAMAICA | NY | 11432-2325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OREN C SMALL | RR 1 | | | | FRANKTON | IN | 46044-9801 |
| OREN C VINCENT | 10186 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9127 |
| OREN D BEST | RT #1 SOUTH KIMMEL | | | | SUNFIELD | MI | 48890-9801 |
| OREN D HATFIELD | 921 O ST | | | | BEDFORD | IN | 47421-2541 |
| OREN E LIND | 3137 N 55TH | | | | KANSAS CITY | KS | 66104-1650 |
| OREN F WOLFINGBARGER | 4011 55TH WAY N APT 934 | | | | SAINT PETERSBURG | FL | 33709-5656 |
| OREN GORMAN & JOY GORMAN JT TEN | 304 MEADOW LANE | | | | COUNCIL BLUFFS | IA | 51503-5331 |
| OREN H STEPHENS | 3560 SAMPLES RD | | | | CUMMING | GA | 30041-6647 |
| OREN H WIGGIN & MINNIE M WIGGIN TR UA 05/03/91 OREN H WIGGIN & MINNIE | M WIGGIN REV LIV | 15325 S LONE ELM RD APT 112 | | | OLATHE | KS | 66061-5445 |
| OREN J MARSH CUST DAVID EDWARD MARSH UTMA CA | 10826 BATON ROUGE AVE | | | | NORTHRIDGE | CA | 91326-2602 |
| OREN K BEACH | 35 OVERHILL AVE | | | | RYE | NY | 10580-3134 |
| OREN L HYLAND | 530 AUSTIN DRIVE | | | | CHARLOTTE | NC | 28213-6245 |
| OREN LEE HYLAND JR | 5103 BLACKBERRY LN | | | | MATTHEWS | NC | 28104-4272 |
| OREN MICHAEL OPPERER | 12927 NADINE AVE | | | | HUNTINGTON WOODS | MI | 48070 |
| OREN R WHITE | 6422 CAMINO VIVIENTE | | | | GOLETA | CA | 93117 |
| OREN SHOEMAKER & MARILYN SHOEMAKER JT TEN | 56066 WOODRIDGE | | | | THREE RIVERS | MI | 49093-9782 |
| OREN W BOGGS | 3105 W 119TH ST | | | | SHAWNEE MISSION | KS | 66209-1062 |
| ORENA RUTH JAMES | H C 15 BOX 235 | | | | JUNCTION | TX | 76849-9502 |
| OREST P CIOLKO & PAULA A CIOLKO JT TEN | 379 SHERBROOKE DR | | | | WILLIAMSVILLE | NY | 14221-3418 |
| OREST SENETA | 585 DEWALT DRIVE | | | | PITTSBURGH | PA | 15234-2431 |
| ORESTE B ALESSIO & ANN MARIE ALESSIO JT TEN | 8421 SOUTHBRIDGE DRIVE | UNIT 2 | | | FORT MYERS | FL | 33967 |
| ORESTE L BERSANO | PO BOX 92 | | | | OSCODA | MI | 48750-0092 |
| ORESTRO J SATRIALE | 2 BRANWOOD DR | DIX HILLS | | | LONG ISLAND | NY | 11746-5710 |
| ORETA SMART MILNER | 1010 WESTGATE | | | | FARMERSVILLE | TX | 75442-1404 |
| ORETHA EWELL | 18578 LUMPKIN | | | | DETROIT | MI | 48234-1213 |
| OREVA WHITE | 113-39 212 ST | | | | QUEENS VLG | NY | 11429-2311 |
| ORFELINA VAN BUREN TR UA 08/25/1995 ORFELINA VAN BUREN TRUST | 7550 COLBY LAKE ROAD | | | | LAINGSBURG | MI | 48848 |
| ORFEO VENIER & DOLORES CONSORTI JT TEN | 39 CROSS RD | | | | TIVERTON | RI | 02878-2634 |
| ORIAN C MILLER JR | PO BOX 902 | | | | SYLVANIA | OH | 43560-0902 |
| ORIANO P SPOLTORE | 4403 FIELDING ROAD | | | | WILMINGTON | DE | 19802-1101 |
| ORICK CARNES | 6181 YELLOW BIRCH CT | | | | AVON | IN | 46123-8235 |
| ORIE L ISENHART | 4552 GRAND TETON DR | | | | MEDINA | OH | 44256-7093 |
| ORIE O HOOK | BOX 144 | | | | DALEVILLE | IN | 47334-0144 |
| ORIEL D SWIGER EX EST LEONA M SWIGER | 1862 DRIFTWOOD PL | | | | SNELLVILLE | GA | 30078-2465 |
| ORIEN G ESTEP | 2197 E WILLIAMSON AV | | | | BUTON | MI | 48529-2447 |
| ORIEN L WHITWORTH | 836 PREMIER DR | | | | PANAMA CITY | FL | 32401-6300 |
| ORIEN W GOODSON | 4495 CONGRESS TWP RD 77 | | | | MT GILEAD | OH | 43338 |
| ORIETTA L HARRIS | 17198 LARK WATER LN UNIT F | | | | PARKER | CO | 80134 |
| ORILLA E SKINNER | 153 JACQUELINE DRIVE | | | | BRISTOL | CT | 06010-3315 |
| ORIN ELBERT MULLINS TR UA 01/05/93 MULLINS FAMILY TRUST | 532 N 7TH ST | | | | MONTEBELLO | CA | 90640-3629 |
| ORIN H MCCRAKEN | 485 SORENTO AVE | | | | SORENTO | IL | 62086-3257 |
| ORIN JAMES LEITNER CUST LAUREN K LEITNER U/THE MICH U-G-M-A | ATTN LAUREN K LEITNER | 1260 VALLEY DRIVE | | | TRAVERSE CITY | MI | 49684-8289 |
| ORIN SAMPSON | 2508 W 109TH ST | | | | INGLEWOOD | CA | 90303-2510 |
| ORIN W EVANS | 729 CHURCH ST | | | | JANESVILLE | WI | 53545-2381 |
| ORINNE G WEARE TR UA 08/04/08 ORINNE G WEARE TRUST | 8507 134TH ST N | | | | SEMINOLE | FL | 33776 |
| ORION C RIDDER & DONNA M RIDDER JT TEN | 3100 NW VIVION RD | # 27 | | | RIVERSIDE | MO | 64150-9436 |
| ORION J MOORE | 2141 PINE RIVER RD | | | | STANDISH | MI | 48658-9713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ORION T RHODES & MARY FRANCES RHODES TEN ENT | PO BOX 8204 | | | | LANCASTER | PA | 17604-8204 |
| ORIS BROWN | PO BOX 2292 | | | | STAUNTON | VA | 24402-2292 |
| ORIS L SEABOLT | PO BOX 331 | | | | WASHINGTON | WV | 26181-0331 |
| ORIS W BRADFORD | 162 BEACON POINT PKWY | | | | FLUSHING | MI | 48433-1898 |
| ORISKANY STRATEGIC FUND LP | C/O ADIRONDACK CAPITAL MGMT | BOX 10824 | | | MC LEAN | VA | 22102 |
| ORITHIA A LEWIS | 25253 HASKELL | | | | TAYLOR | MI | 48180-2084 |
| ORLAN T KELLEY III & ANGELA C KELLEY JT TEN | 237 S DELAWARE ST | | | | SMYRNA | DE | 19977-1362 |
| ORLAND A HERMANSON | N6457 HWY 89 | | | | DELAVAN | WI | 53115-2416 |
| ORLAND ELWOOD WARD | 15 W FERRY ST | APT 106 | | | MIAMISBURG | OH | 45342-2380 |
| ORLAND JOHNSON | 2621 FREMONT AVE S | | | | MINNEAPOLIS | MN | 55408-1104 |
| ORLAND K KIPP | 6035 S TRANSIT RD | LOT 124 | | | LOCKPORT | NY | 14094 |
| ORLAND L LAVRACK | 331 W PREVO RD | | | | LINWOOD | MI | 48634-9775 |
| ORLAND SMITH CUST KEITH ORLAND SMITH U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 41158 VILLAGE LAKE | | | NOVI | MI | 48375-4355 |
| ORLANDO A MON | 10815 MARSH LANE | | | | DALLAS | TX | 75229-3905 |
| ORLANDO BOCCIA | 69 LORI LANE | | | | ROCHESTER | NY | 14624-1417 |
| ORLANDO C TACKETT | 46 E JOSEPHINE | | | | ECORSE | MI | 48229-1717 |
| ORLANDO CLEMENTS | 18073 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2530 |
| ORLANDO D SAAVEDRA | 1671 EAST LONG LAKE ROAD | | | | TROY | MI | 48098-5049 |
| ORLANDO D SAAVEDRA & GAUDENCIA SAAVEDRA JT TEN | 1671 E LONG LAKE | | | | TROY | MI | 48098-5049 |
| ORLANDO E TESTA | NEW GARDEN ROAD | BOX 282 | | | TOUGHKENAMON | PA | 19374-0282 |
| ORLANDO H PORTILLO | 6144 MILLUX AVE | | | | PICO RIVERA | CA | 90660-3343 |
| ORLANDO J PERRY & ELEANOR R PERRY JT TEN | 8436 WHITEFIELD | | | | DEARBORN HEIGHTS | MI | 48127-1191 |
| ORLANDO L BENETTI & MRS JENNIE A BENETTI JT TEN | 1222 E 170TH ST | | | | SOUTH HOLLAND | IL | 60473-3558 |
| ORLANDO L HALL | 18508 MARK TWAIN | | | | DETROIT | MI | 48235-2548 |
| ORLANDO LEE HARRIS | 19608 TALAVERA LN | | | | EDMOND | OK | 73012-9758 |
| ORLANDO MENDOZA | 8384 LANE | | | | DETROIT | MI | 48209-3441 |
| ORLANDO N LOMO | 1855 BERVILLE RD | | | | ALLENTON | MI | 48002-2711 |
| ORLANDO NEWBY | 10 WAYNE AVE | | | | EAST ORANGE | NJ | 07018-1908 |
| ORLANDO R DE DOMINICIS | RD 1 BOX 245 | | | | VOLANT | PA | 16156-9507 |
| ORLANDO REALE & HAZEL L REALE TR UA 01/09/2007 REALE FAMILY TRUST | 2157 TALL TREES LANE | | | | THE VILLAGES | FL | 32162 |
| ORLANDO SAFFOLD | 740 MAPLE ST | | | | WARREN | OH | 44485-3851 |
| ORLANDO T PADILLA | 37690 BURTON DRIVE DR | | | | FATMINGTN HGH | MI | 48331-3062 |
| ORLANDO WATSON LLOYD & MARGARET MAE LLOYD JT TEN | 7734 GARRISON ROAD | | | | HYATTSVILLE | MD | 20784-1727 |
| ORLEA INC | 420 N CHERRY ST EXT | | | | WALLINGFORD | CT | 06492-5840 |
| ORLEAN J HAMBALEK | 4573 SILVER HILL DR | | | | GREENWOOD | IN | 46142-9666 |
| ORLEEN COUCH | ATTN ORLEEN ODOM | 21307 ITHACA AVE | | | FERDALE | MI | 48220-2156 |
| ORLENE A BARTH | W7538 SCHOOL RD | | | | GREENVILLE | WI | 54942-8539 |
| ORLENE E MASON & WALTER E MASON JT TEN | 25126 COUNTY RD F | | | | ARCHBOLD | OH | 43502-9777 |
| ORLENE E MASON CUST BRIAN MASON CARPENTER UGMA MI | 25126-F | | | | ARCHBOLD | OH | 43502 |
| ORLENE M MCERLAIN & JACK L ALBERTY TR UA 07/17/87 | 2596 LAVENTANA PKWY | | | | DRIFTWOOD | TX | 78619 |
| ORLEY A FRITZ | 2073 S FIVE MILE RD | | | | MIDLAND | MI | 48640-9525 |
| ORLEY ASHENFELTER | 30 MERCER ST | | | | PRINCETON | NJ | 08540-6808 |
| ORLIE E MAY | 12335 GRAHAM DR | | | | ORIENT | OH | 43146-9113 |
| ORLIE K HICKS | 2517 NE RIVER RD | | | | LAKE MILTON | OH | 44429-9780 |
| ORLIE L CURTIS & IDELLA M CURTIS JT TEN | 165 OAKRIDGE WAY | | | | RIO VISTA | CA | 94571-2161 |
| ORLIN E HAAS | 1500 SOUTH MARQUETTE RD | # 20 | | | PRAIRIE DU CHIEN | WI | 53821-2857 |
| ORLIN E MCLAIN | 1431 GRANT | | | | BELOIT | WI | 53511-3304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ORLIN WOLLA | 5704 LARRYAN DRIVE | | | | WOODLAND HILLS | CA | 91367-4040 |
| ORLO R HARRIS | 17365 50TH AVE | | | | MARION | MI | 49665-8215 |
| ORLOU M LATOURETTE & PAULA O PEARSALL JT TEN | 4113 MONTE AZUL LOOP | | | | SATA FE | NM | 87507-2767 |
| ORLOW HENDRIX JR | 2403 S PARK AVE | | | | OAK GROVE | MO | 64075-8900 |
| ORLYN J RODGERS | 6516 HEMINGWAY RD | | | | DAYTON | OH | 45424-3416 |
| ORMA FAY RENAUD | 15454 SUTTON ST | | | | SHERMAN OAKS | CA | 91403-3808 |
| ORMAN A RAY & MRS BETTIE M RAY JT TEN | 500 PINE VIEW TRL | | | | KISSIMMEE | FL | 34747-1317 |
| ORMAN C FARVER JR | 8401 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1247 |
| ORMAN L LACY | 2814 SHARPE ROAD | | | | ADRIAN | MI | 49221-9668 |
| ORMAN O WHITED JR | 505 46TH STREET | | | | VIENNA | WV | 26105-2931 |
| ORMAN P WALLS | 171 W HARTLEY DR APT A | | | | HIGH POINT | NC | 27265-2867 |
| ORMAN R HOWELL | 155 DOGWOOD DRIVE | | | | ERIN | TN | 37061-5102 |
| ORMAN R HOWELL & DONNA F HOWELL JT TEN | 155 DOGWOOD DR | | | | ERIN | TN | 37061-5102 |
| ORMAN R SHOLAR | 6230 NOBLE RD | | | | WEST PADUCAH | KY | 42086-9660 |
| ORMEL J PRUST & LOIS R PRUST JT TEN | 3527 LARKIN LANE | | | | MC HENRY | IL | 60050-0524 |
| ORMELIA MYLES | 922 STANLEY AVE | | | | PONTIAC | MI | 48340-2562 |
| ORMOND J DAILEY JR | 22 CHILI AVE | | | | SCOTTSVILLE | NY | 14546-1211 |
| ORMONDE S WOLLEBAEK | 570 TORLAGE DR | | | | DAYTON | OH | 45431-2204 |
| ORNELL MC CULLOUGH | 9580 E OUTER DRIVE | | | | DETROIT | MI | 48213-1578 |
| ORPHA T KING | 900 ELLERBEE ST | | | | DURHAM | NC | 27704-4550 |
| ORPHUS SMITH | 4340 S FRANKLIN RD | | | | INDIANAPOLIS | IN | 46239-1614 |
| ORR L KAHEY | 657 ROSAL AVE | | | | OAKLAND | CA | 94610-1745 |
| ORRA F LANE | 11045 EAGLE LN | | | | OKLAHOMA | OK | 73162-3044 |
| ORRA G MITCHELL | 60 HIDY AVE | | | | MASSENA | NY | 13662-3308 |
| ORRA G SUTTON | PO BOX 437 | | | | GOODRICH | MI | 48438-0437 |
| ORRA M ENSZER JR | 2011 REO ST | | | | SAGINAW | MI | 48602-5076 |
| ORRA MASON HYNSON TR CYNTHIA MASON RUMP U/DECL OF TRUST 5/14/56 | 2009 N VAN BUREN ST | | | | WILMINGTON | DE | 19802-3807 |
| ORRA MASON HYNSON TR NANCY GIBSON RUMP U/DECL OF TRUST 5/14/56 | ATTN NANCY GERYK | 413 S 46TH ST | | | PHILADELPHIA | PA | 19143-1811 |
| ORRA MASON HYNSON TR WILLIAM READ TALLANT U/DECL OF TRUST 5/14/56 | 9002 N 182 E AVE | | | | OWASSO | OK | 74055-8041 |
| ORRELL L HESS | 5415 MINARD RD W | | | | BREMERTON | WA | 98312-9729 |
| ORREN A HELLWEGE | 6 HARRISON ST | | | | TAUNTON | MA | 02780-4211 |
| ORREN K STIGERS JR & JUDY L STIGERS JT TEN | 12012 BEAVERTON DR | | | | BRIDGETON | MO | 63044-2800 |
| ORREN STANLEY VAN ORDEN | 1104 NE 44TH ST | | | | OCALA | FL | 34479-1932 |
| ORRICK METCALFE | 2151 EAST LAKE SHORE DR | | | | BATON ROUGE | LA | 70808-1466 |
| ORRIE ANNE ANDERSON & HAROLD ANDERSON JT TEN | 45 TERHUNE AVE | | | | PEQUANNOCK | NJ | 07440-1131 |
| ORRIN A AUSTIN | 1135 SO CLEVELAND AVE | | | | ST PAUL | MN | 55116-2506 |
| ORRIN B MORGAN | 214 CHICAGO AVE | | | | KALAMAZOO | MI | 49001-2075 |
| ORRIN F BENJAMIN | 3815 EMERALD FALLS DR | | | | HOUSTON | TX | 77059-3735 |
| ORRIN F BENJAMIN & DOROTHY BENJAMIN JT TEN | 3815 EMERALD FALLS DR | | | | HOUSTON | TX | 77059-3735 |
| ORRIN F GRABLE | R 3 BOX 46 | | | | NASHVILLE | MI | 49073-9803 |
| ORRIN J TIBBITS | 47443 WALNUT TREE LN | | | | PLYMOUTH | MI | 48170 |
| ORRIN JOHNSON | 13964 GRANDMONT AV | | | | DETROIT | MI | 48227-1308 |
| ORRIN M ANDERSON & MYRA L ANDERSON TR ORRIN M ANDERSON & MYRA L | ANDERSON REVOCABLE | 5201 ASBURY AVE | APT 245 | | GODFREY | IL | 62035-4807 |
| ORRIN R MARTIN | 9 WATKINS DR PRVT | | | | PARISHVILLE | NY | 13672-2426 |
| ORRIN S GORDON EX EST EVELYN GORDON | 497 WESTBURY AVE | | | | CARLE PLACE | NY | 11514 |
| ORRIS H STARK | 265 DANBURY RD | | | | RIDGEFIELD | CT | 06877-3214 |
| ORSON D GALLUP S O MALLEY & BENNY FRIEL TR UA 11/07/94 ORSON D GALLUP | REV TRUST | 650 N ATLANTIC AVE APT 211 | | | COCOA BEACH | FL | 32931 |
| ORSON N GROVER | 645 NEIL AVE APT 905 | | | | COLUMBUS | OH | 43215-1652 |
| ORSON S BUTLER & RUTH W BUTLER JT TEN | 7430 MAHASKA DR | | | | DERWOOD | MD | 20855-2660 |
| ORSON W WEBSTER JR & ALICE E WEBSTER JT TEN | BOX 383 | | | | DALTON | PA | 18414-0383 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ORTIE MENDONCA | 4345 BURNEY WAY | | | | FREMONT | CA | 94538-2617 |
| ORTIE MENDONCA TR MENDONCA LIVING TRUST UA 11/16/01 | 4345 BURNEY WAY | | | | FREMONT | CA | 94538-2617 |
| ORTON K BERGELAND & BARBARA E BERGELAND JT TEN | 3451 HARVARD | | | | FRESNO | CA | 93703-1931 |
| ORTON L MILLS CUST ROY LESLIE MILLS U/THE INDIANA UNIFORM GIFTS TO | MINORS ACT | 14220 34 MILE RD | | | ROMEO | MI | 48065-3304 |
| ORTRUD K COUDON | 854 CHERRY HILL LN | | | | POTTSTOWN | PA | 19465-7839 |
| ORTRUD SCHNEIDER CUST DALE SCHNEIDER UGMA MI | 26376 HIDDEN VALLEY DR | | | | FARMINGTON HILLS | MI | 48331-4118 |
| ORVA S SCHRAMM | 25121 BUCKSKIN DR | | | | LAGUNA HILLS | CA | 92653-5738 |
| ORVAL C EDWARDS | 13063 SILVER CREEK ST | | | | MOORPARK | CA | 93021-2925 |
| ORVAL D GEIST | 3322 GARY DR | | | | EDEN | NY | 14057-9514 |
| ORVAL DALE EVANS | 7201 N 3000 E RD | | | | MANTENO | IL | 60950-3025 |
| ORVAL E PLUMLEE | 6347 W 625 S-90 | | | | WARREN | IN | 46792-9552 |
| ORVAL G RICHARDS | 218 OAKWOOD ST | | | | ELYRIA | OH | 44035-8002 |
| ORVAL L BROWN | 2421 FOREST LEAF PKWY | | | | BALLWIN | MO | 63011 |
| ORVAL L BUTCHER | 1810 EAST 2ND AVENUE | SANDERS | | | BLOOMINGTON | IN | 47401-5224 |
| ORVAL L FERGUSON & GLADYS C FERGUSON JT TEN | 3446 HODGINS PARKWAY | | | | BURTON | MI | 48519-1514 |
| ORVAL LEVERN FERGUSON | 3446 HODGINS PKWY | | | | BURTON | MI | 48519-1514 |
| ORVAL M BORDERS | 5015 EGGMERS FERRY RD | | | | BENTON | KY | 42025-8162 |
| ORVAL W KIZER | 1303 E HURD RD | | | | CLIO | MI | 48420-7926 |
| ORVAL W NIMKIE | 13557 W YOUNG ST | | | | SURPRISE | AZ | 85374-5415 |
| ORVAL W WRIGHT | 2163 W MOUND ST | | | | COLUMBUS | OH | 43223-2047 |
| ORVEL C MERRYMAN JR | 2188 S SERVICE RD #U | | | | MOORE | OK | 73160-5549 |
| ORVEL D BAGGETT | 123 LICHEN CT | | | | FREMONT | CA | 94538-2422 |
| ORVEL JOHN STRILER | 4029 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-8568 |
| ORVEL RICKS | 413 N MAPLE ST | | | | MARCELLUS | MI | 49067 |
| ORVELLA HEGLEY | 1028 SKOGDALEN DRIVE | | | | STOUGHTON | WI | 53589-1877 |
| ORVIAL MIRACLE | 6905 MIDNIGHT SUN DR | | | | MAINEVILLE | OH | 45039-8953 |
| ORVIL D HILL | PO BOX 1 | | | | HASLETT | MI | 48840-0001 |
| ORVIL DELANEY | 1720 HWY 1316 | | | | SPARTA | KY | 41086 |
| ORVIL HAROLD KELLEY | 14945 STATE RT 30 | | | | MALONE | NY | 12953-4820 |
| ORVIL L HAILEY | 3117 E SUNSET HILL DR | | | | WEST COVINA | CA | 91791-2242 |
| ORVIL LEROY ROCKHOLD JR | 4266 WOODWORTH AVE | | | | HOLT | MI | 48842-1445 |
| ORVIL R STILSON | 6215 MCKENZIE DR | | | | FLINT | MI | 48507-3835 |
| ORVIL RANGER | 9378 LAPEER RD | | | | DAVISON | MI | 48423-1736 |
| ORVILLE A WYCKOFF JR | 26 PLUM TREE LANE | | | | CALAIS | ME | 04619-1133 |
| ORVILLE ANDRE HUGHES | 5661 LOCUST LN | | | | MILFORD | OH | 45150-2017 |
| ORVILLE BARTLEY | PO BOX 94 | | | | CONTINENTAL | OH | 45831-0094 |
| ORVILLE BRUNER | 163 PHILPOT RD | | | | LONDON | KY | 40744-9416 |
| ORVILLE C MEISMER & MRS GWENDOLYN B MEISMER JT TEN | 10545 DOWN LAKEVIEW CIR | | | | WINDERMERE | FL | 34786-7911 |
| ORVILLE C MUNGER | 1134 CZECH PASS | | | | FRIENDSHIP | WI | 53934-9250 |
| ORVILLE C SCHLUCHTER TR UA 10/14/93 ORVILLE C SCHLUCHTER REVOCABLE | LIVING TRUST | 7304 GOOD SAMARITAN COURT APT 233 | | | EL PASO | TX | 79912 |
| ORVILLE CHESSER | 4345 MALDEN CT APT B | | | | BEECH GROVE | IN | 46107-2932 |
| ORVILLE CLEMENTS | 4758 HAMILTON CT | | | | THE COLONY | TX | 75056-1109 |
| ORVILLE D CLEMENTS & VIRGINIA L CLEMENTS JT TEN | 4758 HAMILTON CT | | | | THE COLONY | TX | 75056-1109 |
| ORVILLE D DEE | 111 CHESTERFIELD CT | | | | LOCUST GROVE | VA | 22508-5212 |
| ORVILLE D GAITHER | 2 W KITTY HAWK ST | | | | RICHMOND | TX | 77469-9710 |
| ORVILLE D SAYLOR | 4005 ST LAWRENCE AVE | | | | CINCINNATI | OH | 45205-1636 |
| ORVILLE D TOBIAS | 2170 CLARK RUN RD | | | | XENIA | OH | 45385-9447 |
| ORVILLE E ANDREWS | 5026 N S PINE RIVER RD | | | | ST IGMACE | MI | 49781-9726 |
| ORVILLE E BATES | 24-222 WEST QUAIL DRIVE | | | | CHANNAHON | IL | 60410-5242 |
| ORVILLE E BRADY | 111 SIESTA COURT | | | | DELAND | FL | 32724-6231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ORVILLE E CASEY & MRS VIRGINIA L CASEY JT TEN | 9535A SW 85TH TERRACE | | | | OCALA | FL | 34481-6649 |
| ORVILLE E DAHL CUST THOMAS E DAHL UTMA CA | 521 E LONGVIEW AVE | | | | STOCKTON | CA | 95207-4828 |
| ORVILLE E HARTMAN | 7343 PHILLIPSBURG-UNION ROAD | | | | BROOKVILLE | OH | 45309-8666 |
| ORVILLE E ISENBARG | 831 ACORN GROVE DR | APT 101 | | | BLACKLICK | OH | 43004-5048 |
| ORVILLE E LANGFORD | 6227 HAAG RD | | | | LANSING | MI | 48911-5453 |
| ORVILLE E MADDEN | LOT #103 | 4141 HAMILTON EATON RD | | | HAMILTON | OH | 45011-9648 |
| ORVILLE E SKORDAHL & LILLIAN A SKORDAHL JT TEN | 6017 SHANE DRIVE | | | | EDINA | MN | 55439-1759 |
| ORVILLE E WILSON & PATSEY J WILSON JT TEN | 1604 W ORCHARD AVENUE | UNIT #818 | | | NAMPA | ID | 83651-7597 |
| ORVILLE EDWARD MYERS | 8000 NORTH HARRAH RD | | | | HARRAH | OK | 73045-8814 |
| ORVILLE G MULL | 1056 ISLAND FORD RD | | | | BREVARD | NC | 28712-8701 |
| ORVILLE G RIVARD | 744 TREE LANE | | | | SHREVEPORT | LA | 71106-2130 |
| ORVILLE G SNOW JR | 16491 ST RD 38 E | | | | NOBLESVILLE | IN | 46060-8124 |
| ORVILLE H SEWARD & KATHRYN E SEWARD JT TEN | 1848 OSAUKIE RD | | | | OWOSSO | MI | 48867-1540 |
| ORVILLE H THOMAS | 2422 E WASHINGTON ST | STE 103 | | | BLOOMINGTON | IL | 61704-1611 |
| ORVILLE HARTUNG | 4100 SAGINEW RD | | | | VASSAR | MI | 48768-9577 |
| ORVILLE HAYNES | 693 BLUECREST DR | | | | FAIRBURN | GA | 30213-7900 |
| ORVILLE HILLIGOSS | 608 W JACKSON ST | | | | ALEXANDRIA | IN | 46001-1315 |
| ORVILLE J CARGILL | 11315 MOSHER RD | | | | OTISVILLE | MI | 48463-9772 |
| ORVILLE J DIEHL | 7130 ST JAMES SQUARE | | | | ST LOUIS | MO | 63143-3527 |
| ORVILLE J GARDNER & DELIAH E GARDNER JT TEN | PO BOX 258 | | | | NUNICA | MI | 49448-0258 |
| ORVILLE J HARRIS | 5031 MILL ST | | | | DRYDEN | MI | 48428-9338 |
| ORVILLE J HOLMES | 9292 TUCKER RD | | | | EATON RAPIDS | MI | 48827-9587 |
| ORVILLE J RUID | 100 MCINTOSH RD | | | | ROANOKE | VA | 24019-8425 |
| ORVILLE J SOWATZKI | 2432 RUTLEGE AVE | | | | JANESVILLE | WI | 53545-1336 |
| ORVILLE K BROWN | 804 S MAIN ST | | | | FAIRMOUNT | IN | 46928-1936 |
| ORVILLE K DASEN | 608 S VERNON RD | | | | CORUNNA | MI | 48817-9553 |
| ORVILLE K HEIN & MRS CAROL R HEIN JT TEN | 5140 MARSHALL ROAD | | | | DAYTON | OH | 45429-5814 |
| ORVILLE K RAQUET | BOX 268 | | | | ARCADIA | IN | 46030-0268 |
| ORVILLE L HANSEN | 1999 BORDER DR | | | | GLADWIN | MI | 48624-8758 |
| ORVILLE L SELLS | 1270 SOUTH ST | | | | NOBLESVILLE | IN | 46060-3818 |
| ORVILLE L STEPHENS | 2611 HIGHWAY 11 | | | | GRIFFITHVILLE | AR | 72060 |
| ORVILLE M LYLES | 20100 WESTBROOK ST | | | | DETROIT | MI | 48219-5400 |
| ORVILLE M REDDING & PATRICIA M REDDING TR ORVILLE M & PATRICIA M | REDDING TRUST UA 03/24/97 | 12472 111TH AVE | | | FINLAYSON | MN | 55735 |
| ORVILLE MILLER | 2510 3RD ST EAST | | | | BRADENTON | FL | 34208-3612 |
| ORVILLE N ENGLAND | PO BOX 14 | | | | LANCING | TN | 37770-0014 |
| ORVILLE N HOGLE | 3205 ISLAND HIGHWAY | | | | CHARLOTTE | MI | 48813-9383 |
| ORVILLE O SMITH | 6805 ROCK MART HIGHWAY | | | | DALLAS | GA | 30132-2718 |
| ORVILLE P BRITTLE | PO BOX 1526 | | | | EDMONDS | WA | 98020 |
| ORVILLE PORTER | 9 MALVERN AVE | TORONTO ON M4E 3E2 CANADA | | | | | |
| ORVILLE R HOFFMAN | 1505 SHIPLEY RD | | | | WILMINGTON | DE | 19803-3205 |
| ORVILLE R PAYNE & DOROTHY PAYNE JT TEN | 7730 ROBIN N E | | | | ALBUQUERQUE | NM | 87110-5536 |
| ORVILLE R ROARK | 1621 UPPER IRON BRIDGE RD | | | | OAKLAND | KY | 42159-9729 |
| ORVILLE T MILLER | 3525 NEEDHAM RD | | | | LEXINGTON | OH | 44904-9216 |
| ORVILLE W SCHUTT | 724 SOUTH BATAVIA AVE | | | | GENEVA | IL | 60134-3007 |
| ORVILLE W SWANEY | 31 JOHNSON AVE | | | | UNIONTOWN | PA | 15401-2764 |
| ORVILLE WAYNE BACON | 28186 UNIVERSAL DR | | | | WARREN | MI | 48092-2432 |
| ORVILLE WELLINGTON GRAY | 2314 AVENUE A | | | | FLINT | MI | 48505-4312 |
| ORVILLE ZEEH | 2701 TERRY AVE | | | | BILLINGS | MT | 59102-4532 |
| ORVIN H KISER SR | 335 LAKE RD | | | | STUARTS DRAFT | VA | 24477-9429 |
| ORVIN JR MCCONICO JR | 253 BERKSHIRE AVE | | | | BUFFALO | NY | 14215-1527 |
| ORVIS CURRY | 4873 TOWNLINE RD | | | | SANBORN | NY | 14132-9428 |
| ORVIS G BARRETT | 12102 WESTGARD | | | | HOUSTON | TX | 77044-2734 |
| ORVO R SALONIEMI | LEPPATIE 17 | 24260 SALO FINLAND | | | | | |
| ORZELLA ROSE COX | 13981 CHATHAM | | | | DETROIT | MI | 48223-2551 |
| OSA HARGIS CASE | 5612 BARBANNA LN | | | | DAYTON | OH | 45415-2411 |
| OSA M DEAN & ROGER H DEAN JT TEN | 4233 HANSARD LN | | | | HILLSBORO | MO | 63050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OSAMA N IZZAT | 1855 EAST PACKARD | | | | SAGINAW | MI | 48603-4516 |
| OSBAN D STEEN | 5820 N COUNTY ROAD 1460E | | | | CHARLESTON | IL | 61920-8031 |
| OSBERT S JOSEPH | 2647 CROSSWOOD LANE | | | | SHREVEPORT | LA | 71118-5031 |
| OSBON G EUBANKS | 5424 WHITE DR | | | | LAKE CITY | GA | 30260-3773 |
| OSBORN HOWARD JR | 1730 M L KING AVE | # 1 | | | FLINT | MI | 48503-1002 |
| OSBORNE B JONES | 3944 PEACH ORCHARD RD | | | | HEPHZIBAH | GA | 30815-4707 |
| OSBORNE BENNETT | 1196 RUXBURY CT | | | | DOUGLASVILLE | GA | 30134-6429 |
| OSBORNE L RILEY | 870 BEACH BUGGY LN | | | | LINDEN | MI | 48451 |
| OSBORNE L RILEY & MILDRED A RILEY JT TEN | 870 BEACH BUGGY LN | | | | LINDEN | MI | 48451 |
| OSBORNE THEODORE | CALIBISHIE 140 | DOMINICA | | | | | |
| OSBURN MURPHY | 9380 SMITH RD | | | | GOSPORT | IN | 47433-8127 |
| OSCAR A CORRALES | 80 CLAYTON AVENUE | | | | TRENTON | NJ | 08619-2908 |
| OSCAR A LAFIAN & ELEANOR LAFIAN JT TEN | 9839 MC KINLEY | | | | TAYLOR | MI | 48180-3687 |
| OSCAR ALBERT SCHROCK JR | 100 LAGUNA CIRCLE | | | | DAPHNE | AL | 36529 |
| OSCAR ANDREW BILLINGSLEY | 5128 DERBY ROAD | | | | DAYTON | OH | 45418-2229 |
| OSCAR B GONZALEZ | 2701 BENT TREE LN | | | | ARLINGTON | TX | 76016-1612 |
| OSCAR B RICHARDSON | 180 SCOTTIE DR | APT 150 | | | GLASGOW | KY | 42141-3567 |
| OSCAR BLUE | 2702 BURT ST | | | | SAGINAW | MI | 48601-1564 |
| OSCAR BRETTHORST CUST MISS BARBARA ANN BRETTHORST U/THE NEB UNIFORM | GIFTS TO MINORS ACT | 5720 FRANKLIN ST | | | LINCOLN | NE | 68506-2211 |
| OSCAR BRETTHORST CUST MISS SALLY MARIE BRETTHORST U/THE NEB UNIFORM | GIFTS TO MINORS ACT | 5720 FRANKLIN ST | | | LINCOLN | NE | 68506-2211 |
| OSCAR C BOYLSTON | 809 E ALMA | | | | FLINT | MI | 48505-2225 |
| OSCAR C GATEWOOD | 2807 DEER RUN DR | | | | PETERSBURG | VA | 23805-8058 |
| OSCAR C MARSHALL | 115 MENDY CT | | | | ENGLEWOOD | OH | 45322-1166 |
| OSCAR C RICHARDSON | 14358 REDWING DR | | | | MORENO VALLEY | CA | 92553-4950 |
| OSCAR CARLSON & MARIAN CARLSON JT TEN | 2949 RICHMOND RD NW | | | | GRAND RAPIDS | MI | 49504-2336 |
| OSCAR COOPER JR | 1611 WAVERLY AVENUE | | | | TOLEDO | OH | 43607-1720 |
| OSCAR CORNETT | 5112 DUDLEY ST | | | | DEARBORN HTS | MI | 48125-2630 |
| OSCAR CORREA BORQUEZ | CASILLA 14342 | CORREO 21 | SANTIAGO CHILE | | | | |
| OSCAR CREED JR | 2070 W STOKER DR | | | | SAGINAW | MI | 48604-2442 |
| OSCAR D BAKER | 2199 STEWART ROAD | | | | XENIA | OH | 45385-9323 |
| OSCAR D BALAN | 49 BRISTOL LN | | | | NEWARK | DE | 19711-2998 |
| OSCAR D COLON | 14822 LANCER RD | | | | BROOKSVILLE | FL | 34610-1251 |
| OSCAR D NAYLOR | 243 VICTOR DR | | | | PONTIAC | MI | 48342-2565 |
| OSCAR D SUMMERS | 9636 OAKWOOD HILLS CT | | | | NEW PORT RICHEY | FL | 34655-1180 |
| OSCAR DOUGLAS CRESS | 9705 E HASKET LA | | | | DAYTON | OH | 45424-1615 |
| OSCAR E FOX | PO BOX 978 | | | | WHITNEY | TX | 76692-0978 |
| OSCAR E FUENTES | PO BOX 2987 | | | | SILVER CITY | NM | 88062-2987 |
| OSCAR E HALLE JR | 16656 E 196TH ST | | | | NOBLESVILLE | IN | 46060-9530 |
| OSCAR E HAWKINS JR | 26853 FREDERICK AVE | | | | COLUMBIA STA | OH | 44028-9702 |
| OSCAR E KATZ | 4026 SWANSEA B | | | | GEERFIELD BEACH | FL | 33442-2811 |
| OSCAR E NEUENSCHWANDER | VASCO NUNEZ DE BARBOA | 1283 LAS CONDES | SANTIAGO CHILE | | | | |
| OSCAR E STEFANUTTI CUST MISS LAURA L STEFANUTTI UGMA MI | 1455 KIRKWAY RD | | | | BLOOMFIELD HILLS | MI | 48302-1320 |
| OSCAR E STEFANUTTI CUST PAUL A STEFANUTTI UGMA MI | 319 PURITAN AVE | | | | BIRMINGHAM | MI | 48009 |
| OSCAR E TECH & MRS ANNAMARIE E TECH JT TEN | 28054 SHADOWOOD LN | | | | HARRISON TOWNSHIP | MI | 48045-2246 |
| OSCAR E WILSON | 9816 OOLTEWAH GEORGETOWN RD | | | | OOLTEWAH | TN | 37363-9722 |
| OSCAR ESTRADA | 11148 JACKSON ST | | | | BELLEVILLE | MI | 48111-3422 |
| OSCAR F AUGUSTSON 3RD | 14100 W 90TH TER | | | | LENEXA | KS | 66215-5425 |
| OSCAR F HULBER & BARBARA J HULBER TR UA 09/11/90 OSCAR F HULBER & | BARBARA J HULBER TRUST | 3558 CASTLE DR | | | ZEPHYRHILLS | FL | 33540-6510 |
| OSCAR F INGRAM JR | 5220 FM 2495 | | | | ATHENS | TX | 75751-5740 |
| OSCAR F KIMBROUGH | 235 E MAIN ST | | | | FAIRBORN | OH | 45324-4705 |
| OSCAR F LANKFORD | 651 RADCLIFF | | | | GARDEN CITY | MI | 48135-1050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OSCAR F MARTINEZ | 5300 WASHINGTON ST BLDG F 116 | | | | HOLLYWOOD | FL | 33021-7713 |
| OSCAR F MARTINEZ & DOLORES MARTINEZ JT TEN | 5300 WASHINGTON ST | APT F 116 | | | HOLLYWOOD | FL | 33021-7713 |
| OSCAR F REHN & DOROTHEA L REHN JT TEN | 53535 SOPHIA | | | | SHELBY TOWNSHIP | MI | 48316-2452 |
| OSCAR FLETCHER | PO BOX 61082 | | | | DAYTON | OH | 45406-9082 |
| OSCAR FORTI | PO BOX 434 | | | | PLATTEKILL | NY | 12568-0434 |
| OSCAR G CASE & CAROL A CASE TR UA 05/23/2007 OSCAR G CASE & CAROL A | CASE | 15040 CHETWYN DRIVE | | | LANSING | MI | 48906 |
| OSCAR G MEDRANO | 26040 MULHOLLAND HWY | | | | CALABASAS | CA | 91302 |
| OSCAR G MORALES | 743 N GOODMAN ST | | | | ROCHESTER | NY | 14609-4635 |
| OSCAR GAINOR | 25 WOODLAKE DR E | | | | WOODBURY | NY | 11797-2317 |
| OSCAR GANETZKY TR OSCAR GANETZKY DECLARATION OF TRUST 10/24/91 | 810 AUDUBON WAY | APT HPT02 | | | LINCOLNSHIRE | IL | 60069-3867 |
| OSCAR GELFOND & SOPHIE GELFOND JT TEN | 2427 E 29TH ST | | | | BROOKLYN | NY | 11235-1949 |
| OSCAR GEORGE ROEDER III | 939 KINSALE DR | | | | MANCHESTER | MO | 63021 |
| OSCAR GOMEZ | PO BOX 151 | | | | CARROLLTON | MI | 48724-0151 |
| OSCAR H BARNETT | 8550 KATHERINE ST | | | | TAYLOR | MI | 48180-2869 |
| OSCAR H FEHLEN & MAREE A FEHLEN TR UA 06/04/90 OSCAR H FEHLEN & MAREE | A FEHLEN TRUST | 2318 BACK NINE ST | | | OCEANSIDE | CA | 92056-1701 |
| OSCAR H MEYER | 9640 S FENMORE | | | | ST CHARLES | MI | 48655-9721 |
| OSCAR H NEAL | 3410 KALAMAZOO S E | | | | GRAND RAPIDS | MI | 49508-2530 |
| OSCAR H NICHOLS | 1815 SO M ST | | | | ELWOOD | IN | 46036-2929 |
| OSCAR H PAULSEN | 917 EVERGREEN | | | | GREENVILLE | MI | 48838-2541 |
| OSCAR H PENA | 51 OHIO AVENUE | | | | MIDDLETOWN | NJ | 07748-5235 |
| OSCAR H SHELTON | 3545 WOODS EDGE TRAIL | | | | OXFORD | MI | 48371-5531 |
| OSCAR H WARD | 1316 CLEARVIEW | | | | WATERFORD | MI | 48327-2974 |
| OSCAR HARKAVY | 15 SPLINT ROCK LANE | | | | NEW ROCHELLE | NY | 10804 |
| OSCAR HAWTHORNE | 1841 SPRINGFIELD STREET | | | | FLINT | MI | 48503-4579 |
| OSCAR HERNANDEZ | 102 ANSTED DR | | | | BATTLE CREEK | MI | 49015-2820 |
| OSCAR HOOKS & SHIRLEY W HOOKS JT TEN | 304 ROSEMARIE PL | | | | BAYPOINT | CA | 94565-6704 |
| OSCAR J COTTON & VELMA L COTTON | 2726 W 40 ST | | | | ANDERSON | IN | 46011-5021 |
| OSCAR J DUKES | 801 LANGLEY AVE | | | | HAMPTON | VA | 23669-3024 |
| OSCAR J LAOS | PO BOX 811 | | | | FAIRFIELD | CA | 94533-0081 |
| OSCAR J LEVESQUE & VINCENZA A LEVESQUE JT TEN | 440 SMITHFIELD RD | | | | NO PROVIDENCE | RI | 02904-4214 |
| OSCAR J LEVESQUE JR | 440 SMITHFIELD RD | | | | NORTH PROVIDENCE | RI | 02904-4214 |
| OSCAR J LEVESQUE JR & MRS VINCENZA A LEVESQUE JT TEN | 440 SMITHFIELD RD | | | | NORTH PROVIDENCE | RI | 02904-4214 |
| OSCAR J LIGHTER | PO BOX 485 | | | | GOSPORT | IN | 47433-0485 |
| OSCAR J MAKI | 191 WESTMOORLAND DRIVE | | | | SAN FRANCISCO | CA | 94132-1230 |
| OSCAR J RYMER | 5239 MILLCREEK ROAD | | | | KETTERING | OH | 45440-2531 |
| OSCAR J SCHMIDT | 6472 SO STATE RD | | | | VASSAR | MI | 48768 |
| OSCAR J VITAL & ROSEMARY VITAL TR THE REV LIV TR OF OSCAR J VITAL & | ROSEMARY VITAL UA | 10811 TERECITA RD | | | TUJUNGA | CA | 91042-1444 |
| OSCAR JACAS | 1536 FOXRIDGE RUN SW | | | | WINTER HAVEN | FL | 33880 |
| OSCAR K WHITEAKER | 5350 HIGHWAY 17 | LOT 30 | | | MURRELLS INLT | SC | 29576-5058 |
| OSCAR L BOLIN | 1268 HEATHERWOOD LN | | | | PONTIAC | MI | 48341-3173 |
| OSCAR L CHATTMAN | 2741 LEXINGTON AVE | | | | WARREN | OH | 44485-1535 |
| OSCAR L CROUCH | 22882 PONTCHARTRAIN | | | | SOUTHFIELD | MI | 48034-6207 |
| OSCAR L GRIFFIN | 415 E 12TH ST | FL 4 | | | KANSAS CITY | MO | 64106-2799 |
| OSCAR L HARRISON | 560 TWIN SPRINGS LN | | | | STOCKBRIDGE | GA | 30281-4574 |
| OSCAR L HILLIARD JR | PO BOX 112 | | | | DIMONDALE | MI | 48821-0112 |
| OSCAR L HUGHES | 7415 S CLAREMONT AVE | | | | CHICAGO | IL | 60636-3629 |
| OSCAR L JENKINS | 1502 BARBARA DRIVE | | | | FLINT | MI | 48505-2550 |
| OSCAR L JENKINS & ETTA M JENKINS JT TEN | 1502 BARBARA DR | | | | FLINT | MI | 48505-2550 |
| OSCAR L LEACH | 3306 BOUCK AVENUE | | | | BRONX | NY | 10469-2920 |
| OSCAR L LOPEZ | 875 HOLLYWOOD AVE | | | | PONTIAC | MI | 48340-2524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OSCAR L SPENCER | PO BOX 327 | | | | LINDEN | AL | 36748 |
| OSCAR LEE PATRICK | 4916 PEAK DR | | | | HAMILTON | OH | 45011-5287 |
| OSCAR LELAND MAHAN & CECELIA A MAHAN JT TEN | PO BOX 6145 | | | | LEESBURG | VA | 20178-7417 |
| OSCAR LOPEZ | 1439 THIRD ST | | | | ADRIAN | MI | 49221-1036 |
| OSCAR M BARTOLO | 2684 N KENTUCKY 11 | | | | HEIDRICK | KY | 40949-5953 |
| OSCAR M CHACON | 2420 VIA CAMILLE | | | | MONTEBELLO | CA | 90640-2352 |
| OSCAR M NACE & FANNIE N NACE TEN ENT | 338 N SCHOOL HOUSE RD | | | | THOMASVILLE | PA | 17364-9283 |
| OSCAR MACHLIS & BARBARA MACHLIS JT TEN | 654 CARLYLE AVE | | | | FRANKLIN SQUARE | NY | 11010-3317 |
| OSCAR MADERA & MRS DORIS MADERA JT TEN | BOX 244 HIGH BRIDGE STATION | | | | BRONX | NY | 10452-0244 |
| OSCAR MANUEL LORENZO SOUTO | AVDA MANUEL LLANEZA #50-3 IZQ | GIJON ASTURIAS 33208 SPAIN | | | | | |
| OSCAR MARRERO | 40 ARBOR LANE | | | | HICKSVILLE | NY | 11801-6101 |
| OSCAR MEJIA | 207 FENTON | | | | LANSING | MI | 48910-4581 |
| OSCAR MERCADO | 3809 PALISADES AVE | | | | UNION CITY | NJ | 07087-4836 |
| OSCAR N GREENE | 23220 VALLEY VIEW DR | | | | SOUTHFIELD | MI | 48033-3128 |
| OSCAR N PATTERSON | 58 SUMMERDALE RD | | | | ANGOLA | NY | 14006-9027 |
| OSCAR NELSON | 27 LATOUR | | | | BUFFALO | NY | 14211-2211 |
| OSCAR NEVAREZ | 8055 DINSDALE STREET | | | | DOWNEY | CA | 90240-3813 |
| OSCAR O JAIME | 2051 24TH ST | | | | DETROIT | MI | 48216-1065 |
| OSCAR ORE | 26 DEPEYSTER STREET | | | | NO TARRYTOWN | NY | 10591-2604 |
| OSCAR ORTIZ | 75 MASCOT DR | | | | ROCHESTER | NY | 14626-1701 |
| OSCAR PENA | 5280 APPLEWOOD DR | | | | FLUSHING | MI | 48433-1193 |
| OSCAR POMPA | 30 FM 3292 | | | | CRYSTAL CITY | TX | 78839-1518 |
| OSCAR R DAVIS JR | 5595 W ROUNDBUNCH RD | | | | ORANGE | TX | 77630-9243 |
| OSCAR R HOPE | 239 TERRY JAK DR | | | | WEST BEND | WI | 53090-7500 |
| OSCAR REED | 15524 MARYLAND AVENUE | | | | DOLTON | IL | 60419-2766 |
| OSCAR REHN & DOROTHEA REHN JT TEN | 53535 SOPHIA | | | | SHELBY TOWNSHIP | MI | 48316-2452 |
| OSCAR RIOS | 418 DARK HORSE LANE | | | | BUDA | TX | 78610 |
| OSCAR RODRIGUEZ | 1134 FAIRWEATHER DR | | | | SACRAMENTO | CA | 95833-2020 |
| OSCAR RODRIGUEZ | 915 CLAYTON | | | | LANSING | MI | 48915-2003 |
| OSCAR ROSA | 1218 EVERGREEN AVE | APT 4B | | | BRONX | NY | 10472 |
| OSCAR ROTH | 8 MICHAELS LN | | | | POUGHKEEPSIE | NY | 12603-6352 |
| OSCAR S DELGADO | 1750 KNOX CT | | | | NAPERVILLE | IL | 60565-1714 |
| OSCAR S TANSINGCO | 1358 REVERE | | | | TROY | MI | 48083-6116 |
| OSCAR S UTLEY | PO BOX 607 | | | | BENAVIDES | TX | 78341-0607 |
| OSCAR SHALLER & MRS EDITH M SHALLER JT TEN | 11733 DEVILWOOD DR | | | | POTOMAC | MD | 20854-3405 |
| OSCAR T DAUGHERTY | 525 26TH ST SE | | | | MASSILLON | OH | 44646-5029 |
| OSCAR T KNOX | 18285 AVON | | | | DETROIT | MI | 48219-2922 |
| OSCAR T PAIGE & ROBERT B SEAY JT TEN | PO BOX 431761 | | | | PONTIAC | MI | 48343 |
| OSCAR TAYLOR | 3291 CARTER | | | | DETROIT | MI | 48206-2141 |
| OSCAR TOBAR | 312 N AVE A | | | | ELGIN | TX | 78621-2103 |
| OSCAR V FELIX | 3617 DETJEN ST | | | | FREMONT | CA | 94538-2932 |
| OSCAR VERNON HEARING | C/O HELEN I HEARING | 14921 E HEROY AVE | | | SPOKANE VLY | WA | 99216-1322 |
| OSCAR VINSON JR | 6090 LAMB WOODS DR | | | | BARTLETT | TN | 38135 |
| OSCAR W DEDECKERE | 7900 PENINSULAR DRIVE | | | | FARWELL | MI | 48622-9496 |
| OSCAR W DEDECKERE & LAURA L DEDECKERE JT TEN | 7900 PENINSULAR DRIVE | | | | FARWELL | MI | 48622-9496 |
| OSCAR W STOKES | 5212 FULTON ST | | | | FLINT | MI | 48505-2942 |
| OSCAR W UNDERWOOD | 829 ASHTON PL | | | | GRIFFIN | GA | 30224-4859 |
| OSCAR WARREN & EILEEN G ATKIN JT TEN | 16 PLEASANT AVE | | | | PLAINVIEW | NY | 11803-1430 |
| OSCAR WARREN & IRA M WARREN JT TEN | 2 HARRIMAN DRIVE | | | | SANDS POINT | NY | 11050-1247 |
| OSCAR WEBER CUST LAURA WEBER UGMA PA | 25 HAWTHORNE RD | | | | READING | PA | 19609-1711 |
| OSCAR WHITEHORN | 71 SEMINOLE WA | APT 1200 | | | SHORT HILLS | NJ | 07078-1216 |
| OSCAR WHITTAKER | 4244 AUGUSTA CT | | | | HOWELL | MI | 48843 |
| OSCAR WRIGHT | 14242 HESS RD | | | | HOLLY | MI | 48442-8730 |
| OSCEOLA GIBBS | 14081 ROBSON | | | | DETROIT | MI | 48227-2582 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OSEE VAUGHN GRIGGS | G-3193 WHITNEY | | | | FLINT | MI | 48507 |
| OSGOOD KENNON PECK & VIRGINIA SMITH PECK TR UW CONSTANCE O PECK | 734 COUNTY HIGHWAY 14 | | | | FRANKLIN | NY | 13775-2412 |
| OSHEL B MC DUFFEE | 1320 MADISON CREEK RD | | | | GOODLETTSVILLE | TN | 37072-8455 |
| OSHRY KASPARIAN & HELEN KASPARIAN TR KASPARIAN FAMILY TRUST UA | 07/16/96 | 5239 EL MIRADOR DR | | | LOS ANGELES | CA | 90008-1124 |
| OSKAR H SCHATZ | MUEHLSTRASSE 16 D | D-82346 ERLING-ANDECHS GERMANY | | | | | |
| OSMAN BRUMMELL | 735 SIMONEAU ST | | | | SAGINAW | MI | 48601-2313 |
| OSMAN GLJIVA | 9989 HAWTHORNE GLEN DRIVE | | | | GROSSE ILE | MI | 48138-2117 |
| OSMAR TAVARES | 140 ROBERT LANE | | | | YONKERS | NY | 10701-1532 |
| OSMEL REYES | 70 POST AV 2C | | | | NEW YORK | NY | 10034-4742 |
| OSMON A ROBINSON | BOX 149 | | | | MAMARONEEEK | NY | 10543-0149 |
| OSMOND E SAUNDERS JR | 7711 44TH ST W | APT 52 | | | UNIVERSITY PL | WA | 98466-3005 |
| OSMOND SMITH | 10036 WILKINSON RD | | | | OVID | MI | 48866-9500 |
| OSROW O PRINCE | PO BOX 278 | | | | WINDFALL | IN | 46076-0278 |
| OSSIAN SENIOR HOSPICE | PO BOX 98 | | | | OSSIAN | IA | 52161-0098 |
| OSSIE C LEWIS | PO BOX 48302 | | | | OAK PARK | MI | 48237-5902 |
| OSSIE L BROCK | 11025 PARKVIEW | | | | CLEVELAND | OH | 44104-5031 |
| OSTAP WDOWYCZYN | 29 OAKHURST DR | | | | ROCHESTER | NY | 14617-5423 |
| OSTRANDA BLAIR | 19505 HARTWELL | | | | DETROIT | MI | 48235-1251 |
| OSTRICH CLEMONS | 2034 WOOD LANE | | | | FLINT | MI | 48503-4577 |
| OSTRICH CLEMONS & ELIZIE M CLEMONS JT TEN | 2034 WOODLANE | | | | FLINT | MI | 48503-4577 |
| OSTROWSKI T JOSEPH | 141 RIDGE AVE | | | | STATE COLLEGE | PA | 16803-3523 |
| OSUMANA V H CASSELL | 3029 CIRCLE DR NE | | | | CEDAR RAPIDS | IA | 52402-3441 |
| OSVALDO RAMOS | 5602 TUGHILL DR | | | | TAMPA | FL | 33624-4808 |
| OSVALDO TORRES | 3555 FIELDSTONE CT | | | | KISSIMMEE | FL | 34746-2817 |
| OSWALD & TAYLOR | 1003 NEW JERSEY AVE | | | | N WILDWOOD | NJ | 08260-2848 |
| OSWALD E DURR & EDITH V DURR JT TEN | 162 W ROSE CITY RD | | | | ROSE CITY | MI | 48654-9722 |
| OSWALD KINAT LIESELOTTE KINAT | 401 WINTON AVE | | | | FERNDALE | MD | 21061-2428 |
| OSWALD L SAMS | 7090 LINDALE DRIVE | | | | MT MORRIS | MI | 48458-9737 |
| OSWALD N HARDING | 187 WINDSOR ST | | | | CAMBRIDGE | MA | 02139-2802 |
| OSWALD W HOFFLER SR CUST OSWALD W HOFFLER JR U/THE VA U-G-M-A | C/O OSWALD W HOFFLER JR | 974 ANNA ST | | | NORFOLK | VA | 23502-3314 |
| OSWAYO CEMETERY ASSOCIATION | | | | | OSWAYO | PA | 16915 |
| OTEGO EVERGREEN CEMETARY ASSOC INC | ATTN M BROWN | 307 MILL CREEK RD | | | OTEGO | NY | 13825-3206 |
| OTELIA M KABI | 962 OLD WILMINGTON ROAD | | | | HOCKESSIN | DE | 19707-9512 |
| OTEY L WHITE JR & CATHARINE P WHITE TEN COM | 17745 W COLONY WAY | | | | BATON ROUGHE | LA | 70810-6561 |
| OTHA COBBS | 253 HAWTHORNE GROVES BLVD | APT 104 | | | ORLANDO | FL | 32835-6862 |
| OTHA D SMITH | 142 GREENFIELD RD | | | | PROSPECT | TN | 38477-6323 |
| OTHA E JENKINS | 991 PAMER RD | | | | ATWATER | OH | 44201-9347 |
| OTHA E SMITH JR | 4041 HABERSHAM CIR | | | | COVINGTON | GA | 30014-0534 |
| OTHA G HELTON | 5011 BALDWIN HILLS DR | | | | ENGLEWOOD | OH | 45322-3511 |
| OTHA L BOOKER | 4439 MCDOUGALL | | | | DETROIT | MI | 48207-1545 |
| OTHA MYLES | 347 S 22ND ST | | | | SAGINAW | MI | 48601-1452 |
| OTHELL E FLOWERS | 7300 CRYSTAL LAKE DR | APT 5 | | | SWARTZ CREEK | MI | 48473-8954 |
| OTHELLA L BUCKNER | 7193 BURNING BUSH LN | | | | FLUSHING | MI | 48433 |
| OTHIE E CALDWELL | PO BOX 940 | | | | SENATH | MO | 63876-0940 |
| OTHMAR J KLENKE & LUELLA R KLENKE TR KLENKE FAMILY TRUST UA 05/29/02 | 1200 WOODVIEW DR | | | | COLDWATER | OH | 45828-1090 |
| OTHO CASTO TR OTHO CASTO TRUST UA 05/20/96 | 3679 WEST 137TH ST | | | | CLEVELAND | OH | 44111-3347 |
| OTHO RICHARD EGNOR | 2415 ADA PL NW | | | | CANTON | OH | 44708-4422 |
| OTHO S POOL | 915 BRANDON | | | | COLUMBIA | SC | 29209-1409 |
| OTHRESSA E DANIEL | 4726 RICHMOND ST | | | | LANSING | MI | 48911-2913 |
| OTILIA C SILVA | 5404 CHRONICLE CT | | | | RIVER BANK | CA | 95367 |
| OTIS A EGGLESTON | 194 MONA PL | | | | DALLAS | GA | 30132-8192 |
| OTIS A MC LANE | 5201 PECK RD | | | | NORTH BRANCH | MI | 48461-9367 |
| OTIS A SHAFFER | 102 BOYSCOUT RD | | | | MASON TOWN | PA | 15461-2564 |
| OTIS ALEXANDER & SHARLEEN ALEXANDER JT TEN | 1249 WHELAN PL | | | | RAHWAY | NJ | 07065-5510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OTIS BLOODSAW | PO BOX 631 | | | | JOLIET | IL | 60434-0631 |
| OTIS C CARTER | PO BOX 4407 | | | | BRYAN | TX | 77805-4407 |
| OTIS C HOWELL | R 1 | | | | ELVINS | MO | 63639 |
| OTIS C MOBLEY JR | 8015 NW 8TH ST #A305 | | | | MIAMI | FL | 33126 |
| OTIS CALVIN LEWIS | 4522 ROBINHILL CT | | | | DAYTON | OH | 45416-1640 |
| OTIS CANN | 12667 MENDOTA ST | | | | DETROIT | MI | 48238-3011 |
| OTIS D FLOYD | 1012 PROSPECT AVE E APT 921 | | | | CLEVELAND | OH | 44115 |
| OTIS D MCGAUGHEY JR | 1213 NW CHESWICK | | | | LAWTON | OK | 73505-4014 |
| OTIS D MCGAUGHEY JR & MELBA L MCGAUGHEY JT TEN | 1213 CHESWICK NW | | | | LAWTON | OK | 73505-4014 |
| OTIS D MITCHELL | 991 YORKWOOD RD | | | | MANSFIELD | OH | 44907-2434 |
| OTIS E LACKEY | PO BOX 465 | 220 HONEYCREEK LOOP | | | ALLARDT | TN | 38504-5060 |
| OTIS E PHARR | 372 HARBINS ROAD S E | PO BOX 426 | | | DACULA | GA | 30019-0426 |
| OTIS E PHARR & EDITH F PHARR JT TEN | 372 HARBINS ROAD S E | PO BOX 426 | | | DACULA | GA | 30019-0426 |
| OTIS G TUBBS | 4719 NORTH ASHFORD WAY | | | | YPSILANTI | MI | 48197-6124 |
| OTIS GARRISON | 4801 PARAMOUNT DR | | | | LOUISVILLE | KY | 40258-1325 |
| OTIS GREEN | 102 N GALLIVAN AVE | APT 4 | | | CAMDEN | AR | 71701-7354 |
| OTIS GREEN | 5623 S HONORE | | | | CHICAGO | IL | 60636-1114 |
| OTIS H BALL | 4904 BEDFORD | | | | DEARBORN HGTS | MI | 48125-3404 |
| OTIS H DE RUSSY | 95511 DIAMOND HEAD DR WEST | | | | DIAMON HEAD | MS | 39525-4144 |
| OTIS H DERUSSY TR UW LOIS M DERUSSY FBO OTIS H DERUSSY | 95511 DIAMONDHEAD DR WEST | | | | DIAMONDHEAD | MS | 39525-4144 |
| OTIS H DOWDEN | BOX 23 | | | | MONROVIA | IN | 46157-0023 |
| OTIS H JOHNSON | 1489 PATTY COURT | | | | CONYERS | GA | 30013-1832 |
| OTIS H KNUDTSON TOD JOHN H KNUDTSON | 3097 SOUTH QUINTERO STREET | | | | AURORA | CO | 80013 |
| OTIS H MITCHELL | 10426 N 97TH DR | APT B | | | PEORIA | AZ | 85345-3233 |
| OTIS H TAYLOR & MRS BETTY J TAYLOR JT TEN | 445 MIDDLE BRIDGE RD W | APT 71 | BOWINGGREEN | | BOWLING GREEN | KY | 42103 |
| OTIS H YOUNG & JEAN L YOUNG JT TEN | 1150 HOBART AVE | | | | DOWNERS GROVE | IL | 60516-3427 |
| OTIS HANKINSON | 3722 PEACH ORCHARD ROAD | | | | AUGUSTA | GA | 30906-9437 |
| OTIS HARGIS | 2132 HANGING LIMB HWY | | | | CRAWFORD | TN | 38554-3925 |
| OTIS HICKS | 1092 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3314 |
| OTIS HILL | 6 FAIRWAY CT | | | | WALTERBORO | SC | 29488-8503 |
| OTIS HOLT JR | 238 NEWPORT | | | | DETROIT | MI | 48215-3170 |
| OTIS HUDSON | 3832 W 63RD ST #9 | | | | CHICAGO | IL | 60629-4656 |
| OTIS J TAYLOR | 2058 MC PHAIL | | | | FLINT | MI | 48503-4330 |
| OTIS J TAYLOR & VERTIE L TAYLOR JT TEN | 2058 MCPHAIL ST | | | | FLINT | MI | 48503-4330 |
| OTIS JACKSON | 228 KEITH COURT | | | | MILLERSVILLE | MD | 21108-1035 |
| OTIS JAMES | 23046 MIDDLEBELT RD | APT 103 | | | FARMINGTN HLS | MI | 48336-3679 |
| OTIS JOHNSON JR & OTIS JOHNSON III & ANGELA NIGEL JOHNSON JT TEN | 11813 EAST 83RD ST | APT 202 | | | RAYTOWN | MO | 64138-3522 |
| OTIS K HUNTER | 59 GRIGGS ST | | | | MARIETTA | GA | 30064-3415 |
| OTIS L ADAMS | 5084 MAPLEWOOD | | | | DETROIT | MI | 48204-3664 |
| OTIS L BARNETT | 4028 LUXEMBOURG CIR W | | | | INDIANAPOLIS | IN | 46228 |
| OTIS L BROWN | 5039 HAUGHEY | | | | WYOMING | MI | 49509 |
| OTIS L DUKE & VIRGINIA C DUKE JT TEN | 8206 IRETON RD | | | | RICHMOND | VA | 23228-3016 |
| OTIS L FLETCHER | 117 COTTONWOOD DR | | | | MURFREESBORO | TN | 37128-4603 |
| OTIS L GOOLSBY | 3250 SAN PABLO AVE | APT 211 | | | EMERYVILLE | CA | 94608-4262 |
| OTIS L HENDERSON JR | 14601 BRAMELL | | | | DETROIT | MI | 48223-1806 |
| OTIS L HIGHTOWER | 1882 ALLANDALE AVE | | | | EAST CLEVELAND | OH | 44112-2036 |
| OTIS L IVORY | 3323 WARD DR SW | | | | ATLANTA | GA | 30354-2626 |
| OTIS L SHACKLEFERD | 2859 BEAVER RD | | | | UNION | KY | 41091-9038 |
| OTIS L SMITH | 2493 BROWNSVILLE RD | | | | POWDER SPGS | GA | 30127-6612 |
| OTIS L SUMMERS | 55980 WOODROW LANE | | | | CUMBERLAND | OH | 43732-9325 |
| OTIS L THOMAS | 5319 EAST 33RD ST | | | | INDIANAPOLIS | IN | 46218-2427 |
| OTIS L WARNEKE & EDNA E WARNEKE TR WARNEKE TRUST UA 4/28/99 | 1465 LEMCKE RD | | | | BEAVERCREEK | OH | 45434-6728 |
| OTIS LOUDEN JR | PO BOX 13561 | | | | FLINT | MI | 48501-3561 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OTIS M DAVIS III & VIVIAN H DAVIS TR DAVIS LIV TRUST UA 11/03/99 | 2050 WALKER RD | | | | PALMYRA | NY | 14522-9382 |
| OTIS M ELMORE | 4970 CORDUROY RD | | | | MENTOR | OH | 44060-1233 |
| OTIS M HARRIS | PO BOX 7164 | | | | BLOOMFIELD | MI | 48302-7164 |
| OTIS N BENJAMIN | 529 BARON ROAD | | | | NORTH EAST | MD | 21901-2738 |
| OTIS P BILKINS CUST JOHN MATTHEW GARBER UTMA VA | 556 CHINQUAPIN DR | | | | LYNDHURST | VA | 22952-2912 |
| OTIS PHILLIP DAILEY JR | 7750 UNTREINER AV | | | | PENSACOLA | FL | 32534-4540 |
| OTIS R COLE III | 530 ALAMEDA BLVD | | | | CORONADO | CA | 92118 |
| OTIS R DENDY | 218 EDMUND ST | | | | FLINT | MI | 48505-3738 |
| OTIS R DOTY | 2480 NORTH IRISH RD | | | | DAVISON | MI | 48423-9507 |
| OTIS RELERFORD | 4144 TOWNVIEW DR | | | | FLINT | MI | 48532-2731 |
| OTIS RENFORD | 66 BLAINE ST | | | | BUFFALO | NY | 14208-1057 |
| OTIS ROBERTS | 2220 WEST HOWARD | | | | MILWAUKEE | WI | 53221-1936 |
| OTIS ROWLETT | PO BOX 747 | | | | HARROGATE | TN | 37752-0747 |
| OTIS STURGILL | 2313 ARLINGTON AVE | | | | FLINT | MI | 48506-3484 |
| OTIS SUTTON | 8426 TIMBERLANE DR | | | | DOUGLASVILLE | GA | 30134-1083 |
| OTIS T AMORY | C/O AMANDA STROUD-AMORY | 9715 KINGS CRT #201 | | | FAIRFAX | VA | 22031 |
| OTIS T KELLEY | C/O VERA R KELLEY | 16715 THROCKLEY AVE | | | CLEVELAND | OH | 44128-1417 |
| OTIS THREET JR | 1100 HIGHWAY 145 SOUTH | | | | HARRISBURG | IL | 62946-5237 |
| OTIS THREET JR & MARY R THREET JT TEN | 1100 HIGHWAY 145 S | | | | HARRISBURG | IL | 62946-5237 |
| OTIS TURNER | RR 3 336B | | | | MIDDLESBORO | KY | 40965-9453 |
| OTIS VOELTZ & NANCY M VOELTZ JT TEN | 9335 HIGH LAKE RD BOX 218 | | | | BOULDER JUNCTION | WI | 54512-9783 |
| OTIS W CURRY | 4150 NORTH SHERMAN LN | | | | INDIANAPOLIS | IN | 46226-4465 |
| OTIS W ENGLISH JR | 2384 US HWY 82 | | | | CROSBYTON | TX | 79322-4811 |
| OTIS W MADISON | 3138 ROLLA PL | | | | SAINT LOUIS | MO | 63115-3207 |
| OTIS W WORTHAM TOD JUNE WORTHAM | 5051 DETRICK JORDAN RD | | | | SPRINGFIELD | OH | 45502-8446 |
| OTIS WALKER | 20031 TRINITY | | | | DETROIT | MI | 48219-1353 |
| OTIS WILLIAMS | 16230 ROSELAWN | | | | DETROIT | MI | 48221-4928 |
| OTMER C STARCHER | 12128 GREENWICH RD | PO BOX 3 | | | HOMERVILLE | OH | 44235-0003 |
| OTONIEL GARAY | 82 KLINE BLVD | | | | COLONIA | NJ | 07067-1922 |
| OTSURU TAKATSUKA & DONALD K TAKATSUKA JT TEN | 18412 S MARIPOSA | | | | GARDENA | CA | 90248-4032 |
| OTTAVIO J BAGNARDI III | 312 NOTTINGHAM PLACE | | | | CHALFONT | PA | 18914 |
| OTTEE HARPER | 148 PARK DR | | | | DECATUR | GA | 30030-4481 |
| OTTIE I FINLEY | 4743 SHAUNEE CREEK DR | | | | DAYTON | OH | 45415-3355 |
| OTTILIA H SPATH | 18310 LEDGESIDE DR | | | | CLEVELAND | OH | 44136-3543 |
| OTTILIE M DABLE | 100 CHRISTOPHER DR | APT 2 | | | NORTH PRAIRIE | WI | 53153-9788 |
| OTTILIE TOTH | 437 E 80TH ST APT 7 | | | | NEW YORK | NY | 10021-0611 |
| OTTILIE ZIMMERMAN & LARRY ZIMMERMAN JT TEN | 22626 STATLER ST | | | | ST CLR SHORES | MI | 48081-2366 |
| OTTILLIE E GATLIN | 2420 FOXHAVEN DR | | | | FRANKLIN | TN | 37069-6943 |
| OTTIS A SHULTZ | 1237 FIATH LANE | | | | DANDRIDGE | TN | 37725-4347 |
| OTTIS B DAVIS | 12312 E 16TH PL | | | | TULSA | OK | 74128-5818 |
| OTTIS F ALLEN | 339 ATWATER | | | | LAKE ORION | MI | 48362-3310 |
| OTTIS G BURROW | 36363 SEVEN OAKS DRIVE | | | | TUCALOOSA | AL | 35406-3653 |
| OTTIS G BURROW & SARAH N BURROW JT TEN | 3636 SEVEN OAKS DRIVE | | | | TUCALOOSA | AL | 35406-3653 |
| OTTIS L TERRY | 1912 W 61ST | | | | INDIANAPOLIS | IN | 46228-1216 |
| OTTIS MILLER | 3650 S W 181ST COURT | | | | DUNNELLON | FL | 33432-1828 |
| OTTO A BARTON | 8852 CURRIER RD | | | | PLAIN CITY | OH | 43064-9412 |
| OTTO A BUTZIN | 31910 FLORENCE | | | | GARDEN CITY | MI | 48135-3330 |
| OTTO A LUDECKE & BEATE E LUDECKE JT TEN | 2504 NEW ENGLAND DR | | | | ROCHESTER | MI | 48309-2814 |
| OTTO A MAKI & PATRICIA K HODGE JT TEN | 12451 HELEN ST | | | | SOUTHGATE | MI | 48195-3511 |
| OTTO A RYL & GEORGIANNA H RYL JT TEN | 322 EAST MADISON STREET | | | | VILLA PARK | IL | 60181-3007 |
| OTTO AUGUST FRITZ | 1033 CORNELL AVE | | | | DREXELL HILL | PA | 19026-3215 |
| OTTO B MOORE | 8602 BUCKINGHAM LN | APT 8 | | | KANSAS CITY | MO | 64138-1227 |
| OTTO BAUERNHUBER | 390 PRAIRIE GRASS | | | | HARTLAND | WI | 53029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OTTO C PAGEL | 224 ARIZONA DR | | | | BRICKTOWN | NJ | 08723-7157 |
| OTTO C TENDALL JR | MARKET ST | | | | SENECA | IL | 61360 |
| OTTO CIAVARDONI & MRS HELEN M CIAVARDONI JT TEN | 1105 WATERSIDE WAY | | | | COHOES | NY | 12047-4714 |
| OTTO D SMEAD | 55264 HASTING ST | | | | PAW PAW | MI | 49079-9214 |
| OTTO E CAHN | 3660 MILITARY | | | | LOS ANGELES | CA | 90034-7006 |
| OTTO E DERR & AMY H DERR JT TEN | 238 SOUTH 400 EAST | | | | LOGAN | UT | 84321-5325 |
| OTTO E PABERS | 13009 BALLARD DR | | | | EXMORE | VA | 23350-2544 |
| OTTO E STOUT JR & DONNA J STOUT JT TEN | 2650 COLLEGE RD | | | | HOLT | MI | 48842-8706 |
| OTTO F BARTA | APT 112 | 475 N CASS AVE | | | WESTMONT | IL | 60559-1567 |
| OTTO F BUSARD | 11418 WHITE BIRCH DR | | | | PELLSTON | MI | 49769-9119 |
| OTTO F HINCKELMANN | 100 SANDPIPER LN | | | | CRESCENT CITY | CA | 95531-5919 |
| OTTO F PARISHO | 4241 RIVERVIEW ROAD | | | | FORT MYERS | FL | 33905-2802 |
| OTTO F PLIML & GRACE L PLIML JT TEN | 3844 S OAK PARK AVE | | | | BERWYN | IL | 60402-3958 |
| OTTO F ROSEBROCK & DONNA M ROSEBROCK JT TEN | 1260 ORCHARD RD | | | | ESSEXVILLE | MI | 48732-1914 |
| OTTO F SEIDELMAN | 2649 E 2350TH RD | | | | MARSEILLES | IL | 61341-9766 |
| OTTO G STOLL & JANE B STOLL JT TEN | 1059 VERNAL AVE | | | | MERCED | CA | 95340-0635 |
| OTTO H FISHER | 185 NE 4TH AVE | APT 313 | | | DELRAY BEACH | FL | 33483-4594 |
| OTTO HUGO | 85-26 53RD AVE | | | | ELMHURST | NY | 11373-4327 |
| OTTO INSLICHT | 1600 AFTON ST | | | | PHILADELPHIA | PA | 19111-3428 |
| OTTO J MARCOUX | 11575 M-34 | | | | CLAYTON | MI | 49235-9731 |
| OTTO J MERKEL | ATTN PATRICIA A MERKEL | 3916 SE 11TH PL APT 505 | | | CAPE CORAL | FL | 33904-5130 |
| OTTO J RUSCH | 1322 MATHESON ST | | | | JANESVILLE | WI | 53545-1819 |
| OTTO J RUSCH & MRS MARION E RUSCH JT TEN | 1322 MATHESON ST | | | | JANESVILLE | WI | 53545-1819 |
| OTTO JENNY | 1225 S 6TH ST | APT 201 | | | ALBION | NE | 68620-1764 |
| OTTO JOHN BETZ JR | 59 3RD ST | | | | GARDEN CITY | NY | 11530-4311 |
| OTTO JOHN SCHOENIGER | 200 BATES RD | | | | MADISON | OH | 44057-9602 |
| OTTO JOHNSON | 70 GLEED PLACE | | | | YAKIMA | WA | 98908-9097 |
| OTTO K ROSE & KENDRA D ROSE JT TEN | 34749 BRISTOL AVE | | | | LIVONIA | MI | 48154-2551 |
| OTTO K SOULAVY | C/O ADELA DE SOULAVY | CAURIMARE RESID PARQUE | COLINAS APT 62 A COLINAS DE | BELLO MONTE CARACAS VENEZUELA | | | |
| OTTO L CALLAGHAN & GRACE CALLAGHAN JT TEN | 3 ROBIN RD | | | | WILDWOOD | FL | 34785-9018 |
| OTTO L CALLAGHAN & MRS GRACE L CALLAGHAN JT TEN | 3 ROBIN ROAD C C C | | | | WILDWOOD | FL | 34785-9018 |
| OTTO L DANBY II CUST TODO D DANBY UGMA OH | 315 HAVENCREST CT 67 | | | | GASTONIA | NC | 28052-0143 |
| OTTO L DRACHENBERG | 6035 THOMPSON RD | | | | CLARENCE CTR | NY | 14032-9755 |
| OTTO L ENK | 355 COPE ROAD | | | | MARTINSVILLE | IN | 46151-7199 |
| OTTO L MULLINS | 1563 BLACKHALL LANE S E | | | | DECATUR | AL | 35601-6917 |
| OTTO L ORWIG | 787 ROBINWOOD | | | | TROY | MI | 48083-1823 |
| OTTO LINKS & CELIA LINKS TR OTTO LINKS & CELIA LINKS REVOCABLE LIVING | TRUST UA 12/06/94 | 4901 E SUNRISE DR # 1310 | | | TUCSON | AZ | 85718-4595 |
| OTTO LOGH | HASBACHSTR 7 | | | D 55743 IDAR OBERSTEIN GERMANY | | | |
| OTTO MC KINNEY | PO BOX 396 | | | | ETOWAH | TN | 37331-0396 |
| OTTO P BROWN | 17552 ARDMORE | | | | DETROIT | MI | 48235-2603 |
| OTTO P THAUS | 17W085 ELM ST | | | | HINSDALE | IL | 60521-7083 |
| OTTO R GATH | 11445 E PRIOR RD | | | | ST CHARLES | MI | 48655-8536 |
| OTTO R KLAVER | 273 RABBIT TRACK RD | | | | CROSSVILLE | TN | 38571-3941 |
| OTTO R KLAVER & RUTH M KLAVER JT TEN | 273 RABBIT TRACK RD | | | | CROSSVILLE | TN | 38571-3941 |
| OTTO R MAIER | 21 ROBINS AVE | | | | ELMSFORD | NY | 10523-3310 |
| OTTO R PICARD | 2242 REDWOOD RD | | | | SCOTCH PLAINS | NJ | 07076-2116 |
| OTTO R WENDT | 4482 REID RD | | | | SWARTZ CREEK | MI | 48473-8859 |
| OTTO UNZICKER & LORRAINE M UNZICKER JT TEN | 1721 11TH ST | | | | PERU | IL | 61354-2203 |
| OTTO W JETTER | HINTE DER KIRCHE 18 | 55129 MAINZ GERMANY | | | | | |
| OTTO W MATTHIES JR | 16367 TUCKER RD | | | | HOLLY | MI | 48442-9743 |
| OTTO W STIEBER | 19172 NORBORNE | | | | DETROIT | MI | 48240-1411 |
| OTTO ZMOOS | 3296 220TH ST | | | | WAUCOMA | IA | 52171-8504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OUDOM SYCHANTHA | 1864 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2546 |
| OUIDA F BOCQUET & SCOTT W BOCQUET JT TEN | 818 HILBERG ST | | | | OXFORD | MI | 48371-4531 |
| OUIDA L MEADOWS | 604 SEMINOLE DR | | | | KEMAH | TX | 77565-2241 |
| OUIDA L WILBANKS | 365 GRESHAM ROAD | | | | MABLETON | GA | 30126-3409 |
| OUMAR KANE | 604 ST NICHOLAS AVENUE APT 5C | | | | NEW YORK | NY | 10030-1493 |
| OUR LADY OF LAKES CONGREGATION | 5481 DIXIE HIGHWAY | | | | WATERFORD | MI | 48329-1614 |
| OUR LADY OF MERCY CHURCH | WASHINGTON COUNTY | 5001 LOWELL HILL ROAD | | | LOWELL | OH | 45744-7139 |
| OUR LADY OF THE LAKES CONGREGATION | 5481 DIXIE HIGHWAY | | | | WATERFORD | MI | 48329-1614 |
| OURANIA H FOLK | 113 NOTTINGHAM DR | | | | WILLINGBORO | NJ | 08046-1922 |
| OVA GRIFFITH | 744 CHERRY HILL CT | | | | COLUMBIAVILLE | MI | 48421-9704 |
| OVA GRIFFITH JR | 2950 GARFIELD | | | | WATERFORD | MI | 48329-3134 |
| OVA O NICKELL | PO BOX 174863 | | | | ARLINGTON | TX | 76003 |
| OVAL WESTERFIELD | 12455 MCWHORTER ROAD | | | | LONDON | KY | 40741-8726 |
| OVEL CANTRELL | 3158 W CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661-9598 |
| OVELINA G SHIFLETT | 1101 FOREST AVE | | | | WAYNESBORO | VA | 22980-2901 |
| OVELL R BARBEE | 23006 LAKEVIEW ESTATES BLVD | | | | FRANKFORT | IL | 60423 |
| OVERA SCOTT & PAMELA WOOTEN JT TEN | 4106 EAST 151 STREET | | | | CLEVELAND | OH | 44128-1924 |
| OVERTON L PARISH JR | PO BOX 246 | | | | BALLINGER | TX | 76821-0246 |
| OVERTON PASSONS | 7589 CAMPBELL | | | | TAYLOR | MI | 48180-2566 |
| OVETA K GARDNER | 280 9TH AVE | APT 14F | | | NEW YORK | NY | 10001-5719 |
| OVETA MATLOCK | 1457 ROBIN HILL DR | | | | NORCROSS | GA | 30093-2313 |
| OVID C ROBERTS JR & VIVIAN G ROBERTS JT TEN | 2261 HALF SECTION LINE RD | | | | ALBERTVILLE | AL | 35950-4829 |
| OVID D WINNINGHAM | 3265 NEELEY HOLLOW RD | | | | COLUMBIA | TN | 38401-8435 |
| OVIDIO VEGA | 507 HYATT STREET | | | | AVENEL | NJ | 07001-1155 |
| OVIE L BREWER | 502 MIDWAY DR | | | | EULESS | TX | 76039-7528 |
| OVIE M LYNCH | 9579 SLIP ROAD | | | | LOGAN | OH | 43138-8853 |
| OVOY BROWN | 3321 RUSSELL ST | | | | SAGINAW | MI | 48601-4742 |
| OWEEDAH BUTCHER | 583 GUTHRIE RD | | | | BEDFORD | IN | 47421-6911 |
| OWEETAH M BLACKBURN | 935 CRYSTAL LAKES CT | | | | GREENWOOD | IN | 46143-3010 |
| OWEN A MURTAGH | 1966 COOLIDGE | | | | TROY | MI | 48084-3604 |
| OWEN BRIAN LEE | 601 VAN NESS AVE APT 48 | | | | SAN FRANCISCO | CA | 94102-3263 |
| OWEN BRIAN LEE TR OWEN BRIAN LEE REVOCABLE TRUST UA 10/31/01 | 601 VAN NESS AVE APT 48 | | | | SAN FRANCISCO | CA | 94102-3263 |
| OWEN C GRUNDMAN & MRS KATHERIN O GRUNDMAN JT TEN | 14535 MICHIGAN BLVD | | | | ALLEN PARK | MI | 48101-1017 |
| OWEN C GRUSH | 701 N LAUREL ST | | | | ASHLAND | OR | 97520 |
| OWEN E JARVIS | 804 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3624 |
| OWEN E PATMOR | 223 SARATOGA CT | | | | GOLETA | CA | 93117-2404 |
| OWEN E SMITH | 109 PEGGY MEADOWS WAY | | | | DOUGLASVILLE | GA | 30134-7463 |
| OWEN F KLINE | 14113 SWANEE BEACH DRIVE | | | | FENTON | MI | 48430 |
| OWEN F KLINE III | 14113 SWANEE BEACH | | | | FENTON | MI | 48430-3249 |
| OWEN F ROBBINS | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| OWEN F SWANSON | 3920 LINCOLN AVE | | | | OAKLAND | CA | 94602 |
| OWEN F TIVNAN JR & PAUL T TIVNAN JT TEN | PO BOX 60114 | | | | WORCESTER | MA | 01606-0114 |
| OWEN G MOONEY JR | 6076 KINGS SHIRE ROAD | | | | GRAND BLANC | MI | 48439-8624 |
| OWEN G SHIVE TR OWEN G SHIVE REVOCABLE TRUST UA 12/17/03 | 1769 CONCORDE DR | | | | GLENDALE HEIGHTS | IL | 60139-1896 |
| OWEN G STURM | 18 SENIC FALLS RD | | | | LONG VALLEY | NJ | 07853-3171 |
| OWEN GUNN CUST JOHN CHARLES GUNN UGMA MI | 5 ASHGROVELAWNS | LATHLURCAN MONAGHAN IRELAND | | | | | |
| OWEN H BIGHAM | 6100 WEST CR 200 S | | | | YORKTOWN | IN | 47396-9516 |
| OWEN H YAMASAKI | 98-1789B KAAHUMANU ST | | | | AIEA | HI | 96701-1822 |
| OWEN HYLTON | 8515 S PAULINA | | | | CHICAGO | IL | 60620-4747 |
| OWEN J BURNS JR | 117 WOOD AVE | | | | STRATFORD | CT | 06614-3924 |
| OWEN J GALLAGHER SR | 20863 STRATFORD AVE | | | | ROCKY RIVER | OH | 44116-1456 |
| OWEN J TIERNEY JR | 21 GREENLEAF DR | | | | HUNTINGTON | NY | 11743-4816 |
| OWEN JAMES ANDERS | 199 BUCKS CORNER RD | | | | SWANSBORO | NC | 28584-8139 |
| OWEN L BANKS | 1925 ROMMEL DR | | | | MARYVILLE | TN | 37804-6233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OWEN L DOSS | 101 HALKIRK CIR | | | | PALATINE | IL | 60067-4464 |
| OWEN L GATEWOOD | 2515 THYME WAY | | | | NORTH PORT | FL | 34289-5021 |
| OWEN L GRAHAM & GLORIA J GRAHAM JT TEN | 11141 LANGDON DR | | | | CLIO | MI | 48420-1566 |
| OWEN L MEDLOCK | 1303 SW 40TH TER | | | | CAPE CORAL | FL | 33914-5683 |
| OWEN LEE BLOODWORTH | 18551 PRESCOTT ST | | | | ATHENS | AL | 35614-5207 |
| OWEN LINDER | 960 MAIN ST | | | | SAFETY HARBOR | FL | 34695-3454 |
| OWEN M CARLE | 54 CYPRESS ST | | | | BROOKLINE | MA | 02445-6829 |
| OWEN M MIERS CUST CHARLES G MIERS II UGMA PA | 4849 S HEDGEROW DR | | | | ALLENTOWN | PA | 18103-6174 |
| OWEN MC GINNITY | PO BOX 200 | | | | HOLLEY | NY | 14470-0200 |
| OWEN O HOBERMAN & ARLYN M HOBERMAN TEN ENT | 155 CANAAN VALLEY RD | | | | SOUTHFIELD | MA | 01259-9721 |
| OWEN OKUMURA & MARION K OKUMURA JT TEN | 894 LUNALILO HOME RD | | | | HONOLULU | HI | 96825-1652 |
| OWEN P GORMLEY & CHARLOTTE Z GORMLEY JT TEN | 7721 WARBLER LANE | | | | DERWOOD | MD | 20855-1033 |
| OWEN R FITE & PAULA FITE JT TEN | 3600 KENMORE | | | | BERKLEY | MI | 48072-1691 |
| OWEN R KOPPELBERGER | 2330 WAGON RD | | | | MAYVILLE | MI | 48744-9516 |
| OWEN R THOMPSON | 801 RUGLY PLACE | | | | LOUISVILLE | KY | 40222-5619 |
| OWEN ROSSAN & BENJAMIN ROSSAN JT TEN | 66 FELLOWS ROAD | LONDON NW3 3LJ GREAT BRITAIN | | | | | |
| OWEN ROYCE III | PO BOX 176 | | | | CORVALLIS | MT | 59828-0176 |
| OWEN S MOORE | 133 GREENFIELD DRIVE | | | | IONIA | MI | 48846-2109 |
| OWEN SNYDER JR | 21 BRAKEFIELD DRIVE | | | | JANESVILLE | WI | 53546-2246 |
| OWEN SOUND MOTORS LIMITED | BOX 653 | OWEN SOUND ON N4K 5R4 CANADA | | | | | |
| OWEN TOSHI STARCK | 3223 LAKE MENDOTA DR | | | | MADISON | WI | 53705 |
| OWEN V COOPER | 112 W MAIN ST | | | | PLANO | IL | 60545-1431 |
| OWEN W CARRIGAN & THOMAS R CARRIGAN & EILEEN R FEIGHNER TR CARRIGAN | FAMILY TRUST UA 01/22/97 | 7338 KINSEL | | | VERMONTVILLE | MI | 49096-9540 |
| OWEN W GRIMSLEY & REBECCA W GRIMSLEY JT TEN | PO BOX 220 | | | | MARIANNA | FL | 32447-0220 |
| OWEN W WOOD & NANCY C WOOD JT TEN | 13924 S PAULEN RD | | | | CARBONDALE | KS | 66414-9153 |
| OWEN WATSON & OPAL WATSON JT TEN | 6101 HWY 640 W | | | | BARTOW | FL | 33830 |
| OWEN WILSON | 15431 EASTWOOD RD | | | | WILLIAMSBURG | OH | 45176-9267 |
| OWENS CORNING FCU CUST IRA OF DENNIS E GRANZOW UNDER I-R-A PLAN DTD | 04-13-87 | 6683 EMBASSY CT | | | MAUMEE | OH | 43537-9648 |
| OWENS CORNING FCU CUST KATHI A GRANZOQ I-R-A PLAN DTD 05-08-87 | 6683 EMBASSY CT | | | | MAUMEE | OH | 43537-9648 |
| OWSLEY O CROWE | C/O JACK CROWE | 8358 MARIE PLACE | | | CARLISLE | OH | 45005-4126 |
| OYA PEKMENER HAWES | DAYE BEY SOK NO 8 | KUCUK BEBEK | ISTANBUL TURKEY | | | | |
| OZ A MAURADAIN & MARGARET MAURADAIN TR OZ A MAURADAIN & MARGARET | MAURADAIN TRUST UA 11/25/97 | 4231 19TH ST | | | WYANDOTTE | MI | 48192-6929 |
| OZA RUDELL CARSON | 16471 KINLOCH | | | | REDFORD | MI | 48240-2428 |
| OZELL E SPOTTS | 10450 6 MILE ROAD LOT#260 | | | | BATTLECREEK | MI | 49014-9553 |
| OZELL GRANT | 11653 KENTUCKY ST | | | | DETROIT | MI | 48204-1974 |
| OZELL HORTON | 8522 THROOP ST | | | | CHICAGO | IL | 60620-4039 |
| OZELLA ALLISON | 491 E 123RD ST | | | | CLEVELAND | OH | 44108-1869 |
| OZIAS D BOWLING | 1904 CO RD 227 | | | | MOULTON | AL | 35650 |
| OZIE B HOLBROOK | 306 W PIERSON RD | | | | FLINT | MI | 48505-3349 |
| OZIE J HODGE | 2847 WEST EUGENE STREET | | | | INDIANAPOLIS | IN | 46222-2238 |
| OZIE M DAVIS | 19414 HEALY | | | | DETROIT | MI | 48234-2154 |
| OZIE SMITH | 16301 LOTUS DR | | | | CLEVELAND | OH | 44128-2438 |
| OZIE WHITEHEAD | 27599 LAHSER RD | APT 228 | | | SOUTHFIELD | MI | 48034-6262 |
| OZINA MAE FORD | 1000 PRAIRIE LN | APT 24 | | | OAK GROVE | MO | 64075-9393 |
| OZITE R HALL | PO BOX 21 MILL ST | | | | DOVER | MO | 64022-0021 |
| OZZEMINNA HINTZE | 1035 NORTH BUENA VISTA | | | | BURBANK | CA | 91505-2320 |
| OZZIE MITCHELL | 701 S PATTERSON | | | | MOORE | OK | 73160-7286 |
| P A HANNER | PO BOX 1253 | | | | HIGH RIDGE | MO | 63049-8253 |
| P A JURCZYK | GLAZIER RD | | | | BARRE | MA | 01005 |
| P A LEONARD | 33006 ALLENTON | | | | WESTLAND | MI | 48186-5450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| P A PYATT | RT 1 BOX 38 | | | | IRONDALE | MO | 63648-9702 |
| P A PYLES | 6569 BANNER RD | | | | TAYLOR | MI | 48180-1629 |
| P A RIPTON & M J RIPTON JT TEN TOD J G RIPTON SUBJECT TO STA TOD RULES | 290 HIAWATHA WAY | | | | MELBOURNE BCH | FL | 32951-3535 |
| P A SEYMOUR | APT 2B | 441 CONVENT AVE | | | NEW YORK | NY | 10031-3626 |
| P A STARR JR | 1870 CHESTER AVENUE | | | | LORDSTOWN | OH | 44481-9700 |
| P B GUGLIELMI | 1283 COLVIN BLVD | | | | BUFFALO | NY | 14223-1401 |
| P B GUGLIELMI | 1283 COLVIN BLVD | | | | BUFFALO | NY | 14223-1401 |
| P B JENSEN | 1490 BENSON RD | | | | POINT ROBERTS | WA | 98281-9420 |
| P BRADFORD CHENEY CUST PHILIP BROOKE CHENEY UGMA CT | PO BOX 147 | 294 SENEXET RD | | | E WOODSTOCK | CT | 06244-0147 |
| P C LONG CUST SHAWN DAMON CHARLES LONG UTMA OH | 622 AVON DR | | | | CAMBRIDGE | OH | 43725-2118 |
| P COLIN JANKE | 735 QUANTICO N LN | | | | MINNEAPOLIS | MN | 55447-3774 |
| P D KLOESS | 1740 WOODED OAK TRL | | | | EAST CARONDELET | IL | 62240-1546 |
| P D TODD | 549 W COLLEGE AVE | | | | STANTON | KY | 40380-2229 |
| P DAN OKRAY | 2010 N ELIZABETH | | | | DEARBORN | MI | 48128-1372 |
| P DEAN CORBAE CUST BETHANY LIA CORBAE UTMA IA | 1807 WINTER PARK RD | | | | AUSTIN | TX | 78746-7618 |
| P DENNIS STANCIK CUST KARIN E STANCIK UTMA CA | 65 VIA MARBRISA | | | | SAN CLEMENTE | CA | 92673-5685 |
| P DENNIS STANCIK CUST KRISTEN L STANCIK UTMA CA | 65 VIA MARBRISA | | | | SAN CLEMENTE | CA | 92673-5685 |
| P E & K E SMITH TTEE | FBO SMITH REV LIVING TRUST | U/A/D 02-02-2005 | 17 LAKERIDGE DRIVE | | ADRIAN | MI | 49221-8202 |
| P E FELIX | 2 WILLOW AVENUE | | | | HEMPSTEAD L I | NY | 11550-6813 |
| P E HARGROVE | 2003 WOODMONT DR SE | | | | DECATUR | AL | 35601-6649 |
| P E JOHNSTON | RR 1 BOX 206 | | | | IRVONA | PA | 16656-9801 |
| P ERIC PETERSEN 5TH | 6696 TREE KNOLL DRIVE | | | | TROY | MI | 48098-2091 |
| P FERNANDES | 429 PALISADE AVE | | | | YONKERS | NY | 10703-2408 |
| P FITZHENRY | 5835 COMPASS DRIVE | | | | LOS ANGELES | CA | 90045-1703 |
| P FRANCES THORNTON | PO BOX 383 | | | | GIDEON | MO | 63848-0383 |
| P G SENNA | 271 SUMMIT ROAD | | | | MOUNTAINSIDE | NJ | 07092-2308 |
| P GREGORY BRENNAN | 12068 BENNETT STATE RD | | | | SILVER CREEK | NY | 14136-1604 |
| P H RANSOM | 701 HURON ST | | | | FLINT | MI | 48507-2550 |
| P J BOGDANOVIC | 3714 FAIRWAY DR | | | | CAMERON PARK | CA | 95682-8653 |
| P J DOWNING | 329 SWEEPSTAKES CT | | | | BOWLING GREEN | KY | 42104-7571 |
| P J HANEY | 8901 E JACKSON ST | | | | SELMA | IN | 47383-9506 |
| P J INMAN | RT 1 BOX 15 | | | | LINDEN | TN | 37096-9801 |
| P J OWENS | 126 MANHATTEN AVE | | | | WHITE PLAINS | NY | 10603-2706 |
| P J PAPPAS | 4448 ATKINS ROAD | | | | PORT HURON | MI | 48060-1608 |
| P J ROGERS | 6443 S CENTRAL AVE | | | | CHICAGO | IL | 60638-5540 |
| P JANE PATTERSON | 1652 SYLVAN WAY | | | | ASHEBORO | NC | 27203-2546 |
| P JOSEPH MC GEE | 1144 ASHTON TRACE | | | | ATLANTA | GA | 30319-2681 |
| P KENNETH PIERPONT TR UA 04/02/2008 P KENNETH & NANCY C PIERPONT | FAMILYTRUST | 204 CEDAR POINT CRESCENT | | | YORKTOWN | VA | 23692 |
| P L GREEN | PO BOX 410572 | | | | CHARLOTTE | NC | 28241-0572 |
| P L NORROD | P O BOX 1695 | | | | MIAMISBURG | OH | 45343 |
| P LARUS REED III | 9024 AMBERHILL LOOP | | | | RICHMOND | VA | 23236-1252 |
| P LEON FOUST & MRS P DIANE FOUST JT TEN | 526 VIRGINIA CIRCLE | | | | FORREST CITY | AR | 72335-2517 |
| P LOPEZ | 1906 WEST STREET | | | | UNION CITY | NJ | 07087-3308 |
| P M GIRONDA CUST DANIEL MARCEL GIRONDA UTMA CA | BOX 131 | | | | LOS ALAMITOS | CA | 90720-0131 |
| P M LIEBMAN | 32341 OLDE FRANKLIN DRIVE | | | | FARMINGTON HL | MI | 48334-1739 |
| P MARCIA SCAFURI & LOUISE C BLESSING JT TEN | 5863 ROLLING RIDGE DR | | | | TRENTON | MI | 48183-5815 |
| P MICHAEL BURCHETT | 164 CAUDILL FORK | | | | STAFFORDSVILLE | KY | 41256-9112 |
| P MICHAEL KAMINSKI CUST COLLEEN KAMINSKI UGMA IN | 12608 TOWN AND COUNTRY ESTTS LN | | | | ST LOUIS | MO | 63141-8845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| P MICHAEL KAMINSKI CUST PATRICK MICHAEL KAMINSKI UGMA IL | 912 TOWN AND COUNTRY ESTTS CT | | | | SAINT LOUIS | MO | 63141-8838 |
| P MICHAEL KAMINSKI CUST PATRICK MICHAEL KAMINSKI UGMA IN | 912 TOWN AND COUNTRY ESTTS CT | | | | SAINT LOUIS | MO | 63141-8838 |
| P MICHAEL SMITH | 3995 MOUNT ROYAL DR | WINDSOR ON N9G 2B8 CANADA | | | | | |
| P NICHOLAS JOHNSON CUST ERIC PAUL JOHNSON UTMA OR | 2220 PRESTWICK RD | | | | LAKE OSWEGO | OR | 97034-2741 |
| P NICHOLAS JOHNSON CUST KRISTI N JOHNSON UTMA OR | 2220 PRESTWICK RD | | | | LAKE OSWEGO | OR | 97034-2741 |
| P NICHOLAS NENNO | 440 BOWHALL RD | | | | PAINESVILLE | OH | 44077-5215 |
| P P BOGDANOVIC | 3714 FAIRWAY DR | | | | CAMERON PARK | CA | 95682-8653 |
| P PALMER SWARTZ & M JEANNETTE SWARTZ JT TEN | 731 CRESCENT | | | | EAST BRIDGEWATER | MA | 02333-1607 |
| P PAUL ALBANO CUST PETER PAUL ALBANO III UTMA MO | 2006 N TRUMAN BLVD | | | | CRYSTAL CITY | MO | 63019-1021 |
| P PORTAL | 191 GARDNER RD | | | | VESTAL | NY | 13850-5950 |
| P R DAVIS | 132 HERITAGE HILLS DR | | | | PRATTVILLE | AL | 36067-2002 |
| P RICHARD AUTER & MRS LORETTA L AUTER JT TEN | 3728 YORKSHIRE CIR | | | | CLEVES | OH | 45002-2363 |
| P RICHARD CONTI | PO BOX 647 | | | | PITTSFORD | NY | 14534-0647 |
| P RICHARD MC GOVERN & NANCY MC GOVERN JT TEN | 2008 S 10TH ST | | | | PHILA | PA | 19148-2319 |
| P RUSSELL KIERNAN & MARILYN M KIERNAN TR KIERNAN 2000 FAMILY TRUST UA | 12/27/00 | 701 MILLER AVENUE | | | MILL VALLEY | CA | 94941-2927 |
| P S YAO | 3414 YANKTON AVE | | | | CLAREMONT | CA | 91711-2068 |
| P SANFORD CLARK | VIA MONTECALVO 302 | 21020 CADREZZATE (VA) ITALY | | | | | |
| P SCAGLIA | 1 TULIP COURT | | | | N MASSAPEQUA | NY | 11758-3026 |
| P SHIRLEY LARSON | 4279 LAKE RD | | | | YOUNGSTOWN | OH | 44511-1841 |
| P T JOHNSON | 48 WEST ISELIN PARKWAY | | | | ISELIN | NJ | 08830-1155 |
| P T WILHELM | 3308 S G ST | | | | ELWOOD | IN | 46036-9776 |
| P TERRY GRAY & MARY F GRAY JT TEN | 9 KENNARD AVE | | | | EDGEWOOD | MD | 21040-3707 |
| P WASHINGTON | 3670 CHICKEN | | | | RIPLEY | TN | 38063-7844 |
| P WENDELL CALHOUN CUST CHARLTON P CALHOUN A MINOR UNDER THE LAWS OF | GEORGIA | 725 COPPER TRACE WAY | | | WOODSTOCK | GA | 30189-2303 |
| P WILLIAM COPPOLA | 187 INWOOD AVE | | | | UPPER MONTCLAIR | NJ | 07043-1946 |
| PAAVO K NURMI & NANCY A NURMI TR PAAVO K NURMI & NANCY A NURMI TRUST | UA 09/25/95 | 4914 N LOUIES LN | | | HESSEL | MI | 49745 |
| PABLO A BUENTELLO | 898 FELLER AVENUE | | | | SAN JOSE | CA | 95127-3515 |
| PABLO A CHABAU | 4390 RENDE LANE | | | | LAKE WORTH | FL | 33461-4969 |
| PABLO CABRAL | 464E COLUMBIA AVE | | | | PONTIAC | MI | 48340 |
| PABLO D PLACIDO & VISITACION A PLACIDO TR UA 11/09/92 PLACIDO FAMILY | TRUST | 470 9TH AVE | | | SAN FRANCISCO | CA | 94118-2913 |
| PABLO E AGUIRRE & DOMINIC S AGUIRRE & VERONICA M AGUIRRE JT TEN | 14361 N TAYLOR RD | | | | MILLINGTON | MI | 48746-9202 |
| PABLO G RODRIQUEZ | 679 BAY ST | | | | PONTIAC | MI | 48342-1919 |
| PABLO IZQUIERDO | 1519 N COMMONWEALTH AV | | | | LOS ANGELES | CA | 90027-5513 |
| PABLO J FONSECA | 4560 NW 7 ST | | | | MIAMI | FL | 33126-2307 |
| PABLO J MARTINEZ | 4159 GUERNSEY ST | | | | ADRIAON | MI | 49221-1012 |
| PABLO L ESTRADA | 2803 FRANKEL | | | | LAKEWOOD | CA | 90712-3637 |
| PABLO LOPEZ | 11420 LAKE FIELD ROAD | | | | SAINT CHARLES | MI | 48655 |
| PABLO M DOMINGUEZ | 7812 WHITSETT AVE | | | | NO HOLLYWOOD | CA | 91605-2204 |
| PABLO M ROSS | AVENIDA BOYACA CALLE 56A | SUR #33-53 | BOGOTA COLOMBIA | | | | |
| PABLO R ALMANZA | 225 N 6TH ST ROYAL OAKS | | | | SOMERSET | TX | 78069 |
| PABLO R GARCIA | 593 N EAST BLVD | | | | PONTIAC | MI | 48342-1624 |
| PABLO RESTO JR | 425 ROBERTS DR | | | | SMYRNA | DE | 19977-1039 |
| PABLO ROD | 5320 S W 95 CT | | | | MIAMI | FL | 33165-6436 |
| PABLO S CASILLAS | 6443 STATE ROAD 11 | | | | DELAVAN | WI | 53115-2915 |
| PABLO SANCHEZ JR | 2669 MOZART AVE | | | | SAN JOSE | CA | 95122-1314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PACE & SONS ENTERPRISES A CORPORATION | 421 MADISON AVE | | | | MADISON | IL | 62060-1111 |
| PACE B HUNGERFORD | 3198 MAPLEWOOD DR | | | | NORTH AUGUSTA | SC | 29841-8779 |
| PACIFIC T GIORDANO & MAREE K GIORDANO JT TEN | 475 OAKVIEW DRIVE | | | | ORANGE | CT | 06477-2834 |
| PACIFIC T GIORDANO & MARIE GIORDANO JT TEN | 475 OAKVIEW DR | | | | ORANGE | CT | 06477-2834 |
| PACIFICO KAREN E | 3927 BELLWOOD DR S E | | | | WARREN | OH | 44484-2942 |
| PADAY T QUINN JR | 765 ROLLING HILLS LANE | APT 1 | | | LAPEER | MI | 48446-2872 |
| PADRAIC PINES & DEIDRA PINES JT TEN | 3845 KENNER DR | | | | ATLANTA | GA | 30331-2732 |
| PADRIC M MEAGHER | 15 REMINGTON ST | | | | WARWICK | RI | 02888-1639 |
| PADUA ACADEMY | 905 N BROOM ST | | | | WILMINGTON | DE | 19806-4527 |
| PAFFEL, NANCY | 1634 KEELER AVE | | | | BELOIT | WI | 53511-4767 |
| PAGE A HERBERT | 17304 EVNA RD | | | | PARKTON | MD | 21120 |
| PAGE E KENDALL | 2902 HIGHLAND DR | | | | COLORADO SPRINGS | CO | 80909-1030 |
| PAGE F HARRIS | 168 DUNCAN LN | | | | AFTON | VA | 22920-2836 |
| PAGE J POTTER | 17511 MARINA CT | | | | BOWLUS | MN | 56314-2143 |
| PAGE M BRYANS | 2641 BROUGHTON RD | | | | NEWBORN | GA | 30056 |
| PAGE M BULLOCK JR | 3800 BUTTERFIELD DR | | | | AKRON | OH | 44319-3664 |
| PAGE M MCDONALD | 121 DEERFIELD LANE | | | | FAYETTEVILLE | GA | 30214-1001 |
| PAGE M PENCE | C/O PAGE MARSHALL | 2417 HORSEPEN MOUNTAIN CIR | | | VINTON | VA | 24179-1133 |
| PAGE PROCTOR HAGAN | 3719 N RANDOLPH ST | | | | ARLINGTON | VA | 22207-4841 |
| PAGE ROOS CUST ALEXANDER PAGE ROOS UTMA ID | PO BOX 5673 | | | | KETCHUM | ID | 83340-5673 |
| PAGE SNAVELY TAYLOR | ATTN PAGE PALMER | 5183 HWY 80 | RT 10 BOX 97 | | VICKSBURG | MS | 39180-7749 |
| PAGE W BROUSSEAU III | 1381 MARTHA | | | | BURTON | MI | 48509-2140 |
| PAIGE A DENNIS | 2290 WILLOW LAKES EAST BL | | | | GREENWOOD | IN | 46143-8631 |
| PAIGE A VISSER | 9519 WOODMONT DR | | | | GRAND BLANC | MI | 48439-9524 |
| PAIGE ANN STAUDT | 30707 DEERFIELD TER | | | | BULVERDE | TX | 78163-2162 |
| PAIGE ANNE HARROLD-SMITH | 11 CHEROKEE DR | | | | GREENSBURG | PA | 15601-4703 |
| PAIGE BOYER | 8420 W 55TH ST | | | | MERRIAM | KS | 66202-2101 |
| PAIGE BRODIE | 15 WILDWOOD DR | | | | SHERBORN | MA | 01770-1102 |
| PAIGE CHURCH | 2172 BRETTON DR S | | | | ROCHESTER HILLS | MI | 48309-2952 |
| PAIGE COLLIS ORSINI | 14 OAK TERRACE | | | | BELLINGHAM | MA | 02019-2240 |
| PAIGE E BASSETT | PO BOX 881 | | | | SUTTONS BAY | MI | 49682-0881 |
| PAIGE G CAVALIER | 6117-D AVERILL WAY | | | | DALLAS | TX | 75225-3322 |
| PAIGE L COOPER | PO BOX 267 | | | | HOWARD | OH | 43028-0267 |
| PAIGE NICHOLE GILLENWATER | 22206 HUNTER CIR S | | | | TAYLOR | MI | 48180-6361 |
| PAIGE ROBINSON | 264 IRVING AVE | | | | PROVIDENCE | RI | 02906-5544 |
| PAINAN CHUANG | 5809 ROSEBROOK DRIVE | | | | TROY | MI | 48085-3880 |
| PAINE WEBBER JACKSON & CURTIS INCORPORATED | DIVIDEND DEPT | 8TH FL BLDG A | 1000 HARBOR BLVD | | WEEHAWKEN | NJ | 07087-6727 |
| PAINE WEBBER TR BRANDON J KAZNOWSKI IRA UA 10/30/02 | 4941 ENNISMORE | | | | NULL CLARKSON | MI | 48346-3626 |
| PAINES HOLLOW U M CHURCH | 38 WALNUT ST | | | | MOHAWK | NY | 13407-1312 |
| PAK NING HUI | 285 PRESTWICK WAY | | | | EDISON | NJ | 08820-4628 |
| PAK YING YUET & GUI ZHEN CAO JT TEN | 102 N SADDLE | | | | ENID | OK | 73703-4730 |
| PAK YOUNG & PATRICIA H YOUNG JT TEN | PO BOX 2994 | | | | GAITHERSBURG | MD | 20886-2994 |
| PAL URAI & JOAN A URAI JT TEN | 61 DORBETH RD | | | | ROCHESTER | NY | 14621-3213 |
| PALLE G HANSEN | 36448 DOWLING | | | | LIVONIA | MI | 48150-3414 |
| PALMA A CORONITI | 1 HARRIS AVE | | | | MILFORD | MA | 01757-1503 |
| PALMA J SMITH | 793 STATE ROUTE 96 E | | | | SHELBY | OH | 44875-9166 |
| PALMA M S PETRIELLA | 9397 SPRUCEDALE DR | | | | FLUSHING | MI | 48433-1040 |
| PALMA M WILSON | 6797 NE COPPER BEECH DR | | | | HILLSBORO | OR | 97124-5099 |
| PALMA MICALIZZI & JOHN MICALIZZI & THOMAS MICALIZZI JT TEN | 205 MOCKINGBIRD WAY | | | | WHITING | NJ | 08759-3711 |
| PALMA SCARLATA | 3439 S BROAD ST | APT A | | | TRENTON | NJ | 08610-2777 |
| PALMELLA S ANDREWS | PO BOX 6 | | | | LYNCHURGH | SC | 29080-0006 |
| PALMER A JOHNSEN | 54539 BUCKHORN ROAD | | | | THREE RIVERS | MI | 49093-9623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PALMER A LIBERTY JR | 184 W NASSAU AVE | | | | SOUTH PLAINFIELD | NJ | 07080-4936 |
| PALMER BROWN | 734 S LATCHES LANE | | | | MERION STATION | PA | 19066-1614 |
| PALMER COLLINS | 6539 CHERRY AVE | APT 1 | | | LONG BEACH | CA | 90805-2650 |
| PALMER D MARRIN | PO BOX 804 | | | | LITCHFIELD | CT | 06759-0804 |
| PALMER D RAY | 1666 OLIVE DRIVE | | | | MANSFIELD | OH | 44906-1756 |
| PALMER E BUNKER | 3815 CEDAR CREEK RUN | | | | LITTLE RIVER | SC | 29566-8435 |
| PALMER E BUNKER | 3815 RIVER HILLS DR | | | | LITTLE RIVER | SC | 29566-8443 |
| PALMER F KNICKERBOCKER & MRS GERALDINE E KNICKERBOCKER JT TEN | 2510 MORGAN HILL RD | | | | EASTON | PA | 18042-7058 |
| PALMER GEHRING | 14 PILOT PL | | | | WINTER HAVEN | FL | 33881-5505 |
| PALMER H CRAIG JR | 206 ARROWHEAD TRL | | | | WARNER ROBINS | GA | 31088-5330 |
| PALMER HAMMONS | 1309 RUSK DR | | | | MESQUITE | TX | 75149-6527 |
| PALMER J ANTONELLI | 2332 CLEARVIEW STREET | | | | WARREN | OH | 44483-1336 |
| PALMER M KIRKPATRICK CUST HUGH G KIRKPATRICK U/THE S C UNIFORM GIFTS | TO MINORS ACT | 903 SPRUCE COURT | | | GREENVILLE | SC | 29611-2409 |
| PALMER MCKINNEY | 6726 HAMLER DR | | | | CANAL WNCHSTR | OH | 43110-8480 |
| PALMER O SIMS III | 838 COLONEL MEADE DR | | | | SUFFOLK | VA | 23434-7541 |
| PALMER S ANDRESEN | 44889 CAMELLIA DR | | | | FREMONT | CA | 94539-6578 |
| PALMER S BARTON & LILLIAN A BARTON JT TEN | 1003 S LITTLE ROCK RD | | | | HORSESHOE BEND | AR | 72512 |
| PALMIERI QUARANTOTTO CUST JOHN QUARANTOTTO U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 210 NW 58TH CT | | | MIAMI | FL | 33126-4726 |
| PALMIERI, JAMES E | 1131 W CENTER ST EXT | | | | SOUTHINGTON | CT | 06489-2144 |
| PALMYRA VILLAGE SEXTON TRUST | 144 E MAIN ST | | | | PALMYRA | NY | 14522-1018 |
| PAM BEAVER | 6109 STONEHAVEN DR | | | | NASHVILLE | TN | 37215-5613 |
| PAM CAMPIONE | 4062 S ROME ST | RURORA | | | AURORA | CO | 80018 |
| PAM E WHEELER | 11220 LOZIER | | | | WARREN | MI | 48089-1839 |
| PAM GILBERT OSULLIVAN CUST CARRIE ANN GILBERT UGMA MI | 48476 HARBOR DRIVE | | | | CHESTERFIELD | MI | 48047-3469 |
| PAM I ERNST | 500 ADMIRALS WAY APT 111 | | | | PHILADELPHIA | PA | 19146 |
| PAM LEWIS CUST NIKITA LYNN LEWIS UTMA OH | 2794 GOLDWOOD DR | | | | ROCKY RIVER | OH | 44116-3015 |
| PAM P JUHAN | PO BOX 336 | | | | BOSTWICK | GA | 30623-0336 |
| PAM S VESEY | 143 KEETHLER DRIVE SOUTH | | | | WESTERVILLE | OH | 43081-2542 |
| PAM W PARRISH TR PAM W PARRISH TRUST UA 05/26/05 | 8710 N MAY AVE | | | | OKLAHOMA CITY | OK | 73120-4470 |
| PAM Y ESCAMILLA | 13410 WESTPORT LN | | | | HOUSTON | TX | 77079-3421 |
| PAMALA A PIERCE | 57350 NORTH AVE | | | | RAY | MI | 48096-4501 |
| PAMALA JOHNSON | 4540 HARVARD | | | | DETROIT | MI | 48224 |
| PAMALA W LEWIS | 52 MC LEAN AVE | | | | MANASQUAN | NJ | 08736-3114 |
| PAMALYN L ZUMBRUN | C/O P L ENDSLEY | R ROUTE I | 7770 S 350 W | | WARREN | IN | 46792-9763 |
| PAMBANA I UISHI | 2518 BOULEVARD PL | | | | INDIANAPOLIS | IN | 46208-5622 |
| PAMELA A ACHILLES & HARRISON A ACHILLES JT TEN | 33 GAY RD | | | | BROOKFIELD | MA | 01506-1822 |
| PAMELA A BAADE | 2221 ZIMMERMAN STREET | | | | FLINT | MI | 48503-3145 |
| PAMELA A BEM & JEROME T BEM JT TEN | 367 CLINTON | | | | WYANDOTTE | MI | 48192 |
| PAMELA A BOUCHER | ATTN PAMELA FAY | 2505 TOM ANDERSON RD | | | FRANKLIN | TN | 37064-9630 |
| PAMELA A BOYLE | 4025 S PLAIN RD | | | | KINGSTON | MI | 48741-9512 |
| PAMELA A BROWN | 1828 ECKLEY AVENUE | | | | FLINT | MI | 48503-4526 |
| PAMELA A BROWNSON | 1220 S 53RD ST | | | | MILWAUKEE | WI | 53214-3553 |
| PAMELA A BURDETT | 2484 W TORTOLITA BLUFFS DRIVE | | | | TUCSON | AZ | 85742-4507 |
| PAMELA A BURKHART | 895 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2695 |
| PAMELA A CAMAIONI | 1710 N 22ND AVE | | | | MELROSE PARK | IL | 60160 |
| PAMELA A CARRANZA | ATTN PAMELA A SLINGERLAND | 762 PENNELL ROAD | | | IMLAY CITY | MI | 48444-9441 |
| PAMELA A CHRISTENSEN TR UA 04/01/2009 PAMELA A CHRISTENSEN | DECLARATION OF TRUST | 913 WEDGEWOOD DR | | | CRYSTAL LAKE | IL | 60014 |
| PAMELA A COLOMBO & WILLIAM COLOMBO JT TEN | 51210 BLUE SPRUCE DR | | | | MACOMB | MI | 48042-4226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAMELA A CORY & STEPHEN D CORY JT TEN | 5744 60TH AVE NE | | | | SEATTLE | WA | 98105-2036 |
| PAMELA A CROCKETT | 12608 QUOTING POET CT | | | | BOWIE | MD | 20720-4314 |
| PAMELA A CROUNSE | 4030 W BLUEFIELD AVE | | | | GLENDALE | AZ | 85308-1813 |
| PAMELA A CZIRJAK | 16410 MCGUIRE RD | | | | HARVARD | IL | 60033-9508 |
| PAMELA A DART & RALPH E DART JT TEN | 8200 W GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7609 |
| PAMELA A DAVIS & JOSEPH M KURT JT TEN | 4404 SEVERN COURT | | | | VIRGINIA BCH | VA | 23455 |
| PAMELA A DE CARLO & JOANNE DE CARLO JT TEN | 630 E CHURCH ST | | | | HOMER CITY | PA | 15748-1345 |
| PAMELA A DEMENA | 5 PINE HOLLOW | | | | BATAVIA | NY | 14020-1145 |
| PAMELA A DUCKWORTH | PO BOX 775012 | | | | STEAMBOAT SPRINGS | CO | 80477-5012 |
| PAMELA A EBERSTEIN | 107 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5500 |
| PAMELA A EVANS | 233 MONTANA AVE | | | | WHITEFISH | MT | 59937-2228 |
| PAMELA A FACCHINI | 28 ABERDEEN LN | | | | MANCHESTER TW | NJ | 08759-7304 |
| PAMELA A FEILER | 27662 ALISO CREEK RD | APT 6105 | | | ALISO VIEJO | CA | 92656-3898 |
| PAMELA A GENUISE | 22120 LINWOOD | | | | EAST POINTE | MI | 48021-3801 |
| PAMELA A GIESE | 9841 PEACH ST | | | | WATERFORD | PA | 16441-9228 |
| PAMELA A GINTOWT & CHARLES G GINTOWT & LUCILLE B GINTOWT JT TEN | 112 BEVERLY DR | | | | WESTFIELD | MA | 01085-1209 |
| PAMELA A GRESHAM | 14509 LONG BRANCH RD | | | | WOODFORD | VA | 22580-3338 |
| PAMELA A HARVEY | 2484 S OUTTR DRIVE | | | | SAGINAW | MI | 48601-6885 |
| PAMELA A HEARN | 16309 ST RT 664 SO | | | | LOGAN | OH | 43138-9543 |
| PAMELA A HUBERT | 1870 AVALON ROAD | | | | DUBUQUE | IA | 52001-4003 |
| PAMELA A KRUCKENBERG | 10697 N 100 EAST | | | | ROANOKE | IN | 46783 |
| PAMELA A LAWRENCE | 27975 QUAIL HOLLOW CT | | | | FARMINGTON HILLS | MI | 48331-3355 |
| PAMELA A LUCEY | 7340 HOOKING ROAD | | | | MCLEAN | VA | 22101-2718 |
| PAMELA A MACKOWSKI | 2341 TUCKER | | | | TROY | MI | 48098-4078 |
| PAMELA A MC MENAMIN | 206 SUFFOLK ROAD | | | | FLOURTOWN | PA | 19031-2118 |
| PAMELA A MCCARTHY | 1481 EAGLE HIGHLANDS DRIVE | | | | FAIRBORN | OH | 45324-6238 |
| PAMELA A MICHENER | 4373 30TH ST | | | | BOULDER | CO | 80301 |
| PAMELA A MILLER | 1419 DEERBROOK CT | | | | BLUFFTON | IN | 46714-3803 |
| PAMELA A NELSON & ALFRED C SMALL JT TEN | 34415 KOCH | | | | STERLING HEIGHTS | MI | 48310-6653 |
| PAMELA A PALMS | ATTN PAMELA P MCSHANE | 522 RIVARD BLVD | | | GROSSE POINTE | MI | 48230-1631 |
| PAMELA A PERTICONE | 510 NORTH ROCK GLEN ROAD | | | | BALTIMORE | MD | 21229-3105 |
| PAMELA A POZELNIK JOHNSON PERS REP EST MARY POZELNIK | 1043 SO FRASER WAY | | | | AURORA | CO | 80012-3745 |
| PAMELA A RIEGER | 6 BARBERRY DR | | | | OCEAN | NJ | 07712-8550 |
| PAMELA A ROSSETTI & MICHAEL T ROSSETTI & BRENT J FOX & TYLER O FOX JT TEN | | 3452 SANDSTONE CIRCLE APT 1212 | | | COLUMBUS | IN | 47201 |
| PAMELA A ROWE | 10379 NEWEL LEDGE RD | | | | GARRETTSVILLE | OH | 44231-9416 |
| PAMELA A SANDOVAL | 39 OTTOVILLE ROAD | | | | VALATIC | NY | 12184-3200 |
| PAMELA A SHETLER | 543 FAIROAKS BLVD | | | | MANSFIELD | OH | 44907-2722 |
| PAMELA A SMITH | 3021 HENRYDALE | | | | AUBURN HILLS | MI | 48326-3622 |
| PAMELA A SNELLER | 6323 DAVISON RD | | | | BURTON | MI | 48509-1609 |
| PAMELA A STEEL | PO BOX 892 | | | | DEFIANCE | OH | 43512-0892 |
| PAMELA A STONE | 1395 PORTOLA DR | | | | SAN FRANCISCO | CA | 94127-1509 |
| PAMELA A THOMAS | RT #1 HONEYCREEK ROAD | | | | BELLVILLE | OH | 44813-9801 |
| PAMELA A TRIPP | 13246 PLEASANT VALLEY RD | | | | ROCKBRIGE | OH | 43149-9769 |
| PAMELA A WRAY | 3064 DUNSTER ST | | | | INDIANAPOLIS | IN | 46224 |
| PAMELA A ZIEMIANSKI | ATTN PAMELA A ZEMAN | 9915 BURGESS CT | | | WHITE LAKE | MI | 48386-2809 |
| PAMELA ANDERSON | 1892 LONG LAKE DR | | | | GREENWOOD | IN | 46143 |
| PAMELA ANN BROBERG | PO BOX 3645 | | | | WEST MCLEAN | VA | 22103-3645 |
| PAMELA ANN CHRIST | ATTN PAMELA CHRIST MACDONALD | 2062 OMENA DR SE | | | GRAND RAPIDS | MI | 49506-5323 |
| PAMELA ANN DART & RALPH EDWARD DART JT TEN | 8200 W GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7609 |
| PAMELA ANN GILLILAND | 250 GRANGE RD | | | | MC DONALD | PA | 15057-4418 |
| PAMELA ANN HAWKS | 18718 196TH AVE S E | | | | RENTON | WA | 98058-0301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAMELA ANN HUFF | 229 NORMANDY CIRCLE E | | | | PALM HARBOR | FL | 34683 |
| PAMELA ANN HUGHES | 6285 THURBER RD | | | | BLOOMFIELD HILLS | MI | 48301-1524 |
| PAMELA ANN KOURETAS | 4200 MUMFORD DR | | | | HOFFMAN ESTATES | IL | 60192-1311 |
| PAMELA ANN MAGER & RONALD T MAGER JT TEN | 21225 MADISON | | | | ST CLAIR SHORES | MI | 48081-3392 |
| PAMELA ANN MCAFEE CUST CHARLOTTE ANN MCAFEE UTMA VA | 15625 MONTRESOR RD | | | | LEESBURG | VA | 20176-5819 |
| PAMELA ANN REEVES | 6760 FORREST COMMONS BLVD | | | | INDIANSPOLIS | IN | 46227-2395 |
| PAMELA ANN RUTLEDGE | 6428 LANSDOWNE AVE | | | | SAINT LOUIS | MO | 63109-2619 |
| PAMELA ANN SINES | 8265 FOREST CIR N | | | | SEMINOLE | FL | 33776-3113 |
| PAMELA ANN SMITH BELLIS | 251 MT AIRY HARBOURTON RD | | | | LAMBERTVILLE | NJ | 08530-3206 |
| PAMELA ANN SOBEK PER REP EST HELEN B GORSKI | 8010 W WATERFORD AVE | | | | MILWAUKEE | WI | 53220 |
| PAMELA ANN WILLIAMS | 31 PEACH TREE DRIVE | | | | DAVIDSON | MI | 48423-9123 |
| PAMELA ANNE JOHNSON & KARL F JOHNSON JT TEN | 2475 US 12 EAST | | | | NILES | MI | 49120-5055 |
| PAMELA ANNE ROEDIGER | ATTN PAMELA ROEDIGER MARIN | 2119 WELSH RD | | | ABINGTON | PA | 19001-1013 |
| PAMELA ANNE STOUT CUST SCOTT ROBERT STOUT UTMA IL | 519 WEBB ST | | | | CALUMET CITY | IL | 60409-4719 |
| PAMELA ARTHURS MC CORMICK | 5767 CHESTNUT TRCE | | | | BIRMINGHAM | AL | 35244-4589 |
| PAMELA B BROWN | 1818 BARFIELD FIRE DEPARTMENT RD | | | | LINEVILLE | AL | 36266-6418 |
| PAMELA B CONANT | 59 ROSEANNE CT | | | | TWIN LAKES | WI | 53181-8920 |
| PAMELA B COURSON | RR 2 BOX 2166 | | | | TOWNSEND | GA | 31331-9612 |
| PAMELA B PRANZO | 300 EAST 56TH STREET APT 32J | | | | NEW YORK | NY | 10022-4143 |
| PAMELA B SPACE | 7108 SUNSET AVE | | | | CIRCLE PINES | MN | 55014-1237 |
| PAMELA BAILEY WASSON | 6507 HILLTOP DR | | | | BROOKHAVEN | PA | 19015-1316 |
| PAMELA BECHER BUSBY CUST DANIEL RYAN BUSBY UGMA IN | 1004 E OGDEN AVE | | | | MILWAUKEE | WI | 53202-2891 |
| PAMELA BELANSEN CUST JOHN FRANCIS BELANSEN II UTMA NJ | 1 ARTHUR'S CT | | | | CAPE MAY | NJ | 08204-3897 |
| PAMELA BLAND | 2430 BRONXWOOD AVE | | | | BRONX | NY | 10469-4538 |
| PAMELA BOYD DARKOW | 7180 OAK POINT CIRCLE | | | | NOBLESVILLE | IN | 46062-9418 |
| PAMELA BURROUGHS FRANK | 2112 BROADWAY | # 4A | | | NEW YORK | NY | 10023-2105 |
| PAMELA C HENDERSON | 831 EVERGREEN CIR | | | | BURNSVILLE | MN | 55337-4657 |
| PAMELA C HOWLEY | 624 NW JAYELLEN AVE | | | | BURLINGTON | TX | 76028-4402 |
| PAMELA C KAPNICK | 108 N GRAND POINTE | | | | BROOKLYN | MI | 49230-9746 |
| PAMELA C LOPER | 2910 GERHARDT CIRCLE | | | | SPRING VALLEY | OH | 45370-9702 |
| PAMELA C LOPER & CHARLES A LOPER JR JT TEN | 2910 GERHARDT CIRCLE | | | | SPRING VALLEY | OH | 45370-9702 |
| PAMELA C REILLY | 1339 BISCAYNE RD | | | | ROANOKE | VA | 24019-4409 |
| PAMELA C ROMERO CUST DAMON ROMERO UGMA MI | 17350 SILVER MAPLE ST | | | | SOUTHFIELD | MI | 48075-2810 |
| PAMELA C SCHARR | 41 CIRCLE DRIVE | | | | CANANDAIGUA | NY | 14424-1218 |
| PAMELA CHEEK | 6420 PERSIMMON PASS | | | | PLAINFIELD | IN | 46168-9329 |
| PAMELA COHEN | 400 LAKEVIEW COURT | | | | SPRING LAKE | MI | 49456 |
| PAMELA COPELAND BIDDLE | PO BOX 4259 | | | | WILMINGTON | DE | 19807-0259 |
| PAMELA CZARSTY | 88 MELBOURNE TERR | | | | WATERBURY | CT | 06704-1843 |
| PAMELA D DE LA BARRE | 1824 RIVA RIDGE CT | | | | YORK | SC | 29745-7750 |
| PAMELA D DRANGO | 5200 DEERWOOD CT | | | | AUSTIN | TX | 78730-3528 |
| PAMELA D GADSDEN | 9028 WOODLAND DR | | | | SILVER SPRING | MD | 20910-1515 |
| PAMELA D HART | 18605 HILTON DR | | | | SOUTHFIELD | MI | 48075-7235 |
| PAMELA D HILL PERS REP EST JAWATHA HILL BACON | 5625 GREENLEAF ROAD | | | | HYATTSVILLE | MD | 20785-1110 |
| PAMELA D LOCKLEAR | 12266 SILVER LAKE RD | | | | BRIGHTON | MI | 48116-8321 |
| PAMELA D MEAD | 415 SW COLONY DR | | | | PORTLAND | OR | 97219-7774 |
| PAMELA D MILLER | 350 BUNGER ST | | | | LIGONIER | PA | 15658-1162 |
| PAMELA D PHIPPS | 18870 BENT WILLOW CI | #1124 | | | GERMANTOWN | MD | 20874-7330 |
| PAMELA D RADERMACHER | 143 RUE MAREILLE | | | | KETTERING | OH | 45429 |
| PAMELA D ROSS | 7136 LINDALE DR | | | | MOUNT MORRIS | MI | 48458-9738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAMELA D STORY | 2203 SHIRLEY ANN COURT | | | | TALLAHASSEE | FL | 32308-6133 |
| PAMELA D YERG & KATHLEEN D WELCH JT TEN | 932 TROWMAN LN | | | | MT PLEASANT | SC | 29464-3585 |
| PAMELA DACALES | 9 CUMBERLAND RD | | | | GLEN ROCK | NJ | 07452-2603 |
| PAMELA DAILEY LANG CUST MAX LANG UGMA PA | 23832 CANNON HOLLOW RD | | | | SAEGERTOWN | PA | 16433-7012 |
| PAMELA DAILEY LANG IN TRUST FOR OLIVIA JEFFREY LANG | 23832 CANNON HOLLOW RD | | | | SAEGERTOWN | PA | 16433-7012 |
| PAMELA DALTON | 30 E 81ST ST APT 8-E | | | | NEW YORK | NY | 10028-0243 |
| PAMELA DAMERON | 5357 VIA DOLORES | | | | NEWBURY PARK | CA | 91320-6874 |
| PAMELA DARLENE WHIPPLE | 166 15TH ST | | | | NEW CUMBERLND | PA | 17070 |
| PAMELA DAVIDSON TR UA 06/26/92 LIVING TRUST THE PAMELA DAVIDSON | 2041 ANNABELLE | | | | FERNDALE | MI | 48220-1180 |
| PAMELA DEE HUBER | PO BOX 201 | | | | PHILLIPSBURG | OH | 45354-0201 |
| PAMELA DENISE BETHIA TAYLOR | 102 S BATTIN | | | | WICHITA | KS | 67218-1516 |
| PAMELA DUNBAR | 17 PARK DR | | | | WOBURN | MA | 01801-2217 |
| PAMELA E CRUM | 6072 WOOSTER PIKE | | | | MEDINA | OH | 44256-8866 |
| PAMELA E DEVRIES & DENNIS E NOVAK JT TEN | 3741 DUKESHIRE ST | | | | ROYAL OAK | MI | 48073-6429 |
| PAMELA E DUNN | 8615 N PRONG LN | | | | DELMAR | MD | 21875-2256 |
| PAMELA E EVANS | 130 MONA COURT | | | | LAWRENCEVILLE | GA | 30044-4618 |
| PAMELA E EWER & TIMOTHY EWER JT TEN | 226 HICKORY CORNER ROAD | | | | EAST WINDSOR | NJ | 08520-1220 |
| PAMELA E GROGAN | 662 NICHOLS RD | | | | SUWANEE | GA | 30024-1160 |
| PAMELA E LANGELIER | PO BOX 7560 | | | | OCEAN PARK | ME | 04063-7560 |
| PAMELA E MATTHEWS | 1044 ROLLING PARK LN | | | | FORT MILL | SC | 29715-7086 |
| PAMELA E MAY-HENTGEN | 805 MICHIGAN AVE | | | | SO MILW | WI | 53172-2646 |
| PAMELA E O'NEILL | 28 ROUMFORT ROAD | | | | PHILADELPHIA | PA | 19119 |
| PAMELA E PRIMDAHL | 2531 W 108TH PL | | | | WESTMINSTER | CO | 80234-3148 |
| PAMELA E STAFFORD | 25287 MAPLEBROOKE DR | | | | SOUTHFIELD | MI | 48033-7418 |
| PAMELA E SWINCICKI | 327 WASHINGTON | | | | MONROE | MI | 48161-2147 |
| PAMELA E WATSON | 941 BONNIE BLUE LN | | | | COLUMBIA | TN | 38401-6703 |
| PAMELA EDER | ATTN PAMELA EDER MARKOVICH | 269A SOUTH BROADWAY | | | TARRYTOWN | NY | 10591-5330 |
| PAMELA EDWIAN WRIGHT TR WRIGHT REVOCABLE TRUST UA 10/15/96 | 1972 CHIPPEWA CT | | | | FREMONT | CA | 94539-6564 |
| PAMELA ELLEN CLAPP | 4025 N WOODSTOCK ST | | | | ARLINGTON | VA | 22207-2943 |
| PAMELA ELLIS-TAYLOR | BOX 32 | | | | SALEM | NH | 03079-0032 |
| PAMELA F ALTHEIMER | PO BOX 634 | | | | FLUSHING | MI | 48433-0634 |
| PAMELA F ELLINGSON | 17342 NORTH ROAD | | | | LAKEWOOD | WI | 54138-9745 |
| PAMELA F FISHER | 1214 BELLE ST S E | | | | WARREN | OH | 44484-4201 |
| PAMELA F FITTS | 51 VALHALLA DRIVE | | | | NEW CASTLE | PA | 16105-1034 |
| PAMELA F FRENCH | 11 BRIGHTON RD | | | | WEST HARTFORD | CT | 06117-2610 |
| PAMELA F HAYWOOD | 1801 SMITH ST SW | | | | HARTSELLE | AL | 35640-4117 |
| PAMELA F HENDERSON | PO BOX 699 | | | | ROCKPORT | ME | 04856 |
| PAMELA F HENSON | 318 TRAILS WAY | | | | MIAMISBURG | OH | 45342-2784 |
| PAMELA F MCLAUGHLIN | 705 SIMCOE ST N | OSHAWA ON L1G 4V6 CANADA | | | | | |
| PAMELA FISHER | 450 SW HORSESHOE BAY | | | | PORT ST LUCIE | FL | 34986-3401 |
| PAMELA G CHEEK CUST ERIC CHEEK UTMA IN | 6420 PERSIMMON PASS | | | | PLAINFIELD | IN | 46168-9329 |
| PAMELA G CHEEK CUST JASON CHEEK UTMA IN | 6420 PERSIMMON PASS | | | | PLAINFIELD | IN | 46168-9329 |
| PAMELA G COOK | 116 COON RIDGE RD | | | | LAKEVIEW | AR | 72642-7139 |
| PAMELA G FITZGERALD | 46561 CRYSTAL DOWNS W | | | | NORTHVILLE | MI | 48167-8483 |
| PAMELA G HUEY | 9973 DORT ST | | | | WHITMORE LAKE | MI | 48189-9314 |
| PAMELA G LAFORTE | 79 MIDWAY ST | | | | INDIAN ORCHARD | MA | 01151-1324 |
| PAMELA G MOLFETTA | 4904 RIVER AVE | | | | NEWPORT BEACH | CA | 92663-2412 |
| PAMELA G SANDERS | 5919 LUCCIS CT | | | | COLUMBUS | OH | 43228-9195 |
| PAMELA GAIL PINTUS | 111 143RD ST SE | | | | LYNNWOOD | WA | 98037-6702 |
| PAMELA GHEZZI | 2016 N LEE | | | | OKLAHOMA CITY | OK | 73103 |
| PAMELA H BAKER | 904 CHARING CROSS | | | | CHESAPEAKE | VA | 23322-8718 |
| PAMELA H BLACK | 4908 WINDWOOD DR | | | | ATLANTA | GA | 30360-1660 |
| PAMELA H DEWEY | 14 ALDEN RD | | | | POUGHKEEPSIE | NY | 12603-4002 |
| PAMELA H DOYLE | 12322 S INDIANA | | | | CHICAGO | IL | 60628-7529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAMELA H HALL | 22 TREY LANE | | | | WARE SHOALS | SC | 29692-1128 |
| PAMELA H WAYMIRE | 617 APPLEHILL DR | | | | DAYTON | OH | 45449-1647 |
| PAMELA HENDERSON | 840 LOS MOLINOS WY | | | | SACRAMENTO | CA | 95864-5252 |
| PAMELA HORNEBER & MICHAEL F HORNEBER JT TEN | 1080 STANLEY RD | | | | AUBURN | MI | 48611-9426 |
| PAMELA HORTON CUST ELIZABETH HORTON UTMA WA | 9808 NE 20TH STREET | | | | BELLEVIEW | WA | 98004-2601 |
| PAMELA HORTON CUST LUCY MARIE HORTON | 9808 NE 20TH STREET | | | | BELLEVIEW | WA | 98004-2601 |
| PAMELA HOUSE GUSTAFSON | 9637 POPLAR GROVE ROAD | | | | BELVIDERE | IL | 61008-8911 |
| PAMELA HUTCHINSON | 43 FIELDSTONE DR | | | | BEDMINSTER | NJ | 07921-1428 |
| PAMELA I JACOBS | 31375 LAVENDER DR | | | | ROCKWOOD | MI | 48173 |
| PAMELA I LEFKOWITZ | #254 | 848 DODGE AVE | | | EVANSTON | IL | 60202 |
| PAMELA I PATTERSON & WILLIAM E PATTERSON JT TEN | 1229 SALT SPRINGS-YOUNGS RD | | | | MINERAL RIDGE | OH | 44440-9331 |
| PAMELA I SEWELL & MARK E SEWELL JT TEN | 6222 ALBRITTON LANE | | | | SALISBURY | MD | 21801 |
| PAMELA INSINNA | 494 MAIN ST | | | | EAST AURORA | NY | 14052 |
| PAMELA J ABREU | 2659 MINT DR | | | | ORLANDO | FL | 32837-9512 |
| PAMELA J BELICH | 2400 SO 85 ST | | | | WEST ALLIS | WI | 53227-2508 |
| PAMELA J BENSTEAD | PAM LEVANDOSKI | 11257 TEBEAU DR | | | SPARTA | MI | 49345-9548 |
| PAMELA J BOWDEN | 2580 BONITA DR | | | | WATERFORD | MI | 48329-4816 |
| PAMELA J CHRISTENSEN | 15 COLONIAL RIDGE DR | | | | YARDLEY | PA | 19067-3109 |
| PAMELA J DARLING | 13380 TORREY RD | | | | FENTON | MI | 48430-1040 |
| PAMELA J DODDS | 1325 RIDGEWOOD WAY NE | | | | LANCASTER | OH | 43130-1156 |
| PAMELA J DOWNHOUR | PO BOX 51 | | | | GALVESTON | IN | 46932-0051 |
| PAMELA J DUDZIK | 16320 JAVA LN | | | | LAKEVILLE | MN | 55044-5406 |
| PAMELA J ENGELHART | 9732 STATE RD | | | | MILLINGTON | MI | 48746-9430 |
| PAMELA J ENGELHART & DAVID H ENGELHART JT TEN | 9732 STATE RD | | | | MILLINGTON | MI | 48746-9430 |
| PAMELA J FARLEY CUST COLLEEN NICOLE FARLEY UTMA MO | 215 MYSTIC CV | | | | O FALLON | MO | 63368-9654 |
| PAMELA J FAZZINI | 3907 W AZEELE ST | | | | TAMPA | FL | 33609-3923 |
| PAMELA J FLANAGAN | 3252 S JOSEPHINE | | | | DENVER | CO | 80210-6834 |
| PAMELA J GMYR | 1989A COUNTY ROUTE 38 | | | | NORFOLK | NY | 13667-3241 |
| PAMELA J GRIFFITHS | C/O PAMELA LANGE | 27212 MEADOWBROOK RD | | | DETROIT | MI | 48239-3063 |
| PAMELA J HAGGARD | 6112 NE MOONSTONE CT | | | | LEES SUMMIT | MO | 64064-1184 |
| PAMELA J HARRISON | 144 LOFTY PINE LN | | | | CLINTON | MS | 39056-6302 |
| PAMELA J HAWKINS | 2130 SUMMER BREEZE | | | | COLUMBUS | OH | 43223-3257 |
| PAMELA J HIETIKKO | 8481 CARRIAGE HILL DR NE | | | | WARREN | OH | 44484-1621 |
| PAMELA J JONES | 13243 BURTON CITY ROAD | ORVILLE | | | ORRVILLE | OH | 44667-1730 |
| PAMELA J KENNEDY | 2299 MELODY LANE | | | | BURTON | MI | 48509 |
| PAMELA J KLOSE & PETER E KLOSE JT TEN | 8101 S IRISH RD | | | | GRAND BLANC | MI | 48439-7412 |
| PAMELA J KNEELAND | 1922 VALLEY LN | | | | LAKE ORION | MI | 48360-1870 |
| PAMELA J KORVELA | 59 HILLTOP LANE | | | | BEDFORD HEIGHTS | IN | 47421-6957 |
| PAMELA J LAUWERS | 1958 E OYSTER RD | | | | ROSE CITY | MI | 48654-9790 |
| PAMELA J LAWRENCE | 35 HEARTHSTONE CRES | NORTH YORK ON M2R 1G2 CANADA | | | | | |
| PAMELA J MARSHALL | 650 STURBRIDGE DR UNIT 33 | | | | MEDINA | OH | 44256 |
| PAMELA J METZGER | 2997 OLD US 35 | | | | WASHINGTON CH | OH | 43160-9121 |
| PAMELA J MILLER | 800 E HOFFER ST | APT E21 | | | KOKOMO | IN | 46902-5748 |
| PAMELA J MILLER | ATTN PAMELA MILLER BALTZELL | 996 HUNTERS LANE | | | SIMPSONVILLE | KY | 40067-6434 |
| PAMELA J MOON | 217 S FRANKLIN DR | | | | FLORENCE | SC | 29501-4312 |
| PAMELA J OSGOOD | 4141 N GALE RD | | | | DAVISON | MI | 48423-8951 |
| PAMELA J PATRICK | 1592 LEMCKE RD | | | | BEAVER CREEK | OH | 45434-6661 |
| PAMELA J PETERSON | 7020 IDLEWOOD CT | | | | WATERFORD | WI | 53185-1842 |
| PAMELA J RIBELIN & ROSEMARY B RIBELIN JT TEN | 768 SOUTH LAKEHURST | | | | FRANKLIN | IN | 46131-8699 |
| PAMELA J RUSCHAU | 1515 CLOVERDALE AVE | | | | HIGLAND PARK | IL | 60035-2726 |
| PAMELA J RUSSELL | 3545 NORTHWOOD WAY N | | | | TILLAMOOK | OR | 97141-9756 |
| PAMELA J SABEL | 1009 SHAW CT | | | | FREDERICKSBURG | VA | 22405-2667 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAMELA J SAWICKI TR UA 01/22/92 EVELYN G KOLODSICK REVOCABLE TRUST | 1183 TIMBERVIEW TRAIL | | | | BLOOMFIELD HILLS | MI | 48304-1554 |
| PAMELA J SEALY | 203 GOLDEN HILL CT | | | | ROSEVILLE | CA | 95661-5085 |
| PAMELA J SLATER | 1117 NEW HAMPSHIRE AVE NW | APT 2 | | | WASHINGTON | DC | 20037-1506 |
| PAMELA J SMITH | 20632 WOODSIDE ST | | | | HARPER WOODS | MI | 48225-2210 |
| PAMELA J SNYDER | 907 LE BLANC | | | | LINCOLN PARK | MI | 48146-4226 |
| PAMELA J STACH & DENNIS A STACH JT TEN | G4280 VAN SLYKE RD | | | | FLINT | MI | 48507-3546 |
| PAMELA J STEFFEN CUST SAMUEL N STEFFEN UTMA WI | S63W38397 COUNTY ROAD CI | | | | DOUSMAN | WI | 53118-9450 |
| PAMELA J STEPHENS & FRANKLIN A STEPHENS & AMY J FRANCIS JT TEN | 157 LLEWELLYN AVE | | | | WESTERVILLE | OH | 43081 |
| PAMELA J VANZWOLL | 11386 EAST LAKE DR | | | | HOLLAND | MI | 49424-7714 |
| PAMELA J VASILION | ATTN PAMELA JO VASISION BRUCE | 11150 LOOKING GLASS AVENUE | | | PORTLAND | MI | 48875-9468 |
| PAMELA J WHITE | 7786 HAYWARD RD | | | | SAGINAW | MI | 48601-9637 |
| PAMELA J WILHELM | 42245 OBERLIN ROAD | | | | ELYRIA | OH | 44035-7413 |
| PAMELA J WILLIAMS | 1330 KAY PKWY | | | | ANN ARBOR | MI | 48103-5221 |
| PAMELA J WILLIAMS | 9 TOWNLINE ROAD | | | | ITHACA | NY | 14850-8605 |
| PAMELA J WILMOT | 18833 296TH PL NE | | | | DURALL | WA | 98019-8701 |
| PAMELA J YOUNGGREN | 3344 ELDER | | | | W BLOOMFIELD | MI | 48324-2520 |
| PAMELA JEAN HAUNZ | 6509 TURNBRIDGE PL | | | | PROSPECT | KY | 40059-8872 |
| PAMELA JEAN HEATH | 1700 EDSON RD | | | | HARRISON | MI | 48625 |
| PAMELA JEAN KOZAN | 10185 S LEWIS RD | | | | CLIO | MI | 48420 |
| PAMELA JEAN MASRI | 7506 N IRISH RD | | | | OTISVILLE | MI | 48463-9465 |
| PAMELA JEAN ORR | 95 HUNT HILL RD | | | | ANDES | NY | 13731-2637 |
| PAMELA JEAN QUIRK | 7151 GRAYSON DR | | | | CANFIELD | OH | 44406-7638 |
| PAMELA JEANNE LINDLEY | 5409 DOCK BAILEY ROAD | | | | CHARLESTON | WV | 25313 |
| PAMELA JO WELLBROCK | 192 COURTNEY WOODS LN | | | | STUARTS DRAFT | VA | 24477 |
| PAMELA K ARMITAGE & NICHOLAS A ARMITAGE JT TEN | 7065 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2280 |
| PAMELA K BECK | 4356 BRISTOLWOOD DR | | | | FLINT | MI | 48507-3749 |
| PAMELA K BRADLEY | 7583 BEEBE DR | | | | GREENWOOD | LA | 71033-3318 |
| PAMELA K BYRD | 10 ADLON CT | | | | DAYTON | OH | 45449-1504 |
| PAMELA K CARMAGNOLA CUST CHRISTOPHER K CARMAGNOLA UTMA VA | PO BOX 412 | | | | CROZET | VA | 22932-0412 |
| PAMELA K COOPER | PO BOX 34 | | | | YOSEMITE NAT'L PK | CA | 95389-0034 |
| PAMELA K DAMON | 6617 BATTLE CREEK HWY | | | | BELLEVUE | MI | 49021-9414 |
| PAMELA K DOLLISON | 4144 IDLE HOUR CI | | | | DAYTON | OH | 45415-3316 |
| PAMELA K FRISCH | 162 DOE CT | | | | GRAY | GA | 31032-4618 |
| PAMELA K GARDNER | BOX 271 | | | | GALVESTON | IN | 46932-0271 |
| PAMELA K GREGORY | 318 BERT LN | | | | INKSTER | MI | 48141 |
| PAMELA K HERNANDEZ | 17130 DIANE DR | | | | DAVISBURG | MI | 48350-3936 |
| PAMELA K HOWARD | 4022 RUSTLING WOODS COURT | | | | HOUSTON | TX | 77059-5509 |
| PAMELA K KUIPER | 2000 WESTERN DR | | | | MIDLAND | TX | 79705-7543 |
| PAMELA K MC CANN | 5440 LINGER LANE | | | | LAPEER | MI | 48446-8012 |
| PAMELA K MIERKOWICZ | 4805 HILLCREST | | | | TRENTON | MI | 48183-4593 |
| PAMELA K MILLIGAN | 1009 DIANEWOOD DRIVE | | | | MANSFIELD | OH | 44903-8830 |
| PAMELA K ODLUM | 71 STATE ST | | | | SKANEATELES | NY | 13152-1215 |
| PAMELA K PADLEY | 8834 ROCKWELL DRIVE | | | | OKLAHOMA CITY | OK | 73132-3548 |
| PAMELA K POYFAIR | 700 HOUGHTON VIEW DR | | | | PRUDENVILLE | MI | 48651-9767 |
| PAMELA K SACKETT | 1 NANCY DRIVE | | | | RUTLAND | MA | 01543-1716 |
| PAMELA K SEITZ | 6624 N OTTAWA AVE | | | | CHICAGO | IL | 60631 |
| PAMELA K SHURLOW | 807 BROADBENT | | | | LANSING | MI | 48917-9632 |
| PAMELA K STEINER | 627 CYPRESS AVE | | | | MILLBRAE | CA | 94030-1210 |
| PAMELA K SUKANY | PO BOX 267 | | | | WATERS | MI | 49797-0267 |
| PAMELA K TAUBERT | 180 ETHELROB CIRCLE | | | | CARLISLE | OH | 45005-6221 |
| PAMELA K TOLLAFIELD | 278 REDWOOD DR | | | | TROY | MI | 48083-1062 |
| PAMELA K WEBER | 3142 S RUESS ROAD | | | | OWOSSO | MI | 48867 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAMELA K WISWELL | 1290 W GOVERNMENT ST R142 | | | | BRANDON | MS | 39042-2445 |
| PAMELA KAPLAN | 2527 GUERRERO DRIVE | | | | CARROLLTON | TX | 75006-1840 |
| PAMELA KATZMAN | 416 HAWTHORNE AVE | | | | STATEN ISLAND | NY | 10314-4231 |
| PAMELA KAY FLOYD | 7247 E 550 S | | | | ELWOOD | IN | 46036-8574 |
| PAMELA KAY GRANT | 2416 S 410 W RR#2 | | | | RUSSIAVILLE | IN | 46979-9141 |
| PAMELA KAY HAWKINS | 4328 S DOGWOOD AVE | | | | BROKEN ARROW | OK | 74011-1524 |
| PAMELA KAY KNIGHT | 380 KANIS LUPUS LANE | | | | AYNOR | SC | 29511 |
| PAMELA KAY MOORE & TED ALLEN MOORE JT TEN | 4 MARGATE CIR | | | | PLEASANT HILL | CA | 94523-2001 |
| PAMELA KAY VESPIE | 2625 W MANZANITA ST | | | | APACHE JCT | AZ | 85220-2422 |
| PAMELA KIDD | 1603 PIERCE STREET | | | | SANDUSKY | OH | 44870-4549 |
| PAMELA KOEPF | PO BOX 421 | | | | FRISCO | NC | 27936-0421 |
| PAMELA L ADAMIK CUST KRIS N ADAMIK UTMA IN | 308 WABASH AVE | | | | CHESTERTON | IN | 46304-2336 |
| PAMELA L AUSTIN & MICHAEL AUSTIN JT TEN | 2701 PRICE ROAD | | | | CROFTON | MD | 21114-3176 |
| PAMELA L BURNS & ROBERT C BURNS JT TEN | 35740 GEORGETOWN DR | | | | STERLING HEIGHTS | MI | 48312-4422 |
| PAMELA L CAMPOS | 267 QUAKER RD | | | | POMONA | NY | 10970-2828 |
| PAMELA L CARVER | 920 CLAUDIUS DR | | | | CROZET | VA | 22932-9345 |
| PAMELA L CLEMENTS | 16008 4TH ST E | | | | REDINGTON BEACH | FL | 33708-1637 |
| PAMELA L COATS | 5820 WEEPING CHERRY CT | | | | MIDDLETOWN | OH | 45044-8685 |
| PAMELA L DACY & PATRICIA DACY LAWSON JT TEN | 98 POWER ST | | | | TAUNTON | MA | 02780-2807 |
| PAMELA L DANKS | 1374 ELROD ROAD | | | | BOWLING GREEN | KY | 42104-8512 |
| PAMELA L DANKS & MICHAEL H DANKS JT TEN | 1374 ELROD ROAD | | | | BOWLING GREEN | KY | 42104-8512 |
| PAMELA L DYAR | 3902 S SHADE CREST RD | | | | BIRMINGHAM | AL | 35244-6519 |
| PAMELA L EARWOOD | 521 OAK ST | | | | HEMPHILL | TX | 75948-9833 |
| PAMELA L EDWARDS & KAREN S LEWIS JT TEN | 158 GRANDVIEW AVE | | | | CONNEAUT | OH | 44030-2140 |
| PAMELA L ELKINS | 1600 JOHN GLENN RD | | | | DAYTON | OH | 45410 |
| PAMELA L ESSHAKI | 4187 OLD DOMINION DR | | | | WEST BLOOMFIELD | MI | 48323-2657 |
| PAMELA L FAIRCHILD | 4803 PRICES BRIDGE LANE | | | | WALTERBORO | SC | 29488 |
| PAMELA L FEMRITE | 39691 DORCHESTER CIRCLE | | | | CANTON | MI | 48188-5020 |
| PAMELA L GROZDON TR PAMELA GROZDON TRUST UA 12/30/99 | 1546 TANNAHILL LANE | | | | BLOOMFIELD HILLS | MI | 48304-1076 |
| PAMELA L LUDWIG | 110 ALDEN ST | | | | TROY | MO | 63379-1608 |
| PAMELA L MILES | 9016 W WALTON | | | | INDIANAPOLIS | IN | 46231-1164 |
| PAMELA L MILLER | 13285 WINTERGREEN ESTATES DR | | | | FENTON | MO | 63026-4066 |
| PAMELA L MONROE | 409 STUCKHARDT RD | | | | TROTWOOD | OH | 45426-2705 |
| PAMELA L MURPHY & MICHAEL J MURPHY & DANIEL J MURPHY JT TEN | 25 N PROSPECT AVE | | | | BALTIMORE | MD | 21228-1906 |
| PAMELA L OLOFF & JAMES R OLOFF JT TEN | 34426 PRESTON DR | | | | STERLING HTS | MI | 48312-5657 |
| PAMELA L OSMAN | 50989 HIGHWAY 27 370 | | | | DAVENPORT | FL | 33897-0501 |
| PAMELA L PARKER | 13443 N CENTER RD | | | | CLIO | MI | 48420-9163 |
| PAMELA L POIRIER | 107 HEMLOCK ROAD | | | | MILTON | VT | 05468-3163 |
| PAMELA L POORE | 2175 STEINER RD | | | | MONROE | MI | 48162-9491 |
| PAMELA L ROBERTS | 6906 SW MADRONA | | | | MILWAUKIE | OR | 97222-2059 |
| PAMELA L SOLOMON | 8742 MESQUITE ROW | | | | LITTLETON | CO | 80124-3090 |
| PAMELA L WEEKS | 302 IRVING ST N | | | | ARLINGTON | VA | 22201-1242 |
| PAMELA L WHITE | 3668 MEADOW VIEW DRIVE | | | | KOKOMO | IN | 46902-5070 |
| PAMELA L WILLIAMS | 12819 PEMBROKE | | | | DETROIT | MI | 48235-1112 |
| PAMELA LAWRENCE PORTER | 6121 S COWAN RD | | | | MUNCIE | IN | 47302-8777 |
| PAMELA LEE SCHERR | 12308 C TIMBERGROVE RD | | | | OWING MILLS | MD | 21117-1222 |
| PAMELA LEFEVRE | 45 WOODLYN LANE | | | | BRADBURY | CA | 91010-1128 |
| PAMELA LEGGE | 3424 FOREST WOOD RD | | | | BROOKEVILLE | MD | 20833-2802 |
| PAMELA LEWIS | 2794 GOLDWOOD DR | | | | ROCKY RIVER | OH | 44116-3015 |
| PAMELA LINDSAY AREY | 9 PINEBROOK COURT | | | | SILVER SPRING | MD | 20905-3786 |
| PAMELA LLOYD | 378 STARR CORNERS RD | | | | LAURENS | NY | 13796-1155 |
| PAMELA LONGO & JOHN PARMIGIANI EX EST WILLIAM RAVALLESE | 26 MONHEGAN AVE | | | | WAYNE | NJ | 07470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAMELA LOUISE SHERIDAN | ATTN P L SHERIDAN BROSKIE | 12 MOUNTAIN ASH CT | | | MONROE | NJ | 08831 |
| PAMELA LUMBERG CUST ERIC S LUMBERG UGMA MI | 4648 MAURA LANE | | | | WEST BLOOMFIELD | MI | 48323-3627 |
| PAMELA LUNDY | 10591 OAK LN | APT 17310 | | | BELLEVILLE | MI | 48111-4764 |
| PAMELA LYNN HEINLY | 214 LONGVIEW DRIVE | | | | SINKING SPG | PA | 19608 |
| PAMELA LYNNE ELDER | 8644 GREEN BRANCH LN | | | | INDIANAPOLIS | IN | 46256-9734 |
| PAMELA M ACCIAVATTI | 4801 ALPHONSE DR | | | | LAS VEGAS | NV | 89122-7558 |
| PAMELA M ANDERSON | 54 LITCHFIELD AVENUE | | | | BRISTOL | CT | 06010-2759 |
| PAMELA M BUREAU | 31512 SHAKER CIR | | | | ZEPHYRHILLS | FL | 33543-6802 |
| PAMELA M CAHILL | 6520 EMERALD LAKE DR | | | | TROY | MI | 48085 |
| PAMELA M CHAFIN | 2796 CARNES ROAD | | | | JONESBORO | GA | 30236-6241 |
| PAMELA M CORNELL | 328 SUSAN CONSTANT DR | | | | VIRGINIA BEACH | VA | 23451-2146 |
| PAMELA M DELISSER & PAMICHELLE L DELISSER JT TEN | 11877 DONLIN DRIVE | | | | WELLINGTON | FL | 33414-6252 |
| PAMELA M DOYLE | 640 PLANTATION COURT | | | | CHARLOTTESVILLE | VA | 22903-7657 |
| PAMELA M DOYLE CUST AMBER JEAN BOLTON UGMA TX | 918 OMAHA NORTH DR | | | | CORPUS CHRISTI | TX | 78408-2838 |
| PAMELA M GAMBINO | 3861 SUNSET BLVD | | | | ORCHARD LAKE | MI | 48324-2961 |
| PAMELA M GREENWOOD | 19327 LATHERS ST | | | | LIVONIA | MI | 48152-2205 |
| PAMELA M GROFF | 284 WILCOX STREET | | | | WILSON | NY | 14172-9520 |
| PAMELA M HAYNES | 1012 ADAMS ST | | | | RICHLAND | WA | 99352-4506 |
| PAMELA M ITALIA | 615 WOODLAND DR | | | | BUFFALO | NY | 14223-1738 |
| PAMELA M JAMIESON CUST MILES GABRIEL JAMIESON UTMA MI | 417 MCKINLEY AVE | | | | GROSS POINT FARM | MI | 48236-3241 |
| PAMELA M KOPP | 14804 KEPPEN | | | | ALLAN PARK | MI | 48101-2910 |
| PAMELA M MARK | 27 WHITCOMB RD | | | | EAST WINDSOR | NJ | 08520-4736 |
| PAMELA M MAYORAS | 836 LINCOLN AVE | | | | GIRARD | OH | 44420-1914 |
| PAMELA M MC KENNEY | 3892 MCDIVITT | | | | WEST BLOOMFIELD | MI | 48323-1628 |
| PAMELA M MEYER | 34159 WOOD ST | | | | LIVONIA | MI | 48154-2533 |
| PAMELA M O DELL | 1600 WADE DR | | | | LAPEER | MI | 48446-8610 |
| PAMELA M PEASE | 11430 COOLIDGE ROAD | | | | GOODRICH | MI | 48438-9782 |
| PAMELA M PIETRYGA | 3570 SUNNINGDALE DR N | | | | SAGINAW | MI | 48604-9772 |
| PAMELA M RIBARIC | 4800 GREEN HOLLOW | | | | ORION | MI | 48359-2061 |
| PAMELA M SCHWOMEYER | 515 NORTHGATE DR | | | | GREENWOOD | IN | 46143-1245 |
| PAMELA M SEWELL | 3861 SUNSET BLVD | | | | ORCHARD LAKE | MI | 48324-2961 |
| PAMELA M SHEARER | 1767 RICHWOOD ROAD | | | | WALTON | KY | 41094-9537 |
| PAMELA M SMACK | 400 BLACKHORSE PIKE | | | | FOLSOM | NJ | 08037 |
| PAMELA M STANLEY | 12317 BOXFORD LN | | | | MIDLOTHIAN | VA | 23114-3276 |
| PAMELA M STUART | 8503 DELAVAN AVENUE | | | | AUSTIN | TX | 78717-5405 |
| PAMELA M SWANSON | 133 EXTON AVE | | | | TRENTON | NJ | 08618-4113 |
| PAMELA M THIEMANN | 3232 BLOSSOM HEATH RD | | | | KETTERING | OH | 45419-1215 |
| PAMELA M WHITE | PO BOX 196 | | | | DREXEL | MO | 64742-0196 |
| PAMELA MARIE FAZZIO | 246 NANTUCKET DR | | | | BLOOMFIELD | MI | 48304-3345 |
| PAMELA MARIE JABOUR MAYFIELD | 103 AUDOBON DR | | | | VICKSBURG | MS | 39180-5757 |
| PAMELA MARIE PERRY | 4840 PIPER ST | | | | FREMONT | CA | 94538-2521 |
| PAMELA MARS | 42802 N LIVINGSTONE WAY | | | | ANTHEM | AZ | 85086-8074 |
| PAMELA MARTINY CUST AMANDA MARTINY UTMA AZ | 2060 W WINDSOR | | | | PHOENIX | AZ | 85009-1904 |
| PAMELA MARTINY CUST SARA MARTINY UTMA AZ | 2060 W WINDSOR | | | | PHOENIX | AZ | 85009-1904 |
| PAMELA MARY DALE | 4587 CASCADE ST | | | | BOZEMAN | MT | 59718-6703 |
| PAMELA MASAMITSU CUST JENNIFER MASAMITSU UTMA CA | 1873 CREEK RD | | | | LIVERMORE | CA | 94550-5644 |
| PAMELA MATULONIS | 22347 KNOLLWOOD DR | | | | BROWNSTOWN | MI | 48134-9274 |
| PAMELA MAYFIELD | 1602 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440-9528 |
| PAMELA MICHITSCH | 8420 CANYON RIM TRL | UNIT 205 | | | ENGLEWOOD | CO | 80112-4724 |
| PAMELA MITCHELL | 15538 GARRISON LN | | | | SOUTHGATE | MI | 48195 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAMELA MYERS | 58078 WINDSONG DR | | | | ELKHART | IN | 46517-8638 |
| PAMELA N JOHNSON | 24 FAIRWAY DR WEST | | | | ETOWAH | NC | 28729-9769 |
| PAMELA N MIKOLASIK CUST DAWN NICOLE MIKOLASIK UGMA MI | 4178 SNOAL LANE | | | | SHELBY TOWNSHIP | MI | 48316-1449 |
| PAMELA N MIKOLASIK CUST RYANP MIKOLASIK UGMA MI | 4178 SNOAL LANE | | | | SHELBY TOWNSHIP | MI | 48316-1449 |
| PAMELA NEILL SPITZ | 155 LOS ANGELES BLVD | | | | SAN ANSELMO | CA | 94960-1606 |
| PAMELA NOBLE | 35 SIGNAL RIDGE WAY | | | | EAST GREENWICH | RI | 02818-1649 |
| PAMELA NOBLE | 35 SIGNAL RIDGE WAY | | | | EAST GREENWICH | RI | 02818-1649 |
| PAMELA OTIS | PO BOX 92 | | | | WEST NEWBURY | MA | 01985-0192 |
| PAMELA P HOGAN | 95 LIVINGSTONE LANE | | | | DECATUR | AL | 35603-5752 |
| PAMELA P KNOWLES | 336 JEFFERSON DR | | | | GUILFORD | CT | 06437-1348 |
| PAMELA P ROBERTS | 148 PEBBLE RIDGE DR | | | | LEESBURG | GA | 31763-5314 |
| PAMELA P RUTKOWSKI | 23060 LAWSON | | | | WARREN | MI | 48089-2225 |
| PAMELA P SHELBY & KIMBERLY N SHELBY JT TEN | 17540 MELROSE | | | | SOUTHFIELD | MI | 48075 |
| PAMELA PAXTON CATE CUST WESLEY PAXTON CATE UTMA KY | 68 CAVE SPRINGS RD | | | | SOMERSET | KY | 42501-5112 |
| PAMELA POPE COURTNEY | 410 WOODLAND RD | | | | MERCER | PA | 16137-5646 |
| PAMELA POWERS | 9920 HUNTERS RUN | | | | MIDWEST CITY | OK | 73130 |
| PAMELA R BECKER | 3151 GOTFREDSON RD | | | | YPSILANTI | MI | 48198-9436 |
| PAMELA R BURNS TR HARMON FAMILY TRUST UA 05/14/97 | 3580 OLEANDER ST | | | | SEAL BEACH | CA | 90740-3124 |
| PAMELA R DUROCHER CUST SHAUN P DUROCHER UGMA NY | 301 DEBBIE DRIVE | | | | SCHENECTADY | NY | 12306-2527 |
| PAMELA R FREEZE | 1030 DWILLARD DR | | | | KALAMAZOO | MI | 49001-2259 |
| PAMELA R GARRY SPRIGGS & FRANCES K SPRIGGS JT TEN | 8600 SCHOLAR LN APT 1008 | | | | LAS VEGAS | NV | 89128-8475 |
| PAMELA R KRAWCZYK | 5549 FOLKSTONE | | | | TROY | MI | 48085-3114 |
| PAMELA R LEMONS | ATTN PAMELA R SHEPHERD | 4630 WEST HILLCREST AVE | | | DAYTON | OH | 45406-2313 |
| PAMELA R LENGEL & MARGARET K RAFTIS JT TEN | 112 FRANKLIN ST | | | | OWEGO | NY | 13827-1406 |
| PAMELA R MANEY | 741 BENTLEY DR | | | | LEXINGTON | SC | 29072-7501 |
| PAMELA R NAYLOR | 5723 PRESTONWOOD COURT | | | | INDIANAPOLIS | IN | 46254-5024 |
| PAMELA R SCHIFFENEDER | 2946 LOCHMOOR BLVD | | | | LAKE ORION | MI | 48360-2732 |
| PAMELA R SMITH | 7449 LINDSEY | CHINA TOWNSHIP | | | EAST CHINA | MI | 48054 |
| PAMELA RAILEY | 27662 ALISO CREEK RD | APT 6105 | | | ALISO VIEJO | CA | 92656-3898 |
| PAMELA RAMIREZ CUST AARON MICHAEL RAMIREZ UGMA CA | 9921 READING GARDEN | | | | GROVE | CA | 92644-3038 |
| PAMELA RAMIREZ CUST GEOFFREY SCOTT RAMIREZ UGMA CA | 9921 READING GARDEN | | | | GROVE | CA | 92644-3038 |
| PAMELA RAMIREZ CUST JENNIFER MICHELLE RAMIREZ UGMA CA | 9921 READING GARDEN | | | | GROVE | CA | 92644-3038 |
| PAMELA REARDON | 800 MOONLIT LANE | | | | ACWORTH | GA | 30102-6316 |
| PAMELA RICHARDS | 2469 EASTERN AVE | | | | ROCHESTER HILLS | MI | 48307-4708 |
| PAMELA RIETZ | 25185 LORRAINE | | | | CENTERLINE | MI | 48015 |
| PAMELA ROBINSON SIMMONS | 2036 MOUNTAIN CREEK DR | | | | STONE MTN | GA | 30087-1019 |
| PAMELA ROGERS JOLLIFF | 11537 PAISADE CT NE | | | | BLAINE | MN | 55449-3913 |
| PAMELA RUPP & MICHAEL RUPP JT TEN | 10871 KRISTIRDGE DR | | | | CINCINNATI | OH | 45252-1329 |
| PAMELA S ANTON | 5317 HARMONY AVE | | | | LAS VEGAS | NV | 89107-0312 |
| PAMELA S ASHBY | 7077 GLEN KERRY CT | | | | FLORENCE | KY | 41042-3565 |
| PAMELA S BENTON | 29313 HAYES RD | APT 15 | | | WARREN | MI | 48088-4037 |
| PAMELA S BUERGER | 9002 HIDDEN TRL | | | | DAVISBURG | MI | 48350-1040 |
| PAMELA S BURR | 20501 RANCHERIAS RD | | | | APPLE VALLEY | CA | 92307-5764 |
| PAMELA S CHENEY CUST ALEXA C CHENEY UTMA CT | 42 OAK DR | | | | MANSFIELD CENTER | CT | 06250-1516 |
| PAMELA S CHENEY CUST ALEXA CATHERINE CHENEY UGMA CT | 42 OAK DR | | | | MANSFIELD CENTER | CT | 06250-1516 |
| PAMELA S CHENEY CUST ALEXA CATHERINE CHENEY UGMA CT | 42 OAK DR | | | | MANSFIELD CENTER | CT | 06250-1516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAMELA S CHENEY CUST ALEXA CATHERINE CHENEY UGMA CT | 42 OAK DR | | | | MANSFIELD CENTER | CT | 06250-1516 |
| PAMELA S CHENEY CUST BRIAN T CHENEY UTMA CT | 42 OAK DR | | | | MANSFIELD CENTER | CT | 06250-1516 |
| PAMELA S CHENEY CUST BRIAN TANNER CHENEY UGMA CT | 42 OAK DR | | | | MANSFIELD CNTR | CT | 06250-1516 |
| PAMELA S CROSLEY | 104 TIMBERLANE PATH | | | | DALLAS | GA | 30132-1660 |
| PAMELA S EHLERT & SUSANNE M NIEMI JT TEN | 340 PAINT RIVER RD | | | | CRYSTAL FALLS | MI | 49920 |
| PAMELA S ELLIOT | 11689 MT PLEASANT ROAD | | | | ROCKVALE | TN | 37153-4638 |
| PAMELA S FERGUSON | 75 CREEKVIEW LANE | | | | BROOKHAVEN | MS | 39601-8412 |
| PAMELA S FOWLER | 8749 WATKINS LN | | | | CLAYTON | IN | 46118-8822 |
| PAMELA S GAGGIN | 9270 CORIANDER WAY | | | | BRIGHTON | MI | 48116-8263 |
| PAMELA S GARLING | 5659 TERRACE PARK DR | | | | DAYTON | OH | 45429-6045 |
| PAMELA S HANSARD | 23103 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9271 |
| PAMELA S HARPER | 252 YOUNGS RUN NW DR | | | | WARREN | OH | 44483-7113 |
| PAMELA S HILLIGOSS | 112 BELL AVE | | | | CLARKSVILLE | IN | 47129 |
| PAMELA S HUCK | 8330 KILLINGER RD | | | | FOWLERVILLE | MI | 48836-9339 |
| PAMELA S JENKINS | 1215 WEST SUPERIOR STREET | | | | KOKOMO | IN | 46901-5228 |
| PAMELA S JESHURUN | 3150 CLARKSTON | | | | LAKE ORION | MI | 48362-2054 |
| PAMELA S JOURNEAU | 1646 DOVER ROAD | | | | FERNDALE | MI | 48220-3105 |
| PAMELA S KURTENBACH | 333 RIVER FOREST PKWY | | | | JEFFERSONVLLE | IN | 47130-7485 |
| PAMELA S LAUFER | ATTN PAMELA S SNOWDEN | 3468 SR 141 | | | GALLIPOLIS | OH | 45631-8385 |
| PAMELA S MAC BRAYNE | 201 CHESTNUT STREET | | | | CAMDEN | ME | 04843 |
| PAMELA S MCCAIN | 1940 HOMER HENRY CT | | | | TRACY | CA | 95376-2452 |
| PAMELA S MERRIMAN | 4305 PARKVIEW AVENUE | | | | ENGLEWOOD | OH | 45322-2655 |
| PAMELA S MILLER | PO BOX 314 | | | | CRESTLINE | OH | 44827-0314 |
| PAMELA S MONAGHAN | P O BOX 314 | | | | CHILLICOTHE | IL | 61523 |
| PAMELA S MORRISON | PO BOX 817 | | | | ORANGE | VA | 22960-0480 |
| PAMELA S MYERS | 1850 CRANBERRY LN NE | APT 188 | | | WARREN | OH | 44483-3636 |
| PAMELA S O'CONNELL | 1105 NORTH SE RD | | | | WARREN | OH | 44484-2704 |
| PAMELA S PALMER | 1125 TAMARACK TRL | | | | CHARLOTTE | MI | 48813-8348 |
| PAMELA S PIERCE | 11136 DUDLEY | | | | TAYLOR | MI | 48180-4207 |
| PAMELA S PRIEST | 1643 CATHERINE ST | | | | MIDLOTHIAN | TX | 76065-3689 |
| PAMELA S PULLELLA TR UA 06/08/2004 POLOSKY IRREV TRUST | 5430 LEWIS AVE | | | | TOLEDO | OH | 43612 |
| PAMELA S PURSER | PO BOX 133 | | | | DEERFIELD | MI | 49238-0133 |
| PAMELA S RHOADES | 143 CEDAR DR | | | | MOUNT PLEASANT | MI | 48858-9025 |
| PAMELA S ROGERS | 2548 N M 63 | | | | BENTON HARBOR | MI | 49022-2542 |
| PAMELA S SALADA | 5916 SUNRIDGE CT | | | | CLARKSTON | MI | 48348-4765 |
| PAMELA S SEIBENICK | 2029 S MISTYWOOD CT | | | | DEFIANCE | OH | 43512-3481 |
| PAMELA S SHORT | C/O PAMELA S CAMPBELL | 1614 KEITH SPRINGS MT RD | | | BELVIDERE | TN | 37306-2023 |
| PAMELA S STEPHENS | 2833 KINGSTON AVE | | | | DAYTON | OH | 45420-2625 |
| PAMELA S STODOLSKY | 24416 CLUB VIEW DRIVE | | | | DAMASCUS | MD | 20872-2821 |
| PAMELA S THOMPSON | 5130 E STEVENSON CT | | | | INVERNESS | FL | 34452-7891 |
| PAMELA S VELASQUEZ | 383 TOURANGEAU CT | | | | ROCHESTER HILLS | MI | 48307-2486 |
| PAMELA S VORE | 105 BRUCE DRIVEE RD | | | | WEST MILTON | OH | 45383 |
| PAMELA S WEASNER | 420 BRINKER ST | | | | BELLEVUE | OH | 44811-1509 |
| PAMELA SARA ENGEL BRIER TR PATRICIA E ENGLE TRUST UA 08/13/98 | 61 PIERREPONT ST | APT PHA | | | BROOKLYN | NY | 11201-2453 |
| PAMELA SAYDELL | 8960 CROW DRIVE | | | | MACEDONIA | OH | 44056-1615 |
| PAMELA SCHEINMAN | 236 MONTGOMERY ST | | | | HIGHLAND PARK | NJ | 08904-2406 |
| PAMELA SHAY | 5810 LAKE HEIGHTS CIRCLE | | | | ALPHARETTA | GA | 30022-5692 |
| PAMELA SHELTON | 305 E DUNCAN ST | | | | JENKS | OK | 74037-4523 |
| PAMELA SHINGLER | 6961 CHADWICK | | | | CANTON TOWNSHIP | MI | 48187-1602 |
| PAMELA SHROH | 179 DURFEE RD | | | | MIDDLEBURGH | NY | 12122-5840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAMELA SIDERS | 1401 GREEN OAKS DR | | | | GREENWOOD VILLAGE | CO | 80121-1332 |
| PAMELA SIFFORD & JULIE SIFFORD JT TEN | 5423 CO RD 280A | | | | PUXICO | MO | 63960-8476 |
| PAMELA SIKES | 221 SHEFFIELD | | | | TROY | MI | 48083 |
| PAMELA SIMS | 3951 JOS CAMPAU ST | | | | DETROIT | MI | 48207 |
| PAMELA SLACK LEWIS | PO BOX 1173 | | | | ELEANOR | WV | 25070-1173 |
| PAMELA SMITH & SCOTT SMITH JT TEN | 5840 HOPKINS RD | | | | MENTOR | OH | 44060-2038 |
| PAMELA SMITH CUST JESSICA C SMITH UTMA OH | 85 JOHN CLARK LN | | | | HUDSON | OH | 44236-3315 |
| PAMELA SMITH CUST JOSHUA C SMITH UTMA OH | 85 JOHN CLARK LN | | | | HUDSON | OH | 44236-3315 |
| PAMELA SNOW CROWTHER & MELINDA SNOW RICH & MARJORIE SNOW SCHOFIELD & | JULIE SNOW & | 690 W 560 N | | | CEDAR CITY | UT | 84720-4110 |
| PAMELA SNYDER | PO BOX 1583 | | | | VIRGINIA BEACH | VA | 23451-9583 |
| PAMELA SOARES & JOHN SOARES JT TEN | 347 PEARL | | | | PACIFIC GROVE | CA | 93950-2941 |
| PAMELA STARK | ATTN PAMELA SMITH | 9295 LASPEZIA DRIVE | | | DAVISON | MI | 48423-8709 |
| PAMELA STEINMAN | 32215 COLFAX | | | | FARMINGTON HILLS | MI | 48336-4513 |
| PAMELA STEVENSON | 17 CEMETERY RD | | | | MONTAGUE | NJ | 07827-5106 |
| PAMELA STUTCH | 57 HEARN ROAD | | | | SCARBOROUGH | ME | 04074-9135 |
| PAMELA SUE BURTOVOY | 4831 KNAPP ST | | | | DIMONDALE | MI | 48821 |
| PAMELA SUE CAPLINGER | 558 TALLOW TREE WAY | | | | TIPP CITY | OH | 45371-2746 |
| PAMELA SUE MACDONALD | 2150 S CANFIELD RD | | | | EATON RAPIDS | MI | 48827-9311 |
| PAMELA SUE NEUMAN | BOX 141 | | | | LEROY | MI | 49655-0141 |
| PAMELA SUE OLDHAM | 6408 N MAIN ST | | | | DAYTON | OH | 45415-3115 |
| PAMELA SUE STANLEY | 15978 POWER DAM RD | | | | DEFIANCE | OH | 43512-7049 |
| PAMELA SWESEY | 877 YOUNGSTOWN | | | | VIENNA | OH | 44473 |
| PAMELA T HUMPHREY | 45 AUCOOT RD | | | | MATTAPOISETT | MA | 02739-2401 |
| PAMELA T PHILLIPS | 37 WOODLAND TRAIL | | | | ACWORTH | GA | 30101-8534 |
| PAMELA T RICKER | 4924 W MARKWOOD | | | | INDIANAPOLIS | IN | 46221-2948 |
| PAMELA T VAN BUREN | 2271 COLLINGWOOD ST | | | | DETROIT | MI | 48206-1537 |
| PAMELA THOMAS | 4022 ANDREA ST | | | | SHREVEPORT | LA | 71109-5002 |
| PAMELA TUCKER | 269 OCEAN STREET | | | | LYNN | MA | 01902-3227 |
| PAMELA V BLAKE | 1212 S FULTON AVE | | | | ALEXANDRIA | IN | 46001-2715 |
| PAMELA VALDES & MIQUEL VALDES JT TEN | 1604 CANTERBURY CT | | | | LIBERTY | MO | 64068-3286 |
| PAMELA VESTAL HOOTS | 7396 KINDLER RD | | | | COLUMBIA | MD | 21046-1249 |
| PAMELA VIERS | 9517 MEMORIAL HWY | | | | OTTAWA LAKE | MI | 49267-5919 |
| PAMELA W JOHNSON | 8766 BUNNELL HILL ROAD | | | | SPRINGBORO | OH | 45066-9610 |
| PAMELA W JONES | 3700 SE 367 PL | | | | WASHOUGAL | WA | 98671 |
| PAMELA W MILLICE | 4543 ALLEN PARK PATH | | | | SUWANEE | GA | 30024-4168 |
| PAMELA W PATTERSON | 123 PATTERSON RANCH RD | | | | COLUMBIA | MT | 59019-7507 |
| PAMELA W PRINCE CUST DAVID ANDREW PRINCE UGMA | 124 BLUE HERON LN | | | | ROCKWALL | TX | 75032-7644 |
| PAMELA W PRINCE CUST JEFFREY DEAN PRINCE UGMA NE | 124 BLUE HERON LN | | | | ROCKWALL | TX | 75032-7644 |
| PAMELA W PRINCE CUST MICHAEL DON PRINCE UGMA NE | 124 BLUE HERON LN | | | | ROCKWALL | TX | 75032-7644 |
| PAMELA W SPALL | 114 REDBUD CIR | | | | ANDERSON | IN | 46013-1031 |
| PAMELA W WEBSTER | 115 CORNO RD | | | | CANAAN | NH | 03741-7230 |
| PAMELA WACHOB | ATTN PAMELA W GILLESPIE | PO BOX 339 | | | HOPE | NJ | 07844-0339 |
| PAMELA WALK | 4809 WARNOCK | | | | GRANITE CITY | IL | 62040-2970 |
| PAMELA WESTON | 77 14 113TH ST APT 4J | | | | FOREST HILLS | NY | 11375 |
| PAMELA WIGMAN EX EST VERVIE VANDEVENDER | 80 W DAYTON ST | | | | W ALEXANDRIA | OH | 45381-1162 |
| PAMELA WOOD PRINCE | 124 BLUE HERON LN | | | | ROCKWALL | TX | 75032-7644 |
| PAMELA YATES | 2640 HWY 91 N | | | | MOUNTAIN CITY | TN | 37683 |
| PAMELA Z CARAKATSANE | 25 LONGBOW CIRCLE | | | | LYNNFIELD | MA | 01940-1417 |
| PAMELA ZAHRA KAMINSKY | 75 WOODCLIFF DR | | | | MATTITUCK | NY | 11952-2927 |
| PAMELIA D MARSHALL CUST PHILLIP R MARSHALL UGMA TX | 3303 ROOSEVELT | | | | MIDLAND | TX | 79703-6221 |
| PAMELIA T SPENCER | 5703 BRAESVALLEY | | | | HOUSTON | TX | 77096-2911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAMELIA T SPENCER EX EST CLYDE N SPENCER | 5703 BRAESVALLEY DR | | | | HOUSTON | TX | 77096-2911 |
| PAMELLA A COWAN | 2230 ACADEMY DRIVE | | | | TROY | MI | 48083-5601 |
| PAMELLA L SMITH | 300 W 672 S | | | | KOKOMO | IN | 46902 |
| PAMIELY R JOHNSON | 560 E GRAND BLVD | | | | DETROIT | MI | 48207-3534 |
| PAMILA G CARTER | 1822 TERRACE CT 24 | | | | FLINT | MI | 48507-4330 |
| PAMULA G MC CALL CUST PAMULA ASHLEY MC CALL UGMA SC | ATTN ASHLEY MCCALL SOSEBEE | 304 HUDDERSFIELD DR | | | PIEDMONT | SC | 29673-7624 |
| PANAGIOTIS L TZEREFOS | 6838 ARGONNE BLVD | | | | NEW ORLEANS | LA | 70124-4025 |
| PANAGIOTIS S MILIOS | 3987 NOWAK | | | | STERLING HGTS | MI | 48310 |
| PANCHITA GAUD | 1 PADDLECREEK AVENUE | | | | CHARLESTON | SC | 29412-2541 |
| PANCO PHILLIPS | 2611 W 101ST PL | | | | CHICAGO | IL | 60655-1656 |
| PANDORA SANDBERG & FRED M SANDBERG TEN COM | 14822 FIRST ST | | | | SANTA FE | TX | 77517-3524 |
| PANDRE A FAULKNER | 1011 N MADISON ST | LOWR | | | WILMINGTON | DE | 19801-1484 |
| PANO N PITSINOS CUST ALEXANDER NICHOLAS PITSINOS UGMA NY | 113 DOGWOOD LANE | | | | NEWBURGH | NY | 12550-2017 |
| PANO N PITSINOS CUST NICOLE CATHERINE PITSINOS UGMANY | 113 DOGWOOD LANE | | | | NEWBURGH | NY | 12550-2017 |
| PANOS P SIATIS & BESSIE P SIATIS JT TEN | 7529 THISTLEDOWN TRL | | | | FAIRFAX STA | VA | 22039-2207 |
| PANSY A MILLER | 103 DOTSON DRIVE | | | | MILLWOOD | WV | 25262-9710 |
| PANSY A MILLER & JERRY L MILLER & SANDRA K MILLER JT TEN | 103 DOTSON DR | | | | MILLWOOD | WV | 25262-9710 |
| PANSY AUSTIN | 186 SHEEP RD | | | | NEW LEBANON | OH | 45345-9216 |
| PANSY ETTA FLEENER | 10515 ALLIANCE DR | | | | ST LOUIS | MO | 63136-2303 |
| PANSY L JACKSON | 450 BLAIRTON RD | | | | MARTINSBURG | WV | 25401-0601 |
| PANSY L WASHEK | PO BOX 161 | | | | MILAN | OH | 44846-0161 |
| PANSY P THOMAS | 229 EASON ST | | | | HIGHLAND PARK | MI | 48203 |
| PANSY S TAVENNER & ROBERT A TAVENNER JT TEN | 275 RIVERBEND DR | | | | ROCKY MOUNT | VA | 24151-2910 |
| PANTEL PANTELIDES & CASSIE PANTELIDES JT TEN | 4304 SASHABAW | | | | WATERFORD | MI | 48329-1956 |
| PANTELIS ZABOGLOU | 7 DREXEL TER | | | | MONROE TWP | NJ | 08831-8537 |
| PAO C PIEN CUST EDWARD H H PIEN A MINOR U/THE LAWS OF THE DISTRICT OF | COLUMBIA | 7310 DURBIN TERR | | | BETHESDA | MD | 20817-6127 |
| PAO CHIH KUO | 16 FERNHILL ROAD | SINGAPORE 1025 SINGAPORE | | | | | |
| PAOL JILEK & CAROL BLACKMER EX EST WILMA S JILEK | 36 EDGEMERE RD | | | | CATSKILL | NY | 12414 |
| PAOLINELLI, VITTORIO | 3937 FOREST AVE | | | | BROOKFIELD | IL | 60513-2121 |
| PAOLO ALOCCI & FRANCES ALOCCI JT TEN | 323 TULIP CIR | | | | CLARKS SUMMIT | PA | 18411-2133 |
| PAOLO ALOCCI CUST MICHAEL ALOCCI UGMA NY | 106 GENTILLY DRIVE | | | | CLARKS SUMMIT | PA | 18411-1032 |
| PAOLO C SALINI & ANDREA D SALINI TR SALIINI TRUST UA 05/03/95 | 406 W 36TH AVE | | | | SAN MATEO | CA | 94403-4206 |
| PAOLO MASETTI CUST VICTOR ALEXANDER MASETTI UTMA PA | 848 CARILLON CT | | | | CREVE COEUR | MO | 63141-6316 |
| PAR 3 RESOURCES INC | 5310 AUSTRAL LOOP | | | | AUSTIN | TX | 78739 |
| PARAG R SHAH | 3825 GRAPHIC PL | | | | PLANO | TX | 75075-3503 |
| PARALEE ADKINS | 702 BROOKFIELD ROAD | | | | KETTERING | OH | 45429-3324 |
| PARALEE LATTIMER | 67 MARVIN AVE | | | | HEMPSTEAD | NY | 11550 |
| PARASKEVAS F SKAMANGAS | 2425 GRIER AVE | # 2 | | | LINDEN | NJ | 07036-1330 |
| PARASKEVI ELISSEOS | 17949 RAYMER ST | | | | NORTHRIDGE | CA | 91325-3156 |
| PARASKOS P GIOURGALIS | 1810 SUNSET DR N E | | | | WARREN | OH | 44483-5338 |
| PARCELLO A DAULTON | 1824 TILDEN AVE | | | | NORWOOD | OH | 45212-2518 |
| PARESH A BHANSAR | 34137 SILVESTER DRIVE | | | | FREEMONT | CA | 94555-2227 |
| PARESH C MODY & NITA P MODY JT TEN | 3707 W PINEBROOK WAY | | | | HOUSTON | TX | 77059-3106 |
| PARICIA H MURRELL | 5523 BONNIE BROOK RD | | | | CAMBRIDGE | MD | 21613-3437 |
| PARIS L IRWIN | PO BOX 754 | | | | HOWELL | MI | 48844-0754 |
| PARIS PAVLOU | 769 ENCHANTMENT DR | | | | ROCHESTER HLS | MI | 48307-3595 |
| PARIS PILLION | 1512 NUTWOOD AVE | | | | BOWLING GREEN | KY | 42104-3065 |
| PARISE D GODBOUT | 280 SONSTROM RD | | | | BRISTOL | CT | 06010-2855 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PARK B NUNLEY JR & NADINE R NUNLEY TR NUNLEY TRUST UA 12/28/99 | 6 N MAIN ST | | | | DAYTON | OH | 45402-1902 |
| PARK SHALIMAR INC | 1047 N BECHTLE AVE | | | | SPRINGFIELD | OH | 45504-2007 |
| PARKER G SPANGLER | 24330 TROMBLEY | | | | MT CLEMENS | MI | 48035-3878 |
| PARKER L MONROE II | 80 FEARING RD | | | | HINGHAM | MA | 02043-1839 |
| PARKER P PORTER | 7 KETCH CAY CT | | | | MIDDLE RIVER | MD | 21220-7513 |
| PARKER TABOR TR PARKER TABOR REVOCABLE TRUST UA 09/19/97 | 9517 CONTINENTAL DRIVE | | | | KNOXVILLE | TN | 37922-3548 |
| PARKER W CARTER | 1647 SPRINGWINDS DR | | | | ROCK HILL | SC | 29730-6647 |
| PARKS H KING | 869 KING RD | | | | STONE MTN | GA | 30088-2203 |
| PARMA F MOREFIELD | 2102 EDWARDS ROAD | | | | GROVE CITY | OH | 43123-2905 |
| PARMALEE R PETTYJOHN | 120 DAVID RD | | | | GREER | SC | 29651-9057 |
| PARNABY, LOLITA M | 2444 PRATT ST APT 233 | | | | LONGMONT | CO | 80501-1172 |
| PARNELL C HOWARD | 2813 SOUTH BANTAM RD | | | | BETHEL | OH | 45106-9579 |
| PARNETA FAY RUDD | 5120B ISLAND FORD RD | | | | MADISONVILLE | KY | 42431-9430 |
| PARRILL D FORBES | 902 PINE FOREST TRAIL | | | | KNIGHTDALE | NC | 27545-7928 |
| PARRIS LEROY NELSON | 502 RAINBOW DR | | | | KOKOMO | IN | 46902-3722 |
| PARRY A WATKINS JR CUST DAVID P WATKINS UGMA CA | 84298 TERRITORIAL RD | | | | EUGENE | OR | 97405-9709 |
| PARTHENA BANKS | 5514 COOPER | | | | DETROIT | MI | 48213-3079 |
| PARTHENA J SHAW & MATTIE M OLDS JT TEN | 12440 BENCK DR | | | | ALSIP | IL | 60803-4107 |
| PARTHENIA S JETER | 3000 DONOVAN WAY | SUWANEE | | | DECATUR | GA | 30034 |
| PARTICIA A SELLARS | 1900 N W 18TH STREET | | | | OKLAHOMA CITY | OK | 73106-1819 |
| PARTIPILO INCOME PARTNERSHIP | C/O JOSEPH D PARTIPILO GNRL | PARTNER | 1960 GREEN AVE | | FRIENDSHIP | WI | 53934-9677 |
| PARUMALA S JOSEPH | 4839 HAYMAN | | | | WARREN | MI | 48092-2396 |
| PARVIN A MOGHADAM CUST ANITA A MOGHADAM UGMA MI LAW | 14322 MULHOLLAND DR | | | | LOS ANGELES | CA | 90077-1710 |
| PARVIZ GANDOMANI | 2172 ROCK VIEW GLN | | | | ESCONDIDO | CA | 92026-5026 |
| PARVIZ RAANAN | 2156 MARYWOOD PARK COURT | | | | HENDERSON | NV | 89044-0180 |
| PASCAL BAILEY | 1351 R HIGGINS CR RD | | | | FLAG POND | TN | 37657 |
| PASCAL TRIPODI | 623 FRANKLIN AVE | | | | FRANKLIN LKS | NJ | 07417-2521 |
| PASCHAL A SCIARRA JR | 415 S LINCOLN DR | | | | SHEBOYGAN | WI | 53083-1244 |
| PASCHAL J ROMANO | 13 BLACK CEDAR DR | | | | ROCHESTER | NY | 14624-5364 |
| PASCHAL SHEPHERD | 19018 S KEMP AVE | | | | CARSON | CA | 90746-2835 |
| PASCO W RAY | WOODSIDE NORWOOD HILL | NORWOOD HILL | HORLEY SURREY RH6 0ET GREAT BRITAIN | | | | |
| PASCUAL E YBARRA | 3804 S HARMON | | | | MARION | IN | 46953-4965 |
| PASCUAL M CORREA | 122 EAST ARRELLAGA STREET | | | | SANTA BARBARA | CA | 93101-1904 |
| PASCUAL REYES | 108 PEARSON RD | | | | DALE | TX | 78616 |
| PASCUAL SERRANO MARTINEZ | TENIENTE RUIZ 36 3 DCHA | ELCHE 3203 SPAIN | | | | | |
| PASGALE J LANGLEY CU LUCAS M LANGLEY UTMA CT | 17 BALLWOOD ROAD | | | | OLD GREENWICH | CT | 06870-2332 |
| PASQUAL A MICELI | 406 N GIDDINGS AVE | | | | JERSEYVILLE | IL | 62052-1722 |
| PASQUALE A MELLONE | 9510 S KOLMAR AVE | APT 410 | | | OAK LAWN | IL | 60453-7212 |
| PASQUALE A VIGLIOTTI & JOHN H VIGLIOTTI TR UA 05/19/93 PASQUALE A | VIGLIOTTI& M | 21 WEATHER OAK HILL DR | | | NEW WINDSOR | NY | 12553-7207 |
| PASQUALE CRISPI & ROSE CRISPI JT TEN | 5 TALL OAK LANE | | | | NEW CITY | NY | 10956-1506 |
| PASQUALE DI FIORE | 29181 CAMPBELL DRIVE | | | | WARREN | MI | 48093-2465 |
| PASQUALE DI NELLA & MRS ROSEANNE DI NELLA JT TEN | 69 WOODSCHURCH RD | | | | FLEMINGTON | NJ | 08822-7019 |
| PASQUALE DIGIROLAMO & D A LINA DIGIROLAMO JT TEN | 5558 RED LION-FIVE PT RD | | | | SPRINGBORO | OH | 45066-7707 |
| PASQUALE FALLONE | 3389 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1839 |
| PASQUALE G GIZZO CUST GENA MARIE GIZZO UGMA NY | 11 PARK LN | | | | WEST HARRISON | NY | 10604-1103 |
| PASQUALE GIOIA & BARBARA S GIOIA JT TEN | 262 STEVES SCENIC DR | | | | HORTON | MI | 49246-9742 |
| PASQUALE GRIECO | 67 BRAKENBURY DRIVE | | | | TOMS RIVER | NJ | 08757-4307 |
| PASQUALE J ABBARNO | 370 SENECA PL | | | | LANCASTER | NY | 14086-1473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PASQUALE J COSTABILE | 2813 KURT ST VILLA F | | | | EUSTIS | FL | 32726-6554 |
| PASQUALE J PINTO & NORMA J PINTO JT TEN | 4624 POMPANO CIR | | | | LAS VEGAS | NV | 89130-5313 |
| PASQUALE J SPITALETTO JR | 555 ROSEWOOD DR | | | | LANOKA HARBOR | NJ | 08734-2133 |
| PASQUALE MARTINELLI | 204 BRITTANY CT | | | | ARLINGTON HEIGHTS | IL | 60004-7332 |
| PASQUALE MASCIO | 10031 HARPFER DRIVE | | | | HARRISON | MI | 48625-8700 |
| PASQUALE MATERA | 21 S MANOR DR | | | | WHITE PLAINS | NY | 10603-1903 |
| PASQUALE MELCHIONNA | 54 EAST GRANT AVENUE | | | | ROSELLE PARK | NJ | 07204-2218 |
| PASQUALE P CIOPPA | 85 HILLARY DR | | | | ROCHESTER | NY | 14624 |
| PASQUALE PEPE | 910 ALLEN DR | | | | YEADON | PA | 19050-3969 |
| PASQUALE PISTORIO | RD#2 BOX 137A-8 | | | | PALMERTON | PA | 18071-9802 |
| PASQUALE RUGGIERO | 9 DRAKE LANE | | | | WHITE PLAINS | NY | 10607-2215 |
| PASQUALE SPEZIALE | 1450 ATLANTIC SHORES BLVD | APT 105 | | | HALLANDALE BEACH | FL | 33009-3755 |
| PASQUALE TESTANI | 1523 MARIE | | | | DEARBORN HGT | MI | 48127-4909 |
| PASQUALE V CASASANTA | 39102 FAITH DR | | | | STERLING HTS | MI | 48310-2482 |
| PASQUALE ZIRPOLI | 23 GREENHILL TERRACE | | | | WEST SENECA | NY | 14224-4118 |
| PASQUALINO GUZZO | 2 RIDGE STREET | | | | SLEEPY HOLLOW | NY | 10591-1713 |
| PASTEL R YORE | PO BOX 7306 | | | | WESTCHESTER | IL | 60154 |
| PASTER L LATHON | 2880 EVON RD | | | | SAGINAW | MI | 48601-9727 |
| PASTOR VELMONT | 10 W 15TH ST | APT 2 | | | LINDEN | NJ | 07036-4634 |
| PASTY J DI NIERI | 5104 W TIERRA BUENA LANE | | | | GLENDALE | AZ | 85306-2513 |
| PAT A BUTLER | 6304 N BRITT AVE | | | | KANSAS CITY | MO | 64151-7806 |
| PAT A DEAN | 216 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1928 |
| PAT A MULZET | 2752 SW 46TH PLACE | | | | OKLAHOMA CITY | OK | 73119-4621 |
| PAT A TOWNSEND | 15850 WHITTEMORE DRIVE | | | | EAST LANSING | MI | 48823-9411 |
| PAT A VALADEZ | 2590 N TANQUE VERDE ACRES DR | | | | TUCSON | AZ | 85749 |
| PAT ANDERSON | 102 ROCKING HORSE RD | | | | RANCHO PALOS VERDE | CA | 90275-6509 |
| PAT ANN HOBSON | 6719 MEADOWLARK LN | | | | ALVIN | TX | 77511-9072 |
| PAT BROCKMILLER | ROUTE 5 BOX 283 | | | | FARMINGTON | MO | 63640-9805 |
| PAT BURROW | 4509 E MEDITERRANEAN PL | | | | FARMINGTON | NM | 87402-1725 |
| PAT C LEA IRVIN RAULSTON | 4144 MILTON | | | | HOUSTON | TX | 77005-2738 |
| PAT CONNELL CUST JUSTIN CONNELL UGMA CA | 919 MIRAFLORES DRIVE | | | | CORONA | CA | 92882-6375 |
| PAT CONNELL CUST KRISTLE CONNELL UGMA CA | 6725 RANCHO TOYON PLACE | | | | SAN DIEGO | CA | 92130-6850 |
| PAT D FIKSTAD & MEL FIKSTAD JT TEN | 5203 SE 16TH DRIVE | | | | GRESHAM | OR | 97080 |
| PAT DI FABIO & ANITA DI FABIO JT TEN | 414 HEMLOCK AVE | | | | GARWOOD | NJ | 07027-1433 |
| PAT ELLIOTT THOMPSON | 20609 VICEMTO VALLE | | | | ESCONDIDO | CA | 92025 |
| PAT F DONNAHUE | C/O BESSIE J DONNAHUE | 8002 LOREL AVE | | | BURBANK | IL | 60459 |
| PAT GUIDOTTI | 1922 CARMEN AVE | | | | HOLLYWOOD | CA | 90068-4013 |
| PAT HOWARD CHRISMAN | 5402 FOX RUN BLVD | | | | FREDERICK | CO | 80504-3435 |
| PAT I COVINGTON JR | 1607 KIRTS #204 | | | | TROY | MI | 48084-4319 |
| PAT ITHURRALDE & BOB ITHURRALDE JT TEN | 6818 SOUTH 2485 EAST | | | | SALT LAKE CITY | UT | 84121-3216 |
| PAT J BARD | 6125 SOUTH DR | | | | FENTON | MI | 48430-9028 |
| PAT JUHAS | BRUNNENSTEIGE 13 | HERBOLZHEIM 74861 GERMANY | | | | | |
| PAT K SZABO | 12473 BUCKSKIN RD | | | | SHERWOOD | OH | 43556 |
| PAT KEYS | 100 LIBERTY TER | # 211 | | | NEWARK | DE | 19702-5259 |
| PAT L KNIGHT TR PAT L KNIGHT REV TRUST UA 04/29/92 | 6610 ST ANDREWS DR | | | | TUCSON | AZ | 85718-2617 |
| PAT L OWEN JR | PO BOX 16584 | | | | JACKSON | MS | 39236-6584 |
| PAT L PATTERSON TR UA 09/25/92 PAT L PATTERSON LIVING TRUST | 2207 CENTRY HILL | | | | LOS ANGELES | CA | 90067-3517 |
| PAT L WADE | 1330 SLICKBACK ROAD | | | | BENTON | KY | 42025-5466 |
| PAT LEWIS | 1115 SHERMAN RD | | | | SAGINAW | MI | 48604-2065 |
| PAT LOMAKIN | 207 FIELDSTONE DR | | | | GLENSHAW | PA | 15116-1307 |
| PAT LUNA | 21159 WINTERSET DR | | | | SAUGUS | CA | 91350-1857 |
| PAT M EVERSON | W4670 WOODRIDGE DR | | | | MONROE | WI | 53566-9449 |
| PAT M GLEASON | 301 RED EAGLE CIR | | | | RIDGELAND | MS | 39157-9776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAT NAPIER JR & KATHY L NAPIER JT TEN | 6804 CHIMNEY HILL RD | | | | CRESTWOOD | KY | 40014-7223 |
| PAT P SYLVESTER CUST PATRICK JOSEPH SYLVESTER U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | 2341 E LAUREL LANE | | | PHOENIX | AZ | 85028-1014 |
| PAT R BEHNKE | 43 N AXFORD | | | | LAKE ORION | MI | 48362-3011 |
| PAT R BOMBARD | POT BOX 2153 | | | | SYRACUSE | NY | 13202-2153 |
| PAT R BOMBARD CUST REGINA MARIE BOMBARD UGMA NY | 257 WATER STREET | | | | PRAIRIE DU SAC | WI | 53578-1332 |
| PAT R MONAGHAN | 338 OAK HAMMOCK LN | | | | PARROTTSVILLE | TN | 37843-2648 |
| PAT ROMANELLI & SARAH ROMANELLI JT TEN | 224 BROOK ST | | | | HARRINGTON PARK | NJ | 07640-1104 |
| PAT ROMERO | BOX 14431 | | | | ALBUQUERQUE | NM | 87191-4431 |
| PAT ROMERO & MRS GUADALUPE ROMERO JT TEN | PO BOX 14431 | | | | ALBUQUERQUE | NM | 87191-4431 |
| PAT SNODGRASS | 308 REYNOLDS | | | | EDMOND | OK | 73013-5120 |
| PAT ST JOHN & JAN ST JOHN JT TEN | 41 TILLOU RD W | | | | SOUTH ORANGE | NJ | 07079 |
| PAT SWEENEY | 7 NINTH AVE | | | | GREENVILLE | PA | 16125-1346 |
| PAT V MILORADOVITCH | PO BOX 4145 | | | | WALNUT CREEK | CA | 94596-0145 |
| PAT W DAGGETT | 1611 GLASGOW ST | | | | DURHAM | NC | 27705-2173 |
| PAT WINTERROWD | 1765 CAMBRIDGE DR | | | | STATE COLLAGE | PA | 16803-3264 |
| PATEY PLUMBING & HEATING | 51 BROADWAY | | | | ROCKPORT | MA | 01966-1527 |
| PATHE SESHAIER VIVEK & RAMOLA KANNU VIVEKANANTHAN TR UA 09/17/2008 | THE PATHE SESHAIER VIVEK & RAMOLA | 4608 HIDDENBROOK DRIVE | | | RALEIGH | NC | 27609 |
| PATHRESE M GEARY | 8982 HENSLEY DR | | | | STERLING HGTS | MI | 48314-2665 |
| PATHUMWAN P CHUMSAI | 2136 CLINTON VIEW CIRCLE | | | | ROCHESTER HILLS | MI | 48309-2986 |
| PATICIA L O'DONNELL | 130 KILBUCK DRIVE | | | | MONROEVILLE | PA | 15146-4906 |
| PATIENCE ANDERSON | 20 SAMSON DRIVE | | | | FLEMINGTON | NJ | 08822-3197 |
| PATIENCE MEIGS BOUSEL | 187 HEATHERSTONE RD | | | | AMHERST | MA | 01002-1638 |
| PATIRICIA A FIORENTINE | 8 GALAXIE LN | | | | SELDEN | NY | 11784-2910 |
| PATON M ZIMMERMAN | 1032 NEWBURGH CI | | | | RALEIGH | NC | 27603-9162 |
| PATRIA E BARANSKI | 1019 BRICE ROAD | | | | ROCKVILLE | MD | 20852-1218 |
| PATRIC MARTELLO & MRS AURORA MARTELLO JT TEN | 158-11 79TH ST | | | | HOWARD BEACH | NY | 11414-2908 |
| PATRICA A DELGADO CUST FBO/CALLI R DELGADO UGMA NY | 23 WAYSIDE LANE | | | | SELDEN | NY | 11784 |
| PATRICA BIGGS & JOHN BIGGS JT TEN | 16889 FIVE POINTS | | | | REDFORD | MI | 48240 |
| PATRICA DANSBY BURNS | 113 SILVER HILL CT | | | | FORT WORTH | TX | 76108-9472 |
| PATRICA G MADDOX | 3808 COLBORNE DR | | | | DAYTON | OH | 45430-1220 |
| PATRICA HILL | 220 NORTH MAIN STREET | | | | HUDSON | OH | 44236-2826 |
| PATRICA M HARRIS | 16035 MAUBERT AVE | APT 6 | | | SAN LEANDRO | CA | 94578-2143 |
| PATRICA SHAFFER | 3128 W 12TH ST | | | | ANDERSON | IN | 46011-2475 |
| PATRICA VUJOVICH CUST MARTIN G NUNES UTMA CA | 109 AVOCADO PL | | | | CAMARILLO | CA | 93010-8370 |
| PATRICA VUJOVICH CUST MICHAEL R NUNES UTMA CA | 232 RIDDINGTON CT | | | | CAMARILLO | CA | 93010-1944 |
| PATRICE A LANG | 160 WOODLAKE LANE | | | | TROY | MO | 63379-3837 |
| PATRICE A MACDONALD-ELIA | 9464 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7379 |
| PATRICE A SCHWETTMAN | 2156 YORKTOWN COURT | | | | FAIRFIELD | OH | 45014-3844 |
| PATRICE A WALSH | 17265 LILYPAD | | | | NORTHVILLE | MI | 48167-2237 |
| PATRICE A WYLIE | 9007 OHIO ST | | | | DETROIT | MI | 48204-2742 |
| PATRICE ALWAY | 312 CREEKSIDE DR | | | | MURPHY | TX | 75094-4343 |
| PATRICE ATKINSSAMS | 10763 GLEN HANNAH DR | | | | LAUREL | MD | 20723-1267 |
| PATRICE BARLEY | 2643 WINCHESTER CIR | | | | EUSTIS | FL | 32726-5228 |
| PATRICE BOVE | 325 HOLLY ROAD | | | | WEST CHESTER | PA | 19380-4614 |
| PATRICE BROWN | 3202 NORTH 47TH STREET | | | | MILWAUKEE | WI | 53216-3312 |
| PATRICE C MCLEOD | ATTN PATRICE C THOMPSON | 5213 PASEO BLVD | | | KANSAS CITY | MO | 64110-2643 |
| PATRICE D EPPS | 700 E COURT ST | APT 102 | | | FLINT | MI | 48503-6221 |
| PATRICE D LEIER | ATTN PATRICE OLSEN LEIER | 5441 240TH LN NW | | | ST FRANCIS | MN | 55070-9785 |
| PATRICE D WICKWARE | 718 COLUMBIA LN | | | | FLINT | MI | 48503-5200 |
| PATRICE E DULL | 245 TAYLOR AVE | | | | BEAVER | PA | 15009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICE GRANT-SPYCHALSKI | 1604 KINGS CT | | | | MISHAWAKA | IN | 46544 |
| PATRICE L CASTRO | 1613 CLAYTON ROAD | | | | SAN JOSE | CA | 95127-4907 |
| PATRICE L KELLY | 115 BOXWOOD DR | | | | KINGS PARK | NY | 11754-2913 |
| PATRICE L LEE | 109 CORONA | | | | BELMONT SHORE | CA | 90803-3316 |
| PATRICE L LEHMANN | 1489 OAK VALLEY DR | | | | FAIRFIELD | OH | 45014-8315 |
| PATRICE L STREETER | 50 S LAKE MOODY | | | | FROSTPROOF | FL | 33843-9688 |
| PATRICE L UCHNO | 313 EDMUND | | | | ROYAL OAK | MI | 48073-2647 |
| PATRICE M HOLLMAN | 42 HOLMES CT | | | | ALBANY | NY | 12209-1329 |
| PATRICE M HOWELL | 38 TROMLEY RD | | | | EAST WINDSOR | CT | 06071 |
| PATRICE NEISS | 32 HIGHLAND RD | | | | S KENT | CT | 06785-1110 |
| PATRICE PEARSON | 60 DAVISON ST | | | | HYDE PARK | MA | 02136-2929 |
| PATRICE S SCHROEDER | 629 HAWTHORNE DR | | | | CARMEL | IN | 46033-9409 |
| PATRICE S WHITE CUST DAVID C WHITE UGMA NY | 6216 NE BARRETT DR | | | | POULSBO | WA | 98370-7701 |
| PATRICE S WHITE CUST MATTHEW S WHITE UGMA NY | 6216 NE BARRETT DR | | | | POULSBO | WA | 98370-7701 |
| PATRICE S WHITE CUST PETER A WHITE UGMA NY | 6216 NE BARRETT DR | | | | POULSBO | WA | 98370-7701 |
| PATRICE SCHUETTE WHITE CUST DAVID COLIN WHITE UGMA MI | 6216 NE BARRETT DR | | | | POULSBO | WA | 98370-7701 |
| PATRICE SCHUETTE WHITE CUST MATTHEW SCHUETTE WHITE UNDER THE MICHIGAN | U-G-M-A | 6216 NE BARRETT DR | | | POULSBO | WA | 98370-7701 |
| PATRICE V CUMMINGS | 11083 CLOVERLAWN STREET | | | | DETROIT | MI | 48204-1071 |
| PATRICE WHITE CUST PETER WHITE UTMA MI | 6216 NE BARRETT DR | | | | POULSBO | WA | 98370-7701 |
| PATRICIA A AGRIMONTI | 12510 SO LUCILLE LN | | | | PALOS PARK | IL | 60464-2574 |
| PATRICIA A AGRIMONTI & ALLEN R AGRIMONTI JT TEN | 12510 S LUCILLE LN | | | | PALOS PARK | IL | 60464-2574 |
| PATRICIA A AMARANTH | 1387 PAINTCREST | | | | ROCHESTER | MI | 48306-2472 |
| PATRICIA A ANDERSON | 579 LAKE SHORE ROAD | | | | GROSSE POINTE SHOR | MI | 48236-2631 |
| PATRICIA A ANDREWS & DOUGLAS W ANDREWS & DAVID W ANDREWS JT TEN | 7650 GREELEY ST APT 114 | | | | UTICA | MI | 48317-5447 |
| PATRICIA A APPLETON | 1000 NATION DR | | | | AZLE | TX | 76020-3526 |
| PATRICIA A ARNOLD | 403 W 154TH ST 3D | | | | NEW YORK | NY | 10032-6343 |
| PATRICIA A ARRIGAN & NICHOLAS ARRIGAN JT TEN | 460 MOUNT AIRY RD | | | | BASKING RIDGE | NJ | 07920 |
| PATRICIA A ARRIGAN CUST NICHOLAS F ARRIGAN U/THE NEW YORK UNIFORM | GIFTS TO MINORS ACT | 460 MOUNT AIRY RD | | | BASKING RIDGE | NJ | 07920 |
| PATRICIA A ASHER | 2326 UNION ST | | | | INDIANAPOLIS | IN | 46225-2030 |
| PATRICIA A ASHLEY | 1709 EAST ELZA | | | | HAZEL PARK | MI | 48030-2331 |
| PATRICIA A AUSTIN & ROBERT L AUSTIN JT TEN | 1112 LAKEVIEW DR | | | | LAKE ODESSA | MI | 48849-1297 |
| PATRICIA A AVAKIAN & VICTOR AVAKIAN JT TEN | 2915 CEDAR KEY DRIVE | | | | LAKE ORIAN | MI | 48360-1833 |
| PATRICIA A BACHAND & MARILYN J NONA & BRUCE A BACHAND JT TEN | 1503 FULTON ST | | | | STURGIS | SD | 57785-2120 |
| PATRICIA A BACON | 126 COTTAGE ST | | | | MILLVILLE | NJ | 08332-4832 |
| PATRICIA A BADGLEY | 410 BRAVE CT | | | | KOKOMO | IN | 46902-5410 |
| PATRICIA A BAILEY | 1215 NORTH OAK ROAD | | | | DAVISON | MI | 48423-9157 |
| PATRICIA A BAKMAZ | 1675 CHESHIRE COURT | | | | LAWRENCEVILLE | GA | 30043 |
| PATRICIA A BALINSKY TR PATRICIA A BALINSKY TRUST UA 01/28/97 | 10043 HUNTING DR | | | | BRECKSVILLE | OH | 44141-3646 |
| PATRICIA A BALL | 2923 TOWER COURT | | | | RAPID CITY | SD | 57701 |
| PATRICIA A BALL | 436 RIVERBANK | | | | WYANDOTTE | MI | 48192-2628 |
| PATRICIA A BANDY | 3515 OLMSTEAD RD | | | | W JEFFERSON | OH | 43162-9699 |
| PATRICIA A BANKS | PO BOX 18796 | | | | CLEVELAND | OH | 44118-0796 |
| PATRICIA A BANNICK & JAMES M BANNICK TR UA 4/28/77 | 4608 MICHIGAN RD | | | | DIMONDALE | MI | 48821-9663 |
| PATRICIA A BARBER | 1329 BRISTOL CHAMPION TOWNLINE RD N | | | | BRISTOLVILLE | OH | 44402-9661 |
| PATRICIA A BARBERA | 1018 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1408 |
| PATRICIA A BARBIERI | 60 MAR-EL COURT | | | | ELLISVILLE | MO | 63011-2304 |
| PATRICIA A BARINA | BOX 371 | | | | LEDYARD | CT | 06339-0371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA A BARNES TR PATRICIS A BARNES REVOCABLE LIVING TRUST UA | 07/29/03 | 5096 PERRYVILLE ROAD | | | HOLLY | MI | 48442-9408 |
| PATRICIA A BARRETT-WESLEY | 801 S 700 WEST | | | | LARWILL | IN | 46764-9522 |
| PATRICIA A BAUMANN | 234-21 88TH AVE | | | | BELLEROSE | NY | 11427-2707 |
| PATRICIA A BAXTER | 2099 E CENTERVILLE ROAD | | | | SPRING VALLEY | OH | 45370-8726 |
| PATRICIA A BEAN | 215 STRAND AVE | | | | DAYTON | OH | 45427-2834 |
| PATRICIA A BEAUCHAMP | C/O NOLAN GOTTSCHALL | 7360 MUSTANG DR | | | CLARKSTON | MI | 48346-2624 |
| PATRICIA A BECK CUST ALLYSON A BECK UGMA OH | 101 CATBRIER ROAD | | | | WESTON | CT | 06883-1440 |
| PATRICIA A BECK CUST BRANDON B BECK UGMA OH | 101 CATBRIER ROAD | | | | WESTON | CT | 06883-1440 |
| PATRICIA A BECKER | 66 HALE ST | | | | DALTON | MA | 01226-1011 |
| PATRICIA A BECKERLE | PO BOX 114 | | | | LIVINGSTON | NY | 12541-0114 |
| PATRICIA A BELLINGER | 4466 RIVERVIEW RD | | | | BREWERTON | NY | 13029-9754 |
| PATRICIA A BENES | 426 BIRCHWOOD DR | | | | ANTIOCH | IL | 60002-1604 |
| PATRICIA A BENNER | 2030 SE DEBORD ST | | | | CORVALLIS | OR | 97333-1705 |
| PATRICIA A BENNETT | 6581 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2331 |
| PATRICIA A BENNETT & JOSEPH H BENNETT JT TEN | 6581 BUCKINGHAM AVENUE | | | | ALLEN PARK | MI | 48101-2331 |
| PATRICIA A BESS & KEVIN R BESS JT TEN | 17423 BROOKVIEW DR | | | | LIVONIA | MI | 48152-3488 |
| PATRICIA A BIGGS | 10277 SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 |
| PATRICIA A BIGGS | 2353 SE 52ND ST | | | | PORTLAND | OR | 97215-3911 |
| PATRICIA A BISHOP | 12606 NE 199TH ST | | | | BOTHELL | WA | 98011 |
| PATRICIA A BLAKE | 7405 KNOLLWOOD RD | | | | TOWSON | MD | 21286-7928 |
| PATRICIA A BLAYLOCK | 2916 MAYWOOD AVENUE | VELDA VILLAGE HILLS | | | SAINT LOUIS | MO | 63121 |
| PATRICIA A BOGDANOWICZ | 3017 CHAUCER LANE | | | | BEDFORD | TX | 76021 |
| PATRICIA A BOHL | 3814 HARRISON AVE | | | | CENTRALIA | WA | 98531 |
| PATRICIA A BOOHER | 4920 WEST 15TH STREET | | | | SPEEDWAY | IN | 46224-6506 |
| PATRICIA A BORGE | BOX 25096 | | | | HONOLULU | HI | 96825-0096 |
| PATRICIA A BOTTINI | 4 PITTSFIELD COURT | | | | CHESTERFIELD | MO | 63017-2040 |
| PATRICIA A BOWERS | 256 DONNA STREET | | | | HOLLIDAYSBURG | PA | 16648-9630 |
| PATRICIA A BOYCHUK | 32 SUNSET HILL | | | | ROCHESTER | NY | 14624-4359 |
| PATRICIA A BOYD | 7868 STONE ROAD | | | | MEDINA | OH | 44256-8999 |
| PATRICIA A BRADLEY | 14229 VASSAR | | | | DETROIT | MI | 48235-1710 |
| PATRICIA A BRECKLING & ROBERT E BRECKLING TR BRECKLING FAMILY TRUST | UA 11/3/99 | 311 WALTON HEATH DR | | | ORLANDO | FL | 32828-8016 |
| PATRICIA A BREMENT | 809 BEECH ST | | | | ROME | NY | 13440-2253 |
| PATRICIA A BRIDGES | 3784 RUMSEY DRIVE | | | | TRAPPE | MD | 21673 |
| PATRICIA A BRIEN | 15847 W BROCKVILLE RD | | | | ALBION | NY | 14411-9737 |
| PATRICIA A BRODBECK | C/O PATRICIA MEDLOCK | 9624 HARRODSBURG RD | | | WILMORE | KY | 40390-9769 |
| PATRICIA A BROWN | 19376 BANKERS HOUSE DR | | | | KATY | TX | 77449-2683 |
| PATRICIA A BROWN | 306 SW 23RD ST | | | | BLUE SPRINGS | MO | 64015-3413 |
| PATRICIA A BROWN | 5477 CALKINS ROAD | | | | FLINT | MI | 48532-3304 |
| PATRICIA A BROWN | 8273 HUBBELL | | | | DETROIT | MI | 48228-2413 |
| PATRICIA A BUCKNER | 710 N HANCOCK | | | | GARY | IN | 46403-1111 |
| PATRICIA A BUKER | 1664 RUDGATE DR | | | | AVON | IN | 46123-8408 |
| PATRICIA A BURMAN & HUGO V BURMAN JT TEN | 3178 KENRICK | | | | KEEGO HARBOR | MI | 48320-1230 |
| PATRICIA A BURTON | 2930 CORBIN ST | | | | SPRINGFIELD | IL | 62704-4802 |
| PATRICIA A BUTLER | 115 CREAMERY RD | | | | COATESVILLE | PA | 19320-1716 |
| PATRICIA A BUTLER & MICHAEL J BUTLER JT TEN | 13250 HILL HWY | | | | MANITOU BEACH | MI | 49253-9731 |
| PATRICIA A BUZA | 1460 NEIPSIC ROAD | | | | GLASTONBURY | CT | 06033-3415 |
| PATRICIA A BYOMIN | 12910 SCHREIBER RD | | | | VALLEY VIEW | OH | 44125-5432 |
| PATRICIA A CADY | C/O PATRICIA A BENNETT | 6581 BUCKINGHAM AVE | | | ALLEN PARK | MI | 48101-2331 |
| PATRICIA A CAHILL TR PATRICIA CAHILL TRUST UA 7/13/04 | 41 WILLOW TRAIL COURT | | | | CARMEL | NY | 10512-5716 |
| PATRICIA A CALHOUN | 108 N DONALD | | | | ARLINGTON HEIGHTS | IL | 60004-6614 |
| PATRICIA A CALLAHAN | 2 JUNIPER CIR | | | | MONROE | CT | 06468-2652 |
| PATRICIA A CARGILL | 3926 SANDLEHURST DR | | | | PASADENA | TX | 77504-3026 |
| PATRICIA A CARTER | 3903 ALMARA COURT | | | | FLORISSANT | MO | 63034-3424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA A CARUSO | 13594 BROUGHAM DRIVE | | | | STERLING HTS | MI | 48312-4112 |
| PATRICIA A CASSELL | 1155 MISH RD | | | | BUNKER HILL | WV | 25413-3247 |
| PATRICIA A CASTILLO | 7154 MOHAWK TRAIL ROAD | | | | DAYTON | OH | 45459-1374 |
| PATRICIA A CENTERS | 935 BAKERS FIELD COURT | | | | MIAMISBURG | OH | 45342-4264 |
| PATRICIA A CHAMPION | 3 WHITE FOX CT | | | | FLORISSANT | MO | 63033-8152 |
| PATRICIA A CHATMAN | 3173 RABEEH DR | | | | AUBURN HILLS | MI | 48326-2055 |
| PATRICIA A CHEPIGA | 25 PINE ST | | | | SLEEPY HOLLOW | NY | 10591-1708 |
| PATRICIA A CHRISTIAN | 3735 N SHADELAND CT | | | | MARION | IN | 46952-9633 |
| PATRICIA A CHULSKI | 1629 RICHMOND N W | | | | GRAND RAPIDS | MI | 49504-2603 |
| PATRICIA A CLARK | 25870 S WHITE TAIL RD | | | | STURGIS | MI | 49091-8249 |
| PATRICIA A CLINGMAN | 6078 NORWELL DRIVE | | | | WEST CARROLLTON | OH | 45449-3112 |
| PATRICIA A COFFEY | HC 1 BOX 23Z14 | | | | WHITE HAVEN | PA | 18661-9519 |
| PATRICIA A COLE | 3181 S STATE RD | | | | DAVISON | MI | 48423-8705 |
| PATRICIA A COLEMAN | 2511 JOHN BOURG DR | | | | PLAINFIELD | IL | 60586-8228 |
| PATRICIA A COLLINS | 3268 HIGHWAY 64 | | | | WYNNE | AR | 72396-8098 |
| PATRICIA A COMOH | 1721 WESTWOOD RD | | | | WYOMISSING | PA | 19610-1147 |
| PATRICIA A CONNELLY | 26 SAGE DR | | | | MANCHESTER | CT | 06042-2241 |
| PATRICIA A CONNORS | 19 WORCESTER LANE | | | | WALTHAM | MA | 02154 |
| PATRICIA A CONSOLVER | 6513 MAGILL | | | | WICHITA | KS | 67206-1341 |
| PATRICIA A CONSOLVER & LARRY CONSOLVER JT TEN | 6513 MAGILL | | | | WICHITA | KS | 67206-1341 |
| PATRICIA A CONSOLVER & LARRY L CONSOLVER JT TEN | 6513 MAGILL | | | | WICHITA | KS | 67206-1341 |
| PATRICIA A CONWAY | 2400 N BROOM ST APT 401 | | | | WILMINGTON | DE | 19802-3361 |
| PATRICIA A COOK | 3373 ASHLEY DR | | | | BLASDELL | NY | 14219-2235 |
| PATRICIA A COOPER | PO BOX 384 | | | | MONEE | IL | 60449-0384 |
| PATRICIA A CORMAN | 795 WOODLAND AVE | | | | EL PASO | TX | 79922-2040 |
| PATRICIA A CORNELIUS | 3305 N JENNINGS RD | | | | FLINT | MI | 48504-1768 |
| PATRICIA A CORRELL CUST MICHAEL A CORRELL II UTMA TX | 2702 AIRLINE | | | | VICTORIA | TX | 77901-4310 |
| PATRICIA A COTTER | 42 BARTLEY ST | | | | WAKEFIELD | MA | 01880-3130 |
| PATRICIA A COX | 1131 TIENKEN CT # 15 | | | | ROCHESTER HILLS | MI | 48306-4347 |
| PATRICIA A CRAWFORD | PO BOX 1845 | | | | SANTA YNEZ | CA | 93460-1845 |
| PATRICIA A CROWE | 921 EUGENE ST | | | | INDIANAPOLIS | IN | 46208-5052 |
| PATRICIA A CROWELL | 5233 LAKE BUFFUM ROAD | | | | LAKE WALES | FL | 33859 |
| PATRICIA A CURTIS | 19 PARSONS DRIVE | | | | SWAMPSCOTT | MA | 01907-2929 |
| PATRICIA A DALTON | 730 BREAKERS AVENUE | | | | ABSECON | NJ | 08201-1603 |
| PATRICIA A DANIELS | 415 WESTCHESTER RD | | | | SAGINAW | MI | 48638-6250 |
| PATRICIA A DAVIES | 3119 PARMLY RD | | | | PERRY | OH | 44081-9713 |
| PATRICIA A DAVIS | 25 E TULPEHOCKEN ST | | | | PHILADELPHIA | PA | 19144-2027 |
| PATRICIA A DE GRAZZIO | 536 ANDOVER DR | | | | BURBANK | CA | 91504-3905 |
| PATRICIA A DECARLO | 114 PILATUS PLATZ B | | | | FREEHOLD | NJ | 07728 |
| PATRICIA A DECLAIRE | 31750 GLOEDE DR | | | | WARREN | MI | 48088-2047 |
| PATRICIA A DEISLER | 8945 E BENNINGTON | | | | DURAND | MI | 48429-9765 |
| PATRICIA A DELANEY TR PATRICIA A DELANEY TR UA 1/12/98 | 104 FOURTH ST | | | | MEDFORD | MA | 02155 |
| PATRICIA A DELAPHIANO | 4231 HARMONY DR | | | | SHELBYVILLE | MI | 49344-9605 |
| PATRICIA A DELGADO CUST ANNA T DELGADO UGMA NY | 23 WAYSIDE LANE | | | | SELDEN | NY | 11784 |
| PATRICIA A DELGADO CUST ANNA T DELGADO UTMA NY | 23 WAYSIDE LANE | | | | SELDEN | NY | 11784-1226 |
| PATRICIA A DELGADO CUST CALLI ROSE DELGADO UTMA NY | 23 WAYSIDE LN | | | | SELDEN | NY | 11784-1226 |
| PATRICIA A DENNISTON | 6165 RAYMOND ROAD | | | | LOCKPORT | NY | 14094-7941 |
| PATRICIA A DICKENSON | 4035 DUVAL DR | | | | JACKSONVILLE BEACH | FL | 32250-5811 |
| PATRICIA A DISNEY | 9017 MANDALE | | | | DETROIT | MI | 48209-1475 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA A DOBECK | 308 TOWNES RD | | | | COLUMBIA | SC | 29210-3735 |
| PATRICIA A DOHERTY | 411 MONTEREY BLVD | APT E | | | HERMOSA BEACH | CA | 90254-4539 |
| PATRICIA A DONNELLY | 730 W ROLLING RD | | | | SPRINGFIELD | PA | 19064-1121 |
| PATRICIA A DOYLE | 1100 N PLACENTIA AVE APT E61 | | | | FULLERTON | CA | 92831-3280 |
| PATRICIA A DOYLE | 500 S MADISON AVE | | | | LA GRANGE | IL | 60525-2801 |
| PATRICIA A DUBOIS | PO BOX 81 92 ROUTE 22A | | | | ORWELL | VT | 05760-0081 |
| PATRICIA A DUFF | 5876 CR 302 | | | | NAVASOTA | TX | 77868-6781 |
| PATRICIA A DUGAN | 3306 S 725 E | | | | WALDRON | IN | 46182-9708 |
| PATRICIA A DURHAM CUST DANIEL J RIBLER UTMA VA | 805 N PRYOR ST | | | | ALEXANDRIA | VA | 22304-2007 |
| PATRICIA A DURKIN | 741 BURKE AVE EAST | | | | ST PAUL | MN | 55117-2207 |
| PATRICIA A DURNIN | 8303 BAYVIEW DR | | | | WILOWOOD CREST | NJ | 08260-1105 |
| PATRICIA A DURWARD | 2121 NE 156TH AVE | | | | PORTLAND | OR | 97230-8290 |
| PATRICIA A DUTHIE TR UA 12/14/2007 PATRICIA ANN DUTHIE REVOCABLE | LIVING TRUST | 1770 TURNSTONE LN | | | GRAND RAPIDS | MI | 49505 |
| PATRICIA A EASTRIDGE | 705 BELL MANOR RD | | | | CONOWINGO | MD | 21918-1017 |
| PATRICIA A ECHARD | 1490 WASHINGTON STREET | | | | RENO | NV | 89503-2863 |
| PATRICIA A EDWARDS | 6311 MORNING AVE | | | | NORTH PORT | FL | 34287-2213 |
| PATRICIA A ELDRIDGE | 86 LAKE FOREST PLACE NORTH | | | | PALM COAST | FL | 32137 |
| PATRICIA A ELLIS | 1209 ALBRITTON DR | | | | DAYTON | OH | 45408-2401 |
| PATRICIA A ELMER & JOSEPH F ELMER JT TEN | PO BOX 190 | | | | WELLINGTON | MO | 64097-0190 |
| PATRICIA A EMMERT | 9125 WEST U AVE | | | | SCHOOLCRAFT | MI | 49087-9438 |
| PATRICIA A ERICKSON | 5019 OLD FRANKLIN | | | | GRAND BLANC | MI | 48439-8750 |
| PATRICIA A EVANISH | 9198 NICOLE LANE | | | | DAVISON | MI | 48423-2882 |
| PATRICIA A EVANS | 136 BELLINGHAM DR | | | | MADISON | AL | 35758-6826 |
| PATRICIA A FANNING | 10938 VAUXHALL DRIVE | | | | SAINT LOUIS | MO | 63146-5578 |
| PATRICIA A FANTA | ATTN LITTLE PROFESSOR | BOOK CENTER | 7265 ARBOR TRL APT 206 | | WATERFORD | MI | 48327-4511 |
| PATRICIA A FARMER | 5416 JACKSON ST | | | | DEARBORN HEIGHTS | MI | 48125-3018 |
| PATRICIA A FAVORITE & CHARLES W FAVORITE JT TEN | 1020 FAUN RD | | | | WILMINGTON | DE | 19803-3313 |
| PATRICIA A FERGUSON CUST KRISTEL NICOLE FERGUSON UGMA OH | 1826 N CENTRAL DR | | | | DAYTON | OH | 45432-2012 |
| PATRICIA A FESTA | 76 PELL TER | | | | GARDEN CITY | NY | 11530-1929 |
| PATRICIA A FISHER TR FISHER FAM LIVING TRUST UA 07/30/96 | 402 BRIDGE ST | | | | E TAWAS | MI | 48730-9649 |
| PATRICIA A FLYNN | 7249 S E 24TH STREET | | | | MERCER ISLAND | WA | 98040-2314 |
| PATRICIA A FOLEY | 634 SWEETBRIAR | | | | MILFORD | MI | 48381-1567 |
| PATRICIA A FOURNIER | 4603 THORNCROFT | | | | ROYAL OAK | MI | 48073-1748 |
| PATRICIA A FOX | 5407 THORNRIDGE PL | | | | INDIANAPOLIS | IN | 46237-4228 |
| PATRICIA A FRAME | 5300 HOLMES RUN PARKWAY #601 | | | | ALEXANDRIA | VA | 22304-2840 |
| PATRICIA A FRANK | 620 BIRCHWOOD DR | | | | THREE LAKES | WI | 54562-9101 |
| PATRICIA A FRAZIER | 550 MARINE ST | | | | MOBILE | AL | 36604-3128 |
| PATRICIA A GABRIEL | 5408 MENOMONEE DRIVE | | | | KOKOMO | IN | 46902-5444 |
| PATRICIA A GADSON | 249 VOORHEIS ST | | | | PONTIAC | MI | 48341-1946 |
| PATRICIA A GALVIN | 6311 CO RR 3 | | | | SWANTON | OH | 43558 |
| PATRICIA A GAMBICHLER | C/O PATRICIA A VALDARO | 14 HITCHCOCK LANE | | | SOUTH FARMINGDALE | NY | 11735-6122 |
| PATRICIA A GANNON | 927 WARWICK TURNPIKE | | | | HEWITT | NJ | 07421-1700 |
| PATRICIA A GARDNER | ATTN PATRICIA GARDNER GILBERT | 2261 WILSHIRE CIR | | | GOSHEN | OH | 45122-9432 |
| PATRICIA A GARVER | 53 PENNSYLVANIA AVE | | | | LOCKPORT | NY | 14094-5725 |
| PATRICIA A GATES | 14821 ARDMORE | | | | DETROIT | MI | 48227-3218 |
| PATRICIA A GAY | 1575 CAMPUS DRIVE | | | | DAYTON | OH | 45406-4531 |
| PATRICIA A GAYTEN | PO BOX 1194 | | | | SYRACUSE | NY | 13201-1194 |
| PATRICIA A GEHRISCH | 6465 CRESTLINE ROAD | | | | GALION | OH | 44833 |
| PATRICIA A GEIGER | 525 HALEY CT | | | | MONTGOMERY | AL | 36109-2322 |
| PATRICIA A GENERAL | 4442 VAUXHALL RD | | | | RICHMOND | VA | 23234-3555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA A GENTGES | 6931 CRANBERRY LK RD | | | | CLARKSTON | MI | 48348-4417 |
| PATRICIA A GEORGE | 110 WAYNE AVENUE | | | | AKRON | OH | 44301-2935 |
| PATRICIA A GERHARDT | 1830 ZAUEL | | | | SAGINAW | MI | 48602-1086 |
| PATRICIA A GHEDINA & JOHN R GHEDINA JT TEN | 224 HULSETOWN RD | | | | CAMPBELL HALL | NY | 10916-3215 |
| PATRICIA A GIGNAC | 27-99 EDGE VALLEY ROAD | LONDON ON N5Y 5N1 CANADA | | | | | |
| PATRICIA A GILBERTSON | 2611 SPRINGFIELD AVE | | | | FORT WAYNE | IN | 46805-1549 |
| PATRICIA A GILLESPIE | 9336 HEMINGWAY | | | | REDFORD | MI | 48239-1858 |
| PATRICIA A GIOVENTU | 1248 WELLS ST | | | | BURTON | MI | 48529-1114 |
| PATRICIA A GLASSER | 5693 N LEWIS RD | | | | COLEMAN | MI | 48618-9103 |
| PATRICIA A GOFORTH | 6295 SIMLER | | | | CLARKSTON | MI | 48346-1265 |
| PATRICIA A GORDON | 223 ELBRING DR | | | | SAINT LOUIS | MO | 63135-1117 |
| PATRICIA A GRADDIS | DRAWER 1640 | | | | GLENWOOD SPRINGS | CO | 81602-1640 |
| PATRICIA A GRAHAM | 127 NEWINGTON CIR | | | | ANDERSON | SC | 29621-3646 |
| PATRICIA A GRANT | 14415 S 22ND ST | | | | OMAHA | NE | 68123-4729 |
| PATRICIA A GRANT | 8900 YODER RD | | | | WADSWORTH | OH | 44281-9519 |
| PATRICIA A GREEN | 53 LLOYD RD | | | | MOUNTCLAIR | NJ | 07042-1705 |
| PATRICIA A GREEN | 915 WALNUT ST | | | | THREE RIVERS | MI | 49093-2354 |
| PATRICIA A GRISDALE & GEORGE W GRISDALE JT TEN | 16056 MOSELEY RD | | | | MADISON | OH | 44057 |
| PATRICIA A GRYBEL | 1779 FLEMINGTON | | | | TROY | MI | 48098-2515 |
| PATRICIA A GUILE | 5259 N STATE RD | | | | DAVISON | MI | 48423-8594 |
| PATRICIA A GUSTIN CUST MATTHEW GUSTIN THE UT UNIFORM GIFTS TO MINOR | PROVISION | 7671 W HI-COUNTRY RD | | | HERRIMAN | UT | 84065 |
| PATRICIA A GUTHRIE | 414 LINDENWOOD RD | | | | DAYTON | OH | 45417-1306 |
| PATRICIA A HAAS | 278 TREADSTONE LN | | | | DALLAS | GA | 30132-0803 |
| PATRICIA A HABERBERGER | 604 BRANCH STREET | | | | ELLIS GROVE | IL | 62241-1450 |
| PATRICIA A HADDOCK CUST CODY ALEXANDER HADDOCK UTMA TX | 2905 SHADOW OAK CT | | | | FLOWER MOUND | TX | 75028-7506 |
| PATRICIA A HAGERTY | 33 MEADOWCREST DR | | | | BEDFORD | NH | 03110-6315 |
| PATRICIA A HAIG | PO BOX 881 | 42 COUNTRY CLUB DR | | | SHELTER ISLAND | NY | 11964-0881 |
| PATRICIA A HALEY | 355 EAST BROADWAY | | | | SALEM | NJ | 08079-1144 |
| PATRICIA A HALL | 5040 NELSON MOSIER RD | | | | SOUTHINGTON | OH | 44470-9537 |
| PATRICIA A HALUSKA & JOHN J HALUSKA JR JT TEN | 6513 STONE CREEK TRAIL | | | | FT WORTH | TX | 76137-1924 |
| PATRICIA A HAMMOCK | 5644 NORTH NINE MILE ROAD | | | | PINCONNING | MI | 48650-7956 |
| PATRICIA A HARDIN | 17742 SE 95TH CIR | | | | SUMMERFIELD | FL | 34491-8464 |
| PATRICIA A HARMS & CHARLES M HARMS JT TEN | 26711 ROBERTA | | | | ROSEVILLE | MI | 48066-3258 |
| PATRICIA A HARRISON | 6 LEXINGTON DRIVE | | | | BROOKFIELD | CT | 06804-3703 |
| PATRICIA A HART | 140 MOYER RD EAST | | | | POTTSTOWN | PA | 19464-1533 |
| PATRICIA A HASAPIS | 34 KELLEY ST 3RD FL | | | | BRISTOL | CT | 06010-5715 |
| PATRICIA A HATFIELD | 9415 LAPEER RD | | | | DAVISON | MI | 48423-1754 |
| PATRICIA A HAUBER | 391 HUCKLEBERRY LANE | | | | HARLEYSVILLE | PA | 19438-2334 |
| PATRICIA A HEAVENER & PAUL W HEAVENER JT TEN | 35235 LEON | | | | LIVONIA | MI | 48150-5625 |
| PATRICIA A HEFFNER | 4942 BRISTOL ROCK DRIVE | | | | FLORISSANT | MO | 63033-7531 |
| PATRICIA A HEIMANN | 7016 MAR LAC DRIVE | | | | HAZELWOOD | MO | 63042-3077 |
| PATRICIA A HELVEY | 1060 HIGHWAY Y | | | | FOLEY | MO | 63347-3125 |
| PATRICIA A HERING | 3962 SOUTH WEST WATSON RD | | | | FORT WHITE | FL | 32038 |
| PATRICIA A HERNANDEZ | 6156 MARTIN | | | | DETROIT | MI | 48210 |
| PATRICIA A HESS | 2495 CARRINGTON RD NE | | | | GRAND RAPIDS | MI | 49525-3092 |
| PATRICIA A HINES | 161 CANDLEWYCK DRIVE | | | | AVONDALE | PA | 19311-1436 |
| PATRICIA A HINRICHS & EIMO E HINRICHS JT TEN | 5032 W BURNS AVE | | | | BARTONSVILLE | IL | 61607-2219 |
| PATRICIA A HINTON | PO BOX 2241 | | | | MANSFIELD | OH | 44905-0241 |
| PATRICIA A HOFF TR UA 07/25/06 DONALD E FRIDLINE TRUST | 9190 LAKE RIDGE DR | | | | CLARKSTON | MI | 48348 |
| PATRICIA A HOFFMAN | 46000 GEDDES RD TRLR 483 | | | | CANTON | MI | 48188-1903 |
| PATRICIA A HOLTON | 986 SLOBEY ST SE | | | | GRAND RAPIDS | MI | 49508-4545 |
| PATRICIA A HOLTZAPPLE | 126 PARKWOOD DR | | | | WEST MILTON | OH | 45383-1846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA A HOOPES & MARIAN K COPLEY JT TEN | 133 LINSTONE AVENUE | | | | NEW CASTLE | DE | 19720-2026 |
| PATRICIA A HORBACHEWSKI CUST JOY LEA HORBACHEWSKI UGMA NY | 5707 COLE RD | | | | ORCHARD PARK | NY | 14127-3703 |
| PATRICIA A HORHUTZ | PO BOX 421 | | | | BUTLER | NJ | 07405-0421 |
| PATRICIA A HOSTETTLER | 3636 BAKER RD | | | | ORCHARD PARK | NY | 14127-2065 |
| PATRICIA A HOUSTON | 6417 BERWYN DRIVE | | | | PLANO | TX | 75093-8052 |
| PATRICIA A HRABER | 29 SANDERS FARM DR | | | | PENFIELD | NY | 14526-2615 |
| PATRICIA A HUCHROWSKI | 612 E PITTSBURGH MCKEESPORT BL | | | | NORTH VERSAILLES | PA | 15137-2210 |
| PATRICIA A HUGHES | 4419 SWEET ROAD | | | | MANLIUS | NY | 13104-8406 |
| PATRICIA A HURT | 372 RICHLAND RD | | | | SALUDA | SC | 29138 |
| PATRICIA A HUTCHINS | PO BOX 274 | | | | PRUDENVILLE | MI | 48651-0274 |
| PATRICIA A HUTCHISON | PO BOX 157 | | | | INDIAN RIVER | MI | 49749-0157 |
| PATRICIA A HUTZELL | 1126 REDFISH DR | | | | DARIEN | GA | 31305-9445 |
| PATRICIA A IMIOLA | 38181 DESERT GREENS DR W | | | | PALM DESERT | CA | 92260-1036 |
| PATRICIA A INGRAHAM TR ROSS & PATRICIA INGRAHAM TRUST UA 6/15/90 | 725 BRADLEY PL | | | | MANTECA | CA | 95337-6637 |
| PATRICIA A JACKSON | 1637 NOBLE DR | | | | MOUNT ZION | IL | 62549-1840 |
| PATRICIA A JACKSON | 6205 RIVER BIRCH RD | | | | WALLS | MS | 38680-9460 |
| PATRICIA A JAMIL | 727 WEST SIESTA WAY | | | | PHOENIX | AZ | 85041 |
| PATRICIA A JANIGA | 19013 LAUREN DR | | | | CLINTON TWP | MI | 48038-2266 |
| PATRICIA A JARL | 25535 ORCHARD CIRCLE | | | | SHOREWOOD | MN | 55331-7957 |
| PATRICIA A JENKINS | 5115 LANSING AVE | | | | JACKSON | MI | 49201-8137 |
| PATRICIA A JENNINGS | 103 25 68TH AVE 6EH | | | | FOREST HILLS | NY | 11375-3267 |
| PATRICIA A JOHNSON | 137 E RUTH AVE | | | | FLINT | MI | 48505-2746 |
| PATRICIA A JOHNSON | 2311 FARLEY ST | | | | CASTRO VALLEY | CA | 94546-6320 |
| PATRICIA A JONES | 25708 BLOSSINGHAM | | | | DEARBORN HEIGHTS | MI | 48125-1016 |
| PATRICIA A JONES EX UW ILENE V SHIRTZ | 143 LICKING | | | | TOLEDO | OH | 43605-1673 |
| PATRICIA A JULIAN & RONALD J JULIAN JT TEN | 404 JUDY ANN DR | | | | ROCHESTER | NY | 14616-1948 |
| PATRICIA A KEANE | 27 WYCKOFF WAY | | | | CHESTER | NJ | 07930 |
| PATRICIA A KEARNEY & JOSEPH F KEARNEY JT TEN | 858 GERANIUM DR | | | | WARRINGTON | PA | 18976 |
| PATRICIA A KEATING & THOMAS A KEATING JT TEN | 2845 BROOKFIELD DRIVE | | | | YORKTOWN HGTS | NY | 10598-2401 |
| PATRICIA A KELLY TR PATRICIA A KELLY LIVING TRUST UA 06/27/06 | 34752 E LAKE DR | | | | HARRISON TOWNSHIP | MI | 48045 |
| PATRICIA A KERCHOFER | 44122 KELLY PARK RD | LOT 1 | | | COLUMBIANA | OH | 44408-9552 |
| PATRICIA A KILKER | 190 S CANTERBURY AVE | | | | LANGHORNE | PA | 19047-2519 |
| PATRICIA A KILLEN & PETER KILLEN JT TEN | 1465 DAY STREET | | | | STATEN ISLAND | NY | 10305 |
| PATRICIA A KINDLER | 21307 STATE HWY C | | | | CASSVILLE | MO | 65625 |
| PATRICIA A KLEIN & THOMAS E KLEIN JT TEN | 12940 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-4811 |
| PATRICIA A KLOHCK & WILLIAM J KLOHCK JT TEN | 124 WOODLAWN DR | | | | GLOVERSVILLE | NY | 12078-6121 |
| PATRICIA A KLOIBER | 14 RICHMOND BLVD | | | | CENTEREACH | NY | 11720-3637 |
| PATRICIA A KOLASKY | 351 WAYNE STREET | | | | MANCHESTER | KY | 40962 |
| PATRICIA A KOLLAR & MICHAEL A KOLLAR JT TEN | 240 LAKE POINTE CIRCLE | | | | CANFIELD | OH | 44406-8773 |
| PATRICIA A KOREIVO | 423 CARR ST | | | | FORKED RIVER | NJ | 08731-1609 |
| PATRICIA A KOSKULITZ | 14 LEONE TERRACE | | | | KINNELON | NJ | 07405-2521 |
| PATRICIA A KOTANCHEK | 510 WISTERGLEN DR | | | | DESOTO | TX | 75115-4640 |
| PATRICIA A KOWALEWSKI TOD LEONARD CICHOWSKI | 3650 INDIAN LAKE RD | | | | OXFORD | MI | 48370 |
| PATRICIA A KRAUS | 687 LAKEVIEW | | | | ANN ARBOR | MI | 48103-9704 |
| PATRICIA A LABADIA | 3508 VENICE RD | | | | SANDUSKY | OH | 44870 |
| PATRICIA A LABOUNTY | 131 HILL ST | | | | KEESEVILLE | NY | 12944-4153 |
| PATRICIA A LALLI | C/O PATRICIA A GURECKIS | 17 LALLI TERRACE | | | BROCKTON | MA | 02301-3314 |
| PATRICIA A LANG | 3829 WILLIAM HUME DR | | | | ZEPHYRHILLS | FL | 33541-2385 |
| PATRICIA A LAUX | PO BOX 1331 | | | | SANDUSKY | OH | 44871-1331 |
| PATRICIA A LAYMAN | 2191 BACON | | | | BERKLEY | MI | 48072-1066 |
| PATRICIA A LEACH | 1411 WILSHIRE COURT APT D10 | | | | FRANKFORT | IN | 46041-3248 |
| PATRICIA A LEASE & VERNE C LEASE JT TEN | 3848 DAVISON RD | | | | LAPEER | MI | 48446-2805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA A LEE | 11515 W CLEVELAND AVE #A 308 | | | | WEST ALLIS | WI | 53227-3078 |
| PATRICIA A LEE | 4664 ARGYLE DR | | | | TROY | MI | 48085-3706 |
| PATRICIA A LEFFLER | 953 STATE ROUTE 122 | | | | CONSTABLE | NY | 12926-1711 |
| PATRICIA A LEICHT & RONALD LEICHT JT TEN | 156 ROSE DUST DR | | | | ROCHESTER | NY | 14626-1087 |
| PATRICIA A LEPPANEN DENIKE | 4411 OAKWOOD DRIVE | | | | OKEMOS | MI | 48864-2926 |
| PATRICIA A LEWIS | 1080 BANGOR | | | | WATERFORD | MI | 48328-4718 |
| PATRICIA A LEWIS | 292 POCATELLO RD | | | | MIDDLETOWN | NY | 10940-7468 |
| PATRICIA A LICKMAN TR LICKMAN REV LIVING TRUST UA 06/03/96 | 49041 RAINBOW LANE NORTH | | | | NORTHVILLE | MI | 48168-8522 |
| PATRICIA A LIEBROCK | 15577 FOWLER RD | | | | OAKLEY | MI | 48649-9756 |
| PATRICIA A LIGHTNER | 2031 HOLDERNESS DR | | | | UNION | KY | 41091-8287 |
| PATRICIA A LIPSEY | 12217 CLUBHOUSE DR | | | | KANSAS CITY | KS | 66109-5804 |
| PATRICIA A LITTON CUST JOHN R LITTON U/THE CALIFORNIA UNIFORM GIFTS | TO MINORS ACT | 612 OLD TRAIL DRIVE | | | DIAMOND BAR | CA | 91766 |
| PATRICIA A LOCKSTAEDT | 436 BELVEDERE E | | | | COLGATE | WI | 53017-9706 |
| PATRICIA A LOEWE | 9400 ROBERTO | UNIT 305 | | | SEA ISLE CITY | NJ | 08243 |
| PATRICIA A LOGAN | 3125 N BUFFALO DR #1130 | | | | LAS VEGAS | NV | 89128-7832 |
| PATRICIA A LONG | 30-503 SEMINOLE COURT | | | | CATHEDRAL CITY | CA | 92234-6106 |
| PATRICIA A LOWRY | 14520 SEYMOUR RD | | | | LINDEN | MI | 48451-9794 |
| PATRICIA A LUCKMANN | 3320 N 99TH ST | | | | MILWAUKEE | WI | 53222-3416 |
| PATRICIA A LUECK | 819 WEXFORD CT | | | | HARTLAND | WI | 53029-2624 |
| PATRICIA A LUNDBERG | 216 E GRIFFITH BOX 380 | | | | GALVESTON | IN | 46932-9499 |
| PATRICIA A LUOMA | 525 SUMMIT | APT 2 | | | NILES | OH | 44446-3646 |
| PATRICIA A LYNCH | 14400 BROOK FOREST PL | | | | LOUISVILLE | KY | 40245-5208 |
| PATRICIA A M DONAHUE | 9808 SOLERA COVE POINTE APT 106 | | | | FORT MYERS | FL | 33908 |
| PATRICIA A MACIER | 181 SE HUDSON ROAD | | | | SHELTON | WA | 98584-8396 |
| PATRICIA A MADDEN | PO BOX 2188 | | | | FRANKFORT | MI | 49635-2188 |
| PATRICIA A MAKRIS | 10840 S KENNETH AVE | | | | OAK LAWN | IL | 60453-5772 |
| PATRICIA A MALLOY | 655 WAINSFORD DR | | | | HOFFMAN ESTATES | IL | 60194-4545 |
| PATRICIA A MANN | 7155 FHANER | | | | POTTERVILLE | MI | 48876-9731 |
| PATRICIA A MARBURGER | 113 CRESTVIEW DRIVE | | | | EVANS CITY | PA | 16033-9215 |
| PATRICIA A MARK | 12614 BEAR CREEK TERRACE | | | | BELTSVILLE | MD | 20705-1074 |
| PATRICIA A MAROTTA | 5010 DROUBAY DR | | | | LAS VEGAS | NV | 89122-8134 |
| PATRICIA A MARRICLE | 6799 GRANBURY RD | APT 229 | | | FORT WORTH | TX | 76133-4931 |
| PATRICIA A MARSILI | 19 DRAWBRIDGE LANE | | | | MARBLEHEAD | OH | 43440 |
| PATRICIA A MARTON | 6510 N WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-8401 |
| PATRICIA A MARTURANO & DOMINIC C MARTURANO JT TEN | 31177 GOLDEN OAK DRIVE | | | | CHESTERFIELD TWSHP | MI | 48047-4695 |
| PATRICIA A MASON | RT 1 | 608 VAUGHAN'S GAP RD | | | SPRING HILL | TN | 37174-2582 |
| PATRICIA A MASSEY | 4189 CENTER ST | APT 1 | | | METAMORA | MI | 48455-9266 |
| PATRICIA A MATTESON & MARK E MATTESON JT TEN | 13270 N JENNINGS ROAD | | | | CLIO | MI | 48420-8826 |
| PATRICIA A MATTESON & ROBERT E MATTESON JR JT TEN | 13270 N JENNINGS ROAD | | | | CLIO | MI | 48420-8826 |
| PATRICIA A MATTHEWS | PO BOX 7647 | | | | BLOOMFIELD HILLS | MI | 48302-7647 |
| PATRICIA A MAYFIELD & MELANIE L MAYFIELD JT TEN | 959 CHAMPION STREET EAST | | | | WARREN | OH | 44483 |
| PATRICIA A MAYO | 1108 LILLEY AVENUE | | | | COLUMBUS | OH | 43206-1734 |
| PATRICIA A MAYS | 1478 PEBBLE BEACH DRIVE | | | | PONTIAC | MI | 48340-1366 |
| PATRICIA A MC CARTHY | 253 FAIRFIELD AVE | | | | BUFFALO | NY | 14223-2527 |
| PATRICIA A MC CONNELL | 39 WALWORTH AVE | | | | SCARSDALE | NY | 10583-1433 |
| PATRICIA A MC CUE | 1515 E MONTAGUE RD | | | | WINNEBAGO | IL | 61088-8404 |
| PATRICIA A MC DONALD CUST COLLEEN LOUISE MC DONALD UGMA MI | 1652 HAMILTON DR | | | | BLOOMFIELD | MI | 48302-0220 |
| PATRICIA A MC KAY | 4449 FOX LAKE RD | C/O PATRICIA WINKLEMAN | | | GOODRICH | MI | 48438-9612 |
| PATRICIA A MC MULLEN | 59 PLEASANT RIDGE DR | | | | ASHEVILLE | NC | 28805-2622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA A MC VAY | 12544 PALERO RD | | | | SAN DIEGO | CA | 92128 |
| PATRICIA A MCCLANAHAN | 19955 STRATFORD | | | | DETROIT | MI | 48221-1863 |
| PATRICIA A MCCLUSKY | 530 DEWITT ST | | | | HOLLAND | OH | 43528-9643 |
| PATRICIA A MCCONAGHY | 505 16TH ST | | | | BARABOO | WI | 53913 |
| PATRICIA A MCCUNE | 4480 CLAGUE RD | | | | NORTH OLMSTED | OH | 44070-2318 |
| PATRICIA A MCFARLAND | 1985 FOX TRACE TRAIL | | | | CUYAWOGA FALLS | OH | 44223-3740 |
| PATRICIA A MCGREADY | 1511 W 9TH ST | | | | WILMINGTON | DE | 19806 |
| PATRICIA A MCGUE | 207 CARRIAGE DRIVE | | | | PORTSMOUTH | RI | 02871 |
| PATRICIA A MCINTOSH | 1505 W MAIN ST | | | | KALAMAZOO | MI | 49006-3103 |
| PATRICIA A MCLAIN | 142 CREEKVIEW DR | | | | ELLIJAY | GA | 30536-8506 |
| PATRICIA A MCNIEL | 93 AGATE WAY | | | | WILLIAMSTON | MI | 48895-9434 |
| PATRICIA A MEHRTENS | 71 RAILROAD AVENUE | | | | HARRISVILLE | RI | 02830-1304 |
| PATRICIA A MEIXSELL & BRUCE REGINALD MEIXSELL JT TEN | 1499 WARRINGTON | | | | MOUNT CLEMENS | MI | 48043-3012 |
| PATRICIA A MERCHANT | 8625 DENALLEN | | | | CINCINNATI | OH | 45255-2604 |
| PATRICIA A MERRIMAN | 160 BARRYPOINT RD | | | | RIVERSIDE | IL | 60546-2231 |
| PATRICIA A MILLER | 221 N GOLDEN BEACH DR | | | | KEWADIN | MI | 49648-9217 |
| PATRICIA A MILLER | 49 GREGORY DR | | | | MARTINSBURG | WV | 25404-0771 |
| PATRICIA A MILLER | PO BOX 218 | | | | SCOTLAND | CT | 06264-0218 |
| PATRICIA A MILLER EX UW PATRICIA A KRAUSE | 2835 LEE DR | | | | JAMISON | PA | 18929-1047 |
| PATRICIA A MINNEKER | 10739 ADAUTO #A | | | | EL PASO | TX | 79935-3210 |
| PATRICIA A MIRONOWICZ | 1225 W FARMS RD | | | | HOWELL | NJ | 07731-1065 |
| PATRICIA A MISNER | 5467 GOLDFINCH DR NE | | | | BELMONT | MI | 49306-9624 |
| PATRICIA A MOELLER TR UA 11/19/01 BY PATRICIA A MOELLER | 16 RUMMEL CREEK DR | | | | NEW BREMEN | OH | 45869-9665 |
| PATRICIA A MORGAN & PAMELA S COOPER JT TEN | 2082 EARLS WAY DRIVE | | | | GROVE CITY | OH | 43123-1256 |
| PATRICIA A MOSSON | 4835 WINTERSON COURT | | | | DOYLESTOWN | PA | 18901-6222 |
| PATRICIA A MOUNTS | 11952 HERITAGE CIRCLE | | | | DOWNEY | CA | 90241-4326 |
| PATRICIA A MOYLAN | 1758 LANCASTER DRIVE | | | | YOUNGSTOWN | OH | 44511-1060 |
| PATRICIA A MOYLAN & THOMAS S MOYLAN JT TEN | 1758 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1060 |
| PATRICIA A MULAWA & JOSEPH C MULAWA JT TEN | 16095 VISTA WOODS COURT | | | | CLINTON TOWNSHIP | MI | 48038-4538 |
| PATRICIA A MULL | 41 CLIFFSIDE DRIVE | | | | WALLINGFORD | CT | 06492-1923 |
| PATRICIA A MUNRO | 1131 WISHING WELL LANE | | | | NAPERVILLE | IL | 60564-8782 |
| PATRICIA A MURPHY | 1510 TOP-O-HOLLOW ROAD | | | | AMES | IA | 50010-4149 |
| PATRICIA A MURPHY | C/O PATRICIA M BROWN | 522 EAST ROYAL OAK DRIVE | | | PASS CHRISTIAN | MS | 39571-2522 |
| PATRICIA A MURRAY | 4540 PERSIMMON | | | | RENO | NV | 89502-6232 |
| PATRICIA A MURRAY | 50 EAST RD | APT 9E | | | DELRAY BCH | FL | 33483-7030 |
| PATRICIA A MURRAY TR PATRICIA A MURRAY TRUST UA 10/30/98 | 2870 CLUSTER DRIVE | APT 26 | | | TRAVERSE CITY | MI | 49684 |
| PATRICIA A NARDIELLO | 82 BRANCHPORT AVE | | | | LONG BRANCH | NJ | 07740-5948 |
| PATRICIA A NEHLS | PO BOX 26 | | | | ROCKY COMFORT | MO | 64861-0026 |
| PATRICIA A NELSON | 1006 MOCCASIN TRAIL | | | | KOKOMO | IN | 46902-5448 |
| PATRICIA A NELSON | 4825 STONEY OAK LN | | | | RALEIGH | NC | 27610-8008 |
| PATRICIA A NELSON | 5540 W OGLETHORPE HWY | LOT 58 | | | HINESVILLE | GA | 31313-5860 |
| PATRICIA A NEWBOLD & DONALD L NEWBOLD TR PATRICIA A NEWBOLD LIVING | TRUST UA 2/24/06 | 7767 MCCULLOUGH RD | | | GOSPORT | IN | 47433-7921 |
| PATRICIA A NEWTON | 7 COTTONWOOD | | | | WILLIAMSVILLE | NY | 14221-2316 |
| PATRICIA A NOFFSINGER | 7365 CROSSCREEK DRIVE | | | | SWARTZ CREEK | MI | 48473 |
| PATRICIA A NOLLE | 1202 PERIDOT LANE | | | | SUN CITY CENTER | FL | 33573-6461 |
| PATRICIA A NORTH | 636 FOX LAIR COVE | | | | COLLIERVILLE | TN | 38017 |
| PATRICIA A NOTHAFT CUST KRISTINA M NOTHAFT UGMA MI | 1028 NORTH VERNON ST | | | | DEARBORN | MI | 48128-2503 |
| PATRICIA A NOTHAFT CUST MARY KATHRYN L NOTHAFT UGMA MI | 1028 NORTH VERNON ST | | | | DEARBORN | MI | 48128-2503 |
| PATRICIA A NOTHAFT CUST PATRICK H NOTHAFT UGMA MI | 1028 NORTH VERNON ST | | | | DEARBORN | MI | 48128-2503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA A NOVIELLO | 106 RUTGERS RD | | | | PISCATAWAY | NJ | 08854-3438 |
| PATRICIA A O'BRIEN | 258 RIVER HEIGHTS CR | | | | ROCHESTER | NY | 14612-5147 |
| PATRICIA A O'HARA | 22028 VIRGINIA | | | | EAST POINT | MI | 48021-2343 |
| PATRICIA A OAKS | PO BOX 1632 | | | | BLUE SPRINGS | MO | 64013-1632 |
| PATRICIA A ODELL | C/O PATRICIA A LEWIS | 7 MILL RACE RD | | | TALLEYVILLE | DE | 19810-2916 |
| PATRICIA A OGDEN | 3216 2ND STREET | | | | EAST MOLINE | IL | 61244-3013 |
| PATRICIA A OKON & XAVIER M OKON JT TEN | 1199 PEVERIL | | | | BLOOMFIELD HILLS | MI | 48304-1256 |
| PATRICIA A OLIVER TR PATRICIA A OLIVER TRUST UA 03/05/97 | 166 WHITE OAK DR | | | | SANTA ROSA | CA | 95409-5913 |
| PATRICIA A OLSEN & ROBERT C OLSEN JT TEN | 8131 ALLISONVILLE RD | | | | INDIANAPOLIS | IN | 46250-1780 |
| PATRICIA A OLSZEWSKI | 1384 S CUMMINGS RD | | | | DAVISON | MI | 48423-9100 |
| PATRICIA A ONEILL | 1640 EAST AVE APT 19 | | | | ROCHESTER | NY | 14610-1608 |
| PATRICIA A ONELIO | 43436 CHARDONNAY DR | | | | STERLING HEIGHTS | MI | 48314-1860 |
| PATRICIA A ORTON & RODNEY D ORTON JT TEN | 3006 N KENNICOTT AVE | | | | ARLINGTON HEIGHTS | IL | 60004-1959 |
| PATRICIA A PAPARONE | 1910 FALLS AVE | | | | CUYAHOGA FALLS | OH | 44223-1928 |
| PATRICIA A PEASLEE TR PEASLEE FAMILY TRUST UA 12/10/92 | 12700 RED MAPLE CIRCLE #58 | | | | SONORA | CA | 95370-5269 |
| PATRICIA A PEDDIE | 204 ALDERFER RD | | | | HARLEYSVILLE | PA | 19438-1902 |
| PATRICIA A PELLEGRINO | 69 GRIMSBY RD W | | | | BUFFALO | NY | 14223 |
| PATRICIA A PEPLOWSKI | 1168 NORTH JEFFERSON ST | UNIT 4 | | | MEDINA | OH | 44256-6609 |
| PATRICIA A PERRY | 1830 FOUNTAIN DR | UNIT 203 | | | RESTON | VA | 20190-4471 |
| PATRICIA A PETERS | 11584 W BRADY | | | | CHESANING | MI | 48616-1029 |
| PATRICIA A PETERS | 6221 MEADOWS ROAD | | | | DEWITTVILLE | NY | 14728-9754 |
| PATRICIA A PETITTI | 316 WAKEFIELD RUN BLVD | | | | HINCKLEY | OH | 44233-9253 |
| PATRICIA A PETITTI & DOMENIC A PETITTI JT TEN | 316 WAKEFIELD RUN BLVD | | | | HINCKLEY | OH | 44233 |
| PATRICIA A PHILLIPS | 1014 TOWANDA TERRACE | | | | CINCINNATI | OH | 45216-2222 |
| PATRICIA A PICKETT | 8039 BLISS | | | | DETROIT | MI | 48234-3329 |
| PATRICIA A PINNIX | 459 RED CEDER BLVD | | | | WILLIAMSTON | MI | 48895-9585 |
| PATRICIA A PITTMAN | 4408 MEADOWOAK DR | | | | MIDWEST CITY | OK | 73110-7019 |
| PATRICIA A PITTS | 509 W HARRISON ST | | | | MONTICELLO | IN | 47960-2215 |
| PATRICIA A POGACNIK | 471 MEADOWBROOK | | | | YOUNGSTOWN | OH | 44512-3042 |
| PATRICIA A POLKO CUST LAURA D POLKO UTMA OH | 340 E LONGVIEW AV | | | | COLUMBUS | OH | 43202-1255 |
| PATRICIA A POPE | C/O THORSEN 3 MORIN ST | PO BOX 164 | | | SHIRLEY | MA | 01464-0164 |
| PATRICIA A PORTER | NORTH LAKE ROAD | 10641 | | | FORESTPORT | NY | 13338-2501 |
| PATRICIA A POSEY | 458 CENTER ST WEST | | | | WARREN | OH | 44481-9383 |
| PATRICIA A POSTON | 143 SHERWOOD DR | | | | AKRON | OH | 44303-1911 |
| PATRICIA A POWELL | 3917 WANSERS LANE | | | | SEAFORD | NY | 11783-3244 |
| PATRICIA A POWELL | PO BOX 76 | | | | SIOUX FALLS | SD | 57101 |
| PATRICIA A POWERS | 1772 N FRASER | | | | PINCONNING | MI | 48650-9472 |
| PATRICIA A PRESIDENT | 8227 SHADOWRIDGE DR | | | | FAIRFAX STATION | VA | 22039-2437 |
| PATRICIA A PRESTON | 2626 EDISON | | | | UNIONTOWN | OH | 44685-8486 |
| PATRICIA A PRICE | 600 MT HOOD DR | | | | ANTIOCH | TN | 37013 |
| PATRICIA A PRINCE | 200 N GRACE ST | | | | LANSING | MI | 48917-4908 |
| PATRICIA A PRUDEN | 116 VICTORIA PLACE | | | | STERLING | VA | 20164-1123 |
| PATRICIA A PULLIS & NANCY E MCKNIGHT JT TEN | 9016 TACKELS DRIVE | | | | WHITE LAKE | MI | 48386-1571 |
| PATRICIA A PURDY & JOHN P PURDY JT TEN | 27824 ALGER LANE | | | | MADISON HEIGHTS | MI | 48071-4551 |
| PATRICIA A PURITT | 77 COLVIN ST | | | | ROCHESTER | NY | 14611-2136 |
| PATRICIA A QUINTERO | 17 S W 98TH | | | | OKLAHOMA CITY | OK | 73139-8803 |
| PATRICIA A RABITAILLE | 105 PINTAIL COURT | | | | AMELIA ISLAND | FL | 32034-6868 |
| PATRICIA A RAGLAND | C/O PATRICIA DORRIS | 46 VICTORY DRIVE | | | PONTIAC | MI | 48342-2560 |
| PATRICIA A RARUS | 1450 WESTMORE PLACE | | | | OCEANSIDE | CA | 92056-6669 |
| PATRICIA A RASK TR UA 12/03/2008 PATRICIA A RASK REVOCABLE LIVING | TRUST | 1169 BARNEY ST | | | OWATONNA | MN | 55060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA A RATHBUN & JOSEPH W RATHBUN & WILLIAM P ELLIOTT JT TEN | 15324 FULLER AVE | | | | GRANDVIEW | MO | 64030-4559 |
| PATRICIA A RAU | 11150 ROLSTON RD | | | | BYRON | MI | 48418-9018 |
| PATRICIA A REED | 7380 KING ROAD | | | | OXFORD | OH | 45056-9217 |
| PATRICIA A REESE | 3590 WILSON FARMS BLVD | | | | FRANKLIN | OH | 45005-5488 |
| PATRICIA A REID TOD TRACY REID SUBJECT TO STA TOD RULES | 16562 EDINBURGH DR | | | | CLINTON TWP | MI | 48038 |
| PATRICIA A RENO | 3325 SAGATOO RD | | | | STANDISH | MI | 48658 |
| PATRICIA A REPLOGLE | 1538 MELBA CT | | | | MOUNTAIN VIEW | CA | 94040-2954 |
| PATRICIA A RHEAVES | 423 SAINT CLAIRE DR | | | | CONYERS | GA | 30094 |
| PATRICIA A RICE | 15912 EDMORE | | | | DETROIT | MI | 48205-1470 |
| PATRICIA A RICKMAN | 1812 WEAVER STREET | | | | DAYTON | OH | 45408-2540 |
| PATRICIA A RILEY & KATHLEEN E TOLAN JT TEN | 10 BARNSTABLE RD | | | | EAST ROCKAWAY | NY | 11518 |
| PATRICIA A RITSICK | 422 EASTON GREY LOOP | | | | CARY | NC | 27519-8797 |
| PATRICIA A RITTENHOUSE | 1518 PALM ST | | | | READING | PA | 19604-1857 |
| PATRICIA A RITTER | 405 HILLTOP DRIVE | | | | ANGOLA | IN | 46703-2220 |
| PATRICIA A RIVIERE | 613 IRISH HILL DRIVE | | | | CONCORD | GA | 30206 |
| PATRICIA A ROBERTS | 19 E LINCOLN STREET | APT A | | | MEDIA | PA | 19063 |
| PATRICIA A ROBERTS | 3014 TUMBLEWEED DR | | | | KOKOMO | IN | 46901-7011 |
| PATRICIA A ROBINSON | 2925 LANSDOWNE | | | | WATERFORD | MI | 48329-2951 |
| PATRICIA A ROBISON | PO BOX 573 | | | | LAWSON | MO | 64062-0573 |
| PATRICIA A ROED INDEPENDENT PERSONAL REPRESENTATIVE U-W-O CLARENCE S | MARZOLF | 5104 86TH ST W | | | BRADENTON | FL | 34210 |
| PATRICIA A ROMANOWSKI | 77 STUDLEY STREET | | | | ROCHESTER | NY | 14616-4701 |
| PATRICIA A ROONEY | 11 LAKEVIEW DRIVE | | | | DANBURY | CT | 06810-7344 |
| PATRICIA A ROSSI & CHRISTINE M ROSSI JT TEN | 888 LAKE SHORE RD | | | | GROSSE PT SHORES | MI | 48230-1276 |
| PATRICIA A ROWE | 8501 BAYSIDE RD | UNIT 703 | | | CHESAPEAK BCH | MD | 20732 |
| PATRICIA A RUDNICK | 3401 MAUMEE AVE | | | | DAYTON | OH | 45414-5169 |
| PATRICIA A RUSSELL | 171 WARNER LN | | | | PASCOAG | RI | 02859 |
| PATRICIA A RUSSELL | 22830 LAKE BLVD | | | | ST CLAIR SHORES | MI | 48082-1753 |
| PATRICIA A RUTHERFORD | 704 W MAIN ST | LOT 6 | | | LOUDONVILLE | OH | 44842-1117 |
| PATRICIA A RYAN | 13762 LEGEND WAY | UNIT 101 | | | BROOMFIELD | CO | 80020-4219 |
| PATRICIA A RYMALOWSKI | 2000 RAMAR RD | LOT 227 | | | BULLHEAD CITY | AZ | 86442-9328 |
| PATRICIA A SAGAN | ATTN PATRICIA A RAMSEY | 1041 SILVER BELL | | | LAKE ORION | MI | 48360-2334 |
| PATRICIA A SALIS | 22025 RIDGEWAY | | | | ST CLAIR SHORES | MI | 48080-4087 |
| PATRICIA A SAMBORSKI | 277 HOBBS HWY N | | | | TRAVERSE CITY | MI | 49686-9424 |
| PATRICIA A SANDERS | 7712 LAKESIDE RD | | | | ONTARIO | NY | 14519-9349 |
| PATRICIA A SCALLET | 8409 COLONIAL LANE | | | | SAINT LOUIS | MO | 63124-2004 |
| PATRICIA A SCARLETT | 1391 ORCHID | | | | WATERFORD | MI | 48328-1353 |
| PATRICIA A SCHAB TR PATRICIA A SCHAB TRUST UA 01/31/01 | 3819 TRADITIONS DR | | | | OLYMPIA FLDS | IL | 60461 |
| PATRICIA A SCHMIDT | 2271 PALO DURO BLVD | | | | NORTH FORT MYERS | FL | 33917 |
| PATRICIA A SCHNEIDER | 14 LEONE TERRACE | | | | KINNELON | NJ | 07405-2521 |
| PATRICIA A SCHNEIDER | C/O P ANZELLS | 9402 WILSON MILLS ROAD | | | CHESTERLAND | OH | 44026-1629 |
| PATRICIA A SCHRADER | 116 MILLWOOD VILLAGE DR | | | | CLAYTON | OH | 45315-9682 |
| PATRICIA A SEITZ | 32389 BACK NINE WAY | | | | MILLSBORO | DE | 19966-6282 |
| PATRICIA A SELING TOD GEORGE SELING JR SUBJECT TO STA TOD RULES | 2047 WYNCLIFF COURT | | | | BUFORD | GA | 30519 |
| PATRICIA A SELING TOD MICHAEL SELING SUBJECT TO STA TOD RULES | 2047 WYNCLIFF COURT | | | | BUFORD | GA | 30519 |
| PATRICIA A SELLS | 1021 W 4TH ST | | | | ANDERSON | IN | 46016-1007 |
| PATRICIA A SENG | 792 SOUTH MAIN | | | | AMHERST | OH | 44001-2116 |
| PATRICIA A SEYFRIED | 219 KINGS HWY | | | | CONGERS | NY | 10920-2719 |
| PATRICIA A SEYMOUR | 9106 N TRIGGER RD | | | | EDWARDS | IL | 61528-9618 |
| PATRICIA A SHARY TR UA 08/08/07 PATRICIA A SHARY TRUST | 34510 SPRING VALLEY DR | | | | WESTLAND | MI | 48185 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA A SHAW | 280 BEATTIE AVE | | | | LOCKPORT | NY | 14094-5612 |
| PATRICIA A SHEHAN | 4063 122ND DR NORTH | | | | ROYAL PALM BEACH | FL | 33411-8922 |
| PATRICIA A SHERIFF | 121 HOPEWELL CHURCH RD | | | | WESTMINSTER | SC | 29693 |
| PATRICIA A SHERWOOD | 20570 TORRE DEL LAGO ST | | | | ESTERO | FL | 33928-6350 |
| PATRICIA A SHICK | 9180 WEST 800 SOUTH 35 | | | | LAFONTAINE | IN | 46940-9303 |
| PATRICIA A SHROPA | 481 SW PETERSBURG TERR | | | | PLANTATION | FL | 33325-3608 |
| PATRICIA A SIEDLAK | 1459 HEIGHTS | | | | LAKE ORION | MI | 48362-2212 |
| PATRICIA A SIEKKINEN | 4120 FAWN TRAIL NE | | | | WARREN | OH | 44483-3663 |
| PATRICIA A SIMMONS | 2262 NOLEN DR | | | | FLINT | MI | 48504-4885 |
| PATRICIA A SIMPSON | 1201 HOLLY | | | | BLYTHEVILLE | AR | 72315-2343 |
| PATRICIA A SIMS | 110 POLLARD PL | | | | AYLETT | VA | 23009-4146 |
| PATRICIA A SKERIK & PATRICK J SKERIK JT TEN | 2525 SURREY RD | | | | BURLINGTON | IA | 52601-2370 |
| PATRICIA A SLOMBA | 158 PANAMA ST | | | | PITTSTON | PA | 18640-2170 |
| PATRICIA A SLOMBA CUST ALISON SLOMBA UTMA PA | 158 PANAMA ST | | | | PITTSTON | PA | 18640-2170 |
| PATRICIA A SLOMBA CUST PHILLIP SLOMBA UTMA NY | 158 PANAMA ST | | | | PITTSTON | PA | 18640-2170 |
| PATRICIA A SMITH | 10531 JACKSON | | | | BELLEVILLE | MI | 48111-3466 |
| PATRICIA A SMITH | 11766 HAVERMALE ROAD | | | | NEW LEBANON | OH | 45345-9735 |
| PATRICIA A SMITH | 15 BARBARA LANE | | | | TITUSVILLE | NJ | 08560-1218 |
| PATRICIA A SMITH | 21885 W 13 MILE RD | | | | BEVERLY HILLS | MI | 48025-4809 |
| PATRICIA A SMITH | 6617 CONRAD AVE | | | | HODGKINS | IL | 60525-7613 |
| PATRICIA A SMITH | 78 POPE DR | | | | SCOTTSVILLE | KY | 42164-8859 |
| PATRICIA A SMITH | PO BOX 141864 | | | | ANCHORAGE | AK | 99514 |
| PATRICIA A SMITH & ALBERT J SMITH JT TEN | 4302 SEMINOLE DRIVE | | | | ROYAL OAK | MI | 48073-6317 |
| PATRICIA A SMITH & DAVID L SMITH JT TEN | 901 WHEATON DR | | | | LAWRENCE | KS | 66049-8506 |
| PATRICIA A SMITH & HARRY HAMENIA JT TEN | 149 MAGGIE MYRTLE LANE | | | | SPRING CITY | TN | 37381-5754 |
| PATRICIA A SNODGRASS | 4922 SOUTHERN AVE | | | | ANDERSON | IN | 46013-4845 |
| PATRICIA A SNODSMITH & JAMES S SNODSMITH JT TEN | 1004 WOODLANDS COVE | | | | HELENA | AL | 35080-7754 |
| PATRICIA A SNYDER | 3063 KERRY | | | | MT MORRIS | MI | 48458-8210 |
| PATRICIA A SNYDER | BOX 534 | | | | BOCA RATON | FL | 33429-0534 |
| PATRICIA A SOKOLOWSKI | 20460 ANN ARBOR TR | | | | DEARBORN HEIGHTS | MI | 48127-2660 |
| PATRICIA A SPINKS | 1219 WEST 9TH STREET | | | | LAUREL | MS | 39400-3333 |
| PATRICIA A STARKEY | 813 PAT STREET | | | | ARKOMA | OK | 74901-3645 |
| PATRICIA A STEINKE | 19 S MARTIN RD | | | | JANESVILLE | WI | 53545-2658 |
| PATRICIA A STEMPEL | 1790 N OXFORD RD | | | | OXFORD | MI | 48371-2532 |
| PATRICIA A STINEMAN CUST MEGAN ELISE STINEMAN UTMA OH | 1982 REEDS CT TRAIL | | | | WESTLAKE | OH | 44145-2078 |
| PATRICIA A STONE | 25 HIGH STREET | | | | FREDERICKTOWN | OH | 43019-1016 |
| PATRICIA A STONE | 621 RIDGE RD S | | | | MARTINSBURG | WV | 25401-0833 |
| PATRICIA A STOUT TR UA 01/31/07 PATRICIA A STOUT REV LIVING TRUST | 129 104TH AVE APT # 109 | | | | TREASURE IS | FL | 33706 |
| PATRICIA A STRONG & ALISON M ANDERSEN JT TEN | 1990 HIGLEY ROAD | | | | LAPEER | MI | 48446-9301 |
| PATRICIA A SUBER | 2761 SCHAAF DRIVE | | | | COLUMBUS | OH | 43209-3290 |
| PATRICIA A SULLIVAN | ATTN PATRICIA DE BURRO | 1123 LATTA ROAD | | | ROCHESTER | NY | 14612-4019 |
| PATRICIA A SVEC | PO BOX 314 | | | | KELLOGG | IA | 50135-0314 |
| PATRICIA A SWANSON | 20 W BUJEY | | | | EVANSVILLE | IN | 47710-4608 |
| PATRICIA A SWIECZKOWSKI | 29496 TAWAS | | | | MADISON HEIGHTS | MI | 48071-5420 |
| PATRICIA A TAKAKAWA | 808 WEST 169TH PLACE | | | | GARDENA | CA | 90247-5604 |
| PATRICIA A TARVER | 5521 WINDMERE DR | | | | GRAND BLANC | MI | 48439 |
| PATRICIA A TAYLOR | 14611 CHINQUAPIN | | | | HELOTES | TX | 78023-5154 |
| PATRICIA A TAYLOR | 601 STOCKDALE | | | | FLINT | MI | 48503-5162 |
| PATRICIA A TAYLOR & LESLIE D TAYLOR JT TEN | 14611 CHINQUAPIN | | | | HELOTES | TX | 78023-5154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA A TEBBUTT | 24 PARK LANE | | | | MADISON | NJ | 07940-2714 |
| PATRICIA A TERRY | 72 QUAIL RIDGE DR | | | | MONROE | LA | 71203-9622 |
| PATRICIA A THAYER | 216 S BRADLEYVILLE | | | | REESE | MI | 48757-9569 |
| PATRICIA A THOMAS | 108-02 DITMARS BLVD | | | | EAST ELMHURST | NY | 11369-1938 |
| PATRICIA A THOMPSON | 3713 COMANCHE AVE | | | | FLINT | MI | 48507-4315 |
| PATRICIA A THOMS | 4704 SUGAR PINE DR NE | | | | CEDAR RAPIDS | IA | 52402-2226 |
| PATRICIA A THORPE | PO BOX 320193 | | | | FLINT | MI | 48532 |
| PATRICIA A THRASH | 2337 HARTREY | | | | EVANSTON | IL | 60201-2552 |
| PATRICIA A TINGLE | 3631 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3765 |
| PATRICIA A TITTERUD | 14235 DAVENPORT ST NE | | | | HAM LAKE | MN | 55304-6826 |
| PATRICIA A TRAMBKO & CHRISTINA M SMIELL JT TEN | 130 CENTER AVENUE | | | | UNIONTOWN | PA | 15401-2412 |
| PATRICIA A TREADWAY | 8008 NW 19TH ST | | | | OKLAHOMA CITY | OK | 73127 |
| PATRICIA A TREMBLEY CUST KEVIN PREIS UTMA FL | 3145 S ATLANTIC AVE APT 601 | | | | DAYTONA BEACH | FL | 32118-6273 |
| PATRICIA A TRIPI | 1655 CENTERVIEW DR | APT 1621 | | | DULUTH | GA | 30096-5952 |
| PATRICIA A TYSON REDMOND | 7503 RIDGE RD | | | | FREDERICK | MD | 21702-3519 |
| PATRICIA A TYTKA | 89 ALLIGER DRIVE | | | | TONAWANDA | NY | 14150-5155 |
| PATRICIA A URBAN & DANIEL G HUBAL JT TEN | 3827 HERITAGE PARKWAY | | | | DEARBORN | MI | 48124-4400 |
| PATRICIA A VARDAMAN & DONALD R VARDAMAN JT TEN | 22353 HAMPTON CT | | | | SOUTHFIELD | MI | 48034-2123 |
| PATRICIA A VELLECA | 28 MONTGOMERY DR | | | | NORTHFORD | CT | 06472-1379 |
| PATRICIA A VERRECCHIA | 641 MADISON AVE | | | | LANGHORNE | PA | 19047-5464 |
| PATRICIA A WALKER | 1212 DODD DR SW | | | | DECATUR | AL | 35601-3748 |
| PATRICIA A WALKER | 127 WESTMORELAND | | | | FLINT | MI | 48505-2603 |
| PATRICIA A WALLS & DONALD J WALLS II JT TEN | 17475 FISH LAKE ROAD | | | | HOLLY | MI | 48442-8975 |
| PATRICIA A WALTER | 300 MELODY LANE | | | | DEFIANCE | OH | 43512-3032 |
| PATRICIA A WANNED TOD HOWARD G WANNED SUBJECT TO STA TOD RULES | 722 36TH ST | | | | SIOUX CITY | IA | 51104-1934 |
| PATRICIA A WARNER | 10204 HODGES HWY | | | | BLISSFIELD | MI | 49228-9628 |
| PATRICIA A WARREN | PO BOX 382 | | | | RECTOR | AR | 72461-0382 |
| PATRICIA A WATKINS | 367 URBAN ST | | | | BUFFALO | NY | 14211-1508 |
| PATRICIA A WEBER | 11859 CLARK ROAD | | | | COLUMBIA STATION | OH | 44028-9627 |
| PATRICIA A WEGNER | 3622 REDFIELD DRIVE | | | | GREENSBORO | NC | 27410-2830 |
| PATRICIA A WEISS | 221 BARKER ROAD #104 | | | | MICHIGAN CITY | IN | 46360-7447 |
| PATRICIA A WELDON TOD TERESA AARON SUBJECT TO STA TOD RULES | 1334 GRANT | | | | LINCOLN PARK | MI | 48146-2053 |
| PATRICIA A WELLES | PO BOX 363 | | | | BRIDGEPORT | MI | 48722-0363 |
| PATRICIA A WESENER | 10071 RIDGE RD | | | | GOODRICH | MI | 48438-9416 |
| PATRICIA A WHEELER | 895 BRIDDLE WOOD ST | | | | DAYTON | OH | 45430-1443 |
| PATRICIA A WHITE | 262 GULFWAY DR | | | | HACKBERRY | LA | 70645-4908 |
| PATRICIA A WHITENECK TR UA 05/09/08 THE PATRICIA A WHITENECK 2008 | TRUST | 467 MT MOOSILAUKE HWY | | | WENTWORTH | NH | 03282 |
| PATRICIA A WICKE | 20190 W BRADY RD | | | | ELSIE | MI | 48831-9266 |
| PATRICIA A WILLIAMS | 1044 CAMP CREEK RD | | | | WAYNESVILLE | OH | 45068-9214 |
| PATRICIA A WILLIAMS | 14560 GRANDVILLE ST | | | | DETROIT | MI | 48223-2231 |
| PATRICIA A WILLIAMS | 34291 RICHARD | | | | WAYNE | MI | 48184-2428 |
| PATRICIA A WILLIAMS | 6638 SHELLEY DR | | | | CLARKSTON | MI | 48348-2047 |
| PATRICIA A WILLIAMS | 8414 INVERNESS WAY | | | | CHAPEL HILL | NC | 27516-7724 |
| PATRICIA A WILLIAMS | ATTN G POLAK | 4208 W THORNDALE AVE | | | CHICAGO | IL | 60646-6000 |
| PATRICIA A WILLIAMS TR PATRICIA A WILLIAMS LIVING TRUSTUA 01/18/95 | 2158 CRANE | | | | WATERFORD | MI | 48329-3721 |
| PATRICIA A WILLIAMSON | 508 OVERLA BLVD | | | | ENGLEWOOD | OH | 45322-2020 |
| PATRICIA A WISSER | 915 C DUMBARTON DR | | | | LAKEWOOD | NJ | 08701-6669 |
| PATRICIA A WOLF | 44 OAK ST | | | | SHREWSBURY | MA | 01545-2734 |
| PATRICIA A WOOD | PO BOX 67176 | | | | ROCHESTER | NY | 14617-7176 |
| PATRICIA A WOOD TR UA 04/27/2000 WOOD FAMILY TRUST | 2081 EUNICE ST | | | | BERKELEY | CA | 94709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA A WOODALL | 5596 MAGNOLIA DR | | | | RAVENNA | OH | 44266-9007 |
| PATRICIA A YOUNG | 3432 68TH AVE | | | | OAKLAND | CA | 94605-2122 |
| PATRICIA A YOUNGBLOOD | 100 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6130 |
| PATRICIA A ZAPKO | 1489 DEER FOREST DR | | | | FORT MILL | SC | 29715-7738 |
| PATRICIA A ZEMLA | 100 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6130 |
| PATRICIA A ZITO | 8 ALLERTON COURT | | | | FLORHAM PARK | NJ | 07932-1606 |
| PATRICIA ABBEY LARSON & KEITH EDWARD LARSON JT TEN | 447 LANGE DR | | | | TROY | MI | 48098-4672 |
| PATRICIA ABBEY LARSON CUST OWEN DAVID LARSON UTMA-MI | 447 LANGE DR | | | | TROY | MI | 48098-4672 |
| PATRICIA AGNES COE | 8623 JUNIPER | | | | LANSING | MI | 48917-9631 |
| PATRICIA AILEEN BARRETT TR UA 03/22/94 THE PATRICIA AILEEN BARRETT | FAMILY TRUST | 1109 CRESTHILL PL | | | EL CAJON | CA | 92021-3303 |
| PATRICIA ALEXANDER | 7 CABOT LN | | | | GLOUCESTER | MA | 01930-1578 |
| PATRICIA ALIOTTA | 8 HIGHVIEW RD | | | | CALDWELL | NJ | 07006 |
| PATRICIA ALMEIDA BROWN | AGUSTIN MENTOSO # 213 | QUITO PICHINCHA ECUADOR | | | | | |
| PATRICIA ANN ACKETT | 6551 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-9084 |
| PATRICIA ANN AGENS | 3319 S LAKESHORE | | | | LUDINGTON | MI | 49431-9756 |
| PATRICIA ANN ATHAN | 8001 REDLANDS ST #101 | | | | PLAYA DEL REY | CA | 90293-8326 |
| PATRICIA ANN BARRETT | 3686 SHORELINE DR | | | | GREENWOOD | IN | 46143 |
| PATRICIA ANN BARTLOW | R D # 6 BOX 33 | | | | MUNCY | PA | 17756-9102 |
| PATRICIA ANN BAUGHN & NEIL BAUGHN JT TEN | 2406 SHERMAN PLACE | | | | LAS VEGAS | NV | 89102-2150 |
| PATRICIA ANN BAUMAN | 21512 DICKINSON | | | | NEW BOSTON | MI | 48164-9100 |
| PATRICIA ANN BERRY | 29346 DEWBERRY LN | | | | WESTLAKE | OH | 44145-2984 |
| PATRICIA ANN BESTE | 5230 SAFFRON DR | | | | TROY | MI | 48098-6705 |
| PATRICIA ANN BLAND | 1 ROBB CLOSE | HIGHLANDS HARARE ZIMBABWE | | | | | |
| PATRICIA ANN BLASKIE | 3446 BEHM RD | | | | COLUMBUS | OH | 43207-3401 |
| PATRICIA ANN BODIEN | 1416 KENSINGTON ROAD | | | | GROSSE POINTE PARK | MI | 48230-1150 |
| PATRICIA ANN BRITTON | PO BOX 83 | 3576 HADLEY RD | | | HADLEY | MI | 48440 |
| PATRICIA ANN BUCK CUST CHRISTIAN ALAN BUCK UTMA IN | 5710 STRINGTOWN RD | | | | EVANSVILLE | IN | 47711-1867 |
| PATRICIA ANN BUNN | 4365 SHELBY BASIN ROAD | | | | MEDINA | NY | 14103-9514 |
| PATRICIA ANN CARLETON | 30396 LAKELAND BLVD | | | | WICKLIFFE | OH | 44092-1748 |
| PATRICIA ANN CARLSON | 1972 VERBANIA DR | | | | LAS VEGAS | NV | 89134-2578 |
| PATRICIA ANN CASE | PO BOX 944 | | | | ARNOLD | CA | 95223-0944 |
| PATRICIA ANN CASSATT | 78 S MAIN | | | | ELBA | NY | 14058-9518 |
| PATRICIA ANN CHANDLER PRYOR | BOX 380 | | | | COTTON VALLEY | LA | 71018-0380 |
| PATRICIA ANN CHENOWETH | 30 WARREN GROVE RD | | | | BARNEGAT | NJ | 08005-1048 |
| PATRICIA ANN CIAVATTONE | 50 OAKTREE LANE | | | | MANHASSET | NY | 11030-1705 |
| PATRICIA ANN CLARK | 217 CYPRESS LANE | | | | WATSONVILLE | CA | 95076-0711 |
| PATRICIA ANN CLARK | 9504 WOODCHIP LANE | | | | BROADVIEW HEIGHTS | OH | 44147-2350 |
| PATRICIA ANN CORNELL | 6 MADRONA STREET | | | | SAN RAFAEL | CA | 94901-3632 |
| PATRICIA ANN CORNELL | 912W | 101 LOMBARD ST | | | SAN FRANCISCO | CA | 94111-1151 |
| PATRICIA ANN CUNDIFF | | | | | ARENZVILLE | IL | 62611 |
| PATRICIA ANN DAVIS | 3623 E 88TH ST | | | | TULSA | OK | 74137-2671 |
| PATRICIA ANN DELEHANT CUST AMY LOUISE DELEHANT UGMA IA | RURAL ROUTE | | | | IMOGENE | IA | 51645 |
| PATRICIA ANN DELEHANT CUST MARY ELIZABETH DELEHANT UGMA IA | RURAL ROUTE | | | | IMOGENE | IA | 51645 |
| PATRICIA ANN DELEHANT CUST MELISSA ANN DELEHANT UGMA IA | RURAL ROUTE | | | | IMOGENE | IA | 51645 |
| PATRICIA ANN DELEHANT CUST MICHELLE JO DELEHANT UGMA IA | RURAL ROUTE | | | | IMOGENE | IA | 51645 |
| PATRICIA ANN DELEHANT CUST TODD MICHAEL DELEHANT UGMA IA | RURAL ROUTE | | | | IMOGENE | IA | 51645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA ANN DELUCA CUST THERESA MARIE DELUCA UNDER THE PA GIFTS TO | MINORS ACT | 44 QUARTZ MILL ROAD | | | NEWARK | DE | 19711-2330 |
| PATRICIA ANN DUGHI | 309 S PINE | | | | MAPLE SHADE | NJ | 08052-1806 |
| PATRICIA ANN DUNN | 15714 HELEN | | | | SOUTHGATE | MI | 48195-2070 |
| PATRICIA ANN ECKERT CUST ALEX E ECKERT | 2120 MAPLE VIEW CT | | | | SCOTCH PLAINS | NJ | 07076-4620 |
| PATRICIA ANN F DANGLER | C/O SHIRLEY F FOOS | 181 ELWOOD DR | | | ROCHESTER | NY | 14616-4442 |
| PATRICIA ANN FILLMORE & JULIANE CHRESTON JT TEN | 12309 14TH AVE E | | | | BRADENTON | FL | 34212-4701 |
| PATRICIA ANN FINNEGAN | PO BOX 479 | | | | KEESEVILLE | NY | 12944-0479 |
| PATRICIA ANN FLORY CAMP | PO BOX 1139 | | | | CAMERON | TX | 76520-8139 |
| PATRICIA ANN GALLAGHER | 237 THORNBERRY DR UNIT 237 | | | | PITTSBURGH | PA | 15237-3349 |
| PATRICIA ANN GARBE | 1661 N 2200 TH ST | | | | DIETERICH | IL | 62424-9736 |
| PATRICIA ANN GARNEY | 4200 NORTH HICKORY LANE | | | | KANSAS CITY | MO | 64116-1600 |
| PATRICIA ANN GAYDEN | 823 OLD ALTO RD | | | | RAYVILLE | LA | 71269-5775 |
| PATRICIA ANN GIVENS TR PATRICIA ANN GIVENS REVOCABLE TRUST UA 06/10/96 | 1101 RIVIERA DR | | | | NORMAN | OK | 73072-7612 |
| PATRICIA ANN GRAFFIS TR UA 09/28/77 BLANCHE H MORELAND TRUST | 20 WATCHWOOD COURT | | | | ORINDA | CA | 94563-2730 |
| PATRICIA ANN GUARINO | 101 BEACHWOOD DR | | | | SHREWSBURY | NJ | 07702-4466 |
| PATRICIA ANN HACKLEMAN | 106 SOUTH EDISON | | | | FREEBURG | IL | 62243-1423 |
| PATRICIA ANN HAHN TOD SUSAN T CURTIS | 77490 FISHER ROAD | | | | ROMEO | MI | 48065 |
| PATRICIA ANN HAJDUCEK | 10 PENROSE LANE | | | | PRINCETON JCT | NJ | 08550-3534 |
| PATRICIA ANN HAJDUCEK & ANDREW STEPHEN HAJDUCEK JT TEN | 10 PENROSE LANE | | | | PRINCETON JCT | NJ | 08550-3534 |
| PATRICIA ANN HAMILTON | HC82 BOX 233B | | | | MARLINTON | WV | 24954-9526 |
| PATRICIA ANN HANSON | 4833 NORTHRIDGE CT NE | | | | ALBUQUERQUE | NM | 87109-3020 |
| PATRICIA ANN HARMON | 1417 WOODNOLL DR | | | | FLINT | MI | 48507-4748 |
| PATRICIA ANN HAUSER | 326 DELAWARE AVENUE | | | | UNION | NJ | 07083-9204 |
| PATRICIA ANN HEALY WALLACE CUST JANE EMERY WALLACE UTMA NC | 5505 WALES CT | | | | ROANOKE | VA | 24018-4153 |
| PATRICIA ANN HEALY WALLACE CUST KELLY O'KEEFE WALLACE UTMA NC | 5505 WALES CT | | | | ROANOKE | VA | 24018-4153 |
| PATRICIA ANN HEALY WALLACE CUST MARGARET CATHERINE WALLACE UTMA NC | 5505 WALES CT | | | | ROANOKE | VA | 24018-4153 |
| PATRICIA ANN HEDDEN | C/O HEDDEN | 9120 SUNDIAL DR | | | LAS VEGAS | NV | 89134-8321 |
| PATRICIA ANN HELMICK | 1141 DODGE NW | | | | WARREN | OH | 44485-1967 |
| PATRICIA ANN HENRY | 112 E STATE | | | | SEASIDE PARK | NJ | 08752-1511 |
| PATRICIA ANN HUBBARD TEBBE | 2302 MIDDLESEX | | | | TOLEDO | OH | 43606-3142 |
| PATRICIA ANN KERECZ & RICHARD FRANCIS KERECZ JT TEN | 1701 BROOKDALE AVENUE | | | | LA HABRA | CA | 90631-3229 |
| PATRICIA ANN KNAGGS | 30001 ASHTON LANE | | | | BAY VILLAGE | OH | 44140-1710 |
| PATRICIA ANN KUHLER | 6236 BRENTWOOD DRIVE | | | | FT WORTH | TX | 76112-3102 |
| PATRICIA ANN LEPLEY | 4811 S E 87TH | | | | PORTLAND | OR | 97266-3801 |
| PATRICIA ANN LUER | PO BOX 4774 | | | | CULVER CITY | CA | 90231-4774 |
| PATRICIA ANN MASTERS | 6812 NORTHWEST DR | | | | WINDSOR HEIGHTS | IA | 50322-5960 |
| PATRICIA ANN MC DONNELL | 208 BEECHWOOD DR | | | | WILKES BARRE | PA | 18702-7202 |
| PATRICIA ANN MCCONNELL SANDERS TOD JOYCE MARIE MCCONNELL ROBERTS | SUBJECT TO STA TOD RULES | PO BOX 451621 | | | HOUSTON | TX | 77245-1621 |
| PATRICIA ANN MCKAY | 57 TAMARACK TRAIN | | | | SOUTH WEYMOUTN | MA | 02190 |
| PATRICIA ANN MCMULLEN | PO BOX 115 | | | | BRIDGEVILLE | PA | 15017-0115 |
| PATRICIA ANN MIELE | 44 CHOCTAW RIDGE ROAD | | | | BRANCHBURG | NJ | 08876-5437 |
| PATRICIA ANN MILLIER | 2484 MARGUERITE PL NE | | | | MARIETTA | GA | 30068-2226 |
| PATRICIA ANN MINNEMAN & RICHARD E MINNEMAN JT TEN | 11007 WILLOWMERE DR | | | | INDPLS | IN | 46280-1255 |
| PATRICIA ANN MURRONE | 291 KING ST | | | | BRISTOL | CT | 06010-5238 |
| PATRICIA ANN NEVILLE | C/O PATRICIA ANN OCONNELL | 9 DIANNE ROAD | | | WEST MEDFORD | MA | 02156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA ANN OBRIEN | 43 JACKSON LANE | | | | NORTHFORD | CT | 06472-1430 |
| PATRICIA ANN PALLONE | C/O P DI SANTIS | 7629 BELLFLOWER RD | | | MENTOR | OH | 44060-3950 |
| PATRICIA ANN PECK | 634 BERRIDGE DR | | | | RIDGELAND | MS | 39157-2847 |
| PATRICIA ANN PFLUM | 467 CHEROKEE AVE SE | | | | ATLANTA | GA | 30312-3227 |
| PATRICIA ANN POLKO & ALEXANDER JAMES POLKO JT TEN | 144 PACEMONT | | | | COLUMBUS | OH | 43202 |
| PATRICIA ANN PRINDEVILLE & JOHN PRINDEVILLE SR JT TEN | 7909 W 111TH ST | | | | PALOS HILLS | IL | 60465-2307 |
| PATRICIA ANN RUMELY | 12 LONG WAY | | | | HOPEWELL | NJ | 08525-9740 |
| PATRICIA ANN SADOWSKY | APT 3-L | 211 EAST 18TH ST | | | NEW YORK | NY | 10003-3624 |
| PATRICIA ANN SELOVER CUST LUCY WHITAKER SELOVER UGMA MT | 5652 LONGRIDGE DRIVE | | | | ROANOKE | VA | 24018-7890 |
| PATRICIA ANN SHAFER | 2026 LISBON ST | | | | E LIVERPOOL | OH | 43920-1030 |
| PATRICIA ANN SHEPHERD | 440 DUNKIN AVE | | | | BRIDGEPORT | WV | 26330-1406 |
| PATRICIA ANN SIMMONS | 2262 NOLEN DR | | | | FLINT | MI | 48504-4885 |
| PATRICIA ANN STAFFORD | 114 LOOMIS | | | | CLINTON | MI | 49236-9736 |
| PATRICIA ANN SULLIVAN | 1255 S BELVOIR BLVD | | | | SOUTH EUCLID | OH | 44121-2948 |
| PATRICIA ANN SWINDELL | 2877 SWAILES RD | | | | TROY | OH | 45373 |
| PATRICIA ANN SYLVES | 67 QUAKER LK TERR | | | | ORCHARD PARK | NY | 14127-2801 |
| PATRICIA ANN TROUT & KENNETH LYNN TROUT JT TEN | 958 NORTHFIELD | | | | PONTIAC | MI | 48340-1455 |
| PATRICIA ANN TURTORO & BERTHA TURTORO JT TEN | 1050 N FIREWOOD PL | | | | TUCSON | AZ | 85748-1964 |
| PATRICIA ANN TYRRELL | C/O PATRICIA ANN GAMBOA | 1118 W HIGHWAY 66 | | | FLAGSTAFF | AZ | 86001-6214 |
| PATRICIA ANN WAY | 1250 VILLAGE LAKE DRIVE | | | | DAVIDSONVILLE | MD | 21035-1107 |
| PATRICIA ANN WEEKS | 398 GILBERT STREET | | | | RIDGEWOOD | NJ | 07450-5116 |
| PATRICIA ANN WHIPPLE | 2418 M 18 | | | | BEAVERTON | MI | 48612-9706 |
| PATRICIA ANNE FITCH | 4629 PENBROOK COURT | | | | PLANO | TX | 75024-2174 |
| PATRICIA ANNE GUY TOD DAWN MARIE WEBSTER SUBJECT TO STA TOD RULES | 9066 HENSLEY DR | | | | STERLING HTS | MI | 48314 |
| PATRICIA ANNE LEVY | 10891 HURON PEAK PL | | | | PEYTON | CO | 80831-4410 |
| PATRICIA ANNE RULE | 200 CHESTER ST | APT 402 | | | BIRMINGHAM | MI | 48009-1429 |
| PATRICIA ANNE SENNEFF | C/O PATRICIA SENNEFF LUKO | PO BOX 128 | | | PLUMSTEADVILLE | PA | 18949-0128 |
| PATRICIA ANNE TOMPKINS | C/O JOHN THOMAS EX | 36 COLLINGWOOD ST | KINGSTON ON K7L 3X4 CANADA | | | | |
| PATRICIA ARANT | 168 BRYN DU DRIVE | | | | GRANVILLE | OH | 43023-1500 |
| PATRICIA ATKINSON | 251 HARRY SAUNER RD APT 132 | | | | HILLSBORO | OH | 45133-9485 |
| PATRICIA AVEY | 394 ORINOCO ST | | | | DAYTON | OH | 45431-2034 |
| PATRICIA AYERS HELMS | 524 VERMILION CT | | | | ANDERSON | IN | 46012-1535 |
| PATRICIA AYLWARD WHITESEL TR UA 03/18/93 THE PATRICIA A WHITESEL TRUST | C/O J WARREN WHITESEL | 5313 GRAND AVE | | | WESTERN SPRINGS | IL | 60558-1839 |
| PATRICIA B ALLEN | 632 ERNIE LU AVE | | | | ANDERSON | IN | 46013-3641 |
| PATRICIA B BOERGER | 8156 RAMEYS CROSSING DR | | | | BLACKLICK | OH | 43004-5001 |
| PATRICIA B BOSKA & JOSEPH R BOSKA JT TEN | 1108 SHADY COVE RD EAST | | | | HAINES CITY | FL | 33844-6607 |
| PATRICIA B BOSWELL | 7705 MILLPOND DR | | | | WAXHAM | NC | 28173-9336 |
| PATRICIA B COLLINS & EDWARD S HAMILTON JT TEN | 33 LAKESHORE DR | BERKELEY | | | DULUTH | GA | 30096 |
| PATRICIA B COPP | 4 MONEY POINT ROAD | | | | MYSTIC | CT | 06355-3272 |
| PATRICIA B CRUDEN TR CRUDEN MARITAL TRUST UA 10/14/88 PATRICIA B | CRUDEN | 760 CHILTERN RD | | | HILLSBOROUGH | CA | 94010-7026 |
| PATRICIA B DALE CUST BROGAN A B DALE UGMA CT | CANDLEWOOD ISLE 420 | | | | NEW FAIRFIELD | CT | 06812 |
| PATRICIA B DESJARDINS | 6650 MALDEN RD | LA SALLE ON N9H 1T6 CANADA | | | | | |
| PATRICIA B GALVIN CUST TARA ANN GALVIN UGMA NY | C/O SULLIVAN | 368 HOLBROOK RD | | | LAKE RONKONKOMA | NY | 11779-1815 |
| PATRICIA B GREGORY | 1622 WOMACK ROAD | | | | ATLANTA | GA | 30338-4659 |
| PATRICIA B GRIFFITH & MARYLEE B CHRIETZBERG JT TEN | 3444 SPRING DR | | | | DORAVILLE | GA | 30360-2425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA B HANCEY CUST CORY C BERNTSON UTMA UT | 1453 E 1140 N | | | | LOGAN | UT | 84341-2815 |
| PATRICIA B HARPER | 214 SHARON RD RT 18 | | | | GREENVILLE | PA | 16125-8107 |
| PATRICIA B HINTON | 631 RAVINE DR | | | | YOUNGSTOWN | OH | 44505-1607 |
| PATRICIA B JEFFERS | 372 GRANT ST | | | | NEW MARTINSVILLE | WV | 26155-1706 |
| PATRICIA B LYNCH | 6 FELMER COURT | | | | FRANKFORT | KY | 40601 |
| PATRICIA B MORO | 17 PAULA ROAD | | | | MILFORD | MA | 01757-1834 |
| PATRICIA B MORTIMER | 604 DIVISION ST | | | | BARRINGTON | IL | 60010-4517 |
| PATRICIA B NORTH CUST DANIEL PFEIFER UTMA NY | 20 MAPLE ST | | | | PLAINFIELD | MA | 01070-9763 |
| PATRICIA B NORTH CUST KRISTINA PFIEFFER UTMA NY | 20 MAPLE ST | | | | PLAINFIELD | MA | 01070-9763 |
| PATRICIA B PELS | 8012 FOREST MESA DR | | | | AUSTIN | TX | 78759-8750 |
| PATRICIA B RUDNICK CUST CATHERINE C RUDNICK UGMA NY | 8 MIRO PLACE | | | | PORT WASHINGTON | NY | 11050-2444 |
| PATRICIA B SHUMAKER | 5609 TOPSAIL GREENS DR | | | | CHATTANOOGA | TN | 37416-1068 |
| PATRICIA B SZWED | 830 SCHUYLER | | | | WHITE LAKE | MI | 48383-3063 |
| PATRICIA B VON OHLEN & WILLIAM F VON OHLEN JT TEN | 9801 RIVER RD | | | | NEWPORT NEWS | VA | 23601-4210 |
| PATRICIA B WAHLIN | 6006 RIDGEWOOD CIRCLE | | | | DOWNERS GROVE | IL | 60516-1790 |
| PATRICIA B WATTS | 1200 HERMITAGE ST | | | | CAMDEN | SC | 29020-3821 |
| PATRICIA BAGLEY ROSS | 9705 DE PAUL DRIVE | | | | BETHESDA | MD | 20817-1705 |
| PATRICIA BAILEY | 3305 DOTY LANE | | | | ARLINGTON | TX | 76001-5335 |
| PATRICIA BAKER | 802 LINDY WALK | | | | CINCINNATI | OH | 45215-1619 |
| PATRICIA BALCERZAK | 4385 MACK AVE | | | | GASPORT | NY | 14067-9221 |
| PATRICIA BALINT | 16203 GLASTONBURY ROAD | | | | DETROIT | MI | 48219-4106 |
| PATRICIA BARTOS | 563 S 5TH STREET | | | | WEST DUNDEE | IL | 60118-2827 |
| PATRICIA BAUMAN | 372 MILLER CREEK RD | | | | SAN RAFAEL | CA | 94903-1346 |
| PATRICIA BECK | 5266 WEST COUNTY RD 175 NORTH | | | | GREENCASTLE | IN | 46135-7711 |
| PATRICIA BERRY | 3741 7TH AVE | | | | BIRMINGHAM | AL | 35224-2025 |
| PATRICIA BESECKER | 210 BRIAR HILLS DRIVE | | | | DOTHAN | AL | 36301-8171 |
| PATRICIA BESS | 1840 DUCK CREEK RD APT 2 | | | | CINCINNATI | OH | 45207-1625 |
| PATRICIA BESS MUELLER | 1645 E 109 | | | | INDIANAPOLIS | IN | 46280-1202 |
| PATRICIA BETH KRAUSE | 28275 DANVERS CT | | | | FARMINGTON HILLS | MI | 48334-4237 |
| PATRICIA BIGLEY FRITSCHLER | 17 COUNTRY CLUB DR | | | | ROCHESTER | NY | 14618 |
| PATRICIA BIRK TOLKSDORF | 41260 SCARBOROUGH CT | | | | CLINTON TOWNSHIP | MI | 48038-2195 |
| PATRICIA BLOCK | 1418 BELLEVUE AVE | UNIT 216 | | | BURLINGAME | CA | 94010-3950 |
| PATRICIA BOURDON | 127 JUNIPERUS DR | | | | SAFETY HARBOR | FL | 34695-4652 |
| PATRICIA BOWER | 1100 RUSH SCOTTVILLE ROAD | | | | RUSH | NY | 14543-9737 |
| PATRICIA BOWLER | 945 CORBETT AVE 305 | | | | S F | CA | 94131-1504 |
| PATRICIA BRAND NALEPA & JAMES THOMAS NALEPA JT TEN | 900 S MADISON ST | | | | HINSDALE | IL | 60521-4365 |
| PATRICIA BRENDLE | 11824 COLUMBIA | | | | REDFORD | MI | 48239-2575 |
| PATRICIA BRIGGS BURTON NELSON | 6656 CHERRY BLOSSOM LN | | | | SHOW LOW | AZ | 85901 |
| PATRICIA BRONZINO | 3433 HARLEM RD BLDG 3 APT 4 | | | | CHEEKTOWAGA | NY | 14225-2067 |
| PATRICIA BROWN & RODERICK D BROWN JT TEN | 700 PEACHTREE LANE | | | | GROSSE POINTE WDS | MI | 48236-2719 |
| PATRICIA BRUNO | 345 E 64TH STREET | APT 3C | | | NEW YORK | NY | 10021-6799 |
| PATRICIA BURDEN & DARLA M MORGAN JT TEN | BOX 295 | | | | LINDSAY | OK | 73052-0295 |
| PATRICIA BURL | 8472 AVALON DR | | | | HALE | MI | 48739-8734 |
| PATRICIA BURNS PEAT | 112 HARTLAND HILL RD | | | | WOODSTOCK | VT | 05091-8105 |
| PATRICIA BURROW | 4509 E MEDITERRANEAN PL | | | | FARMINGTON | NM | 87402-1725 |
| PATRICIA C BEARD | 448 GOOSE CREEK RD | | | | RAPHINE | VA | 24472-2307 |
| PATRICIA C BELANGER | 3698 SW THISTLEWOOD LN | | | | PALM CITY | FL | 34990-7718 |
| PATRICIA C BRADSHAW | 6411 COLUMBINE DRIVE | | | | INDIANAPOLIS | IN | 46224-2025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA C BRIDGES | 220 WELCOME WAY BLVD | APT 201-A | | | INDIANAPOLIS | IN | 46214 |
| PATRICIA C BRIGHTON | 2724 TOWNES DR | | | | GREENVILLE | NC | 27858-8874 |
| PATRICIA C BURNAM | 7273 DELWOOD DRIVE | | | | BOISE | ID | 83709-4928 |
| PATRICIA C CARROLL | 3 LESLIE COURT | | | | LOUDONVILLE | NY | 12211-2009 |
| PATRICIA C CORBETT | 279 JEFFERSON AVE | | | | SHARON | PA | 16146-3378 |
| PATRICIA C CROWE & JANET SULLIVAN JT TEN | 11538 BURTON CT | | | | WESTCHESTER | IL | 60154-5912 |
| PATRICIA C CROWE & RICHARD CROWE JT TEN | 11538 BURTON CT | | | | WESTCHESTER | IL | 60154-5912 |
| PATRICIA C DOUGAN | 2-68 SADDLE RIVER ROAD | | | | FAIRLAWN | NJ | 07410-4813 |
| PATRICIA C DUBOIS & EDWARD R FIELD JT TEN | 187A SHARPTOWN AUBURN RD | | | | PILESGROVE | NJ | 08098 |
| PATRICIA C DULEY | 5727 W MORTEN AV | | | | GLENDALE | AZ | 85301-1327 |
| PATRICIA C FADA CUST CHRISTOPHER M FADA UNDER OH TRANSFERS MIN ACT | 124 BRYAN ST | | | | ELYRIA | OH | 44035 |
| PATRICIA C FADA CUST JENNIFER P FADA UGMA OH | 616 EAST AVENUE | | | | ELYRIA | OH | 44035-5819 |
| PATRICIA C FADA CUST MARK A FADA UTMA OH | 6543 TIMBERWOLF | | | | WEST CHESTER | OH | 45069 |
| PATRICIA C FADA CUST MICHELLE E FADA UTMA OH | 616 EAST AVE | | | | ELYRIA | OH | 44035-5819 |
| PATRICIA C FREDERICK & GEORGE A FREDERICK JT TEN | 1311 HERITAGE DRIVE | | | | LATROBE | PA | 15650-2767 |
| PATRICIA C FURNIVALL | 46 WALTON DRIVE | | | | WEST HARTFORD | CT | 06107-1630 |
| PATRICIA C GILLESPIE | 206 BRANDYWINE AVE | | | | DUPONT | WA | 98327-0155 |
| PATRICIA C GRANDYS | 63 CAMPUS LANE | | | | JANESVILLE | WI | 53545-2626 |
| PATRICIA C GREENE | 7809 JOSEPH ST | | | | CINCINNATI | OH | 45231-3408 |
| PATRICIA C HANNON & JAMES K HANNON TEN COM | 1118 APRIL WATERS NORTH | | | | MONTGOMERY | TX | 77356-8881 |
| PATRICIA C HASKELL | 216 BOXWOOD LANE | | | | GREENVILLE | SC | 29601-3815 |
| PATRICIA C HEMMELGARN | 200 WATERFRONT PLACE | | | | DAYTON | OH | 45458-3866 |
| PATRICIA C HIGHT & DAVID H HIGHT JT TEN | 228 S KENSINGTON | | | | LA GRANGE | IL | 60525-2215 |
| PATRICIA C HOUGHTON | PO BOX 153 | UNION ON N0L 2L0 CANADA | | | | | |
| PATRICIA C JONES | 1374 RUPERT ROAD | | | | DECATUR | GA | 30030-4630 |
| PATRICIA C KLOTZ | 527 LAMANQUE | ST EUSTACHE QC J7R 6S4 CANADA | | | | | |
| PATRICIA C KNIGHT | 3251 COUNTY ROAD V | | | | GLENN | CA | 95943-9658 |
| PATRICIA C KNOWLAN | 401 LARIAT LANE | | | | VICTORIA | TX | 77901-3273 |
| PATRICIA C KOCOL | 42 TRUMPET DRIVE | | | | W CARROLLTON | OH | 45449-2264 |
| PATRICIA C KOOKEN | 917 LINWOOD DR | | | | TROY | OH | 45373-2239 |
| PATRICIA C KUBICEK & LEROY W COOPER TR UA 07/17/69 GRACE E OLSEN TRUST | FAIRHAVEN # 0-501 | 7200 THIRD AVE | | | SYKESVILLE | MD | 21784 |
| PATRICIA C LANGENBACH | CGM IRA CUSTODIAN | 207 KLINGER HILL ROAD | | | BENTON | PA | 17814-7931 |
| PATRICIA C LESINSKI & BRIAN J LESINSKI JT TEN | 177 LOWELL LANE | | | | WEST SENECA | NY | 14224-1546 |
| PATRICIA C LOESCH | 134 OLD FARM CIRLCE | | | | WILLIAMSVILLE | NY | 14221-1533 |
| PATRICIA C LYNCH & JOHN F LYNCH JT TEN | 48010 WATERVIEW DR | | | | ST INIGOES | MD | 20684-3017 |
| PATRICIA C MABRY | 633 JOEL DRIVE N E | | | | MARIETTA | GA | 30066-3733 |
| PATRICIA C MARTIN | 25100 W 8 MILE RD | APT 802 | | | SOUTHFIELD | MI | 48033-4058 |
| PATRICIA C MCQUEEN | 386 SCARSDALE RD | | | | YONKERS | NY | 10707-2117 |
| PATRICIA C MILLER | 169 EDGEWOOD DR | | | | BEREA | OH | 44017 |
| PATRICIA C ODHAM CUST ANDREA L ODHAM | 1825 DEANNA DR | | | | APOPKA | FL | 32703-4720 |
| PATRICIA C ODHAM CUST JESSICA ODHAM UTMA FL | 1436 VOTAW RD | | | | APOPKA | FL | 32703-4665 |
| PATRICIA C OGRADY | 498 6TH AVE | | | | N Y | NY | 10011-8404 |
| PATRICIA C OSEI | 2817 SW 125TH TERRACE | | | | OKLAHOMA CITY | OK | 73170-4764 |
| PATRICIA C PARK | 5940 NE ARROWHEAD DR | | | | KENMORE | WA | 98028-5806 |
| PATRICIA C ROBERTSON & DALLAS H ROBERTSON & S MAXINE ROBERTSON JT TEN | 16625 COUNTY RD #8360 | | | | ROLLA | MO | 65401-6332 |
| PATRICIA C ROOKS | 6820 RALARAIC DR | | | | DEXTER | MI | 48130-9689 |
| PATRICIA C ROSS | 9005 BEALLS FARM ROAD | | | | FREDERICK | MD | 21704 |
| PATRICIA C RUZICK | 3401 SOUTH 86TH ST | | | | MILWAUKEE | WI | 53227-4623 |
| PATRICIA C SMITH | ATTN PATRICIA C DOBBINS | 5606 WESSON RD | | | NEW PORT RICHEY | FL | 34655-1223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA C STARA | PO BOX 770096 | | | | STEAMBOAT SPRINGS | CO | 80477-0096 |
| PATRICIA C WALLACE | 212 NORTH VALLEY STREET UNIT 1 | | | | BURBANK | CA | 91505 |
| PATRICIA C WARDELL | 341 POTOMAC AVE | | | | TERRE HAUTE | IN | 47803-1663 |
| PATRICIA C WARDZALA TOD KAREN L WARDZALA SUBJECT TO STA TOD RULES | 1024 MORNINGSIDE LN | | | | MARTINSVILLE | VA | 24112-5508 |
| PATRICIA C WEBBER | 660 DEXTER ST | | | | DENVER | CO | 80220-5038 |
| PATRICIA C WEINGART-DIAZ | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2958 SADDLEWOOD DRIVE | | BONITA | CA | 91902-2003 |
| PATRICIA C WELLS | 6411 COLUMBINE DR | | | | INDIANAPOLIS | IN | 46224-2025 |
| PATRICIA C WISNIEWSKI | 100 REO | | | | CHEEKTOWAGA | NY | 14211-2838 |
| PATRICIA C WOOD USUFRUCT CHERYL WOOD HARRIS & CAROLYN WOOD LORIO & | CORINNE ELIZABETH WOOD | PO BOX 9101 | | | METAIRIE | LA | 70055-9101 |
| PATRICIA C ZELEZNAK CUST NEAL PATRICK ZELEZNAK UTMA IL | 1529 LARK LANE | | | | NAPERVILLE | IL | 60565-1342 |
| PATRICIA C ZELEZNAK CUST NICHOLAS J ZELEZNAK UGMA IL | 1529 LARK LANE | | | | NAPERVILLE | IL | 60565-1342 |
| PATRICIA C ZELLERBACH | ATTN P ROSPIGLOSI | 239 CLAY ST | | | ASHLAND | OR | 97520-1317 |
| PATRICIA CALDERONE | 56 DONALD LANE | | | | OSSINING | NY | 10562-3912 |
| PATRICIA CAMPAGNOLA & CARMELA CAMPAGNOLA JT TEN | 15 EAST CEDAR ST | | | | ISLIP | NY | 11751-2201 |
| PATRICIA CAPOZZI | 16802 CHESTNUT ST | | | | GAITHERSBURG | MD | 20877 |
| PATRICIA CAPRI CUST MARC CAPRI UGMA NJ | 18 GREEN TREE WAY | | | | CHERRY HILL | NJ | 08003-1104 |
| PATRICIA CARLSON | 3732 ROALD AMUNDSEN | UNIT A | | | ANCHORAGE | AK | 99517-2339 |
| PATRICIA CAROL DEBOARD | 1133 VIVIAN TERRACE | | | | WOODBURY | NJ | 08096 |
| PATRICIA CAROL TOKAR | 59878 MOUND | PO BOX 94063 | | | WASHINGTON | MI | 48094 |
| PATRICIA CAROL URBAN | 4 SOUTH RD | APT 2S | | | HARRISON | NY | 10528-3323 |
| PATRICIA CAROL WYNE | 48889 SUGARBUSH | | | | NEW BALTIMORE | MI | 48047-3380 |
| PATRICIA CAROLINE STEWART & GABRIELLE FRANCINE STEWART JT TEN | 241 E NEWABERRY | | | | ROMEO | MI | 48065-4771 |
| PATRICIA CARR | 14985 REECK | | | | SOUTHGATE | MI | 48195-3725 |
| PATRICIA CARR | 3775 SANDTRAP CIRCLE | | | | MASON | OH | 45040-2166 |
| PATRICIA CARTER-BLACK | 579 MCKINLEY TERRENCE | | | | CENTERPORT | NY | 11721-1015 |
| PATRICIA CASTILLO | 2610 WYCKHAM DR | | | | LANSING | MI | 48906-3451 |
| PATRICIA CATHERINE GIFFING | 193 PEACH BOTTOM RD | | | | PEACH BOTTOM | PA | 17563-9675 |
| PATRICIA CHAVEZ SAFERSTEIN | 645 W END AVE | APT 5E | | | NEW YORK | NY | 10025-7350 |
| PATRICIA CHEPIGA & DAVID CHEPIGA JT TEN | 25 PINE ST | | | | SLEEPY HOLLOW | NY | 10591-1708 |
| PATRICIA CHESS | 120 HEATHERSTONE LANE | | | | ROCHESTER | NY | 14618-4866 |
| PATRICIA CHRISTENSEN | 200 BETHEL RD | | | | SOMERS POINT | NJ | 08244-2138 |
| PATRICIA CIELENCKI | 500 BEACH RD | | | | CHEEKTOWAGA | NY | 14225-2705 |
| PATRICIA CLOWARD | 7038 ROSEMONT | | | | ENGLEWOOD | FL | 34224-7896 |
| PATRICIA COLUCCI TOD DIANA JEFFREY SUBJECT TO STA TOD RULES | 3 DEMOND PL | | | | SOMERVILLE | NJ | 08876-1733 |
| PATRICIA COMOH | WYOMISSING | 1721 WESTWOOD ROAD | | | READING | PA | 19610-1147 |
| PATRICIA CONQUES CUST JOHN P CONQUES UGMA NY | 42 TIROS AVE | | | | HIGHLAND MLS | NY | 10930 |
| PATRICIA CORICH | 12264 COUNTRY MANOR LANE | | | | CREVE COEUR | MO | 63141-6650 |
| PATRICIA COULTER | PO BOX 164 | | | | GARY | IN | 46402-0164 |
| PATRICIA COYNE & MARTIN COYNE TEN ENT | 84 E SHORE BLVD | | | | TIMBERLAKE | OH | 44095-1905 |
| PATRICIA CRAVENS | 38222 SARA TOGE CIRCLE | | | | FAMINGTON | MI | 48331-3706 |
| PATRICIA CROOKS | 21920 BEVERLY STREET | | | | OAK PARK | MI | 48237-2574 |
| PATRICIA CSE-STILWILL & ROBERT B STILWILL JT TEN | PO BOX 944 | | | | ARNOLD | CA | 95223-0944 |
| PATRICIA CULLEN & DONALD J CULLEN JT TEN | 2120 N PONTIAC TRAIL | | | | WALLED LAKE | MI | 48390-3161 |
| PATRICIA CUNNINGHAM FISCHBACH | 12125 SE 18TH ST | | | | BELLEVUE | WA | 98005 |
| PATRICIA CURRIE | 1845 CR SEGUIN | BROSSARD QC J4X 1K9 CANADA | | | | | |
| PATRICIA CUSACK ZELEZNAK CUST TORREY MARIE ZELEZNAK UTMA IL | 1529 LARK LANE | | | | NAPERVILLE | IL | 60565-1342 |
| PATRICIA D ARBANAS | 915 WISCONSIN RD | | | | NEW LENOX | IL | 60451-2261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA D BACON | 9710 SURRATTS MANOR DR | | | | CLINTON | MD | 20735-3077 |
| PATRICIA D BAYUS | 665 RIVERVIEW DR | | | | LEAVITTSBURG | OH | 44430-9535 |
| PATRICIA D BEATTY | 323 N PENFIELD ST | | | | RANTOUL | IL | 61866-1418 |
| PATRICIA D BEATTY | 323 N PENFIELD ST | | | | RANTOUL | IL | 61866-1418 |
| PATRICIA D BONNER | 632 EAST WASHINGTON ST | | | | SANDUSKY | OH | 44870-2850 |
| PATRICIA D BURRIS | 12170 W BONNIE BROOK LN | | | | BEACH PARK | IL | 60087-2811 |
| PATRICIA D COLLINS | 6480 PEYTONSVILLE ARNO RD | | | | COLLEGE GROVE | TN | 37046-9133 |
| PATRICIA D CONWAY | 877 RATHBUN AVE | | | | S I | NY | 10309-2325 |
| PATRICIA D COVEY | G-3281 HERRICK ST | | | | FLINT | MI | 48532-5127 |
| PATRICIA D CUPOLI | 111 BUNNING DRIVE | | | | VOORHEES | NJ | 08043-4163 |
| PATRICIA D CUPOLI & ANTHONY L CUPOLI JT TEN | 111 BUNNING DR | | | | VOORHEES | NJ | 08043-4163 |
| PATRICIA D DECKER | 46 CHURCH RD | | | | NEWTON | NJ | 07860-7036 |
| PATRICIA D DURRWANG | 8 RICHARD AVENUE | | | | MANVILLE | NJ | 08835-1933 |
| PATRICIA D EHRHART TR PATRICIA D EHRHART TRUST UA 01/12/96 | SEVEN ICHABOD CRT | | | | SAN ANSELMO | CA | 94960-1046 |
| PATRICIA D EVANS | 7027 LYDIA CIR | | | | SAINT PAUL | MN | 55125-6702 |
| PATRICIA D FOWLER | 2475 BIG BUCK DR | | | | LEWISTON | MI | 49756-9252 |
| PATRICIA D GOULD | 1030 LEE ST | | | | FENTON | MI | 48430-1568 |
| PATRICIA D GRUNDISH | 606 SAN BERNARDINO | | | | UNION | OH | 45322-3029 |
| PATRICIA D HILLER | 2606 LONG BOAT COURT N | | | | PONTE VERDA BEACH | FL | 32082-3708 |
| PATRICIA D HOEFERT & FLOYD E HOEFERT JT TEN | 4605 EMPIRE LN | | | | WATERFORD | WI | 53185-3444 |
| PATRICIA D HUNT | 148 LONG JOHN DR | | | | HENDERSONVILLE | NC | 28791-1353 |
| PATRICIA D HUSSION | 363 EAST COUNTY LINE ROAD | | | | MOORESVILLE | IN | 46158-1809 |
| PATRICIA D KENT | 29 HILLSIDE TERR | | | | MONTVALE | NJ | 07645-2512 |
| PATRICIA D KNEMEYER | 4454 STAGE COACH RD NW | | | | SOMERSET | OH | 43783-9781 |
| PATRICIA D LINK CUST AUDREY ANN LINK UTMA OH | 28109 RUBY CT | | | | CHESTERFIELD | MI | 48047-5253 |
| PATRICIA D MARKEVICIUX | 35 WEST END AVENUE | | | | WESTMONT | IL | 60559-1639 |
| PATRICIA D MC CLEERY | 3230 GRANT ST | | | | HOLLYWOOD | FL | 33021-5531 |
| PATRICIA D MELTZER | 1150 BOWER HILL RD 718B | | | | MOUNT LEBANON | PA | 15243-1331 |
| PATRICIA D MICHENER & JOHN M MICHENER JT TEN | 56 MYSTERY ROSE LANE | | | | WEST GROVE | PA | 19390 |
| PATRICIA D MILNER | 3944 WEDDEL | | | | DEARBORN HGTS | MI | 48125-3028 |
| PATRICIA D MITCHELL | 4244 MELLEN DR | | | | ANDERSON | IN | 46013-5049 |
| PATRICIA D MORAN | 29 SEVEN OAKS CIRCLE | | | | HOLMDEL | NJ | 07733-1922 |
| PATRICIA D MORGAN | 86 WINTER VALLEY DR | | | | FENTON | MO | 63026-4839 |
| PATRICIA D NIEMAN TR PATRICIA D NIEMAN REVOCABLE LIVING TRUST UA | 04/22/98 | 234 RAINBROOK WAY | | | YORKTOWN | VA | 23692-3290 |
| PATRICIA D OMDRACEK | 2323 EAST RAND RD | | | | ARLINGTON | IL | 60004-5873 |
| PATRICIA D PORTER | 11310 YOUNG DRIVE | | | | BRIGHTON | MI | 48114-9250 |
| PATRICIA D PUTMAN & RHANDY A PUTMAN JT TEN | 1451 HOLLY ST | | | | CANTON | GA | 30114-8738 |
| PATRICIA D QUITON | PO BOX 918 | | | | GREEN VALLEY | AZ | 85622-0918 |
| PATRICIA D REEVES-LLOVERAS | 1921 ORO DRIVE | | | | FREMONT | CA | 94539-3650 |
| PATRICIA D RUSH | 603 COUNTY BARN RD | | | | LUFKIN | TX | 75904-7533 |
| PATRICIA D SCHAEFER | 34110 FONVILLE CT | | | | LIVONIA | MI | 48152-1218 |
| PATRICIA D SLOWINSKI & RONALD M SLOWINSKI JT TEN | 84 NADINE DR | | | | CHEEKTOWAGA | NY | 14225-3816 |
| PATRICIA D SMOLEN | 9010 STONEGATE | | | | CLARKSTON | MI | 48348-2582 |
| PATRICIA D TIBBITS | 8521 MORNING CALM DR | | | | CINCINNATI | OH | 45255-5624 |
| PATRICIA D VINCE & CHARLES J VINCE JT TEN | 185 W WASHINGTON | | | | ROMEO | MI | 48065-5160 |
| PATRICIA D WENTLING CUST KEVIN P WENTLING UGMA PA | 2040 MEADOW GLEN | | | | WYOMISSING | PA | 19610-2721 |
| PATRICIA D WILLIAMSON | 2149 CHERI CT | | | | FORT WAYNE | IN | 46804-7301 |
| PATRICIA DALBERG | 39 PINERY RIDGE PL | | | | THE WOODLANDS | TX | 77382-1176 |
| PATRICIA DALE PITTARD | 205 TRANQUIL DRIVE | | | | OXFORD | NC | 27565 |
| PATRICIA DAWSEY PALMER | 2932 ROSS CLARK CIRCLE | PMB 332 | | | DOTHAN | AL | 36301 |
| PATRICIA DE BLASIO | EIGHT YALE ST | | | | ISLIP | NY | 11751-2117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA DE BLASIO TR ROBERT N DE BLASIO TRUST UA 02/24/96 | 8 YALE ST | | | | ISLIP | NY | 11751-2117 |
| PATRICIA DE MARIANO TR UW CARRIE GIUMENTO FBO SALVATORE GIUMENTO | 920 KEYS DRIVE | | | | BOLDER CITY | NV | 89005-1114 |
| PATRICIA DEDRICK | PO BOX 202 | | | | SUMMITVILLE | NY | 12781-0202 |
| PATRICIA DEGROTE | 16910 25TH AVE N | | | | PLYMOUTH | MN | 55447-2230 |
| PATRICIA DEIGHAN | ATTN MELZER | 10841 ROSSITER AVE | | | HUDSON | FL | 34667-6275 |
| PATRICIA DEL TEJO | 298 33 STREET | | | | LINDENHURST | NY | 11757 |
| PATRICIA DELEHANT ERICKSON | 2100 N SIXTH ST | | | | CLINTON | IA | 52732-2765 |
| PATRICIA DERACZUNAS | 542 STEVENS ROAD | | | | MORRISVILLE | PA | 19067-3802 |
| PATRICIA DICKINSON & NEWLYN DICKINSON JT TEN | 13421 SOUTH WAYSIDE DRIVE | | | | HOUSTON | TX | 77048-5211 |
| PATRICIA DIGIROLAMO | 3003 PORTOFINA ISLE | B4 | | | COCONUT CREEK | FL | 33066-1206 |
| PATRICIA DORIS | 9129 POSADA WAY | | | | SACRAMENTO | CA | 95826 |
| PATRICIA DOROTHY KACZMARSKI CUST DANIEL RICHARD KACZMARSKI UGMA NY | 4152 HALLMONT DRIVE | | | | GRAPEVINE | TX | 76051-6546 |
| PATRICIA DOUTHITT | 722 DANBERRY DR | | | | WOOSTER | OH | 44691-5218 |
| PATRICIA DOWNEY | 34 HAMILTON AVE | | | | CRANFORD | NJ | 07016-2450 |
| PATRICIA DOWNEY LOWE | 1328 HERSCHEL AVE | | | | CINCINNATI | OH | 45208-2511 |
| PATRICIA DUANE STEMMLE | 790 COLSTON DR | | | | FALLING WTRS | WV | 25419-7097 |
| PATRICIA DUDENHOEFFER & LUKE DUDENHOEFFER JT TEN | 12300 WHISPERING OAKS DR | | | | HOLTS SUMMIT | MO | 65043-1715 |
| PATRICIA DUGAN | PO BOX 1740 | | | | WOLFEBORO | NH | 03894-1740 |
| PATRICIA DUGAN CANON & CHARLES CANON TR UA 11/15/83 CHARELS & | PATRICIA CANON # 101 TRUST | 137 E LINCOLN HWY. | | | DEKALB | IL | 60115 |
| PATRICIA DUKE | ATTN PATRICIA BOWER | 825 WHISPERWOODS TRAIL | | | FENTON | MI | 48430 |
| PATRICIA DUNN GREGORY | 8110 DILLON | | | | HOUSTON | TX | 77061-3102 |
| PATRICIA DUO | PO BOX 348 | | | | SHELTER ISLAND | NY | 11964-0348 |
| PATRICIA DURSTON CUST MICHAEL M DURSTON UGMA MI | 2750 WALTERS WAY | | | | ANN ARBOR | MI | 48103-8833 |
| PATRICIA E ADAMS TOD E SHANNON ADAMS SUBJECT TO STA TOD RULES | 40457 WILLIS ROAD | | | | BELLEVILLE | MI | 48111 |
| PATRICIA E BACON | 56-23 214TH STREET | | | | BAYSIDE | NY | 11364-1845 |
| PATRICIA E BARNES | 3329 KENYON AVE | | | | BALTIMORE | MD | 21213-1807 |
| PATRICIA E BARRY | 3044 WILLOW OAK DR | | | | EDGEWATER | FL | 32141-6103 |
| PATRICIA E COCHRAN | 7489 NETHERSOLE DR | | | | MIDDLEBURG HIEGHTS | OH | 44130-5431 |
| PATRICIA E COOGAN & NANCY P SAVAS & KAREN M COOGAN JT TEN | 9617 KENNETH | | | | OAK LAWN | IL | 60453-3220 |
| PATRICIA E CROCKFORD | 81 ALDERWOOD ST | STOUFFVILLE ON L4A 5E4 CANADA | | | | | |
| PATRICIA E DELANEY-RIOS | 2840 KETCHIKAN DR | | | | ROCKLIN | CA | 95765-5223 |
| PATRICIA E DOLL | 1323 LAUREN LN | | | | GAYLORD | MI | 49735-7312 |
| PATRICIA E DOWLING | 5625 PRANCING DEER PL | | | | PASO ROBLES | CA | 93446-8351 |
| PATRICIA E FILASETA & DOLORES E FILASETA JT TEN | 107 S LONGCROSS RD | | | | LINTHICUM | MD | 21090-2313 |
| PATRICIA E FORRESTAL | 202 S HARMONY DR | | | | JANESVILLE | WI | 53545-4310 |
| PATRICIA E FUNK | 3539 GREEN CORNERS RD | | | | METAMORA | MI | 48455 |
| PATRICIA E GARDNER | 2442 BENJAMIN DR | | | | MOUNTAIN VIEW | CA | 94043-2710 |
| PATRICIA E GOINS | 7450 ROCKLEIGH AVE | | | | INDIANAPOLIS | IN | 46214-3075 |
| PATRICIA E HAYDEN & RICHARD A HAYDEN JR JT TEN | 451 LEWIS STREET | | | | BOYNE CITY | MI | 49712-9112 |
| PATRICIA E HENDRICKS | 80 RICHMOND LA | | | | AVON | NY | 14414-1232 |
| PATRICIA E HILLSON | 128 W DORIS AVE | | | | STATE COLLEGE | PA | 16801-5921 |
| PATRICIA E HINDLE | 11315 QUIGLEY LN | | | | CONNEAUT LAKE | PA | 16316-3747 |
| PATRICIA E HUBBARD | 3539 GREEN CORNERS RD | | | | METAMORA | MI | 48455 |
| PATRICIA E HURST | 36601 VICARY LN | | | | FARMINGTON | MI | 48335-2945 |
| PATRICIA E JAMES | 115 ALEXANDRIA BLVD | | | | MCDONOUGH | GA | 30253-3383 |
| PATRICIA E KALVASS | 3319 WALNUT LN | | | | LAFAYETTE | CA | 94549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA E KING | 2062 EDINBURG LANE | | | | FAIRFIELD | OH | 45014-3813 |
| PATRICIA E MACINNES | PO BOX 432 | | | | FOSSIL | OR | 97830-0432 |
| PATRICIA E MARINELLI TOD SARAH E JAKUBOWSKI SUBJECT TO STA TOD RULES | 5452 CASCADE CT APT D | | | | WILLOUGHBY | OH | 44094 |
| PATRICIA E MCNEFF-ACKERMAN & PATRICK W MCNEFF & MARY K MCNEFF & | ELIZABETH A MCNEFF JT TEN | 7805 HARPOLE ST SE | | | SALEM | OR | 97301-9223 |
| PATRICIA E MEADE | 85 FREEDOM DR | | | | MONTPELIER | VT | 05602-3350 |
| PATRICIA E MOON & PAUL A RHOADES TEN ENT | 351 STONY CREEK ST | | | | JOHNSTOWN | PA | 15901-1903 |
| PATRICIA E MORAN | 569 LUZON AVE | | | | TAMPA | FL | 33606-3623 |
| PATRICIA E MORRIS | 1208 RED ORCHARD CT | | | | O FALLON | MO | 63368-8292 |
| PATRICIA E MURAWSKI & MICHAEL R MURAWSKI JT TEN | 30849 MOROSO | | | | WARREN | MI | 48093-3276 |
| PATRICIA E NELSON | 1645 MCMYLER RD | | | | WARREN | OH | 44485-2704 |
| PATRICIA E NEPRUD-MEHLS | 33 SCOTLAND ROAD | | | | CANANDAIGUA | NY | 14424 |
| PATRICIA E O'CONNOR | 1508 SIMPSON AVE | | | | OCEAN CITY | NJ | 08226-3161 |
| PATRICIA E PAGET TR PATRICIA E PAGET REV LIV TRUST UA 09/14/98 | 1927 OAKSIDE CT | | | | COMMERCE TWP | MI | 48382-3760 |
| PATRICIA E PANICO | 141 16 COOLIDGE AVENUE | | | | BRIARWOOD | NY | 11435-1121 |
| PATRICIA E PANICO & FRANK E PANICO JT TEN | 141 16 COOLIDGE AVENUE | | | | BRIARWOOD | NY | 11435-1121 |
| PATRICIA E PICCOLO | 211 CLINTON HEIGHTS AVE | | | | COLUMBUS | OH | 43202-1247 |
| PATRICIA E PRESTLEY | 15 HOLLY DR | APT 58 | | | GIRARD | OH | 44420-2467 |
| PATRICIA E REID & STANLEY G REID JT TEN | 81-45 263RD ST | | | | FLORAL PARK | NY | 11004-1518 |
| PATRICIA E SCOUT | 2219 FENTON DR | FAULKLAND HEIGHTS | | | WILMINGTON | DE | 19808-3318 |
| PATRICIA E SHUPP | 4833 ELIZABETHTOWN RD | | | | MANHEIM | PA | 17545-8370 |
| PATRICIA E SLATTERY | 1110 LUCHARLES | | | | MT MORRIS | MI | 48458-2135 |
| PATRICIA E SOLBERG | 517 FEATHER TRL | | | | NEKOOSA | WI | 54457-7915 |
| PATRICIA E STAFFORD | PO BOX 392 | | | | REEDSVILLE | WV | 26547-0392 |
| PATRICIA E STEPHENS | 7509 CECILIA ST | | | | DOWNEY | CA | 90241-2127 |
| PATRICIA E STILES | 1634 HANDLEY AVE | | | | WINCHESTER | VA | 22601 |
| PATRICIA E SUPPLEE | 10643 UPLAND TRAIL | | | | MISSOULA | MT | 59804-9203 |
| PATRICIA E THOMAN | PO BOX 96 | 10953 RT 240 | | | GLENWOOD | NY | 14069-9615 |
| PATRICIA E THOMPSON | 7701 LINDBERGH BLVD | APT 217 | | | PHILADELPHIA | PA | 19153-2107 |
| PATRICIA E TIDWELL | 7019 DOVE VALLEY WAY | | | | CORONA | CA | 92880-9290 |
| PATRICIA E WEISS CUST CHRISTOPHER M WEISS UGMA PA | 4800 SCHOOL ROAD S | | | | EXPORT | PA | 15632-1821 |
| PATRICIA E WEISS CUST ROBERT F WEISS UGMA PA | 4800 SCHOOL ROAD S | | | | EXPORT | PA | 15632-1821 |
| PATRICIA E WILLIAMS CUST CAITLIN LEE ANN WILLIAMS UTMA MO | 26701 E BUNDSCHU RD | | | | BUCKNER | MO | 64016-9158 |
| PATRICIA EAGLE | 224 ELM ST | | | | GLENVIEW | IL | 60025-4909 |
| PATRICIA EALY | 442 EMERALD TRCE | | | | JONESBORO | GA | 30236-4253 |
| PATRICIA EARLEY WARD | 4044 WALNUT ST | | | | ALLENTOWN | PA | 18104-5830 |
| PATRICIA EDSALL SHAW | 10070 WHIPPLE TREE LANE | | | | CLARKSTON | MI | 48348-2054 |
| PATRICIA EDWARDS | 140 QUARTER HADDAM RD | | | | DURHAM | CT | 06422 |
| PATRICIA EISELT | 5580 CHOWNING WAY | | | | COLUMBUS | OH | 43213-1410 |
| PATRICIA ELAINE SCHULTZ | 3876 WEDGEFIELD COURT | | | | MIAMISBURG | OH | 45342-6725 |
| PATRICIA ELIZABETH CONROY CUST SALVATORE VINCE NUMEROSI UGMA MI | 57612 GALA DR | | | | WASHINGTON | MI | 48094-3215 |
| PATRICIA ELIZABETH SKIPPER | 9 CRYSTAL CREEK DR | | | | LARKSPUR | CA | 94939 |
| PATRICIA ELIZABETH SPALLONE | R D #1 | STREET ROAD | | | CHESTER SPRINGS | PA | 19425 |
| PATRICIA ELLEN GALLAGHER | 435 E MIDDLE TPK | | | | MANCHESTER | CT | 06040-3737 |
| PATRICIA ELLEN GALLAHUE | 1556 E 2500N RD | | | | PIPER CITY | IL | 60959-7047 |
| PATRICIA ELLEN LEWIS | 1466 ST RT 292 SOUTH | | | | ZANES FIELD | OH | 43360-9737 |
| PATRICIA ELLEN SZLAG & DENNIS ANTHONY SZLAG JT TEN | 28351 HAMPDEN | | | | MADISON HTS | MI | 48071-2723 |
| PATRICIA ELLIOTT CUST JOHN THOMAS ELLIOTT U/THE COLORADO UNIFORM | GIFTS TO MINORS ACT | 23 CHERRYMOOR DRIVE | | | ENGLEWOOD | CO | 80110-6031 |
| PATRICIA EMERY | 136 AUGUSTA DR | | | | ELYRIA | OH | 44035-8876 |
| PATRICIA EMPERATRIZ RODAS | 7925 RIDGE AVE UNIT 7 | | | | PHILADELPHIA | PA | 19128-3004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA ERB | 21 SO FULTON ST | UNIT #3 | | | MONTAUK | NY | 11954-5258 |
| PATRICIA ERDELYI | 6533 MADISON | | | | TAYLOR | MI | 48180-1783 |
| PATRICIA ERICSON | 9375 COLORADO | | | | LIVONIA | MI | 48150-3760 |
| PATRICIA ERIN LYNN BRUNI | 1331 PENNSRIDGE CT | | | | DOWNINGTOWN | PA | 19335-3670 |
| PATRICIA ERRETT MARKLEY | 1435 ROBINWOOD RD | | | | ALLIANCE | OH | 44601-3932 |
| PATRICIA EVANS & BRAD EVANS JT TEN | 10232 BATTLEFIELD DR | | | | MANASSAS | VA | 20110-6048 |
| PATRICIA EWELL EX UW LUTHER E MARSH | 31 WEST DENMAN PLACE | | | | IRVINGTON | NJ | 07111-3164 |
| PATRICIA F ARTHUR CUST MICHAEL WARD ARTHUR UGMA MD | 9 AQUARIUS CT | | | | SILVER SPRING | MD | 20906-1817 |
| PATRICIA F BOWMAN | 2236 FISHER AVE | | | | SPEEDWAY | IN | 46224-5033 |
| PATRICIA F CARTER | PO BOX 16 | | | | LISMAN | AL | 36912-0016 |
| PATRICIA F CATES | 2901 S 200 W | | | | TIPTON | IN | 46072-9231 |
| PATRICIA F DWYER | 2511 RAINBOW DR | | | | LAFAYETTE | IN | 47904-2701 |
| PATRICIA F HUFFMAN | 705 HEATHER LANE | | | | BARTLETT | IL | 60103-5853 |
| PATRICIA F JOHNS | 2803 LAKE KNOLL DR SW | | | | DECATUR | AL | 35603-4439 |
| PATRICIA F LANDSKROENER | 5335 S SYCAMORE ST | | | | BURTON | MI | 48509-1352 |
| PATRICIA F LEE | 852 WEST SAINT JOHN'S PLACE | | | | PALATINE | IL | 60067-4400 |
| PATRICIA F MACOMBER | 23A HOSPITAL AVE APT D | | | | DANBURY | CT | 06810-5928 |
| PATRICIA F MCLELLAN | 350 38 SANSBURN | | | | WESTLAND | MI | 48186 |
| PATRICIA F NEWTON TR UA 06/28/91 PATRICIA F NEWTON & GEORGE R NEWTON | TRUST | 800 BLOSSOM HILL ROAD #P295 | | | LOS GATOS | CA | 95032-3579 |
| PATRICIA F RUHLAND & RICHARD P RUHLAND JT TEN | 33610 DONNELLY | | | | GARDEN CITY | MI | 48135-1146 |
| PATRICIA F WATTERS | 3637 WALBRI DRIVE | | | | BLOOMFIELD HILLS | MI | 48304-2469 |
| PATRICIA F WIDNER | 77 PARK AVENUE 14 H | | | | NEW YORK | NY | 10016-2556 |
| PATRICIA F WILMOUTH | 1243 PLEASANT GROVE RD | | | | HALIFAX | VA | 24558-2335 |
| PATRICIA FALKENBERG | 130 MONROE ST | | | | WINSTON SALEM | NC | 27104-2843 |
| PATRICIA FANKHAUSER | 111 PARKVIEW CT | | | | TIPTON | IA | 52772-1330 |
| PATRICIA FARLEY-TERRY | 4317 BEULAH DR | | | | LA CANADA | CA | 91011-3322 |
| PATRICIA FEIDNER | 237 SUMNER PL | | | | BUFFALO | NY | 14211-2537 |
| PATRICIA FERN HEWES | 40640 POSADA CT | | | | PALM DESERT | CA | 92260-2315 |
| PATRICIA FILS | 216 MYRTLE ST | | | | CRESTON | IA | 50801-3011 |
| PATRICIA FISCHER & ROBERT FISCHER JT TEN | 15 ARTHUR AVE | | | | WEST BABYLON | NY | 11704 |
| PATRICIA FISHER CUST ORRY FISCHER UGMA VT | 127 SAW MILL HILL | | | | WELLS RIVER | VT | 05081-9617 |
| PATRICIA FITZPATRICK | 1411 MISSION SPRINGS DR | | | | KATY | TX | 77450-4396 |
| PATRICIA FLYNN CUST AMY N FLYNN UGMA NJ | 74 FRANKLIN RD | | | | DENVILLE | NJ | 07834-1557 |
| PATRICIA FLYNN CUST BRYAN P FLYNN UGMA NJ | 74 FRANKLIN ROAD | | | | DENVILLE | NJ | 07834-1557 |
| PATRICIA FLYNN CUST SEAN T FLYNN UGMA NJ | 74 FRANKLIN ROAD | | | | DENVILLE | NJ | 07834-1557 |
| PATRICIA FORAKER | 64 MILLWRIGHT DR | | | | NEWARK | DE | 19711-8009 |
| PATRICIA FORBES TAYLOR | 860 MORGAN PLACE | | | | FRONT ROYAL | VA | 22630-4710 |
| PATRICIA FOREMAN | 4399 FOREST PARK AVE | APT 317 | | | SAINT LOUIS | MO | 63108-2830 |
| PATRICIA FOSTER LANGWORTHY | 1155 WINCHESTER | | | | LIBERTYVILLE | IL | 60048-1214 |
| PATRICIA FOTOPOULOS | 6 COBY CRT | | | | BELVIDERE | NJ | 07823-1920 |
| PATRICIA FOX | 1472 HIGHPOINT CT | | | | ROCHESTER | MI | 48306-1626 |
| PATRICIA FRANKENBERGER | 24 ARROWHEAD DR | | | | BURLINGTON | NJ | 08016-3945 |
| PATRICIA FREESE MARTIN | 549 DOLPHIN AVE SE | | | | ST PETERSBURG | FL | 33705-4141 |
| PATRICIA FREY MARKOVITZ | 55 BROUGHAM DRIVE | | | | DENFIELD | NY | 14526-1203 |
| PATRICIA FRY COX & ROBERT P COX SR JT TEN | 23 DONEGAL COURT MEADOWDALE | | | | NEWARK | DE | 19711-3441 |
| PATRICIA FURCI | 69 ROCK SPRING AVE | | | | WEST ORANGE | NJ | 07052-2626 |
| PATRICIA G AZZARELLO & SANTO J AZZARELLO JT TEN | 6 SHERMAN ROAD | | | | GLEN COVE | NY | 11542-3208 |
| PATRICIA G BAILEY | 12716 KAVANAUGH LANE | | | | BOWIE | MD | 20715-2820 |
| PATRICIA G BREESE & KENNETH N BREESE JR JT TEN | 70 HEMLOCK DR | | | | ATTLEBORO | MA | 02703-6528 |
| PATRICIA G COLEMAN | 26505 MONTICELLO ST | | | | INKSTER | MI | 48141-3538 |
| PATRICIA G CRAMPTON | 84 DUNSINANE DR | | | | NEW CASTLE | DE | 19720-2363 |
| PATRICIA G CUTTER | 6414 SHERMAN DR | | | | LOCKPORT | NY | 14094-6534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA G DARBY | 3224 NEWBERRY ST | | | | NATIONAL CITY | CA | 91950-8127 |
| PATRICIA G DAVIS | 15669 BUCKINGHAM AV | | | | BEVERLY HILLS | MI | 48025-3303 |
| PATRICIA G DIX | 8700 POST OAK LN | | | | SAN ANTONIO | TX | 78217-5169 |
| PATRICIA G DOUGLAS | 4205 CHELSFORD PLACE | | | | RALEIGH | NC | 27604 |
| PATRICIA G EMMART | 99 AQUA VISTA DRIVE | | | | WILMINGTON | NC | 28409-3624 |
| PATRICIA G FITZWATER | ATTN PATRICIA G MCCUTCHAN | 437 HOWELL SCHOOL RD | | | BEAR | DE | 19701-2316 |
| PATRICIA G FROBOSE | 1181 STRAWBERRY LANE | | | | GLENDORA | CA | 91740-6151 |
| PATRICIA G HEFFRON | 2084 DENVIEW AVE | LONDON ON N6G 0J5 CANADA | | | | | |
| PATRICIA G HOUSER | 9375 STREET ROUTE #193 | | | | FARMDALE | OH | 44417-9784 |
| PATRICIA G HUMBERTSON | 228 DARTCREST DR | | | | HENDERSONVLLE | NC | 28792-2965 |
| PATRICIA G JOHNSON | 220 SHERMAN | | | | GRAND HAVEN | MI | 49417-1815 |
| PATRICIA G KAPOLKA | 7 BERRYMAN CT | | | | MIDDLETOWN | DE | 19709-1649 |
| PATRICIA G KEEL | PO BOX 607 | | | | BARNWELL | SC | 29812-0607 |
| PATRICIA G LEVEQUE | PO BOX 40519 | | | | STATEN ISLAND | NY | 10304-0519 |
| PATRICIA G LEWIS | 5533 VICTOR ST | | | | DALLAS | TX | 75214 |
| PATRICIA G MADERT | 7007 FOX CHASE RD | | | | NEW MARKET | MD | 21774-6939 |
| PATRICIA G MC NALLY | 1501 SIERRA LANE | | | | LOS BANOS | CA | 93635-4644 |
| PATRICIA G MEIHLS & TIMOTHY W MEIHLS JT TEN | 2304 PENNSBURY COURT | | | | SCHAUMBERG | IL | 60194-3884 |
| PATRICIA G NEWBILL | 475 S PERKINS RD APT 301 | | | | MEMPHIS | TN | 38117 |
| PATRICIA G NEWMAN | 4765 HIDDEN HARBOUR BLVD | | | | FORT MYERS | FL | 33919-3322 |
| PATRICIA G SCHUCKER | 10 BURNT MILL CIRCLE | | | | OECEANPORT | NJ | 07757-1018 |
| PATRICIA G STRAIT | 15103 DELAHUNTY LANE | | | | PFLUGERVILLE | TX | 78660-3344 |
| PATRICIA G TACKETT | 2429 BRYONAIRE RD | | | | MANSFIELD | OH | 44903-8714 |
| PATRICIA G TORRES | 5000 PONDEROSA NE | | | | ALBUQUERQUE | NM | 87110-1122 |
| PATRICIA G WEAVER | 7000 BRIDGEWOOD RD | | | | CLEMMONS | NC | 27012-8517 |
| PATRICIA GAIL GERRESHEIM CUST PETER GARETH GERRESHEIM UGMA NY | 69 HILLSIDE DR | | | | WEST SHOKAN | NY | 12494-5010 |
| PATRICIA GALLAGHER & DENNIS B GALLAGHER JT TEN | 8600 ROYAL BIRKDALE DRIVE | | | | CHESTERFIELD | VA | 23832-2466 |
| PATRICIA GALLARDO | 1042 DIVISION STREET | | | | ADRIAN | MI | 49221-4040 |
| PATRICIA GARBER | WMEN RADIO | PO BOX 286 | | | PETOSKY | MI | 49770-0286 |
| PATRICIA GEGGIE | 3535 METEOR PL | | | | VALRICO | FL | 33594-6850 |
| PATRICIA GEICK | 6612 KENNESAW RD | | | | CANTON | MI | 48187-1280 |
| PATRICIA GERALDINE GEORGE | 19634 WESTCHESTER DR | | | | CLINTON TOWNSHIP | MI | 48038-6415 |
| PATRICIA GERFEN TURNER | 1020 N PASEO DE GOLF | | | | GREEN VALLEY | AZ | 85614 |
| PATRICIA GFELL | HC 01 | BOX 187D ALDER CREEK LOOP RD | | | ST MARIES | ID | 83861-0187 |
| PATRICIA GIBSON | 4751 FIDDLE AVE | | | | WATERFORD | MI | 48328-2119 |
| PATRICIA GIORGIO | 31 SUMMIT ST | | | | HUNTINGTON | NY | 11743-2603 |
| PATRICIA GLEASON CARLETON | 111 MAPLE HILL DRIVE | | | | CHAGRIN FALLS | OH | 44022-4212 |
| PATRICIA GORSKY KELLY CUST SEAN PATRICK KELLY UGMA MI | 3310 W CHERRY AVE | | | | VISALIA | CA | 93277-5902 |
| PATRICIA GRACE LONG | 528 CONNECTICUT DR | | | | ERIE | PA | 16505 |
| PATRICIA GRANDSTAFF | PO BOX 131 | | | | POLO | MO | 64671-0131 |
| PATRICIA GRASSIS | 2285 TRENTON | | | | SAN BRUNO | CA | 94066-2818 |
| PATRICIA GRAY TR GRAY FAMILY REVOCABLE LIVING TRUST UA 01/05/05 | 350 W SCHAUMBURG ROAD | BRIDGEWATER PLACE | | | SCHAUMBURG | IL | 60194 |
| PATRICIA GREER | 6418 S MARION ST | | | | LITTLETON | CO | 80121-2551 |
| PATRICIA H BAILEY | 2129 SEDALIA CT | | | | MARIETTA | GA | 30067-7349 |
| PATRICIA H BELL | 3603 CLARK ST | | | | ANDERSON | IN | 46013-5344 |
| PATRICIA H BOLCHALK | 8564 SQUIRES LANE NE | | | | WARREN | OH | 44484-1644 |
| PATRICIA H BRUDIN | 19 SUNNYVIEW DR | | | | PHOENIX | MD | 21131 |
| PATRICIA H BUCK & NORMAN L BUCK JT TEN | BOX 327 | | | | ST HELEN | MI | 48656-0327 |
| PATRICIA H CONNELLY | PO BOX 273 | | | | KINGSPORT | TN | 37662-0273 |
| PATRICIA H CONSIDINE | 81 POPLAR ST | | | | WATERTOWN | MA | 02472-1233 |
| PATRICIA H DEAL | 1717 LAKESHORE ROAD | | | | CAMDEN | SC | 29020-8238 |
| PATRICIA H DEKONSKI | 13 JEFFERSON STREET | | | | METUCHEN | NJ | 08840-2805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA H DUKES TR PATRICIA H DUKES REVOCABLE TRUSTUA 05/23/00 | 6200 LAKESHORE DRIVE | | | | COLUMBIA | SC | 29206-4334 |
| PATRICIA H DYSON | 22220 PEAR ORCHARD RD | | | | MOSELEY | VA | 23120-1358 |
| PATRICIA H ECRET | 335 FORT MOTT RD | | | | PENNSVILLE | NJ | 08070 |
| PATRICIA H ELWONGER | 2401 LOCUST AVE | | | | VICTORIA | TX | 77901-4350 |
| PATRICIA H FADDING & RUSSELL E FADDING JT TEN | BOX 324 | | | | STOCKBRIDGE | MA | 01262-0324 |
| PATRICIA H FALZON | 7418 BISCAYNE | | | | WHITE LAKE | MI | 48383-2908 |
| PATRICIA H FISK | 1459 SALISBURY STREET | ASHLEY HALL MANOR | | | CHARLESTON | SC | 29407-3935 |
| PATRICIA H FRANKEL | 19 RIDGE TER | | | | ASHEVILLE | NC | 28804-2757 |
| PATRICIA H FRUMERIE | 3846 RT 55 | | | | PAWLING | NY | 12564-3121 |
| PATRICIA H GARY | 1510 SAINT LOUIS ST | | | | GONZALES | TX | 78629 |
| PATRICIA H HOFFMAN TR HOFFMAN LIVING TRUST UA 12/08/94 | PO BOX 697 | | | | BREA | CA | 92822-0697 |
| PATRICIA H IGNOMIRELLO | 2204 JO ANN DR | | | | SPRING HILL | TN | 37174-8231 |
| PATRICIA H KEPLINGER | 1932 DENBURY DRIVE | | | | BALTIMORE | MD | 21222-4601 |
| PATRICIA H KERRICK | PO BOX 275 | | | | CULPEPER | VA | 22701-0275 |
| PATRICIA H LEMMON TR UA 09/15/1997 JOHN V LEMMON & PATRICIA H LEMMON | FAMILY TRUST CREDIT EQUIVALENT | 20005 S MOUNTAIN RD | | | SANTA PAULA | CA | 93060 |
| PATRICIA H MULLEN | 16 VIRGINIA DRIVE | | | | SOUTH HADLEY | MA | 01075-2142 |
| PATRICIA H O'DONNELL | 1221 W 500 N | | | | ANDERSON | IN | 46011-9225 |
| PATRICIA H PRINDLE | 216 GREENWOOD DR | | | | SCHENECTADY | NY | 12303 |
| PATRICIA H REED | 2414 NORTHWOOD TER | | | | DENTON | TX | 76201-1141 |
| PATRICIA H ROMANO | 16 VERA ST | | | | CRANSTON | RI | 02920-2121 |
| PATRICIA H SHARP & HENRY B SHARP JT TEN | 2726 WHITE SETTLEMENT RD | | | | WEATHERFORD | TX | 76087-7201 |
| PATRICIA H STAFFORD | 1946 ROCK CREEK DAIRY ROAD | | | | WHITSETT | NC | 27377-9112 |
| PATRICIA H TODD TR PATRICIA H TODD REV TRUST UA 10/13/99 | 3724 ASBURY AVE | | | | OCEAN CITY | NJ | 08226-1720 |
| PATRICIA H WALKER | 3066 HIDDEN FOREST CT | | | | MARIETTA | GA | 30066-3114 |
| PATRICIA H WERTH & H RICHARD WERTH JT TEN | 14000 SW RIVER LANE | | | | TIGARD | OR | 97224-1329 |
| PATRICIA H WINKELMAN | 51 S HILLSIDE AVE | | | | ELMSFORD | NY | 10523-3620 |
| PATRICIA HAHN | 781 LOCUST AVE | | | | BOHEMIA | NY | 11716-4222 |
| PATRICIA HALFACRE TR PATRICIA HALFACRE REV TRUST UA 10/07/97 | 5624 BEAURIVAGE AVE | | | | SARASOTA | FL | 34243-2686 |
| PATRICIA HANSON | 317 GLENN AVE | | | | LAWRENCEVILLE | NJ | 08648-3244 |
| PATRICIA HARRIS | ROUTE 3 BOX 3381 | | | | LINCOLN | MO | 65338-9597 |
| PATRICIA HART CODY | 4351 SUMMER SUN | | | | SAN ANTONIO | TX | 78217-4339 |
| PATRICIA HART CUST MADISON DORAL HART UGMA MI | 7403 S VASSAR RD | | | | GRAND BLANC | MI | 48439-7417 |
| PATRICIA HART CUST RILEY THOMAS HART UGMA MI | 7403 S VASSAR RD | | | | GRAND BLANC | MI | 48439-7417 |
| PATRICIA HASTINGS CUST MARGARET HASTINGS UTMA OH | 3622 MARDEN CT | | | | BURLINGTON | KY | 41005 |
| PATRICIA HEADY | 144 WASHINGTON AVE | | | | BEACON | NY | 12508-3537 |
| PATRICIA HEARDEN CUST CHRISTOPHER MICHAEL HEARDEN UGMA WI | 364 WARREN CT | | | | GREEN BAY | WI | 54301-2954 |
| PATRICIA HEDERMAN | APT 216B | 4000 CATHEDRAL AVE N W | | | WASHINGTON | DC | 20016-5265 |
| PATRICIA HEFFERNAN & WILLIAM L HEFFERNAN JT TEN | 8490 PINE COVE DR | | | | COMMERCE TWP | MI | 48382-4452 |
| PATRICIA HEIN | 2114 PESCARA CT | | | | LAS VEGAS | NV | 89123-3925 |
| PATRICIA HEINZMANN MURPHY | 43 MAIN ST | | | | NORTHBOROUGH | MA | 01532-1941 |
| PATRICIA HELENE LESKIW | 1660 LINCOLNSHIRE DR | | | | ROCHESTER HLS | MI | 48309-4527 |
| PATRICIA HENRY | PO BOX 50284 | | | | DENTON | TX | 76206-0284 |
| PATRICIA HENRY CUST LUKE A HENRY UTMA IL AGE 21 | 204 SMALL POND DR | | | | CLEVELAND | GA | 30528-3113 |
| PATRICIA HIKADE MONTEGNA | 21145 SW ARAPAHO CT | | | | TUALATIN | OR | 97062-9357 |
| PATRICIA HIRSCH | 377 FOSTER AVE | REAR | | | SAYVILLE | NY | 11782-3167 |
| PATRICIA HOFFMAN | 6155 CORNELL AVE | | | | N RIDGEVILLE | OH | 44039-1919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA HOPKINS | 325 FLAGSTONE COURT | | | | VACAVILLE | CA | 95687-4325 |
| PATRICIA HOPWOOD | 626 PENFIELD RD | | | | ROCHESTER | NY | 14625 |
| PATRICIA HOWALT FRIEDRICHS | 1880 WADE BROWN RD | | | | LEWISBURG | TN | 37091-6238 |
| PATRICIA HUFFNAGLE | 1430 RICHEL DR | | | | PORT ORANGE | FL | 32129-5320 |
| PATRICIA HUMMEL CUST ALEXANDER HUMMEL UTMA IN | N53 W35838 HILLVIEW CRT | | | | OCONOMOWOC | WI | 53066-3239 |
| PATRICIA HUNTER CANCELLIER | 6307 HUNTOVER LN | | | | ROCKVILLE | MD | 20852-3671 |
| PATRICIA HURD NASLUND CUST ANDREW COLTON HURD UTMA NC | 4440 TANGLE DR | | | | CHARLOTTE | NC | 28211-3171 |
| PATRICIA HURST | 67 RIVER RIDGE DRIVE | | | | ROCKLEDGE | FL | 32955-2905 |
| PATRICIA HUTCHISON | 9072 SOUTH NORMANDY LANE | | | | CENTERVILLE | OH | 45458-3621 |
| PATRICIA HUTTON CUST JONATHAN M HUTTON UGMA DE | 3157 N HIGHWAY 17 | | | | MT PLEASANT | SC | 29466 |
| PATRICIA I CUSHMAN | 339 BELMEADE ROAD | | | | ROCHESTER | NY | 14617-3627 |
| PATRICIA I FRUEH CUST DONALD J FRUEH UNDER THE MISSOURI UNIFORM GIFTS | TO MINORS LAW | 860 CRAMER CT | | | WILLOWBROOK | IL | 60521-5324 |
| PATRICIA I FRUEH CUST TERRY ANN FRUEH UNDER THE MISSOURI UNIFORM | GIFTS TO MINORS LAW | 3915 RANDHALL DR | | | ST LOUIS | MO | 63125-4343 |
| PATRICIA I GORBEL | 7356 OAKWOD DR | | | | BROOKFIELD | OH | 44403-9724 |
| PATRICIA I GRIES | ATTN PATRICIA I SHERMAN | 53 FRASER DRIVE | | | HILTON | NY | 14468-1348 |
| PATRICIA I PARKO | 3058 ALDERDALE | | | | STERLING HEIGHTS | MI | 48310-1727 |
| PATRICIA I PEER | 1228 DEMPHLE AVE | | | | DAYTON | OH | 45410-2215 |
| PATRICIA I RADTKE | 26252 VANBUREN | | | | DEARBORN HEIGHTS | MI | 48127 |
| PATRICIA IRENE MCCALL | 6118 NW PINE RIDGE CIRCLE | | | | PARKVILLE | MO | 64152-3585 |
| PATRICIA ISAACS | 78 ELMWOOD DR | | | | LIVINGSTON | NJ | 07039-2234 |
| PATRICIA J ALDEN | 3 IRIS PLACE | | | | NEWARK | DE | 19702-4447 |
| PATRICIA J BAILS & RONALD C BAILS JT TEN | 8464 SECOR ROAD | | | | LAMBERTVILLE | MI | 48144-9791 |
| PATRICIA J BAKER | 3593 BRANDAU DR NE | | | | GRAND RAPIDS | MI | 49525-2881 |
| PATRICIA J BARBER | 8639 TOWNSHIP ROAD 50 | | | | MANSFIELD | OH | 44904-9615 |
| PATRICIA J BARNHARD | 307 WINDING BROOK | | | | WALLED LAKE | MI | 48390-3982 |
| PATRICIA J BEICH | 150 NORTH SUFFOLK LANE | | | | LAKE FOREST | IL | 60045-2054 |
| PATRICIA J BERDEN | 4127 SILVER BIRCH | | | | WATERFORD | MI | 48329-3868 |
| PATRICIA J BIBBS | 20491 BRAMFORD ST | | | | DETROIT | MI | 48234-3203 |
| PATRICIA J BRINSON | 12775 PLUM CREEK BLVD | | | | CARMEL | IN | 46033-8274 |
| PATRICIA J BROWN | 16206 HILLTOP DR | | | | LINDEN | MI | 48451-8782 |
| PATRICIA J CAIN | 7415 KINGSBRIDGE | | | | CANTON | MI | 48187-2411 |
| PATRICIA J CAIN & DAVID K CAIN JT TEN | 7415 KINGSBRIDGE | | | | CANTON | MI | 48187-2411 |
| PATRICIA J CAIRE | 6323 N PALM | | | | FRESNO | CA | 93704-1454 |
| PATRICIA J CAPITO | 4170 STONE CREEK DR | | | | ERIE | PA | 16506-7008 |
| PATRICIA J CAYA | 1 WEDGEWOOD RD | | | | WEST ROXBURY | MA | 02132-7726 |
| PATRICIA J CHUN & LAURIE C UDE TR UA 09/03/1992 CHUN FAMILY TRUST | 1523 RIVER OAK WAY | | | | ROSEVILLE | CA | 95747 |
| PATRICIA J CLARK | 6542 TAMIAMI TRL | | | | BRIGHTON | MI | 48114-8812 |
| PATRICIA J COLLINS & WILLIAM P COLLINS JT TEN | 16601 BUFORD DR | | | | WILLIAMSPORT | MD | 21795-1427 |
| PATRICIA J COOK | 105 TETER DR | | | | TIPTON | IN | 46072-9004 |
| PATRICIA J CORRIEA & TEOPHILE J CORREIA JT TEN | 51 GRANT STREET | | | | MARLBORO | MA | 01752-2080 |
| PATRICIA J CORUM & WILLIS L CORUM JT TEN | 6418 SPRINGVIEW LANE | | | | KNOXVILLE | TN | 37918-1203 |
| PATRICIA J CRAWFORD | 1107 LOS JARDINES CIRCLE | | | | EL PASO | TX | 79912-1944 |
| PATRICIA J CRISS | 26077 CORUPANO DRIVE | | | | PUNTA GORDA | FL | 33983 |
| PATRICIA J DINA | 16849 SE 80TH BATHURST CT | | | | THE VILLAGES | FL | 32162-8303 |
| PATRICIA J DOOLEY | 815 S MARKET ST | | | | HOOPESTON | IL | 60942-1849 |
| PATRICIA J DUNCAN | 10465 N ATHEY AV | | | | HARRISON | MI | 48625-8883 |
| PATRICIA J DUNGAN | 6966 N ORCHARD DR | | | | SPRINGPORT | IN | 47386-9781 |
| PATRICIA J ELLER & ED D ELLER JT TEN | 369 HARRIS HOL RD | | | | GRANVILLE | TN | 38564 |
| PATRICIA J FEATHERSTONE | 994 2ND AVE NW | | | | CARMEL | IN | 46032-1382 |
| PATRICIA J FERGUSON | 2414 INVERNESS DR | | | | GARLAND | TX | 75040-8846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA J FERREIRA | 281 S W 52ND AVE | | | | PLANTATION | FL | 33317-3620 |
| PATRICIA J FLAGLER | 2022 KONA DR | | | | HOLIDAY | FL | 34691 |
| PATRICIA J FLINT | 15748 18 S LN | | | | GARDEN | MI | 49835-9731 |
| PATRICIA J FOBEAR & CRAIG W FOBEAR JT TEN | 4553 SPURWOOD DR | | | | SGINAW | MI | 48603-7263 |
| PATRICIA J FOBEAR & KAREN S FORBEAR JT TEN | 4553 SPURWOOD DR | | | | SAGINAW | MI | 48603-7263 |
| PATRICIA J FOBEAR & LORI L FREY JT TEN | 4553 SPURWOOD DR | | | | SAGINAW | MI | 48603-7263 |
| PATRICIA J FOBEAR & SHELLEY R BEECHLER JT TEN | 4553 SPURWOOD DR | | | | SGINAW | MI | 48603-7263 |
| PATRICIA J FORREST | 545 WYOMING | | | | NILES | OH | 44446 |
| PATRICIA J FRENCH | 605 S MCKINLEY | | | | FLUSHING | MI | 48433-1904 |
| PATRICIA J FRESCH & KIM FRESCH JT TEN | 2412 COLUMBUS AVENUE | | | | SANDUSKY | OH | 44870-4829 |
| PATRICIA J FULLER | 5841 N W 62ND TERRACE | | | | OKLAHOMA CITY | OK | 73122-7347 |
| PATRICIA J GANGI & JOSEPH J GANGI JT TEN | 97 N TERRACE PL | | | | VALLEY STREAM | NY | 11580-3717 |
| PATRICIA J GIBBS | PO BOX 15038 | | | | FERNANDINA BEACH | FL | 32034 |
| PATRICIA J GIORNO | 263 STONEHAVEN CI | | | | FRANKLIN | TN | 37064-6780 |
| PATRICIA J GOULD | 3080 DELAWARE AVE | | | | BUFFALO | NY | 14217-2056 |
| PATRICIA J GRANSEE TR UA 06/26/90 PATRICIA J GRANSEE TRUST | 22274 PONDVIEW | | | | NOVI | MI | 48375-5037 |
| PATRICIA J GRANT | 57 FOOTHILL BLVD | | | | EFFORT | PA | 18330-8889 |
| PATRICIA J GRAY | 11331 LEEKE RD | | | | GRASS LAKE | MI | 49240-9528 |
| PATRICIA J GUZZO | 93 SUNBRIAR DRIVE | | | | WEST SENECA | NY | 14224-3418 |
| PATRICIA J HAANPAA-CLARK | 7353 E UNIVERSITY DR | APT 1008 | | | MESA | AZ | 85207 |
| PATRICIA J HANSE | 9101 WINDSOR AVENUE | | | | SAVAGE | MN | 55378-2168 |
| PATRICIA J HANSON | 3547 MOON MEADOWS DR | | | | RAPID CITY | SD | 57702-9112 |
| PATRICIA J HARDT | 3215 BLUE BIRD DR | | | | SAGINAW | MI | 48601-5704 |
| PATRICIA J HAVENER | PO BOX 176 | | | | FRIENDSHIP | ME | 04547-0176 |
| PATRICIA J HERRON | 155 FAIRBANKS S | | | | SANGER | CA | 93657-9403 |
| PATRICIA J HODGE CROFT | 2303 MEMORIAL BLVD | | | | KERRVILLE | TX | 78028-5614 |
| PATRICIA J HOFFMAN TOD LYNDA M HAMILL SUBJECT TO STA TOD RULES | 5220 ROUNDUP RIDGE RD | | | | COLORADO SPGS | CO | 80908 |
| PATRICIA J HOWES | 96 WOODY RD | | | | FREEHOLD | NJ | 07728-5206 |
| PATRICIA J HUDSON | 4922 SW HUDSON ST | | | | SEATTLE | WA | 98116-4348 |
| PATRICIA J INMAN & RICHARD L INMAN JT TEN | 508 MARK LN | | | | PLAINFIELD | IN | 46168-2024 |
| PATRICIA J JAKACKI & JOHN K JAKACKI & KIMBERLY A EMMERT JT TEN | 21842 CONCORD | | | | BROWNSTOWN | MI | 48192-7569 |
| PATRICIA J JENTILUCCI | 143 STONE AVE | | | | YONKERS | NY | 10701-5658 |
| PATRICIA J JOHNSON | 604 PORTSIDE DR | | | | VERMILION | OH | 44089-9147 |
| PATRICIA J JOHNSTON | 124 W WILDEY ST | | | | PHILADELPHIA | PA | 19123-1613 |
| PATRICIA J JONES | 6507 SPENCER DR | | | | ARLINGTON | TX | 76002-5542 |
| PATRICIA J KASPER | 106 BARTRAM LN | | | | OCEAN CITY | NJ | 08226-1808 |
| PATRICIA J KEETH | 858 RIVER DR | | | | CAROL STREAM | IL | 60188-9035 |
| PATRICIA J KELLY | PO BOX 473 | | | | SAN MARCOS | CA | 92079-0473 |
| PATRICIA J KRESS | 2809 ACORN DR | | | | KETTERING | OH | 45419-2019 |
| PATRICIA J KUBY | 838 BRADINGTON CIR | | | | WEBSTER | NY | 14580-8424 |
| PATRICIA J KUDJER & ANTON T KUDJER JT TEN | 11383 ACROPOLIS DR | | | | YUCAIPA | CA | 92399-9731 |
| PATRICIA J LANTZ | 8751 PLEASANT VIEW RD | | | | BANGOR | PA | 18013-4427 |
| PATRICIA J LARISON & THOMAS M LARISON & DAWN M LARISON JT TEN | 628 WALLBRIDGE DR | | | | INDIANAPOLIS | IN | 46241-1733 |
| PATRICIA J LEWIS | 4871 HENDRON RD | | | | GROVEPORT | OH | 43125-9341 |
| PATRICIA J LIGHTFOOT | 1633 FENWICK AVENUE | | | | EAU CLAIRE | WI | 54701-4417 |
| PATRICIA J LONG | 714 PASADENA AVENUE | | | | NIAGARA FALLS | NY | 14304-3542 |
| PATRICIA J LOWE CUST DUANE F LOWE U/THE VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 837 VIA DEL SOL | | | NORTH FORT MYERS | FL | 33903-1535 |
| PATRICIA J MALAZDRA | 151 ROCKVIEW AVE | | | | NORTH PLAINFIELD | NJ | 07060-4568 |
| PATRICIA J MALONE | 23309 GLENBROOK | | | | ST CLAIR SHOR | MI | 48082-2197 |
| PATRICIA J MARQUARDT | 14563 DOLCE VISTA RD 102 | | | | FORT MYERS | FL | 33908 |
| PATRICIA J MARSHALL | 3635 BALMORAL DR | | | | JANESVILLE | WI | 53545-9232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA J MARTIN | ATTN TOMAINO | 73 LOCUST AVE | | | NEPTUNE CITY | NJ | 07753-6214 |
| PATRICIA J MAYICH | 5220 ROUND UP RIDGE RD | | | | COLORADO SPRINGS | CO | 80908-2044 |
| PATRICIA J MC CABE | 4298 VIENNA WAY | | | | MARIETTA | GA | 30062-5722 |
| PATRICIA J MCCORMACK | 12 ASH ST | | | | GARDEN CITY | NY | 11530 |
| PATRICIA J MCCORMICK | 7329 BARKER WAY | | | | SAN DIEGO | CA | 92119-1321 |
| PATRICIA J MCEVOY & JOHN M MCEVOY JT TEN | 1226 SHIRLEY RIDGE DR | | | | ST CHARLES | MO | 63304-3483 |
| PATRICIA J MCMILLIAN & PATRICK FAHEY JT TEN | 8701 RED OAK DR | | | | SAINT LOUIS | MO | 63126-1931 |
| PATRICIA J MENDELSOHN | 19 STONY WOOD RD | | | | EAST SETAUKET | NY | 11733-1838 |
| PATRICIA J MEREDITH | 11352 INKSTER RD | | | | REDFORD | MI | 48239-2338 |
| PATRICIA J MEREDITH & RUSSELL MEREDITH JT TEN | 11352 INKSTER RD | | | | DETROIT | MI | 48239-2338 |
| PATRICIA J MEYERS & ANTHONY P VITALE & ANGELA M GARAFOLA JT TEN | 20735 CASS | | | | FARMINGTON | MI | 48335 |
| PATRICIA J MISCHLER & HAROLD G MISCHLER JT TEN | 563 EAST 2225 NORTH | | | | NORTH OGDEN | UT | 84414-2530 |
| PATRICIA J MITCHELL | 18073 BLUE HERON POINTE DR | | | | NORTHVILLE | MI | 48168 |
| PATRICIA J MITORAJ | 3882 WOOD PATH LN | | | | STONE MTN | GA | 30083 |
| PATRICIA J MOLLEMA | ATTN PATRICIA J CLARK | 10274 WINDING VALLEY RD | | | BRIGHTON | MI | 48116-8840 |
| PATRICIA J MOORE | 7200 W BLUE RD | | | | LAKE CITY | MI | 49651-8944 |
| PATRICIA J MORRISSEY & DAVID P MORRISSEY JT TEN | 111 CHERRY VALLEY AVE 801 | | | | GARDEN CITY | NY | 11530 |
| PATRICIA J MURGAS | 624 S GRAND TRAVERSE ST | | | | FLINT | MI | 48502-1230 |
| PATRICIA J MURPHY | C/O P J OBRIKAT | 18512 JAMESTOWN CIR | | | NORTHVILLE | MI | 48167-1833 |
| PATRICIA J NEUBERGER | 5825 MEADE HOLLOW RD | | | | WINDSOR | OH | 44099-9732 |
| PATRICIA J NIEMER | 10601 HORSESHOE BEND RD | SPC 41 | | | BOISE | ID | 83714-9625 |
| PATRICIA J O'DAY TR O'DAY FAMILY SURVIVOR TRUST UA 02/23/06 | 1273 MARSEILLE LN | | | | ROSEVILLE | CA | 95747-5165 |
| PATRICIA J OGRADY | 1238 COUNTY RD 100 | | | | FLORENCE | CO | 81226-9544 |
| PATRICIA J PAULY | 1124 JOHNSARBOR DR WEST | | | | ROCHESTER | NY | 14620 |
| PATRICIA J PETACCIO | 1503 OLD BURNT STORE RD N | | | | CAPE CORAL | FL | 33993-9506 |
| PATRICIA J PHILLIPS | 516 MANSION ST | | | | HAMLIN | WV | 25523-1426 |
| PATRICIA J PISARCHIK | 2280 PALMER AVE #6H | | | | NEW ROCHELLE | NY | 10801-2920 |
| PATRICIA J PORCELLO | 18 SURREY LN | | | | E HANOVER | NJ | 07936-3664 |
| PATRICIA J RECHENBACH | ATTN PATRICIA J CHAPMAN | 476 BROCKER RD | | | METAMORA | MI | 48455 |
| PATRICIA J REDOUTEY | 114W DALLAS | | | | MADISO HEIGHTS | MI | 48071-3962 |
| PATRICIA J REED | 11289 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9310 |
| PATRICIA J REINERT | 289 MCARTHUR DR | | | | PORT CHARLOTTE | FL | 33954-2411 |
| PATRICIA J RELYEA | 17 BELVIDERE RD | | | | ATLANTIC HIGHLANDS | NJ | 07716-1701 |
| PATRICIA J ROBERTS | 7273 TULIPWOOD CIR | | | | PLEASANTON | CA | 94588 |
| PATRICIA J ROGERS | 1232 LONGVIEW DR | | | | CENTERVILLE | TN | 37033 |
| PATRICIA J RUMORA | 216 BRIARWOOD LANE | | | | SCOTTSVILLE | NY | 14546-1243 |
| PATRICIA J RUSSELL | 24377 VAUGHN RD | | | | VENETA | OR | 97487-9473 |
| PATRICIA J SARKELLA & WILLIAM C SARKELLA JT TEN | P O BOX 350 | 6955 CUSTER RD | | | PORT SANILAC | MI | 48469 |
| PATRICIA J SARNO | 759 AVE A APT 14 | | | | BAYONNE | NJ | 07002-1967 |
| PATRICIA J SCHAFER | 13985 S 400 W | | | | KOKOMO | IN | 46901 |
| PATRICIA J SEARS | 1303 N WASHINGTON ST | | | | VALPARAISO | IN | 46383-3445 |
| PATRICIA J SEARS | 1303 N WASHINGTON STREET | | | | VALPARAISO | IN | 46383-3445 |
| PATRICIA J SHANK | 9993 E 1855 N ROAD | | | | OAKWOOD | IL | 61858-6233 |
| PATRICIA J SHEEHAN | 2940 EWINGS RD | | | | NEWFANE | NY | 14108-9636 |
| PATRICIA J SING & HELEN B SING JT TEN | 7621 KILMICHAEL LN | | | | DALLAS | TX | 75248-2340 |
| PATRICIA J STRAH | 28662 FOREST ROAD | | | | WILLOWICK | OH | 44095-5015 |
| PATRICIA J SWIERBUT | C/O P J SWIERBUT | 3256 WYNDWICKE DR | | | SAINT JOSEPH | MI | 49085-8606 |
| PATRICIA J SZALACH | 30960 AVONDALE | | | | MADISON HTS | MI | 48071-2267 |
| PATRICIA J SZALACH & THOMAS H SZALACH JT TEN | 30960 AVONDALE | | | | MADISON HTS | MI | 48071-2267 |
| PATRICIA J TAYLOR | 2930 DU RUSSELL | | | | REESE | MI | 48757-9330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA J TREMBLAY & ELRIC A TREMBLAY JT TEN | 895 S GARFIELD | | | | COLBY | KS | 67701-3127 |
| PATRICIA J VAN PORTFLEET | C/O P J SWIERBUT | 3256 WYNOWICKE DR | | | ST JOSEPH | MI | 49085-9607 |
| PATRICIA J VAN ZUTPHEN & LLOYD M VAN ZUTPHEN JT TEN | 9784 CREEMORE DR | | | | TUJUNGA | CA | 91042-3455 |
| PATRICIA J VANDER VELDE | 5946 ANDERSONVILLE | | | | WATERFORD | MI | 48329-1514 |
| PATRICIA J VANDER VELDE TR PATRICIA J VANDER VELDE TRUST UA 04/13/97 | 5946 ANDERSONVILLE RD | | | | WATERFORD | MI | 48329-1514 |
| PATRICIA J VOLO | 38 HAMPTON LN | | | | FAIRPORT | NY | 14450-9551 |
| PATRICIA J VOVCSKO | PO BOX 437 | | | | WACHAPREAGUE | VA | 23480-0437 |
| PATRICIA J WAGNER | 3233 SOUTH KESSLER ROAD | | | | WEST MILTON | OH | 45383-8719 |
| PATRICIA J WALLER | 440 S EDGEHILL | | | | YOUNGSTOWN | OH | 44515-3401 |
| PATRICIA J WALSH | 103 CEDAR HEIGHTS DR | | | | JAMESVILLE | NY | 13078-9471 |
| PATRICIA J WALTMIRE | 15235 PINEWOOD TRAIL | | | | LINDEN | MI | 48451-9015 |
| PATRICIA J WASYLYK TR PATRICIA J WASYLYK LIVING TRUST UA 03/23/04 | 31681 CINDY DRIVE | | | | FRASER | MI | 48026-2620 |
| PATRICIA J WERONIK | 9640 CROOKED STICK LANE | | | | PORT ST LUCIE | FL | 34986 |
| PATRICIA J WHEELER | 9410 OLD SIX MILE LANE | | | | LOUISVILLE | KY | 40299-2904 |
| PATRICIA J WHITE | PO BOX 8492 | | | | JACKSON | MS | 39284 |
| PATRICIA J WILLIAMS | C/O MS CLANTON | 123 MERCER AVENUE | | | BUFFALO | NY | 14214-1811 |
| PATRICIA J WRIGHT & SCOTT S SEASHORE JT TEN | 24625 FAIRMOUNT DR | | | | DEARBORN | MI | 48124-1541 |
| PATRICIA J YOUNT | 11224 N 109TH WAY | | | | SCOTTSDALE | AZ | 85259-6927 |
| PATRICIA JANE PRICE | 16722 FORT PULASKI AVE | | | | BATON ROUGE | LA | 70817-3219 |
| PATRICIA JANE THORPE | 734 SOUTH VINE | | | | DENVER | CO | 80209-4617 |
| PATRICIA JARUSINSKI | 102 GREENOCK COURT | 2169 SEVEN LAKES SOUTH | | | WEST END | NC | 27376 |
| PATRICIA JAYNE CAREY | 10917 VIRGINIA AVE | | | | KANSAS CITY | MO | 64131-3550 |
| PATRICIA JEAN ANDERTON | 848 N MOLLISON AVE | APT F5 | | | EL CAJON | CA | 92021 |
| PATRICIA JEAN CONLEY TR PATRICIA JEAN CONLEY TRUST UA 05/07/96 | 1457 FLAMINGO | | | | MT MORRIS | MI | 48458-2723 |
| PATRICIA JEAN DRAKE | 2250 MENTOR RD | | | | LOUISVILLE | TN | 37777 |
| PATRICIA JEAN NAVARRO | 5702 ANGOLA RD LOT 85 | | | | TOLEDO | OH | 43615 |
| PATRICIA JEAN RYAN LJUBI | 12655 CHESTERFIELD LN | | | | CHESTER | OH | 44026-2672 |
| PATRICIA JEAN SIMPSON | 1975 BIENVENIDO LANE | | | | ESCONDIDO | CA | 92026-1567 |
| PATRICIA JEAN WATTS BARNES | 10319 RUTHELEN STREET | | | | LOS ANGELES | CA | 90047-4143 |
| PATRICIA JEFFERS | 704 GREENWOOD AVE | | | | BROOKLYN | NY | 11218-1310 |
| PATRICIA JEFFREY FALLERT | 5908 VISTA DRIVE | | | | W DES MOINES | IA | 50266 |
| PATRICIA JO SQUIRES TR UA 09/27/90 PATRICIA JO SQUIRES TRUST | 1530 S DELAWARE | | | | SPRINGFIELD | MO | 65804-1208 |
| PATRICIA JOAN SABO | 2144 EAGLE STICKS DR | | | | HENDERSON | NV | 89012-2576 |
| PATRICIA JORDAN SANDERS | 829 PROSPECT AVE | | | | PULASKI | VA | 24301-3615 |
| PATRICIA JOYCE HOEFLING | 521 GREAT BEND DRIVE | | | | DIAMOND BAR | CA | 91765-2032 |
| PATRICIA JUNE SINGLETON | 11586 REYNOLDS RD | | | | ARCANUM | OH | 45304-9301 |
| PATRICIA K ALLEGRINA & AMY E ALLEGRINA & JILL L ALLEGRINA JT TEN | 779 KIRTS BLVD | | | | TROY | MI | 48084-4844 |
| PATRICIA K ALLEN | 3701 S FLAGLER DR | APT A-103 | | | WEST PALM BEACH | FL | 33405-2385 |
| PATRICIA K ARMENTROUT | 171 W PEARL ST | | | | W JEFFERSON | OH | 43162-1168 |
| PATRICIA K ATKINSON | 12195 LAKEFRONT DR | | | | HILLSBORO | OH | 45133-8352 |
| PATRICIA K BAIN & ROBERT J BAIN & PETER M BAIN JT TEN | 308 OLD STAGE RD | | | | CENTERVILLE | MA | 02632-2864 |
| PATRICIA K BARKER | 24398 JERKWATER RD | | | | SHERIDAN | IN | 46069 |
| PATRICIA K BINGAMON | 6141 84TH AV | | | | PINELLAS PARK | FL | 33781-1304 |
| PATRICIA K BRAMLEY | 9715 WOODLAND RIDGE EAST | | | | FORT WAYNE | IN | 46804 |
| PATRICIA K CAREY | 3830 CLARIDGE OVAL | | | | CLEVELAND | OH | 44118-4708 |
| PATRICIA K COLLINS | 3301 S 350 W | | | | COLUMBIA CITY | IN | 46725-9727 |
| PATRICIA K COLLINS | 35396 EDYTHE DR | | | | FARMINGTON HILLS | MI | 48331-2025 |
| PATRICIA K CONE CUST CRAIG C FREEMAN UGMA NY | 1900 CLINTON AVE S | | | | ROCHESTER | NY | 14618-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA K DEMARS | 25103 BUICK ST | | | | ROSEVILLE | MI | 48066-3660 |
| PATRICIA K EDWARDS | 1820 CAYCE SPRINGS ROAD | | | | THOMPSON STATION | TN | 37179-9704 |
| PATRICIA K ELIASON | PO BOX 143 | | | | SITKA | AK | 99835-0143 |
| PATRICIA K GIBBONS | 9581 WOODMONT DR | | | | GRAND BLANC | MI | 48439-9570 |
| PATRICIA K GMEINER | 19 CAMERON PL | | | | GROSSE POINTE | MI | 48230-1912 |
| PATRICIA K GRAHAM | 1342 AGGIE LN | | | | INDIANAPOLIS | IN | 46260-4093 |
| PATRICIA K GREENE | 4187 MERRICK | | | | DEARBORN HEIGHTS | MI | 48125-2853 |
| PATRICIA K GROVER | 5400 S HADLEY ROAD | | | | GOODRICH | MI | 48438-9640 |
| PATRICIA K HAMILTON | 140 EDGEWATER DR | | | | RIO VISTA | CA | 94571-2010 |
| PATRICIA K HAWKS | 455 ROSEWOOD DRIVE | | | | LA VERNIA | TX | 78121 |
| PATRICIA K HILLIKER | 311 MONTI DR | | | | ANDERSON | SC | 29625-3146 |
| PATRICIA K JESSOP | 5275 37 MILE ROAD | | | | ROMEO | MI | 48065 |
| PATRICIA K KAVANAUGH | 969 COLONIAL MEADOWS WAY | | | | VIRGINIA BEACH | VA | 23454-3143 |
| PATRICIA K KUNTZ | 4733 78 PLACE | | | | KENOSHA | WI | 53142-4249 |
| PATRICIA K MASON | 1205 S STEWART RD | | | | CHARLOTTE | MI | 48813-8347 |
| PATRICIA K MC DOWELL CUST PATRICK K MC DOWELL U/THE MASS UNIFORM | GIFTS TO MINORS ACT | PO BOX 304 | | | EAST DENNIS | MA | 02641-0304 |
| PATRICIA K MC WHORTER | 10851 PICCADILLY SQ DR | | | | ST LOUIS | MO | 63146-5581 |
| PATRICIA K MORNEAU | 64 DALEY ST | | | | BRISTOL | CT | 06010-7817 |
| PATRICIA K PALMER | 35 INDIAN CAVE RD PO BOX 21 | | | | SALISBURY | CT | 06068-0021 |
| PATRICIA K POWELL | 149 ST JAMES DR | | | | LEXINGTON | KY | 40502-1121 |
| PATRICIA K ROUSCULP | 33 MARIGOLD CT | | | | TIPP CITY | OH | 45371-2964 |
| PATRICIA K SCHRIEBER | 10 WESTVIEW PL | | | | ORCHARD PARK | NY | 14127-2329 |
| PATRICIA K SMITH | 1701 ROSEWOOD DR | | | | WOOSTER | OH | 44691 |
| PATRICIA K SPENCER | 9361 SE 137TH STREET RD | | | | SUMMERFIELD | FL | 34491-8207 |
| PATRICIA K SPRAY | PO BOX 183 | | | | WILDERVILLE | OR | 97543-0183 |
| PATRICIA K SYLLA | PO BOX 246 | | | | INDEPENDENCE | WI | 54747-0246 |
| PATRICIA K THURINGER & RONALD E THURINGER JT TEN | 5208 CROWFOOT | | | | TROY | MI | 48098-4092 |
| PATRICIA K TLAPAK | 3109 S HARVEY | | | | OKLAHOMA CITY | OK | 73109-6310 |
| PATRICIA K TUCKER | 12851 PERCIVAL ST | | | | CHESTER | VA | 23831 |
| PATRICIA K WATT TR UA 05/09/88 PATRICIA K WATT AS SETTLOR | 34 HARBOR WAY | UNIT 26 | | | WOLFEBORO | NH | 03894-4058 |
| PATRICIA K WILSHIRE | 728 OVERLOOK DR | | | | COLUMBUS | OH | 43214-2928 |
| PATRICIA K YOUNG | 11243 COLDWATER | | | | DAVISON | MI | 48423-8509 |
| PATRICIA K ZUE | 1120 KELSEY | | | | LANSING | MI | 48910-2502 |
| PATRICIA KAROSAS | 120 SEABREEZE CIRCLE | | | | JUPITER | FL | 33477-6411 |
| PATRICIA KATE GRIFFETH KINCAID | 620 BINFIELD RD | | | | MARYVILLE | TN | 37801-7632 |
| PATRICIA KATHLEEN HASKINS | 1227 STONEY POINT LN | | | | FRANKLIN | TN | 37067-6403 |
| PATRICIA KAY CORELL | 4510 EASTRIDGE DR | | | | OMAHA | NE | 68134-2556 |
| PATRICIA KAY ELY | 523 N JAMES ST | | | | ASHLAND | VA | 23005-1225 |
| PATRICIA KAY KINGHORN | PO BOX 294 | | | | GILLETTE | WY | 82717-0294 |
| PATRICIA KAY RUSH TR UA 12/19/2005 RUSH LIVING TRUST | 502 AVENUE G | | | | EL CAMPO | TX | 77437 |
| PATRICIA KAY RYMARCZAK | 17229 FERRIS | | | | GRAND HAVEN | MI | 49417-9488 |
| PATRICIA KEENAN | 1338 JAY ST | | | | ROCHESTER | NY | 14611-1140 |
| PATRICIA KENDALL TR UA 06/12/92 THE 1992 TRUST FOR PATRICIA KENDALL | 30327 VIA BORICA | | | | RANCHO PALOS VERDE | CA | 90275-4415 |
| PATRICIA KENNEDY | 2570 WOODMAN DR | APT 114 | | | KETTERING | OH | 45420-3367 |
| PATRICIA KIDD | 1390 ANDERS RD | | | | LONDON | KY | 40744-7831 |
| PATRICIA KJAER | 5312 N PARK AVE | | | | INDPLS | IN | 46220-3055 |
| PATRICIA KLEEHAAS | 150-09 CENTERVILLE ST | | | | OZONE PARK | NY | 11417-2932 |
| PATRICIA KOEPPEN CUST GREGORY F KOEPPEN UGMA MI | 1032 SHERRYWOOD CT | | | | CASSELBERRY | FL | 32730-2931 |
| PATRICIA KOHL | 6 CINNAMON RIDGE | | | | OLD SAYBROOK | CT | 06475-1004 |
| PATRICIA KOLBE GORDINIER | PO BOX 295 | | | | HUNT | TX | 78024-0295 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA KOMARA BERTOLINO | 7820 HUNT CLUB DR | | | | MASON | OH | 45040 |
| PATRICIA KOMURA & JAMES A KOMURA JT TEN | 9726 WOODLAWN AVE N #B | | | | SEATTLE | WA | 98103-3530 |
| PATRICIA KOVAC | 1300 BARNER HILL RD | | | | N HUNTINGDON | PA | 15642 |
| PATRICIA KOVALESKY | 6030 MCKINLEY PLACE | | | | SHOREWOOD | MN | 55331-8110 |
| PATRICIA KRAUS CUST AMANDA JOY KRAUS UTMA PA | 10 TRAVERSE DRIVE | | | | PLYMOUTH MEETING | PA | 19462-2534 |
| PATRICIA KUBEK | 34 SPOONBILL COVE RD | | | | LAGUNA VISTA | TX | 78578-2657 |
| PATRICIA L ALBAUGH | 28666 MINTON CT | | | | LIVONIA | MI | 48150-3133 |
| PATRICIA L ALEXANDER | PO BOX 171 | | | | WARREN | MI | 48090-0171 |
| PATRICIA L ALTIERI | MEADOWOOD 605 CENTER BRIDGE | | | | LANSDALE | PA | 19446 |
| PATRICIA L AVANZINO | 14408 OUTRIGGER DRIVE | | | | SAN LEANDRO | CA | 94577-6417 |
| PATRICIA L BANDY | 301 CARDINAL AVE | | | | PRINCETON | WV | 24740-4211 |
| PATRICIA L BANIC | 701 N AZALEA BLVD | | | | BARBERTON | OH | 44203-4428 |
| PATRICIA L BANIC & ERIC S BANIC JT TEN | 701 N AZALEA BLVD | | | | BARBERTON | OH | 44203-4428 |
| PATRICIA L BARTLETT | 151011 COLONIAL | | | | CUMBERLAND | MD | 21502 |
| PATRICIA L BELANGER & RAYMOND E BELANGER JT TEN | 2616 ROSEVIEW | | | | ROCHESTER | MI | 48306-3848 |
| PATRICIA L BIDDLE | 4623 GLENHEATH DRIVE | | | | KETTERING | OH | 45440-1907 |
| PATRICIA L BOBOLTS & CONNIE A CLARK JT TEN | 51 VICTORY CT | | | | SAGINAW | MI | 48602-3119 |
| PATRICIA L BOBOLTS & DAN P BOBOLTS JT TEN | 51 VICTORY CT | | | | SAGINAW | MI | 48602-3119 |
| PATRICIA L BOBOLTS & PEGGY L ROTH JT TEN | 51 VICTORY CT | | | | SAGINAW | MI | 48602-3119 |
| PATRICIA L BONAPARTE | 21210 COLD SPRING LANE | | | | DIAMOND BAR | CA | 91765-3440 |
| PATRICIA L BREEN TR THOMAS R BREEN MARITAL TRUST UA 7/6/01 | 6 BOYS ROAD | | | | STREATOR | IL | 61364-1416 |
| PATRICIA L BROCK | 102 FRIENDSHIP CHURCH | | | | SCOTTSVILLE | KY | 42164-7401 |
| PATRICIA L BROWN | PO BOX 11 | | | | MOODY | ME | 04054-0011 |
| PATRICIA L BROWN TR PATRICIA L BROWN TRUST NO 83 06/20/83 | 223 PALMER CT | | | | DEKALB | IL | 60115-3285 |
| PATRICIA L BRUMBAUGH | 8588 W HORSESHOE BEND RD | | | | LUDLOW FALLS | OH | 45339-9719 |
| PATRICIA L BUCKNER | ATTN PATRICIA L KOMAR | 9181 S ASPEN DR UNIT 4 | | | OAK CREEK | WI | 53154-4470 |
| PATRICIA L BURACK CUST TODD ETHAN BURACK UGMA TX | 8510 SUNRISE MEADOW LANE | | | | HOUSTON | TX | 77095-4966 |
| PATRICIA L C KELLEY | BOX 178 | | | | JEFFERSON | AR | 72079-0178 |
| PATRICIA L CAFARELLA | 1341 CROSS CREEK CIR | | | | TALLAHASSEE | FL | 32301-3729 |
| PATRICIA L CANNON | 68 IDAHO RD | | | | YOUNGSTOWN | OH | 44515-2617 |
| PATRICIA L CAPPAWANA & GEORGE J CAPPAWANA TR THE CAPPAWANA FAMILY | TRUST UA 2/05/2003 | 3537 PLEASANT CREEK DR | | | ROCKLIN | CA | 95677 |
| PATRICIA L CARDENAS | 433 EAST MAIN ST | | | | IONIA | MI | 48846-2601 |
| PATRICIA L CARR & NICHOLAS G CARR JT TEN | 98 S SUNFLOWER CT | | | | CHANDLER | AZ | 85226 |
| PATRICIA L CAVE | 15507 NE 25TH AVE | | | | VANCOUVER | WA | 98686-1504 |
| PATRICIA L CHAN | 5150 DOHERTY | MONTREAL QC H4V 2B3 CANADA | | | | | |
| PATRICIA L CHRISTOPHER & ALVIN K CHRISTOPHER JT TEN | 102 CLUBSIDE DR | | | | TANEYTOWN | MD | 21787-1508 |
| PATRICIA L CICHOCKI | 2231 NW 50TH AVE | | | | OCALA | FL | 34482-3212 |
| PATRICIA L CLAERHOUT & ARMOND R CLAERHOUT JT TEN | 432 E MARYKNOLL | | | | ROCHESTER HILLS | MI | 48309-1959 |
| PATRICIA L CLARK | 11680 BACHELORS HOPE CRT | | | | ISSUE | MD | 20645-2142 |
| PATRICIA L COLLEY | 27 GAINES ST | | | | HUNTINGTON | NY | 11743-3525 |
| PATRICIA L COLWELL | 3111 LA CLEDE | | | | LINCOLN PARK | MI | 48146-3115 |
| PATRICIA L CONSTABLE | 7704 E OLD MISSION DR | | | | KINGMAN | AZ | 86401-9406 |
| PATRICIA L COOPER | 9159 BURNING TREE DR | | | | GRAND BLANC | MI | 48439-9528 |
| PATRICIA L COSBY | 6354 STATE RTE 546 | | | | BELLVILLE | OH | 44813-9314 |
| PATRICIA L CRAIG | 1605 WILLIS POND RD | | | | BLACKVILLE | SC | 29817-3561 |
| PATRICIA L CREAKBAUM | 5105 BALTUSTROL DR | | | | AVON | IN | 46123-6903 |
| PATRICIA L CULBREATH & H LEE CULBREATH TR REV TR 05/28/92 U-A H LEE | CULBREATH & | 4416 WEST BAY TO BAY BLVD | | | TAMPA | FL | 33629-6502 |
| PATRICIA L DANKOVIC | 8530 INGRAM | | | | WESTLAND | MI | 48185-1540 |
| PATRICIA L DEARING | 10722 YELLOW RAIL CIR | # 33 | | | ESTERO | FL | 33928-2437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA L DEHOOP | 13018 DOGWOOD BLOSSOM TR | | | | HOUSTON | TX | 77065-3320 |
| PATRICIA L DEMAN | 151 WOOD LANE | | | | SALEM | NY | 12865-3517 |
| PATRICIA L DISCH | 3061 REDWOOD ST | | | | SAN DIEGO | CA | 92104-4613 |
| PATRICIA L DOGGETT | 50 DEER RUN LANE | GULFCOURSE RD | | | COLUMBUS | NC | 28722-7528 |
| PATRICIA L DOVAS | PO BOX 132 | | | | GOLETA | CA | 93116-0132 |
| PATRICIA L DUCZMAN | ATTN PATRICIA L KOSSAKOWSKI | 2332 PLEASANT VIEW DR | | | ROCHESTER HILLS | MI | 48306-3145 |
| PATRICIA L DUNBAR | PO BOX 27072 | | | | SAN FRANCISCO | CA | 94127 |
| PATRICIA L DUNKEL | 1091 EAST COLE AVE | | | | FRESNO | CA | 93720-1852 |
| PATRICIA L DURKIN | PO BOX 1081 | | | | BLOOMFIELD HILLS | MI | 48303-1081 |
| PATRICIA L EAGLESON | 86 MILL RD | DORCHESTER ON N0L 1G2 CANADA | | | | | |
| PATRICIA L EAGLESON | 86 MILL ROAD | DORCHESTER ON N0L 1G2 CANADA | | | | | |
| PATRICIA L ECKENRODE | 4938 BUCKS SCHOOLHOUSE RD | | | | BALT | MD | 21237-3321 |
| PATRICIA L ECKLAR | 50 PU'U ANOANO #805 | | | | LAHAINA | HI | 96761-1956 |
| PATRICIA L EDINGTON | 112 N ASPEN CT | UNIT 1 | | | WARREN | OH | 44484-1063 |
| PATRICIA L EVANS-MIZRACHI & SHIMSHON MIZRACHI JT TEN | 15 BERNARD RD | | | | E BRUNSWICK | NJ | 08816-1307 |
| PATRICIA L FLICK | 1621 DEERFIELD DR | | | | LIMA | OH | 45805-1004 |
| PATRICIA L FORKUS & SHIRLEY A LANGFORD JT TEN | 2442 DURAZNITOS RD | | | | RAMONA | CA | 92065 |
| PATRICIA L GARCIA | 7764 WEXFORD CT | | | | ONSTED | MI | 49265-9594 |
| PATRICIA L GERONDALE CUST CFBO BRIANNA L GERONDALE UGMA MI | 7830 CANYON RIDGE CT | | | | ADA | MI | 49301-8315 |
| PATRICIA L GERONDALE CUST CFBO BRYCE N GERONDALE UGMA MI | 7830 CANYON RIDGE CT | | | | ADA | MI | 49301 |
| PATRICIA L GERONDALE CUST CFBO ELYSEE M GERONDALE UGMA MI | 7830 CANYON RIDGE CT | | | | ADA | MI | 49301 |
| PATRICIA L GERONDALE CUST CFBO EVAN J GERONDALE UGMA MI | 7830 CANYON RIDGE CT | | | | ADA | MI | 49301 |
| PATRICIA L GILLIAM | 3329 GROVE RD | | | | PALM BCH GDNS | FL | 33410 |
| PATRICIA L GILLILAND | 68 CRESTWOOD DRIVE | | | | SAVANNAH | GA | 31405-8130 |
| PATRICIA L GLASGOW | 2794 HUNTER HEIGHTS DR | | | | WEST BLOOMFIELD | MI | 48324-2131 |
| PATRICIA L GRANATA | 1417 NEWBERRY AVE | | | | LA GRANGE PARK | IL | 60526-1254 |
| PATRICIA L HALL | 329 EBB TIDE CT | | | | PONTE VEDRA BEACH | FL | 32082-4561 |
| PATRICIA L HARMON | 10289 BROSIUS ROAD | | | | GARRETTSVILLE | OH | 44231-9410 |
| PATRICIA L HARRINGTON | 6625 WOODVILLE CT SE | | | | ALTO | MI | 49302-9776 |
| PATRICIA L HASSELBACH | 13 LINDA DR | | | | FREMONT | OH | 43420-4869 |
| PATRICIA L HAWN | 2324 RAWTREE PLACE | | | | LYNN HAVEN | FL | 32444 |
| PATRICIA L HELLER | 22 ARLINGTON CT | | | | MONTROSE | NY | 10548-1112 |
| PATRICIA L HEMMELGARN | 4044 MERIDELL DRIVE | | | | BEAVERCREEK | OH | 45430-2000 |
| PATRICIA L HENDRY | 625 E 5TH ST | | | | ROYAL OAK | MI | 48067-2874 |
| PATRICIA L HOCKIN | 8755 KOKOSING RD | | | | HALE | MI | 48739-8752 |
| PATRICIA L HOLDEN | 4725 COVE CIRCLE N APT 411 | | | | MADEIRA BEACH | FL | 33708-2854 |
| PATRICIA L HOWARD | 3170 AUTUMN RIDGE CT | | | | DAYTON | OH | 45414-2311 |
| PATRICIA L HUNTOON | 69 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2755 |
| PATRICIA L JACKSON | 1804 MEIGHEN AVE | | | | MOUNDSVILLE | WV | 26041-1548 |
| PATRICIA L JACKSON | 2638 VALLEY CREEK TRAIL | | | | MCKINNEY | TX | 75070 |
| PATRICIA L JOHNSON | 116 S LIBERTY ST | | | | JACKSON | TN | 38301-6326 |
| PATRICIA L JOHNSON | 5275 CHELSEA DR | | | | HOLLY | MI | 48442-9656 |
| PATRICIA L JOHNSON | PO BOX 6381 | | | | RENO | NV | 89513-6381 |
| PATRICIA L JOHNSON & DEBRA J MURRY JT TEN | 9601 BRACKEN OAK WAY | | | | BAKERSFIELD | CA | 93311-2410 |
| PATRICIA L JOLLY | 3025 KARL DALY RD | | | | BIRMINGHAM | AL | 35210-4218 |
| PATRICIA L JOSEPH | 2305 THOMAS AVENUE | | | | ASTON | PA | 19014-3510 |
| PATRICIA L KEENEY CUST KEVIN MICHAEL KEENEY UTMA FL | 161 SULKY WAY | | | | WEST PALM BEACH | FL | 33414-4826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA L KEENEY CUST LISA MARIE KEENEY UTMA FL | 161 SULKY WAY | | | | WEST PALM BEACH | FL | 33414-4826 |
| PATRICIA L KEENEY CUST MICHELE LYNN KEENEY UTMA FL | 161 SULKY WAY | | | | WEST PALM BEACH | FL | 33414-4826 |
| PATRICIA L KORUS | 43 CARLETON COURT | | | | WILLIAMSVILLE | NY | 14221-1749 |
| PATRICIA L KRIENEN | 6012 EUCLID RD | | | | CINCINNATI | OH | 45236-4206 |
| PATRICIA L KRISTICH TOD ROBERT N KRISTICH SUBJECT TO STA TOD RULES | 1751 HUNTER CREEK DR | | | | PUNTA GORDA | FL | 33982 |
| PATRICIA L LACHEY | 103 TALL TIMBER RD | | | | ENGLEWOOD | OH | 45322-3447 |
| PATRICIA L LAVIGNE | 6175 LUCAS RD | | | | FLINT | MI | 48506-1228 |
| PATRICIA L LAWRENCE | 1643 CLOVERFIELD DR | | | | AKRON | OH | 44321-1922 |
| PATRICIA L LEFEVERS | 55 SHERRILL TOWN RD | | | | WATERTOWN | TN | 37184-4231 |
| PATRICIA L LEHNERT CUST GENEVA M LEHNERT UTMA CO | 3850 COUNTY FARM RD | | | | EUGENE | OR | 97408-5012 |
| PATRICIA L LEWIS TOD JACQUELINE D BUFORD SUBJECT TO STA TOD RULES | 3918 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46226-4769 |
| PATRICIA L LOPRESTI | 157 SHARON DRIVE | | | | ROCHESTER | NY | 14626-2032 |
| PATRICIA L LUGARI & DEANNA JO UTSLER TR JAMES D LUGARI SR TRUST UA | 04/05/95 | 2043 KEMP | | | BLOOMFIELD | MI | 48302 |
| PATRICIA L M AUSTIN | GENERAL DELIVERY | | | | CAPON SPRINGS | WV | 26830-9999 |
| PATRICIA L MACKIE & EINO H MACKIE JT TEN | 13070 W PRARIE RD | | | | RUDYARD | MI | 49780-9230 |
| PATRICIA L MADDING | 5368 FOREST HILL ST | | | | LAKE CITY | GA | 30260-3421 |
| PATRICIA L MARCHAND | 22700 GARRISON ST APT 808 | | | | DEARBORN | MI | 48124-2137 |
| PATRICIA L MARCHAND CUST GENE M MARCHAND UGMA CT | 26 MERRIMAN STREET | | | | BRISTOL | CT | 06010-5042 |
| PATRICIA L MAYLES & CHERYL A RAY JT TEN | 13 GRANDVIEW TERR | | | | GLEN DALE | WV | 26038-1305 |
| PATRICIA L MC CORMICK | 5657 MURPHY ROAD | | | | LOCKPORT | NY | 14094-9280 |
| PATRICIA L MEYERS | 435 TRENCH RD | | | | BRIDGETON | NJ | 08302-5868 |
| PATRICIA L MILLENDER-SAND | 2161 BRYANSTON CR | | | | DETROIT | MI | 48207-3883 |
| PATRICIA L MILLER | 1821 SOUTH SEEHORN ROAD | | | | SPOKANE | WA | 99212-3240 |
| PATRICIA L MILLER | 535 PARKWAY DR | | | | WHITEFISH | MT | 59937-2144 |
| PATRICIA L MOMPHARD | 271 GRENADIER CIR | | | | DANVILLE | VA | 24541-5525 |
| PATRICIA L MONTGOMERY | 6933 HWY 22 | | | | SPRUCE PINE | AL | 35585 |
| PATRICIA L MORACZEWSKI | 320 HIGH LANE | | | | FLUSHING | MI | 48433-1373 |
| PATRICIA L MOYERS GDN FOR SHANNON MOYERS | 216 N 19TH ST | | | | SEBRING | OH | 44672-1124 |
| PATRICIA L NEBUS | 6310 HIGHLAND COMMONS DRIVE | | | | CHARLOTTE | NC | 28269-4432 |
| PATRICIA L NELMAN | 1205 NIBLOCK NW | | | | WARREN | OH | 44485-2138 |
| PATRICIA L NIGHSWANDER | 417 GABRIEL ST | | | | VANDALIA | OH | 45377-1834 |
| PATRICIA L NORDHOFF | 710 MAIN STREET | | | | JASPER | IN | 47546-3041 |
| PATRICIA L O DONNELL | 4027 SOUTH POST ROAD | | | | INDIANAPOLIS | IN | 46239-9383 |
| PATRICIA L O'CONNELL | 534 FULTON AVE | | | | SAN ANTONIO | TX | 78212-2821 |
| PATRICIA L O'HARA | 11818 N E 105TH COURT | | | | KIRKLAND | WA | 98033-5038 |
| PATRICIA L OLSON | 125 CEDER RIDGE DR | APT S332 | | | WEST BEND | WI | 53095-3676 |
| PATRICIA L OWEN | 15101 COLONIAL CT SW | | | | CUMBERLAND | MD | 21502-5839 |
| PATRICIA L OWEN | PO BOX 1235 | | | | ROCKY MOUNT | MO | 65072-1235 |
| PATRICIA L OWENS | 4532 LAFAYETTE AVE | | | | NORWOOD | OH | 45212-3136 |
| PATRICIA L PAGE TR PAGE FAMILY LIVING TRUST UA 11/15/99 | 852 CHADS WAY | | | | CHARLOTTE | MI | 48813-8757 |
| PATRICIA L PEARSON | 6908 MIDDLE CHANNEL DR | | | | HARSENS ISLAND | MI | 48028-9675 |
| PATRICIA L PEICH | 1530 KILLDEER LANE | | | | JANESVILLE | WI | 53546-2953 |
| PATRICIA L PENDERGAST | 3548 BIG TREE RD | | | | BELLBROOK | OH | 45305-1971 |
| PATRICIA L PHALEN | 12816 HARNEY ST | | | | OMAHA | NE | 68154-2977 |
| PATRICIA L PINCHBECK | 741 TRAILS END DR | | | | AMHERST | OH | 44001 |
| PATRICIA L PRIESTER | BOX 210 | | | | MASONVILLE | CO | 80541-0210 |
| PATRICIA L PURDY | 157 CAMBRIDGE CIRCLE | | | | KINGSLAND | GA | 31548-5599 |
| PATRICIA L REILLY | 10 YELLOW WOOD LN | | | | FAYETTEVILLE | TN | 37334-5206 |
| PATRICIA L REINERT | 4110 SE JENNINGS AVE | | | | PORTLAND | OR | 97267-6404 |
| PATRICIA L REISER & JOHN W REISER JT TEN | C/O J W REISER | PO BOX 329 | | | MOUNT VERNON | VA | 22121-0329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA L REITER | 311 S WASHINGTON ST | | | | KENNET SQ | PA | 19348 |
| PATRICIA L RITTENHOUSE | 3192 W 922 N | | | | HUNTINGTON | IN | 46750-9789 |
| PATRICIA L ROBERTSON & JAMES C ROBERTSON JT TEN | 7920 HICKORY RD | | | | BROWNSBURG | IN | 46112-8585 |
| PATRICIA L RODGERS | 708 SOMERSET PL | | | | BLACKSBURG | VA | 24060-5600 |
| PATRICIA L ROGERS | 3338 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902-5090 |
| PATRICIA L RUBIN | 829 RYDAL RD | | | | JENKINTOWN | PA | 19046-2326 |
| PATRICIA L RUTLEDGE & ERVIN E RUTLEDGE JT TEN | 22 LYNAH WAY | | | | BLUFFTON | SC | 29910-4404 |
| PATRICIA L SALENIK | 17580 E NORTHVILLE TRL | | | | NORTHVILLE | MI | 48167-3249 |
| PATRICIA L SARRE | 270 CRANBURY HALF ACRE RD | | | | MONROE TWP | NJ | 08831-3746 |
| PATRICIA L SCHAUER | 22278 HARSDALE RD | | | | FARMINGTON HILLS | MI | 48335-5444 |
| PATRICIA L SCHLENKERT | 5338 W DOHERTY DRIVE | | | | WEST BLOOMFIELD | MI | 48323-2708 |
| PATRICIA L SCHNEIDER TOD LISA M WENGSTROM SUBJECT TO STA TOD RULES | 19681 SUMMERLIN RD UNIT J199 | | | | FORT MYERS | FL | 33908 |
| PATRICIA L SCOBEY | 31 LONG MEADOW DRIVE | | | | NEW CITY | NY | 10956-6225 |
| PATRICIA L SENKO & MARIANNE J SENKO JT TEN | 1140 WEST SELFRIDGE BLVD | | | | CLAWSON | MI | 48017-1389 |
| PATRICIA L SETZER | 3014 PINE LK DR | | | | SANFORD | NC | 27330-9300 |
| PATRICIA L SHIER | 6795 LINGOR | APT 4 | | | CLARKSTON | MI | 48346-2777 |
| PATRICIA L SIGLER | 59 CONEFLOWER LANE | | | | PRINCETON JUCTION | NJ | 08550-2410 |
| PATRICIA L SIMPSON | 510 LAUREL AVE | PENNROCK | | | WILMINGTON | DE | 19809-1310 |
| PATRICIA L SMITH | 105 SOUTH MAIN ST | | | | ENGLEWOOD | OH | 45322 |
| PATRICIA L SMITH | BOX 103 | | | | BRONSON | IA | 51007-0103 |
| PATRICIA L SPRINGER | 2237 S 63 ST | | | | WEST ALLIS | WI | 53219-2057 |
| PATRICIA L STANLEY | 14 MOUND MANOR | | | | ST MARYS | WV | 26170-9620 |
| PATRICIA L STANSBURY | 7800 EPIC RD | | | | RICHMOND | VA | 23235-6120 |
| PATRICIA L SUDIK | 7992 PURITAN DR APT A | | | | MENTOR | OH | 44060-4033 |
| PATRICIA L SUMMERVILLE | 2920 N 55TH STREET | | | | KANSAS CITY | KS | 66104-2101 |
| PATRICIA L TEED & ANDREW R TEED TEN ENT | 454 SATINWOOD DR | | | | WEST MIFFLIN | PA | 15122-1244 |
| PATRICIA L THOMAS | 7518 YORK HOUSE RD | | | | COLUMBIA | SC | 29223 |
| PATRICIA L THOMPKINS | 10401 E SUPERIOR ST APT 103 | | | | CLEVELAND | OH | 44106 |
| PATRICIA L THOMPSON TOD WILLIAM A ARCHAMBAULT SUBJECT TO STA TOD RULES | 557 PETERSON STREET | | | | SEBASTIAN | FL | 32958 |
| PATRICIA L THOMPSON-PEOPLES | 5715 ALVISO AVE | | | | LOS ANGELES | CA | 90043 |
| PATRICIA L WAHL | 5846 FRIEDLY DR | | | | TOLEDO | OH | 43623-1208 |
| PATRICIA L WHITTAM | 1521 CANYON LAKE | | | | SANTA ANA | CA | 92705-6912 |
| PATRICIA L WHITWORTH | PO BOX 387 | | | | WILSONVILLE | IL | 62093-0387 |
| PATRICIA L WILBER | 4310 E M72 | | | | HARRISVILLE | MI | 48740-9708 |
| PATRICIA L WING | 5856 ELK DRIVE | | | | POTTERVILLE | MI | 48876-8788 |
| PATRICIA L WISE | 814 SW 51ST WAY | | | | GAINESVILLE | FL | 32607-3856 |
| PATRICIA L WOELLER | 5097 LAKEWOOD DR | | | | DADE CITY | FL | 33523-8845 |
| PATRICIA L WYNNE | 49-222 PEARSON AVE | OSHAWA ON L1G 7C6 CANADA | | | | | |
| PATRICIA L WYSS | 2517 BLACK BRIDGE RD | | | | JANESVILLE | WI | 53545-0607 |
| PATRICIA L ZAHN | 156 CAROL ST | | | | MARINE CITY | MI | 48039-1764 |
| PATRICIA L. DENNETT, TRUSTEE | FBO THE DENNETT FAMILY TRUST | U/A/D 06/25/99 | 17940 ESCALON DRIVE | | SONOMA | CA | 95476-3748 |
| PATRICIA LAMB HARDY | 172 S DOGWOOD TRAIL | | | | SOUTHRN SHORE | NC | 27949-3103 |
| PATRICIA LAMBERT | 4117 NATCHEZ AVE | | | | TROTWOOD | OH | 45416-1522 |
| PATRICIA LARY | 10550-709 BAY MEADOWS RD | | | | JACKSONVILLE | FL | 32256-4548 |
| PATRICIA LATZMAN CUST JONATHAN LATZMAN UGMA NY | 51 MACKEY AVE | PORT WASINGTON | | | NEW YORK | NY | 11050-3933 |
| PATRICIA LATZMAN CUST ROBERT LATZMAN UGMA NY | 51 MACKEY AVE | | | | PORT WASHINGTON | NY | 11050-3933 |
| PATRICIA LEE ADAMS | 2599 BITTING ROAD | | | | WINSTON SALEM | NC | 27104-4101 |
| PATRICIA LEE HENNING EX EST BETTY GENE BARTLETT | 129 BAYHAM DR | | | | CINCINNATI | OH | 45218 |
| PATRICIA LEE KREST | 600 VIRGINIUS DR | | | | VIRGINIA BEACH | VA | 23452-4418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA LEE MC CORMACK | 2496 EAST BECKETT COURT | | | | HERNANDO | FL | 34442-6418 |
| PATRICIA LEE STEFANOU CUST JENNA CHRISTINE WAINWRIGHT UGMA PA | 6370 RTE 309 | | | | NEW TRIPOLI | PA | 18066-2033 |
| PATRICIA LEE STEFANOU CUST RANDALL LEE WAINWRIGHT UGMA PA | 6370 RT 309 | | | | NEW TRIPOLI | PA | 18066-2033 |
| PATRICIA LEE WEAKLEY | 781 PALMER RD | | | | FORKS | WA | 98331-9242 |
| PATRICIA LEE WHITEHEAD | 5111 ALLAN RD | | | | BETHESDA | MD | 20816-1613 |
| PATRICIA LEFFLER | 1641 DILAR DR | | | | GROVE | OK | 74344 |
| PATRICIA LEGRAND | 4627 BUCHANAN ST | | | | GARY | IN | 46408-3838 |
| PATRICIA LEHR | 29165 SPOON ST | | | | MADISON HTS | MI | 48071-4486 |
| PATRICIA LEIGH POSEY | 3025 HUNTINGTON TRAIL | | | | BIRMINGHAM | AL | 35216-6171 |
| PATRICIA LEMANSKI | 325 N KENDALL | | | | KALAMAZOO | MI | 49006-4217 |
| PATRICIA LENTINE | C/O PATRICIA CALLAHAN | 235 CONNERS RD | | | CENTERVILLE | MA | 02632 |
| PATRICIA LEONELLI | 4110 BROOKVIEW DRIVE | | | | ATLANTA | GA | 30339-4647 |
| PATRICIA LESTER TAN | 75 CRESTWOOD LANE | | | | WILLIAMSVILLE | NY | 14221-1407 |
| PATRICIA LEWIS VAGENAS | 728 HARVARD LANE | | | | NEWARK | DE | 19711-3135 |
| PATRICIA LICASTRO | 25 HIGHRIDGE ROAD | | | | PLAINVIEW | NY | 11803-1811 |
| PATRICIA LIM-CHING CHANG TR UA 01/15/93 PATRICIA LIM-CHING CHANG | REVOCABLE LIVING TRUST | PO BOX 588 | | | PLACIDA | FL | 33946-0588 |
| PATRICIA LINDNER PICOTTE & CHRISTINE PICOTTE JT TEN | 4710 N MONTANA AVE | | | | HELENA | MT | 59602-7225 |
| PATRICIA LOFTIN CUST SCOTT P J LOFTIN UGMA TX | 1704 MACGREGOR DR | | | | PLANO | TX | 75093-4900 |
| PATRICIA LONHART | 3923 CUMNOR RD | | | | DOWNERS GROVE | IL | 60515-2342 |
| PATRICIA LONHART | 3923 CUMNOR ROAD | | | | DOWNERS GROVE | IL | 60515-2342 |
| PATRICIA LOU MAXBERRY | 7840 IVYDALE DR | APT A | | | INDIANAPOLIS | IN | 46250-2161 |
| PATRICIA LOU WIRTH | 25820 BERKSHIRE | | | | ROSEVILLE | MI | 48066 |
| PATRICIA LOUISE KRALL | 1878 SOUTH PEPPERY PL | | | | BOISE | ID | 83709-2250 |
| PATRICIA LOUISE SETRAKIAN | 1905 BAKER STREET | | | | SAN FRANCISCO | CA | 94115-2012 |
| PATRICIA LOUISE STOCKTON | PO BOX 1625 | | | | CLAYTON | GA | 30525-1625 |
| PATRICIA LOUISE WALLIS | 207 29TH AVE | | | | SEATTLE | WA | 98122-6213 |
| PATRICIA LYNCH JESTER CUST LEIGH TURNER JESTER UGMA NY | 302 GLENWOOD ROAD | | | | RIDGEWOOD | NJ | 07450-1332 |
| PATRICIA LYNN BLACK | 1209 CLOVIS | | | | GRANTS | NM | 87020-3204 |
| PATRICIA LYNN COLEMAN | 4608 PITT ST | | | | RALEIGH | NC | 27609-5657 |
| PATRICIA LYNN EHRNSBERGER | 1524 BELLEVIEW DR | | | | CONOVER | NC | 28613-8959 |
| PATRICIA LYNN GAGLIO | 7 MINDY LN | | | | WESTBURY | NY | 11590-1649 |
| PATRICIA LYNN HEPFER | 11 BEECHNUT DRIVE | | | | WEST MILTON | OH | 45383-1202 |
| PATRICIA LYNN JESSUP | 16 COPPERFIELD | | | | BENTONVILLE | AR | 72712-4095 |
| PATRICIA LYNN OSBORNE | 44627 JOY CHAPEL RD | | | | HOLLYWOOD | MD | 20636-4839 |
| PATRICIA LYNN SAMMON | 7 MINDY LANE | | | | WESTBURY | NY | 11590-1649 |
| PATRICIA LYNN WARREN | 306 GROVE ST | | | | MONTCLAIR | NJ | 07042-4209 |
| PATRICIA LYNN WOBWELL CUST ALYSSA WOMBWELL UGMA MI | 5189 GREEN MEADOWS RD | | | | GRAND BLANC | MI | 48439-9503 |
| PATRICIA LYNNE HONASKI | 12 CORTELYOU ST W | | | | HUNTINGTON STATION | NY | 11746-3307 |
| PATRICIA LYNNE PIERCE BRAZELL CUST CARSON WAYNE BRAZELL UTMA TN | 1228 LAKEVIEW DR | | | | FRANKLIN | TN | 37067-3073 |
| PATRICIA LYNNE PIERCE BRAZELL CUST JORDAN ALEXI BRAZZELL UTMA TN | 1228 LAKEVIEW DR | | | | FRANKLIN | TN | 37067-3073 |
| PATRICIA LYNNE PIERCE BRAZZELL CUST RYAN CHRISTOPHER HILL UTMA TN | 1228 LAKEVIEW DR | | | | FRANKLIN | TN | 37067-3073 |
| PATRICIA LYNNE SCHUBERT | ATTN PATRICIA LYNNE HONASKI | 12 CORTELYOU ST W | | | SOUTH HUNTINGTON | NY | 11746-3307 |
| PATRICIA LYNNE STAFFORD | 1531 PIEDMONT ROAD | | | | CHARLESTON | WV | 25311-1947 |
| PATRICIA M ALCOTT | 4386 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5648 |
| PATRICIA M BAISLEY CUST SIEDE R BAISLEY UTMA FL | 20097 SARACENO DR | | | | ESTERO | FL | 33928-7734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA M BALAVITCH & JAMES A BALAVITCH JT TEN | 1801 VINEWOOD | | | | WYANDOTTE | MI | 48192-4826 |
| PATRICIA M BALLOT | PO BOX 445 | | | | BARRINGTON | IL | 60011-0445 |
| PATRICIA M BAUER TR GERTRUDE M PETERSEN TRUST UA 03/22/94 | 2934 JAVA ROAD | | | | COSTA MESA | CA | 92626-3611 |
| PATRICIA M BENNETT | 2081 SURRYWOOD DR | | | | DUBLIN | OH | 43016-9561 |
| PATRICIA M BERNSTEIN | 11224 82ND AVENUE | #102 | | | SEMINOLE | FL | 33772-4259 |
| PATRICIA M BLUMENSTOCK | 450 UNION AVENUE | | | | RUTHERFORD | NJ | 07070-1430 |
| PATRICIA M BOEGNER | 1218 CORAZAN | | | | ALICE | TX | 78332-3150 |
| PATRICIA M BOND | 18571 NORWICH RD | | | | LIVONIA | MI | 48152-3009 |
| PATRICIA M BORDEN | 217 HESTER ST | | | | MC KEES ROCKS | PA | 15136-2165 |
| PATRICIA M BOURGEOIS | 80 MITCHELL ST | | | | GROTON | CT | 06340-4017 |
| PATRICIA M BOURNE-VAN ALSTYNE | 7821 17TH AVE W | | | | BRADENTON | FL | 34209-4823 |
| PATRICIA M BOWER CUST SCOTT M BOWER UGMA VA | 13916 JAMES DR | | | | LANEXA | VA | 23089-6137 |
| PATRICIA M BRENKE | C/O PATRICIA M BECK | 11000 WHIPPLE | | | BELLEVUE | MI | 49021-9305 |
| PATRICIA M BROCK | 528 COMMUNITY DR | | | | BRICK | NJ | 08723-5326 |
| PATRICIA M BRUTON | 70 CHESTER CRES | PORT PERRY ON L9L 1K8 CANADA | | | | | |
| PATRICIA M BUCKLEY | 55 HAGGART RD | | | | BRASHER FALLS | NY | 13613-3126 |
| PATRICIA M BULL | 4950 TREASURE DR | | | | LA MESA | CA | 91941-4426 |
| PATRICIA M CANALIZO | 27 STOCK FARM LANE | PO BOX 561 | | | SAG HARBOR | NY | 11963-0012 |
| PATRICIA M CARPER | 3968 CENTRAL PARK DR | | | | GRAWN | MI | 49637-9721 |
| PATRICIA M CARSON MCKEEVER | 59 HUMPHREY AVE | | | | BAYONNE | NJ | 07002-2336 |
| PATRICIA M CARWILE & STANLEY D CARWILE JT TEN | 2207 PORTER ST SW #305 | | | | WYOMING | MI | 49519-2287 |
| PATRICIA M CAWLEY | 12462 ISLAND RD | | | | GRAFTON | OH | 44044-9561 |
| PATRICIA M CELESTE | 40 ALEXINE AVE | | | | EAST ROCKWAY | NY | 11518-1514 |
| PATRICIA M CHATHAM & CYNTHIA A PEPLINSKI & JOHN R CHATHAM JT TEN | 3237 E DESERT COVE | | | | PHOENIX | AZ | 85028 |
| PATRICIA M CLAMPITT | 649 N W 1ST | | | | MOORE | OK | 73160-3925 |
| PATRICIA M CLEARY | 10022 US 136 | | | | INDIANAPOLIS | IN | 46234-9086 |
| PATRICIA M CONDON & HAROLD F GRIES JT TEN | 8101 TOMLINSON AVE | | | | BETHESDA | MD | 20817-4400 |
| PATRICIA M CONGER | 2101 JEANETTE DRIVE | | | | SANDUSKY | OH | 44870-7102 |
| PATRICIA M COPPOLA | 55 MALVERN LN | | | | STONY BROOK | NY | 11790-2834 |
| PATRICIA M COVAL & FREDERICK P ERICKSON TR MARIE K ERICKSON REVOCABLE | TRUSTUA 04/25/06 | 4987 RIPP RD | | | STURGEON BAY | WI | 54235 |
| PATRICIA M COVERT | 2071 OLD FALLS DR | | | | VANDALIA | OH | 45377-3206 |
| PATRICIA M DANAHER-DUNN TR UA 06/29/2007 PATRICIA M DANAHER-DUNN | REVOCABLE TRUST | 7765 W KINGS CROSSING WAY | | | MEQUON | WI | 53097 |
| PATRICIA M DANIELS & JOHN P PETERSON III JT TEN | PO BOX 194 | | | | MERIDIAN | TX | 76665-0194 |
| PATRICIA M DANLER | BELLTOWER | 3909 BOWEN ROAD #11 | | | LANCASTER | NY | 14086-9676 |
| PATRICIA M DE LEO | 1051 HILLSBORO MILE APT 903E | | | | HILLSBORO BEACH | FL | 33062-2129 |
| PATRICIA M DEL VILLIAN | 12540 EDGEWATER DR APT 601 | | | | LAKEWOOD | OH | 44107-1600 |
| PATRICIA M DENNIS | 7001 CONIFER RD | | | | RICHMOND | VA | 23237-1037 |
| PATRICIA M DI TULLIO | 30 GREENRIDGE AVE #5J | | | | WHITE PLAINS | NY | 10605-1237 |
| PATRICIA M DIPIERO | 11680 BENTWOOD CT | | | | NORTH FT MYERS | FL | 33917-5818 |
| PATRICIA M DOBEK TR DOBEK TRUST UA 10/23/96 | 367 VALE ST | | | | FALL RIVER | MA | 02724-3605 |
| PATRICIA M DONOVAN | 26 TURNER ST | | | | WALTHAM | MA | 02453-8921 |
| PATRICIA M DOUGHERTY | ATTN KREISHER | 939 LINDA VISTA DRIVE | | | WEST CHESTER | PA | 19380-6027 |
| PATRICIA M DREW | 163 ABINGDON AVE | | | | KENILWORTH | IL | 60043-1201 |
| PATRICIA M DUNNING & TIMOTHY J DUNNING JT TEN | 2727 KNIGHT | | | | TROY | MI | 48098-4067 |
| PATRICIA M E BUSSEY | 5743 NORTH LAKE OAK DR | | | | BARTLETT | TN | 38134-5778 |
| PATRICIA M EDICK | 121 MONTGOMERY STREET | | | | CANAJOHARIE | NY | 13317-1204 |
| PATRICIA M EDMONSON & WILLIAM B EDMONSON JT TEN | 11674 SYMMES VALLEY DRIVE | | | | LOVELAND | OH | 45140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA M EDWARDS | 4819 TERRACE DRIVE | | | | NIAGARA FALLS | NY | 14305-1149 |
| PATRICIA M ELLIS | 1401 LEXINGTON LANE | | | | TUSCALOOSA | AL | 35406-2721 |
| PATRICIA M EVANS | 3612 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2239 |
| PATRICIA M FERREIRA | 21 RYAN ST | | | | NEW BEDFORD | MA | 02740-2202 |
| PATRICIA M FISHER | 5045 ENFIELD ROAD RR1 | HAMPTON ON L0B 1J0 CANADA | | | | | |
| PATRICIA M FLANNERY | 13475 BARRETT MILL RD | | | | BAINBRIDGE | OH | 45612-9530 |
| PATRICIA M FORD | 2077 NICHOLL AVE | | | | SCOTCH PLAINS | NJ | 07076-1342 |
| PATRICIA M FORTE | 199 MAIN ST | | | | EAST ROCKAWAY | NY | 11518 |
| PATRICIA M FOX | PO BOX 36 | 404 DUCKPUDDLE RD | | | NOBLEBORO | ME | 04555-9477 |
| PATRICIA M FREDGANT | 100 CAMP DAVID ROAD | PRESIDENTIAL ESTATES | | | WILMINGTON | DE | 19810 |
| PATRICIA M GALAZIN | 600 ACKLEY ST | | | | PLYMOUTH | PA | 18651-1007 |
| PATRICIA M GANONG | 9328 ACADEMY DR S E | CALGARY AB T2J 1A4 CANADA | | | | | |
| PATRICIA M GANONG | 9328 ACADEMY DR SE | CALGARY AB T2J 1A4 CANADA | | | | | |
| PATRICIA M GAY & JEFFREY GAY JT TEN | 6122 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2623 |
| PATRICIA M GEMMELL | C/O BONNIE ZAGER | 606 W GRAND RIVER | | | HOWELL | MI | 48843-2152 |
| PATRICIA M GENCO | 501 VINE LN | | | | AMHERST | NY | 14228-1851 |
| PATRICIA M GILLAN | 17402 CARNATION ST | | | | KILN | MS | 39556-8295 |
| PATRICIA M GLENNS | 345 E 56TH ST APT 11E | | | | NEW YORK | NY | 10022-3742 |
| PATRICIA M GOODNER | 6518 DENTON DR | | | | TROY | MI | 48098-2009 |
| PATRICIA M GREER | 6001 HOLLYHOCK | | | | BOSSIER CITY | LA | 71112-4992 |
| PATRICIA M GRIFFETH | BOX 1188 | | | | CHIEFLAND | FL | 32644-1188 |
| PATRICIA M GRISWOLD | 1854 DUKE OF YORK QUAY | | | | VA BEACH | VA | 23454-1108 |
| PATRICIA M HAWTHORNE | PO BOX 1034 | | | | DAMASCUS | VA | 24236-1034 |
| PATRICIA M HERZOG | 5356 LAKE RD S | | | | BROCKPORT | NY | 14420-9720 |
| PATRICIA M HILL | 1518 RENA AVE | | | | ALBANY | GA | 31705 |
| PATRICIA M HOLLERAN | 28 EDGEWATER DR | | | | POLAND | OH | 44514-1718 |
| PATRICIA M HORNBURG | 700 1/2 CHANEY DR #5 | | | | TAKOMA PARK | MD | 20912-6322 |
| PATRICIA M HUGHES & KATHLEEN M HUGHES JT TEN | 14 CAMPUS COURT | | | | AVON LAKE | OH | 44012 |
| PATRICIA M INDELICATO & PHILIP INDELICATO JT TEN | 2326 RITTENHOUSE SQUARE | | | | BENSALEM | PA | 19020 |
| PATRICIA M ISOM | 2284 SHARP ROAD #2 | | | | ADRIAN | MI | 49221-8628 |
| PATRICIA M JACKSON | 455 JORDAN HILLS DR | | | | CHAPEL HILL | NC | 27517-6435 |
| PATRICIA M JANS | 46 OLD ORCHARD LANE | | | | ORCHARD PARK | NY | 14127-4628 |
| PATRICIA M KAMMERER | 6941 BROOKS ROAD | | | | HIGHLAND | MD | 20777-9540 |
| PATRICIA M KAPS | ATTN PATRICIA KAPS BAHNICK | 871 KILKENNY ST | | | INVERNESS | IL | 60067 |
| PATRICIA M KOWALSKI | 5205 WHITE OAK DR | | | | EL PASO | TX | 79932 |
| PATRICIA M KUDER | 358 HAMPTON BL | | | | ROCHESTER | NY | 14612-4239 |
| PATRICIA M KUPPEK | 1878 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2546 |
| PATRICIA M KUZARA | 21541 MILITARY | | | | DEARBORN | MI | 48124-2906 |
| PATRICIA M LANGLOIS TR RALPH & PATRICIA LANGLOIS LIVING TRUST UA | 08/14/00 | 26131 SECOND ST | | | TAYLOR | MI | 48180-1401 |
| PATRICIA M LEDDY | 39432 COUNTRY LANE DR | | | | NOVI | MI | 48375-4590 |
| PATRICIA M LIGHTIZER & WILLIAM H TOOMEY JR JT TEN | PO BOX 311 | | | | ST MATTHEWS | SC | 29135-0311 |
| PATRICIA M LONG | 321 W BOWMAN ST | | | | WOOSTER | OH | 44691-3410 |
| PATRICIA M LOWRY | 16279 WALNUT CREEK DR | | | | STRONGSVILLE | OH | 44136-5737 |
| PATRICIA M LUPICA | 9488 N BEDFORD RD | | | | MACEDONIA | OH | 44056-1004 |
| PATRICIA M MACLAY & KATHLEEN PERICOLA & CHARLES M MACLAY JT TEN | 111 SPRINGWOOD DRIVE | | | | DAYTONA BEACH | FL | 32119-1401 |
| PATRICIA M MADIGAN | 61 HANOVER PLACE | | | | FORT THOMAS | KY | 41075-2041 |
| PATRICIA M MADRIGAL | 14200 PIERCE STREET | | | | ARLETA | CA | 91331-5350 |
| PATRICIA M MAGNUSSON | 28678 MOORESVILLE RD | | | | ELKMONT | AL | 35620-3406 |
| PATRICIA M MARUSKA | 2131 CALLE AZULEJO NW | | | | ALBAQUERQUE | NM | 87120-5922 |
| PATRICIA M MATHEWS CUST CHRISTOPHER A MATHEWS UGMA MI | 8030 ORE KNOB DRIVE | | | | FENTON | MI | 48430 |
| PATRICIA M MAXSON | 2881 MIDLAND RD | | | | BAY CITY | MI | 48706-9266 |
| PATRICIA M MC ELROY | 416 SUNRISE BLVD | | | | BUFFALO | NY | 14221-3160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA M MC LAUGHLIN | ATTN PATRICIA | MCLAUGHLIN PICKNALLY | 57 WYNDWARD ROAD | | LONG MEADOW | MA | 01106-3325 |
| PATRICIA M MCCARTHY & BRIAN P MCCARTHY JT TEN | 1639 ROSSMAN S E | | | | GRAND RAPIDS | MI | 49507-2241 |
| PATRICIA M MCELLIGOT | 4412 HUNTINGTON WAY | | | | INDEPENDENCE | MO | 64055-4931 |
| PATRICIA M MEADOWS | 82 TOWNSHIP RD 1434 | | | | SOUTH POINT | OH | 45680-8944 |
| PATRICIA M MENNUCCI | 34 CORDONE DR | | | | SAN ANSELMO | CA | 94960-1731 |
| PATRICIA M MERRILL | 42135 SARATOGA CIR | | | | CANTON | MI | 48187-3570 |
| PATRICIA M MIKESKA | 9522 MOSSRIDGE CIRCLE | | | | DALLAS | TX | 75238-5000 |
| PATRICIA M MILITZER | APARTMENT 3 | 3311 N STREET N W | | | WASHINGTON | DC | 20007-2852 |
| PATRICIA M MILITZER | APT 3 | 3311 N ST N W | | | WASHINGTON | DC | 20007-2852 |
| PATRICIA M MILLER | 5915 E SLEEPY HOLLOW | | | | E LANSING | MI | 48823-9706 |
| PATRICIA M MILOS | C/O P VAIL | 2154 ACORN CT | | | WHEATON | IL | 60187-8967 |
| PATRICIA M MULLER | 105 TUNXIS VLG | | | | FARMINGTON | CT | 06032-1502 |
| PATRICIA M MURRAY | 3525 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9443 |
| PATRICIA M O'BRIEN & MARGARET A O'BRIEN JT TEN | 45 TOWNSEND AVE | | | | BRAINTREE | MA | 02184-4825 |
| PATRICIA M OSHEA | 2 HUXLEY WAY | | | | FAIRPORT | NY | 14450-3336 |
| PATRICIA M PARKS | N65W34255 TIMBERLINE RD | | | | OCONOMOWOC | WI | 53066 |
| PATRICIA M PEIGHTAL | PO BOX 292 | | | | E WATERBORO | ME | 04030-0292 |
| PATRICIA M PEIGHTAL | PO BOX 292 | | | | E WATERBORO | ME | 04030-0292 |
| PATRICIA M PELUSO | 12 STANLEY ST | | | | POUGHKEEPSIE | NY | 12603-1429 |
| PATRICIA M PERLEE | 218 SAMPSON ST | | | | JAMESTOWN | NY | 14701-7752 |
| PATRICIA M PERRY | 1032 MINUTEMAN AVE NW | | | | MASSILLON | OH | 44646-3175 |
| PATRICIA M PETRI | 3754 S 67TH STREET | | | | MILWAUKEE | WI | 53220 |
| PATRICIA M PIKULINSKI | 7056 KINMORE | | | | DEARBORN | MI | 48127-4705 |
| PATRICIA M POMEROY | PO BOX 13 | | | | ALTO | MI | 49302-0013 |
| PATRICIA M POWERS | 306 MAIN ST | | | | CUMBERLND CTR | ME | 04021-9504 |
| PATRICIA M PRICE & DENNIS W PRICE JT TEN | 1121 LAURIE LN | | | | DAVISON | MI | 48423-2881 |
| PATRICIA M PROCTOR CUST ELIZABETH A PROCTOR UTMA IL | 275 TYLER CT | | | | LIBERTYVILLE | IL | 60048-3621 |
| PATRICIA M PUUMALA TR UA 06/03/2009 ALICE A MCNALLY REVOCABLE TRUST | 2325 ARDEN ST | | | | LAS VEGAS | NV | 89104 |
| PATRICIA M QUIJADA | 11 CEDAR CREST DR | | | | DIX HILLS | NY | 11746 |
| PATRICIA M QUINN | 7 VALLEY VIEW HICKORY HILLS | | | | BLUE GRASS | IA | 52726-9568 |
| PATRICIA M RAMSEY | 821 LAURALEE DRIVE | | | | O'FALLON | MO | 63366-2152 |
| PATRICIA M RECK | 10059 E WEKO DR | | | | BRIDGMAN | MI | 49106-9310 |
| PATRICIA M REDMOND | 280 DAKOTA AVE | | | | MCDONALD | OH | 44437-1566 |
| PATRICIA M RENDE | 99 HARDING DRIVE | | | | NEW ROCHELLE | NY | 10801-4641 |
| PATRICIA M REPUCCI | 284 CENTRAL ST | | | | MANSFIELD | MA | 02048-1368 |
| PATRICIA M RICHARDS | 6318 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8706 |
| PATRICIA M RIDENOUR | 301 CLARANNA AVE | | | | DAYTON | OH | 45419-1739 |
| PATRICIA M RILEY | PO BOX 126 | | | | SUMMERLAND | CA | 93067-0126 |
| PATRICIA M ROBERTS CUST JASON M ROBERTS U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 301 UNIONVILLE RD | | | GLASSBORO | NJ | 08028-3505 |
| PATRICIA M ROSE | 5118 MIDFIELD | | | | PORTAGE | MI | 49002-0550 |
| PATRICIA M ROWE | 706 WILHEM ROAD | | | | HERMITAGE | PA | 16148-3751 |
| PATRICIA M SALNER CUST MATTHEW E SALNER UGMA CT | 87 PILGRIM RD | | | | W HARTFORD | CT | 06117-2244 |
| PATRICIA M SANNER | PO BOX 5784 | | | | PAGOSA SPRINGS | CO | 81147-5784 |
| PATRICIA M SEEFELDT | 505 WALKER ST | | | | JANESVILLE | WI | 53545-1646 |
| PATRICIA M SERATI TOD ANITA M DELLICOLLI SUBJECT TO STA TOD RULES | 7610 SLOAN | | | | TAYLOR | MI | 48180-2466 |
| PATRICIA M SEWELL | 22164 PARK ST 1 | | | | DEARBORN | MI | 48124-2895 |
| PATRICIA M SHARPLESS | R ROUTE 2 | LISTOWEL ON N4W 3G7 CANADA | | | | | |
| PATRICIA M SHOCKLEY & DAVID A SHOCKLEY JT TEN | 3514 KAREN ST | | | | LANSING | MI | 48911-2814 |
| PATRICIA M SIMPSON | 104 MENDOTA STREET | | | | MANSFIELD | OH | 44903-2421 |
| PATRICIA M SIMPSON | 5600 GLENFORD ST | | | | LOS ANGELES | CA | 90008-1021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA M SINGER | 22164 PARK ST 1 | | | | DEARBORN | MI | 48124-2895 |
| PATRICIA M SMITH | 11842 W EIGHT POINT LAKE RD | | | | LAKE | MI | 48632-9410 |
| PATRICIA M SMITH & STEVEN P SMITH JT TEN | 938 SW 82ND TERRACE | | | | GAINESVILLE | FL | 32607 |
| PATRICIA M SOUTHERLAND | 4997 SPRING HILL DR | | | | BUFORD | GA | 30518-4665 |
| PATRICIA M SPAVOLD | 621 GATEHOUSE LN | | | | FRANKLIN | MA | 02038-1396 |
| PATRICIA M SPAVOLD CUST JAMES P SPAVOLD UTMA MA | 621 GATEHOUSE LN | | | | FRANKLIN | MA | 02038-1396 |
| PATRICIA M SPAVOLD CUST REBECCA M SPAVOLD UTMA MA | 621 GATEHOUSE LN | | | | FRANKLIN | MA | 02038-1396 |
| PATRICIA M STEFANYK TR PATRICIA M STEFANYK TRUST UA 07/27/88 | 7087 SNOWAPPLE | | | | CLARKSTON | MI | 48346-1645 |
| PATRICIA M STEGE | 6 BEAUCLAIRE LN | | | | FAIRPORT | NY | 14450-4618 |
| PATRICIA M STEPANICK | 6220 MOCKING BIRD LANE | | | | FLINT | MI | 48506-1606 |
| PATRICIA M STOKES | 49 RAEMOND ROAD | | | | GRANITE SPRINGS | NY | 10527-1113 |
| PATRICIA M STONE TOD DANA M EICHMAN SUBJECT TO STA TOD RULES | 1909 N ELSEA SMITH RD | | | | INDEPENDENCE | MO | 64056-4125 |
| PATRICIA M STRAIN | 29 PENNY LANE | | | | LEBANON | PA | 17046-9214 |
| PATRICIA M SWEATT | 9076 FLAMINGO CI | | | | NORTH FORT MYERS | FL | 33903-2179 |
| PATRICIA M TAPLIN | 221 E ROOSEVELT AVE | PENN ACRES | | | NEW CASTLE | DE | 19720-3344 |
| PATRICIA M TAYLOR | 3429 HIGH TRAIL LN | | | | GARLAND | TX | 75043-1414 |
| PATRICIA M TERABASSIE | 30 ABBY LANE | | | | ROCHESTER | NY | 14606 |
| PATRICIA M THOMASSON | 10339 ANTRIM | | | | LA PORTE | TX | 77571-4201 |
| PATRICIA M TUCKER | 6308 CARMON ROAD | | | | GIBSONVILLE | NC | 27249-8860 |
| PATRICIA M TULLY | 150 OLDE BERRY RD | | | | ANDOVER | MA | 01810 |
| PATRICIA M UBALDI | 624 FAIRLAWN AVE | APT 4 | | | PEEKSVILLE | NY | 10566-5408 |
| PATRICIA M VANDAELE TR UA 06/27/86 JAMES L BYCE & HELEN BYCE TRUST | 22448 LANGE | | | | SAINT CLAIR SHORES | MI | 48080-1350 |
| PATRICIA M VITKAUSKAS | 2 WHALERS WALK | | | | AVON | CT | 06001 |
| PATRICIA M VONHOLD | 68 MITCHELL AVE | | | | BINGHAMTON | NY | 13903-1616 |
| PATRICIA M WEATHERFORD | 35 CHAPLIN DRIVE | | | | BUFFALO | NY | 14223-2401 |
| PATRICIA M WEAVER | 57300 QUAIL RUN BLVD | | | | NEW HAVEN | MI | 48048-2955 |
| PATRICIA M WILHELM | 413 WASHINGTON BLVD | | | | WILLIAMSPORT | PA | 17701-5255 |
| PATRICIA M WOODREL | PO BOX 483 | | | | WILLIAMSTON | MI | 48895-0483 |
| PATRICIA M YOUNG | 1313 N CREYTS RD | | | | LANSING | MI | 48917-8622 |
| PATRICIA M ZAPF CUST MICHAELE MC COLGAN ZAPF U/THE MICH UNIFORM GIFTS | TO MINORS ACT | 2001 NORWOOD DRIVE | | | MIDLAND | MI | 48640-6753 |
| PATRICIA M ZARNOWSKI | 438 WEST 47TH ST APT 5-A | | | | NEW YORK | NY | 10036-2330 |
| PATRICIA MACFARLAND | 2001 COUNTYLINE RD | | | | HOLLEY | NY | 14470-9213 |
| PATRICIA MACKEY | 23 MALIBU HILL | | | | RENSSELAER | NY | 12144-9676 |
| PATRICIA MAE FISHER | 283 E ELFIN GREEN | | | | PORT HUENEME | CA | 93041 |
| PATRICIA MAGEE CUST MARTIN L MAGEE UTMA IL | 4829 GRAND AVE | | | | WESTERN SPRINGS | IL | 60558-1740 |
| PATRICIA MAGEE CUST PATRICK B MAGEE UTMA IL | 4829 GRAND AVE | | | | WESTERN SPRINGS | IL | 60558-1740 |
| PATRICIA MAGNUS | 13 PERSHING AVE | | | | ELIZABETH | NJ | 07202-2209 |
| PATRICIA MAGUIRE CUST MICHELE MAGUIRE U/THE DELAWARE UNIFORM GIFTS TO | MINORS ACT | 1007 WELDIN CIR | | | WILMINGTON | DE | 19803-3203 |
| PATRICIA MANN | 210 LINDEN CT SW | | | | ROCHESTER | MN | 55902-1211 |
| PATRICIA MARIE HART | 12352 COLBY LK RD | | | | LANGSBURG | MI | 48848-9313 |
| PATRICIA MARIE JOHNSON | 4261 TIDEWATER DR | | | | ORLANDO | FL | 32812-7949 |
| PATRICIA MARIE POWELL | 1125 HILLIARD AVENUE | | | | LOUISVILLE | KY | 40204-2302 |
| PATRICIA MARIE STEWART | 912 BANYAN | | | | LE MOORE | CA | 93245-2114 |
| PATRICIA MARTINI & PATRICIA L MARTINI JT TEN | 4 FULTON ST | | | | NANUET | NY | 10954-1107 |
| PATRICIA MARY PICKNALLY | 57 WYNDWARD ROAD | | | | LONG MEADOW | MA | 01106-3325 |
| PATRICIA MASON WELTER | 9727 BELLDER DR | | | | DOWNEY | CA | 90240-3333 |
| PATRICIA MATTICE | 3742 DIXIE DR | | | | TOLEDO | OH | 43611-1745 |
| PATRICIA MAY MCGILL | 3215 WEST MT HOPE AVE | APT 104 | | | LANSING | MI | 48911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA MAZZONE | 123 BIRCHWOOD TER | | | | WAYNE | NJ | 07470-3836 |
| PATRICIA MC DONNELL | 2106 N BANCROFT PKWY | | | | WILMINGTON | DE | 19806-2206 |
| PATRICIA MC GRADY | 1316 RANIKE DRIVE | | | | ANDERSON | IN | 46012-2744 |
| PATRICIA MC KENNEY | 1459 WOODGLEN LN | | | | BLOOMFIELD | MI | 48304-1272 |
| PATRICIA MCCLURE & PAMELA SIESS JT TEN | 704 MELROSE ST | | | | WENTZVILLE | MO | 63385 |
| PATRICIA MCENIFF | BEACON HILL | 2400 SOUTH FINLEY ROAD | | | LOMBARD | IL | 60148-7029 |
| PATRICIA MCFADDEN | 149 WASHINGTON AVE | | | | PATCHOGUE | NY | 11772-2967 |
| PATRICIA MCFARLAND | BOX 338 | | | | TRINIDAD | CO | 81082-0338 |
| PATRICIA MCKINLEY | 10743 S CHAMPLAIN AVE | # 1 | | | CHICAGO | IL | 60628-3807 |
| PATRICIA MEDVECKY | BOX 23 | | | | TACONIC | CT | 06079-0023 |
| PATRICIA MEHMEL | 22 MAPLE AVE | | | | BRONX | NY | 10465-3819 |
| PATRICIA MELLODY | 505 DUNMORE ST | | | | THROOP | PA | 18512-1148 |
| PATRICIA MELTZER | APT 718B | 1150 BOWER HILL ROAD | | | MT LEBANON | PA | 15243-1331 |
| PATRICIA MENTON | PO BOX 782 | | | | YOUNGSTOWN | OH | 44501-0782 |
| PATRICIA MERVAK | 3204 CLAWSON | | | | ROYAL OAK | MI | 48073-3097 |
| PATRICIA MERVAK & THOMAS MERVAK JT TEN | 3204 CLAWSON | | | | ROYAL OAK | MI | 48073-3097 |
| PATRICIA MEYER | 2469 WILEY ST | | | | HOLLYWOOD | FL | 33020 |
| PATRICIA MEYER | 2469 WILEY STREET | | | | HOLLYWOOD | FL | 33020-5825 |
| PATRICIA MICHINI DE LUCA | 1135 DRY POWDER CIRCLE | | | | MECHANICSBURG | PA | 17055-7330 |
| PATRICIA MICHINI DE LUCA CUST THERESA MARIE DE LUCA UGMA PA | 1135 DRY POWDER CIRCLE | | | | MECHANICSBURG | PA | 17055-7330 |
| PATRICIA MIHALKO & JEANNE GALVIN JT TEN | 45 CARY PARK RD | | | | RICHFIELD SPRINGS | NY | 13439-9757 |
| PATRICIA MILLEN CUST KATHERINE DIANE MILLEN UGMA NJ | 83 HOLYOKE RD | | | | RICHBORO | PA | 18954-1921 |
| PATRICIA MILLER | 641 N DELMAR | | | | MESA | AZ | 85203-6514 |
| PATRICIA MILNER | 1018 OAKWOOD TRAIL | | | | INDIANAPOLIS | IN | 46260-4021 |
| PATRICIA MINTZ | 4456 9TH ST NW | | | | CANTON | OH | 44708-3510 |
| PATRICIA MISIUK | 6138 MORNING VIEW AVE | | | | LAKELAND | FL | 33813-2847 |
| PATRICIA MIZE | ATTN PATRICIA TAGAMI | 5527 ROYAL HILL DR | | | RIVERSIDE | CA | 92506-3454 |
| PATRICIA MOORE CALANDRO | 176 N WHITE ROCK RD | | | | HOLMES | NY | 12531 |
| PATRICIA MOSIER | 103 STOKE POEES COURT | | | | WILLIAMSBURG | VA | 23188-7477 |
| PATRICIA MOTIKA & THOMAS R MOTIKA JT TEN | 1301 ASHLEY DR | | | | PAPLLION | NE | 68046-6177 |
| PATRICIA MOYLAN | 2273 BOXWOOD DRIVE | | | | SAN JOSE | CA | 95128-1209 |
| PATRICIA MURRAY & THOMAS MURRAY JT TEN | 21 NORWOOD AVE | | | | AVON | NJ | 07717-1426 |
| PATRICIA MUSHOVIC SECOR | 1307 W ST ANDREWS RD | | | | MIDLAND | MI | 48640-6321 |
| PATRICIA N BERMAN | 755 JONQUIL TERR | | | | DEERFIELD | IL | 60015-4246 |
| PATRICIA N CAMPBELL | 315 EASTERN STREET | BUILDING-D APT 1605 | | | NEW HAVEN | CT | 06513-2522 |
| PATRICIA N DUNN | ATTN PATRICIA D RAFFIN | 451 WAVERLY RD | | | PORTER | IN | 46304-1760 |
| PATRICIA N GLOVER | 3905 SAGEWOOD PATH | | | | SOUTHPORT | NC | 28461 |
| PATRICIA N GRINSLADE | 2448 E 500 N | | | | KOKOMO | IN | 46901-9515 |
| PATRICIA N KUNTZ | 1605 STONEVIEW DR | | | | KOKOMO | IN | 46902-5952 |
| PATRICIA N MEARS | 3033 LAFAYETTE BLVD | | | | LINCOLN PARK | MI | 48146-3337 |
| PATRICIA N PERRY | ATTN PATRICIA N GREEN | 600 RAYMOND DR | | | HUBBARD | OH | 44425-1251 |
| PATRICIA N RAMM | 7091 MILLIGAN EAST ROAD | | | | BURGHILL | OH | 44404-9744 |
| PATRICIA N RICHMOND | 93 STEVE LOPES WAY | | | | WOONSOCKET | RI | 02895-2801 |
| PATRICIA N STOW | 1061 LAUREL CHASE RUN | | | | BISHOP | GA | 30621-1260 |
| PATRICIA N TABET & CAESAR P TABET JT TEN | 1400 FOREST | | | | RIVER FOREST | IL | 60305-1002 |
| PATRICIA N WINDES | 5556 BRUNSWICK AVE | | | | SAN DIEGO | CA | 92120-1831 |
| PATRICIA NANCY BUSHWAY & WILLIAM A BUSHWAY JT TEN | 4507 VON TALGE MEADOWS CT | | | | ST LOUIS | MO | 63128-2377 |
| PATRICIA NASLUND CUST COLTON T NASLUND UTMA NC | 4440 TANGLE DR | | | | CHARLOTTE | NC | 28211-3171 |
| PATRICIA NAUGHTON | 3060 EDWIN AVENUE #4B | | | | FORT LEE | NJ | 07024-4806 |
| PATRICIA NAYLOR COOK & BENNETT L COOK JT TEN | 601 EAST 58TH STREET | | | | INDIANAPOLIS | IN | 46220-2561 |
| PATRICIA NELL HAMBLETON | 202 NORTH LAKE | | | | CARLSBAD | NM | 88220-4908 |
| PATRICIA NESBITT | 18661 KENTUCKY | | | | DETROIT | MI | 48221-2005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA NICHOLSON | 81 CLAYTON ST | | | | ROCHESTER | NY | 14612-4803 |
| PATRICIA NOLAN | 31 CAREFREE LANE | | | | CHEEKTOWAGA | NY | 14227-2226 |
| PATRICIA NORMAN | 1110 WATKINS ST SE | | | | GRAND RAPIDS | MI | 49507-1471 |
| PATRICIA NOYES | 1072 MIDDLE RD | | | | OSWEGO | NY | 13126-6172 |
| PATRICIA O MUNCH | 53 GREY LANE | | | | LEVITTOWN | NY | 11756-4497 |
| PATRICIA O PALIDAR | 4815 WINDFALL RD | | | | MEDINA | OH | 44256-8678 |
| PATRICIA O WOODS TR PATRICIA O WOODS SUBTRUST UA 08/15/96 RAYMOND & | PATRICIA WOODS TRUST UA 04/20/94 | 3930 PINEBROOK CIR UNIT #15 | | | BRADENTON | FL | 34209-8003 |
| PATRICIA O'BRIEN | 1501 W 7TH ST | | | | SAN PEDRO | CA | 90732 |
| PATRICIA OCHS | 620 AVON ST | | | | WISCONSIN RAPIDS | WI | 54494-4438 |
| PATRICIA OCONNOR RADECK | 1625 PLUMOSA WAY | | | | SAN DIEGO | CA | 92103-1237 |
| PATRICIA OLIVE MYERS | 1653 BEECH AVE | | | | WHITE CLOUD | MI | 49349-9528 |
| PATRICIA OLSON | 2625 VINE ST | APT 212 | | | W DES MOINES | IA | 50265 |
| PATRICIA OLSON COX | 6601 NORMANDALE RD | | | | EDINA | MN | 55435-1538 |
| PATRICIA OSWALD | 55 DAMSEN RD | | | | ROCHESTER | NY | 14612-3603 |
| PATRICIA P ARMSTRONG | LAKEVIEW PARK | | | | COLUMBIA | CT | 06237 |
| PATRICIA P ARQUETTE | 19032 BRODY | | | | ALLEN PARK | MI | 48101-1465 |
| PATRICIA P BANKS | 69 SANDALWOOD TE | | | | HAMILTON | OH | 45013-1434 |
| PATRICIA P BICE | 1241 N LA GRANGE RD | APT 2R | | | LA GRANGE PK | IL | 60526-1010 |
| PATRICIA P BUCK | ATTN PATRICIA P CLARE | 35 JUNIPER ROAD | | | ELDON | MO | 65026-5140 |
| PATRICIA P FRANKS CUST CHRISTOPHER P FRANKS UGMA PA | 909 MORRIS AVE | | | | BRYN MAWR | PA | 19010-1821 |
| PATRICIA P FRANKS CUST FREDERICK B FRANKS IV UGMA PA | 909 MORRIS AVE | | | | BRYN MAWR | PA | 19010-1821 |
| PATRICIA P HENRY | 8501 COUNTY ROAD 2404 | | | | KEMP | TX | 75143-6725 |
| PATRICIA P JUREY | 1190 MAJESTIC HILLS RD | | | | ARDMORE | OK | 73401-8345 |
| PATRICIA P KENNEDY TR PATRICIA P KENNEDY REVOCABLE TRUST UA 12/19/89 | 803 CIRCLE DRIVE | | | | WHEATLAND | WY | 82201-7809 |
| PATRICIA P KOLLER | 24 BLACK PINE DRIVE | | | | TRENTON | NJ | 08610-1306 |
| PATRICIA P KOLLER & LEROY F KOLLER JT TEN | 24 BLACK PINE DR | | | | TRENTON | NJ | 08610-1306 |
| PATRICIA P KORN | 5710 W BOTTSFORD | | | | GREENFIELD | WI | 53220-3521 |
| PATRICIA P KORN & REINHART P KORN JT TEN | 5710 W BOTTSFORD | | | | GREENFIELD | WI | 53220-3521 |
| PATRICIA P MACKAY | 116 BEACON AVE | | | | TRENTON | NJ | 08618-1912 |
| PATRICIA P MCNAMARA | #206 | 5601 DEWEY HILL RD | | | EDINA | MN | 55439-1924 |
| PATRICIA P MIDYETT | 221 PARK ST | | | | LIBBY | MT | 59923-8601 |
| PATRICIA P OSBORNE | PO BOX 686 | | | | COLUMBUS | NC | 28722-0686 |
| PATRICIA P PACINELLI | 600 OLD SCHOOL HOUSE DR | | | | SPRINGFIELD | PA | 19064-1536 |
| PATRICIA P TANK & DONALD H TANK JT TEN | 2904 FOUNTAINHEAD | | | | PLANO | TX | 75023-6320 |
| PATRICIA P THAXTON | 202 RUGGLES PL | | | | RICHMOND | VA | 23229-7917 |
| PATRICIA P THOMAS | 3911 SEDGEGROVE ROAD | | | | GREENSBORO | NC | 27407-7927 |
| PATRICIA PAGELS CUST JACQUELINE ODEGARD UGMA MI | 5446 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8742 |
| PATRICIA PARKER CAVE | 15507 NE 25TH AVE | | | | VANCOUVER | WA | 98686-1504 |
| PATRICIA PARTIN | 1872 KNOLSON | | | | WESTLAND | MI | 48185-3257 |
| PATRICIA PATTEN JOHNSON | C/O PATTEN | APT 10-B | 20 5TH AVE | | NEW YORK | NY | 10011-8860 |
| PATRICIA PEGRAM GREENWAY | 3911 SEDGEGROVE ROAD | | | | GREENSBORO | NC | 27407-7927 |
| PATRICIA PERONACE DREXLER | 73340 SHADOW MOUNTAIN DR | #35 | | | PALM DESERT | CA | 92260-4735 |
| PATRICIA PFANDER | 333 MINEOLA AVE | | | | AKRON | OH | 44313-7860 |
| PATRICIA PODESTA | 138-27 59TH ST | | | | FLUSHING | NY | 11355-5248 |
| PATRICIA POGAL | 2422 OAK GROVE VALLEY | | | | ATLANTA | GA | 30345-3885 |
| PATRICIA PRICE | 12179 DAVID ALLEN DR | | | | MEDWAY | OH | 45341-9625 |
| PATRICIA PROSSER BOGUE & ROSS BOGUE JT TEN | BOX 325 | 106 W MAIN | | | DANVERS | IL | 61732-0325 |
| PATRICIA PUGLIESE | 1972 MARION DRIVE | | | | EAST MEADOW | NY | 11554-1128 |
| PATRICIA PURVIS | 10727 BEACON | | | | KANSAS CITY | MO | 64134-2546 |
| PATRICIA Q BRUCE & FRANK L BRUCE JT TEN | 1444 WILKIE DR | | | | CHARLESTON | WV | 25314-1731 |
| PATRICIA QUIGLEY ADM UW MARY P COSGROVE | 90 HOLLINGSWORTH AVE | | | | BRAINTREE | MA | 02184-6335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA R ABRAHAM TOD ROBIN M BEANE SUBJECT TO STA TOD RULES | 285 CRESTMOUNT AVE APT 169 | | | | TONAWANDA | NY | 14150 |
| PATRICIA R ACOCELLA | 3221 LANDSDOWNE DRIVE SOUTH | | | | WILMINGTON | DE | 19810 |
| PATRICIA R ACOCELLA | 3221 LANDSDOWNE DRIVE SOUTH | | | | WILMINGTON | DE | 19810 |
| PATRICIA R AUSTIN | 48699 STURGIS CT | | | | SHELBY TWP | MI | 48315-4271 |
| PATRICIA R BAKER | 25516 BERGEN LANE | | | | CHESTERTOWN | MD | 21620-4859 |
| PATRICIA R BOROWIAK | 7478 COUNTRY MEADOW DRIVE | | | | SWARTZ CREEK | MI | 48473-1410 |
| PATRICIA R BREWBAKER | 2183 BIG CYPRESS BL | | | | LAKELAND | FL | 33810-2309 |
| PATRICIA R BUHAI | 79431 HORIZON PALMS CIR | | | | LA QUINTA | CA | 92253-3937 |
| PATRICIA R CALOIA & JOSEPH L CALOIA JT TEN | 155 VANECK DR | | | | NEW ROCHELLE | NY | 10804-1205 |
| PATRICIA R CARVER | 1333 CABLE AVE | | | | BEACHWOOD | NJ | 08722 |
| PATRICIA R CONE | 4000 CAMINO TASSAJARA STE 146 | | | | DANVILLE | CA | 94506-4713 |
| PATRICIA R CORY | 1629 RUSTIC HOMES LN | | | | SIGNAL MTN | TN | 37377 |
| PATRICIA R CROGHAN | 2303 RUTA BLVD | | | | WALL | NJ | 07719-4428 |
| PATRICIA R CUNNIFF | 99 WILDWOOD DR | | | | TROY | MI | 48098-1585 |
| PATRICIA R DECKER | 2533 MC COLLUM AVE | | | | FLINT | MI | 48504-2315 |
| PATRICIA R DOWNS | 953 TAYLORS FARM CT | | | | CANTON | GA | 30115-4337 |
| PATRICIA R FARROW & TIMOTHY G WARE JT TEN | 7625 E 26TH LANE | | | | YUMA | AZ | 85365-8622 |
| PATRICIA R FRANK | 6615 KENTWOOD DR | | | | HOLLY | MI | 48442-8745 |
| PATRICIA R FYHRIE | 1900 IMPERIAL AVE | | | | DAVIS | CA | 95616-3100 |
| PATRICIA R GALLAGHER | 515A S FRY RD | SUITE 143 | | | KATY | TX | 77450-2214 |
| PATRICIA R GOETZKA | N 4363 POTTER RD | | | | WARRENS | WI | 54666-8047 |
| PATRICIA R GRUBBA & JENNIFER L GRUBBA JT TEN | 1197 EASTLANE ST | | | | JACKSON | MI | 49203-5054 |
| PATRICIA R HALSTEAD & FRANK D HALSTEAD JT TEN | | | | | POCAHONTAS | IA | 50574 |
| PATRICIA R HEMICK & EDITH S WILLSON JT TEN | BOX 13 | | | | LA PLATA | MD | 20646-0013 |
| PATRICIA R HETRICK | 30189 E MICHIGAN AVE | | | | LEONIDAS | MI | 49066-9709 |
| PATRICIA R HOECK TR UA 06/07/2007 PATRICIA HOECK TRUST | 3017 BUNKER HILL DRIVE | | | | LOUISVILLE | KY | 40205 |
| PATRICIA R JODARSKI | W1959 STATE 21 | | | | NECEDAH | WI | 54646 |
| PATRICIA R JONES | 4404 N GLENWOOD | | | | MUNCIE | IN | 47304-1128 |
| PATRICIA R KING | 17351 AVILLA | | | | SOUTHFIELD | MI | 48076-2850 |
| PATRICIA R KROML | 14048 WILLIAMS | | | | ORLAND PARK | IL | 60462-2017 |
| PATRICIA R LLOYD | 594 HARRIS | | | | YPSILANTI | MI | 48198 |
| PATRICIA R NELSON | PO BOX 80893 | | | | FAIRBANKS | AK | 99708-0893 |
| PATRICIA R OWEN | 2818 MARSHALL AVE | | | | LORAIN | OH | 44052-4317 |
| PATRICIA R PFEIFFER | 206 MARYETTE ST | | | | DURAND | MI | 48429-1128 |
| PATRICIA R REID TR UA 11/01/91 PATRICIA R REID TRUST LIVING TRUST | 21650 W 11 MILE RD | STE 200 | | | SOUTHFIELD | MI | 48076-3777 |
| PATRICIA R RIBBLE & JOHN R DUHAIME & JASON R DUHAIME JT TEN | 11493 N ARMSTRONG DR | | | | SAGINAW | MI | 48609-9686 |
| PATRICIA R RICHARDS | 826 E 2ND ST | | | | DEFIANCE | OH | 43512-2326 |
| PATRICIA R RIEGER TR PATRICIA R RIEGER LIVING TRUST UA 05/30/96 | 22918 ENGLEHARDT | | | | ST CLAIR SHORES | MI | 48080-2126 |
| PATRICIA R STEWART | 4914 CAPRICE DRIVE | | | | MIDDLETOWN | OH | 45044-7158 |
| PATRICIA R TORREY CUST GRETCHEN R TORREY UGMA MI | 46 E LAKE ST | | | | SKANEATELES | NY | 13152-1321 |
| PATRICIA R TRONDSON | 10553 PARDEE | | | | TAYLOR | MI | 48180-3533 |
| PATRICIA R TURBYFILL | 7080 WATERS EDGE DRIVE | | | | SHERRILLS FORD | NC | 28673-9768 |
| PATRICIA R WALDEN | 688 SW TREASURE CV | | | | PORT SAINT LUCIE | FL | 34986-3438 |
| PATRICIA R WANDS | 38524 TYLER RD | | | | ROMULUS | MI | 48174-1301 |
| PATRICIA R WARD | 70 JEFFERSON RD | | | | BOURNE | MA | 02532-5402 |
| PATRICIA R WATKINS | 6587 S TELLER CT | | | | LITTLETON | CO | 80123-3047 |
| PATRICIA R WHITESIDE | 12252 OLD TIMNEY LANE | | | | FAIRHOPE | AL | 36532 |
| PATRICIA R WILLIAMS | 26640 LEHIGH | | | | INKSTER | MI | 48141-3127 |
| PATRICIA R WILSON | 1150 HWY 516 | | | | HEFLIN | LA | 71039-3741 |
| PATRICIA RAE MAKELA | ATTN PATRICIA R JODARSKI | W1959 STATEHWY 21 | | | NECEDAH | WI | 54646 |
| PATRICIA RAHM | 906 DARTMOUTH DRIVE | | | | WHEATON | IL | 60187-6126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA RAMSEY | 871 MERRIMAN ROAD | | | | AKRON | OH | 44303-1747 |
| PATRICIA REEKIE | #205-335 WEST HIRST AVE | PARKSVILLE BC V9P 2R5 CANADA | | | | | |
| PATRICIA REGAN SCROGGINS | 5934 VALKEITH | | | | HOUSTON | TX | 77096-3844 |
| PATRICIA REINBOLD | 75 SHASHI CT | | | | SMYRNA | DE | 19977-4816 |
| PATRICIA RHODES | 706 BERTIE AVENUE | | | | WINDSOR | NC | 27983-1402 |
| PATRICIA RICE | 750 ASHCROFT AVE | | | | CRESSON | PA | 16630-1325 |
| PATRICIA RICUMSTRICT | 2481 LAMOTHE | | | | DETROIT | MI | 48206-2539 |
| PATRICIA RILEY | 1644 WESTERHAM LOOP | | | | TRINITY | FL | 34655-7154 |
| PATRICIA ROBERTS NAGUIB | 22 W 670 SIDNEY | | | | GLEN ELLYN | IL | 60137-3064 |
| PATRICIA ROBINSON | 22995 LAKEVEIW DRIVE | | | | MILLSBORO | DE | 19966-1238 |
| PATRICIA ROGERS | 141 ORANGE DR | | | | BOYNTON BEACH | FL | 33436-1838 |
| PATRICIA ROGERS | C/O PATRICIA ROGERS FEIDNER | 237 SUMNER PLACE | | | BUFFALO | NY | 14211-2537 |
| PATRICIA ROMERO | C/O P WILLSON | 13407 ROLLING HILLS | | | DALLAS | TX | 75240-5541 |
| PATRICIA ROPER | 49 ESSLA DR | | | | ROCHESTER | NY | 14612 |
| PATRICIA ROTH | ATTN PATRICIA R HIRTZINGER | 655 WILLOW CREEK WAY | | | TROY | OH | 45373-8759 |
| PATRICIA ROUNDING & RONALD GLEN ROUNDING JT TEN | R ROUTE 1 | ESSEX ON N8M 2X5 CANADA | | | | | |
| PATRICIA RUSS | 8401 SOUTH KOLB | SPACE 319 | | | TUCSON | AZ | 85706-9621 |
| PATRICIA RUTH CALLAS & PATRICIA ANTOINETTE TOLINS JT TEN | 9860 WORDEN HILL ROAD | | | | DUNDEE | OR | 97115-9147 |
| PATRICIA RUTH WEILEMANN | 11083 CLOVER DR | | | | BROOKVILLE | IN | 47012-8516 |
| PATRICIA RYAN | 5 SHERWOOD FARMS CT | | | | STONY POINT | NY | 10980-3500 |
| PATRICIA S ABBOTT & DAVID W ABBOTT JT TEN | 139 MILITARY DR | | | | MOUNTAIN HOME | AR | 72653-5812 |
| PATRICIA S ALDERMAN | 3127 WEST 101ST STREET | | | | CLEVELAND | OH | 44111-1837 |
| PATRICIA S BAILEY | 530 PERKINSWOOD NE | | | | WARREN | OH | 44483-4408 |
| PATRICIA S BONAVIA & BERNADETTE A SESTERHENN JT TEN | 8 RABBIT TRAIL | | | | WILDWOOD | FL | 34785-9054 |
| PATRICIA S BORICK | 3504 N EISENHOWER AVE | | | | HERNANDO | FL | 34442 |
| PATRICIA S BYRNE | 389 DUTCH NECK ROAD | | | | HIGHTSTOWN | NJ | 08520 |
| PATRICIA S EDMONDSON | 17189 OVERLOOK DR | | | | CHAGRIN FALLS | OH | 44023-4635 |
| PATRICIA S FECHER | 808 53RD AVE E | LOT 244 | | | BRADENTON | FL | 34203-5858 |
| PATRICIA S FENSTERMACHER | 6052 KRAUSE RD | | | | SCHNECKSVILLE | PA | 18078-3211 |
| PATRICIA S FILIPOVICH | 716 LAURELWOOD DR S E | | | | WARREN | OH | 44484-2423 |
| PATRICIA S FOIT | 96 SIGWALD LN | | | | WALTERBORO | SC | 29488-6375 |
| PATRICIA S FRUCHTL | 1918 SOUTH FOURTH STREET | | | | SPRINGFIELD | IL | 62703-3149 |
| PATRICIA S GOSHEN | 1209 CENTRE ST | | | | LEVITTOWN | PA | 19057 |
| PATRICIA S GRIMSHAW | 40 SHIELDS RD | | | | DARIEN | CT | 06820-2533 |
| PATRICIA S HANREHAN & ARTHUR D HANREHAN JT TEN | 1352 E CAPITOL ST NE | | | | WASHINGTON | DC | 20003-1533 |
| PATRICIA S HOLTON KIMBERLY R HOLTON & KEVIN C HOLTON JT TEN | PO BOX 91 | | | | ASHLAND | MO | 65010-0091 |
| PATRICIA S HOPP | 100 SPANIARDS RD | | | | PLACIDA | FL | 33946-2400 |
| PATRICIA S HUGHES & JAMES L HUGHES JT TEN | 2696 DIANE DR | | | | WASHINGTON | PA | 15301-1418 |
| PATRICIA S JONES | 2840 PRIMROSE LANE N | | | | YORK | PA | 17404-8531 |
| PATRICIA S JONES TR JONES FAMILY TRUST UA 02/05/04 | 1006 W MERCED AVENUE | | | | WEST COVINA | CA | 91790-4014 |
| PATRICIA S LADD | PO BOX 13013 | | | | DAYTON | OH | 45413-0013 |
| PATRICIA S LANGE | 3301 MEDFORD | | | | TROY | MI | 48084-2708 |
| PATRICIA S LANIGHAN | 6970 CREEKVIEW DR | | | | LOCKPORT | NY | 14094-9515 |
| PATRICIA S LEATHERS | 4895 CHESTNUT RD | | | | NEWFANE | NY | 14108-9620 |
| PATRICIA S LUEBKE | 4909 PHILLIPSBURG UNION RD | | | | ENGLEWOOD | OH | 45322-8713 |
| PATRICIA S MARTIN | 8710 PATTON RD | | | | WYNDMOOR | PA | 19038-7432 |
| PATRICIA S MC GURGAN | 275 SUNDOWN TRL | | | | WILLIAMSVILLE | NY | 14221-2243 |
| PATRICIA S MCCAMPBELL | 1203 WYNDEN CREEK DR | | | | HOUSTON | TX | 77056-2533 |
| PATRICIA S MCGANN | 1069 HYDE-OAKFIELD RD | | | | N BLOOMFIELD | OH | 44450-9720 |
| PATRICIA S PARKER | 9337 S PLAQUEMINE DR | | | | SHREVEPORT | LA | 71115-3850 |
| PATRICIA S PASQUE | 25601 RYAN RD | | | | WARREN | MI | 48091-3780 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA S PAVELEK | 30816 DOVER | | | | WARREN | MI | 48093-6816 |
| PATRICIA S PENNINGTON | 1030 DAWSON | | | | MILFORD | MI | 48381 |
| PATRICIA S POWELL | 111 COLLEGE ST | | | | AOAIRSVILLE | GA | 30103-2808 |
| PATRICIA S RIDDLE | 4301 S 50 W | | | | ANDERSON | IN | 46013-3529 |
| PATRICIA S ROSE | 35 LESMERISES RD | | | | LONDON | NH | 03301-1005 |
| PATRICIA S SELBY | 2469 BARNSBURY RD | | | | E LANSING | MI | 48823-7743 |
| PATRICIA S SHIRK | 3105 S 800 E | | | | WALDRON | IN | 46182-9513 |
| PATRICIA S SIRA | 4202 BERYL DRIVE | | | | BELLBROOK | OH | 45305-1354 |
| PATRICIA S SIXSMITH | 1536 SE 15TH CT #202 | | | | DEERFIELD BCH | FL | 33441 |
| PATRICIA S SKEOCH | 13902 IVER BIRCH WAY | | | | CARMEL | IN | 46033-9566 |
| PATRICIA S SMITHSON | 3927 MEREDITH DR | | | | MONTGOMERY | AL | 36109-2311 |
| PATRICIA S SYPERT | 3831 NORTH WOODS CT NE #5 | | | | WARREN | OH | 44483-4584 |
| PATRICIA S THOMPSON | 150 RAYMOND AVE N W | | | | WARREN | OH | 44483-1152 |
| PATRICIA S THOMPSON | 4617 TINCHER RD | | | | INDIANAPOLIS | IN | 46221 |
| PATRICIA S VAN NATTER | 7308 W COUNTY RD 500 N | | | | MUNCIE | IN | 47304-9195 |
| PATRICIA S WALKLEY TR UA 01/09/2006 PATRICIA S WALKLEY LIVING TRUST | 1113 WITTSHIRE LANE | | | | CINCINNATI | OH | 45255 |
| PATRICIA SAPIENZA CUST PETER T SAPIENZA UGMA NY | 408 WOODRUFF RD | | | | RUSH | NY | 14543-9440 |
| PATRICIA SARB | 19310 W OUTER DR | | | | DEARBORN | MI | 48124-1405 |
| PATRICIA SCHALLER | 1706 WINDWARD AVE | | | | NAPERVILLE | IL | 60563-2357 |
| PATRICIA SCHULMAN | 79 OAKWOOD PL | | | | KEANSBURG | NJ | 07734-1137 |
| PATRICIA SCHWENK | 4 HUNTERS DR N | | | | FAIRPORT | NY | 14450 |
| PATRICIA SCOTLAND | 13072 MONTEGO ST | | | | SPRING HILL | FL | 34609-4275 |
| PATRICIA SCOTT | 10927 BEACH MILL RD | | | | GREAT FALLS | VA | 22066-3021 |
| PATRICIA SECOLA | 1008 LYNN AVE | | | | POINT PLEASANT | NJ | 08742-3520 |
| PATRICIA SHARON EWING | 1341 WEST PORTER AVE | | | | FULLERTON | CA | 92833-4017 |
| PATRICIA SHEEHAN PETERSON | 30 LANE COURT | | | | OAKLAND | CA | 94611-3129 |
| PATRICIA SHEETS | 153 CEMETARY ROAD | | | | NOTTINGHAM | PA | 19362-9700 |
| PATRICIA SHEILA BURKE | 8 MALLARD DR | | | | OLD SAYBROOK | CT | 06475-4309 |
| PATRICIA SHELL CUST DAYDRIN L SHELL A MINOR UNDER THE LAWS OF GA | 4327 PANOLA RD | | | | LITHONIA | GA | 30038-3837 |
| PATRICIA SHELL CUST PATRICK L SHELL A MINOR UNDER LAWS OF GA | 4327 PANOLA RD | | | | LITHONIA | GA | 30038-3837 |
| PATRICIA SHIELDS | 15 BEECH DR | | | | MAHWAH | NJ | 07430 |
| PATRICIA SHOWALTER | 20132 CHEETAH LANE | | | | ESTEKO | FL | 33928-2005 |
| PATRICIA SHURTLEFF MILLEN CUST ELIZABETH ANN MILLEN UNDER NJ UNI | GIFTS FOR MINOR ACT | 83 HOLYOKE RD | | | RICHBORO | PA | 18954-1921 |
| PATRICIA SINCLAIR | 28 PINE HILL RD | | | | DEDHAM | MA | 02026-7110 |
| PATRICIA SLOVAK CUST STEPHANIE SLOVAK UGMA NY | 1335 S PRAIRIE AVE | UNIT 906 | | | CHICAGO | IL | 60605-3132 |
| PATRICIA SOLTYSIK | 1805 PHEASANT TRAIL | | | | MT PROSPECT | IL | 60056-4556 |
| PATRICIA SPARKS GUIER | 302 NEW ORLEANS BLVD | | | | MORGANTON | NC | 28655-2776 |
| PATRICIA SPILLANE | 1 STONELEIGH | APT 2K | | | BRONXVILLE | NY | 10708-2608 |
| PATRICIA STAHL | 80 PARK AVENUE | | | | CANANDAIGUA | NY | 14424-1419 |
| PATRICIA STASICKY | 654 E WOODBRIDGE AVE | | | | AVENEL | NJ | 07001-1532 |
| PATRICIA STEELE | 10749 NW 12TH MANO | | | | PLANTATION | FL | 33322 |
| PATRICIA STEENHUSEN | 1748 2100TH ST | | | | IRWIN | IA | 51446-7518 |
| PATRICIA STEFANIDE | 155 GOVERNOR MARKHAM DRIVE | | | | GLEN MILLS | PA | 19342-1037 |
| PATRICIA STEWART | 12 CAROLYN PL | | | | LONG VALLEY | NJ | 07853-3003 |
| PATRICIA STEWART SAVAGE TR PATRICIA STEWART SAVAGE REVOCABLE LIVING | TRUST UA 03/24/99 | 916 LAWTON AVE | | | SAN JOSE | CA | 95128-3619 |
| PATRICIA STILWILL & ROBERT STILWILL JT TEN | PO BOX 944 | | | | ARNOLD | CA | 95223-0944 |
| PATRICIA STIMAC | 11232 BRAY RD | | | | CLIO | MI | 48420-7913 |
| PATRICIA STIPPES | 2625 HARTLAND CIRCLE | | | | WESTLAKE VILLAGE | CA | 91361-3326 |
| PATRICIA STUDINGER DEWANDELER TR UA 11/25/2008 PATRICIA STUDINGER | DEWANDELER LIVING TRUST | 38630 CHELDON | | | CLINTON TWP | MI | 48038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA SUAREZ CUST SARAH SUAREZ UGMA NE | 1604 S 91ST AVE | | | | OMAHA | NE | 68124-1220 |
| PATRICIA SUE SIMONI | 55 CLUB DR | | | | SAN CARLOS | CA | 94070-1660 |
| PATRICIA SUMERACKI | 46614 DANBRIDGE ST | | | | PLYMOUTH | MI | 48170-3011 |
| PATRICIA SUMMERFIELD | 326 EAST 3RD STREET | ROUTE #2 | | | WASHBURN | WI | 54891-9580 |
| PATRICIA SUMNER | 1520 WHITE SPAR RD | | | | PRESCOTT | AZ | 86303-7244 |
| PATRICIA SUSAN LIPPE | 3412 N GLENOAKS DRIVE | | | | MIDWEST CITY | OK | 73110-1302 |
| PATRICIA SZUSTAK | 1198 COTTONWOOD DR | | | | LAWRENCEVILLE | GA | 30043-4614 |
| PATRICIA T BURKE | 122 THORNTON CIR N | | | | CAMILLUS | NY | 13031-1430 |
| PATRICIA T DRACKSORF | 5 PENROSE PATH | | | | EAST NORTHPORT | NY | 11731-6319 |
| PATRICIA T EVANS | 29 DEER RUN LANE | | | | MALVERN | PA | 19355-1613 |
| PATRICIA T FABER-ALBINSKI | 127 MICHAEL ROAD | | | | OAKDALE | NY | 11769-1824 |
| PATRICIA T JENSEN | 1831 E ENROSE ST | | | | MESA | AZ | 85203-5822 |
| PATRICIA T NIXON | 304 RESERVOIR ROAD | | | | MECHANICSBURG | PA | 17055-6144 |
| PATRICIA T PRICE | 3470 S POPLAR ST APT 403 | | | | DENVER | CO | 80224 |
| PATRICIA T PRYOR EX EST HELEN FOREMAN | 513 ST ALBANS WAY | | | | RICHMOND | VA | 23229 |
| PATRICIA T REIS | N8902 DICKS ROAD | | | | CAMP DOUGLAS | WI | 54618 |
| PATRICIA T ROBERTS | 11892 TUMBLING OAKS LANE | | | | JACKSONVILLE | FL | 32223-1967 |
| PATRICIA T SAUNDERS | 7080 WATERS EDGE DRIVE | | | | SHERRILLS FORD | NC | 28673-9768 |
| PATRICIA T SHEDD | TOWER RIDGE UNIT # 105 | 24 PRATT STREET | | | SOUTHINGTON | CT | 06489-4244 |
| PATRICIA T TUPPER | 280 TOD LANE PO BOX 2166 | | | | YOUNGSTOWN | OH | 44504-0166 |
| PATRICIA T WEBB & WALTER W WEBB JT TEN | 131 BUMSTEAD RD | | | | MONSON | MA | 01057 |
| PATRICIA T WILLISTON | 5394 WESTCHESTER | | | | FLINT | MI | 48532-4052 |
| PATRICIA T WITBRODT | 1302 W THOMAS | | | | BAYCITY | MI | 48706-3238 |
| PATRICIA TALTY | 32 KENNEDY DRIVE | | | | WEST HAVERSTRAW | NY | 10993-1008 |
| PATRICIA THOMPSON WRIGHT TR UA 09/22/87 PATRICIA THOMPSON WRIGHT | 33 MAIN SAIL DRIVE | | | | CORONA DEL MAR | CA | 92625-1427 |
| PATRICIA TIMPSON BLACKWELL | 788 COLONIAL ROAD | | | | FRANKLIN LAKES | NJ | 07417-1203 |
| PATRICIA TJOMSLAND CUST TYLER TJOMSLAND UTMA WA | 234 N 50TH AVE | | | | LONGVIEW | WA | 98632-9622 |
| PATRICIA TOMPKINSON | 23W145 FOXCROFT DR | | | | GLEN ELLYN | IL | 60137-6928 |
| PATRICIA TONI WEICH | 308 W 104TH ST | | | | N Y | NY | 10025-4133 |
| PATRICIA TOOP | 1495 WOOD VALLEY DR | | | | MARIETTA | GA | 30066-4133 |
| PATRICIA TOUSIGNANT | 9451 VERGENNES | | | | ADA | MI | 49301-8902 |
| PATRICIA TOY TR WILLIAM & PATRICIA TOY REVOCABLE TRUST UA 11/19/97 | 16132 WELLINGTON ST | | | | TAYLOR | MI | 48180-4808 |
| PATRICIA TRETICK | 3225 EAST DESERT COVE AVENUE | | | | PHOENIX | AZ | 85028-2735 |
| PATRICIA TRUBEE | ATTN PATRICIA K GOFF | 4775 SAINT JAMES AVE | | | VERO BEACH | FL | 32967 |
| PATRICIA TRUESDELL | 58015 STATE HWY 10 | | | | SOUTH KORTRIGHT | NY | 13842-9718 |
| PATRICIA TURNER | 103 HUNTERS LN | | | | BATESVILLE | IN | 47006-8845 |
| PATRICIA U BONOMI & KATHRYN BONOMI & JOHN BONOMI JR TR TRUST U/W JOHN | G BONOMI UA 11/06/99 | 131 DEERTRACK LANE | | | IRVINGTON | NY | 10533-1013 |
| PATRICIA U HOUNSELL | 37 CALUMET ST | | | | ROXBURY | MA | 02120-2823 |
| PATRICIA U WEISS | 4501 LAKE LOUISE AVE | | | | METAIRIE | LA | 70006-2437 |
| PATRICIA UGO | 2484 RESERVOIR RD | | | | STAUNTON | IL | 62088-4244 |
| PATRICIA UMBERGER | 1019 UNION ST | | | | SAN FRANCISCO | CA | 94133-2646 |
| PATRICIA UPCHURCH | 198 HALPINE RD | APT 1250 | | | ROCKVILLE | MD | 20852 |
| PATRICIA V BAKER | 215 HEMLOCK LANE | | | | ABERDEEN | MD | 21001-2404 |
| PATRICIA V DERR | 103 CHISHOLM CT | | | | NEWARK | TX | 76071-3201 |
| PATRICIA V THOMAS TR UA 12/29/94 TROY TRUST | 2615 COVE ST | | | | CORONA DEL MAR | CA | 92625 |
| PATRICIA V VAN ESS & HARRY C VAN ESS SR JT TEN | 7036 SOUTHWEST DR | | | | STANWOOD | MI | 49346-9734 |
| PATRICIA VACCA | 11 INKBERRY LANE | | | | HARWICH | MA | 02645-1707 |
| PATRICIA VALLON CUST KATE SARAH VALLON UGMA NY | 8 ROBIN HOOD RD | | | | SUFFERN | NY | 10901-3809 |
| PATRICIA VALLON CUST MOLLIE ROSE VALLON UGMA NY | 8 ROBIN HOOD RD | | | | SUFFERN | NY | 10901-3809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA VALLON CUST MOLLIE ROSE VALLON UTMA NY | 8 ROBIN HOOD RD | | | | SUFFERN | NY | 10901-3809 |
| PATRICIA VERDERAMI | 171 EINSTEIN WAY | | | | EAST WINDSOR | NJ | 08512-2541 |
| PATRICIA VLAHOS | 1847 HUNT DRIVE | | | | BURLINGAME | CA | 94010-5725 |
| PATRICIA VUKOVICH & LAURA LYNN DI PIETRO JT TEN | 1000 WINDERLEY PL | APT 142 | | | MAITLAND | FL | 32751-4161 |
| PATRICIA W BARNES | PO BOX 427 | | | | MIDDLETOWN | OH | 45042 |
| PATRICIA W BOETTCHER & ROBERT W BOETTCHER JT TEN | 1047 DELL | | | | NORTHBROOK | IL | 60062-3911 |
| PATRICIA W BRAINARD | 33 BEAVER POND RD | | | | LINCOLN | MA | 01773-3308 |
| PATRICIA W COSTELLO TR UW FLORENCE TRAVERS | 2034 FOX HILLS DRIVE | | | | LOS ANGELES | CA | 90025-6046 |
| PATRICIA W CROWN | 16041 W 64TH WAY | | | | ARVADA | CO | 80007-6984 |
| PATRICIA W FIELDS | 3291 S ST RD 13 | | | | LAPEL | IN | 46051-9618 |
| PATRICIA W HEBERLE | 9410 OLD SIX MILE LANE | | | | LOUISVILLE | KY | 40299-2904 |
| PATRICIA W HOWARD CUST RICHARD TODD HOWARD UGMA DE | 40 OLD MANOR RD | | | | NEWARK | DE | 19711-8014 |
| PATRICIA W JARVIS & LOUIS J JARVIS JT TEN | 147 TOWN FARM RD | | | | FARMINGTON | CT | 06032-1505 |
| PATRICIA W JESSEP | 281 STEWART DR N W | | | | WARREN | OH | 44483-2045 |
| PATRICIA W L CHANG | 211 CLIPPER ST | | | | SAN FRANCISCO | CA | 94114 |
| PATRICIA W MARINICH | 6300 EMMETT RD | | | | YALE | MI | 48097-4502 |
| PATRICIA W MC ADAMS CUST CHRISTY DALE MC ADAMS U/THE CAL UNIFORM | GIFTS TO MINORS ACT | 1038 SAXON PL | | | THOUSAND OAKS | CA | 91360-5347 |
| PATRICIA W MILLER | 104 TADWORTH | | | | WILLIAMSBURG | VA | 23188-9163 |
| PATRICIA W PUGH | 548 PHILLIPS DR S W | | | | WARREN | OH | 44485-3363 |
| PATRICIA W REED & MARGARET A REED JT TEN | BOX 753 | | | | WILTON | CT | 06897-0753 |
| PATRICIA W RUGER | 229 DEER PARK CIR | | | | NASHVILLE | TN | 37205-3324 |
| PATRICIA W SALVADOR | 54 MARSHVIEW DRIVE | | | | MARSHFIELD | MA | 02050-4758 |
| PATRICIA W SELOVER | 2046 PRYOR LANE | | | | BILLINGS | MT | 59102-1656 |
| PATRICIA W SHAPAZIAN | 114 STEVENS AVE | | | | PORTLAND | ME | 04102-2246 |
| PATRICIA W SNYDER | 29869 DEER HABOUR DR | | | | SALISBURY | MD | 21804-2506 |
| PATRICIA W STOOPS TR PATRICIA WILHITE STOOPS REVOCABLE LIVING TRUST | UA 06/29/98 | 851 W LEAH LN | | | GILBERT | AZ | 85233-1934 |
| PATRICIA W TURCO | 111 LONG MEADOW DR | | | | HARTLAND | WI | 53029-2904 |
| PATRICIA W WOODREL TR UA 09/11/00 PATRICIA MARIE WOODREL REVOCABLE | TRUST | PO BOX 483 | | | WILLIAMSTON | MI | 48895-0483 |
| PATRICIA WAINA CUST JACQUELYNN WAINA A MINOR UNDER THE LAWS OF OREGON | 213 KELSO CIRCLE | | | | TRAPPE | PA | 19426-2147 |
| PATRICIA WALLACE | 722 STATE ROUTE 104 | LOT 14 | | | ONTARIO | NY | 14519-8983 |
| PATRICIA WALLEY | 46 LAKEWOOD VILLAGE | EDMONTON AB T6K 2B3 CANADA | | | | | |
| PATRICIA WANENMACHER APPLE | 1004 WENDING WAY | | | | LEWISBURG | PA | 17837-9520 |
| PATRICIA WARD | 64 OLD COACH WAY | | | | BASKING RIDGE | NJ | 07920-2544 |
| PATRICIA WARD STANTON | 7181 NORTH 68TH PLACE | | | | PARADISE VALLEY | AZ | 85253-3645 |
| PATRICIA WARNKEN | 25 TISDALE RD | | | | SCARSDALE | NY | 10583-5613 |
| PATRICIA WASCHENSKY | 199 WELLINGTON AVE | | | | BUFFALO | NY | 14223-2830 |
| PATRICIA WATCHORN & SANDRA K TILLEY JT TEN | 1040 BIRCHWOOD DR | | | | BURT | MI | 48417-9719 |
| PATRICIA WATSON | 721 MARCELLUS DRIVE | | | | WESTFIELD | NJ | 07090-2012 |
| PATRICIA WEATHERHOLT | 35520 RONALD | | | | ROMULUS | MI | 48174-3363 |
| PATRICIA WEBB OLIVER | 225 OLD PAINT TR | | | | BIG FORK | MT | 59911-6362 |
| PATRICIA WELSH & RICHARD WELSH JT TEN | 200 DUNQUIN ROCK | | | | TYRONE | GA | 30290-2735 |
| PATRICIA WELSH FORD | 1003 ELMHURST RD | | | | PITTSBURGH | PA | 15215-1819 |
| PATRICIA WEST ZAPPA | 120 DEMONT AVE E APT 314 | | | | ST PAUL | MN | 55117-1535 |
| PATRICIA WESTON CUST NEIL THOMAS WESTON UTMA PA | 19 CASTLE LANE | | | | COATESVILLE | PA | 19320-1310 |
| PATRICIA WILBUR | 23 SYLVAN ST | | | | GROTON | CT | 06340-5742 |
| PATRICIA WILLIAMS | 11619 MEADOWS CIR | | | | BELLEVILLE | MI | 48111-3182 |
| PATRICIA WILLIS MAHAN CASTILLO | 800 SOUTHERLY RD | SUITE 101A | | | TOWSON | MD | 21286-8403 |
| PATRICIA WILTZ CANTIN | 13016 CYPRESS GOLD DR | | | | ST AMANT | LA | 70774-3237 |
| PATRICIA WINTERS | 985 LOM IVSTA PL | | | | SANTA PAULA | CA | 93060-1329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA WITTOSCH | 13487 N HERITAGE CANYON DRIVE | | | | MARANA | AZ | 85653-4069 |
| PATRICIA WOHLFAHRT SMITH | 7103 FOREST ST | | | | SCHOFIELD | WI | 54476-5030 |
| PATRICIA WOLFE & JOHN C WOLFE JT TEN | 4013 MIAMI AVE | | | | LORAIN | OH | 44053-2350 |
| PATRICIA WOOD BARTON | 115 FAYETTE CIRCLE | | | | FAYETTEVILLE | NY | 13066-1203 |
| PATRICIA WRIGHT JR | 48 WRIGHT RD | | | | HENRIETTA | NY | 14467-9502 |
| PATRICIA Y BROWN | 2413 HELEN STREET | | | | DETROIT | MI | 48207-3522 |
| PATRICIA Y DICUS-FRITZ & JOHN E FRITZ JT TEN | 780 WALL ST | | | | LIVERMORE | CA | 94550-5347 |
| PATRICIA Y HENZE | 422 S SCOTT DR | | | | FARWELL | MI | 48622-9696 |
| PATRICIA YANUTA | 11001 W PLEASANT VALLEY | | | | PARMA | OH | 44130-5167 |
| PATRICIA YINGLING | 2951 HAVERHILL DR | | | | INDIANAPOLIS | IN | 46240-3501 |
| PATRICIA YOUNG | 2825 RAND LN | | | | ANDERSON | IN | 46013-9593 |
| PATRICIA YURCISIN | 15 WELLINGTON PL | | | | NEW BRUNSWICK | NJ | 08901-3331 |
| PATRICIA Z CARMAN | 3075 EAST LYDIUS ST | | | | SCHENECTADY | NY | 12303-5057 |
| PATRICIK S RUTKOWSKI & OLGA M RUTKOWSKI JT TEN | 47651 ANDREA CT | | | | SHELBY TWP | MI | 48315-4702 |
| PATRICIO BOYLE | 1508 BAY RD | APT 965 | | | MIAMI BEACH | FL | 33139 |
| PATRICIO GONZALEZ | 1110 PERSONS CT | | | | LANSING | MI | 48906-5417 |
| PATRICIO TEARE | COLOMOTORES AV BOYACA CALLE | 56 A SUR #3353 | BOGOTA COLOMBIA | | | | |
| PATRICK A AGUIAR | 7154 SAPPHIRE POINTE BLVD | | | | CASTLE ROCK | CO | 80108-7754 |
| PATRICK A BABCOCK | 38 FULTON ST | | | | NILES | OH | 44446-3024 |
| PATRICK A BRONCHETTI | 57 PROSPECT AVENUE | | | | MASSENA | NY | 13662-1747 |
| PATRICK A CAMPBELL | 9481 BURNING TREE | | | | SAGINAW | MI | 48609-9521 |
| PATRICK A CRAIG | 0-2996 LEONARD ST NW | | | | MARNE | MI | 49435 |
| PATRICK A DELGADO & DIANNE DELGADO JT TEN | 3 RUTLAND GATE | | | | HAUPPAUGE | NY | 11788-2230 |
| PATRICK A DONOVAN | 105 DEERFIELD LN | | | | LIGONIER | PA | 15658-9714 |
| PATRICK A EDLINGER | 1613 N CLINTON | | | | SAGINAW | MI | 48602-4818 |
| PATRICK A EVANS | 2901 JOSSMAN RD | | | | HOLLY | MI | 48442-8855 |
| PATRICK A FLYNN | 701 SHILOH RD APT 211 | | | | TYLER | TX | 75703 |
| PATRICK A FOLTZ | 8 STANYON DRIVE | | | | YORK | PA | 17403-4912 |
| PATRICK A GALLAGHER | 216 PEOPLES WAY | | | | HOCKESSIN | DE | 19707-1904 |
| PATRICK A GALLATY | 1121 MICHAEL SEAN DR | | | | BEDFORD | TX | 76021-2333 |
| PATRICK A GORDON | 73 GARVEY AVE | | | | BUFFALO | NY | 14220-1407 |
| PATRICK A GRANCHELLI | 376 OHIO ST | | | | LOCKPORT | NY | 14094-4251 |
| PATRICK A GUINTO | 144 TERRACE WAY | | | | CAMILLUS | NY | 13031-1318 |
| PATRICK A HARPENAU | 11208 W 125TH TER | | | | OVERLAND PARK | KS | 66213-2135 |
| PATRICK A HOLMAN & GRANIA G HOLMAN JT TEN | 5236 SHASTA WAY | | | | MARIETTA | GA | 30062-6545 |
| PATRICK A KEENER | 5497 TIPPERARY LANE | | | | FLINT | MI | 48506-2264 |
| PATRICK A KERWIN & CAROL M KERWIN JT TEN | 4421 BELCLAIRE | | | | DALLAS | TX | 75205-3036 |
| PATRICK A KRASINSKI | 309 W MAIN ST | APT A | | | GAYLORD | MI | 49735-1872 |
| PATRICK A LALLY & CAROLYN E LALLY JT TEN | 465 FRONT ST | | | | BOYNE CITY | MI | 49712-1615 |
| PATRICK A LESPERANCE | 54 KINTYRE ST | COURTICE ON L1E 2Y6 CANADA | | | | | |
| PATRICK A MC GAHEE TR BONNIE M HARDIN TRUST UA 10/05/94 | 891 HAVEN RIDGE DRIVE | | | | CONYERS | GA | 30094 |
| PATRICK A MC LEOD | 11 W WESSEX WAY | | | | BLYTHEWOOD | SC | 29016-8647 |
| PATRICK A MICELI | 4516 N MONTICELLO AVE | | | | CHICAGO | IL | 60625-5922 |
| PATRICK A MUSGROVE | 1200 PATTON ST | | | | CARSON CITY | NV | 89703-4834 |
| PATRICK A NOBLE | 4900 BISCAYNE DR | APT 16 | | | NAPLES | FL | 34112-6914 |
| PATRICK A PEABODY | 5707 DIVINE HIGHWAY | | | | PORTLAND | MI | 48875-9614 |
| PATRICK A PERUGINO CUST DIANA LYNN PERUGINO UGMA CT | 82 ALLEN ST | | | | TERRYVILLE | CT | 06786-6402 |
| PATRICK A RADECKI | 14401 ROBBE ROAD | | | | BELLEVILLE | MI | 48111-3087 |
| PATRICK A RAMTHUN | 1580 HOLLYBERRY PL | | | | THE VILLAGES | FL | 32162-2132 |
| PATRICK A RICE | 101 E TERRELL LN | | | | SALEM | IN | 47167-6933 |
| PATRICK A RODGERS | 1202 55TH ST | | | | VIENNA | WV | 26105-3230 |
| PATRICK A SKIDMORE | 1408 TEXAS DRIVE | | | | XENIA | OH | 45385-4832 |
| PATRICK A TATE | 16427 SW 132ND TER | | | | PORTLAND | OR | 97224-3080 |
| PATRICK A THORPE | 4043 E 5TH ST | | | | LONG BEACH | CA | 90814-1737 |
| PATRICK A THROOP | 1445 GRISSOM | | | | SAGINAW | MI | 48609-4216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICK A TOPEY | 15700 MAPLERIDGE STREET | | | | DETROIT | MI | 48205-3031 |
| PATRICK A TRIMMER | PO BOX 62 | | | | HARRISVILLE | MI | 48740-0062 |
| PATRICK A WRIGHT | 6339 TOWN HILL | | | | DALLAS | TX | 75214-2046 |
| PATRICK A YOUNG | 23111 GUIENEA ST | | | | EL TORO | CA | 92630-3829 |
| PATRICK A ZOLLNER | 7412 INDIAN MOUND TRL | | | | BATTLE GROUND | IN | 47920-9793 |
| PATRICK ALAN TRAICHAL | 241 BEXAR DR | | | | LEWISVILLE | TX | 75067-6704 |
| PATRICK ANDREW ADAMS | 1912 JUBILEE RD | | | | PLANO | TX | 75093-4503 |
| PATRICK ANGELO MARIO OLDANI | 2042 NETTLEWOOD | | | | MARYLAND HEIGHTS | MO | 63043-2141 |
| PATRICK ANTHONY LOWE | 200 30TH ST #8 | | | | SAN FRANCISCO | CA | 94131 |
| PATRICK AQUILINA | 1900 CLINTON AVE S | STE 13 | | | ROCHESTER | NY | 14618-5621 |
| PATRICK ARCANGELO MINNICK | 409 FAIRVIEW AVE | | | | FREDERICK | MD | 21701 |
| PATRICK AVERY | 8472 SW 81ST AVE | | | | AMARILLO | TX | 79119-4426 |
| PATRICK AYERS | 8173 BIRCHWOOD AVE | | | | JENISON | MI | 49428-8520 |
| PATRICK B AUGELLO | 54 VICTORIA BLVD | | | | KENMORE | NY | 14217-2314 |
| PATRICK B BRESNAHAN | 1639 SUNNY ESTATES DR | | | | NILES | OH | 44446-4137 |
| PATRICK B GRATTAN & ANNA M GRATTAN JT TEN | 821 WANDA | | | | FERNDALE | MI | 48220-2659 |
| PATRICK B KANE | 1140 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60195-2605 |
| PATRICK B MANUEL | 27791 HACIENDA EAST BL 222B | | | | BONITA SPRINGS | FL | 34135-4573 |
| PATRICK B SLATER | 1064 TRUXTON N E | | | | GRAND RAPIDS | MI | 49505-4844 |
| PATRICK BARCKHOLTZ | 1737 SHORT RD | | | | SAGINAW | MI | 48609 |
| PATRICK BARRY EBERLEIN & JENNIFER P EBERLEIN JT TEN | DEPT OF MATHEMATICS | UNIVERSITY OF NORTH CAROLINA | | | CHAPEL HILL | NC | 27514 |
| PATRICK BIELMAN | 1622 DORCHESTER RD | | | | BIRMINGHAM | MI | 48009-5998 |
| PATRICK BLOSSER | PO BOX 540 | | | | CHATHAM | NJ | 07928-0540 |
| PATRICK BRIAN MCGARRITY | 2761 W WILSON AVE | | | | CHICAGO | IL | 60625-3744 |
| PATRICK BRUCE MCGINNIS A MINOR | 24514 SADDLETREE DR | | | | SUN LAKES | AZ | 85248-7675 |
| PATRICK BRUSHER | 2315 TESSMER RD | | | | ANN ARBOR | MI | 48103-9645 |
| PATRICK C AYERS | 33909 REYNOLDS RD | | | | MC ARTHUR | OH | 45651-8797 |
| PATRICK C COFFEY & CAROL A COFFEY JT TEN | 713 CRESCENT AVE | | | | AU GRES | MI | 48703-9302 |
| PATRICK C CRONAN | 7146 VALLEY VIEW RD | | | | EDINA | MN | 55439-1657 |
| PATRICK C DIVIS | 2626 S 12TH ST | | | | SAINT LOUIS | MO | 63118-1841 |
| PATRICK C GALLAGHER | 1176 BANBURY LN | | | | NEW LENOX | IL | 60451-1002 |
| PATRICK C GORDON | 28480 TAVISTOCK TRAIL | | | | SOUTHFIELD | MI | 48034-2019 |
| PATRICK C HAMMETT | 18823 BAYBERRY WA | | | | NORTHVILLE | MI | 48168-6815 |
| PATRICK C HAYNES JR | 12 STONEWOOD DR | | | | JACOBUS | PA | 17407-1261 |
| PATRICK C JOYCE III | 5413 ALBEMARLE ST | | | | BETHESDA | MD | 20816 |
| PATRICK C KELLY | 6210 MOCKINGBIRD | | | | FLINT | MI | 48506-1606 |
| PATRICK C MCALISTER | 2340 GALAXY WAY | | | | LAKE ORION | MI | 48360-1917 |
| PATRICK C MCCLAFFERTY | 907 QUEENS COURT | | | | NEW CASTLE | DE | 19720-4955 |
| PATRICK C MURTAGH | 4311 IRENE DR | ST CLAIR | | | SAINT CLAIR | MI | 48079 |
| PATRICK C OBRIEN | 11864 S DAILEY RD | | | | CARSON CITY | MI | 48811-9703 |
| PATRICK C QUINLAN | 11351 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3501 |
| PATRICK C RYAN | 6601 W COURTYARD DR | | | | AUSTIN | TX | 78730-5052 |
| PATRICK C SOLIGO | 17 SHULL DRIVE | | | | NEWARK | DE | 19711-7715 |
| PATRICK C UMINSKI JR | 718 BEAUMONT DRIVE NORTHWEST | | | | GRAND RAPIDS | MI | 49504-4886 |
| PATRICK CAROFANO CUST BENJAMIN J CAROFANO UTMA NJ | 118 LINDY LN | | | | LINCROFT | NJ | 07738-1815 |
| PATRICK CAROFANO CUST DANIEL J CAROFANO UTMA NJ | 118 LINDY LN | | | | LINCROFT | NJ | 07738-1815 |
| PATRICK CAVAN MALONEY | 6400 LUCAS VALLEY RD | | | | NICASIO | CA | 94946 |
| PATRICK CHRISTOPHER STROHMEYER | 75 MCKINLEY AVE | | | | DUMONT | NJ | 07628-2815 |
| PATRICK CIVILLE | 330 HERNAN CORTEZ AV 200 | | | | HAGATNA | GU | 96910-5018 |
| PATRICK CLOUTIER | 862 ASYLUM AVE | APT B8 | | | HARTFORD | CT | 06105 |
| PATRICK COGAN CUST KIEREN COGAN UTMA CA | 36166 ESCENA DR | | | | YUCAIPA | CA | 92399-5264 |
| PATRICK CURTIS CUST MYLA R CURTIS UTMA CA | 305 WANDESFORD LN | | | | LAS VEGAS | NV | 89110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICK D ANDERSON | 2268 WESTMONT CIR | | | | STERLING HEIGHTS | MI | 48310-6928 |
| PATRICK D ANDREA | 7980 CHIANTI CRK | | | | POLAND | OH | 44514-5339 |
| PATRICK D BEAN | 1209 BEARD ST | | | | DETROIT | MI | 48209-2237 |
| PATRICK D BRADY | 2614 CROYDON RD | | | | CHARLOTTE | NC | 28209-1622 |
| PATRICK D BUSSEY | 9309 NEWBURGH RD | | | | LIVONIA | MI | 48150-3428 |
| PATRICK D CALLAWAY | 5901 OAK GROVE LOOP | | | | AMELIA CT HSE | VA | 23002-3553 |
| PATRICK D CAMPBELL | 10 APPLE ORCHARD CT | | | | SAINT PAUL | MN | 55110-1200 |
| PATRICK D CAMPBELL & JOYCE C CAMPBELL TR UA 12/08/2008 PATRICK | DUNLEAVY CAMPBELL & JOYCE | 9155 SUGARSTONE CIRCLE | | | HGHLNDS RANCH | CO | 80130 |
| PATRICK D CAMPBELL CUST KELLEY ANN CAMPBELL UTMA CO | 9155 SUGARSTONE CIRCLE | | | | HIGHLANDS RANCH | CO | 80130 |
| PATRICK D CAMPBELL CUST MELISSA LYNN CAMPBELL UTMA CO | 9155 SUGARSTONE CIRCLE | | | | HIGHLANDS RANCH | CO | 80130 |
| PATRICK D CARROLL | 113 N CONCORD RD | | | | BLOOMINGTON | IN | 47408-4301 |
| PATRICK D DOLE | 3787 DESERT DR | | | | SAGINAW | MI | 48603-1976 |
| PATRICK D DUGAN & GERALDINE T DUGAN JT TEN | 1953 WENTWORTH DRIVE | | | | CANTON | MI | 48188-3132 |
| PATRICK D FORSHEE & CATHERINE FORSHEE JT TEN | PO BOX 404 | | | | HILLSDALE | MI | 49242-0404 |
| PATRICK D HAYES | 18 MAPLEWOOD AVE | | | | MARLBOROUGH | MA | 01752-2112 |
| PATRICK D HENDERSON | PO BOX 15 | | | | HASLETT | MI | 48840-0015 |
| PATRICK D IAMPIETRO | 1620 CLOVERLEAF ST | | | | BETHLEHEM | PA | 18017 |
| PATRICK D INGRAM | 43 WHIPPLETREE ROAD | | | | FAIRPORT | NY | 14450-1148 |
| PATRICK D KENNEDY | 3133 ZIMMERMAN ST | | | | WHITE PINE | TN | 37890-3316 |
| PATRICK D KENNEDY & JOHN B KENNEDY JT TEN | 3133 ZIMMERMAN ST | | | | WHITE PINE | TN | 37890-3316 |
| PATRICK D LORCH | 122 FRANCES DR | | | | KENT | OH | 44240-2810 |
| PATRICK D MAHONEY | 130 CAMBERLEY PL | | | | PENFIELD | NY | 14526-2711 |
| PATRICK D MALONE | 4110 NW 79TH ST | APT 1 | | | KANSAS CITY | MO | 64151-4207 |
| PATRICK D MC KENNA | 1156 CLIFFDALE DR | | | | HASLETT | MI | 48840-9782 |
| PATRICK D MCKILLIP | 2015 W CR 900 NORTH | | | | MUNCIE | IN | 47303-9739 |
| PATRICK D MEAGHER | 1615 SCHEFFER | | | | ST PAUL | MN | 55116-1427 |
| PATRICK D MOORE | 16174 BURT RD | | | | DETROIT | MI | 48219-3946 |
| PATRICK D MORAND | 711 BOUTELL | | | | KAWKAWLIN | MI | 48631-9744 |
| PATRICK D MURPHY | 2900 EAST BELTLINE AVE NE | | | | GRAND RAPIDS | MI | 49525-9476 |
| PATRICK D MURPHY | 841 NOBLE ST | | | | INDIANAPOLIS | IN | 46203-1733 |
| PATRICK D NELSON | PO BOX 573 | | | | KENT | WA | 98035 |
| PATRICK D O'SHEA | PO BOX 100 | | | | HANOVER | MI | 49241-0100 |
| PATRICK D PANCIONE | 425 PEMBERTON RD | | | | ROCHESTER | NY | 14622-2012 |
| PATRICK D PRITCHETT | 2280 MAULRIDGE ROAD | | | | BEDFORD | IN | 47421-8525 |
| PATRICK D RIEDEL | 11 CORMORANT LANE | | | | KEY WEST | FL | 33040-6304 |
| PATRICK D ROACH | 7485 WILFRED | | | | TEMPERANCE | MI | 48182-1550 |
| PATRICK D ROBINSON | 20537 WOODBURN DR | | | | SOUTHFIELD | MI | 48075-7580 |
| PATRICK D ROSS | 1829 WYNNEWOOD LN | | | | AVON | IN | 46123-5300 |
| PATRICK D THOMPSON | 8129 TOMA | | | | PINCKNEY | MI | 48169-9403 |
| PATRICK D VOKE | 651 OLD FRANKLIN RD | | | | STAHLSTOWN | PA | 15687-9715 |
| PATRICK D WARD | 6954 AEROVIEW | | | | W BLOOMFIELD | MI | 48324-2608 |
| PATRICK D WILLEY | 1011 N SULLIVAN | | | | ALEXANDRIA | IN | 46001-1235 |
| PATRICK D'AMBROSIO CUST NICHOLAS JOSEPH D'AMBROSIO UTMA NY | 115 GRAND VIEW BLVD | | | | YONKERS | NY | 10710-2528 |
| PATRICK D'AMBROSIO CUST PATSY JAMES D'AMBROSIO UTMA NY | 115 GRAND VIEW BLVD | | | | YONKERS | NY | 10710-2528 |
| PATRICK DAMBROSIO CUST REBECCA TARESSA DAMBROSIO UTMA NY | 115 GRAND VIEW BLVD | | | | YONKERS | NY | 10710-2528 |
| PATRICK DANIEL GAFNEY CUST CORBMACC CHARLES GAFNEY UTMA WI | 39 HEIN AVE | | | | PLYMOUTH | WI | 53073-2502 |
| PATRICK DARE | 895 PERSIMMON AVE | | | | SUNNYVALE | CA | 94087-1821 |
| PATRICK DARGA | 13861 LAZY LANE | | | | FT MYERS | FL | 33905-1817 |
| PATRICK DEERY | 1077 KEUP RD | | | | CEDARBURG | WI | 53012-1614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICK DOWD | 2662 SEIDLERS | | | | MIDLAND | MI | 48642-9215 |
| PATRICK DOWNS | 128 FERNCLIFFE DRIVE | | | | ROCHESTER | NY | 14621-4208 |
| PATRICK DUFFY O'NEILL | ROOSEVELT 702 APT 501 | SANTURCE PUERTO RICO | | | | | |
| PATRICK DUGAN & BARBARA DUGAN JT TEN | 3 LOCUST LANE | | | | EDINBURG | NY | 12134-5617 |
| PATRICK E BLOOM | 8040 E HOLLY ROAD | | | | HOLLY | MI | 48442-8819 |
| PATRICK E BONHAM | 4210 KYLE LN | | | | KOKOMO | IN | 46902-4492 |
| PATRICK E BOYER | 1182 SPRING BROOK DR | | | | MANSFIELD | OH | 44906-3545 |
| PATRICK E CONNOR & LUCY D CONNOR JT TEN | 6531 W WINDSOR BLVD | | | | GLENDALE | AZ | 85301-7233 |
| PATRICK E CROSS | 3030 S HICKORY RIDGE TRL | | | | MILFORD | MI | 48380-4459 |
| PATRICK E DAVIDSON | 14503 PARKSIDE | | | | WARREN | MI | 48093-2984 |
| PATRICK E DAVIES | 601 S CROSBY | | | | JANESVILLE | WI | 53545-4428 |
| PATRICK E DINARDO | 1189 FLYNN ROAD | | | | ROCHESTER | NY | 14612-2905 |
| PATRICK E EDING | 6390 LOUNSBURY RD | | | | WILLIAMSTON | MI | 48895-9479 |
| PATRICK E FLOOD | 267 N HOSPITAL RD | | | | WATERFORD | MI | 48327-1517 |
| PATRICK E GABRIELE | 5412 BRADLEY BROWNLEE | | | | FOWLER | OH | 44418-9707 |
| PATRICK E HALL | 4320 NE 17TH AVE | | | | OAKLAND PARK | FL | 33334-5504 |
| PATRICK E KILDUFF & VIRGINIA M KILDUFF JT TEN | 460 W HUDSON ST | | | | LONG BEACH | NY | 11561-1822 |
| PATRICK E KINNEY & PATRICIA C KINNEY JT TEN | 10722 ARCHMONT | | | | HOUSTON | TX | 77070-3924 |
| PATRICK E LEMAN | 72 E GIRARD BLVD | | | | KENMORE | NY | 14217-2015 |
| PATRICK E LOWNEY & MARY K LOWNEY JT TEN | 657 HANOVER ST | | | | FALL RIVER | MA | 02720-3723 |
| PATRICK E MCDONALD | 5983 KEITHVILLE-SPRINGRIDGE | | | | KEITHVILLE | LA | 71047-6585 |
| PATRICK E MORRIS | 5497 BROWN RD | | | | DAVISON | MI | 48423-8918 |
| PATRICK E MORRISON | 12 FOREST PATH | | | | HOPEDALE | MA | 01747-1445 |
| PATRICK E MORRISSEY | 45781 RIVIERA DR | | | | NORTHVILLE | MI | 48168-8485 |
| PATRICK E POWELL | 3327 COTTAGE PLANTATION ROAD | | | | JOHNS ISLAND | SC | 29455 |
| PATRICK E REYNOLDS | 5262 OLEKSYN ROAD | | | | FLINT | MI | 48504-1000 |
| PATRICK E SIZEMORE | 603 REGENT ROAD | | | | AUGUSTA | GA | 30909-3116 |
| PATRICK E WHALEN | 538 ATLAS ROAD | | | | LANDING | NJ | 07850-1452 |
| PATRICK E YATES | 4525 N 108TH ST | | | | KANSAS CITY | KS | 66109-5034 |
| PATRICK EDWARD HENRY | 3547 SOUTH TOLEDO PLACE | | | | TULSA | OK | 74135-2077 |
| PATRICK EUGENE COLVIN | 475 WEST LINDEN AVE | | | | MIAMISBURG | OH | 45342-2229 |
| PATRICK EVERS | 146 ERRETT RD | | | | ROCHELLE | IL | 61068-9002 |
| PATRICK F COWLING | 180 TIMBER DRIVE | LONDON ON N6K 4B4 CANADA | | | | | |
| PATRICK F COYNE | 5950 E 161 STREET | | | | NOBLESVILLE | IN | 46060-9265 |
| PATRICK F FAUBERT & LORETTA P FAUBERT TR PATRICK F & LORETTA P | FAUBERT REV LIV TRUST UA 02/12/99 | 997 N RENAUD | | | GROSSE POINTE WOOD | MI | 48236-1725 |
| PATRICK F HENRY | 5036 FIRST ST | | | | SWARTZ CREEK | MI | 48473-1408 |
| PATRICK F HUSSEY | 215 N POWER ROAD #150 | | | | MESA | AZ | 85205-8441 |
| PATRICK F KENNEDY JR | 29043 SKY FOREST DR | | | | MAGNOLIA | TX | 77355 |
| PATRICK F KILGORE | 447 GAINSWAY DR | | | | MADISONVILLE | LA | 70447 |
| PATRICK F LALOR | 4625 GLORY MAPLE TRCE | | | | POWDER SPGS | GA | 30127-6431 |
| PATRICK F LONG | 5399 LANSING RD | | | | PERRY | MI | 48872-9725 |
| PATRICK F MACCOMBS | 7418 HILL ROAD | | | | SWARTZ CREEK | MI | 48473-7602 |
| PATRICK F MCGINNIS | 6147 LAGOLETA RD | | | | GOLETA | CA | 93117-1725 |
| PATRICK F NAGLE | 5001 FIFTH AVE | | | | ALTOONA | PA | 16602-1412 |
| PATRICK F OBRIEN | 2313 S MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9723 |
| PATRICK F ROCK | 369-5TH ST | | | | SOUTH AMBOY | NJ | 08879-1314 |
| PATRICK F RUELLE | 3107 ST JUDE DR | | | | WATERFORD | MI | 48329-4362 |
| PATRICK F TALLARICO | 1904 N HAYFORD | | | | LANSING | MI | 48912-3507 |
| PATRICK F TIMMINS JR & MRS ELIZABETH F TIMMINS JT TEN | 3435 ROLLING HILLS LANE | | | | GROVE CITY | OH | 43123-9098 |
| PATRICK F WALSH & NICHOLAS R WALSH JT TEN | 1400 HOMECREST DR | | | | ST LOUIS | MO | 63127-1124 |
| PATRICK FENN | 9 OLD HILL RD | | | | WESTPORT | CT | 06880-3014 |
| PATRICK FITZGERAL PATTON & PATRICIA PATTON JT TEN | 2309 HOLLY DR | | | | EULESS | TX | 76039-4220 |
| PATRICK FITZGERALD CUST COLLEEN MARY FITZGERALD UTMA IL | 16 CHARLESTON ROAD | | | | HINSDALE | IL | 60521-5003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICK FITZGERALD CUST ERIN ELIZABETH FITZGERALD UGMA IL | 16 CHARLESTON ROAD | | | | HINSDALE | IL | 60521-5003 |
| PATRICK FITZGERALD CUST MICHELLE CAROL FITZGERALD UGMA IL | 16 CHARLESTON ROAD | | | | HINSDALE | IL | 60521-5003 |
| PATRICK FLYNN | 238 AVENIDA DESCANSO | | | | OCEANSIDE | CA | 92057 |
| PATRICK FLYNN | 31270 W JEFFERSON AVE | | | | ROCKWOOD | MI | 48173-9401 |
| PATRICK FRANCIS | 894 HUNTERS RUN | | | | PERRYSBURG | OH | 43551-5475 |
| PATRICK G BOYD | 7663 SW ROANOKE DR S | | | | WILSONVILLE | OR | 97070-6809 |
| PATRICK G CARRIGAN & CATHERINE F CARRIGAN TEN COM | 1330 HURON AVE | | | | METAIRIE | LA | 70005-1234 |
| PATRICK G CORCORAN | 224 GENEVA | | | | ELMHURST | IL | 60126-2914 |
| PATRICK G DILLARD | 5080 N 17TH PLACE | | | | WEST TERRE HAUTE | IN | 47885-9564 |
| PATRICK G DISARNO | 7450 PORTER RD | | | | GRAND BLANC | MI | 48439-8568 |
| PATRICK G DUNN | 3516 PARK MEADOW DR | | | | LAKE ORION | MI | 48362-2063 |
| PATRICK G FITZPATRICK | BOX 56 | | | | KEYPORT | NJ | 07735-0056 |
| PATRICK G HAMLIN | 4223 N NICHOLSON RD | | | | FOWLERVILLE | MI | 48836-9225 |
| PATRICK G HINTZ & JOYCE A HINTZ JT TEN | 7300 CRILL AVENUE #46 | | | | PALATKA | FL | 32177-9211 |
| PATRICK G HOGAN | 4516 HOLLOPETER RD | | | | LEO | IN | 46765-9780 |
| PATRICK G HUMMEL | 778 PRAIRIE CREEK | | | | IONIA | MI | 48846-8717 |
| PATRICK G MC DONALD & FAUSTINE L MC DONALD JT TEN | 5558 WALNUT CIR E | | | | W BLOOMFIELD | MI | 48322-1254 |
| PATRICK G MC LENNAN | 17 W ORANGE GROVE AVE | | | | ARCADIA | CA | 91006-1813 |
| PATRICK G MC LENNAN & MRS NOREEN MC LENNAN JT TEN | 17 W ORANGE GROVE AVE | | | | ARCADIA | CA | 91006-1813 |
| PATRICK G OSBURNE | 2534 WINDSOR RD | | | | BALT | MD | 21234-6232 |
| PATRICK G PIETERS | 27525 CHURCH RD | | | | BURLINGTON | WI | 53105-9754 |
| PATRICK G WEAVER | 891 WOODMERE DR | | | | CLIFFWOOD | NJ | 07735-5530 |
| PATRICK GALLANT | 127 ROSSALYN AVE | | | | COLUMBUS | OH | 43214 |
| PATRICK GESUELE CUST KRISTIAN PHILLIPPE GESUELE UNDER NY UNIF GIFT | STO MIN ACT | 97 MARGARET DRIVE | | | EAST MEADOW | NY | 11554-1312 |
| PATRICK GUEVARA | 755 RIVER WALK DR | | | | WHEELING | IL | 60090 |
| PATRICK GUZZI & FLORENCE GUZZI JT TEN | 22 RIVERSIDE AVE 7G | | | | RED BANK | NJ | 07701-1005 |
| PATRICK H BOPP | 1427 DELTA AVENUE | | | | GLADSTONE | MI | 49837-1317 |
| PATRICK H DUVENDECK & JANET E DUVENDECK TR DUVENDECK FAMILY TRUST UA | 08/05/04 | 197 COUTANT ST | | | FLUSHING | MI | 48433-1547 |
| PATRICK H FULLENKAMP | 2844 WILMINGTON DAYTON ROAD | | | | BELLBROOK | OH | 45305-9734 |
| PATRICK H KELLEY & JENNIFER M KELLEY JT TEN | 7289 MOUNTAIN TRAIL | | | | CENTERVILLE | OH | 45459-3151 |
| PATRICK H KING | 428 THIRD AVE E | | | | KALISPELL | MT | 59901-4907 |
| PATRICK H KING | 826 HIDDEN RAVINES DR | | | | BIRMINGHAM | MI | 48009-1682 |
| PATRICK H LARNEY CUST RAYMOND LARNEY U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 10 WESTMINSTER ROADWAY | | | ANDOVER | MA | 01810-2857 |
| PATRICK H LAWRENCE & CHARLENE K LAWRENCE TR PATRICK H LAWRENCE & | CHARLENE K LAWRENCE | 10141 CAROL LANE | | | DIMONDALE | MI | 48821-9515 |
| PATRICK H LIDDY | 718 BUCKINGHAM PLACE | | | | AUSTIN | TX | 78745-5548 |
| PATRICK H MC LAUGHLIN | 24 TRAILSIDE PL | | | | PLEASANT HILL | CA | 94523-1036 |
| PATRICK H MCCAULEY & MARY J MCCAULEY TR MCCAULEY FAM TR UA 10/21/96 | 2319 SOUTH ROSE ST | | | | KALAMAZOO | MI | 49001-3620 |
| PATRICK H MROZEK | 153 CHAPEL GLEN | | | | HAMBURG | NY | 14075-4607 |
| PATRICK H MURPHY | 272 SHOREHAM DRIVE | | | | ROCHESTER | NY | 14618-4130 |
| PATRICK H MUSCAT & MARY L MUSCAT JT TEN | 10145 VERNON AVE | | | | HUNTINGTN WDS | MI | 48070-1563 |
| PATRICK H REYNOLDS JR | 6312 ASHTON | | | | MEMPHIS | TN | 38134-6950 |
| PATRICK H RHODES | 1208 PECKSNIFF RD | | | | WILMINGTON | DE | 19808-2118 |
| PATRICK H RISNER | 1345 E MASON ST | PO BOX 137 | | | DANSVILLE | MI | 48819-0137 |
| PATRICK H ROHLOFF | 12364 ITHACA RD | | | | ST CHARLES | MI | 48655-8516 |
| PATRICK H WELLS | 2741 WELLS RD | | | | LITTLE ROCK | MS | 39337-9672 |
| PATRICK HAMILTON | 363 S 2ND AVE | | | | MOUNT VERNON | NY | 10550-4205 |
| PATRICK HANAFEE | 535 EAST 14TH STREET | APARTMENT MB | | | NEW YORK | NY | 10009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICK HARDIN GRAHAM | 625 42ND ST SE | | | | PARIS | TX | 75462-6665 |
| PATRICK HART & BARBARA HART JT TEN | 430 E MOBILE DR | | | | SILVER CITY | NM | 88061-3448 |
| PATRICK HENDRICKSON | 3743 MAPLE ST | | | | OMAHA | NE | 68111 |
| PATRICK HENRY MARTIN IV | PO BOX 8184 | | | | CLINTON | LA | 70722-1184 |
| PATRICK HENRY RAFFERTY | 3944 INGLEWOOD AVE | ST LOUIS PARK | | | MINNEAPOLIS | MN | 55416-5038 |
| PATRICK HENRY ROBERTS | 202 CAPULIN MTN | | | | CEDAR PARK | TX | 78613-3049 |
| PATRICK HERRERA | 4065 APPALOOSA DR | | | | SANTA TERESA | NM | 88008-9122 |
| PATRICK HITT & JAROLD HEICK JT TEN | 24602 ANDOVER | | | | DEARBORN HEIGHTS | MI | 48125-1602 |
| PATRICK HOGAN | 309 ADAMS ST | | | | DECATUR | GA | 30030-5205 |
| PATRICK HOLLEY & SARAH HOLLEY JT TEN | 1254 S HAMETOWN RD | | | | COPLEY | OH | 44321 |
| PATRICK HOLROYD | 9970 VALE RD | | | | VIENNA | VA | 22181-4005 |
| PATRICK I FLANAGAN | 110 N DUKE #205 | | | | LANCASTER | PA | 17602-2817 |
| PATRICK I POPP | 1330 CONGE DRIVE | | | | BLOOMFLD HLLS | MI | 48304-3005 |
| PATRICK J BELLANTONI | 316 EAST PINE STREET | | | | LONG BEACH | NY | 11561-2335 |
| PATRICK J BERGIN & PATRICIA L BERGIN JT TEN | 1727 KURTZ DRIVE | | | | MILFORD | MI | 48381-2113 |
| PATRICK J BOGGS | 4342 E MT MORRIS RD | | | | MT MORRIS | MI | 48458-8978 |
| PATRICK J BONIFAS & BARBARA BONIFAS JT TEN | 176 W US HIGHWAY 30 | | | | VALPARAISO | IN | 46385-5349 |
| PATRICK J BOYLE | 60 MALLORY AVE | | | | STATEN ISLAND | NY | 10305-2514 |
| PATRICK J BOZZI | 13158 BURGUNDY AVE | | | | WARREN | MI | 48089-1397 |
| PATRICK J BRADY | 15 AVALON RD | | | | PENNINGTON | NJ | 08534-5160 |
| PATRICK J BURKE CUST MICHAEL P BURKE UTMA NY | 5550 FIELDSTON RD 5E | | | | BRONX | NY | 10471-2529 |
| PATRICK J BYRNE SR & MRS PATRICIA A BYRNE JT TEN | 55 NAPERVILLE RD | | | | CLARENDON HILLS | IL | 60514-1020 |
| PATRICK J CALLAHAN | 60 HYACINTH DR | | | | COVINGTON | LA | 70433-9171 |
| PATRICK J CALLAHAN & MARY LOU CALLAHAN JT TEN | 60 HYACINTH DR | | | | COVINGTON | LA | 70433-9171 |
| PATRICK J CAMPBELL TOD JUDITH C SIMONSON SUBJECT TO STA TOD RULES | 10610 W 88TH TERRACE | | | | OVERLAND PARK | KS | 66214-1907 |
| PATRICK J CAMPBELL TOD MARCIA L HUNTER SUBJECT TO STA TOD RULES | 10610 W 88TH TERRACE | | | | OVERLAND PARK | KS | 66214-1907 |
| PATRICK J CARDAMONE | 15 WHITE OAK CT | | | | MONTVALE | NJ | 07645-2018 |
| PATRICK J CAUSEY | 1334 LINCOLN AVE | | | | PACIFIC GROVE | CA | 93950-5521 |
| PATRICK J CAVANAGH & JENNIFER L CAVANAGH JT TEN | 605 HAMAKUA PL | | | | KAILUA | HI | 96734-3925 |
| PATRICK J CAVANAUGH JR | 14362 N SUNSET GALLERY DR | | | | MARANA | AZ | 85658-4477 |
| PATRICK J CAVUOTO | 30 BRILL LN | | | | POUGHQUAG | NY | 12570-5749 |
| PATRICK J CHMEL & JANALEE CHMEL & JASON PAUL CHMEL JT TEN | 1165 BEAR TAVERN RD | | | | TITUSVILLE | NJ | 08560-1504 |
| PATRICK J CLAREY | 41801 RIVERWOOD CT | | | | CANTON | MI | 48187-2489 |
| PATRICK J CLEARY | 3600 BRIGHTON RD | | | | HOWELL | MI | 48843-9429 |
| PATRICK J CLINTON | 9 SUNSET DR | | | | N CALDWELL | NJ | 07006-4753 |
| PATRICK J CONNELLY & LINDA J CONNELLY JT TEN | 4005 MARIETTA DR | | | | VESTAL | NY | 13850-4030 |
| PATRICK J CONWAY | 22257 HAZELTON CT | | | | NOVI | MI | 48374-3880 |
| PATRICK J COUGHLIN | 17075 FRANDSCHE RD | | | | CHESANING | MI | 48616-9565 |
| PATRICK J COUGHLIN | 8915 BURT RD | | | | BIRCH RUN | MI | 48415-8794 |
| PATRICK J COYLE | 205 REVERKNOLLS | | | | AVON | CT | 06001-2054 |
| PATRICK J COYLE & NANCY TRAP JT TEN | 205 REVERKNOLLS | | | | AVON | CT | 06001-2054 |
| PATRICK J CRAWFORD & JOSEPH P CRAWFORD JT TEN | 1649 SEMINOLE RD | | | | GRAND RAPIDS | MI | 49506-6532 |
| PATRICK J CROSWELL | 10632 HAMBLETONIAN PL | | | | SANTA ANA | CA | 92705-2555 |
| PATRICK J CROWLEY CUST SHEILA A CROWLEY U/THE IOWA UNIFORM GIFTS TO | MINORS ACT | 2638 190TH ST | | | DELMAR | IA | 52037-9125 |
| PATRICK J CUNNIFF & MRS MARY E CUNNIFF JT TEN | 701 PRESTON PLACE | | | | GRAPEVINE | TX | 76051-5721 |
| PATRICK J DELUCA & ROSALIE A DELUCA JT TEN | 20 BLAKE ST | | | | NEWBURGH | NY | 12550-3105 |
| PATRICK J DIAMOND | 1300 FAIRVIEW AVE | | | | S MILWAUKEE | WI | 53172-1728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICK J DOERR | 1122 DEERBROOK TRL | | | | GREENWOOD | IN | 46142-5685 |
| PATRICK J DONOVAN | 426 BURNS LANE | | | | NEWTOWN | PA | 18940 |
| PATRICK J DORN | 1950 BUFORD DAM RD APT 309 | | | | CUMMING | GA | 30041-1264 |
| PATRICK J DOWDALL II | 9397 COUNTRY CLUB LANE | | | | DAVISON | MI | 48423-8310 |
| PATRICK J DOWDALL II & SUSAN M DOWDALL JT TEN | 9397 COUNTRY CLUB | | | | DAVISON | MI | 48423-8310 |
| PATRICK J DOWLING & MRS MICHOL E DOWLING JT TEN | 2320 ARDLEIGH DR | | | | CLEVELAND | OH | 44106-3128 |
| PATRICK J DUFFY | 212 LIDO TRAIL | | | | BARTLETT | IL | 60103-8600 |
| PATRICK J EATON | 7413 MIKESELL DRIVE | | | | INDIANAPOLIS | IN | 46260-3134 |
| PATRICK J EVERETT | 5588 EAST H AVE | | | | KALAMAZOO | MI | 49001-2194 |
| PATRICK J FERRUSI | 103 TOP NOTCH ROAD | | | | MIDDLETOWN | NY | 10940-6442 |
| PATRICK J FETTIG | 2610 HOSPITAL RD | | | | SAGINAW | MI | 48603-2607 |
| PATRICK J FITZPATRICK & SANDRA M FITZPATRICK JT TEN | 1054 HUDSON ROAD | | | | KENT | OH | 44240-2146 |
| PATRICK J FOLEY CUST MICHAEL P FOLEY UGMA OH | 3525 CARRMUNN AVENUE | | | | CLEVELAND | OH | 44111-2912 |
| PATRICK J GALLAGHER | 201 FLORENCE ST | | | | CLARKS SUMMIT | PA | 18411-1935 |
| PATRICK J GALLAGHER | 7501 HIDDENBROOK LN | | | | BLOOMFIELD HILLS | MI | 48301-3503 |
| PATRICK J GAUGHAN & JUDITH A GAUGHAN TR GAUGHAN FAM LIVING TRUST UA | 06/24/96 | 1299 PRENTICE RD | | | WEST FARMINGTON | OH | 44491-9786 |
| PATRICK J GIBBONS | 1344 EAST ROBINSON | | | | NO TONAWANDA | NY | 14120-4867 |
| PATRICK J GIBBONS | 2030 WAYNE AVE | | | | HADDON HEIGHTS | NJ | 08035-1037 |
| PATRICK J GLASPIE | 5629 COOLEY LAKE RD | | | | WATERFORD | MI | 48327-3016 |
| PATRICK J GLEASON JR & JUDITH M GLEASON JT TEN | 10500 S ALBANY AVE | | | | CHICAGO | IL | 60655-2030 |
| PATRICK J GORSKI | 8418 WEST 50TH ST | | | | MC COOK | IL | 60525-3104 |
| PATRICK J GRUITS CUST ALLISON JOY GRUITS UGMA MI | 1350 NEW LOVE LN | | | | ROCHESTER | MI | 48309-1700 |
| PATRICK J HANCE | 467 FISHER CT | | | | CLAWSON | MI | 48017-1634 |
| PATRICK J HARCOURT | 8453 W FARRAND RD | | | | MONTROSE | MI | 48457-9779 |
| PATRICK J HAVERTY | 618 PARSONS LN | | | | SIGNAL MOUNTAIN | TN | 37377-2702 |
| PATRICK J HEIMRATH | 8 KRESIA LANE BOX #A1 | COURTICE ON L1E 2G8 CANADA | | | | | |
| PATRICK J HEIMRATH | BOX A-1 | 8 KRESIA LN | COURTICE ON L1E 2G8 CANADA | | | | |
| PATRICK J HIPWELL | 1900 WELLESLEY AVE | | | | SAINT PAUL | MN | 55105 |
| PATRICK J HORNING | 3243 MICHAEL S W | | | | WYOMING | MI | 49509-2737 |
| PATRICK J HUBBARD | 3313 W FARRAND RD | | | | CLIO | MI | 48420-8827 |
| PATRICK J HUMPHREYS | 7048 MAPLECREST DR | | | | GRAND RAPIDS | MI | 49546-9241 |
| PATRICK J JOHNSON | 18211 18TH TERR N | | | | INDEPENDENCE | MO | 64058-1012 |
| PATRICK J JUDD & KEVIN M JUDD JT TEN | 1239 WINES DR | | | | ANN ARBOR | MI | 48103-2541 |
| PATRICK J JULIAN | 5918 HERONS BLVD | | | | YOUNGSTOWN | OH | 44515-5814 |
| PATRICK J KAUFMANN & CHRISTINE R KAUFMANN JT TEN | 72 LONG AVE | | | | BELMONT | MA | 02478-2964 |
| PATRICK J KEATING | 6221 HATCHERY | | | | WATERFORD | MI | 48329-3147 |
| PATRICK J KELLY | 4255 VIEJA DR | | | | SANTA BARBARA | CA | 93110-2238 |
| PATRICK J KELLY | WAVE LODGE | KILLADANGAN | WESTPORT CO | MAYO IRELAND | | | |
| PATRICK J KERR | 63 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1718 |
| PATRICK J KIERNAN | 52 VERPLANCK AVE | | | | HOPEWELL JUNCTION | NY | 12533-5156 |
| PATRICK J KILBANE JR | 4326 WEST 143 ST | | | | CLEVELAND | OH | 44135-2002 |
| PATRICK J KLEIN | 1156 FRENCH RD RT #3 | | | | ST JOHNS | MI | 48879-9407 |
| PATRICK J KRUSKIE | 4131 SWINSON NEUMAN RD | | | | RHODES | MI | 48652-9540 |
| PATRICK J LARKIN | 7409 E BONITA DR | | | | SCOTTSDALE | AZ | 85250-7105 |
| PATRICK J LENIHAN | 2 ST CLAIR ST | | | | LYNBROOK | NY | 11563-1719 |
| PATRICK J LOFTUS | 324 ALBANY AVE | | | | N MASSAPEQUA | NY | 11758-2114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICK J LORELLI | 80 SAVANNAH CT | | | | CANFIELD | OH | 44406-7617 |
| PATRICK J LUSKIN | 16165 MUSKINGUM BLVD | | | | BROOKPARK | OH | 44142-2239 |
| PATRICK J LYNCH | 488 PETALUMA AVE | | | | SEBASTOPOL | CA | 95472-4207 |
| PATRICK J MADDEN & KATHY M VEROOTIS JT TEN | PO BOX 883 | | | | MONROEVILLE | AL | 36461-0883 |
| PATRICK J MALLOY | 12157 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-8432 |
| PATRICK J MARKHAM | 1866 MIMOSA CT | | | | TRACY | CA | 95376 |
| PATRICK J MC ALLISTER JR | 1116 KIMMY DRIVE | | | | BEAVERTON | MI | 48612 |
| PATRICK J MC CUEN | 5661 NICHOLSON DR | | | | HUDSON | OH | 44236-3700 |
| PATRICK J MC GOVERN | 3450 N PIONEER ST | | | | CHICAGO | IL | 60634-2856 |
| PATRICK J MC KEOWN & MRS JOAN M MC KEOWN JT TEN | 13 MERRY HILL RD | | | | POUGHKEEPSIE | NY | 12603-3213 |
| PATRICK J MCAWARD III | 171 KENSINGTON ROAD | | | | GARDEN CITY | NY | 11530-1325 |
| PATRICK J MCCONVILLE & NORA M MCCONVILLE JT TEN | 8457 N OLCOTT AVE | | | | NILES | IL | 60714-2007 |
| PATRICK J MCDONALD | 7290 PARKHURST DR | | | | BLOOMFIELD | MI | 48301-3942 |
| PATRICK J MCKERNAN | 4198 DORAL CT | | | | HOWELL | MI | 48843-9476 |
| PATRICK J MCKIM | C/O CHRISTINE MCKIM POOPOLA | 3515 NW 71ST TERRACE | | | KANSAS CITY | MO | 64151 |
| PATRICK J MCLEOD & LUANN R MCLEOD JT TEN | 8285 WHITNEY RD | | | | GAINES | MI | 48436-9723 |
| PATRICK J MCMANUS | 2640 NOTLE ST | | | | STREETSBORO | OH | 44241-5140 |
| PATRICK J MCMORROW | 21 VERO DR | | | | POUGHKEEPSIE | NY | 12603-6618 |
| PATRICK J MCNAMARA | 256 NOAH DR | | | | FRANKLIN | TN | 37064-5766 |
| PATRICK J MCPHEE | 6966 E 6151 PLACE | | | | TULSA | OK | 74133 |
| PATRICK J MIDDLETON | 16 BOBCAT TRAIL | | | | WILDWOOD | FL | 34785-9050 |
| PATRICK J MORAN | 25383 FAWN DR | | | | NORTH OLMSTED | OH | 44070-1262 |
| PATRICK J MULLALLY & MARGARET J MULLALLY JT TEN | PO BOX 352 | | | | CLIO | MI | 48420 |
| PATRICK J MURPHY | 720 LINDEN ST | | | | ODGENSBURG | NY | 13669-3708 |
| PATRICK J MURPHY CUST JAMES P MURPHY UGMA IL | 8347 E LARIAT LN | | | | SCOTTSDALE | AZ | 85255-1419 |
| PATRICK J MURRAY | 2 SAMUEL ARNOLD RD | | | | EAST HAMPTON | CT | 06424 |
| PATRICK J NILES | N9411 ROSELLA DRIVE | | | | APPLETON | WI | 54915-5210 |
| PATRICK J NOEL | PO BOX 7036 | | | | KOKOMO | IN | 46904-7036 |
| PATRICK J O HARA | 4 GREGORY ST | | | | HAZLET | NJ | 07730-4000 |
| PATRICK J O'HERN | 10139 WOODLAWN | | | | TAYLOR | MI | 48180-3291 |
| PATRICK J O'REILLY & PATRICIA P O'REILLY JT TEN | 885 MCQUEEN BLVD | | | | SAINT ALBANS | WV | 25177-3752 |
| PATRICK J O'REILLY TR UA 06/27/91 FAMILY TRUST | 850 SOBRE COLINAS PL | | | | POMONA | CA | 91768-1648 |
| PATRICK J OBRIEN | #603 | 9940 S OCEAN DR | | | JENSEN BEACH | FL | 34957-2410 |
| PATRICK J OBRIEN | 1724 CAHILL | | | | EAST LANSING | MI | 48823-4729 |
| PATRICK J OBRIEN | 3804 BRYN MAWR DR | | | | JANESVILLE | WI | 53546-2045 |
| PATRICK J OCONNOR & BERNADETTE M OCONNOR JT TEN | 1426 RICHARD ST | | | | SCHENECTADY | NY | 12303-1328 |
| PATRICK J OLEKSIAK | 18233 HENRY | | | | MELVINDALE | MI | 48122-1428 |
| PATRICK J ONEAL | 231 LASALLE ST | | | | DENHAM SPRINGS | LA | 70726-4345 |
| PATRICK J PALASIA & JOAN E PALASIA JT TEN | 6 EMME LANE | | | | BEACH LAKE | PA | 18405 |
| PATRICK J PECORELLI | 101 VICEROY DR | | | | SATSUMA | FL | 32189-3005 |
| PATRICK J PHILLIPS & DOLORES M PHILLIPS JT TEN | 16639 CAMERON | | | | SOUTHGATE | MI | 48195-2115 |
| PATRICK J PORN & DENISE L PORN TR UA 01/21/2008 PORN REVOCABLE LIVING | TRUST | PO BOX 865 | | | AU GRES | MI | 48703-0865 |
| PATRICK J POST | 83 ELMONT PLACE | | | | COLONIA | NJ | 07067-2429 |
| PATRICK J QUAIN & MARY ANN QUAIN JT TEN | 11132 BRANDON RD | | | | EMMETT | MI | 48022-4402 |
| PATRICK J RAMETTI | 30 BRUNO CRES | | | | TRENTON | NJ | 08620-1606 |
| PATRICK J REA | RT 1 BOX 78 | | | | MINERAL MILLS | WV | 26150-9328 |
| PATRICK J ROGERS & MRS PATRICIA ANN ROGERS JT TEN | 3755 CENTER AVE | | | | SANTA BARBARA | CA | 93105-2414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICK J ROONEY & MRS RUTH ANN ROONEY JT TEN | 82 DEER HILL RD | | | | LEBANON | NJ | 08833-4333 |
| PATRICK J RUHLMAN | 90 HARBOR LANE | | | | MASSAPEQUA PARK | NY | 11762-3902 |
| PATRICK J RYAN | 11480 HAACK RD | | | | REESE | MI | 48757-9706 |
| PATRICK J SAUNDERS | 234 N RILEY | | | | KANSAS CITY | MO | 64119-1746 |
| PATRICK J SCANLON | PO BOX 553 | | | | FOX ISLAND | WA | 98333-0553 |
| PATRICK J SCARPITTI & SUSAN L SCARPITTI JT TEN | 4119 LOUDON ST | | | | GRANVILLE | OH | 43023-9477 |
| PATRICK J SCHEURMAN | 29315 TAYLOR | | | | SAINT CLAIR SHORES | MI | 48081-3055 |
| PATRICK J SHANAHAN | 4053 MANNER | | | | FLINT | MI | 48506-2064 |
| PATRICK J SIPPOS | 411 BERKSHIRE RD | | | | FAIRLESS HLS | PA | 19030-2303 |
| PATRICK J SOCCI CUST CHARLES H CLAY UGMA NY | 40-19 216 ST | | | | BAYSIDE | NY | 11361-2321 |
| PATRICK J STEWART | 1992 BRAINARD DR | | | | KETTERING | OH | 45440-2822 |
| PATRICK J THOMPSON | 86 CAROLINA AVENUE | | | | LOCKPORT | NY | 14094-5744 |
| PATRICK J TOMAN | 8 LOYALIST CRES | RR 3 | INGLESIDE ON K0C 1M0 CANADA | | | | |
| PATRICK J TOMASSO | 36 CLEARVIEW DR | | | | SPENCERPORT | NY | 14559 |
| PATRICK J TOOMEY | 1085 LAKELAND AVE | | | | LAKEWOOD | OH | 44107-1227 |
| PATRICK J TOUNE | 7 LAURA LN | | | | DEWITT | MI | 48820 |
| PATRICK J TROIANO | 1577 NAZAR ROAD | | | | GALION | OH | 44833-8919 |
| PATRICK J VALANT | 1071 CELESTIAL ST | | | | CINCINNATI | OH | 45202-1689 |
| PATRICK J VERHELLE | 11492 RAY RD | | | | GAINES | MI | 48436-8919 |
| PATRICK J VITALE JR | 9040 OLD BUSTLETON AVE | | | | PHILADELPHIA | PA | 19115 |
| PATRICK J WARNER | 591 CHESTNUT ST | | | | NEEDHAM | MA | 02492-2834 |
| PATRICK J WESTPHAL | 4622 FLECK DR | | | | FENTON | MI | 48430-9335 |
| PATRICK J WICKENHEISER | 11520 EXETER | | | | CARLETON | MI | 48117-9575 |
| PATRICK J WITTENBACH | 3971 COOPER ROAD | | | | IONIA | MI | 48846-9654 |
| PATRICK J WOODBURN | 112 FRUM RD | | | | BRIDGEPORT | WV | 26330-1161 |
| PATRICK J WORTMAN | PMB 12791 | 227 RAINBOW DR | | | LIVINGSTON | TX | 77399-2027 |
| PATRICK JAMES BURDO | 4199 VERA CT | | | | STERLING HEIGHTS | MI | 48310-6300 |
| PATRICK JAMES MC ALLISTER | 1104 MCKIMMY DRIVE | | | | BEAVERTON | MI | 48612-8620 |
| PATRICK JAMES PUTZ CUST ALEK CHRISTIAN PUTZ UGMA MI | 2672 WESTWINDE NW | | | | GRAND RAPIDS | MI | 49504-2389 |
| PATRICK JAMES PUTZ CUST NICHOLAS PATRICK PUTZ UGMA MI | 2672 WESTWINDE NW | | | | GRAND RAPIDS | MI | 49504-2389 |
| PATRICK JOE WILLIAMS | 503 BARLOW | | | | WINCHESTER | KY | 40391-1675 |
| PATRICK JOHN ALDWORTH | 6206 SHAWNEE CIR | | | | SCOTTS | MI | 49088-9766 |
| PATRICK JOHN ERVIN CUST RYAN PATRICK ERVIN UGMA IN | 3395 S WHITNALL AVE. | | | | MILWAUKEE | WI | 53207-2750 |
| PATRICK JOHN PHILLIPS | 2354 JOSTEN PARK DR | | | | GREEN BAY | WI | 54311-6308 |
| PATRICK JOHN ROBIE | 586 HILAN AVENUE SW | | | | NEW PHILADELPHIA | OH | 44663-7519 |
| PATRICK JOHNSON JR | 270 HATTON CREEK RD | | | | STANTON | KY | 40380-9610 |
| PATRICK JOSEPH COLLINS | 111 ALTA VISTA DR | | | | DEL RIO | TX | 78840-2629 |
| PATRICK JOSEPH HUGHES | 1724 OAKWOOD TERR | | | | SCOTCH PLAINS | NJ | 07076-2312 |
| PATRICK JOSEPH MCCABE JR | 1429 ROLLIN AVE | | | | SCRANTON | PA | 18505-3974 |
| PATRICK K AREY CUST JOHN-PATRICK K AREY UTMA MD | 249 WILTSHIRE LANE | | | | SEVERNA PARK | MD | 21146-4038 |
| PATRICK K AREY CUST MOLLY O'NEILL AREY UTMA MD | 249 WILTSHIRE LANE | | | | SEVERNA PARK | MD | 21146-4038 |
| PATRICK K BARRY | 108 CRESCENT RIDGE PLACE | | | | LAFAYETTE | LA | 70503 |
| PATRICK K CHARETTE | 1105 EAST OAK ST | | | | FENTON | MI | 48430-1573 |
| PATRICK K DALY | 8257 MIST FIELD CT | | | | HOWELL | MI | 48843-8117 |
| PATRICK K DICKEY | 8683 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4587 |
| PATRICK K HEALY | 1090 EL MEDIO AVE | | | | PACIFIC PALISADES | CA | 90272-2462 |
| PATRICK K KEARNS | 7 W CENTRAL AVE | | | | LOS GATOS | CA | 95030-7122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICK K OMARA | 1898 SW BRADWAY LN | | | | PORT SAINT LUCIE | FL | 34953-1676 |
| PATRICK K RILEY | 6208 SONORA DR | | | | GRANBURY | TX | 76049-5244 |
| PATRICK K SIMPSON & CHRISTALYN M SIMPSON JT TEN | 420 SHOSHONI AVE | | | | ANCHORAGE | AK | 99516 |
| PATRICK K STEPHENSON | 801 LONAVALE DR | | | | NADERSON | IN | 46013-3220 |
| PATRICK KELLY | 146 UNION AVE | | | | TARRYTOWN | NY | 10591-3818 |
| PATRICK KEVIN RYAN | 1706 EAST 97TH TER | | | | KANSAS CITY | MO | 64131-3225 |
| PATRICK KIRSCHENHEITER CUST BRADLEY KIRSCHENHEITER UTMA ND | 5336 WALKER DR | | | | BISMARCK | ND | 58504-3160 |
| PATRICK KISSANE & ANN KISSANE JT TEN | 6021 DELAVIELD AVE | | | | BRONX | NY | 10471-1801 |
| PATRICK KLOPP | 18 DRAKE DR E | | | | SAGINAW | MI | 48603-9644 |
| PATRICK KOSS | 2567 TABLE ROCK AVE | | | | CHULA VISTA | CA | 91914-3614 |
| PATRICK KRETSCHMAN | 1183 MONROE TURNPIKE | | | | MONROE | CT | 06468 |
| PATRICK L ABADIE & JUANITA DIANE ABADIE JT TEN | 1808 FOXWOOD CT | | | | ARLINGTON | TX | 76012-5726 |
| PATRICK L ANDRES | 218 LEGANCY LANE | | | | CARMEL | IN | 46032 |
| PATRICK L BAKER | 1610 VANDEKARR RD | | | | OWOSSO | MI | 48862 |
| PATRICK L BARNES & BARBARA L BARNES JT TEN | 1157 ENCANTO DR | | | | ARCADIA | CA | 91007-6108 |
| PATRICK L BOEGNER | 10153 LEWIS RD | | | | CLIO | MI | 48420 |
| PATRICK L BOETTCHER | 6122 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9219 |
| PATRICK L CAPUSON | 262 SUMMIT AVE | | | | BUFFALO | NY | 14214-1936 |
| PATRICK L CASEY | 2046 RIVERVIEW DR | | | | JANESVILLE | WI | 53546-3800 |
| PATRICK L DEVOTA | 7191 GRANGE HALL RD | | | | HOLLY | MI | 48442-9737 |
| PATRICK L DUNSTER | 20 COPPERFIELDS | BEACONSFIELD BUCKS H9P 2NT GREAT BRITAIN | | | | | |
| PATRICK L DUNSTER | 20 COPPERFIELDS | BEACONSFIELD BUCKS HP9 2NT GREAT BRITAIN | | | | | |
| PATRICK L EVON | 9211 HODAVON | | | | PINCKNEY | MI | 48169 |
| PATRICK L FAVER | 2309 RIPTIDE CT | | | | VIRGINIA BCH | VA | 23451-1549 |
| PATRICK L FITZGERALD | 905 W M 113 | | | | KINGSLEY | MI | 49649-9701 |
| PATRICK L HARDIMAN | 88 SHADOW LANE | | | | NEW ROCHELLE | NY | 10801-3005 |
| PATRICK L INGRAM | 38279 FARWELL DRIVE | | | | FREMONT | CA | 94536-7013 |
| PATRICK L JONES | 1390 LEON DR | | | | W ALEXANDRIA | OH | 45381-8334 |
| PATRICK L KELLY | 12475 MARGARET DR | | | | FENTON | MI | 48430-8856 |
| PATRICK L MARTINEZ | 543 WOODBRIDGE | | | | WATERFORD | MI | 48327-2876 |
| PATRICK L MC CLERNON JR & CHERIE P MC CLERNON JT TEN | 2968 CORRALES ROAD | | | | CORRALES | NM | 87048-9123 |
| PATRICK L MCNEW CUST JOHN PATRICK MCNEW UGMA MI | 520 GALLOGLY RD | | | | LAKE ANGELUS | MI | 48326-1237 |
| PATRICK L MURPHY | 2708 VALPARAISO TRL | | | | ARLINGTON | TX | 76017-4315 |
| PATRICK L O'BRIEN | 119 ALMOND RD | | | | FREEHOLD | NJ | 07728 |
| PATRICK L OBRIEN | R#1 11103 BISMARK | | | | VERMONTVILLE | MI | 49096-9757 |
| PATRICK L OLSOWY | 24611 MARIGOLD AVE | | | | WARREN | MI | 48089-3835 |
| PATRICK L ROXBEE-COX | THE TITHE BARN | MILL LANE | WINGRAVE | AYLESBURY HP22 4PL GREAT BRITAIN | | | |
| PATRICK L SIMPSON | 9920 ALLEN RD | | | | CLARKSTON | MI | 48348-1814 |
| PATRICK L TRANCHANT | 1617 E VIEW RD | | | | DANVILLE | IL | 61832 |
| PATRICK L WILSON | 2 MAPLEWOOD DR | | | | GENESEO | IL | 61254-1626 |
| PATRICK LAGE | 2220 EMPIRE ST | | | | MARION | IA | 52302 |
| PATRICK LANIGAN & HELEN T LANIGAN JT TEN | 52 SEQUOIA DR | | | | CORAM | NY | 11727-2039 |
| PATRICK LAPONE | 77 GRANDVIEW AVE | | | | NORTH CALDWELL | NJ | 07006-4702 |
| PATRICK LEMONGELLO CUST KATHLEEN LEMONGELLO A MINOR U/P L 55 CHAPTER | 139 OF THE LAWS OF NEW JERSEY | 5 DALEWOOD RD | | | WEST CALDWELL | NJ | 07006-8213 |
| PATRICK LEO FREIWALD | 7891 NW 181ST ST | | | | HIALEAH | FL | 33015-2855 |
| PATRICK LESLIE STRADER | 19815 MAPLE CHASE LN | | | | HOUSTON | TX | 77094 |
| PATRICK LESTER TAN | 131 MOUNT VERNON ROAD | | | | SNYDER | NY | 14226-4366 |
| PATRICK LOCKETT | 6313 BUFFALO RIDGE RD | | | | FALLS CHURCH | VA | 22044-1902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICK LOPS | 166 KELSEY STREET | | | | SOUTH PORTLAND | ME | 04106-4342 |
| PATRICK LUKASIK & SUSAN V LUKASIK JT TEN | 43027 FERNWOOD | | | | CANTON | MI | 48187-3310 |
| PATRICK M AMELOTTE | 1829 S CHESTNUT ST | | | | CASPER | WY | 82601-4532 |
| PATRICK M BUKOLT | 1143 PENORA ST | | | | DEPEW | NY | 14043-4556 |
| PATRICK M CALLAGHAN | 515 LEAFLET LANE | | | | SPRING | TX | 77388-5993 |
| PATRICK M CALLAHAN | 515 LEAFLET LANE | | | | SPRING | TX | 77388-5993 |
| PATRICK M COLEMAN | 720 SHENANDOAH DR | | | | COLUMBIA | TN | 38401-6120 |
| PATRICK M CONNOLLY | 409 ELEANOR AVE | | | | SAN ANTONIO | TX | 78209-6707 |
| PATRICK M DAVIS | C/O JOHN LENCOOL | 3488 RIFLE RIVER TR | | | PRESCOTT | MI | 48756-9250 |
| PATRICK M DEBODA | 421 SUFFOLK DRIVE | | | | BEAR | DE | 19701-2208 |
| PATRICK M DIBUONO | 480 HALSTEAD AVE APT 6N | | | | HARRISON | NY | 10528-3810 |
| PATRICK M DUFF | 26817 CLAIRVIEW DR | | | | DEARBORN HTS | MI | 48127-1673 |
| PATRICK M DUPONT | 26414 NORDIC RIDGE DR | | | | WIND LAKE | WI | 53185-5523 |
| PATRICK M EDDINGS & ALICE MAYER EDDINGS JT TEN | 1588 STILLWELL RD | APT F | | | SAN FRANCISCO | CA | 94129-1066 |
| PATRICK M FALLON | C/O JEAN R FALLON | 5400 BROOKE RIDGE DR | | | ATLANTA | GA | 30338-3175 |
| PATRICK M FERGUSON | 9480 AMBERLEY LANE | | | | ST JOHN | IN | 46373-9002 |
| PATRICK M FITZGERALD & LORETTA M FITZGERALD TR UA 04/18/2008 | FITZGERALD FAMILY TRUST | 5947 ORMOND RD | | | WHITE LAKE | MI | 48383 |
| PATRICK M FLANNER | 104 CAITLIN LN | | | | TRENTON | NJ | 08691-3363 |
| PATRICK M GALLAGHER | 6600 SECOR ROAD | | | | PETERSBURG | MI | 49270-9589 |
| PATRICK M GOLDSMITH | 160 CROSSBOW DR | | | | CROSSVILLE | TN | 38555-3878 |
| PATRICK M HAZEL | 2354 REID RD | | | | GRAND BLANC | MI | 48439-8535 |
| PATRICK M HEARNE & MARY E HEARNE JT TEN | 207 SHADY LANE | | | | EAST PEORIA | IL | 61611 |
| PATRICK M HENRY & KAREN M HENRY JT TEN | 17584 MAPLE HILL DR | | | | NORTHVILLE | MI | 48167-3223 |
| PATRICK M JOZWIAK | 4984 SOUTHVIEW | | | | UTICA | MI | 48317-1169 |
| PATRICK M KEITZ | 135 RICK WAY | | | | CHESTER | NY | 10918 |
| PATRICK M KIDD & DIANE M KIDD JT TEN | 11S323 OAKWOOD AVE | | | | LEMONT | IL | 60439-8881 |
| PATRICK M LEMARBE | 1650 ORMOND RD | | | | WHITE LAKE | MI | 48383-2234 |
| PATRICK M LONG & NANCY MAC LEAN LONG JT TEN | 20975 HARRINGTON RD | | | | CLINTON TWSP | MI | 48036-1935 |
| PATRICK M LYNCH CUST MICHAEL K LYNCH UTMA IL | 2885 BOND CIR | | | | NAPERVILLE | IL | 60563 |
| PATRICK M MAZZEO & NORAH MAZZEO JT TEN | 107 STANTON ST | | | | NORTHPORT | NY | 11768-1630 |
| PATRICK M MC DERMOTT | 7241 NORMAN RD | | | | NO TONAWANDA | NY | 14120-1410 |
| PATRICK M MC TIGUE | 18642 NEGAUNEE | | | | REDFORD | MI | 48240-2025 |
| PATRICK M MCCARDLE | 3141 MURPHY LAKE RD | | | | SILVERWOOD | MI | 48760-9536 |
| PATRICK M MCGINN | 20 BERGENS MILL RD | | | | ENGLISHTOWN | NJ | 07726-8533 |
| PATRICK M MCQUISTON & KAREN L MCQUISTON TEN ENT | 500 S GLEANER RD | | | | SAGINAW | MI | 48609-9604 |
| PATRICK M MULLIGAN & MRS DONNA S MULLIGAN JT TEN | 3840 GAMWELL | | | | TOPEKA | KS | 66610-1400 |
| PATRICK M MURPHY | 11291 NIXON RD | | | | GRAND LEDGE | MI | 48837-9403 |
| PATRICK M MURPHY | 4391 WICKFIELD DR | | | | FLINT | MI | 48507-3756 |
| PATRICK M MURPHY & JANICE K MURPHY TR PATRICK M & JANICE K WAINSCOTT | MURPHY REVOCABLE | 1509 DELLANO WAY | | | THE VILLAGES | FL | 32159-8572 |
| PATRICK M MURRAY | 2775 MACKINTOSH LANE | | | | BLOOMFIELD | MI | 48302-0934 |
| PATRICK M OSULLIVAN | 5245 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8271 |
| PATRICK M PHILLIPS & GEORGIANN PHILLIPS JT TEN | 2801 NILES-CORTLAND RD | | | | CORTLAND | OH | 44410-1731 |
| PATRICK M POLLARD & KATHLEEN M POLLARD JT TEN | 4405 CENTER AVE | | | | LISLE | IL | 60532-1311 |
| PATRICK M RANDALL | 6932 NORWOOD | | | | CANTON | MI | 48187-2468 |
| PATRICK M SIMS | 16065 FAWN RIVER RD | | | | WHITE PIGEON | MI | 49099-8788 |
| PATRICK M TOTH | 17116 EDDON | | | | MELVINDALE | MI | 48122-1222 |
| PATRICK M WARD | RR 2 | | | | MURRAYVILLE | IL | 62668-9802 |
| PATRICK MADILL | 370 MCLAUGHLIN RD | | | | YAKIMA | WA | 98908-9655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICK MASTRO | 11 BRIARWOOD CT | | | | EMERSON | NJ | 07630-1522 |
| PATRICK MATTHEW TOMOVIC | 497 VIRGINIA ST | | | | BUFFALO | NY | 14202-1423 |
| PATRICK MC ANINLEY | 10800 CALERA RD | | | | PHILADELPHIA | PA | 19154-3905 |
| PATRICK MC DONNELL & KAREN MC DONNELL JT TEN | 38W901 MCNAIR DR | | | | GENEVA | IL | 60134-6177 |
| PATRICK MCNAMEE | 6576 MALLARD CT | | | | MC CORDSVILLE | IN | 46055-9401 |
| PATRICK MCNULTY | 2501 W AVE 33 | | | | LOS ANGELES | CA | 90065-2864 |
| PATRICK MEGINNISS | 37 WHITSON DR | | | | NEWARK | DE | 19702 |
| PATRICK MEYER | 235 BECKETT PL | | | | GROVER BEACH | CA | 93433-1917 |
| PATRICK MICHAEL KOBILIS | 15 SANDALWOOD DR | | | | EAST BRUNSWICK | NJ | 08816-4045 |
| PATRICK MICHAEL ROSS | 4920 JEFFERSON HWY | | | | JEFFERSON | LA | 70121 |
| PATRICK MINER | 181 PARIDISE PL | | | | STUART | FL | 34997-7327 |
| PATRICK MORGAN | 902 S 11TH ST | | | | GOSHEN | IN | 46526-4458 |
| PATRICK MORSE | 4238 W LAKESIDE DR | | | | WEST BRANCH | MI | 48661-9639 |
| PATRICK MOSCATELLO | 2740 CALLE #8 | COMUNIDAD STELLA | | | RINCON | PR | 00677-0382 |
| PATRICK MURNANE | 5220 JOHNSON ST | | | | HOLLYWOOD | FL | 33021-5720 |
| PATRICK MURRAY | 2 GREENRIDGE AVE APT 2E | | | | WHITE PLAINS | NY | 10605 |
| PATRICK N BRACEY | 349 RAISIN STREET | | | | DEERFIELD | MI | 49238-9706 |
| PATRICK N CUSSANS & MADONNA CUSSANS JT TEN | 13 DARREN ST | | | | CASTLE ROCK | CO | 80109 |
| PATRICK N DUNMIRE | 7495 RED DAY ROAD | | | | MARTINSVILLE | IN | 46151-6618 |
| PATRICK N SULLIVAN | R 2 BOX 2358-A | 472 N SPITE AVE | | | GRAYLING | MI | 49738-7174 |
| PATRICK N TOPPER | 304 GROVETHORN RD | | | | MIDDLE RIVER | MD | 21220-4827 |
| PATRICK NELSON SALISBURY | 12364 HERMOSURA ST | | | | NORWALK | CA | 90650-6754 |
| PATRICK O DOWD | 72 PARKTOWN DRIVE | | | | GRANITE CITY | IL | 62040-1853 |
| PATRICK O POSTER | 30584 SOUTHFIELD RD APT 258 | | | | SOUTHFIELD | MI | 48076-1224 |
| PATRICK O'DONOVAN CUST COLIN PATRICK O'DONOVAN UTMA IL | 108 13 S RIDGEWAY | | | | CHICAGO | IL | 60655-3904 |
| PATRICK O'GORMAN | PO BOX 334 | PATTAYA 20260 THAILAND | | | | | |
| PATRICK O'MAHONY | CARRIGEEN CROOM | CO LIMERICK IRELAND | | | | | |
| PATRICK ODDI | 79 LYDIA LN | | | | BUFFALO | NY | 14225-3605 |
| PATRICK ODONNELL | 1018 MOORE ST | | | | BELOIT | WI | 53511-5042 |
| PATRICK OMAHONY | 348 BUHL BLVD | | | | SHARON | PA | 16146-3712 |
| PATRICK ONEILL CUST PATRICK JOSEPH ONEILL U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 104 WAGER DRIVE | | | ROME | NY | 13440-7347 |
| PATRICK P BROWN | 318 NAUTILUS BLVD | | | | FORKED RIVER | NJ | 08731-2813 |
| PATRICK P MALANDRA | 1910 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9408 |
| PATRICK P REKUC | 42242 HANFORD | | | | CANTON | MI | 48187-3522 |
| PATRICK P RICHARDSON | 19950 HUEBNER RD | APT 1701 | | | SAN ANTONIO | TX | 78258 |
| PATRICK PAULISCH | SCHARNHORST STR 5 | 10115 BERLIN GERMANY | | | | | |
| PATRICK PHILLIPS | 16639 CAMERON | | | | SOUTHGATE | MI | 48195-2115 |
| PATRICK R BORDERS | 143 ASHLAND PT | | | | HENDERSONVLLE | TN | 37075-5506 |
| PATRICK R BUCHANAN & ALLISON B BUCHANAN JT TEN | 988 WILDWOOD LN | | | | BILOXI | MS | 39532-3219 |
| PATRICK R COGER | 2291 TOMAHAWK RTE 6 | | | | LAPEER | MI | 48446-8070 |
| PATRICK R DUNBAR | 8947 BLANCHARD RD | | | | COLDEN | NY | 14033-9786 |
| PATRICK R ELLER | PO BOX 683 | | | | BEDFORD | IN | 47421-0683 |
| PATRICK R FRANKS & CAROL FRANKS TR PATRICK & CAROL FRANKS LIVING | TRUST UA 8/19/98 | 125 LINWOOD RD | | | STERRETT | AL | 35147-7009 |
| PATRICK R HANEHAN | 11100 RALSTON ROAD | | | | ROCKVILLE | MD | 20852-3665 |
| PATRICK R HOOSE | RR #1 BOX 170 | | | | GERMFASK | MI | 49836-9625 |
| PATRICK R HOPPES | 6268 PECKLAKE RD | | | | PORTLAND | MI | 48875-9628 |
| PATRICK R KISSINGER | 203 S COMMERCIAL AVE | | | | SMITHVILLE | MO | 64089-9335 |
| PATRICK R LANG | 1417 WILDERNESS TRL | | | | CROWLEY | TX | 76036-3969 |
| PATRICK R MC KAY | 2016 W 11TH ST | | | | LORAIN | OH | 44052-1102 |
| PATRICK R MILLIGAN | 16669 KENMOR ROAD | | | | KENDALL | NY | 14476-9611 |
| PATRICK R POLEON | 698 HARLEM RD | | | | BUFFALO | NY | 14224-1153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICK R SCHEIDER & MRS DORIS T SCHEIDER JT TEN | 17 CEDAR DRIVE | | | | ROCHELLE PARK | NJ | 07662-3201 |
| PATRICK R STOKER | 1700 WOODLAND | | | | PARK RIDGE | IL | 60068-1907 |
| PATRICK R SWAIN | 926 ADELAIDE | | | | FENTON | MI | 48430-2236 |
| PATRICK R TOOMEY | 2198 W HIGHLAND RD | | | | HOWELL | MI | 48843-8702 |
| PATRICK R TRACY | 9901 FERNWOOD RD | | | | STOCKTON | CA | 95212-9474 |
| PATRICK R WATSON | R R 1 | 5582 E 1000 N | | | WILKINSON | IN | 46186-9734 |
| PATRICK R WIMMERMARK | 3 WINTHROP CT | | | | WATERFORD | CT | 06385-2723 |
| PATRICK R YARBROUGH | 3525 JASPER DR | | | | STERLING HTS | MI | 48310-2587 |
| PATRICK REAL | PO BOX 75 | | | | EVANS MILLS | NY | 13637-0075 |
| PATRICK REDDINGTON & PATRICK J REDDINGTON JT TEN | 256 SEAMAN AVE | | | | NEW YORK | NY | 10034-1218 |
| PATRICK REILLY CUST BRIDGET B REILLY UTMA PA | 6 ALTON RD | | | | YARDLEY | PA | 19067-3030 |
| PATRICK S BAWDEN | 1215 6TH AVE N | | | | LEWISTOWN | MT | 59457-2103 |
| PATRICK S CAIN | 5815 CORTINA TRL | | | | LANSING | MI | 48917-3097 |
| PATRICK S CERONE | 320 SANNITA DR | | | | ROCHESTER | NY | 14626-3618 |
| PATRICK S HILLEGASS | 112 E 4TH ST | | | | HINSDALE | IL | 60521 |
| PATRICK S KILEY | 1638 S CURSON AVE | LOS ANGELAS | | | LOS ANGELES | CA | 90019 |
| PATRICK S LANCASTER | 4116 LOCUSTWOOD DR | | | | DAYTON | OH | 45429-5018 |
| PATRICK S MCAVOY & BETSY MCAVOY JT TEN | 100 COURTNEY LANE | | | | CARY | IL | 60013-2188 |
| PATRICK S ODONNELL | 5 ANCIENT RUBBLY WAY | | | | BEVERLY | MA | 01915-1566 |
| PATRICK S RANKIN | 946 SIMPSON HOWELL ROAD | | | | ELIZABETH | PA | 15037-2826 |
| PATRICK S RANKIN | 946 SIMPSON HOWELL ROAD | | | | ELIZABETH | PA | 15037-2826 |
| PATRICK SAVAGE | 44456 HANFORD RD | | | | CANTON | MI | 48187-2602 |
| PATRICK SCHAEFFER | 9038 S LOWE AVE | | | | CHICAGO | IL | 60620 |
| PATRICK SCHMIDT | 2416 THISTLE POINTE | | | | BLOOMFIELD | MI | 48304 |
| PATRICK SEAN MORRISSEY | 1144 BRIARWOOD LN | | | | NORTHBROOK | IL | 60062-3507 |
| PATRICK SHELLHOUSE | 314 GROVE ST SE | | | | ALBUQUERQUE | NM | 87108-4021 |
| PATRICK SMALL & MRS CRISTINE SMALL JT TEN | 306 ELEANOR | | | | GREENVILLE | NC | 27858-8616 |
| PATRICK SMITH | 9 REVER DR | | | | FLORHAM PARK | NJ | 07932-2208 |
| PATRICK STEVENS | 7104 DOVE LN | | | | DIMONDALE | MI | 48821-8748 |
| PATRICK SZYMCZAK | 1235 ELCAMINO DR NW | | | | GRAND RAPIDS | MI | 49504 |
| PATRICK T BOHLER | 13729 W AMHERST WAY | | | | LAKEWOOD | CO | 80228 |
| PATRICK T BUSCHMANN | 1016 LAKESIDE WAY | | | | SEBRING | FL | 33876 |
| PATRICK T GANNON | 1451 SHERIDAN | | | | PLYMOUTH | MI | 48170-1532 |
| PATRICK T GOSS | 19 HEWITT ST | | | | HICKSVILLE | NY | 11801-3735 |
| PATRICK T HUGHES | 3319 EAGLE AVE NW | | | | OXFORD | IA | 52322 |
| PATRICK T KENNY | PO BOX 517 | | | | KEEGO HARBOR | MI | 48320-0517 |
| PATRICK T LING & EVE Y LING TR LING GRANDCHILDRENS EDUCATIONAL TRUST | UA 1/19/99 | 531 CAMINO VERDE | | | SOUTH PASADENA | CA | 91030-4137 |
| PATRICK T LUDDEN & BETH LUDDEN JT TEN | 3116 FLOYD AVE | | | | RICHMOND | VA | 23221-2902 |
| PATRICK T LYONS | 4940 NEOSHO RD | | | | CLARKSTON | MI | 48348-3334 |
| PATRICK T MACALUSO | 4875 PINCKNEY RD | | | | HOWELL | MI | 48843-7807 |
| PATRICK T MOUGHAN | 12614 HAROLD DR | | | | CHESTERLAND | OH | 44026-2433 |
| PATRICK T OTWAY | 1305 N MAIN ST | | | | SAINT CHARLES | MI | 48655-1028 |
| PATRICK T REEDY | 769 59TH ST APT 1C | | | | BROOKLYN | NY | 11220-3948 |
| PATRICK T RILEY | 45 ELIZABETH AVE | | | | CRANFORD | NJ | 07016-2419 |
| PATRICK T SIPIALA | 5531 KATHERINE CT | | | | SAGINAW | MI | 48603-3624 |
| PATRICK T WARD | 114 BUSBRIDGE CV | | | | POOLER | GA | 31322-9655 |
| PATRICK T WEIR TR UA 05/11/1994 RITA H WALSH CARING TRUST | 831 STONE CANYON DR | | | | BALLWIN | MO | 63021-7151 |
| PATRICK TAGUE SLAVIN | 101 LENAPE TR | | | | MEDFORD | NJ | 08055-1143 |
| PATRICK TAM | FLAT B G/F FAIRVIEW HOUSE | 6 PEONY RD | YAUYAT TSUEN HONG KONG, CHINA | | | | |
| PATRICK TAPEN | 9213 SHOTGUN CT | | | | SPRINGFIELD | VA | 22153-1444 |
| PATRICK TAPPER | 960 SURREY HTS | | | | WESTLAND | MI | 48186-3733 |
| PATRICK THOMAS AHERN | 16900 N BAY RD | APT 2014 | | | SUNNY ISL BCH | FL | 33160-4272 |
| PATRICK THOMAS HERRON | 6939 ANTHONY | | | | DEARBORN | MI | 48126-1847 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICK THOMAS METZGER | 140 CHALMETTE CIRCLE | | | | MONROE | MI | 48162-3588 |
| PATRICK TOBIN | 8455 ISLAND PINES PL | | | | MAINEVILLE | OH | 45039-9592 |
| PATRICK TURK | 3512 DOMMIONQUEZ | | | | GALVESTON | TX | 77551-1611 |
| PATRICK V CAMPBELL | 2385 SO 3OTH AVE | | | | SEARS | MI | 49679 |
| PATRICK V CHALLENGER | ATTN CAROL L MASLUK | 9118 CEDAR LAKE RD | | | PINCKNEY | MI | 48169-8893 |
| PATRICK V DUNLEAVY | 527 RIVERDALE AVE | | | | YONKERS | NY | 10705-3568 |
| PATRICK V HAMBY | 710 WHITE OAK CIRCLE | C/O WANDA WALKER | | | SUNBRIGHT | TN | 37872-2612 |
| PATRICK W BURCH | 3240 SOUTH WISE RD | | | | MT PLEASANT | MI | 48858-9125 |
| PATRICK W COGHLAN | 3674 DRYDEN ROAD | | | | METAMORA | MI | 48455-9373 |
| PATRICK W CORRIGAN | 251 LINDEN ST | OSHAWA ON L1H 6R3 CANADA | | | | | |
| PATRICK W COX TR PATRICK W COX FAMILY TRUST 01/02/85 | 30281 MARBELLA VISTA | | | | SAN JUAN CAPISTRAN | CA | 92675-5405 |
| PATRICK W CRENSHAW | 14340 N LINDEN RD | | | | CLIO | MI | 48420-8824 |
| PATRICK W GEORGE | 6443 DALTON DR | | | | FLUSHING | MI | 48433-2332 |
| PATRICK W HAJEC | 10296 ASPEN VALLEY DR | | | | FENTON | MI | 48430-2554 |
| PATRICK W KRISER & ANDREA J KRISER JT TEN | 7336 CRYSTAL LAKE DR APT 5 | | | | SWARTZ CREEK | MI | 48473-8953 |
| PATRICK W LEHR | 1080 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9451 |
| PATRICK W LETOURNEAU | 2832 W RIVER DR | | | | JANESVILLE | WI | 53545-8929 |
| PATRICK W LOSS & DEBORA K LOSS JT TEN | 1520 DEER RUN | | | | UNION CITY | MI | 49094-8713 |
| PATRICK W MC GUIRE | 101 SUNDOWN TRAIL | | | | WILLIAMSVILLE | NY | 14221-2220 |
| PATRICK W MC LEOD | 685 SOUTH LAPOSADA CIRCLE # 1504 | | | | GREEN VALLEY | AZ | 85614-5133 |
| PATRICK W MC-NAMARA | 888 PROSPECT STREET | SUITE 340 | LAJOLLA | | LA JOLLA | CA | 92037 |
| PATRICK W MCCALL | 14047 LANDINGS WY | | | | FENTON | MI | 48430-2554 |
| PATRICK W NELSON | 1317 SOUTH RIVER RD | | | | SAGINAW | MI | 48609-5208 |
| PATRICK W O'SHAUGHNESSY & CAROL A O'SHAUGHNESSY JT TEN | 11333 SHALIMAR DR | | | | FORT WAYNE | IN | 46845-1228 |
| PATRICK W R SMITH | 61 N SMOKETREE AVE | | | | OAK PARK | CA | 91377-1134 |
| PATRICK W SAINT | GM BLDG 482-100-AB9 | | | | DETROIT | MI | 48202 |
| PATRICK W SAINT | PO BOX 666 | | | | CLARKSTON | MI | 48347 |
| PATRICK W SCHRADER & MARIETTA SCHRADER JT TEN | 32 GAFFNEY RD | | | | LOCKPORT | NY | 14094-5536 |
| PATRICK W SMITH | 4520 EAGLEWOOD DRIVE | | | | LEESBURG | FL | 34748-7453 |
| PATRICK W VAN SKIVER | 1413 ISTED RD | | | | GLEN BURNIE | MD | 21060-7406 |
| PATRICK W VOELKER & LINDA CAROLE VOELKER JT TEN | 3043 CRESTWOOD COURT | | | | BAY CITY | MI | 48706-2503 |
| PATRICK WILLOUGHBY | 1641 CHILDWELL AVE NE | | | | CANTON | OH | 44714 |
| PATRICK X GALESKI | 1600 18TH ST | | | | WYANDOTTE | MI | 48192-3506 |
| PATRINA G MUSSEL | 515 F2 LOCUST ST | | | | LOCKPORT | NY | 14094 |
| PATRINA PENTOLINO | 8495 N TERRITORIAL RD | | | | PLYMOUTH | MI | 48170-5043 |
| PATSAMATLA KISHORE RAJU TARA | 1031 CASCADE CI 311 | | | | ROCKLEDGE | FL | 32955-8080 |
| PATSY A ALLEN | 1195 HAYS LODGE RD | | | | SMITHS GROVE | KY | 42171-9106 |
| PATSY A BURKE | 3836 BROWNTON RD | | | | FELTON | PA | 17322-7721 |
| PATSY A CORDIA | 3963 CAROL PARK RD | | | | HOUSE SPRINGS | MO | 63051-1455 |
| PATSY A DVORAK | 163 GOLFVIEW | | | | CARPENTERSVIL | IL | 60110 |
| PATSY A ELLIS | R R 1 BOX 155 | | | | WAYNETOWN | IN | 47990-9748 |
| PATSY A ESBAUGH | 13214 NIELSEN DR | | | | TRUFANT | MI | 49347-9518 |
| PATSY A GIAMUNDO | 65 WESLEY AVE APT 4B | | | | PORT CHESTER | NY | 10573-2952 |
| PATSY A GIBBS | 2809 6TH AVE | | | | LOS ANGELES | CA | 90018-2914 |
| PATSY A HOFFMAN | 78 BELL WOOD RD | | | | JEFFERSON | GA | 30549-4400 |
| PATSY A IEZZI & SUZANNE L IEZZI JT TEN | 80 LAKEWOOD ROAD | | | | GREENSBURG | PA | 15601-9746 |
| PATSY A JOHNSON | 6617 BELLTREE LANE | | | | FLINT | MI | 48504-1649 |
| PATSY A JONES | 610 MITCHELL LANE | | | | WEST MONROE | LA | 71292-3533 |
| PATSY A KELLY | 3680 NO THOMAS RD | | | | FREELAND | MI | 48623-8868 |
| PATSY A MORROW | 2145 BUDER AVENUE | | | | BURTON | MI | 48529-1733 |
| PATSY A SHREFFLER TOD GERIANNE CUMO SUBJECT TO STA TOD RULES | 430 WOODLAWN AVE N W | | | | CANTON | OH | 44708-3660 |
| PATSY A SHREFFLER TOD JONATHAN SHREFFLER SUBJECT TO STA TOD RULES | 430 WOODLAWN AVE N W | | | | CANTON | OH | 44708-3660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATSY A SHREFFLER TOD MICHAEL SHREFFLER SUBJECT TO STA TOD RULES | 430 WOODLAWN AVE N W | | | | CANTON | OH | 44708-3660 |
| PATSY A SIMMONS | 1333 WINDAGE CT | | | | MARIETTA | GA | 30008-8153 |
| PATSY A STEINMAN | 12411 MEANDER LINE RD | | | | CHARLEVOIX | MI | 49720-1072 |
| PATSY A STROZIER | 3293 WINWOOD | | | | FLINT | MI | 48504-1252 |
| PATSY A THOMAS | 301 PYRAMID AVE | | | | CLAYMONT | DE | 19703-3201 |
| PATSY A WALTON | 3059 ALGONQUIN ST | | | | DETROIT | MI | 48215-2482 |
| PATSY A WHITE | 5462 ADA DR S E | | | | ADA | MI | 49301-7822 |
| PATSY ANN ANNIS & SETH ROSS ANNIS JT TEN | 1345 PINCH VALLEY RD | | | | WESTMINSTER | MD | 21158-2901 |
| PATSY ANN SPIKES | 2627 KILLARNEY RD | VICTORIA BC V8P 3H1 CANADA | | | | | |
| PATSY ANN WILLIAMSON | 9401 SOUTH VANDALIA AVE | | | | TULSA | OK | 74137-3707 |
| PATSY B SAROS | 536 OPEN FORK RD | | | | META | KY | 41501-4642 |
| PATSY BONITATI | 1390 SOUTH LYN CIRCLE | | | | SOUTH EUCLID | OH | 44121-3961 |
| PATSY C RADER | 1003 GROVE ST | | | | FORT ATKINSON | WI | 53538 |
| PATSY C RUF | 21384 HOLT RD | | | | ATHENS | AL | 35613-4112 |
| PATSY D BOTTOM | 5655 N 00 EW | | | | KOKOMO | IN | 46901-5939 |
| PATSY D DOXTATER | 3091 S GLADWIN RD | | | | PRUDENVILLE | MI | 48651-9511 |
| PATSY D NELSON | 5108 HIDDEN COVE CIR | | | | BIRMINGHAM | AL | 35215-2883 |
| PATSY D REDMON | RR 3 BOX 73B | | | | KEMP | TX | 75143-9309 |
| PATSY DONICA TR UA 09/24/93 WILLIAM G DONICA & PATSY C DONICA | REVOCABLE LIVING TRUST | 2000 TAHOE DRIVE | | | FLORISSANT | MO | 63031-7502 |
| PATSY E DURGIN | #4 VALLEY FALLS COURT | | | | IRMO | SC | 29063-7832 |
| PATSY E KENNEDY | 1106 4TH ST | | | | TAWAS CITY | MI | 48763-9528 |
| PATSY E SMITH | 352 W RIVER RD | | | | FLUSHING | MI | 48433-2161 |
| PATSY FERN FARMER TR PATSY FERN FARMER TRUST UA 06/25/93 | 11601 2ND AVE NW | | | | SEATTLE | WA | 98177-4712 |
| PATSY G MICHELS | 10275 OLD ST AUGUSTINE RD APT 1202 | | | | JACKSONVILLE | FL | 32257 |
| PATSY H BORDLEE | 117 MEADOW BROOK | | | | GRETNA | LA | 70056-7041 |
| PATSY H GEE | 1524 E HIGHLAND AVE | | | | MUNCIE | IN | 47303 |
| PATSY H STAMPER | 1016 QUASAR COURT | | | | SIMI VALLEY | CA | 93065-6400 |
| PATSY HALL HARRISON | SAME AS ABOVE | PO BOX 550 | | | BETHLEHEM | GA | 30620-0550 |
| PATSY I LOVENS | 1183 E 360 N | | | | ANDERSON | IN | 46012-9212 |
| PATSY J BARBER | 1 N BAY DR | | | | FENTON | MI | 48430 |
| PATSY J BUERKEL | 3861 KIRK | | | | VASSAR | MI | 48768-9771 |
| PATSY J DESKINS | 34 TOWNLINE RD | | | | AURORA | OH | 44202-7741 |
| PATSY J HALL | 1604 MCKINSTRY | | | | DETROIT | MI | 48209-2176 |
| PATSY J MOCK | 112 E ROGERS ST | | | | PORTLAND | IN | 47371-1040 |
| PATSY J PETERS | PO BOX 382 | | | | MIO | MI | 48647-0382 |
| PATSY J SIPE & RICKEY L SIPE JT TEN | 6070 WALDON RD | | | | CLARKSTON | MI | 48346-2235 |
| PATSY J STAFFIERA | 33 GEORGE ST | | | | SAYVILLE | NY | 11782 |
| PATSY J THOM & JOHN J THOM JT TEN | 3481 N GALE RD | | | | DAVISON | MI | 48423-8520 |
| PATSY J TOTARO & CARMELA TOTARO JT TEN | 23 RAYMOND ST | | | | NEW CANAAN | CT | 06840-5619 |
| PATSY JANE BOONE | C/O MRS P LORD | 3613 WICKERSHAM | | | HOUSTON | TX | 77027-4137 |
| PATSY JANE GARRISON | 12219 S VILLA | | | | OKLAHOMA CITY | OK | 73170-4815 |
| PATSY JO BURGIN | BOX 142 | | | | COLLEYVILLE | TX | 76034-0142 |
| PATSY JO BURGIN & JOE DAN BURGIN JT TEN | PO BOX 142 | | | | COLLEYVILLE | TX | 76034-0142 |
| PATSY K BROWN | 2299 CAMP HARDTNER ROAD | | | | POLLOCK | LA | 71467-4129 |
| PATSY K PAYNE | 11813 COPPER TRAILS LN | | | | OKLAHOMA CITY | OK | 73170-4465 |
| PATSY KALFAYAN | 9693 WASHINGTON | | | | ROMULUS | MI | 48174-1552 |
| PATSY KENNEDY PAIN | 3613 WICKERSHAM | | | | HOUSTON | TX | 77027-4137 |
| PATSY KILPATRICK NELSON | 9380 NC HIGHWAY 55W | | | | DOVER | NC | 28526-8906 |
| PATSY L BELCHER | 2437 NORTH PINE GROVE | | | | WICHITA | KS | 67205 |
| PATSY L HARRIS | 5026 W BEECHER ST | | | | INDIANAPOLIS | IN | 46241-4611 |
| PATSY L LOWE | 439 CR 3286 | | | | JOAQUIN | TX | 75954 |
| PATSY L MOORE & ARTHUR D MOORE TR PATSY L MOORE TRUST UA 10/10/96 | 6463 WOODRIDGE RD | | | | ALEXANDRIA | VA | 22312-1337 |
| PATSY L MORGAN | 3224 SW 85TH | | | | OKLAHOMA CITY | OK | 73159-6459 |
| PATSY L PERRY | 5371 E ALLISON RD | | | | CAMBY | IN | 46113-8415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATSY L PINION | 5875 GLOBE | | | | WESTLAND | MI | 48185-2250 |
| PATSY L RANKIN | 541 UNION AVE | | | | MIDDLESEX | NJ | 08846-1933 |
| PATSY L WALCOTT | 1813 HERRICK NE | | | | GRAND RAPIDS | MI | 49505-4866 |
| PATSY L WOROSZ | 134 WOODLAND TRACE | | | | CORTLAND | OH | 44410-1915 |
| PATSY LEE MOORHEAD | 13523 LANCELOT | | | | NORWALK | CA | 90650-4404 |
| PATSY LOU BARNES | 508 WILCOXEN ST | | | | UHRICHSVILLE | OH | 44683-2138 |
| PATSY M ANDERSON | 2930 SOUTH TINDELL | | | | INDIANAPOLIS | IN | 46203-5448 |
| PATSY M FOWLER | 419 HOPE HOLLOW RD | | | | LOGANVILLE | GA | 30052-2223 |
| PATSY M MEANS | 106 MARTIN CT | | | | CATLIN | IL | 61817-9600 |
| PATSY M THOMAS CUST DIANE M THOMAS U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 8286 N NICHOLS ROAD | | | FLUSHING | MI | 48433-9223 |
| PATSY MARIE HICKS | 2339 ULA DR | | | | CLIO | MI | 48420-1065 |
| PATSY N MANIFOLD | 7884 S 100 E | | | | PENDLETON | IN | 46064-9398 |
| PATSY P ARLEDGE | PO BOX 830116 | | | | RICHARDSON | TX | 75083-0116 |
| PATSY PETERSON KENNON | 10503 KIRKLANE | | | | HOUSTON | TX | 77089-2437 |
| PATSY R CARROLL | 501 N A ST | | | | ELWOOD | IN | 46036-1452 |
| PATSY R DYMANSKI & LEO C MILLER TEN COM | 12075 AMELIA | BOX 125 | | | BIRCH RUN | MI | 48415-0125 |
| PATSY R FLEMMING | 1670 MAPLEWOOD LANE | | | | LEBANON | OH | 45036-9327 |
| PATSY R GARRETT | 112 HWY 146 | | | | CHOUDRANT | LA | 71227-3155 |
| PATSY R GIBBS | 5236 HONEYCOMB LN | | | | INDIANAPOLIS | IN | 46221-3900 |
| PATSY R GRIFFITH | 6118 ROSECREST DR | | | | DAYTON | OH | 45414-2831 |
| PATSY R JENKINS | 4774 HENLEY AVE | | | | COLUMBUS | OH | 43228-1807 |
| PATSY R NELSON & DENNIS C NELSON JT TEN | 240 C ST | | | | YUBA CITY | CA | 95991-5014 |
| PATSY R PATTERSON | 921 HEATHER KNOLL | | | | DESOTO | TX | 75115-4708 |
| PATSY R SEARS | 4901 PENNSWOOD DR | | | | DAYTON | OH | 45424-5417 |
| PATSY R WILSON | 521 HOMESTEAD RD | | | | LAGRANGE PARK | IL | 60526-5709 |
| PATSY ROSE AKINS & KENNETH L AKINS JT TEN | 4425 HIGHWAY 441 S | LOT 25 | | | OKEECHOBEE | FL | 34974-6278 |
| PATSY RUTH CARTER | 2030 WOODLAND SPRINGS DRIVE | | | | CONWAY | AR | 72032-6020 |
| PATSY RUTH STARK | 2030 WOODLAND SPRINGS DRIVE | | | | CONWAY | AR | 72032-6020 |
| PATSY RUTH STARK & VICKY L VANN JT TEN | 2030 WOODLAND SPRINGS DRIVE | | | | CONWAY | AR | 72032-6020 |
| PATSY S DAVIS | 1913 HONEYCUTT LANE | | | | CHATTANOOGA | TN | 37412-1431 |
| PATSY S MOORE | 301 CROCKER RD | | | | CHOUDRANT | LA | 71227-3735 |
| PATSY S RATLIFF | 7428 OCEOLA FARMS CT | | | | HOWELL | MI | 48855-5702 |
| PATSY SCHORR | 1243 169TH AVE NE | | | | BELLEVUE | WA | 98008-3007 |
| PATSY SHUSTER TR UA 10/12/07 SHUSTER FAMILY TRUST | 14716 DANBROOK DR | | | | WHITTIER | CA | 90604 |
| PATSY V FAZZALARE | 1106 KELLY DR | | | | NEWARK | DE | 19711-2423 |
| PATSY V HENTSCHEL | 16036 TSIRELAS DR | | | | TRACY | CA | 95304 |
| PATSY V WHITE | PO BOX 346 | 1306 FORK RETCH | | | MULLINS | SC | 29574 |
| PATSY VALERINO | 2163 GRANDVIEW AVE | | | | MONROEVILLE | PA | 15146-4207 |
| PATSY VENDITTI | 471 25TH ST | | | | NIAGARA FALLS | NY | 14303-1947 |
| PATSY WALTERSCHEID | 268 CR 316 | | | | MUENSTER | TX | 76252-4327 |
| PATSY WANG-IVERSON | 55 WAGNER ROAD | | | | STOCKTON | NJ | 08559-1413 |
| PATSY ZAMARIA | 16460 HEATHER LANE #301 | | | | MIDDLEBURG HEIGHTS | OH | 44130-8315 |
| PATTERSON F HELTON | PO BOX 69 | | | | PATHFORK | KY | 40863-0069 |
| PATTI A MERNIN | 9224 INTERLACHEN RD | | | | LAKE SHORE | MN | 56468-8737 |
| PATTI APOLZAN | 11813 SOMERSET WAY E | | | | CARMEL | IN | 46033 |
| PATTI BECK CUST STEPHEN ARNOLD BECK UTMA FL | 5269 PRINCETON WAY | | | | BOCA RATON | FL | 33496-2713 |
| PATTI BETH KRAMER | ATTN PATTI KRAMER SLAVIN | 1118 GALLOPING HILL RD | | | FAIRFIELD | CT | 06430-7130 |
| PATTI COOK | 95 HEIGHTS LN | APT 86 | | | FSTRVL TRVOSE | PA | 19053-7670 |
| PATTI D SMITH | 15756 HORTON CT | | | | OVERLAND PARK | KS | 66223-3417 |
| PATTI E BUCK | 120 CHARLES I BOYLE ROAD | | | | QUEEN ANNE | MD | 21657-1402 |
| PATTI E POLING | 326 W GOLF AVE | | | | OTTUMWA | IA | 52501-1346 |
| PATTI JO FERRIS | 1682 COVENTRY CT | | | | ANNAPOLIS | MD | 21401-6421 |
| PATTI JO SHAPIRO CUST LAUREL S SHAPIRO UTMA GA | 5579 FIVE FORKS TRICKUM RD | | | | STONE MOUNTAIN | GA | 30087-3050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATTI L GONZALES | 601 FORT SUMPTER DR | | | | MODESTO | CA | 95354-2114 |
| PATTI L MENDENHALL | 2237 ROLLINS ST | | | | GRAND BLANC | MI | 48439-4352 |
| PATTI LYNN MAUL | 16253 WHITEHEAD DRIVE | | | | LINDEN | MI | 48451-8774 |
| PATTI M ALTHOFF & DAVID M ALTHOFF JT TEN | 506 SOUTH WA PELLA AVENUE | | | | MOUNT PROSPECT | IL | 60056-3758 |
| PATTI M HASSLER | 5809 HEDGEROW LANE | | | | PORTSMOUTH | VA | 23703-1505 |
| PATTI M POHLABEL | 11141 PUTNAM | | | | ENGLEWOOD | OH | 45322-9765 |
| PATTI MARIE KAHN | 3440 TIPPAWINGO DRIVE | | | | PALO ALTO | CA | 94306-2737 |
| PATTI P UPTON | PO BOX 1500 | | | | HEBER SPRINGS | AR | 72543-1500 |
| PATTI PUCCI | 541 KEMP RD WEST | GRIMSBY ON L3M 4E7 CANADA | | | | | |
| PATTI S DAVIS CUST CHRISTOPHER GERALD DAVIS UTMA IL | 7183 RYE RIDGE TRAIL | | | | CHERRY HILL | IL | 61016-9213 |
| PATTI S REAMER | 1124 TITUS AVE | | | | TRAVERSE CITY | MI | 49686-2919 |
| PATTI SCHMID | 768 E GARDEN RD #93 | | | | VINELAND | NJ | 08360 |
| PATTI TAYLOR | 34047 BROKSHIRE DR | | | | STERLING HTS | MI | 48312-5609 |
| PATTI WEBSTER HAMILTON | 47 PINE TREE PLACE | | | | TEQUESTA | FL | 33469-1926 |
| PATTI Y MEADE | 1071 SYLVAN SHORES DRIVE | | | | SOUTH VIENNA | OH | 45369-8516 |
| PATTI-JO SHAPIRO CUST ALAINA B SHAPIRO UTMA GA | 5579 FIVE FORKS TRICKUM RD | | | | STONE MOUNTAIN | GA | 30087-3050 |
| PATTIANN M BATTISTA | 7688 WEST RIDGE ROAD | | | | BROCKPORT | NY | 14420-1723 |
| PATTIE A MINTON | 553 RIVERCLIFF TRCE | | | | MARIETTA | GA | 30067-4689 |
| PATTIE JEAN THOMAS POWELL | 13900 HILLCREST | | | | DALLAS | TX | 75240-3529 |
| PATTIE R GLENCORSE | 15525 BIRWOOD | | | | BEVERLY HILLS | MI | 48025-3329 |
| PATTIE W STRAHLENDORFF | 38 WOODVALE DR | | | | ATCO | NJ | 08004-2917 |
| PATTY A MAHAFFY | 1465 TIMOTHY | | | | SAGINAW | MI | 48603-6503 |
| PATTY A MALCOLM | PO BOX 486 | | | | OKAHUMPKA | FL | 34762-0486 |
| PATTY A MAZE | 11516 PITTS BLVD | | | | TANNER | AL | 35671-3209 |
| PATTY A STEVENS | 419 LABIAN DR | | | | FLUSHING | MI | 48433-1745 |
| PATTY A TALBOTT | 10407 FALCON PARC BLVD | APT 107 | | | ORLANDO | FL | 32832-5560 |
| PATTY A VARNEY | 1422 GARFIELD AVE | | | | BRUNSWICK | OH | 44212-3314 |
| PATTY ADWAN HOCKETT CUST IAN THOMAS HOCKETT UGMA TX | 9223 FERNDALE | | | | DALLAS | TX | 75238-2730 |
| PATTY ADWAN HOCKETT CUST LOUIS OSCAR HOCKETT UGMA TX | 9223 FERNDALE | | | | DALLAS | TX | 75238-2730 |
| PATTY ANN LINEBRINK | 207 JEFFERSON AVE | | | | DEFIANCE | OH | 43512 |
| PATTY ANNE FLEMING | 700 KIPSCOMB DR | | | | GREENSBORO | NC | 27410 |
| PATTY BRUCE | 8167 SHOREWALK DR | | | | INDIANAPOLIS | IN | 46236-9038 |
| PATTY CUNNINGHAM CONGER | 816 AMBASSADOR ROW | | | | CORSICANA | TX | 75110 |
| PATTY D MAY & GLORIA J MAY JT TEN | 267B NORTH AV | | | | PLAIN CITY | OH | 43064-1020 |
| PATTY E MADDEN | 4137 S SHERIDAN BL B | | | | DENVER | CO | 80235-3131 |
| PATTY F NEWBY | 158 CHARIOT DR | | | | ANDERSON | IN | 46013-1081 |
| PATTY HENRY CUST LUKE HENRY A MINOR UNDER THE LAWS OF GEORGIA | 204 SMALL PONO DR | | | | CLEVELAND | GA | 30528-3113 |
| PATTY IRVIN | 9060 HANGAR WAY | | | | FAIR OAKS | CA | 95628-8166 |
| PATTY J BRASWELL | 565 OVERLOOK TRAIL | | | | PLAINFIELD | IN | 46168-1083 |
| PATTY J PALMERTREE | PO BOX 11 | | | | WEST MONROE | LA | 71294-0011 |
| PATTY J PORTER TR UA 03/16/94 PATTY J PORTER TRUST | 31334 SHERIDAN | | | | GARDEN CITY | MI | 48135-3304 |
| PATTY J SEAL | 1055 E GENESEE AVE | | | | FLINT | MI | 48505-1612 |
| PATTY J SMITH & JERROL D SMITH JT TEN | 208 NE BEACON PL | | | | LEES SUMMIT | MO | 64086-8458 |
| PATTY J STANLEY | PO BOX 54857 | | | | LEXINGTON | KY | 40555-4857 |
| PATTY JOAN DICKERSON TR PATTY DICKERSON REVOCABLE TRUST UA 01/15/97 | 607 N 11TH ST | | | | MIDDLETOWN | IN | 47356-1259 |
| PATTY L BOWMAN | PO BOX 17 | | | | KEMPTON | IN | 46049-0017 |
| PATTY L FUQUA | 141 E LANE | | | | LIMA | OH | 45801-2954 |
| PATTY L GAWLE | 1424 N. ROCK RUN DR. | D1 | | | CREST HILL | IL | 60403 |
| PATTY L GROGG & RICKY J GROGG JT TEN | 1001 BAILEY CT | | | | STAFFORD | VA | 22556-6421 |
| PATTY L MARTIN | 2267 HOWE RD | | | | BURTON | MI | 48519-1129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATTY L NEWKIRK TR PATTY L NEWKIRK REVOCABLE TRUST UA 01/12/95 | 304 HIGHLAND AVE | | | | MUNCIE | IN | 47303-3029 |
| PATTY L PILKINS & DEBORAH ANN VITTONE JT TEN | 489 ACORN ACRES RD | | | | NORWOOD | NC | 28128-7414 |
| PATTY LEE GRAHAM | 1022 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2568 |
| PATTY LOU HORTON | 9835 GRACKLE LO | | | | LAKELAND | FL | 33810-2314 |
| PATTY LUE BOFF | 414 PROSPECT STREET | | | | NUTLEY | NJ | 07110-2256 |
| PATTY LYNN SPARKMAN | 4306 WILLOW GROVE | | | | DALLAS | TX | 75220-1938 |
| PATTY M LOLLIS | 2715 BRENNER PASS | | | | TALLAHASSEE | FL | 32303-2254 |
| PATTY M STANDRIDGE | 19951 NE 50TH ST | | | | WILLISTON | FL | 32696-6777 |
| PATTY MASSE | 1400 NABARS LANE | | | | ODESSA | TX | 79761-2948 |
| PATTY POLKO CUST EMILY POLKO UTMA OH | 144 PACEMONT | | | | COLUMBUS | OH | 43202 |
| PATTY R RICKARD | 10251 MILLIMAN RD | | | | MILLINGTON | MI | 48746-9748 |
| PATTY RAY HURT | 10035 SUGAR HILL | | | | HOUSTON | TX | 77042-1539 |
| PATTY S BOOTH | 9854 RTE 242 | | | | LITTLE VALLEY | NY | 14755 |
| PATTY S ISENHOWER TOD ERNEST D ISENHOWER | 2674 W FRENCH ROAD | | | | ST JOHNS | MI | 48879-9488 |
| PATTY S SIMMONS | 1875 WINGFIELD CHURCH RD | | | | BOWLING GREEN | KY | 42101-8540 |
| PATTY S SQUIRES | 521 CHEROKEE ST | APT 212 | | | KALAMAZOO | MI | 49006-2852 |
| PATTY STOHLER | 1248 TELLEM DRIVE | PACIFIC | | | PALISADES | CA | 90272-2246 |
| PATTY SUE ISENHOWER & JACOB E ISENHOWER JT TEN | 2674 FRENCH RD W | | | | ST JOHNS | MI | 48879-9488 |
| PATTY SUE ISENHOWER & JONATHAN P ISENHOWER JT TEN | 2674 FRENCH RD W | | | | ST JOHNS | MI | 48879-9488 |
| PATTY SUE ISENHOWER & JOSHUA A ISENHOWER JT TEN | 2674 FRENCH RD W | | | | ST JOHNS | MI | 48879-9488 |
| PATTY SUE MERCIER | 3359 GLASS RD NW | | | | MONROE | GA | 30656-3728 |
| PATTY SZYMIK | 2874 MOSSY BRINK | | | | MAINEVILLE | OH | 45039-8325 |
| PATTY W CONGER | 816 AMBASSADOR ROW | | | | CORSICANA | TX | 75110 |
| PATTY W MINOTTI | 8637 HUNTERS TRAIL | | | | WARREN | OH | 44484-2412 |
| PATTY W RYAN | 11615 US HIGHWAY RT 62 | | | | LEESBURG | OH | 45135-9755 |
| PAUL A & MARY C RUSSELL TR PAUL A & MARY C RUSSELL REVOCABLE TRUST UA | 08/21/98 | 1327 ERIE AVE | | | NORMAN | OK | 73071-3655 |
| PAUL A ADLETA | 4827 EDWARDSVILLE ROAD | | | | CLARKSVILLE | OH | 45113-8620 |
| PAUL A ALBRIGHT | 130 N 44TH RD | | | | MENDOTA | IL | 61342-9503 |
| PAUL A ANDERSON | 2541 MASON | | | | BAY CITY | MI | 48708-9184 |
| PAUL A BAKER & KATHLEEN E BAKER JT TEN | 8059 S E MAIN STREET | | | | PORTLAND | OR | 97215-3032 |
| PAUL A BAUER | 5645 W 16TH ST | | | | SPEEDWAY | IN | 46224-6301 |
| PAUL A BEATTY JR | 2308 JULIUS FELDER ST | | | | CAYCE | SC | 29033-3044 |
| PAUL A BEAUPRE | 2605 10TH ST SW | | | | PUYALLUP | WA | 98373-1455 |
| PAUL A BEGGS | 6070 BROBECK STREET | | | | FLINT | MI | 48532-4006 |
| PAUL A BENNER | 455 GAINESBORO ROAD | | | | DREXEL HILL | PA | 19026-1212 |
| PAUL A BERNIER & PHYLLIS BERNIER JT TEN | 118 NORTH AVE | | | | MERIDEN | CT | 06451-4017 |
| PAUL A BIESEMEIER | 12501 DEER FALLS DR | | | | AUSTIN | TX | 78729-7225 |
| PAUL A BONE | 6393 MOCKINGBIRD LANE | | | | CLARKSTON | MI | 48346-3042 |
| PAUL A BRASCHAYKO | 13622 EDWIN COURT | | | | WARREN | MI | 48093-3703 |
| PAUL A BROECKER | 4804 MAYVILLE ROAD | | | | SILVERWOOD | MI | 48760-9403 |
| PAUL A BROWN | 500 LISA ST | | | | SAGINAW | MI | 48609-4903 |
| PAUL A BURIAK | 463 KENWOOD AVE | | | | JOHNSTOWN | PA | 15909 |
| PAUL A BURKE & SHERYL N BURKE JT TEN | 2330 DUTTON RD | | | | ROCHESTER | MI | 48306-2334 |
| PAUL A BURKHART | 2680 VIENNA ESTATES DR | | | | DAYTON | OH | 45459-1388 |
| PAUL A BURROWS | 24235 REIN | | | | EAST POINTE | MI | 48021-3334 |
| PAUL A C YAM & HELEN K YAM JT TEN | 6647 CURTIS | | | | OMAHA | NE | 68104-1021 |
| PAUL A CANNAMELA & KATHLEEN M CANNAMELA JT TEN | 43 TREMONT DR | | | | NEPTUNE | NJ | 07753-5872 |
| PAUL A CHARBONEAU | 174 RIVERSIDE RD | | | | MARQUETTE | MI | 49855-9551 |
| PAUL A CLARK | 1714 MEADOW CREST LN | | | | MANSFIELD | TX | 76063-2941 |
| PAUL A CLARK | PO BOX 5094 | | | | COVINA | CA | 91723 |
| PAUL A CLARK & MARY LOU CLARK JT TEN | 1714 MEADOW CREST LN | | | | MANSFIELD | TX | 76063-2941 |
| PAUL A CLARK JR | 2721 STONE CREEK RD | | | | FLOWER MOUND | TX | 75028-1470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL A COMBS | 2737 PETER CORNERS | | | | ALDEN | NY | 14004-9756 |
| PAUL A CONNOLLY CUST PAUL A CONNOLLY JR MINOR U/ART 8-A PERS PROP LAW | OF N Y | 115 FAIRMOUNT RD | | | RIDGEWOOD | NJ | 07450-1422 |
| PAUL A CONTRERAS | 3549 CALAFIA AVE | | | | OAKLAND | CA | 94605 |
| PAUL A COOPER & MARILYN B COOPER JT TEN | 7 DIGGES DRIVE | | | | NEWPORT NEWS | VA | 23602-7318 |
| PAUL A COPPARINI | 14 COWAN LN | | | | MANSFIELD | MA | 02048-1700 |
| PAUL A COREY | 904 WALNUT DR | | | | ARLINGTON | TX | 76012-3132 |
| PAUL A CRISSMAN | 434 VINE ST | | | | LOCKPORT | NY | 14094-2431 |
| PAUL A CZELUSTA | 2191 LOCKPORT-OLCOTT RD | | | | BURT | NY | 14028-9788 |
| PAUL A DALY | 62 GLENCRAIG | SUTTON DUBLIN 13 IRELAND | | | | | |
| PAUL A DANIEL | 77 MEASE RD | | | | HOUTZDALE | PA | 16651-8740 |
| PAUL A DAVIDEK & SALLY E DAVIDEK JT TEN | 5317 W COLDWATER RD | | | | FLINT | MI | 48504-1025 |
| PAUL A DE ANGELO | 100 DALY BLVD | APT 806 | | | OCEANSIDE | NY | 11572-6008 |
| PAUL A DEE & KAREN J DEE JT TEN | 319 SPRINGWOOD | | | | HOT SPRINGS | AR | 71913-9227 |
| PAUL A DEREWICZ | 4220 E WHITE ASTER ST | | | | PHOENIX | AZ | 85044-6778 |
| PAUL A DEZINSKI | 29037 CLARITA | | | | LIVONIA | MI | 48152-3509 |
| PAUL A DOLAN | 9421 N ELMS RD | | | | CLIO | MI | 48420-8540 |
| PAUL A DOUGLAS | 4004 CLIFF ST | | | | NIAGARA FALLS | NY | 14305-1522 |
| PAUL A DREES | 402 HOOKER ST | | | | WASHINGTON | MO | 63090-2821 |
| PAUL A DRENNEN JR | 3090 HOUSLEY ROAD | | | | MARIETTA | GA | 30066-3872 |
| PAUL A DU BOIS | 2901 S 5TH ST | | | | ARLINGTON | VA | 22204-2031 |
| PAUL A ENGLAND | 3425 DAHLIA DRIVE | | | | DAYTON | OH | 45449-2951 |
| PAUL A ERHARD & S A ERHARD JT TEN | 5409 RICHENBACHER AVE | | | | ALEXANDRIA | VA | 22304-2036 |
| PAUL A FATTIBENE | 235 VILLAGE LN | | | | SOUTHPORT | CT | 06890-1195 |
| PAUL A FERRARI | 4166 S WOLFF ST | | | | DENVER | CO | 80236 |
| PAUL A FIUMARA & MARY L FIUMARA JT TEN | 8394 CURIOSITY CT | | | | WALKERSVILLE | MD | 21793 |
| PAUL A FLAIS | 2455 BEECHKNOLL POINT | | | | WASHINGTON TOWNSHI | OH | 45458-2851 |
| PAUL A FORGUE | 8883 MAIN ROAD | | | | BLOOMFIELD | NY | 14469 |
| PAUL A FOSTER | 9438 N WOOLSEY AVE | | | | PORTLAND | OR | 97203-2031 |
| PAUL A FOSTER | C/O PAT MITCHELL | 1 OAKLAND DR | | | BOYCE | LA | 71409-9761 |
| PAUL A FRANK TR PHILIP FRANK A MINOR UNDER DECLARATION OF TRUST | 4/13/56 | 195 N VILLAGE AVE | | | ROCKVILLE CENTRE | NY | 11570-3814 |
| PAUL A FREEMAN | 138 VINE STREET | | | | BATAVIA | NY | 14020-2423 |
| PAUL A FRENCH CUST JONATHAN A FRENCHUGMA UTMA CT | 48 RIVER COLONY | | | | GUILFORD | CT | 06437-2550 |
| PAUL A FREY JR | 205 FIVE POINTS RD | | | | RUSH | NY | 14543-9420 |
| PAUL A FREYERMUTH | 15432 SE BYBEE DR | | | | PORTLAND | OR | 97236-4880 |
| PAUL A GARGANO | 15 MILE COMMON RD | | | | EASTON | CT | 06612-1509 |
| PAUL A GEMMELL | 668 MASSACHUSETTS AVE | # 3 | | | BOSTON | MA | 02118-4027 |
| PAUL A GENUISE | 22120 LINWOOD | | | | EAST POINTE | MI | 48021-3801 |
| PAUL A GIAMUNDO | 329 NORTH SALEM ROAD | | | | BREWSTER | NY | 10509 |
| PAUL A GOULDING | C/O PHEBE CONNOLLY | 376 D SUMMIT AVE | | | ST PAUL | MN | 55102-2112 |
| PAUL A GREEN | 1615 HARBAL DR | | | | ANN ARBOR | MI | 48105-1815 |
| PAUL A GREISMAN & MRS WILMA GREISMAN JT TEN | 1634 JAMES COURT | | | | VINELAND | NJ | 08361-6711 |
| PAUL A GUARNIERI | PO BOX 4270 | 151 E MARKET ST | | | WARREN | OH | 44482-4270 |
| PAUL A HAMES | 2822 MOUNTAIN VIEW | | | | LONGMONT | CO | 80503-2313 |
| PAUL A HANNON | 13264 OAK HILL LOOP | | | | FORT MEYERS | FL | 33912-3818 |
| PAUL A HASLANGER CUST MISS CAROLINE P HASLANGER UGMAPA | 5 WOOD BROOKE LN | | | | SWARTHMORE | PA | 19081-1235 |
| PAUL A HAWK | 986 OWL CREEK PARKWAY | | | | ODESSA | MO | 64076 |
| PAUL A HINMAN | 7216 RAPIDS ROAD | | | | LOCKPORT | NY | 14094-9355 |
| PAUL A HOEY & ANNETTE C HOEY JT TEN | 19 HENDERSON AVE | | | | WORCESTER | MA | 01603-1510 |
| PAUL A HOFF | 459 ROBERT COURT | | | | TROY | OH | 45373-2642 |
| PAUL A HOFFMAN | 4725 CALEDONIA MUD PIKE | | | | CALEDONIA | OH | 43314-9787 |
| PAUL A HORVATH | 8165 ISLAND BLVD | | | | GROSSE ILE | MI | 48138-1349 |
| PAUL A HUNT | 10655 WIMPLE RD | | | | ONSTED | MI | 49265-9790 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL A HUTCHINSON & LINDA J HUTCHINSON TR UA 02/04/2009 PAUL A | HUTCHINSON & LINDA J | 1007 SUMMIT AVE | | | NAPA | CA | 94559 |
| PAUL A HUTSELL | 3045 HANEY RD | | | | DAYTON | OH | 45405-2012 |
| PAUL A JANDRALL | 4857 EASTWOOD DRIVE | | | | KANSAS CITY | MO | 64129-1927 |
| PAUL A JOCHNAU | 209 SHERWOOD COURT | | | | SOMERSET | NJ | 08873-6029 |
| PAUL A JOHNSON | 334 N GLENHURST DR | | | | BLOOMFIELD | MI | 48301-2635 |
| PAUL A JOHNSON & MARGIE A JOHNSON JT TEN | 124 SUN PRAIRIE RD | | | | GREAT FALLS | MT | 59404-6234 |
| PAUL A JONES | 124 SHOSHONE ST | | | | BUFFALO | NY | 14214-1020 |
| PAUL A JONES | 4069 E CRONK RD | | | | OWOSSO | MI | 48867-9619 |
| PAUL A KAMINSKI | 30316 MCGRATH DR | | | | WARREN | MI | 48093-3007 |
| PAUL A KAUFELD | 13229 FAGAN RD | | | | HOLLY | MI | 48442-9710 |
| PAUL A KERR | 17970 FERRELS CRK RD | | | | BELCHER | KY | 41513-8405 |
| PAUL A KIETZMAN | 2477 CEDAR RUN RD | | | | MIO | MI | 48647-9721 |
| PAUL A KLAUSS | 398 MC CLELLAN DRIVE | | | | PITTSBURGH | PA | 15236-4106 |
| PAUL A KRUSH | 88 CUMBERLAND DR | MISSISSAUGA ON L5G 3M8 CANADA | | | | | |
| PAUL A KRUSH | 88 CUMBERLAND DR | MISSISSAUGA ON L5G 3M8 CANADA | | | | | |
| PAUL A KUBICK | 2509 N 74TH CT | | | | ELMWOOD PARK | IL | 60707-1932 |
| PAUL A KUMMEROW | N 2265 CTY T | | | | BROADHEAD | WI | 53520 |
| PAUL A LA MASTRA | PO BOX 20668 | | | | STATEN ISLAND | NY | 10302-0668 |
| PAUL A LABOUVE | 2 CHESHIRE MEADOWS LN | | | | KENNEBUNK | ME | 04043-6607 |
| PAUL A LANG | 118 91ST ST | | | | BROOKLYN | NY | 11209-5508 |
| PAUL A LANZA | 882 N W SARRIA COURT | | | | PORT ST LUCY | FL | 34986-1755 |
| PAUL A LAPLANTE & GLADYS F LAPLANTE JT TEN | 12 CLEARWATER AVE | | | | LEWISTON | ME | 04240-4923 |
| PAUL A LAPONE | 125 DRAKESTOWN ROAD | | | | HACKETTSTOWN | NJ | 07840-5651 |
| PAUL A LARSON | 195 DEBBIE DR | | | | WAUKESHA | WI | 53189-7646 |
| PAUL A LASSMAN | 4533 CHESTER AVE | | | | NIAGARA FALLS | NY | 14305-1301 |
| PAUL A LEAKEY | 39 LEGRAN | | | | ROCHESTER | NY | 14617-3401 |
| PAUL A LEE | 3023 W MORRIS ST LOT 42 | | | | INDIANAPOLIS | IN | 46241-2744 |
| PAUL A LENHART | 6164 THORNCLIFF DRIVE | | | | SWARTZ CREEK | MI | 48473-8820 |
| PAUL A LIS & GERALDINE MARIE LIS JT TEN | 301 CITRUS AVE. | | | | DUNEDIN | FL | 34698 |
| PAUL A LONGBRAKE | 312 PARK MEADOWS DR | | | | LANSING | MI | 48917-3413 |
| PAUL A LOW | 5891 DIXIE HWY | APT 247 | | | CLARKSTON | MI | 48346-3326 |
| PAUL A LYNCH | BOX 120 | | | | UNION LAKE | MI | 48387-0120 |
| PAUL A MACCRONE | 620 PALMER AVE | | | | MAMARONECK | NY | 10543-2401 |
| PAUL A MAHONEY & GLORIA A MAHONEY JT TEN | 36668 CATALPA LN | | | | NEW BALTIMORE | MI | 48047-5578 |
| PAUL A MANVILLE | PO BOX 73 | | | | PERRY | FL | 32348-0073 |
| PAUL A MARTIN | | | | | STRYKERSVILLE | NY | 14145 |
| PAUL A MARTIN | 341 TRUMBULL DRIVE | | | | NILES | OH | 44446-2052 |
| PAUL A MARTIN | 5201 SHOAL CREEK RD | | | | SUFFOLK | VA | 23435-4227 |
| PAUL A MATTESON | 2825 S 6TH ST | | | | KALAMAZOO | MI | 49009-9435 |
| PAUL A MC CARTHY | 6132 MC MILLAN | | | | DETROIT | MI | 48209-1633 |
| PAUL A MC WILLIAMS | 2342 BERKSHIRE DR | | | | PITTSBURGH | PA | 15241-2446 |
| PAUL A MCALLISTER | 12234 ETCHISON ROAD | | | | ELLICOTT CITY | MD | 21042-1354 |
| PAUL A MCCLURE | 1313 BUCKINGHAM CT | | | | ADRIAN | MI | 49221-8320 |
| PAUL A MCGUCKIN | 1019 E HAYES | | | | HAZEL PARK | MI | 48030-2652 |
| PAUL A METZGER | 4524 JACKSON ST | | | | HOLLYWOOD | FL | 33021-7222 |
| PAUL A MIDDLETON | 11308 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8814 |
| PAUL A MOONEY JR | 1301 NW PORTER CIR | | | | BLUE SPRINGS | MO | 64015-6380 |
| PAUL A MOORE | 55 BANE AVE | | | | NEWTON FALLS | OH | 44444-1602 |
| PAUL A NELLER | N5876 MT PLEASANT RD | | | | COLUMBUS | WI | 53925-8991 |
| PAUL A OBLETZ | PO BOX 240 | | | | CORTEZ | CO | 81321-0240 |
| PAUL A OLIVER | BOX 797 | | | | MICANOPY | FL | 32667-0797 |
| PAUL A OTTO | #33-27528 TWNSHIP RD 540 | SPRUCE GROVE AB T7X 1Y5 CANADA | | | | | |
| PAUL A PALIANI | 3395 BLUETT RD | | | | ANN ARBOR | MI | 48105-1555 |
| PAUL A PARKER JR | 179 HARDY RD | | | | BROOKS | GA | 30205-2316 |
| PAUL A PASIER | 600 GLEN FORREST ROAD NE | | | | ATLANTA | GA | 30328-5210 |
| PAUL A PASSWATER | 4602 TUDOR RD | | | | STILESVILLE | IN | 46180-9440 |
| PAUL A PAULEY | 33552 VISTAWAY | | | | FRASER | MI | 48026-4325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL A PEARISO | 3463 LANG ROAD | | | | DAVISON | MI | 48423-2428 |
| PAUL A RADATZ | 32546 GARFIELD | | | | FRASER | MI | 48026-3853 |
| PAUL A RICHARDSON & LISA K RICHARDSON JT TEN | 2935 LIBERTY TRL | | | | PLAINFIELD | IN | 46168-8925 |
| PAUL A RODIN | RURAL ROUTE 5 | WOODVILLE ON K0M 2T0 CANADA | | | | | |
| PAUL A ROSSEN | 631 LAKEVIEW AVE | | | | ROCKVILLE CTR | NY | 11570 |
| PAUL A ROTHGERY | 2170 ELBUR AVENUE | | | | LAKEWOOD | OH | 44107-6143 |
| PAUL A RUSSELL & JANICE H RUSSELL TR PAUL A RUSSELL & JANICE H | RUSSELL 1995 TRUST UA 03/24/95 | 1407 W 1825 N | | | PROVO | UT | 84604-1103 |
| PAUL A SAIGH & ISABEL SAIGH JT TEN | 19875 IDA LANE EAST | | | | GROSSE POINTE WOOD | MI | 48236-2521 |
| PAUL A SANDFORD | 2822 OVERLAND AVE | | | | LOS ANGELES | CA | 90064-4218 |
| PAUL A SCENSNY | 33 SAXON DR | | | | VALHALLA | NY | 10595-1025 |
| PAUL A SCHMITZ | 624 N SEMINARY | | | | PARK RIDGE | IL | 60068-2410 |
| PAUL A SCHULZE & SHIRLEY M SCHULZE JT TEN | RR 1 BOX 243A | | | | GOLDEN EAGLE | IL | 62036-9731 |
| PAUL A SCIARRA | 503 FORDWICK LN | | | | VALPARAISO | IN | 46383-1440 |
| PAUL A SEASHOLTZ & ANN C SEASHOLTZ JT TEN | 7186 ARBOR GLEN DR | | | | EDEN PRAIRIE | MN | 55346-3115 |
| PAUL A SELVIDGE | PO BOX 63 | | | | GENESEE | MI | 48439-0063 |
| PAUL A SILVERMAN | 145 SOFTWOOD CIR | | | | ROSWELL | GA | 30076-2966 |
| PAUL A SNOWMAN III | 1111 PARSIPPANY BLVD | #632 | | | PARSIPPANY | NJ | 07054-1857 |
| PAUL A SPADAFORE | C/O SPARKS | 3162 PINE LAKE ROAD | | | WEST BLOOMFIELD | MI | 48324-1949 |
| PAUL A SPAYDE | 301 PATTERSON ST | | | | CRESTLINE | OH | 44827-1838 |
| PAUL A SPEEN | 31615 BOCK | | | | GARDEN CITY | MI | 48135-1410 |
| PAUL A SPIEGEL TR UW NELDA G HECKER TRUST | 146 STANYAN ST | | | | SAN FRANCISCO | CA | 94118-4220 |
| PAUL A STAPERT CUST SHERRY L STAPERT U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 4414 HEDGETHORN CIR | | | FLINT | MI | 48509-1249 |
| PAUL A SULLIVAN | 1 CHELSEA LN | | | | WEST HARTFORD | CT | 06119-1010 |
| PAUL A SZABO TTREE U-A DTD 10-10-91 PAUL A SZABO REVOCABLE LIVING | TRUST | 1525 ALINE DR | | | GROSSE POINTE WOOD | MI | 48236-1057 |
| PAUL A TIDWELL | 526 BAHIA DR | | | | ST LOUIS | MO | 63119-1517 |
| PAUL A TONES | 8 PEARL DR | PO BOX 157 | GREENBANK ON L0C 1B0 CANADA | | | | |
| PAUL A TRENT | PO BOX 414 | | | | DOBBS FERRY | NY | 10522-0414 |
| PAUL A TROUSIL | 6218 PROVIDENCE DRIVE | | | | CARPENTERSVLE | IL | 60110-3247 |
| PAUL A TUNGESVICK | 1021 SITKA CT | | | | LOVELAND | CO | 80538-4052 |
| PAUL A VAN ETTEN | 4431 SOUTH ADRIAN HIGHWAY | | | | ADRIAN | MI | 49221-9760 |
| PAUL A VANCE JR | 201 COUNTRY CLUB DRIVE | | | | NEWARK | DE | 19711-2738 |
| PAUL A VOEGTLER | 7761 LEEWARD SHORES DR | | | | DELTON | MI | 49046-9603 |
| PAUL A WADDELL JR | 728 CANEY BRANCH RD | | | | LAVONIA | GA | 30553-4512 |
| PAUL A WAGNER & LOIS K WAGNER JT TEN | 358 NORTH DOVER | | | | LA GRANGE PARK | IL | 60526-1703 |
| PAUL A WELSBACHER | 6339 JACK ST | | | | FINLEYVILLE | PA | 15332-1049 |
| PAUL A WENTZ | 7059 FAULKNER WAY | | | | DUBLIN | OH | 43017-1038 |
| PAUL A WIERZBICKI & CAROL ANN WIERZBICKI JT TEN | 2179 AVON LAKE | | | | ROCHESTER HILLS | MI | 48307-4336 |
| PAUL A WILLIAMS | 8802 RIDGE HILL DR | | | | INDIANAPOLIS | IN | 46217-4644 |
| PAUL A WILLIAMS | 929 ELM ST | APT 3 | | | CHILLICOTHE | MO | 64601-2367 |
| PAUL A WILLIAMS & SUZANNE M WILLIAMS JT TEN | 152 UNION ST | | | | RIDGEWOOD | NJ | 07450-4413 |
| PAUL A WILLIAMSON | 2049 ATLAS RD | | | | DAVIDSON | MI | 48423-8306 |
| PAUL A WILSON | 4687 DURAND ROAD | | | | DURAND | MI | 48429-9704 |
| PAUL A WILSON | 72 GRAND VIEW LN | | | | ROCHESTER | NY | 14612 |
| PAUL A WOBUS II TR PAUL A WOBUS II TRUST UA 03/27/96 | PO BOX 606 | | | | CONCORDIA | MO | 64020-0606 |
| PAUL A ZARYCZNY | 3070 COVE DR | | | | FT LAUDERDALE | FL | 33312-6424 |
| PAUL A ZIMMER & JUDITH R ZIMMER JT TEN | 2346 ROBIN LANE | | | | GILBERT | AZ | 85296-2119 |
| PAUL ABRAHAMSEN CUST MICHAEL T ABRAHAMSEN UGMA NY | 31 HOLLAND STREET | | | | HARRISON | NY | 10528-3227 |
| PAUL ACCAVITTI | 22661 KATZMAN | | | | CLINTON TWP | MI | 48035-1823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL ADKINS | 30727 GRANDVIEW | | | | WESTLAND | MI | 48186-5060 |
| PAUL AGOSTINELLI | 1101 SALT ROAD | | | | WEBSTER | NY | 14580-9332 |
| PAUL AGRANOVITCH | 9 GLENWOOD PARK SOUTH | | | | NEW LONDON | CT | 06320-4320 |
| PAUL ALAMAR | 620 COLFAX AVE | | | | SCRANTON | PA | 18510-1942 |
| PAUL ALAN HENSEL | 24903 MOULTON PKWY | APT 202 | | | LAGUNA HILLS | CA | 92653-6479 |
| PAUL ALEXANDER | 365 FORD ST 2AC | | | | BRONX | NY | 10457-1239 |
| PAUL ALEXANDER DUNBAR | 85 BELLWOOD AVE | | | | SOUTH SETAUKET | NY | 11720 |
| PAUL ALEXANDER MILLER | PO BOX 96 | | | | DRUMMOND ISL | MI | 49726-0096 |
| PAUL ALLEN | 901 NAGOLD ST NW | # B | | | GRAND RAPIDS | MI | 49504 |
| PAUL ALLEN KOPCAN | 1071 TROON | | | | SAINT CLAIR | MI | 48079-4277 |
| PAUL ALLEYNE | 2643 BRIDGEWATER DR | | | | GRAND PRAIRIE | TX | 75054-7229 |
| PAUL ANANICH CUST MARCIA ELIZABETH ANANICH UGMA MI | 53232 CHESHIRE DRIVE | | | | SHELBY TOWNSHIP | MI | 48316-2711 |
| PAUL ANDERSON | 5435 GUIDE MERIDIAN ROAD | | | | BELLINGHAM | WA | 98226-9771 |
| PAUL ANDREW CATALDO | 30206 33RD AVE SW | | | | FEDERAL WAY | WA | 98023-2322 |
| PAUL ANDREW IAMARINO | 6426 AVON DRIVE | | | | BRIGHTON | MI | 48116 |
| PAUL ANDREW NEWMAN | 91 SPENCER CLOSE | REGENTS PARK ROAD | LONDON N3 3TZ GREAT BRITAIN | | | | |
| PAUL ANDREW TAYLOR & JOHN DAVID TAYLOR & ROBERT JAMES TAYLOR TEN COM | 2155 TODD LN | LASALLE ON N9H 1K1 CANADA | | | | | |
| PAUL ANTHONY DALY | 62 GLENCARRAIG | SUTTON DUBLIN 13 IRELAND | | | | | |
| PAUL ANTHONY RICHARD | 6915 BRENTON CIRCLE | | | | INDIANAPOLIS | IN | 46268-2767 |
| PAUL APOSTOLAKIS | 3000 WEST 14 ST | | | | CLEVELAND | OH | 44113-5221 |
| PAUL ARMOND TR MARGOT C PINS TRUST UA 03/22/84 | 465 SOUTH HIGHLAND AVE | | | | LOS ANGELES | CA | 90036-3530 |
| PAUL ARMSTRONG | BOX 48 GRP 347 RR3 | WINNIPEG MB R3C 2E7 CANADA | | | | | |
| PAUL ARONOFSKY | 168 B 139 ST | | | | BELLE HARBOR | NY | 11694 |
| PAUL ARTHUR DAMBACH | 715 RIDGEWOOD RD | | | | MILLBURN | NJ | 07041-1920 |
| PAUL ARTHUR MILDE | 7 COTTAGE STREET | | | | WELLESLY | MA | 02482-6947 |
| PAUL ARTHUR RENNER & PATRICIA RENNER JT TEN | PO BOX 1202 | | | | GOLD BEACH | OR | 97444-1202 |
| PAUL B ALLEN | 2200 VININGS LN | | | | LAWRENCEVILLE | GA | 30043-2891 |
| PAUL B ALLEN & JOYCE E ALLEN JT TEN | 1037 W MAIN ST | APT 10 | | | DOVR FOXCROFT | ME | 04426 |
| PAUL B BAER | 2610 MCCLINTOCKSBURG RD | | | | DEERFIELD | OH | 44411-8756 |
| PAUL B BLONDIN | 5216 CRESTWOOD DRIVE | | | | GRAND BLANC | MI | 48439-4328 |
| PAUL B BONIFACE | PO BOX 1270 | | | | BYRON | GA | 31008-1270 |
| PAUL B BRIGHTY | 50 BAY STREET SUITE 1100 | TORONTO ON M5J 2X8 CANADA | | | | | |
| PAUL B BROWN | 2609 26TH AVE | | | | PARKERSBURG | WV | 26101-7241 |
| PAUL B BURRUS JR | 3405 HALIFAX CT | | | | LEXINGTON | KY | 40503-6339 |
| PAUL B CAMPBELL & PHYLLIS J CAMPBELL JT TEN | 22301 TUCKAHOE RD | | | | ALVA | FL | 33920-4036 |
| PAUL B CHAISSON | 410 EAST BROADWAY 2J | | | | LONG BEACH | NY | 11561-4401 |
| PAUL B CRIFASI & RUTH CRIFASI JT TEN | 2021 N PLANTATION DR | | | | DUNKIRK | MD | 20754-9762 |
| PAUL B DELANEY & ROSEMARY DELANEY JT TEN | 29 GLENWOOD AVE | | | | WOBURN | MA | 01801-5848 |
| PAUL B DEMANCZYK | 134 STATURE COURT | | | | NEWARK | DE | 19713-3575 |
| PAUL B DOAN | 1209 FACTORY ST | | | | FRANKTON | IN | 46044-9632 |
| PAUL B DOUGLASS & ANNE L DOUGLASS JT TEN | 51 WINTHROP ST | | | | MILTON | MA | 02186-1546 |
| PAUL B FENNESSY | 26 SURREY RD | | | | ROCHESTER | NY | 14616 |
| PAUL B FISHER & NATALIE B FISHER TR FAMILY TRUST 07/07/87 U-A PAUL | BFISHER & NATALIE B FISHER | 11459 ROSE AVE | | | LOS ANGELES | CA | 90066-1232 |
| PAUL B FOSTER | 411 LANDOVER DR | | | | DECATUR | GA | 30030-1351 |
| PAUL B FRAYNE & LAUREN M FRAYNE JT TEN | 25226 FARMINGTON ROAD | | | | FARMINGTON HILLS | MI | 48336-1026 |
| PAUL B FREDERICK JR | 508 S 12TH ST | | | | PERKASIE | PA | 18944 |
| PAUL B FREDERICK JR & CHERYL DIANE FREDERICK TEN ENT | 508 S 12TH ST | | | | PERKASIE | PA | 18944-1014 |
| PAUL B GOSMAN | 2438 WALKER AVE | | | | INDIANAPOLIS | IN | 46203-4530 |
| PAUL B GRIFFIN | 1063 MARTIN | | | | HOUSTON | TX | 77018 |
| PAUL B GRUNNET & DEBORAH J GRUNNET JT TEN | 17 DEVON DR SYLVAN HILLS | | | | HOLLIDAYSBURG | PA | 16648-2827 |
| PAUL B HALL & JUANITA J HALL JT TEN | 6325 | NORTH 74 TH ST | | | SCOTTSDALE | AZ | 85250 |
| PAUL B HINKLE | PO BOX 46 | | | | PERRY | OH | 44081-0046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL B HUNCHAK | 12 GREENWAY CIRCLE S | | | | SYOSSET | NY | 11791-3615 |
| PAUL B JOHNSON & SCOTT C JOHNSON JT TEN | 70 WILBUR HAZARD RD | | | | SAUNDESTOWN | RI | 02874-3210 |
| PAUL B JOHNSON CUST SCOTT C JOHNSON U/THE R I UNIFORM GIFTS TO MINORS | ACT | 70 WILBUR HAZARD RD | | | SAUNDERSTOWN | RI | 02874-3210 |
| PAUL B JONES | 4347 N124TH | | | | KANSAS CITY | KS | 66109-3118 |
| PAUL B KING | 409 SPRINGWATER LOOP | | | | MYRTLE BEACH | SC | 29588-2930 |
| PAUL B KOEHLER & MARGARET M KOEHLER JT TEN | 99 MOUNTAINSIDE DR | | | | NEWBURY | NH | 03255-5205 |
| PAUL B LA PERRIERE & RUTH ANN LA PERRIERE JT TEN | 2948 COLONY DR | | | | EAST LANSING | MI | 48823-2369 |
| PAUL B LUNDHOLM | 703 SAN FERNANDO RD | | | | CAPE MAY | NJ | 08204-4120 |
| PAUL B MAYHEW JR | 1915 COURTYARD WAY | # G102 | | | NAPLES | FL | 34112-9341 |
| PAUL B MCKEE | 2618 CASON CT | | | | MURFREESBORO | TN | 37128-6709 |
| PAUL B MORROW | PO BOX 179 | | | | MASSENA | NY | 13662-0179 |
| PAUL B MOSBY | PO BOX 1025 | | | | SALEM | OR | 97308-1025 |
| PAUL B NETTLES JR | 16179 OXLEY RD | APT 204 | | | SOUTHFIELD | MI | 48075-3554 |
| PAUL B PHILLIPS | 5193 W COLDWATER RD | | | | FLINT | MI | 48504-1034 |
| PAUL B PRESEAU | 2251 MT ROYAL | | | | WATERFORD | MI | 48328 |
| PAUL B SCHNEIDER DMD PC PROF SHAR PLAN DTD 8/30/79 | 360 CENTRAL AVE | | | | LAWRENCE | NY | 11559-1619 |
| PAUL B SCHRAMM | 1042 PINECREST LANE | | | | GRAND BLANC | MI | 48439-4852 |
| PAUL B SCHRAMM TR UA 08/02/04 SCHRAMM FAMILY TRUST | 1042 SOUTH PINECREST LANE | | | | GRAND BLANC | MI | 48439 |
| PAUL B SIKORSKI | 109 SANIALS LANE | | | | WEST MIFFLIN | PA | 15122-3036 |
| PAUL B STOCKTON | 5200 E CALLE VISTA DE COLORES | | | | TUCSON | AZ | 85711-7433 |
| PAUL B STRECKEWALD | 2890 LAS POSAS CIR | | | | SANTA ROSA VA | CA | 93012-8211 |
| PAUL B STUEVE TR PAUL B STUEVE TRUST UA 08/04/94 | 5725 HARVEY CIRCLE | | | | CINCINNATI | OH | 45233-1674 |
| PAUL B TOWNES CUST MARGIE S TOWNES UGMA SC | PO BOX 1869 | | | | COLUMBIA | SC | 29202-1869 |
| PAUL B TRACY | 19 GROSVENOR ST | | | | LOCKPORT | NY | 14094-2224 |
| PAUL B WILTON | 8104 ROWLAND RD | EDMONTON AB T6A 3W8 CANADA | | | | | |
| PAUL B WYCHE | PO BOX 246 | | | | HALLSBORO | NC | 28442-0246 |
| PAUL BACKUS & GAIL LINDA BACKUS JT TEN | 7439 17 MILE RD | | | | STERLING HTS | MI | 48313-4529 |
| PAUL BAKER | 9035 PINECREEK CT | | | | INDIANAPOLIS | IN | 46256-1199 |
| PAUL BALCIAR | 656 N HARTFORD | | | | YOUNGSTOWN | OH | 44509-1725 |
| PAUL BALKO | 1700 WINNER RD | | | | HERMITAGE | PA | 16148-6587 |
| PAUL BARDACH | 110 APPLE RIDGE RD | | | | WOODCLIFF LK | NJ | 07677-8111 |
| PAUL BARTLETT | 5235 FOX HILL DR | | | | NORCROSS | GA | 30092-1608 |
| PAUL BASALA | 12644 RIVERDALE | | | | DETROIT | MI | 48223-3043 |
| PAUL BEALS | 7850 LINDEN DR | | | | MENTOR ON LK | OH | 44060-2516 |
| PAUL BEARCE & RUTH BEARCE TR UA 11/08/89 PAUL BEARCE & RUTH BEARCE | 340 COLERIDGE | | | | PALO ATLO | CA | 94301-3607 |
| PAUL BEDENBAUGH | 802 SALZBURG AVE | | | | BAY CITY | MI | 48706-5329 |
| PAUL BENJAMIN WHITLOCK | 653 EDLAWN ST | | | | WOOD RIVER | IL | 62095-1536 |
| PAUL BERK & ELAINE BERK JT TEN | 25 WASHINGTON AVE | | | | MORGANVILLE | NJ | 07751-1020 |
| PAUL BERLANGA | 1717 BENNETT AVE | | | | FLINT | MI | 48506 |
| PAUL BESSEL | 3700 MARBLE ARCH WAY | | | | SILVER SPRING | MD | 20906 |
| PAUL BILLICK | 1310 ELLWANGER DRIVE | | | | PHOENIXVILLE | PA | 19460 |
| PAUL BLANKENSHIP & TERRY BANKENSHIP TR BLANKENSHIP FAMILY REVOCABLE | LIVING TRUST UA 07/14/05 | 43 S KITLEY AVE | | | INDIANAPOLIS | IN | 46219-6711 |
| PAUL BLUMENFELD TOD KRISTIN BLUMENFELD SUBJECT TO STA TOD RULES | 3100 CASTLE HEIGHTS | | | | LAS ANGELES | CA | 90034-2707 |
| PAUL BOCK & ELLEN BOCK JT TEN | 1185 STONEHEDGE TRAIL LANE | | | | ST AUGUSTINE | FL | 32092-1059 |
| PAUL BOUCARD & PENNY BOUCARD JT TEN | 1618 CENTER ST | | | | CHEBOYGAN | MI | 49721-9222 |
| PAUL BRADLEY REEVES | 2205 BECKETT ST | APT 1 | | | BOSSIER CITY | LA | 71111 |
| PAUL BREWER-JENSEN CUST ELLA BREWER JENSEN UTMA NC | 406 OAK AVE | | | | CARRBORO | NC | 27510-1748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL BREWER-JENSEN CUST HANNAH BREWER-JENSEN UTMA NC | 406 OAK AVE | | | | CARRBORD | NC | 27510-1748 |
| PAUL BREWER-JENSEN CUST TORIN BREWER-JENSEN UTMA NC | 8715 LINDLEY MILL RD | | | | SNOW CAMP | NC | 27349-9817 |
| PAUL BROPHY | 1723 RUSH HENRIETTA TOWNLINE RD | | | | RUSH | NY | 14543-9716 |
| PAUL BROUSSARD | 8039 LINE AVE | | | | SHREVEPORT | LA | 71106-5146 |
| PAUL BROWN | 1812 EUCLID DR | | | | ANDERSON | IN | 46011-3937 |
| PAUL BRUINING | 6117 CHARLEVOIX WOODS CT SE | #160 | | | GRAND RAPIDS | MI | 49546-8505 |
| PAUL BRUNNER & SHIRLEY A BRUNNER JT TEN | 2620 BROADWAY | | | | BAY CITY | MI | 48708-8402 |
| PAUL BUCK | PO BOX 243 | | | | PLYMOUTH | NH | 03264-0243 |
| PAUL BUETER | 520 BLACKFIELD DR | | | | COPPELL | TX | 75019-7518 |
| PAUL BUHR CUST CAITLIN AMANDA BUHR UTMA WI | 510 GREEN ST | | | | MT HOREB | WI | 53572-1601 |
| PAUL BURGESS PASSANO | 211 BROOKFIELD RD | | | | AVON LAKE | OH | 44012-1506 |
| PAUL BURIN THACKER | BOX 126 | | | | BROWDER | KY | 42326-0126 |
| PAUL BURKHARDT & MEREDITH L BURKHARDT JT TEN | 1108 DUVAL ST | SUITE B | | | KEY WEST | FL | 33040-3199 |
| PAUL BUTLER | 32 CHATSWORTH HEIGHTS | CAMBERLEY SURREY GU15 1NH GREAT BRITAIN | | | | | |
| PAUL BUTTERFIELD & LAWRENCE BUTTERFIELD & BOYD BUTTERFIELD JT TEN | 11853 NE SACRAMENTO ST | | | | PORTLAND | OR | 97220-1863 |
| PAUL BYRON KNOPF | 6742 4TH AVENUE NW | | | | SEATTLE | WA | 98117-5008 |
| PAUL C ALEXANDER CUST LINDSEY C ALEXANDER UTMA TX | 24203 RAIN CREEK DR | | | | TOMBALL | TX | 77375-5110 |
| PAUL C BARKER | 6383 BISHOP RD | | | | LANSING | MI | 48911-6212 |
| PAUL C BARKER SR & SUZAN V BARKER JT TEN | 6383 BISHOP RD | | | | LANSING | MI | 48911-6212 |
| PAUL C BECKER | 7207 HIDDEN LAKE DR | | | | FAIRVIEW | TN | 37062-7225 |
| PAUL C BENTLEY | 11206 HARRISON AVE | | | | FARWELL | MI | 48622-9439 |
| PAUL C BIEBER | 13766 LANCASTER | | | | SHELBY TOWNSHIP | MI | 48315 |
| PAUL C BOGER JR | 3514 NW 88TH TER | | | | GAINESVILLE | FL | 32606-5695 |
| PAUL C BRASPENNINCKX | 2644 AVALON RD | | | | JANESVILLE | WI | 53546-8979 |
| PAUL C BRESLOW & RENATE BRESLOW JT TEN | PO BOX 29763 | | | | ELKINS PARK | PA | 19027-0963 |
| PAUL C COCO | 410 CENTERVILLE RD | | | | WILMINGTON | DE | 19808-4716 |
| PAUL C COCO & BARBARA A COCO JT TEN | 410 CENTERVILLE RD | | | | WILMINGTON | DE | 19808-4716 |
| PAUL C CRAGO | 28 LEE DR | | | | WHEELING | WV | 26003-1616 |
| PAUL C CRITTENDON | 3132 WEST 30TH ST | | | | INDIANAPOLIS | IN | 46222-2209 |
| PAUL C CURRY | 1911 RAYMOND PLACE | | | | BLOOMFIELD HILLS | MI | 48302-2265 |
| PAUL C DANFORTH | 347 HAWTHORNE ST | | | | ELYRIA | OH | 44035-3734 |
| PAUL C DARA | 29339 MERRICK | | | | WARREN | MI | 48092-5418 |
| PAUL C DEJOHN | 1487 N PINE RIVER RD | | | | SMITHS CREEK | MI | 48074-3002 |
| PAUL C DENSMORE | 3470 WILLIAMSON | | | | SAGINAW | MI | 48601-5663 |
| PAUL C DEPONTE | 107 BAYTREE CT | | | | WINTER SPRINGS | FL | 32708-5122 |
| PAUL C EBERT | 12339 LINDA FLORA DR | | | | OJAI | CA | 93023-9723 |
| PAUL C FERRIES | 1490 EATON ROAD | | | | BERKLEY | MI | 48072-2063 |
| PAUL C GEIGER SR | 2625 WYCLIFFE RD | | | | PARKVILLE | MD | 21234-6237 |
| PAUL C GILLETTE | 3312 FAIRWAY DR | | | | ARGYLE | TX | 76226-2122 |
| PAUL C GRIEP | 31512 W CHICAGO | | | | LIVONIA | MI | 48150-2827 |
| PAUL C GRIEP & MARGERY M GRIEP JT TEN | 31512 WEST CHICAGO | | | | LIVONIA | MI | 48150-2827 |
| PAUL C HACKETT | 80 CHEROKEE ST | | | | SEBRING | FL | 33872-5402 |
| PAUL C HAMMACHER | 2509 MCCOMAS AVE | | | | BALTO | MD | 21222-2312 |
| PAUL C HANNA | 263 ELLIOTT HILL RD | | | | ROUND POND | ME | 04564-3726 |
| PAUL C HELGESON | E2502 1240TH AVE | | | | BOYCEVILLE | WI | 54725-9451 |
| PAUL C HEMMERICH & JUDITH I HEMMERICH JT TEN | 5012 ARCHERS RD | | | | WILSON | NC | 27896-8735 |
| PAUL C HERRIDGE & MRS DALE F HERRIDGE JT TEN | 611 E 6TH | | | | ROYAL OAK | MI | 48067-2851 |
| PAUL C HUFF | 610 S MARION | | | | MARTINSVILLE | IN | 46151-2114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL C HUTCHINSON | 304 MCCAMERON AVE | | | | LOCKPORT | IL | 60441-2730 |
| PAUL C IMERMAN & MARINA IMERMAN JT TEN | 13318 NADINE | | | | HUNTINGTON WOODS | MI | 48070-1423 |
| PAUL C JABLONSKI | 3020 W WILSON RD | | | | CLIO | MI | 48420-1933 |
| PAUL C JARONCZYK & GENEVIEVE C JARONCZYK JT TEN | 308 HAYES ROAD | | | | ROCKY HILL | CT | 06067-1012 |
| PAUL C JOHNSON | 133 MELLINGERTOWN ROAD | | | | MT PLEASANT | PA | 15666 |
| PAUL C JULIAN | 16 DERHENSON DRIVE | | | | NAPLES | FL | 34114-8202 |
| PAUL C KERN | 8277 HIDDEN CREEK DR | | | | FLUSHING | MI | 48433-9417 |
| PAUL C KINGSLEY | 1754 FOURTH STREET NW | | | | GRAND RAPIDS | MI | 49504-4814 |
| PAUL C KIZIOR | 3708 PARADOR DR | | | | NAPERVILLE | IL | 60564-3109 |
| PAUL C KREYLING & CAROL S KREYLING JT TEN | 1004 CHANTERY DR | | | | BELAIR | MD | 21015-6322 |
| PAUL C KRUSE | 424 SEQUOIA | | | | DAVISON | MI | 48423-1902 |
| PAUL C LABRIE | 4125 HILL DR | APT 106 | | | SHELBY TWP | MI | 48317-4814 |
| PAUL C LEBLOCH | 512 REDONDO DRIVE UNIT 107 | | | | DOWNERS GROVE | IL | 60516-4532 |
| PAUL C LEBLOCH & ROSE A CAPEK JT TEN | 512 REDONDO DR UNIT 107 | | | | DOWNERS GROVE | IL | 60516-4532 |
| PAUL C LEE | 2152 CELESTIAL DRIVE | | | | WARREN | OH | 44484-3901 |
| PAUL C LIN | 1599 WITHERBEE | | | | TROY | MI | 48084-2633 |
| PAUL C LINDOERFER & ERNA L LINDOERFER TR UA 03/25/92 PAUL C & ERNA L | LINDOERFER TRUST | 10 EAST NEBRASKA AVE | | | HAVEN BEACH | NJ | 08008-3154 |
| PAUL C LINS | 33 THIRD STREET | | | | OLD BRIDGE | NJ | 08857-1265 |
| PAUL C LLANES | 4327 GREENBUSH AVE | | | | SHERMAN OAKS | CA | 91423-3910 |
| PAUL C LOGAN | PO BOX 127 | | | | PATASKALA | OH | 43062-0127 |
| PAUL C MALLIS & MARY ANN MALLIS TR MALLIS FAMILY TRUST 11/25/83 | 1128 ARDEN ROAD | | | | PASADENA | CA | 91106-4148 |
| PAUL C MARTINEZ | 1905 BURLINGTON CIR | | | | COLUMBIA | TN | 38401-6809 |
| PAUL C MATHIS | 17265 CORAL GABLES STREET | | | | SOUTHFIELD | MI | 48076-4784 |
| PAUL C MCLAUGHLIN | 705 SIMCOE STREET NORTH | OSHAWA ON L1G 4V6 CANADA | | | | | |
| PAUL C MILLER & MARIANN MILLER JT TEN | 28363 GAMBLE | | | | CHESTERFIELD TWP | MI | 48047-4854 |
| PAUL C MORROW | 1495 SUN TERRACE DR | | | | FLINT | MI | 48532-2200 |
| PAUL C MURPHY 3RD & BARBARA ANN MURPHY TEN COM | 4903 CANDLEGLOW DR | | | | HOUSTON | TX | 77018-1417 |
| PAUL C MYKYTIUK JR | 6 OLDE PLAINS HOLW | | | | SOUTH HADLEY | MA | 01075-3101 |
| PAUL C NEUERT TR UA 4/5/93 PAUL C NEUERT | APT 15-C | 201 E CHESTNUT ST | | | CHICAGO | IL | 60611-7380 |
| PAUL C OLSON | 4930 KELLY AVE | | | | ROOTSTOWN | OH | 44272-9288 |
| PAUL C PFINGSTEN & ROSE E PFINGSTEN JT TEN | 2561 TRENTON STATION | | | | ST CHARLES | MO | 63303-2947 |
| PAUL C POY | 331 N ELMWOOD AVE | | | | OAK PARK | IL | 60302-2223 |
| PAUL C PRICE | 12459 JENNINGS RD | | | | LINDEN | MI | 48451-9433 |
| PAUL C PRODY & MARY ANN PRODY TR UA 05/30/84 PAUL C PRODY & MARY ANN | PRODY TRUST | 492 W ESCALON | | | FRESNO | CA | 93704-1403 |
| PAUL C RAISCH | 1449 FAIRFIELD DRIVE | | | | N TONAWANDA | NY | 14120-2250 |
| PAUL C SCHREINER | 5176 SHAWNEE ROAD | | | | SANBORN | NY | 14132-9116 |
| PAUL C SCHWER | 11900 SOUTH COUNTY ROAD 500 EAST | | | | SELMA | IN | 47383-9348 |
| PAUL C SEEL | 2 CROCUS LANE | | | | NORTH OAKS | MN | 55127-6302 |
| PAUL C SEHNKE | 8620 NW 13TH ST LOT 138 | | | | GAINESVILLE | FL | 32653-7925 |
| PAUL C SELLS | ROUTE 2 | | | | MONROE | TN | 38573-9802 |
| PAUL C SEPPALA | 8232 MT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9409 |
| PAUL C SETTELMEYER | 633 STEAMBOAT ROAD #2 | | | | GREENWICH | CT | 06830-7145 |
| PAUL C SHAFFER | 20565 VINING RD | | | | NEW BOSTON | MI | 48164-9433 |
| PAUL C SHANKS | 6537 E DEWEY RD | | | | FOUNTAIN | MI | 49410-9745 |
| PAUL C SHAW | 1545 GILMER AVE | | | | MONTGOMERY | AL | 36104-5619 |
| PAUL C SHOFF JR | 3279 DURST CLAGG RD | | | | WARREN | OH | 44481-9325 |
| PAUL C SIMMONS | RR 1 BOX 42 | # C | | | BELINGTON | WV | 26250-9715 |
| PAUL C SMANIA | 313 WAYCLIFFE NORTH | | | | WAYZATA | MN | 55391-1392 |
| PAUL C SMANIA & ANN M SMANIA JT TEN | 313 WAYCLIFFE NORTH | | | | WAYZATA | MN | 55391-1392 |
| PAUL C SOWA | 2959 CONTINENTAL DR | | | | BAY CITY | MI | 48706-3107 |
| PAUL C STEFFEN | 541 GILLETTE DR | | | | SAGINAW | MI | 48609-5008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL C SUGDEN | P.O BOX 2031 | | | | POQUOSON | VA | 23662 |
| PAUL C WATERS | 29732 WYE OAK STREET | | | | EASTON | MD | 21601-5901 |
| PAUL C WENTWORTH JR | PO BOX 416 | | | | SPENCER | IN | 47460-0416 |
| PAUL C WESTCOTT & JANE A WESTCOTT JT TEN | 9815 DOULTON COURT | | | | FAIRFAX | VA | 22032-1711 |
| PAUL C WHITE | 4941 TANNER DR | | | | DAYTON | OH | 45424-1816 |
| PAUL CADY & MARY CADY JT TEN | 1873 MILLS ROAD | | | | JACKSONVILLE | FL | 32216 |
| PAUL CALCAGNO | 1481 S GENEVIEVE ST | | | | BURTON | MI | 48509-2401 |
| PAUL CAMPBELL | PO BOX 70339 | | | | ODESSA | TX | 79769-1339 |
| PAUL CANIGLIA | 107 5TH ST | | | | GARDEN CITY | NY | 11530-5924 |
| PAUL CANNIFF | 3 GANGLEY DR | | | | BURLINGTON | MA | 01803-4208 |
| PAUL CARAFELLI | 46733 ARKONA RD | | | | BELLEVILLE | MI | 48111-9601 |
| PAUL CAREY ROSS | PO BOX 367 | | | | LOS ALAMOS | CA | 93440-0367 |
| PAUL CARLO | 3031 INDIAN TRL | | | | EUSTIS | FL | 32726-2303 |
| PAUL CARMAN & MRS LOIS D CARMAN JT TEN | 602 MAUI DR | | | | WILLIAMSTOWN | NJ | 08094-3066 |
| PAUL CARMINE VARA | 2807 N 90TH ST | | | | MILWAUKEE | WI | 53222-4610 |
| PAUL CERDA | 15121 PADDOCK ST | | | | SYLMAR | CA | 91342-5013 |
| PAUL CHAN & ANNE HUANG & TIEN WEI HUANG TR UA 07/30/2008 | 42-42 COLDEN ST APT D10 | | | | FLUSHING | NY | 11355 |
| PAUL CHARLES STRANEY & VICKIE LYNN STRANEY TEN ENT | 215 NORTH 3RD STREET | | | | NEW FREEDOM | PA | 17349-9436 |
| PAUL CHELMINIAK | NORTH 63 WEST33959 LAKEVIEW DR | | | | OCONOMOWOC | WI | 53066 |
| PAUL CHENEVEY | 73 MCCRUMB RD | | | | NEW WILMINGTON | PA | 16142-2013 |
| PAUL CHESTER VISOVATTI | 13331 WICKER AV | | | | CEDAR LAKE | IN | 46303-9349 |
| PAUL CHILDRESS | 11285 BROWNELL | | | | PLYMOUTH | MI | 48170-4424 |
| PAUL CHIN | 3544 DUNBAR CT | | | | FREMONT | CA | 94536-3615 |
| PAUL CHRISTIAN SEEL & NANCY SEEL JT TEN | 2 CROCUS LANE | | | | NORTH OAKS | MN | 55127-6302 |
| PAUL CHRISTOPHER MEREDITH | 15320 ELHAM LN | | | | HUNTERSVILLE | NC | 28078-3217 |
| PAUL CIBLEY | PO BOX 574 | | | | LACONIA | NH | 03247-0574 |
| PAUL CLAYTON | 2547 LOOKOUT PT | | | | NORCO | CA | 91760-2428 |
| PAUL COLLIER JR & JENNIFER L COLLIER JT TEN | 624 BROAD ST RD | | | | MANAKIN SABOT | VA | 23103-2404 |
| PAUL CORELL | 476 STATE ST | | | | BROOKLYN | NY | 11217-1803 |
| PAUL COUGHLAN | 686 BICKNELL RD | | | | LOS GATOS | CA | 95030-2145 |
| PAUL CRADDOCK JR | 25093 CENTER ST | | | | SUMMRLND KEY | FL | 33042-4601 |
| PAUL CULBERG CUST COLUMBINE CULBERG UGMA CA | 32063 LOBO CYN RD | | | | AGOURA | CA | 91301-3422 |
| PAUL CULBERG CUST KATYA CULBERG UGMA CA | 32063 LOBO CYN RD | | | | AGOURA | CA | 91301-3422 |
| PAUL CULTON | 618 LOUISE STREET | | | | FARMINGTON | MO | 63640-2712 |
| PAUL CURTIS | 2624 89TH ST NW | | | | BRADENTON | FL | 34209-9616 |
| PAUL CURTIS THOMPSON | 1795 E EAGLE TRACE BLVD | | | | CORAL SPRINGS | FL | 33071-7818 |
| PAUL CYRAL KING JR | 612 NEUBERT AVE | | | | FLINT | MI | 48507-1717 |
| PAUL D ALLEY | 7121 HARDWICKE PLACE | | | | DAYTON | OH | 45414-2233 |
| PAUL D ANDRUS | 727 S MADISON AVE | | | | AURORA | MO | 65605-2223 |
| PAUL D ARCEO | 15119 BLUFFTON RD | | | | FT WAYNE | IN | 46819-9521 |
| PAUL D ARRINGTON | 7289 TOWNSHIP LINE RD | | | | WAYNESVILLE | OH | 45068-8052 |
| PAUL D ARTMEIER | 1548 BIRCHWOOD CIRCLE | | | | FRANKLIN | TN | 37064-6870 |
| PAUL D BARNES | 299 BELLE ISLAND DR | | | | VICKSBURG | MS | 39183-9409 |
| PAUL D BATCHELOR CUST TRAVIS BATCHELOR UTMA VA | 7521 CORNITH DR | | | | ALEXANDRIA | VA | 22306-2502 |
| PAUL D BEIMBRINK | 5145 ROSS DR | | | | FREEBURG | IL | 62243-2723 |
| PAUL D BERGERON | 247 HAVERHILL ST | | | | METHUEN | MA | 01844-3457 |
| PAUL D BIRDSALL SR | 12500 S WESTERN AVE | APT 129 | | | OKLAHOMA CITY | OK | 73170-5947 |
| PAUL D BONE | 2833 W 4 MILE RD | | | | GRAYLING | MI | 49738-9770 |
| PAUL D BORDEN & MRS PATRICIA BORDEN JT TEN | 11945 BRANDYWINE DR | | | | BRIGHTON | MI | 48114-9087 |
| PAUL D BROOKS & SUSAN L BROOKS JT TEN | 70 SHAFFNER BLVD | | | | MANSFIELD | OH | 44907-1780 |
| PAUL D BROTHERTON & DORIS E BROTHERTON JT TEN | PO BOX 237 | | | | HIGGINS LAKE | MI | 48627-0237 |
| PAUL D BROUGHTON | 6 BIRNAMWOOD ST | | | | FORREST CITY | AR | 72335-2415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL D BRUMMETT | 1376 W EMERALD DR | | | | NEW CASTLE | IN | 47362-9121 |
| PAUL D BRYAN | 4965 CLIPPERT ST | | | | DEARBORN HEIGHTS | MI | 48125-2714 |
| PAUL D BUCZYNSKI & NANCY M AMOS JT TEN | 1442 VALLEJO ST | | | | SEASIDE | CA | 93955-5047 |
| PAUL D CAMERON SR | 9314 126TH STREET EAST | | | | PUYALLUP | WA | 98373-4922 |
| PAUL D CAMPBELL | 10702 BRANCHTON CHURCH RD | | | | THONOTOSASSA | FL | 33592-2212 |
| PAUL D CAYER | 14 LITTLE HARBOR RD | | | | WAREHAM | MA | 02571-2625 |
| PAUL D CHIN & RUEI-CHEN CHIN JT TEN | 3643 LUPINE AVE | | | | PALO ALTO | CA | 94303-4432 |
| PAUL D CLAHAN | BOX 45 | | | | NEW ROSS | IN | 47968-0045 |
| PAUL D COFFIN | 15 BUTTONWOOD | | | | HALIFAX | MA | 02338-1110 |
| PAUL D CONDON | 767 BAY CROSSING DR | | | | WATERFORD | MI | 48327-4603 |
| PAUL D COSS | BOX 4673 | | | | CARMEL | CA | 93921-4673 |
| PAUL D CROWLEY | 2023 WILTSHIRE | | | | BERKLEY | MI | 48072-3316 |
| PAUL D CROWLEY & LESLEE M CROWLEY JT TEN | 2023 WILTSHIRE | | | | BERKLEY | MI | 48072-3316 |
| PAUL D CURRAN | 3795 LOCH DR | | | | HIGHLAND | MI | 48357-2603 |
| PAUL D DAVIS | 208 BENNINGTON | | | | OWOSSO | MI | 48867 |
| PAUL D DE TURCK | 62 MONROE STREET | | | | HONEOYE FALLS | NY | 14472-1029 |
| PAUL D DEMOULIN | 2440 W DIVISION | | | | DECATUR | IL | 62526-3327 |
| PAUL D DIPIETRANTONIO | 8873 MONTGOMERY RD | | | | CINCINNATI | OH | 45236-2127 |
| PAUL D DREWEK | 17460 S E 290TH AVE | | | | UMATILLA | FL | 32784-7725 |
| PAUL D DUEWIGER | 15 MARQUETTE | | | | KENMORE | NY | 14217-2926 |
| PAUL D DUNATCHIK | 9613 MISSOURI STREET APT A | | | | OSCODA | MI | 48750-1918 |
| PAUL D DYKES | 8287 DECOURSEY PIKE | | | | COVINGTON | KY | 41015-9506 |
| PAUL D EMBERTON | 4256 E COUNTY RD 550 N | | | | PITTSBORO | IN | 46167-9568 |
| PAUL D EMPKIE & NANCY A EMPKIE JT TEN | 7541 N VAN DYKE | | | | PORT AUSTIN | MI | 48467-9772 |
| PAUL D ENGLAND | 16 HIGHVIER DR | | | | ROCHESTER | NY | 14609 |
| PAUL D FLOYD | 166 MILLER RD | | | | WAYNESBORO | VA | 22980 |
| PAUL D FOSTER | 47455 HANFORD RD | | | | CANTON | MI | 48187-4713 |
| PAUL D FRICK | 3965 WINTERBOTTOM RD | | | | MORRIS | IL | 60450-9444 |
| PAUL D FRIEBEL | 19210 SOUTHAMPTON | | | | LIVONIA | MI | 48152-4106 |
| PAUL D GOEBEL | 703 HEMLOCK ROAD | | | | MEDIA | PA | 19063-1709 |
| PAUL D GOODMAN | 6443 COOPER ST | | | | TAYLOR | MI | 48180-1622 |
| PAUL D GRAHAM | 2060 ALLERTON | | | | AUBURN HILLS | MI | 48326-2500 |
| PAUL D GRAHAM | 608 BLAIR CT | | | | SOUTHLAKE | TX | 76092-8628 |
| PAUL D GRAHAM & BONNIE ROOT JT TEN | 180 PINE HURST DR | | | | PINEHURST | NC | 28374-9200 |
| PAUL D GRIMMER | 690 MASON HEADLEY RD | STE 221 | | | LEXINGTON | KY | 40504 |
| PAUL D GROSSMAN & MRS LINDA H GROSSMAN JT TEN | 80 PARKER AVE | | | | ATHERTON | CA | 94027-5416 |
| PAUL D HACKER | 5207 KENT DR | | | | BAKERSFIELD | CA | 93306-3907 |
| PAUL D HAULTER | 7775 MAXWELTON ST | | | | MOORESVILLE | IN | 46158-7440 |
| PAUL D HENDERSON & ELIZABETH A HENDERSON JT TEN | 4302 WESTERN RD | LOT 30 | | | FLINTN | MI | 48506-1885 |
| PAUL D HIGGINS | 410 HESSIAN DR | | | | KENNETT SQ | PA | 19348-2863 |
| PAUL D HILL | 10501 CORNFLOWER CT | | | | VIENNA | VA | 22182-1808 |
| PAUL D HILTON | 151 UPPER ROAD | | | | DEERFIELD | MA | 01342-9739 |
| PAUL D HOCHSTETLER | 2360 MARION AVENUE RD | | | | MANSFIELD | OH | 44903-9491 |
| PAUL D HOGAN | 340 SHERIDAN AVE | | | | SATELLITE BEACH | FL | 32937-3046 |
| PAUL D HOLBROOK | 1000 E GRAND RIVER AVE | | | | FOWLERVILLE | MI | 48836-9531 |
| PAUL D HOSKEY | 7099 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9580 |
| PAUL D IRVIN | 5232 COPLEY SQUARE ROAD | | | | GRAND BLANC | MI | 48439-8726 |
| PAUL D JUNE | 1767 E ALWARD RD | | | | DEWITT | MI | 48820-8435 |
| PAUL D KELLY | 10190 GRUBBS RD | | | | WEXFORD | PA | 15090-9648 |
| PAUL D KELLY & NANCY A KELLY JT TEN | 10190 GRUBBS RD | | | | WEXFORD | PA | 15090-9648 |
| PAUL D KEY | 1038 BRANTLEY AVE | | | | BALTIMORE | MD | 21217-2405 |
| PAUL D KING | 10210 KELLY HGWY | | | | VERMONTVILLE | MI | 49096-9711 |
| PAUL D KIRKLEY | 3 RIVERSIDE DRIVE RIVERSIDE | GARDENS | | | WILMINGTON | DE | 19809-2656 |
| PAUL D KIRKLEY & ELSIE B KIRKLEY JT TEN | 3 RIVERSIDE DRIVE | RIVERSIDE GARDENS | | | WILMINGTON | DE | 19809-2656 |
| PAUL D KNISLEY | 17420 TAYLOR RD | | | | ALVA | FL | 33920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL D KONCZAK | 13243 ALLYN STREET | | | | PLAINFIELD | IL | 60544-2166 |
| PAUL D KREUTZ | 72 S BELLEVUE AVE | | | | DEPEW | NY | 14043-4304 |
| PAUL D LAMBERT | 220 N GEARGE WASHINGTON HIGHWAY | | | | CHESEEPEEK | VA | 23323 |
| PAUL D LANE | COLLEGE OF ST THOMAS | | | | ST PAUL | MN | 55105 |
| PAUL D LARSON & MARJORIE M LARSON TR MARJORIE M LARSON TRUST UA | 04/23/98 | 2415 SO 109TH ST | | | OMAHA | NE | 68144-3110 |
| PAUL D LEFFINGWELL | 308 AINSWORTH ST | | | | LINDEN | NJ | 07036-5038 |
| PAUL D LETTIERI | 11021 VIVIAN DR NW | | | | HUNTSVILLE | AL | 35810-1214 |
| PAUL D LUNDE CUST THOMAS R LUNDE UGMA IA | 3509 25TH AVE S | | | | MINNEAPOLIS | MN | 55406-2535 |
| PAUL D LUNDY | 1955 ELMWOOD AVE | | | | ROCHESTER | NY | 14620 |
| PAUL D MAAS | 592 SUNRISE DR | | | | CLARKSTON | MI | 48348-1495 |
| PAUL D MAC AVANEY | 4441 W LOOMIS ROAD | | | | GREENFIELD | WI | 53220-4816 |
| PAUL D MACAVANEY & KATHLEEN A MAC AVANEY JT TEN | 4441 W LOOMIS ROAD | | | | GREENFIELD | WI | 53220-4816 |
| PAUL D MACIVER CUST KARISSA MACIVER UGMA MI | 5730 LAKE SHORE ROAD | | | | FORT GRATIOT | MI | 48059 |
| PAUL D MAJETTE | | | | | GRIMESLAND | NC | 27837 |
| PAUL D MATA | 33402 UNIVERSITY DR PO BX 781 | | | | UNION CITY | CA | 94587-2233 |
| PAUL D MAXWELL & MARGARET J MAXWELL JT TEN | 5850 CHICKADEE | | | | CLARKSTON | MI | 48346-2909 |
| PAUL D MC FARLAND | 14326 MARSHALL RD | | | | MONTROSE | MI | 48457-9717 |
| PAUL D MC MAIN & SUSAN MC MAIN JT TEN | PO BOX 4094 | | | | KOKOMO | IN | 46904-4094 |
| PAUL D MC QUIRTER | 1265 CREEK POINTE DRIVE | | | | ROCHESTER | MI | 48307-1726 |
| PAUL D MEEKER | 4317 PARKWOOD AVE | | | | MANTUA | OH | 44255-9155 |
| PAUL D MESHYOCK | GENERAL DELIVERY | | | | THOMPSONTOWN | PA | 17094 |
| PAUL D METZLER | 46250 HEYDENREICH RD | | | | MACOMB | MI | 48044-4414 |
| PAUL D MEYER | 2008 SUNSET DR D-2 | | | | ZAPATA | TX | 78076-4406 |
| PAUL D MILLER | PO BOX 1131 | | | | GRAYLING | MI | 49738-5131 |
| PAUL D MURR | 5153 PEPPERMILL CT | | | | SARASOTA | FL | 34241-7174 |
| PAUL D MURRAY | C/O MURRAY P & H INC | 2 WEAVER RD | | | JOHNSTON | RI | 02919-1118 |
| PAUL D MUSARRA | 925 VAN BANEN WAY | | | | MEDINA | OH | 44256 |
| PAUL D NEUENSCHWANDER TR PAUL D NEUENSCHWANDER REV TRUST UA 12/03/97 | 2817 S POPLAR | | | | CASPER | WY | 82601-5330 |
| PAUL D OLESZKIEWICZ | 30459 BLUEHILL | | | | ROSEVILLE | MI | 48066-1401 |
| PAUL D OLSHAVSKY | 1239 MEADOWBROOK BLV | | | | BRUNSWICK | OH | 44212-2828 |
| PAUL D ORTEGA | 6601 BLUEWATER RD | | | | OKLAHOMA CITY | OK | 73165 |
| PAUL D PAISLEY | 211 JAMES MADISON PL | | | | HILLSBOROUGH | NC | 27278-7715 |
| PAUL D PARKER | 1087 S SEYMOUR RD | | | | FLINT | MI | 48532-5516 |
| PAUL D PARTLOW | 5375 INDIAN TRAIL | | | | CASEVILLE | MI | 48725-9769 |
| PAUL D PATRICK | 23615 AUDREY AV | | | | WARREN | MI | 48091-3149 |
| PAUL D PATTERSON | 1656 SHEFFIELD DRIVE | | | | YPSILANTI | MI | 48198-3669 |
| PAUL D PAYNE | 29224 LIST | | | | FARMINGTON | MI | 48336-5540 |
| PAUL D PETERS | 28671 HAAS | | | | WIXOM | MI | 48393-3019 |
| PAUL D PFANN | 1542 TIBBITS AVE APT B | | | | TROY | NY | 12180 |
| PAUL D PICKERING | 1915 WATERFORD LANE | | | | DEFIANCE | OH | 43512-3723 |
| PAUL D PLAIA | 645 DRAWHORN DR | | | | PORT NECHES | TX | 77651-4405 |
| PAUL D RAWZA | 14560 S CORK RD | | | | PERRY | MI | 48872-9546 |
| PAUL D RENZACCI | 9903 MAPLEWOOD | | | | BELLFLOWER | CA | 90706-3277 |
| PAUL D REYNOLDS | HC 02 BOX 114A | | | | WILLIAMSVILLE | MO | 63967-9416 |
| PAUL D RICHARDS | 18470 MILLAR RD | | | | CLINTON TOWNSHIP | MI | 48036-2091 |
| PAUL D RIECHERS | PO BOX 171 | | | | BELMONT | WI | 53510-0171 |
| PAUL D RITTENHOUSE | 1171 W BEL AIRE | | | | PEMBROKE PINES | FL | 33027-2222 |
| PAUL D ROBERTSON | 5455 E DESERT VISTA TRL | | | | CAVE CREEK | AZ | 85331-6339 |
| PAUL D ROCKEL | 2302 RIDDLE AVE #B106 | | | | WILMINGTON | DE | 19806-2179 |
| PAUL D SANDS | 20213 IBIS CT | | | | SUN CITY WEST | AZ | 85375-6009 |
| PAUL D SARGENT | 11245 COVINGTON BRADFORD RD | | | | BRADFORD | OH | 45308-9738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL D SCHMITZ & CARLA R SCHMITZ JT TEN | 2013 PINE AVENUE | | | | MENDOTA | IL | 61342-1115 |
| PAUL D SCHROYER | 915 BRINTON DR | | | | TOLEDO | OH | 43612-2411 |
| PAUL D SCOTT | 371 SOUTH ST | | | | AUBURN | MA | 01501-2751 |
| PAUL D SCUDDER | 5812 AUSTRALIAN PINE DR | | | | TAMARAC | FL | 33319-3002 |
| PAUL D SELLARS | PO BOX 236A | | | | NEBO | IL | 62355-0436 |
| PAUL D SHEETS & CAROL J SHEETS JT TEN | 9208 COWENTON AVE | | | | PERRY HALL | MD | 21128-9606 |
| PAUL D SHROPSHIRE & BEVERLY A SHROPSHIRE JT TEN | 4480 PIACENZIA AVE | | | | VINELAND | NJ | 08361-7948 |
| PAUL D SIFFERMAN | 12068 RIVER BAND | | | | GRAND BLANC | MI | 48439-1724 |
| PAUL D SILEN | 44-291 KANEOHE BAY DR | APT F | | | KANEOHE | HI | 96744-2606 |
| PAUL D SLOCUMB | PO BOX 7891 | | | | THOMASVILLE | GA | 31758-7891 |
| PAUL D SMITH | 1711 WEYMOUTH AVE | | | | WEST BLOOMFIELD | MI | 48324-3861 |
| PAUL D SMITH | 80 MIDDLESEX ST | | | | MILLIS | MA | 02054-1043 |
| PAUL D SOBIER | 534 HICKORY LANE | | | | COLDWATER | MI | 49036-7527 |
| PAUL D SPENCE | PO BOX 131972 | | | | TYLER | TX | 75713-1972 |
| PAUL D STANO JR | 23879 NEWBURY DRIVE | | | | CLINTONSHIP | MI | 48035-1935 |
| PAUL D STASZAK CUST CHELSEA L STASZAK | 667 SHORTRIDGE AVE | | | | ROCHESTER HILLS | MI | 48307-5144 |
| PAUL D STASZAK CUST ERICK P STASZAK UGMA MI | 667 SHORTRIDGE AVE | | | | ROCHESTER HILLS | MI | 48307-5144 |
| PAUL D STRADER | RD #3 | | | | POTSDAM | NY | 13676-9803 |
| PAUL D SUHR | 68 WILLHURST DR | | | | ROCHESTER | NY | 14606-3249 |
| PAUL D SULLIVAN & STACEY A SULLIVAN JT TEN | 10 DOXEY DR | | | | GLEN COVE | NY | 11542-3534 |
| PAUL D TACKETT | 201 OAK TREE LANE | | | | NICHOLASVILLE | KY | 40356-9017 |
| PAUL D TAMPLIN | 4458 MICHIGAN AVE RD NE | | | | CLEVELAND | TN | 37323-5508 |
| PAUL D TANNER | 374 E 1000 N | | | | ALEXANDRIA | IN | 46001-8483 |
| PAUL D TOBIAS | 1336 N CRANBROOK RD | | | | BLOOMFIELD HILLS | MI | 48301-2309 |
| PAUL D TODD & MELBA D TODD JT TEN | BOX 55 | | | | GIBSON | MO | 63847-0055 |
| PAUL D TURNER | 1351 HUNTER RD | | | | BRIGHTON | MI | 48114-8726 |
| PAUL D TYLER | 15471 ST MARYS | | | | DETROIT | MI | 48227-1927 |
| PAUL D VANGESSEL | 2847 NORTHVILLE N E | | | | GRAND RAPIDS | MI | 49525-1770 |
| PAUL D VARNEY & BONITA K VARNEY JT TEN | 350 CTY HWY 33 | | | | COOPERTOWN | NY | 13326 |
| PAUL D VERLIEI & VICKI E VERLEI JT TEN | 7074 MIDDLEBROOK BLVD | | | | CLEVELAND | OH | 44130-2569 |
| PAUL D VOJTEK & DIANA M VOJTEK JT TEN | 5072 WESTBURY FARMS DR | | | | ERIE | PA | 16506-6120 |
| PAUL D WEIGAND | 434 ROUTE 22 WEST | | | | WHITEHOUSE STATION | NJ | 08889 |
| PAUL D WILKINS | 330 KERCHEVAL | | | | GROSSE POINTE | MI | 48236-3063 |
| PAUL D WILKINS & ANN E WILKINS JT TEN | 330 KERCHEVAL AVE | | | | GROSSE POINTE | MI | 48236-3063 |
| PAUL D WILLIAMS | 1212 CROCUS DRIVE | | | | DAYTON | OH | 45408-2421 |
| PAUL D WILLIAMS | 148 SLOBODA AVENUE | | | | MANSFIELD | OH | 44906-1354 |
| PAUL D WISWELL | 11580 HALSEY RD | | | | HOLLY | MI | 48442-9412 |
| PAUL D WOLCOTT | 215 REDNER | | | | LANSING | MI | 48911-3776 |
| PAUL D WOOLLEY | 427 WOODLAND AVE | | | | AVON BY SEA | NJ | 07717 |
| PAUL D ZEOCK & CAROL A ZEOCK JT TEN | 13856 ROXANNE | | | | STERLING HGTS | MI | 48312-5673 |
| PAUL D'AMATO CUST RICHARD J D'AMATO UTMA NY | 77 WILD HERD DR | | | | HENRIETTA | NY | 14467-9726 |
| PAUL DALE POLLITT II | 1597 HAVANA DR | | | | CLEARWATER | FL | 33764-2711 |
| PAUL DANIEL HOLDER | ROUTE 1 BOX 32 A | | | | SWIFTON | AR | 72471-9612 |
| PAUL DANIEL STOUTENBOROUGH | 2230 PINE VIEW CICLE | | | | SARASOTA | FL | 34231 |
| PAUL DANIELS & JOANNA DANIELS JT TEN | 2511 GROVE ISLE COURT | | | | NAPLES | FL | 34109 |
| PAUL DAVID BURKETT | 10 OLD GATE RD | | | | WALLINGFORD | CT | 06492-3327 |
| PAUL DAVID JEFFERSON | 311 S 16TH STREET | | | | ESCANABA | MI | 49829 |
| PAUL DAVID LINDSAY | 4473 MEADOW CREEK CT | | | | TOLEDO | OH | 43614-1915 |
| PAUL DAVID MOSKOWITZ | 21 ARGYLE RD | | | | ALBERTSON | NY | 11507-2203 |
| PAUL DAVIES | HEDWIGSTRASSE 22 | CH8032 | ZUERICH SWITZERLAND | | | | |
| PAUL DAVIES | HEDWIGSTRASSE 22 | CH8032 | ZUERICH SWITZERLAND | | | | |
| PAUL DAVIS | 45 GAMESTON PARK RD | | | | ELLISWORTH | ME | 04605-3800 |
| PAUL DAVIS HOWELL TOD LUCY J HOWELL | 821 CO RD 423 | | | | FAYETTE | MO | 65248-9663 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL DE ROBERTIS | 29 NOTTINGHAM ROAD | | | | MANALOPAN | NJ | 07726-1834 |
| PAUL DEAN CHAMBERLIN | 15205 10TH CONCESSION | SCHOMBERG ON L0G 1T0 CANADA | | | | | |
| PAUL DECARLO & MARYANN DECARLO JT TEN | 4 DEER PATH | | | | PATCHOGUE | NY | 11772-4615 |
| PAUL DELANO STRAWDERMAN & EVELYN MARIE STRAWDERMAN JT TEN | 318 S WASHINGTON ST | | | | BERKELEY SPRINGS | WV | 25411-1454 |
| PAUL DELBERT GREENMAN | 185 COUNTY RD 81 | | | | FAYETTE | AL | 35555-6858 |
| PAUL DELGIUDICE | PO BOX 2807 | | | | SAN GABRIEL | CA | 91778-2807 |
| PAUL DELLAS LILLY | BOX 1136 | | | | CRAB ORCHARD | WV | 25827-1136 |
| PAUL DENNIS SUNAL | 1126 NEWPORT DR | | | | TUSCALOOSA | AL | 35406-2601 |
| PAUL DENNISTON | 322 OAK RIDGE DR | | | | MOUNT ORAB | OH | 45154-8328 |
| PAUL DI DEO | 210 VALLEY LANE | | | | HOCKESSIN | DE | 19707-9710 |
| PAUL DONLEY | 1923 OHLTOWN GIRARD RD | | | | MINERAL RIDGE | OH | 44440-9555 |
| PAUL DONOVAN | DASHER GREENVLG | 6278 SETTING STAR | | | COLUMBIA | MD | 21045-4525 |
| PAUL DOUGLAS CAMP | 2503 GRAMERCY STREET | | | | HOUSTON | TX | 77030-3107 |
| PAUL DRAGOVIC | JAHNSTRASSE 2 | D-65468 | TREBUR GERMANY | | | | |
| PAUL DRAYTON | 601 3RD ST W | | | | LEMMON | SD | 57638-1009 |
| PAUL DUHON | 3060 LA HWY 343 | | | | MAURICE | LA | 70555-3144 |
| PAUL DVORACHEK | 1144 AUTUMN DR | | | | BRILLION | WI | 54110 |
| PAUL DYGA | 6985 SARANAC ST | | | | SAN DIEGO | CA | 92115-1747 |
| PAUL E ADAMS | RR 3 BOX 3511B | | | | SAYLORSBURG | PA | 18353-9749 |
| PAUL E ALEXANDER | 1398 KETTERING | | | | BURTON | MI | 48509-2406 |
| PAUL E ALLEN | 924 COXNECK RD | | | | NEW CASTLE | DE | 19720-5602 |
| PAUL E ALLEN & JEANNE M ALLEN TR ALLEN FAMILY REVOCABLE LIVING TRUST | 10/29/92 | 25342 CHEYENNE WAY | | | LAKE FOREST | CA | 92630-3505 |
| PAUL E ANDRIEKUS | 735 EAST CIRCLE DR | | | | LANSING | MI | 48917-9205 |
| PAUL E ARMSTRONG | 4509 REDWOOD DR | | | | WINTER HAVEN | FL | 33880-1634 |
| PAUL E ARNOLD | 6210 SIERRA COURT | | | | MANASSAS | VA | 20111-2610 |
| PAUL E ATHERTON & SYBLE L ATHERTON TR ATHERTON LIVING TRUST UA | 06/16/97 | 9098 E 27TH ST | | | TULSA | OK | 74129-6702 |
| PAUL E AYLSWORTH | 8929 SCHOOL ROAD | | | | HOUGHTON LAKE | MI | 48629-9677 |
| PAUL E BALL | 63 OMAR | | | | PONTIAC | MI | 48342-2427 |
| PAUL E BARRETT | 4388 ARDONNA LN | | | | BEAVERCREEK | OH | 45432-1808 |
| PAUL E BARTON | 315 E COTTAGE AVE | | | | W CARROLLTON | OH | 45449 |
| PAUL E BATCHELDER & BARBARA A BATCHELDER JT TEN | 8 CORD PLACE SE | | | | NORTH CANTON | OH | 44709 |
| PAUL E BATES | 19 ROLLINGWOOD DR | | | | PITTSFORD | NY | 14534 |
| PAUL E BEAN | 6931 CRESCENT AVE | | | | BUENA PARK | CA | 90620-3757 |
| PAUL E BEHRINGER | PO BOX 810 | | | | PENNGROVE | CA | 94951-0810 |
| PAUL E BERMAN | 1761 PARK TRL NE | | | | GRAND RAPIDS | MI | 49525-7039 |
| PAUL E BESAW | 25017 BOWMAN RD | | | | DEFIANCE | OH | 43512-8401 |
| PAUL E BESKI | 6168 WASHBURN | | | | GOODRICH | MI | 48438-9735 |
| PAUL E BEZLER | 5 WILD FOREST DR | | | | WERNERSVILLE | PA | 19565-9788 |
| PAUL E BIRCH | 773 SOUTH HORNING RD | REQ | ALL | S10 | ANSFIELD | OH | 44903 |
| PAUL E BLANTON | 92 KINSEY RD | | | | XENIA | OH | 45385-1537 |
| PAUL E BLANTON JR | 4111 HILAND | | | | SAGINAW | MI | 48601-4164 |
| PAUL E BLASMAN CUST BRIAN Y BLASMAN UTMA CA | 3802 W 185TH ST | | | | TORRANCE | CA | 90504-4819 |
| PAUL E BLASZYK | 22 LANDAU DR | | | | HORSEHEADS | NY | 14845-7918 |
| PAUL E BOGGS | 1667 N RANGE LINE RD | | | | PLEASANT HILL | OH | 45359-9703 |
| PAUL E BOLLINGER JR | 105 N OAK ST 2ND | | | | UNION | MO | 63084 |
| PAUL E BOLLINGER JR | 105 N OAK STREET 2ND | | | | UNION | MO | 63084 |
| PAUL E BONIFIELD | 331 APPLECROSS DRIVE | | | | FRANKLIN | TN | 37064-6769 |
| PAUL E BOTOS | 10307 REID RD | | | | SWARTZ CREEK | MI | 48473-8518 |
| PAUL E BRASSEUR & JOY E BRASSEUR JT TEN | 2023 BREEZE DR | | | | HOLLAND | MI | 49424 |
| PAUL E BROZ | 2137 H E JOHNSON RD | | | | BOWLING GREEN | KY | 42103-8449 |
| PAUL E BRUZZONE | 899 HOPE LANE | | | | LAFAYETTE | CA | 94549-5131 |
| PAUL E BUCKWALTER & BARBARA W BUCKWALTER JT TEN | 289 BAY RUN | | | | NEWPORT | NC | 28570-8982 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL E BUNCH | 10486 VORDERMAN AVE | | | | NORTHFIELD | OH | 44067-1242 |
| PAUL E BURNS | 3085 N GENESEE RD APT 101 | | | | FLINT | MI | 48506-2190 |
| PAUL E CAMERON | 508 W CHICKASAW | | | | LINDSAY | OK | 73052-5226 |
| PAUL E CANARY | 1613 S HAWTHORNE LANENE | | | | INDIANAPOLIS | IN | 46203 |
| PAUL E CARPENTER | 10232 E AIRPORT RD | | | | SAINT HELEN | MI | 48656-9429 |
| PAUL E CATRON | 3152 W 450N | | | | PERU | IN | 46970-7654 |
| PAUL E CATRON & ELIZABETH A CATRON JT TEN | 3152 W 450N | | | | PERU | IN | 46970-7654 |
| PAUL E CHAPMAN | 30 SUMMER ST | | | | COHASSET | MA | 02025-2040 |
| PAUL E CHISMARK | 432 SECREST LANE | | | | GIRARD | OH | 44420-1113 |
| PAUL E CLARK | 378 CAREY ST BX 113 | | | | DEERFIELD | MI | 49238-9705 |
| PAUL E COCHRANE | 29 HILLSIDE RD | | | | FITCHBURG | MA | 01420-2007 |
| PAUL E COLBERT | PO BOX 3652 | | | | ARLINGTON | TX | 76007-3652 |
| PAUL E COLLETT | 11423 WILLIAMS | | | | TAYLOR | MI | 48180-4281 |
| PAUL E CONN | 165 WESTHAFER | | | | VANDALIA | OH | 45377-2836 |
| PAUL E COOK | 3755 SOUTH SHERMAN | | | | FREMONT | MI | 49412 |
| PAUL E COPSES | ADAM OPEL (PKZ 9380) | 1025 TIMBERLAKE DR | | | BLOOMFIELD | MI | 48302 |
| PAUL E COUCHMAN | 45 HODSON RD | | | | ORCHARD PARK | NY | 14127-1913 |
| PAUL E COULOMBE | 6280 TURNBERRY DR | | | | BANNING | CA | 92220-7535 |
| PAUL E COUTURE | 6321 HATCHERY | | | | WATERFOED | MI | 48329-3148 |
| PAUL E COVELL | 44 MORROW AVENUE | | | | LOCKPORT | NY | 14094-5015 |
| PAUL E CUMMINGS | 76 BELLEVIEW ST | | | | NEWTON | MA | 02458 |
| PAUL E DAIGLE | 888 PENDLETON DR NE | | | | COMSTOCK PARK | MI | 49321-9636 |
| PAUL E DARLING | R#1 BOX 21520 | | | | GUILFORD | IN | 47022-9803 |
| PAUL E DAVISSON | 16441 MAHONING AVE | | | | LAKE MILTON | OH | 44429-9611 |
| PAUL E DAYTER | 1942 MORGAN ROSS RD | | | | HAMILTON | OH | 45013 |
| PAUL E DECKER | 10480 COOPER RD | # 1 | | | PLEASANT LAKE | MI | 49272-9750 |
| PAUL E DERMATIS | 106 TREGARONE RD | | | | TIMONIUM | MD | 21093-2522 |
| PAUL E DIEMERT | 7116 AKRON ROAD | | | | LOCKPORT | NY | 14094-6239 |
| PAUL E DIVAN & MARGARET A DIVAN TR UA 03/26/93 | 3305 SANTA MONICA DR | | | | ORLANDO | FL | 32822-5895 |
| PAUL E DRY | RT 1 | BOX 1807 | | | GLENALLEN | MO | 63751-9725 |
| PAUL E DURHAM | 2680 RAVEN OAKS #203 | | | | DUBUQUE | IA | 52001 |
| PAUL E EBERLEIN & DENNIS C EBERLEIN JT TEN | 619 OSWEGO DR | | | | GIBSONIA | PA | 15044-8040 |
| PAUL E EICHELBERGER & LINDA SUE EICHELBERGER JT TEN | 426 MAYFAIR DRIVE | | | | WILMINGTON | OH | 45177-1113 |
| PAUL E FARRELL | 3229 GALLAHAD DR | | | | VIRGINIA BEACH | VA | 23456-8290 |
| PAUL E FELSEN | 47 JOYCE DR | | | | SUCCASUNNA | NJ | 07876-1835 |
| PAUL E FENWICK | 512 BRAR HILL RD | | | | LOUISVILLE | KY | 40206-3010 |
| PAUL E FLOWERS SR | 806 E BUNDY ST | | | | FLINT | MI | 48505-2204 |
| PAUL E FOLGER | PO BOX 216 | | | | DAHLONEGA | GA | 30533-0004 |
| PAUL E FORD | PO BOX 504 | | | | HELTONVILLE | IN | 47436-0504 |
| PAUL E FORD & PATTY J FORD JT TEN | PO BOX 504 | | | | HELTONVILLE | IN | 47436-0504 |
| PAUL E FORNEY | 2690 BINBROOKE | | | | TROY | MI | 48084-1063 |
| PAUL E FOURNIER & PATRICIA A FOURNIER JT TEN | 302 OLD GREENE RD | | | | LEWISTON | ME | 04240-2314 |
| PAUL E FREDERICK | 33554 MELDRUM | | | | NEW BALTIMORE | MI | 48047-3407 |
| PAUL E GALLOWAY | 46023 HWY V | | | | VANDALIA | MO | 63382-3903 |
| PAUL E GARDNER & DONALD I GARDNER JT TEN | 2457 S IRISH | | | | DAVISON | MI | 48423-8362 |
| PAUL E GARSTECKI | 6300 MIELKE RD | | | | FREELAND | MI | 48623-9245 |
| PAUL E GERACE | 1519 E FLORIDA LANE | | | | CHINO VALLEY | AZ | 86323-5415 |
| PAUL E GERTHUNG | 472 PARKVIEW DR | | | | GIRARD | OH | 44420-2709 |
| PAUL E GIETZEN SR TR UA 07/09/79 BY PAUL E GIETZEN SR | 8291 MARIAN | | | | WARREN | MI | 48093-2766 |
| PAUL E GILDEHAUS CUST PAUL E GILDEHAUS III UNDER THE MISSOURI UNIFORM | GIFTS TO MINORS LAW | 12216 KINGSHILL DR | | | CREVE COEUR | MO | 63141-6617 |
| PAUL E GILLESPIE | 3124 PARK AVE | | | | YOUNGSTOWN | NY | 14174-1060 |
| PAUL E GIPSON | 5665 VINCENT TRL | | | | SHELBY TOWNSHIP | MI | 48316-5263 |
| PAUL E GLOGOWSKI | 1008 MURRAY CT | | | | AIKEN | SC | 29803-5826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL E GRAHAM | 5913 GEORGEDALE | | | | TOLEDO | OH | 43613-1135 |
| PAUL E GRAYSON TR PAUL E GRAYSON REVOCABLE TRUST UA 07/18/97 | 15403 SHORT RIDGE CT | | | | SILVER SPRING | MD | 20906-1444 |
| PAUL E GREEN & KATHRYN I GREEN TR GREEN FAM TRUST UA 11/24/97 | 55 BRITTEN CIR | | | | BELLA VISTA | AR | 72714-1643 |
| PAUL E GROSS | PO BOX 248 | | | | ELDORADO | OH | 45321-0248 |
| PAUL E GRUBB | 424 DOGWOOD CIRCLE | | | | INMAN | SC | 29349-9588 |
| PAUL E HALCOMB & WANDA J HALCOMB JT TEN | 38124 RIVIERA CT | | | | PALMDALE | CA | 93552-3211 |
| PAUL E HALL & JANICE J HALL JT TEN | 2200 HALL MT RD | | | | VIPER | KY | 41774-9719 |
| PAUL E HARDMAN | 906 S SHANNON ST | | | | VAN WERT | OH | 45891-2243 |
| PAUL E HEBERT & CARIDAD V HEBERT JT TEN | 17817 CENTRAL AVE | | | | UPPR MARLBORO | MD | 20774 |
| PAUL E HEINEMAN | 3443 RICHMOND | | | | WATERFORD | MI | 48328-1421 |
| PAUL E HERRMANN | 4136 TERSHER DR | | | | DOYLESTOWN | PA | 18901-5618 |
| PAUL E HICKS | 2989 W HOUGHTON LAKE DR | # 1 | | | HOUGHTON LAKE | MI | 48629-8232 |
| PAUL E HOWARD & REBECCA J HOWARD JT TEN | 232 APPLETREE POINT RD | | | | BURLINGTON | VT | 05401-2445 |
| PAUL E HOWARD & REBECCA J HOWARD JT TEN | 232 APPLETREE POINT RD | | | | BURLINGTON | VT | 05401-2445 |
| PAUL E HUBBARD & MRS GAIL C HUBBARD JT TEN | 70 MASON RD | | | | FAIRPORT | NY | 14450-8416 |
| PAUL E HUGHES | 6012 HILL CIR | | | | BON AQUA | TN | 37025-1466 |
| PAUL E HUNT | 10225 GENESEE RD | | | | MILLINGTON | MI | 48746-9724 |
| PAUL E HUTCHINS | 418 KNOX COVE RD | | | | WESTMINSTER | SC | 29693 |
| PAUL E ISH & GERALDINE D ISH JT TEN | 3995 AQUARINA | | | | WATERFORD | MI | 48329-2115 |
| PAUL E JACKSON JR | 1245 WINTON AVE | | | | AKRON | OH | 44320-3658 |
| PAUL E JANKOWSKI | 1826 S RIVERSIDE DR | | | | AU GRES | MI | 48703-9796 |
| PAUL E JAQUISH JR | 14093 SIERRA WOODLANDS CT | | | | NEVADA CITY | CA | 95959-8207 |
| PAUL E JARVIS & ANITA L JARVIS TR JARVIS FAM TRUST UA 12/23/94 | 1135 BLANDFORD BLVD | | | | REDWOOD CITY | CA | 94062-2715 |
| PAUL E JOHNSON | 149 HILLSIDE AVE | | | | WEST HAVEN | CT | 06516 |
| PAUL E KARKOSKI | 5453 TIPPERARY LANE | | | | FLINT | MI | 48506-2264 |
| PAUL E KEEN | 5453 WOODGATE DR | | | | DAYTON | OH | 45424-2703 |
| PAUL E KELLY | 1026 S AMERICA RD | | | | LAGRO | IN | 46941-9400 |
| PAUL E KING | 6639 E COUNTY ROAD 300 N | | | | KOKOMO | IN | 46901-8350 |
| PAUL E KIRKWOOD | 0-358 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49504 |
| PAUL E KLOUDA | 5355 GIRDLE RD N W | | | | W FARMINTON | OH | 44491-8711 |
| PAUL E KOVINCHICK | 484 CONNOR DRIVE | | | | MANSFIELD | OH | 44905-2025 |
| PAUL E KOZOLE | 3761 LINCOLN ST | | | | DEARBORN | MI | 48124-3511 |
| PAUL E KUCHARSKI | 120 ALVIL ROAD | | | | WILMINGTON | DE | 19805-2032 |
| PAUL E KUHL | 2820 KNOBB HILL AVE | | | | CLEMMONS | NC | 27012-8618 |
| PAUL E LEACH | 236 WEST PARK AVE | | | | HUBBARD | OH | 44425-1526 |
| PAUL E LENZE & MARY P LENZE JT TEN | 2084 LAURA DR | | | | ESCONDIDO | CA | 92027-1165 |
| PAUL E LEWIS | PO BOX 752 | | | | DEXTER | NM | 88230-0752 |
| PAUL E LIFORD | 539 N 63RD PLACE | | | | MESA | AZ | 85205-7571 |
| PAUL E LIGMAN | 248 MELROSE PLACE | | | | NAPLES | FL | 34104-7848 |
| PAUL E LINSMAYER | 2075 HAMLET DRIVE | | | | KETTERING | OH | 45440-1624 |
| PAUL E LOWERY | 132 GIMBEL DR | | | | MANSFIELD | OH | 44903-9656 |
| PAUL E LUOMA | 3270 RIDGE RD N E | | | | CORTLAND | OH | 44410-9420 |
| PAUL E LYNCH | 11625 STATE HWY K | | | | PUXICO | MO | 63960-8109 |
| PAUL E MACHER | 5326 TAMWORTH ST | | | | PORTAGE | MI | 49024-5536 |
| PAUL E MACHUGA & EMILIE MACHUGA JT TEN | 14763 LYDIA AVE | | | | EAST DETROIT | MI | 48021-2876 |
| PAUL E MARCOUX | 534 N 5TH ST | | | | SAINT CLAIR | MI | 48079-4824 |
| PAUL E MARIETTA | 5277 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-8538 |
| PAUL E MAUNUS JR | PAUL E MAUNUS JR | 925 S MICHIGAN RD | | | EATON RAPIDS | MI | 48827-8242 |
| PAUL E MAUNUS SR | 9995 ROYSTON ROAD | | | | GRAND LOGE | MI | 48837-9472 |
| PAUL E MAYES | 531 WINNARD DR | | | | COLUMBUS | OH | 43213 |
| PAUL E MC CRACKEN JR CUST WILLIAM HENRY MC CRACKEN UGMA TX | 4060 EAGLE NEST LN | | | | DANVILLE | CA | 94506-5810 |
| PAUL E MEANS & SUSAN A MEANS JT TEN | 902 SUMMIT DRIVE | | | | CHENEY | WA | 99004-2349 |
| PAUL E MEEKER | 6668 NORTHVIEW DR | | | | CLARKSTON | MI | 48346-1530 |
| PAUL E MERZ JR | 33 BRANDING IRON COURT | | | | OAKLEY | CA | 94561 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL E MESSERLE & DONNA P MESSERLE JT TEN | 229 SCHOOL HOUSE RD | BOX 219 | | | NORTH RIVER | NY | 12856-0219 |
| PAUL E MEYER | 13509 INDIAN BOW CIR | | | | GARFIELD | AR | 72732-9654 |
| PAUL E MOORE & DEBORAH ANNE MOORE GUARDIANS OF THE ESTATE OF PAUL E | MOORE IV | 404 CORTE DORADO | | | DANVILLE | CA | 94526-5444 |
| PAUL E MORGAN & NORMA J MORGAN JT TEN | 6323 KELLUM DR | | | | INDIANAPOLIS | IN | 46221-4614 |
| PAUL E MORTORFF | BOX 273 | | | | ASTOR | FL | 32102-0273 |
| PAUL E MURPHY & KATHRYN T MURPHY JT TEN | 153 EAST MONGAUP RD | | | | HURLEYVILLE | NY | 12747-5200 |
| PAUL E MYERS | 11748 DUNLAVY LN | | | | WHITMORE LAKE | MI | 48189-9375 |
| PAUL E NEARY | 611 W DE LEON ST | APT | | | TAMPA | FL | 33606-2745 |
| PAUL E NELSON | 9560 N COUNTRY RD 300 E | RTE P O 15 BOX 182 | | | BRAZIL | IN | 47834-0182 |
| PAUL E NEWSOM | 4122 JENSOME LANE | | | | FRANKLIN | TN | 37064-1162 |
| PAUL E NORDMEYER | 2014 N WINTON AVE | | | | SPEEDWAY | IN | 46224-5628 |
| PAUL E NORTHEY | 10667 OAK LN APT 18316 | | | | BELLEVILLE | MI | 48111-4746 |
| PAUL E OBERKIRCHER CUST DOUGLAS H OBERKIRCHER U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 920 HAVERSTRAW RD | | | SUFFERN | NY | 10901-2202 |
| PAUL E OBERKIRCHER CUST PETER JOHN OBERKIRCHER UGMA NY | 2047 WAYNESBOROUGH RD | | | | MALVERN | PA | 19355-3517 |
| PAUL E OLAH | 8161 PENNIMAN AVE | | | | ORWELL | OH | 44076-9591 |
| PAUL E PARKOSHON | 6 TRAIL RUN | | | | FLAGLER BEACH | FL | 32136-5205 |
| PAUL E PEARSON | 28 IRIS LN | | | | BELTON | MO | 64012-2138 |
| PAUL E PEPPER & GLADYS MARIE PEPPER JT TEN | 1331 PELHAM ROAD | APT 67L | | | SEAL BEACH | CA | 90740-4046 |
| PAUL E PERKS | 715 WATER ST | | | | WARSAW | MO | 65355-3029 |
| PAUL E PESEK | 4221 BRYN MAWR | | | | DALLAS | TX | 75225-6739 |
| PAUL E PIERCE | 325 E RANKIN ST | | | | FLINT | MI | 48505-4933 |
| PAUL E PINKSTON | 3012 E DOROTHY LANE | | | | KETTERING | OH | 45420-3818 |
| PAUL E PITTMAN | PO BOX 17725 | | | | DENVER | CO | 80217 |
| PAUL E PORTER | RR12 BOX 239 | | 5632 ST RD 158 | | BEDFORD | IN | 47421 |
| PAUL E PRESNEY JR | 38 LANCELOT | | | | ROCHESTER | IL | 62563-9208 |
| PAUL E PROFFITT JR | 10867 AMITY ROAD | | | | BROOKVILLE | OH | 45309-9322 |
| PAUL E PROUDFOOT CUST AMANDA K GERGICH UTMA OH | 5360 HEATHERDOWNS BL | | | | TOLEDO | OH | 43614-4624 |
| PAUL E PROUDFOOT CUST PAUL E PROUDFOOT UTMA OH | Q412 CO RD2 | | | | MCCLURE | OH | 43534-9717 |
| PAUL E PROUDFOOT CUST ZACHARY T GERGICH UTMA OH | 5360 HEATHERDOWNS BL | | | | TOLEDO | OH | 43614-4624 |
| PAUL E PRUETT | 2325 DOC HUGHES RD | | | | BUFORD | GA | 30519-4242 |
| PAUL E PUNCHES | 740 PERRY ST | | | | DEFIANCE | OH | 43512-2737 |
| PAUL E PURDY JR | 1934 GARDNER | | | | BERKLEY | MI | 48072-1272 |
| PAUL E QUINT | 3231 BADGER SW | | | | WYOMING | MI | 49509-3054 |
| PAUL E RAMSEY | 10910 CHANDLER RD | | | | DEWITT | MI | 48820-9787 |
| PAUL E RANVILLE | 1102 DEER CREEK TRAIL | | | | GRAND BLANC | MI | 48439 |
| PAUL E REAVIS JR | 2 MUSEUM SQUARE #913 | | | | LAWRENCE | MA | 01840-1539 |
| PAUL E REHKUGLER JR & MARILYN M REHKUGLER JT TEN | 1239 STONE MILL DRIVE | | | | ELIZABETHTOWN | PA | 17022-9719 |
| PAUL E REIMER | 13437 BROADWAY | | | | ALDEN | NY | 14004-1401 |
| PAUL E REINHARDT | 196 UNION ST | | | | NORFOLK | MA | 02056-1702 |
| PAUL E REINHART | 3102 STARKWEATHER | | | | FLINT | MI | 48506-2620 |
| PAUL E REINKE CUST BROOKE C REINKE UGMA MI | 1133 SPRINGWOOD LANE | | | | ROCHESTER HILLS | MI | 48309-2602 |
| PAUL E REINKE CUST CARSON P REINKE UGMA MI | 1133 SPRINGWOOD LANE | | | | ROCHESTER HILLS | MI | 48309-2602 |
| PAUL E RENER | 2837 SOUTH WEST 60TH ST | | | | OKLAHOMA CITY | OK | 73159-1610 |
| PAUL E RETHERFORD | 5305 LINDA LANE | | | | ANDERSON | IN | 46011-1423 |
| PAUL E RISEN TR PAUL RISEN SURVIVORS TRUST UA 11/03/87 | 19314 LOS ALIMOS ST | | | | NORTHRIDGE | CA | 91326-2629 |
| PAUL E ROBERSON | 1037 JOSSMAN | | | | ORTONVILLE | MI | 48462 |
| PAUL E ROOT | 23828 E LEBOST | | | | NOVI | MI | 48375 |
| PAUL E ROOT & GRACE ROOT JT TEN | 23828 E LE BOST DR | | | | NOVI | MI | 48375-3530 |
| PAUL E ROSS | PO BOX 9 | | | | HELENA | NY | 13649-0009 |
| PAUL E SALLEE | 5005 E HINES RD | | | | MUNCIE | IN | 47303-2673 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL E SCHOENDORFF | 1316 ASPEN CT | | | | FLINT | MI | 48507-3201 |
| PAUL E SCHUCH | 4919 BOYDSON DR | | | | TOLEDO | OH | 43623-3815 |
| PAUL E SCHULTZ | 2251 SAND ROAD | | | | PORT CLINTON | OH | 43452-1525 |
| PAUL E SCOTT | 16756 WOODINGHAM DR | | | | DETROIT | MI | 48221-2982 |
| PAUL E SEABERG | 4201 TOLLGATE RD | | | | NEW HOPE | PA | 18938-9702 |
| PAUL E SEIBERT TR PAUL E SEIBERT REV TRUST UA 06/30/05 | 2062 QUARRY RD | | | | O'FALLON | IL | 62269-4100 |
| PAUL E SHERMAN | 24 WOODLAWN TERR | | | | FREDERICKSBURG | VA | 22405-3357 |
| PAUL E SHILLINGS & JANE L SHILLINGS JT TEN | 1615 E HARMONY PINE ST | | | | BRAZIL | IN | 47834-7629 |
| PAUL E SLEZIAK | 38124 MORAVIAN DR | | | | CLINTON TWP | MI | 48036-2171 |
| PAUL E SMITH | 17 LAKERIDGE DR | | | | ADRIAN | MI | 49221 |
| PAUL E SMITH | 2710 FAWKES DRIVE | SHERWOOD PARK II | | | WILMINGTON | DE | 19808-2170 |
| PAUL E SMITH | 5038 W REGENT ST | | | | INDIANAPOLIS | IN | 46241-4748 |
| PAUL E SMITH | 801 N 8 MILE | | | | LINWOOD | MI | 48634-9776 |
| PAUL E SMITH & ILENE R SMITH JT TEN | 1427 DISCOVERY AVE | | | | ALAMOGORDO | NM | 88310-8001 |
| PAUL E SMITH & MRS JEANNETTE S SMITH JT TEN | 2710 FAWKES DR SHERWOOD PK II | | | | WILMINGTON | DE | 19808-2170 |
| PAUL E SNYDER & LORRETTA E SNYDER JT TEN | 33822 CASCO CT | | | | WESTLAND | MI | 48186-5409 |
| PAUL E SOMMER | 1342 ELKHART CIRCLE | | | | TAVARES | FL | 32778 |
| PAUL E SPARKS | 38713 GAINSBOROUGH COURT | | | | CLINTON TOWNSHIP | MI | 48038-3249 |
| PAUL E SPENCER | 6581 SOBER RD | | | | FOWLERVILLE | MI | 48836-9572 |
| PAUL E SPIKA MISS JUDITH M SPIKA & MISS SUSAN E SPIKA JT TEN | 12600 PARKWOOD DR APT 209 | | | | BUANSVILLE | MN | 55337-3628 |
| PAUL E STALL | 436 SPRINGSIDE DR | | | | BEAVERCREEK | OH | 45440-4457 |
| PAUL E STEFENS | ATTN G M CONTINENTAL N V | MISHAEGEN 132 | B 2930 BRASSCHAAT BELGIUM | | | | |
| PAUL E STEGALL | 27 SALUDA DAN ROAD | | | | GREENVILLE | SC | 29611-3818 |
| PAUL E STEIN | 646 WADHAMS RD | | | | SMITHS CREEK | MI | 48074-3717 |
| PAUL E STERBA JR TR P E S TRUST UA 07/17/96 | 660 27TH ST | | | | MANHATTAN BEACH | CA | 90266-2231 |
| PAUL E STOCKTON | 6731 LIVE OAK CT | | | | INDIANAPOLIS | IN | 46214-1938 |
| PAUL E SWIONTEK | 13439 MARTIN RD | | | | WARREN | MI | 48088-4759 |
| PAUL E SZUMLANSKI | 37283 WYMOUTH | | | | LIVONIA | MI | 48152-4095 |
| PAUL E TABOR | 32429 BAGLEY RD | | | | N RIDGEVILLE | OH | 44039-4321 |
| PAUL E THOMAS & MARY F THOMAS TR UA 12/19/91 PAUL E THOMAS & MARYF | THOMAS | 428 DURST DRIVE NW | | | WARREN | OH | 44483-1108 |
| PAUL E THUMAN | 83 THAMESFORD LN | | | | BUFFALO | NY | 14221-5961 |
| PAUL E TOLLE | 737 LAKE RIDGE DR | | | | LIMA | OH | 45804-3674 |
| PAUL E TONNIES & LINDA M TONNIES JT TEN | 823 HERON WOODS | | | | MANCHESTER | MO | 63021-6693 |
| PAUL E TOOMBS | 103 RYBURN DRIVE | | | | OLD HICKORY | TN | 37138-2814 |
| PAUL E TRIPLETT SR | 1460 BARRETT ROAD | | | | BALTIMORE | MD | 21207-4867 |
| PAUL E TRIULZI | PO BOX 13644 | | | | R T P | NC | 27709-3644 |
| PAUL E TUERK | 2832 COURTICE ROAD | COURTICE ON L1E 2M6 CANADA | | | | | |
| PAUL E TURNEY & SHEILA W TURNEY JT TEN | 255 LAKE DALE CT | | | | CLEMMONS | NC | 27012-9553 |
| PAUL E TURNEY CUST BRIAN C TURNEY UTMA IL | 255 LAKE DALE CT | | | | CLEMMONS | NC | 27012-9553 |
| PAUL E TURNEY CUST CAROLYN LEE TURNEY UTMA IL | 255 LAKE DALE CT | | | | CLEMMONS | NC | 27012-9553 |
| PAUL E TURNEY CUST DAVID A TURNEY UTMA IL | 255 LAKE DALE CT | | | | CLEMMONS | NC | 27012-9553 |
| PAUL E TURNEY CUST JAMES C TURNEY UTMA IL | 255 LAKE DALE CT | | | | CLEMMONS | NC | 27012-9553 |
| PAUL E VALENT | 1763 BEECHMONT | | | | KEEGO HARBOR | MI | 48320-1123 |
| PAUL E VAN KLAVEREN & MARYAGNES A VAN KLAVEREN JT TEN | 7080 PINE KNOB RD | | | | CLARKSTON | MI | 48348-4822 |
| PAUL E VANDEURSEN | 110 RUSTY LANE | | | | ROCHESTER | NY | 14626 |
| PAUL E WACHTER | 21023 W 61ST ST | | | | SHAWNEE | KS | 66218-9268 |
| PAUL E WARREN | 2734 BLANCHE | | | | MELVINDALE | MI | 48122-1802 |
| PAUL E WEST | PO BOX 879 | | | | UTICA | OH | 43080-0879 |
| PAUL E WHISNANT | 3651 W BROWN RD | | | | MILLINGTON | MI | 48746-9633 |
| PAUL E WHITE JR | PO BOX 582 | | | | ELK RAPIDS | MI | 49629-0582 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL E WIEDLIN & MRS BARBARA J WIEDLIN JT TEN | 847 N FAIRWAY DRIVE | | | | PALATINE | IL | 60067-3415 |
| PAUL E WILDER | 57089 LINDA DR | | | | THREE RIVERS | MI | 49093-9005 |
| PAUL E WILLE | 1026 FEATHERTREE DRIVE | | | | TOMS RIVER | NJ | 08753-2852 |
| PAUL E WILLIAMS | 2389 GATSBY LN | | | | THE VILLAGES | FL | 32162-5051 |
| PAUL E WILLIAMS | 722 CASTNER AVE | | | | DONORA | PA | 15033-1911 |
| PAUL E WILTSHIRE JR | 4609 DARTFORD ROAD | | | | ENGLEWOOD | OH | 45322-2517 |
| PAUL E WISCHERATH | 24 CLOISTER CT | | | | TONAWANDA | NY | 14150 |
| PAUL E WISHNESKI | 100 FARM HILL RD | | | | WALLINGFORD | CT | 06492-3258 |
| PAUL E YOUNG | PO BOX 86 | | | | NEW HOPE | AR | 71959-0086 |
| PAUL E ZEITZ | 941 MARVELL PL | | | | WATERFORD | MI | 48327-3120 |
| PAUL E ZIMMERMAN | 13962 BARRYMORE ST | | | | SAN DIEGO | CA | 92129-3116 |
| PAUL EDWARD MCDONALD | 13450 DECHANT RD | | | | FARMERSVILLE | OH | 45325-9292 |
| PAUL EDWARD PRESNEY | 10 TURNBERRY | | | | SPRINGFIELD | IL | 62704-3173 |
| PAUL EDWARD PRESNEY & JANE J PRESNEY JT TEN | 10 TURNBERRY | | | | SPRINGFIELD | IL | 62704-3173 |
| PAUL EDWIN WATZ | 8586 BIG CREEK RD | | | | JOHANNESBURG | MI | 49751-9510 |
| PAUL EISENBRAUN | 24420 72 ST | | | | PADDOCK LAKE | WI | 53168-9135 |
| PAUL ELDRIDGE CHEVROLET-OLDSMOBILE INC | 665 KNIGHT ST | | | | FORREST CITY | AR | 72335-3349 |
| PAUL ELLSWORTH & MARIE ELLSWORTH JT TEN | 5491 N INDIAN TRAIL | | | | TUSCON | AZ | 85750-6490 |
| PAUL ELMER MORE FINE | 9 HOLLY LODGE GARDERS | LONDON N6 6AA GREAT BRITAIN | | | | | |
| PAUL ELSEN | GM EUROPE GMBH | BAHNHOFSPLATZ1 | IPC 93-62 | D-65423 RUESSELSHEIM GERMANY | | | |
| PAUL ERDELYI | 520 LEONARD AVE | | | | WOODBRIDGE | NJ | 07095-2214 |
| PAUL ESTES | 392 WINNEBAGO DR | | | | LAKE WINNEBAGO | MO | 64034-9320 |
| PAUL EUGENE HILL | 5280 AUDUBON | | | | DETROIT | MI | 48224-2661 |
| PAUL EUGENE KINDER | 605 LEWIS ROAD | | | | WILMINGTON | OH | 45177-9475 |
| PAUL EWAZEN | 1505 GRANBY AVE | | | | CLEVELAND | OH | 44109-3411 |
| PAUL EZBIANSKY | 902 S MAIN ST | | | | OLD FORGE | PA | 18518-1434 |
| PAUL F ADRIAN | 5770 SCOTCH SETTLEMENT RD | | | | ALMONT | MI | 48003-9611 |
| PAUL F BARNUM | PO BOX 88 | | | | CASTALIA | OH | 44824-0088 |
| PAUL F BEARDSHEAR & CHRISTOPHER BEARDSHEAR JT TEN | 152 SOUTH E ST | | | | OXNARD | CA | 93030-5608 |
| PAUL F BEEN | 3610 SENNA WAY | | | | GRAND JUNCTION | CO | 81506-8489 |
| PAUL F BEGNOCHE | 72 PARK AVE P O BOX 2361 | | | | SHELTON | CT | 06484-1361 |
| PAUL F BEORN | 2526 LINDENWOOD DRIVE | | | | WEXFORD | PA | 15090-7914 |
| PAUL F BORDINE TOD ROSE BORDINE SUBJECT TO STA TOD RULES | 1953 WALNUT AVE | | | | DUNDALK | MD | 21222 |
| PAUL F BOSWORTH | G6395 W COURT ST | | | | FLINT | MI | 48532 |
| PAUL F BOSWORTH & LUELLA M BOSWORTH JT TEN | G6395 W COURT ST | | | | FLINT | MI | 48532 |
| PAUL F BURNHAM | 1751 HOPEFIELD RD | | | | ORION | MI | 48359-2210 |
| PAUL F CAITO | 2649 ASHWOOD DR | | | | LOVELAND | OH | 45140-5619 |
| PAUL F CELUSTA & PATRICIA J CELUSTA JT TEN | 15970 DEERING | | | | LIVONIA | MI | 48154-3469 |
| PAUL F COGAN | 13335 PARAMOUNT LANE | | | | WOODBRIDGE | VA | 22193 |
| PAUL F COLVIN | 757 N DALE PALM | | | | GILBERT | AZ | 85234-8256 |
| PAUL F CROVO | 1219 ST ELIZABETH CT | | | | CONCORD | CA | 94518-1624 |
| PAUL F DABELKO | 2744 WATERS EDGE DR | | | | GAINESVILLE | GA | 30504-3960 |
| PAUL F DISHNER | 8512 COUNTY ROAD 2584 | | | | ROYSE CITY | TX | 75189-3013 |
| PAUL F DOLBY CUST PAUL DOLBY UTMA IN | 1211 RIVERSIDE DRIVE | | | | HUNTINGTON | IN | 46750-3523 |
| PAUL F DOWNS | 50363 WATERSTONE CT | | | | PLYMOUTH | MI | 48170-8232 |
| PAUL F DUVALL & VIRGINIA L DUVALL IRREVOCABLE EDUCATION TRUST FBO | CHRISTINE L LONGDEN & JOSEPH M LONGDEN UA 04/21/97 | 1388 MISSION SAN CARLOS DR | | | FERNANDINA BEACH | FL | 32034-5030 |
| PAUL F DUVALL & VIRGINIA L DUVALL IRREVOCABLE EDUCATION TRUST FBO | KERRY M DUVALL & AMANDA L DUVALL UA 04/21/97 | 1388 MISSION SAN CARLOS DR | | | FERNANDINA BEACH | FL | 32034-5030 |
| PAUL F DYER | 2689 W SAN CARLOS AVE | | | | FRESNO | CA | 93711-2726 |
| PAUL F EDWARDS | 634 VILLAGE DR | | | | GRIFTON | NC | 28530-7011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL F EPKE JR | 723 E RIVER RD | | | | FLUSHING | MI | 48433-2142 |
| PAUL F FICHTINGER | 1105 MEADOWSWEET DR | | | | SAINT PETERS | MO | 63376-7872 |
| PAUL F GAZDIK | 8418 PATTON | | | | DETROIT | MI | 48228-2822 |
| PAUL F GEIER & MRS SETSUKO GEIER JT TEN | 2336 WIND RIVER ROAD | | | | EL CAJON | CA | 92019-4154 |
| PAUL F GONZALEZ | 151 CHERRY | | | | TROY | MI | 48083-1608 |
| PAUL F GRACE | 15083 CONDOR RD | | | | VICTORVILLE | CA | 92394-2126 |
| PAUL F HAAS | 2746 S LOOMIS | | | | MT PLEASANT | MI | 48858-9128 |
| PAUL F HIBNER & NANCY B HIBNER JT TEN | 3073 GENTRY RD | | | | HOWELL | MI | 48843-9732 |
| PAUL F HUBLER | 1902 RUGER AVE | | | | JANESVILLE | WI | 53545-2655 |
| PAUL F ILONCAI | 3198 UTAH ST | | | | NATIONAL CITY | MI | 48748-9502 |
| PAUL F JOHANNEMAN | 13420 SCIOTO DARBY RD | | | | ORIENT | OH | 43146-9736 |
| PAUL F KEENAN | 2715 MOHAWK ST | | | | MC KEESPORT | PA | 15131-3136 |
| PAUL F KENNELL | 106 ROSEWOOD DRIVE | | | | TIPTON | IN | 46072-9291 |
| PAUL F KIERNAN | 97 THORNDALE RD | | | | SLINGERLANDS | NY | 12159-9753 |
| PAUL F KREMEN & ANGELA J KREMEN JT TEN | 144 LOIRE VALLEY | | | | PITTSBURGH | PA | 15209-1018 |
| PAUL F LA MACCHIA | 1462 W CLARK RD | | | | DEWITT | MI | 48820-9629 |
| PAUL F LALONDE | 535 LEXINGTON AVE #146 | | | | MANSFIELD | OH | 44907-1502 |
| PAUL F LANDOVSKY | 26 LEEUEARDEN RD | | | | DARIEN | CT | 06820-3023 |
| PAUL F LIKAVEC | 262 LONG MEADOW LN | | | | ROTONDA WEST | FL | 33947-1810 |
| PAUL F MARSHALL & SHELI L MARSHALL JT TEN | 4741 E 500 S | | | | MIDDLETOWN | IN | 47356 |
| PAUL F MC NAMARA | 1573 CAMBRIDGE ST | APT 801 | | | CAMBRIDGE | MA | 02138-4381 |
| PAUL F MCCOY | 5885 TUPPER LAKE RD | # A | | | SUNFIELD | MI | 48890-9729 |
| PAUL F MCGINTY TR PAUL F MCGINTY TRUST UA 08/11/99 | 311 PARSONS AVE | | | | BALA CYNWYD | PA | 19004-2816 |
| PAUL F MCLAUGHLIN CUST MARK P MCLAUGHLIN UTMA MA | 5360 WATERFORD DR | | | | DUNWOODY | GA | 30338-3144 |
| PAUL F MEDINA | 1 RIVIERA RD | | | | HUDSON | NH | 03051-3370 |
| PAUL F MELLAND | 26530 TRUBLE RD | | | | SUN CITY | CA | 92585-9239 |
| PAUL F MILLER | 5280 MAGNOLIA DR | | | | GRAND BLANC | MI | 48439-8664 |
| PAUL F MILLER JR CUST RAYMOND P SCOTT 3RD U/THE PA UNIFORM GIFTS TO | MINORS ACT | 821 BRIARWOOD ROAD | | | NEWTOWN SQUARE | PA | 19073-2603 |
| PAUL F MORRELL | 9166 W 200 N | | | | ARLINGTON | IN | 46104-9750 |
| PAUL F MROZINSKI | 5575 CHRISTY WAY COURT | | | | BAY CITY | MI | 48706 |
| PAUL F MULLEN | 521 SO 58TH ST | | | | OMAHA | NE | 68106-1208 |
| PAUL F NECKER | 57367 CURTIS ST | | | | WASHINGTON | MI | 48094-3844 |
| PAUL F NOSBISCH JR | 31 NEWELL AVE | | | | LANCASTER | NY | 14086-1919 |
| PAUL F OSTERTAG | 4039 WATTERS LANE | | | | GIBSONIA | PA | 15044-9303 |
| PAUL F PAGE & ELIZABETH RUTH PAGE JT TEN | 1 HAMILTON HEIGHTS DR | APT 201 | | | WEST HARTFORD | CT | 06119-1175 |
| PAUL F PALLAS & MRS CAMILLE T PALLAS JT TEN | 78 S POPULAR AVE | | | | MAPLE SHADE | NJ | 08052-2757 |
| PAUL F PARKER | 3654 RINGLE RD | | | | VASSAR | MI | 48768-9737 |
| PAUL F PORTERA | 5892 NEWMEADOW DR | | | | YPSILANTI | MI | 48197-7175 |
| PAUL F PRYBYLSKI & MRS STELLA M PRYBYLSKI JT TEN | 6325 FAUST | | | | DETROIT | MI | 48228-3839 |
| PAUL F RACINE | PO BOX 233 | | | | VERMONTVILLE | MI | 49096-0233 |
| PAUL F REESE | 1931 RISING SUN RIDGE RD | | | | WALKER | WV | 26180 |
| PAUL F RETTIG | 2710 E OAKWOOD DR | | | | AVON PARK | FL | 33825-9629 |
| PAUL F RINDLER | 5154 FREE PIKE | | | | DAYTON | OH | 45426-2305 |
| PAUL F SCHENK | RFD #1 CROWN RD | | | | FILION | MI | 48432-9801 |
| PAUL F SCHIMIZZI CUST JENNIFER SCHIMIZZI UGMA PA | 307 MOUNTAINVIEW RD | | | | ACME | PA | 15610-1286 |
| PAUL F SCHIMPF & EUNICE SCHIMPF JT TEN | 1873 ALBAUGH RD | | | | BLOOMVILLE | OH | 44818-9367 |
| PAUL F SCHULZE | 1611 ASA DR | | | | SPENCERVILLE | MD | 20868 |
| PAUL F SCOTT | R R #1 | WELLAND ON L3B 5N4 CANADA | | | | | |
| PAUL F SCOTT | R R #1 12836 MCKENNEY RD | WELLAND ON L3B 5N4 CANADA | | | | | |
| PAUL F SIPSON | 3835 E RIVER RD | | | | GRAND ISLAND | NY | 14072-1448 |
| PAUL F SMITH | 23 GOLFERS CIR | | | | SOUTH YARMOUTH | MA | 02664-2053 |
| PAUL F SPEGAL | 209 HILL AVE | | | | KNIGHTSTOWN | IN | 46148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL F STRITTMATTER | 3124 CALLE MADERA | | | | SANTA BARBARA | CA | 93105-2739 |
| PAUL F TAYLOR | PO BOX 453 | | | | EFFINGHAM | IL | 62401-0453 |
| PAUL F TENNEY | 794 POCA RD | | | | LOONEYVILLE | WV | 25259-9002 |
| PAUL F THOMAS | 12242 PANTAR STREET | | | | ORLANDO | FL | 32837-9589 |
| PAUL F TROPP | 540 MALLARD LANDING | | | | TUNNEL HILL | IL | 62972-3421 |
| PAUL F TUMA | 22781 W KEYES ST | | | | TAYLOR | MI | 48180 |
| PAUL F VALENTE | 26 SYCAMORE SQUARE | | | | DECATUR | GA | 30030-1952 |
| PAUL F VEEN | 5 DUNDERRY LN | | | | TOLEDO | OH | 43615-6202 |
| PAUL F WALTERS | 616 INVERARY WAY | | | | WILMINGTON | NC | 28405-6207 |
| PAUL F WOLF | 6909 S AINGER RD | | | | OLIVET | MI | 49076-9666 |
| PAUL F WOTT | 120 WOODLAND PLACE | | | | CLYDE | OH | 43410-1556 |
| PAUL F WYDRA | 101 DOROTHY LN | | | | TERRYVILLE | CT | 06786-7014 |
| PAUL FAHRBACH U/GDNSHP OF GLORIA G FAHRBACH | 1137 HAYES AVE | | | | FREMONT | OH | 43420-2874 |
| PAUL FANTER & ROBERT P FANTER JT TEN | 135 GREENBRIAR ESTATES DR | | | | SAINT LOUIS | MO | 63122-3344 |
| PAUL FARINELLA | 16 DANTE AV | | | | HICKSVILLE | NY | 11801 |
| PAUL FAULKNER CUST ROBERT FAULKNER UGMA MI | ATTN RICHARD GORDON | 13109 BALFOUR | | | HUNTINGTON WOODS | MI | 48070-1747 |
| PAUL FAURI | BOX 1304 | | | | FRANKFORT | KY | 40601-9345 |
| PAUL FAY CUST DANIEL J FAY UGMA MA | 410 POND ST | | | | ROCKLAND | MA | 02370-3307 |
| PAUL FELZKE | 5501 W HERBISON | | | | DEWITT | MI | 48820-7837 |
| PAUL FERLAND | 1135 DU MAQUIGNON EAST | BROMONT QC J2L 3G1 CANADA | | | | | |
| PAUL FERRUZZA | 112 ECHO ST | | | | ROCHESTER | NY | 14609-1452 |
| PAUL FITZGERALD | 113 WOODCREST WY | | | | CONKLIN | NY | 13748-1258 |
| PAUL FITZGERALD | 14113 KATHLEEN CT | | | | DUBUQNE | IA | 52003-9700 |
| PAUL FORTIER & DONNA M FORTIER JT TEN | 3785 LAKE GEORGE RD | | | | OXFORD | MI | 48370-2006 |
| PAUL FRANCES ZELLERS | 13975 NW 62ND CT | | | | PARKVILLE | MO | 64152-5248 |
| PAUL FRANCIS CASEY & JANET CASSIDY CASEY JT TEN | 31 OXFORD ST | | | | CHEVY CHASE | MD | 20815-4230 |
| PAUL FRANCIS PETKOVICH | 1129 FRONTIER STREET | | | | PITTSBURGH | PA | 15212-3450 |
| PAUL FRANCIS SCHUSTER CUST GERALD JOSEPH SCHUSTER U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 1715 WILLIAM ST | | | BUFFALO | NY | 14206-1435 |
| PAUL FRANCIS SCHUSTER CUST MARY ETTA SCHUSTER U/THE NY U-G-M-A | 12688 WARNER HILL RD | | | | SOUTH WALES | NY | 14139 |
| PAUL FRANCIS SCHUSTER CUST THOMAS PAUL SCHUSTER U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 363 AURORA ST | | | LANCASTER | NY | 14086-2945 |
| PAUL FRANCIS SHURTLEFF & NANCY JANE SHURTLEFF JT TEN | 88 N HILLSIDE PL | | | | RIDGEWOOD | NJ | 07450-3003 |
| PAUL FRANK CUST LESLIE I FRANK UGMA NY | 4452 SOUTH 36TH | | | | ARLINGTON | VA | 22206-1818 |
| PAUL FREDERIC SCHUYLER | PO BOX 25635 | | | | MIAMI | FL | 33102-5635 |
| PAUL FREDERICK | 2910 SHARON DR | | | | ANN ARBOR | MI | 48108-1861 |
| PAUL FULLER | 211 176TH TERRACE DRIVE EAST | | | | REDINGTN SHOR | FL | 33708 |
| PAUL FUMAROLA | 1913 S OCEAN DR | APT 429 | | | HALNDLE BCH | FL | 33009-7901 |
| PAUL G ALLEN | 926W MADISON ST | | | | SANDUSKY | OH | 44870-2353 |
| PAUL G AMBURN | BOX 166 | | | | PERRIN | TX | 76486-0166 |
| PAUL G ATHERTON | 1820 S BRETON PL | | | | TUCSON | AZ | 85748-7622 |
| PAUL G BARNHILL | 8855 N CITRUS SPRINGS BLVD | | | | DUNNELLON | FL | 34433-4202 |
| PAUL G BINDER CUST MISS AMY ELIZABETH BINDER UGMAMN | 33 NEW DAWN | | | | IRVINE | CA | 92620-1976 |
| PAUL G BLACKBURN | 5203 KATHIE CRT | | | | GREENWOOD | IN | 46143 |
| PAUL G BUETOW | 7120 CROSSCUT CT | | | | FORT WAYNE | IN | 46804-8301 |
| PAUL G BURTON | 1776 NW 200 | | | | KINGSVILLE | MO | 64061-9261 |
| PAUL G CALLAHAN TR PAUL G CALLAHAN FAMILY TRUST UA 10/20/93 | 303 LINDEN PONDS WAY APT 116ET | | | | HINGHAM | MA | 02043 |
| PAUL G CARTER | 65 MULLIAGAN DR | | | | MT CLEMENS | MI | 48043-2432 |
| PAUL G CASEY | 2361 GIBSON RD | | | | GRAND BLANC | MI | 48439-8548 |
| PAUL G CISZEWSKI & ELIZABETH J CISZEWSKI JT TEN | 200 E FALCON HILL WAY | | | | GREEN BAY | WI | 54302-5259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL G COAN | 21252 WINDSOR LAKE LN | | | | CREST HILL | IL | 60435-8704 |
| PAUL G CROSWELL | 2923 WAINUT RUN | | | | FT WAYNE | IN | 46804-9056 |
| PAUL G DAVIS | 7513 YOUNG ROAD | | | | GROVE CITY | OH | 43123-8878 |
| PAUL G DEWA | 117 WILLIAMS STREET | | | | NEWARK | NY | 14513 |
| PAUL G DWYER | 1977 BLUE BALL ROAD | | | | ELKTON | MD | 21921-3307 |
| PAUL G FERRAIUOLO | 4657 PARKSIDE BLVD | | | | ALLEN PARK | MI | 48101-3205 |
| PAUL G GERRITY | 17513 FERNSHAW | | | | CLEVELAND | OH | 44111-4144 |
| PAUL G GOLDSTEIN & LOIS S GOLDSTEIN JT TEN | 69-31 181ST ST | | | | FRESH MEADOWS | NY | 11365-3531 |
| PAUL G HALLER | 1029 CENTER ST | PO BOX 581 | | | OWOSSO | MI | 48867-0581 |
| PAUL G HALPERN | 3103 BRANDEMERE DR | | | | TALLAHASSEE | FL | 32312-2423 |
| PAUL G JAHNKE | 1725 E WISCONSIN AVENUE | | | | APPLETON | WI | 54911-4036 |
| PAUL G KANE | 346 HILLCREST BLVD | | | | YPSILANTI | MI | 48197-4339 |
| PAUL G KEGLEY | 621 IDEAL AVE | | | | MAHTOMEDI | MN | 55115-6800 |
| PAUL G KELLER | 11856 DUBLIN GREEN DR | | | | DUBLIN | CA | 94568-1319 |
| PAUL G KELLER & CAROL L KELLER JT TEN | 11856 DUBLIN GREEN DR | | | | DUBLIN | CA | 94568-1319 |
| PAUL G KOZLOW | 1672 ROCKY POINTE DRIVE | | | | LAKELAND | FL | 33813-1970 |
| PAUL G KURTZ & ANNIS M KURTZ JT TEN | 5021 WABASH DR | | | | FAIRFIELD | OH | 45014-1566 |
| PAUL G LABRECQUE | 7682 BUSH AVE | | | | PASADENA | MD | 21122-3534 |
| PAUL G LEADER | 6118 CORWIN AVE | | | | NEWFANE | NY | 14108-1119 |
| PAUL G LERMA | 509 CRANDALL STREET | | | | ALBION | MI | 49224-2005 |
| PAUL G LEWIS | 101 ERVIN RD | | | | PIPERSVILLE | PA | 18947-9393 |
| PAUL G LIPAR | 11930 W REMUS RD | | | | REMUS | MI | 49340-9649 |
| PAUL G MARTIN | 10860 WYSCARVER RD | | | | CINCINNATI | OH | 45241-3064 |
| PAUL G MC KINNON & MRS CARMEN R MC KINNON JT TEN | 356 S 4TH W | | | | BRIGHAM CITY | UT | 84302-2458 |
| PAUL G MCCARTHY | 113 SOUTH AVE | | | | EDGERTON | WI | 53534-2138 |
| PAUL G MODRAK & ANN S MODRAK JT TEN | 41 JEFFERSON | | | | MONESSEN | PA | 15062-2503 |
| PAUL G MOLLMANN TR UA 03/06/95 PAUL & JEAN MOLLMANN FAMILY LIVING | TRUST B | 3678 PARAMOUNT RIDGE | | | CINCINNATI | OH | 45247 |
| PAUL G MOLLMANN TR UA 03/06/95 PAUL & JEAN MOLLMANN FAMILY LIVING | TRUST OF THE | 3678 PARAMOUNT RIDGE | | | CINCINNATI | OH | 45247 |
| PAUL G NORMAN | 4271 BOBWHITE DR | | | | FLINT | MI | 48506-1704 |
| PAUL G NOVAK | 18224 153RD ST | | | | BONNER SPRINGS | KS | 66012-7391 |
| PAUL G NOVAK CUST MATTHEW ERIC NOVAK UGMA MA | 16641 SEQUOIA | | | | FOUNTAIN VALLEY | CA | 92708-2330 |
| PAUL G NOVAK CUST MICHAEL PAUL NOVAK UGMA MA | 16641 SEQUOIA | | | | FOUNTAIN VALLEY | CA | 92708-2330 |
| PAUL G PARLOS | 155 HUMPHREY LN | | | | VALLEJO | CA | 94591-7282 |
| PAUL G PAYNE & JUNE C PAYNE JT TEN | 280 WALDEN TRL | APT 815 | | | DAYTON | OH | 45440-4407 |
| PAUL G PECHURA | 16156 SHEDD R D #3 | | | | MIDDLEFIELD | OH | 44062-8265 |
| PAUL G PLANTE | 230 RESERVOIR ST | | | | MARLBORO | MA | 01752-4221 |
| PAUL G PRICE | 4543 HWY 581 | | | | ULYSSES | KY | 41264-9075 |
| PAUL G RIIHIMAKI | 21 SOUTHWOOD DRIVE | ST CATHARINES ON L2M 4M5 CANADA | | | | | |
| PAUL G ROSS JR | 5245 WASHTENAW ST | | | | BURTON | MI | 48509-2031 |
| PAUL G ROY | #4 | 100 NORTHAMPTON LN | | | PLAINVILLE | CT | 06062-1249 |
| PAUL G RUNDHAUG & ELIZA A RUNDHAUG JT TEN | 3733 BUNKER HILL RD | | | | WILLIAMSBURG | MI | 49690-9322 |
| PAUL G SCHOENRADE | 6601 SHUTTLE WAY | APT C | | | CPE CANAVERAL | FL | 32920-6070 |
| PAUL G SMITH | 13212 KERR TRAIL | | | | DALLAS | TX | 75244-5506 |
| PAUL G SMITH | 7968 SACKETT RD | | | | BERGEN | NY | 14416-9522 |
| PAUL G SMITH & TERESA G SMITH JT TEN | 7968 SACKETT RD | | | | BERGEN | NY | 14416-9522 |
| PAUL G SPINK & DEVONA L SPINK TEN ENT | 5555 TANCHO DR APT 119 | | | | MADISON | WI | 53718 |
| PAUL G STEPHAN JR | 675 D CURD LANE | | | | MOUNTAIN CITY | TN | 37683 |
| PAUL G STIER & MRS M ELIZABETH STIER JT TEN | 2949 CLEARWATER LN | | | | WAUKESHA | WI | 53189-6845 |
| PAUL G STONE | 1720 MYRA AVE | | | | JANESVILLE | WI | 53545-0143 |
| PAUL G STORK | 14494 SR 637 | | | | PAULDING | OH | 45879 |
| PAUL G TORTOMASI | 2731 LONGVIEW | | | | ROCHESTER | MI | 48307-4767 |
| PAUL G WARD | 307 SEYBERT AVE | | | | WAYNESBORO | VA | 22980-1728 |
| PAUL G WATKINS | 1080 DRYBRANCH RD | | | | IRVINE | KY | 40336-9441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL G WIENBRAUCK & BETTY J WIENBRAUCK TR UA 01/02/1985 PAUL G | WIENBRAUCK AND BETTY J | 1279 LAKESHORE BLVD STE 3E | | | MARQUETTE | MI | 49855 |
| PAUL G WILLIS | 3210 JULIE DR | | | | PRINCETON | IN | 47670-3119 |
| PAUL G WOLCOTT | 1831 CARMERVILLE ROAD | | | | WALL | NJ | 07719-9763 |
| PAUL G YACKLEY | 22483 HAWTHORNE ST | | | | FARMINGTON | MI | 48336-4324 |
| PAUL GABRIEL D AURIA | 209 SOUTH STREET | | | | PALM HARBOR | FL | 34683-5427 |
| PAUL GAGE | 20 LAKE AVE | | | | SAUGUS | MA | 01906-2004 |
| PAUL GAMBLE & DEBRA GAMBLE JT TEN | 1808 MORRIS AVE | | | | JEANNETTE | PA | 15644-1664 |
| PAUL GAPCYNSKI | 3005 EAST BAY | | | | WILLIAMSBURG | VA | 23185-8735 |
| PAUL GARDESCU | 135 GLEZEN LANE | | | | WAYLAND | MA | 01778-1505 |
| PAUL GARWOL | 2542 BEAUTYBERRY W CI | | | | JACKSONVILLE | FL | 32246-1351 |
| PAUL GARY KORNMAN | 1 FAXON DR | | | | WEST HARTFORD | CT | 06117-1109 |
| PAUL GASPAR & JENNIFER GASPAR JT TEN | 12 HOWES STREET | AJAX ON L1T 3V6 CANADA | | | | | |
| PAUL GAUCI | 13877 PALMER | | | | WILLIS | MI | 48191-9612 |
| PAUL GEORGE DU BOIS & ANN H DU BOIS JT TEN | 5810 ROUSSEAU DR | | | | PARMA | OH | 44129-6515 |
| PAUL GERARD AMARANTH | 1387 PAINTCREST | | | | ROCHESTER | MI | 48306-2472 |
| PAUL GERIOS | 37512 CHARTER OAKS BLVD | | | | CLINTON TWP | MI | 48036-2422 |
| PAUL GIBBONS | 15245 TWP RD 30 NE | | | | MT PERRY | OH | 43760-9748 |
| PAUL GLAVEY | 116 GLENWOOD DRIVE | | | | WSHNGTN XING | PA | 18977 |
| PAUL GOOD JR | 27170 COOK RD | | | | OLMSTED FALLS | OH | 44138-1035 |
| PAUL GOOSSEN | #8-150 FOXHAVEN DR | SHERWOOD PARK AB T8A 6C2 CANADA | | | | | |
| PAUL GORUP & KATHY GORUP JT TEN | 8138 CLEARWATER PT | | | | KANSAS CITY | MO | 64152-6038 |
| PAUL GOTTLIEB | 61150 LOBO DR | | | | MONTROSE | CO | 81401-8148 |
| PAUL GRABER | 1175 OLD ANNAPOLIS BLVD | | | | ARNOLD | MD | 21012 |
| PAUL GRANA & AMELIA GRANA JT TEN | 182 AMEREN WAY APT 464 | | | | BALLWIN | MO | 63021 |
| PAUL GRANUS III | 573 CONRAD AVE | | | | NO CHARLEROI | PA | 15022-2227 |
| PAUL GREGORY KLINK | 224 S GREENMOUNT AVE | | | | SPRINGFIELD | OH | 45505-1104 |
| PAUL GRISE | 26 PARK AVE | GUELPH ON N1H 4S5 CANADA | | | | | |
| PAUL GRZEGORCZYK | 1107 S NINE MILE ROAD | | | | KAWKAWLIN | MI | 48631-9712 |
| PAUL GUINANE | APT 15 | 3488 YONGE ST | TORONTO ON M4N 2N4 CANADA | | | | |
| PAUL H ALLEN TR PAUL H ALLEN TRUST UA 05/21/92 | 1717 HOMEWOOD BLVD #351 | | | | DELRAY BEACH | FL | 33445 |
| PAUL H ANDRES | 3568 DUNES RD | | | | PALM BEACH GARDENS | FL | 33410-2342 |
| PAUL H BAILEY | 7603 LINDSAY DRIVE | | | | INDIANAPOLIS | IN | 46214-2664 |
| PAUL H BAILEY & BEVERLY V BAILEY JT TEN | 7603 LINDSAY DRIVE | | | | INDIANAPOLIS | IN | 46214-2664 |
| PAUL H BARNUM & CAROL P BARNUM TR BARNUM FAM TRUST UA 03/16/88 | 760 E BOBIER DR | # 101 | | | VISTA | CA | 92084-3806 |
| PAUL H BECKER & CATHERINE H BECKER JT TEN | 21 BLOOMER RD | | | | BREWSTER | NY | 10509 |
| PAUL H BECKER JR | 905 OAKMERE DRIVE N | | | | MUSKEGON | MI | 49445-2964 |
| PAUL H BISHOP & STELLA H BISHOP JT TEN | 1460 MILLER FARMS RD | | | | GERMANTOWN | TN | 38138-2031 |
| PAUL H BOECKER | 624 COLUMBINE | | | | LISLE | IL | 60532-2710 |
| PAUL H BOES | 4831 ELM PL | | | | TOLEDO | OH | 43613-3032 |
| PAUL H BORTON | 218 FOREST HILL DR | | | | HAVELOCK | NC | 28532-2024 |
| PAUL H BROWN | 2956-192ND STREET | | | | LANSING | IL | 60438-3720 |
| PAUL H BURGERT JR | 4993 BADGER RD | | | | SANTA ROSA | CA | 95409-2752 |
| PAUL H CARR SR | 17635 COSHOCTON ROAD | | | | MT VERNON | OH | 43050-9218 |
| PAUL H CARTER | 622 S ROENA ST | | | | INDIANAPOLIS | IN | 46241-2507 |
| PAUL H CAUSEY | 733 CREE COURT | | | | WALNUT CREEK | CA | 94598-4427 |
| PAUL H CHAPPELLE & LORETTA J CHAPPELLE JT TEN | 1904 MURPHY COURT | PROVIDENCE VILLAGE | | | AUBREY | TX | 76227 |
| PAUL H CONNERS TR UA 07/02/91 SUSANNE CONNERS TRUST | 2002 DEVON AVE | | | | PARK RIDGE | IL | 60068-4306 |
| PAUL H CORSON JR | 564 ANCHOR ST | | | | PHILADELPHIA | PA | 19120-1706 |
| PAUL H DAVIS & ROSELLA M DAVIS TR PAUL & ROSELLA DAVIS FAMILY TRUST | UA 03/14/01 | 166 BEECHTREE DR | | | ENCINITAS | CA | 92024-4032 |
| PAUL H DEAN JR | 4726 BRAE BURN AVE | | | | SARASOTA | FL | 34234-2915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL H DOSIK & ROSALIE A DOSIK TR UA 12/06/1991 PAUL H & ROSALIE A | DOSIK TRUST | 1729 CIRCO DEL CIELO DR | | | EL CAJON | CA | 92020 |
| PAUL H DUMDEY | 346 RIVER RD | | | | WOOLWICH | ME | 04579-4218 |
| PAUL H EDWARDS | 4504 WOODRIDGE DR | | | | SANDUSKY | OH | 44870-7063 |
| PAUL H EWALDSEN JR | 47 LITTLE COMFORT RD | | | | SAVANNAH | GA | 31411-1456 |
| PAUL H FARVER & GWENDOLYN R FARVER JT TEN | 5404 ELLICOTT RD | | | | BROCTON | NY | 14716-9727 |
| PAUL H FRAUENFELDER | 927 MAPLETON | | | | OAK PARK | IL | 60302-1403 |
| PAUL H FRETTHOLD & ELIZABETH E FRETTHOLD JT TEN | 111 ENSMINGER RD | | | | TONAWANDA | NY | 14150-6719 |
| PAUL H GATES JR | PO BOX 2011 | | | | BOONE | NC | 28607-2011 |
| PAUL H GENTRY | 12100 BROADWOOD DR | | | | KNOXVILLE | TN | 37934 |
| PAUL H GEORGE | 904 SUNNYVIEW | | | | DAYTON | OH | 45406-1958 |
| PAUL H GESSLER | 2738 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227-4453 |
| PAUL H GOOD | 2728 KINGSLAND CT | | | | FORT WAYNE | IN | 46815-8002 |
| PAUL H GRUBER | 3421 WAYSIDE DR | | | | YOUNGSTOWN | OH | 44502-3060 |
| PAUL H HAIST | 1578 LOOKOUT ST R R #1 | RIDGEVILLE ON L0S 1M0 CANADA | | | | | |
| PAUL H HAMBLIN | 2716 HIGHWAY 215 | | | | EVARTS | KY | 40828-6448 |
| PAUL H HARDWICK TR UA 11/29/90 F/B/O PAUL H HARDWICK | 1150 8TH AVE SW APT 510 | | | | LARGO | FL | 33770-3169 |
| PAUL H HARDWICK TR UA 11/29/90 PAUL H HARDWICK TRUST | 1150 8TH AVE SW APT 510 | | | | LARGO | FL | 33770 |
| PAUL H HARTENSTEIN & EVELYN R HARTENSTEIN JT TEN | 14210 BUTLER ROAD | ROUTE 1 BOX 303 | | | WAKEMAN | OH | 44889-9264 |
| PAUL H HOPPY | 1 WALNUT CREEK TRL | | | | LANCASTER | NY | 14086-3342 |
| PAUL H HOYER | 416 MILLERS RUN | | | | GLEN MILLS | PA | 19342 |
| PAUL H HOYER & MADELINE HOYER JT TEN | 416 MILLERS RUN | | | | GLEN MILLS | PA | 19342 |
| PAUL H HURLBURT | 1523 SO MAIN ST | | | | MANSFIELD | OH | 44907-2820 |
| PAUL H J KROGH CUST KATHARINE LEA KROGH U/THE MARYLAND UNIFORM GIFTS | TO MINORS ACT | 8907 HONEYBEE LANE | | | BETHESDA | MD | 20814-1015 |
| PAUL H JACQUES & NATALEE C JACQUES JT TEN | 152 WILLAMETTE DR | | | | BEAR | DE | 19701-4802 |
| PAUL H JADLOT | RRI BOX 494 | | | | ADRIAN | MO | 64720-0494 |
| PAUL H JEAN | 211 OLIVER ST | ROSEMERE QC J7A 2J9 CANADA | | | | | |
| PAUL H JEAN | 914 MILLE-ILES EST | STE THERESE EN HAU QC J7E 4A9 CANADA | | | | | |
| PAUL H JEAN | 914 MILLE-ILES EST | STE-THERESE-EN-HAU QC J7E 4A9 CANADA | | | | | |
| PAUL H JEAN | 914 MILLE-ILES EST# | STE THERESE QC J7E 4A9 CANADA | | | | | |
| PAUL H KIRBY | 2522 WYCKHAM | | | | LANSING | MI | 48906-3449 |
| PAUL H KLEMCZAK & GAYLE C KLEMCZAK JT TEN | 6472 CHICKADEE CT | | | | CLARKSTON | MI | 48346-2977 |
| PAUL H KUGLER | C/O GLENIS L MAROCCO | 42 MANCHESTER RD | | | EASTCHESTER | NY | 10709-1304 |
| PAUL H KWIATKOWSKI | 136 WHEATON DRIVE | | | | CHEEKTOWAGA | NY | 14225-3257 |
| PAUL H LABELLE | 9871 MT PLEASANT CEM RD | | | | PRIMM SPRINGS | TN | 38476-1831 |
| PAUL H LEWIS | 706 SUNSET AVE | | | | WHEELERSBURG | OH | 45694-9213 |
| PAUL H MATHEWSON JR | W3497 VANNOY DR | | | | WHITEWATER | WI | 53190-3005 |
| PAUL H MC BROOM | 2475 PECOS WEST #1046 | | | | CHANDLER | AZ | 85224 |
| PAUL H MECHAM & EDELTRAUD MECHAM JT TEN | 15620 CRYSTAL DOWNS E | | | | NORTHVILLE | MI | 48167-9636 |
| PAUL H MEINHOLD | 48521 N VIEW DR | | | | PALM DESERT | CA | 92260-6753 |
| PAUL H MEUNIER | 164 ANGELL RD | | | | LINCOLN | RI | 02865-4709 |
| PAUL H MIKKOLA | 99 POWDER HILL RD | | | | BEDFORD | NH | 03110-4845 |
| PAUL H MIKKOLA & PAMELA A MIKKOLA JT TEN | 99 POWDER HILL RD | | | | BEDFORD | NH | 03110-4845 |
| PAUL H MILLER | 310 LARSON RD | | | | ATTICA | MI | 48412-9691 |
| PAUL H MOHLER | 188 WAGON TRAIL N | | | | POWELL | OH | 43065-8136 |
| PAUL H MONTELIUS | 8 FIELD RD | | | | BRANFORD | CT | 06405-4607 |
| PAUL H MORSE | 448 SUNBURST DR | | | | FRANKENMUTH | MI | 48734 |
| PAUL H NEUMANN | 224 LITTLE CREEK DRIVE | | | | ROCHESTER | NY | 14616-1549 |
| PAUL H NEVINS & AUDREY M NEVINS JT TEN | 1275 104TH | | | | BYRON CENTER | MI | 49315-9208 |
| PAUL H PUNG | 14165 W FRENCH RD | | | | PEWAMO | MI | 48873-9622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL H RANDALL TR PAUL H RANDALL TRUST UA 11/13/87 | 144 DONALD DRIVE | | | | GOFFSTOWN | NH | 03045-6606 |
| PAUL H RATLIFF | 3297 OLD HWY 80 | | | | BOLTON | MS | 39041-9640 |
| PAUL H REHORST | 233 N DEE RD | | | | PARK RIDGE | IL | 60068-2814 |
| PAUL H RIDGE | 1840 BROOKWOOD AVE | | | | BURLINGTON | NC | 27215-3200 |
| PAUL H ROBINSON | 708 DORCHESTER RD | | | | BALTIMORE | MD | 21229-4400 |
| PAUL H ROSS & RHODA M ROSS JT TEN | 105 HASTINGS | | | | ATHENS | AL | 35613-2513 |
| PAUL H SALMONS | 2098 MARCIA DRIVE | | | | BELLBROOK | OH | 45305-1604 |
| PAUL H SALYER | 18493 JOHN ASHLEY DR | | | | ABINGDON | VA | 24211-6996 |
| PAUL H SANDOZ | 3650 BYRD DRIVE | | | | STERLING HEIGHTS | MI | 48310-6109 |
| PAUL H SCHEER | 1751 PARKVIEW | | | | WEST BLOOMFIELD | MI | 48324-1265 |
| PAUL H SCHERER | 6036 DORSET RD | | | | SPRING HILL | FL | 34608-1101 |
| PAUL H SCHUMAKER | BOX 302 | | | | BALTIC | OH | 43804-0302 |
| PAUL H SEAMAN | 308 FAIRVIEW DRIVE | | | | CHARLES TOWN | WV | 25414-3633 |
| PAUL H SECHLER & M LAVERNE SECHLER JT TEN | 6700 LIITLE TWIN LAKE ROAD | | | | MANCELONA | MI | 49659-9230 |
| PAUL H SHARP & DONNA L SHARP JT TEN | 4425 THOMPSON RD | | | | LINDEN | MI | 48451-9412 |
| PAUL H SHORT | 2835 RENTCHLER RD | | | | BELLEVILLE | IL | 62221-6123 |
| PAUL H SIEWERT | 961 VERNIER RD | | | | GROSSE POINTE | MI | 48236-1578 |
| PAUL H TAYLOR | 842 TERRY | | | | PONTIAC | MI | 48340-2564 |
| PAUL H THOMPSON | 2487 DEMORY RD | | | | LA FOLLETTE | TN | 37766-5734 |
| PAUL H TIERNEY | 315 LUTZ DRIVE | | | | UNION | OH | 45322-3334 |
| PAUL H TIMMERS CUST PAMELA ANN TIMMERS A MINOR U/THE LAWS OF GEORGIA | 1966 FIELDS POND DRIVE | | | | MARIETTA | GA | 30068-1566 |
| PAUL H TIMMERS JR | 110 HONEY BAER LANE | | | | DAHLONEGA | GA | 30533-4365 |
| PAUL H WEAVER | 306 S THIRD ST | | | | VAN BUREN | IN | 46991 |
| PAUL H WEISS | 163-36 16TH AVE | | | | WHITESTONE | NY | 11357-3328 |
| PAUL H WIEGERINK | 285 TIMBERLAKE DR W | | | | HOLLAND | MI | 49424-5316 |
| PAUL H WILLE & MRS BERNICE H WILLE JT TEN | 10051 MELROSE | | | | OVERLAND PARK | KS | 66214-2319 |
| PAUL H WOLGEMUTH & MRS RUTH A WOLGEMUTH JT TEN | 2120 MEADOW VIEW ROAD | | | | MANHEIM | PA | 17545-8788 |
| PAUL H ZALECKI | 2257 S THRUSH COURT S E | | | | GRAND RAPIDS | MI | 49546-7521 |
| PAUL HAJIAN & DAVID HAJIAN JT TEN | 90 GRAY STREET | | | | ARLINGTON | MA | 02476 |
| PAUL HALABURDA & IRENE HALABURDA TR UA HALABURDA LIVING TRUST 02/26/91 | 30951 WILLOWICK DRIVE | | | | WILLOWICK | OH | 44095-3754 |
| PAUL HALSTEAD LAUBE | 100 SCAMP LANDING | | | | MADISON | AL | 35758-3653 |
| PAUL HALSTEAD LAUBE & LISA BROWN LAUBE TR PAUL HALSTEAD LAUBE LIVING | TRUSTUA 06/29/05 | 100 SCAMP | | | MADISON | AL | 35758-3653 |
| PAUL HAN & MRS MARGARET HAN JT TEN | 5136 S ELLIS AVENUE | | | | CHICAGO | IL | 60615-3808 |
| PAUL HARRIS CUST CHIRSTOPHER HARRIS UTMA CA | PO BOX 676010 | | | | RANCHO SANTA FE | CA | 92067-6010 |
| PAUL HART | 4353 PORT SHELDON | | | | HUDSONVILLE | MI | 49426-7907 |
| PAUL HENCKE & EDGARJEAN THORNTON HENCKE JT TEN | 6315 NAVAL AVE | | | | LANHAM | MD | 20706-3528 |
| PAUL HENRI GAUTHIER | 6336 TAYLOR ST | NIAGARA FALLS ON L2G 2G1 CANADA | | | | | |
| PAUL HENRY DANDREA & CECILIA M DANDREA JT TEN | 5444 LACUMBRE LN | | | | ROCKFORD | IL | 61107-3722 |
| PAUL HENRY JANIS | 54 WHEELOCK ST | | | | BUFFALO | NY | 14206-3333 |
| PAUL HERMANN HALLMANN | 35 ANDERSON AV | TORONTO ON M5P 1H5 CANADA | | | | | |
| PAUL HERNANDEZ | RR 8 14082 | | | | DONNA | TX | 78537-9808 |
| PAUL HERTL | BOX 468 | | | | TREXLERTOWN | PA | 18087-0468 |
| PAUL HIBNER & NANCY HIBNER JT TEN | 3073 GENTRY RD | | | | HOWELL | MI | 48843-9732 |
| PAUL HICKS | 109 HICKORY LANE | | | | SWEETWATER | TN | 37874-3220 |
| PAUL HIGGINS | PO BOX 146 | | | | WILLOW WOOD | OH | 45696-0146 |
| PAUL HIRSHORN | 2219 PINE ST | | | | PHILADELPHIA | PA | 19103-6515 |
| PAUL HOLLENBECK | 1630 S BYRON RD | | | | LENNON | MI | 48449-9669 |
| PAUL HOLOVIAK | 1506 2ND AVE | | | | BERWICK | PA | 18603-1510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL HORVATH | 316 ADAMS AVE | | | | BROWNSVILLE | PA | 15417-2416 |
| PAUL HOUNSFIELD LINLEY | LISTA DE CORREOS | 03130 SANTA POLA | ALICANTE SPAIN | | | | |
| PAUL HOWARD SCHWARTZMAN | 315 EAST 65TH ST | | | | NEW YORK | NY | 10021-6862 |
| PAUL HUFFMAN | 404 N 1ST ST | | | | LEWISVILLE | IN | 47352-9749 |
| PAUL HUMPHREY & MADALYN HUMPHREY TR REV LIV TR 03/13/87 U-A PAUL | HUMPHREY & MADALYN HUMPHREY | 26171 KENTIA PALM DR | | | HOMELAND | CA | 92548-9380 |
| PAUL HUNT | 3761 SHAKERTOWN RD | | | | DAYTON | OH | 45430-1457 |
| PAUL HYMAN KEYSERLING | 824 BROOME LN N | | | | BEAUFORT | SC | 29902-5982 |
| PAUL I BARRETT | 6290 RIVER CORNERS RD | | | | SPENCER | OH | 44275 |
| PAUL I ELLIOTT | 19401 PIXLEY KNOB RD | | | | HENRYVILLE | IN | 47126-8450 |
| PAUL I GOLDBERG | 4816 HUNTLEY CT | | | | SOUTH BEND | IN | 46614-3520 |
| PAUL I HEETER | 412 DARDENNE | | | | O FALLON | MO | 63366-2718 |
| PAUL IANNELLO | 5937 LICKTON PIKE | | | | GOODLETTSVILLE | TN | 37072-9144 |
| PAUL ISAACSON | 50 52 185TH ST | | | | FRESH MEADOWS | NY | 11365-1609 |
| PAUL ISONO | 3602 LOULU STREET | | | | HONOLULU | HI | 96822-1121 |
| PAUL J ABLE | PO BOX 197024 | | | | LOUISVILLE | KY | 40259-7024 |
| PAUL J ADAMEK CUST MARY LYNN ADAMEK UGMA NY | C/O 1158 COPLON AVE | | | | SCHENECTADY | NY | 12309 |
| PAUL J ADAMEK CUST MICHELLE A ADAMEK UGMA NY | C/O 1158 COPLON AVE | | | | SCHENECTADY | NY | 12309 |
| PAUL J ADAMEK CUST TERESA M ADAMEK UGMA NY | C/O 1158 COPLON AVE | | | | SCHENECTADY | NY | 12309 |
| PAUL J ADDESA | 81 CAMNER AVE | | | | LANCASTER | NY | 14086-2905 |
| PAUL J AGNEW | 28694 PARK CT | | | | MADISON HTS | MI | 48071-3015 |
| PAUL J ALEKNA | 3062 BEAR HOLLOW RD | | | | UNIONTOWN | OH | 44685-7572 |
| PAUL J ALSUP & NANCY R ALSUP JT TEN | 3300 ADAMS STREET | | | | INDEPENDENCE | MO | 64055-2653 |
| PAUL J ANTONCHAK | 2731 NILES VIENNA RD | | | | NILES | OH | 44446-4404 |
| PAUL J ARDNER | 19150 RAINBOW DR | | | | LATHRUP VILLAGE | MI | 48076-3310 |
| PAUL J BARNICO | 11 IVERSON RD | | | | BEVERLY | MA | 01915-3717 |
| PAUL J BARONE | 180 JOSEPH DR | | | | TONAWANDA | NY | 14150-6224 |
| PAUL J BASCOBERT | 27 E 65TH ST 16B | | | | NEW YORK | NY | 10065-6523 |
| PAUL J BECKER & SUSANNE BECKER JT TEN | 50025 ANN ARBOR RD W | | | | PLYMOUTH | MI | 48170-3208 |
| PAUL J BEITER | 2398 PARKER BLVD | | | | TONAWANDA | NY | 14150-4504 |
| PAUL J BENASSI | 961 DEER FIELD CT | | | | GREENCASTLE | IN | 46135-1489 |
| PAUL J BENGSTON | WINDING CREEK VILLAGE | 97 CREEK DRIVE | | | MILLSBORO | DE | 19966-9678 |
| PAUL J BETZ | 4225 CARRIAGELITE DRIVE | | | | CINCINNATI | OH | 45241-2273 |
| PAUL J BIELAT & MARY BIELAT JT TEN | 1220 WILLOWGATE LN | | | | ST CHARLES | IL | 60174-4144 |
| PAUL J BOYER & GENEVIEVE L BOYER JT TEN | BOX 154 | | | | QUENTIN | PA | 17083-0154 |
| PAUL J BRACCI | 6168 EDWARDS STREET | | | | DORAVILLE | GA | 30340-1655 |
| PAUL J BRINKMAN | 110 RIDGEMONT AVE | | | | FT WRIGHT | KY | 41011-3751 |
| PAUL J BRINKMAN | 201 REX COURT | | | | LAKE WORTH | FL | 33461-1916 |
| PAUL J BROWN | 4440 HUNT CLUB DR | | | | YPSILANTI | MI | 48197-9221 |
| PAUL J BROWN | 4460 WILLOW WIND CT | | | | GREENWOOD | IN | 46142-9045 |
| PAUL J BROWN | 4460 WILLOW WIND CT | | | | GREENWOOD | IN | 46142-9045 |
| PAUL J BRYAN | 651 FINCHING FIELD LA | | | | WEBSTER | NY | 14580-8771 |
| PAUL J BUBNAR | 16452 DAWNLIGHT DR | | | | FENTON | MI | 48430-8956 |
| PAUL J BUCHHOLTZ & MOLLY P BUCHHOLTZ TR BUCHHOLTZ FAMILY REVOCABLE | TRUST UA 11/07/97 | 14165 W WHITE ROCK DR | | | SUN CITY WEST | AZ | 85375-5641 |
| PAUL J BUHR CUST CHRISTOPHER PAUL BUHR UTMA WI | 510 GREEN ST | | | | MT HOREB | WI | 53572-1601 |
| PAUL J BURGER | 403 FRANK CIR | | | | THOMASVILLE | NC | 27360-6028 |
| PAUL J BURKETT JR | 9067 JAMES ST | | | | PICAYUNE | MS | 39466-9713 |
| PAUL J CAMERON | 4293 KNOLLWOOD | | | | GRAND BLANC | MI | 48439-2026 |
| PAUL J CAMPBELL | 9775 FOOTHILL PLACE | | | | LAKEVIEW TERR | CA | 91342-7022 |
| PAUL J CANTER | 9911 BLAKE BLVD | | | | GALESBURG | MI | 49053-9598 |
| PAUL J CANTER JR | 754 N HARTMAN ST | | | | NAPPANEE | IN | 46550 |
| PAUL J CARR & JEAN M CARR JT TEN | APT 2 | 46 MEDFORD ST | | | CHELSEA | MA | 02150-2615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL J CASPERS | 1359 W YOUNDS DITCH RD | | | | BAY CITY | MI | 48708-9171 |
| PAUL J CHAISSON | 890 MARGIE DR | | | | TITUSVILLE | FL | 32780-7118 |
| PAUL J CHRISTOPHER | 8890 BISHOP ROAD | | | | BRIGHTON | MI | 48116-8311 |
| PAUL J CISCO | 3452 CLAGUE RD | | | | N OLMSTED | OH | 44070-1647 |
| PAUL J CLOSSEY | 725 LEWANDOWSKI ST | | | | LYNDHURST | NJ | 07071-2822 |
| PAUL J CLYMER | 3900 NORTH MAIN STREET | APT 319 | | | RACINE | WI | 53402-3679 |
| PAUL J CONLEY | 3861 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9606 |
| PAUL J COOPER & MICHAEL W COOPER JT TEN | 121 WOODLAND COURT | | | | SAFETY HARBOR | FL | 34695-5038 |
| PAUL J COTE | 1502 BONDRIDGE ROAD | | | | WILMINGTON | DE | 19805-1230 |
| PAUL J CREEDEN & JEANNE S CREEDEN JT TEN | 625 W SOUTH ST | | | | CARLISLE | PA | 17013-2832 |
| PAUL J DAILEY | 64 TYLER CT | | | | AVON | CT | 06001-3165 |
| PAUL J DAVIS | 1736 FOX RUN | | | | TROY | OH | 45373-9593 |
| PAUL J DEGRAEVE | 2683 BAYBERRY DR | | | | WATERFORD | MI | 48329-2405 |
| PAUL J DENNIS | 9316 VAN VLEET RD | | | | GAINES | MI | 48436-9710 |
| PAUL J DEPKE | 9934 WOLF DRIVE | | | | SAINT LOUIS | MO | 63123-6210 |
| PAUL J DETWILER | 1085 BRIGHT STREAM WAY | | | | WEBSTER | NY | 14580-8747 |
| PAUL J DI SERIO | 536 WESTGATE DR | | | | EDISON | NJ | 08820-1175 |
| PAUL J DIEKEMPER | 243 N MAIN | | | | WATERLOO | IL | 62298-1245 |
| PAUL J DONATELLI | 300 WESTERN AVE | | | | PITTSBURGH | PA | 15215 |
| PAUL J DONIVER | 15885 PREVOST | | | | DETROIT | MI | 48227-1966 |
| PAUL J DOWD SR & MRS MARIE B DOWD TEN ENT | 1036 OLD FIELD POINT RD | | | | ELKTON | MD | 21921-8417 |
| PAUL J DUCAS | 5668 CLIFFSIDE DRIVE | | | | TROY | MI | 48085-3845 |
| PAUL J DUSZA | 184 CLAUDE DR | | | | CHEEKTOWAGA | NY | 14206-2459 |
| PAUL J DUTRO | 200 MEADOWHAVEN DR | | | | ZANESVILLE | OH | 43701-0949 |
| PAUL J DUVAL | PO BOX 339 | | | | LAKEVILLE | MI | 48366-0339 |
| PAUL J DVORSKY & ROBERT J DVORSKY JT TEN | 8180 VAN TINE ROAD | | | | GOODRICH | MI | 48438-9422 |
| PAUL J ELLER | 727 POWERHOUSE RD | | | | INDEPENDENCE | VA | 24348-3782 |
| PAUL J ELLOW & BARBARA A ELLOW JT TEN | 7 TROPIC LAKE WAY | | | | ORMOND BEACH | FL | 32174-1827 |
| PAUL J EVERTS | 107 HAPPY TRL | | | | COAL CITY | IL | 60416-7094 |
| PAUL J FARVER | 2137 HOLLYTREE | | | | DAVISON | MI | 48423-2066 |
| PAUL J FAZZONE | 1012 RICHVIEW DRIVE | | | | NEW CASTLE | PA | 16101-1561 |
| PAUL J FETZER | 202 HOLLAND AVE #47 | | | | DELPHOS | OH | 45833-3304 |
| PAUL J FINKEL & CLAIRE FINKEL JT TEN | 1725 YORK AVE | | | | NEW YORK | NY | 10128-7807 |
| PAUL J FISHER | 2160 E WILSON RD | | | | CLIO | MI | 48420-7916 |
| PAUL J FLEMING | 3400 MILLS ACRES | | | | FLINT | MI | 48506-2172 |
| PAUL J FOLEY & JAMES P FOLEY & MARY E ENGLEDOW JT TEN | 4825 CIRCLE TWENTY | | | | ABILENE | TX | 79606-3373 |
| PAUL J FORTIER III | 4103 E BAKER AVE | | | | ABINGDON | MD | 21009-1434 |
| PAUL J FRACASSINI | 91 COLLEGE PARK DRIVE | | | | FAIRFIELD | CT | 06824-7307 |
| PAUL J FRIEDERICH | 2132 17TH AVE S W | | | | LARGO | FL | 33774-1701 |
| PAUL J FRISCIA & FRANCA D FRISCIA JT TEN | 2067 76 ST | | | | BROOKLYN | NY | 11214-1305 |
| PAUL J FUSCO | 2297 SENECA STREET | | | | BUFFALO | NY | 14210-2517 |
| PAUL J GALLASCH | 21 PHILLIPS RD | | | | SUDBURY | MA | 01776-1271 |
| PAUL J GALLO | 506 STONYBROOK DRIVE | | | | LEVITTOWN | PA | 19055-2227 |
| PAUL J GARZA & AMPARO GARZA JT TEN | 13200 BUECHE RD | | | | MONTROSE | MI | 48457-9358 |
| PAUL J GELDHOF CUST JUDITH ANN WOZNIAK U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 2340 RIDGEFIELD DR NE | | | GRAND RAPIDS | MI | 49505-5712 |
| PAUL J GLICKMAN | 822B HERITAGE HILLS | | | | SOMERS | NY | 10589 |
| PAUL J GORDON | 3129 HAROLD DR | | | | COLUMBIAVILLE | MI | 48421-8962 |
| PAUL J GORMAN | 3415 GREENMOUNT DR | | | | CINCINNATI | OH | 45248-3012 |
| PAUL J GUZENSKI & MRS RITA O GUZENSKI JT TEN | 11701 HEMLOCK ST | | | | PALM BEACH GARDENS | FL | 33410-2636 |
| PAUL J HANN | PO BOX 162 | | | | E SMETHPORT | PA | 16730-0162 |
| PAUL J HANNEMAN | 3926 MAPLECREST DR | | | | FRANKLIN | WI | 53132-8430 |
| PAUL J HARRIS | 100 ARLINGTON | SAINT CLAIR BEACH ON N8N 2J5 CANADA | | | | | |
| PAUL J HARWORTH & JOYCE A HARWORTH JT TEN | 5542 WARBLER DRIVE | | | | CLARKSTON | MI | 48346-2964 |
| PAUL J HEATHERLY | 403 S CUMBERLAND AVE | | | | LAFOLLETTE | TN | 37766-3737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL J HENIG | 45507 WAKEFIELD | | | | UTICA | MI | 48317-4758 |
| PAUL J HICKERSON & CONSTANSE A HICKERSON JT TEN | 150 RIVERSIDE DR | APT A | | | CHEBOYGAN | MI | 49721-2323 |
| PAUL J HILL | 18115 RED FOX TRL | | | | TIFTON | GA | 31794-7817 |
| PAUL J HIRCHAK | 165 NANDINA WAY | | | | POOLER | GA | 31322-4076 |
| PAUL J HOPPEL | 1090 CHESTNUT RIDGE RD | | | | AMHERST | NY | 14228-3101 |
| PAUL J HORNING | 19475 POINCIANA | | | | REDFORD | MI | 48240-1652 |
| PAUL J HUDY | 8387 BEERS ROAD | | | | SWARTZ CREEK | MI | 48473-9101 |
| PAUL J HUIZDOS JR | 149 ORCHARDALE DR | | | | ROCHESTER HILLS | MI | 48309-2240 |
| PAUL J HUIZDOS JR & KATHLEEN R HUIZDOS JT TEN | 149 ORCHARDALE DRIVE | | | | ROCHESTER HILLS | MI | 48309-2240 |
| PAUL J ILENICH & JOSEPHINE ILENICH JT TEN | 3730 SANDY CREEK DRIVE | | | | SHELBY TWP | MI | 48316 |
| PAUL J ISAAC | 6165 SURRY LANE | | | | BURTON | MI | 48519-1315 |
| PAUL J JAKUBCANIN | 3288 GREEN RD | | | | SAINT JOHNS | MI | 48879-9121 |
| PAUL J JANAS | 34683 DEVONSHIRE | | | | NEW BALTIMORE | MI | 48047-1096 |
| PAUL J JANKOWSKI JR | 501 E LIBERTY ST | | | | GIRARD | OH | 44420-2307 |
| PAUL J JANULEWICZ | 7687 EAST QUAKER ROAD | | | | ORCHARD PARK | NY | 14127-2059 |
| PAUL J JOHNSON | 4221 BUCKINGHAM DR | | | | WARREN | MI | 48092-3008 |
| PAUL J JOHNSON | 46 DARIEN ROAD | | | | HOWELL | NJ | 07731-1848 |
| PAUL J JONES | 10518N-400E | | | | PENDLETON | IN | 46064 |
| PAUL J JONES | 5928 AMOS AVE | | | | LAKEWOOD | CA | 90712-1323 |
| PAUL J JUEDES | 5438 WILD ROSE CIR | | | | GREENDALE | WI | 53129-1065 |
| PAUL J KADLEC JR | 31 ELIZABETH ST | | | | OSSINING | NY | 10562-5014 |
| PAUL J KAMYSZEK | 3671 STONEY CREEK RD | | | | OAKLAND | MI | 48363-1852 |
| PAUL J KESTRAN | 2012 ABBEY TRACE DR | | | | DOVER | FL | 33527-6018 |
| PAUL J KETZNER | 728 BATTERSEA DR | | | | ST AUGUSTINE | FL | 32095 |
| PAUL J KIESLER | 8687 BORDEN RD | | | | GREENVILLE | IN | 47124-9416 |
| PAUL J KIMSEL | 3110 S DUFFIELD RD | | | | LENNON | MI | 48449-9407 |
| PAUL J KING | 21680 BEST RD | | | | ALLIANCE | OH | 44601-9216 |
| PAUL J KISTLER & SUSAN M KISTLER JT TEN | 5115 STRECKER RD | | | | MONROEVILLE | OH | 44847 |
| PAUL J KLOTZ | 6 FAWN MEADOW PATH | | | | WADING RIVER | NY | 11792-9511 |
| PAUL J KNIGGE | 3255 S 4TH ST | | | | DEKALB | IL | 60115-8762 |
| PAUL J KNISS | 11196 CENTERVILLE ROAD | | | | WHITEHOUSE | OH | 43571-9793 |
| PAUL J KOETTER | 101 PAYNE BEACH RD | | | | HILTON | NY | 14468-9528 |
| PAUL J KOVAR CUST HEATHER M KOVAR UTMA AZ | 8722 E CAMINO REAL | | | | SCOTTSDALE | AZ | 85255-3564 |
| PAUL J KOVAR CUST KEITH E KOVAR UTMA AZ | 8722 E CAMINO REAL | | | | SCOTTSDALE | AZ | 85255-3564 |
| PAUL J KOWROSKI | 2478 PARKVIEW ST SW | | | | WYOMING | MI | 49519-4535 |
| PAUL J LA BARGE | 7401 W 250 S | | | | RUSSIAVILLE | IN | 46979-9416 |
| PAUL J LABADIE & PATRICIA A LABADIE JT TEN | 9081 WESTLAKE DR | | | | GREENDALE | WI | 53129-1083 |
| PAUL J LABOSKI & ELAINE R LABOSKI JT TEN | 22 BURWELL RD | | | | ROCHESTER | NY | 14617-4217 |
| PAUL J LAFOND JR | 353 PARK LANE CIR | APT 7 | | | LOCKPORT | NY | 14094-6811 |
| PAUL J LANGAN JR | 1114 CAPE CHARLES AVE | | | | ATLANTIC BEACH | FL | 32233-2207 |
| PAUL J LANGENBACH | CGM IRA CUSTODIAN | 207 KLINGER HILL ROAD | | | BENTON | PA | 17814-7931 |
| PAUL J LARUE | 134 WOODLAND STREET | | | | BRISTOL | CT | 06010-5154 |
| PAUL J LATORRE | 1222 PLAYER | | | | TROY | MI | 48098-3370 |
| PAUL J LEBLANC | 12802 WICKER DR | | | | LAMIRADA | CA | 90638-2151 |
| PAUL J LEDOUX | 4102 GLENWOOD | | | | RICHMOND | TX | 77469-9129 |
| PAUL J LENFERT CUST CHARLES B LENFERT U/THE INDIANA UNIFORM GIFTS TO | MINORS ACT | 1807 RITA DRIVE | | | NEW ALBANY | IN | 47150-6926 |
| PAUL J LENFERT CUST MARIA A LENFERT U/THE INDIANA UNIFORM GIFTS TO | MINORS ACT | 5502 BUCKTHORNE DR | | | JEFFERSONVLLE | IN | 47130-7723 |
| PAUL J LENGEL | 12430 AGNES | | | | SOUTHGATE | MI | 48195-3501 |
| PAUL J LENGEL & BARBARA ANN HAMEL LENGEL JT TEN | 12430 AGNES | | | | SOUTHGATE | MI | 48195-3501 |
| PAUL J LIESS | 151 MAPLE HILL FARM ROAD | | | | PENFIELD | NY | 14526-1713 |
| PAUL J LOFTUS | 8016 THORNLEY CT | | | | BETHESDA | MD | 20817-4558 |
| PAUL J LOUIS | 14428 ALPENA DR | | | | STERLING HTS | MI | 48313-4306 |
| PAUL J LUKASZEK | 3360 VETERAN ST | VICTORIA BC V8P 4M9 CANADA | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL J LUNA | 1840 FABULOUS TEXAN WAY | | | | SEDONA | AZ | 86336-3909 |
| PAUL J MAHONEY | 47 FREELAND ST | | | | WORCESTER | MA | 01603-2602 |
| PAUL J MARCHESANO | 3379 QUESADA DRIVE | | | | SAN JOSE | CA | 95148-2141 |
| PAUL J MARINO | 1921 DA COSTA | | | | DEARBORN | MI | 48128 |
| PAUL J MAYER | 3105 HEATHERWOOD | | | | YARMOUTH PORT | MA | 02675-1457 |
| PAUL J MC DONALD 3RD | 7784 CEDAR RIDGE DRIVE | | | | PICKERINGTON | OH | 43147-9811 |
| PAUL J MCCARTHY | 131 SCHORN | | | | LAKE ORION | MI | 48362-3677 |
| PAUL J MCDERMOTT JR & PENELOPE F MCDERMOTT JT TEN | PO BOX 23013 | | | | HILTON HEAD | SC | 29925 |
| PAUL J MCGEE | 16516 DIANA LANE | | | | HOUSTON | TX | 77062-5714 |
| PAUL J MCLAUGHLIN | 605 RIVARD BLVD | | | | GROSSE POINTE | MI | 48230-1250 |
| PAUL J MENTUS | 63 NORY LANE | | | | ROCHESTER | NY | 14606-3505 |
| PAUL J MILLER | 28413 ABBEY LN | APT 183 | | | NEW HUDSON | MI | 48165-2804 |
| PAUL J MOHR | BOX 3886 | | | | WICHITA | KS | 67201-3886 |
| PAUL J MOLLOY | 28 OAK ST EXT | | | | FRANKLIN | MA | 02038-2866 |
| PAUL J MONTALBANO & LYDIA M MONTALBANO JT TEN | 10212 DEMOCRACY LANE | | | | POTOMAC | MD | 20854-4032 |
| PAUL J MROCZEK | 33 HILLCREST DRIVE | | | | LOCKPORT | NY | 14094-1705 |
| PAUL J NEGLIA | 4 MACFARLAND RD | | | | WAPP FALLS | NY | 12590-4945 |
| PAUL J NELSON | 273 RODNEY AVE | | | | ENCINITAS | CA | 92024-2901 |
| PAUL J NOE | 664 MAPLE ST | | | | MT MORRIS | MI | 48458-1927 |
| PAUL J OBERTEIN | 6745 KINGSTON RD | | | | CLIFFORD | MI | 48727-9516 |
| PAUL J ODELL JR | 116 STARKDALE RD | | | | STEUBENVILLE | OH | 43953-3459 |
| PAUL J OKEEFE | 951 OCEAN BLVD | UNIT 2 | | | HAMPTON | NH | 03842-1449 |
| PAUL J OKONIEWSKI | 71970 LASSIER | | | | ROMEO | MI | 48065-3521 |
| PAUL J OLEKSIW | 2916 OBANION STREET | | | | DELTONA | FL | 32738-7209 |
| PAUL J OPOLONY | 5 RONNIES TER | | | | CENTRALIA | IL | 62801-4434 |
| PAUL J ORTMANN & SUSAN M ORTMANN JT TEN | 951 CLEEK AVENUE | | | | LANDISVILLE | PA | 17538-1605 |
| PAUL J PACE & KATHERINE J PACE JT TEN | 299 MILLER RD | | | | ALLENTON | MI | 48002-4511 |
| PAUL J PAJAK | 37 CAMBRIA ST | | | | BUFFALO | NY | 14206-2301 |
| PAUL J PALOMBO | 50 BARKER STREET | APT 335 | | | MOUNT KISCO | NY | 10549-1729 |
| PAUL J PASTIER & LISA PASTIER JT TEN | 20 EDISON DR | | | | PLAINVIEW | NY | 11803-6412 |
| PAUL J PASTUSZKA | 12883 CALDWELL | | | | DETROIT | MI | 48212-2436 |
| PAUL J PAVLICA | 3069 S EDGAR RD | | | | MASON | MI | 48854-9217 |
| PAUL J PAWLIK | 63 KEATS | | | | TONAWANDA | NY | 14150-8539 |
| PAUL J PENDLEY | 412 LYNDA LANE | | | | ARLINGTON | TX | 76010-4353 |
| PAUL J PERPIGLIA | 426 BARKER RD | | | | SPRINGFIELD | PA | 19064-2908 |
| PAUL J PETLEWSKI & ANNA B PETLEWSKI TR UA 09/14/90 PAUL J PETLEWSKI & | ANNA B PETLEWSKI | 14272 ARCOLA | | | LIVONIA | MI | 48154-4691 |
| PAUL J PETRIE | 200 DENDRON ROAD | | | | PEACEDALE | RI | 02879-2530 |
| PAUL J PIERSON | PO BOX 746 | | | | BRUNDIDGE | AL | 36010-0746 |
| PAUL J PILLAT | 20301 W COUNTRY CLUB DR | APT 1227 | | | AVENTURA | FL | 33180-1656 |
| PAUL J PITLYK | 2820 MARIPOSA | | | | BURLINGAME | CA | 94010-5735 |
| PAUL J PIZZO | 2708 W LIBBIE DR | | | | LANSING | MI | 48917-4421 |
| PAUL J PLATZ & MARJORIE A PLATZ TR PAUL J PLATZ & MARJORIE A PLATZ | LIVING JOINT TRUST UA 01/07/91 | 48761 BRIDGEVIEW CT | | | SHELBY TWP | MI | 48315-4332 |
| PAUL J POISSON JR | 2441 BRADSHIRE RD | | | | MIAMISBURG | OH | 45342-5245 |
| PAUL J POLEDINK | 53653 NINE MILE RD | | | | NORTHVILLE | MI | 48167-9333 |
| PAUL J PREXTA | 26903 PRIMROSE LANE | | | | WESTLAKE | OH | 44145 |
| PAUL J PRUDHOMME | 41185 CONGER BAY DR | | | | HARRISON TWP | MI | 48045-1423 |
| PAUL J PUMPHREY CUST WILLIAM R PUMPHREY A MINOR UNDER CHAP 125-4-1 OF | THE LAWS OF COLO | PO BOX 957 | | | PUEBLO | CO | 81002-0957 |
| PAUL J QUINN | 15724 PEGGY LANE | | | | OAK FOREST | IL | 60452-3107 |
| PAUL J RAGAN & CATHERINE RAGAN TEN ENT | 414 JUNIPER DR | | | | WEST MIFFLIN | PA | 15122-1236 |
| PAUL J RAWSKI | 3801 104TH AVE NORTH | | | | CLEARWATER | FL | 33762-5470 |
| PAUL J REILLY & KATHLEEN E REILLY JT TEN | 908 COLLENBROOK AVE | | | | DREXEL HILL | PA | 19026-4702 |
| PAUL J REINKE | 18982 W 130TH ST | | | | CLEVELAND | OH | 44136-8427 |
| PAUL J RHODES | 670 GLASPIE RD | | | | OXFORD | MI | 48371-5017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL J RIEMAN & MARIA J RIEMAN JT TEN | 1086 W MC LEAN ST | | | | FLINT | MI | 48507-3622 |
| PAUL J RINALDI & MRS ROSE A RINALDI JT TEN | 714 LYNMAR WAY | | | | UNION | NJ | 07083-7106 |
| PAUL J RIZZO | 2803 WOODWARD AVE | | | | LOCK HAVEN | PA | 17745-8547 |
| PAUL J ROBERT | 134 CLIPPER CT | | | | KILL DEVIL HILLS | NC | 27948-9113 |
| PAUL J ROGGENBUCK | 1927 MANOR HAVEN | | | | ORTONVILLE | MI | 48462-8562 |
| PAUL J ROSCZEWSKI | 206 THIRD ST | | | | METAMORA | MI | 48455-9784 |
| PAUL J ROSOLOWSKI | 4292 OAKWOOD AVE | | | | BUFFALO | NY | 14219-1223 |
| PAUL J RUDOLPH | 4481 E CABRILLO DR | | | | GILBERT | AZ | 85297-9658 |
| PAUL J RUTKOWSKI | 198 ROBIN HILL DR | | | | BUFFALO | NY | 14221-1516 |
| PAUL J RYAN | 118 CURTIS AVE | | | | WILMINGTON | DE | 19804-1911 |
| PAUL J RYDZIK | 29216 RIVERVIEW LANE | | | | WATERFORD | WI | 53185-1734 |
| PAUL J SAIKO | 5317 LAURENE AVE | | | | FLINT | MI | 48505-2507 |
| PAUL J SANDACZ AND MARY T SANDACZ | JT TEN | 2920 EVENING DEW DR | | | WOODSTROCK | MD | 21163-1498 |
| PAUL J SANDY JR | 2563 SHANNON LANE | | | | KOKOMO | IN | 46901-5884 |
| PAUL J SCHELLIN | 195 N HICKORY RIDGE DR | | | | PORT CLINTON | OH | 43452-2725 |
| PAUL J SCHILLING & DORIS M SCHILLING TR SCHILLING LIVING TRUST UA | 07/17/95 | 9313 CREEKSIDE TR | | | STONE MTN | GA | 30087 |
| PAUL J SCHWARZHOFF | 1101 LINDEN | | | | DEARBORN | MI | 48124-5002 |
| PAUL J SEKELSKY | 13438 N LINDEN RD | | | | CLIO | MI | 48420-8248 |
| PAUL J SEMAN | 2102 DEINDORFER ST | | | | SAGINAW | MI | 48602-5021 |
| PAUL J SHANHOLTZ JR | 13397 COVE LANDING RD | | | | BISHOP | MD | 21813-1103 |
| PAUL J SHORB & ROSE C SHORB JT TEN | 9549 YELM HWY SE | | | | OLYMPIA | WA | 98513-9011 |
| PAUL J SIMON | 2102 HAMILTON ST | | | | HOLT | MI | 48842-1339 |
| PAUL J SKIBICKI | 134 HOLLYWOOD DR | | | | OCEAN VIEW | DE | 19970-9615 |
| PAUL J SLAVEN | 8309 E FEATHERSONG LN | | | | SCOTTSDALE | AZ | 85255-3924 |
| PAUL J SMITH | 901 S BUCKNELL CIRCLE | | | | ANAHEIM | CA | 92807-5002 |
| PAUL J SOLNICK & CATHERINE T SOLNICK TR SOLNICK FAM REVOCABLE LIVING | TRUST UA 02/07/97 | 6766 MIDDLEBROOK BLVD | | | MIDDLEBURG HTS | OH | 44130-2650 |
| PAUL J STADTLER & GRACE K STADTLER JT TEN | 4510 BRANDYWINE ST N W | | | | WASHINGTON | DC | 20016-4447 |
| PAUL J STOLOWSKI | 426 EAST OVERLOOK | | | | EASTLAKE | OH | 44095-1212 |
| PAUL J SUGARS & CATHERINE SUGARS JT TEN | 10781 W CHARRING CROSS | | | | WHITMORE LAKE | MI | 48189-9362 |
| PAUL J SUMMERS & MARY J SUMMERS JT TEN | 6855 HUBBARD RD | | | | CLARKSTON | MI | 48348-2823 |
| PAUL J SZUMNY | 8073 FARRANT DR | | | | COMMERCE TWN | MI | 48382-2322 |
| PAUL J TITZER & BRENDA G TITZER JT TEN | 10800 HIGHWAY 65 | | | | CYNTHIANA | IN | 47612 |
| PAUL J TURINSKY | 1008 KASPAR | | | | PORT CLINTON | OH | 43452-2222 |
| PAUL J ULRICH | 1921 ANN DR | | | | BURT | MI | 48417-9765 |
| PAUL J USELDING | 2800 N BLUE SLOPES DR | | | | BLOOMINGTON | IN | 47408-1022 |
| PAUL J VADOVSKI | 53341 LYNNHAM LANE | | | | SHELBY TWP | MI | 48316-2138 |
| PAUL J VALCOUR | 16 HIGH ST | | | | IPSWICH | MA | 01938-1918 |
| PAUL J VAN BELLE | 8991 TWIN LAKES DR | | | | WHITE LAKE | MI | 48386-2091 |
| PAUL J WAGNER | 3711 OCEAN FRONT WALK | UNIT 2 | | | MARINA DEL REY | CA | 90292-5705 |
| PAUL J WAITE & STELLA WAITE JT TEN | 2218 ROOSEVELT ST | | | | HOLLYWOOD | FL | 33020-2605 |
| PAUL J WAJBEL | 6218 DANVILLE AVE | | | | BALTIMORE | MD | 21224-6133 |
| PAUL J WANDER | BOX 610 | | | | FAIRVIEW | NC | 28730-0610 |
| PAUL J WARNIMONT | 08820 R15N | | | | DEFIANCE | OH | 43512-8493 |
| PAUL J WARREN & MRS CATHERINE S WARREN JT TEN | 522 PINELLAS BAYWAY #203 | | | | TIERRA VERDE | FL | 33715-1927 |
| PAUL J WEBER | 10690 TOWNSEND RD R2 | | | | FOWLER | MI | 48835-9112 |
| PAUL J WELDON TR WELDON MARITAL TRUST UA 10/17/84 | 2146 S 1800 E | | | | SALT LAKE CITY | UT | 84106-4127 |
| PAUL J WIDZINSKI | 40624 COACHWOOD CR | | | | NORTHVILLE | MI | 48167-3278 |
| PAUL J WIESLER & CAROL T WIESLER JT TEN | 125 EAST GLEN APT 122B | | | | PEORIA | IL | 61614 |
| PAUL J WISELEY | 13645 FOX PENN EAST | | | | NOVELTY | OH | 44072-9769 |
| PAUL J WOLF CUST ANN MARIE WOLF U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1081 AIRPORT RD | | | WATERFORD | MI | 48327-1805 |
| PAUL J ZIKA | 200 SCHWARTZ ROAD | | | | LANCASTER | NY | 14086-9400 |
| PAUL J ZIMMERMAN | 363 EUREKA RD | | | | CHARLESTON | WV | 25314-2150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL J ZINN & WINIFRED O ZINN TR ZINN FAMILY TRUST UA 04/10/96 | 22132 NEPTUNE AVE | | | | CARSON | CA | 90745-3127 |
| PAUL J ZUPON | 100 WOMPOLE | | | | CLARKSTON | MI | 48346-1556 |
| PAUL J ZWICKNAGEL | 29 ROCK CREST DRIVE | | | | SIGNAL MOUNTAIN | TN | 37377-2326 |
| PAUL JACKSON HERRING JR | 335 MEADOWMEADE LN | | | | LAWRENCEVILLE | GA | 30043-2377 |
| PAUL JACOBSON | 2340 IRVING ST #103 | | | | SAN FRANCISCO | CA | 94122-1639 |
| PAUL JAFFE CUST PETER JAFFE U/THE PENNSYLVANIA UNIFORM GIFTS TO | MINORS ACT | 4701 WILLARD AVE #408 | | | CHEVY CHASE | MD | 20815-4611 |
| PAUL JAMES BAUJAN & SUSAN J BAUJAN JT TEN | 1109 LAFAYETTE | | | | BEARDSTOWN | IL | 62618-1744 |
| PAUL JAMES LIESS & MARLENE B LIESS JT TEN | 151 MAPLE HILL FARM RD | | | | PENFIELD | NY | 14526-1713 |
| PAUL JAMES MURPHY | BEAL NA BLATH | CROOKSTOWN COUNTY CORK IRELAND | | | | | |
| PAUL JAMES ROSS | PO BOX 31221 | | | | SANTA FE | NM | 87594-1221 |
| PAUL JAMES STANFORD | 15410 WINDMILL POINTE DR | | | | GROSSE PTE PARK | MI | 48230-1746 |
| PAUL JANAVS | 11739 LAURELCREST DR | | | | STUDIO CITY | CA | 91604-3816 |
| PAUL JARED NOBLE | PO BOX 1022 | | | | RICHMOND | KY | 40476-1022 |
| PAUL JASON COX | 1823 DOGWOOD RIDGE RD | APT D | | | WHEELERSBURG | OH | 45694-9236 |
| PAUL JAU-JIA TSAI | 4733 HICKORY POINTE BLVD | | | | YPSILANTI | MI | 48197-6803 |
| PAUL JAY AUERBACH | 683 EAST DRIVE | | | | ORADELL | NJ | 07649-1211 |
| PAUL JED HOROWITZ | 61 OVERLOOK RD | | | | CALDWELL | NJ | 07006-5824 |
| PAUL JEFFREY BOND | 9021 GLENWOOD PLANE | | | | NORTHVILLE | MI | 48167-9129 |
| PAUL JEFFREY GACH | 951 FLANNERY PLACE | | | | CONCORD | NC | 28027-6452 |
| PAUL JENKINS & GRACE JENKINS JT TEN | 826 GRIFFIN POND RD | | | | CLARKS SUMMIT | PA | 18411-9213 |
| PAUL JOHN GUTOWSKI TOD ALAN CHRISTOPHER GUTOWSKI SUBJECT TO STA TOD | RULES | 7320 ASBURY PK | | | DETROIT | MI | 48228-3618 |
| PAUL JOHN GUTOWSKI TOD JOHN PAUL GUTOWSKI SUBJECT TO STA TOD RULES | 7320 ASBURY PK | | | | DETROIT | MI | 48228-3618 |
| PAUL JOHN HUFF JR | 333 W WACKER DR SUITE 2100 | | | | CHICAGO | IL | 60606-1220 |
| PAUL JOHN KROTZ | 75 RANDWOOD DR | | | | GETZVILLE | NY | 14068-1336 |
| PAUL JOHN LYFORD | 72 CLEVELAND DR | | | | BUFFALO | NY | 14223-1026 |
| PAUL JOHN TRAUTNER | 8800 WALTHER BLVD #3316 | | | | BALTIMORE | MD | 21234-9014 |
| PAUL JOHN WAINIO | 5246 OLD HAVERHILL CT | | | | GRAND BLANC | MI | 48439-8736 |
| PAUL JOHNNIE ZAHN | 912 LINCOLN DR | | | | PASCO | WA | 99301-3502 |
| PAUL JOHNSON | 1428 BRIDLE WOOD RD NE | | | | ALBUQUERQUE | NM | 87113-2092 |
| PAUL JOHNSON | 3143 GREENBRIAR RD | | | | ANDERSON | IN | 46011-2301 |
| PAUL JOHNSON | 401 E BOWEN | APT 705 | | | CHICAGO | IL | 60653-2742 |
| PAUL JOHNSON | 54 DERNA RD | HOLSWORTHY NSW 2173 AUSTRALIA | | | | | |
| PAUL JOHNSON | 86 MICHIGAN LN | | | | DEFUNIAK SPRINGS | FL | 32433-6712 |
| PAUL JOHNSON CUST THOMAS J JOHNSON UTMA MD | 9205 BRYANT AVE | | | | LAUREL | MD | 20723-1709 |
| PAUL JOLLY & KAREN JOLLY JT TEN | 10339 SW 40TH | | | | PORTLAND | OR | 97219-6949 |
| PAUL JONES | 1656 HENRI | | | | NEWPORT | MI | 48166-9265 |
| PAUL JONES & SHARON ANN JONES JT TEN | 9625 W CARLETON | | | | CLAYTON | MI | 49235-9607 |
| PAUL JONIK | 236 E JACOBY ST | | | | NORRISTOWN | PA | 19401-4041 |
| PAUL JONIK CUST JASON M JONIK UGMA PA | 519 BRYN MAWR AVE | | | | BALA CYNWYD | PA | 19004-2525 |
| PAUL JOSEPH CARLTON | 324 WHISPERING MEADOW | | | | HEWITT | TX | 76643-3762 |
| PAUL JOSEPH CESTONE | 6005 FRONTIER DRIVE | | | | SPRINGFIELD | VA | 22150-1508 |
| PAUL JOSEPH JONCAS | 14755 NORTH COUNTY ROAD 17 | | | | WELLINGTON | CO | 80549-2043 |
| PAUL JOSEPH PATERNOSTER | PO BOX 7389 | | | | JACKSONVILLE | NC | 28540-2389 |
| PAUL JOSEPH PLAISANCE | 4709 AVRON BLVD | | | | METAIRIE | LA | 70006-1144 |
| PAUL JOSEPH SABATINELLI | 47 FRANKLIN ST | | | | MILFORD | MA | 01757 |
| PAUL JOSEPH SMITH | 35 HOLMESDALE STREET | | | | ALBANY | NY | 12203-2022 |
| PAUL JOYCE CUST JOSEPH JOYCE UGMA PA | 8 SPRING STREET | | | | MEDIA | PA | 19063-1505 |
| PAUL JURUSZ | 371 PROSPECT AVENUE | | | | DUNELLEN | NJ | 08812-1527 |
| PAUL K ALDRIDGE & IRENE Y ALDRIDGE JT TEN | 10910 HAMMOND DRIVE | | | | LAUREL | MD | 20723-1019 |
| PAUL K ALLISON | 2930 KINGS LANE | | | | LANCASTER | PA | 17601-1617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL K ARIDA | 801 SHREWSBURY DR | | | | CLARKSTON | MI | 48348-3680 |
| PAUL K FOERY | 2887 OLDE FIELD DR | | | | YORK | PA | 17404-4256 |
| PAUL K GILSON | 7517 NORTH WYANDOTTE | | | | GLADSTONE | MO | 64118-1666 |
| PAUL K GREGORY | 14733 EMANUEL RD | | | | HOAGLAND | IN | 46745-9589 |
| PAUL K HEISEL | 7900 LOWER 139TH COURT WEST | | | | APPLE VALLEY | MN | 55124-7344 |
| PAUL K INGRAM & MARY JANE INGRAM JT TEN | 2421 AVON ROAD | | | | PENN YAN | NY | 14527-9586 |
| PAUL K JOHNSON | 712 WASHINGTON ST | | | | ELMHURST | IL | 60126-4349 |
| PAUL K KARAGIANIS | 3019 W COLUMBINE LN | | | | WICHITA | KS | 67204-5324 |
| PAUL K KING JR | 1310 N 500W | | | | MUNCIE | IN | 47304 |
| PAUL K KITCHEL | 5041 WILLOUGHBY #4 | | | | HOLT | MI | 48842-1009 |
| PAUL K LEWIS JR & MRS JANET L LEWIS JT TEN | 7 IRON HORSE RD | | | | LITTLE ROCK | AR | 72223-9502 |
| PAUL K MARSH | 117 OLD NICHOLS CIRCLE | | | | AUBURNDALE | FL | 33823-9276 |
| PAUL K MESCALL | 41 MOSSY OAK TRL | | | | JACKSON | TN | 38305 |
| PAUL K MORAN | 340 WINTHROP | | | | SAGINAW | MI | 48603-6259 |
| PAUL K MORAN & NANCY L MORAN JT TEN | 340 WINTHROP | | | | SAGINAW | MI | 48603-6259 |
| PAUL K NAKATANI TR PAUL K NAKATANI REVOCABLE TRUST UA 10/16/98 | 1338 ALA LEIE ST | | | | HONOLULU | HI | 96818-1512 |
| PAUL K NOETZEL CUST VICTORIA R NOETZEL UGMA TX | 2725 FORTUNA DR | | | | AUSTIN | TX | 78738-5426 |
| PAUL K NORTON | 692 SANATOGA RD | | | | POTTSTOWN | PA | 19465-7988 |
| PAUL K ORIELLY | C/O MARGARET PFOHL | 7124 LINCOLN AVE | | | LOCKPORT | NY | 14094-6271 |
| PAUL K PERKINS | GOLDEN HILLS | 22010 WESTWOOD BLVD | | | TEHACHAPI | CA | 93561-8906 |
| PAUL K REDMAN | 562 TERRYVILLE AVE | | | | BRISTOL | CT | 06010-4031 |
| PAUL K SCHEIBNER | 631 NIXON BLVD | | | | ROSCOMMON | MI | 48653-8760 |
| PAUL K SIPPLES & PATRICIA T SIPPLES JT TEN | 181 CARTER AVE EXT | | | | MERIDEN | CT | 06451-5418 |
| PAUL K SUCHAN | 30512 BURLINGTON | | | | WESTLAND | MI | 48186-5036 |
| PAUL K THOMPSON | PO BOX 512 | | | | CAMDEN | TN | 38320-0512 |
| PAUL K TROWBRIDGE TR PAUL K TROWBRIDGE TRUST UA 01/05/96 | 6 SOUTH STREET EXT | | | | WILLIMANTIC | CT | 06226 |
| PAUL K VERBEKE | 705 E FLINT ST | | | | DAVISON | MI | 48423-1216 |
| PAUL K WON & MRS VIANN L WON JT TEN | 2038 DOLE ST | | | | HONOLULU | HI | 96822-3313 |
| PAUL KAMALSKI | 103 W CARDIFF COURT | | | | NEWARK | DE | 19711-3442 |
| PAUL KAMINSKI JR | 47 SERGEANTSVILLE ROAD | | | | FLEMINGTON | NJ | 08822-1554 |
| PAUL KANGAS | 2555 N E 202ND ST | | | | NORTH MIAMI BEACH | FL | 33180-1924 |
| PAUL KAPLAN | 8 PRAIRIE LN | | | | PALM COAST | FL | 32164-7434 |
| PAUL KAPLAN | 8801 WOODLAND MEDOWS COURT | | | | ANNANDALE | VA | 22003-4178 |
| PAUL KATZ & DORIS KATZ JT TEN | 9140 N REGENT ROAD | | | | MILWAUKEE | WI | 53217-1803 |
| PAUL KAVANAGH | 7 CARTMEL DRIVE | MORETON WIRRAL | ENGLANDUKCH46 0TE GREAT BRITAIN | | | | |
| PAUL KEETZ & EDWARD J KEETZ JT TEN | PO BOX 9245 | | | | SCHENECTADY | NY | 12309-0245 |
| PAUL KELBY & ALMA H KELBY JT TEN | 1213 N ACACIA AVE | | | | FULLERTON | CA | 92831-2101 |
| PAUL KENNEDY | 40242 BIGGS ROAD | | | | LAGRANGE | OH | 44050-9790 |
| PAUL KENNETH KALKE | 6337 N MOBILE | | | | CHICAGO | IL | 60646-3712 |
| PAUL KETTERER | 3060 WOODFIELD WAY | | | | CUMMING | GA | 30040-7191 |
| PAUL KEVIN LYNCH | 825 BUNNEL ST | | | | LANOKA HARBOR | NJ | 08734-2003 |
| PAUL KEVIN NEIDERHOFER | 236 DEMAREST AVE | | | | NEW MILFORD | NJ | 07646-1838 |
| PAUL KHOURY | 1504 ILLINOIS ST | | | | LA SALLE | IL | 61301-1349 |
| PAUL KIESLER | 8687 BORDEN ROAD | | | | GREENVILLE | IN | 47124-9416 |
| PAUL KILLIAN | 215 E 68TH ST | | | | NEW YORK | NY | 10021-5718 |
| PAUL KIMBIRAUSKAS | 1751 NOBLE RD | | | | WILLIAMSTON | MI | 48895-9749 |
| PAUL KING | 08950 STATE RT 2 | | | | HICKSVILLE | OH | 43526-9781 |
| PAUL KING | 2120 LYRIC AVE | | | | LOS ANGELES | CA | 90027 |
| PAUL KING | PO BOX 19101 | | | | OAKLAND | CA | 94619-0101 |
| PAUL KING JR | 27 ARTHURS COURT | | | | SHELTON | CT | 06484-6108 |
| PAUL KNEPPER & MYRTLE L KNEPPER JT TEN | 8531 FOX HOME DR | | | | NEW HAVEN | IN | 46774 |
| PAUL KOEPPEN CUST MATHEW KOEPPEN UTMA NC | 240 WIMBLEDON  BLD 64 UNIT 1 | | | | BRANSON | MO | 65616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL KOESTER | 336 E BAKER ST | | | | BLOOMINGTON | IL | 61701-6852 |
| PAUL KOLKER | BOX 411 | | | | OLD WESTBURY | NY | 11568-0411 |
| PAUL KONANOS | 2349 ROSEMONT RD | | | | BERKLEY | MI | 48072-1849 |
| PAUL KORN | N2809 RIVER DR | | | | WALLACE | MI | 49893-9613 |
| PAUL KOVAC | 114 NORTH CHELSEA AVE | | | | ATLANTIC CITY | NJ | 08401-3743 |
| PAUL KOVACS | 5204 DOGWOOD DR | | | | NEW HOLLAND | PA | 17557-9411 |
| PAUL KOVACS JR | 1652 HARTLEY AVE | | | AURAUR | HENDERSON | NV | 89052-6899 |
| PAUL KOWALSKI | 322 DIAMOND RD | | | | JACKSON | NJ | 08527-3137 |
| PAUL KOWIK | 439 LAKE FOREST | | | | ROCHESTER HILLS | MI | 48309-2237 |
| PAUL KOZINN | 225 BROADWAY | SUITE 1010 | | | NEW YORK | NY | 10007 |
| PAUL KUBERNUK | 618 HANOVER DRIVE | | | | WRIGHTSTOWN | NJ | 08562-2007 |
| PAUL KUEHNLENZ | 330 W GOEBEL DR | | | | LOMBARD | IL | 60148-1557 |
| PAUL KUHNLA | 44 VICTOR ST | | | | RIVERHEAD | NY | 11901-2266 |
| PAUL KULMACZEWSKI | 2230 WALNUT ROAD | | | | AUBURN HILLS | MI | 48326-2552 |
| PAUL KULZER | PO BOX 27003 | | | | ANAHEIM | CA | 92809-0100 |
| PAUL KURNICA & GLADYS KURNICA JT TEN | 10731 S BELL | | | | CHICAGO | IL | 60643-3125 |
| PAUL KURT ZEIGER | 735 FREEDOM LN | | | | LEONARD | MI | 48367-2502 |
| PAUL KUZANIA | 75 MT LAUREL LANE | | | | COLD SPRING | NY | 10516 |
| PAUL KVARTEK | 61 HILLCREST AVE | | | | EDISON | NJ | 08817-3729 |
| PAUL KYACK JR & GALE KYACK JT TEN | 2100 REDBUD LANE | | | | FURLONG | PA | 18925-1530 |
| PAUL L ANDERSON | 27975 SHIVELY RD | | | | WALKERTON | IN | 46574-9746 |
| PAUL L BANKS | 12189 HOGAN RD | | | | GAINES | MI | 48436-9745 |
| PAUL L BARLICK & GERTRUD BARLICK JT TEN | 297 HASKELL DRIVE | PO BOX 358 | | | LUZERNE | MI | 48636-0358 |
| PAUL L BATCHELOR | 822 N FRENCH RD | | | | AMHERST | NY | 14228-1973 |
| PAUL L BETZ | 6453 W STATE RD 64 | | | | HUNTINGBURG | IN | 47542-9783 |
| PAUL L BLAWIE JR CUST ZACHARY PAUL BLAWIE UTMA FL | 1 HIGHLAND SQ | | | | AVON | CT | 06001-3309 |
| PAUL L BONCZKOWSKI | 156 FRANKLIN BEACH RD | | | | SARATOGA SPGS | NY | 12866 |
| PAUL L BRADY | 217 BLACK MAPLE CT | | | | GREENWOOD | IN | 46143-1523 |
| PAUL L BRAUNSCHEIDEL | PO BOX 1770 | | | | OLD TOWN | FL | 32680-1770 |
| PAUL L BRAUNSCHEIDEL & CONNIE S BRAUNSCHEIDEL JT TEN | PO BOX 1770 | | | | OLD TOWN | FL | 32680-1770 |
| PAUL L BROWN | 4401 ELMDALE AVE | | | | CLARKSTON | MI | 48346-3812 |
| PAUL L BULLINGTON | 4818 DEER LODGE RD | | | | NEW PRT RCHY | FL | 34655-4348 |
| PAUL L BUSSELL | 585 STEWART AVE | STE 440 | | | GARDEN CITY | NY | 11530-4701 |
| PAUL L C KELLEY | 8360 APPLE BLOSSOM LANE | | | | FLUSHING | MI | 48433-1112 |
| PAUL L CARRICO | 511 N US 31 HWY | | | | TIPTON | IN | 46072-8677 |
| PAUL L CARRICO & PAULINE CARRICO JT TEN | 511 N US31 HWY | | | | TIPTON | IN | 46072-9803 |
| PAUL L CASHMAN CUST KIMBERLY CASHMAN UGMA MA | 748 S MAPLE BLUFF COURT | | | | STEVENS POINT | WI | 54481-9240 |
| PAUL L CASHMAN CUST STEVEN BROD UGMA MA | 5701 GROVE FOREST ROAD | | | | MIDLOTHIAN | VA | 23112-2370 |
| PAUL L CASTLE | 4278 BELL N E | | | | GRAND RAPIDS | MI | 49525-6101 |
| PAUL L CELLA | 1606 NW GARRETT DR | | | | BLUE SPRINGS | MO | 64015-6426 |
| PAUL L COHEN | 11759 GRANDSTONE LANE | | | | CINCINNATI | OH | 45249 |
| PAUL L CUNEO & NANCY J CUNEO JT TEN | SPECIAL ACCOUNT | 16 LEEDS DR | | | PRT WASHINGTN | NY | 11050-4132 |
| PAUL L DILL | 1190 QUAKER RD | | | | BARKER | NY | 14012-9643 |
| PAUL L DOWELL | 9230 BRAMBLE RD | | | | TECUMSEH | MI | 49286-8712 |
| PAUL L ELLIS & MRS FRANKIE M ELLIS JT TEN | 107401 W TWIN OAKS DR | | | | SUN CITY | AZ | 85351-1951 |
| PAUL L FLEENER | 1845 MACARTHUR LA | | | | SPEEDWAY | IN | 46224-5350 |
| PAUL L FORD | 7501 CLOVER LN | | | | WATAUGA | TX | 76148-1706 |
| PAUL L FRENCH | 3558 LOBELIA | | | | CINCINNATI | OH | 45241-3333 |
| PAUL L GADDIS | 14 COOT ROAD | | | | LOCUST VALLEY | NY | 11560-2019 |
| PAUL L GILBERT | 7392 WYANDOT LANE | | | | MIDDLETOWN | OH | 45044-9237 |
| PAUL L GLENCHUR | 9571 LAGERSFIELD CIRCLE | | | | VIENNA | VA | 22181-6182 |
| PAUL L GLUCHOWSKI | 31 WOODBRIAR LANE | | | | ROCHESTER | NY | 14624-4136 |
| PAUL L GOLDSTEIN | 2683 SW 84TH TERRACE | | | | MIRAMAR | FL | 33025 |
| PAUL L GRADY | 9 THAXTER ST | | | | HINGHAM | MA | 02043-2112 |
| PAUL L HAGERT | 102 SPRY ISLAND RD | | | | JOPPA | MD | 21085-5439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL L HATCH | 404 AVENUE A | | | | DANVILLE | IL | 61832-5502 |
| PAUL L HEINE | 64 COUNTRY FIELD DR | | | | CAMDEN WYO | DE | 19934-1772 |
| PAUL L HICKS & RUTH HICKS JT TEN | 115 HIGH ST | | | | EATONTOWN | NJ | 07724-3423 |
| PAUL L HIPPLER JR & BECKIE L HIPPLER JT TEN | 3350 HARTLAND CENTER RD | | | | COLLINS | OH | 44826-9787 |
| PAUL L HOLTEL | 421 NW 56TH ST | | | | NEWPORT | OR | 97365-1029 |
| PAUL L HUBBLE | PO BOX 104 | | | | MORRICE | MI | 48857-0104 |
| PAUL L ICE | 207 ORCHARD LANE | | | | ALEXANDRIA | IN | 46001-1036 |
| PAUL L JACKSON | PO BOX 236 | | | | NOBLETON | FL | 34661-0236 |
| PAUL L JASKOLSKI | 724 W MAPLE | | | | MILFORD | MI | 48381-3814 |
| PAUL L JEFFERS | 5964 N CARROLL ROAD | | | | INDIANAPOLIS | IN | 46235-7993 |
| PAUL L JENNETT | 671 37TH ST | | | | DES MOINES | IA | 50312-3327 |
| PAUL L JOHN CUST MISS CHRISTINE ELLEN JOHN U/THE MICH U-G-M-A | 2446 17TH AVE | | | | CARMEL | CA | 93923-9131 |
| PAUL L JOHNSON | 1202 BERWICK ROAD | | | | BIRMINGHAM | AL | 35242 |
| PAUL L JOHNSON | 311 WEST GLEN | | | | ELYRIA | OH | 44035-3747 |
| PAUL L JOHNSTON & HOPE A JOHNSTON JT TEN | 1519 UNION AVENUE | | | | NATRONA HEIGHT | PA | 15065-2007 |
| PAUL L JONES | 14220 E MULBERRY STREET | | | | OTTAWA LAKE | MI | 49267-9306 |
| PAUL L JORDAN | 1152 PARKMAN ROAD NW | | | | WARREN | OH | 44485-2467 |
| PAUL L JORDAN & PHYLLIS H JORDAN JT TEN | PO BOX E | | | | KNOX | PA | 16232-0605 |
| PAUL L KALIS | 6953 N VERNON ST | | | | DEARBORN HTS | MI | 48127-2227 |
| PAUL L KANAN JR & SHERRI L KANAN JT TEN | 4908 VIEJO CT | | | | GRANBURY | TX | 76049-7103 |
| PAUL L KIESEL & RINA KIESEL JT TEN | 1536 N RENAUD | | | | GROSSE POINT WOODS | MI | 48236-1763 |
| PAUL L KLEIN & NANCY L KLEIN JT TEN | 6699 CO RD 417 | | | | MCMILLAN | MI | 49853-9240 |
| PAUL L KOCHERSPERGER | 272 E MAIN ST | | | | GETTYSBURG | OH | 45328 |
| PAUL L KOVACS JR | 1652 HARTLEY AVE | | | | HENDERSON | NV | 89052-6899 |
| PAUL L LAGORIN | 18-561 COUNTY RD Y | | | | HOLGATE | OH | 43527-9511 |
| PAUL L LECLERC & THERESA M LECLERC JT TEN | 532 1ST AVE | | | | BERLIN | NH | 03570-1208 |
| PAUL L LEWOC | 17 OAK STREET | | | | MERIDEN | CT | 06450-5817 |
| PAUL L LOO | 8441 MAPLEVIEW DR | | | | DAVISON | MI | 48423-7805 |
| PAUL L LYNCH | 3933 ANNELLEN RD | | | | BALTIMORE | MD | 21215-7214 |
| PAUL L MAHONEY | 4482 NANTUCKERT DR | | | | HARRISBURG | PA | 17112-1932 |
| PAUL L MALLON | 521 SCOTLAND RD | | | | NORWICH | CT | 06360-9405 |
| PAUL L MALLON CUST BRETT DAVID MALLON UGMA CT | 521 SCOTLAND RD | | | | NORWICH | CT | 06360-9405 |
| PAUL L MALLON CUST THEODORE JOHN MALLON UGMA CT | 521 SCOTLAND RD | | | | NORWICH | CT | 06360-9405 |
| PAUL L MANSFIELD | 7738 MILL RUN RD | | | | FORT WAYNE | IN | 46819 |
| PAUL L MCEVILY | 610 WOODMERE RD | | | | INTERLAKEN | NJ | 07712-4350 |
| PAUL L MCKISSICK JR | 4930 WOODLAND AVE | | | | KANSAS CITY | MO | 64110-2364 |
| PAUL L METCALF | 2143 MONACO ST | | | | FLINT | MI | 48532-4423 |
| PAUL L MILLER | 3900 SQUIRREL RUN | | | | GREGORY | MI | 48137-9531 |
| PAUL L MITCHELL | 76 PRUSAKOWSKI BLVD | | | | PARLIN | NJ | 08859 |
| PAUL L MOORE | 2745 CONCESSION RD 7 RR 5 | BOWMANVILLE ON L1C 3K6 CANADA | | | | | |
| PAUL L MURRAY | 2044 W 83RD ST | | | | CHICAGO | IL | 60620-6049 |
| PAUL L NASH | 9153 DISCHINGER COURT | | | | SAINT LOUIS | MO | 63137 |
| PAUL L NAY & JANET L NAY JT TEN | 402 CRANES ROOST CT | | | | ANNAPOLIS | MD | 21409-5748 |
| PAUL L NEAL | 10 MOODY PLACE | | | | CHRISTIANA | DE | 19702-1615 |
| PAUL L NICKEL | 3486 COUNTY ROAD 170 | | | | FREMONT | OH | 43420-8907 |
| PAUL L OLIVER JR | 814 S 20TH ST | | | | NEWARK | NJ | 07108-1127 |
| PAUL L ONAN | 2101 GROESBECK AVE | | | | LANSING | MI | 48912 |
| PAUL L OSBORNE | 369 KENYON DR | | | | HAMILTON | OH | 45015-1935 |
| PAUL L OSBORNE TR UA 02/09/2007 PAUL L OSBORNE TRUST | 369 KENYON DR | | | | HAMILTON | OH | 45015 |
| PAUL L OSOSKI TR PAUL L OSOSKI REVOCABLE TRUST UA 12/08/96 | 4436 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 |
| PAUL L OWINGS | 12782 SYLVAN ST | | | | GARDEN GROVE | CA | 92845-2828 |
| PAUL L PATTERSON | 1078 YALE AVE | | | | BOURBONNAIS | IL | 60914-1155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL L PERZ | 1345 MCCOY DR | | | | SCHERERVILLE | IN | 46375-3031 |
| PAUL L PETERMANN | 604 N JUNE DR | | | | MEARS | MI | 49436-9647 |
| PAUL L POWERS & JANICE KAY POWERS JT TEN | 4586 SUNFLOWER CIR | | | | CLARKSTON | MI | 48346-4956 |
| PAUL L REA | 3502 NE 127TH ST | | | | VANCOUVER | WA | 98686-2829 |
| PAUL L REPSHINSKA | 4670 STATE STREET | PO BOX 125 | | | GAGETOWN | MI | 48735-0125 |
| PAUL L ROSS JR | 50 CHEROKEE | | | | PONTIAC | MI | 48341-1500 |
| PAUL L SCHRIBER | 411 W DECKERVILLE RD | | | | CARO | MI | 48723-9702 |
| PAUL L SETLIFF | 15002 WHEELER RD | # L | | | LAGRANGE | OH | 44050-9571 |
| PAUL L SHEPARD | 347 N WILEY ST | | | | CRESTLINE | OH | 44827-1354 |
| PAUL L SMITH | 219 S BRIDGE STREET | PO BOX 684 | | | LINDEN | MI | 48451-0684 |
| PAUL L SNITKO | 4127 N LINDEN ROAD | | | | FLINT | MI | 48504-1351 |
| PAUL L SPAINHOUR | 9100 PARK ST #214-A | | | | LENEXA | KS | 66215-3328 |
| PAUL L SULTANA | 24759 CURRIER | | | | DEARBORN HGTS | MI | 48125-1825 |
| PAUL L SYLVIA | PINE RIDGE ROAD | | | | LINCOLN | MA | 01773 |
| PAUL L TOMSKI | 3009 PEARL ST RD | | | | BATAVIA | NY | 14020-9575 |
| PAUL L VINSON | 150 WEST MARKET ST | | | | SPRINGBORO | OH | 45066-1268 |
| PAUL L WALKER | 3005 W RIGGIN RD | | | | MUNCIE | IN | 47304-1028 |
| PAUL L WALKER | 50 PENNOCK PL | | | | CHEEKTOWAGA | NY | 14225-3941 |
| PAUL L WALRAVEN | 824 KNIGHT RD | | | | ESSEXVILLE | MI | 48732-9685 |
| PAUL L WILLIS 3RD & LINDA M WILLIS JT TEN | 1613 BROAD RUN RD | | | | LANDENBERG | PA | 19350-1332 |
| PAUL L WISEK & ELIZABETH A WISEK JT TEN | 2210 MICHELLE DR | | | | MARION | IL | 62959-4723 |
| PAUL L WOMACK | 8756 CHEROKEE AVE | | | | DENHAM SPRINGS | LA | 70726-5713 |
| PAUL L YOUNG | 129 ROOSEVELT NW | | | | WARREN | OH | 44483-3326 |
| PAUL LAKE | 240 S BROADWAY UNIT 5 | | | | REDONDO BEACH | CA | 90277 |
| PAUL LAPINSON | 3901 BOARDWALK | | | | ATLANTIC CITY | NJ | 08401-5943 |
| PAUL LAVELLE CUST PAUL MICHAEL LAVELLE UGMA NY | 272 VIRGNIIA AVE | | | | JOHNSON CITY | NY | 13790-1667 |
| PAUL LAVIGNE | PO BOX 393 | | | | HANCOCK | MI | 49930-0393 |
| PAUL LAWRENCE BRADY | 1185 NISKEY LAKE ROAD | | | | ATLANTA | GA | 30331-7229 |
| PAUL LEE RATLIFF | 320 DAVID LANE | | | | MARYVILLE | TN | 37803-6304 |
| PAUL LEHRER CUST MATHEW ALEXANDER LEHRER UTMA FL | 1920 PARKSIDE CIR S | | | | BOCA RATON | FL | 33486-8588 |
| PAUL LEONHARD JENKINS | 11009 WOOD ELVES WAY | | | | COLUMBIA | MD | 21044-1004 |
| PAUL LESLIE ESTES II & BARBARA K ESTES JT TEN | BOX 797 | | | | NEWBERRY | FL | 32669-0797 |
| PAUL LEVY | 31 LOOP RD | | | | CONCORD | NH | 03301-6206 |
| PAUL LEWIS & GLADYS A LEWIS JT TEN | 13811 BAY TREE | | | | SUGAR LAND | TX | 77478-2409 |
| PAUL LICURS JR | 353 ROUND RIDGE RD | | | | SPARTANBURG | SC | 29302-4469 |
| PAUL LIEBERMAN & LAURIE LIEBERMAN JT TEN | 3500 OLD MILL RD | | | | HIGHLAND PARK | IL | 60035-1011 |
| PAUL LOBEL TR PAUL LOBEL TRUST UA 06/28/02 | 1035 N DEARBORN ST | FL 4 | | | CHICAGO | IL | 60610-2996 |
| PAUL LONG CUST CHRISTOPHER LONG UTMA OR | 10162 SE 134TH AVE | | | | HAPPY VALLEY | OR | 97086-5965 |
| PAUL LOREN GETTEL & MARY J GETTEL JT TEN | 862 WHITMAN DR | | | | EAST LANSING | MI | 48823-2448 |
| PAUL LOUIS KESSLER | 7 COOPER RD | | | | MENDHAM | NJ | 07945-3001 |
| PAUL LOVETT CUST JAMES M LOVETT UGMA DE | 7 DEERFIELD LN | | | | REHOBOTH BCH | DE | 19971-8617 |
| PAUL LUCERO | 1451 NANA PL | | | | MANTECA | CA | 95336-6423 |
| PAUL LUM & SUSAN LUM JT TEN | 690 TEMPLEBAR WAY | | | | LOS ALTOS | CA | 94022-1653 |
| PAUL LUNA JR | 551 FERMOORE ST | | | | SAN FERNANDO | CA | 91340-2304 |
| PAUL LURIE CUST JENNIFER SUE LURIE UGMA NJ | 359 WEBSTER DR | | | | NEW MILFORD | NJ | 07646-1045 |
| PAUL M AMMAN | 9360 THREAD RIVER DR | | | | GOODRICH | MI | 48438-9434 |
| PAUL M ARATA | 4617 CAPE CHARLES DR | | | | PLANO | TX | 75024-6824 |
| PAUL M BACK | 6191 FORESTDALE | | | | DAYTON | OH | 45427-1812 |
| PAUL M BACSIK & SARAH MORGAN JT TEN | PO BOX 355 | | | | SHARON | CT | 06069-0355 |
| PAUL M BAILEY | 5050 CREEKSIDE DRIVE | | | | MURFREESBORO | TN | 37128-3800 |
| PAUL M BAILEY | 75 DUNLAP CIR | | | | OXFORD | MI | 48371-5209 |
| PAUL M BANASZAK & SANDRA L BANASZAK JT TEN | 10510 SW 113TH ST | | | | MIAMI | FL | 33176-4031 |
| PAUL M BECK & GERTRUDE E BECK JT TEN | 3216 CORONADO ST | | | | ST JOSEPH | MO | 64505-1816 |
| PAUL M BENNETT | 1413 MARK | | | | LINCOLN PARK | MI | 48146-3313 |
| PAUL M BENSON & ANDRE A BENSON JT TEN | 6 OWL WOOD DRIVE | | | | CANDLER | NC | 28715-8513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL M BETZ | 39704 N 100TH STREET | | | | SCOTTSDALE | AZ | 85262-2932 |
| PAUL M BOHANNON | 10001 WOODLOCH FOREST DR | STE 200 | | | SPRING | TX | 77380-1954 |
| PAUL M BRACEY | 16219 OHIO ST | | | | DETROIT | MI | 48221-2953 |
| PAUL M CARAVELLO | 753 EDGELAKE PT | | | | SCHAUMBURG | IL | 60194-3614 |
| PAUL M CHAPEL | 5720 E 1125 S | | | | FAIRMOUNT | IN | 46928-9130 |
| PAUL M D AMORE | 17409 M 86 | | | | THREE RIVERS | MI | 49093-9319 |
| PAUL M DALESANDRO | 7 TWIN OAK DR | | | | ROCHESTER | NY | 14606-4405 |
| PAUL M DAY | 9094 HALF RD | | | | BROOKVILLE | IN | 47012-9524 |
| PAUL M DE MARSH | 2342 QUENBY ST | | | | HOUSTON | TX | 77005-1504 |
| PAUL M DECRUYDT | 27582 WOODMONT | | | | ROSEVILLE | MI | 48066-2748 |
| PAUL M DENELSBECK JR | 680 FT ELFSBORG RD | | | | SALEM | NJ | 08079-9625 |
| PAUL M DIMOND & VICTORIA S DIMOND JT TEN | 32113 SE 268TH | | | | RAVENSDALE | WA | 98051-9617 |
| PAUL M DITROLIO | 2297 ELIZABETH AVE | | | | SCOTCH PLAINS | NJ | 07076 |
| PAUL M DMYTRASZ | 108 BELLEVUE STREET | | | | WILLIMANTIC | CT | 06226-2735 |
| PAUL M EDGAR | 21858 EDGAR RD | | | | HILLMAN | MI | 49746-9562 |
| PAUL M EDWARDS | 1251 KINGSTON | | | | FLINT | MI | 48507-4786 |
| PAUL M FAGAN CUST JOHN P FAGAN UGMA CT | 9 CANBORNE WAY | | | | MADISON | CT | 06443-3446 |
| PAUL M FEYS | 9136 MERCEDES | | | | REDFORD TWP | MI | 48239-2316 |
| PAUL M FIELD | 3322 SYLVAN RD | | | | LANSING | MI | 48917-2335 |
| PAUL M FIRMENT | 41887 EARLENE DR | | | | ELYRIA | OH | 44035-2137 |
| PAUL M FISHER | 9 CHEVAL DRIVE | GRIMSBY ON L3M 4P3 CANADA | | | | | |
| PAUL M FUGAMI & MRS HELEN T FUGAMI JT TEN | 629 NEWPORT AVE | | | | WESTMONT | IL | 60559-1220 |
| PAUL M GASPARDO & PATRICE L GASPARDO JT TEN | 3395 MUIRWOOD DR | | | | BROOKFIELD | WI | 53045-5107 |
| PAUL M GIRTMAN | 449 TEGGERDINE TR | | | | WHITE LAKE | MI | 48386-2174 |
| PAUL M GOLDBERG | 260 LINCOLN BLVD | | | | MERRICK | NY | 11566-4713 |
| PAUL M GRAHAM | 732 PROVIDENCE RD | | | | ALDAN | PA | 19018-4317 |
| PAUL M GRAHAM | BOX 1015 | | | | TRES PINOS | CA | 95075-1015 |
| PAUL M GREEN JR | 1525 W GRAND AVE | | | | DAYTON | OH | 45407-1837 |
| PAUL M GREENE | 15 BUTTERNUT LANE | | | | IRVINE | CA | 92612-2803 |
| PAUL M GROVES & IRENE R GROVES JT TEN | 1936 BRIGHTON AVE | | | | GROVER BEACH | CA | 93433-1816 |
| PAUL M GUSTOVICH | 1122 SHADOW RIDGE DR | | | | NILES | OH | 44446 |
| PAUL M HARRIS SR | 1226 STARLING ST | | | | MILLVILLE | NJ | 08332-2320 |
| PAUL M HARWICK | 12530 SE 53RD ST | | | | BELLEVUE | WA | 98006-2913 |
| PAUL M HAWKS | 4125 N COUNTY ROAD 100 E | | | | NEW CASTLE | IN | 47362-9010 |
| PAUL M HEINRICH | 30812 BLAIRMOOR | | | | MADISON HTS | MI | 48071-2182 |
| PAUL M HEINRICH & ALICE O HEINRICH JT TEN | 30812 BLAIRMOOR | | | | MADISON HTS | MI | 48071-2182 |
| PAUL M HELZER | 7702 CLIFTON DR | | | | SOUTH BRANCH | MI | 48761-9622 |
| PAUL M HENDRICKSON | 2309 NE 53RD ST | | | | KANSAS CITY | MO | 64118-5815 |
| PAUL M HERBELOT | 647 COLFAX COURT | | | | GOLETA | CA | 93117-1649 |
| PAUL M HODGSON JR | 208 HULLIHEN DR | | | | NEWARK | DE | 19711-3651 |
| PAUL M HOGATE | 68 OAK STREET | | | | PENNSVILLE | NJ | 08070-2043 |
| PAUL M HUDAK | 19760 RIDGELAND AVE | | | | CLEVELAND | OH | 44135-1060 |
| PAUL M INMAN & GEORGE D INMAN JT TEN | 2631 COWEETA LAB RD | | | | OTTO | NC | 28763-9214 |
| PAUL M IOVINELLI | 212 MAPLE AVE EXT | | | | SCOTIA | NY | 12302-5531 |
| PAUL M ISOM | 833 PIKE ST | | | | CHARLESTOWN | IN | 47111-1248 |
| PAUL M JOHNSON | 39 SHIPS WAY | | | | DELANCO | NJ | 08075-5231 |
| PAUL M KAMINGA | 148 MT VERNON STREET | | | | WEST ROXBURY | MA | 02132-2818 |
| PAUL M KARBOWSKI | 7124 CARLTON CV | | | | CARP LAKE | MI | 49718-9748 |
| PAUL M KEHRER | 1436 WINTER LN | | | | BRIGHTON | MI | 48114-8733 |
| PAUL M KENTOR | 216 PIERCE ROAD | | | | HIGHLAND PARK | IL | 60035-5329 |
| PAUL M KLEMME | 7017 N CHRISTOPHER LN | | | | FAIRLAND | IN | 46126-9701 |
| PAUL M KOCH | 48693 HUNTER DRIVE | | | | MACOMB TOWNSHIP | MI | 48044-5568 |
| PAUL M KOWALEWSKI | 14235 LANDING WAY | | | | FENTON | MI | 48430-1317 |
| PAUL M KROENING & KYLE A KROENING JT TEN | 6663 NYMAN DRIVE | | | | DALLAS | TX | 75236-5640 |
| PAUL M KULYK | 31676 WALKER RD | | | | AVON LAKE | OH | 44012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL M LACOURSIERE & CHRISTINE ANN LACOURSIERE JT TEN | 237 OCEANIC AVE | | | | LAUDERDALE B-SEA | FL | 33308-3507 |
| PAUL M LEASH & GERALDINE L LEASH JT TEN | 12181 PARKSIDE CR | | | | WASHINGTON | MI | 48094-2477 |
| PAUL M LESKIW | 1660 LINCOLNSHIRE DR | | | | ROCHESTER HLS | MI | 48309-4527 |
| PAUL M LESTER | PO BOX 106 | | | | RIPLEY | WV | 25271-0106 |
| PAUL M MAKUCH | APT 7C | 1133 LIVINGSTON AVE | | | NORTH BRUNSWICK | NJ | 08902-3806 |
| PAUL M MASSINGILL | 255 W SUTTON RD | | | | METAMORA | MI | 48455-9677 |
| PAUL M MC GUIRE | 822 SHERIDAN DR | | | | TONAWANDA | NY | 14150-7870 |
| PAUL M MCCLAIN | 265 WILLOWDOWN COURT | | | | COLUMBUS | OH | 43235-7027 |
| PAUL M MEGREGIAN | 3715 PARKER | | | | DEARBORN | MI | 48124-3557 |
| PAUL M MINARIK | 4264 S GROVE R 2 | | | | ST JOHNS | MI | 48879-9577 |
| PAUL M MURTA | 521 NEWBERG RD | | | | SNOHOMISH | WA | 98290-4566 |
| PAUL M NADEAU | 101 HIDDEN SPRINGS LN | | | | PEACHTREE CTY | GA | 30269-4071 |
| PAUL M NUNEZ | 13769 HOYT ST | | | | PACOIMA | CA | 91331-3572 |
| PAUL M PAULIK | 3840 CECIL RD | | | | CADILLAC | MI | 49601-9588 |
| PAUL M PERZYK | 14583 ALPENA DR | | | | STERLENG HEIGHTS | MI | 48319-4809 |
| PAUL M PITSENBARGER & PEGGY E PITSENBARGER JT TEN | 2725 DIERICX DR | | | | MOUNTAIN VIEW | CA | 94040-3958 |
| PAUL M PRECOPIA & MRS MARY ANN PRECOPIA JT TEN | 114 CHURCH ST | PO BOX 347 | | | MIDWAY | PA | 15060-0347 |
| PAUL M RAYMOND | 11712 TEACHERS DR | | | | EL PASO | TX | 79936-4358 |
| PAUL M REED | 1211 DEBBIE LANE | | | | HIXSON | TN | 37343-2307 |
| PAUL M ROCHELLE | 32417 MACKENZIE DR | | | | WESTLAND | MI | 48185-1548 |
| PAUL M ROSNER | 5261 CRYSTAL CREEK LANE | | | | WASHINGTON | MI | 48094-2672 |
| PAUL M ROSS JR | 29 TEALWOOD | | | | ST LOUIS | MO | 63141-7922 |
| PAUL M SABRE | 2229 N ASTER PL | | | | ROUND LK BCH | IL | 60073-4046 |
| PAUL M SANCHEZ | 894 N 4TH ST | | | | SAN JOSE | CA | 95112-5016 |
| PAUL M SCHMIDT | 4269 SEVEN HILLS RD | | | | CASTRO VALLEY | CA | 94546 |
| PAUL M SCHWARTZ & MARY C SCHWARTZ JT TEN | 3806 LONE PINE COURT | | | | STERLING HEIGHTS | MI | 48314-4320 |
| PAUL M SCHWARTZE | RR 2 BOX 151E | | | | ODESSA | MO | 64076-9793 |
| PAUL M SHOOK | PO BOX 226 | | | | GREENTOWN | OH | 44630-0226 |
| PAUL M SMITH | 2217 E GORE RD | | | | ERIE | PA | 16510-4033 |
| PAUL M SMITH | 5909 RENVILLE | | | | DETROIT | MI | 48210-3710 |
| PAUL M STASIE | 1905 EVANGELINE NORTH | | | | DEARBORN HEIGHTS | MI | 48127-3471 |
| PAUL M STASIE & JOHN M STASIE JT TEN | 1905 EVANGELINE N | | | | DEARBORN HTS | MI | 48127-3471 |
| PAUL M STEPHENS | 22771 LINGEMANN ST | | | | ST CLR SHORES | MI | 48080-2129 |
| PAUL M STOPPENBRINK | BOX 267 | SCHOMBERG ON L0G 1T0 CANADA | | | | | |
| PAUL M STRANGE | PO BOX 633 | | | | STATESBORO | GA | 30459-0633 |
| PAUL M STREBER | 11801 RIVER RD | | | | ATLANTA | MI | 49709-9273 |
| PAUL M TAYLOR | PO BOX 2014 | | | | LEESVILLE | SC | 29070-0014 |
| PAUL M TAYLOR & RUTH M TAYLOR JT TEN | 1201 NEW LOTHROP R | | | | LENNON | MI | 48449-9649 |
| PAUL M THOMAS | 420 MESA VERDE AVE | | | | PALMDALE | CA | 93551-4217 |
| PAUL M TIRDIL | 306 IOWA ST | | | | GREENSBURG | PA | 15601-3908 |
| PAUL M TOMELL & MARIAN D TOMELL JT TEN | 538 BANGS ST | | | | AURORA | IL | 60505-4824 |
| PAUL M TOPPINGS | BOX 188 | GENERAL DELIVERY | NOTTAWA ON L0M 1P0 CANADA | | | | |
| PAUL M VANGILDER | 1249 N W 1051 | | | | BLAIRSTOWN | MO | 64726-9102 |
| PAUL M VENDITTI | 110 BONITA DR | | | | DAYTON | OH | 45415-3421 |
| PAUL M WARNER | 487 MAPLE GROVE RD | | | | LAPEER | MI | 48446-3281 |
| PAUL M WELLS | 10303 BURNT STORE RD | UNIT 186 | | | PUNTA GORDA | FL | 33950-7965 |
| PAUL M WIEPERT | 941 LOSSON RD | | | | BUFFALO | NY | 14227-2501 |
| PAUL M WILLIAMS | 2310 M L KING AVE | | | | FLINT | MI | 48505-4936 |
| PAUL M WRISLEY | 268 BURNT MILL RD | | | | CHURCHVILLE | NY | 14428-9405 |
| PAUL M YODER | 8790 AKRON ROAD | | | | AKRON | NY | 14001-9027 |
| PAUL M YOUNG | 1644 W LORAIN ST APT 204 | | | | MONROE | MI | 48162-3443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL M ZAHORCAK | 824 SHULLO DR | | | | AKRON | OH | 44313 |
| PAUL M ZARRILLO | 46 GREEN MEADOW DRIVE | | | | LANGHORNE | PA | 19047-5771 |
| PAUL MAAS | 2910 STEWART RD | | | | MONROE | MI | 48162-9671 |
| PAUL MAC IVER | 5730 LAKESHORE RD | | | | FT GRATIOT | MI | 48059-2815 |
| PAUL MACHER CUST RANDY PAUL MACHER UGMA MI | 5326 TAMWORTH ST | | | | PORTAGE | MI | 49024-5536 |
| PAUL MADISON | 167 EVANS RD | | | | JACKSBORO | TN | 37757-2425 |
| PAUL MAGGARD | 786 MILLER STATION RD | | | | CARLISLE | KY | 40311-9685 |
| PAUL MAGURAN | 11801 PLANTATION RD | | | | BRIMLEY | MI | 49715-9438 |
| PAUL MAGUSIN JR & ANNA MAGUSIN TR MAGUSIN FAMILY TRUST UA 05/21/03 | 29384 GERALDIN DR | | | | WARREN | MI | 48093-5241 |
| PAUL MALATS | 4924 ALLEB VES SORBIERS | ST HUBERT QC J3Y 9C9 CANADA | | | | | |
| PAUL MALATS | 4924 ALLEE DES SORBIERS | ST HUBERT QC J6Y 9C9 CANADA | | | | | |
| PAUL MALINASKY CUST PAUL G MALINASKY UGMA MI | 12780 N 94TH PLACE | | | | SCOTTSDALE | AZ | 85260-4579 |
| PAUL MANDIGO CUST SCOTT MANDIGO U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 214 MOSS RD | | | WINTER SPRINGS | FL | 32708 |
| PAUL MANS | 20400 OLD STATE RD | | | | HAUBSTADT | IN | 47639-9210 |
| PAUL MANSUR HOELSHER | 5940 THE TWELTH FAIR WAY | | | | SUWANEE | GA | 30024-4190 |
| PAUL MARKHAM & ROWENA J MARKHAM JT TEN | 2889 SAN PASQUAL | | | | PASADENA | CA | 91107-5364 |
| PAUL MARTIN | 251 W DEKALB PIKE APT D514 | | | | KNG OF PRUSSA | PA | 19406 |
| PAUL MARYNOWYCH | 3909 13TH STREET NORTH EAST | | | | WASHINGTON | DC | 20017 |
| PAUL MASARU TAKAKAWA | 808 WEST 169TH PLACE | | | | GARDENA | CA | 90247-5604 |
| PAUL MASON VAN BUREN | 4273 SW COUNCIL CREST DR | | | | PORTLAND | OR | 97239-1530 |
| PAUL MATTHEW LARSON | 801 S GARFIELD AVE | | | | TRAVERSE CITY | MI | 49686-3429 |
| PAUL MATUS TOD ELEANOR E MATUS SUBJECT TO STA TOD RULES | 52080 US RT 20 E | | | | WAKEMAN | OH | 44889-9542 |
| PAUL MATYAS | 4434 DUBLIN RD | | | | BURTON | MI | 48529-1826 |
| PAUL MAURICE BICKNELL RUBY DOROTHY BICKNELL RUTH TURNER PHILLIPS & | SYDNEY ARTHUR PHILLIPS | PO BOX 7 RED HILLS | JAMAICA WI JAMAICA | | | | |
| PAUL MAYGLOTHLING & BONNIE MAYGLOTHLING JT TEN | 76 SABINA RD | | | | TRUMBULL | CT | 06611-1246 |
| PAUL MC CANN & LINDA J MC CANN JT TEN | 164 STOCKWELL CT | | | | WADSWORTH | OH | 44281-6209 |
| PAUL MC CREARY HANKINSON JR | 10 PALMETTO FARMS RD | | | | AIKEN | SC | 29805-9099 |
| PAUL MC DANIEL | 2505 GREENGLADE ROAD | | | | ATLANTA | GA | 30345-3881 |
| PAUL MC ELFRESH | 14327 PROSPER RIDGE DR | | | | CYPRESS | TX | 77429-5585 |
| PAUL MCCABE | 308 CROSS CREEK RD RR #2 | LINDSAY ON K9V 4R2 CANADA | | | | | |
| PAUL MCKEEHAN | 10625 ROBINDALE DR | | | | CINCINNATI | OH | 45241-3023 |
| PAUL MCLEOD | 1426 PEBBLECREEK | | | | COPPELL | TX | 75019 |
| PAUL MEO | PO BOX 227 | | | | LOTTSBURG | VA | 22511-0227 |
| PAUL MERCANDINO & ROSE MERCANDINO JT TEN | 603 NEW YORK AVE | | | | UNION CITY | NJ | 07087-4030 |
| PAUL MEYER | 148 BEAVER CREEK RD | | | | LACHINE | MI | 49753-9400 |
| PAUL MEYER | 627 E RAHN RD | | | | DAYTON | OH | 45429-5952 |
| PAUL MICHAEL CARNAHAN | 3841 WINDING BROOK CIR | | | | ROCHESTER HLS | MI | 48309-4735 |
| PAUL MICHAEL HERRIS JR | 204 NORTH 75TH COURT | | | | LINCOLN | NE | 68505 |
| PAUL MICHAEL KOLASKY | 4335 VIEWCREST DRIVE | | | | MERRITT ISLAND | FL | 32952-6322 |
| PAUL MICHAEL LEVIN | 30 INVERIN CIRCLE | | | | TIMONIUM | MD | 21093-1910 |
| PAUL MICHAEL SAWYKO | 138 OAK BRIDGE WAY | | | | ROCHESTER | NY | 14612-2926 |
| PAUL MICHAEL SCHWARTZ | 28201 S CLEMENT CIRCLE | | | | LIVONIA | MI | 48150-3233 |
| PAUL MICHAEL SCHWARTZ CUST EMILY MARIE SCHWARTZ UGMA MI | 28201 S CLEMENT CIRCLE | | | | LIVONIA | MI | 48150-3233 |
| PAUL MICHAEL SCHWARTZ CUST MICHAEL PAUL SCHWARTZ UGMA MI | 28201 S CLEMENT CIRCLE | | | | LIVONIA | MI | 48150-3233 |
| PAUL MICHAEL VAUGHAN | 610 TEEL ROAD | | | | BECKLEY | WV | 25801-2340 |
| PAUL MICHAEL WHITE & MARILYN K WHITE JT TEN | 6501 RANGEVIEW DRIVE | | | | DAYTON | OH | 45415-1933 |
| PAUL MICHAEL WILKEN | 36 WATERFORD COURT | | | | GRANVILLE | OH | 43023-9501 |
| PAUL MICHEL DINEEN | 6145 AMBER WAY | | | | COLORADO SPRINGS | CO | 80918-4800 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL MIJATOVICH & ZLATA MIJATOVICH JT TEN | 8296 KARAM BLVD 4 | | | | WARREN | MI | 48093-2146 |
| PAUL MILLER | PO BOX 368 | | | | RAMONA | CA | 92065-0368 |
| PAUL MILLS PADDOCK & ANA LIVINGSTON PADDOCK TR RUTH L MILLS TRUST UA | 10/25/83 MARY OSTER | 105 S NARCISSUS AVE #402 | | | WEST PALM BEACH | FL | 33401-5526 |
| PAUL MITCHELL JR | 7096 BANKS | | | | WATERFORD | MI | 48327-3700 |
| PAUL MOELLER | 100 S 7TH | | | | BLUE MOUND | KS | 66010 |
| PAUL MOLNAR | 3 RITTENHOUSE SQ | | | | SICKLERVILLE | NJ | 08081-4045 |
| PAUL MONTALBANO | 121 SHERADEN AVE | | | | STATEN ISLAND | NY | 10314-4447 |
| PAUL MORRIS | 4341 SARDIS RD | | | | PITTSBURG | PA | 15239-1241 |
| PAUL MORTON WYETH | 27 GARNET STREET GORE | 9710 NEW ZEALAND | | | HARRODSBURG | KY | 40330-8110 |
| PAUL MULDER | 400 TAYLOR LN | | | | AMELIA ISLAND | FL | 32034-5367 |
| PAUL MURRAY JR | 95211 WOODBERRY LANE | | | | FLINT | MI | 48532-4966 |
| PAUL MURREL BRANNON | 2307 UTLEY RD | | | | MILLER PLACE | NY | 11764 |
| PAUL MUSCARELLO & ANNETTE MUSCARELLO JT TEN | 4 ARBORVITAE LANE | | | | | | |
| PAUL MUZYKA | 2662 ROBERT RD | WINDSOR ON N8W 5L8 CANADA | | | | | |
| PAUL N AKEY & LEORAL F AKEY TR PAUL N AKEY & LEORAL F AKEY LIVING | TRUST UA 01/24/95 | 645 MOUNTROSE ST | | | LEBANON | MO | 65536-4269 |
| PAUL N ANTHONY & MRS LOUISE G ANTHONY JT TEN | 11 LONG PLAIN ROAD | | | | MATTAPOISETT | MA | 02739-1008 |
| PAUL N BACKAS | 238 S KENMORE AVE | | | | ELMHURST | IL | 60126 |
| PAUL N BEST | 142 THOMPSON AVE | | | | FORT MITCHELL | KY | 41017-2711 |
| PAUL N BEST & JOAN M BEST JT TEN | 142 THOMPSON AVE | | | | FT MITCHELL | KY | 41017-2711 |
| PAUL N BONGIOVANNI & ADELINE BONGIOVANNI JT TEN | 399 BRAZIL LANE | | | | JOHNSTOWN | PA | 15909-1137 |
| PAUL N BROWNE | 656 OAKDALE DR | | | | FOREST PARK | GA | 30297-3080 |
| PAUL N CEDRONE | 10 HAWTHORNE RD | | | | WELLSLEY | MA | 02481-2914 |
| PAUL N CRAWFORD | 2056 PARK RUN DR | APT A | | | COLUMBUS | OH | 43220-2445 |
| PAUL N FOSTER | 130 FIFTH ST | | | | VERMONTVILLE | MI | 49096-9405 |
| PAUL N FRY | 9 CYNTHIA CRT | WHITBY ON L1N 8K7 CANADA | | | | | |
| PAUL N GRAHAM | 7991 FENNER RD | | | | LAINGSBURG | MI | 48848-8701 |
| PAUL N JAROCH | 117 SANTA FE CT | | | | ELYRIA | OH | 44035-8858 |
| PAUL N KUDLICH | PO BOX 267 | | | | HARVARD | MA | 01451-0267 |
| PAUL N MASSEY & FLORENCE T MASSEY JT TEN | 9331 OLD FORGE RD | | | | PROVIDENCE FORGE | VA | 23140-3442 |
| PAUL N MIKOLEIT | 35 LA FLECHA LANE | | | | SANTA BARBARA | CA | 93105-2529 |
| PAUL N ROWAN | 411 SEAVIEW CIRCLE | | | | NEPTUNE | NJ | 07753-5245 |
| PAUL N SMITH | 3111 SLATTERY RD | | | | ATTICA | MI | 48412-9333 |
| PAUL N SUMMERS | 61 BURNHAMTHORPE PK BLVD | ISLINGTON ON M9A 1H8 CANADA | | | | | |
| PAUL N SWEET TR SWEET TR # 70 UA 1/29/71 | 1694 NORTH SAUK TRAIL | | | | OREGON | IL | 61061 |
| PAUL N WAUGH | 3250 MCCORMICK ROAD | | | | LAPEER | MI | 48446-8764 |
| PAUL N YACKANICZ & REGINA A YACKANICZ JT TEN | 6103 JOHNNYCAKE RD | | | | BALTIMORE | MD | 21207-3928 |
| PAUL NAKIS | 27 RUE COURCELETTE | OUTREMONT QC H2V 3A5 CANADA | | | | | |
| PAUL NAOUR | 360 CENTRAL PARK W | APT 5H | | | NEW YORK | NY | 10025-6568 |
| PAUL NATHAN GILL | 1322 SOUTH J ST | | | | ELWOOD | IN | 46036-2722 |
| PAUL NEITZEL & VICKIE NEITZEL JT TEN | 3676 W FOREST LANE | | | | JANESVILLE | WI | 53545-9032 |
| PAUL NEMETZ CARLSON | 259 LUCE | | | | WILLIAMSTOWN | MA | 01267-2920 |
| PAUL NGUYEN | 1649 SE BALLANTRAE BLVD | | | | PORT ST LUCIE | FL | 34952 |
| PAUL NIANOURIS | 13064 125TH AVE N | | | | LARGO | FL | 33774-3501 |
| PAUL NICOLETTI | 17 RIVERSIDE AVE | STE 3 | | | BRISTOL | CT | 06010-8822 |
| PAUL NICOSIA & GERALDINE NICOSIA JT TEN | 1573 WESTBROOK | | | | MADISON HEIGHTS | MI | 48071-3044 |
| PAUL NORMAN PHILLIPS | 5271 S MILLS DRIVE | | | | PRESCOTT | MI | 48756-9106 |
| PAUL NUCHOLS | 1560 GEORGETOWN RD | | | | LOVELAND | OH | 45140-8035 |
| PAUL NUGENT | BOX 697 26 PIERVIEW RD | | | | POCASSET | MA | 02559-0697 |
| PAUL O ANDERSON | 1208 FT STEPHENSON OVAL | | | | LOOKOUT MOUNTAIN | TN | 37350-1508 |
| PAUL O DIFFIN | 5247 KING HENRY CIRCLE | | | | GLADWIN | MI | 48624-8204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL O HEIDEMANN | RD 1 LAKE RD | | | | BARKER | NY | 14012 |
| PAUL O HOWARD | 4401 289TH STREET | | | | TOLEDO | OH | 43611 |
| PAUL O MILLER | 1303 N FRANKLIN ST | | | | WESTVILLE | IL | 61883-1119 |
| PAUL O NADEAU JANE B NADEAU TOD NAME ON FILE 03/21/05 | 2675 MONTEBELLO | | | | WATERFORD | MI | 48329 |
| PAUL O ONSRUD JR | 2625 SCHUBERT PL | | | | LA CROSSE | WI | 54601-3958 |
| PAUL O PIATT | 8590 NORWALK RD | | | | LITCHFIELD | OH | 44253-9769 |
| PAUL O PRAUTZSCH | 175 MOULTON AVENUE | | | | KENMORE | NY | 14223-2019 |
| PAUL O SAFFORD | 12525 MISTY WATER DRIVE | | | | HERNDON | VA | 20170-5703 |
| PAUL O STOLT | 533 HARTFORD DR | | | | ELYRIA | OH | 44035-2905 |
| PAUL O TESSIER | 3067 BINGHAM LOELING RD | | | | ASHEBORO | NC | 27203-1808 |
| PAUL O THOMPSON & DELORES C THOMPSON JT TEN | 10257 SNEAD CIRCLE N | | | | SUN CITY | AZ | 85351-4201 |
| PAUL O WHARTON | 316 HAMPTON WOODS LANE | | | | LAKE ORION | MI | 48360-1220 |
| PAUL O WOELFEL | 1231 VINEYARD DR | | | | LEWISTON | ID | 83501-6325 |
| PAUL O YANEZ | 411 N EMERALD AVE | | | | MODESTO | CA | 95351-1848 |
| PAUL OGDEN SHAFER | 2052 N MONROE ST | | | | MONROE | MI | 48162-4256 |
| PAUL OPALEWSKI & MATTHEW OPALEWSKI JT TEN | 880 S BRIDGE ST | APT 2 | | | DEWITT | MI | 48820-8812 |
| PAUL P BAKAYSA | 36 FRANTZEN TERRACE | | | | CHEEKTOWAGA | NY | 14227-3204 |
| PAUL P BELLON | 30335 OVERLOOK DR | | | | WICKLIFFE | OH | 44092-1146 |
| PAUL P BOLANOWISKI | 5483 OLEKSYN RD | | | | FLINT | MI | 48504-1041 |
| PAUL P BOLSENDAHL | 10691 BIRCHWOOD CT | | | | STANWOOD | MI | 49346-8708 |
| PAUL P BOMIRETO | 17067 KINGS FAIRWAY LN | | | | GRAND BLANC | MI | 48439-8676 |
| PAUL P BUDNIK | 6900 WORMWOOD LN | | | | HARBOR SPRINGS | MI | 49740-9621 |
| PAUL P CECH TR UA 05/19/94 PAUL P CECH REVOCABLE LIVING TRUST | 969 GREENVIEW COURT | KNOLLS N UNIT 51 | | | ROCHESTER HILLS | MI | 48307-1075 |
| PAUL P CHICWAK | 7318 IRA AVE | | | | BROOKLYN | OH | 44144-3228 |
| PAUL P CORBETT | 279 JEFFERSON AVE | | | | SHARON | PA | 16146-3378 |
| PAUL P COUTURIER | 37 JEFFERSON DR | | | | LOCKPORT | NY | 14094-5535 |
| PAUL P CRAWFORD | 409 BOARDMAN POLAND RD | | | | BOARDMAN | OH | 44512-4907 |
| PAUL P DEMARCO | 361 HUDSON ROAD | | | | SUDBURY | MA | 01776-1631 |
| PAUL P DISCENZO | 13125 N PARTRIDGE DR | | | | CLEVELAND | OH | 44125-5492 |
| PAUL P ECKROTH & LOUISE M ECKROTH JT TEN | 83 MONTICELLO | | | | IRVINE | CA | 92620-2672 |
| PAUL P FLYNN | 6175 FALKNBURY RD | | | | NORTH BRANCH | MI | 48461-9771 |
| PAUL P GAYDASH & HELEN GAYDASH JT TEN | 1212 ENGLEWOOD DRIVE | | | | PARMA | OH | 44134-3242 |
| PAUL P GIANNI | 872A HERITAGE VLG | | | | SOUTHBURY | CT | 06488-1343 |
| PAUL P HICKEY | 5717 MAGNOLIA CHASE WAY | APT 108 | | | VIRGINIA BCH | VA | 23464 |
| PAUL P HILLIKER | 1127 MINNIE ST | | | | PORT HURON | MI | 48060-6264 |
| PAUL P HUCUL | 5753 YORKTOWN LANE | | | | AUSTINTOWN | OH | 44515-2207 |
| PAUL P HUGHES | 1285 CRESTWOOD DR | | | | PRESTONSBURG | KY | 41653 |
| PAUL P JAKLEVICH | 306 S HARRISON | | | | SPRING HILL | KS | 66083-9130 |
| PAUL P JANOS | 212 WILLOWGROVE SOUTH | | | | TONAWANDA | NY | 14150-4517 |
| PAUL P KEITZ | 100 MINGES CREEK PL | APT C306 | | | BATTLE CREEK | MI | 49015-5786 |
| PAUL P KHOURY | PO BOX 3061 | | | | TRAVERSE CITY | MI | 49685-3061 |
| PAUL P KOZIARZ CUST BRENNAN PAUL KOZIARZ UTMA IL | 4131 FRANKLIN | | | | WESTERN SPRINGS | IL | 60558-1403 |
| PAUL P KOZIARZ CUST CAMERON P KOZIARZ UTMA IL | 4131 FRANKLIN | | | | WESTERN SPRINGS | IL | 60558-1403 |
| PAUL P MERKEL JR | 8960 BAY COLONY DR PH 1802 | | | | NAPLES | FL | 34108-0768 |
| PAUL P PECORELLI | 2828 CLEARWATER ST NW | | | | WARREN | OH | 44485-2212 |
| PAUL P PEDERSEN & MARLENE H PEDERSEN JT TEN | 8811 TRUMPS HILL ROAD | | | | UPPER MARLBORO | MD | 20772-5142 |
| PAUL P PLAVETZKI | 7842 W SOMERSET RD | | | | APPLETON | NY | 14008-9687 |
| PAUL P PRUSKI | GENERAL DELIVERY | | | | GLENDALE | AZ | 85302-9999 |
| PAUL P SPOLSDOFF JR & FENYA SPOLSDOFF JT TEN | 1000 ROSEWOOD AVE | | | | WASCO | CA | 93280-2253 |
| PAUL P SUTHERBY | 180 GERST RD | PO BOX 69 | | | LEONARD | MI | 48367-0069 |
| PAUL P TOMLIN | 2 BRIERWOOD | | | | SHAWNEE | OK | 74804-2354 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL P WARDACH | 1106 RALPH ROAD | | | | CLARK SUMMIT | PA | 18411-9163 |
| PAUL PAPAMARKOS | 157 BELMONT AVENUE | | | | N ARLINGTON | NJ | 07032 |
| PAUL PARICKA | 9021 RICHWOOD DR | | | | VANCLEAVE | MS | 39565-9227 |
| PAUL PAROSKY | 13811 N 147TH LN | | | | SURPRISE | AZ | 85379 |
| PAUL PARSCH | 231 LINCOLN ST | | | | LAPEER | MI | 48446-1843 |
| PAUL PAVLOVICH JR & MARILYN PAVLOVICH JT TEN | 45 FINGER ST EXT | | | | SAUGERTIES | NY | 12477-1119 |
| PAUL PELLEGRINO | 271 WAYSIDE DR | | | | DEPEW | NY | 14043-1721 |
| PAUL PETERSON JR | 2559 GRANADA CAMINO | | | | PENSACOLA | FL | 32507-2607 |
| PAUL PETROFF JR | EDGEWATER DELICATESSEN | 8701 LAKE AVE | | | CLEVELAND | OH | 44102-1219 |
| PAUL PETTRONE | 23 ASHLAND OAKS CIR | | | | SPENCERPORT | NY | 14559-1662 |
| PAUL PHILLIPS | PO BOX 31 | | | | SEAFORD | DE | 19973-0031 |
| PAUL PIETROPAOLO | 117 PENN LEAR DR | | | | MONROEVILLE | PA | 15146 |
| PAUL PIETROPAOLO | 117 PENN LEAR DRIVE | | | | MONROEVILLE | PA | 15146 |
| PAUL PINGUE | 7233 WOODGATE ST | NIAGARA FALLS ON L2J 4A7 CANADA | | | | | |
| PAUL PINGUE & MARIA C PINGUE JT TEN | 7233 WOODGATE ST | NIAGARA FALLS ON L2J 4A7 CANADA | | | | | |
| PAUL PIRANI | 3387 OLD RIVER RD | | | | TURRELL | AR | 72384-9014 |
| PAUL PLOSKONKA | PO BOX 128 | | | | ISELIN | NJ | 08830-0128 |
| PAUL PODLAS | 49 MEADOW LANE | | | | RIVERHEAD | NY | 11901-2323 |
| PAUL PONTIUS | 1514 HIGHLAND | | | | MCALLEN | TX | 78501-3124 |
| PAUL POTTS | 2637 17 MILE ROAD | | | | KENT CITY | MI | 49330-9745 |
| PAUL PROVENZANO & MRS JOSEPHINE PROVENZANO JT TEN | 8712 N OZARK | | | | NILES | IL | 60714-1930 |
| PAUL PUZIO | 30400 RIDGEFIELD | | | | WARREN | MI | 48093-3155 |
| PAUL PYSARENKO | 1400 SOUTH BLVD W | | | | ROCHESTER HILLS | MI | 48309-4366 |
| PAUL PYSZNIAK & CHERYL PYSZNIAK JT TEN | 229 JACOBS | | | | HUBBARD | OH | 44425-1942 |
| PAUL QUATTROCCHI CUST DANIEL QUATTROCCHI UGMA NY | 100 GOFF AVE | | | | STATEN ISLAND | NY | 10309-2801 |
| PAUL QUATTROCCHI CUST DOMINIC QUATTROCCHI UGMA NY | 100 GOFF AVE | | | | STATEN ISLAND | NY | 10309-2801 |
| PAUL QUATTROCCHI CUST PAUL QUATTROCCHI UGMA NY | 100 GOFF AVE | | | | STATEN ISLAND | NY | 10309-2801 |
| PAUL R ALEXANDRUNAS | 632 SANDY HILL ROAD | | | | VALENCIA | PA | 16059-2626 |
| PAUL R ALLEN | 1247 NOKOMIS DR | | | | GLADWIN | MI | 48624-8385 |
| PAUL R ANDERSON | 18031 MOTT AVE | | | | EASTPOINTE | MI | 48021-2715 |
| PAUL R ANDREAS | 733 S WEBSTER | | | | KOKOMO | IN | 46901-5303 |
| PAUL R ANNUNZIATA | 183 MARSHALL ST | | | | HOLLISTON | MA | 01746-1484 |
| PAUL R ARNEY | PO BOX 232 | | | | ICARD | NC | 28666-0232 |
| PAUL R ARNO | 6758 E EDEN RD | | | | HAMBURG | NY | 14075-6406 |
| PAUL R ASHLEY | 200 COUNTY RT 43 | | | | MASSENA | NY | 13662-4116 |
| PAUL R ATHANAS | 126 HIGHLAND STREET | | | | HYDE PARK | MA | 02136-4018 |
| PAUL R ATWOOD | 34965 350 E | | | | KOKOMO | IN | 46902-9530 |
| PAUL R BECKER | 523 EAST 38TH STREET | | | | ANDERSON | IN | 46013-4901 |
| PAUL R BIENKOWSKI | 1540 ELLIS RD | | | | SEVIERVILLE | TN | 37876-0160 |
| PAUL R BORIS & ROSE BORIS JT TEN | 11700 WADE LANE #9 | | | | VALLEY SPRINGS | CA | 95252-9463 |
| PAUL R BRENNAN | 39 AIRPORT ROAD | | | | NORTH GRAFTON | MA | 01536-1239 |
| PAUL R BREWER | 2240 HAMILTON MIDD PIKE | | | | HAMILTON | OH | 45011 |
| PAUL R CAMPBELL | 31 CALVIN RD | | | | QUINCY | MA | 02169-2515 |
| PAUL R CARNEGIE | 3 JELLICOE DRIVE | ST CATHARINES ON L2N 6J1 CANADA | | | | | |
| PAUL R CHEATWOOD | 928 WOODBROOK DRIVE | | | | PURCELL | OK | 73080-2109 |
| PAUL R CHIAMIS | 95 ORANGE STREET | | | | CLINTON | MA | 01510-2216 |
| PAUL R CLACK | 596 STOUT RD | | | | MADISON | MS | 39110-8235 |
| PAUL R CLEMONS | 300 SW SALINE ST | | | | TOPEKA | KS | 66606 |
| PAUL R COLEMAN | 328 PROSPECT | | | | ROCHESTER HLS | MI | 48307-3853 |
| PAUL R CONLEN | 2381 CARROLL RD | | | | TRAVERSE CITY | MI | 49686 |
| PAUL R COOK | 6428 E PIERSON RD | | | | FLINT | MI | 48506-2258 |
| PAUL R COOK | 9175 VALETTA DR | | | | TEMPERANCE | MI | 48182-3312 |
| PAUL R COUWLIER | 1374 NANCYWOOD RD | | | | WATERFORD | MI | 48327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL R CRAIG | 16274 KANANI COURT | | | | CONROE | TX | 77302 |
| PAUL R CREGO | 54 MAPLE STREET | | | | LOCKPORT | NY | 14094-4947 |
| PAUL R CROSS & DOLLY CROSS TR FAMILY TRUST 02/05/92 U-A PAUL RCROSS | 508 RIDGE ROAD | | | | LEAD | SD | 57754-1108 |
| PAUL R CUTLER | 5761 PINEHURST | | | | FARMINGTON | NM | 87402-5018 |
| PAUL R DANIEL | 2271 4TH ST 4 | | | | EAST MEADOW | NY | 11554-1913 |
| PAUL R DANIEL | 4380 LAWNWOOD LN | | | | BURTON | MI | 48529-1931 |
| PAUL R DANIEL JR | 4380 LAWNWOOD LANE | | | | BURTON | MI | 48529-1931 |
| PAUL R DANIELS & MRS MARY E DANIELS JT TEN | 222 CARAVEL DR | | | | BEAR | DE | 19701-1655 |
| PAUL R DE NEVE | 1122 HILTON PARMA RD | | | | HILTON | NY | 14468 |
| PAUL R DEATS TR PAUL DEATS TRUST UA 09/13/89 | 2750 REFUGIO RD | | | | SANTA YNEZ | CA | 93460-9322 |
| PAUL R DEFALCO | 30372 QUINKERT | | | | ROSEVILLE | MI | 48066-4642 |
| PAUL R DESANDER | 2142 MADSEN RD | | | | SAGINAW | MI | 48601-9321 |
| PAUL R DESHANO | 8537 PINE POINT DR | | | | NEWAYGO | MI | 49337-9207 |
| PAUL R DOBBERT & RUTH J DOBBERT JT TEN | 9511 COUNTRY CLUB LN | | | | DADE CITY | FL | 33525-0862 |
| PAUL R DONAVAN | 258 CAMBRIDGE LN | | | | PETALUMA | CA | 94952-7512 |
| PAUL R DORANTICH | 14205 SEACRIST RD | | | | SALEM | OH | 44460-9606 |
| PAUL R DORNER II | 4899 N LAKE RD | | | | COLUMBIAVILLE | MI | 48421-8719 |
| PAUL R EELLS CUST BRIAN PAUL EELLS UGMA PA | 248 85TH AVENUE NORTH | | | | ST PETERSBURG | FL | 33702-3706 |
| PAUL R ELLINGSWORTH | 515 SHOWERS RD | | | | DUBOIS | PA | 15801-6671 |
| PAUL R ENTRY JR | APT 118 | 4811 WESTCHESTER DR | | | YOUNGSTOWN | OH | 44515-2504 |
| PAUL R FRANKLIN | 561 STANTON AVENUE | | | | NILES | OH | 44446-1461 |
| PAUL R FRIEDMAN & SUSAN K FRIEDMAN JT TEN | 5417 BERNADETTE STREET | | | | LAS VEGAS | NV | 89122-6907 |
| PAUL R FRY | 289 WOODEDGE DRIVE | | | | BLOOMFIELD | MI | 48304 |
| PAUL R FUGATE | 830 ARCOLA AVENUE | | | | GARDEN CITY | MI | 48135-3190 |
| PAUL R GEARY | 40 RIVERVIEW AVE | | | | CHESAPEAKE CITY | MD | 21915-1605 |
| PAUL R GEARY & JEANETTE S GEARY JT TEN | 40 RIVERVIEW AVE | HOLLYWOOD BEACH | | | CHESAPEAKE CITY | MD | 21915-1605 |
| PAUL R GIBLIN | 1708 SEWARD ST | | | | EVANSTON | IL | 60202-2026 |
| PAUL R GLEY III CUST PAUL GLEY IV UGMA NJ | 5142 RUTLAND COURT | | | | CAPE CORAL | FL | 33904-5648 |
| PAUL R GLOUDEMANS | 819 PLATINUM DR | | | | FORT MILL | SC | 29708-8933 |
| PAUL R GOMEZ | 114 MUSCODAY | | | | TECUMSEH | MI | 49286-1928 |
| PAUL R GOOD | 6259 OCEAN PINE LN | | | | SPRING HILL | FL | 34606-3536 |
| PAUL R GRAY | 3800 S 200 E | | | | ANDERSON | IN | 46017-9764 |
| PAUL R GRIEBNER | 176 BERNHARDT DR | | | | SNYDER | NY | 14226-4449 |
| PAUL R HAHN | 903 E HEDRICK DR | | | | TUCSON | AZ | 85719-2534 |
| PAUL R HALLEMEIER | 2928 WESTERLAND | | | | ST CHARLES | MO | 63301-4211 |
| PAUL R HAMBRIGHT | PO BOX 2080 | | | | GALVESTON | TX | 77553-2080 |
| PAUL R HANNA | 101 ROCKMOUNT DR | | | | WEST COLUMBIA | SC | 29169-6038 |
| PAUL R HAYDU | 2360 SHAWNEE TRAIL | | | | YOUNGSTOWN | OH | 44511-1350 |
| PAUL R HEMMES & MRS MAE HEMMES JT TEN | 1069 TOMBKINS AVE | | | | STATEN ISLAND | NY | 10305-4615 |
| PAUL R HENDLEY | 5136 S SENATE | | | | INDIANAPOLIS | IN | 46217-3550 |
| PAUL R HENRY | 1050 ANTHONY WAYNE BLVD | | | | DEFIANCE | OH | 43512-1306 |
| PAUL R HERBERT | 3 PINE ST | | | | MALDEN | MA | 02148-2431 |
| PAUL R HEYMES | 46091 EDGEWATER ST | | | | CHESTERFIELD | MI | 48047-5326 |
| PAUL R HODGDON & MARY P HODGDON JT TEN | 7770 S US HIGHWAY 23 | | | | GREENBUSH | MI | 48738-9205 |
| PAUL R HODGSON | 10032 BERNICE CIRCLE | | | | BUENA PARK | CA | 90620 |
| PAUL R HUGHES | 1300 WEST U S 36 | | | | PENDLETON | IN | 46064-9137 |
| PAUL R JAMES TR UA 12/10/91 THE PAUL R JAMES TRUST | 8616 RIDGEWAY COURT | | | | RYTOWN | MO | 64138-5170 |
| PAUL R JEAKLE & RITA M JEAKLE JT TEN | 109 SUGAR PINE | | | | ROCHESTER HILLS | MI | 48309-2233 |
| PAUL R JEFFREY | 10831 WHITE OAK AVE | | | | GRANADA HILLS | CA | 91344-4615 |
| PAUL R JENKINS | 7264 EDGERTON ROAD | | | | N ROYALTON | OH | 44133-5749 |
| PAUL R JENKINS & HERTHA JENKINS WOODRUFF TR UA 07/21/2006 HERTHA P | JENKINS REV TRUST | 23150 LAUREL VALLEY | | | SOUTHFIELD | MI | 48034 |
| PAUL R JOHNSON | 1214 GIEL AVE | | | | CLEVELAND | OH | 44107-2718 |
| PAUL R JULIAN | 3 HELICOPTER DRIVE | | | | BALTIMORE | MD | 21220-4520 |
| PAUL R JULIAN & ROSIE N JULIAN JT TEN | 3 HELICOPTER DRIVE | | | | BALTIMORE | MD | 21220-4520 |
| PAUL R KATONAK | 801 HAYNE AVE | | | | AIKEN | SC | 29801-3818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL R KENNELLY | 401 MANCHESTER RD | | | | OSWEGO | IL | 60543 |
| PAUL R KENNETT | APT 1808 | 3800 W MICHIGAN | | | INDIANAPOLIS | IN | 46222-3368 |
| PAUL R KERR | 607 GROVER AVE | | | | DEFIANCE | OH | 43512-2418 |
| PAUL R KIMBALL | 517 COLUMBUS AVE UNIT #2 | | | | BOSTON | MA | 02118-3434 |
| PAUL R KINDER | 6771 WILLOW LAKE CIR | | | | FORT MYERS | FL | 33912-1253 |
| PAUL R KIRKBRIDE | 124 E HOME RD | | | | SPRINGFIELD | OH | 45504-1014 |
| PAUL R KOCK | 2130 GRASS LAKE AVE | | | | LAKE | MI | 48632-8963 |
| PAUL R KOVACH | 5281 CALLA RD | | | | NEW MIDDLETOWN | OH | 44442-8755 |
| PAUL R KUDERNA | 6041 ROYALWOOD ROAD | | | | N ROYALTON | OH | 44133-3941 |
| PAUL R LAIDLER | 7228 LINDEN RD | | | | FENTON | MI | 48430-9397 |
| PAUL R LAMB | 2723 AURORA DRIVE | | | | LANSING | MI | 48910-3708 |
| PAUL R LAVELLE & ANN-MARIE LAVELLE JT TEN | 272 VIRGINIA AVE | | | | JOHNSON CITY | NY | 13790-1667 |
| PAUL R LEDBETTER & VIVIAN E LEDBETTER JT TEN | C/O VIVIAN LEDBETTER AHRENS | PO BOX 2104 | | | CLAYTON | GA | 30525-2104 |
| PAUL R LEFEBVRE & RUTH H LEFEBVRE JT TEN | 8 LOOKOFF ROAD | | | | CRANSTON | RI | 02905-4029 |
| PAUL R LOUSTAU | PO BOX 8007 | | | | CALABASAS | CA | 91372-8007 |
| PAUL R LUMBERT JR | 8987 PERE AVE | | | | LIVONIA | MI | 48150-3338 |
| PAUL R LYNCH | 517 WREN DRIVE | | | | MT VERNON | IL | 62864-2269 |
| PAUL R MAHAN & BETTY R MAHAN TEN ENT | 23 CINDY LN | | | | WARREN | PA | 16365-7904 |
| PAUL R MALKIEWICZ | 183 ARNOLD ST | | | | HOLBROOK | NY | 11741-4601 |
| PAUL R MALONE | 3530 WOODGLEN WAY | | | | ANDERSON | IN | 46011-1678 |
| PAUL R MARSH | 1551 PINECREST RD | | | | FORT MYERS | FL | 33919-6429 |
| PAUL R MAY | 4725 CHARLIE MELTON RD | | | | ALLONS | TN | 38541-6024 |
| PAUL R MC EVOY | 210 POWDER BLVD | | | | SOMERVILLE | MA | 02143 |
| PAUL R MC GRATH | 8 GLENDALE RAOD | | | | SUMMIT | NJ | 07901-3742 |
| PAUL R MC GURRIN | 239 WINONA BLVD | | | | ROCHESTER | NY | 14617-3718 |
| PAUL R MC NAUGHTON | PO BOX 1089 | | | | CARDIFF | CA | 92007-7089 |
| PAUL R MCCAUDY & RUTH M MCCAUDY JT TEN | 1137 RIVER RD | | | | HINCKLEY | OH | 44233-9758 |
| PAUL R MEDVEC | 8262 BILLINFGS RD | | | | KIRTLAND | OH | 44094-9508 |
| PAUL R MENARD | 33 RUGGLES STREET | | | | FRANKLIN | MA | 02038-1744 |
| PAUL R MERRILL JR | 4144 ROYALTON RD | | | | BRECKSVILLE | OH | 44141-2574 |
| PAUL R METTS | 3539 W 69TH STREET | | | | CLEVELAND | OH | 44102-5419 |
| PAUL R MEYERAND | 5238 STREEFKERK DRIVE | | | | WARREN | MI | 48092-3186 |
| PAUL R MILLARD | 1821 RAY RD | | | | OXFORD | MI | 48371-2755 |
| PAUL R MOORMAN & JENNIFER M BADBERG JT TEN | 12801 ROSECRANS AVE | APT 319 | | | NORWALK | CA | 90650-4493 |
| PAUL R MORRIS | 107 TURKEY HOLLOW RD | | | | WAYNESBURG | PA | 15370-3813 |
| PAUL R NAWOTKA | 3830 GERMAN ROAD | | | | RANSOMVILLE | NY | 14131-9612 |
| PAUL R NELSON | 28875 CTY HWY N | | | | RICHLAND CTR | WI | 53581 |
| PAUL R NIGRELLI | 5101 E POINSETTIA DR | | | | SCOTTSDALE | AZ | 85254 |
| PAUL R NOYES | 10 PINE CIRCLE | | | | NEWVILLE | PA | 17241-9480 |
| PAUL R OATES JR | C/O MRS JUSTINE H OATES | 32 JUDSON CIR | | | SHELTON | CT | 06484-4611 |
| PAUL R OILA | 29477 JAMES | | | | GARDEN CITY | MI | 48135-2047 |
| PAUL R OLDROYD CUST JEFFREY R OLDROYD UGMA UT | PO BOX 970055 | | | | OREM | UT | 84097-0055 |
| PAUL R OLSON | 38415 EVERGREEN VILLAGE DR 9 | | | | ZEPHYRHILLS | FL | 33542-7555 |
| PAUL R PAISLEY | 5018 BRIGHT-BALDWIN ROAD | | | | NEWTON FALLS | OH | 44444-9460 |
| PAUL R PARKER | 107 RHEMA PT | | | | HOT SPRINGS | AR | 71913-8658 |
| PAUL R PERICH SR | 16258 NICOLAI | | | | EAST POINT | MI | 48021-1722 |
| PAUL R PERRY | 25200 ROCKSIDE RD | APT 321 | | | BEDFORD | OH | 44146-1909 |
| PAUL R PETERSON & MRS ELIZABETH J PETERSON JT TEN | 236 MT AIRE DRIVE | | | | EAST PEORIA | IL | 61611-1709 |
| PAUL R PHILLIPPI | 269 BLENDON RD | | | | W JEFFERSON | OH | 43162-1029 |
| PAUL R PICHA | PO BOX 1582 | | | | BISMARCK | ND | 58502-1582 |
| PAUL R PICKEL | 806 FAIRWOOD DR | | | | COLUMBIA | SC | 29209-2115 |
| PAUL R PIGG | PO BOX 48 | | | | MARBLE HILL | MO | 63764-0048 |
| PAUL R PORRECA | 1002 EDMONDS AVENUE | | | | DREXEL HILLS | PA | 19026-2614 |
| PAUL R REISNER | 292 RAINBOW LAKE DRIVE | | | | TRUFANT | MI | 49347-9733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL R RESENDEZ | 5614 MAPLE PARK DR | | | | FLINT | MI | 48507-3916 |
| PAUL R REUSSILLE JR & MRS JOAN M REUSSILLE JT TEN | 614 PAINTERS XING | | | | CHADDS FORD | PA | 19317 |
| PAUL R RINEHART | PO BOX 55611 | | | | INDIANAPOLIS | IN | 46205-0611 |
| PAUL R ROUSSEAU | 232 MAPLE ST | | | | NEW BEDFORD | MA | 02740-3514 |
| PAUL R ROUSSEAU RICHARD ROUSSEAU & JEANNE M MATHIEU TR ROUSSEAU | MEMORIAL FUND U-W MARGARET I ROUSSEAU | 232 MAPLE ST | | | NEW BEDFORD | MA | 02740-3514 |
| PAUL R RUTLAND | 3136 BROADWAY | | | | INDIANAPOLIS | IN | 46205-3952 |
| PAUL R SACKS | THE TRIANON APTS | 20 CONSHOHORKEN STATE RD | | | BALA CYNWYD | PA | 19004 |
| PAUL R SCHULHOF | 1623 CALIFORNIA AVE | | | | WHITE OAK | PA | 15131-2103 |
| PAUL R SIMMONS | 19 LINDEN DR | | | | CEDAR HILL | MO | 63016-2924 |
| PAUL R SIMPSON | 47 BRITANNIA ST | STRATFORD ON N5A 5Y8 CANADA | | | | | |
| PAUL R SIMPSON | 47 BRITANNIA ST | STRATFORD ON N5A 5Y8 CANADA | | | | | |
| PAUL R SKELTON & BARBARA SKELTON JT TEN | 22943 CAROLINA | | | | ST CLAIR SHORES | MI | 48080-2505 |
| PAUL R STOREY | PO BOX 797785 | | | | DALLAS | TX | 75379-7785 |
| PAUL R SUROWIEC | 4602 DOE SPRING COURT | | | | LOUISVILLE | KY | 40241-5527 |
| PAUL R SWISHER III | 2574 GRASMERE AVE | | | | COLUMBUS | OH | 43211-1211 |
| PAUL R SWYHART | 2727 BRATTON VALLEY RD | | | | JAMUL | CA | 91935-5021 |
| PAUL R TORKELSON | 806 KINKEAD RD | | | | MCALESTER | OK | 74501-7708 |
| PAUL R TORKELSON & MRS MARY K TORKELSON JT TEN | 806 KINKEAD RD | | | | MCALESTER | OK | 74501-7708 |
| PAUL R TOZZI | 23511 W FAIRWAY DR | | | | WOODHAVEN | MI | 48183-3112 |
| PAUL R TRACY | 28501 BRANDES | | | | FLAT ROCK | MI | 48134-9741 |
| PAUL R TRICARICO | 4 S PERKINS AVE | | | | ELMSFORD | NY | 10523-3710 |
| PAUL R TURNER | 181 ARBOR PL | | | | WEST JEFFERSON | NC | 28694-7200 |
| PAUL R ULAM | 361 TRUMBULL AVE SE | | | | WARREN | OH | 44483-6336 |
| PAUL R UTTERBACK CUST SUSAN UTTERBACK U/THE INDIANA UNIFORM GIFTS TO | MINORS ACT | 618 ST CATHERINES CT | | | NEWBURGH | IN | 47630-1528 |
| PAUL R VANHEYNINGEN | 204 MILL STREAM RUN | | | | WEBSTER | NY | 14580-9039 |
| PAUL R VILLENEUVE CUST JOSEPH P VILLENEUVE UGMA NY | 251 LORRAINE AVE | | | | MOUNT VERNON | NY | 10552-3714 |
| PAUL R VILLENEUVE CUST MARIE T VILLENEUVE UGMA NY | 251 LORRAINE AVE | | | | MOUNT VERNON | NY | 10552-3714 |
| PAUL R VOKE | 701 OLD FRANKLIN ROAD | | | | STAHLSTOWN | PA | 15687-1276 |
| PAUL R VOKE & ELAINE C VOKE JT TEN | 701 OLD FRANKLIN RD | | | | STAHLSTOWN | PA | 15687-1276 |
| PAUL R WADE | 1157 FAGINS RUN RD | | | | NEW RICHMOND | OH | 45157-9105 |
| PAUL R WALLS JR | 6064 ROTHCHESTER DR | | | | GALLOWAY | OH | 43119-8578 |
| PAUL R WEAVER | PO BOX 1943 | | | | SANDUSKY | OH | 44871-1943 |
| PAUL R WEBBER | 7119 ALDREDGE DRIVE | | | | SWARTZ CREEK | MI | 48473-9742 |
| PAUL R WESLEK | 163 E ASHLAND AVE | | | | LOUISVILLE | KY | 40214-1907 |
| PAUL R WHITE TR WATTS FAMILY TRUST U/A | SUITE 360M WASHINGTON SQUARE | 222 SECOND AVE NORTH | | | NASHVILLE | TN | 37201-1646 |
| PAUL R WILLIAMS | 39567 DUN ROVIN DR | | | | NORTHVILLE | MI | 48167-3476 |
| PAUL R WILLIAMS & MARIE J WILLIAMS JT TEN | 33247 WINCHESTER DR | | | | WESTLAND | MI | 48185-2835 |
| PAUL R YOUNGER & SYLVIA E YOUNGER JT TEN | 6816 STANLEY RD | | | | CAMBY | IN | 46113-9280 |
| PAUL R YOUNGER JR | 6406 BRUSHWOOD DR | | | | INDIANAPOLIS | IN | 46241-9395 |
| PAUL RAGAN | 11 STEWART ST | | | | TRAFFORD | PA | 15085-1820 |
| PAUL RAGAN & BERNADETTE RAGAN JT TEN | 11 STEWART ST | | | | TRAFFORD | PA | 15085-1820 |
| PAUL RALPH HUNTER | 1202 HURON ST | | | | FLINT | MI | 48507-2328 |
| PAUL RAMACHER | #B308 | 12402 ADMIRALTY WY | | | EVERETT | WA | 98204-5542 |
| PAUL RANGEL | 21195 ABRAHM | | | | MT CLEMENS | MI | 48035-3516 |
| PAUL RAO CUST TEAGAN RAO UGMA NY | 28 MILTON ST | | | | ISLIP | NY | 11751 |
| PAUL RAY | 4553 DURANT | | | | ST LOUIS | MO | 63115-1324 |
| PAUL RAYMOND DAVIS | 1003 SOUTHVIEW | | | | NEW CASTLE | IN | 47362-1554 |
| PAUL RAYMOND KEYS | 5212 LANGFORD TERRACE | | | | DURHAM | NC | 27713-6518 |
| PAUL RAYMOND MILLER | 566 MEDWAY-N CARLISLE RD | | | | NEW CARLISLE | OH | 45344 |
| PAUL RICHARD LUNSFORD SR TR PAUL RICHARD LUNSFORD SR REVOCABLE TRUST | UA 12/02/03 | 162 HERON LANE | | | GILBERT | SC | 29054-9749 |
| PAUL RICHARD MC DONALD | 21 BACON PLACE | | | | NEWTON | MA | 02464-1003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL RICHARD NEUMAN | 3067 134TH AVE | | | | HOPKINS | MI | 49328-9799 |
| PAUL RITSCHEL | 4964 DRIFTWOOD DRIVE | | | | LIVERPOOL | NY | 13088-5929 |
| PAUL RIVERA | 93 OCEAN AVE | | | | MIDDLETOWN | NJ | 07748-5651 |
| PAUL RIVERS | 3 SOTHERY PL | | | | ROCHESTER | NY | 14624-4375 |
| PAUL ROBERT DOSTER | 507 S SPRUCE ST | | | | LITITZ | PA | 17543-2611 |
| PAUL ROBERT HAUGEN | 680 STONEHOUSE LANE | | | | MARIETTA | GA | 30064-4700 |
| PAUL ROBERT HESS | 165 GERSHWIN DRIVE | | | | DAYTON | OH | 45458-2205 |
| PAUL ROBERT SAWADE | 10835 E PICKARD | | | | MOUNT PLEASANT | MI | 48858-9470 |
| PAUL ROBERT VIK | 461 HAMILTON WOOD LANE | | | | HOMEWOOD | IL | 60430-4401 |
| PAUL ROBERT WILSON | 3067 WINDRIDGE OAKS DR | | | | PALM HARBOR | FL | 34684-1668 |
| PAUL ROGERS | 5402 CAREFREE CIRCLE | | | | LEAGUE CITY | TX | 77573 |
| PAUL ROMACK & MARY ROMACK JT TEN | 2330 W HENRIETTA ROAD | | | | ROCHESTER | NY | 14623-1343 |
| PAUL ROMAN & KAREN J ROMAN JT TEN | 48070 WALDEN RD | | | | MACOMB | MI | 48044-4909 |
| PAUL ROMAN CUST SCOTT ROMAN UTMA IL | 708 INDIAN HILL RD | | | | DEERFIELD | IL | 60015-4809 |
| PAUL RONALD PALMER | 4935 N CALLE ESQUINA | | | | TUCSON | AZ | 85718-6311 |
| PAUL RONNIE PATTON | 1612 HUNTCLIFFE | | | | TEMPERANCE | MI | 48182-9228 |
| PAUL ROSCIZEWSKI | W350S7923 PRAIRIE FARMS COURT | | | | EAGLE | WI | 53119 |
| PAUL ROSENZWEIG CUST SUSAN GAIL ROSENZWEIG U/THE NYU-G-M-A | 3226 NE 53D AVE | | | | PORTLAND | OR | 97213-2460 |
| PAUL ROSS | 107 PLANTATION RD | | | | WYNDA | GA | 30680-3870 |
| PAUL ROY COOK & NANCY GENE COOK JT TEN | 9226 WHISPERING PINES DRIVE | | | | SALINE | MI | 48176-9037 |
| PAUL ROY HAMLIN | 108 1ST ST | | | | PLAINWELL | MI | 49080-1451 |
| PAUL RUPRIGHT | 3247 W 112 STREET | | | | CLEVELAND | OH | 44111 |
| PAUL RUSIN | 2261 COUNTY LINE RD | | | | HOLLEY | NY | 14470-9362 |
| PAUL RYAN CUST KAILIE RYAN UTMA IL | 847 FOREST GLEN CT | | | | BARTLETT | IL | 60103-4448 |
| PAUL S ANKENEY | 11438 BIG POOL RD | | | | BIG POOL | MD | 21711-1306 |
| PAUL S BAKER | 214 S 20TH ST | APT 220 | | | DENISON | IA | 51442-2252 |
| PAUL S BARBEE | 21991 RUST RD | | | | NEW BOSTON | MI | 48164-9666 |
| PAUL S BELLANY | 42 NEILLIAN ST | | | | BEDFORD | MA | 01730-2336 |
| PAUL S BLACKBURN CUST BRETT M BLACKBURN UGMA MN | 312 1ST AVE SW | | | | WINNEBAGO | MN | 56098-2012 |
| PAUL S BLEAU | 96 EMBURY ST | | | | SPRINGFIELD | MA | 01109-1845 |
| PAUL S BONIFIELD | 14917 COTTAGE GROVE AVE | | | | DOLTON | IL | 60419-2131 |
| PAUL S BRADLEY | 10201 WEST OUTER DRIVE | | | | DETROIT | MI | 48223-2278 |
| PAUL S BROCK | 1261 NORTH SYCAMORE | | | | WHITE CLOUD | MI | 49349-9408 |
| PAUL S BURTON | 72495 FISHER RD | | | | BRUCE | MI | 48065-3512 |
| PAUL S CANTLEY | 9818 WOODLAND COURT | | | | YPSILANTI | MI | 48197-9739 |
| PAUL S CAROTHERS | 14006 MONTRACHET LN | | | | CHESTERFIELD | MO | 63017-8320 |
| PAUL S CHARNETSKY | 540 CERCADO | | | | LITCHFIELD PARK | AZ | 85340-4231 |
| PAUL S CROWL & SARAH C CROWL TEN ENT | 2016 SANDYMOUNT RD | | | | FINKSBURG | MD | 21048-1305 |
| PAUL S CUMMINS | 1801 BOESEL AVE | | | | KETTERING | OH | 45429-4211 |
| PAUL S CZYZEWSKI | 3512 CEDARDALE CT | | | | TOLEDO | OH | 43623-1826 |
| PAUL S DROTAR | 41141 SAVAGE RD | | | | BELLEVILLE | MI | 48111-3026 |
| PAUL S ELLIOTT | 7581 BAYVIEW CLUB DR APT 1D | | | | INDIANAPOLIS | IN | 46250-2396 |
| PAUL S ERICKSON | 1719 MOLLEE COURT | | | | KOKOMO | IN | 46902-4484 |
| PAUL S FISCHBECK | 4303 PARKMAN AVE | | | | PITTSBURGH | PA | 15213-1414 |
| PAUL S FREDERIKSEN | 2002 DEVON AVE | | | | PARK RIDGE | IL | 60068-4306 |
| PAUL S GREENE | 6146 BLACK RD | | | | WEST ALEX | OH | 45381-9545 |
| PAUL S HALL EX EST THERESA H HALL | 36 SPENCE DR | AURORA ON L4G 5V8 CANADA | | | | | |
| PAUL S HAMILTON TOD TERRY HAMILTON SUBJECT TO STA TOD RULES | 2838 FOXWOOD DR | | | | MARYLAND HTS | MO | 63043 |
| PAUL S HENDRICKSON & PENNY ANN HENDERICKSON JT TEN | N2014 MAJESTIC PINES CIR | | | | WAUTOMA | WI | 54982 |
| PAUL S HERSHEY | 3929 TUNNEL HILL RD | | | | YORK | PA | 17408-8886 |
| PAUL S HILLERY | 7901 CHELTON ROAD | | | | BETHESDA | MD | 20814-4613 |
| PAUL S HOGG | 12124 FORESTVILL RD | | | | SILVER CREEK | NY | 14136 |
| PAUL S HOGG | 6616 LAKE VALLEY DR | | | | MEMPHIS | TN | 38141-8422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL S JACKSON | 58 BEVERLY RD | | | | BUFFALO | NY | 14208-1217 |
| PAUL S JOHNSON | 1304 SOUTH BILTMORE AVENUE | | | | INDIANAPOLIS | IN | 46241-3404 |
| PAUL S JOKERST | RR 1 BOX 1364 | | | | STE GENEVIEVE | MO | 63670-9801 |
| PAUL S KING | 9208 JOOS RD | | | | JACKSONVILLE | FL | 32220-1982 |
| PAUL S KNECHT | 901 SHARP ROAD | | | | BATON ROUGE | LA | 70815-4665 |
| PAUL S KOWALCZYK | 7312 SILVER MOON LANE | | | | FORT COLLINS | CO | 80525-8812 |
| PAUL S KRUPA | 1925 WESCOTT DR | | | | RALEIGH | NC | 27614-8610 |
| PAUL S KURTZ | RD #1 | | | | NEW WILMINGTON | PA | 16142-9801 |
| PAUL S LUKASIK | 3151 SMUGGLERS RIDGE | | | | WALLED LAKE | MI | 48390-1286 |
| PAUL S LUYBER | 47 WEST FIFTH ST | | | | FLORENCE | NJ | 08518-2311 |
| PAUL S MARTINKOVIC & RITA MARTINKOVIC JT TEN | 17607 GABLE ST | | | | DETROIT | MI | 48212-1325 |
| PAUL S MC GINTY | 718 SALTER ST | | | | PHILADELPHIA | PA | 19147-3922 |
| PAUL S MCKIBBEN JR | 9210 393RD AVENUE | | | | GENOA CITY | WI | 53128-1274 |
| PAUL S MEYER DDS MS INC PROFIT SHARING RETIREMENT PLAN DTD 10-01-69 | 29 CARDIGAN DR | | | | ST LOUIS | MO | 63135-1267 |
| PAUL S MILLER | 5493 CRAINS RUN RD | | | | MIAMISBURG | OH | 45342-4705 |
| PAUL S MITCHELL | 3564 UNION SCHOOL RD | | | | CHESTER | IL | 62233-3000 |
| PAUL S NICHOLS | 6042 MAPLE FORGE CIR | | | | INDIANAPOLIS | IN | 46254-1266 |
| PAUL S PARACKA & MRS YVONNE PARACKA JT TEN | 11 COLTON CIR | | | | WEST ORANGE | NJ | 07052-1115 |
| PAUL S POLLACK | 4144 CURTIS | | | | LEONARD | MI | 48367-1601 |
| PAUL S POLOVINA | 10185 W TROPICAL PKWY | | | | LAS VEGAS | NV | 89149-1208 |
| PAUL S PORTER & ARLENE PORTER JT TEN | 10 AUTUMN LN | UNIT 2 | | | E HAMPSTEAD | NH | 03826-5416 |
| PAUL S PRICE | 8811 W 121ST TER | APT 2005 | | | OVERLAND PARK | KS | 66213-1598 |
| PAUL S RECKO | 25201 PICONE LANE | | | | BEDFORD HEIGHTS | OH | 44146-1958 |
| PAUL S RESZKA | 3530 N GALE RD | | | | DAVISON | MI | 48423-8520 |
| PAUL S RESZKA & MRS DIANNE M RESZKA JT TEN | 3530 N GALE RD | | | | DAVISON | MI | 48423-8520 |
| PAUL S ROGALA | 3177 N VERNON RD | | | | CORUNNA | MI | 48817-9762 |
| PAUL S RUTTER | 655 OCAMPO DR | | | | PACIFIC PALISADES | CA | 90272-4442 |
| PAUL S SCHUMACHER | 7315 NORTH SMALLEY AVE | | | | KANSAS CITY | MO | 64158-1082 |
| PAUL S SENSENBAUGH | 7300 WHITETAIL TRAIL | | | | CENTERVILLE | OH | 45459-4880 |
| PAUL S SHEDLIK | 4195 BUTTERNUT HILL | | | | TROY | MI | 48098-4283 |
| PAUL S SNAPP | PO BOX 214 | | | | CIRCLEVILLE | UT | 84723-0214 |
| PAUL S SORRENTINO CUST EMILYROSE WALTERS UTMA NJ | 146 BERWYN AVE | | | | HAMMONTON | NJ | 08037-1801 |
| PAUL S SORRENTINO CUST REBECCA L WALTERS UTMA NJ | 146 BERWYN AVE | | | | HAMMONTON | NJ | 08037-1801 |
| PAUL S SPRINGER | 2645 RUBBINS | | | | HOWELL | MI | 48843-8959 |
| PAUL S SPUGANI | 2770 MEADOW LAKE DR | | | | TOMS RIVER | NJ | 08755-2532 |
| PAUL S STUART | 417 LARKSPUR DR | | | | JOPPATOWNE | MD | 21085-4335 |
| PAUL S SULTANA | 3224 SAND POINTE DRIVE | | | | BRIGHTON | MI | 48114-7500 |
| PAUL S TOKUNAGA & JANE T TOKUNAGA JT TEN | 4890 POOLA ST | | | | HONOLULU | HI | 96821-1461 |
| PAUL S UEBERROTH | 8135 BRISTOL DR | | | | WESTLAND | MI | 48185-1830 |
| PAUL S VARBLOW | 4741 STILWELL | | | | WARREN | MI | 48092-2306 |
| PAUL S VEAZEY & PEGGY A VEAZEY JT TEN | 6577 HWY 54 | | | | PARIS | TN | 38242-6327 |
| PAUL S WELLS | 4245 WHITTIER LN | | | | LEONARD | MI | 48367-1615 |
| PAUL S WESTMORELAND | 1828 ROYAL | | | | BERKLEY | MI | 48072-4008 |
| PAUL S WHALEN | 5301 HANOVER DR | | | | WESCOSVILLE | PA | 18106-9452 |
| PAUL SABO | 942 EXPRESSVIEW DRIVE | | | | MANSFIELD | OH | 44905-1538 |
| PAUL SAKAGUCHI | 117 VIRGINIA ST APT 2 | | | | EL SEGUNDO | CA | 90245-3639 |
| PAUL SALSBURG | 325 BONTANA AVE | | | | FT LAUDERDALE | FL | 33301-2417 |
| PAUL SCHECHTER | 73A FRANKLIN LN | | | | WHITING | NJ | 08759-1841 |
| PAUL SCHEER | 208 E MAIN ST | PO BOX 7199 | | | NEWARK | DE | 19714-7199 |
| PAUL SCHIELKE & VICKI KOSCIELECKI JT TEN | PO BOX 2077 | | | | LEAVENWORTH | WA | 98826-2077 |
| PAUL SCHREIER & BERTA SCHREIER TR UA 06/30/89 THE 1989 SCHREIER FAMILY TRUST | 21 MORNINGSIDE DR | | | | SAN FRANCICO | CA | 94132-1236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL SCHUCKLAT & MRS INGRID SCHUCKLAT JT TEN | 3525 BONITA BEACH RD STE 112 | | | | BONITA SPRINGS | FL | 34134-4192 |
| PAUL SCHUETTE & WILLIAM SCHUETTE JT TEN | 4143 AIRPORT RD | | | | WATERFORD | MI | 48329-1505 |
| PAUL SCHULSTER & RITA SCHULSTER JT TEN | 442 E WAUKENA AVE | | | | OCEANSIDE | NY | 11572 |
| PAUL SCHWABEDISSEN & BETTY J SCHWABEDISSEN JT TEN | 981 SAFSTROM DR | | | | IDAHO FALLS | ID | 83401-4107 |
| PAUL SCHWARTZMAN | 315 EAST 65TH STREET | APT 7J | | | NEW YORK | NY | 10021-6850 |
| PAUL SCOTT MOORE | 120 CHEROKEE LANE | | | | CENTRAL CITY | PA | 15926 |
| PAUL SCOTTO | 235 ROCKAWAY TPKE | | | | LAWRENCE | NY | 11559-1217 |
| PAUL SEDAR & PHYLLIS J SEDAR JT TEN | 143 VINEYARD ROAD | | | | AVON LAKE | OH | 44012-1725 |
| PAUL SELIGMAN | 8505 E ALAMEDA AVE | UNIT 3434 | | | DENVER | CO | 80230-6071 |
| PAUL SHAFFER | 11003 ALLEGHANY RD | | | | DARIEN CENTER | NY | 14040 |
| PAUL SHARP | 2021 DARON PL | | | | FLINT | MI | 48505-1050 |
| PAUL SHELLHAMMER & KATHERINE SHELLHAMMER JT TEN | 12912 OPA LOCKA DR | | | | CHESTERLAND | OH | 44026-2616 |
| PAUL SHERMAN DAY | 2841 FERNCLIFF AVE | | | | DAYTON | OH | 45420-3201 |
| PAUL SHOER & SYLVIA T SHOER JT TEN | 14 BRADLEY LANE | | | | N HAMPTON | NH | 03862-2245 |
| PAUL SIMON ESSOF | 716 MAIN STREET | | | | SISTERSVILLE | WV | 26175-1322 |
| PAUL SIMON JR | 2963 N LAPEER RD | | | | LAPEER | MI | 48446-8774 |
| PAUL SIPPL & ANNA SIPPL JT TEN | 24165 DEANHURST | | | | ST CLAIR SHORES | MI | 48082-2161 |
| PAUL SKOROPA | 10891 B LADERA LANE | | | | BOCA RATON | FL | 33498-1583 |
| PAUL SKWIERSKY & ARTHUR OLSHAN TR BEVERLY OLSHAN TRUST B-2 UA 02/17/95 | C/O LESSER & LEFF & COMPANY | 733 3RD AVE | | | NEW YORK | NY | 10017-3204 |
| PAUL SLAHOR | H C1 BOX 53A | | | | SWIFTWATER | PA | 18370-9712 |
| PAUL SLOSBERG & MRS BARBARA SLOSBERG JT TEN | 64 WINDING BROOK RD | | | | NEW ROCHELLE | NY | 10804-2008 |
| PAUL SMITH | 130 CRIDER LN | | | | BUTLER | PA | 16002-0930 |
| PAUL SNITKO | 4141 N LINDEN ROAD | | | | FLINT | MI | 48504-1351 |
| PAUL SOLEY | 20016 BLACKBURN | | | | ST CLAIR SHORES | MI | 48080-3214 |
| PAUL SOLOMON CUST JEFFREY SOLOMON U/THE MASS UNIFORM GIFTS TO MINORS | ACT | 7596 BILTMORE DR | | | SARASOTA | FL | 34231-6906 |
| PAUL SPALVINS | 2305 TIPTON STATION ROAD | | | | KNOXVILLE | TN | 37920 |
| PAUL SPIAR | 55 INNISBROOK CRES | THORNHILL ON L3T 5A9 CANADA | | | | | |
| PAUL SPICER CUST NICOLAS SPICER UTMA TX | 70 LIBERTY ST | APT 1 | | | SAN FRANCISCO | CA | 94110 |
| PAUL SPIEGEL | 2050 FAIR OAKS AVE | | | | SOUTH PASADENA | CA | 91030-4606 |
| PAUL SPIROVICH | 10345 NEW HAMPSHIRE ST | | | | CROWN POINT | IN | 46307-8574 |
| PAUL ST ONGE | 53 TAFT AVE | | | | MENDON | MA | 01756-1206 |
| PAUL ST ROSEMAN | 1200 LAKESHORE AVENUE APT 18E | | | | OAKLAND | CA | 94606 |
| PAUL STAES | DRUMMOND FOLD 2 | MARKYATE AL3 8QQ GREAT BRITAIN | | | | | |
| PAUL STANFORD REEVES & ELAINE GREY REEVES JT TEN | 3128 VALLEY FARMS ROAD | | | | INDANAPOLIS | IN | 46214-1516 |
| PAUL STEC | 929 HARRISON ROAD | | | | TOMS RIVER | NJ | 08753-3970 |
| PAUL STEFANSKI | 3712 FIRST ST | | | | LASALLE | MI | 48145-9629 |
| PAUL STEGALL | 109 PPOOL DR | | | | PRINCETON | KY | 42445-6826 |
| PAUL STEINBERG, SEP IRA | 38 SE 16TH AVENUE | | | | OCALA | FL | 34471-2521 |
| PAUL STEPHEN ENTIN | 10351 AMBERWOOD CIR | | | | FOUNTAIN VALLEY | CA | 92708-5237 |
| PAUL STINARD HACKER | 32 WINTHROP AVE | | | | ALBANY | NY | 12203-1902 |
| PAUL STOKES | 3745 LOCHMOOR DR | | | | LANSING | MI | 48911-2612 |
| PAUL STUART PARKER | PO BOX 198066 | | | | NASHVILLE | TN | 37219-8066 |
| PAUL SUMNER FRICK TR PAUL SUMNER FRICK TRUST UA 05/04/01 | 215 W PASEO DEL CHINO | | | | GREEN VALLEY | AZ | 85614-3741 |
| PAUL SUNSERI | 4806 CHASE COURT DR | | | | BACLIFF | TX | 77518 |
| PAUL SZKLENKA | 29 SCHUYER LN | | | | GARRISON | NY | 10524-7419 |
| PAUL T ACKERMAN CUST DAWN M ACKERMAN UGMA MI | 5073 AINTREE CT | | | | ROCHESTER | MI | 48306-2702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL T ACKERMAN CUST KIMBERLY A ACKERMAN UGMA MI | 5073 AINTREE CT | | | | ROCHESTER | MI | 48306-2702 |
| PAUL T ACKERMAN CUST KRISTIE LYNN ACKERMAN UGMA MI | 5073 AINTREE CT | | | | ROCHESTER | MI | 48306-2702 |
| PAUL T BAILEY | 16050 KEPPEN ST | | | | ALLEN PARK | MI | 48101-2716 |
| PAUL T BOES | 5573 BLOOD RD | | | | METAMORA | MI | 48455-9338 |
| PAUL T BOGHOSIAN JR | 26 SHARPE ROAD | | | | BELMONT | MA | 02478-3523 |
| PAUL T BRUNELL | 10229 MADISON AVE | | | | GRAYLING | MI | 49738-7475 |
| PAUL T BUECHLER | 1213A S 10TH ST | | | | SHEBOYGAN | WI | 53081 |
| PAUL T CESKA | 2100 SUFFOLK | | | | WESTCHESTER | IL | 60154-4442 |
| PAUL T CLARK | 8059 N WHEELER RD | | | | WHEELER | MI | 48662-9791 |
| PAUL T CLEMENTS | 209 ENGLEHARDT DR | | | | BAY CITY | MI | 48706-2813 |
| PAUL T CONN | 1916 MIMOSA CT | | | | LEBANON | MO | 65536-4503 |
| PAUL T CRAMER | 5130 ROSE HILL BLVD | | | | HOLLY | MI | 48442-9507 |
| PAUL T DAMICO | 3381 ROSE ST | | | | SARASOTA | FL | 34239-5706 |
| PAUL T DAUPHIN JR & KATHLEEN E DAUPHIN JT TEN | 706 HILLSIDE AVE | | | | WILMINGTON | DE | 19805-1016 |
| PAUL T DAVIS | 3947 HIGH SUMMIT DR | | | | DALLAS | TX | 75244-6623 |
| PAUL T DE LONG | 4340 POWDER MOUNTAIN RD | | | | EDEN | UT | 84310-9613 |
| PAUL T DENSON | 1149 CHARLES AVE | | | | FLINT | MI | 48505-1641 |
| PAUL T DEVINE | 184 E PARKWOOD RD | | | | DECATUR | GA | 30030-2812 |
| PAUL T EARLS | 3708 SO 600 EAST | | | | HARTFORD CITY | IN | 47348-9046 |
| PAUL T GIFFEY | 5707 DALTON CT | | | | NEW PORT RICHEY | FL | 34655-1286 |
| PAUL T GRILLE | 1320 WALTER S HALL DR | | | | LAKE ORION | MI | 48362-1889 |
| PAUL T GUENIN | 841 PIONEER WOODS DRIVE | | | | INDIANAPOLIS | IN | 46224-6157 |
| PAUL T HERGESHEIMER | 107 E MORSE | | | | BONNER SPGS | KS | 66012-1846 |
| PAUL T HERSHBERGER | 138 PLUM STREET | BOX 176 | | | SAINT PARIS | OH | 43072-0176 |
| PAUL T HURLEY | 7034 AUGUSTA DR | | | | GLEN CARBON | IL | 62034-3030 |
| PAUL T HURLEY CUST SPENCER T HURLEY UTMA MO | 7034 AUGUSTA DR | | | | GLEN CARBON | IL | 62034-3030 |
| PAUL T JOHNSON | 37W305 CRANE RD | | | | SAINT CHARLES | IL | 60175-4756 |
| PAUL T JOHNSTON | 14400 FAIRLAWN AVE | | | | CLEVELAND | OH | 44111-4334 |
| PAUL T JOINVILLE | 3726 WOODLAND DR | | | | METAMORA | MI | 48455-9627 |
| PAUL T JONES | 78 STATE RTE 314 S | | | | MANSFIELD | OH | 44903-7784 |
| PAUL T KINZER | 29405 MANOR DR | | | | WATERFORD | WI | 53185-1140 |
| PAUL T KRAFT & BETTIE A KRAFT TR U-DECL OF TRUST 11/11/91 | 2702 JUNONIA CT | | | | FORT MYERS | FL | 33908-1664 |
| PAUL T MCCRARY | 219 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2759 |
| PAUL T MILLER | BOX 515 | | | | KALIDA | OH | 45853-0515 |
| PAUL T MOLINARI | 5 FORT SUMPTER RD | | | | PENNSVILLE | NJ | 08070-3407 |
| PAUL T MORAN & DEBRA C MORAN JT TEN | 05623 JEFFERSON ST | | | | WINFIELD | IL | 60190 |
| PAUL T MORRIS | 3093 E BIRCH DR | | | | BAY CITY | MI | 48706-1201 |
| PAUL T NELSON | 1401 BAKER LN | | | | HAWESVILLE | KY | 42348-5333 |
| PAUL T NOTTINGHAM III | 117 CHIPPENDALE SQUARE | | | | KINGSPORT | TN | 37660-3494 |
| PAUL T O'NEILL | 153 E EMERSON ST | | | | MELROSE | MA | 02176-3507 |
| PAUL T OBERT | 25 KENNEDY LN | GORMLEY ON L0H 1G0 CANADA | | | | | |
| PAUL T ORTON & KONDA S ORTON TR ORTON TRUST UA 01/13/98 | 409 8TH ST N | | | | HUMBOLDT | IA | 50548-1429 |
| PAUL T PEDELINI | 237 PLYMOUTH ROAD | | | | WILMINGTON | DE | 19803-3116 |
| PAUL T PETERS | 2956 TOLBERT RD | | | | HAMILTON | OH | 45011-8817 |
| PAUL T RIGSBY | 2732 CARTERS CREEK STATION ROAD | | | | COLUMBIA | TN | 38401-7304 |
| PAUL T RINKEVICH & CECILIA M RINKEVICH JT TEN | 2536 RUDGATE NW | | | | GRAND RAPIDS | MI | 49544-1743 |
| PAUL T ROTHROCK & MRS FLORA E ROTHROCK JT TEN | 1310 ELLIOTT ST | | | | WILLIAMSPORT | PA | 17701-2622 |
| PAUL T ROTHROCK & MRS FLORA E ROTHROCK TEN ENT | 1310 ELLIOTT ST | | | | WILLIAMSPORT | PA | 17701-2622 |
| PAUL T RUSHNOCK | 3317 FREELAND AVE | | | | MC KEESPORT | PA | 15132-1908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL T SHANE & MYRNA L SHANE JT TEN | 3290 QUEENSBURY DRIVE | | | | COLUMBUS | IN | 47203-2668 |
| PAUL T SIZELOVE | 11445 E 200 S | | | | LA OTTO | IN | 46763-9748 |
| PAUL T SMITH | 3425 EAST 103 ST | | | | CLEVELAND | OH | 44104-5624 |
| PAUL T SPARKS | BOX 397 | | | | MILAN | OH | 44846-0397 |
| PAUL T STAZESKY | 4 CABOT CT | | | | NEWTONVILLE | MA | 02460-2206 |
| PAUL T STEVES | 1916 IVY CT | | | | COLUMBIA | TN | 38401-1389 |
| PAUL T SUTHERLAND | 755 N FIELDSTONE DR | | | | ROCHESTER | MI | 48309-1637 |
| PAUL T TIERNEY | 378 CENTRAL AVE | | | | NEEDHAM | MA | 02494-1731 |
| PAUL T VICKERS TR UA 10/07/82 M-B PAUL T VICKERS | 15161 FORD RD | APT 310 | | | DEARBORN | MI | 48126-4697 |
| PAUL T WANDEL | 14520 CHARLOTTE HGWAY | | | | MULLIKEN | MI | 48861-9603 |
| PAUL T WILLIAMS | 4277 HOOVER RD | | | | GROVE CITY | OH | 43123-0216 |
| PAUL T WILSON | 7904 NEWLIN DR | | | | FORT WAYNE | IN | 46816-2781 |
| PAUL T WORTHINGTON | 3137 DUTTON DRIVE | | | | NEWTOWN SQ | PA | 19073 |
| PAUL T WRONSKI | 11299 JEWETT | | | | WARREN | MI | 48089-1843 |
| PAUL TANONA | 2534 SHETLAND LANE | | | | POLAND | OH | 44514-1557 |
| PAUL TERRANCE LAMBERT | 2149 OXNARD DR | | | | DOWNERS GROVE | IL | 60516-2512 |
| PAUL TERRONEZ & PAULA G TERRONEZ JT TEN | 2304 NORTHGATE AVE | | | | NORTH RIVERSIDE | IL | 60546-1342 |
| PAUL THAYER | 67 MORNING GLORY LANE | | | | ROCHESTER | NY | 14626-4731 |
| PAUL THOMAS & JUDITH I AUSTIN JT TEN | 32825 CROOKED OAKS LN | | | | LEESBURG | FL | 34748-8155 |
| PAUL THOMAS CRUTCHFIELD | 175 KATY LN | | | | ENGLEWOOD | OH | 45322-2432 |
| PAUL THOMAS UNDERHILL | 11 COOLIDGE TRAIL | | | | HOPATCONG | NJ | 07843-1516 |
| PAUL THOMASSEN | 11507 ALLVIEW DR | | | | BELTSVILLE | MD | 20705-3506 |
| PAUL THOMSEN | 29863 PALOMARES RD | | | | CASTRO VALLEY | CA | 94552-9799 |
| PAUL TOMCHO SR | 10260 N WASHINGTON ST APT 727 | | | | DENVER | CO | 80229-2059 |
| PAUL TRESSA & MRS NANCY JANE TRESSA TEN COM | 13553 BULLION COURT | | | | CORPUS CHRISTI | TX | 78418-6907 |
| PAUL TRIPLETT | 110 CRYSTAL LN | | | | RYLAND HGTS | KY | 41015-9537 |
| PAUL TSANG | 44 EUSTON ROAD | | | | BRIGHTON | MA | 02135-4805 |
| PAUL TURAN | OCEAN FOREST | 355 OCEAN FOREST DR NW | | | CALABASH | NC | 28467-1838 |
| PAUL TUREK | 539 PATTERSON ST | | | | E MEADOW | NY | 11554-3818 |
| PAUL TURGEON | 2130 W FOSTER AVE | # B | | | CHICAGO | IL | 60625-1206 |
| PAUL UHRBROCK | 3531 HILLCROFT SW | | | | WYOMING | MI | 49548-2151 |
| PAUL URCHICK | 2740 BARNES RD | | | | NORTH BRANCH | MI | 48461-9318 |
| PAUL V BAGWELL | 3618 LARCHMONT | | | | FLINT | MI | 48532-5236 |
| PAUL V BEMMAN | 2075 RATTALEE LAKE RD | | | | HOLLY | MI | 48442-8653 |
| PAUL V BENETEAU | 1 ORCHARD PARK DRIVE | BOWMANVILLE ON L1C 4E2 CANADA | | | | | |
| PAUL V BENETEAU | 1 ORCHARD PARK DRIVE | BOWMANVILLE ON L1C 4E2 CANADA | | | | | |
| PAUL V BENNETT & CATHERINE E BENNETT JT TEN | 6884 WHITMAN CIR | | | | BUENA PARK | CA | 90620-1161 |
| PAUL V BOOTHROYD | 66 SUMMER HILL RD | | | | MAYNARD | MA | 01754-1552 |
| PAUL V BOZZO | 1611 W LORRAINE | | | | LANSING | MI | 48910-2581 |
| PAUL V BROWN | 3298 ALLEN RD | | | | HOWELL | MI | 48843 |
| PAUL V CASSISA JR | PO BOX 1138 | | | | OXFORD | MS | 38655-1138 |
| PAUL V COLIANNI III & MRS ALEXIS A COLIANNI JT TEN | PO BOX 369 | | | | HINSDALE | IL | 60522-0369 |
| PAUL V DJINIVIS & SUZANNA S DJINIVIS JT TEN | 30 CONCORD RD | | | | WATERTOWN | MA | 02472-1975 |
| PAUL V DOLFUS | 47445 ECHO CT | | | | SHELBY TWP | MI | 48315-4845 |
| PAUL V GONZALES | 1721 OLD HOMESTEAD DR | | | | ROCHESTER HLS | MI | 48306-3651 |
| PAUL V HALABURDA TR UA 11/19/93 THE JOSEPHINE R HALABURDA IRREVOCABLE | TRUST | 3864 E 364TH STREET | | | WILLOUGHBY | OH | 44094-6319 |
| PAUL V HARRINGTON | 105 SHAWMUT AVE | | | | MARLBORO | MA | 01752-2912 |
| PAUL V HARRINGTON & BARBARA J HARRINGTON JT TEN | 105 SHAWMUT AVE | | | | MARLBORO | MA | 01752-2912 |
| PAUL V HARVATH | 129 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2487 |
| PAUL V KELLY & ANITA T KELLY JT TEN | 25 HIGATE RD | | | | CHELMSFORD | MA | 01824-4441 |
| PAUL V KENNEY | 218 TAMARACK AVENUE | | | | WILMINGTON | DE | 19805-5029 |
| PAUL V LIPKA & ELAINE M LIPKA TEN COM | 5639 LA JOLLA BLVD | | | | LA JOLLA | CA | 92037-7524 |
| PAUL V LOGUE & FRANCESCA G LOGUE JT TEN | 326 OVERLOOK DR | | | | VERONA | PA | 15147-3881 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL V LUPO | 98 JULIANE DR | | | | ROCHESTER | NY | 14624-1453 |
| PAUL V MAGER | 3406 MCKINLEY PKWY | APT C-11 | | | BLASDELL | NY | 14219-2113 |
| PAUL V MAGNUSSEN | W5466 CURTIS MILL RD | | | | FORT ATKINSON | WI | 53538-9607 |
| PAUL V MARTINIS | 2232 10TH AVE E | | | | SEATTLE | WA | 98102-4108 |
| PAUL V OSIKA & KATHLEEN I OSIKA JT TEN | 4358 HIGHFIELD R | | | | WATERFORD | MI | 48329-3839 |
| PAUL V PEARSON | 107 N LYONS ST | | | | MARION | IN | 46952-2653 |
| PAUL V PETRAITIS | 189 POPLAR WOODS DR | | | | CONCORD | NC | 28027-9530 |
| PAUL V PORTELL & JUDITH L PORTELL TEN ENT | 1155 OAK HOLLOW DR | | | | IMPERIAL | MO | 63052-3456 |
| PAUL V SAMPLE JR TR PAUL V SAMPLE JR TRUST UA 10/19/01 | 4140 S MAPLE RD | | | | ANN ARBOR | MI | 48108-9538 |
| PAUL V SCHULTES | 29467 TROPEA DR | | | | WARREN | MI | 48092-3322 |
| PAUL V SETTLEMYER | 3214 6TH AVE | | | | ALTOONA | PA | 16602-1809 |
| PAUL V SMITH | PO BOX 160 | | | | SANTA YNEZ | CA | 93460-0160 |
| PAUL V SPROUL | 6802 PLEASANT COURT | | | | WILMINTON | DE | 19802-1767 |
| PAUL V THURSTON | 6965 S 500 E | | | | JONESBORO | IN | 46938-9713 |
| PAUL V UNDERHILL | 443 NE PINEHURST CIRCLE | | | | ANKENY | IA | 50021-4703 |
| PAUL V WENGLINSKI | 8025 LINCOLN | | | | TAYLOR | MI | 48180 |
| PAUL VAN DE RIJN & CAROL R VAN DE RIJN JT TEN | 311 DORCHESTER DR | | | | EGG HARBOR TWNSHP | NJ | 08234-7673 |
| PAUL VAN DER SLICE | 9121 KIRKDALE RD | | | | BETHESDA | MD | 20817-3301 |
| PAUL VAN NIEUWENHUIZE & EVELYN VAN NIEUWENHUIZE JT TEN | N2840 PAUL DR | | | | HELENVILLE | WI | 53137-9602 |
| PAUL VANHOOSE | 5940 MORRIS RD | | | | SPRINGFIELD | OH | 45502-9270 |
| PAUL VANHOOSER | 16771 KENNEBEC ST | | | | SOUTHGATE | MI | 48195-3911 |
| PAUL VARGO JR | 504 EUCLID AVE | | | | CANONSBURG | PA | 15317-2044 |
| PAUL VEGA | 1020 MISSION CIR | | | | FAIRFIELD | CA | 94534-7440 |
| PAUL VEGA | 500 E DARLENE LANE | | | | OAK CREEK | WI | 53154-5716 |
| PAUL VERNES CUST GLEN FRANCIS VERNES UGMA CT | 9235 TOWN RIDGE | | | | MIDDLETOWN | CT | 06457-6554 |
| PAUL VOLKMAR | 224 BILL MAUK RD | | | | CHUCKEY | TN | 37641-2139 |
| PAUL VRANA | 4819 COLONY CT | | | | WARREN | MI | 48091-4384 |
| PAUL W ANDERSON | 179 LARKIN AVE | MARKHAM ON L3P 4Y7 CANADA | | | | | |
| PAUL W ASHEIM & KATHLEEN R ASHEIM JT TEN | 1470 GRAYSTONE DR | | | | AURORA | IL | 60504-1327 |
| PAUL W BADER | 61 WALDO AVE | | | | ROCHESTER | NY | 14609-4307 |
| PAUL W BARNES JR | 245 SURREY LN | | | | STATESBORO | GA | 30458-9199 |
| PAUL W BARTEL II | 131 E 66TH ST APT 8B | | | | NEW YORK | NY | 10065 |
| PAUL W BECKER | 2550 STIEGLER ROAD | | | | VALLEY CITY | OH | 44280-9583 |
| PAUL W BIESEMEIER & JUDY ANN BIESEMEIER TR UA 02/01/2008 PAUL W | BIESEMEIER & JUDY BIESEMEIER | 3833 CAIRNS WAY | | | MODESTO | CA | 95356 |
| PAUL W BISHOFF | 472 NO ERIE BEACH RD | | | | MARBLEHEAD | OH | 43440-1210 |
| PAUL W BLUM & LOIS A BLUM JT TEN | STAR RT 1 | | | | TIONESTA | PA | 16353-9804 |
| PAUL W BOOKER | 7307 GRAYDON DRIVE | | | | WHEATFIELD | NY | 14120-1454 |
| PAUL W BORUM | BOX 45 | | | | FRANKTON | IN | 46044-0045 |
| PAUL W BOYD | 3460 MONTVALE DR | | | | GAINESVILLE | GA | 30506-1033 |
| PAUL W BRADFIELD JR | 19625 COWLES AVE | | | | SOUTH BEND | IN | 46637-1824 |
| PAUL W BUEHLER | 2506 15TH AVENUE WEST | | | | BRADENTON | FL | 34205-3964 |
| PAUL W BUFORD | 4949 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1663 |
| PAUL W BURTON & AMY L BURTON TR BURTON FAMILY TRUST UA 11/06/02 | 14015 N DRIFTWOOD PL | | | | SUN CITY | AZ | 85351-2310 |
| PAUL W BUTT | 18311 RACHO | | | | WYANDOTTE | MI | 48192-8435 |
| PAUL W CAMPBELL | 1700 MACON ORCHARD DR | | | | POWHATAN | VA | 23139-5754 |
| PAUL W CARDEN & LYNNETTE M CARDEN JT TEN | 178 PINE RIDGE DR | | | | WHISPER PNES | NC | 28327-6997 |
| PAUL W CARUSO | 1412 CROWS LANDING RD | | | | MODESTO | CA | 95351 |
| PAUL W CHOLEVA | 2610 PANGBORN RD | | | | DECATUR | GA | 30033-2325 |
| PAUL W CLICK & NANCY L CLICK JT TEN | 5167 STATE RTE 5 | | | | NEWTON FALLS | OH | 44444-9574 |
| PAUL W COLEMAN | 224 E WEST MINISTER | | | | BLUE SPRINGS | MO | 64014-3747 |
| PAUL W CORRELL | 3030 MARLO BLVD | | | | CLEARWATER | FL | 33759-1307 |
| PAUL W CULOTTA & MARY H CULOTTA JT TEN | 10 BALMORAL DR | | | | HAMPTON | VA | 23669-3704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL W DEATON | 36006 E R D MIZE RD | | | | OAK GROVE | MO | 64075-8292 |
| PAUL W DICUS | 13109 MEADOW | | | | LEAWOOD | KS | 66209-1942 |
| PAUL W DINGER TR PAUL W DINGER TRUST UA 04/19/05 | 3863 NORTHWOOD DRIVE SE | | | | WARREN | OH | 44484-2643 |
| PAUL W DORLAND | 4448 ELEANOR DR | | | | FENTON | MI | 48430-9141 |
| PAUL W DORLAND & SHARON M DORLAND JT TEN | 4448 ELEANOR DR | | | | FENTON | MI | 48430-9141 |
| PAUL W DUNNING | 152 MEADOWLARK TRAIL | | | | BOWLING GREEN | KY | 42101-9427 |
| PAUL W DUSZYNSKI | 1702 CAMELLIA | | | | ARLINGTON | TX | 76013-3568 |
| PAUL W EHRSAM | 2927 MCGAHA | | | | WICHITA FALLS | TX | 76308-4107 |
| PAUL W ELLIOTT | 115 HANDSHAKER COURT | | | | FAYETTEVILLE | GA | 30215-7404 |
| PAUL W ERIKSEN | PO BOX 724 | | | | SWIFTWATER | PA | 18370-0724 |
| PAUL W FAUERBACH | 544 TIPPERARY RD | | | | BROOKLYN | WI | 53521-9454 |
| PAUL W FOUSHEE | 6497 DEEP RIVER RD | | | | SANFORD | NC | 27330-8417 |
| PAUL W FOUTS JR & ELEANOR W FOUTS JT TEN | 14 NEW FLORIDA AVE | | | | BEVERLY HILLS | FL | 34465-4367 |
| PAUL W FRANKFURTH TR UA 04/29/2008 PAUL W FRANKFURTH LIVING TRUST | 11141 MASONIC BLVD | | | | WARREN | MI | 48093 |
| PAUL W GILLIN | 106 HONEYSUCKLE LANE | | | | GREENVILLE | TN | 37743-5777 |
| PAUL W GLODT | 11404 ORLEANS WAY | | | | KENSINGTON | MD | 20895-1019 |
| PAUL W GLOGOWSKI | 1008 MURRAY COURT | | | | AIKEN | SC | 29803 |
| PAUL W GOCKEL III | RR # 2 | PORT CARLING ON P0B 1J0 CANADA | | | | | |
| PAUL W GOETZ | 3734 E TONTO COURT | | | | PHOENIX | AZ | 85044-3800 |
| PAUL W GUZIK | 1604 CHESTNUT ST | | | | HENDERSON | NV | 89011-4251 |
| PAUL W HADSALL | 49FLORENCE DRIVE | | | | CLARK | NJ | 07066-1235 |
| PAUL W HART | 19355 WOODLAND | | | | HARPER WOODS | MI | 48225-2065 |
| PAUL W HARVEL JR | PO BOX 715 | | | | HARTSELLE | AL | 35640-0715 |
| PAUL W HEDIN | 10703 ROUNDLAKE DR | | | | MECOSTA | MI | 49332-9794 |
| PAUL W HEGWOOD | 3679 N M 65 | | | | CURRAN | MI | 48728-9724 |
| PAUL W HODGE & HANNAH G HODGE JT TEN | 411 N 7TH | | | | WEATHERFORD | OK | 73096-4713 |
| PAUL W HOEVENAAR | 2641 PENFIELD RD | | | | FAIRPORT | NY | 14450-9126 |
| PAUL W HOXSIE | 901 NORTH BINGHAM ST | | | | WEST CORNWALL | VT | 05753-9428 |
| PAUL W HUFFMAN | 3000 ASTON GARDENS DR | UNIT 318 | | | VENICE | FL | 34292-6032 |
| PAUL W HUGHES | 204 BAKER ST | | | | JACKSON | SC | 29831-3336 |
| PAUL W HUGHEY JR | 2120 WASH LEVER RD | | | | LITTLE MTN | SC | 29075-9656 |
| PAUL W HULL JR | BOX 45 | | | | SHERWOOD | OH | 43556-0045 |
| PAUL W KARABELSKI | 3905 ABERDEEN LN | | | | BRIGHTON | MI | 48114 |
| PAUL W KAVAL & HELEN KAVAL JT TEN | 491 S AMBOY RD | | | | CONNEAUT | OH | 44030-3088 |
| PAUL W KENNEY | 117 WOODEN CARRIAGE DR | | | | HOCKESSIN | DE | 19707-1430 |
| PAUL W KILMER JR | PO BOX 309 | | | | DAMASCUS | OH | 44619-0309 |
| PAUL W KIMMEL | 2528 KIRK RD | | | | YOUNGSTOWN | OH | 44511-2216 |
| PAUL W KLOCK & MARGARET H KLOCK JT TEN | 2209 COTTAGE GROVE | | | | URBANA | IL | 61801-6815 |
| PAUL W KOENIG | 3519 RTE 414 | | | | CLYDE | NY | 14433-9729 |
| PAUL W KONCZAK | 598 NORTH ROCK ROAD | | | | MANSIELD | OH | 44903-8239 |
| PAUL W KRAEMER | 202 CARTERET AVE UNIT 3 | | | | SEASIDE HEIGHTS | NJ | 08751-1853 |
| PAUL W KRAUSE | 6384 APPLEBUTTER RD | | | | SLATINGTON | PA | 18080-3159 |
| PAUL W KUPPINGER | 121 CLAY AVE | | | | ROCHESTER | NY | 14613-1131 |
| PAUL W KUZNIEWSKI | 3936 ESQUIRE DR | | | | PLANO | TX | 75023-5912 |
| PAUL W LA FENE | PO BOX 2411 | | | | SANDUSKY | OH | 44871-2411 |
| PAUL W LANE | 1935 N B ST | | | | ELWOOD | IN | 46036-1745 |
| PAUL W LANGLOIS | BOX 70423 | | | | NORTH DARTMOUTH | MA | 02747-0423 |
| PAUL W LEMMON | 32380 S BUTCHER LN | | | | WILMINGTON | IL | 60481-8847 |
| PAUL W LOCK JR | 878 WINCUMPAUGH RD | | | | ELLSWORTH | ME | 04605-3044 |
| PAUL W LOWDEN | 3180 SANTOLINA DR | | | | LAS VEGAS | NV | 89135 |
| PAUL W LOWRY | 4296 LK KNOLLS DR | | | | OXFORD | MI | 48371-5416 |
| PAUL W MARTIN CUST DOUGLAS P MARTIN UGMA OH | 3495 WINDSONG WAY | | | | MAINEVILLE | OH | 45039-9215 |
| PAUL W MAYZES | PO BOX 276 | | | | IRONS | MI | 49644-0276 |
| PAUL W MCDONALD | 5 COBB LANE | | | | DEDHAM | MA | 02026-2120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL W MCILVAINE | 1122 RADCLIFFE ST | | | | BRISTOL | PA | 19007 |
| PAUL W MESACK CUST GREGORY MESACK UNDER MI U-G-M-A | 163 EASTER DR | | | | GRAYLING | MI | 49738-8715 |
| PAUL W MIAL | 2201 E 70TH PL | | | | CHICAGO | IL | 60649 |
| PAUL W MILBRANT | 511 S SECOND ST | | | | EVANSVILLE | WI | 53536-1351 |
| PAUL W MILLER | TOD REGISTRATION | 2951 NW 209TH TERRACE | | | MIAMI GARDENS | FL | 33056-1446 |
| PAUL W MORRISON | 5192 WORCHESTER | | | | SWARTZ CREEK | MI | 48473-1229 |
| PAUL W NEAGLE | 233 APACHE STREET | | | | WESTERVILLE | OH | 43081-2782 |
| PAUL W PAYNE | 26558 JENNA LN | | | | ROCKY MOUNT | MO | 65072-2353 |
| PAUL W PENN & WILLIAM P PENN JT TEN | 6346 ROSE BLVD | | | | WEST BLOOMFIELD | MI | 48322-2290 |
| PAUL W PETERS | 1921ADRIAN CIRCLE | | | | SANDUSKY | OH | 44870-5027 |
| PAUL W PFISTER | 20950 STATE ROUTE 105 | | | | WOODVILLE | OH | 43469-9402 |
| PAUL W PICHIOTINO | 501 W STARK STREET | | | | BAY CITY | MI | 48706-3468 |
| PAUL W PICKETT | 15198 CHARLUENE DRIVE | | | | FENTON | MI | 48430-1404 |
| PAUL W POE | 824 E CENTER RD | | | | KOKOMO | IN | 46902-5367 |
| PAUL W POORMAN & GAYLE B POORMAN JT TEN | 5230 N BLACK CAT RD | | | | MERIDIAN | ID | 83646-5012 |
| PAUL W RAVASY & MRS ELEANOR RAVASY JT TEN | 188 COKESBURY RD | | | | LEBANON | NJ | 08833-4370 |
| PAUL W REARICK | 512 NE 48TH CT | | | | ANKENY | IA | 50021-6807 |
| PAUL W REED | 10494 S HOOSIER AVE | | | | SILVER LAKE | IN | 46982-9594 |
| PAUL W REICH & MRS DARLA A REICH JT TEN | 5497 MOSIMAN ROAD | | | | MIDDLETOWN | OH | 45042-1643 |
| PAUL W RIENERTH JR | 1927 COVER DR | | | | POLAND | OH | 44514-1623 |
| PAUL W ROBBINS | 1595 PURPURA DR | | | | DANVILLE | IN | 46122-8474 |
| PAUL W ROSSI & CAROL A ROSSI JT TEN | 11 REDWOOD DR | | | | OXFORD | CT | 06478-1440 |
| PAUL W SCANTLEBURY & PEGGY A SCANTLEBURY JT TEN | 1280 GLENMORE CT | | | | HAYDEN LAKE | ID | 83835-9032 |
| PAUL W SCHULTZ | 2721 21ST ST | | | | WYANDOTTE | MI | 48192-4812 |
| PAUL W SCUDERI | 65 BRENDAN LN | | | | SCHENECTADY | NY | 12309-4950 |
| PAUL W SHAW & SANDRA SHAW JT TEN | 742 WEST BROAD ST | | | | EUFAULA | AL | 36027 |
| PAUL W SHOFFEITT & MARY N SHOFFEITT JT TEN | 141 LOTHRIDGE RD | | | | CLEVELAND | GA | 30528-5044 |
| PAUL W SPAITE | 6315 GRAND VISTA AVE | | | | CINCINNATI | OH | 45213-1115 |
| PAUL W STINEMETZ | 3200 GARDEN PLACE | | | | KOKOMO | IN | 46902-7513 |
| PAUL W STOCKER | 117 E GRACELAWN AVE | | | | FLINT | MI | 48505-2705 |
| PAUL W SULLIVAN | C/O SULLIVAN CHEV INC | 10 W WESTFIELD AVE | | | ROSELLE PARK | NJ | 07204-2249 |
| PAUL W SULPIZIO | 340 KOERBER DRIVE | | | | DEFIANCE | OH | 43512-3318 |
| PAUL W TAGGART & CAROL S TAGGART JT TEN | 226 CHESTERFIELD CANAL | | | | FORT MILL | SC | 29708-6946 |
| PAUL W TIDWELL | 2881 FABIAN RD | | | | TRACY | CA | 95377-7238 |
| PAUL W WELCH | 1775 DIAMOND STREET | UNIT 1-235 | | | SAN DIEGO | CA | 92109-3315 |
| PAUL W WIARD | PO BOX 112 | | | | NOTTAWA | MI | 49075-0112 |
| PAUL W WILLIS & BEVERLY H WILLIS JT TEN | 1014 WOODLAWN | | | | ANN ARBOR | MI | 48104-3868 |
| PAUL W WIRTZ | BRIGHTWOOD CENTER #408 | 515 BRIGHTFIELD RD | | | LUTHERVILLE | MD | 21093-3643 |
| PAUL W WYATT JR | 2026 N 33RD TERRACE | | | | KANSAS CITY | KS | 66104-4339 |
| PAUL W YAMBRICK | 10353 EAST 40 1/2 RD | | | | CADILLAC | MI | 49601-8569 |
| PAUL WALLACE | 4000 BEACHLER RD | | | | MEDINA | OH | 44256-8491 |
| PAUL WARREN GORFINE | 336 BOYLSTON ST | APT 202 | | | NEWTON CENTRE | MA | 02459 |
| PAUL WARTKO | 183 PARKHURST BLVD | | | | BUFFALO | NY | 14223-2859 |
| PAUL WASHINGTON JR | 9318 HOLLY ST | | | | OAKLAND | CA | 94603-1525 |
| PAUL WATERMAN | 32 PINE ST | | | | PETERBOROUGH | NH | 03458-1535 |
| PAUL WATERMAN & HELEN MARGARET WATERMAN JT TEN | 32 PINE ST | | | | PETERBOROUGH | NH | 03458-1535 |
| PAUL WATHEN | 2875 SMITHCREEK RD | | | | LANESVILLE | IN | 47136-8707 |
| PAUL WATKINS | 63 GARDEN RD | | | | WELLESLEY HILLS | MA | 02481-3016 |
| PAUL WAYNE FARLEY | 5265 VIA DE MANSION | | | | LA VERNE | CA | 91750-1620 |
| PAUL WAYNE OWENS | 108 BRADFORD RD 23 | | | | KEVIL | KY | 42053-9021 |
| PAUL WAYNE WELLS | PO BOX 22 | | | | CLAY CITY | KY | 40312-0022 |
| PAUL WEBB CUST TOM WEBB UTMA FL | 2736 NE 10TH ST | | | | POMPANO BEACH | FL | 33062-4218 |
| PAUL WEINBERG CUST ANDREW JORDAN WEINBERG UGMA NY | 43 MIDLAND RD | | | | ROSLYN HTS | NY | 11577-1414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL WEINREBE TR UA 12/19/1995 PAUL WEINREBE FAMILY TRUST | 88 MASONIC HOME RD | | | | CHARLTON | MA | 01507 |
| PAUL WHEELER | R R #5 | BOWMANVILLE ON L1C 3K6 CANADA | | | | | |
| PAUL WHEELER | R R #5 | BOWMANVILLE ON L1C 3K6 CANADA | | | | | |
| PAUL WHEELER | RR 5 | BOWMANVILLE ON L1C 3K6 CANADA | | | | | |
| PAUL WHELAN | 20640 E AUSTIN RD | | | | MANCHESTER | MI | 48158 |
| PAUL WHITE | 8540 N 43RD DR | | | | GLENDALE | AZ | 85302-5302 |
| PAUL WHITE & NANCY WHITE TEN ENT | RD #1 BOX 846 | | | | THREE SPRINGS | PA | 17264-9801 |
| PAUL WILLIAM BECK | 3008 CAMINO DE LA SIERRA NE | | | | ALBUQUERQUE | NM | 87111-5602 |
| PAUL WILLIAM ISER | 7989 S YORK DRIVE | | | | SAULT SUITE MARIE | MI | 49783-9801 |
| PAUL WILLIAM SCHROPE | C/O WILLIAM R SCHROPE | 1335 SWEET BRIAR RD | | | ORLANDO | FL | 32806-7063 |
| PAUL WILLIAMS | 107 ALI DR | | | | MIDDLETOWN | MD | 21769-7820 |
| PAUL WILLIAMS | 727 ADDISON ST | | | | FLINT | MI | 48505-3910 |
| PAUL WILLIAMS & JEANNE C WILLIAMS JT TEN | 36000 SOUTH | 590 RD | | | JAY | OK | 74346 |
| PAUL WILLINGHAM & CATHERINE WILLINGHAM TEN | 2176 JENKINS HOLLOW RD | | | | MATHIAS | WV | 26812-8367 |
| PAUL WILLIS | 2310 NEW JERSEY AVE APT 1 | | | | NORTH WILDWOOD | NJ | 08260-2554 |
| PAUL WINSLOW HUGHEY CUST HANNAH ELIZABETH HUGHEY UGMA SC | 2120 WASH LEVER RD | | | | LITTLE MTN | SC | 29075-9656 |
| PAUL WINSLOW HUGHEY JR CUST PAUL WINSLOW HUGHEY III UGMA SC | 2120 WASH LEVER RD | | | | LITTLE MTN | SC | 29075-9656 |
| PAUL WISNIEWSKI JR | 164 LYNNTOWN RD | | | | REIDSVILLE | GA | 30453 |
| PAUL WOODRING & SARAH J WOODRING JT TEN | 2507 KINGSTON RD | | | | LEONARD | MI | 48367-2935 |
| PAUL Y FENG | 88 ROBSART RD | | | | KENILWORTH | IL | 60043-1211 |
| PAUL YEH | 5561 ELIZABETH ST | VANCOUVER BC V5Y 3K1 CANADA | | | | | |
| PAUL Z KISS | 5115 FISHER ESTATES LANE | | | | ROMEO | MI | 48065-1721 |
| PAUL Z SNYDER | 7498 HWY 411 | | | | BENTON | TN | 37307-4810 |
| PAUL ZAHORCHAK | 26 GEORGETOWN RD | | | | BORDENTOWN | NJ | 08505-2405 |
| PAUL ZAHORCHAK & THERESA ZAHORCHAK JT TEN | 26 GEORGETOWN ROAD | | | | BORDENTOWN | NJ | 08505-2405 |
| PAUL ZAVALA | 645 GREEN RD | | | | ANN ARBOR | MI | 48105-3054 |
| PAUL ZIEKY CUST EDWARD NORMAN ZIEKY U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 3720 S OCEAN BLVD | APT 1404 | | HIGHLAND BCH | FL | 33487-3389 |
| PAUL ZLOJUTRO | 19164 BRIARWOOD DR | | | | MT CLEMENS | MI | 48043 |
| PAUL ZOFCHAK | 5384 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1108 |
| PAUL ZURO & ROSE MARIE ZURO JT TEN | 1111 SOMERSET AVE | GREENOCK HEIGHTS | | | MC KEESPORT | PA | 15135-2025 |
| PAULA A BOUNDS | 27133 BEE TREE ROAD | | | | HENDERSON | MD | 21640-1614 |
| PAULA A CAPONETTI & RICHARD F CAPONETTI TR UA 12/16/98 THE PAULA A & | RICHARD F | 11 WILLIAMSBURG SO | | | COLTS NECK | NJ | 07722-1615 |
| PAULA A CLORE | 822 OAKMOUNT COURT | | | | EDGEWOOD | KY | 41017-9644 |
| PAULA A CLOSS | 213 GILLA DR | # B | | | BALLWIN | MO | 63011-3759 |
| PAULA A DESILVA & HEMA DESILVA JT TEN | 78 BRONSON RD | | | | AVON | CT | 06001-2930 |
| PAULA A DRUMMOND | 1339 NORTH OAK | | | | ROCHESTER | MI | 48307-1131 |
| PAULA A FERRELL | 819 WEST SYCAMORE ST | | | | KOKOMO | IN | 46901-4326 |
| PAULA A FLORA | 2505 64TH AV | | | | ZEELAND | MI | 49464-9665 |
| PAULA A FOSS | 16 MANSFIELD AVE | PO BOX 166 | | | NORTON | MA | 02766 |
| PAULA A GOLDBERG TR UA 06/22/2005 ROSS H GOLDBERG FAMILY TRUST | 1709 DOVE LANE | | | | CROWLEY | TX | 76036 |
| PAULA A HEIDEBREICHT | 1032 FITZPATRICK RD | | | | NASHVILLE | TN | 37214-3957 |
| PAULA A LANGDON | 12324 WEST BEECHER ROAD | | | | FLUSHING | MI | 48433-9730 |
| PAULA A MARTIN | 283 JEFFERSON ST | | | | CARNEYS POINT | NJ | 08069 |
| PAULA A MARTZ | 1253 WOODNOLL DR | | | | FLINT | MI | 48507-4715 |
| PAULA A MATYAS | 8597 W DEER RUN | | | | BALDWIN | MI | 49304-8971 |
| PAULA A MILLS | 4234 LAURELHURST ROAD | | | | MOORPARK | CA | 93021-2333 |
| PAULA A MURPHY | 7111 NW 220TH ST | | | | EDMOND | OK | 73003-9652 |
| PAULA A PREPCHUK CUST DERECK PREPCHUK UGMA MI | 224 ABILENE ROAD | | | | SAN DIMAS | CA | 91773-1835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAULA A QUASE | 12451 ST MARK | | | | GARDEN GROVE | CA | 92845-2427 |
| PAULA A SANGUEDOLCE | 290 BAKERDALE ROAD | | | | ROCHESTER | NY | 14616-3655 |
| PAULA A TAKACH | PO BOX 732 | | | | HAMBURG | NY | 14075-0732 |
| PAULA A WALSH | 137 MAIN ST | | | | WESTFORD | MA | 01886-2045 |
| PAULA A WATSON | 8050 BARTON DR | | | | MT MORRIS | MI | 48548 |
| PAULA A WATTS | 3625 WOODFIELD PL | | | | COLUMBUS | IN | 47203-1230 |
| PAULA ALLISON WEMP | 10 YONGE ST #1201 | TORONTO ON M5E 1R4 CANADA | | | | | |
| PAULA AMANDA BURKS | 198 DANIEL RD | | | | CALHOUN | LA | 71225-8116 |
| PAULA ANN ARNOTT | PO BOX 3643 | | | | JACKSON | WY | 83001 |
| PAULA ANN ARNOTT & JEFF ARNOTT JT TEN | PO BOX 3643 | | | | JACKSON | WY | 83001 |
| PAULA APPEL | 18 SANDY WAY | | | | CUMBERLAND | RI | 02864-3472 |
| PAULA B CROWE | 23 DEWALT ROAD | | | | NEWARK | DE | 19711-7632 |
| PAULA B GRINDER | 433 FIFTH AVE | | | | NEW KENSINGTON | PA | 15068-6622 |
| PAULA B MURPHY | UPLAND RD | | | | MENANDS | NY | 12204 |
| PAULA B SCHRUM & MARVIN L SCHRUM JT TEN | 1539 STANFORD PL | | | | CHARLOTTE | NC | 28207-2411 |
| PAULA B WAGNER CUST KRISTIN M WAGNER UGMA NY | 269 CROSBY LANE | | | | ROCHESTER | NY | 14612-3336 |
| PAULA BARKER DUFFY | 4950 S CHICAGO BEACH DR APT 8B | | | | CHICAGO | IL | 60615-3207 |
| PAULA BEWLEY CUST BRANDY BEWLEY UTMA KY | 4350 NEW SALEM CHURCH RD | | | | VINE GROVE | KY | 40175-9607 |
| PAULA BLOUNT MONTGOMERY | 641 CONNELL DRIVE | | | | PENSACOLA | FL | 32503-5016 |
| PAULA C BACHMAN | 10722 BRAES FOREST | | | | HOUSTON | TX | 77071-1502 |
| PAULA C FILAR | 5500 24 MILE RD | | | | UTICA | MI | 48316-3202 |
| PAULA C MARTINEZ | PO BOX 7188 | | | | CHICAGO | IL | 60680-7188 |
| PAULA C SMITH | 331 SANDWEDGE DR | | | | FAYETTEVILLE | NC | 28311-2948 |
| PAULA C WRIGHT | 6559 GREYRIDGE BLVD | | | | INDIANAPOLIS | IN | 46237-3161 |
| PAULA CARLO | 17481 KIMBER | | | | MACOMB | MI | 48042 |
| PAULA COREY CUST BLAKE LANGDON COREY UTMA PA | 167 BUENA VISTA BLVD | | | | WARREN | PA | 16365-3427 |
| PAULA D CONNOLLY | PO BOX 953 | | | | SHERWOOD | OR | 97140-0953 |
| PAULA D DRAYE | 1271 WORTON BLVD | | | | CLEVELAND | OH | 44124-1758 |
| PAULA D MC GOVERN | 320 S BROADWAY | APT R5 | | | TARRYTOWN | NY | 10591-5406 |
| PAULA D MILLER-RICE | 237 BEAVER ST | | | | BRIGHTON | MI | 48116-1145 |
| PAULA D MOORE | 500 MOHAWK #706 | | | | BOULDER | CO | 80303-3768 |
| PAULA D SIELOFF | ATTN PAULA D PIETTE | 1520 KERR HILL RD | | | LYNNVILLE | TN | 38472-5528 |
| PAULA D SOBOLEWSKI CUST BRENDAN K SOBOLEWSKI UGMA CT | 359 JACKMAN AVE | | | | FAIRFIELD | CT | 06825-1729 |
| PAULA D SOBOLEWSKI CUST BRIAN F SOBOLEWSKI UGMA CT | 359 JACKMAN AVE | | | | FAIRFIELD | CT | 06825-1729 |
| PAULA D SOBOLEWSKI CUST BRIGID M SOBOLEWSKI UGMA CT | 359 JACKMAN AVE | | | | FAIRFIELD | CT | 06825-1729 |
| PAULA D SOBOLWESKI CUST BARRY D SOBOLEWSKI UGMA CT | 119 ROOSEVELT RD | | | | HYDE PARK | NY | 12538-2327 |
| PAULA D SZAFAREK | ATTN PAULA D LEVENTIS | 29138 SHENANDOAH RD | | | FARMINGTON HILLS | MI | 48331-2450 |
| PAULA D WIEDEMANN & DALE P WIEDEMANN JT TEN | BOX 247 | | | | DUKE CENTER | PA | 16729-0247 |
| PAULA DICKESON | 7608 W 61ST PL | | | | SUMMIT ARGO | IL | 60501-1616 |
| PAULA DINOVI | 10 DULCE LN | | | | DIX HILLS | NY | 11746 |
| PAULA E FYKES | 4082 KIMBERLY WOODS DR | | | | FLINT | MI | 48504-1124 |
| PAULA E HIRSH | ATT PAULA KOELLER | 4211 SW 54TH PL | | | PORTLAND | OR | 97221 |
| PAULA E JACKSON | 2954 MALLERY | | | | FLINT | MI | 48504-3002 |
| PAULA E KRUMM | 23 GRACE AVE | | | | PENNSVILLE | NJ | 08070-1221 |
| PAULA E PERDUE | 3536 GRAY DR | | | | MESQUITE | TX | 75150-2119 |
| PAULA E REDDY | 2 RUSTIC LN | | | | HOLMDEL | NJ | 07733-2319 |
| PAULA E WHITTAKER | 14 ARITA CIR | | | | WINSTON SALEM | NC | 27105-2237 |
| PAULA EHRLICH | ATTN P E SEGAL | 1313 ROSEMARY LANE | | | NORTHBROOK | IL | 60062-2720 |
| PAULA F FAISON | 4020 FOX | | | | INKSTER | MI | 48141-2723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAULA MAJOR | C/O PAULA F COX | 99 COOPER LANE | | | TROY | MO | 63379-5359 |
| PAULA F STEWART | 3615 BROOKSIDE RD | | | | CUYAHOGA FALLS | OH | 44221-1036 |
| PAULA FAY WEISS TR JACK MILTON SCHWARTZ TRUST A UA 04/09/92 | 4648 CANTURA DR | | | | DAYTON | OH | 45415-3224 |
| PAULA FELDMAN CUST JARED FELDMAN UTMA IL | 448 MEADOW HILL LANE | | | | ROUND LAKE | IL | 60073 |
| PAULA FLETCHER | 15840 JOY RD | APT 105 | | | DETROIT | MI | 48228 |
| PAULA FUSCO SMITH | 9255 FELLOWS CREEK DR | | | | PLYMOUTH | MI | 48170-6394 |
| PAULA G HUBBARD | 25795 LACY ROAD | | | | CICERO | IN | 46034-9722 |
| PAULA G WALTER | 1619 OAK AVE | | | | HADDON HEIGHTS | NJ | 08035-1511 |
| PAULA H HERWIG | 6781 WISE RD | | | | W MIDDLESEX | PA | 16159-3829 |
| PAULA H THIES CUST DILLON AUBREY THIES UGMA | 4205 BUCK CREEK COURT | | | | CHARLESTON | SC | 29420-7519 |
| PAULA HANSON | 5061 DARON LN | | | | WEST BLOOMFIELD | MI | 48324-2219 |
| PAULA HARVEY | 2529 SOUTH RIDGE DR | | | | HELENA | MT | 59601-5660 |
| PAULA HARVEY | 4708 WARRINGTON AVE | | | | PHILADELPHIA | PA | 19143-3505 |
| PAULA HERNANDEZ | 2300 BELAIRE DR | | | | LANSING | MI | 48911-1611 |
| PAULA HOLLIMAN | 12234 FIELDING ST | | | | DETROIT | MI | 48228-1017 |
| PAULA HOLSBEKE | 929 COUNTY RD 94 | | | | CELINA | TX | 75009-3967 |
| PAULA HU PITZER | 19713 NE ARBUTUS CT | UNIT 200 | | | POULSBO | WA | 98370-6248 |
| PAULA I TEITELBAUM | 67-42 AUSTIN ST | | | | FOREST HILLS | NY | 11375-3556 |
| PAULA J BRONNENBERG | 4497 E 200 S | | | | ANDERSON | IN | 46017-9728 |
| PAULA J BURNS | 1427 WATERTREE RD | | | | TERRE HAUTE | IN | 47803-7701 |
| PAULA J BYLER | 8543 MAURER RD | | | | APPLE CREEK | OH | 44606-9444 |
| PAULA J CAMPAU | 25945 FRANCES LANE | | | | NEW BOSTON | MI | 48164-9176 |
| PAULA J DOUGLASS | 2208 KEHRSGROVE COURT | | | | CLARKSON VALLEY | MO | 63005-6519 |
| PAULA J EDGEWORTH | 3427 N BIRCHWOOD AVE | | | | DAVENPORT | IA | 52806-5123 |
| PAULA J GALLAGHER | 3941 RADTKA DR SW | | | | WARREN | OH | 44481-9207 |
| PAULA J GODDESS | 3109 ROLLING ACRES PLACE | | | | VALRICO | FL | 33594-5654 |
| PAULA J GOODRICH | 1167 APACHE TRL | | | | JAMESTOWN | OH | 45335-1301 |
| PAULA J HERBST TR PAULA J HERBST UA 09/08/92 | 5525 CHANTECLAIRE | | | | SARASOTA | FL | 34235-0903 |
| PAULA J KALAMAN | 210 SNOWHILL DR | | | | DAYTON | OH | 45429-1708 |
| PAULA J KALAMON | 210 SNOW HILL DR | | | | DAYTON | OH | 45429-1708 |
| PAULA J KANE | 127 CARRIAGE LANE | | | | CLARKS SUMMIT | PA | 18411-9466 |
| PAULA J LE BLANC | 35 LAIKI PL | | | | MAKAWAO | HI | 96768-8025 |
| PAULA J LUKASZEK | 1122 E PIKE ST #1344 | | | | SEATTLE | WA | 98122-3916 |
| PAULA J MAHAN | 5900 GODOWN RD | | | | COLUMBUS | OH | 43235-7548 |
| PAULA J MAJOR | 12 SLIPPERY ELM | | | | SUNRISE BEACH | MO | 65079-6675 |
| PAULA J MCFARLAND | 120 GEYA CIR | | | | LOUDON | TN | 37774-2560 |
| PAULA J PATTERSON | 2031 HEMINGWAY LN | | | | DAVISON | MI | 48423-8318 |
| PAULA J RECKER | 196 N WASHINGTON BLVD | | | | HAMILTON | OH | 45013-2462 |
| PAULA J ROCCAFORTE | 8145 BORZOI WAY | | | | SAN DIEGO | CA | 92129-3774 |
| PAULA J SERIGNESE | 129 WEST TOWN ST | | | | LEBANON | CT | 06249-1550 |
| PAULA J SHAHEEN | 2843 ALLISON LN | | | | HIGHLAND | MI | 48357-3162 |
| PAULA J SHAW | C/O MS CAMPAU | 25945 FRANCES LANE | | | NEW BOSTON | MI | 48164-9176 |
| PAULA J SHIVERDECKER | 890 COPPERFIELD LN | | | | TIPP CITY | OH | 45371-8800 |
| PAULA J SNYDER | 2114 N COUNTY ROAD 800 E | | | | AVON | IN | 46123-9628 |
| PAULA J SUTTON | 784 ROSES LANE | | | | NORTH FORT MYERS | FL | 33917-6398 |
| PAULA J TICKNER | 2276 FOURTH ST | | | | GRAND ISLAND | NY | 14072-1502 |
| PAULA J WEITENDORF | 431 COLONY COURT | | | | BOLINGBROOK | IL | 60440-2902 |
| PAULA JANE BENNETT | 13141 TRAIL DUST AVE | | | | SAN DIEGO | CA | 92129-2454 |
| PAULA JANE FITZSIMMONS | 7136 ALLEGHENY ROAD | | | | BASOM | NY | 14013-9795 |
| PAULA JEAN HARRIS | 4657 PEAKVIEW COURT | | | | HAMILTON | OH | 45011 |
| PAULA JEAN HUGHEY | 91 WILKERSON RD | | | | PROSPERITY | SC | 29127-9019 |
| PAULA JO SIMON CUST ANDREW J SIMON UTMA IN | PO BOX 224 | | | | TROY | IN | 47588-0224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAULA JULE BORGFELDT | 95 FOREST KNOLLS DR | | | | SAN FRANCISCO | CA | 94131-1117 |
| PAULA K ARCHACKI | 30109 WASHINGTON WAY | | | | CLEVELAND | OH | 44145-6405 |
| PAULA K BALLARD | 4300 CHELSEA DR | | | | WICHITA FALLS | TX | 76309-4012 |
| PAULA K HAMILTON | 4912 EAST 46TH ST | | | | INDIANAPOLIS | IN | 46226-3111 |
| PAULA K HOLLOW | 245 MILLERS DRIVE | | | | WHEELERSBURG | OH | 45694-8642 |
| PAULA K IDE | 17675 SWAN CREEK RD | | | | HEMLOCK | MI | 48626-9793 |
| PAULA K KELLY | 19298 LINVILLE ST | | | | GROSSE POINTEWOOD | MI | 48236-1926 |
| PAULA K LOWERY | ATTN PAULA K BEAM | 9300 SUMMERSET LANE | | | CHOCTAW | OK | 73020-3933 |
| PAULA K SCHNEIDER | 88 VIEW TER | BICTON W A 6157 AUSTRALIA | | | | | |
| PAULA K SIMMONS | 716 HERMLEIGH RD | | | | SILVER SPRINGS | MD | 20902-1602 |
| PAULA K YARBROUGH TR PAULA K YARBROUGH REVOCABLE LIVING TRUST UA | 10/09/01 | 10585 CEMENT CITY HWY | | | ADDISON | MI | 49220-9549 |
| PAULA KAY REMAGEN | 1312 S 7TH ST | | | | PARAGOULD | AR | 72450-5603 |
| PAULA KAY SHOEMAKER | 819 S 58TH ST APT 2 | | | | PARAGOULD | AR | 72450-3344 |
| PAULA KAY WOOD | 7910 DORAL DR | | | | BEAUMONT | TX | 77707 |
| PAULA L HERBERT | ATTN PAULA L SAMPSON | 55 RAEBROOK PLACE | LONDON ON N5X 2X4 CANADA | | | | |
| PAULA L HEWES & KAY M HEWES JT TEN | 360 RAILROAD AVE | | | | GIGGSTOWN | NJ | 08027-1058 |
| PAULA L JONES | 4184 CLARINBRIDGE CIRCLE | | | | DUBLIN | CA | 94568-7210 |
| PAULA L KELLOGG | 3105 HIGHGATE SW | | | | WYOMING PARK | MI | 49509-2903 |
| PAULA L KUNDE | 116 PAT'S PLACE | | | | FOWLERVILLE | MI | 48836-8515 |
| PAULA L LAURAIN | 25843 MATILDA ST | | | | FLAT ROCK | MI | 48134-1024 |
| PAULA L MARTIN | 16820 KK 6 LN | | | | WETMORE | MI | 49895-9571 |
| PAULA L MOORE | 3656 CHATEAU LN | | | | INDIANAPOLIS | IN | 46226-7015 |
| PAULA L PEASLEE | 424 SPRINGDALE AVE | | | | STAR CITY | WV | 26505-2234 |
| PAULA L PURKEY | 8418 W WOODLANDS TR | | | | GREENWOOD | LA | 71033-3409 |
| PAULA L REYNOLDS | 5069 BEECHWOOD DRIVE | | | | AVON | IN | 46123 |
| PAULA L ROSS | 6001 NE 60TH ST | | | | KANSAS CITY | MO | 64119-1754 |
| PAULA L SABUL | 16 HEARTHSTON LANE | | | | CHESTNUT RIDGE | NY | 10952-5204 |
| PAULA L SEEKINGS | ATTN PAULA L GANCARZ | 11035 CEDAR CIR | | | CLIO | MI | 48420-1469 |
| PAULA L SENNER | 1239 TENNESSEE DR | | | | LEESBURG | VA | 20176-6663 |
| PAULA L SNEATH | 5121 JEKINS CV | | | | AUSTIN | TX | 78730-3550 |
| PAULA L WONG | 7600 WILD FLOWER CT | | | | GRANITE BAY | CA | 95746-9445 |
| PAULA LEANN VINEYARD | 902 S OAKLAND | | | | CARBONDALE | IL | 62901-2557 |
| PAULA M AURINO CUST CHRISTY M AURINO UGMA MI | 5235 BLOSS DRIVE | | | | SWARTZ CREEK | MI | 48473-8867 |
| PAULA M AURINO CUST DOMINIC M AURINO UGMA MI | 5235 BLOSS DRIVE | | | | SWARTZ CREEK | MI | 48473-8867 |
| PAULA M BURNS | 2045 BARKS ST | | | | FLINT | MI | 48503-4305 |
| PAULA M BURNS & HENRY BURNS JR JT TEN | 2045 BARKS ST | | | | FLINT | MI | 48503-4305 |
| PAULA M CHAISSON | 890 MARGIE DR | | | | TITUSVILLE | FL | 32780-7118 |
| PAULA M DE SANTIS | 7062 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1826 |
| PAULA M FEIRA | 605 7TH AVE | | | | HOUGHTON | MI | 49931-1720 |
| PAULA M KEATTS | 46789 HOUGHTON DR | | | | SHELBY TWNSP | MI | 48315-5263 |
| PAULA M KEATTS & MARVIN A KEATTS JT TEN | 46789 HOUGHTON DR | | | | SHELBY TWNSHP | MI | 48315-5263 |
| PAULA M LIBERIO | 8085 ARMAGOSA DR | | | | RIVERSIDE | CA | 92508 |
| PAULA M MANN | 2908 ROBERTSON PL | | | | LOS ANGELES | CA | 90034-3119 |
| PAULA M MATTHEWS | 38700 YALE CT | | | | NORTHVILLE | MI | 48167-9067 |
| PAULA M MCGHEE | 10156 SOUTH LAFAYETTE | | | | CHICAGO | IL | 60628-2023 |
| PAULA M MOHAMED | 86 RALEIGH RD | | | | BRIDGEPORT | CT | 06606-1037 |
| PAULA M ORR & KENNETH A ORR JT TEN | 2580 GRANGE | | | | TRENTON | MI | 48183-2231 |
| PAULA M RAKOVAN | 3680 HIGH PINE DR | | | | CORAL SPRINGS | FL | 33065-6011 |
| PAULA M RICE & RONALD F RICE JT TEN | 4113 HOWARD DR | | | | THE COLONY | TX | 75056-3609 |
| PAULA M SORRELL & FREDERICK M SORRELL JR JT TEN | # 3 DUNAWAY DR | | | | RICHMOND | VA | 23238-6153 |
| PAULA M SPECTOR | 40 CORAL WAY | | | | ROCHESTER | NY | 14618-4424 |
| PAULA M SPENCER | 154 WEST AVE | | | | SPENCERPORT | NY | 14559-1333 |
| PAULA M SUGARS & PAUL J SUGARS JT TEN | 10688 CHARRING CROSS CIR | | | | WHITMORE LAKE | MI | 48189 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAULA M VENEZIA ADM EST ROSEANNA DELAUNE | C/O ALFRED F SICA | 321 BROADWAY | | | NEW YORK | NY | 10007-1111 |
| PAULA MACDONALD | 9 BIRCH HILL LANE | | | | LEXINGTON | MA | 02421-7445 |
| PAULA MAE HAWKINS | 941A W CYPRESS RD | | | | OAKLEY | CA | 94561-2117 |
| PAULA MANUEL | 7013 ASHWORTH COURT | | | | SALISBURY | MD | 21804-2007 |
| PAULA MAVETTE BERKEY | 761 SHADOW BROOK DR | | | | COLUMBIA | SC | 29210-3752 |
| PAULA MEREDITH RAIS CUST WHITNEY ALISON SHAFFER RAIS UGMA NH | 748 MIDDLE ST | | | | PORTSMOUTH | NH | 03801-5021 |
| PAULA MILLER | C/O GMAC BANK | 225 LAFAYETTE ST 507 | | | NEW YORK | NY | 10012-4015 |
| PAULA N KOZIOL & RAYMOND C KOZIOL JT TEN | 1179 FOXCHASE DRIVE | | | | SAN JOSE | CA | 95123 |
| PAULA N SCHMIDT | 15 E MILL ROAD | | | | FLOURTOWN | PA | 19031-1627 |
| PAULA N SMITH | 1409 MEADOWBROOK DR | | | | KOKOMO | IN | 46902-5625 |
| PAULA NEAL-THOMAS | 355 WILLOWTREE LN | | | | RAVENNA | KY | 40472 |
| PAULA ONEILL | 4 COLONIAL CT | | | | MANALAPAN | NJ | 07726-2803 |
| PAULA P BARBER | 442 STOCKBRIDGE AVE | | | | BUFFALO | NY | 14215-1606 |
| PAULA PEARCE NEWBURY | 500 BIRCH DR | | | | SHOREWOOD | IL | 60431-9740 |
| PAULA PETITE KOHL | PO BOX 65 | | | | CLARKS | NE | 68628-0065 |
| PAULA PITTMAN CUST SLOAN PITTMAN UTMA MN | 31478 JACKSON RD NE | | | | CAMBRIDGE | MN | 55008-6868 |
| PAULA PLATT TR JEFFREY L PLATT UA 12/9/72 | 2630 ENGLAVE DRIVE | | | | ANN ARBOR | MI | 48103 |
| PAULA POLIFRONI HUGHES | 109 WALNUT AVE | | | | BOGOTA | NJ | 07603-1603 |
| PAULA PONDER LEWIS | 632 MISSION RD S W | | | | CARTERSVILLE | GA | 30120-5828 |
| PAULA R ARNST | 3301 WESTWAY | | | | BAY CITY | MI | 48706-3349 |
| PAULA R DELONG & JAMES D DELONG JT TEN | 4226 BIRCHDALE COURT | | | | FORT WAYNE | IN | 46815-5301 |
| PAULA R NAGEL | 889 BLAIRMOOR CT | | | | GROSSE POINTE | MI | 48236-1244 |
| PAULA R ROUPE | 3301 WESTWAY | | | | BAY CITY | MI | 48706-3349 |
| PAULA R SNYDER | 14081 LOMA RIO DR | | | | SARATOGA | CA | 95070-5412 |
| PAULA R VROMAN | 428 RIVER WOODS DR | | | | FLUSHING | MI | 48433-2175 |
| PAULA R WILLIAMS | 14839 S AVENIDA CUCANA | | | | SAHUARITA | AZ | 85629-8622 |
| PAULA REISCH | 22 WHITE VILLAGE DR | | | | ROCHESTER | NY | 14625-1404 |
| PAULA REUTTER CUST ERIC M REUTTER UTMA OH | 2572 BREATHSTONE DR | | | | POWELL | OH | 43065-9023 |
| PAULA ROCHA | 1436 ACACIA | | | | SAGINAW | MI | 48601 |
| PAULA ROKETENETZ | 32 HERITAGE LANE | | | | LYNNFIELD | MA | 01940-2533 |
| PAULA ROMDALL | 5000 GLENMORE RD | | | | ANDERSON | IN | 46012-9733 |
| PAULA S ASFAR | 25750 BERKSHIRE ST | | | | ROSEVILLE | MI | 48066-3767 |
| PAULA S ASFAR CUST LISA M ASFAR UGMA MI | 25750 BERKSHIRE ST | | | | ROSEVILLE | MI | 48066-3767 |
| PAULA S COKINGTON | 3809 S GRAND | | | | INDEPENDENCE | MO | 64055 |
| PAULA S HAYS CUST DEREK A HEATH UTMA LA | BOX 2043 | | | | ST FRANCISVILLE | LA | 70775-2043 |
| PAULA S HAYS CUST RYLAN E HAYS UTMA LA | BOX 2043 | | | | FRANCISVILLE | LA | 70775-2043 |
| PAULA S LEWIS | 2935 EAGER | | | | HOWELL | MI | 48843-6711 |
| PAULA S MILLER | 3352 POND BRANCH ROAD | | | | LESVILLE | SC | 29070-8408 |
| PAULA S SMITH & DALLAS H SMITH JT TEN | 180 E GLENN | | | | ALEXANDRIA | AL | 36250-5506 |
| PAULA S WANTZ | 4747 AMELIA DR | | | | FAIR OAKS | CA | 95628-5517 |
| PAULA SAVINI | 244 HYDE PARK RD | | | | LANDENBERG | PA | 19350-8324 |
| PAULA SCHILT DAWSON | 535 TAMALPAIS AVE | | | | MILL VALLEY | CA | 94941-1078 |
| PAULA SCHULTE | 3030 15TH ST | | | | BOULDER | CO | 80304-2614 |
| PAULA SEAHOLM | 5309 THORNWOOD CIRCLE | | | | DICKINSON | TX | 77539-7118 |
| PAULA SHOTWELL | 3223 JEFFREY DR | | | | MC KEESPORT | PA | 15133-2203 |
| PAULA SHOVEK | 37988 BLOOMFIELD | | | | LIVONIA | MI | 48154-1142 |
| PAULA SIBBITT CUST CALEB PETERSON BUSCHE UTMA IN | 14208 HAZELDELL PKWY | | | | CARMEL | IN | 46033-8803 |
| PAULA SIBBITT CUST CLAIRE JOAN FLEETWOOD UTMA IN | 928 N CEDAR CT | | | | GREENSBURG | IN | 47240-2533 |
| PAULA SIBBITT CUST PATIENCE SHEROW BUSCHE UTMA IN | 12635 ROYCE COURT | | | | CARMEL | IN | 46033-2477 |
| PAULA SIBBITT CUST TABER GUY BUSCHE UTMA IN | 12635 ROYCE COURT | | | | CARMEL | IN | 46033-2477 |
| PAULA SIBBITT CUST TYE JACOB FLEETWOOD UTMA IN | 928 N CEDAR CT | | | | GREENSBURG | IN | 47240-2533 |
| PAULA SMITH | RD #5 BOX 100 | | | | CANASTOTA | NY | 13032 |
| PAULA SONDREAL | 228 W MAPLE STREET | | | | AMERY | WI | 54001-1051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAULA SORRENTINO & JOHN SORRENTINO JT TEN | 39 BILLINGSLEY DRIVE | | | | LIVINGSTON | NJ | 07039 |
| PAULA STASIAK | 706-1176 OUELLETTE AVE | WINDSOR ON N9A 6S9 CANADA | | | | | |
| PAULA SUE GALLA | 46 W BELLMEADE PL | | | | SPRING | TX | 77382-5339 |
| PAULA SUE THURSTON | 776 SILVER ST | | | | ELKO | NV | 89801-3836 |
| PAULA TANNER CUST MICHELL S TANNER UGMA CA | 115 ANDERSON DR | | | | WATSONVILLE | CA | 95076-2200 |
| PAULA TILLOTSON FOX | 177 MOUNT SINAI AVE | | | | MOUNT SINAI | NY | 11766-2313 |
| PAULA TOBOCMAN CREED CUST STEVEN HERSHEL TOBOCMAN UGMA MI | 29252 SUMMERWOOD RD | | | | FARMINGTON | MI | 48334-3055 |
| PAULA TOTO | 713 ASTOR LANE | | | | FRANKLIN PARK | NJ | 08823 |
| PAULA VANPROOYEN | 7539 BOULDER BLUFF DR | | | | JENISON | MI | 49428-8961 |
| PAULA VIRGINIA ROSS & CHARLES WARREN ROSS JT TEN | 2009 PEMBROKE RD | | | | GREENSBORO | NC | 27408 |
| PAULA W GREBETA & INGRID E MC DERMID JT TEN | 2552 JAMES RD | | | | AUBURN HILLS | MI | 48326-1915 |
| PAULA WAGNER CUST BRIAN WAGNER UGMA NY | 269 CROSBY LANE | | | | ROCHESTER | NY | 14612-3336 |
| PAULA WANTZ | 4747 AMELIA DR | | | | FAIR OAKS | CA | 95628-5517 |
| PAULA WARD | 14 SOMERVILLE ROAD | | | | HEWITT | NJ | 07421-2909 |
| PAULA Y CHAMBERS | 7900 OLD YORK RD | APT 613B | | | ELKINS PARK | PA | 19027-2347 |
| PAULA Y LEUNG | SUITE 1902 | 175 BAMBAURGH CIRCLE | SCABOROUGH ON M1W 3X8 CANADA | | | | |
| PAULA Y MERKICH | 3940 MEADOW HILL DRIVE | | | | MINERAL RIDGE | OH | 44440-9567 |
| PAULA Y TAYLOR | 104 MEADOWBEND DR | | | | CEDAR HILL | TX | 75104-3278 |
| PAULA YOUNGS WEIR | 174 COVE RD | | | | OYSTER BAY COVE | NY | 11771-3410 |
| PAULA Z RAMIREZ | 5168 E WILSON ROAD | | | | CLIO | MI | 48420-9712 |
| PAULE ANDREE JACQUES TR UA 03/03/2005 THE JACQUES TRUST | 2635 GARFIELD ST | | | | HOLLYWOOD | FL | 33020 |
| PAULEEN M DAVIS & PATRICIA J EVELAND JT TEN | 19765 CEDAR NILES RD | | | | GARDNER | KS | 66030-9390 |
| PAULENE OLEDA NEAL | 2224 RIDGEWAY | | | | ARLINGTON | TX | 76010-7725 |
| PAULETTA M SMIRNOFF & CHERYL L BRUNSKE JT TEN | 4444 SAINT MARTINS DR | | | | FLINT | MI | 48507-3727 |
| PAULETTA SCHALAU | 2135 DARNIS CI | | | | MORGAN HILL | CA | 95037-3844 |
| PAULETTE A KEATING | 18135 PLEASANT VALLEY DR | | | | MACOMB | MI | 48044-6119 |
| PAULETTE B CHANDLER | 215 MARCELLA RD APT 303 | | | | HAMPTON | VA | 23666 |
| PAULETTE B LAMARCHE | 25 LOISON | LORRAINE QC J6Z 3A4 CANADA | | | | | |
| PAULETTE CHARBONNEAU | 139 MGR PREVOST | ST EUSTACHE QC J7P 2K7 CANADA | | | | | |
| PAULETTE COLLINS | ATTN PAULETTE PASEK | 3361 BOOKER FARM RD | | | MOUNT PLEASANT | TN | 38474-3024 |
| PAULETTE D HEMPHILL | 13565 STOEPEL | | | | DETROIT | MI | 48238-2535 |
| PAULETTE E BROWN | 1626 PRAIRIE DRIVE | | | | PONTIAC | MI | 48340-1084 |
| PAULETTE E ROSS EX UW URSULINE V BOYD | 1658 AMHERST ST | | | | BUFFALO | NY | 14214-2002 |
| PAULETTE E SAAB | 3640 SALISBURY HILLS DR | | | | ALLENTOWN | PA | 18103-9629 |
| PAULETTE FISH | 1898 FISK RD | | | | HOWELL | MI | 48843-8823 |
| PAULETTE FRANCIS RUSS & DAVID A RUSS JT TEN | PO BOX 184 | | | | WASHINGTON | MI | 48094-0184 |
| PAULETTE HARRIS | 305 FOREST TRCE | | | | RADCLIFF | KY | 40160-9499 |
| PAULETTE HESS | 5838 VALLEJO | | | | OAKLAND | CA | 94608-2626 |
| PAULETTE J FELAN | 2380 CABOT | | | | CANTON | MI | 48188-1825 |
| PAULETTE JEAN SMEATON | 625 NW 21ST ST | | | | MOORE | OK | 73160-3407 |
| PAULETTE K STRATTON | PO BOX 7168 | | | | KINGSPORT | TN | 37664-1168 |
| PAULETTE K WATANABE & ROY H WATANABE JT TEN | 2465 AULTUHU ST | | | | PEARL CITY | HI | 96782 |
| PAULETTE L BOBKO | 5856 KUENZER DR | | | | SEVEN HILLS | OH | 44131-1926 |
| PAULETTE L DENNIS TOD WILL DENNIS SUBJECT TO STA TOD RULES | 800 N W 72 TERR | | | | PLANTATION | FL | 33317-1133 |
| PAULETTE L MC CARTHY | 1523 FIFTH AVE | | | | JOLIET | IL | 60433-2039 |
| PAULETTE LASKARIS | 2930 ROCKAWAY AVE APT 56 | | | | OCEANSIDE | NY | 11572 |
| PAULETTE LOVE | 2853 EMMICK DR | | | | TOLEDO | OH | 43606-2706 |
| PAULETTE M ALMSTED | 2908 SUNNYSIDE CIR | | | | BURNSVILLE | MN | 55306-6951 |
| PAULETTE M COLLINS | 29600 DEAL ISLAND ROAD | | | | PRINCESS ANNE | MD | 21853-2742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAULETTE M MOORE | 1360 TWO PENNY DR | | | | HARRISONBURG | VA | 22802-2342 |
| PAULETTE M NICHOLS | 9624 KENT DR | | | | MIDWEST CITY | OK | 73130-6438 |
| PAULETTE M NOVAK & DONALD R NOVAK SR JT TEN | 23709 TALBOT STREET | | | | SAINT CLAIR SHORES | MI | 48082-2561 |
| PAULETTE M SCYTKO | 2526 NORTH RAMONA PARK AVE | | | | WHITE CLOUD | MI | 49349-9422 |
| PAULETTE MCDONALD | 22860 LAKE RAVINES DR | | | | SOUTHFIELD | MI | 48033-3456 |
| PAULETTE OBYRNE | 200 LANSING ST | | | | EATON RAPIDS | MI | 48827-1026 |
| PAULETTE P CARABELLI | 2 SPRINGTREE LANE | | | | YARDLEY | PA | 19067-1830 |
| PAULETTE PASSMORE | 1216 MULBERRY LN | | | | BURTON | MI | 48529-2253 |
| PAULETTE PETRY | 4000 SARGENT RD | | | | JACKSON | MI | 49201-7620 |
| PAULETTE R DONNELLY | 4 TRACY ST | | | | MASSENA | NY | 13662-2307 |
| PAULETTE R HALKER | 7895 SURREYWOOD DR | | | | NORTH BEND | OH | 45052-9617 |
| PAULETTE R LONG | 271 W WASHINGTON ST 270 | | | | MADISON | GA | 30650-1250 |
| PAULETTE ROWLAND BRASSINGA | 4 BUCK HILL ROAD | | | | RIDGEFIELD | CT | 06877-2713 |
| PAULETTE S BARFIELD | 1716 SOUTH CLUB COURT | | | | TAMPA | FL | 33612-8379 |
| PAULETTE S DONALDSON | 22618 BROOK FOREST | | | | NOVI | MI | 48375 |
| PAULETTE S NOVAK | 3785 GRAFTON RD | | | | BRUNSWICK | OH | 44212-2131 |
| PAULETTE SINES | 1120 S WAUGH ST | | | | KOKOMO | IN | 46902-1737 |
| PAULETTE STRATE CUST DEREK LEE MAGGIO UTMA LA | 310 NEW ROADS ST | | | | NEW ROADS | LA | 70760-3534 |
| PAULETTE STRATE CUST MEREDITH ELLEN MAGGIO UTMA LA | 310 NEW ROADS ST | | | | NEW ROADS | LA | 70760-3534 |
| PAULETTE STRATE CUST REBECCA CLAIRE MAGGIO UTMA LA | 310 NEW ROADS ST | | | | NEW ROADS | LA | 70760-3534 |
| PAULETTE V TARANTO | 3179 BENTLEY AVE | | | | LOS ANGELES | CA | 90034 |
| PAULETTE W JONES | 1611 W 15TH ST | | | | ANDERSON | IN | 46016-3205 |
| PAULETTE WALKER | 3233-C27 | | | | MTN HOME | AR | 72653-5449 |
| PAULETTE WILHITE | 5687 CO RD 1069 | | | | VINEMONT | AL | 35179-7333 |
| PAULETTE WORTHEY | C/O PAULETTE MCDONALD | 17244 MARYLAND | | | SOUTHFIELD | MI | 48075-2805 |
| PAULETTE XANTHOS | 627 PAGE AVE | | | | LYNDHURST | NJ | 07071-2514 |
| PAULETTE ZUNDEL | 3909 WILSHIRE COURT | | | | SARASOTA | FL | 34238-2571 |
| PAULG HAUS JR | 280 CARTER RD | | | | PRINCETON | NJ | 08540-2109 |
| PAULINA FISCHER CUST ERIC ROBERT FISCHER U/THE NEW YORK U-G-M-A | C/O UST CORP | 40 COURT STREET | | | BOSTON | MA | 02108-2202 |
| PAULINA MOLINA | 18887 N VALLEY DR | | | | FAIRVIEW PARK | OH | 44126-1759 |
| PAULINA TEACHWORTH & WANDA KALISZ JT TEN | 2322 N VERMONT | | | | ROYAL OAK | MI | 48073 |
| PAULINE A ALSTON | 1890 CORAL POINTE DR | | | | CAPE CORAL | FL | 33990-3875 |
| PAULINE A ALVERS | 323 WARREN STREET | P O BOX 225 | | | WILSON | NY | 14172 |
| PAULINE A BURKE | 6970 NC HIGHWAY 135 | | | | MAYODAN | NC | 27027-8127 |
| PAULINE A CREMEENS | 40 MATTHEWS ST UNIT 30 | | | | BRISTOL | CT | 06010 |
| PAULINE A FLOOD | 1546 PIMLICO DR | | | | YOUNGSTOWN | OH | 44515-5162 |
| PAULINE A FUJINO | 2506 NORTH EASTWOOD AVE | | | | SANTA ANA | CA | 92705-6717 |
| PAULINE A FUJINO & RAY M FUJINO JT TEN | 2506 N EASTWOOD AVE | | | | SANTA ANA | CA | 92705-6717 |
| PAULINE A MCCLAIN & MARCIA A DIEVENDORF JT TEN | 64 N HOME RD | APT 10 | | | MANSFIELD | OH | 44906-2357 |
| PAULINE A MCCLAIN & PHILIP E MCCLAIN JT TEN | 64 N HOME RD | APT 10 | | | MANSFIELD | OH | 44906-2357 |
| PAULINE A MCLAIN & PAUL A MCCLAIN JT TEN | 64 N HOME RD | APT 10 | | | MANSFIELD | OH | 44906-2357 |
| PAULINE A PENFIELD | PO BOX 66 | | | | WILLIAMSFIELD | OH | 44093-0066 |
| PAULINE A PILIOURAS CUST JOHN MEMO PILIOURAS UGMA NY | 59 HOUSTON PLACE | | | | HAWORTH | NJ | 07641-1826 |
| PAULINE A POWELL | 321 WOODSIDE DRIVE | | | | WEST ALEXANDRIA | OH | 45381-9395 |
| PAULINE A SIGISMONDI & RUDOLPH G SIGISMONDI JT TEN | 301 STONEY ACRE DR | | | | CRANSTON | RI | 02920-1250 |
| PAULINE A STONER | 100 HUNTMAN LANE 5 | | | | FORT THOMAS | KY | 41075 |
| PAULINE A WILLIS | 801 WAYNE AVE | | | | GREENVILLE | OH | 45331-1237 |
| PAULINE ALCORN | 7931 MEADOWBROOK DR | | | | MASON | OH | 45040-9683 |
| PAULINE ALEXANDER | 271 S SANFORD | | | | PONTIAC | MI | 48342-3150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAULINE ARRINGTON | 255 RANDALL AVENUE NEW HOUS | | | | ELMONT | NY | 11003 |
| PAULINE B DOROSHENKO | 12 LINCOLN GDNS | | | | LAKE HIAWATHA | NJ | 07034-2406 |
| PAULINE B JOYNER & JAMES W JOYNER JT TEN | 2550 CHARLIE JOHNSON ROAD | | | | BETHUNE | SC | 29009-9298 |
| PAULINE B MILLER | 1629 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3193 |
| PAULINE B NICHOLS & JAMES D NICHOLS TEN COM | 309 E 45TH | | | | ODESSA | TX | 79762-5516 |
| PAULINE B OKRASZEWSKI & CAROL J OKRASZEWSKI JT TEN | 47 ROSWELL AVENUE | | | | STATEN ISLAND | NY | 10314-4715 |
| PAULINE BARAGAR & THOMAS E RADEMAKER JT TEN | 17261 OTTAWA TRL | | | | WEST OLIVE | MI | 49460-9775 |
| PAULINE BARAK TOD ALAN J BARAK SUBJECT TO STA TOD RULES | 5060 WALLBROOK CT | | | | WEST BLOOMFIELD | MI | 48322-4246 |
| PAULINE BARAK TOD LAWRENCE S BARAK SUBJECT TO STA TOD RULES | 5060 WALLBROOK CT | | | | WEST BLOOMFIELD | MI | 48322-4246 |
| PAULINE BARANOWSKI CUST DAVID F BARANOWSKI UGMA IL | 686 TRAILSIDE DR | | | | LAKE ZURICH | IL | 60047-2858 |
| PAULINE BARANOWSKI CUST JAMES T BARANOWSKI UGMA IL | 625 HARRIS DR | | | | BUFFALO GROVE | IL | 60089-1672 |
| PAULINE BARANOWSKI CUST LUCY BARANOWSKI UGMA IL | W53N886 REGENCY LN | | | | CEDARBURG | WI | 53012-1530 |
| PAULINE BARNES | 1496 AVON AVE SW | | | | ATLANTA | GA | 30311-2702 |
| PAULINE BARNES | 16105 BRUNDAGE RD | | | | INTERLOCNEW | MI | 49643-9647 |
| PAULINE BARUD | 2261 WYLAND AVENUE | | | | ALLISON PARK | PA | 15101-3458 |
| PAULINE BODDINGTON | 42154 CIMARRON ST | | | | CLINTON TWP | MI | 48038-6754 |
| PAULINE BROWN | 247 LA ROCHE AVE | | | | HARRINGTON PARK | NJ | 07640-1733 |
| PAULINE BUSZTA | 4930 KINGSWOOD DRIVE | | | | ROSWELL | GA | 30075-5400 |
| PAULINE C ARMSTRONG TR INTERVIVOS LIVING TRUST 02/23/87 U-A PAULINE C | ARMSTRONG | #6 JAY STREET | | | COLUSA | CA | 95932-2925 |
| PAULINE C BELAIR & LUCIEN J BELAIR JT TEN | 147 SILVER LANE | | | | VERNON | VT | 05354-9418 |
| PAULINE C HOLLAND TR UA 04/20/92 THE PAULINE C HOLLAND TRUST | 5080 FALCON CHASE LANE NE | | | | ATLANTA | GA | 30342-2181 |
| PAULINE C NORMAN | 19703 STEEL | | | | DETROIT | MI | 48235-1151 |
| PAULINE C NORMAN | 730 MARKET STREET | | | | SPRINGBORO | OH | 45066-1122 |
| PAULINE C RUSZKOWSKI | 43917 CATAWBA | | | | CLINTON TOWNSHIP | MI | 48038-1314 |
| PAULINE C SCOTT | 6281 OBISPO AVE | | | | LONG BEACH | CA | 90805-3728 |
| PAULINE C SPRATT | BOX 387 | 147 FRANKLIN STREET | | | BUCKSPORT | ME | 04416-0387 |
| PAULINE C WHITE & WAYNE J HESCOTT JT TEN | 810 N BALL ST | | | | OWOSSO | MI | 48867 |
| PAULINE CARRICO | 511 N U S 31 | | | | TIPTON | IN | 46072-8677 |
| PAULINE CARROLL | 510 S LENFESTY | | | | MARION | IN | 46953-1223 |
| PAULINE CASTLE & HOMER CASTLE JT TEN | 5343 METROPOLITAN | | | | KANSAS CITY | KS | 66106-1619 |
| PAULINE COLEMAN | 352 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3374 |
| PAULINE CRESANTI | 132 OINE DRIVE | | | | EMERSON | NJ | 07630 |
| PAULINE CURHAN CUST DANIEL J CURHAN A MINOR UNDER LAWS OF THE STATE | OF MICHIGAN | 1122 CORTO CAMINO ONTARE | | | SANTA BARBARA | CA | 93105-1914 |
| PAULINE CURRA | 4TH STREET | BOX 596 | | | SMITHTON | PA | 15479-0596 |
| PAULINE D HILL | 498 PARADISE RD | | | | MURPHY | NC | 28906-7001 |
| PAULINE D HORNSBY | 1706 FLAGLER RD | | | | AUGUSTA | GA | 30909-9573 |
| PAULINE D KOSTRABA | 5247 COPELAND AVE | | | | WARREN | OH | 44483-1229 |
| PAULINE E ALCORN | PO BOX 636 | | | | TRINITY | AL | 35673-0007 |
| PAULINE E BLAND | 1122 WOODSTOCK AVENUE | | | | TONAWANDA | NY | 14150-4638 |
| PAULINE E CHAPMAN & CASSIUS L CHAPMAN JT TEN | 355 N FARM DR | | | | ALPHARETTA | GA | 30004 |
| PAULINE E CODY & DOROTHY E CODY JT TEN | 616 OBERLIN CT | | | | THE VILLAGES | FL | 32162-7625 |
| PAULINE E PANYARD | 33218 TALL OAKS CT | | | | FARMINGTON | MI | 48336-4548 |
| PAULINE E RICHARD & RAYMOND P RICHARD JT TEN | PO BOX 41 | | | | MOODUS | CT | 06469-0041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAULINE E ROSS | 5219 SW 40TH ST | | | | BELL | FL | 32619-1717 |
| PAULINE E TRAUTMAN | 2774 S OCEAN BLVD | | | | PALM BEACH | FL | 33480-5539 |
| PAULINE E USHER | 3999 W LEONARD | | | | MARNE | MI | 49435-9721 |
| PAULINE E WAUGH | 72 PINE PLACE DRIVE | | | | BERKELEY SPGS | WV | 25411 |
| PAULINE ELION | 13289 PETALUMA RD | | | | VICTORVILLE | CA | 92392-5023 |
| PAULINE ELLEN WALTZ | 2279 THISTLEWOOD DR | | | | BURTON | MI | 48509-1252 |
| PAULINE F HARDIN | 3203 PRYTANIA ST | | | | NEW ORLEANS | LA | 70115-3416 |
| PAULINE F HEDRICK | 5100 HEDRICK RD | | | | BLAIRSVILLE | GA | 30512-1067 |
| PAULINE F LYNDRUP & ALLAN R NIELSEN & MRS SANDRA R ROBERTS JT TEN | 341 BEAVER GAP ROAD | | | | MURPHY | NC | 28906-2004 |
| PAULINE F TONCIC | 5A WHITEMARSH LN | | | | LANSDALE | PA | 19446-1221 |
| PAULINE F ZENNS | 1143 CHIMNEY TRL | | | | WEBSTER | NY | 14580-9611 |
| PAULINE FEINBLATT | 22204 77TH AVE | | | | OAKLAND GDNS | NY | 11364-3041 |
| PAULINE FINLEY | PO BOX 124 | | | | JONESVILLE | NC | 28642-0124 |
| PAULINE FLOYD CAMPBELL | PO BOX 662 | | | | LORIS | SC | 29569-0662 |
| PAULINE G MUCHA | 26 GRAND ST | | | | WALLINGFORD | CT | 06492-3510 |
| PAULINE G TATE | 6082 PATSCH/TYROL | AUSTRIA | | | | | |
| PAULINE GUITTARI | 126 MAGNOLIA RD | | | | ISELIN | NJ | 08830-1516 |
| PAULINE GULICIUC | 626 MACDONALD ST | | | | FLINT | MI | 48507-2778 |
| PAULINE H CHAPRNKA | 11200 W COLDWATER RD | | | | FLUSHING | MI | 48433-9748 |
| PAULINE H FILER & SANDRA SCARLETT & CYNTHIA SANDERS JT TEN | 4122 VANTAGE CIR | | | | SEBRING | FL | 33872-3400 |
| PAULINE H FLAHERTY | 16 BYFIELD RD | | | | PORTLAND | ME | 04103-2713 |
| PAULINE H FOX | 8856 N 700 E | | | | SHERIDAN | IN | 46069-8854 |
| PAULINE H MANUSAKIS | 788 STAMBAUGH AVE | | | | SHARON | PA | 16146-4142 |
| PAULINE H POPE & JERILYN D POPE JT TEN | 4612 NORFOLK AVE | | | | BALTIMORE | MD | 21216-1007 |
| PAULINE H SELLARS | 1122 SPRING BROOK DR | | | | MANSFIELD | OH | 44906-3545 |
| PAULINE H STORY | 2404 RALLY COURT | | | | VIRGINIA BEACH | VA | 23454-1215 |
| PAULINE HAYES | 8513 PEACHWOOD DR | | | | DAYTON | OH | 45458-3249 |
| PAULINE HILL | 415 CLINTON ST | | | | OWOSSO | MI | 48867-2718 |
| PAULINE HILLMAN | 8257 HENDERSON RD | | | | GOODRICH | MI | 48438-9777 |
| PAULINE HINCH | 45808 MORCEAU | | | | MACOMB | MI | 48021 |
| PAULINE HODGSON ARWINE | 1305 PARK AVE #49 | | | | ALEXANDRIA | IN | 46001-2735 |
| PAULINE HOFFMAN | 2526 YORKSHIRE LN | | | | BLOOMFIELD HILLS | MI | 48302-1072 |
| PAULINE HORNICKEL | 7288 MARBLEHEAD DR | | | | HUDSON | OH | 44236-1732 |
| PAULINE I ANDERSON | 1543 YORKTOWN | | | | GROSSE POINTE WOOD | MI | 48236-1071 |
| PAULINE J BOCK | 104 MERCER AVE | | | | SCHENECTADY | NY | 12303 |
| PAULINE J DEEGAN | N 7154 HWY 27 | | | | LADYSMITH | WI | 54848 |
| PAULINE J DEPOLO | 512 CALHOUN RD | | | | WILMINGTON | DE | 19809-2216 |
| PAULINE J FERRELL | 6771 TROY | | | | TAYLOR | MI | 48180-1634 |
| PAULINE J LYONS | 1325 S HACKLEY STREET | | | | MUNCIE | IN | 47302-3566 |
| PAULINE J MAKOWSKI | 150 WOODINGHAM CT | | | | SALINE | MI | 48176-1310 |
| PAULINE J MCLEOD CUST NILS A MCLEOD UGMA NY | 23 BETHUNE ST #4 | | | | NEW YORK | NY | 10014-1715 |
| PAULINE J RICE | 6012 HEAVENWAY DR | | | | WATAUGA | TX | 76148-3608 |
| PAULINE JOHNSON | PO BOX 68 | | | | MILAN | IN | 47031-0068 |
| PAULINE JOHNSTONE | 1207 CAPSTAN DR | | | | FORKED RIVER | NJ | 08731-2019 |
| PAULINE JOOST | BOX 24 | | | | MARK CENTER | OH | 43536-0024 |
| PAULINE K BREWER | 26 AMHERST RD BOX 359 | | | | BARNEGAT LIGHT | NJ | 08006-0359 |
| PAULINE K CUMMINGS | 1051 10TH ST | | | | SHALIMAR | FL | 32579-1984 |
| PAULINE K HODSON & STEVEN W TUCKER JT TEN | 8401 N 105TH LANE | | | | PEORIA | AZ | 85345-7471 |
| PAULINE K MONTELONGO CUST DEREK H MONTELONGO UTMA CA | 2275 HUNTINGTON DR #557 | | | | SAN MARINO | CA | 91108-2640 |
| PAULINE K PROCKNOW | 3911 GLENWOOD AVE | | | | LANSING | MI | 48910-4776 |
| PAULINE KOUNTZ BEYER | 13282 HUNTERS VIEW | | | | SAN ANTONIO | TX | 78230-2032 |
| PAULINE L DEIS | 4853 REDWOOD DR | | | | FAIRFIELD | OH | 45014-1683 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAULINE L DEIS | 4853 REDWOOD DR | | | | FAIRFIELD | OH | 45014-1683 |
| PAULINE L MURPHY & LINDA B CAREY JT TEN | P O BOX 152 | | | | GANSEVOORT | NY | 12831 |
| PAULINE L POTTS CUST GORDON O POTTS JR A MINOR U/ART 8-A OF THE PERS | PROP LAW OF N Y | 2825 SE 23RD AVE | | | OCALA | FL | 34471-6184 |
| PAULINE L RADASEVICH | 602 MILLIKEN AVE | | | | SHARPSVILLE | PA | 16150-1913 |
| PAULINE L SHAM TR PAULINE L SHAM TRUST UA 04/08/98 | 823 S HUMBOLDT ST | | | | SAN MATEO | CA | 94402-1417 |
| PAULINE LAWRENCE | 3486 LINGER LANE | | | | SABINAW | MI | 48601-5621 |
| PAULINE LAWSON | 1151 BROOKSIDE CT | | | | AVON | IN | 46123-7428 |
| PAULINE LEACH STAPP | 9870 LEES CREEK RD | | | | HARRISON | OH | 45030-9513 |
| PAULINE LEE | 942 S MULLEN AVE | | | | LOS ANGELES | CA | 90019-1828 |
| PAULINE LEVENE | 8950 W JEFFERSON AVE | | | | DENVER | CO | 80235-1702 |
| PAULINE LEVIN CUST ALAN DOUGLAS LEVIN U/THE N J UNIFORM GIFTS TO | MINORS ACT | 28 ALCOTT DRIVE | | | LIVINGSTON | NJ | 07039-1224 |
| PAULINE LOUISE SPELDOS & JOHN SPELDOS JT TEN | 8 ELLIOT PLACE | | | | JAMESBURG | NJ | 08831-2520 |
| PAULINE M BOLES & CAROL L BEEBE TEN COM | 5080 TOLI TRAIL | | | | BRIGHTON | MI | 48114-9282 |
| PAULINE M BRYANT | PO BOX 162 | | | | CHARLESTOWN | MD | 21914-0162 |
| PAULINE M CALL | 1049 S ROUTE 73 EAST | | | | SPRINGBORO | OH | 45066 |
| PAULINE M GABRIELLI | 128 PARKER AVE | | | | HOLDEN | MA | 01520-2461 |
| PAULINE M GAFFNEY TR PAULINE M GAFFNEY LIV TRUST UA 06/30/04 | 376 NEW YORK AVE | | | | ROCHESTER | PA | 15074-1909 |
| PAULINE M HAMMILL TR UA 07/23/99 HAMMILL REVOCABLE TRUST | 1444 BOURDEAUX WAY | | | | CENTERVILLE | OH | 45458 |
| PAULINE M HARDEN | C/O PAULINE M HARDEN KELLY | PO BOX 21669 | | | DETROIT | MI | 48221-0669 |
| PAULINE M HODEK | PO BOX 4844 | | | | PORTLAND | ME | 04112-4844 |
| PAULINE M HOOK | 3331 GALL BL | | | | ZEPHYRHILLS | FL | 33541-6800 |
| PAULINE M HOUSEMAN | 8958 FARMERSVILLE W CARROLLTON | RD | | | GERMANTOWN | OH | 45327-9504 |
| PAULINE M KANOZA | 9655 W MOUNTAIN VIEW RD APT A | | | | PEORIA | AZ | 85345-6985 |
| PAULINE M KITTLE & CAROL MILLER & LLOYD KITTLE JT TEN | 10133 LAPEER RD APR 230 | | | | DAVISON | MI | 48423-8199 |
| PAULINE M MARTELL | 35953 LAKE SHORE BLVD D-7 | | | | EASTLAKE | OH | 44095-1557 |
| PAULINE M MC MEECHAN | 256 CLEVELAND DR | | | | BUFFALO | NY | 14223 |
| PAULINE M NANCE | 8387 SANDPIPER ST | | | | CANTON | MI | 48187-1712 |
| PAULINE M PARKER | 6 JULIET STREET | | | | NEW BRUNSWICK | NJ | 08901-3414 |
| PAULINE M PIETROW & RICHARD P PIETROW JT TEN | 28 RIDGEWAY STREET | | | | MOUNT HOLLY | NJ | 08060-1438 |
| PAULINE M RASCHILLA | 1419 HILLCRST DR | | | | NILES | OH | 44446-3709 |
| PAULINE M RICE & SUZANNE RICE SIMONCINI JT TEN | 300 PARK AVE | | | | WORCESTER | MA | 01609-1805 |
| PAULINE M VOYER | 2515 CANYON CREEK DRIVE | | | | STOCKTON | CA | 95207-4554 |
| PAULINE M WEIGLE | 3200 BAKER CIR | UNIT A217 | | | ADAMSTOWN | MD | 21710-9672 |
| PAULINE M ZARZECKI | 20 MAYAPPLE DRIVE | | | | BRICK | NJ | 08724-5031 |
| PAULINE MAE WEENINK TR PAULINE MAE WEENINK REVOCABLE LIVING TRUST UA | 02/15/91 | 210 HEILMAN ST | | | EATON RAPIDS | MI | 48827-1911 |
| PAULINE MAIOCCO & P DONALD MAIOCCO JT TEN | 101 N CONCORD AVE | | | | HAVERTOWN | PA | 19083-5018 |
| PAULINE MAKUCH | 511 FERNWOOD TERR | | | | LINDEN | NJ | 07036-5816 |
| PAULINE MARGORAS | 21 NORTHFIELD DR W | | | | LAKE RONKONKOMA | NY | 11779-1821 |
| PAULINE MARION CARNAHAN | 1896 FILLMORE ST | | | | SANTA CLARA | CA | 95050-3709 |
| PAULINE MC NUTT | 1971 PITCH LANDING RD | | | | CONWAY | SC | 29527-6648 |
| PAULINE MEEK GUINN | 1625 W AVENUE C | | | | MULESHOE | TX | 79347-3037 |
| PAULINE MESICH & JAMES J MESICH JT TEN | 3710 44TH ST | | | | ROCK ISLAND | IL | 61201-7121 |
| PAULINE MILLER & DANNY R BLAIR & TIMOTHY E BLAIR & JONATHON R BLAIR | JT TEN | 101 S MAIN ST | PO BOX 119 101 S MAIN STREET | | NEW MADISON | OH | 45346-0119 |
| PAULINE MONTELONGO CUST ADAM T MONTELONGO UTMA CA | 2275 HUNTINGTON DR #557 | | | | SAN MARINO | CA | 91108-2640 |
| PAULINE MOSS | 30 E ELM ST | APT 16E | | | CHICAGO | IL | 60611-1064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAULINE MUCKLO | 1050 HOMEWORTH ROAD | | | | ALLIANCE | OH | 44601-9017 |
| PAULINE MURON | 4308 E MT MORRIS ROAD | | | | MT MORRIS | MI | 48458-8978 |
| PAULINE N FORCE | 1296 BRACEVILLE ROBINSON RD | | | | SOUTHINGTON | OH | 44470-9558 |
| PAULINE OKRASZEWSKI | 47 ROSWELL AVE | | | | STATEN ISLAND | NY | 10314-4715 |
| PAULINE P ELKINS | 554 W QUINCY AVE | | | | CLOVIS | CA | 93619-4809 |
| PAULINE P PETERSON TOD DEBORAH A GORDY SUBJECT TO STA TOD RULES | 785 WASHINGTON ST | | | | NORWOOD | MA | 02062 |
| PAULINE PALMER MEEK & MILO BEN MEEK TR PAULINE PALMER MEEK TRUST UA | 04/15/98 | 1923 LITTLE KITTEN AVE | APT 26 | | MANHATTAN | KS | 66503-7587 |
| PAULINE PATRICK | PO BOX 10153 | | | | N HOLLYWOOD | CA | 91609-2153 |
| PAULINE PETERS | 1720 E MEMORIAL DR APT 222 | | | | JANESVILLE | WI | 53545-1983 |
| PAULINE PHILLIPS | 1533 S KEISNER | | | | INDIANAPOLIS | IN | 46221 |
| PAULINE PUCAK | 7220 ST JOSEPH ROAD | | | | NIAGARA FALLS | NY | 14304-1337 |
| PAULINE R CORREDINE | 18435 UNIVERSITY PARK DR | | | | LIVONIA | MI | 48152-2629 |
| PAULINE R FERNANDEZ | 206 WILLIAM DURFEE DR | | | | EATON RAPIDS | MI | 48827-9594 |
| PAULINE R HORNBUGOR | 0-2215 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49504 |
| PAULINE R KAISER | 4401 ROLAND AVE | APT 501 | | | BALTIMORE | MD | 21210-2796 |
| PAULINE R STREET | 7226 PRESIDENT STREET | | | | LEEDS | AL | 35094-7819 |
| PAULINE R THOMPSON | C/O STEVEN L THOMPSON | 15854 MAYFIELD DR | | | LANSING | MI | 48906-1421 |
| PAULINE R WILLIAMS | 294 OLD HILL RD | | | | FALLBROOK | CA | 92028-2570 |
| PAULINE RAPACZ TR PAULINE RAPACZ REVOCABLE TRUST UA 5/31/01/ | 5628 S MASSASOIT | | | | CHICAGO | IL | 60638-3724 |
| PAULINE RATNAYAKE | ATTN PAULINE R RASHEED | 345 WEST 58TH STREET | APT 3P/N | | NEW YORK | NY | 10019-1145 |
| PAULINE ROBISON | 501 W ARLINGTON AVE | | | | CLARKSVILLE | IN | 47129-2605 |
| PAULINE S ADAMS | 755 EPPS BRIDGE PARKWAY #232 | | | | ATHENS | GA | 30606 |
| PAULINE S ANDRYSIAK | APT 5 | 200 N 2ND ST | | | SAINT CHARLES | IL | 60174-1955 |
| PAULINE S BALL | 1835 DALEY DRIVE | | | | REESE | MI | 48757-9231 |
| PAULINE S BEKEMEIER | 10810 EAST ROAD | | | | BURT | MI | 48417 |
| PAULINE S COLEMAN | 138 DHU ST | | | | GATE CITY | VA | 24251 |
| PAULINE S CRAMER TR PAULINE S CRAMER TRUST UA 09/22/78 | 4116 WOODMONT RD | | | | TOLEDO | OH | 43613-3824 |
| PAULINE S GRUBB | 7545 SCENIC DRIVE | | | | W JEFFERSON | OH | 43162-9716 |
| PAULINE S HENDY | 575 DEMING ST | | | | SALEM | OH | 44460-3739 |
| PAULINE S HENSLEY | 1600 JS HOLLAND RD | | | | RIDGEWAY | VA | 24148-3727 |
| PAULINE S LAWSON | 2001 83RD AVE N | LOT 1265 | | | ST PETERSBURG | FL | 33702-3976 |
| PAULINE S TAYLOR & GAIL ANN GATZ JT TEN | 6140 NELSON CT | | | | BURTON | MI | 48519-1665 |
| PAULINE S TRELLI | 150 GARFIELD RD | | | | BRISTOL | CT | 06010-5307 |
| PAULINE SHEA | 173A PLEASANT ST | | | | MELROSE | MA | 02176-5166 |
| PAULINE SOHN | 212 MAYS DR | | | | BLOOMINGTON | IL | 61701-2033 |
| PAULINE SPIROS | 970 LAS LOMAS AVE | | | | PACIFIC PALISADES | CA | 90272-2430 |
| PAULINE STEPUTIS | 9630 RAINIER AVE SOUTH | | | | SEATTLE | WA | 98118-5935 |
| PAULINE STUTZMAN & DARLINE DOELLE & GELINE TUCKER JT TEN | 7030 MELDRUM ROAD | | | | FAIR HAVEN | MI | 48023-2426 |
| PAULINE T BALL | BOX P | 202 FIFTH AVE | | | KENBRIDGE | VA | 23944-0779 |
| PAULINE T BIBER | 128 RIDGEMONT DR | | | | FRANKLIN | TN | 37064-2940 |
| PAULINE T GRILLO | 12425 ROSSELO AVE | | | | WARREN | MI | 48093-5019 |
| PAULINE T GUY | 128 WEST COMMERCE ST | | | | SMYRNA | DE | 19977-1180 |
| PAULINE TABOR | 8650 SHERMER RD | #102 | | | NILES | IL | 60714-2100 |
| PAULINE TEMPLE | 162 LAKESHORE DR | | | | CLARKSTON | MI | 48348-1480 |
| PAULINE TODD | 2109 WINANS ST | | | | FLINT | MI | 48503-5857 |
| PAULINE V GIBBONS | 2818 FORTUNE AVE | | | | PARMA | OH | 44134-2237 |
| PAULINE V MORIN | 161 LOWES SIDE ROAD | AMHERSTBURG ON N9V 1S4 CANADA | | | | | |
| PAULINE V MYERS | 2813 S MURRAY DRIVE | | | | OKLAHOMA CITY | OK | 73119-5222 |
| PAULINE V PEVERLY | 1235-B EAST MARYLAND AVENUE | | | | PHOENIX | AZ | 85014-1346 |
| PAULINE VANKREVELEN | 5856 RHODE ISLAND AVE NORTH | | | | MINNEAPOLIS | MN | 55428-3256 |
| PAULINE W BROWN TR PAULINE W BROWN TRUST UA 12/28/94 | 1002 CORWIN AVE | | | | HAMILTON | OH | 45015-1839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAULINE W IWASKO | 4275 OWENS RD | APT 132 | | | EVANS | GA | 30809-3316 |
| PAULINE W MEADOWS | 406 MILLER AVE | | | | HINTON | WV | 25951-2638 |
| PAULINE W ODELL | 1873 BRANDONHAEE DR | | | | MIAMISBURG | OH | 45342-9507 |
| PAULINE W THOMPSON & STEPHANIE T RANSOM JT TEN | 4015A BILL MOXLEY RD | | | | MT AIRY | MD | 21771-4835 |
| PAULINE WALKER | 9341 300TH AVE | | | | NEW AUBURN | WI | 54757 |
| PAULINE WALKER ASHLEY | 489 COVEWOOD BLVD | | | | WEBSTER | NY | 14580-1107 |
| PAULINE WATTNER & JUDY N NELSON TEN COM | 404 MEADOW LANE | | | | CANTON | TX | 75103-3008 |
| PAULINE WISNIEWSKI & CHARLES WISNIEWSKI TR PAULINE WISNIEWSKI | REVOCABLE LIVING TRUST UA 11/21/95 | 18 LAKEVIEW RD | | | N SALEM | NY | 10560-2910 |
| PAULINO AND SONIA MARQUES | 1109 HARDING ROAD | | | | ELIZABETH | NJ | 07208 |
| PAULINO V VARELA | GM BRASIL RODOVIA RS 30 | PARADA 101 GRAVATAI | RS BRASIL9419 | | | | |
| PAULINO V VARELA | GM DO BRASIL | RODOVIA RS30 PARADA 101 | GRAVATAI-RS 94198-900 BRAZIL | | | | |
| PAULLA J WISSEL | 11183 LORMAN | | | | STERLING HEIGHTS | MI | 48312-4965 |
| PAULO AGOSTINHO | 90 HOWARD ST #2FL | | | | SLEEPY HOLLOW | NY | 10591-2217 |
| PAULO D LEITE | 160 CROSSROADS LAKES DRIVE | | | | PONTE VEDRABEACH | FL | 32082-4041 |
| PAULO F DITKOWSKY | 723 CHRISTY ST | | | | JACKSON | MI | 49203 |
| PAULO F MOREIRA | GM DO BRASIL | AV GOIAS 1805 SAO | 01000 SAO PAULO BRAZIL BRAZIL | | | | |
| PAULO F MOREIRA | RUA J.B. SANTOS | SANTO ANTOIO DO BIMHAL | CAIXA BOSTAL 55 12450-000 BRAZIL | | | | |
| PAULO FRANCISCO MOREIRA | RUA J B SANTOS CAIXA POSTAL 55 | SANTO ANTONIO DO PINHAL | SAO PAULO 12450-000 BRAZIL | | | | |
| PAULO G CORDEIRO | 6 MASTERTON CRES | WINNIPEG MB R2P 0M9 CANADA | | | | | |
| PAULO R FERREIRA ROCHA | RUA JOSE GALDINO DA SILVA 651 | SAO PAULO SP | 04792-000 | BRASIL | | | |
| PAULO R ROCHA | RUA JOSE GALDINO DA SILVA 651 | SAO PAULO | SAO PAULO BRASIL0 | | | | |
| PAVEL GORELIK | 35 HOSMER STREET APT 12 | | | | MARLBOROUGH | MA | 01752 |
| PAVILS PUKJANIS | 3707 CLOVER STREET | | | | HENRIETTA | NY | 14467-9719 |
| PAVLA PEROUTKA | 5306 CENTRAL AVE | | | | WESTERN SPRINGS | IL | 60558-1834 |
| PAVLE MILENKOVSKI | 6141 SUNNY VALE DR | | | | COLUMBUS | OH | 43228-9552 |
| PAVLE STOJANOVSKI | 33450 25 MILE ROAD | | | | NEW BALTIMORE | MI | 48047-2706 |
| PAWEL ISVARIN | 22115 COTTONWOOD DR | | | | CLEVELAND | OH | 44116-2332 |
| PAWEL ISVARIN & ALINE J ISVARIN JT TEN | 22115 COTTONWOOD DR | | | | CLEVELAND | OH | 44116-2332 |
| PAWEL J BRONISZEWSKI | 1607 MORRELL AVE | | | | CONNELLSVILLE | PA | 15425-3814 |
| PAWLO MUSYK | 12578 MORAN | | | | DETROIT | MI | 48212-2329 |
| PAWLO PICZKUR | 506 BLUEBERRY LANE | | | | SYRACUSE | NY | 13219-2154 |
| PAXTON INVESTMENT COMPANY | PO BOX 176 | | | | SKIPPACK | PA | 19474-0176 |
| PAYNE BROS OFFICE EQUIPMENT INC | 4007 KINNEY GULF RD | | | | CORTLAND | NY | 13045-1506 |
| PAYTON D HAIRSTON | 195 DANIEL AVENUE | | | | WESTLAND | MI | 48186-8996 |
| PEARCE C CARREL | 1224 S BLOOMINGTON ST | | | | GREENCASTLE | IN | 46135-2206 |
| PEARCY BRADLEY | ATTN DOUGLAS L BRADLEY | 103 MEADOW DRIVE | | | ALMA | AR | 72921 |
| PEARL A BAKER TOD | MICHAEL S BAKER | 10245 MILTON POTSDAM RD | | | WEST MILTON | OH | 45383 |
| PEARL A BAKER TOD BRIAN E BAKER SUBJECT TO STA TOD RULES | 10245 MILTON POTSDAM RD | | | | WEST MILTON | OH | 45383 |
| PEARL A BAKER TOD DAWN R SWINFORD SUBJECT TO STA TOD RULES | 10245 MILTON POTSDAM RD | | | | WEST MILTON | OH | 45383 |
| PEARL A BAKER TOD KELLY L HUSK SUBJECT TO STA TOD RULES | 10245 MILTON POTSDAM RD | | | | WEST MILTON | OH | 45383 |
| PEARL A GREGORY | 984 TIMBER CREEK LN | | | | GREENWOOD | IN | 46142-5064 |
| PEARL A HERSHBERGER | 1771 WHITE ROAD | | | | GROVE CITY | OH | 43123-8999 |
| PEARL ACKERMAN | BOX 325 | | | | FARWELL | MI | 48622-0325 |
| PEARL ALLISON | 422 WYOMING AVENUE | | | | BUFFALO | NY | 14215-3122 |
| PEARL ASAM YANG & ALISON MALIA YANG JT TEN | 1443 KOLOPUA ST | | | | HONOLULU | HI | 96819-1648 |
| PEARL B BOOTH & PATRICIA JOYCE NICHOLS JT TEN | 5239 CHICKASAW TRL | | | | FLUSHING | MI | 48433-1090 |
| PEARL B CANTWELL | 1101 E ARBROOK BL 228 | | | | ARLINGTON | TX | 76014-3361 |
| PEARL B MCALLISTER | 2025 ROGERS ST | APT 225 | | | CLEARWATER | FL | 33764-6333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEARL B MILLER | 6316 LANGWOOD BLVD | | | | FORT WAYNE | IN | 46835-1881 |
| PEARL B ROENNAU & WILLIAM H ROENNAU JT TEN | 813 9TH STREET APT 1 | | | | SANTA MONICA | CA | 90403-1533 |
| PEARL BEDNOREK & ROBERTA BEDNOREK LASIEWICKI JT TEN | 1549 PINE CREST DR | | | | CARO | MI | 48723-9308 |
| PEARL BERKOWITZ | APT E-32 | 1 RUSTIC RIDGE | | | LITTLE FALLS | NJ | 07424-1943 |
| PEARL BOLTON | 187 HAZELWOOD | | | | BUFFALO | NY | 10436-7487 |
| PEARL BURG & MAX BURG JT TEN | 2808 AMESBURY DR | | | | PLANO | TX | 75093-4738 |
| PEARL CARROLL | 294 RIDGEWOOD AVE | | | | BROADWAY | VA | 22815 |
| PEARL CEIFETZ CUST ROCHELLE DEE CEIFETZ U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 10525 KINGSTON | | | HUNTINGTON WOODS | MI | 48070-1159 |
| PEARL CHAPMAN | PO BOX 215 | THAMESFORD ON N0M 2M0 CANADA | | | | | |
| PEARL CORNETT | 624 PLEASANT | | | | GRAND LEDGE | MI | 48837-1343 |
| PEARL D SEPACK | 14518 MELROSE ST | | | | LIVONIA | MI | 48154-3510 |
| PEARL DORSEY | 2920 DELORES ST | | | | SAGINAW | MI | 48601-6131 |
| PEARL E BROWN | PO BOX 285 | | | | INWOOD | WV | 25428-0285 |
| PEARL E GENICOLA | 7 CEDAR AVE | | | | BORDENTOWN | NJ | 08505-1903 |
| PEARL E KAATZ & PEARL E VINSON JT TEN | 48 CRABAPPLE LN | | | | FRANKLIN PARK | NJ | 08823-1408 |
| PEARL E TASS | PO BOX 1304 | | | | LAKE OZAVK | MO | 65049-1304 |
| PEARL FRIEDMAN & BERNARD FRIEDMAN JT TEN | 7 BARBY LANE | | | | PLAINVIEW | NY | 11803-5403 |
| PEARL FRIEDMAN CUST LES FRIEDMAN UGMA NY | 3 KINGS CT | # 58 | | | MONTICELLO | NY | 12701-8470 |
| PEARL G SWERSKY & LOIS-ANN SWERSKY & CAROL R SWERSKY JT TEN | 3803 CHERRYBROOK RD | | | | RANDALLSTOWN | MD | 21133-4119 |
| PEARL GEDMINT | 4741 WOODLAND AVE | | | | WESTERN SPRGS | IL | 60558-1744 |
| PEARL GEE & JOHN F GEE JR JT TEN | 375 CUTLER AVE | | | | MAPLE SHADE | NJ | 08052-3221 |
| PEARL GOLDBERG | 600 WEST 239 ST APT 7C | | | | BRONX | NY | 10463-1208 |
| PEARL H ANDERSON | 620 ROOSTER RUN | | | | SCHERTZ | TX | 78154 |
| PEARL H NOLAND JR & EDITH E NOLAND JT TEN | C/O FIORE | 110 DOUGLAS ROAD | | | FAR HILLS | NJ | 07931-2512 |
| PEARL H WORLEY | 10701 DUTCHESS LN | | | | AMELIA CT HSE | VA | 23002-3858 |
| PEARL HAMMOND | 750 JERUSALEM AVE | APT 1F | | | UNIONDALE | NY | 11553-2947 |
| PEARL I BARNETT | 105 W ELM STREET | | | | GAINES | MI | 48436-8700 |
| PEARL I BELT | 1645 WOODPOINTE DR | | | | INDIANAPOLIS | IN | 46234-1957 |
| PEARL I FACKLER | 3990 GAINES BASIN RD | | | | ALBION | NY | 14411-9217 |
| PEARL I HATTON | 1431 FRYE RD | | | | COLUMBIA | TN | 38401-7282 |
| PEARL I HIX | 6238 WESCROFT AVENUE | | | | CASTLE ROCK | CO | 80104-5269 |
| PEARL I YINGLING | 198 TWIN RIVER TRL | | | | BRISTOL | IN | 46507-9297 |
| PEARL J FRENCH | 3072 N IRISH RD | | | | DAVISON | MI | 48423-9558 |
| PEARL JONES | 303 N SMITH ST | | | | NEW CARLISLE | OH | 45344-1743 |
| PEARL K HALLOCK & NANCY H BALLANTINE & MARGARET WANTUCK JT TEN | 4160 HOLLY LN | | | | ROCHESTER | MI | 48306 |
| PEARL K MCCARRY | 89 S MERIDIAN | | | | MASON | MI | 48854-9648 |
| PEARL K MCGREGOR | 74 WILLIAM ST | | | | NORWALK | CT | 06851-6041 |
| PEARL L CHAPPELL | 19901 TRINITY | | | | DETROIT | MI | 48219-1339 |
| PEARL L DAVIDSON TOD DAVID H & PEARL L DAVIDSON LIVING TRUST UA | 10/14/1996 | 2143 MARJORIE ANN STREET | | | WEST BRANCH | MI | 48661 |
| PEARL L REVOLDT | 866 DORAL DR | | | | OXFORD | MI | 48371-6503 |
| PEARL L WALKER | 15321 PARK | | | | OAK PARK | MI | 48237-1964 |
| PEARL LEE SHRIMPTON | 66771 FAYETTE RD | | | | ATLANTIC | IA | 50022-8324 |
| PEARL LEONA KIPP | 6425 SHAPPIE RD | | | | CLARKSTON | MI | 48348-1961 |
| PEARL LERNER | 2567 EDGERTON RD | | | | CLEVELAND | OH | 44118-4465 |
| PEARL LOUISE MOLES HAAS TR PEARL LOUISE MOLES HAAS REVOCABLE TRUST UA | 04/26/04 | 3040 CHAR ANN | | | HOWELL | MI | 48843-5703 |
| PEARL M ARDELLA TR PEARL M ARDELLA LIVING TRUST UA 03/07/05 | 21001 ORANGE BLOSSOM LN | | | | PLAINFIELD | IL | 60544-9346 |
| PEARL M DELLIMUTI | 1800 GRACEWOODS DR | | | | NILES | OH | 44446-3574 |
| PEARL M GALUS | 339 KIPLING BLVD | | | | LANSING | MI | 48912-4124 |
| PEARL M HOGAN | 9004 W 49TH TERRACE | | | | MERRIAM | KS | 66203-1716 |
| PEARL M JACKSON | 416 6TH ST | | | | HUNTINGDON | PA | 16652-1519 |
| PEARL M LAPORTE | PO BOX 20 | | | | PACIFIC GROVE | CA | 93950-0020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEARL M RAKUTIS | 55 COUNTRY DR | | | | BRIDGEWATER | MA | 02324-2057 |
| PEARL M THOUIN & LAWRENCE THOUIN JT TEN | 2777 HILLENDALE | | | | ROCHESTER HILLS | MI | 48309-1924 |
| PEARL M ZELLERS & LARRY B ZELLERS JT TEN | APT 3-B | 824 JACKSON STREET | | | ALLENTOWN | PA | 18102-4868 |
| PEARL MARCUS TR PEARL MARCUS TRUST UA 12/12/03 | #2 5TH AVE | SUITE 9K | | | NEW YORK | NY | 10011-8837 |
| PEARL MASON & LILLIE M HINDS JT TEN | 2422 TINCHTOWN RD | | | | JAMESTOWN | TN | 38556-5403 |
| PEARL MORGAN | BOX 36 | | | | ESSIE | KY | 40827-0036 |
| PEARL N GIEDA | 10 RUSSET LANE | | | | LEVITTOWN | PA | 19055-1415 |
| PEARL NORRIS | 2125 SW ALGIERS ST | | | | PORT ST LUCIE | FL | 34953-5740 |
| PEARL O CURRANT | 15 ROGER WILLIAMS CT | | | | PORTSMOUTH | RI | 02871-3811 |
| PEARL O POPP | 2099 GARDENLAND AVE | | | | NILES | OH | 44446-4563 |
| PEARL P MORRIS | 14854 SYCAMORE RD | | | | LAUREL | DE | 19956-2571 |
| PEARL P YUAN | 32 OTTER CREEK RD | | | | SKILLMAN | NJ | 08558-2365 |
| PEARL PECHTER | PO BOX 940458 | | | | SIMI VALLEY | CA | 93094 |
| PEARL PIATT & MARGARET W PIATT JT TEN | C/O MARGARET PIATT LESKE | 5770 BECKER DR | | | ROCHESTER | MI | 48306-2610 |
| PEARL R ADAMSON | 6510 THREE CHOPT RD | | | | RICHMOND | VA | 23226-3119 |
| PEARL R FRANCIS | 39 N CEDAR ST | | | | NILES | OH | 44446-2419 |
| PEARL R HARVEY | 704 MEADOW LN | | | | TROY | OH | 45373-2230 |
| PEARL R JOHNSTON | 444 78TH ST | | | | NIAGARA FALLS | NY | 14304-3336 |
| PEARL R MCBURNEY | 11 KING POINT CIR S | | | | OWEGO | NY | 13827-1147 |
| PEARL R VIDITO | 13317 ALLEGAN STREET | | | | WHITTIER | CA | 90605-3201 |
| PEARL RAFFERTY | 488 80TH ST | | | | NIAGARA FALLS | NY | 14304-3364 |
| PEARL S KRISTAN | 3575 N MOORPARK RD APT 207 | | | | THOUSAND OAKS | CA | 91360-2666 |
| PEARL S SHEPARD & NANCY L SHEPARD-RODRIGUEZ & SALLY A CLEMENTS JT TEN | 707 FAIRMONT | | | | MADISON | WI | 53714-1423 |
| PEARL S SHINE | 8653 WORTENDYKE RD | | | | BATAVIA | NY | 14020-9513 |
| PEARL S STELTER & PAMELA J STELTER JT TEN | PO BOX 34406 | | | | NORTH KANSAS CITY | MO | 64116-0806 |
| PEARL SILVERMAN | APT D-14 | 147-41 38TH AVE | | | FLUSHING | NY | 11354-4802 |
| PEARL T HUTCHINS | BOX 333 | | | | PORT LEYDEN | NY | 13433-0333 |
| PEARL TOPPER TR UA 12/31/1990 RAYMOND TOPPER & PEARL TOPPER | 128 S 13TH ST | | | | EASTON | PA | 18042-4005 |
| PEARL TWIGG | 8130 HWY 12 | | | | NACHES | WA | 98937 |
| PEARL V BUXTON | 20162 PRAIRIE ROAD | | | | WARRENTON | MO | 63383 |
| PEARL V REUTER | 369 SEWARD ST | | | | PONTIAC | MI | 48342-3360 |
| PEARL W CAPLAN CUST LAWRENCE J CAPLAN U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 4856 WINTERWOOD DR | | | RALEIGH | NC | 27613 |
| PEARL W CLARK | 834 TAMPA ST | | | | BOGALUSA | LA | 70427-2944 |
| PEARL W GARDNER | 216 RIVER GARDEN CT | | | | SEVIERVILLE | TN | 37862-4449 |
| PEARL WALKER & KAREN ANN HOBGOOD JT TEN | 18018 ARCADIA AVE | | | | LANSING | IL | 60438-2126 |
| PEARL WAYNE CLARK | 834 TAMPA ST | | | | BOGALUSA | LA | 70427-2944 |
| PEARL WILMA HOTCHKISS | 204 MILL CREEK DR | | | | NILES | OH | 44446-3212 |
| PEARL ZARIS | 6 SUMMIT AVE | | | | NEW CITY | NY | 10956-1115 |
| PEARLEAN GRIFFIN | 351 WHITE STREET | | | | ROSELLE | NJ | 07203-2160 |
| PEARLEE CARLISLE | 817 WILLOTT RD | | | | SAITN PETERS | MO | 63376-2946 |
| PEARLENE PITCHFORD | 12700 E 1600 NORTH RD | | | | PONTIAC | IL | 61764 |
| PEARLENE RIGGS | 4895 W 13TH ST | | | | CLEVELAND | OH | 44109-5655 |
| PEARLEY B BROOKS | 2924 GROUND ROBIN DR | | | | N LAS VEGAS | NV | 89084-3708 |
| PEARLEY B BROOKS & FREDDIE BROOKS JT TEN | 2924 GROUND ROBIN DR | | | | N LAS VEGAS | NV | 89084-3708 |
| PEARLIE FRANKLIN | 9 J F KENNEDY PLACE | | | | HIGHLAND PARK | MI | 48203 |
| PEARLIE HANCE | 574 LINDA WAY | | | | FOREST PARK | GA | 30297-2710 |
| PEARLIE M EDMONDS | 3511 KRIEGER LN | | | | YOUNGSTOWN | OH | 44502-3101 |
| PEARLIE M FRANKLIN | 9 JOHN F KENNEDY PLACE | | | | HIGHLAND PARK | MI | 48203-3113 |
| PEARLIE M GRIFFIN | RT 5 BOX 311 | 135 CHINN DR | | | CANTON | MS | 39046-5304 |
| PEARLIE M WATSON | 6015 FOREST OAKS PL | | | | FONTANA | CA | 92336-5641 |
| PEARLIE W CALDWELL | 2837 MILTON ROAD | | | | MONTGOMERY | AL | 36110-1311 |
| PEARLINE BENSON | 750 CHELSEA AVE | APT 4 | | | MEMPHIS | TN | 38107-2507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEARLINE E HEARNDON & ANNIE HEARNDON JT TEN | 14031 VASSAR AVE | | | | DETROIT | MI | 48235-1708 |
| PEARLY A EDWARDS | 1050 CHILVERS AVE | | | | WHITING | NJ | 08759-2714 |
| PEARLY J ROBINSON | 19148 AVON AVE | | | | DETROIT | MI | 48219-2750 |
| PEARLY L WARD | 9556 WOODSIDE CIR | | | | GRAND BLANC | MI | 48439-8079 |
| PEARLYE HAWKINS | PO BOX 3143 | | | | TOLEDO | OH | 43607-0143 |
| PEARNE W BILLINGS | 7667 CHARLEMONT DR | | | | MANLIUS | NY | 13104 |
| PECOLIA HEARNS | 4503 COOLIDGE | | | | WAYNE | MI | 48184-2252 |
| PEDER A NYSTUEN | 1237 OAK ST | | | | FARGO | ND | 58102-2706 |
| PEDRAM PANAHI | 2203-1383 MARINASIDE CRESCENT | VANCOUVER BC V6Z 2W9 CANADA | | | | | |
| PEDRO A AGUIRRE | 590 KIMBERLY | APT 102 | | | LAKE ORION | MI | 48362-2946 |
| PEDRO A BAPTISTA | 528 NORTH 13TH STREET | | | | NEWARK | NJ | 07107-1334 |
| PEDRO A CARBALLO | 45 BLUE STAR DR | | | | GILLETTE | NJ | 07933-1001 |
| PEDRO A MONAGAS | 624 MT READ BLVD | | | | ROCHESTER | NY | 14606-1418 |
| PEDRO A PEREZ | 49 GAGE ROAD | | | | EAST BRUNSWICK | NJ | 08816-1401 |
| PEDRO A REQUENA | 271 SOUTH AVENUE 50 | APT A | | | LOS ANGELES | CA | 90042-4436 |
| PEDRO ACEVEDO | 1745 E HALLANDALE BCH BLVD | 1405 | | | HALNDLE BCH | FL | 33009 |
| PEDRO B HERNANDEZ | SUFFIELD COURT | 18W-140 UNIT 114 G | | | WESTMONT | IL | 60559 |
| PEDRO BERNARDES | 45 JIONZO ROAD | | | | MILFORD | MA | 01757-1864 |
| PEDRO BERRIOS | ATTN CYNTHIA M BERRIOS | 954 ARGYLE | | | PONTIAC | MI | 48341-2300 |
| PEDRO C ORTA | 4435 S HONORE | | | | CHICAGO | IL | 60609-3146 |
| PEDRO C VELASQUEZ | 2909 MENOMINEE AVE | | | | FLINT | MI | 48507-1917 |
| PEDRO CABALLERO | 11638 GLADSTONE AVE | | | | LAKEVIEW TERR | CA | 91342-6406 |
| PEDRO CASTRO | 43 HALLER AVE | | | | BUFFALO | NY | 14211-2724 |
| PEDRO D JOHNSTON | 2900 TURKEY RUN | | | | ROCHESTER HILLS | MI | 48306-1256 |
| PEDRO DONES | 174 MYRTLE AVE | | | | BUFFALO | NY | 14204-2060 |
| PEDRO E SANCHEZ | 920 CENTRAL | | | | KANSAS CITY | KS | 66101-3506 |
| PEDRO E URIAS | 2657 TREMAINSVILLE RD APT 102 | | | | TOLEDO | OH | 43613-2588 |
| PEDRO ESCUDERO PUEYO | GENERAL CAPAZ 17 6A 30A | ZARAGOZA SPAIN | | | | | |
| PEDRO ESCUDERO PUEYO | GM CAPAZ-17 | CASA 6 3A | 50012 ZARAGOZA SPAIN | | | | |
| PEDRO ESPAILLAT | 500 SHERRY DRIVE | | | | COLUMBIA | TN | 38401-6117 |
| PEDRO F RODRIGUEZ | 1757 GINTER ROAD | | | | DEFIANCE | OH | 43512-8724 |
| PEDRO FERNANDEZ | M-6 KISSAM ROAD | | | | PEEKSKILL | NY | 10566-2424 |
| PEDRO GARNICA | 416 E AVENUE 28 28 | | | | LOS ANGELES | CA | 90031-2028 |
| PEDRO GUINDIN | 103 TISON LN | | | | COTTONTOWN | TN | 37048-5169 |
| PEDRO HIDALGO | PO BOX 624 | | | | FLINT | MI | 48501-0624 |
| PEDRO J BETANCOURT | 201 S 22ND ST | | | | SAN JOSE | CA | 95116-2726 |
| PEDRO J BRIGANTTI | 968 VILLA ALTAMIRA | | | | ARECIBO | PR | 00613 |
| PEDRO J FLORES | 7208 PROVINCIAL CT | | | | CANTON | MI | 48187-2121 |
| PEDRO J MONTOYA | 14802 WHEATSTONE AVE | | | | NORWALK | CA | 90650-6043 |
| PEDRO J NEGRON | 1417 SPRING RD | | | | CLEVELAND | OH | 44109-4450 |
| PEDRO J QUINTANA | 2969 EUCLID HEIGHTS BLVD | | | | CLEVELAND HTS | OH | 44118-2063 |
| PEDRO JIMINEZ & OLGA M JIMINEZ JT TEN | 140 VERNON DR | | | | BOLINGBROOK | IL | 60440-2460 |
| PEDRO L DIAS | ALAMEDA TIETE 325 APT 21 | SAO PAULO SP BRAZIL 01417-020 BRAZIL | | | | | |
| PEDRO L URENO | 4832 REGENTS PARK LN | | | | FREMONT | CA | 94538-3950 |
| PEDRO LUIS VITAR | 1517 9TH ST | | | | SANTA MONICA | CA | 90401-2726 |
| PEDRO M GARCIA | 12206 WICKS ST | | | | SUN VALLEY | CA | 91352-2333 |
| PEDRO M MIRANDA | 5331 MILANI DRIVE | | | | NEWARK | CA | 94560-3208 |
| PEDRO M MIRAS & MRS GLORIA E MIRAS JT TEN | 4585 BLANK RD | | | | SEBASTOPOL | CA | 95472-6301 |
| PEDRO M PREVO | 7815 REDELL AVE | | | | CLEVELAND | OH | 44103-2831 |
| PEDRO M RODRIGUEZ | BRASIL B-15 GARDENVILLE | GUAYNABO PUERTO RICO | | | | | |
| PEDRO MACCOU | 6223 FRANKLIN HAWK AVE | | | | EL PASO | TX | 79912-8169 |
| PEDRO MANUCHAKIAN | RUA ALHA ELIAS ABIB 273 PARQUE | DOS PRINCIPES OSASCO | SAO PAULO BRAZIL BRAZIL | | | | |
| PEDRO N TIRADO | 12404 EAGLE ROCK AVE NE | | | | ALBUQUERQUE | NM | 87122-2265 |
| PEDRO OSORIA | 8125 S KOLMAR | | | | CHICAGO | IL | 60652-2013 |
| PEDRO P DIAS | 644 CAMPBELL ST | | | | FLINT | MI | 48507-2421 |
| PEDRO P HUMPHREY | 845 S PLYMOUTH AVE | | | | ROCHESTER | NY | 14608-2838 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEDRO PEDRAZA | 2072 NORTON ST | | | | ROCHESTER | NY | 14609-2430 |
| PEDRO PEREZ | 97 NARRAGANSETT AVENUE | | | | OSSINING | NY | 10562-2617 |
| PEDRO PEREZ JR | 13079 BRYCE RD | | | | EMMETT | MI | 48022-2804 |
| PEDRO R TELLO | 3239 W 26TH ST | | | | CHICAGO | IL | 60623-4034 |
| PEDRO RAMIREZ | 6204 JAMESON DR | | | | WATERFORD | MI | 48020 |
| PEDRO RODRIGUEZ & ESTHER V RODRIGUEZ JT TEN | 1757 GINTER ROAD | | | | DEFIANCE | OH | 43512-8724 |
| PEDRO RUIZ | 1588 HUBBARD | | | | WESTLAND | MI | 48186-4960 |
| PEDRO S ALVAREZ | 1369 MICHIGAN AVE | | | | MONROE | MI | 48162-3015 |
| PEDRO S ZUNIGA | 5615 NORMAN H CUTSON DRIVE | | | | ORLANDO | FL | 32821-5500 |
| PEDRO T RIVAS | 350 BOYD ST | | | | MILPITAS | CA | 95035-2839 |
| PEDRO V DE MELLO | RUA JUPITER 94 | SANTO ANDRE V ASSUNCAO | EST DE S PAULO 09181-540 BRAZIL | | | | |
| PEDRO V DE MELLO | RUA JUPITER 94 VILA ASSUNCAO | SANTO ANDRE | SAO PAULO 09181-540 BRAZIL | | | | |
| PEDRO V RODRIGUEZ | 6803 OLIVAREZ ST | | | | PHARR | TX | 78577-8988 |
| PEDRO VALLEJO | C/O GONZALEZ | PO BOX 1184 | | | SAN LORENZO | PR | 00754-1184 |
| PEDRO VENTURA DE MELLO | RUA JUPITER 94 | SANTO ANDRE-V ASSUNCAO | EST DE S PAULO 09181-540 BRAZIL | | | | |
| PEDRO Z VARGAS | 38843 SUTTON DRIVE | | | | STERLING HEIGHTS | MI | 48310-2878 |
| PEEK, THOMAS G | PO BOX 806268 | | | | SAINT CLAIR SHORES | MI | 48080-6268 |
| PEETER OJA | 58 VILLA AVE | | | | BUFFALO | NY | 14216-1209 |
| PEETER TIELS | 78 SPRING GARDEN BLVD | ST CATHARINES ON L2N 3R1 CANADA | | | | | |
| PEGGIE A ALLISON | 200 OLD CANNON BALL RD | # 3 | | | HOLT | MO | 64048-9757 |
| PEGGIE E CARINDER & JAMES E CARINDER TR PEGGIE E CARINDER LIVING TR | UA 07/16/96 | 15516 BLUE MESA DR | | | EDMOND | OK | 73013-8848 |
| PEGGIE G ALLEN | 18 GLEN ROCK DRIVE | | | | AUSTIN | TX | 78738 |
| PEGGIE J TARR | 266 FEED STORE RD | | | | BOWIE | TX | 76230-7228 |
| PEGGIE M LINT | 1523 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9305 |
| PEGGIE MUEGGE | PEGGIE DUESTERHAUS | 950 HW 61 | | | MENDON | IL | 62351-2626 |
| PEGGY A AEBERSOLD | 1110 N HENNESS RD 1749 | | | | CASA GRANDE | AZ | 85222 |
| PEGGY A BOOKER | 12082 N 800 E | | | | ROACHDALE | IN | 46172-9713 |
| PEGGY A CAMPBELL | 5 BRISTLECONE COURT | | | | NEWARK | DE | 19702-3508 |
| PEGGY A DE CAROLIS | 20 FLEMING CREEK CIRCLE | | | | ROCHESTER | NY | 14616 |
| PEGGY A FLEMING | 3820 SMOKEY RD | | | | ALABASTER | AL | 35007-5038 |
| PEGGY A GERVASE | 2258 HEMLOCK RD | | | | EDEN | NY | 14057-9601 |
| PEGGY A HARDING | 10410 FOOTHILL BLVD 39 | | | | OAKLAND | CA | 94605-5148 |
| PEGGY A HAWK | 4157 LAKE WINDEMERE LN | | | | KOKOMO | IN | 46902-9413 |
| PEGGY A HILL | 724 ORCHID ST | | | | LADY LAKE | FL | 32159-2135 |
| PEGGY A JEFFERY | PO BOX 630232 | | | | IRVING | TX | 75063-0115 |
| PEGGY A KIRKLAND | 2460 TORREY GROVE CT | | | | FENTON | MI | 48430-9607 |
| PEGGY A LONCZYNSKI | 50786 N HAMPTON CT | | | | MACOMB | MI | 48044-1281 |
| PEGGY A MAASS & WILLIAM MAASS JT TEN | 4410 NORWELL DR | | | | COLUMBUS | OH | 43220-3826 |
| PEGGY A MCLEOD | 7336 DRIFTWOOD DRIVE | | | | FENTON | MI | 48430-8915 |
| PEGGY A MORRIS & ROBERT J MORRIS JT TEN | 907 MOSSY OAK DRIVE | | | | INVERNESS | FL | 34450-6002 |
| PEGGY A NICHOLS | 2314 WINTERGREEN LOOP S | | | | OWENSBORO | KY | 42301-4270 |
| PEGGY A PAYNE CUST JANET PAYNE UGMA MI | 28100 WESTBROOK COURT | | | | FARMINGTON HILLS | MI | 48334-4163 |
| PEGGY A PIETRAS | 3356 SWARTHOUT | | | | PINCKNEY | MI | 48169-9253 |
| PEGGY A PLUMB | 1069 WOODVIEW DR | | | | FLINT | MI | 48507-4719 |
| PEGGY A POWERS & HAROLD E POWERS TEN ENT | 409 PAPERMILL RD | | | | NEWARK | DE | 19711-7511 |
| PEGGY A REYNOLDS | 11038 BARLOW RD | | | | HAZLEHURST | MS | 39083-9320 |
| PEGGY A REYNOLDS | 14801 LINDSEY LN | | | | SILVER SPRING | MD | 20906-1847 |
| PEGGY A ROBINSON | 36945 SKYCREST BL | | | | FRUITLAND PARK | FL | 34731-5460 |
| PEGGY A ROSE | 1211 HULL | | | | YPSILANTI | MI | 48198-6429 |
| PEGGY A SIMPSON | 400 ANNIE AVE | APT 26 | | | TROY | MO | 63379 |
| PEGGY A SMITH | 1103 ASHLAND DR | | | | TEMPERANCE | MI | 48182-9104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEGGY A STEPHENS | 4212 MARTINA DR | | | | ROCKFORD | IL | 61114-5210 |
| PEGGY A SULLIVAN | C/O PEGGY S RHODES | PO BOX 5263 | | | ALBUQUERQUE | NM | 87185-5263 |
| PEGGY A THIBODEAUX | 1802 ROBINSON RD 166 | | | | GRAND PRAIRIE | TX | 75051-3817 |
| PEGGY A TUCKER | 274 CEDAR VILLAGE CT | | | | BALLWIN | MO | 63021-6116 |
| PEGGY A TURNER | 20036 FLEMING | | | | DETROIT | MI | 48234-1365 |
| PEGGY A VERTZ | 2174 BALSAM WAY | | | | GREEN BAY | WI | 54313-5346 |
| PEGGY A WALDRON | 8971 E BOYER RD | | | | CARSON CITY | MI | 48811-9555 |
| PEGGY A WALKER | 8925 E JEFFERSON AVE | # 4WEST | | | DETROIT | MI | 48214-4183 |
| PEGGY ANN ADAMS TR LIVING TRUST 08/10/88 U-A PEGGY ANN ADAMS | 1370 W FAIRWAY DR | | | | LAKE FOREST | IL | 60045-3634 |
| PEGGY ANN FELICE | PO BOX 1317 | | | | CRIPPLE CREEK | CO | 80813-1317 |
| PEGGY ANN FORSTER | 13445 168TH AV | | | | ACKWORTH | IA | 50001-9661 |
| PEGGY ANN GROGAN | 103 OOHLEENO WAY | | | | LOUDON | TN | 37774-2574 |
| PEGGY ANN JOHNS | 17322 ST RT 18 | | | | DEFIANCE | OH | 43512-8497 |
| PEGGY ANN JOHNSON | 10489 S 9 W | | | | PENDLETON | IN | 46064-9351 |
| PEGGY ANN LEDRICH | C/O PEGGY ANNE MOORE | 605 CRESTVIEW LANE | | | STEWARTSTOWN | PA | 17363-8387 |
| PEGGY ANN MCENDREE | 4167 STATE RT 309 | | | | GALION | OH | 44833-9618 |
| PEGGY ANN MILLER & STEPHEN M SCOTT JT TEN | 12308 W 100TH ST | | | | LENEXA | KS | 66215-1948 |
| PEGGY ANN SHELL | 16516 HEYDEN | | | | DETROIT | MI | 48219-3368 |
| PEGGY ANN SHELL & JERRY W SHELL JT TEN | 16516 HEYDEN | | | | DETROIT | MI | 48219-3368 |
| PEGGY ANN SKLAR | 4854 W BRADDOCK ST | #30 | | | ALEXANDRIA | VA | 22311-4863 |
| PEGGY ANN SULLIVAN | 53 HOLOMAKANI DR | | | | KULA | HI | 96790-7953 |
| PEGGY ANN TROTTER | PO BOX 5 | | | | SAND CREEK | MI | 49279-0005 |
| PEGGY ANNE GATTO | 140 WELLINGTON LANE | | | | ALAMO | CA | 94507-1755 |
| PEGGY ANNE HOIN TR PEGGY ANNE HOIN LIVING TRUST UA 03/05/96 | 19977 THOUSAND OAKS | | | | CLINTON TWP | MI | 48036-1893 |
| PEGGY B BLISS | 2568 DAVIS PECK RD | | | | CORTLAND | OH | 44410-9616 |
| PEGGY B BROOKS & FREDERICK GUNTER EX EST RUTH A WARREN | 225 SW FAIRWAY DR | | | | KEYSTONE HGTS | FL | 32656-9581 |
| PEGGY B PFAFF | 150 MERRIMONT DR | | | | WINSTON-SALEM | NC | 27106-4931 |
| PEGGY B POTTS | 9384 GRACE LAKE DR | | | | DOUGLASVILLE | GA | 30135-1751 |
| PEGGY B SCRUGGS | 437 SOUTHWEST MACON ST | | | | MADISON | FL | 32340-1910 |
| PEGGY B WARD | 217 BRADFORD ST | | | | SEAFORD | DE | 19973 |
| PEGGY C BROWN | 1805 CINDY ST | | | | ISHPEMING | MI | 49849-3113 |
| PEGGY C CHISHOLM | 11712 PRINCE PHILLIP WAY | | | | MANOR | TX | 78653-3774 |
| PEGGY C MC MILLAN | 203 RIVERBEND BLVD | | | | SAINT ALBANS | WV | 25177-3573 |
| PEGGY C MORGAN | ATTN P J KENNEY | 5847 COUNTRY ROAD 151 | | | STEPHENVILLE | TX | 76401-6848 |
| PEGGY D BASS | 3218 CHELFORD DR | | | | COLUMBUS | OH | 43219-3263 |
| PEGGY D BRAND | 1307 CLEARDALE DR | | | | DALLAS | TX | 75232-6611 |
| PEGGY D ELLIOTT | 4618 OAKRIDGE DR | | | | DAYTON | OH | 45417-1149 |
| PEGGY D KOPPEN | 366 WOODLAND | | | | ELYRIA | OH | 44035-3218 |
| PEGGY D KUTZEN | C/O PEGGY D WUNDERLICH | 8 NORTH WATER ST | | | OSSINING | NY | 10562-3250 |
| PEGGY D LARIVIERE | 5581 INNER CIRCLE DR | | | | RIVERSIDE | CA | 92506-3618 |
| PEGGY D PFEIFFER | 4073 TAFT RD | | | | FLINT | MI | 48532-4430 |
| PEGGY D ROGERS CUST JEFFREY ROGERS UGMA MI | 7039 CLEON DRIVE | | | | SWARTZ CREEK | MI | 48473-9407 |
| PEGGY D SETLIFF | 9647 MEADOWVALE | | | | HOUSTON | TX | 77063-5103 |
| PEGGY D STIMSON | 5416 E BUTTE STREET | | | | MESA | AZ | 85205 |
| PEGGY DANGLER | 6125 E INDIAN SCHOOL ROAD #109 | | | | SCOTTSDALE | AZ | 85251 |
| PEGGY DVORAK | 4650 WATERS ROAD | | | | WOODSTOCK | GA | 30188-2063 |
| PEGGY E BYRD | ATTN PEGGY E NEELEY | 3220 OSPREY DRIVE | | | HOWELL | MI | 48843-2955 |
| PEGGY E DORSEY | 102 E SHELLEY DR | | | | CLAYMONT | DE | 19703 |
| PEGGY E JAMES | 6437 BYRON RD | | | | DURAND | MI | 48429-9460 |
| PEGGY E KEEL | 10168 NEW ROAD | | | | NORTH JACKSON | OH | 44451-9708 |
| PEGGY E ROBERSON | 72 BUSH AVE | | | | STATEN ISLAND | NY | 10303-2214 |
| PEGGY E RUDDY | 336 WINCHESTER RD | | | | WINSTED | CT | 06098-2501 |
| PEGGY E RUTTY | 3056 27TH STREET | | | | PORT ARTHUR | TX | 77642 |
| PEGGY ELAINE MOYER | 1517 GLACIER DR | | | | COLORADO SPRINGS | CO | 80910-1921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEGGY EYTH | 412 MEADOW LAKE RD | | | | SCIOTA | PA | 18354 |
| PEGGY F MCDOWELL | 749 COUNTY RD 2160 | | | | IREDELL | TX | 76649-4518 |
| PEGGY F NOWICKI | 4220 HARVEY LAKE RD | | | | HIGHLAND | MI | 48356-1151 |
| PEGGY FRAZIER ANDERSON | 322 WILTZ ST | | | | BATON ROUGE | LA | 70806-5261 |
| PEGGY G LEWIS | 3262 NORTH 200 EAST | | | | ANDERSON | IN | 46012-9612 |
| PEGGY G LUKE | PO BOX 265 | | | | FITZGERALD | GA | 31750-0265 |
| PEGGY GATHMAN | 20607 95TH AVE S | | | | KENT | WA | 98031-1461 |
| PEGGY GRIMSHAW | 30460 EMBASSY DRIVE | | | | BEVERLY HILLS | MI | 48025-5024 |
| PEGGY H DOBI | 1770 HIGHLAND AVENUE | | | | MONTGOMERY | AL | 36107-2644 |
| PEGGY H MOORE | PO BOX 654 | | | | ALTO | NM | 88312-0654 |
| PEGGY HALVERSON CUST CHANDLER E HALVERSON UTMA WI | W236444 AMERICAN HEIGHTS | | | | ARCADIA | WI | 54612 |
| PEGGY HENSLEY EX UW MARY FERRELL | 5213 20 ST CT E | | | | BRANDENTON | FL | 34203-4217 |
| PEGGY I GOODE | 10 TERRADYNE TRACE | | | | SPRINGBORO | OH | 45066-9461 |
| PEGGY I SHARP | 16602 JARDINERA DE AVILA | | | | TAMPA | FL | 33613-5215 |
| PEGGY J ALEXANDER TR PEGGY ALEXANDER LIVING TRUST UA 9/1/98 | 1710 S TRILLIUM CIRCLE | | | | ZEELAND | MI | 49464-8346 |
| PEGGY J ALLMAN | 48595 HIDDEN OAKS LN | | | | UTICA | MI | 48317-2622 |
| PEGGY J BACOME | 1140 HIGHWAY 138 | | | | MERCER | TN | 38392-7008 |
| PEGGY J BARBER | 34990 CLINTON STREET | | | | WAYNE | MI | 48184-2143 |
| PEGGY J BEISNER | 1080 ALKALINE SPRINGS | | | | VANDALIA | OH | 45377-1147 |
| PEGGY J BLAKE | 2916 HENRIETTA ST | | | | LA CRESCENTA | CA | 91214-2054 |
| PEGGY J BOONE & LARRY R BOONE JT TEN | 29410 110TH AVE SE | | | | AUBURN | WA | 98092-1918 |
| PEGGY J BRISSETTE | 7329 BREEZE LNL RD | | | | WATERFORD | MI | 48327-3797 |
| PEGGY J BRYANT & WILLIAM F BRYANT JT TEN | 82877 NORTH BUTTE ROAD | | | | CRESWELL | OR | 97426-9369 |
| PEGGY J BRYSON | 4279 TERRITORIAL ROAD | | | | RIVES JCT | MI | 49277 |
| PEGGY J BUTLER | 210 MIDCREST DR | | | | BOWLING GREEN | KY | 42101-9259 |
| PEGGY J CADENHEAD | ATTN P J KENNY | 5847 COUNTRY ROAD 151 | | | STEPHENVILLE | TX | 76401-6848 |
| PEGGY J CRITTENDEN | 4348 S SHORE DRIVE | | | | WATERFORD | MI | 48328-1159 |
| PEGGY J DOUGHTY | 2513 TIFFIN ST | | | | FLINT | MI | 48504-7727 |
| PEGGY J DULIN | 711 N 12TH ST | | | | OSKALOOSA | IA | 52577-2414 |
| PEGGY J ENTWISTLE | 7714 WYNBROOK ROAD | | | | BALTIMORE | MD | 21224-2006 |
| PEGGY J FISHER | 706 ALPINE DRIVE | | | | ANDERSON | IN | 46013-5000 |
| PEGGY J GERMAN | PO BOX 424 | | | | ALBANY | IL | 61230 |
| PEGGY J HARRIS | 26895 CHANNEL ROAD | | | | DRUMMOND IS | MI | 49726 |
| PEGGY J HEINZKILL | 1401 S NICOLET RD | APT 64 | | | APPLETON | WI | 54914-8228 |
| PEGGY J HESS | 214 SPRING MILL RD | | | | ANDERSON | IN | 46013-3740 |
| PEGGY J HOFFER | 1401 EVELYN LN | | | | ANDERSON | IN | 46017-9653 |
| PEGGY J HULSE | 3321 E SANDY DRIVE | | | | IDAHO FALLS | ID | 83401-5889 |
| PEGGY J HUTTON TR PEGGY J HUTTON TRUST UA 10/03/96 | 3387 MERTZ RD | | | | CARO | MI | 48723-9538 |
| PEGGY J JOHNSON TR PEGGY J JOHNSON TRUST UA 01/17/97 | 12791 ROAD 4300 | | | | UNION | MS | 39365 |
| PEGGY J LALADINO | 24356 MT OLIVE | | | | BROWNSTOWN | MI | 48134-9199 |
| PEGGY J MCKOWN | 1532 BOYCE RD | | | | SHELBY | OH | 44875 |
| PEGGY J MONTECINOS | 3119 W CIRCLE DRIVE | | | | ADRIAN | MI | 49221-9558 |
| PEGGY J MOYER | 4893 ELLIS AVE | | | | DAYTON | OH | 45415-1308 |
| PEGGY J MURRAY EX EST KENNETH E MURRAY | 6751 MEANDER DR | | | | AUSTINTOWN | OH | 44515-2123 |
| PEGGY J NICHOLS | 39871 SPITZ | | | | STERLING HTS | MI | 48313-4981 |
| PEGGY J ORTEGA | 290 TUOLUMNE DR | | | | FREMONT | CA | 94539-8055 |
| PEGGY J RANTALA & CHARLES W RANTALA JR TEN COM | 3725 MAURER RD | | | | CHARLOTTE | MI | 48813-8553 |
| PEGGY J RIES | 17741 JERSEY ST | | | | LAKE MILTON | OH | 44429-9701 |
| PEGGY J ROBINSON | 6445 E RENO | | | | MIDWEST CITY | OK | 73110-2141 |
| PEGGY J SCROGGINS | 9431 PENINSULA DR | | | | MECOSTA | MI | 49332-9736 |
| PEGGY J SCULLY | 3128 VINEYARD DR | | | | FLUSHING | MI | 48433-2483 |
| PEGGY J SHEPHERD | 234 CANDLEWOOD DR | | | | LAKE WALES | FL | 33898-4915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEGGY J SPIEK TR SPIEK REVOCABLE TRUST UA 01/09/98 | 3654 11 MILE RD | | | | WARREN | MI | 48091-1012 |
| PEGGY J SZESZULSKI | 8065 W POTTER RD | | | | FLUSHING | MI | 48433-9444 |
| PEGGY J SZESZULSKI & JOSEPH T SZESZULSKI JT TEN | 8065 W POTTER RD | | | | FLUSHING | MI | 48433-9444 |
| PEGGY J TIEDEMAN | 8795 LAGOON DR | | | | BRIGHTON | MI | 48116-8826 |
| PEGGY J TURNER | 499 BROOKS | | | | PONTIAC | MI | 48340-1302 |
| PEGGY J VANN | APT 218 | 17121 REDFORD ST | | | DETROIT | MI | 48219-3273 |
| PEGGY J WATTERS CUST TERRY LEE WATTERS UGMA PA | 2314 ROY DR | | | | NEW CASTLE | PA | 16101-5404 |
| PEGGY J WHITE | 2770 HIGHPOINT ROAD | | | | SNELLVILLE | GA | 30078-3291 |
| PEGGY J WILLIAMS | NE 3131 TAHUYA RW RD | | | | TAHUYA | WA | 98588 |
| PEGGY JO CAREY | 2058 COBBLESTONE LANE | | | | RESTON | VA | 20191-4038 |
| PEGGY JO TIMMONS NEWLON | 1365 W STONES CROSSING RD | | | | GREENWOOD | IN | 46143-8554 |
| PEGGY JOYCE FRAZIER | 151 CAMELOT DR | | | | HUNTINGDON | WV | 25701-5304 |
| PEGGY KANAN | 2724 HAWTHORNE DR S | | | | SHELBY TWP | MI | 48316-5541 |
| PEGGY KNIPPELMIER TR PEGGY KNIPPELMIER LIVING TRUST UA 09/07/94 | C/O KNIPPELMIER CHEVROLET INC | PO BOX 188 HWY 62 E | | | BLANCHARD | OK | 73010-0188 |
| PEGGY L BARRETT | 3815 N CR 950 E | | | | BROWNSBURG | IN | 46112-8925 |
| PEGGY L BRISSON | PO BOX 215 | | | | TUNNEL HILL | GA | 30755-0215 |
| PEGGY L BURNELL CUST ELIZABETH A BURNELL UTMA IN | 279 TURNBERRY DR | | | | VALPARAISO | IN | 46385-9273 |
| PEGGY L BURNELL CUST JAMES P BURNELL UTMA IN | 279 TURNBERRY DR | | | | VALPARAISO | IN | 46385-9273 |
| PEGGY L BURNELL CUST PATRICK L BURNELL UTMA IN | 279 TURNBERRY DR | | | | VALPARAISO | IN | 46385-9273 |
| PEGGY L CARTER | 42350 CLEMONS DR | | | | PLYMOUTH | MI | 48170-2593 |
| PEGGY L DUNNING | 819 BARRIE AVE | | | | FLINT | MI | 48507-1662 |
| PEGGY L FLOYD | 1238 HARRISON | | | | BELOIT | WI | 53511-4542 |
| PEGGY L FRETZS & ROBERT G FRETZS JT TEN | 7539 S COOK ST | | | | LITTLETON | CO | 80122-3543 |
| PEGGY L HILTON | 5141 MEADOWHILL TRL | | | | GRAND BLANC | MI | 48439-8339 |
| PEGGY L HUBBARD | 2173 MEADOWOOD PL | | | | MANSFIELD | OH | 44903-9052 |
| PEGGY L HYSELL & ROBYN L WEARS JT TEN | 2007 TWIN FLOWER CIRCLE | | | | GROVE CITY | OH | 43123-8024 |
| PEGGY L JARRETT | 4660 WEXMOOR DR | | | | KOKOMO | IN | 46902-9597 |
| PEGGY L JOHNSON | 23804 150TH ST SE | | | | MONROE | WA | 98272-9606 |
| PEGGY L LAROCQUE | PO BOX 791 | | | | FLINT | MI | 48501-0791 |
| PEGGY L LEAVERTON | 5361 ORMAND RD | | | | WEST CARROLLTON | OH | 45449-2707 |
| PEGGY L LILEY | 5308 SANDALWOOD CT | | | | GRAND BLANC | MI | 48439-4270 |
| PEGGY L LILLAR | 3507 FOLEY GLEN DR | | | | FENTON | MI | 48430-3441 |
| PEGGY L LOGAN & VERNON L LOGAN JT TEN | 6442 PITT CT | | | | SACRAMENTO | CA | 95842-2636 |
| PEGGY L LUX | 2708 SW 121 | | | | OKLAHOMA CITY | OK | 73170-4736 |
| PEGGY L MICKLAUTZ & MICHAEL L MICKLAUTZ JT TEN | 913 ROSEWOOD | | | | EFFINGHAM | IL | 62401-3856 |
| PEGGY L MOSHER | 5601 PARLIAMENT | | | | ARLINGTON | TX | 76017-3223 |
| PEGGY L MYRIE | 721 S CHESTER | | | | CHARLOTTE | MI | 48813-9544 |
| PEGGY L PATER | 5015 W SCIOTO DR | | | | FAIRFIELD | OH | 45014-1560 |
| PEGGY L PEAGLER | 653 CAPITAL ST SE APT 203 | | | | WASHINGTON | DC | 20003-1249 |
| PEGGY L PHILLIPS | 48 WALNUT ST | | | | PITTSBORO | IN | 46167-9159 |
| PEGGY L ROARK | 5707 HIGHWAY 60 | | | | BIRCHWOOD | TN | 37308-5113 |
| PEGGY L WELLS TR PEGGY L WELLS LIVING TRUST UA 11/21/00 | 2197 HEATHER GLEN WAY | | | | FRANKLIN | IN | 46131 |
| PEGGY L WHORTON & RICKY D WHORTON JT TEN | 1525 ORANGEDALE LN | | | | FLORISSANT | MO | 63031-3038 |
| PEGGY L WILSON | 4259 LAFOREST | | | | WATERFORD | MI | 48329-1220 |
| PEGGY L ZECHMAN | C O BANGO | 180 COLLEGE PARK RD | APT Q4 | | ELYRIA | OH | 44035 |
| PEGGY LAINE CUST ERIC LAINE UTMA CA | 1177 CHISOLM TRL | | | | DIAMOND BAR | CA | 91765-4104 |
| PEGGY LALETTIA DUNNING | 819 BARRIE AVE | | | | FLINT | MI | 48507-1662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEGGY LEE FISHER & NORMA MAE HUMMEL JT TEN | 163 MAPLE STREET | BOX 109 | | | VERMONTVILLE | MI | 49096-0109 |
| PEGGY LIGHTMAN COHEN | 305 SUNNYSIDE DR | | | | NASHVILLE | TN | 37205-3409 |
| PEGGY LITHGO | 61 PAR COURT | | | | PENNSAUKEN | NJ | 08109-3435 |
| PEGGY LOU GORMAN | 1037 ARDMORE AVE | | | | OAKLAND | CA | 94610-1202 |
| PEGGY LOU STEWART | 2340 MEDFORD CT W | | | | FORT WORTH | TX | 76109-1137 |
| PEGGY LOUDEN | 876 STARS BLVD | | | | BEDFORD | IN | 47421-7664 |
| PEGGY LYNCH | 9066 DAYTON OXFORD RD | | | | FRANKLIN | OH | 45005-1369 |
| PEGGY M BURNEKA | 1537 NORTON AVENUE | | | | DAYTON | OH | 45420-3241 |
| PEGGY M EVANS | 7104 W RIDGE LN | | | | CHERRY VALLEY | IL | 61016-8813 |
| PEGGY M GOSSIAUX | ATTN PEGGY STEHLIN | 7375 E BALDWIN | | | GRAND BLANC | MI | 48439-9507 |
| PEGGY M MELL | 605 S ORONOGO ST | | | | WEBB CITY | MO | 64870-2505 |
| PEGGY M MERRELL & FRANKLIN O MERRELL TEN COM | 13005 MEADOW LN | | | | ROLLA | MO | 65401-5713 |
| PEGGY M RATHKA | 91 DENNISON ST | | | | OXFORD | MI | 48371-4443 |
| PEGGY M SINGLETARY | 4595 MICHIGAN BLVD | | | | YOUNGSTOWN | OH | 44505-1226 |
| PEGGY M STEHLIN | ATTN PEGGY M GOSSIAUX | 7375 E BALDWIN | | | GRAND BLANC | MI | 48439-9507 |
| PEGGY MAGEE METCALFE | 113 WILLIAMSON CT | | | | HENRICO | VA | 23229-7763 |
| PEGGY MATTHEWS | 2215 LINEA DEL PINO ST 16 | | | | HOUSTON | TX | 77077-5613 |
| PEGGY MC COMMACK | 885 CHAPPELL ROAD | | | | CHARLESTON | WV | 25304-2705 |
| PEGGY MCINTYRE | 703 POINTE TREMBLE DR | | | | ALGONAC | MI | 48001-1609 |
| PEGGY MEYERS | 11266 MARTIN LN | | | | TICKFAW | LA | 70466 |
| PEGGY MUNDY | ATTN PEGGY BALFANZ | 5135 VILLAGE ROAD | | | OSHKOSH | WI | 54904-7057 |
| PEGGY N OVERMAN | PO BOX 721 | | | | OZARK | AR | 72949-0721 |
| PEGGY NEELEY EX UW ALMA FAY PROVINCE | PO BOX 53 | | | | PIGGOTT | AR | 72452 |
| PEGGY O JOHNSON | 5928 WINDCLIFF TRAIL | | | | FLINT | MI | 48506-1303 |
| PEGGY P COBB | 107 PARK RD | | | | PORTSMOUTH | VA | 23707-1209 |
| PEGGY P LACKS | 1185 SCUFFLING HILL RD | | | | ROCKY MOUNT | VA | 24151-6462 |
| PEGGY P SMITH | 7005 LEVI RD | | | | HIXON | TN | 37343-2636 |
| PEGGY PODLASEK TR U-W-O JOSEPH J KUEHL | 2512 CHURCHILL RD | | | | SPRINGFIELD | IL | 62702-3410 |
| PEGGY R BOWERS | 102 FLINTLOCK COURT | | | | PEACHTREE CITY | GA | 30269-1214 |
| PEGGY R CARLISLE | PO BOX 458 | | | | ST PETERS | MO | 63376-0008 |
| PEGGY R DAUDERMAN | 2817 ZINGG ROAD | | | | MILLSTADT | IL | 62260 |
| PEGGY R KELLER | 203 HUGHES ST | | | | WILLIAMSPORT | PA | 17701-3445 |
| PEGGY R LAKE | 52 CO RD 444 | | | | HILLSBORO | AL | 35643-4239 |
| PEGGY ROACH | 1071 APALACHEE WAY | | | | BUCKHEAD | GA | 30625-1535 |
| PEGGY S ALDRICH | 8241 TREVELLIAN WAY | | | | INDIANAPOLIS | IN | 46217-4560 |
| PEGGY S COLLICK | 1514 OKLEY PARK | | | | WALLED LAKE | MI | 48390 |
| PEGGY S CUTHBERTSON | ATTN PEGGY C O'KEEFFE | 6064 OAKHURST PARK DRIVE | | | AKRON | MI | 48701-9754 |
| PEGGY S DEAKINS | 2420 COLUMBINE TRL | | | | CHATTANOOGA | TN | 37421-1887 |
| PEGGY S HALVERSON CUST CARTER P HALVERSON UTMA WI | W23644 AMERICAN HEIGHTS LN | | | | ARCADIA | WI | 54612-8119 |
| PEGGY S HALVERSON CUST CHLOE D HALVERSON UTMA WI | W23644 AMERICAN HGTS | | | | ARCADIA | WI | 54612-8119 |
| PEGGY S HESS | 443 DUDLEY ST | | | | BUCYRUS | OH | 44827 |
| PEGGY S HYATT | 8423 N HULL DR | APT 1222 | | | KANSAS CITY | MO | 64154-1471 |
| PEGGY S KNOTT | 1006 LAKEVIEW DRIVE | | | | TIPTON | MI | 49287-9612 |
| PEGGY S PARENT | 3974 CADWALLADER-SONK RD | | | | CORTLAND | OH | 44410-9444 |
| PEGGY S PASHKOW | 10535 CHEVIOT DR | | | | LOS ANGELES | CA | 90064 |
| PEGGY S REESE | 2001 QUAIL RIDGE RD | | | | RALEIGH | NC | 27609-4137 |
| PEGGY S RICHARDSON | 12050 WEST 500 NORTH | | | | FLORA | IN | 46929-9553 |
| PEGGY S SMITH | PO BOX 17216 | | | | ASHEVILLE | NC | 28816-7216 |
| PEGGY SLABAUGH | 1516 WESTWOOD N W | | | | WARREN | OH | 44485-1836 |
| PEGGY STAGGS | 305 NEWPORT MEADOWS CR | | | | THOMPSON STATION | TN | 37179 |
| PEGGY STOCKTON | PO BOX 213 | | | | ADVANCE | MO | 63730-0213 |
| PEGGY SUE BOX | RT 1 BOX 355 | | | | COVINGTON | TX | 76636-9732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEGGY T CARROLL TR CARROLL REV LIV TRUST UA 03/28/03 | 5446 CANE RIDGE RD | | | | ANTIOCH | TN | 37013-3835 |
| PEGGY T WALKER | 4706 TEALBRIAR WAY | | | | GREENSBORO | NC | 27410-7921 |
| PEGGY TAIT | 283 CONGRESS ST | | | | CARO | MI | 48723 |
| PEGGY THAYER MILLER | 100 MACE ST | | | | WILLIAMSBURG | VA | 23185-8307 |
| PEGGY VORE WILCOX | G3201 BEACHER RD | | | | FLINT | MI | 48532 |
| PEGGY W BOENEKE | 16714 STONEY POINT BURCH RD | | | | PRIDE | LA | 70770-9769 |
| PEGGY W BRYSON | PO BOX 1216 | | | | BIG STONE GAP | VA | 24219 |
| PEGGY W DRYDEN | 572 N FOREST | | | | WILLIAMSVILLE | NY | 14221-4936 |
| PEGGY W MCDONALD TR PEGGY W MCDONALD LIVING TRUST UA 10/31/94 | 2240 MEADOWLARK LN E | | | | REYNOLDSBURG | OH | 43068-4923 |
| PEGGY W STRANGE | 6706 MARTHA'S VINEYARD DR | | | | ARLINGTON | TX | 76001 |
| PEGGY W WOLPERT | 1086 GREENLAND CIRCLE | | | | SO CHARLESTON | WV | 25309-1717 |
| PEGGY WADE | 4285 MILAINE DRIVE | | | | CINCINNATI | OH | 45245-1725 |
| PEGGY WELLS MACLEOD | 5936 LONG MEADOW RD | | | | NASHVILLE | TN | 37205-3244 |
| PEGGY WILSON | 2001 PINE FOREST CRT | | | | JONESBORO | GA | 30236-5417 |
| PEGGY Y WATSON | 4240 JADE TRL | | | | CANTON | GA | 30115-6926 |
| PEGGYANN THOMPSON | 4052 BARONSMERE CT | | | | DAYTON | OH | 45415-1401 |
| PELLEGRINO RUGGIERO | 3547 S HIGHLAND | | | | BERWYN | IL | 60402-3821 |
| PELVIE MARTIN | 916 SOMERSET LANE | | | | FLINT | MI | 48503-2942 |
| PELZIE L TEASLEY JR | 155 EARLMOOR | | | | PONTIAC | MI | 48341-2745 |
| PEMPLETON T COCHRAN | 30017 S MEADOWRIDGE | | | | FARMINGTN HLS | MI | 48334-4804 |
| PENCADER CEMETERY ASSOCIATION | PO BOX 1176 | | | | BEAR | DE | 19701 |
| PENELOPE A BECK | 9923 ALMS PARK | | | | SAN ANTONIO | TX | 78250-5169 |
| PENELOPE A GILBERT TR PENELOPE A GILBERT LIVING TRUST UA 04/02/04 | PO BOX 10523 | | | | PALM DESERT | CA | 92255-0523 |
| PENELOPE A GRONENTHAL CUST NICOLLE S PHILHOWER UTMA NJ | 17 TALLHO LANE | | | | NEWTON | NJ | 07860-6060 |
| PENELOPE A LESLIE CUST ANNE A LESLIE UTMA FL | 606A SPRINGS RD | | | | BEDFORD | MA | 01730-1115 |
| PENELOPE A LESLIE CUST ANNIE A LESLIE UTMA MA | 606A SPRINGS RD | | | | BEDFORD | MA | 01730-1115 |
| PENELOPE ANDRES VLETAS & KATIE-PAT V BOWMAN JT TEN | 11002 HOLLY SPRINGS | | | | HOUSTON | TX | 77042-1313 |
| PENELOPE ANN PROCTOR WILLIAMS | 12 NIGHTINGALE CLOSE | WINCHESTER HAMPSHIRE GREAT BRITAIN | | | | | |
| PENELOPE BRITTLE | PO BOX M | | | | THE PLAINS | VA | 20198 |
| PENELOPE C BARTHOLOMEW | 553 WEST WAYNE AVE | | | | WAYNE | PA | 19087-3863 |
| PENELOPE C BRITTINGHAM | 4595 SO VINE WAY | | | | ENGLENOOD | CO | 80113-6027 |
| PENELOPE DIUMENTI & HELEN DIUMENTI JT TEN | PO BOX 851 | 856 LODGE II | | | SUN VALLEY | ID | 83353-0851 |
| PENELOPE E LOGSDON & EDWARD W LOGSDON JT TEN | 7153 HARLAN LN | | | | SYKESVILLE | MD | 21784-7559 |
| PENELOPE I LIEBERMAN | 945 VERNON AVE | | | | GLENCOE | IL | 60022-1283 |
| PENELOPE K GREENE | 63 W BOULDER ST | | | | COLORADO SPRINGS | CO | 80903-3371 |
| PENELOPE K STEFFES | 524 SARAHS WAY | | | | WASILLA | AK | 99654-2302 |
| PENELOPE KNOX | 4703 W 128TH STREET | | | | ALSIP | IL | 60803-2706 |
| PENELOPE KOJIMA | BOX 845 | MURRAY HILL STATION | | | NEW YORK | NY | 10156-0845 |
| PENELOPE L ANDERSON | 1280 W NEILL | | | | ROSEBURG | OR | 97470-2941 |
| PENELOPE L ARMS | PO BOX 354 | | | | WESTMINISTER | VT | 05158-0354 |
| PENELOPE L RAY | 100 SPRING LANE | | | | ROCKPORT | ME | 04856-4835 |
| PENELOPE L SCHEH | 21750 FOREST WATERS CIRCLE | | | | SAN ANTONIO | TX | 78266-2774 |
| PENELOPE L WHITE | 4061 CHADWYCK DR | | | | VALDOSTA | GA | 31605-7004 |
| PENELOPE M THOMPSON | PO BOX 1506 | | | | MATHEWS | VA | 23109-1501 |
| PENELOPE MITCHELL | PO BOX 3877 | | | | ANN ARBOR | MI | 48106-3877 |
| PENELOPE P MURPHY & EDWARD S MURPHY TEN ENT | 14508 ROCK CREEK RD | | | | BRANDYWINE | MD | 20613 |
| PENELOPE P STARKEY | C/O PENELOPE P LUBBEHUSEN | 405 WIND DRIFT CT | | | PITTSBORO | IN | 46167-9528 |
| PENELOPE S ANDERSON | 58062 GLACIERVIEW RD | | | | HOMER | AK | 99603-9541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PENELOPE SOPHIA MAKRIS | 343 CAMPGAW ROAD | | | | MAHWAH | NJ | 07430-2525 |
| PENELOPE T GREEN | PO BOX 1464 | | | | MARSTONS MILLS | MA | 02648-5464 |
| PENELOPE TEKNOS & THEODORE TEKNOS & ATHANASIOS K TEKNOS JT TEN | 29391 MARK ST | | | | MADISON HTS | MI | 48071-4412 |
| PENELOPE WAYTE HOLT | 210 SMITH FLAT RD | | | | ANGELS CAMP | CA | 95222-9777 |
| PENELOPE WILLICK | 3998 EAST NEWLAND DRIVE | | | | W BLOOMFIELD | MI | 48323-3052 |
| PENIEL CEMETERY ASSOCIATION A CORPORATION | ATTN ARTHUR E OLSON | R R 1 | | | JOY | IL | 61260-9801 |
| PENINA FEIGENBAUM CUST YISROEL D FEIGENBAUM UTMA NY | 1651 EAST 7 STREET | | | | BROOKLYN | NY | 11230 |
| PENNE A GOPLERUD | 828 GOLDEN POINT DR | | | | GOLDEN | CO | 80401-9501 |
| PENNELL L WORCESTER & PENNELL L WORCESTER JR JT TEN | 17 N ST | | | | MACHIAS | ME | 04654-1136 |
| PENNIE K MARSHALL | 9441 CREEK VIEW DR | | | | FARWELL | MI | 48622-8452 |
| PENNIE KARLEEN EDYVEAN | PO BOX 353 | | | | NOBLESVILLE | IN | 46061-0353 |
| PENNY A HARPER | 7615 RIVERSIDE DRIVE | | | | SAINT HELEN | MI | 48656 |
| PENNY A JOHNSON | 109 MASON ST | | | | AUBURNDALE | FL | 33823-2834 |
| PENNY A REHA | 8851 W HUFF ROAD | | | | ELSIE | MI | 48831 |
| PENNY AROLINE WALWARK | 857 CAMINO RICARDO | | | | MORAGA | CA | 94556-1243 |
| PENNY BLOM | 17 GLENN TERRACE | | | | VINELAND | NJ | 08360-4912 |
| PENNY BRANSCUM HALE CUST DUSTIN N HALE UTMA MT | RR 1 BOX 2014 | | | | ROBERTS | MT | 59070-9608 |
| PENNY C CONVERSE | 93 BRINKERHOFF ST | | | | PLATTSBURGH | NY | 12901-2729 |
| PENNY D FENWICK | 8101 S ATLEE ST | | | | DALEVILLE | IN | 47334-9640 |
| PENNY D HAMILTON | 250 S 10241 W | | | | RUSSIAVILLE | IN | 46979 |
| PENNY D SMITH | 3446 VALERIE LANE | | | | SPRING | TX | 77380 |
| PENNY D VALOT | 260 BANDORR ROAD | | | | NEWTON FALLS | OH | 44444-1202 |
| PENNY DOWNARD | 2371 MILLVILLE OXFORD RD | | | | HAMILTON | OH | 45013-9145 |
| PENNY E ARNOLD | 3068 PRINCETON ST | | | | MADISON | OH | 44057-2822 |
| PENNY ERICKSON | 2800 SOUTH LAMB BLVD #262 | | | | LAS VEGAS | NV | 89121-1825 |
| PENNY F GRIM | 419 COLLINS RD | | | | LILLINGTON | NC | 27546-8491 |
| PENNY G CLONTZ | 6524 WENTWORTH RD | | | | OSCODA | MI | 48750-9221 |
| PENNY G ROSENBERG | 8739 TANAGERWOODS DR | | | | CINCINNATI | OH | 45249-3500 |
| PENNY HATCHELL | 126 JACKIE COURT | | | | SPARTANBURG | SC | 29307 |
| PENNY J BEITH | 2561 HWY 44 | | | | HELENA | AR | 72342-9020 |
| PENNY J BENNETT | 3113 SW 46TH ST | | | | OKLAHOMA CITY | OK | 73119-4409 |
| PENNY J HELMS | 8234 ROOSEVELT | | | | MT MORRIS | MI | 48458-1331 |
| PENNY J HINDERS | 1216 WIGWAM DR | | | | KOKOMO | IN | 46902-5480 |
| PENNY J IRELAN | P O BOX 444 | | | | MIO | MI | 48647 |
| PENNY J JOHNSON | 173 AVONDALE CIR | | | | NEWNAN | GA | 30265-5532 |
| PENNY J MAGELAND | 119 S CRESCENT DR | | | | MILTON | WI | 53563-1119 |
| PENNY J RIGGS & ROBERT C PRICE JT TEN | 108 CANTERBURY CT | | | | ANDERSON | IN | 46012-3907 |
| PENNY J VAN RINGELSTEYN & WILLIAM VAN RINGELSTEYN JT TEN | 953 ROSALIE NW | | | | GRAND RAPIDS | MI | 49504-3718 |
| PENNY J VANRINGELSTEYN | 953 ROSALIE NW | | | | GRAND RAPIDS | MI | 49504-3718 |
| PENNY J WEBER & BRIDGITT Y GARDNER JT TEN | 1853 W ENGEL RD | | | | WEST BRANCH | MI | 48661-9266 |
| PENNY JO CRONE | 574 GLENWAY DR | | | | HAMILTON | OH | 45013-3592 |
| PENNY JUNE CHIN & JANE CHIN JT TEN | 128 POST RD | | | | OLD WESTBURY | NY | 11568-1705 |
| PENNY K COON | 2599 KNAPP ROAD | | | | DUNDEE | NY | 14837-9778 |
| PENNY K HURT | 660 NW 571ST RD | | | | CENTERVIEW | MO | 64019 |
| PENNY K KUHN | 1389 WATERBURY CT | | | | CICERO | IN | 46034-9636 |
| PENNY K NEDELA | 19901 TELEGRAPH SPRINGS RD | | | | PURCELLVILLE | VA | 20132-4214 |
| PENNY K SUTHERLAND-FEENEY | 7196 E ELI LILLY | | | | SYRACUSE | IN | 46567-8703 |
| PENNY L GOULD | PO BOX 2844 | | | | ORCUTT | CA | 93457-2844 |
| PENNY L HAMILTON | 3513 WHITERIVER COURT | | | | ANDERSON | IN | 46012-4649 |
| PENNY L KNEPPER | 4830 CORY-HUNT ROAD | | | | BRISTOLVILLE | OH | 44402-9606 |
| PENNY L KOVATS | 375 ROSE MAYER LOOP | | | | LA GRANGE | TX | 78945-1248 |
| PENNY L MCKAY CUST GARRETT H MCKAY UTMA NY | 3027 BAILEY HOLLOW RD | | | | NEWARK VALLEY | NY | 13811-3931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PENNY L SIVERTSON | C/O PRATT | 305 S BYWOOD | | | CLAWSON | MI | 48017-2628 |
| PENNY L STRATTON | 9689 BIG ROCK DR | | | | KALAMAZOO | MI | 49009-8221 |
| PENNY L WASHINGTON | 15940 NEW HAMPSHIRE | | | | SOUTHFIELD | MI | 48075-6925 |
| PENNY L WILHELMY | PO BOX 20971 | | | | RENO | NV | 89515-0971 |
| PENNY LEE SIMON | 185 C DALTON RD | | | | HOLLISTON | MA | 01746-2479 |
| PENNY LOOMOS CUST COURTNEY J LOOMOS UTMA MA | 16 SALEM RD | | | | WELLESLEY HILLS | MA | 02481-1254 |
| PENNY LOOMOS CUST PATRICK N LOOMOS UTMA MA | 16 SALEM RD | | | | WELLESLEY HILLS | MA | 02481-1254 |
| PENNY M BRECHTELSBAUER | 1685 ASHWOOD DR | | | | REESE | MI | 48757-9438 |
| PENNY M MERRIMAN | 115 DORCHESTER AVE | | | | SUMMERVILLE | SC | 29483-3739 |
| PENNY M PULLMAIN | 259 CAREY RD | | | | MASSENA | NY | 13662-3366 |
| PENNY MARTIN PICKETT & MARK MARTIN EX EST FLORENCE K MOTTENBURG | 6815 FARRAGUT LANE | | | | BOYNTON BEACH | FL | 33437 |
| PENNY MURPHY | 62 FINCH DR | | | | PT PLEASANT | WV | 25550-9443 |
| PENNY NEIDING HARROLD | 10203 N 142ND EAST AV | | | | OWASSO | OK | 74055-4569 |
| PENNY NEVITT | 14269 ANABELLE DRIVE | | | | POWAY | CA | 92064-2843 |
| PENNY P CARGILL | 11315 MOSHER RD | | | | OTISVILLE | MI | 48463-9772 |
| PENNY R DUDDING & TERAL L DUDDING JT TEN | 2531 AVENIDA ISIDRO | | | | SANTA FE | NM | 87505 |
| PENNY R KEY | 2642 DOUGLAS LN | | | | THOMPSON STATION | TN | 37179-5008 |
| PENNY S JONES | PO BOX 371 | | | | PENDLETON | IN | 46064-0371 |
| PENNY S MCCORMICK | 4951 MARYHILL RD | | | | SYLVANIA | OH | 43560-2623 |
| PENNY S NICHOLSON | 9954 GLASGOW CT | | | | DUBLIN | OH | 43017-8903 |
| PENNY SIMON | 207 E 74TH ST 9K | | | | NEW YORK | NY | 10021-3349 |
| PENNY WYLLIE CUST PHILIP ALEXANDER HAYMORE UTMA KY | PO BOX 1418 | | | | SARASOTA | FL | 34230-1418 |
| PENROSE A BANKSTON | 1609 WABASH STREET | | | | FLINT | MI | 48504-2946 |
| PENROSE L ALBRIGHT & CARIDAD C ALBRIGHT JT TEN | 3603 DEERBERRY CRT | | | | FAIRFAX | VA | 22033-1227 |
| PENSON I IVY | 18075 MAINE | | | | DETROIT | MI | 48234-1416 |
| PEOPLES BANK & TRUST CO OF LINCOLN COUNTY TR EASTIN SCHOLARSHIP | BOX G | | | | TROY | MO | 63379-0167 |
| PEPI DIAZ-SALAZAR | 49 SAINT PAUL RD | | | | RED HOOK | NY | 12571-2374 |
| PEPI ESTHER COHEN CUST AVIVA ZISEL COHEN UGMA-MD | 5804 NARCISSUS AVE. | | | | BALTIMORE | MD | 21215 |
| PEPITO S MARQUEZ & CARMEN G MARGUEZ JT TEN | 4809 VIA SECOYA | | | | CAMARILLO | CA | 93012-4071 |
| PER GUSTAFSSON | ARRENDEGATAN 62 | VANERSBORG SWEDEN | | | | | |
| PER I LUNDGAARD & LESLIE S LUNDGAARD TR NELSON SHIELDS LUNDGAARD | TRUST UA 03/27/96 | PO BOX 3963 | | | WILMINGTON | DE | 19807-0963 |
| PERA G GORSON TR PERA G GORSON LIVING TRUST UA 4/21/99 | 2069 MILBURN AVE | | | | BALDWIN | NY | 11510-2930 |
| PERCELL S NORRIS | 3513 LIBERTY HGTS AVE | | | | BALTO | MD | 21215-7345 |
| PERCELL STRICKLAND | PO BOX 0322 | | | | PEMBROKE | NC | 28372-0322 |
| PERCIE K FOWLER | 4271/2 21ST STREET | | | | DUNBAR | WV | 25064 |
| PERCIVAL A PHILLIPS & ANN F PHILLIPS JT TEN | 16000 GERMANTOWN RD | | | | GERMANTOWN | MD | 20874-3032 |
| PERCIVAL H PANGILINAN MD PC EMPLOYEES RETIREMENT PLAN DTD 06-02-75 | 4493 TANBARK | | | | BLOOMFIELD HL | MI | 48302-1653 |
| PERCY A JONES | 1477 FAIRWAY DR 202 | | | | NAPERVILLE | IL | 60563-9408 |
| PERCY BALDWIN | 4732 VERNON | | | | ST LOUIS | MO | 63113-2419 |
| PERCY BOOKER | 58 WEST PITMAN STREET | | | | PENNS GROVE | NJ | 08069-1214 |
| PERCY BROWN | 14759 HOLMUR ST | | | | DETROIT | MI | 48238-2140 |
| PERCY COTTINGHAM | 1126 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3315 |
| PERCY CRAWFORD JR | 27229 FLORENCE ST | | | | INKSTER | MI | 48141-2511 |
| PERCY D LEWIS | 3216 ANDREA COURT | | | | WEST COVINA | CA | 91792-2110 |
| PERCY DEVON PADRICK JR | 241 COSTON RD | | | | RICHLANDS | NC | 28574-7141 |
| PERCY E JOHNSON | 12884 COYLE | | | | DETROIT | MI | 48227-2502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PERCY EXCELL SHAW JR | 205 BRADSHAW ST | | | | FAIRMONT | NC | 28340-1603 |
| PERCY F DELOSH | 9077 STATE HIGHWAY 56 | | | | MASSENA | NY | 13662 |
| PERCY F MARSAW | PO BOX 897 | | | | NORTH EASTHAM | MA | 02651-0897 |
| PERCY G RICE | 2005 KALEY AV | | | | WESTLAND | MI | 48186-4582 |
| PERCY G USHER | 940 LIBERTY BLVD | APT 106 | | | SUN PRAIRIE | WI | 53590-4328 |
| PERCY GENE REYNOLDS | 6413 E 900 N | | | | WILKINSON | IN | 46186-9732 |
| PERCY GRUBB | 10943 BUCHANA | | | | BELLEVILLE | MI | 48111-3453 |
| PERCY J HUCKABEE JR | 11246 MINDEN ST | | | | DETROIT | MI | 48205-3761 |
| PERCY J MITCHELL | 2153 HARDING | | | | DETROIT | MI | 48214-3126 |
| PERCY K RIDEOUT | 10 AMHERST HEIGHTS | SAINT JOHN'S NL A1E 3J1 CANADA | | | | | |
| PERCY KNAPP JR | 4102 LEERDA AVENUE | | | | FLINT | MI | 48504-3724 |
| PERCY L BURGESS | PO BOX 18005 | | | | RIVERROUGE | MI | 48218-0005 |
| PERCY L CHARLESTON | 23057 NORFOLK | | | | DETROIT | MI | 48219-1185 |
| PERCY L GARRETT JR | 18 CONGRESS CT #C | | | | SAGINAW | MI | 48602-3717 |
| PERCY L HOWELL | 449 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208-1017 |
| PERCY L JONES | 14749 SILKTREE DR | | | | FENTANTA | CA | 92337-2509 |
| PERCY L NICHOLS | 107 HARRINGTON RD | | | | LIMA | OH | 45801-1104 |
| PERCY M HILL JR | 117 WOODLAND ST | | | | LIVINGSTON | TN | 38570-1335 |
| PERCY MAGEE | 2821 HILLCREST AVE | | | | FLINT | MI | 48507-4300 |
| PERCY MINER | 263 KEYSTONE DRIVE APT 1 | | | | RANTOUL | IL | 61866-2773 |
| PERCY PLEASANT | 4890 W OUTER DR | | | | DETROIT | MI | 48235-1269 |
| PERCY R FILLIS | 5604 CUTLER RD | | | | LAKEVIEW | MI | 48850-9480 |
| PERCY R FILLIS & IRENE FILLIS JT TEN | 5604 CUTLER RD | | | | LAKEVIEW | MI | 48850-9480 |
| PERCY REYNOLDS JR | 13166 MONICA | | | | DETROIT | MI | 48238-3111 |
| PERCY S DENDY | 218 E EDMUND ST | | | | FLINT | MI | 48505-3738 |
| PERCY S WINFIELD JR | 1032 AYLESFORD DR | | | | FORT WAYNE | IN | 46819-1410 |
| PERCY THOMAS JR | 229 S 13TH ST | | | | SAGINAW | MI | 48601-1837 |
| PERCY V HAWKINS | 16812 GLENDALE AVENUE | | | | CLEVELAND | OH | 44128-1454 |
| PERCY W FOLKS | 320 COUNTRY CLUB DR | | | | PICAYUNE | MS | 39466-2312 |
| PERCY W PARKER | RR 5 BOX 169-6 | | | | FOREST | MS | 39074-9805 |
| PERCY W WATSON | PO BOX 1767 | | | | HATTIESBURG | MS | 39403-1767 |
| PERCY W WEST JR | 2612 CHIPPENDALE TRAIL | | | | SANFORD | NC | 27330-9317 |
| PERCY WASHINGTON | 498 HOWLAND AVE | | | | PONTIAC | MI | 48341-2764 |
| PERDETA M FRANSTED CUST LILALEE DELAND UTMA MI | 6955 SWEEZ LAKE RD | PO BOX 75 | | | NORVELL | MI | 49263-0075 |
| PEREANE B HUTNICK | 160 MAPLE LEAF DRIVE | | | | HUBBARD | OH | 44425-1530 |
| PEREZ P CANTRELL | 63 BELKNAP AVE | | | | YONKERS | NY | 10710-5403 |
| PEREZ, SANTIAGO | PO BOX 147 | | | | PHOENIX | AZ | 85001-0147 |
| PERFECTO CHACON | 1026 MONTECITO STREET | | | | SANTA BARBARA | CA | 93103-2633 |
| PERFECTO G PUNONGBAYAN | 1241 SECRET LAKE LOOP | | | | LINCOLN | CA | 95648-8409 |
| PERFECTO GUTIERREZ | 118 LIVELY DR | | | | SAN ANTONIO | TX | 78213-3055 |
| PERI Z HANSEN | BOX 492021 | | | | LOS ANGELES | CA | 90049-8021 |
| PERIN M BRUCKNER | 10524 INKSTER RD | | | | ROMULUS | MI | 48174-2617 |
| PERINA GATTI & ANN GATTI JT TEN | 6 ELLIOTT PL | | | | W ORANGE | NJ | 07052-4513 |
| PERKASIE FIREMANS RELIEF ASSOC INC | 100 N 5TH ST | PO BOX 203 | | | PERKASIE | PA | 18944-0203 |
| PERKINS FARMER | PO BOX 541 | | | | ESTILL | SC | 29918-0541 |
| PERLA DE CASTRO DAVIS | 4360 DRAKE WAY | | | | CARSON CITY | NV | 89704-9063 |
| PERLET M WILKS | 14241 ASBURY PARK | | | | DETROIT | MI | 48227-1389 |
| PERLEY J ROBERTS | 8075 HART DRIVE | | | | NORTH FORT MYERS | FL | 33917-1781 |
| PERLEY P GOOLSBY | 4832 BONNIE BRAE ROAD | | | | RICHMOND | VA | 23234-3706 |
| PERLINA J BUTTLER & JEAN PAUL BUTTLER JT TEN | 20 ELIZABETH STREETNORTH | APT 804 | PORT CREDIT ON L5G 2Z1 CANADA | | | | |
| PERLINE THOMAS & JAMES W THOMAS JT TEN | 6183 CAMPFIRE | | | | COLUMBIA | MD | 21045 |
| PERMILLA A WIDEMAN & ANN C KNITTLE JT TEN | 5353 MCAULEY DR | APT 227 | | | YPSILANTI | MI | 48197 |
| PERMILLA A WIDEMAN & GERARD K WIDEMAN JT TEN | 5353 MCAULEY DRIVE #227 | | | | YPSILANTI | MI | 48197 |
| PERNAL D BAKER | 35907 SALEM GRANGE | | | | SALEM | OH | 44460-9442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERNELL NORMAN STAUDT | 108 SPRING PLACE WAY | | | | ANNAPOLIS | MD | 21401-7294 |
| PERNIE M POYNTER | 4579 ST RT 127 NORTH | | | | EATON | OH | 45320-9208 |
| PERRIN E BRIGHT | 6538 BIRCHPARK DR | | | | GALLOWAY | OH | 43162-9566 |
| PERRY & HAAS LLP | P O DRAWER 1500 | | | | CORPUS CHRISTI | TX | 78403-1500 |
| PERRY & RODGERS MOTOR CO INC | PO BOX 1288 | | | | PAULS VALLEY | OK | 73075-2088 |
| PERRY A BOWMAN | 7502 PINELAND COURT | | | | WATERFORD | MI | 48327-4530 |
| PERRY A FERGUSON | 1925 WESTVIEW DR APT 200 | | | | INDIANAPOLIS | IN | 46222 |
| PERRY A FLAUGHER | 38345 ARCOLA DR | | | | STERLING HTS | MI | 48312-1209 |
| PERRY A LEE | 4964 NORTH LAWN | | | | KANSAS CITY | MO | 64119-3683 |
| PERRY A LEE JR | 136 LOWELL | | | | CLAYCOMO | MO | 64119-1737 |
| PERRY A TESSEL | 1101 S CRESCENT HEIGHTS | | | | LOS ANGELES | CA | 90035 |
| PERRY ALEXANDER | 7651 RIVER CREST DR | LOT 7 | | | COLUMBUS | GA | 31904-2033 |
| PERRY B ALERS CUST PERRY CAMPBELL ALERS A MINOR UNDER THE LAWS OF THE | DISTRICT OF COLUMBIA | 9272 ALLEN STREET | | | NABASSAS | VA | 20110-6176 |
| PERRY B DURHAM | 2701 NORTH C STREET | | | | ELWOOD | IN | 46036-1627 |
| PERRY B MC CORMACK | 87 PALISADES LAKEVIEW DRIVE 2A | | | | LAKE OZARK | MO | 65049 |
| PERRY B SNOW | 5 CONSERVATION DR | | | | MERRIMACK | NH | 03054-2956 |
| PERRY B VAN AUKEN SR | 5072 BOWEN DR | | | | NEDROW | NY | 13120-9703 |
| PERRY BLOUNT & PAULINE P BLOUNT JT TEN | BOX 675 | | | | SOPERTON | GA | 30457-0675 |
| PERRY C ALERS | 9272 ALLEN STREET | | | | MANASSAS | VA | 20110-6176 |
| PERRY C DEMATTEO | 3124 FISHER ROAD | | | | COLUMBUS | OH | 43204-1407 |
| PERRY C SHINAS | 943 LAWRENCE AVE | | | | GIRARD | OH | 44420-1911 |
| PERRY CAMPBELL ALERS | 9272 ALLEN ST | | | | MANASSAS | VA | 20110-6176 |
| PERRY CIMONS CUST WAYNE ALLAN CIMONS UGMA NY | 19 HOLLYWOOD AVE | | | | TUCKAHOE | NY | 10707-2305 |
| PERRY D BARKALOW | 104 ANGELCREST CT | | | | ROSEBURG | OR | 97470-9153 |
| PERRY D EASTON | 7008 WEST COUNTY LINE RD | | | | KNIGHTSTOWN | IN | 46148-9306 |
| PERRY D ELLISON | 2356 IDAMAYBEE RD | | | | MONROE | MI | 48162-9123 |
| PERRY D KIRBY & DONNA F KIRBY JT TEN | 552 CHASSEUR DR | | | | GRAND BLANC | MI | 48439-2308 |
| PERRY D STOKES | 19919 ARCHDALE STREET | | | | DETROIT | MI | 48235-2232 |
| PERRY D VAN OTTERLOO | 2080 CLIFFSEDGE DR | | | | HUDSONVILLE | MI | 49426-7657 |
| PERRY D WEST | 5748 E MONROE RD | | | | TECUMSEH | MI | 49286-9400 |
| PERRY DEWEESE | RTE 1 BOX 437 | | | | SOLOMON | KS | 67480-9801 |
| PERRY E KING & DOLORES T KING JT TEN | 775 PROSPECT ST | | | | MAPLEWOOD | NJ | 07040-3533 |
| PERRY E LEWIS | 16443 BLACKHAWK ST | | | | GRANADA HILLS | CA | 91344-6732 |
| PERRY EUGENE PHILLIPS | PO BOX 79015 | | | | JACKSON | MS | 39236-9015 |
| PERRY F BROWN | 24116 STATE HIGHWAY 31 | | | | BOKOSHE | OK | 74930-2305 |
| PERRY G RANDLE | 1327 GOODFELLOW | | | | ST LOUIS | MO | 63112-3710 |
| PERRY G ROBINSON | 592 MOONPENNY CIR | | | | PORT ORANGE | FL | 32127-4802 |
| PERRY GRAVITT JR | 9 ROCKRIDGE ROAD | | | | ROLAND | AR | 72135-9329 |
| PERRY H BROWN | 336 NORTH HURON | | | | AUGRES | MI | 48703-9617 |
| PERRY HOWARD FRIESLER | 12619 N RIVER FOREST CR | | | | MEQUON | WI | 53092-2538 |
| PERRY HUFSTETLER | 43279 SCHOENHERR RD | | | | STERLING HEIGHTS | MI | 48313-1957 |
| PERRY J BARNABY | C/O VIOLA E BARNABY | 280 LAKEBREEZE DR | | | BRIGHTON | MI | 48114-8703 |
| PERRY JOHN YANNAKI | 7337 GALE ROAD | | | | GRAND BLANC | MI | 48439-7400 |
| PERRY JONES | 11952 ERWIN RIDGE AVE | | | | CHARLOTTE | NC | 28213 |
| PERRY JONES | 415 PURPLE LEAF LN | | | | ROCHESTER | NY | 14624-5528 |
| PERRY K AUSTIN | PO BOX 439 | | | | CICERO | IN | 46034-0439 |
| PERRY K PINTOSKI | 3417 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 |
| PERRY K TRIMMER II | PO BOX 155702 | | | | FORT WORTH | TX | 76155-0702 |
| PERRY KAYE | 5500 COLLINS AVE | APT 1403 | | | MIAMI BEACH | FL | 33140-2501 |
| PERRY L AVENALL | 5839 STRATHDON WAY | | | | WATERFORD | MI | 48327 |
| PERRY L BARRETT | 542 HIGHLAND DR | | | | MOULTON | AL | 35650-4104 |
| PERRY L BRUCE | 3968 BRYN MAWR CT | | | | DULUTH | GA | 30096-2604 |
| PERRY L CUMMINGS | 1013 COKE DR | | | | ARLINGTON | TX | 76010-1906 |
| PERRY L FOWLER | 53 CRESCENT AVENUE | ST THOMAS ON N5P 2K4 CANADA | | | | | |
| PERRY L HICKS | 821 ARAPAHO | | | | INDEPENDENCE | MO | 64056-1966 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERRY L KAPLINGER | 1025 27TH AVE | | | | COUNCIL BLFS | IA | 51501-7523 |
| PERRY L MCCORD | 5060 TAHQUAMENON TRL | | | | FLUSHING | MI | 48433-1218 |
| PERRY L ROBINSON | 3955 WEATHERBY LN | | | | VALDOSTA | GA | 31602-0878 |
| PERRY L ROBINSON & EDNA F ROBINSON JT TEN | 3955 WEATHERBY LN | | | | VALDOSTA | GA | 31602-0878 |
| PERRY L ROQUEMORE JR | 3715 MOONSTONE DR | | | | DALLAS | TX | 75241-4311 |
| PERRY L SHERMAN | 298 COLD WATER BND | | | | HOLLY SPRINGS | MS | 38635 |
| PERRY L THOMPKINS | 4588 E 175 ST | | | | CLEVELAND | OH | 44128-3928 |
| PERRY L WESTON | 158 MILLER AVE SW | | | | CONCORD | NC | 28025-5652 |
| PERRY L WILLIAMS | 2002 EDWARD LANE | | | | JACKSON | MS | 39213-4439 |
| PERRY L WILSON | 5401 VELMA AVE | | | | CLEVELAND | OH | 44129-1524 |
| PERRY LEONHARD KRAFT | 5354 DEXTER AVENUE | | | | HILLIARD | OH | 43026-1052 |
| PERRY LEWIS | 19211 FREELAND | | | | DETROIT | MI | 48235-1902 |
| PERRY LONG JR & VIRGINIA C LONG JT TEN | 194 LOG HOME LANE | | | | LAFOLLETTE | TN | 37766-4931 |
| PERRY LORENZ CUST DAKOTA BILL LORENZ UTMA CA | 2406 PINE NEEDLE COURT | | | | FORT COLLINS | CO | 80528-8585 |
| PERRY LORENZ CUST SHILO MC KENNA LORENZ UTMA CA | 2406 PINE NEEDLE COURT | | | | FORT COLLINS | CO | 80528-8585 |
| PERRY LOVETT | 614 JAMIESON | | | | FLINT | MI | 48505 |
| PERRY M TATE | 18211 WEATHERWOOD DR | | | | BATON ROUGE | LA | 70817-3922 |
| PERRY MARTIN | 824 W ALMA ST | | | | FLINT | MI | 48505-1944 |
| PERRY MORGAN JR | 20047 WILLOWICK DR | | | | SOUTHFIELD | MI | 48076-1716 |
| PERRY MURPHY | 13606 CEDAR GROVE | | | | DETROIT | MI | 48205-3600 |
| PERRY N BILYEU JR | 3556 MAXTON RD | | | | DAYTON | OH | 45414-2432 |
| PERRY P BOURLET | PO BOX 226 | | | | TALLULAH FLS | GA | 30573-0226 |
| PERRY R DETOLVE | 6742 N NAVAJO | | | | LINCOLNWOOD | IL | 60712-3113 |
| PERRY R HOLMAN | 11202 SE 225TH ST | | | | KENT | WA | 98031-2626 |
| PERRY R MCCOY & BARBARA A MCCOY JT TEN | 39 HOLLY FORK CV | | | | PARIS | TN | 38242-7845 |
| PERRY REEVES | 2646 SAMUEL DR | | | | SAGINAW | MI | 48601-7012 |
| PERRY RUTLEDGE | 116 BROOK HOLLOW LAKE TRL | | | | CUMMING | GA | 30028-7226 |
| PERRY STUMBO JR | 3521 W ELMWOOD CIR | | | | SNELLVILLE | GA | 30078-2851 |
| PERRY T SANDERS | 72 EAGLE RIDGE LN | | | | WINFIELD | MO | 63389-2231 |
| PERRY T WILLIAMS | 223 S MARSHALL | | | | PONTIAC | MI | 48342-3247 |
| PERRY TURPIN | 7048 KITTRIDGE DRIVE | | | | FAYETTEVILLE | NC | 28314-1265 |
| PERRY W COX | 8810 NE 4TH ST | | | | MIDWEST CITY | OK | 73110-7704 |
| PERRY W GRANSEE | 6746 NORTH OLD 92 | | | | EVANSVILLE | WI | 53536-9721 |
| PERRY W PREMDAS | 4003 HAWK ISLAND DRIVE | | | | BRADENTON | FL | 34208 |
| PERRY W SHELTON & MRS THERESA C SHELTON JT TEN | PO BOX #23 | | | | TROUT CREEK | NY | 13847-0023 |
| PERRY W SLAUGHTER | 1717 E BELT LINE RD | | | | COPPELL | TX | 75019-4231 |
| PERRY W WILLIS | 4914 SOUTHERN AVE | | | | ANDERSON | IN | 46013-4845 |
| PERRY WARRIOR | PO BOX 4518 | | | | FLINT | MI | 48504-0518 |
| PERRY WHITFIELD | 4753 CRATER RIM RD | | | | CARLSBAD | CA | 92010-5549 |
| PERRYN LYON | C/O CARNAHAN | 34 A CORNICHE DR | | | DANA POINT | CA | 92629-4078 |
| PERSA STEFANOVSKA | 48191 PRESTWYCK DR | | | | MACOMB | MI | 48044-6510 |
| PERSEVERANDO M PADUA & LOLITA O PADUA JT TEN | 2872 FOXTAIL CREEK AVE | | | | HENDERSON | NV | 89052-7076 |
| PERSHING C PICKENS | 10260 CAMP OTTO | | | | CLOVERDALE | IN | 46120 |
| PERSHING CLEARING TR MARY PRATT | 3320 GRANT ST | | | | SAGINAW | MI | 48601-4727 |
| PERSHING HORTON | PO BOX 365 | | | | THREE SPRINGS | PA | 17264-0365 |
| PERSHING LLC CUST FBO SANFORD JUSTA IRA | 212 S MARY ST | | | | MARINE CITY | MI | 48039 |
| PERSHING LLC CUST HAROLD SMITH IRA | 206 E NORTH ST | | | | SAINT CHARLES | MI | 48655 |
| PERSHING LLC CUST THOMAS AUTEN IRA | 5240 CECELIA ANN | | | | CLARKSTON | MI | 48346 |
| PERSHING LLC FBO THOMAS EHRHARDT | 2204 LINNEMAN STREET | | | | GLENVIEW | IL | 60025-4168 |
| PERSHING LLC TR FBO JUDITH LAMBERT IRA | 20916 E GLEN HAVEN CIRC | | | | NORTHVILLE | MI | 48167 |
| PERSHING TR FBO ALEXANDRA L WARD IRA | 13225 101ST STREET | SE LOT 350 | | | LARGO | FL | 33773-5605 |
| PETE A CISNEROS SR | 5900 MIDAS ST | | | | BAKERSFIELD | CA | 93307 |
| PETE A CONTI | 3100 BLACKGOLD TRAIL | | | | TALLAHASSEE | FL | 32308-1946 |
| PETE A NEDRY | PO BOX 1123 | | | | MCLEAN | VA | 22101-1123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETE C EDWARDS | 2 BALDWIN LN | | | | MAHOPAC | NY | 10541-3602 |
| PETE C PAPPAS | 1111 S RIDGE | | | | STILLWATER | OK | 74074-5143 |
| PETE D TINGSON & CONNIE B TINGSON JT TEN | 8141 N NEWBURGH RD APT 201 | | | | WESTLAND | MI | 48185 |
| PETE E BELOG | 1000 S CLUBHOUSE CT | | | | FRANKLIN | TN | 37067-5680 |
| PETE E GEFRE | 3701 GUN CLUB ROAD UNIT 73 | | | | YAKIMA | WA | 98901-9545 |
| PETE E SCHNEIKART | 1120 E SHAWNEE TR | | | | YOUNGSTOWN | OH | 44511-1346 |
| PETE GAMMON CUST PAUL VADER UNDER THE MISSOURI UNIFORM GIFTS TO | MINORS LAW | 14501 ATRIUM WAY #231 | | | MINNETONKA | MN | 55345-4757 |
| PETE GAMMON CUST PETER VADER UNDER THE MISSOURIUNIFORM GIFTS TO | MINORS LAW | 5905 ELLIOT AVE S | | | MINNEAPOLIS | MN | 55417-3151 |
| PETE H VAN DERVEER & PATRICIA S VAN DERVEER JT TEN | 633 DUNDEE CIRCLE | | | | MELBOURNE | FL | 32904 |
| PETE HUGHEY BAKER | 119 SILVER FOX DR | | | | GREENWOOD VILLAGE | CO | 80121-2128 |
| PETE J KOKINOS | 4216 BURTON PL | | | | ANDERSON | IN | 46013-2583 |
| PETE J VASQUEZ | 115 PEPPERTREE DR | | | | ORLANDO | FL | 32825-3640 |
| PETE KUNIK | 240-03 83RD AVE | | | | BELLEROSE | NY | 11426-1301 |
| PETE KUZMA IV | 1190 TEE CEE DR | | | | WATERFORD | MI | 48328-2047 |
| PETE L SCAMARDO | BOX 266 | | | | MUMFORD | TX | 77867-0266 |
| PETE LAYTON | 4553 FRANKLIN AVE | | | | WESTERN SPRINGS | IL | 60558-1532 |
| PETE LEKTZIAN | 6563 PLUM DR | | | | CLARKSTON | MI | 48346-2147 |
| PETE M MARCUS | 8660 RATHBUN RD BOX 87 | | | | BIRCH RUN | MI | 48415-8420 |
| PETE M NICOLAOU | 4446 OAK ST | | | | LOWELLVILLE | OH | 44436-9745 |
| PETE MILLENOVICH | 21511 LE FEVER X | | | | WARREN | MI | 48091-4644 |
| PETE P DAMICO | 3865 ENDOVER ROAD | | | | DAYTON | OH | 45439-2420 |
| PETE P GAMEZ | 9314 W MARSHALL AE | | | | GLENDALE | AZ | 85305-2710 |
| PETE P GOMEZ | 34802 WARWICK CRT | | | | FREMONT | CA | 94555-2438 |
| PETE P LOZANO | 200 N STIMSON AVE | | | | LA PUENTE | CA | 91744-4552 |
| PETE PEGIS | 1844 EAGLE PEAK AVE | | | | CLAYTON | CA | 94517-1802 |
| PETE PETRIE | 11160 FERNDALE DRIVE | | | | MANITOU BEACH | MI | 49253-9615 |
| PETE RENDON | 12355 BAUMGARTNER | | | | ST CHARLES | MI | 48655-9677 |
| PETE RUSSO | PO BOX 2106 | | | | LAKE OZARK | MO | 65049-2106 |
| PETE SALKO | 406 WEST PENN ROAD | | | | LEHIGH ACRES | FL | 33936-6255 |
| PETE T LOPEZ | 1101 AMBLER LN | | | | FALLING WATER | WV | 25419-9688 |
| PETE THOMPSON | 204 BENNINGTON CT | | | | RICHMOND | KY | 40475-1179 |
| PETE VALONIS | 1810 E 12TH ST | APT 13 | | | YORK | NE | 68467-2242 |
| PETE W JOHNSON | 3430 GETTYSBURG | | | | ANN ARBOR | MI | 48105-1541 |
| PETE WAHNA | 2296 NORMAN DRIVE | | | | STOW | OH | 44224-2771 |
| PETER A & MARDENE I GOELZ TR GOELZ FAMILY TRUST UA 09/29/92 | 30880 BORREL COURT | | | | TEHACHAPI | CA | 93561-5410 |
| PETER A ANDERSON | 422 WOODWARD CRESCENT | | | | BUFFALO | NY | 14224-3643 |
| PETER A BACKAITIS & SHARON E BACKAITIS JT TEN | 17091 PENNSYLVANIA | | | | SOUTHFIELD | MI | 48075-2987 |
| PETER A BALDWIN & CAROLYN W BALDWIN JT TEN | ROUTE 2 | | | | PITTSFIELD | NH | 03263-9802 |
| PETER A BARRETT | 521 N RINGOLD | | | | JANESVILLE | WI | 53545-2554 |
| PETER A BIZZELL | 215 WILSON RD | | | | LANSING | NY | 14882-9065 |
| PETER A BOWERMAN | 114 W LYTLE | | | | IONIA | MI | 48846-1245 |
| PETER A BRUESSOW & JANET W BRUESSOW JT TEN | 58 OAK RIDGE DR | | | | CARO | MI | 48723-1237 |
| PETER A BUDENHOLZER | 14393 MINOCK | | | | DETROIT | MI | 48223-2828 |
| PETER A CHASE | PO BOX 424 | | | | CHOCORUA | NH | 03817 |
| PETER A CHAZAL | PO BOX 846 | | | | OCALA | FL | 34478-0846 |
| PETER A CIRULIS | 2079 MAPLERIDGE RD | | | | ROCHESTER HILLS | MI | 48309-4503 |
| PETER A CRONOVICH | 6631 MAPLEWOOD | | | | GILMER | TX | 75645-8189 |
| PETER A CURRIE | 2374 BISSONETTE ROAD | | | | OSCODA | MI | 48750-9208 |
| PETER A DAVIS | 2840 CLITO ROAD | | | | STATESBORO | GA | 30461-7209 |
| PETER A DEL PUPPA CUST PETER DEL PUPPA U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 579 PARK ESTATES SQ | | | VENICE | FL | 34293-4189 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER A DESANCTIS CUST DAVID PETER DESANCTIS UNDER THE CT U-G-M-A | 43 HUCKLEBERRY LANE | | | | DARIEN | CT | 06820-2211 |
| PETER A DIVINY | 18123 AUDETTE | | | | DEARBORN | MI | 48124-4216 |
| PETER A FACIONE | 102 WALES RIDGE RD | | | | WALES | MI | 48027-4005 |
| PETER A FENYES & SHELLEY R T FENYES JT TEN | 5222 WOODVIEW DR | | | | BLOOMFIELD HILLS | MI | 48302-2565 |
| PETER A FLECK | 348 MELMORE ST | | | | TIFFIN | OH | 44883 |
| PETER A FORTE | 100 PAYNE BEACH RD | | | | HILTON | NY | 14468-9578 |
| PETER A GILLITZER | 43 ST VINCENT PL ALBERT PARK | 3206 MELBOURNE 3206 AUSTRALIA | | | | | |
| PETER A HANSEN | 5235 ROLAND DR | | | | INDIANAPOLIS | IN | 46228-2242 |
| PETER A HARPER | 833 FIRETHORN CIR | | | | DRESHER | PA | 19025-1426 |
| PETER A ISEPPI | 10454 SPRING GROVE | | | | BRIGHTON | MI | 48114-9683 |
| PETER A JACOBS | 49396 SANDRA DR | | | | SHELBY TWP | MI | 48315-3534 |
| PETER A JONES | 135 COURTLY CIRCLE | | | | ROCHESTER | NY | 14615-1003 |
| PETER A KANE CUST TIMOTHY JOE KANE UGMA VA | 431 BRICKBY RD | | | | NORFOLK | VA | 23505-4201 |
| PETER A KASTING | 4020 N OVERLOOK TERRACE | | | | PORTLAND | OR | 97227-1055 |
| PETER A KEFFER | 5784 WEYMOUTH DR | | | | ROCKFORD | IL | 61114-5569 |
| PETER A KERR | 1555 W FRANKLIN ST | APT 2206 | | | BOISE | ID | 83702-4031 |
| PETER A KLIMKOWSKY | 1816 BRADDOCK DR | | | | CROFTON | MD | 21114-3256 |
| PETER A KOEHN | 1565 JAMAICA SQ | | | | N TONAWANDA | NY | 14120-1852 |
| PETER A KOTOVICH | 2960 WISCONSIN | | | | TROY | MI | 48083-6126 |
| PETER A KRASKOUSKAS | 29 KNOWER ROAD P O BOX 122 | | | | WESTMINSTER | MA | 01473-0122 |
| PETER A KUZDEK & ALICE A KUZDEK JT TEN | 59711 PETTENGILL DR | | | | NEW HUDSON | MI | 48165-9733 |
| PETER A LANG | 179 WELLINGTON RD | | | | BUFFALO | NY | 14216-2417 |
| PETER A LAWLIS | 3428 UPTON DR | | | | TROY | MI | 48084-1252 |
| PETER A LENTINI | 11036 JUDY DR | | | | STERLING HEIGHTS | MI | 48313-4831 |
| PETER A LOPES | 4044 CONN AVE | | | | ISLAND PARK | NY | 11558-1204 |
| PETER A LYON | PO BOX 396 | | | | LA HONDA | CA | 94020-0396 |
| PETER A MAGRINI | 519 WESTLIN CT | | | | RANTOUL | IL | 61866-2133 |
| PETER A MOON | 1323 COLLAR-PRICE RD | | | | HUBBARD | OH | 44425-2914 |
| PETER A MOSS | 13297 ARMSTRONG | | | | S ROCKWOOD | MI | 48179-9744 |
| PETER A MURPHY & DORIS M MURPHY JT TEN | BEDFORD HILLS | 990 MADISON DRIVE | | | EARLYSVILLE | VA | 22936-9516 |
| PETER A NOLAN & MARY R NOLAN JT TEN | 381 GRIMSBY ST | | | | STATEN ISLAND | NY | 10306-5827 |
| PETER A PELLEGRINI | 250 WATER LN S | | | | WANTAGH | NY | 11793-1305 |
| PETER A PELLICER | PO BOX 531 | | | | MANCHESTER | CT | 06045-0531 |
| PETER A PIUNNO | 387 E SAINT ANDREWS DR | | | | CLEVELAND | OH | 44143-3649 |
| PETER A PIZZANI CUST PETER A PIZZANI JR UGMA NJ | 2320 LINWOOD AVENUE | APT 2G | | | FORT LEE | NJ | 07024-3807 |
| PETER A POPRAFSKY | 1242 NANCY WOOD | | | | WATERFORD | MI | 48327-2039 |
| PETER A REALINI | 193 BEAVER ST | | | | FRANKLIN | MA | 02038-1805 |
| PETER A REAVIS JR | 2410 ROSWELL AVE | UNIT 403 | | | CHARLOTTE | NC | 28209-1692 |
| PETER A REUTER | 161 WAMPEE CURVE | | | | SUMMERVILLE | SC | 29485 |
| PETER A RICH | 94-9025 216TH STREET | LANGLEY BC V1M 2X6 CANADA | | | | | |
| PETER A ROHRBACH CUST ANDREW A ROHRBACH UTMA VA | 904 DOUGLASS DRIVE | | | | MCLEAN | VA | 22101-1539 |
| PETER A RONCONE | 166 FETZNER RD | | | | ROCHESTER | NY | 14626-2244 |
| PETER A RYFUN | 4949 AITCHISON RD | | | | SYRACUSE | NY | 13215-9636 |
| PETER A SANTILLI | 63 CONANICUT RD | | | | NARRAGANSETT | RI | 02882-2621 |
| PETER A SCHRAUDT | 6168 JACKPINE TRL | | | | ALGER | MI | 48610-9460 |
| PETER A SEREQUE | 248 LAKEFOREST DR | | | | SPARTANBURG | SC | 29307-3753 |
| PETER A SITTNICK | 30 BACCHARIS PL | | | | TIBURON | CA | 94920-2626 |
| PETER A SUMMERS | 5271 OSTRUM RD | | | | ATTICA | MI | 48412-9291 |
| PETER A TAMBORNINI & KAREN A TAMBORNINI JT TEN | 6236 ATKINS | | | | TROY | MI | 48098-1442 |
| PETER A TAUCHER & BETTY C TAUCHER JT TEN | 3791 WOODMAN | | | | TROY | MI | 48084-1113 |
| PETER A TOMASINO | 21 JAMES AVE | | | | KENDALL PARK | NJ | 08824-1620 |
| PETER A UNDERWOOD | 12259 BUCKINGHAM AVENUE | | | | BATON ROUGE | LA | 70814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETER A VILETT | 2103 JOHN DEWITT PL | | | | ALPINE | CA | 91901-3062 |
| PETER A VON SCHWEDLER | 415 CHESTNUT GROVE | | | | CRANBERRY TWP | PA | 16066-2815 |
| PETER A ZOHOS & CHARLES A ZOHOS JT TEN | 35 LAKE PLACE NORTH | | | | DANBURY | CT | 06810 |
| PETER ALAN ROME | 19551 N PARK BLVD | | | | SHAKER HTS | OH | 44122-1822 |
| PETER ALBERT FRIEDRICHS | 206 N SWARTHMORE AVE | | | | SWARTHMORE | PA | 19081-1415 |
| PETER ALEXANDER LAURENCE | 1120 OAKWOOD CIRCLE | | | | CLAYTON | CA | 94517-1700 |
| PETER ALLAN STEIN | 1519 PINEHURST LN | | | | ROUND ROCK | TX | 78664-6147 |
| PETER ALLEGRINA & MARIBETH FOLTZ-ALLEGRINA JT TEN | 436 KEDZIE | | | | EAST LANSIN | MI | 48823-3532 |
| PETER AMATO | 1457 CAROL | | | | PLYMOUTH | MI | 48170-2019 |
| PETER ANASTAS | 5 HOLLY CREEK LN | | | | TOMS RIVER | NJ | 08753-2518 |
| PETER ANDREW LAW | 17 HART ST | RICHMOND HILL ON L4C 8X2 CANADA | | | | | |
| PETER ANDREW NICHOLSON | 1549 BAY BLVD | | | | ATLANTIC BCH | NY | 11509-1605 |
| PETER ANTHONY GORRA | 51-86TH STREET | | | | BROOKLYN | NY | 11209-4211 |
| PETER ANTHONY RASIMAS | 1706 COUNTRY CLUB DR | | | | FRIENDSWOOD | TX | 77546-6024 |
| PETER ANTON | 7777 HOLLYWOOD BLVD | APT 309 | | | LOS ANGLES | CA | 90046-2652 |
| PETER APPLEGATE BROWN | 314 WEST INDIANA AVE | | | | EATON | IN | 47338-8908 |
| PETER B CARPENTER & JOAN P CARPENTER JT TEN | BOX 5268 | | | | RENO | NV | 89513-5268 |
| PETER B CLIFFORD EX EST LOIS BROWN CLIFFORD | 47 HARVARD ST | | | | WORCESTER | MA | 01609 |
| PETER B DAVIS | 786 NORTH SHADY HOLLOW | | | | BLOOMFIELD HL | MI | 48304-3770 |
| PETER B FRISCIA & PAUL J FRISCIA JT TEN | 2558 BENSON AVE | | | | BROOKLYN | NY | 11214-4409 |
| PETER B GIFFORD & JENNIFER GIFFORD JT TEN | 1873 DARTFORD ROAD | | | | BETHLEHEM | PA | 18015-5228 |
| PETER B GOFF | 21 MAD RIVER ROAD | PO BOX 2 | | | CAMPTON | NH | 03223-0002 |
| PETER B GOIK CUST CODY R GOIK UTMA OH | 7388 CONGRESS RD | | | | SPENCER | OH | 44275-9740 |
| PETER B GOIK CUST CODY R GOIK UTMA OH | 7388 CONGRESS RD | | | | SPENCER | OH | 44275-9740 |
| PETER B GOIK CUST SAMANTHA D GOIK UTMA OH | 7388 CONGRESS RD | | | | SPENCER | OH | 44275-9740 |
| PETER B GOIK CUST SAMANTHA D GOIK UTMA OH | 7388 CONGRESS RD | | | | SPENCER | OH | 44275-9740 |
| PETER B HEATON | 604 E WASHINGTON | | | | PITTSFIELD | IL | 62363-1547 |
| PETER B HENDRYX | 300 JOHNSON FERRY RD NE | UNIT A109 | | | ATLANTA | GA | 30328-4158 |
| PETER B HORTON | 2414 LANSFORD AVENUE | | | | SAN JOSE | CA | 95125-4054 |
| PETER B KAYE | 10 E END AVE | | | | NEW YORK | NY | 10075 |
| PETER B KOSAK | 44283 HIGHLAND CT | | | | NORTHVILLE | MI | 48167-8447 |
| PETER B KUNASZ | 3962 FLOWERWOOD LANE | | | | FALLBROOK | CA | 92028-8031 |
| PETER B LAUER | 13104 WILLOUGHBY POINT DR | | | | FAIRFAX | VA | 22033-1427 |
| PETER B MACGREGOR | 1727 YORKTOWN DR | | | | CHARLOTTESVILLE | VA | 22901-3035 |
| PETER B MINNS | 921 ALGOMA DR | | | | PRT WASHINGTN | WI | 53074-9662 |
| PETER B RAND | 2109 WHITE CLOUD NE | | | | ALBUQUERQUE | NM | 87112-3718 |
| PETER B WOODS | 2075 MILL CREEK ROAD | | | | MACUNGIE | PA | 18062-8843 |
| PETER BABAIAN | 1 NOTTINGHAM RD | | | | JEFFERSON | MA | 01522 |
| PETER BABICH | 20850 TEN MILE ROAD | | | | SAINT CLAIR SHORES | MI | 48080-1109 |
| PETER BALDWIN | 1 SALVINA COURT | WALKERSTON | QUEENSLAND 4751 AUSTRALIA | | | | |
| PETER BARATS & SANDRA E BARATS JT TEN | 1646 NATALIE CT | | | | SAN JOSE | CA | 95118-2137 |
| PETER BARBARICH | 303 PATRIOTS LANDING | | | | COATESVILLE | IN | 46121-8954 |
| PETER BARNES | PO BOX 78132 | | | | ST LOUIS | MO | 63178-8132 |
| PETER BARRY | 13 TOWNSEND RD | | | | MENDHAM | NJ | 07945-1211 |
| PETER BARTMAN & BARBARA BARTMAN JT TEN | 3155 PINE BLUFF WAY | | | | FORT MILL | SC | 29715 |
| PETER BAUER | C/O NORA MCANIFF | 242 MELBOURNE AVE | | | MAMARONECK | NY | 10543-2725 |
| PETER BAXAVANIS | 2094 RICHMOND AVE | | | | STATEN ISLAND | NY | 10314-3916 |
| PETER BECKER & STEPHANIE BECKER JT TEN | 5311 AUSTRAL LOOP | | | | AUSTIN | TX | 78739 |
| PETER BENJAMIN FRISCIA | 2558 BENSON AVE | | | | BROOKLYN | NY | 11214-4409 |
| PETER BERG | ADAM OPEL AG | IPC 94-04 D-65423 | RUSSELSHEIM GERMANY | | | | |
| PETER BERG | ADAM OPEL AG IPC 94-04 | WERK RUSSELSHEIM | RUESSELSHEIM GERMA GERMANY | | | | |
| PETER BERNARD GULLIVER | 16162 SHER LN | APT 7 | | | HUNTINGTN BCH | CA | 92647-4152 |
| PETER BERNTSEN CUST PETER B BERNTSEN U/THE WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 1355 GAY CIR | | | LONGMONT | CO | 80501-1876 |
| PETER BICA | 25020 DORIS COURT | | | | DETROIT | MI | 48239-1627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER BILOVUS | 2185 JOANNE DR | | | | TROY | MI | 48084-1130 |
| PETER BILOVUS & ELIZABETH G BILOVUS JT TEN | 2185 JOANNE DRIVE | | | | TROY | MI | 48084-1130 |
| PETER BJORN HANSEN | PROVESTENSVEJ 9 | DK-3450 ALLEROD DENMARK | | | | | |
| PETER BLAKE | 30146 LAKE RD | | | | BAY VILLAGE | OH | 44140-1241 |
| PETER BLOOM | 607 BOOZER LANE | | | | HILLSBOROUGH | NJ | 08844-3302 |
| PETER BLYTH & MARY D BLYTH JT TEN | 6483 WEYBURN CT | | | | GRAND BLANC | MI | 48439-9477 |
| PETER BOASBERG | 829 WARNER AVE | | | | LOS ANGELES | CA | 90024-3327 |
| PETER BOCKMAN | 3607 GLENBROOK RD | | | | FAIRFAX | VA | 22031-3210 |
| PETER BONK | 13 TOR RD | | | | WAPPINGERS FL | NY | 12590 |
| PETER BORUSEWITSCH | SCHOPENHAUERSTR 12 | 64560 RIEDSTADT GERMANY | | | | | |
| PETER BOSY | 1893 CLINTON AVE N | | | | ROCHESTER | NY | 14621-1451 |
| PETER BOSY | 1893 N CLINTON AVE | | | | ROCHESTER | NY | 14621-1451 |
| PETER BOWEN TOOP | 106 CYPRESS CREEK DR | | | | MURRELLS INLT | SC | 29576-7188 |
| PETER BREHM | 318 W COLLEGE TERRACE | | | | FREDERICK | MD | 21701 |
| PETER BRILL II CUST PETER BRILL III UGMA NJ | 55 W AMHERST ST | | | | E BRUNSWICK | NJ | 08816-2127 |
| PETER BROACA | 78 NASSAU DRIVE | | | | SPRINGFIELD | MA | 01129-1411 |
| PETER BROBST | 1812 PUGET ST NE | | | | OLYMPIA | WA | 98506-3364 |
| PETER BRYAK JR | 9016 S 49TH CT | | | | OAK LAWN | IL | 60453-1757 |
| PETER C BOBICK | 914 BAFFIN DR | | | | CANAL FULTON | OH | 44614-8492 |
| PETER C BRUCK | 3216 SE 11TH ST | | | | POMPANO BEACH | FL | 33062 |
| PETER C BUTLER & J DONALD BUTLER JT TEN | 950 25TH ST NW | | | | WASHINGTON | DC | 20037-2137 |
| PETER C GAUDET | 17282 PURITAN DR | | | | CLINTON TOWNSHIP | MI | 48038-7103 |
| PETER C GOSS | 11603 QUAIL CREEK | | | | HOUSTON | TX | 77070-2541 |
| PETER C GOUGH | 7970 W LIBERTY RD | | | | ANN ARBOR | MI | 48103-9309 |
| PETER C HELD | 1256 VISTA COURT | | | | GLENDALE | CA | 91205-3481 |
| PETER C HOULE | PO BOX 192 | | | | LAND O'LAKES | WI | 54540-0192 |
| PETER C HOULE & MARION L HOULE JT TEN | 5829 E BIG PORTAGE LK | BOX 1 | | | LAND O'LAKES | WI | 54540-0001 |
| PETER C LAUTERBACH CUST CARL HERMAN LAUTERBACH UGMA OH | 325 MAOLIS AVE | | | | GLEN RIDGE | NJ | 07028-2110 |
| PETER C LEONHARDT & GATES J LEONHARDT JT TEN | 16590 SE 161ST STREET | | | | RENTON | WA | 98058-4226 |
| PETER C LOVELESS | 6129 DOE COURT | | | | LOVELAND | OH | 45140-9734 |
| PETER C MONTAGUE | 2926 FORT LEE STREET | | | | HERRONS | VA | 22071-1814 |
| PETER C MYERS JR | 246 NOB HILL CIRCLE | | | | GUN BARREL CITY | TX | 75156-5703 |
| PETER C NEFF | 29 GREENCASTLE CIRCLE | | | | SPRINGFIELD | IL | 62712-8721 |
| PETER C NESSER | 10 MANHATTAN SQUARE DRIVE | | | | ROCHESTER | NY | 14607-3951 |
| PETER C PAULY | 530 POWER | | | | HELENA | MT | 59601-6114 |
| PETER C PEDERSEN | 5013 BURTON DR | | | | PINCKNEY | MI | 48169-8415 |
| PETER C REILAND JR CUST LYNN MARGARET REILAND UTMA IL | 829 W LAWRENCE AVE 3RD FL | | | | CHICAGO | IL | 60640-7714 |
| PETER C SCHAFER | 257 S COOK RD | | | | PEWAMO | MI | 48873-9773 |
| PETER C SCHWEITZER | 3623 W CASS ST | | | | TAMPA | FL | 33609 |
| PETER C SONG | 3436 HIDDEN OAKS LN | | | | WEST BLOOMFIELD | MI | 48324-3257 |
| PETER C THOMAS CUST SHANNON P THOMAS UTMA NC | 411 COBBLESTONE COURT | | | | BURLINGTON | NC | 27215-8111 |
| PETER C WYLIE | 1509 AVE K | | | | SCOTTBLUFF | NE | 69361-4147 |
| PETER CACIOPPO | 12 MAPLEWOOD RD | | | | WEST BABYLON | NY | 11704-7805 |
| PETER CANGEMI JR | 705 HILLSIDE ST | | | | SYRACUSE | NY | 13208-2408 |
| PETER CANON | 1501 W 7TH ST | | | | SAN PEDRO | CA | 90732 |
| PETER CARMAN | 7767 COLONY DR | | | | CLAY TOWNSHIP | MI | 48001-4114 |
| PETER CERILLO | 1 WASHINGTON SQUARE VLG | APT 11A | | | NEW YORK | NY | 10012 |
| PETER CHAKOUNIS | 12 BATTLE RD | | | | MANCHESTER | NJ | 08759-5144 |
| PETER CHAN | 34 COPLEY ST | | | | QUINCY | MA | 02170-3009 |
| PETER CHANEY | 6810 CRANWOOD DR | | | | FLINT | MI | 48505-1957 |
| PETER CHARLES SMOOT | 11444 WATERFORD STREET | | | | LOS ANGELES | CA | 90049-3439 |
| PETER CHIE LING TENG | 5 FOREST LANE | | | | SCARSDALE | NY | 10583-6403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER CHIN | 50 BAXTER AVE | | | | NEW HYDE PARK | NY | 11040-3955 |
| PETER CHRISTIAN SMITH | 1048 NOBLEMAN DRIVE | | | | ST LOUIS | MO | 63146-5541 |
| PETER CHRISTOPHER LEACH | 11175 GARBOW RD | | | | MIDDLEVILLE | MI | 49333-8565 |
| PETER COLE ROGERS | PO BOX 5153 | | | | VIENNA | WV | 26105-5153 |
| PETER COLLIER HILL CUST ANDREW COLLIER HILL UGMA TX | 2320 DAMPTON DR | | | | PLANO | TX | 75025-2471 |
| PETER COONEY & FRANK COONEY JT TEN | 915 GREENWOOD DR | | | | SPRING LAKES HGTS | NJ | 07762-2212 |
| PETER CRUZ CUST BEATRIZ LUCIA CRUZ UGMA CA | 3209 HACIENDA DR | | | | DUARTE | CA | 91010-2314 |
| PETER CULCASI | 21 CRANBERRY RIDGE RD | | | | MASHPEE | MA | 02649 |
| PETER D ALLES | PO BOX 708 | | | | PUTNAM | CT | 06260-0708 |
| PETER D BAILEY & CATHERINE M BAILEY TEN COM | PO BOX 414 | | | | SEA CLIFF | NY | 11579-0414 |
| PETER D BARTNIK | 6364 HUNTERS CREEK ROAD | | | | IMLAY CITY | MI | 48444-9771 |
| PETER D BOWMAN | 51 S ALLEN AVE | APT 3 | | | PASADENA | CA | 91106-2826 |
| PETER D DALEEN | 24 NICHOLAS AVE | | | | GREENWICH | CT | 06831-4924 |
| PETER D DUNBAR | 119 SUNNY REACH DR | | | | WEST HARTFORD | CT | 06117-1534 |
| PETER D EMRICH & KATHERINE B EMRICH JT TEN | 7860 CALLOW RD | | | | PAINESVILLE | OH | 44077-8866 |
| PETER D GILPIN | 348 CONNINGTON ST | LONDON ON N6C 4C9 CANADA | | | | | |
| PETER D HOFFMAN | 3856 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9747 |
| PETER D HUGGINS & SUSAN E HUGGINS JT TEN | 2007 WALNUT | | | | ASHTABULA | OH | 44004-2613 |
| PETER D JORGENSEN | 11 GORHAM ST | APT 3 | | | ALLSTON | MA | 02134-4004 |
| PETER D KEITH | 1703 EMERALD GREEN DR | | | | HOUSTON | TX | 77094-3458 |
| PETER D KLOCHANEY | 7152 DONEGAL DR | | | | ONSTED | MI | 49265-9586 |
| PETER D KOTSIVIRAS & BESSIE KOTSIVIRAS JT TEN | 6637 WYANDOT DR | | | | PALOS HEIGHTS | IL | 60463-1753 |
| PETER D LACKEY | 2598 MOUNTAIN VIEW RD | | | | SNELLVILLE | GA | 30078 |
| PETER D MOSS TR BARBARA M MOSS U/DECL OF TR 4/24/80 | | | | | FAIRFAX | VT | 05454-0413 |
| PETER D MULDER | 2530 WIERSMA | | | | CEDAR SPRINGS | MI | 49319-8647 |
| PETER D MYERS | 1762 SCHOOLCRAFT | | | | HOLT | MI | 48842 |
| PETER D NACZI | 4927 BRYAN ST | APT E | | | DALLAS | TX | 75206-8616 |
| PETER D NIBLETT | 559 HIGH ST | | | | BUFFALO | NY | 14211-2937 |
| PETER D OLESEN | 5242 MANSFIELD | | | | STERLING HEIGHTS | MI | 48310-5740 |
| PETER D PAIGE | 8976 SW 98TH AVE | | | | OCALA | FL | 34481-5587 |
| PETER D PEMBERTON | PO BOX 16112 | | | | TWO RIVERS | AK | 99716-0112 |
| PETER D PERKINS CUST TRISTRAM C PERKINS UGMA PA | 204 W 80TH ST APT 2E | | | | NEW YORK | NY | 10024-7025 |
| PETER D PHELAN | 57 ELM ST | | | | POTSDAM | NY | 13676-1808 |
| PETER D QUINLAN | 58 NATURE VIEW DR | | | | UXBRIDGE | MA | 01569-1559 |
| PETER D ROBISON | 69 ELMWOOD TERRACE | | | | WEST CALDWELL | NJ | 07006-7942 |
| PETER D SACHTJEN | 3302 WALDEN DR | | | | GREENVILLE | NC | 27858-8410 |
| PETER D SWAN | 19 TONICA SPRING TRAIL | | | | MANCHESTER | CT | 06040-6735 |
| PETER D WILSON & MARY M WILSON JT TEN | 5800 MEADOWS DR | | | | CLARKSTON | MI | 48348-2931 |
| PETER D YOUNG JR | 952 STRINGTOWN RD | | | | BENOIT | MS | 38725-9711 |
| PETER DANE HANSON | 901 ELMWOOD AVENUE | | | | WILMETTE | IL | 60091-1709 |
| PETER DAVID BORGES & THOMAS ANDREW BORGES A MINOR JT TEN | 98 HIGH ST | | | | ASSONET | MA | 02702-1707 |
| PETER DAVID DISALVO | 1708 GOLFVIEW BLVD | | | | SOUTH DAYTONA | FL | 32119-2029 |
| PETER DAVID HARRIS | 6526 DREXEL AVE | | | | LOS ANGELES | CA | 90048-4708 |
| PETER DE MARIE CUST ELAINE DE MARIE U/THE DELAWARE UNIFORM GIFTS TO | MINORS ACT | 609 SAVANNAH RD | | | LEWES | DE | 19958-1520 |
| PETER DE VITA | 3810 OAKHILL TRAIL | | | | CLARKSTON | MI | 48348-1447 |
| PETER DEDEL | 42 ALEXANDER DR | | | | TUXEDO PARK | NY | 10987-4765 |
| PETER DEDES | 7 FINCH RD | UNIT 8 | | | RAYNHAM | MA | 02767-1192 |
| PETER DEMAS | 88 OLD BOSTON POST RD | | | | OLD SAYBROOK | CT | 06475-2214 |
| PETER DERETICH | 1209 KURTZ ROAD | | | | HOLLY | MI | 48442-8314 |
| PETER DERSCHA & AUDREY DERSCHA TR DERSCHA TRUST # 1 UA 4/26/00 | PO BOX 249 | | | | VERNON | MI | 48476-0249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER DI CRISTOFARO & MRS MARY C DI CRISTOFARO JT TEN | 54 ACADEMY DRIVE | | | | BUZZARDS BAY | MA | 02532-3406 |
| PETER DI FILIPPO | 340 OAKDALE ROAD NE | | | | ATLANTA | GA | 30307-2070 |
| PETER DIFATTA CUST PETER DIFATTA UGMA NY | 14 MCCULLOCH DR | | | | DIX HILLS | NY | 11746 |
| PETER DIPPONG JR | 22620 RAVEN AVE | | | | E DETROIT | MI | 48021-2688 |
| PETER DONALD MESSINA & DONNA M MESSINA JT TEN | 3903 CHAPEL DR | | | | SARASOTA | FL | 34234-5222 |
| PETER DOW | 5118 14TH AVENUE NW | | | | SEATTLE | WA | 98107-5115 |
| PETER DUBOIS DUCKETT | PO BOX 143 | | | | DAMARISCOTTA | ME | 04543-0143 |
| PETER DUBYAK | 4 SALTMILL CIR | | | | WEST NEWTON | PA | 15089-3066 |
| PETER DUNDON | 4442 WHEDON RD | | | | CAMILLUS | NY | 13031-9707 |
| PETER DYKSTRA CUST MARK WILLIAM DYKSTRA U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 2146 TIMBERIDGE COURT | | | HIGHLAND | IN | 46322-3526 |
| PETER E BEC & CHRISTINE A BEC JT TEN | 45830 DENISE DR | | | | PLYMOUTH | MI | 48170-3625 |
| PETER E BURKE CUST PETER BURKE JR UGMA PA | 22 SOUTH INLET DRIVE | | | | OCEAN CITY | NJ | 08226-1135 |
| PETER E BUSUTTIL | 3556 N SPIDER LAKE RD | | | | TRAVERSE CITY | MI | 49686-8441 |
| PETER E COOK | 1157 EDGELL RD | | | | FRAMINGHAM | MA | 01701-3139 |
| PETER E CRAWFORD | 6374 SURRAY WAY | PO BOX 933 | | | HIGHLAND CITY | FL | 33846-0933 |
| PETER E DAVIS | 212 HARVESTER DR | | | | HOLLY SPRINGS | NC | 27540-7411 |
| PETER E DUTOIT CUST JESSICA M DUTOIT UGMA NJ | 264A EATONCREST DR | | | | EATONTOWN | NJ | 07724-1252 |
| PETER E DUTOIT CUST PETER C DUTOIT UGMA NJ | 264A EATONCREST DR | | | | EATONTOWN | NJ | 07724-1252 |
| PETER E FALLON | 5 HENSON PL | | | | GREER | SC | 29650 |
| PETER E FISHER | 2515 OLD KANUGA RD | | | | HENDERSONVLLE | NC | 28739-6934 |
| PETER E FOGLEMAN | 30210 AMY CIRCLE | | | | CATHEDRAL CITY | CA | 92234-5822 |
| PETER E GARRITY | 99 KELSEY STREET | | | | WATERBURY | CT | 06706-2512 |
| PETER E HACKER | 2831 WHITE EAGLE DRIVE | | | | WOODBURY | MN | 55129-4291 |
| PETER E HANLON | 15 TOBIAS ST | | | | HICKSVILLE | NY | 11801-5816 |
| PETER E HAYDU & DONA J SOMMERS JT TEN | 38 LEBANON STREET | | | | WINCHESTER | MA | 01890 |
| PETER E KNEZEVICH | 8139BRICKSTONE DR | | | | FRANKFORT | IL | 60423-8684 |
| PETER E LOWCHY | 40 HYDE | | | | TORRINGTON | CT | 06790-6006 |
| PETER E MC CARTY CUST DOUGLAS P MC CARTY UGMA MN | 15851 S 17TH LN | | | | PHOENIX | AZ | 85045-1781 |
| PETER E MONTEMURNO | 1066 DRIFTWOOD AVE | | | | MANAHAWKIN | NJ | 08050-2318 |
| PETER E MULARCHUK | 71 MANNING PLACE | | | | KEANSBURG | NJ | 07734-1540 |
| PETER E NOVOSEL & PATRICIA A NOVOSEL JT TEN | 51 LINDEN PLACE | | | | UNIONTOWN | PA | 15401-4709 |
| PETER E POULSEN | 17 MEADOW FAIR COURT | | | | THE WOODLANDS | TX | 77381-2683 |
| PETER E REILLY | 9 CARDINAL CT | | | | CLIFTON PARK | NY | 12065-2731 |
| PETER E TYLICZKA | 32 PHILLIPS DRIVE | | | | OLD BRIDGE | NJ | 08857-2414 |
| PETER E WRIGHT | 2015 LITCHFIELD AVE | | | | LONG BEACH | CA | 90815-2937 |
| PETER EBERHARD | 1425 BARBERRY DR | | | | FORT COLLINS | CO | 80525 |
| PETER EMER CUST BENJAMIN EMER UTMA WI | 10742 79TH ST | | | | PLEASANT PRAIRIE | WI | 53158-1106 |
| PETER EMER CUST NATHAN EMER UTMA WI | 10742 79TH ST | | | | PLEASANT PRAIRIE | WI | 53158-1106 |
| PETER ENGONIDIS | 4860 CARNATION CIRCLE #101 | | | | MYRTLE BEACH | SC | 29577-8774 |
| PETER F AHRENS | BOX 1231 | | | | KETCHUM | ID | 83340-1231 |
| PETER F ALTERIO & DONNA L ALTERIO JT TEN | 40 WALNUT ST | | | | ARLINGTON | MA | 02476-6141 |
| PETER F AUGUSTINI | 123 GREEN STREET | | | | MEDFIELD | MA | 02052-1918 |
| PETER F BERTOLLINI & | GLORIA BERTOLLINI JT WROS | 21113 YALE ST | | | ST CLR SHORES | MI | 48081-1870 |
| PETER F CIANCI | 519 WALNUT ST | STE 1 | | | READING | PA | 19601-3477 |
| PETER F DERASMO | 29 MORTON AVE | | | | MASSAPEQUA | NY | 11758 |
| PETER F DESAUTELS | 24 CARROLL ST | | | | NASHUA | NH | 03063-3149 |
| PETER F FISCHBECK | 7129 FAIRFAX RD | | | | BETHESDA | MD | 20814-1234 |
| PETER F FLEMING & CATHERINE M FLEMING JT TEN | 2663 KANE RD | | | | MIDLAND | MI | 48640-9305 |
| PETER F GELCIUS | 291 BERGEN AVE | | | | KEARNY | NJ | 07032-3354 |
| PETER F GUCK | 53 EVERETT STREET | | | | ROCHESTER | NY | 14615-2057 |
| PETER F HILTZ | 2292 ELKHORN CT | | | | SAN JOSE | CA | 95125-4734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETER F KRABACH | 8315 ALLEN RD | | | | ALLEN PARK | MI | 48101-1483 |
| PETER F LERCH | 216 W 89 ST APT 7E | | | | NEW YORK | NY | 10024-1825 |
| PETER F LERCH | APT 7E | 216 W 89 ST | | | NEW YORK | NY | 10024-1825 |
| PETER F LICHTENSTEIN | 91 FERRIS STREET | | | | SOUTH RIVER | NJ | 08882-1842 |
| PETER F MILLER & DOROTHY F MILLER TR MILLER FAMILY TRUST UA 08/21/01 | 17952 SE 108TH CT | | | | SUMMERFIELD | FL | 34491-8404 |
| PETER F MORGUCZ | 1822 S HIGHLAND | | | | BERWYN | IL | 60402-2054 |
| PETER F MORRIS | 2450 OAK RD | | | | PINCONNING | MI | 48650-9747 |
| PETER F O KEEFE | 1525 WINDREW AVE | | | | SO PLAINFIELD | NJ | 07080-1517 |
| PETER F OLDENBURG JR & MARION D OLDENBURG TEN COM | 20 SEMINOLE DR | | | | PICAYUNE | MS | 39466 |
| PETER F ORMSBY | 13306 MARVIN DR | | | | FENTON | MI | 48430-1026 |
| PETER F PIERPONT JR | 212 GREENBRIAR LN | | | | COLLEYVILLE | TX | 76034-8616 |
| PETER F SCHISLER | 28134 SUBURBAN DR | | | | WARREN | MI | 48088-4235 |
| PETER F SCHOMER JR | 10760 W 71ST ST | | | | COUNTRYSIDE | IL | 60525-4804 |
| PETER F TRINKWALDER | 252 NAGARA ST | | | | NO TONAWANDA | NY | 14120-5511 |
| PETER F VON DREELE & LINDA S VON DREELE JT TEN | 19 BUENA VISTA DR | | | | BARNARDSVILLE | NC | 28709 |
| PETER F YAUCH | 8115 E SANDS DR | | | | SCOTTSDALE | AZ | 85255-4902 |
| PETER F YAUCH & VICTORIA J YAUCH JT TEN | 8115 E SANDS DR | | | | SCOTTSDALE | AZ | 85255-4902 |
| PETER FALL | C/O FALL ELECTRIC | 427 THIRD AVE | BOX 46 | | CEDAR LAKE | WI | 54005-0046 |
| PETER FARACI TR UA 03/08/91 PETER FARACI TRUST | 463 SE 17TH PLACE | | | | CAPE CORAL | FL | 33990-1651 |
| PETER FARLEKAS & CHRIS FARLEKAS JT TEN | 44 GARDNER AVE | | | | MIDDLETOWN | NY | 10940-3212 |
| PETER FEKETE | 5 KEITH JEFFRIES AVE | | | | CRANFORD | NJ | 07016-2708 |
| PETER FENNER & DIANE M FENNER JT TEN | 8055 BUCKINGHAM | | | | ALLEN PARK | MI | 48101-2233 |
| PETER FICZYCZ & JENNIE FICZYCZ JT TEN | 15048 GARY LANE | | | | LIVONIA | MI | 48154-5100 |
| PETER FIORENTE | 133 DIANE LN | | | | BRISTOL | CT | 06010-7955 |
| PETER FISCHBACH | 435 EMORY DR NE | | | | ATLANTA | GA | 30307-1148 |
| PETER FLAHERTY | 105 N VALLEY STREET | | | | BURBANK | CA | 91505-4036 |
| PETER FLEMING | CORP INFO MGMT-INTL | NGEEANN CTY TOWER B16-01 SINGAPORE | | | | | |
| PETER FLINT BROWN & SHEILA BLANFORD JT TEN | 29 DANA PL | | | | LONG BEACH | CA | 90803-4434 |
| PETER FRAMELIUS | HELGONAGATAN 220 | KUNGALV SWEDEN | | | | | |
| PETER FRANCIS PALMER CUST EMILY LISA PALMER UGMA NY | 9 OLD IVY CIR | | | | ROCHESTER | NY | 14624-4715 |
| PETER FRANK | 93 MYRTLE ISLAND RD | | | | BLUFFTON | SC | 29910-7109 |
| PETER FRAY | 1500 BRIARCLIFF RD | APT 219 | | | MONTGOMERY | IL | 60538-3044 |
| PETER FREDERIKSEN | 623 BRIELLE AVE | | | | BRIELLE | NJ | 08730-1911 |
| PETER FREUND & VALERIE RUSCH JT TEN | PO BOX 1769 | | | | OAK HARBOR | WA | 98277-1769 |
| PETER FRIEDMAN | 5002 NEWPORT AVENUE | | | | BETHESDA | MD | 20816-1646 |
| PETER FRITZ | 11264 FORRER | | | | STERLING HGTS | MI | 48312-4947 |
| PETER FRITZ SNYDER | 19 HANCOCK ST | | | | CLINTON | NJ | 08809-1201 |
| PETER G ANDERSON | 3918 SW ORCHARD ST | | | | SEATTLE | WA | 98136-1938 |
| PETER G ANDERSON & JANE BOYD ANDERSON JT TEN | 25 EASTVIEW TERRACE | | | | PITTSFORD | NY | 14534-2227 |
| PETER G BAHNER CUST PETER L BAHNER UTMA OH | 1703 DEVONWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3109 |
| PETER G BANNON | 76 CAMERON CRESENT | TORONTO ON M4G 2A3 CANADA | | | | | |
| PETER G BANNON | 76 CAMERON CREST | TORONTO ON M4G 2A3 CANADA | | | | | |
| PETER G BANNON | 79 CAMERON CRES | TORONTO ON M4G 2A3 CANADA | | | | | |
| PETER G BECHER | 405 ROSEBUD COURT | | | | GREER | SC | 29650-3855 |
| PETER G BERGMANN | 730 SENECA ST | | | | BETHLEHEM | PA | 18015-1123 |
| PETER G BIRCH | 12306 KIPP RD | | | | GOODRICH | MI | 48438-9767 |
| PETER G CALAFATI | PO BOX 304 | | | | WICKATUNK | NJ | 07765-0304 |
| PETER G DANDRIDGE | 7228 MUNSEE LANE | | | | INDPLS | IN | 46260-4051 |
| PETER G DILLON & JUDITH H DILLON TR DILLON FAMILY REVOCABLE TRUST UA 06/15/04 | | 8842 N MAY AVE | | | OKLAHOMA CITY | OK | 73120-4472 |
| PETER G DIMASI | 428 CANDLEWOOD LAKE RD N | | | | NEW MILFORD | CT | 06776-4106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER G ERICKSON | PO BOX 1602 | | | | PONTA GORDA | FL | 33950 |
| PETER G GARNEVICUS | 19 WEST RIDGE RD | | | | MEDIA | PA | 19063 |
| PETER G GOLDSMITH | 103 VIEWMOUNT DR | NEPEAN ON K2G 3B9 CANADA | | | | | |
| PETER G HOLMES | 91382 POODLE CRK RD | | | | NOTI | OR | 97461-9726 |
| PETER G HORNING | 11035 S SHORE DR | | | | LAKE | MI | 48632-9538 |
| PETER G KATYNSKI | 181 FAWN TRL | | | | PALATKA | FL | 32177-8260 |
| PETER G KEECH | 233 N MCLELLAN | | | | BAY CITY | MI | 48708-6781 |
| PETER G KLEM JR CUST PETER G KLEM III UGMA NY | 3508 MANNA LN | | | | MOUNT HOLLY | NC | 28120-9641 |
| PETER G KRUEGER & BARBARA L KRUEGER JT TEN | 15 CATHERINE COURT | | | | LAWRENCE HARBOR | NJ | 08879-2906 |
| PETER G MC CONNELL | 67 PINE ST | | | | PRESQUE ISLE | ME | 04769-2939 |
| PETER G O NEILL 13508 GRANITE ROCK DR | | | | | CHANTILLY | VA | 20151-2474 |
| PETER G PATTERSON | 5510 N LINKS CT | | | | CUMMING | GA | 30041-0815 |
| PETER G PHILLIPS | 9040 TANSEL PARK CT | | | | INDIANAPOLIS | IN | 46234 |
| PETER G PIERCE & MARY E AMBERY JT TEN | 14035 ANCILLA BLVD | | | | WINDERMERE | FL | 34786 |
| PETER G POLMEN & RUTH E FAKLIS JT TEN | 7949 W CAMBRIDGE DR | | | | ORLAND PARK | IL | 60462-2900 |
| PETER G SOTIRIOU | 1363 YORKSHIRE | | | | GROSSE PT PK | MI | 48230-1107 |
| PETER G THOMSON | 45624 MORNINGSIDE RD | | | | CANTON | MI | 48187-5611 |
| PETER G TOWNSEND & IRENE H TOWNSEND TR PETER G TOWNSEND TRUST UA | 06/21/90 | 665 LYNNDALE CT | | | ROCHESTER HILLS | MI | 48309-2436 |
| PETER G VAVALIDES | PO BOX 2172 | | | | ALPHARETTA | GA | 30023-2172 |
| PETER G VEEDER | 220 N BELLEFIELD AVE APT 703 | | | | PITTSBURGH | PA | 15213-1467 |
| PETER G YEZULINAS | 815 JUNE DR | | | | FAIRBORN | OH | 45324-5434 |
| PETER GALLUCCI & MRS MARLENE GALLUCCI JT TEN | 13 HOOVER AVE | | | | BLOOMFIELD | NJ | 07003-5226 |
| PETER GALLUCCI CUST PETER GALLUCCI JR U/THE N J UNIFORM GIFTS TO | MINORS ACT | 13 HOOVER AVE | | | BLOOMFIELD | NJ | 07003-5226 |
| PETER GARGANO SR | 445 ROWLEY ROAD | | | | DEPEW | NY | 14043-4216 |
| PETER GASDE | MEYERSWEG 15 | | D-28857 SYKE GERMANY | | | | |
| PETER GAWRONSKI | 1125 CLEARVIEW DR | | | | FLUSHING | MI | 48433-1415 |
| PETER GENOVESE & CHERYL GENOVESE JT TEN | 841 THE CIRCLE | | | | LEWISTON | NY | 14092-2050 |
| PETER GENTILE CUST LIANA JENNIFER GENTILE UGMA NY | 57 OGDEN AVENUE | | | | WHITE PLAINS | NY | 10605-3128 |
| PETER GEORGE EIKEMEYER SR | 1854 ENDSLEY CT | | | | THE VILLAGES | FL | 32162-2327 |
| PETER GEORGE MARKEY | 11 GRISTMILL RD | | | | CEDAR KNOLLS | NJ | 07927-1201 |
| PETER GIBSON WENLEY | 1578 GOLDENRAIN CT | | | | RESTON | VA | 20190-4037 |
| PETER GIESSL & WILHELMINA GIESSL JT TEN | 11585 LAKE NEWPORT RD | | | | RESTON | VA | 20194-1211 |
| PETER GIOPULOS | 45 SKY RIDGE DR | | | | ROCHESTER | NY | 14625-2169 |
| PETER GOLOWATSCH | 1264 NACKMAN RD | | | | NORTH PORT | FL | 34288 |
| PETER GOODMAN | 65 WENDOVER ROAD | | | | RYE | NY | 10580-1962 |
| PETER GRAVES | 6465 JOY DR | | | | SHREVEPORT | LA | 71119-5109 |
| PETER GREGORY BRENNAN | 12068 BENNETT STATE RD | | | | SILVER CREEK | NY | 14136-1604 |
| PETER GREGORY GRAF | 1575 VALLEY WIND LANE | | | | MISSOULA | MT | 59804-5867 |
| PETER GRILL | LIEGNITZER STR 17 | UTTENREUTH 91080 GERMANY | | | | | |
| PETER GULAN | 9306 CHARDON RD | | | | KIRTLAND | OH | 44094-9576 |
| PETER H AKINS | 9581 KINGTOWN ROAD | | | | TRUMANSBURG | NY | 14886-9225 |
| PETER H ANDERSON | 1711 LOWELL RD | | | | CONCORD | MA | 01742-5222 |
| PETER H AUFDEMORTE III | 84 MOUNT PLEASANT RD | | | | NEWTOWN | CT | 06470 |
| PETER H B GRUITS CUST MATTHEW SCOTT GRUITS UGMA IN | 38616 PALM MEADOW DR | | | | CLINTON TOWNSHIP | MI | 48036-1991 |
| PETER H BLESSING & BETSEY M RHOADS JT TEN | C/O SHEARMAN & STERLING | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 |
| PETER H BRINK | 34 OGDEN CENTER RD | | | | SPENCERPORT | NY | 14559-2022 |
| PETER H BRONSTEIN | 15 MERRILL AVENUE | | | | SALEM | NH | 03079 |
| PETER H CANOVA | 6 PAUL STREET | | | | BRISTOL | CT | 06010-5577 |
| PETER H DE CAMP JR | 1623 W GRACE ST 3 | | | | CHICAGO | IL | 60613-2709 |
| PETER H DELONGCHAMP | 1423 EAGLE LN | | | | MARION | IN | 46952-9344 |
| PETER H DUGDALE | 42851 LITTLE ROAD | | | | MT CLEMENS | MI | 48036-1437 |
| PETER H DUIVESTEYN | 599 WALSH DR | PORT PERRY ON L9L 1K6 CANADA | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETER H ELIZALDE | PO BOX 6463 | | | | SAGINAW | MI | 48608 |
| PETER H GAVIN | 2351 SPAULDING ROAD | | | | ATTICA | MI | 48412-9279 |
| PETER H HALLOCK | 11 BRILEY PLACE | | | | NASHUA | NH | 03063-2026 |
| PETER H HETZEL | 1918 SENSENY RD | | | | BERRYVILLE | VA | 22611 |
| PETER H HICKOK | 5235 TERRACE RD | | | | MECHANICSBURG | PA | 17050 |
| PETER H KOLAKOSKI CUST KYLE P KOLAKOSKI UGMA CT | 91 LAWRENCE LANE | | | | BRISTOL | CT | 06010-2951 |
| PETER H KRAMER | 22381 INDEPENDENCE ST | | | | WOODHAVEN | MI | 48183-3739 |
| PETER H PAGE | 7001 PACKARD RD | | | | NIAGARA FALLS | NY | 14304-1545 |
| PETER H RHEINSTEIN | 621 HOLLY RIDGE RD | | | | SEVERNA PARK | MD | 21146-3520 |
| PETER H SCHMIDT | 308 N VERONICA CT | | | | SAINT JOSEPH | MI | 49085-2331 |
| PETER H SCHNEIDER | 2651 BYRON CENTER AVE SW | | | | WYOMING | MI | 49519-2138 |
| PETER H SOLOMON | 16/70 DELFIN DRIVE | MACGREGOR OLD 4109 AUSTRALIA | | | | | |
| PETER H THERMANSEN | 5320 NORTH LAKE DRIVE | | | | MILWAUKEE | WI | 53217-5372 |
| PETER H WILLIAMS | 30 PLEASANT ST | | | | PLYMOUTH | MA | 02360-3422 |
| PETER HALAISKI | 247 WAGNER AVE | | | | BUFFALO | NY | 14212-2157 |
| PETER HALL ROBINSON | PO BOX 477 | | | | PORT TOWNSEND | WA | 98368-0477 |
| PETER HAMMILL | 610 JEFFERSON | | | | SHELDON | IA | 51201-1712 |
| PETER HANSEN | 1120 E MAIN ST | | | | VERMILLION | SD | 57069-2824 |
| PETER HARASIMCHUK | 19419 SPINNAKER CIRCLE | | | | STRONGSVILLE | OH | 44136-7110 |
| PETER HARTMANN & MARY A HARTMANN JT TEN | 201 PATRICE TER | | | | WILLIAMSVILLE | NY | 14221-3947 |
| PETER HAUGHWOUT FOSTER | 105 BAKER ST | | | | WINTERS | CA | 95694-1907 |
| PETER HENDRICH | ADAM OPEL INT TECH DEV CNTR | IPC 83-50 | RUESSELSHEIM GERM GERMANY | | | | |
| PETER HENRICI & NOREEN C HENRICI JT TEN | 584 KINGLET STREET | | | | ROCHESTER HILLS | MI | 48309-3527 |
| PETER HEPPE | PO BOX 220263 | | | | ANCHORAGE | AK | 99522-0263 |
| PETER HERZBERG | 1040 WYANDOTTE TRL | | | | WESTFIELD | NJ | 07090-3700 |
| PETER HINKSON | 417 BONNER AVE | WINNIPEG MB R2G 1B4 CANADA | | | | | |
| PETER HODAK | 8971 SAN GABRIEL AVE | | | | SOUTH GATE | CA | 90280-3121 |
| PETER HOEL SCHWARZ | 15 RIDGE RD | | | | BETHEL | ME | 04217-3620 |
| PETER HOGAN | 28 CLARK MILL ST | | | | COVENTRY | RI | 02816-6339 |
| PETER HOO CUST MISS ROSANNE HOO A MINOR U/ART8-A OF THE PERS PROP LAW | OF N Y | 2106 BROADWAY | | | SAN FRANCISCO | CA | 94115-1329 |
| PETER HORT | 155 HUDSON STREET | | | | NEW YORK | NY | 10013-2138 |
| PETER HORVATH & GEORGE R HORVATH JT TEN | 8238 E VAN BUREN DR | | | | PITTSBURGH | PA | 15237-4406 |
| PETER HUSTLER & GLADYS HUSTLER JT TEN | 13212 ARGYLE | | | | SOUTHGATE | MI | 48195-1249 |
| PETER I BENSON | 709 W HENRY | | | | KAUKAUNA | WI | 54130-3059 |
| PETER I DI FATTA CUST DANIELLA M DI FATTA UGMA NY | 14 MCCULLOCH DR | | | | DIX HILLS | NY | 11746 |
| PETER I DUTCHESS | 9186 APPLEWOOD ST | | | | ANGOLA | NY | 14006-9661 |
| PETER I ROSE & MRS HEDWIG C ROSE JT TEN | PO BOX 1060 | | | | HADLEY | MA | 01035-1060 |
| PETER IVICEVICH | 3220 HEIGHTS PLACE | | | | BELLINGHAM | WA | 98226-4267 |
| PETER J ADAMS JR | 1310 VINE ST | | | | CONNELLSVILLE | PA | 15425-4737 |
| PETER J AHRENS & DON AHRENS TR ADAM A AHRENS TRUST UA 05/18/72 | 3037 WOODS EDGE WAY | | | | MADISON | WI | 53711-5163 |
| PETER J AHRENS TR UA 05/18/72 ADAM A AHRENS TRUST DON AHRENS AS | GRANTOR | 3037 WOODS EDGE WAY | | | MADISON | WI | 53711-5163 |
| PETER J ALOI | 152 SHERWOOD AVE | | | | SYRACUSE | NY | 13203-3128 |
| PETER J ANDERSON | 555 N LUCERNE BLVD | | | | LOS ANGELES | CA | 90004-1204 |
| PETER J ANDERSON | PO BOX 621 | | | | SAGINAW | MI | 48606-0621 |
| PETER J BALTES | 714 LOCUST LN | | | | WOODSTOCK | IL | 60098 |
| PETER J BRANIGAN | 41 CRAWFORD DRIVE | AJAX ON L1S 3A9 CANADA | | | | | |
| PETER J BRAUN | 3807 WESTGATE DR | | | | ALEXANDRIA | VA | 22309-2926 |
| PETER J BUCZEK | 9927 CREEKWOOD TRL | | | | DAVIDSBURG | MI | 48350-2057 |
| PETER J BULLIS | 6 WILLOW LANE | | | | MONTGOMERY | NY | 12549-2119 |
| PETER J BUSWELL & GWEN BUSWELL JT TEN | PO BOX 70 | | | | SOUTH ORLEANS | MA | 02662 |
| PETER J CASONI | 6804 SHADOW MOUNTAIN CT | | | | SAN JOSE | CA | 95120-4752 |
| PETER J CHILDS | 213 SHELBY LN | | | | ALBANY | GA | 31701-5711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER J CHILDS & JULIA E CHILDS & PATRICIA A CHILDS JT TEN | 213 SHELBY LN | | | | ALBANY | GA | 31701-5711 |
| PETER J CHRIST | 614 JENNINGS LANDING | | | | BATTLE CREEK | MI | 49015-3528 |
| PETER J COLEMAN | 3506 KNERR DRIVE | | | | MACUNGIE | PA | 18062 |
| PETER J COMERO | 15 FARMINGTON CIRCLE | | | | WEST GROVE | PA | 19390-9543 |
| PETER J CONWAY | 311 SUNSET DR | | | | JANESVILLE | WI | 53545-3250 |
| PETER J COSTELLO | PO BOX 796 | | | | LOCKPORT | NY | 14095-0796 |
| PETER J CRAWFORD | 29 WESTWOOD PARK CIRCLE | | | | ATTLEBORO | MA | 02703-1914 |
| PETER J CROWLEY | 17 CRESTLINE CIR | | | | BEVERLY FARMS | MA | 01915-3806 |
| PETER J CRUNK | 9018 KATHERINE ST | | | | TAYLOR | MI | 48180-2841 |
| PETER J CUZZOLINI | 852 WOODVIEW DR | | | | ASHLAND | OH | 44805-9140 |
| PETER J D'AGOSTINO CUST ADAM D'AGOSTINO UGMA NY | 86-25 90TH ST | | | | WOODHAVEN | NY | 11421-1333 |
| PETER J DANIELS | 7913 TIMMONS TRL | | | | SHREVEPORT | LA | 71107-9456 |
| PETER J DIAZ | 2238 S TOWERLINE | | | | SAGINAW | MI | 48601-6867 |
| PETER J DONDERO | 63 STEPHEN DR | | | | PLEASANTVILLE | NY | 10570-1836 |
| PETER J DONLIN | 6877 DESMOND | | | | WATERFORD | MI | 48329-2807 |
| PETER J EICHHORN | 1216 S RED BANK RD | | | | EVANSVILLE | IN | 47712-4248 |
| PETER J EISCHEN CUST JEFFREY EISCHEN UTMA OK | 1101 JESTER | | | | FAIRVIEW | OK | 73737-1919 |
| PETER J EULNER | 7 PIRATES COVE ROAD | | | | LITTLE SILVER | NJ | 07739-1623 |
| PETER J FERRETT | 424 ELIZABETH ST | | | | HUBBARD | OH | 44425-1104 |
| PETER J FITZPATRICK & ANDREA L FITZPATRICK JT TEN | 5962 COTSWOLD | | | | SHELLY TWP | MI | 48316-4325 |
| PETER J FUSCO | PO BOX 37 | | | | HAWORTH | NJ | 07641-0037 |
| PETER J GAFFKE | 20263 VERMANDER | | | | MT CLEMENS | MI | 48035-4752 |
| PETER J GALLO & EDITH V GALLO TR GALLO LIVING TRUST UA 4/6/00 | 12748 S OAKPARK AVENUE | | | | PALOS HTS | IL | 60463-2254 |
| PETER J GAUGHAN | 1068 LINWOOD PLACE | | | | MANSFIELD | OH | 44906-2925 |
| PETER J GELOSO | 590 SENECA OAKS CIRCLE | | | | MOUNT DORA | FL | 32757 |
| PETER J GERKE | 7306 HACKNEY DR SE | | | | CALEDONIA | MI | 49316-8407 |
| PETER J GLEASON | 30 DEERCHASE LANE | | | | LAKEWOOD | NJ | 08701-5766 |
| PETER J GLOWACKI | 301 POPLAR AVE | | | | MERCHANTVILLE | NJ | 08109-1845 |
| PETER J GOCELJAK | 9 TRINITY LANE | | | | WOODBRIDGE | NJ | 07095-3427 |
| PETER J GOERGEN & JOANN E GOERGEN JT TEN | 13651 STONEGATE RD | | | | MIDLOTHIAN | VA | 23113-3919 |
| PETER J GOLDREICH | 4805 RUSTIC WAY | | | | EXCELSIOR | MN | 55331 |
| PETER J GORMAN | 107 MARSHALL AVE | | | | TRENTON | NJ | 08610-6303 |
| PETER J GORMAN & MRS ANNE MARIE GORMAN JT TEN | 107 MARSHALL AVE | | | | TRENTON | NJ | 08610-6303 |
| PETER J GRANT | 38153 S VISTA DR | | | | LIVONIA | MI | 48152-1068 |
| PETER J GRANT & LUCIA GRANT JT TEN | 38153 VISTA DR S | | | | LIVONIA | MI | 48152-1068 |
| PETER J GREEN | PO BOX 33875 | | | | DETROIT | MI | 48232-5875 |
| PETER J GUMM | 23325 HICKORY CREEK DR | | | | MACOMB | MI | 48042-5030 |
| PETER J HAHN | 2454 WEST 16TH ST | | | | WILMINGTON | DE | 19806-1320 |
| PETER J HALLIDAY | 1649 COPELAND CIR | | | | CANTON | MI | 48187-3447 |
| PETER J HARKIN CUST EILEEN HARKIN UGMA NJ | 7 QUACKENBUSH LANE | | | | PARK RIDGE | NJ | 07656-1210 |
| PETER J HARKIN CUST ELEANOR HARKIN UGMA NJ | 55 LARKIN LN | | | | GARNERVILLE | NY | 10923-1537 |
| PETER J HARKIN CUST PETER HARKIN UGMA NJ | 7 QUACKENBUSH LANE | | | | PARK RIDGE | NJ | 07656-1210 |
| PETER J HARRISON JR | 3945 SODOM HUTCHINGS RD | UNIT B | | | CORTLAND | OH | 44410-8756 |
| PETER J HAUTERBROOK & CAROL J HAUTERBROOOK JT TEN | 2491 VALLEY HAVEN LANE | | | | GREEN BAY | WI | 54311-6738 |
| PETER J HEINRICH | 401 COLBORNE ST WEST | WHITBY ON L1N 1X5 CANADA | | | | | |
| PETER J HERTZBERG | 650 MAGNOLIA LANE | | | | ELK GROVE VILLAGE | IL | 60007-4615 |
| PETER J HOUSER | 33 MEADOWBROOK RD | | | | LONGMEADOW | MA | 01106-1340 |
| PETER J HOUSER CUST PHILIP J HOUSER A MINOR U/ART 8-A OF THE PERS | PROP LAW OF N Y | 33 MEADOWBROOK ROAD | | | LONGMEADOW | MA | 01106-1340 |
| PETER J JEROME | 1088 E PINE AV | | | | MOUNT MORRIS | MI | 48458-1626 |
| PETER J JUTRAS & KRISTIN E JUTRAS JT TEN | 1470 JULIAN DRIVE | | | | WATKINSVILLE | GA | 30677-4587 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER J KANE | 12239 NW JACKSON QUARRY ROAD | | | | HILLSBORO | OR | 97124-8003 |
| PETER J KANZLER | 1634 ELLENWOOD DR | | | | ROSWELL | GA | 30075-3142 |
| PETER J KAPLARCZUK | 655 JERSEY AVENUE | | | | JERSEY CITY | NJ | 07302-2015 |
| PETER J KAUFMAN | 3 ARROW WOOD LANE | | | | SAVANNAH | GA | 31411-3034 |
| PETER J KELLY JR | 28-27 48 STREET | | | | ASTORIA | NY | 11103-1239 |
| PETER J KERTTU & PAUL D KERTTU JT TEN | 932 SUNNY BEACH BLVD | | | | WHITE LAKE | MI | 48386-2083 |
| PETER J KLEM & MILDRED C KLEM JT TEN | 107 ATHENS AVE | | | | SOUTH AMBOY | NJ | 08879-2403 |
| PETER J KOMAR & ANN N KOMAR JT TEN | 10120 WESTPORT DR | | | | PALOS PARK | IL | 60464-2608 |
| PETER J KOPLIK | 11740 MONTANA AVE APT 302 | | | | LOS ANGELES | CA | 90049 |
| PETER J KOZAK | 39 ROBIN HOOD LANE | WELLAND ON L3C 5W8 CANADA | | | | | |
| PETER J KRUSE | 8090 ULERY RD | | | | NEW CARLISLE | OH | 45344-8116 |
| PETER J LANE | 3103 FAIRFIELD AVE | | | | RIVERDALE | NY | 10463-3242 |
| PETER J LANZETTI | 1 OLD CAUSEWAY ROAD | | | | BEDFORD | MA | 01730-1025 |
| PETER J LAWLESS | 2002 COUNTY ROUTE 24 | | | | EDWARDS | NY | 13635-3172 |
| PETER J LEMONIAS CUST ALEXANDER P LEMONIAS UTMA MA | 154 ROCKY BROOK RD | | | | NORTH ANDOVER | MA | 01845-1463 |
| PETER J LEMONIAS CUST ARIANNA C LEMONIAS UTMA MA | 154 ROCKY BROOK RD | | | | NORTH ANDOVER | MA | 01845-1463 |
| PETER J LEMONIAS CUST CHRISTOS P LEMONIAS UTMA MA | 154 ROCKY BROOK RD | | | | NORTH ANDOVER | MA | 01845-1463 |
| PETER J LEMONIAS CUST DEMETRI P LEMONIAS UTMA MA | 154 ROCKY BROOK RD | | | | NORTH ANDOVER | MA | 01845-1463 |
| PETER J LESHEFKA | 1124 PUGET ST | | | | BELLINGHAM | WA | 98226-2146 |
| PETER J LILLY | 14 POPE ST | | | | NEW BEDFORD | MA | 02740-5424 |
| PETER J LYONS | 10625 E TURQUOISE AVE | | | | SCOTTSDALE | AZ | 85258-6016 |
| PETER J MAC NEIL & MARY R MAC NEIL JT TEN | 5 FLOYD ST APT 2 | | | | WINTHROP | MA | 02152-1507 |
| PETER J MACLEOD | 10 HOLBROOK COURT | UNIONVILLE ON L3R 7P5 CANADA | | | | | |
| PETER J MAKAROV | 2885 BECKER RD | | | | MAPLE PLAIN | MN | 55359-9768 |
| PETER J MANNINO & LOUISE MANNINO TEN ENT | 29815 OAKGROVE | | | | ST CLAIR SHORES | MI | 48082-2811 |
| PETER J MARIUZZA JR & MARLENE E MARIUZZA JT TEN | 129 CHANTICLEER DR | | | | PITTSBURGH | PA | 15235-2026 |
| PETER J MARRA | 75 GRANT ST | | | | COHOES | NY | 12047-2743 |
| PETER J MARTIN & MARY ANN MARTIN JT TEN | 381 BROADWELL AVE | | | | UNION | NJ | 07083-9103 |
| PETER J MAURO | 6901 LINDBERGH AVE | | | | NIAGARA FALLS | NY | 14304-3273 |
| PETER J MC CARTHY | 9349 EASTWIND DR | | | | LIVONIA | MI | 48150-4521 |
| PETER J MEYERS JR CUST STEVE ALAN MEYERS U/THE DELAWARE UNIFORM GIFTS | TO MINORS ACT | 126 W 3RD AVE | | | LITITZ | PA | 17543-2614 |
| PETER J MEYERS JR CUST STEVE ALAN MEYERS U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 126 W 3RD AVE | | | LITITZ | PA | 17543-2614 |
| PETER J MILLIGAN | W1666 N BLOOMFIELD RD | | | | LAKE GENEVA | WI | 53147-4432 |
| PETER J MOLNAR | 1745 SMOKERISE DR | | | | AKRON | OH | 44313-4631 |
| PETER J MORAWA & MARY MORAWA JT TEN | 1361 FALCON | | | | DEARBORN | MI | 48128-1343 |
| PETER J MOUSSEAU | 44140 DEEP HOLLOW CIRCLE | | | | NORTHVILLE | MI | 48168 |
| PETER J MOUSSEAU | ADAM OPEL PKZ93-81 PO BOX 9022 | 28401 MOUND RD | | | WARREN | MI | 48090-9991 |
| PETER J MULLER & LORI E MULLER JT TEN | 412 COUNTLESS DR | | | | WEST HENRIETTA | NY | 14586-9423 |
| PETER J MULLIGAN | 20333 VALLEY FORGE CIRCLE | | | | KING OF PRUSSIA | PA | 19406-1108 |
| PETER J MURRAY | 21 RANSOM ST | | | | CARVER | MA | 02330-1182 |
| PETER J MURRAY & LINDA S MURRAY JT TEN | 101 RIVERDELL DR | | | | SAUNDERSTOWN | RI | 02874-2440 |
| PETER J NEILL | 3576 ORION RD | | | | OAKLAND | MI | 48363-2917 |
| PETER J NEUMILLER | 2141 BECARD COURT | | | | UNION CITY | CA | 94587-4608 |
| PETER J NICASTRO | 9046 DULCIMER LANE | | | | LAS VEGAS | NV | 89123-3072 |
| PETER J NOTO JR | 3767 ARIEBILL COURT SW | | | | WYOMING | MI | 49509-3803 |
| PETER J OTLOWSKI | 200 PRESTON AVE | | | | MIDDLETOWN | CT | 06457-2314 |
| PETER J PANARETOS | 3160 PIKEWOOD CT | | | | COMMERCE TWP | MI | 48382-1441 |
| PETER J PAOLUCCI | 501 WOODLAWN | | | | LACON | IL | 61540-1709 |
| PETER J PAPASIFAKIS | 120 CLUBHOUSE LANE | | | | MADISON | AL | 35757-6931 |
| PETER J PARISEK & VIRGINIA B PARISEK JT TEN | 3905 GILLETTE DRIVE | | | | WILMINGTON | NC | 28403-5419 |
| PETER J PELLERITO | 13751 MESMER | | | | ALLENTON | MI | 48002-3314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER J PLANTS | 8710 WOLCOTT RD | | | | CLARENCE CTR | NY | 14032-9642 |
| PETER J POWELL TR UA 07/27/90 PETER J POWELL TRUST | 919 W BELDEN AVE | | | | CHICAGO | IL | 60614-3215 |
| PETER J RAIDER & MARYLOU K RAIDER JT TEN | 19 SOUTHBOROUGH | | | | SOUTHINGTON | CT | 06489-4151 |
| PETER J RICKEY | 2 EROS DR | | | | AIRMONT | NY | 10952-4114 |
| PETER J ROMAN | 90 S AVON DRIVE | ASHBOURNE HILLS | | | CLAYMONT | DE | 19703-1405 |
| PETER J ROSENFELD | 347 HIGHWOOD AVE | | | | LEONIA | NJ | 07605-2021 |
| PETER J ROTH | 909 W SUGAR ST | | | | MT VERNON | OH | 43050-2131 |
| PETER J SAN JUAN CUST PETER J SAN JUAN II UTMA CO | 1143 S W PIDGEON PLUMB WAY | | | | PALM CITY | FL | 34990-4102 |
| PETER J SAVAGIAN | 532 BROWNLEY CT | | | | BLOOMFIELD HL | MI | 48304-1817 |
| PETER J SAWICKI | 12096 ELLSWORTH RD | | | | NORTH JACKSON | OH | 44451-9761 |
| PETER J SCOTT | 25 AVON ST | | | | WAKEFIELD | MA | 01880-2310 |
| PETER J SENSER | 206 BICKLEIGH CT | | | | SIMPSONVILLE | SC | 29681-3689 |
| PETER J SHAMBEAU | 4900 E HILLCREST RD | | | | TWO RIVERS | WI | 54241-9225 |
| PETER J SHEPPARD & LORRAINE R SHEPPARD JT TEN | 2050 COMBERLAND DR | | | | BRIGHTON | MI | 48114-8989 |
| PETER J SHIELDS CUST CHARLIE BRUNO SHIELDS UTMA VA | 223 PRIMA VERA CIRCLE | | | | STERLING | VA | 20165-5838 |
| PETER J SHUE CUST HOLLY ANN SHUE U/THE PA UNIFORM GIFTS TO MINORS ACT | 103 YATES ST | | | | MOUNT HOLLY SPRING | PA | 17065-1019 |
| PETER J SHUE CUST NINA LOUISE SHUE U/THE PA UNIFORM GIFTS TO MINORS | ACT | 115 COLD SPRINGS ROAD | | | CARLISLE | PA | 17013-9119 |
| PETER J STANLEY & MRS POLLY E STANLEY JT TEN | 2440 VILLAGE LN APT 217A | | | | INDPLS | MT | 59102-8204 |
| PETER J T COOK | 21 MECHANIC ST | | | | PROVINCETOWN | MA | 02657-1202 |
| PETER J TARCHINSKI SR | 9114 N RIVERVIEW DRIVE | | | | KALAMAZOO | MI | 49004-8654 |
| PETER J TATE | 17 ROSEDALE RD | | | | PRINCETON | NJ | 08540-6701 |
| PETER J TATE CUST SHANNON TATE UTMA NJ | 17 ROSEDALE RD | | | | PRINCETON | NJ | 08540-6701 |
| PETER J TERNES | 6384 ELSEY DR | | | | TROY | MI | 48098-2062 |
| PETER J TIMINSKY | 5700 WOODMIRE DRIVE | | | | SHELBY TOWNSHIP | MI | 48316-1749 |
| PETER J TOMASELLO | 235 GOLDEN PHEASANT DR | | | | GETZVILLE | NY | 14066 |
| PETER J TOTH | 669 BROOK HOLLOW RD | | | | NASHVILLE | TN | 37205-3170 |
| PETER J TSOUROS | 122 CRESCENT ST | | | | SHREWSBURY | MA | 01545-2830 |
| PETER J VANDERMEER | 6573 MAPLE DR | | | | CLARKSTON | MI | 48346-4401 |
| PETER J VARDICH | 45899 GABLE INN | | | | UTICA | MI | 48317-4629 |
| PETER J VESCOVI | 2112 38TH STREET | | | | ASTORIA | NY | 11105-1802 |
| PETER J WALTERS | 1005 FOREST AVE | | | | BOULDER | CO | 80304-2556 |
| PETER J WARNE | 11787 THOMASTON CIRCLE | | | | PARKER | CO | 80134 |
| PETER J WATERS | 148 WASHINGTON ST | | | | NORWELL | MA | 02061-1712 |
| PETER J WEDEMANN | 300 RIVER BEACH CT | | | | SWANSBORO | NC | 28584-8480 |
| PETER J WELTER | 730 N SAGINAW ST | | | | OWOSSO | MI | 48867-1751 |
| PETER J WHITNEY | WHITNEY RANCH | HC 1 BOX 354 | CANELO RD | | ELGIN | AZ | 85611-9718 |
| PETER J WIATROWSKI | 42 MONTEREY LANE | | | | CHEEKTONAGA | NY | 14225-4708 |
| PETER J WIEGAND | 5825 GENESEE RD | | | | LAPEER | MI | 48446 |
| PETER J WINTERSTEEN & JANICE E WINTERSTEEN JT TEN | 4006 CASSADAGA-STOCKTON RD | | | | CASSADAGA | NY | 14718-9716 |
| PETER J WOLFE | 135 OAKLAND PLACE | | | | BUFFALO | NY | 14222-2029 |
| PETER J WRIGHT | 234 CREEKSIDE DR | | | | PALO ALTO | CA | 94306-4506 |
| PETER J YANUTA | 11001 W PLEASANT VALLEY ROAD | | | | PARMA | OH | 44130-5167 |
| PETER J ZANNONI CUST MISS LISA W ZANNONI U/THE WEST VIRGINIA GIFTS TO | MINORS ACT | PO BOX 559 | | | GRANTSVILLE | WV | 26147-0559 |
| PETER J ZANNONI CUST MISS PIER J ZANNONI U/THE WEST VIRGINIA GIFTS TO | MINORS ACT | BOX 129 | | | GRANTSVILLE | WV | 26147-0129 |
| PETER J ZAVELL | 1212 JACKSON AVE | | | | FLORENCE | SC | 29501-4519 |
| PETER JACKSON WOLF | 5243 COCHISE TRAIL | | | | LAS CRUCES | NM | 88012 |
| PETER JAMES BLOZNALIS CUST DANIEL JAMES BLOZNALIS UTMA MA | 7 THAYER ST | | | | UPTON | MA | 01568-1022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER JAMES BRIEDWELL | 12 JUAREZ ST | | | | LAKE OSWEGO | OR | 97035-1032 |
| PETER JAMES GLENN | 111 STEVENS STREET | | | | LOCKPORT | NY | 14094-4231 |
| PETER JAMES LONGO | 60 E CENTRAL BLVD | | | | PALISADES PARK | NJ | 07650-1742 |
| PETER JAMES ROACH | 236 ADAMS STREET | | | | TONAWANDA | NY | 14150-2038 |
| PETER JANORA | 13 PINE GROVE AVE | | | | MANAHAWKIN | NJ | 08050-6037 |
| PETER JAY COASSIN | 1301 TRABERT RANCH RD | | | | ENCINITAS | CA | 92024-4987 |
| PETER JOE RYON | 7998 HOPE CT | | | | FREDERICK | CO | 80530-4801 |
| PETER JOHN LENGYEL & HELEN A LENGYEL & STEVEN P LENGYEL & DAVID M | LENGYEL & | 1315 BURGUNDY RD | | | ANN ARBOR | MI | 48105-2524 |
| PETER JOHNS | 2411 PULASKI HWY APT L100 | | | | COLUMBIA | TN | 38401-4562 |
| PETER JON VAN SANFORD | 3413 COUNTY RT 91 | | | | JAMESVILLE | NY | 13078 |
| PETER JONAS | 264 GORDON DR | | | | PARAMUS | NJ | 07652-3347 |
| PETER JONES | 10 HOLBEIN GARDENS | NORTHAMPTON | NORTHAMPTONSHIRE NN4 9XT GREAT BRITAIN | | | | |
| PETER JONES | 4248 BENNINGTON ST | | | | PHILADELPHIA | PA | 19124-4815 |
| PETER JOSEPH BOROWITZ | 748 ESSEX ST | | | | WEST LAFAYETTE | IN | 47906-1533 |
| PETER JOSEPH CRANE | PO BOX 715 | | | | GLEN | NH | 03838-0715 |
| PETER JOSEPH DI NARDO | 1337 RED BANK AVENUE | | | | THOROFARE | NJ | 08086-3009 |
| PETER JOSEPH MANDERFELD | 18527 MARVIEW LN | | | | MANKATO | MN | 56001-7815 |
| PETER JOSEPH SHIELDS CUST MARTHA ANN SHIELDS UTMA VA | 223 PRIMA VERA CIRCLE | | | | STERLING | VA | 20165-5838 |
| PETER JUE | 750 9TH AVE | | | | SAN FRANCISCO | CA | 94118-3708 |
| PETER JURGEN NITTEL | BASLER STRASSE 172 | POSTFACH | D 79590 LORRACH 2030 GERMANY | | | | |
| PETER K BENGARD | 566 BELMONT DR | | | | SALINAS | CA | 93901-1308 |
| PETER K BLAAUBOER & ROSEMARY M BLAAUBOER JT TEN | S-5099 PARKER RD | | | | HAMBURG | NY | 14075 |
| PETER K GARLAND & MRS CARNEAN A GARLAND JT TEN | 34 CRESCENT DR | | | | LAKE HOPATCONG | NJ | 07849-1338 |
| PETER K HALL | 4083 HOWELL ROAD | | | | MALVERN | PA | 19355-8697 |
| PETER K MURRICANE | 200 EAST 63RD STREET | | | | NEW YORK | NY | 10065 |
| PETER K SHYVERS | 3508 CLINTON AVE | | | | SANTA CLARA | CA | 95051-6409 |
| PETER K SOHN | 3211 BILLY RAY RD | | | | MIDLOTHIAN | TX | 76065-3747 |
| PETER KAFAF & AMELIA KAFAF JT TEN | 14 SHADOWBROOK LN | | | | HARDING TOWNSHIP | NJ | 07960-6784 |
| PETER KALIL GRACE E KALIL TR UA 05/29/75 PETER KALIL TRUST | ONE YORKSHIRE WAY | | | | FLAT ROCK | NC | 28731-9727 |
| PETER KAPLAN | PO BOX 116 | | | | SUDBURY | MA | 01776-0116 |
| PETER KAPLUNIC | 171 LAUREL ST | APT 103 | | | BRISTOL | CT | 06010-5743 |
| PETER KARDER | 5077 ROCK MAPLE DR | | | | MEDINA | OH | 44256-7072 |
| PETER KARLE JR | 5780 KILMANAGH | | | | OWENDALE | MI | 48754-9752 |
| PETER KASTURAS & RITA KASTURAS JT TEN | 139 W SHORE AVE | | | | BOGOTA | NJ | 07603-1625 |
| PETER KATSARIS | 68 MILLER AVENUE | | | | TARRYTOWN | NY | 10591-4412 |
| PETER KATTOS CUST TINA KATTOS UGMA IL | 4401 W 95TH ST | | | | OAK LAWN | IL | 60453-2619 |
| PETER KAUSTEKLIS & PETER A KAUSTEKLIS JT TEN | 508 RANCHITO RD | | | | MONROVIA | CA | 91016-3732 |
| PETER KAWSEK & JULIA L KAWSEK JT TEN | 168 SALCEDO ST LEGASPI VILL | MAKATI CITY 1229 PHILIPPINES | | | | | |
| PETER KEELEY | 12 PONDVIEW DRIVE | | | | AUBURN | NH | 03032-3543 |
| PETER KELLY | 33 BRIARWOOD LN #D | | | | BRANFORD | CT | 06405-4326 |
| PETER KELSEY KIK | 8937 LA COSTA RD | | | | LOUISVILLE | KY | 40299-1458 |
| PETER KHOURI-HADDAD & SEVIM KHOURI-HADDAD JT TEN | APT 9C | 419 W 119 ST | | | NEW YORK | NY | 10027-7121 |
| PETER KILBERTH | ADDISON PLACE #16D | | | | CLIFTON | NJ | 07012 |
| PETER KILIDDJIAN CUST PETER OHANIK KILIDDJIAN UTMA FL | 615 SANTANDER AVE | | | | CORAL GABLES | FL | 33134-6572 |
| PETER KILLEN & PATRICIA KILLEN JT TEN | 1465 BAY STREET | | | | STATEN ISLAND | NY | 10305-3917 |
| PETER KLEPPE | 458 FREESTATE DR | | | | SHIRLEY | NY | 11967 |
| PETER KLIMKOWSKY TR PETER KLIMKOWSKY TRUST 9/14/92 | 6000 20 ST N 106 | | | | ST PETERSBURG | FL | 33714-1551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETER KNOWLES JR & ELIZABETH KENDALL RANSLOW TR PETER KNOWLES JR | LIVING TRUST UA 12/03/04 | 10201 GROSVENER PLACE APT 526 | | | ROCKVILLE | MD | 20852 |
| PETER KOLBRENER | 38 REICHERT CIR | | | | WESTPORT | CT | 06880-2643 |
| PETER KOMAR | 10120 WESTPORT DR | | | | PALOS PARK | IL | 60464-2608 |
| PETER KORD SCOTT | 206 ANDREWS AVE | | | | MORRESTOWN | NJ | 08057-1237 |
| PETER KOUGASIAN & BEATRICE A KOUGASIAN JT TEN | 3 POPLAR CIRCLE | | | | CRANSTON | RI | 02920-5514 |
| PETER KOZINETS | 6512 E CALLE REDONDO | | | | SCOTTSDALE | AZ | 85251 |
| PETER KOZUSHKO | C/O MRS MADELINE KURTZ | 1301 MICKLEY RD APT A-6 | | | WHITEHALL | PA | 18052-4612 |
| PETER KRETT & DEBBY A KRETT JT TEN | 5248 BROOKSIDE DR | | | | UTICA | MI | 48316-3128 |
| PETER KRITZER CUST PAUL KRITZER UGMA NC | 14842 DUNBETH DR | | | | HUNTERSVILLE | NC | 28078 |
| PETER KURILO | PO BOX 728 | | | | RICHFIELD SPRINGS | NY | 13439-0728 |
| PETER KURTA | 11235 SAINT IVES DR | | | | FORT WAYNE | IN | 46818-8729 |
| PETER KUZMIAK | 662 ANTOINE STREET | | | | WYANDOTTE | MI | 48192-3431 |
| PETER KYZMIR | 225 GREENWOOD RD | | | | LISLE | NY | 13797 |
| PETER L ARCUS | 2212 WEST 36TH AVE | VANCOUVER BC V6M 1L5 CANADA | | | | | |
| PETER L BELLAFAIRE | 125 MONMOUTH EAST | | | | TONAWANDA | NY | 14150-8517 |
| PETER L BERNARD JR CUST SUZANNE LEE BERNARD A MINOR U/THE LA GIFTS TO | MINORS ACT | 113 MAGNOLIA DR | | | METAIRIE | LA | 70005-4028 |
| PETER L BLASCO & CLAIRE M BLASCO & ANTHONY P BLASCO & THOMAS M BLASCO | & | 8905 FINLEY DR | | | HICKORY HILLS | IL | 60457-1058 |
| PETER L BLOOM | 292 HICKS ST | | | | BROOKLYN | NY | 11201-4507 |
| PETER L BOCKIUS III | 48 BRISTOL PL | | | | BAYHEAD | NJ | 08742-5301 |
| PETER L BROOKS | 13607 CORNELL ROAD NW APT 170 | | | | PORTLAND | OR | 97229 |
| PETER L CHRISTOFAS | 64 NORTHRIDGE DR | | | | MAYS LANDING | NJ | 08330-4920 |
| PETER L COOPER | 1463 SMART RD | | | | LUCAS | OH | 44843-9708 |
| PETER L CORLEY | 106 LENOX PL | | | | AUGUSTA | GA | 30907 |
| PETER L DURIS | 600 FRUITLAND RD | | | | HENDERSONVLLE | NC | 28792-7617 |
| PETER L ENDERLE TR PETER L ENDERLE LIVING TRUST UA 04/17/02 | 12755 SCIO CHURCH RD | | | | CHELSEA | MI | 48118-9697 |
| PETER L FARACI | 7488 HIDDEN FOREST DR | | | | HUDSINVILLE | MI | 49426-9118 |
| PETER L FRYZEL | 2012 E SCHMIDT ROAD | | | | KAWKAWLIN | MI | 48631-9201 |
| PETER L FRYZEL & RITA A FRYZEL JT TEN | 2012 E SCHMIDT RD | | | | KAWKAWLIN | MI | 48631-9200 |
| PETER L GAMELLI SR | 5007 DOUBLE FOX RD | UNIT 5 | | | CHARLESTON | SC | 29414 |
| PETER L JANIK | 5163 ROYCROFT WAY | | | | FREMONT | CA | 94538-3227 |
| PETER L JENSEN | 15275 FISH LAKE RD | | | | HOLLY | MI | 48442-8365 |
| PETER L JOHNSON | 8079 BAYBERRY CT | | | | INDPLS | IN | 46250-1629 |
| PETER L LASSEN | 1448 N BOYLSTON ST | | | | LOS ANGELES | CA | 90012-1018 |
| PETER L MCELWAIN | 3521 NW 23RD PL | | | | GAINESVILLE | FL | 32605-2665 |
| PETER L MELNIK | 3348 CONC #3 | NEWCASTLE ON L1B 1L9 CANADA | | | | | |
| PETER L MILLER | PO BOX 307 | | | | RICHLAND | WA | 99352-0307 |
| PETER L MYERS | 1610 SEABREEZE BLVD | | | | FT LAUDERDALE | FL | 33316-3216 |
| PETER L NEGUS | HAMILTON HOUSE | TOFT NEXT NEWTON | MARKET RASEN LINCOLNSHIRE LN8 3NE GREAT BRITAIN | | | | |
| PETER L PARKER | 4233 W HANOVER RD | | | | JANESVILLE | WI | 53545-9205 |
| PETER L PERENYI | 5067 CHICKASAW TRL | | | | FLUSHING | MI | 48433-1017 |
| PETER L PERRY | 163 N MIDDLE ST | | | | COLUMBIANA | OH | 44408-1171 |
| PETER L ROLLINS | C/O WILLIAM BOWLER | 10 ELM STREET | | | SOUTH HAMILTON | MA | 01982-1904 |
| PETER L ROSKO | PO BOX 17 | | | | W BOYLSTON | MA | 01583-0017 |
| PETER L SMITH | PO BOX 69 | | | | FORT ATKINSON | WI | 53538-0069 |
| PETER L STEMPLE & BILLEE K STEMPLE TR STEMPLE LIVING TRUST UA 03/29/04 | PO BOX 1015 | | | | JACKSONVILLE | OR | 97530-1015 |
| PETER L STEVENS | 16 GLASS LAKE RD | | | | AVERILL PARK | NY | 12018-9503 |
| PETER L TRUEBNER CUST BLAIR ELIZABETH TRUEBNER UGMA CT | 95 PEMBROKE ROAD | | | | DARIEN | CT | 06820-2221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER L TRUEBNER CUST STEPHEN WRIGHT TRUEBNER UGMA CT | 95 PEMBROKE ROAD | | | | DARIEN | CT | 06820-2221 |
| PETER L VANDER WAALS & ALBERTA J VANDER WAALS JT TEN | 519 SPARTAN | | | | EAST LANSING | MI | 48823-3622 |
| PETER L ZIPP | 340 S EAST RD | | | | NEW HARTFORD | CT | 06057-3623 |
| PETER LAFFALDANO | 19641 BATTERSEA BLVD | | | | ROCKY RIVER | OH | 44116-1651 |
| PETER LANE | 21128 NW 39TH AVE | | | | CAROL CITY | FL | 33055 |
| PETER LANGE CUST NATHANIEL PETER LANGE UTMA IL | 3798 N CLARET TERRACE | | | | LA PORTE | IN | 46350-8566 |
| PETER LANGEVELD | 13 MC FADDEN ROAD | | | | EASTON | PA | 18045-7819 |
| PETER LASSEN | 30418 BERRY CREEK DRIVE | | | | GEORGETOWN | TX | 78628-1135 |
| PETER LILOIA III TR UW PETER LILOIA JR DORIS LILOIA CREDIT SHELTER | TRUST | 117 SUNRISE TERRACE | | | WASHINGTON | NJ | 07882 |
| PETER LOMBARDI | 9745 BRAMBLEWOOD WAY | | | | BETHANY | LA | 71007-9790 |
| PETER LORIN DISSIN | 1655 OAKWOOD DR N413 | | | | PENN VALLEY | PA | 19072-1025 |
| PETER LOWE | PO BOX 1838 | | | | ABSECON | NJ | 08201-5838 |
| PETER LUKIC | 7704 KLEIN DR | | | | MIDDLBURG | OH | 44130-7123 |
| PETER LYNWOOD KELLY ZION | 118 ROUTT ST | | | | SAN ANTONIO | TX | 78209-4662 |
| PETER M ADAMS | PO BOX 282 | | | | VALLEY COTTAGE | NY | 10989-0282 |
| PETER M BAILEY | 18609 LINWOOD RD | | | | LINWOOD | KS | 66052-4530 |
| PETER M BAKER JR & JOYCE A BAKER JT TEN | 28 FARMHILL RD | | | | MERIDEN | CT | 06451-5038 |
| PETER M BRITTEN | 238 RIVER RD | | | | ANNANDALE | NJ | 08801-3513 |
| PETER M BRITTON | 30 E 81ST APT 7B | | | | NEW YORK | NY | 10028-0247 |
| PETER M BURGER | 5540 SALT ROAD | | | | CLARENCE | NY | 14031-1329 |
| PETER M CAMERON | 8 THE COPPICE | BROCKENHURST GREAT BRITAIN | | | | | |
| PETER M CARLISI | 23625 DEZIEL ST | | | | SAINT CLAIR SHORES | MI | 48082-1122 |
| PETER M COLEMAN | APT 504 | 69-10 YELLOWSTONE BLVD | | | FOREST HILLS | NY | 11375-3764 |
| PETER M COQUILLARD | 111 THOMPSON ST APT 8 | | | | NEW YORK | NY | 10012-3793 |
| PETER M CORCORAN | 000 EASTBOURNE #1A | | | | BRONXVILLE | NY | 10708 |
| PETER M COZACIOC | 15054 PINEWOOD TRL | | | | LINDEN | MI | 48451-9058 |
| PETER M CRAWMER | 18916 BRETTON DR | | | | DETROIT | MI | 48223-1300 |
| PETER M CROWE | 29 MEADOWBROOK CIR | | | | SUDBURY | MA | 01776-2641 |
| PETER M DELAVERGNE | 6773 CLIFFORD RD | | | | MARLETTE | MI | 48453-9327 |
| PETER M DUBESTER | 1724 HICKORY ST | | | | OSHKOSH | WI | 54901-2509 |
| PETER M FAVORITE | 16583 WALNUT CREEK DR | | | | STRONGSVILLE | OH | 44136-5743 |
| PETER M FISCHER | 125 LAKE PINE CIR APT C 1 | | | | GREENACRES | FL | 33463-5116 |
| PETER M FITE | 1102 CHURCH ROAD | | | | ANGOLA | NY | 14006-8830 |
| PETER M FLYNN | 7863 N.W ROANRIDGE RD | APT. K | | | KANSAS CITY | MO | 64151 |
| PETER M GIBSON | 1703 STONEHURST DR | | | | HUNTSVILLE | AL | 35801-1438 |
| PETER M GILBERT | 507 LAMBERT LANE | | | | ENGLEWOOD | OH | 45322-2047 |
| PETER M GOODWIN | 5 LINCOLN LANE | | | | SIMSBURY | CT | 06089-9781 |
| PETER M JACOBSOHN | 323 RED COACH LANE | | | | NORTHBROOK | IL | 60062-1535 |
| PETER M JIRGENS | 7920 NORTH 5TH STREET | | | | KALAMAZOO | MI | 49009-8823 |
| PETER M KONEN | 13820 FAWN WOODS CT | | | | PLYMOUTH | MI | 48170-5252 |
| PETER M LAURIA | 353 JACKSON MILLS RD | | | | FREEHOLD | NJ | 07728-8062 |
| PETER M LAURIA JR | 353 JACKSON MILLS RD | | | | FREEHOLD | NJ | 07728-8062 |
| PETER M MAGARIS | 36 GRANT STREET | | | | TONAWANDA | NY | 14150-2414 |
| PETER M MARRIOTT | 893 LAKEVIEW | | | | LAKE ORION | MI | 48362-2238 |
| PETER M MC CONAHEY | 718 15TH AVE S W | | | | ROCHESTER | MN | 55902-2081 |
| PETER M MCCANN & KATHLEEN L MCKEE JT TEN | 5246 KINGSGATE WY | | | | BLOOMFIELD HILLS | MI | 48302-2810 |
| PETER M MEDICH | 20700 BREEZEWOOD CT | | | | BEVERLY HILLS | MI | 48025-2822 |
| PETER M MEHAS | 1440 NE 3RD ST | | | | FT LAUDERDALE | FL | 33304-1028 |
| PETER M MELE | 39 BAYBERRY ST | | | | HOPEWELL JCT | NY | 12533-4333 |
| PETER M MILCOVICH DJHOSSAN S MILCOVICH TR UA 12/13/96 THE PETER & | DJHOSSANMILCOVICH | 228 TIBURON COURT | | | WALNUT CREEK | CA | 94597-3436 |
| PETER M MORAN | PO BOX 1327 | | | | FARMINGTON | CT | 06034-1327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETER M MULLIKIN | 3600 MONTROSE BLVD UNIT 1207 | | | | HOUSTON | TX | 77006-4650 |
| PETER M MUSUMECI | 447 PAULSBORO RD | | | | WOOLWICH TWP | NJ | 08085-3605 |
| PETER M OLIN | 2248 WILD OAK LN | | | | ANN ARBOR | MI | 48105-9274 |
| PETER M RATHIENS | 24 GROVE ST | | | | WHARTON | NJ | 07885-2127 |
| PETER M REGISTER | PO BOX 2437 | KENT TOWN | SA 5071 AUSTRALIA | | | | |
| PETER M RICKETTS & JUDY A RICKETTS JT TEN | 1333 NORMANDIE DR | | | | AVON | IN | 46123-8046 |
| PETER M ROBINSON | 420 1ST AVE SW | | | | BAUDETTE | MN | 56623 |
| PETER M SAIDEL CUST MISS LISA JOAN SAIDEL UGMA NY | RD 1 | BENNETT HILL FARM | | | FEVRA BUSH | NY | 12067-9801 |
| PETER M SCHWAB | 2014 CAMINE DE LOS ROBLES | | | | MENLO PARK | CA | 94025-5917 |
| PETER M SEYBERT | 137 ELMORE RD | | | | PITTSBURGH | PA | 15221-3738 |
| PETER M SIMMONS | 1500 CANOE BROOK | | | | AUSTIN | TX | 78746-6208 |
| PETER M SMITH | 4630 BITTERSWEET LN | | | | GOODRICH | MI | 48438-9626 |
| PETER M STEPHENSON | 6332 APPLEJACK RUN | | | | FT WAYNE | IN | 46804-9501 |
| PETER M TURCOTTE | 499 PROSPECT ST | | | | ROLLINSFORD | NH | 03869-5612 |
| PETER M VANTINE | 860 EDGEWATER DR | | | | ATLANTA | GA | 30328-3508 |
| PETER M VANTINE & HELEN B VANTINE JT TEN | 860 EDGEWATER DR | | | | ATLANTA | GA | 30328-3508 |
| PETER M WEINSTEIN & BARBARA WEINSTEIN JT TEN | 10050 VESTAL PL | | | | CORAL SPRINGS | FL | 33071-5827 |
| PETER MACDONALD | 5040 EAST BAY HWY | BEN EOIN NS B1J 1A5 CANADA | | | | | |
| PETER MADVAD & MARTHA B MADVAD TR UA 12/14/93 REVOCABLE LIVING TRUST THE MADVAD FAMILY | 2102 WILLOW BROOK DR | | | | WARREN | OH | 44483-4657 |
| PETER MANCUSI JR TR PETER MANCUSI JR REVOCABLE TRUST AGREEMENT | 05/10/94 | 4535-A NUTMEG TREE LANE | | | BOYNTON BEACH | FL | 33436-3617 |
| PETER MANN | 267 GAGE ST | PO BOX 1278 | NIAGARA ON-THE-LAKE ON L0S 1J0 CANADA | | | | |
| PETER MARAMALDI | 69 IVY RD | | | | WELLESLEY | MA | 02482-4537 |
| PETER MARASCO | 3214 SW MAISH AVE | | | | DES MOINES | IA | 50321 |
| PETER MARCH | 2201 S OCEAN DR #204 | | | | HOLLYWOOD | FL | 33019 |
| PETER MARINOFF JR | 19128 BIRCH VIEW TRL | | | | LAKE ANN | MI | 49650-9631 |
| PETER MARK BENARCIK | 1826 MARSH RD | | | | WILMINGTON | DE | 19810 |
| PETER MARONDE | 142 HIGHLAND AVE | | | | MERIDEN | CT | 06450 |
| PETER MARSHALL | 2614 BUFFUM PL | | | | HOLIDAY | FL | 34691-3237 |
| PETER MARSHALL | 32804 WHITE OAKS TRL | | | | BEVERLY HILLS | MI | 48025-2564 |
| PETER MARTIN DECHER | 8912 NIVER AVE | | | | ALLEN PARK | MI | 48101-1540 |
| PETER MASICH | 12459 GENESEE RD | | | | EAST CONCORD | NY | 14055 |
| PETER MASTROVITO | 453 TAMARACK ST | | | | UTICA | NY | 13502-1319 |
| PETER MAZZARA TR UA 03/22/2005 MAZZARA FAMILY TRUST | 17602 FOX | | | | REDFORD | MI | 48240 |
| PETER MAZZARESE | 1520 13TH ST | | | | WYANDOTTE | MI | 48192-3358 |
| PETER MCELHINNEY | 2 ASHBURY LANE | | | | FLAGLER BEACH | FL | 32136-4361 |
| PETER MCLEAN | 36481 BLACK OAK | | | | WESTLAND | MI | 48185-9114 |
| PETER MEDICH | 3054 CURTIS DR | | | | FLINT | MI | 48507-1218 |
| PETER MEKA | 271TERRACE ST | | | | RAHWAY | NJ | 07065-2414 |
| PETER MERTENS | ADAM OPEL AG | PKZ R2-05 | 65423 RUSSELSHEIM GERMANY | | | | |
| PETER MEYER | 420 RAY MAY PL | | | | JOLIET | IL | 60433-2148 |
| PETER MEYERS | 8421 MAGRUDER MILL COURT | | | | BETHESDA | MD | 20817-2746 |
| PETER MICELI | 7140 TOMOTLEY RD | | | | MARYVILLE | TN | 37801-1443 |
| PETER MICHAEL GILSTEN | 447 E 14TH ST APT 1-C | | | | NEW YORK | NY | 10009-2720 |
| PETER MICHAEL PIPPO | 686 W RIVERVIEW CIR | | | | RENO | NV | 89509-1129 |
| PETER MICHEL THIELEN | PO BOX 810 | | | | KEHAHA | HI | 96752-0810 |
| PETER MIKSTAS | 8602 ARNOLD ST | | | | DEARBORN HEIGHTS | MI | 48127-1221 |
| PETER MINCK TR UW PETER MINK JR | 202 E SADDLE RIVER RD | | | | SADDLE RIVER | NJ | 07458 |
| PETER MISKOFSKY | 78 MYRTLE AVE | | | | MICKLETON | NJ | 08056-1230 |
| PETER MONIE | 1494 PLYMOUTH | | | | SAN FRANCISCO | CA | 94112-1260 |
| PETER MOREAU | 205 RIDGE RD | | | | HAMDEN | CT | 06517-3511 |
| PETER MULDERRY CUST MARK D SMITH UGMA NY | 16 VANESSA CT | | | | ALBANY | NY | 12205-2029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER MULLIAN & LENA MULLIAN JT TEN | 3351 40TH AVE | | | | SEARS | MI | 49679-8740 |
| PETER MUNOA | 3849 KLAMATH WAY | | | | NAPA | CA | 94558-2202 |
| PETER MURESAN | 5906 NORTH PARK AVENUE | | | | BRISTOLVILLE | OH | 44402-8707 |
| PETER MUSTARDO & NORA W KENNEDY JT TEN | BOX 164 | | | | PITTSTOWN | NJ | 08867-0164 |
| PETER MYKULAK | PO BOX 1908 | | | | WILMINGTON | DE | 19899-1908 |
| PETER N BIANCHI | 19 TANDOI DRIVE | | | | ROCHESTER | NY | 14624-1412 |
| PETER N BROMLEY | 428 ANTHWYN ROAD | | | | NARBERTH | PA | 19072-2302 |
| PETER N CALVERT | 17621 BERWYN RD | | | | SHAKER HEIGHTS | OH | 44120-3409 |
| PETER N CHASE & JUDITH CHASE JT TEN | BOX 1939 | | | | MANASSAS | VA | 20108-0804 |
| PETER N DUBOS | 5018 IRMA AVE | | | | YOUNGSTOWN | OH | 44514-1069 |
| PETER N HANSON | 1995 SPRINGER ROAD | | | | HARLEYSVILLE | PA | 19438-3030 |
| PETER N JOHANSEN & ELENA JOHANSEN TEN COM | C/O FREDERICK W JOHNSON | 69 PINEHURST | | | SAN FRANCISCO | CA | 94127-2735 |
| PETER N MARROS | 1627 NADEAN DR | | | | YUBA CITY | CA | 95993-1648 |
| PETER N MAYDANIS & CHRISTINA P MAYDANIS JT TEN | 3501 EAST ORANGE DR | | | | PHOENIX | AZ | 85018-1517 |
| PETER N MUELLENBACH & LENORE G MUELLENBACH JT TEN | 702 5TH AVE N | | | | WHEATON | MN | 56296-1436 |
| PETER N PENCHEV | 6619 HUNTER COMBE XING | | | | UNIVERSITY PK | FL | 34201-2232 |
| PETER N SOMMER & MRS HELEN C SOMMER JT TEN | 6780 BERWICK DR | | | | CLARKSTON | MI | 48346-4714 |
| PETER N SOMMERI & HELEN C SOMMER JT TEN | 6780 BERWICK DRIVE | | | | CLARKSTON | MI | 48346 |
| PETER N WALMSLEY | PO BOX 250 | | | | GULF BREEZE | FL | 32562-0250 |
| PETER NASON | 413 SAWIN HILL ROAD | | | | ALBANY TOWNSHIP | ME | 04217-6428 |
| PETER NATHAN | 4205 BOBLINK TER | | | | SKOKIE | IL | 60076-2001 |
| PETER NEGRONI | 144 BRIDGE ST | | | | ROSELLE PARK | NJ | 07204-1418 |
| PETER NICK ARIKA | 5125 ATLAS RD | | | | GRAND BLANC | MI | 48439-9707 |
| PETER NOLL | 24312 HARMON | | | | ST CLAIR SHRS | MI | 48080-1013 |
| PETER NORLIN | 9511 ROLLING GREENS DRIVE | | | | PINCKNEY | MI | 48169-8131 |
| PETER O BECK | 1415 GREENLEAF | | | | ROYAL OAK | MI | 48067-1174 |
| PETER O HERRAL | 15 MONUSH STREET | | | | SOUTH RIVER | NJ | 08882-1109 |
| PETER O KULCSAR | 9801 MAINSAIL CT | | | | FORT MYERS | FL | 33919-3146 |
| PETER O SMITH | 16 FERNCLIFF | | | | ERIE | PA | 18505-2309 |
| PETER O'CONNOR | 3261 BAYOU WAY | | | | LONGBOAT KEY | FL | 34228-3026 |
| PETER O'HARA | 506 DUDLEY AVENUE | | | | NARBERTH | PA | 19072 |
| PETER OBUCHON | 6 HATHAWAY SHORE EST | | | | SAINT ALBANS | VT | 05478-7211 |
| PETER OCCHIALINO | 6 BRIAR AVE | | | | ALBANY | NY | 12203-2604 |
| PETER OCCHIOGROSSO | 34 WHITNEY DRIVE | | | | WOODSTOCK | NY | 12498-1934 |
| PETER OLSON | 117 SHILOH DR | | | | MADISON | WI | 53705-2432 |
| PETER ORDOWER | 2856 N BURLING ST UNIT 6 | | | | CHICAGO | IL | 60657-5274 |
| PETER OXIOS & AMY OXIOS JT TEN | 1446 URBINO AVE | | | | CORAL GABLES | FL | 33146-1928 |
| PETER P ADAMO JR | 20 BONNIE COURT | | | | WALLINGFORD | CT | 06492-4717 |
| PETER P AUDIA | PO BOX 753 | | | | MILLBROOK | NY | 12545-0753 |
| PETER P BARON | 4229 WINCREST LN | | | | OAKLAND TWSHP | MI | 48306-4772 |
| PETER P BARTMAN | 3155 PINE BLUFF WAY | | | | FORT MILL | SC | 29715 |
| PETER P BATTISTA | 294 DENNISON DR | | | | SOUTHBRIDGE | MA | 01550-2106 |
| PETER P BENEDETTO JR | 280 MADISON AVE | | | | NEW YORK | NY | 10016-0801 |
| PETER P BORKA | 8752 PLEASANT AVE | | | | HICKORY HILLS | IL | 60457-1342 |
| PETER P BREVETT | 200 E 89TH ST #12-A | | | | NEW YORK | NY | 10028-1329 |
| PETER P BRUCKI | 8073 GREENRIDGE DR | | | | JENISON | MI | 49428-8526 |
| PETER P BRUCKI & THERESA M BRUCKI JT TEN | 8073 GREENRIDGE DR | | | | JENISON | MI | 49428-8526 |
| PETER P CAFARELLA | 36 STETSON ST | | | | WEYMOUTH | MA | 02188-1506 |
| PETER P CAMERON & MARGARET CAMERON JT TEN | 148-32 58 AVENUE | | | | FLUSHING | NY | 11355-5412 |
| PETER P CHERELLIA | 18 DEXTER ST | | | | HERMINIE | PA | 15637-1304 |
| PETER P CHUBSKI | 1775 W OAKWOOD RD W | | | | OXFORD | MI | 48371-2120 |
| PETER P COST | 1141 CHAPEL DR | | | | GREENSBURG | PA | 15601-5611 |
| PETER P CUSHION JR | 1910 US 23 N | | | | HARRISVILLE | MI | 48740-9777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER P GENTILE | 24 HALSTEAD RISE | | | | FAIRPORT | NY | 14450-9568 |
| PETER P GREGORY | 21 HIGHVIEW ROAD | | | | EAST BRUNSWICK | NJ | 08816-3020 |
| PETER P HANSEN | RM ALUW 232 | FORWOOD MANOR | 1912 MARSH RD | | WILMINGTON | DE | 19810-3954 |
| PETER P HOFMANN | 8955 WOOD BANK DRIVE | | | | BAINBRIDGE ISLAND | WA | 98110-3486 |
| PETER P HUNKELE | 16391 PINE ST | | | | PRESQUE ISLE | MI | 49777-8652 |
| PETER P KLEIN & DIANA M KLEIN TR PETER P KLEIN & DIANA M KLEIN LIVING | TRUST UA 11/14/94 | 1268 CAMINO RIO VERDE | | | SANTA BARBARA | CA | 93111-1015 |
| PETER P KOTULSKI | 2807 TWIN FALLS DR | | | | PLAINFIELD | IL | 60586 |
| PETER P KRECH | 131 S ALPINE DR | | | | YORK | PA | 17408-6296 |
| PETER P LA FRAMBOISE | 51305 ARKONA RD | | | | BELLEVILLE | MI | 48111-9691 |
| PETER P LODISE | 4848 STATEN | | | | JACKSON | MI | 49201-8965 |
| PETER P MACRI | 336 SEATON AVE | | | | ROSELLE PARK | NJ | 07204-1516 |
| PETER P MARTINI | 74 HUTCHINSON ROAD | | | | ARLINGTON | MA | 02474-1920 |
| PETER P MOLNAR | BOX 75 CRABB ST | | | | NORFOLK | NY | 13667-0075 |
| PETER P MOLNAR & ELIZABETH R MOLNAR JT TEN | PO BOX 75 CRABB ST | | | | NORFOLK | NY | 13667-0075 |
| PETER P OHOTNICKY | 516 WHEATON RD | | | | SAN ANTONIO | TX | 78234-2619 |
| PETER P OHOTNICKY CUST ANN M OHOTNICKY UTMA MI | 516 WHEATON RD | | | | SAN ANTONIO | TX | 78234-2619 |
| PETER P OHOTNICKY CUST COLETTE E OHOTNICKY UNIF TRANS MIC ACT MI | 516 WHEATON RD | | | | SAN ANTONIO | TX | 78234-2619 |
| PETER P OHOTNICKY CUST PARTICK S OHOTNICKY UTMA NC | 516 WHEATON RD | | | | SAN ANTONIO | TX | 78234-2619 |
| PETER P OHOTNICKY CUST THERESE C OHOTNICKY UTMA FL | 516 WHEATON RD | | | | SAN ANTONIO | TX | 78234-2619 |
| PETER P PIESIK & DOROTHEA I PIESIK JT TEN | 4471 SHEFFIELD PL | APT 111 | | | BAY CITY | MI | 48706 |
| PETER P PLOTNICK SR & ERNESTINE F PLOTNICK JT TEN | 1000 N ARIZOLA RD | APT 611 | | | CASA GRANDE | AZ | 85222-6020 |
| PETER P PRUS | 2930 N VERMONT | | | | ROYAL OAK | MI | 48073-3527 |
| PETER P PRYCE & CARRIE L PRYCE JT TEN | 59644 BARKLEY | | | | NEW HUDSON | MI | 48165-9659 |
| PETER P REWERS & DOROTHY M REWERS JT TEN | 8420 MANDAN CT | | | | INDIANAPOLIS | IN | 46217-5022 |
| PETER P SILVA | 11212 N CLIO RD | | | | CLIO | MI | 48420-1466 |
| PETER P STEYER JR | 404 W NORTH UNION | | | | BAY CITY | MI | 48706-3523 |
| PETER P TOPEKA JR | 7765 RUTLAND DRIVE | | | | MENTOR | OH | 44060 |
| PETER P TOPOREK JR | 6111 SANDY LANE | | | | BURTON | MI | 48519-1309 |
| PETER P VAN BLARCOM CUST JAMES P VAN BLARCOM U/THE PA UNIFORM GIFTS | TO MINORS ACT | 701 W BUTLER PIKE | | | AMBLER | PA | 19002-5148 |
| PETER P YEH & JOANNA Y YANG JT TEN | 40 RIVERBEND RD | | | | TRUMBULL | CT | 06611-3980 |
| PETER P ZELANKA | 1956 CARLYSLE | | | | DEARBORN | MI | 48124-4365 |
| PETER PADEN | 108 YORK RD | | | | THOROFARA | NJ | 08086-3804 |
| PETER PALMIERI CUST ANDREW P PALMIERI UGMA MA | 1003 BROADWAY | | | | HANOVER | MA | 02339-2703 |
| PETER PALMIERI CUST JILL E PALMIERI UGMA MA | 1003 BROADWAY | | | | HANOVER | MA | 02339-2703 |
| PETER PALMIERI CUST KATHERINE D PALMIERI UGMA MA | 1003 BROADWAY | | | | HANOVER | MA | 02339-2703 |
| PETER PATRICK & SUE PATRICK JT TEN | 2989 JEWELL | | | | INDIAN RIVER | MI | 49749-9530 |
| PETER PATRISHKOFF | 5432 ELMGROVE | | | | WARREN | MI | 48092-3408 |
| PETER PATRISHKOFF & SOPHIE MROZOWSKY JT TEN | 5432 ELMGROVE | | | | WARREN | MI | 48092-3408 |
| PETER PAUL BENEDETTO | 280 MADISON AVE ROOM 1403 | | | | NEW YORK | NY | 10016-0801 |
| PETER PAUL NARKUN | 99-4R WAVERLY AVE | | | | PATCHOGUE | NY | 11772 |
| PETER PAUL PETRAS JR & JUDY HEITSMAN PETRAS JT TEN | PO BOX 321 | | | | DALTON | PA | 18414-0321 |
| PETER PAUL SORDILLO | 51 E 82 ST | | | | NEW YORK | NY | 10028-0303 |
| PETER PAUL ZIMMERMANN & MICHAEL JOSEPH ZIMMERMANN TR UA 03/22/68 | CATHERINE MORRISON ZIMMERMANN TR | 10825 TABOR ST | | | LOS ANGELES | CA | 90034-5513 |
| PETER PEREZ | 2 VISPERA | | | | IRVINE | CA | 92620-2064 |
| PETER PETERSON | 1009 VILLAS CT | | | | VIRGINIA BEACH | VA | 23456-6363 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER PETRAKIS | 90 DORSET DR | | | | DEPEW | NY | 14043-1728 |
| PETER PETROS REGAS CUST CONSTANTINOS P REGAS U/THE DEL UNIFORM GIFTS | TO MINORS ACT | 2717 CHINCILLA DR | | | WILMINGTON | DE | 19810-1534 |
| PETER PETROS REGAS CUST PETROS P REGAS U/THE DEL UNIFORM GIFTS TO | MINORS ACT | 2717 CHINCILLA DR | | | WILMINGTON | DE | 19810-1534 |
| PETER PHILIPPS CUST LAURA M PHILIPPS UGMA MD | 300 MAIN STREET #3 | | | | BURLINGTON | VT | 05401-8330 |
| PETER PHOTIS | 1924 STERLING PL | | | | LANCASTER | PA | 17601-3831 |
| PETER PITTS | PO BOX 1283 | | | | MELROSE | MA | 02176-0009 |
| PETER PODUNAVAC | 379 UTAH AVE | | | | WEST MIFFLIN | PA | 15122-4056 |
| PETER POLIER CUST EMILY ANN POLIER UTMA PA | 395 WESTBOURNE DR | | | | BROOMALL | PA | 19008-3739 |
| PETER R ALFRED | 140 JOHNSTON ST | | | | NEWBURGH | NY | 12550-4524 |
| PETER R ANDREW | 6663 MOCKINGBIRD LANES | MISSISSAUGA ON L5N 5K2 CANADA | | | | | |
| PETER R ANDREWS | 38 ELGIN ST | THORNHILL ON L3T 1W4 CANADA | | | | | |
| PETER R BEEKHUIS JR | 2925 HIGHGATE AVE S W | | | | GRAND RAPIDS | MI | 49509-2956 |
| PETER R BERENDT | 242 BENEDICT AVE | | | | THORNWOOD | NY | 10594-1236 |
| PETER R CLARKSON | 7150 WADE STREET | | | | WATERFORD | MI | 48327-3751 |
| PETER R CLAY | 8307 BLUERIDGE BLVD | | | | KANSAS CITY | MO | 64138-2956 |
| PETER R CRAWFORD | 8 BAYVIEW DRIVE | | | | HILTON | NY | 14468-9135 |
| PETER R DE MARCO CUST OWEN M DE MARCO UTMA NE | 12701 FAIRVIEW ROAD | | | | SPRINGFIELD | NE | 68059-5298 |
| PETER R DEMARCO & LORETA L DEMARCO TR UA 11/07/91 PETER & LORETA | DEMARCO REV TRUST | 12701 FAIRVIEW RD | | | SPRINGFIELD | NE | 68059-5298 |
| PETER R DREISBACH & LORNA T DREISBACH JT TEN | 35476 MORLEY PL | | | | FREMONT | CA | 94536-3325 |
| PETER R ELLER | 9 HENRY ST | | | | TUCKAHOE | NY | 10707-4305 |
| PETER R FREEMAN | 1246 AULEPE STREET | | | | KAILUA | HI | 96734-4101 |
| PETER R FREUND | 113 E WARBLER AVE | | | | MCALLEN | TX | 78504-1602 |
| PETER R GAGNON | 30 CHICKADEE LN | | | | KENNEBUNK | ME | 04043-6541 |
| PETER R HAUPERS | 4940 DUKESBERRY LN | | | | BARRINGTON | IL | 60010-5539 |
| PETER R HITE | 139 SW 1ST AVE | | | | BOYNTON BEACH | FL | 33435-4403 |
| PETER R HOFFMAN & MARY ANNE ANDERSON JT TEN | 3118 SUNSET LN | | | | FRANKLIN PARK | IL | 60131-1827 |
| PETER R HOFFMAN & MICHAEL HOFFMANN JT TEN | 3118 SUNSET LN | | | | FRANKLIN PARK | IL | 60131-1827 |
| PETER R HOFFMANN & BONNIE J LEAL JT TEN | 3118 SUNSET LN | | | | FRANKLIN PARK | IL | 60131-1827 |
| PETER R HOFFMANN & JANELLE CONLEY JT TEN | 3118 SUNSET LN | | | | FRANKLIN PARK | IL | 60131-1827 |
| PETER R HOFFMANN & LOREBETH CONFORTI JT TEN | 3118 SUNSET LN | | | | FRANKLIN PARK | IL | 60131-1827 |
| PETER R HOFFMANN & PATRICE KOLKAU JT TEN | 3118 SUNSET LN | | | | FRANKLIN PARK | IL | 60131-1827 |
| PETER R HOFFMANN & PAUL S HOFFMANN JT TEN | 3118 SUNSET LN | | | | FRANKLIN PARK | IL | 60131-1827 |
| PETER R HOFFMANN & PETER J HOFFMANN JT TEN | 3118 SUNSET LN | | | | FRANKLIN PARK | IL | 60131-1827 |
| PETER R HOFFMANN & ROSEMARIE RIEGER JT TEN | 3118 SUNSET LN | | | | FRANKLIN PARK | IL | 60131-1827 |
| PETER R HUNT | 150 COBBLE HILL RD | | | | LINCOLN | RI | 02865-4011 |
| PETER R KELLEY & RUSSELL W KELLEY II JT TEN | BOX 237 | | | | ROCKLAND | ME | 04841-0237 |
| PETER R KOKONES | 5171 DARBY CIR | | | | ROCHESTER | MI | 48306-2723 |
| PETER R KOKONES & DORA M KOKONES JT TEN | 5171 DARBY CIR | | | | ROCHESTER | MI | 48306-2723 |
| PETER R LEIGH & RUTH A LEIGH JT TEN | 907 W MARKETVIEW DR #10223 | | | | CHAMPAIGN | IL | 61822-1227 |
| PETER R LINTZ | 4778 CASEY RD | | | | DRYDEN | MI | 48428-9346 |
| PETER R MARICH JR | 515 NORTH HARTFORD | | | | YOUNGSTOWN | OH | 44509-1724 |
| PETER R MARSHALL | 20680 SUTHERLIN PL | | | | STERLING | VA | 20165-8500 |
| PETER R MORRIS | 9145 PAYNE FARMS LN | | | | DAYTON | OH | 45458-9393 |
| PETER R OLSON TR UA 08/06/93 PETER R OLSON TRUST | 1067 SHADOW WOOD DR | | | | MORRIS | IL | 60450-5100 |
| PETER R OSTERMAN JR & SYLVIA B OSTERMAN JT TEN | 9108 BAY COVE LANE | | | | JACKSONVILLE | FL | 32257-4913 |
| PETER R PARKINSON | 38 SOUTHWELL DR | DON MILLS ON M3B 2N9 CANADA | | | | | |
| PETER R PARKINSON | 38 SOUTHWELL DR | DON MILLS ON M3B 2N9 CANADA | | | | | |
| PETER R PARSONS | 2514 NW 194 PLACE | | | | SHORELINE | WA | 98177-2930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER R PASCUCCI JR & MRS BARBARA V PASCUCCI JT TEN | 7 BROOKDALE RD | | | | MERIDEN | CT | 06450-5919 |
| PETER R RESETARITS | 4573 MORGAN PKWY | | | | HAMBURG | NY | 14075-3120 |
| PETER R RIVIERE | RR 2 BOX 213 PROSPECT RD | | | | LANCASTER | NH | 03584-9612 |
| PETER R RUGANI | 305 ERIC CT | | | | MERCED | CA | 95348-3206 |
| PETER R SCHELLANG | 17000 CHAMPAIGN APT #31 | | | | ALLEN PARK | MI | 48101 |
| PETER R SERENO & MRS DIANNE D SERENO JT TEN | 515 FAIRWAY TERRACE APT B | | | | NAPLES | FL | 34103 |
| PETER R SPANAGEL | 2792 COUNTY ROUTE 45 | | | | FULTON | NY | 13069-4243 |
| PETER RAMIREZ | 8215 HASTY | | | | PICO RIVERA | CA | 90660-5326 |
| PETER RAMON | 2400 HEMKER LN | | | | MANISTEE | MI | 49660-9660 |
| PETER RASO | 35 STEWARD PLACE | APT 303 | | | MT KISCO | NY | 10549-2113 |
| PETER RAWLINGS | 34 LAWNVIEW DR | WILLOWDALE ON M2N 5J8 CANADA | | | | | |
| PETER REH & MRS MARGARET A REH JT TEN | 31020 NEW LEBANON RD | | | | SYCAMORE | IL | 60178-8847 |
| PETER REYES & ELIZABETH REYES JT TEN | 5230 AUDUBON | | | | DETROIT | MI | 48224-2661 |
| PETER RHEE CUST COLIN JEONG RHEE UTMA MD | PO BOX 2210 | | | | LEONARDTOWN | MD | 20650 |
| PETER RICCARDI | 99 OGDEN PARMA TOWNLINE RD | | | | SPENCERPORT | NY | 14559-9588 |
| PETER RICHARD ARGNIAN | 22184 WEST VILLAGE DR | | | | DEERBORN | MI | 48124-2295 |
| PETER RIOUX | 90 UNION ST | | | | EMERSON | NJ | 07630-1978 |
| PETER RIZZO CUST TINA M RIZZO UNDER TH IL UNIF TRANSFERS TO MINORS ACT | 2024 FRANKLIN DR | | | | GLENVIEW | IL | 60025-1075 |
| PETER ROBERT GABOW | 5 MT TOM RD | | | | PELHAM MANOR | NY | 10803-3307 |
| PETER ROCKWELL WARD | 6422 CARDENO DRIVE | | | | LA JOLLA | CA | 92037-6929 |
| PETER RONALD BARR | 9076 HIGHWAY 503 | PO BOX 124 | GOODERHAM | ONTARIO ON K0M 1R0 CANADA | | | |
| PETER RONDINELLI CUST THOMAS F RONDINELLI UTMA OH | 8623 MISTY RIDGE CIRCLE | | | | SYLVANIA | OH | 43560-9430 |
| PETER ROSENFELD | 6007 WINNBROOK LN | | | | ROANOKE | VA | 24018-7906 |
| PETER ROTHSCHILD | 9700 PLYMOUTH ST | | | | OAKLAND | CA | 94603-2631 |
| PETER ROTHSCHILD | 9700 PLYMOUTH ST | | | | OAKLAND | CA | 94603-2631 |
| PETER ROVERA | C/O PATRICIA KOSTY | 29 ACME PL | | | COLONIA | NJ | 07067-1301 |
| PETER ROYSTER | 6721 FLEETWOOD DR | | | | FLINT | MI | 48504-1656 |
| PETER RUDOLPH JACOBS & ELEANOR FLYNN JACOBS JT TEN | 27 BREEZY HILL RD | | | | HARWINTON | CT | 06791 |
| PETER RUDOLPH ROBERTS | 144 GRAFTON ROAD | ROSENEATH | WELLLINGTON NEW ZEALAND | | | | |
| PETER RUETHER | 1197 ROLLING ACRES | | | | BLOOMFIELD HILLS | MI | 48302-2837 |
| PETER RUMAKER | 1875 N AVE 56TH STREET | | | | LOS ANGELES | CA | 90042-1176 |
| PETER RUSIN JR | 1393 AVATAR DR | | | | POWHATAN | VA | 23139-7734 |
| PETER RUSS & BARBARA S RUSS JT TEN | 88 TOWN ST | | | | WEST CORNWALL | CT | 06796-1610 |
| PETER S ARGYRIS & VASILICI ARGYRIS JT TEN | 228 KNOLL CREST AVE | | | | BRICK | NJ | 08723-7563 |
| PETER S CHANG | 2900 CANTERBURY | | | | NORTHBROOK | IL | 60062-6904 |
| PETER S COSTANTINO & JOSEPHINE D COSTANTINO JT TEN | 133 CAMBRIDGE DR | | | | HARWICK | PA | 15049-8980 |
| PETER S CROUCH | PO BOX 460668 | | | | DENVER | CO | 80246-0668 |
| PETER S EDDY | 31 PEARL CT | | | | SAYVILLE | NY | 11782-1317 |
| PETER S GARNER | 2544 PENSHURST WAY | | | | VIRGINIA BEACH | VA | 23456-7811 |
| PETER S GLINERT | 360 OXFORD ROAD | | | | NEW ROCHELLE | NY | 10804-3318 |
| PETER S HINKLEY | 6105 LEAGROVE CT | | | | ARLINGTON | TX | 76016-3734 |
| PETER S INCORVIA | 46 CONANT DRIVE | | | | TONAWANDA | NY | 14223-2609 |
| PETER S KALIKOW CUST KATHRYN KALIKOW UGMA NY | 101 PARK AVE | SUITE 2500 | | | NEW YORK | NY | 10178-2500 |
| PETER S KALIKOW CUST KATHY KALIKOW UGMA NY | HJ KALIKOW & CO | 101 PARK AVE | | | NEW YORK | NY | 10021-5857 |
| PETER S KALIKOW CUST NICHOLAS ALEXANDER KALIKOW UGMA NY | 1001 FIFTH AVE | | | | NEW YORK | NY | 10028-0107 |
| PETER S KASTANIS | 5350 DOUGLAS LANE | | | | SEBASTOPOL | CA | 95472-2111 |
| PETER S KNOBEL & MRS ELAINE M KNOBEL JT TEN | 9309 AVERS AVE | | | | EVANSTON | IL | 60203-1312 |
| PETER S KRYS | 2085 STALEY ROAD | | | | GRAND ISLAND | NY | 14072 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETER S LE MIEUX | 614 SW 8TH ST | | | | FT LAUDERDALE | FL | 33315-3828 |
| PETER S LEITE | 386 TREMONT ST | | | | NORTH DIGHTON | MA | 02764-1814 |
| PETER S MAFILIOS | 16 WEISER ST | | | | GLENMONT | NY | 12077-3419 |
| PETER S MILLER | 301 SALTER PATH RD | | | | ATLANTIC BCH | NC | 28512-6181 |
| PETER S NIERODZINSKI & LORRAINE NIERODZINSKI JT TEN | 68844 CR 652 | | | | LAWTON | MI | 49065-9622 |
| PETER S ORGELL | 904 THISTLE GATE RD | | | | AGOURA HILLS | CA | 91377-3917 |
| PETER S PANOS & MRS EVELYN PANOS JT TEN | 73210 BURRINGTON | | | | CHAPEL HILL | NC | 27517-8575 |
| PETER S POLCHERT CUST STACI LEE SCHEIN UGMA WI | 9822 WILSON RUBY AVE | | | | WAUWATOSA | WI | 53225 |
| PETER S ROTOLO | 1 ADAMS RD | | | | SADDLE RIVER | NJ | 07458-2936 |
| PETER S SHELDON | 10933 W JOLLY | | | | LANSING | MI | 48911-3008 |
| PETER S SIGLOW | 340 NEW CASTLE LANE | | | | SWEDESBORO | NJ | 08085-1490 |
| PETER S STEFANSKI | 354 WALCK RD | | | | NORTH TONAWANDA | NY | 14120-3327 |
| PETER S WANG & TERESITA C WANG JT TEN | 8130 W LELAND | | | | NORRIDGE | IL | 60706-4471 |
| PETER S WILENS | 2331 CHESWICK | | | | TROY | MI | 48084-1105 |
| PETER S WILFORD & JANICE M WILFORD JT TEN | ROUTE 1 TUPPER LAKE RD | | | | SUNFIELD | MI | 48890-9801 |
| PETER SACCOMANI | 9226 LIONEL GROULX | ST LEONARD QC H1R 3V8 CANADA | | | | | |
| PETER SAHAGIAN | 34 SILK ST | | | | ARLINGTON | MA | 02474 |
| PETER SAVAGE | 2919 BROOKDALE AVE | | | | CLEVELAND | OH | 44134-1953 |
| PETER SCHABOWSKI & MRS STASIA SCHABOWSKI JT TEN | 27 WILLIAM AVE | | | | SEEKONK | MA | 02771-4020 |
| PETER SCHAFFER | BET DEN KLEINEN HAEUSERN 16A | D-21643 BECKDORT GERMANY | | | | | |
| PETER SCHAIBLE | 9809 FREMONT AVE N | | | | SEATTLE | WA | 98103-3142 |
| PETER SCHASFFRANSKI | OLBERSSTRASSE 50 D-10589 | BERLIN GERMANY | | | | | |
| PETER SCHENSNOL CUST ALLYSE J SCHENSOL UTMA MA | PO BOX 1049 | | | | WRENTHAM | MA | 02093-9049 |
| PETER SCHENSNOL CUST ANASTACIA L LUCE UTMA MA | 135 EAST ST | | | | WRENTHAM | MA | 02093-1339 |
| PETER SCHENSNOL CUST AURORA L LUCE UTMA MA | 135 EAST ST | | | | WRENTHAM | MA | 02093-1339 |
| PETER SCHIRMANN & SHARON SCHIRMANN JT TEN | 89 EUNICE AVE | | | | FAIRFIELD | CT | 06430-6820 |
| PETER SCHNEIKER | ADAM OPEL AG ITDC MEAC-CCRW | IPC 42-50 | BHNHFSPLATZ 1 | 65428RUSSELSHEIM GERMANY | | | |
| PETER SCHUBECK JR | 890 CHESTNUT ST | | | | BIRMINGHAM | MI | 48009-6473 |
| PETER SCHWARTZ CUST NATHANIEL SCHWARTZ UTMA VA | 2256 WINCHESTER RD | | | | DELAPLANE | VA | 20144 |
| PETER SCOTT REDDAN | 421 E TAMARACK RD | APT E-74 | | | ALTUS | OK | 73521-1139 |
| PETER SEKELA | 55755 MOUND RD | | | | SHELBY TOWNSHIP | MI | 48316-5220 |
| PETER SEKELA & SHIRLEY J SEKELA JT TEN | 55755 MOUND RD | | | | SHELBY TOWNSHIP | MI | 48316-5220 |
| PETER SENEDAK | 20 DUANE RD | | | | HAMDEN | CT | 06514-3915 |
| PETER SHAW JOHNSON & MIRIAM EGNER JOHNSON JT TEN | 7316-22ND AVE | | | | KENOSHA | WI | 53143-5315 |
| PETER SHELEST | 11335 WARWICK | | | | DETROIT | MI | 48228-1370 |
| PETER SHELTON BIAS | 359 MARTIN LANE | | | | FLORENCE | MT | 59833-6825 |
| PETER SHELTON CUST ELIZABETH SHELTON UGMA NY | 3585 W HIGGINS DR | | | | MT PLEASANT | SC | 29466-6891 |
| PETER SHENOSKY CUST JANICE SHENOSKY U/THE FLORIDA GIFTS TO MINORS ACT | 6 CANTERBURY DR | | | | SUDBURY | MA | 01776-1731 |
| PETER SHERWOOD | 20 WOODSIDE GLEN COURT 71 | | | | OAKLAND | CA | 94602 |
| PETER SHIH | 405 GWINNETT COMMONS | | | | CENTERVILLE | OH | 45459-4105 |
| PETER SHUNK | PO BOX 3462 | | | | MISSION VIEJO | CA | 92690 |
| PETER SIEBERTZ | 8464 TURNER RD | | | | FENTON | MI | 48430-9081 |
| PETER SILVA & MARY F SILVA JT TEN | 73 FOUNTAIN ROAD | | | | ARLINGTON | MA | 02476-7529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER SILVER & ANNA JEAN HENRY JT TEN | 1832 W WINDLAKE AVE | | | | MILWAUKEE | WI | 53215-3032 |
| PETER SIMIGAN | 97 WEST 38TH STREET | | | | BAYONNE | NJ | 07002-2909 |
| PETER SIMIGAN & MARY JANE SIMIGAN JT TEN | 97 WEST 38TH STREET | | | | BAYONNE | NJ | 07002-2909 |
| PETER SIMM | PO BOX 3 | | | | BRIDGEWATER | MA | 02324-0003 |
| PETER SINGLE | 7924 PHILADELPHIA ROAD | | | | BALTIMORE | MD | 21237-2620 |
| PETER SINI | 56SUNBRIGHT DRIVE | | | | MERIDEN | CT | 06450 |
| PETER SOMMER | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM GERMANY | | | | |
| PETER SOMMER | ADAM OPEL MKTG KOMMUN C1-03 | BAHNHOFSPLATZ 1 | RUESSELSHEIM GERM GERMANY | | | | |
| PETER SPANGUS | 1618 STONY CREEK DRIVE | | | | ROCHESTER | MI | 48307 |
| PETER SPANGUS & ELSE M SPANGUS JT TEN | 3252 COBB RD | | | | BOYNE FALLS | MI | 49713-9659 |
| PETER STECKO | 53880 MEADOW VIEW LN | | | | NEW BALTIMORE | MI | 48047-5846 |
| PETER STONE & EVELYN STONE JT TEN | 3649 OCEANSIDE RD EAST | | | | OCEANSIDE | NY | 11572-5938 |
| PETER STRAUSS | 91 POND VIEW CIR | | | | GUILFORD | CT | 06437-1248 |
| PETER STRUS | 11 DWIGHT TERRACE | | | | CLIFTON | NJ | 07013-3705 |
| PETER STRUS & MARILYN K STRUS JT TEN | 11 DWIGHT TERRACE | | | | CLIFTON | NJ | 07013-3705 |
| PETER SULTAN | 3840 GREYSTONE AVE | APT 2Q | | | BRONX | NY | 10463-1907 |
| PETER T ANDERSON | 5059 MANISTIQUE | | | | DETROIT | MI | 48224-2920 |
| PETER T BETANIO JR | 2026 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7421 |
| PETER T BOYLE | PO BOX 928 | | | | OIL CITY | PA | 16301-0928 |
| PETER T COAN | 113 NORTH STREET | | | | WOLCOTT | CT | 06716-1300 |
| PETER T CONTI | 19308 SIMPLICITY PL | | | | LUTZ | FL | 33558-9072 |
| PETER T EISELE | 74 CHATHAM ST | | | | CHATHAM | NJ | 07928-2051 |
| PETER T GREGG | 2814 LAGUNA DRIVE | | | | FERNANDINA BEACH | FL | 32034-4801 |
| PETER T HOFSTRA & KIMBERLY C HOFSTRA TEN ENT | 10380 TODD CIR | | | | LARGO | FL | 33778-3913 |
| PETER T L CHAR & MRS DORIS H CHAR JT TEN | 719-A SEVENTH AVE | | | | HONOLULU | HI | 96816-2127 |
| PETER T LEWIS | 4359 BELLINGER HILL RD | | | | HARDEEVILLE | SC | 29927-9349 |
| PETER T MILNES | 1410 GARRISON CT NE | | | | LEESBURG | VA | 20176-4905 |
| PETER T MISKOV | 3112 NOESKE | | | | MIDLAND | MI | 48640 |
| PETER T NYE CUST EVA L NYE UTMA PA | 230 TIMOTHY LANE | | | | SHIPPENSBURG | PA | 17257-9542 |
| PETER T OCHS | 1906 SUMMIT VIEW PLACE | | | | WAXHAW | NC | 28173 |
| PETER T PARRENT | 811 EAST MUNGER RD | | | | MUNGER | MI | 48747-9741 |
| PETER T PETERITIS | 1106 BAY BERRY COURT | | | | PAINESVILLE | OH | 44077-5265 |
| PETER T RAKIJASH | 31533 HARTFORD | | | | WARREN | MI | 48093-7310 |
| PETER T REILLY | 148 WHITE PINE RD | | | | FLETCHER | NC | 28732-8720 |
| PETER T RENGHOFER | 1014 JAMIESON | | | | LUTHERVILLE | MD | 21093 |
| PETER T ROBINSON | 4403 W MIDDLE VERDE RD | | | | CAMP VERDE | AZ | 86322-8521 |
| PETER T ROSELLE | 800 EAST GRAND ST | | | | ELIZABETH | NJ | 07201-2722 |
| PETER T SACKA | 11280 KAREN | | | | LIVONIA | MI | 48150-3181 |
| PETER T SECORA | 9283 HILL ROAD | | | | SWARTZ CREEK | MI | 48473-1013 |
| PETER T SMOOT | 1800 ODYSSEY DR | | | | WILMINGTON | NC | 28405-4213 |
| PETER T SPELL | 3710 WASHBURN AVE S | | | | MINNEAPOLIS | MN | 55410-1126 |
| PETER T STEINER | 1625 NEWCASTLE COURT | | | | ROCHESTER HILLS | MI | 48306-3679 |
| PETER T TARPAGAARD JR & MRS JUDITH B TARPAGAARD JT TEN | 5 LONGMEADOW AVE | | | | MIDDLETOWN | RI | 02842-5225 |
| PETER T TARPGAARD JR | 5 LONGMEADOW AVE | | | | MIDDLETOWN | RI | 02842-5225 |
| PETER T TRAN | 1434 PARK ENTRANCE DR | | | | SAN JOSE | CA | 95131 |
| PETER T WILSON | 519 ROTHERWOOD CT | | | | ST LOUIS | MO | 63122-7011 |
| PETER THOMAS CORGAN | 902 BRAMLEY CT | | | | VENICE | FL | 34293-2305 |
| PETER THOMAS WULFHORST | 150 WALKER LAKE ROAD | | | | SHOHOLA | PA | 18458-2544 |
| PETER TUFANO | 10 FROST ST | | | | CAMBRIDGE | MA | 02140-1503 |
| PETER UEBEL & BEVERLY UEBEL JT TEN | 313 W STATE ST | | | | NORTH AURORA | IL | 60542-1554 |
| PETER V CHURUKIAN | 120 SOUTH LINDEN | | | | DECATUR | IL | 62522-2522 |
| PETER V CONSERVA | PO BOX C | | | | WEST SUFFIELD | CT | 06093-0060 |
| PETER V DABBIERI CUST PETER DABBIERI JR U/THE VA UNIFORM GIFTS TO | MINORS ACT | PO BOX 1210 | | | PAHRUMP | NV | 89041-1210 |
| PETER V DICKE | 25 BROOKSIDE DR | | | | HUNTINGTON | NY | 11743-2642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETER V DOCKTER | 84 LINCOLN AVENUE | | | | STATEN ISLAND | NY | 10306-2437 |
| PETER V DUVA & MARY RUTH DUVA JT TEN | 16212 NEGAUNEE | | | | REDFORD | MI | 48240-2527 |
| PETER V HANEWICH | 935 UNION LAKE RD | APT 418 | | | WHITE LAKE | MI | 48386-4536 |
| PETER V HOFF | 116 PINEHURST AVE A34 | | | | NEW YORK | NY | 10033-1755 |
| PETER V KEIL | 899 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150-5529 |
| PETER V KILBURN | 1414 SW 305 PL | | | | FEDERAL WAY | WA | 98023-3419 |
| PETER V LENT | 4217 GARRETT RD | | | | ITHACA | NY | 14850-9564 |
| PETER V LEUNG & ANGELINA LEUNG JT TEN | 15 CEDAR SPRING | | | | IRVINE | CA | 92604-4607 |
| PETER V RICCI | 2891 GRADYVILLE ROAD | | | | BROOMALL | PA | 19008-1026 |
| PETER V TRAIN | 3802 DORSET DRIVE | | | | MECHANICSBURG | PA | 17055-7612 |
| PETER V V HAMILL CUST PETER V V HAMILL U/THE MARYLAND UNIFORM GIFTS | TO MINORS ACT | 1362 GREENWAY DR | | | ANNAPOLIS | MD | 21401-4637 |
| PETER V WILSEY | 6229 LA POSTA DR | | | | EL PASO | TX | 79912-1862 |
| PETER VAIL WHITBECK | C/O RECOGNITION EXPERTS | 116 WINTON ROAD NORTH | | | ROCHESTER | NY | 14610-1938 |
| PETER VAN PELT BENT | LEONARD ST | | | | GLOUCESTER | MA | 01930 |
| PETER VANGEL & LILLIAN M VANGEL JT TEN | 335 HARRIS AVE | | | | WOONSOCKET | RI | 02895-1812 |
| PETER VARDAKIS | 22 W 167 MCCARRON | | | | GLEN ELLYN | IL | 60137-7053 |
| PETER VARHOL | 20826 KENMARE DRIVE | | | | MACOMB TWNSHP | MI | 48044-6329 |
| PETER VETOWICH & JEANNINE VETOWICH TR PETER VETOWICH REVOCABLE TRUST | 14623 BONAIRE BLVD | BLDG 4 APT 709 | | | DELRAY BEACH | FL | 33446-1780 |
| PETER VISSER JR | 7000 EASTERN S E | | | | GRAND RAPIDS | MI | 49508-7434 |
| PETER W ACKERMAN | 70 CRESCENT HILL RD | | | | PITTSFORD | NY | 14534-2429 |
| PETER W ANDERSON CUST DAVID WALTER ANDERSON A MINOR U/THE CALIFORNIA | GIFTS OF SECURITIES TO MINORS ACT | 1091 REED AVE APT A | | | SUNNYVALE | CA | 94086-6817 |
| PETER W ANDERSON CUST DAVID WALTER ANDERSON U/SEC 125-4-1 COLO REV | STATUTES 53 | 1091 REED AVE APT A | | | SUNNYVALE | CA | 94086-6817 |
| PETER W BISSETT | 9496 DAWSON CRESCENT | DELTA BC V4C 5G9 CANADA | | | | | |
| PETER W BODNAR III | 197 SMITH RD | | | | POUGHKEEPSIE | NY | 12603-3852 |
| PETER W BROWN | 2243 COUNTY RD # 7 | | | | MAHTOWA | MN | 55707 |
| PETER W CARTER | 3578 RESTON DR | | | | THE VILLAGES | FL | 32159-7692 |
| PETER W DAVIS | 3060 135TH | | | | TOLEDO | OH | 43611-2332 |
| PETER W DEMARCO TR UA 09/15/93 PETER W DEMARCO REVOCABLE LIVING TRUST | 915 IVY ST | | | | TRUTH OR CONSEQ | NM | 87901-1639 |
| PETER W DIMMER & STACEY W DIMMER JT TEN | 2016 STONE ST | | | | PORT HURON | MI | 48060-3148 |
| PETER W EWING & CHRISTINE H EWING JT TEN | 1104 BLACKTHORN LANE | | | | NORTHBROOK | IL | 60062-3503 |
| PETER W FORBES | 201 BEACH ST | | | | QUINCY | MA | 02170-2310 |
| PETER W FRABOTTA | 17210 PINECREST | | | | ALLEN PARK | MI | 48101-2467 |
| PETER W FRAILEY | 20909 BROOKE KNOLLS | | | | GAITHERSBURG | MD | 20882-4318 |
| PETER W FREES | 8 TWIN BROOKS TRAIL | | | | CHESTER | NJ | 07930-2817 |
| PETER W HARDIN & TERESA M HARDIN JT TEN | 12 PENN ST | | | | FISHKILL | NY | 12524-1406 |
| PETER W HEITMAN | 1461 MORGAN CT | | | | STEAMBOAT SPR | CO | 80487-1788 |
| PETER W HEITMAN & ESTELLA M HEITMAN JT TEN | 1461 MORGAN CT | | | | STEAMBOAT SPR | CO | 80487-1788 |
| PETER W KIEFABER | 5555 WISSAHICKON AVE | APT 114 | | | PHILADELPHIA | PA | 19144-4534 |
| PETER W KOTTOS | 8152 SANIBEL BLVD | | | | FORT MYERS | FL | 33912-3107 |
| PETER W LEVERENZ | 35 PEARSON LANE | | | | ROCHESTER | NY | 14612-3517 |
| PETER W MADSEN | 5291 HAVENWOOD LANE | | | | SALT LAKE CITY | UT | 84117-7115 |
| PETER W MCGREORY | STEPINAC HIGH SCHOOL | 950 MAMARONECK AVE | | | WHITE PLAINS | NY | 10605-3598 |
| PETER W MONTNEY | 450 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-9278 |
| PETER W PIERLEONI | 80 GREEN RD | | | | CHURCHVILLE | NY | 14428-9534 |
| PETER W PIERLEONI & ADELINE M PIERLEONI JT TEN | 80 GREEN RD | | | | CHURCHVILLE | NY | 14428-9534 |
| PETER W RAND | 77 BREEZY CORNER RD | | | | PORTLAND | CT | 06480-1742 |
| PETER W SHARKEY | 8 MANDY COURT | | | | CROTON HDSN | NY | 10520 |
| PETER W SHOEMAKER | 124 HILLCREST TERRACE | | | | BRATTLEBORO | VT | 05301-4103 |
| PETER W SPINK & JOANN R SPINK JT TEN | 2351 WOODPARK RD | | | | FAIRLAWN | OH | 44333-3938 |
| PETER W STOWERS | 14655 CORKWOOD DR | | | | TAMPA | FL | 33626-2335 |
| PETER W TETLOW & KIMBERLY A TETLOW JT TEN | 9865 RIDGEFIELD PKWY | | | | RICHMOND | VA | 23233-3753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER W TUNNEY | 1168 SUTTON COURT | OSHAWA ON L1H 8C7 CANADA | | | | | |
| PETER W TUNNEY | 1168 SUTTON COURT | OSHAWA ON L1H 8C7 CANADA | | | | | |
| PETER W VOORHEES | 369 RIDGE AVE | | | | WINNETKA | IL | 60093-2517 |
| PETER WALKER BROWN | 5 OLD COACH ROAD | | | | BOW | NH | 03304-4107 |
| PETER WALLACK | 8 CLARKS LN | | | | NIANTIC | CT | 06357-1532 |
| PETER WALLACK & CATHERINE D WALLACK JT TEN | 8 CLARKS LN | | | | NIANTIC | CT | 06357 |
| PETER WALSH CUST DOROTHY M WALSH U/THE MASS UNIFORM GIFTS TO MINORS | ACT | 37 MELVERN RD | | | ABINGTON | MA | 02351-2517 |
| PETER WALSH CUST KENNETH P WALSH U/THE MASS UNIFORM GIFTS TO MINORS | ACT | 37 MELVERN RD | | | ABINGTON | MA | 02351-2517 |
| PETER WARREN KENNY | PO BOX 1947 | | | | ORLANDO | FL | 32802-1947 |
| PETER WARREN SINGER | 1119 N KIRKWOOD RD | | | | ARLINGTON | VA | 22201-5075 |
| PETER WEBB MD | PROFIT SHARING PLAN | 505 SAN MATEO DR #350 | | | SAN MATEO | CA | 94401 |
| PETER WEBER | 69 FOREST DR | | | | PENNSVILLE | NJ | 08070-1034 |
| PETER WEINBERG | 738 S GILPIN ST | | | | DENVER | CO | 80209-4513 |
| PETER WHITNEY STROHECKER | PO BOX 3438 | | | | WINTER PARK | CO | 80482-3438 |
| PETER WIERNIK | 43 LONGVIEW LANE | | | | CHAPPAQUA | NY | 10514-1304 |
| PETER WILLIAMS CUST NELSON WILLIAMS UTMA KY | 925 CIRCLE DRIVE | | | | ELM GROVE | WI | 53122-2143 |
| PETER YAKIMOWICH | 2689 CHURCHILL CIR | | | | CHATTANOOGA | TN | 37421 |
| PETER YOUNG | 9504 CABLE DR | | | | KENSINGTON | MD | 20895-3622 |
| PETER YURCHYK JR & SOPHIE A YURCHYK JT TEN | 492 CHIPMAN ST EXT | | | | WATERBURY | CT | 06708-3638 |
| PETER Z SLIWINSKI | 345 S 44TH ST | | | | BOULDER | CO | 80305-6015 |
| PETER ZACCARIA | 316 PROSPECT AVE APT 9A | | | | HACKENSACK | NJ | 07601-2526 |
| PETER ZAMMIT & MRS SINA ZAMMIT JT TEN | 4131 RUDDER WAY | | | | NEW PORT RICHEY | FL | 34652-4488 |
| PETER ZERVALIS | 1767 CORAL WAY NORTH | | | | VERO BEACH | FL | 32963-2642 |
| PETER ZYLSTRA | 78 KRAFT PLACE | | | | RINGWOOD | NJ | 07456-1847 |
| PETET M REGISTER | PO BOX 2437 | KENT TOWN SA 5071 AUSTRALIA | | | | | |
| PETHERBRIDGE, RICHARD L | 10411 TAMRYN BLVD | | | | HOLLY | MI | 48442-8615 |
| PETLEWSKI, PAUL J | 14272 ARCOLA ST | | | | LIVONIA | MI | 48154-4691 |
| PETR JIM KEPRIOS & KATHERINE M KEPRIOS JT TEN | 23802 CAHUILLA CT | | | | CORONA | CA | 92883-4193 |
| PETRA GLINSKI GDN EMMA GLINSKI | URB CAN BORRAS | CALLE ESPARRAGUERA 20 | 07157 PTO ANDRATX | MALLORCA SPAIN | | | |
| PETRA HECK | MABERZELLER STR 103 | FULDA | HESSE 36041 GERMANY | | | | |
| PETRA K RILEY | 157 ZEPHYR PL | UNIT 115 | | | LIVERMORE | CA | 94550-3112 |
| PETRA MORENO | 3934 BARLEYTON CIRCLE | | | | SYLVANIA | OH | 43560-3504 |
| PETRA RAMON | 1958 VINEWOOD | | | | DETROIT | MI | 48216-1449 |
| PETRA S VALDEZ | 4150 66TH ST N LOT 2 | | | | ST PETERSBURG | FL | 33709 |
| PETRAS JUSKA | 15835 NADINA LN | | | | MOUNT CLEMENS | MI | 48038-5029 |
| PETRAS RUPLENAS | 8006 BUCKINGHAM | | | | ALLEN PARK | MI | 48101-2234 |
| PETRINA DAVIS | 1546 CREEKSIDE LANE | | | | GREENWOOD | IN | 46142-5062 |
| PETRINA DAVIS CUST ANGELINA DAVIS UTMA IN | 1546 CREEKSIDE LANE | | | | GREENWOOD | IN | 46142-5062 |
| PETRINA J RAEDER | 5527 LANE | | | | RAYTOWN | MO | 64133-3253 |
| PETRITA S SANTOS | 265 DOMERSVILLE RD | | | | DEFIANCE | OH | 43512-8142 |
| PETRO KRAMARCZUK | 6511 ROUSSEAU DR | | | | PARMA | OH | 44129-6308 |
| PETRONELLA C DALESSANDRO | 21228 HUNTINGTON BLVD | | | | HARPER WOODS | MI | 48236 |
| PETRONELLA E BIRKHOFF & NELLIE M NALL JT TEN | 1214 W COLLEGE AVE | | | | NORMAL | IL | 61761-2707 |
| PETRONILLA COSTANZO & FELICIA A FOLINO JT TEN | 1724 PORT BARMOUTH PL | | | | NEWPORT BEACH | CA | 92660-5313 |
| PETRU GUSETH | 9289 MIRAGE LAKE DR | | | | MILAN | MI | 48160-9011 |
| PETRU MUNTEAN | 26385 BRUSH ST | | | | MADISON HTS | MI | 48071-3516 |
| PEYTON G CRAIGHILL | 25 SYCAMORE LANE | | | | LEXINGTON | VA | 24450 |
| PEYTON H ANDERSON | 2016 TELEGRAPH ROAD | | | | PYLESVILLE | MD | 21132-1604 |
| PEYTON H HENDERSON JR | 10726 PIPING ROCK | | | | HOUSTON | TX | 77042-2825 |
| PEYTON J BLACK | 1301 TOLLEYWOOD DR | | | | FAIRFIELD | OH | 45014-3550 |
| PEYTON K BALLARD | 1110 HAMPSHIRE ROAD | | | | DAYTON | OH | 45419-3715 |
| PEYTON MURRAY JR | PO BOX 711 | | | | FAIRFIELD | PA | 17320-0711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEYTON S CROMER | 6791 LOCUSTVIEW DR | | | | DAYTON | OH | 45424-2752 |
| PEYTON T LIEUALLEN | PO BOX 388 | | | | MONMOUTH | OR | 97361-0388 |
| PEYTON T STEPHENS | 339 AMENO DR W | | | | PALM SPRINGS | CA | 92262-0726 |
| PFS SHAREHOLDER SERVICES CUST SHELIA L HANEY IRA UA 10/01/96 | 4142 HOWE | | | | WAYNE | MI | 48184-1880 |
| PHAEDRA RUBIO | 4001 17TH AVE DR WEST | | | | BRADENTON | FL | 34205-1428 |
| PHALIA MARY GHIKAS | 22 GROVE PLACE | UNIT 3 | | | WINCHESTER | MA | 01890-3863 |
| PHANIRAJ IYENGAR & CATHERINE A IYENGAR JT TEN | 345 WESTMONT STREET | | | | WEST HARTFORD | CT | 06117 |
| PHARIS H SMITH | 2400 LEDYARD ST | | | | SAGINAW | MI | 48601-2445 |
| PHARIS U GORE JR | 12620 HIGHWAY 492 E | | | | UNION | MS | 39365-9525 |
| PHEBA J BLACKWELL TR PHEBA J BLACKWELL REVOCABLE LIVING TRUST UA | 11/15/00 | RT 2 BOX 694 | | | IRONTON | MO | 63650-9566 |
| PHEBE M WOLTZ | 2006 E SAN CARLOS PL | | | | CHANDLER | AZ | 85249-3273 |
| PHEME PERKINS | 11 EMERSON ROAD | | | | WAYLAND | MA | 01778-4042 |
| PHENIA M HUDSON | 95 SHORT ST | APT 1 | | | PEEKSKILL | NY | 10566-5700 |
| PHENIX S WILLIAMSON | 3851 AUTUMNDALE DR | | | | MOBILE | AL | 36618-1352 |
| PHIKHA T NGUYEN | 1125 SW 98TH ST | | | | OKLAHOMA CITY | OK | 73139-2616 |
| PHIL A BIERI | 3457 SHADDICK | | | | WATERFORD | MI | 48328-2557 |
| PHIL A WOOD | 20 FRASER DR | | | | HILTON | NY | 14468-1339 |
| PHIL BERMAN JR CUST JEFFREY LEVI BERMAN UGMA PA | 132 SOUTH MARKET ST | | | | MOUNT JOY | PA | 17552-3108 |
| PHIL BERMAN JR CUST SARAH BERMAN UGMA PA | 4601 CONNECTICUT AVENUE | APT 216 | | | WASHINGTON | DC | 20008-5701 |
| PHIL BOISVERT & JENNIFER VINCENT BOISVERT JT TEN | 53 MAPLE RIDGE ROAD | | | | READING | MA | 01867-3822 |
| PHIL BROWNING | BOX 216 | | | | MONTEREY PARK | CA | 91754-0216 |
| PHIL C SHADWICK & MRS CAROLYN SHADWICK TEN COM | 1115 WHISPER TRACE LN | | | | SUGAR LAND | TX | 77479-5926 |
| PHIL CALDERON | 15855 BLACKWOOD ST | | | | VALINDA | CA | 91744-2109 |
| PHIL D SPINOSI | 6060 FREEMAN RD | | | | WESTERVILLE | OH | 43082-9088 |
| PHIL D WOODRUFF | 3759 PURDUE ST | | | | HOUSTON | TX | 77005-1127 |
| PHIL G PORTER | 18965 RUTLAND RD #2 | | | | GARRETTSVILLE | OH | 44231-9515 |
| PHIL G SAWYER JR | 201 S DOGWOOD TRAIL | | | | ELIZABETH CITY | NC | 27909-3209 |
| PHIL G WICHMAN | 4135 16TH SQUARE EAST | | | | VERO BEACH | FL | 32967-8101 |
| PHIL H CRUM & GLORIA J CRUM JT TEN | PO BOX 4258 | | | | MC ALLEN | TX | 78502-4258 |
| PHIL H MILTENBERGER | 7979 PEBBLESTONE DR | | | | YPSILANTI | MI | 48197-6201 |
| PHIL HENRY | 3443 S WASHINGTON RD | | | | FORT WAYNE | IN | 46802-4916 |
| PHIL J HARRIS | 2717 VERMEER PLACE | | | | REDDING | CA | 96002-5600 |
| PHIL L EVANS | 5311 SUMMERFIELD DR E | | | | TUSCALOOSA | AL | 35404-3655 |
| PHIL M BUNN | 800 BUCK CREEK RD | | | | GRIFFIN | GA | 30224-7915 |
| PHIL M CROSNO & BETTY S CROSNO JT TEN | 325 RHINE CT | | | | SALINAS | CA | 93906-5266 |
| PHIL M JOHNSON JR | 925 TOLLIVER PL | APT A309 | | | MACON | GA | 31210-0466 |
| PHIL M MIYAMOTO & MRS ELLA MIYAMOTO JT TEN | 334 SPRUCE ST | | | | SAN FRANCISCO | CA | 94118-1831 |
| PHIL R MANNING JR & MARY M MANNING TR PHIL R & MARY M MANNING JR | FAMILY TRUST UA 10/16/95 | 19 POINT LOMA DR | | | CORONA DEL MAR | CA | 92625-1027 |
| PHIL RICHARDSON | 2298 E INDEPENDENCE | | | | BOISE | ID | 83706 |
| PHIL ROBINSON JR & GWENDOLYN D ROBINSON TR PHIL ROBINSON JR LIVING | TRUST UA 08/04/97 | 114 CARRIAGE DRIVE | | | MIDDLEBURY | CT | 06762-1928 |
| PHIL RODRIGUEZ | 1433 SUPERIOR AVE | APT 128 | | | NEWPORT BEACH | CA | 92663-2717 |
| PHIL RUSSO | PO BOX 5276 | | | | WILLOWICK | OH | 44095-0276 |
| PHIL S BOOK & MICHELLE C BOOK JT TEN | 2379 HIALEAH | | | | FLINT | MI | 48507-1011 |
| PHIL SCHON & SIGRID SCHON JT TEN | 430 S COUNTRY CLUB DR | | | | ATLANTIS | FL | 33462-1238 |
| PHIL VOORHIS | 836 VIENNA BLVD | | | | DEKALB | IL | 60115-2651 |
| PHIL W SWANSON | 14167 SAYRE ST | | | | SYLMAR | CA | 91342-4164 |
| PHILA W PATTON & R SCOTT PATTON & PHIL W PATTON & GARY S PATTON JT TEN | PO BOX 156 | | | | JASPER | TN | 37347-0156 |
| PHILBERT LEROY MELLOTT | 11506 ERNSTVILLE ROAD | | | | BIG POOL | MD | 21711-1208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILEMON W JOHNSON & SUSAN W JOHNSON JT TEN | 8912 BURBANK RD | | | | ANNANDALE | VA | 22003-3860 |
| PHILIN G KEY | 9802 7TH AVE | | | | INGLEWOOD | CA | 90305-3218 |
| PHILIP A ALDRICH & LOUISE M ALDRICH JT TEN | 4425 KYTE RD | | | | SHORTSVILLE | NY | 14548-9742 |
| PHILIP A BERNIER & BETTY BERNIER JT TEN | 8932 BROOKHILL DR | | | | HIXSON | TN | 37343-1297 |
| PHILIP A BOLINGER | 9470 KELLY HWY | | | | VERMONTVILLE | MI | 49096-9711 |
| PHILIP A BRANDMEIER | PO BOX 793 | | | | DANVILLE | CA | 94526-0793 |
| PHILIP A BROGDON | 845 LANE WEST RD | | | | WARREN | OH | 44481-9753 |
| PHILIP A CARACO | 7608 N APPERSON WAY | | | | KOKOMO | IN | 46901-6003 |
| PHILIP A CIANCIOLO & EDITH J CIANCIOLO TR UA 05/21/2007 CIANCIOLO | FAMILY TRUST | 21140 SEABURY AVE | | | CLEVELAND | OH | 44126 |
| PHILIP A CLINE & LUCY H CLINE TR UA 12/08/93 THE CLINE FAMILY TRUST | 7650 FAUST | | | | DETROIT | MI | 48228-3455 |
| PHILIP A EDINGTON | 5715 MIRAMONTE WAY | | | | STOCKTON | CA | 95219-7172 |
| PHILIP A FOX | 1956 LAKE ST | | | | SAINT HELEN | MI | 48656-9756 |
| PHILIP A GILMORE | 926 PORTER AVE | | | | DAYTON | OH | 45407-2042 |
| PHILIP A GRILL | 818 W UNIVERSITY PKWY | | | | BALTIMORE | MD | 21210-2912 |
| PHILIP A HAHN II CUST ABIGAIL BROOKE HAHN UTMA MA | 73 THEODORE DR | | | | LEOMINSTER | MA | 01453-6416 |
| PHILIP A HALL | 9434 MONICA | | | | DETROIT | MI | 48204-4341 |
| PHILIP A HARTMAN | 130 SOUTHBOROUGH DRIVE | | | | SOUTHINGTON | CT | 06489-4158 |
| PHILIP A HEIMAN | 238 WEST AVE | | | | LOCKPORT | NY | 14094 |
| PHILIP A JONAITIS & DIANE L JONAITIS JT TEN | 37507 LEGENDS TRAIL DR | | | | FARMINGTN HLS | MI | 48331-1162 |
| PHILIP A KACZMAREK | 420 S JACKSON | | | | BAY CITY | MI | 48708-7368 |
| PHILIP A KRASON | 11816 HADLEY | | | | UTICA | MI | 48315-5714 |
| PHILIP A LE BAR JR | 43200 RIGGS ROAD | | | | BELLEVILLE | MI | 48111-3036 |
| PHILIP A LOFFREDI | PO BOX 96 | | | | ATTICA | MI | 48412-0096 |
| PHILIP A MARRACCINI CUST NINA MARIE MARRACCINI U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 7 INDIAN TRAIL | | | HARRISON | NY | 10528-1803 |
| PHILIP A MC KEAN & ROSEANN MC KEAN JT TEN | 2950 DIVISION RD | | | | JACKSON | WI | 53037 |
| PHILIP A MCGRANDY | 3774 BARNARD RD | | | | SAGINAW | MI | 48603-2511 |
| PHILIP A MCKINLEY | 6009 PLEASANT HILL RD | | | | ATHENS | OH | 45701-8995 |
| PHILIP A MELTON | 275 TRICE RD | | | | HENDERSON | TN | 38340-7262 |
| PHILIP A MERCANDETTI | 15 MELVIN RD | | | | ARLINGTON | MA | 02474-1937 |
| PHILIP A METEVIA | 912 HEATHER DR | | | | COLUMBIA | TN | 38401-6750 |
| PHILIP A MYERS & LORI J MYERS JT TEN | 17915 VALLEY KNOLL DR | | | | HOUSTON | TX | 77084-5905 |
| PHILIP A NAPOLITAN | 9107 LOUISE ST | | | | LIVONIA | MI | 48150-4079 |
| PHILIP A OTT | 924 ALLEN DRIVE | | | | KENT | OH | 44240-2024 |
| PHILIP A PENNOCK | 5062 CISNE AVE SW | | | | GRAND RAPIDS | MI | 49540-5650 |
| PHILIP A PRAIRIE | 361 LINWOOD AVE | | | | WHITINSVILLE | MA | 01588-2313 |
| PHILIP A RAY JR | 563 STAGE ROAD | | | | GILMANTON IRON WKS | NH | 03837-5636 |
| PHILIP A READ | 2473 CAMINO REAL SOUTH | | | | VIRGINIA BEACH | VA | 23456-4231 |
| PHILIP A ROWE JR & JEAN T ROWE JT TEN | 7125 LUELLA ANNE DRIVE N E | | | | ALBUQUERQUE | NM | 87109-3909 |
| PHILIP A SEMPLE | 5476 HIXON AVE | BURLINGTON ON L7L 3S2 CANADA | | | | | |
| PHILIP A SEMPLE | 5476 HIXON AVE | BURLINGTON ON L7L 5S2 CANADA | | | | | |
| PHILIP A SLACK | 3958 WOODLYNN TER | | | | SAINT JOSEPH | MI | 49085-9660 |
| PHILIP A STUROS | 51635 BOOTJACK RD | | | | LAKE LINDEN | MI | 49945-9765 |
| PHILIP A TEAGUE | 49051 HIDDEN WOODS LN | | | | SHELBY TWP | MI | 48317-2654 |
| PHILIP A THELEN | 15020 W PRICE ROAD | | | | PEWAMO | MI | 48873-9609 |
| PHILIP A TIMMONS | 221 WEST RUST TRAIL | | | | WILLOW SPRINGS | IL | 60480-1520 |
| PHILIP A UFHOLZ & ELIZABETH UFHOLZ JT TEN | 188 NINTH ST | | | | FAIRVIEW | NJ | 07022-1609 |
| PHILIP A VAIL | 26 TAUNTON LAKE DR | | | | NEWTOWN | CT | 06470-1554 |
| PHILIP A VANHORN | 3923 FERNWAY DRIVE | | | | ANDERSON | IN | 46013-4347 |
| PHILIP A VOLPONI | 17019 HEDGEROW PARK RD | | | | CHARLOTTE | NC | 28277-6644 |
| PHILIP A WHITE | 1655 17TH AVE | | | | MARION | IA | 52302-2379 |
| PHILIP A WHITE & LAURA J WHITE JT TEN | 1655 17TH AVE | | | | MARION | IA | 52302-2379 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILIP A WHITE CUST PHILIP A WHITE JR A MINOR U/THE LAWS OF GEORGIA | 3 BYRAM CT | | | | MENDHAM | NJ | 07945-2932 |
| PHILIP A WILMES & BARBARA J WILMES JT TEN | 59375 MYRTLE RD | | | | SOUTH BEND | IN | 46614-4412 |
| PHILIP A WILSON & RUTH C WILSON JT TEN | BOX 306 | | | | NEW PALESTINE | IN | 46163-0306 |
| PHILIP A YOUNG | 124 RUMFORD RD | | | | ROCHESTER | NY | 14626-5206 |
| PHILIP A ZLATNIK | 1124 FULTON STREET | | | | SAN FRANCISCO | CA | 94117-1610 |
| PHILIP AARON TANNER & NELLIE LOU TANNER JT TEN | 635 HANCHETT | | | | ST CHARLES | MI | 48655-1843 |
| PHILIP ABRAHAM | 7943 STEVENSON RD | | | | BALT | MD | 21208-3028 |
| PHILIP ADLER JR | 6330 WESTCHESTER PL | | | | CUMMING | GA | 30040 |
| PHILIP ADRIAN MANN | 1020 OAK TREE DR | | | | FORT WORTH | TX | 76140-9725 |
| PHILIP ALEXANDER | 10044 E CORONADO | | | | BATON ROUGE | LA | 70815-1306 |
| PHILIP ALLAN FRIEDMAN | 105 EAST 24TH ST APT 5F | | | | NEW YORK | NY | 10010-2908 |
| PHILIP ANDREW BURFORD | 158 HERMAN AVE | | | | BETHPAGE | NY | 11714 |
| PHILIP ANDREW PRIMOZIC | 309 VIOLA RD | | | | CHARLESTON | WV | 25314-1835 |
| PHILIP ANNIS | 938 COGSWELL N W | | | | GRAND RAPIDS | MI | 49544-2875 |
| PHILIP ANTUPIT & SHARON ANTUPIT JT TEN | 14 SHORE RD #C | | | | WATERFORD | CT | 06385-3715 |
| PHILIP B ALEXANDER TR PHILIP B ALEXANDER TRUST 1 UA 05/26/00 | 7162 LENNON RD | | | | CORUNNA | MI | 48817-9554 |
| PHILIP B BERTONI | 210 LAKESIDE DR | | | | TAYLORVILLE | IL | 62568-7758 |
| PHILIP B BRANUM | 19 IRVINGTON ST | | | | WABAN | MA | 02468-1905 |
| PHILIP B CHAPLIN | 5 YOULE ST | | | | MELROSE | MA | 02176-2625 |
| PHILIP B CHENEY | PO BOX 149 | | | | WOODSTOCK | CT | 06281-0149 |
| PHILIP B COLTON | 15308 DURANT ST | | | | SILVER SPRINGS | MD | 20905-4209 |
| PHILIP B CONKLIN | 26 PINE ST | | | | CORNWALL-ON-HUDSON | NY | 12520-1131 |
| PHILIP B GANNON | 9210 WHITEFORD RD | | | | OTTAWA LAKE | MI | 49267-9739 |
| PHILIP B HUTTAR | 995 MEADOW COURT | | | | FRONT ROYAL | VA | 22630-5301 |
| PHILIP B KINNEY | 32 QUAY ST | | | | DANSVILLE | NY | 14437-1714 |
| PHILIP B MADDOX | 1112 WEST CHERRY | | | | OKEMMH | OK | 74859-3632 |
| PHILIP B ORNDORFF & MRS ELIZABETH A ORNDORFF JT TEN | 160 JUSTIN LN | | | | CHRISTIANSBURG | VA | 24073-3231 |
| PHILIP B SPENCE | 2621 W CHAPEL PIKE | | | | MARION | IN | 46952-9252 |
| PHILIP B TANKARD & CYNTHIA T LATTIMORE TR PHILIP B TANKARD REVOCABLE | TRUST UA 11/01/02 | BOX 69 8410 GRAPELAND FARM RD | | | FRANKTOWN | VA | 23354-0069 |
| PHILIP B TATE | 17601 CHATEAU CT | | | | CASTRO VALLEY | CA | 94552-1750 |
| PHILIP BEICKLER | ATTN JOACHIM M BEICKLER | ROMBERGWEG 19 | 61462 KONIGSLEIN GERMANY | | | | |
| PHILIP BENYO CUST PHILIP PATRICK BENYO UGMA PA | PO BOX 106 | | | | MILNESVILLE | PA | 18239-0106 |
| PHILIP BLOOM CUST ANN RACHEL BLOOM U/THE NEW YORK U-G-M-A | IMPERIAL HOUSE #3J | 5255 COLLINS AVE | | | MIAMI BEACH | FL | 33140-2572 |
| PHILIP BOTIE CUST SYDNEY OLIVIA BOTIE UGMA NY | 4 RYDER AVE | | | | DIX HILLS | NY | 11746-6107 |
| PHILIP BRADFORD CHENEY CUST JOEL CHAPIN CHENEY UGMA CT | PO BOX 147 | | | | EAST WOODSTOCK | CT | 06244-0147 |
| PHILIP BRANDENBURG | 2195 GLEN DR | | | | SAFETY HARBOR | FL | 34695-2013 |
| PHILIP BURNETT CARSON | 2929 BUFFALO SPEEDWAY #910 | | | | HOUSTON | TX | 77098-1708 |
| PHILIP C ACHREM | 784 VENOY | | | | MADISON HTS | MI | 48071-2973 |
| PHILIP C BICKWERMERT | 4929 W MARKWOOD AVE | | | | INDIANAPOLIS | IN | 46221-2949 |
| PHILIP C CAMPBELL | UNIVERSITY OF MARYLAND | PSC 3 BOX 1456 | | | APO | AE | 09021 |
| PHILIP C DI MARCO | 36 WEBSTER MANOR DR | APT 7 | | | WEBSTER | NY | 14580-2017 |
| PHILIP C DRAKE | 116 HOMESTEAD LANE | | | | SAGINAW | MI | 48601 |
| PHILIP C ECKERT | 4028 WOODLAWN AVE | | | | BLASDELL | NY | 14219-2726 |
| PHILIP C ELLIOTT | 614 WINGROVE COURT | | | | TIPP CITY | OH | 45371-2760 |
| PHILIP C ELLIOTT & BEULAH A ELLIOTT JT TEN | 614 WINGROVE COURT | | | | TIPP CITY | OH | 45371-2760 |
| PHILIP C FOLEY | ROUTE 95 | | | | BOMBAY | NY | 12914 |
| PHILIP C FREY TR PHILIP C FREY LIVING TRUST UA 03/20/96 | 928 SUNSET HILL ROAD | | | | RANDOLPH | VT | 05060-9119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILIP C GOULD | 8304 SOUTHRIDGE CT | | | | N RICHLND HLS | TX | 76180-1494 |
| PHILIP C GUILBAULT | 20230 WINDHAM DRIVE | | | | MACCOMB TOWNSHIP | MI | 48044-3539 |
| PHILIP C HEWITT | 301 SUNSET DR | | | | SPARTA | IL | 62286-1031 |
| PHILIP C HINES | PO BOX 851003 | | | | WESTLAND | MI | 48185-6103 |
| PHILIP C HOUNSELL & MRS FLORENCE T HOUNSELL JT TEN | 37 CALUMET ST | | | | ROXBURY | MA | 02120-2823 |
| PHILIP C HOWSE | 105 KLEYONA AVE | | | | PHOENIXVILLE | PA | 19460-2540 |
| PHILIP C JENNER | 511 W 11TH ST | | | | OOLITIC | IN | 47451-9750 |
| PHILIP C KARAMATAS & KATHRYNE KARAMATAS JT TEN | 21216 LITTLESTONE ROAD | | | | HARPER WOODS | MI | 48225-2327 |
| PHILIP C KIRK | 14354 SWANEE BEACH DRIVE | | | | FENTON | MI | 48430-1464 |
| PHILIP C LASKIE | 9766 WILLIS RD | | | | WILLIS | MI | 48191-9782 |
| PHILIP C LORTON | 750 ANN AVE | | | | KANSAS CITY | KS | 66101-3014 |
| PHILIP C MARSHALL | 11358 MOMARTE LN | | | | SAINT LOUIS | MO | 63146 |
| PHILIP C MOORE | 2482 ABBEY WAY | | | | FLORENCE | SC | 29501 |
| PHILIP C OLIVERI | 48 ANDERSON AVE | | | | FAIRVIEW | NJ | 07022-2050 |
| PHILIP C RYMERS | 147 EDGEWOOD LANE | PO BOX 20753 | | | JASPER | GA | 30143-3479 |
| PHILIP C SALVUCCI & MARTHA L SALVUCCI JT TEN | 86 ELLISVILLE GREEN | | | | PLYMOUTH | MA | 02360-1742 |
| PHILIP C SATTIERLEE TR UA 11/30/2001 VIRGINIA C DEAN LIVING TRUST | 126 STEVENS ST | | | | WELLSVILLE | NY | 14895 |
| PHILIP C SMITH | 13362 LAKESHORE DR | | | | FENTON | MI | 48430-1022 |
| PHILIP C STEIN JR | 868 BRANDON LANE | | | | SCHWENKSVILLE | PA | 19473-2102 |
| PHILIP C TORGALSKI | 37 BANKO DR | | | | DEPEW | NY | 14043-1203 |
| PHILIP C TOWNSEND | 8184 ARNOLD LAKE RD RTE # | | | | HARRISON | MI | 48625-7311 |
| PHILIP C WIDMAYER | 215 NORTH HARVEY ST | | | | JACKSON | MI | 49201-8415 |
| PHILIP CARBONE | 8721 ALWARDT | | | | STERLING HGTS | MI | 48313-4806 |
| PHILIP CARLTON POTTS & MRS PATRICIA F POTTS JT TEN | 15653 EMBERS DR | | | | MISHAWAKA | IN | 46545-1502 |
| PHILIP CARLYLE NETOLICKY | 101 GULFVIEW DRIVE | | | | ISLAMORADA | FL | 33036-4139 |
| PHILIP CERESINI JR | 2426 W PARRIS DR | | | | WILMINGTON | DE | 19808-4512 |
| PHILIP CERVONE JR & THERESA CERVONE JT TEN | 3501 NW 20TH ST | | | | COCONUT CREEK | FL | 33066-3018 |
| PHILIP CHARLES GREENWALD | 16147 ROYAL OAK RD | | | | ENCINO | CA | 91436-3915 |
| PHILIP CHARLES JOYCE | 10 CENTRAL ST | | | | NAHANT | MA | 01908-1428 |
| PHILIP CHARLES STOLP & DOROTHY LOUISE STOLP TR UA STOLP FAMILY TRUST | 07/12/91 | 1148 W MOUNTAIN VIEW | | | GREEN VALLEY | AZ | 85614-1006 |
| PHILIP CHEUNG | 999 GREEN ST #1202 | | | | SAN FRANCISCO | CA | 94133-3649 |
| PHILIP CHUNG | 5728 HOBNAIL CIRCLE | | | | WEST BLOOMFIELD | MI | 48322-1630 |
| PHILIP CLIFFORD BERNDT | 8508 IVY TRAILS DR | | | | CINCINNATI | OH | 45244-2163 |
| PHILIP COFFIN & ANN COFFIN TR UA COFFIN FAMILY TRUST 01/10/90 | 8843 HAVILAND RD | | | | LAS VEGAS | NV | 89123-0194 |
| PHILIP COHEN | 1337 IMPERIAL CRES | WINDSOR ON N9G 2T5 CANADA | | | | | |
| PHILIP COLEMAN | 9807 TAILSPIN LN | | | | BALTIMORE | MD | 21220-2689 |
| PHILIP COMFORT & MARGARET A COMFORT JT TEN | 3076 QUICK RD | | | | HOLLY | MI | 48442-1059 |
| PHILIP CRAIG WILHELM | 6100 BULL CREEK RD | | | | AUSTIN | TX | 78757-3106 |
| PHILIP CRAWFORD JR | 36 VICTORIA BLVD | | | | CHEEKTOWAGA | NY | 14225-4013 |
| PHILIP D ANDERSON | 6404 SEFTON AVE | | | | BALTIMORE | MD | 21214-1428 |
| PHILIP D ANTES & MARLEA J ANTES JT TEN | PO BOX 365 | | | | RIFLE | CO | 81650-0365 |
| PHILIP D BELVISO | 3403 CREEK ROAD | | | | YOUNGSTOWN | NY | 14174-1367 |
| PHILIP D BENTON | 110 MALLARD LN | | | | LOCUST GROVE | GA | 30248-2416 |
| PHILIP D BLACK | 19065 EAST OAK CREEK PLACE | | | | PARKER | CO | 80134-4831 |
| PHILIP D BRODIE | 12225 MARGARET | | | | FENTON | MI | 48430-8805 |
| PHILIP D CASATA | 21 WEST BREWSTER AVE | | | | LA GRANGE PARK | IL | 60526-2002 |
| PHILIP D COWDIN | 6132 WILDROSE LN | | | | BURTCHVILLE | MI | 48059-4312 |
| PHILIP D DEAN JR | 605 N TAZEWELL STREET | | | | ARLINGTON | VA | 22203-2027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILIP D FELDMAN & JEANNE R FELDMAN TR UA 06/01/93 THE PHILIP D | FELDMAN& JEANNE R | 1019 HARVARD | | | BUFFALO GROVE | IL | 60089-4324 |
| PHILIP D FELDMAN JR & CHARLENE K FELDMAN JT TEN | 10264 NORMANDY CREST | | | | EDEN PRAIRIE | MN | 55347-4850 |
| PHILIP D HART | 3985 SILVER MEADOW LN | | | | GRAND PRAIRIE | TX | 75052-7141 |
| PHILIP D HELVEY | 4185 BASEBALL POND ROAD | | | | BROOKSVILLE | FL | 34602-8268 |
| PHILIP D JOHNSON | 15878 FARNAM ST | | | | OMAHA | NE | 68118 |
| PHILIP D LAFAVE & BARBARA A LAFAVE TR PHILIP D LAFAVE TRUST UA 4/15/99 | 10513 LAKESHORE RD | | | | WILLIAMSBURG | MI | 49690-9420 |
| PHILIP D LEVY | 96 ARDEN ST APT 6K | | | | NEW YORK | NY | 10040-1514 |
| PHILIP D NOBEL | 716 LA FAYETTE AVE | | | | BUFFALO | NY | 14222 |
| PHILIP D ORTIZ | 88 LITTLEFIELD AVENUE | | | | BUFFALO | NY | 14211-2606 |
| PHILIP D SIMS & SUZANNE O SIMS JT TEN | 18 SPRING LAKE TRAIL | | | | WHITE | GA | 30184-2869 |
| PHILIP D SMITH | 542 VALLEY ROAD | | | | JAY | NY | 12941 |
| PHILIP D STEWART | 7083 SARATOGA DR | | | | FLINT | MI | 48532-3013 |
| PHILIP D TUCK | 11030 TRACI LYNN DR | | | | JACKSONVILLE | FL | 32218-7700 |
| PHILIP D WEAGEL & CAROL M WEAGEL TR PHILIP D WEAGEL & CAROL M WEAGEL | TRUSTUA 07/26/01 | 22025 BENJAMIN | | | ST CLAIRE SHORES | MI | 48081-2280 |
| PHILIP D WHEELER | 1465 W BRIDALVEIL PL | | | | TUCSON | AZ | 85737-7089 |
| PHILIP DANISHETSKY CUST JULIUS DANISHETSKY UTMA NJ | 930 SALEM AVE | | | | HILLSIDE | NJ | 07205-3010 |
| PHILIP DECANIO TOD WENDY B NUNEZ-DECANIO SUBJECT TO STA TOD RULES | 7 SUNNYSIDE PLACE | | | | LK PEEKSKILL | NY | 10537 |
| PHILIP DELLECHIAIE | 1476 SACKETTSFORD RD | | | | WARMINSTER | PA | 18974-1242 |
| PHILIP DEVONISH CUST JORDAN E DEVONISH UGMA NY | 458 A E 141 ST | | | | BRONX | NY | 10454-2188 |
| PHILIP DILEO | 137 HAMLET DRIVE | | | | MOUNT SINAI | NY | 11766 |
| PHILIP DOHERTY CUST PHILIP DOHERTY JR U/THE MASS U-G-M-A | 234 WEST ST | | | | WARE | MA | 01082-9746 |
| PHILIP DOUGLAS WARNER | 8075 TORREY RD | | | | GRAND BLANC | MI | 48439-9313 |
| PHILIP DUFFEE BEATTY | 111 DIXON AVE | | | | BOONTON | NJ | 07005-2021 |
| PHILIP E BARTLETT | 935 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849-1029 |
| PHILIP E BROGNIEZ | 1338 CLEAR CREEK DR | | | | LEWISVILLE | TX | 75067-4969 |
| PHILIP E BRUNSON CUST NICHOLAS K BRUNSON UTMA IL | 903 W DANIEL ST | | | | CHAMPAIGN | IL | 61821-4519 |
| PHILIP E CAMPBELL | 710 WESTGATE DRIVE | | | | ANDERSON | IN | 46012-9676 |
| PHILIP E CAMPBELL & ERMA L CAMPBELL JT TEN | 710 WESTGATE DRIVE | | | | ANDERSON | IN | 46012-9676 |
| PHILIP E CUNNINGHAM & PHYLLIS M CUNNINGHAM JT TEN | 2346 LAFAYETTE ST | | | | ANDERSON | IN | 46012-1642 |
| PHILIP E DANLEY | 38 MCKINNEY AVE | | | | NORTHPORT | NY | 11768-1809 |
| PHILIP E DOANE TR PHILIP E DOANE LIVING TRUST UA 05/03/95 | 1695 QUEENS GATE CIR | APT 305 | | | CUYAHOGA FLS | OH | 44221-5540 |
| PHILIP E GOTHAM & PAMELA GENNUSO JT TEN | APT 106 | 5200 HENDERSON RD | | | ERIE | PA | 16509-4050 |
| PHILIP E KAROW | 12048 WAHL RD | | | | SAINT CHARLES | MI | 48655 |
| PHILIP E KAROW & JO ANNE KAROW JT TEN | 12048 WAHL RD | | | | SAINT CHARLES | MI | 48655 |
| PHILIP E KOABEL | 2276 BEEBE RD | | | | WILSON | NY | 14172-9647 |
| PHILIP E KYLE | 43841 PARAMOUNT PLACE | | | | CHANTILLY | VA | 20152-5712 |
| PHILIP E LEARY & FILOMENA A LEARY JT TEN | C/O ANN MARIE COLAPIETRO | 18 NURSERY CIRCLE | | | BRISTOL | CT | 06010 |
| PHILIP E LLOYD | 351 S 900 W | | | | LAPEL | IN | 46051-9624 |
| PHILIP E MARTIN | | | | | BIG MOOSE | NY | 13307 |
| PHILIP E MARTIN & ROSE L MARTIN JT TEN | 2900 RIDGETOP ROAD | | | | AMES | IA | 50014 |
| PHILIP E MC MORROW | 3612 EAST CALIFORNIA BLVD | | | | PASADENA | CA | 91107 |
| PHILIP E MCINTYRE | 52 MATING HOUSE RD | | | | GILMANTON | NH | 03237-5208 |
| PHILIP E MONTGOMERY | 345 MOORFIELD DR | | | | TALLADEGA | AL | 35160 |
| PHILIP E ORENDER | PO BOX 12505 | | | | KANSAS CITY | KS | 66112-0505 |
| PHILIP E PRYOR TR PHILIP E PRYOR LIVING TRUST UA 12/11/00 | 89 PERKINS ST | | | | JAMAICA PLAIN | MA | 02130-4302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILIP E SANDELL | 39720 CLEARVIEW | | | | HARRISON TOWNSHIP | MI | 48045-1831 |
| PHILIP E SEXTON | PO BOX 2506 | | | | APPOMATTOX | VA | 24522-2506 |
| PHILIP E SOLTIS | 10808 S KILBOURN | | | | OAK LAWN | IL | 60453-5731 |
| PHILIP E TAYLOR | 11719 GARNSEY | | | | GRAND HAVEN | MI | 49417-9646 |
| PHILIP E THELEN | PO BOX 518 | | | | WESTPHALIA | MI | 48894-0518 |
| PHILIP E TIBBETTS | 2306 CONCORD ST | | | | FLINT | MI | 48504-3180 |
| PHILIP E TOUGAS TR TOUGAS FAMILY TRUST UA 4/29/98 | 9328 S 44TH CT | | | | FRANKLIN | WI | 53132-8838 |
| PHILIP E WEATHERWAX | 124 DOGWOOD DR | | | | NEWPORT NEWS | VA | 23606-3646 |
| PHILIP E WEAVER | 805 COLUMBIA HILL RD | | | | MONTEREY | TN | 38574-5439 |
| PHILIP E WITTE | 1327 POTTER BLVD | | | | BURTON | MI | 48509-2132 |
| PHILIP ECKER CUST LARRY J ECKER U/THE NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 10 EDINBURGH DR | | | RANDOLPH | NJ | 07869-2137 |
| PHILIP ECKER CUST LEE A ECKER U/THE NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 10 EDINBURGH DR | | | RANDOLPH | NJ | 07869-2137 |
| PHILIP ECKSTADT | 335 NORTH 10TH | | | | QUINCY | HI | 32351-1651 |
| PHILIP ECKSTEIN & JOAN ECKSTEIN TR ECKSTEIN REVOCABLE TRUST UA | 05/04/06 | 22817 STERLING LAKES DR | | | BOCA RATON | FL | 33433-6270 |
| PHILIP EDGERLEY JR | RFD 1 | | | | GRANVILLE | IL | 61326-9801 |
| PHILIP EDWARDS DEVINE | 41 HILLTOP AVENUE | | | | PROVIDENCE | RI | 02908-2810 |
| PHILIP ELWOOD FREW CUST PHILIP EDWARD FREW UGMA SC | 117 OLD FRIAR RD | | | | AIKEN | SC | 29801-8656 |
| PHILIP EPHRAIM | 1800 ASBURY AVE | | | | EVANSTON | IL | 60201-3504 |
| PHILIP EUGENE AARON | ATTN MAXINE JOYCE AARON | 3901 SCR 900W | | | DALEVILLE | IN | 47334 |
| PHILIP F BLANKENSHIP | ESTATE OF PHILIP F BLANKENSHIP | 1816 WARREN CT | | | NORTH AUGUSTA | SC | 29860-9764 |
| PHILIP F BRUNER | 12195 W STANLEY RD | | | | FLUSHING | MI | 48433-9206 |
| PHILIP F DELORENZO JR | 42 FOREST GLEN ROAD | | | | VALLEY COTTAGE | NY | 10989-1200 |
| PHILIP F DULMAGE | 7796 W WALKER DR | | | | LITTLETON | CO | 80123-3544 |
| PHILIP F DYCEWICZ | C/O NANCY E DYCEWICZ | 2262 PINCONNING RD | | | RHODES | MI | 48652-9515 |
| PHILIP F GEAN | 2091 N VASSAR RD | | | | BURTON | MI | 48509-1380 |
| PHILIP F HALLAHAN CUST PHILIP F HALLAHAN JR UTMA MA | 74 ETON RD | | | | LONGMEADOW | MA | 01106-1514 |
| PHILIP F HURST CUST LISA KAY HURST U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 216 LONGVIEW AVE | | | FAIRFIELD | CT | 06430-6121 |
| PHILIP F IANNUCCI JR | 2333 OAK TRACE | | | | YOUNGSTOWN | OH | 44515-4922 |
| PHILIP F JINGOZIAN | 15457 MARBLE RD | | | | NORTHPORT | AL | 35475-3951 |
| PHILIP F KAYS & DOROTHY A KAYS JT TEN | 539 CORLISS AVE | | | | PHILLIPSBURG | NJ | 08865-1503 |
| PHILIP F KEARNEY & MRS REGINA KEARNEY JT TEN | 453 VICTORIA DR | | | | BRIDGEWATER | NJ | 08807 |
| PHILIP F LITKE | 360 ARROWHEAD LANE | | | | COVINGTON | LA | 70435 |
| PHILIP F LOPPICCLO & MILDRED M LOPPICCLO JT TEN | 6211 DAVE STREET | | | | NEWAYGO | MI | 49337 |
| PHILIP F OLIVER | 6215 WINDSONG DR | | | | ARLINGTON | TX | 76001-5728 |
| PHILIP F OLKOSKI | 81 BOULDERBROOK RD | | | | WILTON | CT | 06897-1519 |
| PHILIP F SANDERS | 8 OSPREY LN | | | | WEST DEPTFORD | NJ | 08086-1810 |
| PHILIP F TYLUS | 3709 BEECHER RD | | | | FLINT | MI | 48503 |
| PHILIP F WOOD TR UA 05/13/05 TRUSTEE OR SUCCESSOR TRUSTEE OF | THEPHILIP F WOOD REVOCABLE TRUST | 7349 CONSERVATION ROAD | | | ADA | MI | 49301 |
| PHILIP F WOOD TR UA 05/13/2005 PHILIP F WOOD REVOCABLE TRUST | 7349 CONSERVATION RD | | | | ADA | MI | 49301 |
| PHILIP FASULLO & VICTORIA FASULLO JT TEN | 327 RUTHERFORD AVE | | | | NORTH MASSAPEQUA | NY | 11758-2140 |
| PHILIP FEDCHAK | 110 GARDEN ST | | | | SAYRE | PA | 18840-2106 |
| PHILIP FELD & JOAN B FELD JT TEN | 8410 QUEEN ELIZABETH BLVD | | | | ANNANDALE | VA | 22003-4458 |
| PHILIP FINNEGAN CUST HUGH FINNEGAN U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 405 N VILLAGE AVE | | | ROCKVILLE CENTRE | NY | 11570-2329 |
| PHILIP FOTO SALLES | PO BOX 898 | | | | COVINGTON | LA | 70434-0898 |
| PHILIP G ARMSTRONG | 3647 VICTORIA MANOR DR | APT 304 | | | LAKELAND | FL | 33805-2985 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILIP G BANALES | 2785 WOODMOOR DR | | | | SAN JOSE | CA | 95127-4569 |
| PHILIP G COMFORT | 3076 QUICK RD | | | | HOLLY | MI | 48442-1059 |
| PHILIP G COMFORT & MARGARET A COMFORT TEN COM | 3076 QUICK RD | | | | HOLLY | MI | 48442-1059 |
| PHILIP G COTTELL III | 2555 HAMPTON RD | | | | ROCKY RIVER | OH | 44116-2544 |
| PHILIP G COX & KAREN L COX JT TEN | 2568 NORTHGLEN ROAD | | | | WESTLAKE | OH | 44145-3932 |
| PHILIP G GERLACH | 519 5TH ST | | | | SOLVANG | CA | 93463-2616 |
| PHILIP G HAKA | 6034 RICHMOND HWY APT 506 | | | | ALEXANDRIA | VA | 22303 |
| PHILIP G HARRIS | 137 FOREST PARK AVENUE | | | | SPRINGFIELD | MA | 01108-2005 |
| PHILIP G HAYWOOD & HELEN H HAYWOOD TEN ENT | 7610 EXETER ROAD | | | | BETHESDA | MD | 20814-6128 |
| PHILIP G KRUM & FRANCES S KRUM TR UA 02/09/82 P G KRUM & F S KRUM | 3103 W BALL ROAD | | | | ANAHEIM | CA | 92804-3806 |
| PHILIP G MARSH | 3054 ARMADA PLACE | | | | SAN DIEGO | CA | 92106-3006 |
| PHILIP G MARTIN | 1204 11TH ST | | | | WHEATLAND | WY | 82201-2633 |
| PHILIP G MOORE | PO BOX 193 | | | | ARCADIA | IN | 46030-0193 |
| PHILIP G POPE | 405 N EVANSTON AVE | | | | LUBBOCK | TX | 79416-1331 |
| PHILIP G ROGERS | 151 BIG CORRAL RD | | | | HAMILTON | MT | 59840-3202 |
| PHILIP G RUBENSTEIN | APT 5-C | 2500 EAST AVE | | | ROCHESTER | NY | 14610-3170 |
| PHILIP G SYTEK | 7229 KALKASKA DR | | | | DAVISON | MI | 48423-2385 |
| PHILIP G WOHLFORT & BONNIE WOHLFORT JT TEN | 902 MOUNT SOMA CT | | | | FALLSTON | MD | 21047-1935 |
| PHILIP GELHORN | BOX 134 | | | | BRAHAM | MN | 55006-0134 |
| PHILIP GIGANTE & KATHLEEN GIGANTE JT TEN | 65 RIDGE DR | | | | MONTVILLE | NJ | 07045-9488 |
| PHILIP GILMAN SR | 3640 HANKS RD | | | | CENTURY | FL | 32535-2666 |
| PHILIP GLIEBE | 180 E ELLIS DR | | | | WAYNESVILLE | OH | 45068-9557 |
| PHILIP GROSS | 12 MAHICAN COURT | | | | SLINGERLANDS | NY | 12159-9423 |
| PHILIP GROSSFELD & JOYCE GROSSFELD & MARTIN GROSSFELD JT TEN | 10 TWIN RIDGE RD | | | | RIDGEFIELD | CT | 06877-5825 |
| PHILIP GROSSO CUST ROBERT ANTHONY GROSSO JR A MINOR U/P L 55 CHAP 139 | OF THE LAWS OF NEW JERSEY | 1201 SQUIRREL CREEK PL | | | AUBURN | CA | 95602-8863 |
| PHILIP GUDASKI & HELEN GUDASKI JT TEN | 54 EASTWOOD PKWY | | | | DEPEW | NY | 14043-4639 |
| PHILIP H AMMANN | 87 INDIAN LAKE RD | | | | PUTNAM VALLEY | NY | 10579-1809 |
| PHILIP H BIELER | 200 W 79TH 2N | | | | NEW YORK | NY | 10024 |
| PHILIP H BROCK | 337 LOOKOUT MOUNTAIN RD | | | | GOLDEN | CO | 80401-9521 |
| PHILIP H CHRISTOS | 7110 S SULLIVAN RD | | | | CIDER | MI | 49621-8697 |
| PHILIP H CHRISTOS & PATRICIA M CHRISTOS JT TEN | 7110 S SULLIVAN RD | | | | CIDER | MI | 49621-8697 |
| PHILIP H CLARK CUST JOSHUA H CLARK U/THE UTAH UNIFORM GIFTS TO MINORS | ACT | 1997 DONELSON LN | | | SALT LAKE CITY | UT | 84117-7039 |
| PHILIP H CLAXTON JR TR UA 09/27/1995 LORRAINE A CLAXTON TRUST | 113 GARFIELD AVE | | | | CHERRY HILL | NJ | 08002 |
| PHILIP H COX | 7 TRIANNA ST | | | | BELMONT | NY | 14813-1128 |
| PHILIP H FRANTZ | 9395 BENNETT LAKE RD | | | | FENTON | MI | 48430-8711 |
| PHILIP H GADSDEN | 4452 TREE TOPS CIRCLE | | | | MANLIUS | NY | 13104-9300 |
| PHILIP H IDE CUST BENJAMIN IDE UGMA RI | 30 FAIRVIEW AVE | | | | ENFIELD | CT | 06082-4366 |
| PHILIP H JOHNSON | 3003 LINDEN WAY | | | | COLUMBIA | MO | 65202-3455 |
| PHILIP H KNELLER | PO BOX 182 | | | | WESTPORT | NY | 12993-0182 |
| PHILIP H LANGE | 7566 ATHLONE DRIVE | | | | BRIGHTON | MI | 48116-8847 |
| PHILIP H LEWIS | 2809 COLUMBIA RD | | | | MADISON | WI | 53705-2208 |
| PHILIP H MITCHELL | 247 SOUTH LEATHERWOOD ROAD | | | | BEDFORD | IN | 47421-8847 |
| PHILIP H ORETSKY & SARA ROSE ORETSKY JT TEN | 7218 B ST | | | | SOUTH HAVEN | MI | 49090-9625 |
| PHILIP H PEDLOW | 11720 REXMOOR DR | | | | RICHMOND | VA | 23236-3250 |
| PHILIP H RAKER | PO BOX 612 | | | | LAKE CITY | MI | 49651-0612 |
| PHILIP H REDDING III | 1622 COUNTY ROAD 467 | | | | DUNLAY | TX | 78861-6067 |
| PHILIP H ROBB & CAROL L ROBB JT TEN | 22641 LARK ST | | | | GRAND TERRACE | CA | 92313-5713 |
| PHILIP H SCHAAD III | PO BOX 86 | | | | PROSPECT | KY | 40059-0086 |
| PHILIP H SHELTON | 927 BEACON ST NW | | | | PALM BAY | FL | 32907-7836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILIP H WESTON | 38 N HERON | | | | AU GRES | MI | 48703-9748 |
| PHILIP HAGEL & LAURIE ANN HAGEL JT TEN | 3187 BRIAR HILL | | | | HARTLAND | MI | 48353-2401 |
| PHILIP HENRY BROCK | 337 LOOKOUT MOUNTAIN RD | | | | GOLDEN | CO | 80401-9521 |
| PHILIP HIRSCH CUST JOEL ALAN HIRSCH UGMA IL | 9221 DRAKE AVE #407 | | | | EVANSTON | IL | 60203-1626 |
| PHILIP HORELICK CUST DOUGLAS E HORELICK UGMA MD | 17854 STONEBRIDGE CT | | | | BOCA RATON | FL | 33498-2003 |
| PHILIP HORNBUCKLE | 305 GREENWOOD | | | | WOODLAND | CA | 95695-4516 |
| PHILIP HUDIK | 9081 CHIEF DR | | | | READING | MI | 49274-9611 |
| PHILIP HUDKINS | 1102 TURTLE CREEK RD | | | | WICHITA FALLS | TX | 76309-1002 |
| PHILIP I CLARKE & MRS MAE J CLARKE JT TEN | 213 PHELPS AVE | | | | CRESSKILL | NJ | 07626-2425 |
| PHILIP I MC GRATH JR CUST ELIZABETH ANNE MC GRATH U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | 1281 BRANCHWATER LANE | | | BIRMINGHAM | AL | 35216-2001 |
| PHILIP I MOSS | 170 TAPPAU ST | | | | BROOKLINE | MA | 02146-5818 |
| PHILIP J BASILE & MAUREEN A BASILE JT TEN | 3589 WILLOWICK DR | | | | VENTURA | CA | 93003-1049 |
| PHILIP J BLACK | 256 AVALON POINT CT | | | | FENTON | MO | 63026-2688 |
| PHILIP J BLESSINGTON | 32 EYRE AVE | | | | CLIFTON HEIGHTS | PA | 19018-1309 |
| PHILIP J BUNTING | 27 SHULL DR | | | | NEWARK | DE | 19711-7715 |
| PHILIP J BURNS JR CUST PHILIP JOSEPH BURNS 3RD U/THE MICH UNIFORM | GIFTS TO MINORS ACT | PO BOX 54 | | | RUBY | NY | 12475-0054 |
| PHILIP J BUXTON & FRANCES BUXTON JT TEN | 490 SOUTH CENTER RD | | | | SAGINAW | MI | 48603-6115 |
| PHILIP J CARAMANTE | 142 ELM DR | | | | ROCHESTER | NY | 14609-7735 |
| PHILIP J CARLISLE | 29918 MULLANE DR | | | | FARMINGTON HILLS | MI | 48334-2060 |
| PHILIP J CHAMP | 9500 FALCON TR NE | | | | ARREN | OH | 44484-1722 |
| PHILIP J CHAMP & MRS ELIZABETH KAY CHAMP JT TEN | 9500 FALCON TRACK N E | | | | WARREN | OH | 44484-1722 |
| PHILIP J CLARK & EILEEN M CLARK JT TEN | 4358 WILLOW CREEK | | | | TROY | MI | 48098-5726 |
| PHILIP J CLIFTON & JULIA A CLIFTON JT TEN | 435 SHORTRIDGE AVE | | | | ROCHESTER HLS | MI | 48307-5140 |
| PHILIP J CRACIUN | 110 S DUNLAP AVE | | | | YOUNGSTOWN | OH | 44509-2612 |
| PHILIP J CRONE JR U/GDNSHP OF KATHERINE W CRONE | 67 CHURCH ST | | | | SPRINGVILLE | NY | 14141 |
| PHILIP J CRONIN | PO BOX 311171 | | | | FLINT | MI | 48531-1171 |
| PHILIP J CROWE & MRS FLORENCE P CROWE JT TEN | 757 HIGHLAND AVE APT 315N | | | | NEEDHAM | MA | 02494-1651 |
| PHILIP J DAUNT | 5 WINDSOR RISE | | | | MONTEREY | CA | 93940-4117 |
| PHILIP J DAURIA | 134 DALE DRIVE | | | | TONAWANDA | NY | 14150-4333 |
| PHILIP J DEMERS & GOLDIE P DEMERS JT TEN | 304 ARTHUR STREET | | | | CLOQUET | MN | 55720 |
| PHILIP J FARRELL | 40 WINDWARD WAY | | | | DUXBURY | MA | 02332-2900 |
| PHILIP J FLAD JR | 4 DOVER PL | | | | MANHATTAN BCH | CA | 90266-7228 |
| PHILIP J GALBAVI | 12323 E GREENFIELD | | | | LANSING | MI | 48917-8615 |
| PHILIP J GERKE | 3510 W YALE STREET | | | | FAYETTEVILLE | AR | 72704 |
| PHILIP J GIORDANO & JOSEPHINE M GIORDANO JT TEN | 18 ALBION AVE | | | | BUFFALO | NY | 14226-2321 |
| PHILIP J GOUZE | PO BOX 21093 | | | | FORT LAUDERDALE | FL | 33335-1093 |
| PHILIP J GUARNOTTA | 7608 MAPLE ROAD | | | | AKRON | NY | 14001-9688 |
| PHILIP J GUENZER TR PHILIP J GUENZER REVOCABLE TRUST UA 02/24/92 | 205 WHITEFAWN TRAIL | | | | DOWNERS GROVE | IL | 60516-1512 |
| PHILIP J HARDY | PO BOX 553 | | | | RHINEBECK | NY | 12572-0553 |
| PHILIP J HARRIS | 1307 CLEARWATER DR | | | | NORMAN | OK | 73071-4333 |
| PHILIP J HAWK CUST MARGARET ANNE HAWK UGMA TX | 4 BRADFIELD COURT | | | | HOUSTON | TX | 77024-5146 |
| PHILIP J HAWK CUST MATTHEW WILLIAM HAWK UGMA OH | 4 BRADFIELD COURT | | | | HOUSTON | TX | 77024-5146 |
| PHILIP J HAWK CUST PHILIP ADAM HAWK UGMA OH | #4 BRADFIELD COURT | | | | HOUSTON | TX | 77024-5146 |
| PHILIP J HOUSER | 33 MEADOWBROOK ROAD | | | | LONGMEADOW | MA | 01106-1340 |
| PHILIP J KALEY | 11852 ELDORADO | | | | STERLING HEIG | MI | 48312-3943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILIP J KARAS | 35830 DEVEREAUK RD | | | | CLINTON TWP | MI | 48035-2342 |
| PHILIP J KEITEL | PO BOX 174 | | | | NORWOOD | CO | 81423-0174 |
| PHILIP J KEITEL & LAURIE E KEITEL JT TEN | PO BOX 174 | | | | NORWOOD | CO | 81423-0174 |
| PHILIP J KLEMPAY | 5356 TERRITORIAL ROAD | | | | GRAND BLANC | MI | 48439-1917 |
| PHILIP J KLEMPAY & CYNTHIA A KLEMPAY JT TEN | 5356 TERRITORIAL ROAD | | | | GRAND BLANC | MI | 48439-1917 |
| PHILIP J KNEEBONE | 5473 BLANCO WAY | | | | CULVER CITY | CA | 90230-5365 |
| PHILIP J KOZLOWSKI | 20488 WOODCREST ST | | | | HARPER WOODS | MI | 48225-2074 |
| PHILIP J KREGOR JR | 306 BUCKINGHAM TERR | | | | LOUISVILLE | KY | 40222-5533 |
| PHILIP J KUHL | 5110 SAN FELIPE ST | UNIT 373W | | | HOUSTON | TX | 77056-3675 |
| PHILIP J LOCATELLI | 2812 E 950 N | | | | ROANOKE | IN | 46783 |
| PHILIP J LOGUE III | 58 LENHOME DR | | | | CRANFORD | NJ | 07016-2953 |
| PHILIP J MANTHEI | 560 RUSSELL DRIVE | | | | RIPON | WI | 54971-1066 |
| PHILIP J MATHIS & FRANCES E MATHIS JT TEN | 1893 RAINTREE CT | | | | SNELLVILLE | GA | 30078-2117 |
| PHILIP J MC KAY | 1750 NORTHAMPTON ST | | | | HOLYOKE | MA | 01040-1947 |
| PHILIP J MCMAHON | 882 SCHOOL STREET | | | | HOUMA | LA | 70360-4626 |
| PHILIP J MORRISON | 0295 E 400 N | | | | HARTFORD CITY | IN | 47348-9594 |
| PHILIP J MURANO JR | 129 TOWER ST | | | | WESTERLY | RI | 02891-1929 |
| PHILIP J NICOLAY | PO BOX 2161 | | | | FLORISSANT | MO | 63032-2161 |
| PHILIP J NUSBAUM | 21168 S RIVER ROAD | | | | CENTREVILLE | MI | 49032-9748 |
| PHILIP J ORLANDO & PAULA ORLANDO TR UA 01/31/90 ORLANDO TRUST | 729 SO ALMANSOR ST | | | | ALHMABRA | CA | 91801-4508 |
| PHILIP J OSGOOD | 4141 GALE | | | | DAVISON | MI | 48423-8951 |
| PHILIP J PARADIS | 12 CHARLTON ST | APT 1C | | | OXFORD | MA | 01540-2183 |
| PHILIP J PEARSON | 212 BELLEVUE | | | | LAKE ORION | MI | 48362-2706 |
| PHILIP J PELURA | 790 ASHFORD LN | | | | GREENWOOD | IN | 46143-9048 |
| PHILIP J PERL | 5667 FLYNN CT | | | | DUBLIN | OH | 43016-4131 |
| PHILIP J RYAN | 4165 LANDING LN | | | | SAINT JOSEPH | MI | 49085-9689 |
| PHILIP J SCHOTT TR LEONA BUCKLEY FAMILY TRUST UA 2/4/92 | 674 CONOVER LANE | | | | ST LOUIS | MO | 63126-1207 |
| PHILIP J SCHUMMER & CAROLE ANN SCHUMMER JT TEN | 56192 HEATHROW DRIVE | | | | SHELBY TOWNSHIP | MI | 48316-5506 |
| PHILIP J SHAY | 202 S DIAMOND MILL RD | | | | CLAYTON | OH | 45315 |
| PHILIP J SMITH & MURIEL I SMITH JT TEN | 200 LAKE AVE NE | APT 133 | | | LARGO | FL | 33771-1656 |
| PHILIP J SOLIGO | PO BOX 1585 | | | | LEES SUMMIT | MO | 64063-7585 |
| PHILIP J SOLIGO & VICTORIA L SOLIGO JT TEN | PO BOX 1585 | | | | LEES SUMMIT | MO | 64063-7585 |
| PHILIP J STEPHENSON | 801 E ADAMS | | | | MUNCIE | IN | 47305-2609 |
| PHILIP J SWANSON & MARI ANN SWANSON JT TEN | 4919 N KENNETH ST | | | | CHICAGO | IL | 60630-2618 |
| PHILIP J SZABLA CUST ANNE H SZABLA UGMA NY | 517 S STREET | | | | NEEDHAM | MA | 02492-2723 |
| PHILIP J SZABLA CUST CHRISTOPHER J SZABLA UGMA NY | 517 SOUTH ST | | | | NEEDHAM | MA | 02492-2723 |
| PHILIP J TERNI | | | | | MILLERTON | NY | 12546 |
| PHILIP J WEEKS & MRS JOYCE A WEEKS JT TEN | 186 MARTHA TERR | | | | PORTSMOUTH | NH | 03801-6013 |
| PHILIP J WILLIAMS | 3504 KINGSBRIDGE DR | | | | PLANO | TX | 75075-3400 |
| PHILIP J ZUKOWSKY & LINDA C ZUKOWSKY JT TEN | 5735 REVER RUN | | | | CANFIELD | OH | 44406-8675 |
| PHILIP JAMES HAYES | 6204 PARTRIDGE COURT | | | | BRENTWOOD | TN | 37027-5600 |
| PHILIP JAMES LACORTE JR CUST PHILIP JAMES LACORTE III UNDERNJ U-T-M-A | 211 MARY ST | APT 7B | | | HACKENSACK | NJ | 07601-3127 |
| PHILIP JOHN AGNEW | PO BOX 447 | | | | CHESANING | MI | 48616-0447 |
| PHILIP JOHN ROBARTS | 2800 GILMARY AVE | | | | LAS VEGAS | NV | 89102-2032 |
| PHILIP JOHN SMITH & MARILYNN M SMITH JT TEN | PO BOX 65717 | | | | TUCSON | AZ | 85728-5717 |
| PHILIP JOHN TEMPLIN & MARY F WELTY JT TEN | 2026 N GREENBRIER RD | | | | LONG BEACH | CA | 90815-2915 |
| PHILIP JOHN WEBER | 551 SOUTH OGDEN DRIVE | | | | LOS ANGELES | CA | 90036-3227 |
| PHILIP JOINER | RT 1 BOX 271 | 7209 CHARTWELL RD | | | KNOXVILLE | TN | 37931-1706 |
| PHILIP JORDAN | 1909 ROBBIN DR | | | | CAMDEN | SC | 29020-9527 |
| PHILIP K BIRD | 3560 SEVILLE LANE | | | | SAGINAW | MI | 48604-9580 |
| PHILIP K COHEN CUST CHARLES COHEN UGMA MD | 8305 KINSLEY MILL PL | | | | GAINESVILLE | VA | 20155-1730 |
| PHILIP K HESSON | 18 HICKORY CT | | | | ANDERSON | IN | 46011-1503 |
| PHILIP K HUFF & ROBERTY Y HUFF JT TEN | PO BOX 561 | | | | PAHRUMP | NV | 89041-0561 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILIP K LEWIS | 77 OXBOW RD | | | | NEEDHAM | MA | 02492-1015 |
| PHILIP K MIRACLE | 6054 BARKER DR | | | | WATERFORD | MI | 48329-3100 |
| PHILIP K NAVIN JR | 3816 CARDINAL DR | | | | TUCKER | GA | 30084-3332 |
| PHILIP K NORTON & MRS ROSELLA P NORTON JT TEN | 39608 PENNY LANE | | | | ELYRIA | OH | 44035-8122 |
| PHILIP KATEN & ALICE KATEN JT TEN | 7204 COLONIAL RD | | | | BROOKLYN | NY | 11209-1912 |
| PHILIP KATZAN | 526 LAGUNA ROYALE BLVD #301 | | | | NAPLES | FL | 34119-4601 |
| PHILIP KORAL | PO BOX 209 | | | | TOWNSEND | DE | 19734-0209 |
| PHILIP KOWALESKI | PO BOX 173 | | | | YONKERS | NY | 10703-0173 |
| PHILIP L ARNOLD | PO BOX 310 | | | | LAKE CITY | MI | 49651-0310 |
| PHILIP L BORTER | 8306 FULHAM DR | | | | RICHMOND | VA | 23227-1715 |
| PHILIP L BROWN | 43933 EAGLE VIEW CT | | | | CONCRETE | WA | 98237-8919 |
| PHILIP L BURKART CUST JONATHAN P BURKART UTMA PA | 5000 K AVE | APT 3633 | | | PLANO | TX | 75074-3055 |
| PHILIP L DAVIS | 215 E PLANTATION DR | | | | SHARPSBURG | GA | 30277-9546 |
| PHILIP L DAVIS | 5946 WATERMAN | | | | ST LOUIS | MO | 63112-1518 |
| PHILIP L DEFILIPPIS | 4824 W CALUMET RD | | | | MILWAUKEE | WI | 53223-4426 |
| PHILIP L DILL | 445 RUDY RD | | | | MANSFIELD | OH | 44903-8038 |
| PHILIP L DOBBLES | 2510 NEW NATCHITOCHES R | | | | WEST MONROE | LA | 71292-2121 |
| PHILIP L DONIHE | 7722 BACON MEADOW DR | | | | GEORGETOWN | TN | 37336-3018 |
| PHILIP L GILCHRIST | 955 N EASTERN SCHOOL RD | APT 6 | | | PEKIN | IN | 47165-7923 |
| PHILIP L GOINS | 16103 FALLING MEADOWS LN | | | | CHARLOTTE | NC | 28273-8885 |
| PHILIP L GOUGH JR | 313 SANDALWOOD DR | | | | ROCHESTER HLS | MI | 48307-3462 |
| PHILIP L GRAHAM | 2312 S WILLEMORE AVE | | | | SPRINGFIELD | IL | 62704-4362 |
| PHILIP L HATCHETT | 125 PARKWAY DRIVE | | | | NEWPORT NEWS | VA | 23606-3649 |
| PHILIP L KINGSLEY | 1990 OAKWOOD | | | | ADRIAN | MI | 49221-9626 |
| PHILIP L LANG & PATRICIA L LANG JT TEN | 31442 HARTWICK DR | | | | WARREN | MI | 48088-7315 |
| PHILIP L LEHMAN & ROSANN V LEHMAN JT TEN | 6526 DARLINGTON RD | | | | PITTSBURGH | PA | 15217 |
| PHILIP L LEVY CUST LEONARD ROBERT LEVY U/THE CAL U-G-M-A | 10821 65TH RD | | | | FOREST HILLS | NY | 11375-1842 |
| PHILIP L MC INDOO | 201 EWING ST | | | | PRINCETON | NJ | 08540-2723 |
| PHILIP L MURRAY | 1585 MERIDEN AVE | | | | SOUTHINGTON | CT | 06489-4208 |
| PHILIP L ORSI | 170 WILLIAM ST | | | | YOUNGSTOWN | NY | 14174-1055 |
| PHILIP L PARKER | PO BOX 13208 | | | | ODESSA | TX | 79768 |
| PHILIP L PERKINS | 2213 N KENTUCKY ST | | | | ARLINGTON | VA | 22205-3220 |
| PHILIP L RATHBURN | 789 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8826 |
| PHILIP L SOLAR | 2717 MAPLE RIDGE | | | | HIGHLAND | MI | 48356-2203 |
| PHILIP L WAYLONIS & SUSAN M NICHOLS JT TEN | 144 PROSPECT AVE | | | | VALHALLA | NY | 10595-1831 |
| PHILIP L WELCH | 620 QUICK SILVER DR | | | | DESOTO | TX | 75115-3682 |
| PHILIP LAMAR OGLETREE | 2705 PINE GROVE RD | | | | WALNUT GROVE | MS | 39189-6262 |
| PHILIP LAUMAN CARTER & JAN H CARTER JT TEN | 4205 HIGH MOUNTAIN DRIVE | | | | RALEIGH | NC | 27603-8504 |
| PHILIP LAWLER | 285 LAWLER DR | | | | MONTEVALLO | AL | 35115-8233 |
| PHILIP LINDSAY | 2 GUILD AVE | | | | WALTON | NY | 13856-1414 |
| PHILIP LLOYD PHILEBAUM | 355 S MERIDIAN | | | | REDKEY | IN | 47373-9426 |
| PHILIP LONDON & MARLENE LONDON JT TEN | 2 RICHMOND ROADE | APT 2NN | | | LIDO BEACH | NY | 11561-4869 |
| PHILIP LOUIS GARLETT | 2022 COLUMBIA ROAD NORTHWEST | UNIT 706 | | | WASHINGTON | DC | 20009-1317 |
| PHILIP LOUIS GARLETT & LEE GARLETT JT TEN | 2022 COLUMBIA ROAD NORTHWEST | UNIT 706 | | | WASHINGTON | DC | 20009-1317 |
| PHILIP LU CUST JUDY A LU UGMA VA | 270 BRIDGEWATER CIRCLE | | | | FREDERICKSBURG | VA | 22406-8410 |
| PHILIP LYNCH | 36 LARRY DR | | | | COMMACK | NY | 11725 |
| PHILIP LYNN BENNETT | 158 DEEP CREEK RIDGE RD | | | | MINERAL | VA | 23117-2333 |
| PHILIP M ABRAHAM | 11849 SW 3RD TERR | | | | YUKON | OK | 73099-7101 |
| PHILIP M ANDREWS | 7551 SANDPIPER TRL | | | | GAYLORD | MI | 49735-8705 |
| PHILIP M BACHMAN | 1330 EAST ALLENS BRIDGE ROAD | | | | GREENEVILLE | TN | 37743 |
| PHILIP M BARETTE | 4174 LOUIS DR | | | | FLINT | MI | 48507-1247 |
| PHILIP M BLAIR | 10189 FM 974 | | | | BRYAN | TX | 77808-9258 |
| PHILIP M BRAVENDER | 427 WINDMILL POINTE | | | | FLUSHING | MI | 48433-2156 |
| PHILIP M BRESLIN | 5472 WARNER ROAD | | | | FOWLERVILLE | MI | 48836-8546 |
| PHILIP M BREWER | 206 KENWOOD RD APT 317 | | | | CHAMPAIGN | IL | 61821-7217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILIP M CARPENTER JR | 19 SHORE LANE | | | | BAY SHORE | NY | 11706-8733 |
| PHILIP M CAVANAGH | 12126 CENTRALIA | | | | REDFORD | MI | 48239 |
| PHILIP M CHRISTENSEN JR & SANDRA J CHRISTENSEN JT TEN | 23290 GLENWOOD | | | | CLINTON TOWNSHIP | MI | 48035-4655 |
| PHILIP M CURRIER JR | 20 MILTON AVE | | | | BALLSTON SPA | NY | 12020-1404 |
| PHILIP M DOUD TOD JEFFREY A DOUD | 2 MARK PL | | | | FAIRFIELD | NJ | 07004-1720 |
| PHILIP M DOUD TOD TIMOTHY B DOUD | 2 MARK PL | | | | FAIRFIELD | NJ | 07004-1720 |
| PHILIP M DUVALL | 5369 DEER CREEK DRIVE | | | | INDIANAPOLIS | IN | 46254-3559 |
| PHILIP M ELKUS TR PHILIP M ELKUS REVOCABLE LIVING TRUST UA 1/28/86 | 29749 DEER RUN | | | | FARMINGTON HILLS | MI | 48331-1979 |
| PHILIP M ESERKALN | 9929 W RUBY AVE | | | | WAUWATOSA | WI | 53225-4717 |
| PHILIP M GALE & GRACE R GALE JT TEN | 428 PRICE ST | | | | WEST CHESTER | PA | 19382-3531 |
| PHILIP M GOLDEN | 1016 GLOUSMAN RD | | | | WINSTON SALEM | NC | 27104-1216 |
| PHILIP M GUIFFRE | 9701 SHORE ROAD | APT 6G | | | BROOKLYN | NY | 11209-7642 |
| PHILIP M HILVERS | BOX 293 | | | | OTTOVILLE | OH | 45876-0293 |
| PHILIP M JELLEY JR | 414 EAST 52ND ST #2E | | | | NEW YORK | NY | 10022-6402 |
| PHILIP M JOHNSON & MARY KATHRYN JOHNSON JT TEN | 4713 REED DR | | | | ANDERSON | IN | 46013-1332 |
| PHILIP M KUHLMAN | 4162 WOLFORD RD | | | | XENIA | OH | 45385-9620 |
| PHILIP M LEUCHT & RUTH J LEUCHT JT TEN | 1470 BIGGERS DRIVE | | | | ROCHESTER HILLS | MI | 48309-1610 |
| PHILIP M LI | 100 POLIFLY ROAD | APT# 3L | | | HACKENSACK | NJ | 07601-3223 |
| PHILIP M LONG JR | 4448 HERBERT AVENUE | | | | ST LOUIS | MO | 63134-3616 |
| PHILIP M LOTTS & PATRICIA L LOTTS JT TEN | 701 BRUCE ST | | | | ANN ARBOR | MI | 48103 |
| PHILIP M MACKEY | 22 COTTAGE ST | | | | NORWOOD | NY | 13668-1206 |
| PHILIP M MISTRETTA & ELAINE K MISTRETTA TR MISTRETTA LIV TRUST UA | 02/18/99 | 14362 MORAVIAN MANOR CIRCLE | | | STERLING HEIGHTS | MI | 48312-5797 |
| PHILIP M STEVENS | 315 CORENE AVE | | | | WAUKEE | IA | 50263-9757 |
| PHILIP M TATUS | 9679 NICHOLSON RD | | | | FOWLERVILLE | MI | 48836-9776 |
| PHILIP M TENNANT | 218 ANCONA AVE | | | | GOLETA | CA | 93117-1222 |
| PHILIP M THERIOT II | 489 LANDWOOD DRIVE | | | | BATON ROUGE | LA | 70806-3104 |
| PHILIP M TRUPIANO & KIMBERLY N TRUPIANO JT TEN | 18 JODIE BETH DRIVE | | | | E GREENWICH | RI | 02818-1522 |
| PHILIP M VAN DAM & TINA S VAN DAM JT TEN | 4804 MOORLAND COURT | | | | MIDLAND | MI | 48640-1912 |
| PHILIP M WIERZBA | 712 GRANT STREET | | | | PORT CLINTON | OH | 43452-2149 |
| PHILIP M WRIGHT | 2442 LIPPINCOTT BLVD | | | | FLINT | MI | 48507-2020 |
| PHILIP MAC LENNAN & MISS DIANE MAC LENNAN JT TEN | 44 BOWER ST | | | | MALDEN | MA | 02148-2301 |
| PHILIP MAMOS CUST FOTINI ELIA MAMOS UGMA NY | 334 E 79TH ST APT 6B | | | | NEW YORK | NY | 10075-0987 |
| PHILIP MARK SCHAFFER CUST ARIANE RUTH SCHAFFER UTMA NY | 475 N MARTINGALE RD | STE 400 | | | SCHAUMBURG | IL | 60173-2257 |
| PHILIP MC CARTHY | 14 MAVERICK COURT | | | | MARBLEHEAD | MA | 01945-2125 |
| PHILIP MERLE DE MOSS | 400 PRICE ST | | | | WEST CHESTER | PA | 19382-3531 |
| PHILIP MIGNELLA 3RD | 807 PALOMINO DRIVE | | | | SAN MARCOS | CA | 92069-2161 |
| PHILIP MILLWARD | VAUXHALL MOTORS LIMITED | N RD ELLESMER PORT | CHESHIRE CH65 1AL GREAT BRITAIN | | | | |
| PHILIP MOCERI | 9 DA ROSA AVENUE | | | | DE BARY | FL | 32713-2002 |
| PHILIP MORRISON BAIRD | 5745 DAINGERFIELD WAY | | | | FAIRFAX STATION | VA | 22039-1056 |
| PHILIP N DUBOIS & ZERLINA GUZDAR DUBOIS JT TEN | 4900 LAUREL WOOD COURT | | | | MASON | OH | 45040-3702 |
| PHILIP N GREBEL | 9578 KNOB VIEW DR | | | | VALE | NC | 28168-8801 |
| PHILIP N HIRTZER | 963 COUNTRY CLUB RD | | | | METROPOLIS | IL | 62960-3055 |
| PHILIP N LONG JR | 6656 OLEAN RD | | | | SOUTH WALES | NY | 14139 |
| PHILIP N LOUIE | 108 DORADO TERR | | | | SAN FRANCISCO | CA | 94112-1743 |
| PHILIP N LUNDBERG | 116 N 12TH AVENUE WEST | | | | DULUTH | MN | 55806-2259 |
| PHILIP N NITOS | 39757 CHART | | | | MOUNT CLEMENS | MI | 48045-1728 |
| PHILIP N SALEN | 2064 PLEASANT DR | | | | BETHLEHEM | PA | 18015-5136 |
| PHILIP NELS ANDERSEN | 816 VALLEY CT | PO BOX 278 | | | CENTER POINT | IA | 52213-0278 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILIP NETTEKOVEN | W5031 CTY HWY S | | | | BLACK CREEK | WI | 54106 |
| PHILIP O BADGER III & DONNA D BADGER JT TEN | 17411 FICUS CT | | | | SPRING | TX | 77388-9712 |
| PHILIP O BOUCHARD | 2225 MONROE ST APT B5 | | | | HOLLYWOOD | FL | 33020-5399 |
| PHILIP O CHAPO & CATHLEEN D CHAPO JT TEN | 39073 MEMORY LANE | | | | MOUNT CLEMENS | MI | 48045-1747 |
| PHILIP OLIVER & JOANN OLIVER JT TEN | PO BOX 2887 | | | | SACRAMENTO | CA | 95812-2887 |
| PHILIP P ARNOLD | 2529 MASSACHUSETTS AVE | | | | METAIRIE | LA | 70003-5417 |
| PHILIP P BLAIR | 5556 LIBERTY ST | | | | DRYDEN | MI | 48428 |
| PHILIP P CARPENTIER & THERESE A CARPENTIER TR THE CARPENTIER FAM | LIVING TRUST UA 10/24/95 | 11762 DOROTHY LANE | | | WARREN | MI | 48093-8917 |
| PHILIP P HENNESSEY | 10 LITTLEFIELD CT | | | | HAVERHILL | MA | 01832-1169 |
| PHILIP P HORAN | 1280 DOGWOOD DR | | | | GREENSBORO | GA | 30642-3936 |
| PHILIP P HOSAY CUST MARCEA N HOSAY UGMA NY | 100 BLEECKER ST | | | | NEW YORK | NY | 10012-2202 |
| PHILIP P JACQUE & MRS MARILYN O JACQUE JT TEN | CHESTNUT HILL ROAD | | | | MONTAGUE | MA | 01351 |
| PHILIP P KRAEMER JR | 14130 SHADY WOOD DRIVE | | | | PLYMOUTH | MI | 48170-3183 |
| PHILIP P PARKER | 68 OVERLOOK DR | | | | HACKETTSTOWN | NJ | 07840-4609 |
| PHILIP P SOULE SR | 1206 JEFFERSON AVE | | | | WILMINGTON | DE | 19809-1916 |
| PHILIP P TAYLOR & DIANE M TAYLOR JT TEN | 516 DORCHESTER WAY | | | | MILFORD | MI | 48381-2790 |
| PHILIP P TYRE | 2700 BAYSHORE BL | APT 9208 | | | DUNEDIN | FL | 34698-1630 |
| PHILIP P WOODWARD & ALVINE A WOODWARD TR WOODWARD FAM TRUST UA | 11/11/93 | 15939 E LOS ALTOS DR | | | HACIENDA HGTS | CA | 91745-5432 |
| PHILIP PACK III | 5615 EAST RIVER ROAD | | | | GRAND ISLAND | NY | 14072-1003 |
| PHILIP PADDEN CUST JEFF CARTER UNDER THE WISCONSIN U-G-M-A | 5040 N ARCADIA DR | | | | PHOENIX | AZ | 85018-1802 |
| PHILIP PASCOUAU | 8768 SIERRA CT | | | | WHITE LAKE | MI | 48386-3497 |
| PHILIP PEREZ | 3131 CONNECTICUT AVE NW | APT 2308 | | | WASHINGTON | DC | 20008-5026 |
| PHILIP PRINDLE & JEAN M PRINDLE JT TEN | 3042 195TH AVE | | | | MONTROSE | IA | 52639 |
| PHILIP QUATRALE & SYLVIA QUATRALE JT TEN | 21 WALNUT ST | | | | NATICK | MA | 01760 |
| PHILIP R ALLEN | BOX 311 | | | | MORRISTOWN | IN | 46161-0311 |
| PHILIP R BARNHILL | 8314 PREAKNESS DR | | | | FLORENCE | KY | 41042-1478 |
| PHILIP R CHERRY | BOX 106 | | | | EPHRAIM | WI | 54211-0106 |
| PHILIP R COLLINS | 18121 SWEET JASMINE DRIVE | | | | TAMPA | FL | 33647-2843 |
| PHILIP R COOPER | 976 LINWOOD PLACE | | | | MANSFIELD | OH | 44906-2956 |
| PHILIP R EATON | 4713 REED DR | | | | ANDERSON | IN | 46013-1332 |
| PHILIP R ELLIOTT CUST MEREDITH ANN ELLIOTT UTMA OH | 2589 S C EXT | | | | NEWTON FALLS | OH | 44444 |
| PHILIP R FRANTZ | 516 BAYONNE DR | | | | VANDALIA | OH | 45377-2506 |
| PHILIP R GIANFORTONE & MARGARET A GIANFORTONE JT TEN | 2721 VESTRELLA DR | | | | MODESTO | CA | 95356-9335 |
| PHILIP R GILMER | RR 8 | NEWCASTLE ON L1B 1L9 CANADA | | | | | |
| PHILIP R GOLDSTEIN | 200 NORTH WYNNEWOOD AVENUE | APARTMENT A 422 | | | WYNNEWOOD | PA | 19096-1425 |
| PHILIP R GRIER JR | 4237 WOODLANDS LN | | | | ORCHARD LAKE | MI | 48323-1622 |
| PHILIP R GUSH CUST JEFFREY A TOPPING UGMA NY | 351 E WASHINGTON AVE | | | | ELMIRA | NY | 14901-1562 |
| PHILIP R HAMMIAL | 29 PARK ROAD | WOODFORD | NSW 2778 AUSTRALIA | | | | |
| PHILIP R HOUSE & BARBARA J HOUSE JT TEN | 8332 HILLTOP CT | | | | WASHINGTON | MI | 48095-1338 |
| PHILIP R IRWIN | 3910 KARRINGTON PL | | | | MONROE | NC | 28110-0438 |
| PHILIP R JONES | 226 DEERVALE COURT | | | | VANDALIA | OH | 45377-2927 |
| PHILIP R KANTZLER | 8739 S TALMAN AVENUE | | | | EVERGREEN PARK | IL | 60805-1128 |
| PHILIP R KARN SR CUST HELEN E KARN UGMA MD | 1329 1/2 35TH ST NW | | | | WASHINGTON | DC | 20007-2821 |
| PHILIP R KARN SR CUST MARY L KARN UGMA MD | ATTN MARY L DOYLE | 9606 CORONET COURT | | | LAUREL | MD | 20723-1468 |
| PHILIP R KNOWLES | 72142 LASSIER ROAD | | | | ROMEO | MI | 48065-3519 |
| PHILIP R KOENIGSBERG & MILDRED R KOENIGSBERG JT TEN | 23812 OCEAN AVE | | | | TORRANCE | CA | 90505-5804 |
| PHILIP R LANG & DOROTHY J LANG JT TEN | 529 SELDON ST | | | | COLUMBUS | WI | 53925-1462 |
| PHILIP R LASSITER | 28026 WHITE OAK | | | | BROWNSTOWN | MI | 48183-4878 |
| PHILIP R MALONE CUST JAMES PHILIP MALONE U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 3138 VALLEY FARMS RD | | | INDIANAPOLIS | IN | 46214-1516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILIP R MICHEL | 3 LANARK DRIVE | | | | WILMINGTON | DE | 19803-2611 |
| PHILIP R MOYER | 72 SPRINGER COURT | | | | HOCKESSIN | DE | 19707-9215 |
| PHILIP R PETERSON & JANE D PETERSON JT TEN | 1516 KINGS CARRIAGE ROAD | | | | GRAND BLANC | MI | 48439-8628 |
| PHILIP R POLOVICH | 735 W DAVISON LAKE ROAD | | | | OXFORD | MI | 48371 |
| PHILIP R PRIMOZIC CUST PHILIP ANDREW PRIMOZIC UNDER THE WEST VIRGINIA | GIFTS TO MINORS ACT | 309 VIOLA RD | | | CHARLESTON | WV | 25314-1835 |
| PHILIP R SIEVERING | 54 SPRING BROOK DRIVE | | | | GILLETTE | NJ | 07933-1016 |
| PHILIP R SMITH | 8774 HIGHWAY 14 | | | | LAKE ARTHUR | LA | 70549-5212 |
| PHILIP R STOUT | 3170 VERNON RD | | | | CORUNNA | MI | 48817-9762 |
| PHILIP R STOWE | 2758 PINETREE | | | | LANSING | MI | 48911-6113 |
| PHILIP R YATES | 1260 OAKDALE DRIVE | | | | YORK | PA | 17403-4468 |
| PHILIP R ZIMMERMAN CUST ALLEN ZIMMERMAN UTMA MI | 1142 LYDIA DR | | | | ST JOSEPH | MI | 49085-2825 |
| PHILIP RA & ROSE RA JT TEN | 6624 THOROUGHBRED LOOP | | | | ODESSA | FL | 33556-1813 |
| PHILIP RASHID | 1 E SCHILLER 10-D | | | | CHICAGO | IL | 60610-2166 |
| PHILIP REDO | PO BOX 741 | | | | TRURO | MA | 02666 |
| PHILIP RICHARD ZUROWESTE | 7550 HEATHERWOOD LN | | | | DUBLIN | OH | 43017 |
| PHILIP ROMAN | 398 PAVONIA CIR | | | | MARLTON | NJ | 08053-5920 |
| PHILIP ROSEN | 4006 E PASEO GRANDE | | | | TUCSON | AZ | 85711-5327 |
| PHILIP ROSS OWEN | 8640 OWENFIELD DR | | | | POWELL | OH | 43065-8338 |
| PHILIP RUBIN | 3 PALOMINO DR | | | | MANALAPAN | NJ | 07726 |
| PHILIP RUNELS | 5104 S E 56TH | | | | OKLAHOMA CITY | OK | 73135-4409 |
| PHILIP RYAN GRIFFIN | 2359 HWY 70 SE #336 | | | | HICKORY | NC | 28602 |
| PHILIP S BURR & SIDNEY E BURR TR BURR FAMILY TRUST UA 3/30/00 | 6356 11TH RD NORTH | | | | ARLINGTON | VA | 22205-1747 |
| PHILIP S HILL JR | 610 W 2ND ST | | | | DAVISON | MI | 48423-1362 |
| PHILIP S HUND | 216 NEVADA | | | | ROCHESTER | MI | 48309-1568 |
| PHILIP S KEMP | 740 N HAPPY HOLLOW BLVD | | | | OMAHA | NE | 68132-2132 |
| PHILIP S LARSON & SYLVIA E LARSON JT TEN | PO BOX 705 | | | | BOONE | IA | 50036-0705 |
| PHILIP S LORD | 10 LELAND LN | | | | SOUTHAMPTON | NY | 11968-5059 |
| PHILIP S PETERMAN | 8813 40TH TER S | | | | BOYNTON BEACH | FL | 33436 |
| PHILIP S SILVESTRI & DIANNE E SILVESTRI JT TEN | 1291 CALDWELL CT | | | | SUNNYVALE | CA | 94087-3824 |
| PHILIP S THACHER III | C/O PHILIP S THACHER JR | 1732 VULCAN ST | | | EL CAJON | CA | 92021-1054 |
| PHILIP S THACHER JR CUST PHILIP S THACHER 3RD A MINOR U/ CALIF GIFTS | OF SEC TO MINORS ACT | 1732 VULCAN ST | | | EL CAJON | CA | 92021-1054 |
| PHILIP S VAVALIDES | 4307 SHOAL CREEK DR | | | | GREENSBORO | NC | 27410-8669 |
| PHILIP S VINCENT | PO BOX 389 | | | | TRUTH OR CONSEQUENCES | NM | 87901-0389 |
| PHILIP S VOLPE | 3655 LYELL RD | | | | ROCHESTER | NY | 14606-4550 |
| PHILIP SCHIRL GOODWIN | 127 PELISO AVENUE | | | | ORANGE | VA | 22960-1436 |
| PHILIP SCHULTZ CUST EMELIA HENDERSON-SCHULTZ UTMA NY | 6729 STAGECOACH RD | | | | CONESUS | NY | 14435 |
| PHILIP SCOTT DEAN | 1315 CASTALIA DRIVE | | | | CARY | NC | 27513-4860 |
| PHILIP SHARP SCHNORBACH | 150 FIELDCREST CIR | | | | COPPELL | TX | 75019-6208 |
| PHILIP SHEITELMAN CUST MICHAEL SCOTT SHEITELMAN UGMA NJ | 104 EMERALD KEY LN | | | | PALM BEACH GARDENS | FL | 33418-4021 |
| PHILIP SOHN | 111 PINE STREET | | | | POMPTON LAKES | NJ | 07442-1538 |
| PHILIP SPARACIO | 163 CRANBROOKE DR | | | | ROCHESTER | NY | 14622-1703 |
| PHILIP SPENCER | ALBERT BRIDGE ROAD | 10 STAFFORD MANSIONS | LONDON SW11 4QG GREAT BRITAIN | | | | |
| PHILIP SPINELLI | 5858 COLFAX AVE | | | | ALEXANDRIA | VA | 22311-1014 |
| PHILIP STERK | 204 NW 100TH TERR | | | | KANSAS CITY | MO | 64155 |
| PHILIP T COOK | 15632 RIVERVIEW ROAD SE | | | | GRAYLING | MI | 49738-6815 |
| PHILIP T DIGNAN JR | 298 W BROWNING RD | | | | BELLMAWR | NJ | 08031-2005 |
| PHILIP T HARRISON | PO BOX 2962 | | | | ANDERSON | IN | 46018-2962 |
| PHILIP T KANNABY | 5649 S PINNACLE LANE | | | | GOLD CANYON | AZ | 85218-7024 |
| PHILIP T MILLER | 720 BOWSTRING RD | | | | MONUMENT | CO | 80132-8574 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILIP T PALCIC CUST KAREN PALCIC UGMA OH | 125 SAVOY AVE | | | | WEST CARROLLTON | OH | 45449-1724 |
| PHILIP T RIZZA | 8733 CARRIAGE GREEN DR | | | | DARIEN | IL | 60561-8468 |
| PHILIP T RODILOSSO & MRS ROSEANNE L RODILOSSO JT TEN | 6625 BEACON LANE | | | | FALLS CHURCH | VA | 22043-1741 |
| PHILIP T SAUNDERS | 1851 CONNOLLY DR | | | | TROY | MI | 48098-5329 |
| PHILIP T SILVIA | 300 MADISON ST | | | | FALL RIVER | MA | 02720-5518 |
| PHILIP T WALDRON | 10 HART PLACE | | | | WOBURN | MA | 01801-2331 |
| PHILIP TINSLEY III | 148 PRESTON CIRCLE | | | | FREDERICKSBURG | VA | 22406-5144 |
| PHILIP TISDALL | 3 PINE ST | | | | EXETER | NH | 03833-2720 |
| PHILIP TSIBULSKY | 1235 BUCKS RUN | | | | WEBSTER | NY | 14580-9147 |
| PHILIP UHER | 124 DONLEY DR | | | | MONROEVILLE | PA | 15146-1510 |
| PHILIP V ALBANO | 3708 SOUTHAMPTON CT | | | | RALEIGH | NC | 27604-3322 |
| PHILIP V LEPORE | 139 GARY DR | | | | HAMILTON | NJ | 08619 |
| PHILIP VAN KOUGHNET | 7646 ROCHESTER RD | | | | GASPORT | NY | 14067-9253 |
| PHILIP VAN VRANKEN | 4401 F DRIVE SOUTH | | | | EAST LEROY | MI | 49051-9751 |
| PHILIP VARCAK | 40143 PALLAZO | | | | CLINTON TOWNSHIP | MI | 48038-4046 |
| PHILIP VINCENT RIGGIO | 2777 NE 183RD ST | | | | AVENTURA | FL | 33160-2165 |
| PHILIP VINCENT VILLI | 67-15 102ND ST | | | | FOREST HILLS | NY | 11375-2453 |
| PHILIP W BALINT | 1 BOEING RD | APT 3 | | | NEW CUMBERLND | PA | 17070-2486 |
| PHILIP W CAMERON | 3402 HICKORY TRAIL | | | | DOWNERS GROVE | IL | 60515-1203 |
| PHILIP W CARROLL | 13218 OELKE RD | | | | MAYBEE | MI | 48159-9738 |
| PHILIP W CUMMINGS | 7435 N CANAL RD | | | | LOCKPORT | NY | 14094-9405 |
| PHILIP W CURRAN | 51 RALPH AVE | | | | NEWINGTON | CT | 06111-5442 |
| PHILIP W GERGEN | 451 WEST AVE | | | | MOUNT CARMEL | PA | 17851-1101 |
| PHILIP W HRABOVSKY | 17110 WALES DRIVE | | | | MOUNT CLEMENS | MI | 48044-3385 |
| PHILIP W JENSEN & MARJORIE H JENSEN TR UA 06/09/2007 PHILIP & | MARJORIE JENSEN TRUST | 469 BRIARWOOD | | | UKIAH | CA | 95482 |
| PHILIP W KANE CUST KRISTEN AMY KANE UGMA NY | 201 LOU AMBERS DRIVE | | | | HERKIMER | NY | 13350-1540 |
| PHILIP W KANE CUST MATTHEW P KANE UGMA NY | 201 LOU AMBERS DR | | | | HERKIMER | NY | 13350-1540 |
| PHILIP W KAROLICK | 1094 EAST 78TH ST | | | | CLEVELAND | OH | 44103-2076 |
| PHILIP W KEMP | 116 PEACHTREE RD | | | | OCEAN CITY | MD | 21842-4561 |
| PHILIP W LOWTHER | 318 HEATHER WAY | | | | CLEVELAND | GA | 30528-3169 |
| PHILIP W MAGUIRE | 7144 KNICKERBOCKER RD | | | | ONTARIO | NY | 14519-9748 |
| PHILIP W PREBBLE | 230 SOPHIA ST | | | | NEW RICHMOND | OH | 45157-1249 |
| PHILIP W SCHAUFELE | 1668 TWIN DR | | | | DEFIANCE | OH | 43512-3640 |
| PHILIP W SCHMIEDEKNECHT | 5434 S EDEN LAKE ROAD | | | | CUSTER | MI | 49405-9740 |
| PHILIP W SCHUNK | BOX 460 | | | | NEW PALTZ | NY | 12561-0460 |
| PHILIP W STEELEY | BOX 540 | | | | QUAKERTOWN | PA | 18951-0540 |
| PHILIP W STOKES & MRS DONELDA R STOKES JT TEN | 2504 EAGLES CIRCLE #2 | | | | YPSILANTI | MI | 48197-1585 |
| PHILIP W SULLIVAN | 561 TAMARACK TRL NW | APT 2A | | | GRAND RAPIDS | MI | 49544-8565 |
| PHILIP W THOMPSON | 8710 WASHINGTON BLVD WEST DR | | | | INDIANAPOLIS | IN | 46240-1522 |
| PHILIP WALKER | 750 CHENE ST | APT 1803 | | | DETROIT | MI | 48207-4148 |
| PHILIP WARREN & EVELYN WARREN JT TEN | 8646 NE PRAIRIE AVE | | | | SKOKIE | IL | 60076-2325 |
| PHILIP WARREN TR PHILIP WARREN TRUST UA 01/13/98 | 6923 SUPERIOR ST CIR | | | | SARASOTA | FL | 34243-5308 |
| PHILIP WATERMAN & MARGARET MARY WATERMAN JT TEN | PO BOX 116 | | | | TEMPLE | NH | 03084-0116 |
| PHILIP WECHSLER & BETTY WECHSLER TR 1999 PHILIP & BETTY WECHSLER | REVOCABLE TRUST UA 12/27/99 | PO BOX 101 | | | WOODLAND | CA | 95776-0101 |
| PHILIP WESSELS | 2151 ROGUE RIVER RD | | | | BLEMONT | MI | 49306-9499 |
| PHILIP WEST | BOX 786-311 | QUEEN ST E | ST MARYS ON N4X 1B5 CANADA | | | | |
| PHILIP WHEELER GEMMER | 10617 EASTBORNE AVE | APT 101 | | | LOS ANGELES | CA | 90024-8141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILIP WINSLOW CUST PHILIP WINSLOW JR UGMA CO | 2 POPLAR ST | | | | COLORADO SPRINGS | CO | 80906-3320 |
| PHILIP WYNN KELLY CUST EVAN WYNN KELLY UGMA MI | 1273 SPRINGWOOD CT | | | | ROCHESTER HILLS | MI | 48309-2263 |
| PHILIP Y BOSHART TR PHILIP Y BOSHART LIVING TRUST UA08/03/94 | 1224 PINE NEEDLE RD | | | | VENICE | FL | 34285 |
| PHILIP YOUNG JR & NETTIE YOUNG JT TEN | 6292 CHARITY DR | | | | CINCINNATI | OH | 45248-3051 |
| PHILIPP C KRAMER JR | 33 DANIEL DR | | | | HAZLET | NJ | 07730-2032 |
| PHILIPP HORNTHAL | 4135 YORKSHIRE LANE | | | | NORTHBROOK | IL | 60062-2915 |
| PHILIPPE ANTOINE COMTOIS | 490 PERRON | LAPRAIRIE QC J5R 6B8 CANADA | | | | | |
| PHILIPPE DINIZ D ALMADA REMEDIOS | LOT 201 IN DD 229 | CLEAR WATER BAY ROAD NT HONG KONG, CHINA | | | | | |
| PHILIPPE GOYENS | MEEOWENLAAN 11 | B-1970 WEZEMBEEK BELGIUM | | | | | |
| PHILIPPE J PIETTE | 1335 N DEARBORN PKWY | | | | CHICAGO | IL | 60610-2005 |
| PHILIPPE JEAN RANSBOTYN | 31 AVE DIS LISERONS | BRUSSEL 1020 BELGIUM | | | | | |
| PHILIPPE LEVI | 500 E 83RD ST | APT 10K | | | NEW YORK | NY | 10028-7246 |
| PHILIPPE R BELEC | 2845 JASMIN STREET | SAINT LAURENT QC H4R 1H8 CANADA | | | | | |
| PHILIPPE X POISSON | 12 DORR DR | | | | CHEPACHET | RI | 02814-4426 |
| PHILL C VOGELGESANG | 1618 CHESACO AVE | | | | BALTIMORE | MD | 21237-1517 |
| PHILLIP A ARTHUR | 1350 SOUTH 150 WEST | | | | GREENFIELD | IN | 46140-8503 |
| PHILLIP A ARTHUR & LAURETTA L ARTHUR JT TEN | 1350 S 150 W | | | | GREENFIELD | IN | 46140-8503 |
| PHILLIP A BRAGA | 1417 CHESTER DRIVE | | | | TRACY | CA | 95376 |
| PHILLIP A BURLEY | PO BOX 86 | | | | MOLINE | MI | 49335-0086 |
| PHILLIP A BURNS II | PSC 80 BOX 11423 | | | | APO | AP | 96367-0017 |
| PHILLIP A CALDWELL | 2901 FOOTHILLS RD | | | | CHEYENNE | WY | 82009-4550 |
| PHILLIP A CECCHINI | 19986 E CLAIRVIEW COURT | | | | GROSSE POINTE WOOD | MI | 48236-2304 |
| PHILLIP A COX | 3741 DENLINGER ROAD | | | | DAYTON | OH | 45426-2325 |
| PHILLIP A CREWS | 299 SALT LICK RD | | | | SUTTON | WV | 26601-9286 |
| PHILLIP A DIMAGGIO | 8233 N OAK TRFY | | | | KANSAS CITY | MO | 64118-1204 |
| PHILLIP A DITIRRO CUST JORDAN A DITIRRO UTMA CO | 451 PINEWOOD CR | | | | LAFAYETTE | CO | 80026-8841 |
| PHILLIP A DITIRRO CUST TAYLER M DITIRRO UTMA CO | 451 PINEWOOD CR | | | | LAFAYETTE | CO | 80026-8841 |
| PHILLIP A DLUGOSCH | 979 EARL WILLIAM ROAD | | | | CUERO | TX | 77954-6559 |
| PHILLIP A DOTSON | PO BOX 8931 | | | | KENT | WA | 98042-0056 |
| PHILLIP A ERLEWINE & CARLA S ERLEWINE JT TEN | 16899 15 MILE ROAD | | | | BIG RAPIDS | MI | 49307-9526 |
| PHILLIP A FOX | 8540 WYOMING CLUB DR | | | | CINCINNATI | OH | 45215-4243 |
| PHILLIP A GRAFF | 105 COYKENDALL AVE | | | | SYRACUSE | NY | 13204-1635 |
| PHILLIP A HAMPSON TR REVOCABLE TRUST 05/02/90 U-A PHILLIP A HAMPSON | 403 BLOOM COURT | | | | SUN CITY CENTER | FL | 33573-6121 |
| PHILLIP A HEARLD | 8033 E Q AVE | | | | SCOTTS | MI | 49088-9710 |
| PHILLIP A HUESTIS & JUSTINA R HUESTIS JT TEN | WARNER HILL RD | | | | TICONDEROGA | NY | 12883 |
| PHILLIP A JONES | 56 ANNAPOLIS LN | | | | ROTONDA WEST | FL | 33947-2200 |
| PHILLIP A MILLS | 14267 NEFF ROAD | | | | CLIO | MI | 48420-8846 |
| PHILLIP A NEWSOME | 270 PATRIOT DR | | | | MOUNTAIN HOME | AR | 72653-6115 |
| PHILLIP A PATRICK | 2312 S HOLLISTER | | | | OVID | MI | 48866-8617 |
| PHILLIP A PRATT | 639 W WASHINGTON ST | | | | MARTINSVILLE | IN | 46151 |
| PHILLIP A QUALLS | 202 S WOOD ST | | | | CHESANING | MI | 48616-1366 |
| PHILLIP A RAZZANO | 4995 PARKMAN N W | | | | WARREN | OH | 44481-9144 |
| PHILLIP A ROSE | 10900 SCOTT DR | | | | WHITMORE LAKE | MI | 48189-9752 |
| PHILLIP A SERWINOWSKI | 168 KEIL ST | | | | NORTH TONAWANDA | NY | 14120-6922 |
| PHILLIP A STANGE | 7051 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9432 |
| PHILLIP A STANGE | 7051 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9432 |
| PHILLIP A TAYLOR | PO BOX 195 | | | | BETHANY | LA | 71007-0195 |
| PHILLIP A THOMAS | 5263 FEDORA | | | | TROY | MI | 48085-4013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIP A TURSIC | 205 WYNDHAM CT | | | | RICHMOND | KY | 40475-9828 |
| PHILLIP A WHITE | 1705 26TH AVENUE | | | | PARKERSBURG | WV | 26101-7290 |
| PHILLIP ADAMO | 511 OXFORD BLVD | | | | PITTSBURGH | PA | 15243 |
| PHILLIP ADAMS | 8531 E OUTER DR | | | | DETROIT | MI | 48213-1419 |
| PHILLIP ALAN BEESON | 1157 C EAST 4400 NORTH | | | | BUHL | ID | 83316-5117 |
| PHILLIP ALLEN & ETHEL ALLEN JT TEN | 503 ROMERO ST | | | | FRITCH | TX | 79036 |
| PHILLIP ANTHONY MINITE & ROSELLEN M MINITE JT TEN | 6293 BROOKMERE DR | | | | CLEVELAND | OH | 44130-2332 |
| PHILLIP ARENA | 984 E SARATOGA ST | | | | GILBERT | AZ | 85296-2421 |
| PHILLIP B BROOKS | 246 DORSEY STREET | | | | ROMEO | MI | 48065-4728 |
| PHILLIP B FOLEY | 1820 N MADISON AVE | | | | ANDERSON | IN | 46011-2144 |
| PHILLIP B FOLEY & MRS MARY E FOLEY JT TEN | 1820 N MADISON AVE | | | | ANDERSON | IN | 46011-2144 |
| PHILLIP B HINDERLITER | 7217 S 12TH STREET | | | | PORTAGE | MI | 49024-3800 |
| PHILLIP B HINDERLITER & MARY L HINDERLITER JT TEN | 7217 S 12TH STREET | | | | PORTAGE | MI | 49024-3800 |
| PHILLIP B KARLNOSKI | 555 WESTMOUNT ST | | | | ROCHESTER | NY | 14615-3219 |
| PHILLIP B RAY | 46528 MORNINGTON RD | | | | CANTON | MI | 48188-3012 |
| PHILLIP B RUMMELL & MARY L RUMMELL TEN COM | 25223 SPRING RIDGE DR | | | | SPRING | TX | 77386-1513 |
| PHILLIP B SAYERS | 839 WESTOVER ST | | | | BATTLE CREEK | MI | 49015-2919 |
| PHILLIP B STANLEY CUST BRITTANY MARIE DICKSON UGMA SC | 221 POWELL DR | | | | SUMMERVILLE | SC | 29483 |
| PHILLIP B STOREY | 45 OLD FARM RD | | | | DEDHAM | MA | 02026-4115 |
| PHILLIP B TERBURGH | 19482 1OOTH AVE | | | | TUSTIN | MI | 49688-9221 |
| PHILLIP BAUKNIGHT | 430 WEST 2ND AVE | | | | ROSELLE | NJ | 07203-1007 |
| PHILLIP BEALL | 1821 OAK CREEK DR | | | | EDMOND | OK | 73034 |
| PHILLIP BLAIR SCOTT | 2320 WOODFIELD CIR | | | | LEXINGTON | KY | 40515 |
| PHILLIP BLANCHARD | 40 PEARL ST NW STE 924 | | | | GRAND RAPIDS | MI | 49503-3032 |
| PHILLIP BOONE | 14121 PENROD | | | | DETROIT | MI | 48223-3547 |
| PHILLIP BOTTICELLO | 2013 ONTARIO AVE | | | | DAYTON | OH | 45414-5530 |
| PHILLIP BRISSEY CUST LUKE WILLIAM BRISSEY UTMA AR | 781 E MAIN ST | | | | BATESVILLE | AR | 72501-3436 |
| PHILLIP BROWN | 2912 MOORE AVE | | | | ANNISTON | AL | 36201-2773 |
| PHILLIP BROWN JR | 2925 GOLFHILL DR | | | | WATERFORD | MI | 48329-4514 |
| PHILLIP C BONDS | 185 NAPIER RD | | | | LAWRENCEBURG | TN | 38464-6762 |
| PHILLIP C DIAMOND | 19725 WHITEPINE HIGHWAY | | | | ONAWAY | MI | 49765-9665 |
| PHILLIP C DINNAN & MARY R DINNAN JT TEN | 1151 W YALE AVE | | | | FLINT | MI | 48505-1359 |
| PHILLIP C DUNCAN | 513 LAKE VALLEY CT | | | | FRANKLIN | TN | 37069-4655 |
| PHILLIP C DUTCHER | 27140 BRENDAN WAY | | | | BONITA SPGS | FL | 34135-4377 |
| PHILLIP C FOTINEAS | 9072 TARTAN DRIVE | | | | CLARKSTON | MI | 48348-2454 |
| PHILLIP C LEININGER | PO BOX 463 | | | | GALVESTON | IN | 46932-0463 |
| PHILLIP C PERAINO | 1264 E HURD RD | | | | CLIO | MI | 48420-7926 |
| PHILLIP C PERRY | PO BOX 2325 | | | | BUCKHANNON | WV | 26201-7325 |
| PHILLIP C ROGERS | 4007 BLGOYVILLE RD | | | | COLUMBIA | TN | 38401 |
| PHILLIP C WILEY & JOYCE E WILEY JT TEN | 8 HUNT RD | | | | NEW SALEM | MA | 01355-5506 |
| PHILLIP C WOODARD | 2678 COLLEGE RD | | | | HOLT | MI | 48842-8706 |
| PHILLIP C YORK & NORMA YORK JT TEN | 6320 SILVERBROOKE | | | | W BLOOMFIELD | MI | 48322-1030 |
| PHILLIP C YOUNG | 1726 EZRA CHURCH RD NW | | | | ATLANTA | GA | 30314-1809 |
| PHILLIP CHARLES REYNOLDS | 409 KEOTA LANE | | | | LOUDON | TN | 37774-2928 |
| PHILLIP CROWDER | 3111 BIRCH AVE | | | | BIRMINGHAM | AL | 35221-1320 |
| PHILLIP D ALLPORT | 161 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5525 |
| PHILLIP D BECKMAN | 19273 AMMAN | | | | CHESANING | MI | 48616-9714 |
| PHILLIP D BURAK | 7430 BEECHER RD | | | | FLINT | MI | 48532-2016 |
| PHILLIP D CLARKE | 8 SCOTCH HILL RD | | | | MARCELLUS | NY | 13108-1088 |
| PHILLIP D CLARKSON | 3139 S STATE RD | | | | DAVISON | MI | 48423-8705 |
| PHILLIP D DANIEL | 643 E DERRY ST | | | | SHELBYVILLE | TN | 37160-3315 |
| PHILLIP D DISHMAN | 6120 EDNA OAKS COURT | | | | DAYTON | OH | 45459-1163 |
| PHILLIP D FELDKIRCHNER | 9523 JACKSON HTS | | | | HARSHAW | WI | 54529-9792 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIP D HERRING | 27 ROUND TOP ROAD | | | | FRAMINGHAM | MA | 01701-3123 |
| PHILLIP D JOHNSON | 1358 COUNTY RD 94 | | | | MOULTON | AL | 35650-4516 |
| PHILLIP D KENNARD | 107 SHAYCE LN | | | | BENTON | KY | 42025-6832 |
| PHILLIP D KERN | PO BOX 438 | | | | FLINT | MI | 48501-0438 |
| PHILLIP D LA CROSSE | 15855 LORETO | | | | ROSEVILLE | MI | 48066-1420 |
| PHILLIP D MCCORMICK | 1613 KINGS COURT | | | | GRAND PRAIRIE | TX | 75051-4415 |
| PHILLIP D MILLER | 1405 BRAMBLE WY | | | | ANDERSON | IN | 46011-2832 |
| PHILLIP D MILLER | 4672 OSPREY DR | | | | GREENWOOD | IN | 46143-8281 |
| PHILLIP D MILLER | 6047 CENTER ROAD | | | | GRAND BLANC | MI | 48439-7949 |
| PHILLIP D PARKER | 8285 KINCROSS DR | | | | BOULDER | CO | 80301-4244 |
| PHILLIP D POOR | 4510 PITT ST | | | | ANDERSON | IN | 46013-2448 |
| PHILLIP D ROSS | 3291 SHERWOOD RIDGE DR | | | | POWHATAN | VA | 23139-4323 |
| PHILLIP D SAMPLE & PATRICIA A SAMPLE JT TEN | 6810 W RYAN DRIVE | | | | ANDERSON | IN | 46011-9105 |
| PHILLIP D SMITH | 425 KENNEDY LN | | | | HOPWOOD | PA | 15445-2411 |
| PHILLIP D SPROUSE | 843 SHERWOOD DR | | | | ELYRIA | OH | 44035-3015 |
| PHILLIP D WAKE | 46 STOTHARD DR | | | | HILTON | NY | 14468-9381 |
| PHILLIP D WALTERS | 25198 WILD FLOWER LANE | | | | WARRENTON | MO | 63383-5879 |
| PHILLIP D WAY & CAROLE J WAY JT TEN | 1002 SHORE RD | | | | POCASSET | MA | 02559 |
| PHILLIP DAWSON & IRIS V DAWSON JT TEN | 8680 MARIGOLD CIR | APT 213 | | | EDEN PRAIRIE | MN | 55344-7641 |
| PHILLIP DE POALO AND | JOAN DE POALO TEN IN COM | 6 MARGAUX DRIVE | | | MANCHESTER | NJ | 08759-8102 |
| PHILLIP DEAN ELLMAN | 823 N MARION ST | | | | OAK PARK | IL | 60302-1532 |
| PHILLIP DEEVANS BRETZ & MRS JOAN VALERIE BRETZ JT TEN | 35280 BOB WOPS APT 103 | | | | RANCHO MIRAGE | CA | 92270-3221 |
| PHILLIP DEGRAZIA & SAMUEL J DEMAREO JT TEN | 850 GRAVEL RD | | | | WEBSTER | NY | 14580-1718 |
| PHILLIP DIEHL CUST BRANDON PHILLIP DIEHL UGMA NY | 3527 BRONSON HILL RD | | | | LIVONIA | NY | 14487-9640 |
| PHILLIP DONNA JR | 992 S GREEN | | | | SOUTH EUCLID | OH | 44121-3422 |
| PHILLIP E ATKINS | 975 EAGLING RD | | | | MEMPHIS | MI | 48041-3605 |
| PHILLIP E BRISCOE | 1251 STEWART RD S W | | | | MONROE | GA | 30655-5734 |
| PHILLIP E BROWN | 1008 RAINBOW BLVD | | | | ANDERSON | IN | 46012-1517 |
| PHILLIP E CATES | 14 SHADOWMOSS PKWY | | | | CHARLESTON | SC | 29414-6900 |
| PHILLIP E COOK III | 218 CALISTOGA RD | | | | SANTA ROSA | CA | 95409-3704 |
| PHILLIP E CORRERO | 151 GLENWOOD ST | | | | MOBILE | AL | 36606-4436 |
| PHILLIP E HERTZINGER | 2801 JACKSON ST | | | | ANDERSON | IN | 46016-5241 |
| PHILLIP E HONAN | 12098 ST HWY UU | | | | ELMO | MO | 64445 |
| PHILLIP E LINDAMAN & CINDY K LINDAMAN JT TEN | 916 8TH ST N E | | | | STAPLES | MN | 56479-2222 |
| PHILLIP E MILLER | 14160 BOND ST | | | | OVERLAND PARK | KS | 66221-2904 |
| PHILLIP E NICHOLS | 5764 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9777 |
| PHILLIP E RICHARDSON | 700 DAVEGA DR | UNIT 84 | | | LEXINGTON | SC | 29073-9678 |
| PHILLIP E RICHARDSON & CLARA K RICHARDSON JT TEN | 700 DAVEGA DR | UNIT 84 | | | LEXINGTON | SC | 29073-9678 |
| PHILLIP E RICHARDSON JR | 141 OLD HAMPTON LN | | | | COLUMBIA | SC | 29209-1981 |
| PHILLIP E ROBERTS | 9107 BAGLEY WAY | | | | INDIANAPOLIS | IN | 46231-4534 |
| PHILLIP E SHERRARD | 6028 COOPER ST | | | | TAYLOR | MI | 48180-1247 |
| PHILLIP E SIMMONS | 5090 LIKINI ST | APT 504E | | | HONOLULU | HI | 96818-2392 |
| PHILLIP E STEPHENS | 3113 ELLEN DR | | | | INDIANAPOLIS | IN | 46224-2512 |
| PHILLIP E STUTZ | 3760 ST R 49 | | | | ARCANUM | OH | 45304 |
| PHILLIP E THOMAS | 25397 HATCHELL RD | | | | TONGANOXIE | KS | 66086-3200 |
| PHILLIP E THORPE & LINDA E THORPE JT TEN | | | | | TANNERSVILLE | NY | 12485 |
| PHILLIP E VAN WINKLE | 1142 FOXWOOD CT | | | | BLOOMFIELD HILL | MI | 48304-1112 |
| PHILLIP E WITT | 9714 STAFF RD | | | | EDGERTON | WI | 53534-9778 |
| PHILLIP F BIGELOW | 12521 CLIO RD | | | | CLIO | MI | 48420-1039 |
| PHILLIP F ROSE | 38 ROYALSTON AVE | | | | CENTEREACH | NY | 11720-1415 |
| PHILLIP F SMITH | 3801 SWAFFER RD | | | | MILLINGTON | MI | 48746-9142 |
| PHILLIP F TITUS | 275 EAST RIDGE | | | | SEDONA | AZ | 86336-4029 |
| PHILLIP FLOWERS | 13521 CROSLEY STREET | | | | REDFORD | MI | 48239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILLIP FRANDSEN | 721 MONTANA AVE | | | | EAST MISSOULA | MT | 59802-5530 |
| PHILLIP G AMMERMAN | 4758 S 200E | | | | ANDERSON | IN | 46017-9701 |
| PHILLIP G BOLLINGER | 1901 CANTERBURY COVE | | | | MEMPHIS | TN | 38018-5101 |
| PHILLIP G CLICK | 1193 BRACEVILLE ROBINSON RD | | | | SOUTHINGTON | OH | 44470-9532 |
| PHILLIP G CORTRIGHT CUST KIMBERLY KAYE CORTRIGHT UGMA MI | 3961 BEADLE LAKE DR | | | | BATTLE CREEK | MI | 49014-8279 |
| PHILLIP G GLEASON & JANE G GLEASON JT TEN | 202 AMELIA AVE | | | | ROYAL OAK | MI | 48073 |
| PHILLIP G HANEY | 8901 E JACKSON ST | | | | SELMA | IN | 47383-9506 |
| PHILLIP G HILLARD | 423 MOUND ST | | | | BROOKVILLE | OH | 45309-1344 |
| PHILLIP G HOWARD CUST BLAINE M MARNEY UTMA MI | 520 GOLF VILLA DR | | | | OXFORD | MI | 48371-3694 |
| PHILLIP G HOWARD CUST DEAN H GACOBELLI UTMA MI | 520 GOLF VILLA DR | | | | OXFORD | MI | 48371-3694 |
| PHILLIP G HOWARD CUST MATTHEW D MARNEY UTMA MI | 520 GOLF VILLA DR | | | | OXFORD | MI | 48371-3694 |
| PHILLIP G JACOBSON CUST GARY J JACOBSON U/THE WISCONSIN UNIFORM GIFTS | TO MINORS ACT | 27 YORKTOWN | | | IRVINE | CA | 92620-2677 |
| PHILLIP G JORDAN | 1255 E BROWN RD | | | | MAYVILLE | MI | 48744-9503 |
| PHILLIP G LANDWEHR & MARY C LANDWEHR JT TEN | 3061 WINDING TRAILS DR | | | | EDGEWOOD | KY | 41017-8110 |
| PHILLIP G LORENG | 368 E HAZELWOOD ST | | | | MORTON | IL | 61550-2870 |
| PHILLIP G MONTERUSSO | 7338 THORNCREST DRIVE S E | | | | ADA | MI | 49301-9242 |
| PHILLIP G MOORE | 10299 HENDERSON RD | | | | CORUNNA | MI | 48817-9790 |
| PHILLIP G POWERS | 2763 E 600S | | | | ANDERSON | IN | 46017-9500 |
| PHILLIP G RUSH | 18706 MENEFEE RD | | | | ATHENS | AL | 35613-5623 |
| PHILLIP G SHAW | PO BOX 3095 | | | | SOUTHFIELD | MI | 48037-3095 |
| PHILLIP G SHERMAN | 126 FALLING CREEK CIR | | | | JANESVILLE | WI | 53548-9106 |
| PHILLIP G SHUE | 5112 TORREY RD | | | | FLINT | MI | 48507-5901 |
| PHILLIP G TOLLIVER | 2877 E SCHAFER RD | | | | HOWELL | MI | 48843 |
| PHILLIP G WOEPPEL | 32 JOLIET LANE | | | | AMHERST | NY | 14226-2507 |
| PHILLIP G WOMACK | 5344 N PICKENS AVE | | | | BATON ROUGE | LA | 70817 |
| PHILLIP GIBSON & NICHA FLICK & KELLY GIBSON JT TEN | 9181 N CR 575E | | | | MOORELAND | IN | 47360-9777 |
| PHILLIP GROCE | 3025 B AVE | | | | NEW CASTLE | IN | 47362-3075 |
| PHILLIP GUNDERSON | 38505 45TH STREET | | | | SHAWNEE | OK | 74804-8850 |
| PHILLIP H ADAMS & MRS SHIRLEY C ADAMS JT TEN | 4 S MASON ST | APT 102 | | | BENSENVILLE | IL | 60106-2145 |
| PHILLIP H CURNS | 3365 CLARK RD | | | | WOODLAND | MI | 48897-9776 |
| PHILLIP H DAFOE | 1982 HAYNES | | | | BIRMINGHAM | MI | 48009-6879 |
| PHILLIP H DAVIS | 8905 E COUNTY ROAD 0 NS | | | | FRANKFORT | IN | 46041-9791 |
| PHILLIP H GEIL JR | 2060B COUNTY ROAD 125 E | | | | MAHOMET | IL | 61853-8907 |
| PHILLIP H ROBINSON | 2138 PRINCE HALL DR | | | | DETROIT | MI | 48207-5110 |
| PHILLIP H SMITH & BARBARA P SMITH JT TEN | 4404 CHERYL BLVD | | | | LAWTON | OK | 73505-4938 |
| PHILLIP H SWEET | 1028 GRETCHEN LANE | | | | GRAND LEDGE | MI | 48837-1873 |
| PHILLIP H WOODARD | PO BOX 779 | 520 N MAIN ST | | | BISCOE | NC | 27209 |
| PHILLIP HANSHAW | PO BOX 335 | | | | TIPP CITY | OH | 45371-0335 |
| PHILLIP HARRIS CUST ROBERT HARRIS UGMA NJ | 29 SCHOOLHOUSE LN | | | | LAKEWOOD | NJ | 08701-5760 |
| PHILLIP HIRTLE | 161 CAIN AVE | | | | BRAINTREE | MA | 02184-8534 |
| PHILLIP HIRTLE & JEAN HIRTLE JT TEN | 161 CAIN AVE | | | | BRAINTREE | MA | 02184-8534 |
| PHILLIP HOLIFIELD | 664 2ND STREETEAST | | | | SONOMA | CA | 95476-7102 |
| PHILLIP HOSKINSON | R ROUTE #3 | BOX 354 | | | LAWRENCEVILLE | IL | 62439-9484 |
| PHILLIP I OPPENHEISER & JO ELLEN OPPENHEISER TR UA 04/29/07 PHILLIP I | OPPENHEISER & JO ELLEN | 5426 HIAWATHA DRIVE | | | CHEBOYGAN | MI | 49721 |
| PHILLIP INGRAM | 29673 WHITE HALL DR | | | | FARMINGTON HILLS | MI | 48331-1955 |
| PHILLIP J ALEXANDER-COX | 264 EARLY PARKWAY DR SE | | | | SMYRNA | GA | 30082-3123 |
| PHILLIP J BENNETT & PATRICIA I BENNETT JT TEN | 3907 N ENOS LN | | | | GODFREY | IL | 62035-2591 |
| PHILLIP J BETTNER | 7985 HEATHER CT | | | | BROWNSBURG | IN | 46112-7763 |
| PHILLIP J BORKOWSKI | 11385 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-2618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILLIP J BRUNOW | 51978 LANG RD | | | | THREE RIVERS | MI | 49093-9671 |
| PHILLIP J CAMPAIN | 5786 CRESCENT DR | | | | WATERFORD | MI | 48327-2623 |
| PHILLIP J CAMPISI | 30 MYERS AVENUE | | | | HICKSVILLE | NY | 11801-2521 |
| PHILLIP J CORWIN | 4105 14TH ST | | | | WAYLAND | MI | 49348-9746 |
| PHILLIP J DILLARD | 54555 MALHEUR DRIVE | | | | MACOMB | MI | 48042-6130 |
| PHILLIP J DUFFY III | 825 CROSS GATES BLVD | | | | SLIDELL | LA | 70461-4107 |
| PHILLIP J ELLIS | 5201 S US HWY 35 | | | | MUNCIE | IN | 47302-9668 |
| PHILLIP J ENDERS | 53 W STRATHMORE | | | | PONTIAC | MI | 48340-2771 |
| PHILLIP J FRANTZ SR | 1968 RAUCH ROAD | | | | ERIE | MI | 48133-9793 |
| PHILLIP J GERMANY | 3808 HILLBROOK RD | | | | CLEVELAND | OH | 44118-3716 |
| PHILLIP J HARDING | 1819 N KELHAM | | | | OKLA CITY | OK | 73111-1327 |
| PHILLIP J HARTLEY U/GDNSHP OF JOHN E HARTLEY | 6188 OXON HILL RD | STE 301 | | | OXON HILL | MD | 20745-3157 |
| PHILLIP J HELLIKER | 1201 N 86TH ST | | | | KANSAS CITY | KS | 66112-1618 |
| PHILLIP J HETSLER | 5248 DILL RD | | | | BELLVILLE | OH | 44813-9373 |
| PHILLIP J HOPKINS | 4369 NW 36TH DR | | | | GAINESVILLE | FL | 32605-6015 |
| PHILLIP J KNOX | 9118 LAKEBLUFF DR | | | | CLARKSTON | MI | 48348-4113 |
| PHILLIP J KREGOR JR & MRS BERNADINE KREGOR JT TEN | 306 BUCKINGHAM TERR | | | | LOUISVILLE | KY | 40222-5533 |
| PHILLIP J KURRLE | 47493 MALBURG WAY DR | | | | MACOMB | MI | 48044-3050 |
| PHILLIP J MAHER | 1213 S PATTERSON | | | | MOORE | OK | 73160-7246 |
| PHILLIP J MANZO | 15231 N 6TH CIRCLE | | | | PHOENIX | AZ | 85023 |
| PHILLIP J MITCHELL | 467 GOLF VISTA CIR | | | | DAVENPORT | FL | 33837-8492 |
| PHILLIP J MOORE | 10400 HENDERSON RD | | | | CORUNNA | MI | 48817-9791 |
| PHILLIP J NAULT | 5201 WEST 229TH STREET | | | | FAIRVIEW PARK | OH | 44126-2450 |
| PHILLIP J ROSENBAUM | 8210 OAK PARK BLVD | | | | OAK PARK | MI | 48237-1811 |
| PHILLIP J STEHR | 1022 DREXEL | | | | SAINT CHARLES | MO | 63303-6619 |
| PHILLIP J TACKENTIEN | 40 ELMWOOD NE PL | APT 89 | | | CARTERSVILLE | GA | 30121-6057 |
| PHILLIP J YEITER & NANCY A YEITER TR PHILLIP J YEITER TRUST UA | 05/13/99 | 1350 GRANADA DR NW | | | GRAND RAPIDS | MI | 49544-2217 |
| PHILLIP JACKSON | 3224 S PRAIRIE | | | | CHICAGO | IL | 60616-3918 |
| PHILLIP JAMES LANDRUM | 110 GALEWOOD CIRCLE | | | | SAN FRANCISCO | CA | 94131-1132 |
| PHILLIP JAMES TUCKER | 16721 SUNNY HOLLOW RD | | | | EDMOND | OK | 73003-6748 |
| PHILLIP JAMES TUCKER & JODIE L TUCKER JT TEN | PO BOX 601 | | | | EDMOND | OK | 73083-0601 |
| PHILLIP JOHN ARNAS JR | 81 WILLOW SPRING RD | | | | BALTIMORE | MD | 21222-4252 |
| PHILLIP JOHNSON JR | 8 KNAVES CT | | | | BALTIMORE | MD | 21236-2708 |
| PHILLIP JONES | 23600 PARKLAWN | | | | OAK PARK | MI | 48237-3603 |
| PHILLIP K HUDSON | 8411 MONROE | | | | TAYLOR | MI | 48180-2715 |
| PHILLIP K MOCK | RFD 1 | | | | WARNER | NH | 03278-9801 |
| PHILLIP KNOLL & PHYLLIS J KNOLL TR UA 07/01/01 KNOLL FAM TRUST | 5161 WEST 136TH ST | | | | HAWTHORNE | CA | 90250 |
| PHILLIP KRYDER | 4335 W STONES CROSSING | | | | GREENWOOD | IN | 46143 |
| PHILLIP L BOWERS | 9 SO ARTIZAN ST | | | | WILLIAMSPORT | MD | 21795-1501 |
| PHILLIP L BOYER | 22485 E MC GILLEN RD | | | | MATTAWAN | MI | 49071-9323 |
| PHILLIP L BUTLER | 9860 BIRDIE DR | | | | STANWOOD | MI | 49346-9786 |
| PHILLIP L CLARK | 2426 GULASON CT | | | | TROY | MI | 48083-4457 |
| PHILLIP L COEN | 959 RIDGEWOOD DR | | | | PLAINFIELD | IN | 46168-2249 |
| PHILLIP L DORSEY SR | 32724 ROBESON | | | | ST CLAIR SHORES | MI | 48082-1052 |
| PHILLIP L EYER | 15329 CALIFORNIA STREET | | | | OMAHA | NE | 68154-1873 |
| PHILLIP L FLOM | 875 RIVERSIDE DR | | | | POWELL | WY | 82435-8555 |
| PHILLIP L GEYER & RUTH C GEYER JT TEN | 12930 WALKING HORSE | | | | HELOTES | TX | 78023-4570 |
| PHILLIP L GRUBAUGH | 1350 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| PHILLIP L HERING & DEEDIE HERING JT TEN | 3501 CARONDOLET | | | | WACO | TX | 76710-7204 |
| PHILLIP L HIBST | 1305 S PARK AVE TRLR 80 | | | | ALEXANDRIA | IN | 46001-2731 |
| PHILLIP L HOFMEISTER | 206 CHADWICK | | | | MARION | MI | 49665-8605 |
| PHILLIP L JOHNSON | 790 CALVADA BLVD WEST | | | | PAHRUMP | NV | 89048-5505 |
| PHILLIP L MAYBEE | 100 SUMAC DR | | | | ORTONVILLE | MI | 48462-9281 |
| PHILLIP L MOSCONI | 5031 E HAWTHORNE | | | | TUCSON | AZ | 85711-1227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIP L ORTH | 73 E BASS CIR | | | | MARBLEHEAD | OH | 43440-9770 |
| PHILLIP L OSBORNE | 5299 TWIN CT | | | | GRAND BLANC | MI | 48439-5141 |
| PHILLIP L OSBORNE & JAMES H OSBORNE JT TEN | 5299 TWIN COURT | | | | GRAND BLANC | MI | 48439 |
| PHILLIP L PERREN | 4672 LIGHT WAY | | | | AUSTELL | GA | 30106-1682 |
| PHILLIP L PEW | 519 TURNBURY ST | | | | SIMI VALLEY | CA | 93065-7017 |
| PHILLIP L POPONEA | 6545 MARTEN KNOLL DRIVE | | | | WEST BLOOMFIELD | MI | 48324-3417 |
| PHILLIP L SAIS | 13654 PIERCE | | | | PACOIMA | CA | 91331-3739 |
| PHILLIP L SHEARS & LISA BASILE SHEARS JT TEN | 108 SYCAMORE RD | | | | LINTHICUM HTS | MD | 21090-2633 |
| PHILLIP L SISNEROS | 11227 EL DORADO AVE | | | | PACOIMA | CA | 91331-2714 |
| PHILLIP L STABLEY | 2401 MAPLE AVENUE | | | | WILMINGTON | DE | 19808-3222 |
| PHILLIP L TEMPLETON | 335 WEST HERON ST | | | | PONTIAC | MI | 48341-1421 |
| PHILLIP L WALKER CUST MARY KATHERINE KOPCHO UTMA NC | 18140 LAKE HARBOR LN | | | | PRAIRIEVILLE | LA | 70769-5263 |
| PHILLIP L WALKER CUST NOEL C BROWN UTMA NC | 723 RIVER HAVEN CIR | | | | BIRNINGHAM | AL | 35244-1241 |
| PHILLIP L WALKER CUST PHILLIP L WALKER III UTMA NC | 3066 HIDDEN FOREST COURT | | | | MARIETTA | GA | 30066-3114 |
| PHILLIP L WILLIAMS | PO BOX 781 | MAZATLAN SIN | CP82000 | MEXICO D F MEXICO | | | |
| PHILLIP LAI & BETTY C QUAN JT TEN | 2089 MCPHERSON AVE | | | | LOS ANGELES | CA | 90032-3817 |
| PHILLIP LEE ELLISON | 6171 NORTH 200 WEST | | | | SHARPSVILLE | IN | 46068-9031 |
| PHILLIP LOPEZ SR | 2835 WEST CO RD 1350 SOUTH | | | | KOKOMO | IN | 46901-7759 |
| PHILLIP LOUIS HAZEN | 1213 MOHAWK AVE | | | | FLINT | MI | 48507-1928 |
| PHILLIP M ALLEN & DELORES J ALLEN JT TEN | 5307 N FELLOWS RD | | | | EVANSVILLE | WI | 53536 |
| PHILLIP M BARTON | PO BOX 2801 | | | | ANDERSON | IN | 46018-2801 |
| PHILLIP M BARTON & PHYLLIS A BARTON JT TEN | PO BOX 2801 | | | | ANDERSON | IN | 46018-2801 |
| PHILLIP M BIERDEMAN | 8115 ROOKERY WAY | | | | WESTERVILLE | OH | 43082 |
| PHILLIP M DUNCAN | 3617 N W 22 | | | | OKLAHOMA CITY | OK | 73107-2827 |
| PHILLIP M HILLIKER | 4728 LOUKS RD | | | | KIMBALL | MI | 48074-2720 |
| PHILLIP M HINSHAW | 5721 W 8TH STREET | | | | ANDERSON | IN | 46011-9120 |
| PHILLIP M JONES | 341 E PHILLIPS | | | | POMONA | CA | 91766 |
| PHILLIP M LEE & BETTY A LEE JT TEN | 94 EAST HILLSIDE DR | | | | NEW BADEN | IL | 62265-2019 |
| PHILLIP M LOUGHREY | 7407 INDIAN CREEK ROAD | | | | NASHVILLE | TN | 37209-5712 |
| PHILLIP M MARTIN | 3949 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1129 |
| PHILLIP M MERLO | 3550 DARBYSHIRE | | | | CANFIELD | OH | 44406 |
| PHILLIP M MITHEN | 24398 FAIRWAYHILLS DR | | | | NOVI | MI | 48374 |
| PHILLIP M RISSMILLER & CINDY E RISSMILLER JT TEN | 24 DEERFIELD DR | | | | NAZARETH | PA | 18064-1227 |
| PHILLIP M SAULSBURY | PO BOX 22475 | | | | BALTIMORE | MD | 21203-4475 |
| PHILLIP M SHARP | 313 DURSEY DR | | | | PINOLE | CA | 94564-2665 |
| PHILLIP M SHERWOOD | 17602 OLD STATE RD | | | | MIDDLEFIELD | OH | 44062-8220 |
| PHILLIP M STEPHENS | 108 SYLVANIA AVE | | | | PITTSBURGH | PA | 15210-1228 |
| PHILLIP M TRUITT | 1054 SLASH BRANCH RD | | | | GREENUP | KY | 41144-6451 |
| PHILLIP M WILSON | 319 E 50TH ST | | | | NEW YORK | NY | 10022-7936 |
| PHILLIP MARZANO | C/O P M A/C & REFRIGERATION | RD 2 BOX 85 | | | KUNKLETOWN | PA | 18058-9668 |
| PHILLIP MELVIN JENNINGS | 3081 HUSTON DR | | | | MILLINGTON | MI | 48746-9697 |
| PHILLIP MOON | 614 LAKESIDE TR | | | | MARTIN | GA | 30557-2025 |
| PHILLIP MURPHY SR & SHARRIS MURPHY JT TEN | 1243 BIG CREEK CHURCH RD | | | | ALMA | GA | 31510-6257 |
| PHILLIP N SCHMITZ & MARGARET PROFF SCHMITZ JT TEN | 512 DOVER PT RD NE | | | | OLYMPIA | WA | 98506-9726 |
| PHILLIP N SYLVESTER | 242 CURVY LN | | | | FELTON | DE | 19943 |
| PHILLIP N WILT | 402 HOPE DRIVE MOUNT HOPE | | | | MIDDLETOWN | DE | 19709-9204 |
| PHILLIP NEAL NORRIS | 6358 N CR 500 E | | | | MOORELAND | IN | 47360-9770 |
| PHILLIP NIBLOCK | 224 CENTRE ST | | | | NEW YORK | NY | 10013-3619 |
| PHILLIP NORRIS | 7132 SW LARIO LN | | | | TOPEKA | KS | 66619 |
| PHILLIP ORLANDO HIGGINS | 624 S GRAND TRAVERSE ST | | | | FLINT | MI | 48502-1230 |
| PHILLIP OSBORNE | 3307 STATESVILLE RD | | | | CHARLOTTE | NC | 28206-1004 |
| PHILLIP OWENS | 241 EMERSON | | | | YPSILANTI | MI | 48198-4209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIP P BLECK | 7243 STANLEY RD | | | | FLUSHING | MI | 48433-9001 |
| PHILLIP P HOLLAND & MRS ELIZABETH L HOLLAND TEN COM | 1015 LAUREL VALLEY RD | | | | HOUSTON | TX | 77062-2718 |
| PHILLIP P PELLAR | 5628 PINKERTON RD | | | | VASSAR | MI | 48768-9610 |
| PHILLIP P SIMPSON & HEIDI MARIE SIMPSON JT TEN | 3199 S 350 W | | | | KOKOMO | IN | 46902-9601 |
| PHILLIP P SMITH | 14017 ASBURY PARK | | | | DETROIT | MI | 48227-1387 |
| PHILLIP PARHAM & ALEXANDER PARHAM JT TEN | 371 TOPHILL DRIVE | | | | SHELBYVILLE | KY | 40065 |
| PHILLIP PERRAULT | 330 E 38TH ST  APT 40P | | | | NEW YORK | NY | 10016 |
| PHILLIP PEZZANO | BOX 445 | | | | JEFFERSON VALLEY | NY | 10535-0445 |
| PHILLIP R BEDEN | 4519 CEDAR PT | | | | HOWELL | MI | 48843-8941 |
| PHILLIP R BERRYHILL | 9571 S HARTEL RD | | | | GRAND LEDGE | MI | 48837-8431 |
| PHILLIP R BRUMLEY | 7123 CHRISTOPHER CT | | | | BROWNSBURG | IN | 46112-8421 |
| PHILLIP R CHAVEZ | 606 CORONEL STREET | | | | SAN FERNANDO | CA | 91340-3708 |
| PHILLIP R COSTELLO | 5614 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8939 |
| PHILLIP R FRAZIER | 670 BUCKHORN ROAD | | | | MONCURE | NC | 27559-9531 |
| PHILLIP R GITCHELL | 1270 S VERNON ROAD | | | | CORUNNA | MI | 48817-9555 |
| PHILLIP R JONES JR | 16 GREENRIDGE FOREST CT | | | | THE WOODLANDS | TX | 77381-2693 |
| PHILLIP R MILES | 1748 CLEMSON DR | | | | BRUNSWICK | OH | 44212-6107 |
| PHILLIP R MOTZ | 1186 S 200 E | | | | KOKOMO | IN | 46902-4138 |
| PHILLIP R MOTZ | 1186 S COUNTY ROAD 200 E | | | | KOKOMO | IN | 46902 |
| PHILLIP R PATRICK | 4946 ARABIAN DRIVE | | | | FAIRBORN | OH | 45324-9733 |
| PHILLIP R PAYNE | 4190 SOMERSET ST | | | | DETROIT | MI | 48224 |
| PHILLIP R PETERSON CUST SUSAN JANE PETERSON UGMA IL | 20 THE COURT OF ISLAND PT | | | | NORTHBROOK | IL | 60062-3210 |
| PHILLIP R POTTER | 46CONLON ST | | | | BRISTOL | CT | 06010-4103 |
| PHILLIP R SANCHEZ | 35852 PINETREE ST | | | | LIVONIA | MI | 48150-2543 |
| PHILLIP R SAVAGE | PO BOX 907570 | | | | GAINESVILLE | GA | 30501-0910 |
| PHILLIP R SCHAUER | 1218 RUGER AVE | | | | JANESVILLE | WI | 53545-2508 |
| PHILLIP R SMITH & MITCHELL B SMITH JT TEN | PO BOX 7950 | | | | WILMINGTON | DE | 19803 |
| PHILLIP R SNOWDEN | PO BOX 133 | | | | SOUTH HAVEN | MI | 49090 |
| PHILLIP R SPECHT & KAREN S DILTS JT TEN | 2847 STANTON DR | | | | SAGINAW | MI | 48601 |
| PHILLIP R TAYLOR | 10108 LAKE MICHIGAN DRIVE | | | | WEST OLIVE | MI | 49460-9645 |
| PHILLIP R ZUCAS | 4538 WINDMILL CREEK WAY | | | | COLORADO SPGS | CO | 80911-3189 |
| PHILLIP RAMSAY DAVIS | PO BOX 777 | | | | MAGEE | MS | 39111-0770 |
| PHILLIP REYNOLDS | 37 NORTON DRIVE | | | | JACKSON | TN | 38305-2828 |
| PHILLIP RUSHTON | 7530 ALLISONVILLE ROAD | | | | INDIANAPOLIS | IN | 46250-2354 |
| PHILLIP S DIXON | 46336 WILLOW ROAD | | | | BELLEVILLE | MI | 48111-8809 |
| PHILLIP S FOLEY | 712 OHIO AVENUE | | | | MCDONALD | OH | 44437-1834 |
| PHILLIP S GLASSER | 15882 FLANDERS | | | | SOUTHGATE | MI | 48195-2931 |
| PHILLIP S HEMRY | 1045 WHITE OAK DRIVE | | | | SPRINGFIELD | OH | 45504-4150 |
| PHILLIP S HOLAN | 5108 RASPBERRY LN | | | | MINERAL RIDGE | OH | 44440-9432 |
| PHILLIP S JORDAN | PO BOX 13 | | | | LINCOLN | MI | 48742-0013 |
| PHILLIP S KOLATCH CUST JOY KOLATCH U/THE NEW YORK U-G-M-A | ATTN JOY BENZAQUEN | 3229 PERRY AVE | | | OCEANSIDE | NY | 11572-4233 |
| PHILLIP S KOVALCSIK & SARAH A KOVALCSIK & SHARON K KOVALCSIK JT TEN | 1420 E CHURCH ST | | | | GREENEVILLE | TN | 37745-6522 |
| PHILLIP S SMOKER | 16166 S 24TH ST | | | | VICKSBURG | MI | 49097-9752 |
| PHILLIP S THOMAS | 8 ARROWSHIP ROAD | | | | BALTIMORE | MD | 21222-4401 |
| PHILLIP S WOFFORD | 705 PLAYERS CT | | | | WOODSTOCK | GA | 30189-6164 |
| PHILLIP SAMUELSOHN & KAREN SAMUELSOHN JT TEN | 5650 FOREST LN | | | | DALLAS | TX | 75230-2630 |
| PHILLIP SANDER | 1310 TIN ST | | | | T OR C | NM | 87901-3658 |
| PHILLIP SCHULTZ | 1032 COLLEGE AVE LOWER FRONT | | | | RACINE | WI | 53403-1476 |
| PHILLIP SEYMOUR | 18398 EAST PETER AVENUE | | | | REEDLEY | CA | 93654-9717 |
| PHILLIP SHISHMIAN & ELIZABETH M SHISHMIAN & PHILIP A SHISHMIAN JT TEN | 9080 TECUMSEH | | | | REDFORD | MI | 48239-1928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIP SILVIA | 3102 E GENESEE | | | | SAGINAW | MI | 48601-4208 |
| PHILLIP SISTROUNK JR | 265 FOLSOM DR | | | | DAYTON | OH | 45405-1111 |
| PHILLIP SISTROUNK JR & EVELYN L SISTROUNK JT TEN | 265 FOLSOM DR | | | | DAYTON | OH | 45405-1111 |
| PHILLIP SMITH | 16141 HERMITAGE AVE | | | | MARKHAM | IL | 60426-4939 |
| PHILLIP STROUD | 1118 W BOONE CT | | | | LADY LAKE | FL | 32159-2180 |
| PHILLIP STUART MCALLISTER | 6013 N W MCKINLEY DR | | | | VANCOUVER | WA | 98665-8528 |
| PHILLIP T BOSCHE & MRS MARY ANN L BOSCHE JT TEN | 1163 MORNING STAR DRIVE | | | | ALLENTOWN | PA | 18106 |
| PHILLIP T BRUDER | 78 WELLWATER DR | | | | PALM COAST | FL | 32164-7835 |
| PHILLIP T COLLINS | 660 NEWMAN ROAD | | | | LAKE ORION | MI | 48362-2135 |
| PHILLIP T FOLEY | 1195 HIGHVIEW DR | | | | LAPEER | MI | 48446-3363 |
| PHILLIP T HORTON | 162 VANMETER | | | | ROCKFIELD | KY | 42274-9735 |
| PHILLIP T HUNSINGER | 7150 LAHRING ROAD | | | | GAINES | MI | 48436-9730 |
| PHILLIP T INGRAM | 5730 CROW LANE | | | | SAN JOSE | CA | 95123-3316 |
| PHILLIP T LIFKA & STACY A LIFKA JT TEN | 1516 CLYDE DR | | | | NAPERVILLE | IL | 60565-1308 |
| PHILLIP T RIGGINS & SANDRA M RIGGINS JT TEN | 241 WHETHERBURN DR | | | | WEXFORD | PA | 15090-8869 |
| PHILLIP T WHITMAN | 3550 US HIGHWAY 1 | LOT 68 | | | MIMS | FL | 32754-5580 |
| PHILLIP V CARR | 2323 WHISPERING HILLS CT | | | | WASHINGTON | MI | 48094-1039 |
| PHILLIP V CARR JR | 2323 WHISPERING HILLS CT | | | | WASHINGTON | MI | 48094-1039 |
| PHILLIP V GIACALONE | 7355 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9402 |
| PHILLIP W BARDIN | 715 G B BARDIN RD | | | | COLUMBIA | KY | 42728-9423 |
| PHILLIP W BOVENSIEP TR CATHERINE BOVENSIEP & PHILLIP W BOVENSIEP TR UA | 8/15/91AMENDED 04/05/04 | 3030 N CHANNEL DR | | | HARSENS ISLAND | MI | 48028-9500 |
| PHILLIP W CALLIHAN | 577 CENTER STREET WEST | | | | WARREN | OH | 44481-9384 |
| PHILLIP W CAMERON | 3402 HICKORY TR | | | | DOWNERS GROVE | IL | 60515-1203 |
| PHILLIP W CHESTER | 6570 SPRINGFIELD LANE | | | | CLARKSTON | MI | 48346-1039 |
| PHILLIP W CURTIS | 15115 SPRINGFIELD | | | | MIDLOTHIAN | IL | 60445-3750 |
| PHILLIP W DOWNEY & CAROL J DOWNEY TR PHILLIP W & CAROL J DOWNEY | LIVING TRUST UA 10/19/99 | 455 GLORIA CIRCLE NW | | | CANAL FULTON | OH | 44614-9314 |
| PHILLIP W DOWNEY II | 2304 HULL RD | | | | SANDUSKY | OH | 44870-6033 |
| PHILLIP W FISCUS | 118 N MAIN STREET | | | | SARDINIA | OH | 45171-8357 |
| PHILLIP W FLANDORFER | 25037 5 MILE RD APT A | | | | REDFORD | MI | 48239 |
| PHILLIP W INGRAM | 2072 PARKWOOD | | | | BURTON | MI | 48529-1764 |
| PHILLIP W KEITH | 10777 WILKES RD | | | | YALE | MI | 48097-3821 |
| PHILLIP W KELLEY | 6128 TALLMADGE RD | | | | ROOTSTOWN | OH | 44272-9752 |
| PHILLIP W KRIGBAUM TR KRIGBAUM FAM TRUST UA 09/25/93 | 27422 PINUELA ST | | | | MISSION VIEJO | CA | 92692-3510 |
| PHILLIP W LEWIS | 6335 KNOLLWOOD CT | | | | LISLE | IL | 60532-3228 |
| PHILLIP W MENGEL & MRS JANICE K MENGEL JT TEN | 50 BARNARD ST | APT 207 | | | SAVANNAH | GA | 31401-2550 |
| PHILLIP W MURPHY | RR 1 BOX 430A | | | | BARAGA | MI | 49908-9772 |
| PHILLIP W SHEPARD | 941 CAMERON | | | | PONTIAC | MI | 48340-3215 |
| PHILLIP W STEVENS | 2097 MACKENZIE DR | | | | COLUMBUS | OH | 43220-2950 |
| PHILLIP W THOMPSON | 24 NORTHGATE RD | | | | NO CHATHAM | MA | 02650-1149 |
| PHILLIP W WEST | 2870 RIVERSIDE #6 | | | | TRENTON | MI | 48183-2951 |
| PHILLIP WAYNE HOMMELL & MARGARET ANN HOMMELL JT TEN | 5129 MOUNT PLEASANT CENTER ST | | | | GREENWOOD | IN | 46142 |
| PHILLIP WEBSTER | 728 WHARTON STREET | | | | OCEANSIDE | CA | 92058 |
| PHILLIP WEBSTER | 728 WHARTON STREET | | | | OCEANSIDE | CA | 92058 |
| PHILLIP WEST | 506 SARAH ST | | | | HUMANSVILLE | MO | 65674-8588 |
| PHILLIP WHITE EXEC OF ESTATE OF HAROLD EUGENE WHITE | 1491 W PAULA DR | | | | COLUMBUS | IN | 47201-9577 |
| PHILLIP WHITE JR | 363 EVENINGSIDE AVE | | | | HENDERSON | NV | 89012 |
| PHILLIP WILLIAMS | PO BOX 60016 | | | | BROOKLYN | NY | 11206-0016 |
| PHILLIP ZMOOD | GMHA | 4 WANDA ROAD | CAULFIELD NORTH 3161 AUSTRALIA | | | | |
| PHILLIPPA L KLOCK | 83 LEGACY OAK TRAIL | | | | PITTSFORD | NY | 14534-4629 |