| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIPS B HILDNER | 31103 BELMONT CT | | | | BEVERLY HILLS | MI | 48025-5308 |
| PHILLIPS F WEYL & MARGARET G W EYL JT TEN | 21 CHESTERFIELD DR | | | | NEW CASTLE | DE | 19720-1248 |
| PHILLIPS GROUP | PO BOX 72 | | | | BERWYN | PA | 19312-0072 |
| PHILLIPS LOWENTRITT | PO BOX 189 | | | | WINNSBORO | LA | 71295-0189 |
| PHILLIPS S PETER CUST PHILLIPS S PETER JR U/THE CALIF UNIFORM GIFTS | TO MINORS ACT | 10805 TARA RD | | | POTOMAC | MD | 20854-1341 |
| PHILLIPS S PETER JR | 1574 GROUSE LN | | | | MOUNTAINSIDE | NJ | 07092-1341 |
| PHILLIS BEAVEN PENSEL & KRISTIN E PENSEL JT TEN | 9451 KINGSTON LANDING RD | | | | EASTON | MD | 21601-6955 |
| PHILLIS JOHNSON | 3202 LAWNDALE AVE | | | | FLINT | MI | 48504-2685 |
| PHILLIS M OBRYANT | 4010 MOUNT VERNON DRIVE | | | | WOODSTOCK | GA | 30189-5257 |
| PHILMORE HAMONS | C/O WILLIE MAE HAMONS | 2251 CORTLAND ST | | | DETROIT | MI | 48206-1227 |
| PHILOMAE WALEN & ANTOINETTE DE BRANDT TR PAR 3RD U-W CHARLES F PIETSCH | 58 WETHERILL RD | | | | BREWSTER | NY | 10509-5534 |
| PHILOMENA CLEVELAND | 1939 GREEN RD | APT 110 | | | CLEVELAND | OH | 44121-1131 |
| PHILOMENA DELLAVECCHIA | 137 19 BOOTH MEMORIAL | | | | FLUSHING | NY | 11355-5013 |
| PHILOMENA G REDMOND | PO BOX 493 | | | | CANFIELD | OH | 44406-0493 |
| PHILOMENA J HOLOWATY | 622 TWEEDSMUIR ST | OSHAWA ON L1J 5T2 CANADA | | | | | |
| PHILOMENA L VITEZ | 109 HOPKINS CT | | | | HOLLAND | PA | 18966-5100 |
| PHILOMENA M MALYS & CHESTER S MALYS JT TEN | 105 WYNTHROP RD | | | | SOLVAY | NY | 13209-2047 |
| PHILOMENA PAPARELLA & LOUIS PAPARELLA JT TEN | 395 STILLWELL LANE | | | | SYOSSET | NY | 11791-1915 |
| PHILOMENA WALBERT & WENDY L SECK JT TEN | 623 N SETTLERS CIR | | | | WARRINGTON | PA | 18976-3612 |
| PHILOMENA WARD | 25 ST PETERS CLOSE | BURNHAM | SLOUGH SLI 7HS GREAT BRITAIN | | | | |
| PHINEAS ALPERS & CAROL ALPERS JT TEN | 747 BAYPORT WAY | | | | LONGBOAT KEY | FL | 34228-2638 |
| PHINEAS M RANDALL & MRS PHOEBE MC BERTY RANDALL JT TEN | 6974 LAIRD LANE | | | | WESTERVILLE | OH | 43082-9397 |
| PHINEAS MUNSELL RANDALL IV & PHOEBE M RANDALL TR PHINEAS MUNSELL | RANDALL LIVING TRUST UA 04/13/98 | 925 GLYN MORGAN COURT | | | NEWARK | OH | 43055-1793 |
| PHIPPS T MARTIN | 4710 WHISPERING HILLS LANE | | | | HIXSON | TN | 37343-4253 |
| PHOEBE A CHARDON | PO BOX 76 | | | | WESTPORT POINT | MA | 02791-0076 |
| PHOEBE ANNE BARR HOTZ | 3493 TWIN OAKS COURT | | | | WEST BLOOMFIELD | MI | 48324-3250 |
| PHOEBE ANNE VANCE | 2581 EASY ST | | | | ANN ARBOR | MI | 48104-6525 |
| PHOEBE B UNDERWOOD | 907 NORTH 6TH ST | PO BOX 274 | | | DOUGLAS | WY | 82633-0274 |
| PHOEBE D FARNAM | 3702 PORTSMOUTH CIR N | | | | STOCKTON | CA | 95219 |
| PHOEBE D NOYES | 20 S BARNEBURG | | | | MEDFORD | OR | 97504-7606 |
| PHOEBE E RUTHERFORD TR UA 09/29/89 PHOEBE E RUTHERFORD DECL TRUST | 7820 AUGUSTA ST | | | | RIVER FOREST | IL | 60305-1302 |
| PHOEBE J AHLGREN & E WARNER AHLGREN JT TEN | HC 2 BOX 272 | | | | HUNT | TX | 78024-9719 |
| PHOEBE JANE TREZISE | 12 K GATEWAY TOWERS D | | | | PITTSBURGH | PA | 15222 |
| PHOEBE JOYCE ROMING | 108 N GREENFIELD RD | APT 1242 | | | MESA | AZ | 85205-7815 |
| PHOEBE M DAVIS | PO BOX 26644 | | | | MACON | GA | 31221-6644 |
| PHOEBE MC BERTY RANDALL | 6974 LAIRD LN | | | | WESTERVILLE | OH | 43082-9397 |
| PHOEBE S OHL | 226 KAMAL PKWY | | | | CAPE CORAL | FL | 33904-2742 |
| PHOEBIE J LOWE | 10822 RIDERWOOD | | | | HOUSTON | TX | 77099-1830 |
| PHOENIX C PIERCE | BOX 526 HWY 37 SOUTH | | | | MONETT | MO | 65708 |
| PHOENIX CUST FBO ARTHUR LIKENS | 5974 SHAFFER RD NW | | | | WARREN | OH | 44481 |
| PHOENIX MOTORS INC | ATTN KEVIN KELLEY | 827 S STATE RD 7 | | | NORTH LAUDERDALE | FL | 33068 |
| PHOLSAN P JOTIKASTHIRA | 27411 ANNETTE JO CIRCLE | | | | SAUGUS | CA | 91350-1704 |
| PHORN TEA | 5578 THOROUGHBRED SW | | | | GRANDVILLE | MI | 49418-8309 |
| PHOTIOS MICHAELIDIS | 4660 GERTRUDE ST | | | | DEARBORN HEIGHTS | MI | 48125-2806 |
| PHROTILLA GARTH | 25340 W 6 MILE RD | | | | REDFORD | MI | 48240-2105 |
| PHUC T MA | 2134 HILTON HEAD DR | | | | ROUND ROCK | TX | 78664 |
| PHUC V DINH | 2309 BOLLMAN DRIVE | | | | LANSING | MI | 48917-1312 |
| PHUC V TRAN | 3030 BELGIAN DR | | | | LANSING | MI | 48906-9085 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHUNG D NGO | 10314 DYER GL | | | | HOUSTON | TX | 77070-4879 |
| PHUONG H LE | 512 13TH LOT #12 | | | | THREE RIVERS | MI | 49093-1256 |
| PHUONG T NGUYEN | 8538 MONROE RD | | | | DURAN | MI | 48429-1039 |
| PHUONG T TRAN | 9800 BOLSA AVE | SPC 6 | | | WESTMINSTER | CA | 92683-6662 |
| PHUONG-ANH NGO | 1621 HEATHERWOOD CIR | | | | TROY | MI | 48098-2688 |
| PHYLIS NIXON BOSOMWORTH | 301 BREEZEWOOD DRIVE | | | | ELIZABETH CITY | NC | 27909-6654 |
| PHYLIS A FIELDS | PO BOX 892 | | | | MOUNTAIN HOME | NC | 28758-0892 |
| PHYLIS A TISDALE | 5725 EVERGREEN | | | | ORCHARD LAKE | MI | 48324-2921 |
| PHYLIS CONKLIN CUST MICHAEL JOSEPH CONKLIN A MINORPURS TO SECS 1339 | /26 INCL OF THE | 3336 CARPENTERS CREEK DR | | | CINCINNATI | OH | 45241-3813 |
| PHYLIS DANIEL | 317 TAYLOR ST | | | | AMERICUS | GA | 31709-4060 |
| PHYLIS E PORTERFIELD | 1689 S BEYER RD | | | | SAGINAW | MI | 48601-9433 |
| PHYLIS JOAN SHARP | 12416 N 1000 W | | | | ELWOOD | IN | 46036 |
| PHYLIS L LIN CUST TONI E LIN UGMA IN | 13 KING JOHN DRIVE | | | | INDIANAPOLIS | IN | 46227-2398 |
| PHYLISS DANNUNZIO | 14 NORTH EDGEWOOD | | | | WEST ORANGE | NJ | 07052-3126 |
| PHYLISS M ADAMS & ROBERTA L PELLAND JT TEN | 3924 LAKE GEORGE RD | | | | WEST BRANCH | MI | 48661-9640 |
| PHYLISS M BAXTER | 203 N SHERMAN ST | | | | PAULDING | OH | 45879-1373 |
| PHYLISS ROBINSON | 430 W 34TH | #4G | | | NEW YORK | NY | 10001-2329 |
| PHYLLIS A ALLEY | 3900 HALLS CREEK RD | | | | MORROW | OH | 45152 |
| PHYLLIS A BAKER | 2007 N SALEM DR | | | | INDEPENDENCE | MO | 64058-1329 |
| PHYLLIS A BALLIET | 291 LONG LANE | | | | TREICHLERS | PA | 18086 |
| PHYLLIS A BLAIR TR BLAIR FAMILY TRUST UA 05/21/92 | 9316 W SWAN RD | | | | ODESSA | TX | 79763-7004 |
| PHYLLIS A BLOCK | 06685 M66N LOT 58 | | | | CHARLEVOIX | MI | 49720-9587 |
| PHYLLIS A BROWNLEE | 745 S PEAR ORCHARD RD | APT 120 | | | RIDGELAND | MS | 39157-5116 |
| PHYLLIS A BURCH | 3824 EAST BROOKE | | | | EVANSVILLE | IN | 47711-3080 |
| PHYLLIS A BURNS | C/O PHYLLIS ARMSTRONG | 4874 EVANS CT | | | TRENTON | MI | 48183-4506 |
| PHYLLIS A BUSH | 90 SUNSET AVE | | | | ALGOMA | WI | 54201-1875 |
| PHYLLIS A CHOLETTE | 38609 WADE | | | | ROMULUS | MI | 48174-4713 |
| PHYLLIS A CRAM TOD EUGENE DOUGLASS CRAM SUBJECT TO STA TOD RULES | 5180 SW GARDENIA CT | | | | DUNNELLON | FL | 34431-4260 |
| PHYLLIS A CRAM TOD MARC D CRAM SUBJECT TO STA TOD RULES | 5180 SW GARDENIA CT | | | | DUNNELLON | FL | 34431-4260 |
| PHYLLIS A CRANDELL & MATTHEW F CRANDELL JT TEN | 6507 POTTER RD | | | | FLUSHING | MI | 48433-9415 |
| PHYLLIS A DAVIS | 3311 HORRELL CT | | | | FENTON | MI | 48430-1004 |
| PHYLLIS A DOGGETT | 4015 BLUEBIRD CT | | | | LEBANON | OH | 45036-8871 |
| PHYLLIS A DOWNER TR PHYLLIS A DOWNER REV TRUST UA 8/31/98 | 4547 LIDENWOOD LANE | | | | NORTHBROOK | IL | 60062-1033 |
| PHYLLIS A DUNCAN | 5614 BILTMORE AVE | | | | PEORIA | IL | 61614-4226 |
| PHYLLIS A DUNSON | 3461 S BASSETT ST | | | | DETROIT | MI | 48217-1560 |
| PHYLLIS A FERGUSON | 10400 PEET RD | | | | CHESANING | MI | 48616-9501 |
| PHYLLIS A FLYNN | 131 N MAIN ST | | | | ASHLEY | PA | 18706-2324 |
| PHYLLIS A FORRER TR PHYLLIS A FORRER FAM LIVING TRUST UA 05/15/98 | 831 JOHNSON RD | | | | PAULDING | OH | 45879-8943 |
| PHYLLIS A FREETLY | 3805 SW BOULDER DR | | | | LEE'S SUMMIT | MO | 64082-4831 |
| PHYLLIS A FRYE | 13235 PEMBROKE | | | | DETROIT | MI | 48235-1167 |
| PHYLLIS A GLUNT | 459 METCALF ROAD | | | | ELYRIA | OH | 44035 |
| PHYLLIS A GONSKA | 115 ADDISON DR | | | | ORMOND BEACH | FL | 32174-2600 |
| PHYLLIS A GREEN | 8100 CLYO RD | # 231 | | | DAYTON | OH | 45458-2720 |
| PHYLLIS A HARPSTER | 111 E 4TH ST | | | | WATSONTOWN | PA | 17777-1203 |
| PHYLLIS A HARVEY | 46 SHUMILOFF LANE | | | | MORGANTOWN | WV | 26501 |
| PHYLLIS A HILL | 123 CIRCLE DR | | | | CROSS LANES | WV | 25313-1310 |
| PHYLLIS A HILLIARD | 3206 LAKEWOOD DR | | | | GARLAND | TX | 75042-5534 |
| PHYLLIS A HOSIER | BOX 376 | | | | GALVESTON | IN | 46932-0376 |
| PHYLLIS A HUDNALL | 12 HICKORY COURT | | | | JAMESBURG | NJ | 08831-2505 |
| PHYLLIS A IZDEBSKI & STEPHEN J IZDEBSKI JT TEN | 5101 WEST BREWER ROAD | | | | LAINGSBURG | MI | 48848 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHYLLIS A KAUFFMAN | 37875 MILLER RD | | | | LISBON | OH | 44432-9315 |
| PHYLLIS A KING | 2395B RESOR RD | | | | FAIRFIELD | OH | 45014 |
| PHYLLIS A KIRKWOOD | 47 HEATH DR NW | | | | WARREN | OH | 44481-9001 |
| PHYLLIS A KLOSTER | 3402 PETERSON PKWY | | | | FARGO | ND | 58102-1240 |
| PHYLLIS A KRUPA | 14039 MADISON RD | | | | MIDDLEFIELD | OH | 44062-9762 |
| PHYLLIS A LAKE | 1020 W GENESEE ST | | | | FRANKENMUTH | MI | 48734-1303 |
| PHYLLIS A LESNESKY | 12402 SAINT JAMES CT | | | | ROMEO | MI | 48065-3884 |
| PHYLLIS A LINDER | 291 JESSIE LEE DR | | | | LAPEER | MI | 48446-4115 |
| PHYLLIS A LOCKHART | 3774 RED HAWK CT | | | | BRIDGETON | MO | 63044-2903 |
| PHYLLIS A LOGSDON | 5048 HOWE RD | | | | WAYNE | MI | 48184-2417 |
| PHYLLIS A MANGET | 10 CAVAN LANE | | | | HAZLET | NJ | 07730-1131 |
| PHYLLIS A MARSCHKE | 32 SEBRING DRIVE | | | | DEPEW | NY | 14043-4740 |
| PHYLLIS A MAZIE | 239 NETHERFIELD | | | | COMSTOCK PARK | MI | 49321-9343 |
| PHYLLIS A MC GRAW | 245 SAINT JAMES WAY | | | | NAPLES | FL | 34104-6715 |
| PHYLLIS A MURRAY | 690 MORGAN RD | | | | SCOTTSVILLE | NY | 14546-9754 |
| PHYLLIS A PETERS | 23630 OVERLOOK CIR | | | | FRANKLIN | MI | 48025-4641 |
| PHYLLIS A PLUMB | 5614 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8939 |
| PHYLLIS A RABISH TR PHYLLIS A RABISH TRUST UA 02/23/96 | 1788 E PINCONNING RD | | | | PINCONNING | MI | 48650-9302 |
| PHYLLIS A RECTOR | 4400 WEST KINGS ROW ST | | | | MUNCIE | IN | 47304-2438 |
| PHYLLIS A REMILLARD | 424 HADLEY ST | | | | SOUTH HADLEY | MA | 01075-1034 |
| PHYLLIS A RICHMAN | 5423 COUNTY RD 280A | | | | PUXICO | MO | 63960 |
| PHYLLIS A ROEPER | 2265 GIRKIN RD | | | | BOWLING GREEN | KY | 42101-8611 |
| PHYLLIS A SCARLETT | 22726 WOODRUFF RD | | | | ROCKWOOD | MI | 48173 |
| PHYLLIS A SCHULTZ & KEVIN L SCHULTZ JT TEN | 28473 CLEVELAND AVE | | | | LIVONIA | MI | 48150-3106 |
| PHYLLIS A SECREST TOD PHYLLIS A SECREST | 2401 SHELBY APT #2 | | | | INDIANAPOLIS | IN | 46203 |
| PHYLLIS A SHEARER & DEWEY P SHEARER JT TEN | 2413 BARCROFT COURT | | | | FORT WAYNE | IN | 46804-5252 |
| PHYLLIS A SIZEMORE | 20 ROSE COURT | | | | HAMILTON | OH | 45015-2153 |
| PHYLLIS A SMITH | 25265 PRAIRIE DRIVE | | | | SOUTHFIELD | MI | 48075-2076 |
| PHYLLIS A SMITH | 27 SHIELD DR | | | | EATON | OH | 45320-2726 |
| PHYLLIS A SMITH & GREGORY J SMITH TR PHYLLIS A SMITH TRUST UA 02/21/06 | 521 W GRUMBLES ST | | | | NASHVILLE | AR | 71852-4002 |
| PHYLLIS A STOUTENBERG | 9419 MOUNTAIN ASH COURT | | | | DAVISON | MI | 48423-3504 |
| PHYLLIS A TALBOTT | 35515 SR 800 | | | | SARDIS | OH | 43946-9700 |
| PHYLLIS A TESMER | 749 S 30TH ST | APT 244 | | | GRAND FORKS | ND | 58201-4079 |
| PHYLLIS A THUNBORG & SIEGFRIED THUMBORG JT TEN | PO BOX 204 | | | | CORRALES | NM | 87048-0204 |
| PHYLLIS A TIJERINA | 7154 BENTON RD | | | | PASO ROBLES | CA | 93446-5319 |
| PHYLLIS A TIPPER TR PHYLLIS A TIPPER LIFETIME TRUST UA 06/09/99 | 2472 DAVENPORT LN | | | | BALDWINSVILLE | NY | 13027 |
| PHYLLIS A WAER | 7959 E CULVER STREET | | | | MESA | AZ | 85207-1207 |
| PHYLLIS A WALSH | 13 PLEASANTVIEW RD | | | | WILBRAHAM | MA | 01095-2774 |
| PHYLLIS A WELCH | 1211 N MORRISON ST | | | | KOKOMO | IN | 46901-2761 |
| PHYLLIS A WELLS | 1545 ALTAWOOD DRIVE | | | | CLARKSVILLE | IN | 47129-1369 |
| PHYLLIS A WESTBROOK & MARK E WESTBROOK & DAVID A WESTBROOK JT TEN | 42000 SEVEN MILE RD | APT 301 | | | NORTHVILLE | MI | 48167-2478 |
| PHYLLIS A WOOD | 1904 WILLOW DRIVE | | | | TROTWOOD | OH | 45426-2067 |
| PHYLLIS A ZUZIK & PAUL L ZUZIK JT TEN | 99 FAIRMOUNT RD W | | | | CALIFON | NJ | 07830-3326 |
| PHYLLIS ALMENOFF | 6510 SPARROW HAWK DR | | | | WEST PALM BCH | FL | 33412-3059 |
| PHYLLIS ANN BARR | 1028 BROAD ST | | | | ASHLAND | OH | 44805-2907 |
| PHYLLIS ANN BUNCH | 7711 SOUTH JAY RD | | | | WEST MILTON | OH | 45383-7708 |
| PHYLLIS ANN COLE | 7 ADDISON COURT | | | | LOUISVILLE | KY | 40216-3613 |
| PHYLLIS ANN DECOSTER | 30030 OHMER DR | | | | WARREN | MI | 48092-3310 |
| PHYLLIS ANN GILES | 11252 N PADDOCK RD S | | | | MOORESVILLE | IN | 46158-6317 |
| PHYLLIS ANN GRASHEL | C/O PHYLLIS ANN GRASHEL TAYLOR | 1084 HARDESTY PLACE WEST | | | COLUMBUS | OH | 43204-5818 |
| PHYLLIS ANN MCDADE | 11200 NORHT KENDALL DRIVE | | | | MIAMI | FL | 33176 |
| PHYLLIS ANN MULLIGAN & PHILLIP AARON MULLIGAN JT TEN | 1122 CHAPLIN WAY | | | | TRACY | CA | 95376 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHYLLIS ANN PETERS | 23630 OVERLOOK CIR | | | | BINGHAM FARMS | MI | 48025-4641 |
| PHYLLIS ANN TUFFO & HENRY A TUFFO JT TEN | 75 COUNTRY PLACE LANE | | | | ROCHESTER | NY | 14612-1446 |
| PHYLLIS ANNE THOMAS | 1413 CROWELL DAIRY RD | | | | INDIAN TRAIL | NC | 28079-8729 |
| PHYLLIS ANTHONY & KENNETH ANTHONY JT TEN | 1443 SUNSET DR | | | | POTTSTOWN | PA | 19464-5021 |
| PHYLLIS B BRADLEY | 333 STERLING DR | | | | PISCATAWAY | NJ | 08854-4954 |
| PHYLLIS B CAMPBELL | 865 CENTRAL AVE | APT D508 | | | NEEDHAM | MA | 02492-1371 |
| PHYLLIS B CARLEY TR PHYLLIS B CARLEY LIVING TRUST UA 08/19/91 | 38164 ANN ARBOR TRAIL | | | | LIVONIA | MI | 48150-2466 |
| PHYLLIS B DAVIS & BRUCE E DAVIS JT TEN | 215 E CAMDEN AVE | APT M5 | | | MOORESTOWN | NJ | 08057-1613 |
| PHYLLIS B DEMOS | 4774 COMMONWEALTH DR | | | | OAKLAND | CA | 94605-5704 |
| PHYLLIS B FULLER | 1406 E LIBERTY ST | | | | GIRARD | OH | 44420-2414 |
| PHYLLIS B GEELHOED | 3308 FALLASBURG PARK DRIVE | | | | LOWELL | MI | 49331-9717 |
| PHYLLIS B HARTE | RUE DU BRILLANT 86/52 | 1170 BRUSSELS BELGIUM | | | | | |
| PHYLLIS B HOSFORD EX EST EUNICE B HICKS | 6595 CAMINO VENTUROSO | | | | GOLETA | CA | 93117 |
| PHYLLIS B MCGLONE | 1436 MARSHALL ST S | | | | BENWOOD | WV | 26031-1218 |
| PHYLLIS B MILLER | 2 MOUNTAIN RD | | | | WINDSOR | NY | 13865-1729 |
| PHYLLIS B MOTTMAN | 920 EAST BAY DR NE APT 3C-302 | | | | OLYMPIA | WA | 98506-1235 |
| PHYLLIS B PERKINS CUST REBECCA A PERKINS UTMA FL | 4 RECTORY LANE | | | | SCANSDALE | NY | 10583-4314 |
| PHYLLIS B PERKINS CUST REBECCA ABIGAIL PERKINS UGMA NY | 4 RECTORY LANE | | | | SCARSDALE | NY | 10583-4314 |
| PHYLLIS B PLONSKY | 170 GRAND ST | | | | WHITE PLAINS | NY | 10601-4819 |
| PHYLLIS B RACZ & BARRY K RACZ JT TEN | 5644 FORD RD | | | | SHEFFIELD VLG | OH | 44035-1337 |
| PHYLLIS B RIESENFELD | PO BOX 232 | | | | SAUNDERSTOWN | RI | 02874 |
| PHYLLIS B WERNER | 31 DEEPWOOD DRIVE | BOX 2211 | | | VERNON | CT | 06066-1611 |
| PHYLLIS B WINGATE | 2302 RIDDLE AVE UNIT B-1 | | | | WILMINGTON | DE | 19806-2179 |
| PHYLLIS BACHMAN TOD CHRISTOPHER BACHMAN | 3053 BAYVIEW DR | | | | FENTON | MI | 48430 |
| PHYLLIS BALLENTINE | 706 W MILL ST | | | | DANVILLE | IN | 46122-1551 |
| PHYLLIS BARBATO & AMY M BARBATO JT TEN | 44 RANDALL DRIVE | | | | NORTH HAVEN | CT | 06473-2836 |
| PHYLLIS BATLEY STORCER | 1240 CROSS CRESCENT S W | CALGARY AB T2V 2R8 CANADA | | | | | |
| PHYLLIS BIRCH WEISS CUST ADAM BIRCH WEISS UGMA VA | 6243 29TH ST NW | | | | WASH | DC | 20015-1558 |
| PHYLLIS BIRCH WEISS CUST ADAM BIRCH WEISS UNDER THE MISSOURI UNIFORM | GIFTS TO MINORS LAW | 6243 29TH ST NW | | | WASH | DC | 20015-1558 |
| PHYLLIS BLEVINS | 248 PINE LAKE DR DSL | | | | SOUTHPORT | NC | 28461 |
| PHYLLIS BLOCK | 80 WOODSIDE AVE | | | | BRIDGEPORT | CT | 06606 |
| PHYLLIS BRAUN | 1601 REDFIELD RD | | | | BEL AIR | MD | 21015-4837 |
| PHYLLIS BREEDLOVE CUST BRYAN BREEDLOVE UTMA VA | 112 FOXCROFT RD | | | | SUFFOLK | VA | 23435-1471 |
| PHYLLIS BRIGLIO | 507 NORTH RAINBOW DR | | | | HOLLYWOOD | FL | 33021-6021 |
| PHYLLIS BRUCE | 29253 PERTH | | | | LIVONIA | MI | 48154-4564 |
| PHYLLIS BURKER | 11176 HUSTON ST APT 203 | | | | NORTH HOLLYWOOD | CA | 91601-5306 |
| PHYLLIS C BURCH & KEVIN W BURCH JT TEN | 30 GLENCOE CT | | | | SPRINGBORO | OH | 45066-1559 |
| PHYLLIS C DOHERTY | 519 COTTONWOOD LANE | | | | SCHAUMBURG | IL | 60193-2812 |
| PHYLLIS C DOLAN | 2300 CEDARFIELD PKWY | APT 300 | | | HENRICO | VA | 23233-1943 |
| PHYLLIS C FLYNN | PO BOX 2214 | | | | BREVARD | NC | 28712-2214 |
| PHYLLIS C HARE | 128 CHESTNUT ST | | | | HYANNIS | MA | 02601-2818 |
| PHYLLIS C HEVENOR | 5021 COUNTY DOWN CT | | | | AIKEN | SC | 29803-8708 |
| PHYLLIS C JORDAN & JAMES B AVERY JT TEN | 50 NERON PL | | | | NEW ORLEANS | LA | 70118-4268 |
| PHYLLIS C KAUB | 1796 ROXBORO PLACE | | | | CROFTON | MD | 21114 |
| PHYLLIS C KREEGER CUST PAUL W STULTZ JR U/THE INDIANA UNIFORM GIFTS | TO MINORS ACT | PO BOX 282 | | | SCOTTSBURG | IN | 47170-0282 |
| PHYLLIS C KREEGER CUST RICHARD LEE STULTZ U/THE INDIANA UNIFORM GIFTS | TO MINORS ACT | PO BOX 461 | | | SCOTTSBURG | IN | 47170-0461 |
| PHYLLIS C MANRING | 2138 E 800 N | | | | ALEXANDRIA | IN | 46001-8313 |
| PHYLLIS C ODOM | 477 ST CLAIR | | | | NEW PORT | MI | 48166 |
| PHYLLIS C PLATAROTI | 223 HILLSIDE TER | | | | STATEN ISLAND | NY | 10308-3208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHYLLIS C SARACENO | 122-10 135TH AVE | | | | SOUTH OZONE PARK | NY | 11420-3231 |
| PHYLLIS C THOMSON TR PHYLLIS C THOMSON REVOCABLE TRUS OF 1997 UA | 4/22/97 | BOX 91 | | | NORTHWOOD | NH | 03261-0091 |
| PHYLLIS C WEGNER | 416 LIBERTY DR SE | | | | CEDAR RAPIDS | IA | 52403-1836 |
| PHYLLIS CALLAMARI CUST DEBRA CALLAMARI U/THE NEW JERSEY UNIFORM GIFTS | TO MINORS ACT | 14 PETERSON RD | | | TOTOWA BORO | NJ | 07512-1930 |
| PHYLLIS CALLAMARI CUST HAROLD CALLAMARI JR U/THE N J UNIFORM GIFTS TO | MINORS ACT | 14 PETERSON RD | | | TOTOWA BORO | NJ | 07512-1930 |
| PHYLLIS CALLAMARI CUST THOMAS CALLAMARI U/THE NEW JERSEY UNIFORM | GIFTS TO MINORS ACT | 14 PETERSON RD | | | TOTOWA BORO | NJ | 07512-1930 |
| PHYLLIS CARTER | 4613 CASCO AVE SO | | | | EDINA | MN | 55424-1128 |
| PHYLLIS CAWLEY & B PETER CAWLEY JT TEN | 2 PATRIOTS DR | | | | CANTON | MA | 02021-3642 |
| PHYLLIS CLARK JARVIS | 4316 ST JAMES COURT | | | | ANDERSON | IN | 46013-4441 |
| PHYLLIS COLLINS & JOCELYN PHILLIPS JT TEN | 414 7TH ST PATERSON HEIGHTS | | | | BEAVER FALLS | PA | 15010 |
| PHYLLIS CONDRY | 26 TILESBORO ST | | | | DORCHESTER | MA | 02122-3345 |
| PHYLLIS CONWAY | C/O RONALD KRIEGER | 376 BROADWAY STE 10C | | | NEW YORK | NY | 10013 |
| PHYLLIS COURT | 245 S OTTER ST | | | | MERCER | PA | 16137-1539 |
| PHYLLIS D FAIN | 1418 S WABASH | | | | KOKOMO | IN | 46902-6254 |
| PHYLLIS D FANNING CUST RENEE FANNING UTMA CA | 3632 PORTSMOUTH CT | | | | PLEASANTON | CA | 94588-3594 |
| PHYLLIS D FARRELL | 5965 HUDSON AVE | | | | SAN BERNARDINO | CA | 92404-3519 |
| PHYLLIS D GREENWOOD | 706 W 11TH ST | | | | NEW CASTLE | DE | 19720-4916 |
| PHYLLIS D JENKINS | RD 4 1621 ORR ST EXT | | | | JAMESTOWN | NY | 14701-9493 |
| PHYLLIS D MADISON | 1063 BASSETT | | | | DETROIT | MI | 48217-1668 |
| PHYLLIS D PICKARD | 4893 E 400 S | | | | KOKOMO | IN | 46902-9734 |
| PHYLLIS D REIDT & WILLIAM U REIDT JT TEN | 60 CAMBRIDGE RD | | | | GROSSE PTE FARMS | MI | 48236-3005 |
| PHYLLIS D STICKNEY | 1201 HUMMINGBIRD LANE | | | | BRANDON | FL | 33511-6644 |
| PHYLLIS D SWINK | 320 OAKLAND T R SE | | | | CLEVELAND | TN | 37323-0144 |
| PHYLLIS D WHITE TR PHYLLIS D WHITE TRUST UA 10/18/93 | 56 KINGSTON STREET | | | | NORTH ANDOVER | MA | 01845-5000 |
| PHYLLIS D YOUNG | 5211 N LINDEN ROAD | | | | FLINT | MI | 48504-1107 |
| PHYLLIS DE COSTE | 1022 WHITLOCK ROAD | | | | ROCHESTER | NY | 14609-1846 |
| PHYLLIS DE YOUNG TR TIMOTHY C DE YOUNG TRUST UA 12/31/78 | 530 E 166TH PLACE | | | | SOUTH HOLLAND | IL | 60473 |
| PHYLLIS DEGRAW | 1551 FRANKLIN ST SE | APT 2031 | | | GRAND RAPIDS | MI | 49506-3356 |
| PHYLLIS DI MORA | 415 SHARON DR | | | | ROCHESTER | NY | 14626-1945 |
| PHYLLIS DIANE CROSSWHITE | 396 SINGLETON CIRCLE | | | | WARRENTON | VA | 20186-4320 |
| PHYLLIS DUDAJEK | 46 ROOSEVELT AVE | | | | COLONIA | NJ | 07067-2216 |
| PHYLLIS DUNHAM BALLENGER | 462 KENTUCKY AVE | | | | TIPTON | IN | 46072-1237 |
| PHYLLIS E BENTLEY & DENNIS J BENTLEY JT TEN | 4307 W HILL RD | | | | SWARTZ CREEK | MI | 48473-8844 |
| PHYLLIS E BOOKER | 120 DOVER BLVD S | | | | BROWNSBURG | IN | 46112-1589 |
| PHYLLIS E CALLAN | 46 KENSINGTON DRIVE | | | | SANDWICH | MA | 02563-2431 |
| PHYLLIS E DOANE | 1955 CR14 | | | | CANTON | NY | 13617-3831 |
| PHYLLIS E DOANE CUST JONATHAN W DOANE UGMA NY | 3993 MOTE RD | | | | GAINESVILLE | NY | 14066-9714 |
| PHYLLIS E ERASMUS & JOHNEEN M ERASMUS JT TEN | 7761 NW 8TH STREET | | | | PEMBROKE PINES | FL | 33024-6866 |
| PHYLLIS E GAVLIK | C/O PHYLLIS E CMAR | 3545 NICHOLS ROAD | | | MEDINA | OH | 44256-9261 |
| PHYLLIS E HAMSKI TR PHYLLIS E HAMSKI TRUST UA 06/15/98 | 55511 BIG RIVER DRIVE | | | | BEND | OR | 97707-2368 |
| PHYLLIS E HARVEY TR HARVEY TRUST UA 06/26/96 | 16900 S TAMIAMI TR B-74 | | | | FORT MYERS | FL | 33908 |
| PHYLLIS E HODGES | 18655 MONICA | | | | DETROIT | MI | 48221-2129 |
| PHYLLIS E JENNINGS | 6600 BRENDA R11 BOX 85 | | | | MUNCIE | IN | 47304-9063 |
| PHYLLIS E JOHNSON & CHARLOTTE J JONES TR PHYLLIS E JOHNSON LIVING | TRUST UA 03/10/05 | 1196 LINKSIDE DRIVE | | | ATLANTIC BEACH | FL | 32233-4387 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHYLLIS E KARSEBOOM TR PHYLLIS E KARSEBOOM LVG TRUST UA 10/3/94 | 31680 MAYFAIR LANE | | | | BEVERLY HILLS | MI | 48025-4034 |
| PHYLLIS E KOVAC | 2750 S 72ND DR | | | | KANSAS CITY | KS | 66106-5170 |
| PHYLLIS E KRIETE | 407 DALHART AVE | | | | ROMEOVILLE | IL | 60446-1317 |
| PHYLLIS E MACGILLIVRAY | 3541 BAILES ST | | | | BONITA SPGS | FL | 34134-7555 |
| PHYLLIS E ROPES | 78 BODDEN TOWN ROAD | BODDEN TOWN GRAND CAYMAN | B W I CAYMAN ISLANDS | | | | |
| PHYLLIS E SHOEMAKER | 5401 MT OLIVET RD | | | | KALAMAZOO | MI | 49004-9586 |
| PHYLLIS E SINES | 1311 AUDUBON DR | | | | BROWNSBURG | IN | 46112-8318 |
| PHYLLIS E TAYLOR | 20155 HAGGERTY | | | | BELLEVILLE | MI | 48111-8734 |
| PHYLLIS E TYLER | 4628 OLD COURT RD | | | | PIKESVILLE | MD | 21208-2401 |
| PHYLLIS E WARD | 20431 ROYALTON ROAD | | | | CLEVELAND | OH | 44136-4967 |
| PHYLLIS E ZARUBA | 4935 ITA CT APT 215 | | | | SWARTZ CREEK | MI | 48473-1369 |
| PHYLLIS EDWARDS DANSKIN | 5121 MELBOURNE RD | | | | RALEIGH | NC | 27606-1747 |
| PHYLLIS ELAINE DULL | 1032 NIMITZ LANE | | | | CINCINNATI | OH | 45230-3649 |
| PHYLLIS ENDERLE | 8265 LIVINGSTON RD | | | | CINCINNATI | OH | 45247-3726 |
| PHYLLIS ETTINGER | 629 HAMILTON RD | | | | SOUTH ORANGE | NJ | 07079-2709 |
| PHYLLIS F BUELL | 1440 PAVEY PL | | | | XENIA | OH | 45385-1660 |
| PHYLLIS F ELLIS CUST MISS LINDA ELLIS UGMA IL | 2634 TURF VALLEY RD | | | | ELLICOTT CITY | MD | 21042-2022 |
| PHYLLIS F HONG | 946 STOCKTON ST | APT 15A | | | SAN FRANCISCO | CA | 94108-1644 |
| PHYLLIS F LULKO & LAWRENCE B LULKO & WILLIAM S LULKO JT TEN | 17815 RAINBOW ROAD | | | | FRASER | MI | 48026-4623 |
| PHYLLIS F MONTILEONE | 9314 CHESAPEAKE DR | | | | BRENTWOOD | TN | 37027-7458 |
| PHYLLIS FOSS | 6216 E PIERSON RD | | | | FLINT | MI | 48506-2254 |
| PHYLLIS FOX | 201 SHORT RD | | | | CROSSVILLE | TN | 38555-4654 |
| PHYLLIS FRENCH | 110 BRIDLE PATH | | | | WILLIAMSTON | NY | 14221-4538 |
| PHYLLIS FRIBOURG | 2 COVENTRY CT | | | | MATAWAN | NJ | 07747-9680 |
| PHYLLIS FURE | APT F-1 | 2614 NASSAU BEND | | | COCONUT CREEK | FL | 33066-2721 |
| PHYLLIS G ADLER | 480 NILES-VIENNA RD | | | | VIENNA | OH | 44473-9500 |
| PHYLLIS G BERNARD & JOHN A BERNARD JT TEN | 6608 REEDS DR | | | | MISSION | KS | 66202-4260 |
| PHYLLIS G BERNARD & JOHN A BERNARD TR UA 07/28/87 PHYLLIS G BERNARD | FAMILY TRUST | 6608 REEDS DR | | | MISSION | KS | 66202-4260 |
| PHYLLIS G CHAMBERS | 6021 S 74TH ST | | | | LINCOLN | NE | 68516-3750 |
| PHYLLIS G CLAYTON | 7677 S RACCOON ROAD | | | | CANFIELD | OH | 44406-9128 |
| PHYLLIS G CROCKER | 8047 DELLROSE AVE | | | | BROOKSVILLE | FL | 34613-5763 |
| PHYLLIS G DEHAVEN | 931 DAYTON PIKE | | | | GERMANTOWN | OH | 45327-1141 |
| PHYLLIS G GOODWIN | 20 TRUE RD | UNIT 73 | | | MEREDITH | NH | 03253-6341 |
| PHYLLIS G NAKAGAWA | 5310 W 141 STREET | | | | HAWTHORNE | CA | 90250-6408 |
| PHYLLIS G PERRY | 16 BROOKSIDE DR | | | | GOSHEN | NY | 10924-5215 |
| PHYLLIS G SHAMES | 123 WALNUT ST | APT 705 | | | NEW ORLEANS | LA | 70118-4845 |
| PHYLLIS G STOVER | 330 PETERSBURG RD | | | | COLUMBUS | OH | 43207 |
| PHYLLIS GILBERT NADLER | 9 JUDITH CT | | | | EAST ROCKAWAY | NY | 11518-1606 |
| PHYLLIS GIROUX | 276 CUMQUAT RD NE | | | | LAKE PLACID | FL | 33852-5951 |
| PHYLLIS GLOWACKI | 2240 RAUCH RD | | | | TEMPERANCE | MI | 48182-9665 |
| PHYLLIS GRAY | 3463 BALDWIN | | | | DETROIT | MI | 48214-1703 |
| PHYLLIS GREEN | 175 PROSPECT ST #10G | | | | EAST ORANGE | NJ | 07017 |
| PHYLLIS GREENFOGEL | 621 KINGS CROFT | | | | CHERRY HILL | NJ | 08034-1107 |
| PHYLLIS GROENEWEG | 139 ROTH ST S E | | | | GRAND RAPIDS | MI | 49548-7728 |
| PHYLLIS H BASMADJIAN | 40 ESSEX RD | | | | CHATHAM | NJ | 07928-2056 |
| PHYLLIS H BERRY TR PHYLLIS H BERRY REV LIV TRUST UA 12/13/00 | 1900 PARKWOOD | APT C103 | | | IDAHO FALLS | ID | 83401-6121 |
| PHYLLIS H BROWN | 3500 BROWN ST | | | | ANDERSON | IN | 46013-4222 |
| PHYLLIS H CONNER | 10101 W DIVISION ROAD | | | | YORKTOWN | IN | 47396-9659 |
| PHYLLIS H EVANS | 39 MAYHEW AVE | | | | LARCHMONT | NY | 10538-2740 |
| PHYLLIS H GOSLING & FREDRIK D GOSLING JT TEN | PO BOX 162 | | | | MAYFIELD | MI | 49666-0162 |
| PHYLLIS H HILLMAN | 6021 KETCHUM AVE #25 | | | | NEWFANE | NY | 14108-1050 |
| PHYLLIS H HUNTER | 1146 CRESTMOOR DR | | | | SHELBYVILLE | IN | 46176-2259 |
| PHYLLIS H JENKINS | 103 BRIDGETON RD | | | | ELMER | NJ | 08318-2615 |
| PHYLLIS H KEELOR | 1419 ROYAL | | | | ROYAL OAK | MI | 48073-5712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHYLLIS H LANIER | 5790 NC HWY 50 | | | | MAPLE HILL | NC | 28454-8170 |
| PHYLLIS H LEIMER | 1005 SUMMERLIN FALLS COURT | | | | WILMINGTON | NC | 28412-5146 |
| PHYLLIS H NESTERICK | 1154 FRASER PINE BLVD | | | | SARASOTA | FL | 34240-1412 |
| PHYLLIS H PICARD | 6 JEFFERY PLACE | | | | WOODBURY | NY | 11797-2109 |
| PHYLLIS H RUSSELL | 5124 LANSING DR | | | | CHARLOTTE | NC | 28270-6030 |
| PHYLLIS H THOMAS & JONATHAN A THOMAS JT TEN | 563 SO MAIN ST | | | | WOONSOCKET | RI | 02895-5744 |
| PHYLLIS H WINTER | 113 W REYNOLDS AVENUE | | | | BELLE | WV | 25015 |
| PHYLLIS HAIGH | 6385 EDGEBROOK CT | | | | MASON | OH | 45040-5920 |
| PHYLLIS HARRIS-FANT | 200 IVY LN | | | | LONGVIEW | TX | 75605-1946 |
| PHYLLIS HASSELL | 84 BRANCH TURNPIKE UNIT 136 | | | | CONCORD | NH | 03301-5787 |
| PHYLLIS HERSBERGER | 19530 CYNTHEANNE ROAD | | | | NOBLESVILLE | IN | 46060-9691 |
| PHYLLIS HERSH | 7032 N W 48 COURT | | | | LAUDERHILL | FL | 33319-3419 |
| PHYLLIS HOFFMAN CUST MARK HOFFMAN UNDER THE FLORIDAGIFTS TO MINORS ACT | 2323 IBIS ISLE RD | | | | PALM BEACH | FL | 33480 |
| PHYLLIS HOFFMAN CUST TRACY HOFFMAN UNDER THE FLORIDA GIFTS TO MINORS | ACT | 5 FAIRVIEW DR | | | WESTPORT | CT | 06880-1702 |
| PHYLLIS HYMAN SCHWARTZ | 1845 STARVIEW DRVE | | | | SAN LEANDRO | CA | 94577-6806 |
| PHYLLIS I BIELAWSKI | 151 FISHBACK RD | | | | MIDDLE GROVE | NY | 12850-2424 |
| PHYLLIS I FETHEROLF | 2774 DRAKE RD | | | | COLUMBUS | OH | 43219-1652 |
| PHYLLIS I SCHIED & KAREN E HALL JT TEN | 6 CAPRI DRIVE | | | | ROCHESTER | NY | 14624-1314 |
| PHYLLIS I WALKER | 18500 LAUREL | | | | LIVONIA | MI | 48152-2999 |
| PHYLLIS J ANDERSON PHIPPS | 3726 THOMASVILLE RD | | | | TALLAHASSEE | FL | 32308-2914 |
| PHYLLIS J ASHURST | 630 ROCKHILL AVE | | | | DAYTON | OH | 45429-3442 |
| PHYLLIS J BALDWIN | 1325 S COURTLAND AVE | | | | KOKOMO | IN | 46902-6208 |
| PHYLLIS J BINGAMAN & MERLE L BINGAMAN TEN ENT | 222 JOHNSTON'S LANE | | | | MERCERSBURG | PA | 17236-9444 |
| PHYLLIS J BISHOP | 31 TWIN ISLAND RD | | | | HOPKINTON | MA | 01748-2729 |
| PHYLLIS J BLANFORD | 1000 KINGS HIGHWAY PORT | CHARLOTTE VILLAGE #221 | | | PORT CHARLOTTE | FL | 33980-4257 |
| PHYLLIS J BRANTON & W MARK SOLIS JT TEN | 1908 WINDY OAKS LN | | | | HIXSON | TN | 37343-3593 |
| PHYLLIS J BROWN | 630 VAN OAKS DR | | | | AMHERST | OH | 44001-2043 |
| PHYLLIS J CAMPBELL | 13124 OLD RIVER DRIVE | | | | SCOTT | AR | 72142-9388 |
| PHYLLIS J CLARK & CARROL W CLARK JT TEN | 650 CORRAL CIRCLE | | | | DEWEY | AZ | 86327-5706 |
| PHYLLIS J COLE | PO BOX 91 | | | | WESTLAND | PA | 15378-0091 |
| PHYLLIS J COOK | 190 WREN LANE | | | | OLIVE HILL | KY | 41164-6017 |
| PHYLLIS J COYKENDALL & GUY B COYKENDALL JT TEN | 29936 PLEASANT TRAIL | | | | SOUTHFIELD | MI | 48076-5720 |
| PHYLLIS J DANT | 685 HAMILTON RD | | | | GROVETOWN | GA | 30813-4853 |
| PHYLLIS J DOCKERAY | 52674 CHARING WAY | | | | SHELBYTWP | MI | 48315-2516 |
| PHYLLIS J DOOLIN | 36925 KIOWA AVE | | | | ZEPHYRLLIS | FL | 33542-5136 |
| PHYLLIS J ESCOE | PO BOX 7306 | | | | DETROIT | MI | 48207-0306 |
| PHYLLIS J FIELDS | 4749 N SR 62 | | | | MADISON | IN | 47250-8337 |
| PHYLLIS J FLASK | 7050 DOWNS RD N W E | | | | WARREN | OH | 44481-9413 |
| PHYLLIS J GERTZ | 15665 N LUPINE PL STE 1 | | | | TUCSON | AZ | 85739-8753 |
| PHYLLIS J GONIGAM | 3805 FRANCONIA RD | | | | ALEXANDRIA | VA | 22310-2131 |
| PHYLLIS J GRAY | 102 EAST 5TH ST | | | | HARTFORD | IL | 62048-1306 |
| PHYLLIS J HARM CUST KAREN E HARM UGMA NEB | 5812 ROLLING HILLS BLVD | | | | LINCOLN | NE | 68512-1816 |
| PHYLLIS J HARM CUST LISA A HARM UGMA NEB | 5812 ROLLING HILLS BLVD | | | | LINCOLN | NE | 68512-1816 |
| PHYLLIS J HART | 2552 ACORN DR | | | | KETTERING | OH | 45419-2331 |
| PHYLLIS J HAUPTMEIER | 104 CLINIC DR | | | | OVERTON | NE | 68863-5200 |
| PHYLLIS J HAYES & FRANK W HAYES III & GREG D HAYES JT TEN | 6067 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| PHYLLIS J HERMAN | 160 ROXBERRY ROAD | | | | YORK HAVEN | PA | 17370-9229 |
| PHYLLIS J HERRON ADM EST ARTHUR HERON | 319 W RANSOM ST | | | | FUQUAY VARINA | NC | 27526-2431 |
| PHYLLIS J HERRON EX EST ARTHUR HERRON | 319 W RANSOM ST | | | | FUQUAY VARINA | NC | 27526-2431 |
| PHYLLIS J HUFF | 350 HANCOCK AVE | | | | HAMILTON | OH | 45011-4446 |
| PHYLLIS J HUNTER | ATTN PHYLLIS SCHRACK | 13389 TAMMY MARIE LN | | | SAINT PARIS | OH | 43072-9543 |
| PHYLLIS J ISON | 57 LARCHMERE DRIVE | | | | BEAVERCREEK | OH | 45440-3557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHYLLIS J JAMES | 5350 CEMETERY RD | | | | NOBLE | OK | 73068 |
| PHYLLIS J JOHNS | 1692 S 800 E | | | | ELWOOD | IN | 46036-9592 |
| PHYLLIS J JOHNSON | 1206 MAPLE AVE | | | | WILMINGTON | DE | 19805-5035 |
| PHYLLIS J LAMBERT | 1420 E COLUMBUS ST | | | | MARTINSVILLE | IN | 46151-1713 |
| PHYLLIS J LELES | 104 HARRISON PLACE | | | | PANAMA CITY | FL | 32405-4437 |
| PHYLLIS J LEONARD TR UA 05/06/2004 THE THOMAS R LEONARD AND PHYLLIS J | LEONARD TRUST-TRUST B DECEDENT'S | 1320 ASHEBURY LANE | APT 201 | | HOWELL | MI | 48843 |
| PHYLLIS J LOWERY | 1905 MASTERPIECE AVE | | | | MURFREESBORO | TN | 37130-6662 |
| PHYLLIS J MANNHARDT TR PHYLLIS J MANNHARDT REV LIV TRUST UA 01/12/01 | 12 FIRECHASE CIR | | | | NEWARK | DE | 19711-4375 |
| PHYLLIS J MASSIE | 4140 WINTERRINGER STREET | | | | HILLARD | OH | 43026-1039 |
| PHYLLIS J MAYCOCK | 285 HARTSOUGH ST | | | | PLYMOUTH | MI | 48170-1916 |
| PHYLLIS J MCCLANAHAN | 966 CLARKSON PARMA TL RD | | | | HILTON | NY | 14468-9722 |
| PHYLLIS J NANKERVIS | 18374 HICKORY RIDGE RD | | | | FENTON | MI | 48430-8506 |
| PHYLLIS J NAU TOD JEFFREY L NAU SUBJECT TO STA TOD RULES | 1538 GLENCOE BLVD | | | | NEW HAVEN | IN | 46774 |
| PHYLLIS J NORRIS | 18903 WOOD ST | | | | MELVINDALE | MI | 48122-1473 |
| PHYLLIS J NOWAKOWSKI | 3393 ORCHID CRES | | | | WALWORTH | NY | 14568-9533 |
| PHYLLIS J O REILLY | 8 EDGEWOOD DR | | | | BRIDGEWATER | MA | 02324 |
| PHYLLIS J OPPERMAN | 131 BEECHMONT DR | | | | FINDLAY | OH | 45840-5301 |
| PHYLLIS J PEELE | PO BOX 997 | | | | CARLSBORG | WA | 98324-0997 |
| PHYLLIS J PETO & SOBRA A PETO JT TEN | 1401 S OTTAWA DR | | | | PORT CLINTON | OH | 43452 |
| PHYLLIS J RENAUD & EUGENE V RENAUD JT TEN | 7 BON VUE DRIVE | | | | HAZELWOOD | MO | 63042-2706 |
| PHYLLIS J RENCH | 4760 S CANFIELD NILES RD | | | | CANFIELD | OH | 44406-7602 |
| PHYLLIS J SCHELL | 151 SCHELL DRIVE | | | | MOOREFIELD | WV | 26836 |
| PHYLLIS J SCHOONOVER | 18799 PEACH RD | | | | CULVER | IN | 46511-9747 |
| PHYLLIS J SCHULTZ | 1031 NORTHLAND DRIVE | | | | MARQUETTE | MI | 49855-4421 |
| PHYLLIS J SCOTT TR PHYLLIS J SCOTT TRUST UA 04/25/94 | 1626 MAGNOLIA AVE | | | | LADY LAKE | FL | 32159-2176 |
| PHYLLIS J SHEFFIELD CUST KRISTOFER KEITH CLARK UGMA TX | 135 CR 1125 | | | | WOODVILLE | TX | 75979 |
| PHYLLIS J SNIDER | 939 PAMELA CIRCLE | | | | MAINEVILLE | OH | 45039-8514 |
| PHYLLIS J SPINDLER | 1148 WEST MARKET ST APT 203 | | | | AKRON | OH | 44313 |
| PHYLLIS J STATON | 2016 ARLES LN | | | | CARROLLTON | TX | 75007-2205 |
| PHYLLIS J STILTNER | 87 MENLO PARK DR | | | | BELLEVILLE | MI | 48111-2918 |
| PHYLLIS J STRATIS | 5132 WILD MARSH DR | | | | SAINT PAUL | MN | 55110-3501 |
| PHYLLIS J TATE | 901 SOUTHERN AVE | | | | KALAMAZOO | MI | 49001-4336 |
| PHYLLIS J TAYLOR | 477 EASTERN DISTRICT RD | | | | DANBURY | NH | 03230-4221 |
| PHYLLIS J TIMM & GARY A TIMM & DANIEL J TIMM & BRIAN L TIMM JT TEN | 3522 WATER WALK DR SW | | | | GRANDVILLE | MI | 49418 |
| PHYLLIS J TOWNSEND | 298 GOODING ST | | | | LOCKPORT | NY | 14094 |
| PHYLLIS J ULM & JOYCE K ULM JT TEN | 2914 GAMMA LN | | | | FLINT | MI | 48506-1834 |
| PHYLLIS J WARNER | 6510 HADLEY FARM LANE | APT 101 | | | FT WAYNE | IN | 46835-2250 |
| PHYLLIS J WARROW | 10064 BORGMAN | | | | HUNTINGTON WOODS | MI | 48070-1103 |
| PHYLLIS J WATCHORN TR UA 04/05/84 PHYLLIS J WATCHORN TRUST | 5521 THORNBRIAR LANE | | | | FORT WAYNE | IN | 46835-3889 |
| PHYLLIS J WEAD TOD STEVEN A WEAD SUBJECT TO STA TOD RULES | 1216 PATTERSON RD | | | | DAYTON | OH | 45420 |
| PHYLLIS J WEED | 817 W PIKE ST | APT B | | | CRAWFORDSVLLE | IN | 47933-2367 |
| PHYLLIS J ZIMMER | 231 HICKORY ESTATE | APT 3B | | | OWEGO | NY | 13827 |
| PHYLLIS JANE WEILAND | 3569 MEADOWGATE DR | | | | MURRYSVILLE | PA | 15668-1434 |
| PHYLLIS JEAN AMSTERDAM TR UA 11/08/78 PHYLLIS JEAN AMSTERDAM | 14031 WETHERSFIELD TER CT | | | | CHESTERFIELD | MO | 63017-3461 |
| PHYLLIS JEAN BIEVENOUR | 3642 LAKEVIEW DR | | | | FORT LOUDON | PA | 17224-9750 |
| PHYLLIS JEAN MORRIS | 979 CALKSFERRY RD | | | | LEXINGTON | SC | 29072-8616 |
| PHYLLIS JEAN SPILLERS CUST ERIN KATHLEEN SPILLERS UNDER THE MISSOURI | UNIFORM GIFTS TO MINORS LAW | 368 PRAIRIE HERITAGE DRIVE | | | O'FALLON | MO | 63366-7203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHYLLIS JEAN SWINGLE | 115 CRESTWOOD DR 14 | | | | WILLARD | OH | 44890-1654 |
| PHYLLIS JEAN VICKS & STANLEY VICKS JT TEN | 5470 WOODMIRE DRIVE | | | | SHELBY TOWNSHIP | MI | 48316-1743 |
| PHYLLIS JENSEN | 3310 VALENCIA DR | APT 5359 | | | IDAHO FALLS | ID | 83404-7502 |
| PHYLLIS JO ANN WILSON | 154 COLD SPRING ROAD #73 | | | | STAMFORD | CT | 06905-4218 |
| PHYLLIS JO GERVASIO | 3200 CHESTNUT ST NW | | | | WASH | DC | 20015-1412 |
| PHYLLIS JOAN HERMAN | 324 CRESENT DRIVE | | | | LEWISBURG | OH | 45338-9505 |
| PHYLLIS JUNE BIRD | 2445 VISTA NOBLEZA | | | | NEWPORT BEACH | CA | 92660-3552 |
| PHYLLIS JUNE BRADLEY | 3800 LAKE BAYSHORE DR #117 | | | | BRADENTON | FL | 34205-9005 |
| PHYLLIS K BURNS | 352 ROUNDTOWER DR EAST | | | | COTTLEVILLE | MO | 63304 |
| PHYLLIS K COOPER | 7243 W 600S | | | | MORGANTOWN | IN | 46160-8224 |
| PHYLLIS K CZAJA | 203 SANDY LANE | | | | MERIDEN | CT | 06450-7022 |
| PHYLLIS K FRALICK | 1915 PARK ROAD | | | | ANDERSON | IN | 46011-3956 |
| PHYLLIS K GROSSI | 11150 MESQUITE DRIVE | | | | DADE CITY | FL | 33525-0948 |
| PHYLLIS K IDE & DONALD L IDE JT TEN | RR 2 BOX 288 | | | | HARVEYS LAKE | PA | 18618-9503 |
| PHYLLIS K MACLAIN | 25413 N 42 ND DR | | | | GLENDALE | AZ | 85310-2428 |
| PHYLLIS K NICHOLS | 525 E HANLEY RD | | | | MANSFIELD | OH | 44903-7301 |
| PHYLLIS K SCOTT | 2636 STANFORD COURT | | | | INDIANAPOLIS | IN | 46268 |
| PHYLLIS K SLATTERY TR UA 02/09/00 PHYLLIS K SLATTERY REVOCABLE LIVING | TRUST | 1235 STONETREE DR | | | TROY | MI | 48083-5220 |
| PHYLLIS K STEINKE | 12001 WEDGE DR | | | | FORT MYERS | FL | 33913-8346 |
| PHYLLIS K WELLISLEY | 9650 GENESEE RD | | | | MILLINGTON | MI | 48746-9731 |
| PHYLLIS KAYE MENDENHALL | PO BOX 92 | | | | ATLAS | MI | 48411-0092 |
| PHYLLIS KILBORN TOD GORDON W ADKINS IV SUBJECT TO STA TOD RULES | PO BOX 273 | | | | EXMORE | VA | 23350-0273 |
| PHYLLIS KOLSTAD | 15 STARR AVE | | | | STATEN ISLAND | NY | 10310-3115 |
| PHYLLIS L CAPRON | 107 SNYDER MOUNTAIN RD | | | | EVERGREEN | CO | 80439-4900 |
| PHYLLIS L COLLINS & PATRICIA M ELLSWORTH JT TEN | 3749 SARGEANT ST | | | | MADISON | WI | 53714-2959 |
| PHYLLIS L COOKE | 7590 S PRICETOWN ROAD | | | | BERLIN CENTER | OH | 44401-9602 |
| PHYLLIS L DENHOFF & BRUCE R EVERETT JT TEN | 5561 HUMMINGBIRD LN | | | | CLARKSTON | MI | 48346-2925 |
| PHYLLIS L FROHMANN & FREDERIC S FROHMANN JT TEN | 3740 COUNTRY VISTA WAY | | | | LAKE WORTH | FL | 33467 |
| PHYLLIS L GICK | 7368 JANEAN DR | | | | BROWNSBURG | IN | 46112-8589 |
| PHYLLIS L HARLTON | 7418-83 AVE | EDMONTON AB T6B 0G6 CANADA | | | | | |
| PHYLLIS L HUDSON | 5212 SUNROSE AVE | | | | LANSING | MI | 48911-3749 |
| PHYLLIS L KOPASZ | 35734 GRENNADA | | | | LIVONIA | MI | 48154-5240 |
| PHYLLIS L KOVACH | 11435 DIEHL RD | | | | NO JACKSON | OH | 44451-9733 |
| PHYLLIS L LEIGH | 23 HUGHES CT | | | | HAMILTON | OH | 45013-1217 |
| PHYLLIS L LIFRIERI | 112 KINGSBURY RD | | | | NEW ROCHELLE | NY | 10804-4310 |
| PHYLLIS L MOIR & ROBERT W MOIR JT TEN | PO BOX 261 | | | | WARREN | ME | 04864-0261 |
| PHYLLIS L NEAL | 3023 FLEETON RD | | | | REEDVILLE | VA | 22539-4221 |
| PHYLLIS L NELSON | 521 N BRADFORD ST | | | | SEAFORD | DE | 19973-2405 |
| PHYLLIS L PADAVAN | 6319 LAHRING RD | | | | HOLLY | MI | 48442-9601 |
| PHYLLIS L PETERSON | 1341 LASSO LAKE LN | | | | LINCOLN | CA | 95648-8111 |
| PHYLLIS L RANDOLPH | 19792 PRAIRIE ST | | | | DETROIT | MI | 48221-1730 |
| PHYLLIS L SHERMAN TR PHYLLIS SHERMAN LIVING TRUST UA 08/03/00 | 2090 CASTRO ST | | | | SAN FRANCISCO | CA | 94131-2223 |
| PHYLLIS L SHIRK | 118 N LAUREL ST | | | | MANHEIM | PA | 17545-1226 |
| PHYLLIS L SILVER | 235 GARTH RD | APT A-1B | | | SCARSDALE | NY | 10583-3906 |
| PHYLLIS L WEILAND | 5154 N IDLEWILD | | | | MILWAUKEE | WI | 53217-5653 |
| PHYLLIS L ZINGER TR PHYLLIS L ZINGER TRUST UA 10/14/85 | 510 NEWMAN | | | | EAST TAWAS | MI | 48730-1251 |
| PHYLLIS LEWIS | PO BOX 402 | | | | MACCLENNY | FL | 32063-0402 |
| PHYLLIS LIEBERMAN | APT 8-C | 990 LAKE SHORE DR | | | CHICAGO | IL | 60611-1368 |
| PHYLLIS LLOYD | 15051 KK AVENUE | | | | IOWA FALLS | IA | 50126-8571 |
| PHYLLIS LOCKHART CUST TANNER LOCKHART UTMA CO | 21056 ROAD W | | | | LEWIS | CO | 81327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHYLLIS LOFASO | PMB 132 | 735 DELAWARE RD | | | BUFFALO | NY | 14223-1231 |
| PHYLLIS LORAINE REIMEL | 260 WARDWELL ROAD | | | | LENNON | MI | 48449-9602 |
| PHYLLIS LORRAINE MCKENZIE | 4101 W-M-78 | | | | PERRY | MI | 48872-9769 |
| PHYLLIS M APKARIAN & DONNA M APKARIAN JT TEN | 6935 CHARLESWORTH | | | | DEARBORN HEIGHTS | MI | 48127-1954 |
| PHYLLIS M BAKER CUST ALISA JEANNE BAKER A MINOR U/P L 55 CHAP 139 OF | THE LAWS OF N J | 48 AFTERGLOW WAY | | | MONTCLAIR | NJ | 07042-1712 |
| PHYLLIS M BIDWELL | 1378 GENTLE BEND DR | | | | MISSOURI CITY | TX | 77489-4112 |
| PHYLLIS M BIRON TR PHYLLIS M BIRON TRUST UA 02/14/90 | 9010 COTTONWOOD ST | | | | LENEXA | KS | 66215-3212 |
| PHYLLIS M BOYD | 230 E FIRST STREET | APT 202 | | | JACKSONVILLE | FL | 32206-5032 |
| PHYLLIS M BYRD & JAMES J BYRD JT TEN | 39 JENKINS ROAD | CRESWELL FOREST | | | CHESAPAKE CITY | MD | 21915-1628 |
| PHYLLIS M CLARK | 6290 RIDGE ROAD | | | | LOCKPORT | NY | 14094-1019 |
| PHYLLIS M EICK | 5570 BALDWIN RD | | | | OXFORD | MI | 48371 |
| PHYLLIS M FRIEDMAN | 411 IDLEWOOD DR | | | | CLARKSVILLE | TN | 37043-6020 |
| PHYLLIS M HARP | 2930 KILARNEY PARK DRIVE | | | | HARTLAND | MI | 48353-2802 |
| PHYLLIS M HARP & CHARLES W HARP JT TEN | 2930 KILLARNEY PARK DRIVE | | | | HARTLAND | MI | 48353-2802 |
| PHYLLIS M HARPER | C/O P H BRUNNER | 23 INDIAN VALLEY LANE | | | TELFORD | PA | 18969-1949 |
| PHYLLIS M HAWKINS | 4342 E 19TH AVE | | | | DENVER | CO | 80220-1027 |
| PHYLLIS M HICKS | ATTN PHYLLIS M HEIDE | 1000 S IDAHO RD #237 | | | APACHE JUNCTION | AZ | 85219-6431 |
| PHYLLIS M HOWLAND | 848 DANAN CIR | | | | DAYTON | OH | 45429-1317 |
| PHYLLIS M JOHNSTONE | 5150 CASE AVE N115 | | | | PLEASANTON | CA | 94566 |
| PHYLLIS M JONES | 130 E BALBOA BLVD | | | | NEWPORT BEACH | CA | 92661 |
| PHYLLIS M KEISTER | 369 TRAVIS LN | | | | LANCASTER | PA | 17601-2927 |
| PHYLLIS M KENNEY | 6353 GALE RD P O BOX 44 | | | | ATLAS | MI | 48411-0044 |
| PHYLLIS M KOVACH | 101 WILDWOOD CIR | | | | TECUMSEH | MI | 49286-9721 |
| PHYLLIS M KOZIEJ | 7406 WOODGATE ST | NIAGARA FALLS ON L2J 3Z6 CANADA | | | | | |
| PHYLLIS M LA BELLE TR PHYLLIS M LA BELLE TR UA 4/20/81 | 7 ELGIN PL APT 102 | | | | DUNEDIN | FL | 34698-8510 |
| PHYLLIS M LA BELLE TR UA 04/20/81 PHYLLIS M LA BELLE | 7 ELGIN PLACE #102 | | | | DUNEDIN | FL | 34698-8510 |
| PHYLLIS M LABELLE TR UA 04/20/81 M-B PHYLLIS M LABELLE | 7 ELGIN PL APT 102 | | | | DUNEDIN | FL | 34698-8510 |
| PHYLLIS M MACKO | 6340 SHERIDAN RD | | | | FLUSHING | MI | 48433 |
| PHYLLIS M MAIER | 14 HENDERSON HILL ROAD | | | | NEWARK | DE | 19711-5960 |
| PHYLLIS M MARTIN | 633 WINDSOR RIVER RD | | | | WINDSOR | CA | 95492-8905 |
| PHYLLIS M MATHIS | 1716 FOREST DR | | | | CAMDEN | SC | 29020-2018 |
| PHYLLIS M MEDISCH | 325 BANGOR DR | | | | INDIANAPOLIS | IN | 46227-2423 |
| PHYLLIS M MIKA | 3038 MARCH DR | | | | TOLEDO | OH | 43614-5305 |
| PHYLLIS M MYERS | 300 HICKORY LANE BOX 27 | | | | WESTPHALIA | MI | 48894-0027 |
| PHYLLIS M NAPLES | 3268 SYLVAN ROAD | | | | BETHEL PARK | PA | 15102 |
| PHYLLIS M NEEDLES | 223 W MORGAN | PO BOX 431 | | | GREEN SPRINGS | OH | 44836-0431 |
| PHYLLIS M PATCHIN | 610 OAK ST | | | | INDIANA | PA | 15701-1838 |
| PHYLLIS M PATCHIN TR UA 04/02/62 MARY C PATCHIN | BOX 809 | | | | INDIANA | PA | 15701-0809 |
| PHYLLIS M PEARSON | 1501 LOCHWOOD RD | | | | BALTO | MD | 21218-1603 |
| PHYLLIS M PUGH | 418 W PARK AVENUE | | | | NILES | OH | 44446-1510 |
| PHYLLIS M REGAN | 963 77TH ST | | | | BROOKLYN | NY | 11228-2321 |
| PHYLLIS M ROBERTSON | C/O P M JACKSON | 4020 SPENCER ST | | | KELLER | TX | 76248-7636 |
| PHYLLIS M SHAUL & MARK W SHAUL JT TEN | 959 IRONSTONE | | | | ROCHESTER HILLS | MI | 48309-1608 |
| PHYLLIS M SHAUL & RODNEY E SHAUL JT TEN | 959 IRONSTONE | | | | ROCHESTER HILLS | MI | 48309-1608 |
| PHYLLIS M SHAUL & RYAN E SHAUL JT TEN | 959 IRONSTONE | | | | ROCHESTER | MI | 48309-1608 |
| PHYLLIS M SHAUL & SUZANNE L WILCOX JT TEN | 959 IRONSTONE | | | | ROCHESTER HILLS | MI | 48309-1608 |
| PHYLLIS M SHRADER | PO BOX 1544 | | | | HELENDALE | CA | 92342-1544 |
| PHYLLIS M SIELBECK | 48 W TENNYSON | | | | PONTIAC | MI | 48340-2668 |
| PHYLLIS M SMITH | 4965 TURKEY RUN RD | | | | VIENNA | OH | 44473-8610 |
| PHYLLIS M SOBUS | 712 N GREENWOOD AVE | | | | PARK RIDGE | IL | 60068-2508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHYLLIS M SPENCER | 8406 BAYBERRY ROAD | | | | BALTIMORE | MD | 21234-4909 |
| PHYLLIS M STANLEY | 1616 WOODRIDGE | | | | TUSCALOOSA | AL | 35406 |
| PHYLLIS M SULLIVAN | 3480 DON LORENZO | | | | CARLSBAD | CA | 92008-3955 |
| PHYLLIS M TRESH | 40244 WALTER DR | | | | STERLING HEIGHTS | MI | 48310-1953 |
| PHYLLIS M UPHAM | 14218 W SKY HAWK DR | | | | SUN CITY WEST | AZ | 85375-5982 |
| PHYLLIS M WHITE TR PHYLLIS M WHITE TRUST 3/21/00 | 627 S EDWARD ST | | | | MT PROSPECT | IL | 60056-3911 |
| PHYLLIS M WILLIAMS & MRS EVA RENNY JT TEN | 37638 RUSSETT DRIVE | | | | FARMINGTON | MI | 48331 |
| PHYLLIS M WOJTUSIK | 19 PARTRIDGE LANE | | | | BURLINGTON | CT | 06013-1205 |
| PHYLLIS MAE WHEELER | 8619 N TATUM | | | | PARADISE VALLEY | AZ | 85253-2028 |
| PHYLLIS MAHON | C/O PHYLLIS MCGOVERN | 120 RECTOR ST | | | PERTH AMBOY | NJ | 08861-4720 |
| PHYLLIS MALLERY | 850 CHESTNUT STREET | | | | SHARON SPRINGS | NY | 13459-2130 |
| PHYLLIS MARIE BRADLEY | P O BOX 480 | | | | COAL CITY | WV | 25823 |
| PHYLLIS MARIE GREEN | #107 | PARK LAYNE APARTMENTS | 531 BELMONTE PARK N | | DAYTON | OH | 45405-4749 |
| PHYLLIS MARIE M RICHARDS | 105 CHAPARRAL | | | | BURLESON | TX | 76028-6153 |
| PHYLLIS MARILYN BROWN | 1963 ROSE MALLOW LANE | | | | ORANGE PARK | FL | 32003-7471 |
| PHYLLIS MAY PREWETT & FRED PREWETT JT TEN | 3919 W RANCHO DRIVE | | | | PHOENIX | AZ | 85019-1836 |
| PHYLLIS MAYER BRACE & WILLIAM BRACE JT TEN | BOX 2242 | | | | OAK PARK | IL | 60303-2242 |
| PHYLLIS MEARNS | 2414 N 76TH AVE | APT 1W | | | ELMWOOD PARK | IL | 60707-2536 |
| PHYLLIS MERRITT TOWNSEND | 2713 E LYNN ST | | | | ANDERSON | IN | 46016-5546 |
| PHYLLIS MIGNOGNA & CARMEL M NAPLES JT TEN | 4408 ELVENA AVE | | | | PENNSAUKEN | NJ | 08109-1607 |
| PHYLLIS MILLSTEIN | 22 E 81ST ST | | | | N Y | NY | 10028-0230 |
| PHYLLIS N KLAFEHN | 103 QUEENS WAY | | | | CANONSBURG | PA | 15317-2292 |
| PHYLLIS N RUST | 1571 JUPITER RD | | | | VENICE | FL | 34293-6123 |
| PHYLLIS N SEGNITZ | 4512 HOSKINS DRIVE | | | | GAINESVILLE | GA | 30506-4674 |
| PHYLLIS NEELEY | 604 W NELSON ST | | | | MARION | IN | 46952 |
| PHYLLIS NEWMAN | 4460 GREENACRE DR | | | | OWENSBORO | KY | 42303-1834 |
| PHYLLIS NORMAN | 3414 WASHINGTON AVE | | | | BEDFORD | IN | 47421-5534 |
| PHYLLIS O ABBEY | 3678 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1171 |
| PHYLLIS O FARMER | 7816 SPRING GARDEN CT | | | | WEST CHESTER | OH | 45069-6920 |
| PHYLLIS P BIRKEL & ELMER E BIRKEL JT TEN | 5785 SECOND LAKE ROAD | | | | DRYDENT | MI | 48428 |
| PHYLLIS P BROWNE TR UNDER DECLARATION OF TRUST UA 05/01/85 | 28549 SILVERKING TRL | | | | SANTA CLARITA | CA | 91390-5248 |
| PHYLLIS P MARSH | 4959 BEECHWOOD CIRCLE | | | | AVON | IN | 46123-4621 |
| PHYLLIS P MAST TR MAST FAMILY TRUST UA 07/15/96 | 2841 COLDSPRING ROAD | | | | ZANESVILLE | OH | 43701-1623 |
| PHYLLIS P MAST TR PHYLLIS P MAST Q-TIP TRUST UA 10/25/01 | 2841 COLDSPRING ROAD | | | | ZANESVILLE | OH | 43701-1623 |
| PHYLLIS P NIELSEN & ALVIN L NIELSEN TR NIELSEN REVOC LIVING TRUST UA | 04/30/96 | 608 4TH ST | | | TAYLOR | NE | 68879 |
| PHYLLIS P ROHRER | 2018 WINDSONG DR 1A | | | | HAGERSTOWN | MD | 21740-2741 |
| PHYLLIS P ROMANO | 14 CEDAR DRIVE | | | | LOVELADIES | NJ | 08008-5719 |
| PHYLLIS P ROMANO & PAUL D ROMANO JT TEN | 14 CEDAR DR | | | | LOVELADIES | NJ | 08008-5719 |
| PHYLLIS P TAYLOR | 7974 SPIVEY RD | | | | JONESBORO | GA | 30236-4208 |
| PHYLLIS PANZERI | CORSO GALILEO GALILEI 34 | TORINO 10126 ITALY | | | | | |
| PHYLLIS PERKINS CUST JUDITH EVE PERKINS UGMA NY | 4 RECTORY LANE | | | | SCARSDALE | NY | 10583-4314 |
| PHYLLIS PERKINS CUST RACHAEL NAOMI PERKINS UGMA NY | 4 RECTORY LANE | | | | SCARSDALE | NY | 10583-4314 |
| PHYLLIS PERNICE | 3901 JANE COURT | | | | SEAFORD | NY | 11783-3634 |
| PHYLLIS PFEIFER & ROBERT PFEIFER JT TEN | 15725 E BAGLEY RD | | | | CLEVELAND | OH | 44130-4833 |
| PHYLLIS POLLASTRONE | 8 AFTERGLOW ROAD | | | | SPARTA | NJ | 07871-3138 |
| PHYLLIS PORCHIA | 24024 EVERGREEN RD | APT 137 | | | SOUTHFIELD | MI | 48075-5537 |
| PHYLLIS POSTELNIK | 6301 NORTHCREST PL APT 4T | MONTREAL QC H3S 2W4 CANADA | | | | | |
| PHYLLIS PYLE | 6412 NELWOOD RD | | | | CLEVELAND | OH | 44130-3211 |
| PHYLLIS R BARBIAN | 1077 GREENLEAF BLVD UNIT 216 | | | | ELKHART | IN | 46514-3563 |
| PHYLLIS R DONALDSON | 12765 162ND TERR | | | | MCALPIN | FL | 32062-2357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHYLLIS R GREEN | 121 NOLAN DR | | | | GEORGETOWN | TX | 78628-4933 |
| PHYLLIS R HUNT | 6839 WALMORE RD | | | | NIAGARA FALLS | NY | 14304-2942 |
| PHYLLIS R JAWORSKI | 3607 KENNY DR | | | | HOPE MILLS | NC | 28348-2119 |
| PHYLLIS R KELLER | 2205 S PINE | | | | JANESVILLE | WI | 53546-6172 |
| PHYLLIS R MANOOGIAN | 21 CHARLES ST | | | | PEABODY | MA | 01960-4233 |
| PHYLLIS R MORSE CUST MATTHEW DAVID MORSE U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 51 HOP BROOK RD | | | AMHERST | MA | 01002-2771 |
| PHYLLIS R PRICE & FRED L PRICE JR JT TEN | 3011 GIRARDEAU AVE | | | | COLUMBIA | SC | 29204-3310 |
| PHYLLIS R ROYTEK & FRANK J ROYTEK JR JT TEN | 4 WESTERN AVE HEIGHTS | | | | MATTOON | IL | 61938-2052 |
| PHYLLIS R ROYTEK & FRANK J ROYTEK JR JT TEN | PO BOX 704 | | | | MATTOON | IL | 61938-0704 |
| PHYLLIS R SHELTON | 108 RHOADES LAKE | | | | HENDERSONVILLE | TN | 37075-8404 |
| PHYLLIS R SULLIVAN | PO BOX 2328 | | | | KOKOMO | IN | 46904-2328 |
| PHYLLIS R UNTHANK & PHILLIP D UNTHANK JT TEN | 19146 OUTER DRIVE | | | | DEARBORN | MI | 48128 |
| PHYLLIS R WATKINS | 14303 ROSEMONT | | | | DETROIT | MI | 48223-3555 |
| PHYLLIS R WYATT | 13434 CASTLE | | | | SOUTHGATE | MI | 48195-1174 |
| PHYLLIS R YEATMAN | 334 MITCHELL DR | | | | WILMINGTON | DE | 19808-1337 |
| PHYLLIS RAATZ & TERRY RAATZ JT TEN | 1203 DEVONSHIRE CT | | | | OWOSSO | MI | 48867-1801 |
| PHYLLIS ROSEN | 9729 CRAIGHILL DR | | | | BRISTOW | VA | 20136-2509 |
| PHYLLIS RUTH H FINCH | 1310 STATE ROUTE 145 | MIDDLEBURG | | | MIDDLEBURGH | NY | 12122 |
| PHYLLIS RUTH MCCULLOUGH | 211 GORDON DR | | | | LEBANON | TN | 37087-2607 |
| PHYLLIS S ABBOTT TR UA 06/07/2007 PHYLLIS S ABBOTT TRUST | 31187 LIVINGSTON DR | | | | NOVI | MI | 48377 |
| PHYLLIS S BUERSCHEN | 3512 DARIEN DRIVE | | | | DAYTON | OH | 45426-2301 |
| PHYLLIS S CARTER | 10103 WINDING BROOK LN | | | | VIENNA | VA | 22182-1535 |
| PHYLLIS S HALL | 176 CAPTAIN JOHN SMITH LOOP | | | | FORT MYERS | FL | 33917-4065 |
| PHYLLIS S LEIGH | 1421 ALBRITTON DRIVE | | | | DAYTON | OH | 45408-2403 |
| PHYLLIS S MENDELSOHN | 65 TREETOP CIRCLE | | | | NANUET | NY | 10954-1051 |
| PHYLLIS S SCHUM | 13275 PARK ST | APT 2 | | | ALDEN | NY | 14004 |
| PHYLLIS S SHERMAN TR PHYLLIS S SHERMAN REVOCABLE TRUST UA 12/26/01 | 10601 EDGEWOOD DRIVE | | | | SUN CITY | AZ | 85351-1613 |
| PHYLLIS S STOCKDALE & CECIL STOCKDALE JR JT TEN | 7020 WEST ST JOE | | | | LANSING | MI | 48917 |
| PHYLLIS S TIDRICK | 4087 W MAPLE RD | | | | FLINT | MI | 48507-3119 |
| PHYLLIS S TOOLE | PO BOX 171 | | | | ATTICA | MI | 48412-0171 |
| PHYLLIS S VAUGHAN | 4087 GATEWAY DRIVE | | | | ENGLEWOOD | OH | 45322-2527 |
| PHYLLIS S WADLER | 177 EAST HARTSDALE AVE | #2X | | | HARTSDALE | NY | 10530-3518 |
| PHYLLIS S WEINTRAUB & MARC R WEINTRAUB TR PHYLLIS S WEINTRAUB | REVOCABLE TRUST UA 5/9/00 | 7600 BAYSHORE DR | | | TREASURE ISLAND | FL | 33706-3529 |
| PHYLLIS SASH | 1675 EAST 21ST ST | APT 4G | | | BROOKLYN | NY | 11210-5051 |
| PHYLLIS SCAIFE | 3430 NORTHWEST DRIVE | | | | SAGINAW | MI | 48603-2326 |
| PHYLLIS SCHEFFLER | 16 GANUNG DR | | | | OSSINING | NY | 10562-3935 |
| PHYLLIS SELLERS | PO BOX 970607 | | | | YPSILANTI | MI | 48197-0810 |
| PHYLLIS SHOEMAKE TR SHOEMAKE LIVING TRUST UA 11/10/95 | 1702 TOUCAN STREET NW | | | | SALEM | OR | 97304-2027 |
| PHYLLIS SITKIN | 19711 N WIND ROSE WAY | | | | SURPRISE | AZ | 85374-4956 |
| PHYLLIS SMITH | 50 ORCHARD AVENUE | | | | GERMANTOWN | OH | 45327-1233 |
| PHYLLIS SMITH | BOX 1773 | | | | NEWARK | NJ | 07101-1773 |
| PHYLLIS SOBECK CUST JEFFREY SOBECK UGMA NE | PO BOX 1674 | | | | ESTES PARK | CO | 80517-1674 |
| PHYLLIS SPAGNOLI CUST MARC E SPAGNOLI UGMA NY | 43 LAWRENCE ST | | | | NEW HYDE PARK | NY | 11040-1753 |
| PHYLLIS STAPLETON | 301 FIELDS AVE | | | | MOORESVILLE | IN | 46158-8009 |
| PHYLLIS STREETS | 2363 COUNTY ROAD 1401 | | | | MALAKOFF | TX | 75148-5507 |
| PHYLLIS T BOULTON | 2400 RHODE ISLAND N APT 405 | | | | GOLDEN VALLEY | MN | 55427-3652 |
| PHYLLIS T DAILEY | ATTN PHYLLIS TYPER | 753 LEISURE WORLD | | | MESA | AZ | 85206-2478 |
| PHYLLIS T HASTINGS | 509 JOSEPH WALKER DR | | | | WEST COLUMBIA | SC | 29169-6955 |
| PHYLLIS T HILL | 4860 BENT RIDGE LN | | | | CLEMMONS | NC | 27012-9416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHYLLIS T KENNEDY TR UA 12/22/1971 PHYLLIS T KENNEDY TRUST | 1623 W WEBSTER RD | | | | ROYAL OAK | MI | 48073 |
| PHYLLIS TOIGO & VINCENT BONAVENTURA JT TEN | 32219 CHIPOLA TRL | | | | SORRENTO | FL | 32776-9794 |
| PHYLLIS TOMES | R R 2 | CENTRALIA ON N0M 1K0 CANADA | | | | | |
| PHYLLIS TURNER | 1 SCENIC DR UNIT 812 | | | | HIGHLANDS | NJ | 07732-1320 |
| PHYLLIS TURNER | 310 ARVIDA | | | | WALLED LAKE | MI | 48390-3512 |
| PHYLLIS URBAN | 110 LIMESTONE DR | | | | BELLEFONTE | PA | 16823-7540 |
| PHYLLIS V HOLLINGER | 16901 HOLLY HILL DR | | | | CLEVELAND | OH | 44128-2563 |
| PHYLLIS V MULLEN | 3010 ROMARIC CT | APT A | | | BALTIMORE | MD | 21209-2830 |
| PHYLLIS V ROUILLARD TR UA 08/23/2004 CALVIN & PHYLLIS ROUILLARD TRUST | 19542 WALLACE | | | | ROSEVILLE | MI | 48066 |
| PHYLLIS V SCHLAK | 122 S MERRIMAC | | | | PONTIAC | MI | 48340-2538 |
| PHYLLIS V SCHWEIZER | 602 WHITEFIELD DR | | | | MECHANICSBURG | PA | 17055-4383 |
| PHYLLIS VITA ROFFE | ROOM 406 | BELMONT VILLAGE OF HOLLYWOOD | 2051 N HIGHLAND AVE | | LOS ANGELES | CA | 90068-3238 |
| PHYLLIS W BREESE | 232 CARTLAND WAY | | | | FOREST HILL | MD | 21050 |
| PHYLLIS W HAMBY | 156 DOC WINCHESTER RD | | | | STEARNS | KY | 42647-6199 |
| PHYLLIS WASHINGTON | 18719 MANSFIELD | | | | DETROIT | MI | 48235-2961 |
| PHYLLIS WEATHERLY | PO BOX 509 | | | | TROY | TN | 38260 |
| PHYLLIS WEBER | 56 INTERVALE PL | | | | RYE | NY | 10580-3513 |
| PHYLLIS WEBSTER | 67 KOSMO DR | | | | DAYTON | OH | 45402 |
| PHYLLIS WHEELER | 4658 ASHLYN REBECCA DR | | | | SNELLVILLE | GA | 30039-2756 |
| PHYLLIS WHITE | BOX 25 | | | | PHELPS | KY | 41553-0025 |
| PHYLLIS WOOD | 829 S 28TH AVE W | | | | NEWTON | IA | 50208-8504 |
| PHYLLIS WORBY | 22 GARDEN PLACE | | | | GLEN COVE | NY | 11542-1716 |
| PHYLLIS WRIGHT LAYLON TR PHYLLIS WRIGHT LAYLON TRUST UA 09/12/95 | 2912 ARREOS | | | | SAN CLEMENTE | CA | 92673-3417 |
| PHYLLIS Y WASZKIEWICZ | 2301 MARSHALLFIELD LANE #B | | | | REDONDO BEACH | CA | 90278-4403 |
| PHYLLIS Z TUCKER | 4926 W 14TH ST | | | | SPEEDWAY | IN | 46224-6502 |
| PHYLLIS ZALENSKI & DONALD ZALENSKI JT TEN | 129 MARTHA DR RD 6 | | | | ST CLAIRSVILLE | OH | 43950-1340 |
| PHYLLIS ZUZZE | 175 BRIARHURST DR | | | | TONAWANDA | NY | 14150-8837 |
| PIA M BELLABARBA & HARRY J BELLABARBA JR JT TEN | 80 LAKESHORE DR | | | | ASHBURNHAM | MA | 01430-1089 |
| PIA M BELLABARBA & LOUIS R BELLABARBA JR JT TEN | 95 VALLEY ST | | | | FITCHBURGM | MA | 01420-6321 |
| PICCOLA RODDY | 1824 FAIRVIEW ST | | | | ANDERSON | IN | 46016-4138 |
| PICHARN N KULLAVANIJAYA | 2503 BROADWAY | | | | SAN FRANCISCO | CA | 94115 |
| PIEHLER PONTIAC CORP | 755 RIDGE RD | | | | WEBSTER | NY | 14580 |
| PIER BANNING & MRS EDITH M BANNING JT TEN | 26466 CALLE RIO VISTA | | | | SAN JUAN CAPISTRAN | CA | 92675-3013 |
| PIER M WILLIAMS | PO BOX 25817 | | | | SAINT LOUIS | MO | 63136-0817 |
| PIERCE ENNESSY & BERNICE ENNESSY JT TEN | 1091 PARTRIDGE LANE | | | | LAKE ZURICH | IL | 60047-2713 |
| PIERCE GROSS | BOX 105 | | | | JACKSON | KY | 41339-0105 |
| PIERCE J SIMS | 363 HORIZON | PO BOX 756 | | | OAKWOOD | IL | 61858-0756 |
| PIERCE MARTIN | 1206 WALNUT ST | | | | SAGINAW | MI | 48601-2163 |
| PIERCE W BONNER | 109 TARA LN | | | | UNION | OH | 45322-3437 |
| PIERCE, JOHN L | 2485 ALTON RD | | | | DELTONA | FL | 32738-4118 |
| PIERINE CULVYHOUSE | 1103 CANYON BLUFF | | | | SAN ANTONIO | TX | 78227-1718 |
| PIERRE A BANKS | 480 HANCES PT RD | | | | NORTH EAST | MD | 21901-5354 |
| PIERRE A BOCQUET | 12841 DE COOK | | | | STERLING HEIGHTS | MI | 48313-3325 |
| PIERRE A DUMAS | 22130 RIVER ROCK DR | | | | LAND O LAKES | FL | 34639-4630 |
| PIERRE A LEMIEUX | 5221 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1218 |
| PIERRE A ROZZELLE | 2436 INNIS ROAD | APT 123 | | | COLUMBUS | OH | 43224-3787 |
| PIERRE C FLAJOLE & RAPHAEL A FLAJOLE JT TEN | 2017 ROSELAND | | | | ROYAL OAK | MI | 48073-5014 |
| PIERRE CLOUTIER JR A/S PLAZA CHEVROLET INC | 10480 HENRI BOURASSA | MONTREAL QC H4S 1A3 CANADA | | | | | |
| PIERRE DE MENASCE | 950 PARK AVE | | | | NEW YORK | NY | 10028-0320 |
| PIERRE F V MERLE | 325 EAST 72ND STREET | | | | NEW YORK | NY | 10021-4685 |
| PIERRE GOYENS | MEEOWENLAAN 11 | B-1970 WEZEMBEEK BELGIUM | | | | | |
| PIERRE H DONALDSON | 3565 PORT COVE DR | APT 72 | | | WATERFORD | MI | 48328-4578 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PIERRE J LOISEAU | 531 EAST LINCOLN AVE | | | | MOUNT VERNON | NY | 10552-3753 |
| PIERRE L DAVIS | 225 HEISCHMAN AVE | | | | WORTHINGTON | OH | 43085-2625 |
| PIERRE LAMOUCHE | 15 RUE PILON | BLAINVILLE QC J7C 2B8 CANADA | | | | | |
| PIERRE MARCEL DESPINS & MADELEINE DENISE DESPINS JT TEN | PO BOX 321 | FALHER AB T0H 1M0 CANADA | | | | | |
| PIERRE N ROBERTS JR | BOX 439 | | | | BRENHAM | TX | 77834-0439 |
| PIERRE PICOT & CHARLOTTE PICOT JT TEN | 112 50 78TH AVENUE | | | | FOREST HILLS | NY | 11375-7109 |
| PIERRE PINEAULT | RR #3 | YARKER ON K0K 3N0 CANADA | | | | | |
| PIERRE Y HUOT | 1112 RHETT CIR | | | | ROANOKE | AL | 36274 |
| PIERSON R ALLMAND | 11088 FAUSSETT RD | | | | FENTON | MI | 48430-9447 |
| PIERSON R EVANS JR TR EVANS FAMILY TRUST UA 07/23/87 | 1515 E 20TH ST | | | | NATIONAL CITY | CA | 91950-6023 |
| PIERSON, BRUCE D | 2101 STONESTHROW DR | | | | LAPEER | MI | 48446-9026 |
| PIET H VAN OGTROP | 23 MT AIRY DR | | | | CENTERVILLE | DE | 19807-1209 |
| PIETRO ANTONIO DIFRANCO | 790 FRANKLIN BOULEVARD | | | | HIGHLAND HEIGHTS | OH | 44143-3019 |
| PIETRO G FUSCO & NORMA M FUSCO TR FUSCO FAM TRUST UA 5/17/00 | 14610 GARFIELD | | | | ALLEN PARK | MI | 48101-2116 |
| PIETRO GALLUZZO | 3305 WAXWING DRIVE | MISSISSAUGA ON L5N 5W3 CANADA | | | | | |
| PIETRO PAGLIUSO & RITA PAGLIUSO JT TEN | 2 FORRESTAL DR | | | | WESTERLY | RI | 02891-1425 |
| PIETRO PIZZURRO | 8322 EDMARU AVE #A | | | | WHITTER | CA | 90605-1124 |
| PIETRO ROMITA | 10925 DRYSTONE DRIVE | | | | HUNTERSVILLE | NC | 28078-3615 |
| PIFER INC | 8341 E HOLLY RD | | | | HOLLY | MI | 48442-8819 |
| PIL Y CHON | 4539 VALLEYVIEW DR | | | | WEST BLOOMFIELD | MI | 48323-3357 |
| PILAR LAMADRID | 4620 N PARK AVE | # 405W | | | CHEVY CHASE | MD | 20815-4581 |
| PILAR LEON JR | 1056 WEST LEMON CREEK RD | | | | BARODA | MI | 49101-9731 |
| PILAR POLLAK | 132 ROLLING HILLS DRIVE | | | | HENDERSONVILLE | TN | 37075-4348 |
| PILAR QUINOY | 44 DEPYSTER ST | | | | N TARRYTOWN | NY | 10591-2704 |
| PILYPAS NARUTIS | 4120 W 93RD PLACE | | | | OAK LAWN | IL | 60453-1911 |
| PIMA LAND & INVESTMENT CO | C/O DEAN WHITTER REYNOLDS | 210 WEST CONTINENTAL RD | SUITE 203 | ATTN THOMAS KOESTER | GREEN VALLEY | AZ | 85614 |
| PINCKNEY-C A KILSON | 305 E LAKE ST | | | | MIDDLETOWN | DE | 19709-1136 |
| PING K TIEN & NANCY N Y TIEN JT TEN | 9 CAROLYN COURT | | | | HOLMDEL | NJ | 07733-2070 |
| PING S LEE & WINA M LEE JT TEN | 2002 CONTINENTAL AVENUE | | | | HAYWARD | CA | 94545-1900 |
| PINK CAULEY | C/O WILLEASE CAULEY | 135 GOULDING AVE | | | BUFFALO | NY | 14208-1607 |
| PINKIE BELL POLK | 300 PROMENADE BLVD | APT 1064 | | | LAS VEGAS | NV | 89107-2896 |
| PINKIE GORDON | PO BOX 19373 | | | | CLEVELAND | OH | 44119-0373 |
| PINKIE L HODGES | 20127 BASIL | | | | DETROIT | MI | 48235-1635 |
| PINKIE M JONES | 2305 KESSLER BLVD N PR | | | | INDIANAPOLIS | IN | 46222-2354 |
| PINKNEY DINKINS | PO BOX 201 | | | | HORATIO | SC | 29062-0201 |
| PINKNEY SYLVESTER SHRUM | 4190 BERYL RD | | | | FLINT | MI | 48504-1479 |
| PINO TRAINA | 85 BROADWAY | | | | BAYONNE | NJ | 07002-2428 |
| PIO GOMEZ | 4206 EAGLE RIDGE | | | | ARLINGTON | TX | 76016-4614 |
| PIONEER 4-H CLUB | ATTN KAREN LOHSE | ROUTE 5 BOX 67 | | | ENID | OK | 73701-9620 |
| PIOTR T SWIECICKI | 5782 RAVEN RD | | | | BLOOMFIELD | MI | 48301 |
| PIPE PLUGS INC | 709 NO MAIN ST | | | | WELLINGTON | OH | 44090-1089 |
| PIPER JAFFRAY CUST LEE A WADSWORTH IRA | 800 NICOLLET MALL STE 800 | | | | MINNEAPOLIS | MN | 55402-7020 |
| PIPER-ALEXIS LLC 2 | 1829 OLD COLLEGE CIRCLE | | | | WAKE FOREST | NC | 27587-3823 |
| PIRET E KREEK | 1916 HIGHPOINT RD | | | | FOREST HILL | MD | 21050-2202 |
| PIRI FARKAS & STEVEN FARKAS JT TEN | 3539 GREGORY LN | | | | LYNCHBURG | VA | 24503-3207 |
| PITSINGER, JAMES A | 1865 HAMBLETONIAN CT | | | | MIAMISBURG | OH | 45342-6377 |
| PITT H WALSH | 1074 MEADOWLARK DRIVE | | | | WATERFORD | MI | 48327-2952 |
| PITTMAN LEE CAREY JR & DORIS JEAN CAREY JT TEN | 8073 BOWLEND RD | | | | POCOMOKE CITY | MD | 21851-3835 |
| PIUS F AFARIOGUN | 14275 CLOVERLAWN | | | | DETROIT | MI | 48238-2432 |
| PIUS J MUSCAT | 3903 CAMPBELL | | | | DEARBORN HGTS | MI | 48125-2718 |
| PIYUSH TURAKHIA CUST VIKAS TURAKHIA UGMA OH | 6239 N HUNTINGTON DRIVE | | | | CLEVELAND | OH | 44139-3081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PKP BOOKS INC | 1081 DOUGLAS AVE | | | | WANTAGH | NY | 11793-1760 |
| PLACER SPORTSMEN INC | PO BOX 4862 | | | | AUBURN | CA | 95604-4862 |
| PLACIDO F HERNANDEZ | 35881 DERING PL | | | | FREMONT | CA | 94536-3414 |
| PLACIDO G SILVA | 14174 SHERIDAN RD | | | | MONTROSE | MI | 48457-9414 |
| PLACIDO H CHAVEZ & MARY K CHAVEZ JT TEN | 613 EAST SESAME ST | | | | TEMPE | AZ | 85283-2921 |
| PLANET CHIU & ANNA L CHIU JT TEN | 4354 LYONS AVE | | | | SKOKIE | IL | 60076-1353 |
| PLATT WARREN LUDEKE | 1516 E SAM HOUSTON PKWY S | APT 312 | | | PASADENA | TX | 77503-3421 |
| PLEAMON FLETCHER | 116 MAPLEWOOD AVE | | | | SYRACUSE | NY | 13205-3112 |
| PLEASANT BAILEY & DOROTHY BAILEY JT TEN | 18182 RAINBOW RD | | | | LAWRENCEBURG | IN | 47025-8242 |
| PLEASANT C CLONTZ | PO BOX 39496 | | | | INDIANAPOLIS | IN | 46239-0496 |
| PLEASANT GROVE UNITED METHODIST CHURCH | 850 PLEASANT GROVE ROAD | | | | YORK HAVEN | PA | 17370-9012 |
| PLEASANT THARPE | 12868 SAINT LOUIS ST | | | | HAMTRAMCK | MI | 48212-2542 |
| PLEASUREVILLE CHRISTIAN CHURCH | | | | | PLEASUREVILLE | KY | 40057 |
| PLEASY HERBERT SANE | ATTN RUTH S DIXON | PO BOX 122 | | | CLAXTON | GA | 30417-0122 |
| PLES CRAWFORD JR | C/O MARK CRAWFORD | 4144 E 189TH STREET | | | CLEVELAND | OH | 44122-6960 |
| PLES ERSKINE LEWIS | 1303 AVE R ENSLEY | | | | BIRMINGHAM | AL | 35218-1156 |
| PLES I WYATT | 5025 JUDITH ANN DR | | | | FLINT | MI | 48504-1223 |
| PLES W NASH | 3652 ROSELAWN RD | | | | WOODMERE | OH | 44122-4534 |
| PLES WYATT | 3375 N LINDEN RD 230 | | | | FLINT | MI | 48504-5726 |
| PLESANT M PARK & NORMA L PARK TR UA 10/15/91 PLESANT M PARK & NORMA L | PARK LIVING TRUST | 2639 PAR FOUR LN | | | JOLIET | IL | 60436-1000 |
| PLINIO J PIMPAO CUST DIANE ESTEVES A MINOR U/P L 55 CHAP 139 OF LAWS | OF STATE OF N J | 142 STILES ST | | | ELIZABETH | NJ | 07208-1811 |
| PLOUFFE, DANIEL C | 70 FONTANA LN | | | | GROSSE POINTE SHORES | MI | 48236-1505 |
| PLUMA E NEWSOM | 5117 CALHOUN RD | | | | ALBION | MI | 49224-9417 |
| PLUMAS E MINER | HC RT 1 BOX 106 | | | | BOSS | MO | 65440-9802 |
| PLUMMER E WALKER III | 8100 HARVEST HILLS SOUTH BLVD | | | | OKLAHOMA CITY | OK | 73132-4175 |
| PNC BROKERAGE FBO ELIZABETH A OSBORNE | 30 LOUISE RD | | | | NEW CASTLE | DE | 19720-1702 |
| POK-KYOUNG KANG | 8880 MAYO CT | | | | ONSTED | MI | 49265-9410 |
| POLA KALUZNY | 4195 N BELSAY RD | | | | FLINT | MI | 48506-1633 |
| POLASH CHOWDHURY | 1901 WYOMING AVE NW | APT 37 | | | WASHINGTON | DC | 20009-5073 |
| POLEGANE GENIMATAS | 1248 S FRANCISCO RD | | | | GRASS LAKE | MI | 49240-9218 |
| POLEN HO | 38 COLUMBINE LANE | | | | KINGS PARK | NY | 11754-3918 |
| POLING MCGRAW & POLING PC PROFIT SHARING & EMPLOYEE BENEFIT PLAN & | TRUST U-A DTD 12-29-87 | 5435 CORPORATE DR SUITE 275 | | | TROY | MI | 48098-2611 |
| POLLARD CURRY JR | 2730 WEISER PARK | | | | FT WAYNE | IN | 46806-3785 |
| POLLIE E TOWNEND | 251 H ST | | | | CARNEYS POINT | NJ | 08069-2347 |
| POLLIE V BLAND | 1118 BLOCK ST | | | | PORT NECHES | TX | 77651-2710 |
| POLLY A BOOKER | PO BOX 42171 | | | | ATLANTA | GA | 30311-0171 |
| POLLY A CONNELLY | 3200 E LINDEN ST | | | | TUCSON | AZ | 85716-3203 |
| POLLY A KEESLING | 879 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6739 |
| POLLY A MORRICE GOLVACH | 3607 SUN VALLEY DR | | | | HOUSTON | TX | 77025-4134 |
| POLLY A RICHMAN | 7108 AUGUSTA BLVD | | | | YORKTOWN | IN | 47396-9331 |
| POLLY A WHITE | 3571 SHINNECOCK LANE | | | | GREEN COVE SPRINGS | FL | 32043-8028 |
| POLLY A WILSON | 72 WELLWOOD | | | | PORTLAND | ME | 04103-4232 |
| POLLY ANN STROVINK | 5360 CONEFLOWER LANE | | | | COLORADO SPRINGS | CO | 80917-1418 |
| POLLY B MC NICHOL | 7024 NOLLAR | | | | WHITMORE LAKE | MI | 48189-9289 |
| POLLY BEST FELLOWS CUST ELIZABETH B FELLOWS U/THE ARK UNIFORM GIFTS | TO MINORS ACT | 1 MASTERS CIR | | | LITTLE ROCK | AR | 72212-3310 |
| POLLY CASTOR CUST LAURA TAYLOR EARLY UGMA CT | 27 SOUTH ST | | | | BETHEL | CT | 06801-2513 |
| POLLY D BATTEE | 9378 HWY 46 | | | | CEDAR BLUFF | MS | 39741 |
| POLLY DAKE TINDLE | 526 SUMMIT DR | | | | HOCKESSIN | DE | 19707-9656 |
| POLLY DEE CROWL | 3813 WILKIE WAY | | | | FORT WORTH | TX | 76133-2929 |
| POLLY E DAVIS | 280 BRONXVILLE RD APT 6W | | | | BRONXVILLE | NY | 10708-2854 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POLLY E FIELDS | 318 KEYPORT ST | | | | OCEANSIDE | CA | 92057-4263 |
| POLLY E NEMITZ | 619 MILLS ST | | | | SANDUSKY | OH | 44870-2158 |
| POLLY F DAVIS | 2544 BUSHWICK DR | | | | DAYTON | OH | 45439-2948 |
| POLLY J BASHORE | 1604 PICADILLY DR | | | | HASLETT | MI | 48840-8481 |
| POLLY J SKILLMAN & GEORGE SKILLMAN JT TEN | 724 NANCY PLACE | | | | RIDGEVILLE | SC | 29472-7000 |
| POLLY M ALLEN | 1151 E CORNELL AVE | | | | FLINT | MI | 48505-1617 |
| POLLY M KOVACH | 209 HOMEWOOD S E | | | | WARREN | OH | 44483-6003 |
| POLLY MATHEWS | 238 GLEN EDDY DRIVE | | | | SCHENECTADY | NY | 12309 |
| POLLY MATTSON OWENS | 3315 42ND AVE SE | | | | ROCHESTER | MN | 55904-6198 |
| POLLY P NICHOL | 5200 THREE VILLAGE DR LLB | | | | CLEVELAND | OH | 44124-3775 |
| POLLY PITTMAN ROBERTS | 266 SWEET BIRCH LANE | | | | ROCHESTER | NY | 14615-1218 |
| POLLY S MOWELL CUST HARRY BARNES MOWELL U/THE MD UNIFORM GIFTS TO | MINORS ACT | 1317 GLENCOE RD | | | GLENCOE | MD | 21152-9353 |
| POLLY S MOWELL CUST WILLIAM SATTLER MOWELL U/THE MD UNIFORM GIFTS TO | MINORS ACT | 11404 CARDINAL LANE | | | JAMESVILLE | MD | 21754-8926 |
| POLLY S PFOST | 1174 ST CLAIRE AVE | | | | ST PAUL | MN | 55105-2852 |
| POLLY STARR DONAGHY | PO BOX 651 | | | | KENT | OH | 44240-0012 |
| POLLY W OURS | PO BOX 116 | | | | MOOREFIELD | WV | 26836-0116 |
| POLLY WARD | 52 NORWOOD AVE | | | | NORWALK | OH | 44857-2337 |
| PONNAMMA G PHILIP | 9629 SW 33RD ST | | | | OKLAHOMA CITY | OK | 73179-1215 |
| PONNAPPA B PALECANDA | 1921 BRANDING IRON WAY | | | | ROSEVILLE | CA | 95661-3725 |
| PONTIAC METRO NEW YORK-NEW JERSEY ADVERTISING ASSOC | C/O JIM SALERNO | 1005 ROUTE 10 | | | RANDOLPH | NJ | 07869 |
| POONAM GULATI | 46350 RUSTIC HILLS DRIVE | | | | NORTHVILLE | MI | 48167-1870 |
| PORCHA K LEWIS | 415 PROVIDENCE COURT | | | | BOLINGBROOK | IL | 60440 |
| PORFIDIO M GUTIERREZ | PO BOX 119 | | | | KETTLEMAN CITY | CA | 93239-0119 |
| PORFIRIO D GOMES | 8 SOMERSTOWN RD | | | | OSSINING | NY | 10562-3942 |
| PORFIRIO E VASQUEZ | 422 LOCKRIDGE DR | | | | SAN JOSE | CA | 95133-2138 |
| PORFIRIO R PICHAY | 445A CHAPEL RIDGE | | | | HAZELWOOD | MO | 63042-2689 |
| PORFIRIO R RAMOS | 527 CHESTNUT AVE | | | | REDLANDS | CA | 92373-6743 |
| PORT ERIE PLASTICS | 909 TROUP RD | | | | HARBORCREEK | PA | 16421-1018 |
| PORTCITIES & CO | 120 CYPRESS ST | | | | MANISTEE | MI | 49660-1753 |
| PORTER C EDDY CUST KURT EDDY U/THE NORTH DAKOTA UNIFORM GIFTS TO | MINORS ACT | 905 2ND AVENUE NORTH | | | NEW ROCKFORD | ND | 58356-1505 |
| PORTER E MC GILL | RT 3 BOX 32 | | | | SALEM | WV | 26426-9206 |
| PORTER FARRAR FLEMING | 8 E 81ST ST | | | | NEW YORK | NY | 10028-0201 |
| PORTER L DAVIS JR & EDITH L DAVIS JT TEN | PO BOX 445 | | | | CECILTON | MD | 21913-0445 |
| PORTER L FOUCHE | 1180 E 113TH ST | | | | CLEVELAND | OH | 44108-3740 |
| PORTER L LEWIS | 11030 WORCHESTER | | | | ST LOUIS CO | MO | 63136-5829 |
| PORTER L MABERRY | 1042 ARAPAHO | | | | BURTON | MI | 48509-1416 |
| PORTER L RANDLE | ATTN HELEN M RANDLE | 22448 RIVERSIDE DR | | | RICHTON PARK | IL | 60471 |
| PORTER LEE FORD | 2210 PERKINS | | | | SAGINAW | MI | 48601-2054 |
| PORTER M HART | 7216 RYAN HILL RD | | | | MILLINGTON | TN | 38053-7973 |
| PORTER P ENT & CATHERINE H TEN ENT | 1006 RUSSELL AVE | | | | SALISBURY | MD | 21801-6152 |
| PORTER W AINSCOUGH | 671 4TH ST | PO BOX 61 | | | PLAINVILLE | IN | 47568 |
| PORTER W HICKS | PO BOX 2460 | | | | CORNELIUS | NC | 28031-2460 |
| PORTER W REDMAN | 1750 W MEAD R#3 | | | | ST JOHNS | MI | 48879-9487 |
| PORTER WILLIAMSON | 356 MIDWAY | | | | PONTIAC | MI | 48341-3233 |
| PORTIA DANIELS | 601 FOXCROFT AVE | | | | MARTINSBURG | WV | 25401-5320 |
| PORTIA H SHIMABUKURO | 260 AINAKO AVE | | | | HILO | HI | 96720-1604 |
| PORTIA HARLEY | 13103 LAKEPOINT BLVD | | | | BELLEVILLE | MI | 48111-2238 |
| PORTIA L HELME | 14207 BIG RIVER DR | | | | LAKE ST LOUIS | MO | 63367-1985 |
| PORTIA M OSMENT TR PORTIA M OSMENT REVOCABLE FAM TRUST UA 02/12/98 | 3335 ABBEY LN | | | | PALMDALE | CA | 93551-3595 |
| PORTIA M PAONE | 105 COLTON AVE | | | | NEWARK | NY | 14513 |
| PORTIA N FLEWELLEN TR PORTIA N FLEWELLEN TRUST UA 12/13/00 | 5800 FOREST HILLS BLVD APT B306 | | | | COLUMBUS | OH | 43231-2976 |
| POSEY MERRICKS JR | 11 TOPLIFF ST | | | | DORCHESTER | MA | 02122-1015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POUL H ANDERSEN | 37249 HEBEL ROAD | | | | RICHMOND | MI | 48062-4913 |
| POWELL W LYNCH | 256 ROPER LOOP ROAD | | | | R UTHERFORDTON | NC | 28139-7610 |
| POWERS W THORNTON | 18188 MAGNOLIA PARKWAY | | | | SOUTHFIELD | MI | 48075-4108 |
| POWERS, RUTH M | 1136 SAXON COURT | | | | THE VILLAGES | FL | 32162-8693 |
| PRADEEP GOYAL & MARY THERESA GOYAL JT TEN | 8835 WOODVIEW DR | | | | CINCINNATI | OH | 45231-5032 |
| PRADEEP KHANDELWAL | 550 NORTH KINGSBURY | UNIT 304 | | | CHICAGO | IL | 60610 |
| PRADEEP KORGAONKAR CUST RAHUL KORGAONKAR UGMA MI | 1665 DEVONSHIRE DR | | | | TROY | MI | 48098-4378 |
| PRADEEP SETHI | 871 SAINT JAMES CT | | | | FAIRVIEW | TX | 75069-8775 |
| PRADEEP SHASTRI & RANJANA SHASTRI TR UA 11/06/04 TRUST PRADEEP & RANJANA | 654 SWARTHMORE AVE | | | | PACIFIC PALISADE | CA | 90272 |
| PRADIP K SHAH CUST RESHMA P SHAH UGMA MI | 2031 MAPLERIDGE RD | | | | ROCHESTER HLS | MI | 48309-2750 |
| PRADIP SHAH CUST SONIA SHAH UGMA MI | 2031 MAPLERIDGE RD | | | | ROCHESTER HLS | MI | 48309-2750 |
| PRADYOT K GUHA & JOLLY GUHA TR GUHA FAMILY LIVING TRUST UA 05/11/04 | 109 FELDSPAR RIDGE | | | | GLASTONBURY | CT | 06033-3375 |
| PRADYOT K GUHA CUST SHUVAJIT GUHA UTMA OH | 109 FELDSPAR RIDGE | | | | GLASTONBURY | CT | 06033-3375 |
| PRAFUL H SHAH CUST MIHIR P SHAH UTMA CA | 2920 WAGON TRAIN LANE | | | | DIAMOND BAR | CA | 91765-3652 |
| PRAFULLA R SHAH | 1960 WEST SNEAD ST | | | | LA HABABRA | CA | 90631-9504 |
| PRAKASH A PATEL | 17400 BERNBECK DR | | | | RIVERVIEW | MI | 48192-8542 |
| PRAKASH SHAH & SHRUTI SHAH JT TEN | 5092 W POND CIR | | | | WEST BLOOMFIELD | MI | 48323-2280 |
| PRAKASH SHAH & SHRUTI SHAH JT TEN | 5092 W POND CIRCLE | | | | W BLOOMFIELD TWP | MI | 48323-2280 |
| PRAKASHCHAND V JAIN & AMARTIKUMARI P JAIN JT TEN | 2108 GRENADIER | | | | TROY | MI | 48098-5215 |
| PRAMOD K GAUR | 5 STEDWELL PLACE | | | | KATONAH | NY | 10536-3165 |
| PRAMOD K KHANDELWAL | 4438 CLAYBURN DRIVE | | | | INDIANAPOLIS | IN | 46268-1767 |
| PRAMOD RAVINDRAN | 1048 POLO DRIVE | | | | SOUTH LYON | MI | 48178-5322 |
| PRATAP M PAREKH | 1133 N FORTUNA | | | | PARK RIDGE | IL | 60068-1956 |
| PRATAP M PAREKH & DIPA P PAREKH JT TEN | 1133 N FORTUNA | | | | PARK RIDGE | IL | 60068-1956 |
| PRATAP MOHAN | 15407 CRYSTAL SPRINGS WAY | | | | LOUISVILLE | KY | 40245-5298 |
| PRATER, ROSALIE | 1455 RAY RD | | | | FENTON | MI | 48430-9716 |
| PRATHEN MORGAN | 2665 DEEP BRANCH RD | | | | LUMBERTON | NC | 28360-5692 |
| PRATHIMA MOORTHY | 9130 THE LANE | | | | NAPLES | FL | 34109-1561 |
| PRAVIN J SHAH | 3996 ST EDMUND AVE NW | | | | CANTON | OH | 44718-2326 |
| PRAVIN KHURANA | 8369 OXFORD LANE | | | | GRAND BLANC | MI | 48439 |
| PRAVIN S BHAGWAN & RAMILLA BHAGWAN JT TEN | 4260 LAKERIDGE CT | | | | BLOOMFIELD HL | MI | 48302-1620 |
| PRAVIN SHAH CUST NEEL SHAH UGMA NY | 1 LAKEVIEW DRIVE | | | | GOSHEN | NY | 10924-5800 |
| PRECIOUS V WILLIAMS | 1813 W HOME AVE | | | | FLINT | MI | 48504-1688 |
| PRECIOUS W FLOOD | 13515 METTETAL ST | | | | DETROIT | MI | 48227-1703 |
| PRECISION TOOL CO A PARTNERSHIP | 2839 HENRY ST | | | | MUSKEGON | MI | 49441-4011 |
| PRECZEWSKI, JAMES J | PO BOX 952 | | | | PRUDENVILLE | MI | 48651-0952 |
| PREDRAG MILENKOVIC | 1875 KELTON AVE | APT 304 | | | LOS ANGELES | CA | 90025-8505 |
| PREDRAG STOJKOVICH | 601 71ST STREET | | | | DARIEN | IL | 60561-4001 |
| PRENTICE J JAMES CUST KELLIE M JAMES UGMA MI | 1113 BURLINGTON DR | | | | FLINT | MI | 48503-2928 |
| PRENTICE WILLIAM GASTON JR | 444 FOX LN | | | | CARMEL | IN | 46032-5091 |
| PRENTISS A EL | 63 PEMBROOK LN | | | | WILLINGBORO | NJ | 08046-2711 |
| PRENTISS CUMBERLAND | 5137 RAYMOND BOLTON RD | | | | BOLTON | MS | 39041-9779 |
| PRESBYTERIAN CHURCH | 276 WILDWOOD RD | | | | NEWPORT | NC | 28570-8407 |
| PRESCILLA MORALES | 13903 PLACID DRIVE | | | | WHITTIER | CA | 90604-2655 |
| PRESCOTT B DUVALL & ANN R DUVALL TR DUVALL LIVING TRUST UA 8/18/99 | 3 HUSON AVE | | | | DERRY | NH | 03038-4218 |
| PRESCOTT H CUMMINGS JR & NAOMI R CUMMINGS JT TEN | 17942 WHITE PLAINS | | | | MACOMB | MI | 48044-5108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRESCOTT M OFFLEY JR | 17 LANTERM ST | | | | HUNTINGTON | NY | 11743-4741 |
| PRESMET CORPORATION | ATTN MICHAEL GAFFIN | 112 HARDING ST | | | WORCESTER | MA | 01604-5020 |
| PRESTON A EDMONDS | 3308 WOODLAND BLVD | | | | MONROE | MI | 48162-5820 |
| PRESTON B HELLER JR TR PRESTON B HELLER JR DECLARATION OF TRUST UA | 11/19/01 | 13599 COUNTY LINE ROAD | | | CHAGRIN FALLS | OH | 44022-4005 |
| PRESTON BALDWIN JR | 11331 GRANDVILLE | | | | DETROIT | MI | 48228-1368 |
| PRESTON BOYER | 258 WINCHESTER LANE | | | | MERTZTOWN | PA | 19539-9349 |
| PRESTON C MCPHAIL | 47625 TORRINGTON DR N | | | | CANTON | MI | 48188-4719 |
| PRESTON C THOMAS JR | 10370 CLARK RD | | | | DAVISBURG | MI | 48350 |
| PRESTON C WOODS & MARY ANN WOODS JT TEN | 5975 WOOLPER RD | | | | PETERSBURG | KY | 41080-9710 |
| PRESTON COUNTY 4-H CLUB | ATTN DEBBIE KERNS | RTE 1 BOX 270 | | | BRUCETON MILLS | WV | 26525-9751 |
| PRESTON D BUCK | 12206 RIVIERA RD | | | | FRISCO | TX | 75035-6398 |
| PRESTON D EATON | 931 FULWELL DRIVE | | | | MANSFIELD | OH | 44906-1110 |
| PRESTON D EATON & ROXIE G EATON JT TEN | 931 FULWELL DRIVE | | | | MANSFIELD | OH | 44906-1110 |
| PRESTON DAVIS WANNAMKER | 30 DOWNING ST | | | | COLUMBIA | SC | 29209-1102 |
| PRESTON E DUNPHY | PO BOX 2026 | | | | ELIZABETH CTY | NC | 27906-2026 |
| PRESTON ELLIOTT | 798 SCHEURMAN RD | | | | ESSEXVILLE | MI | 48732-1898 |
| PRESTON F HENRY TR UA 01/16/92 MARIETTA F HENRY TRUST | 840 S 25 W | | | | WINAMAC | IN | 46996-8338 |
| PRESTON G DYER | 206 N OAKRIDGE AVE | | | | GREEN CV SPGS | FL | 32043-2041 |
| PRESTON H GOFF | BOX 155 | | | | ELGIN | SC | 29045-0155 |
| PRESTON H HOMMERBOCKER | 6911 HIGHWAY 97A | | | | WALNUT HILL | FL | 32568-1407 |
| PRESTON HARRIS | PO BOX 45 | | | | BELLE MINA | AL | 35615-0045 |
| PRESTON HEDRICK KIMBLER | 3346 INGHAM RD | | | | NATIONAL CITY | MI | 48748-9421 |
| PRESTON HOLLIER | 4641 CLARY LAKES DR | | | | ROSWELL | GA | 30075-5446 |
| PRESTON HOPKINS CANTORE | 56 CASTLE ROCK LANE | | | | BLOMINGDALE | IL | 60108-1268 |
| PRESTON J GARVIN | 7109 STILSON COURT | | | | COLUMBUS | OH | 43235 |
| PRESTON J HOEVE | 1073 LONG RD | | | | XENIA | OH | 45385 |
| PRESTON J ORR | 411 E 39TH ST | | | | SAVANNAH | GA | 31401-9023 |
| PRESTON JONES | 4104 GREEN RD | | | | RALEIGH | NC | 27604 |
| PRESTON L CHAMBERLIN | 13245 W CAMPBELL ROAD | | | | DURAND | IL | 61024-9732 |
| PRESTON L CUDNEY | 20 APPLE LANE | | | | WESTBROOKVILLE | NY | 12785 |
| PRESTON L JACKSON | 24200 PIERCE | | | | SOUTH FIELD | MI | 48075-3008 |
| PRESTON L LOPETRONE | 1312 CLEVELAND RD W | | | | HURON | OH | 44839-1412 |
| PRESTON L POOLE & MRS SHRI H POOLE TEN COM | BOX 296 | | | | POST | TX | 79356-0296 |
| PRESTON L WHIGHAM | 1035 WOODVIEW ROAD | | | | CLEVELAND HEIGHTS | OH | 44121-1458 |
| PRESTON LANE GODDARD CUST AMANDA STANHOPE UGMA CT | 8 STEPHEN MATHER RD | | | | WEST NORWALK | CT | 06850-4302 |
| PRESTON M DUNNING | 42 CITRUS PARK DRIVE | | | | BOYNTON BEACH | FL | 33436 |
| PRESTON M RUSSELL CUST RANDALL W RUSSELL UGMA KAN | 9700 DELMAR | | | | OVERLAND PARK | KS | 66207-3545 |
| PRESTON MAY JR | 2809 TOD AVE N W | | | | WARREN | OH | 44485-1503 |
| PRESTON MORRIS JR | 1321 AVE A | | | | FLINT | MI | 48503-1477 |
| PRESTON NELSON | 3206 CARDINAL RIDGE DR | | | | GREENSBORO | NC | 27410 |
| PRESTON R TROTT | 11 HONEYSUCKLE LN | | | | FAIRHOPE | AL | 36532-1136 |
| PRESTON R WALLS | 12425 PINE VALLEY CLUB DR | | | | CHARLOTTE | NC | 28277-4023 |
| PRESTON S OKLEJAS | 428 S ESPLANADE ST | | | | ORANGE | CA | 92869-4802 |
| PRESTON THOMPSON JR | 19975 PREST | | | | DETROIT | MI | 48235-1808 |
| PRESTON W BARCLIFT & NANCY L BARCLIFT JT TEN | 379 ACTON DR | | | | FLORENCE | AL | 35634-2443 |
| PRESTON W COOK JR | 639 ELM STREET | | | | SOUTH DARTMOUTH | MA | 02748-2100 |
| PRESTON W SHIMER | 1609 TERRIE DR | | | | PITTSBURGH | PA | 15241-2631 |
| PRESTON WILLIS | 2946 LYNDA PLACE | | | | DECATUR | GA | 30032-5761 |
| PREZELL E WILLIAMS | C/O PAULA WILLIAMS | 2277 S GROVE ST APT 512 | | | YPSILANTI | MI | 48198-9246 |
| PRICE B BARRETT | 711 OBRYAN ST | | | | EAST PRAIRIE | MO | 63845-1224 |
| PRICE E LINDSAY | 212 LISTON AVE | | | | WILMINGTON | DE | 19804-3812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRICILLA F HUNT | C/O GARY HUNT | 2060 BRASSFIELD WAY | | | ROSWELL | GA | 30075-5901 |
| PRIER OTTO | WEIDSTRASSE NR 5 | | | 55120 MAINZ GERMANY | | | |
| PRIESTLEY CHAPEL ASSOCIATES | PO BOX 333 | | | | NORTHUMBERLAND | PA | 17857-0333 |
| PRIMA R VESEY & TIMOTHY B VESEY JT TEN | 8896 BURNETH | | | | MILAN | MI | 48160-9746 |
| PRIMAS A BLACKNALL | 626 E JAMIESON ST | | | | FLINT | MI | 48505-4286 |
| PRIME VEST TR JAMES E HOLMES | 1749 ROOSEVELT AVE | | | | NILES | OH | 44446-4109 |
| PRIMETTA GIACOPINI & UMBERT GIACOPINI TR UA 09/15/89 PRIMETTA | GIACOPINI &UMBERT | 4863 RENO LN | | | EL SOBRANTE | CA | 94803-3850 |
| PRIMEVEST TR FBO DAVID E PRUETT | 1450 OAKSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1750 |
| PRIMEVEST TR FBO DUANE R SATTERTHWAITE | 1250 DUTTON RD | | | | ROCHESTER | MI | 48306-2427 |
| PRIMEVEST/CFC INVESTMENTCENT FBO THOMAS CRITES | 484 N SHORE DR | | | | CRYSTAL | MI | 48818-9698 |
| PRIMITIVO BAHAMONDE RODRIGUEZ | 159 WEST NORWOOD PLACE | | | | SAN GABRIEL | CA | 91776-4109 |
| PRIMO A RONCELLI & MARIE A RONCELLI JT TEN | 11621 WHITEHALL DR | | | | STERLING HEIGHTS | MI | 48313-5075 |
| PRIMO BAHENA | 2214 N AVERS | | | | CHICAGO | IL | 60647-2202 |
| PRIMO BERRETTINI & PAOLINA BERRETTINI JT TEN | 1 S 150 SPRING RD | APT 4E | | | OAKBROOK TERRACE | IL | 60181 |
| PRIMO C MANNI | 77 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2773 |
| PRIMO C MANNI & JOSEPHINE MANNI JT TEN | 77 W STRATHMORE | | | | PONTIAC | MI | 48340-2773 |
| PRIMONA O ALLEN | 1269 GRINDENWALD DRIVE | | | | JONESBORO | GA | 30238-8022 |
| PRIMUS P SIMMONS JR | 20274 SOLOMON BLATT | | | | BLACKVILLE | SC | 29817-2546 |
| PRINCE A CARR | 56 N EASTWAY | | | | PONTIAC | MI | 48342-2929 |
| PRINCE A GILMORE | 832 LYNDHURST ST | | | | BALTIMORE | MD | 21229-1955 |
| PRINCE COLLINS | 3714 SHERIDAN RD | | | | SAGINAW | MI | 48601-5019 |
| PRINCE D BADIE | 16556 TURNER | | | | DETROIT | MI | 48221-2980 |
| PRINCE E PHILLIPS II | 7010 DAHLGREN CT | | | | JACKSONVILLE | FL | 32208 |
| PRINCE E SAUBERT | 5326 LEWIS DR | | | | ANDERSON | IN | 46013-1537 |
| PRINCE GARDNER JR | 2231 E WILLIS | | | | DETROIT | MI | 48207-1417 |
| PRINCE JOHNSON JR | 3300 HAZEL ST | | | | SAVANNAH | GA | 31404-4915 |
| PRINCE O MACK | 147 WHISPERING HILLS BLVD | | | | BOWLING GREEN | KY | 42101-3954 |
| PRINCEL D CHANNEY | PO BOX 80951 | | | | LANSING | MI | 48917-2862 |
| PRINCELLA LINZY EX U/W JESSIE JAMES PARKER | 2004 MAPLEWOOD AVE | | | | SAGINAW | MI | 48601-3668 |
| PRINCESS J JOHNSON TR JAMES W & PRINCESS J JOHNSON LIVING TRUST UA | 8/22/00 | 3909 CRYSTAL ST | | | ANDERSON | IN | 46012-1109 |
| PRINCESS LINDSAY | 5501 CEDONIA AVE | | | | BALTO | MD | 21206-3852 |
| PRINCETON ROSE AND GARDEN CLUB | 202 CHERRY LANE | | | | PRINCETON | KY | 42445-2325 |
| PRINCIPLE FINANCIAL GROUP CUST FBO TAMMY IRELAND IRA | 1417 W BRYSON ST | | | | INDEPENDENCE | MO | 64050 |
| PRINTHA B OSTAN & JOHN C MOLGAARD TR NICKEL TRUST UA 03/04/02 | BOX 133 | | | | ATLANTIC | IA | 50022-0133 |
| PRINTICE H MINIX | PO BOX #101 | | | | PHILLIPSBURG | OH | 45354-0101 |
| PRINTIS D HATFIELD | 2282 S 1600 E | | | | SILVER LAKE | IN | 46982-8506 |
| PRINTIS H SILER | C/O ADDAH L SILER | 10415 SAINT MATTHEW LANE | | | SAINT ANN | MO | 63074-2816 |
| PRINTIS J HUTCHERSON | 7914 EAST 21ST STREET | | | | INDIANAPOLIS | IN | 46219-2411 |
| PRINTUS W MAYFIELD | 1226 TRAVIS N E | | | | GRAND RAPIDS | MI | 49505-5456 |
| PRISCELLA YATES | 427 N CHURCH ST | | | | WILMINGTON | DE | 19801-4816 |
| PRISCILLA A ALLMON | 4452 E HILL RD | | | | GRAND BLANC | MI | 48439-7635 |
| PRISCILLA A ALLMON & JAMES T LASHLEY JT TEN | 4452 E HILL RD | | | | GRAND BLANC | MI | 48439-7635 |
| PRISCILLA A ALLMON & LEONARD E ALLMON JT TEN | 4452 E HILL RD | | | | GRAND BLANC | MI | 48439-7635 |
| PRISCILLA A ARCHANGEL | 45961 TOURNAMENT DR | | | | NORTHVILLE TWP | MI | 48167-4102 |
| PRISCILLA A ARLING | 428 BLUE RIDGE RD | | | | INDIANAPOLIS | IN | 46208 |
| PRISCILLA A BARRETT & PAUL F BARRETT JT TEN | 4 FAIRVIEW AVE | | | | PEABODY | MA | 01960-6502 |
| PRISCILLA A GLICK | 255 W MIDDLEBURY ST | | | | SHIPSHEWANA | IN | 46565-9071 |
| PRISCILLA A JOHNSON & JUDY SHARP JT TEN | 1160 S EATON CT | | | | LAKEWOOD | CO | 80232-5836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRISCILLA A JUDSON CUST CHRISTOPHER R JUDSON UGMA CT | 16 VIEW ST | | | | MANCHESTER | CT | 06040-4306 |
| PRISCILLA A LETNER | 5921 STONEWOOD DRIVE | | | | MONTGOMERY | AL | 36117-2317 |
| PRISCILLA A MACNAUGHTON TR UA 02/29/2008 PRISCILLA A MACNAUGHTON TRUST | 34 PINEWOOD DRIVE | | | | SCOTIA | NY | 12302 |
| PRISCILLA A MORRIS | 3302 CONE FLOWER DR | | | | FORT COLLINS | CO | 80521-7572 |
| PRISCILLA A NEWMAN | 1530 N LUTHERAN CHURCH RD | | | | BROOKVILLE | OH | 45309-9319 |
| PRISCILLA A PAULDING | C/O PRISCILLA ANN WILLIAMS | 59 CRESCENT DR | | | HUNTINGTON | NY | 11743-3408 |
| PRISCILLA A RINES | 3412 41 AVE S | | | | MINNEAPOLIS | MN | 55406-2805 |
| PRISCILLA A SNIDER | ATTN PRISCILLA SLONE | 140 N UNION ST | APT 6 | | BETHEL | OH | 45106 |
| PRISCILLA B BLEVINS | 1424 WOOD RIVER BLVD | | | | BEAVERCREEK | OH | 45434-6554 |
| PRISCILLA B FUSCO | 110 SMITH ST | | | | MIDDLETOWN | CT | 06457-1709 |
| PRISCILLA B IHLE JOHNSON | 740 HAYMARKET RD | | | | W JEFFERSON | OH | 43162-9715 |
| PRISCILLA B NEEL TR PRISCILLA B NEEL LIVING TRUST UA09/01/94 | 2235 BELMONT RD | | | | ANN ARBOR | MI | 48104-2821 |
| PRISCILLA B PISTONE | 1827 DALIAN ST | | | | LA MARQUE | TX | 77568-5507 |
| PRISCILLA BAIRD KAUFMAN | 9213 WOODEN BRIDGE ROAD | | | | POTOMAC | MD | 20854-2417 |
| PRISCILLA BLACK | 10625 N 26TH STREET | | | | TAMPA | FL | 33612-7149 |
| PRISCILLA BLAKE | 389 PRINCESS CIRCLE | | | | VERSAILLES | KY | 40383-1035 |
| PRISCILLA C CUMMINGS | C/O PRISCILLA SZPORKA | 17850 RAINBOW RD | | | FRASER | MI | 48026-4619 |
| PRISCILLA C LAZAR-POST | WEDERIKDREEF 33 | 5672 BS | NUENEN 5672 BS NETHERLANDS | | | | |
| PRISCILLA C LERCHE | 1720 OAK HILL RD | | | | KOKOMO | IN | 46902-3149 |
| PRISCILLA CARDINALI & RICHARD G MYERS JT TEN | 4820 HAMPTON FARMS | | | | MARIETTA | GA | 30068-4813 |
| PRISCILLA D BIEHLER | 810 LOUISA ST | # 102 | | | WILLIAMSPORT | PA | 17701-3032 |
| PRISCILLA D PETERSON | 2513 BONBRIGHT | | | | FLINT | MI | 48505-4908 |
| PRISCILLA D SEVIGNY | 8 MEADOW DR | | | | NORTH BERWICK | ME | 03906-5768 |
| PRISCILLA D STANLEY | 1205 MINNESINK RD | | | | MANASQUAN | NJ | 08736-1626 |
| PRISCILLA DAY | 4200 DEE ANN DR | | | | KOKOMO | IN | 46902-4427 |
| PRISCILLA E CROFTS | PO BOX 5 | | | | NORTH STONINGTON | CT | 06359-0005 |
| PRISCILLA E RICHARDSON | 30 MILLER RD | | | | BRISTOL | CT | 06010-5900 |
| PRISCILLA E SWARTSTROM | 5409 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1166 |
| PRISCILLA E WALLENTINE | 31 W BAYBRIDGE RD | | | | TOPSHAM | ME | 04086-5315 |
| PRISCILLA F BUTLER | 17004 TEAL COURT | | | | ROCKVILLE | MD | 20855-2060 |
| PRISCILLA F GROCER | 17 PRESIDENT'S RD | | | | HINGHAM | MA | 02043-3544 |
| PRISCILLA G HUCKINS | 10 FARMAN AVE | | | | WEST LEBANON | NH | 03784-1725 |
| PRISCILLA I BROWER | PO BOX 268 | | | | MONMOUTH BCH | NJ | 07750 |
| PRISCILLA I MC DONALD | 122 PAUL RD | | | | MORRISVILLE | PA | 19067-4821 |
| PRISCILLA J DOZIER | 10432 PARMER CIRCLE | | | | NOBLESVILLE | IN | 46060-8182 |
| PRISCILLA J DRAKE | 4176 GRAND BLANC ROAD | | | | SWARTZ CREEK | MI | 48473-9111 |
| PRISCILLA J GORDON | 911 MASTERS AVE | | | | ASHLAND | OH | 44805-1111 |
| PRISCILLA J GUTIERREZ | 5072 ROSSWAY DR | | | | FLINT | MI | 48506-1528 |
| PRISCILLA J IDE | JUDSON PARK | APT 402 | 2181 AMBLESIDE DR | | CLEVELAND | OH | 44106-7602 |
| PRISCILLA J ZAJAC | 3 ANAHID ST | MONCTON NB E1G 4Z7 CANADA | | | | | |
| PRISCILLA JEAN NAGY & JULIUS NAGY JR TR JULIUS & PRISCILLA J NAGY | TRUST UA 04/19/02 | 2103 ALA ST | | | BURTON | MI | 48519-1203 |
| PRISCILLA K CROSSLAND & JOHN R CROSSLAND JT TEN | 834 CAUSEZ AVE | | | | CLAYMONT | DE | 19703 |
| PRISCILLA L BOARDMAN | 3015 S GARFIELD | | | | DENVER | CO | 80210-6627 |
| PRISCILLA L DOLIBER | 12279 SW KINGSWAY CIR | | | | ARCADIA | FL | 34266-6854 |
| PRISCILLA L KELLEY | PO BOX 545 | | | | ASHVILLE | AL | 35953-0545 |
| PRISCILLA L LONDO | PO BOX 1034 | | | | LEXINGTON | VA | 24450 |
| PRISCILLA L MCINTOSH | 328 MILL SPRINGS | | | | FILLMORE | IN | 46128-9386 |
| PRISCILLA LOUISE MAYSTEAD TR UA 05/18/2007 PRISCILLA LOUISE MAYSTEAD | FAMILY TRUST | P O BOX 4028 | | | CHATSWORTH | CA | 91313 |
| PRISCILLA M BACIK | 4495 WEST 57TH ST | | | | CLEVELAND | OH | 44144-2919 |
| PRISCILLA M BYKOWSKI & ALAN L BYKOWSKI JT TEN | 4177 SEYMOUR LAKE ROAD | | | | OXFORD | MI | 48371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRISCILLA M MARTEN | 369 TOWNSHIP RD 1233 | | | | PROCTORVILLE | OH | 45669-8416 |
| PRISCILLA M MCNELIS | 3607 OTIS | | | | WARREN | MI | 48091-5504 |
| PRISCILLA M O'BRIAN | 206 BEESON AVE | | | | WILMINGTON | DE | 19809-3104 |
| PRISCILLA M PARROTT | PO BOX 66113 | | | | ROSEVILLE | MI | 48066 |
| PRISCILLA M WATSON | 717 EVANS STREET | | | | PARAMUS | NJ | 07652-2239 |
| PRISCILLA MCAULIFFE | 1 HERMANN MUSEUM CIRCLE DR | APT 2062 | | | HOUSTON | TX | 77004-7190 |
| PRISCILLA MICHELL RUNQUIST | 1269 POND VIEW LANE | | | | WHIRE BEAR LAKE | MN | 55110-4154 |
| PRISCILLA N YOUNG TOD ERIC W YOUNG | 216 DRIFTWOOD | | | | SEDALIA | MO | 65301-6810 |
| PRISCILLA O HENRY | 27725 PIERCE ST | | | | SOUTHFIELD | MI | 48076-7412 |
| PRISCILLA R AMES | 200 OCEAN TRAIL WAY | CONDO 1108 | | | JUPITER | FL | 33477-5515 |
| PRISCILLA R CALDERON | PO BOX 405 | HORMIGUEROS PUERTO RICO | | | | | |
| PRISCILLA R MYERS | 681 LAKE AVE | | | | BAY HEAD | NJ | 08742-5371 |
| PRISCILLA ROSER | 1550 WESTMINSTER CANTERBURY WAY | APT 7403 | | | RICHMOND | VA | 23227-3382 |
| PRISCILLA S CHASE | 30 DUBLIN HILL RD | | | | AURORA | NY | 13026-9795 |
| PRISCILLA S GRAY | 11 ABBOT AVE | | | | WORTHINGTON | OH | 43085-2601 |
| PRISCILLA SCHELL | 309 LONGER DRIVE | | | | PEACHTREE CITY | GA | 30269-1225 |
| PRISCILLA SUFFREDINI CUST BRANDI L BARAN UGMA NY | 20260 US HWY 27 #164 | | | | CLERMONT | FL | 34711-8793 |
| PRISCILLA SZEKERESS | 22701 LAKE RD APT 301B | | | | ROCKY RIVER | OH | 44116-1094 |
| PRISCILLA T PEREZ | 15603 E FOSTER ROAD | | | | LA MIRADA | CA | 90638-3117 |
| PRISCILLA T ROLLINS | 11334 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3438 |
| PRISCILLA W NORTON | 729 STATE RD NW | | | | WARREN | OH | 44483-1631 |
| PRISCILLA WHITFORD | BOX 72 | | | | BARKER | NY | 14012-0072 |
| PRISCILLA WRIGHT | 6301 HILLCROFT DRIVE | | | | FLINT | MI | 48505-5732 |
| PRISCILLA ZOLLMAN | 11717 EDEN GLEN DRIVE | | | | CARMEL | IN | 46033-4336 |
| PRISTELL DOGINS | 1015 W CARPENTER RD | | | | FLINT | MI | 48505-1039 |
| PRITCHARD J DYER | PO BOX 33 | | | | TELLICO PLNS | TN | 37385-0033 |
| PRITZ JR, CHARLES | 7715 ANDERSON AVE NE | | | | WARREN | OH | 44484-1526 |
| PRIVATE EYE 4-H CLUB | ATTN DONALD L HOLLOWAY | BOX 369 | | | BRISTOL | FL | 32321-0369 |
| PROCESO I SANCHEZ & ROSALIE SANCHEZ JT TEN | 2861 HIGHWAY 47 | | | | LOS LUNAS | NM | 87031-7553 |
| PROJECT SAFE | ATTN SUZANNE WHITE | 145 OAKMONT COURT | | | WINTEVILLE | GA | 30683-2113 |
| PROMENE METELUS PIERRE | 6890 SW 16TH COURT | | | | N LAUDERDALE | FL | 33068-4314 |
| PROSPERO DUARTE CUST MARIA T DUARTE UGMA MI | 2716 RAINDOW DR | | | | TROY | MI | 48083-5790 |
| PROSTESTANT EPISCOPAL SOCIETY OF CHRIST CHURCH | 12 QUINCY AVE | | | | QUINCY | MA | 02169-6712 |
| PROTOTECH LASER INC DAVID PRUE AGENT | 44455 REYNOLDS | | | | CLINTON TWP | MI | 48036-1245 |
| PROVIDENT SECURITIES TR RALPH T ABERNATHY IRA | 1055 ASBURY RD | | | | CINCINNATI | OH | 45255-5733 |
| PRUDENCE A MCINTOSH | 1115 S WATER ST | | | | MARINE CITY | MI | 48039-1699 |
| PRUDENCE CAMPBELL CUST SHAWN CLAYTON MORRISSEY UTMA NJ | 17 REDWOOD DR | | | | EATONTOWN | NJ | 07724-3459 |
| PRUDENCE DRISCOLL | 2131 SAWMILL LN | BOX 365 | | | ALLENWOOD | NJ | 08720 |
| PRUDENCE E HOLZHAUSEN | 1220 KENMORE AVE | | | | ELKHART | IN | 46514-4041 |
| PRUDENCE G BAIRD | 8 VIEW POINT ROAD | | | | PUTNEY | VT | 05346 |
| PRUDENCE H SAROWSKI & MARTIN I SAROWSKI JT TEN | 1338 HAMPTON RD | | | | GROSSE POINTE WOOD | MI | 48236-1302 |
| PRUDENCE L RYDER TR UW ELIZABETH C HALL FBO MORGAN Z RYDER | 145 HAGER LN | | | | BOXBOROUGH | MA | 01719-1833 |
| PRUDENCIO P ESTRADA | 3222 SANDWOOD STREET | | | | LAKEWOOD | CA | 90712-3433 |
| PRUDENCIO PEREZ | 6676 GLORIA | | | | ROMULUS | MI | 48174-4358 |
| PRUDENCIO VALTIERRA | 334 S 6TH ST | | | | SAGINAW | MI | 48607-1607 |
| PRUDENTIAL BACHE SEC CUST LAWRENCE G LANE KEOGH IRA PLAN DTD 12-31-84 | 721 REVERE AVE | | | | BRONX | NY | 10465-2413 |
| PRUDENTIAL SECURITIES INC CUST BARRY R TODD IRA PLAN DTD 03-13-84 | BOX 2009 PECK SLIP STA | | | | NEW YORK | NY | 10272-2009 |
| PRUDENTIAL SECURITIES INC CUST PHILIP T DORRIES IRA DTD 04-15-85 | BOX 2009 PECK SLIP STA | | | | NEW YORK | NY | 10272-2009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRUDENTIAL SECURITIES TR EARL D DEVAULT IRA | 11595 23RD ST SOUTH | | | | VICKSBURG | MI | 49097-9462 |
| PRUDENTIAL TR CUST FBO ARTHUR LEONARD IRA | 20640 RUDY DR | | | | STRONGSVILLE | OH | 44149 |
| PRUDENTIAL-BACHE SECURITIES INC CUST DIANA KAY HASEKER I-R-A ROLLOVER | PLAN U-A DTD | 10605 RED BRICK CT | | | LOUISVILLE | KY | 40223-5514 |
| PRUDENTIAL-BACHE SECURITIES INC CUST JAMES VANDREUMEL IRA PLAN DTD | 10-08-90 | BOX 2009 PECK SLIP STA | | | NEW YORK | NY | 10272-2009 |
| PRUDENTIAL-BACHE SECURITIES INC CUST PETER G G PRENDERGAST PLS PLAN | BOX 2009 PECK SLIP STA | | | | NEW YORK | NY | 10272-2009 |
| PRUDENTIAL-BACHE SECURITIES INC CUST ROSLYN ESAN IRA PLAN DTD 07-28-88 | 50 MERRICK AVE UNIT 423 | | | | EAST MEADOW | NY | 11554 |
| PRUDENTIAL-BACHE SECURITIES INC CUST SALVATORE I VERNACE IRA DTD | 09-22-89 | BOX 2009 | PECK SLIP STA | | NEW YORK | NY | 10272-2009 |
| PRUDENTIAL-BACHE SECURITIES INC CUST STUART LEE HASEKER I-R-A | ROLLOVER PLAN U-A DTD | 10605 RED BIRCH CT | | | LOUISVILLE | KY | 40223-5514 |
| PRUDIE WILLIAMS | 320 NORFOLK AVE | | | | DAYTON | OH | 45427-2309 |
| PTLEMY QUIRLES | 11407 GRANDVILLE | | | | DETROIT | MI | 48228-1385 |
| PU LIU & YAO-YAO ZHU JT TEN | 6104 TEMPLE ST | | | | BETHESDA | MD | 20817-3240 |
| PUGLISI & CO | 800 3RD AVENUE RM 900 | | | | NEW YORK | NY | 10022-7768 |
| PUI C LEE | 4800 WYACONDA RD | | | | ROCKVILLE | MD | 20852-2442 |
| PUI-MEI WONG | 45 LAKE VISTA AVE | | | | DALY CITY | CA | 94015-1013 |
| PULAK BANDYOPADHYAY | P O BOX 9022 | | | | WARREN | MI | 48090 |
| PULLICIN, RICHARD J | PO BOX 126 | | | | METAMORA | MI | 48455-0126 |
| PUN O DANIEL | 274 MANNING ROAD | | | | MARSHALL | TX | 75672-4084 |
| PUNI KANG BAKER | 6009 SE 56TH ST | | | | OKLAHOMA CITY | OK | 73135-5418 |
| PURCELL, PHYLLIS | 10390 AUDIE BROOK DR | | | | SPRING HILL | FL | 34608-8424 |
| PURDY P WALLER | 6149 GRAND LOOP RD | | | | SUGAR HILL | GA | 30518-8912 |
| PURIE D ENGELS CUST RICHARD SCOTT ENGELS U/THE VA UNIFORM GIFTS TO | MINORS ACT | 8705 KIBLERCREST DR | | | MECHANICSVILLE | VA | 23116-2933 |
| PURIE DU ENGELS CUST DIRK DWIGHT ENGELS UGMA VA | 8705 KIBLERCREST DR | | | | MECHANICSVILLE | VA | 23116-2933 |
| PURL L STEVENS & JUDINA M STEVENS JT TEN | 797 RANDALL RD | | | | GILLETT | PA | 16925-8984 |
| PURNELL BROWN | 5118 LEVINDALE RD | | | | BALTO | MD | 21215-5327 |
| PURVIS L HUNT JR | 1812 E GATE DANCER CIRCLE | | | | INVERNESS | FL | 34453-3394 |
| PUTNAM FIDUCIARY TRUST TR LARRY W BULLER IRA | 7165 EDGEWATER DR | | | | MANDEVILLE | LA | 70471-7431 |
| PUTNAM INVESTMENTS TR CLIFTON H HUBBARD IRA | G-5348 W COURT ST | | | | FLINT | MI | 48532 |
| PUTNAM VOYAGER FUND TR ELAINE JOHNSTON IRA PLAN 10/04/93 | 555 NEWBURNE POINTE | | | | BLOOMFIELD | MI | 48304-1411 |
| PYONG WEST TR PYONG OK WEST FAMILY TRUST UA 09/16/00 | 1575 JONATHON STREET | | | | VISTA | CA | 92083-4002 |
| Q L STEVENS | 800 N WOLFE | | | | MUNCIE | IN | 47303-5029 |
| Q STANFORD HALLIDAY JR | PO BOX 2585 | | | | SPARTANBURG | SC | 29304-2585 |
| QAZI MEDICAL GROUP UA PROFIT SHARING PLAN DTD 06-26-85 | ATTN DR QAZI AHSAN | STE 2A | 264 N HIGHLAND SPRINGS AVE | | BANNING | CA | 92220-3078 |
| QILBUR LANGSTON | 427 LIBERTY DRIVE | | | | BOLINBROOK | IL | 60440-1258 |
| QIN XUE CHEN | C/O DELPHI DELCO ELECTRONICS | PO BOX 9005 M\S HISP | | | KOKOMO | IN | 46904-9005 |
| QIU-QIONG HUNG | 707 OAKWOOD ST | | | | ROME | NY | 13440-4509 |
| QUADIR S ADIL | 253 HAROLD LN | | | | CAMPBELL | OH | 44405-1167 |
| QUAITE DODSON JR & MYRNA H DODSON TR DODSON FAM TRUST UA 10/17/91 | 1817 RICE CT | | | | ALLEN | TX | 75013-3060 |
| QUASAR CAPITAL PARTNERSHIP LTD | 5811 WATERVIEW DRIVE | | | | ARLINGTON | TX | 76016-1514 |
| QUAY WILLIAMS CUST KEVIN QUAY WILLIAMS U/THE MD UNIFORM GIFTS TO | MINORS ACT | 16400 BANBURY LANE | | | BOWIE | MD | 20715-4365 |
| QUAY WILLIAMS CUST SUSAN JOYCE WILLIAMS U/THE MD UNIFORM GIFTS TO | MINORS ACT | 2514 COXSHIRE LANE | | | DAVIDSONVILLE | MD | 21035-1153 |
| QUE T NGUYEN | 14307 MANOR BIER LANE | | | | SUGARLAND | TX | 77478-9764 |
| QUEEN E DOOLEY | 8210 NORTHLAWN | | | | DETROIT | MI | 48204-3232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUEEN E HERNDON | 313 NORTH 23RD | | | | SAGINAW | MI | 48601-1314 |
| QUEEN E LENZY | 1611 LUDWIG PL | | | | ST LOUIS | MO | 63133-2313 |
| QUEEN E WEST | 18770 GRANDVILLE | | | | DETROIT | MI | 48219-2859 |
| QUEEN ESTHER JOHNSON | 2263 E 97TH ST | | | | CHICAGO | IL | 60617-4853 |
| QUEEN OF PEACE CATHOLIC CHURCH | BOX 58 | | | | HARVEYS LAKE | PA | 18618-0058 |
| QUEEN V ROBINSON | 4787 HELEN DR | | | | SILVERWOOD | MI | 48760-9727 |
| QUEENIE A SZARAFINSKI | 24445 NORTHWESTERN HWY | STE 102 | | | SOUTHFIELD | MI | 48075-2437 |
| QUEENIE E HURT | 3525 N OLNEY | | | | INDIANAPOLIS | IN | 46218-1340 |
| QUEENIE FERRELL | 4530 WALWIT | | | | DEARBORN | MI | 48126-3072 |
| QUEENIE HABOIAN & MARY FERMANIAN JT TEN | 29 ASHLEY STREET | | | | CRANSTON | RI | 02920 |
| QUEENIE REEVES | 6113 IRON KETTLE ST | | | | LAS VEGAS | NV | 89130-1065 |
| QUELINE SHAW | 3902 WALTON DR | | | | LANSING | MI | 48910-4367 |
| QUENTEN O HEIMERMAN | 900 TOWNE CIRCLE | | | | STILLWATER | MN | 55082-4171 |
| QUENTIN A DRAFTZ & DOROTHY M DRAFTZ JT TEN | 29956 BAYVIEW | | | | GROSSE ILE | MI | 48138-1948 |
| QUENTIN A DRAFTZ JR | 13549 BURNS RD | | | | CARLETON | MI | 48117-9300 |
| QUENTIN A HOLLIS | 14 HILLARY CI | | | | NEW CASTLE | DE | 19720-8618 |
| QUENTIN DURHAM | 9281 GOURMET LN | | | | LOVELAND | OH | 45140-7006 |
| QUENTIN E BEGGS | 15115 W COUNTY ROAD B | | | | BRODHEAD | WI | 53520-9005 |
| QUENTIN E DOWNING & ELLA L DOWNING JT TEN | 8425 RIVERWOOD FARMS PKG | | | | CORDOVA | TN | 38016 |
| QUENTIN I CLANCY | PO BOX 10397 | | | | GLENDALE | AZ | 85318-0397 |
| QUENTIN J RUSSO | 208 HILLVIEW AVE NE | | | | GRAND RAPIDS | MI | 49503-3825 |
| QUENTIN JONES | 9755 AUTRY FALLS DR | | | | ALPHARETTA | GA | 30022-3235 |
| QUENTIN L FELDICK | 3041 MILLSBORO ROAD | | | | MANSFIELD | OH | 44903-8786 |
| QUENTIN L PITTMAN | 1150 W COLUMBIA RD | | | | MASON | MI | 48854-9690 |
| QUENTIN L QUIGLEY & DEBORAH G QUIGLEY JT TEN | 8468 LEWIS RD | | | | NASHVILLE | TN | 37221-5009 |
| QUENTIN M BRENNER | 171 BELAIR CIRCLE | | | | BELLBROOK | OH | 45305-2102 |
| QUENTIN M GREEN | 2724 SPRINGMONT AVE | | | | DAYTON | OH | 45420-3042 |
| QUENTIN STEINBERG | 1402 THIRD AVE ROOM 1210 | | | | SEATTLE | WA | 98101-2110 |
| QUENTIN STEINBERG | 1402 THIRD AVE STE 1210 | | | | SEATTLE | WA | 98101-2110 |
| QUENTION E HOGAN | 7308 PARKWOOD ST | | | | FLORENCE | AL | 35630 |
| QUENTIS N STAMPER | 1788 HANLEY RD | | | | LUCAS | OH | 44843-9754 |
| QUENTON T THOMPSON | 4421 EAGLES COVE CT | | | | LOUISVILLE | KY | 40241-4802 |
| QUEOLA WILLIAMS EX UW WILLIE R WILLIAMS | 3362 ASHBY ROAD | | | | SHAKER HEIGHTS | OH | 44120-3509 |
| QUIERDO GRASSE | 206 COTTAGE ST | | | | MIDDLETOWN | NY | 10940-2902 |
| QUILLIAN WOOD JR | 4550 SYLVAN DR | | | | DAYTON | OH | 45417-1262 |
| QUILLIE BUSSLE | 12026 SANFORD | | | | DETROIT | MI | 48205-3728 |
| QUIN C HOELLWARTH | 9155 S PERFECT LN | | | | KUNA | ID | 83634-1296 |
| QUIN M OGLETREE | 1531 W SPARROW RD | | | | SPRINGFIELD | OH | 45502 |
| QUINBY J SCHWITZERLETT | 83 BLACK RIVER RD | | | | SURFSIDE | SC | 29575-7468 |
| QUINCE JACKSON | 291 MONTEREY | | | | HIGHLAND PARK | MI | 48203-3421 |
| QUINCEY C NORWOOD | 2 RADCLIFFE RD | | | | YARDLEY | PA | 19067-7318 |
| QUINCEY S BOWERS | 4400 CLINCH VIEW LN | | | | KNOXVILLE | TN | 37931 |
| QUINCIOLA HARVEY | 10221 VISCOUNT | | | | ST LOUIS | MO | 63136-5639 |
| QUINCY DE'EARL CALDWELL | 3360 TAMPA ST | | | | HOUSTON | TX | 77021-1144 |
| QUINCY E LONG | 5089 CRAINS RUN RD | | | | MIAMISBURG | OH | 45342-6221 |
| QUINCY EVANS | 3948 WENDY DR | | | | CLEVELAND | OH | 44122-6451 |
| QUINCY H MOORE | 2542 RHAPSODY LN | | | | FLORISSANT | MO | 63031-1923 |
| QUINCY L JOHNSON | 310 HAAG CT | | | | LANSING | MI | 48912-1506 |
| QUINN BRODIE | 354 CLENDENAN APT 3 | TORONTO ON M6P 2X4 CANADA | | | | | |
| QUINN HENNIG-HANCE | 781 RAYMUNDO AVE | | | | LOS ALTOS | CA | 94024-3139 |
| QUINN J CHILTON | 2924 SOUTHCREEK DR | | | | LINCOLN | CA | 95648 |
| QUINT L SHERWOOD | 2802 RACHEL RD | | | | CHAMPAIGN | IL | 61822-7350 |
| QUINTEN HIGH | 5969 MAXFIELD COURT | | | | MANASSAS | VA | 20112 |
| QUINTEN L WHITAKER | 705 WILLITTS RD | | | | HASTINGS | MI | 49058-8506 |
| QUINTIN J ADAMSKI | 1415 SHANNON ST | | | | GREEN BAY | WI | 54304-2819 |
| QUINTIN J LUCAS | 2011 BYRON RD | | | | HOWELL | MI | 48855 |
| QUINTIN JOHNSTONE | 22 MORRIS ST | | | | HAMDEN | CT | 06517-3423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUINTIN L TULLOCH | 89 STRAWFLOWER | | | | ROMEOVILLE | IL | 60446-3787 |
| QUINTIN N DAUGHERTY | 628 FILDEW | | | | PONTIAC | MI | 48341-2634 |
| QUINTIN RUBIO | 399 B HERITAGE VILLIGE | | | | SOUTHBURY | CT | 06488 |
| QUINTINA M ENZINNA | 7174 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3519 |
| QUINTINE R CAYWOOD & CAROLYN E CAYWOOD JT TEN | 1190 MILLCREEK ST | | | | FLINT | MI | 48504 |
| QUINTO G SBRAGIA | 5417 CLOVERBROOK DRIVE | | | | FORT WAYNE | IN | 46806-3515 |
| QUINTON A BAILEY & DORA D BAILEY JT TEN | 3151 MURRAY HILL DR | | | | SAGINAW | MI | 48601-5634 |
| QUINTON D SINGLETON | 32 OAKWOOD TRAILER CT | | | | WASHINGTON | IN | 47501-9686 |
| QUINTON GOFORTH | 743 E RIVER RD | | | | FLUSHING | MI | 48433-3021 |
| QUINTON H STEMLER & MARIE B STEMLER TEN ENT | 710 JEAN ST | | | | HARDING | PA | 18643 |
| QUINTON K MCDONALD | 505 N HAMILTON | | | | OLATHE | KS | 66061-3326 |
| QUINTON L DANIEL | 7669 EAST X AVE | | | | VICKSBURG | MI | 49097-9503 |
| QUINTON L HEINTZELMAN | 303 NARCISSUS DR | | | | INDIANAPOLIS | IN | 46227-2600 |
| QUINTON R BRADLEY | 935 ALPHA ST | | | | INGLEWOOD | CA | 90302-1407 |
| QUINTON T HALL EX EST WILLIAM BONAPARTE JR | 115 CROSSPOINT LN | | | | MOORESVILLE | NC | 28115 |
| QUIRANDIS E RUNDBERG | 7329 N DAMEN AVE | | | | CHICAGO | IL | 60645-2411 |
| QUIRINO GONCALVES | 6864 CORRAL COURT | | | | SARASOTA | FL | 34243-3857 |
| QUMARE A MOREHEAD | 6 EASTWOOD CT | | | | PINE BLUFF | AR | 71601-2505 |
| QUOCK W CHOY | 353 ANN COURT | | | | LIVERMORE | CA | 94550-5217 |
| QUONG Y YEE & YOLANDA YEE TR QUONG YUEN YEE & YAM YUEN YEE AKA | YOLANDA YEE FAMILY TRUST UA 8/4/99 | 1156 DERICK WAY | | | SACRAMENTO | CA | 95822-1035 |
| QUY D NGO | 1621 HEATHERWOOD CIRCLE | | | | TROY | MI | 48098-2688 |
| QUZELLA BREWER | 2441 OUSLEY COURT | | | | DECATUR | GA | 30032-6460 |
| R & L CARMICHAEL REV LIV TRUST | RICHARD E CARMICHAEL | 5300 24TH AVE NE APT 102 | | | SEATTLE | WA | 98105-3227 |
| R A CARNELL | PO BOX 357 | | | | RIDGELY | TN | 38080-0357 |
| R A COLEMAN | 11520 E CALLE DEL VALLE | | | | TUCSON | AZ | 85749-8865 |
| R A CONICELLI | 72 SHIPMAN AVENUE | | | | YONKERS | NY | 10704-3022 |
| R A DE WHITT | 3461 CARTER CIRCLE | | | | FISHER | AR | 72429-9710 |
| R A DUNN | 3908 N MICHIGAN AVE | | | | KANSAS CITY | MO | 64116 |
| R A GORDON | 242 EASON | | | | HIGHLAND PARK | MI | 48203-2707 |
| R A HAWKINS | 7754 MARTZ PAULLIN RD | | | | FRANKLIN | OH | 45005-4089 |
| R A JESIENSKI | 5595 NORTH ROSEDALE CIRCLE | | | | BEVERLY HILLS | FL | 34465-2238 |
| R A MC CLURE & BETTY W MC CLURE JT TEN | 1003 2ND AVE S | | | | PAYETTE | ID | 83661-2820 |
| R A NEASE & TRISHA NEASE JT TEN | 967 TOPE RD | | | | SHARPSBURG | GA | 30277-2550 |
| R A ORTIZ | 690 ELIZABETH STREET | | | | PERTH AMBOY | NJ | 08861-2834 |
| R A OUELLETTE | 103 DEERVIEW DR | | | | COLUMBIA | TN | 38401-5288 |
| R A PARMENTIER | 13324 NEERWINDER PLACE | | | | GERMANTOWN | MD | 20874-2812 |
| R A ROSEN | 2768 ANGEL CIR | | | | SIMI VALLEY | CA | 93063-5037 |
| R A SOYKA | 409 EAST FOURTH AVENUE | | | | ROSELLE | NJ | 07203-1428 |
| R A STEVENSON JR | 9606 NE ZAC LENTZ PKWY | APT 109 | | | VICTORIA | TX | 77904-3116 |
| R ADAM ARRIAGA & TALITHA ARRIAGA JT TEN | 8110 BISSELL RD | | | | MANVEL | TX | 77578 |
| R ALLAN BALIAN | 1683 ROSS RD | | | | SUDBURY | OH | 43074-9751 |
| R ALLEN DAVIS & SUE A DAVIS JT TEN | 6709 ST RD 38 W | | | | NEW CASTLE | IN | 47362-9740 |
| R ALVIN BENSLEY JR CUST WILLIAM C BENSLEY UGMA CT | 782 N 23RD ST | | | | PHILADELPHIA | PA | 19130-2618 |
| R ANDERSON | 2117 AITKEN AVE | | | | FLINT | MI | 48503-5868 |
| R ANDREW EDWARDS | 16119 JACARANDA WAY | | | | LOS GATOS | CA | 95032-3627 |
| R ANGUS WEST CUST RICHARD S WEST UGMA MA | 7 WALNUT ROAD | | | | WENHAM | MA | 01984-1645 |
| R B BLACK | 3955 CHURCH RD | | | | ALLEGANY | NY | 14706-9638 |
| R B CAMPBELL & MRS POLLY CAMPBELL JT TEN | ATTN GIDEON J KARLICK ESQ | PO BOX 314 | | | BOGOTA | NJ | 07603-0314 |
| R B FRIEND | 4768 HURLBUT | | | | DETROIT | MI | 48214-1525 |
| R B JONES | 1773 ST ANDREWS COMMON | | | | HILTON HEAD LSL | SC | 29928-5020 |
| R B MEALY | 600 NW 35TH | | | | OKLAHOMA CITY | OK | 73118-7310 |
| R B STANLEY | 17310 HOLLYHILL DRIVE | | | | CLEVELAND | OH | 44128-2528 |
| R BARBARA O'DEAY & BERNARD P O'DEAY TEN COM | 18 EAGLE DR | | | | RAYVILLE | LA | 71269-5572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| R BETANCOURT | 8561 E MONROE | | | | WHEELER | MI | 48662-9748 |
| R BOESKY & M BOESKY TR UA 06/02/03 BOESKY FAMILY TRUST | 3702 VIA DE LA VALLE SUITE 102 | | | | DEL MAR | CA | 92014-4255 |
| R BOYD GRIFFITH | 10012 CHEZELLE DRIVE | | | | EL PASO | TX | 79925-5410 |
| R BRADY ORDEL | 1003 WICHMAN ST | | | | WALTERBORO | SC | 29488-4031 |
| R BRIAN HARDY | 7699 CASHEL COURT | | | | DUBLIN | OH | 43017-2646 |
| R BRIAN SNOW | 10 MERRY MEETING DR | | | | MERRIMACK | NH | 03054-2933 |
| R BRUCE BUDINGER | 2644 BROADMORE LN | | | | WESTLAKE | OH | 44145-2958 |
| R BRUCE CARROLL & GAIL M CARROLL JT TEN | 64 CUSHMAN RD | | | | AMHERST | MA | 01002-9772 |
| R BRUCE LE CLAIRE & JEAN E LE CLAIRE JT TEN | 225 CLINTON ST | | | | PENN YAN | NY | 14527-1718 |
| R BRUCE MARTIN CUST JAKE RYAN MARTIN UTMA MI | 2248 SUDBURY WAY | | | | BLOOMFIELD | MI | 48304-3800 |
| R BRUCE MILLS & JULIANNA MILLS JT TEN | 8508 PUNTA LORA | | | | PENSACOLA | FL | 32514-7901 |
| R BRUCE THOMPSON III | 3962 RT 9 | | | | PLATTSBURGH | NY | 12901-8538 |
| R BUNTING | 282 LOCUST AVE | | | | CORTLANDT MANOR | NY | 10567-1302 |
| R BURKE JOHNSON | 770 RIVER RD | | | | WEST POINT | VA | 23181-9371 |
| R BURR TWEEDY JR | 12 LONGFELLOW RD | | | | CAMBRIDGE | MA | 02138-4736 |
| R C DIXON | PO BOX 2682 | | | | ANDERSON | IN | 46018-2682 |
| R C GRIFFITH | 6118 ROSECREST DR | | | | DAYTON | OH | 45414-2831 |
| R C PITTS | PO BOX 396 | | | | OAKWOOD | TX | 75855-0396 |
| R C POPARD | 4384 WALTON PLACE | | | | SAGINAW | MI | 48603-2073 |
| R C RIOFSKI | 10 ALTEMUS DR | | | | LANDENBURG | PA | 19350-1357 |
| R C SAMUEL PATRICK | 300 COMMISSIONERS PIKE | | | | WOODSTOWN | NJ | 08098 |
| R C SANDERS | 3115 PERKINS ST | | | | SAGINAW | MI | 48601-6561 |
| R C SLEDGE | 1220 CASIMIR ST | | | | SAGINAW | MI | 48601-1225 |
| R C TAYLOR | 605 MORGAN ST | | | | PARAGOULD | AR | 72450 |
| R C THOMAS | 8500 HOGAN RD RFD #1 | | | | MUIR | MI | 48860-9789 |
| R CALDERON | 545 WEST 164ST APT#2H | | | | NEW YORK | NY | 10032-4937 |
| R CARLEY SMITH | 12003 WOLF DRIVE | | | | PLAINFIELD | IL | 60544-9756 |
| R CARTER | 100 HERRIOT ST | | | | YONKERS | NY | 10701-4741 |
| R CATHERINE ROSEBERRY | 5296 MYSTIC DR | | | | DAYTON | OH | 45424-5814 |
| R CHARLES HOGREFE & MRS MARTHA A G HOGREFE JT TEN | 136 E LAKESIDE DR | | | | HATTIESBURG | MS | 39402-2200 |
| R CHARLES TSCHAMPION | 25 GREAT OAK DR | | | | SHORT HILLS | NJ | 07078-3426 |
| R CHRISTOPHER MORRISON | 6 SKIDMORE PL | | | | WEST ISLIP | NY | 11795 |
| R CLARK | 6383 CHILTREN NW | | | | CANAL FULTON | OH | 44614-9433 |
| R CLARK GRAVES JR | 47 OAKGROVE DRIVE | | | | WILLIAMSVILLE | NY | 14221-6909 |
| R CRAIG PEYTON | 623 LONGFIELD RD | | | | MANAKIN SABOT | VA | 23103 |
| R CRAIG PIAZZA | 4901 CAINE RD | | | | VASSAR | MI | 48768-9109 |
| R D CHENOWETH | 9415 STONEBRIDGE DR | | | | COLLEGE STA | TX | 77845-9346 |
| R D HARLES | 780 FOX FIRE DR | | | | OSHKOSH | WI | 54904-6589 |
| R D JENKINS & MRS GENEVIEVE D JENKINS JT TEN | 8420 HOPKINS RD | | | | RICHMOND | VA | 23237-2539 |
| R D LYNCH | 33 FAIRWAY DR | | | | ALEXANDRIA | IN | 46001-2811 |
| R D LYON | 459 EAST 169TH ST | | | | S HOLLAND | IL | 60473-2923 |
| R D NEWHOUSE | 3256 A TURTLE POINT DRIVE | | | | FAYETTESVILLE | NC | 28304-3842 |
| R D S SINGLETON | 1705 NORTH JORDAN STREET | | | | OKLAHOMA CITY | OK | 73111-1317 |
| R D SMITH | 1051 TREELINE CT | | | | MANCHESTER | MO | 63021-5533 |
| R D STUBBS | 24232 TOSSANO DRIVE | | | | VALENCIA | CA | 91355-2011 |
| R D UNGARD & S A UNGARD TR UA 7/28/92 THE ROBERT D UNGARD &SHIRLEY | 16504 STAGECOACH DR | | | | GARRETTSVILLE | OH | 44231-9536 |
| R DALE FERRIS | 8360 ROBERTS PL | | | | CARLISLE | OH | 45005-4130 |
| R DALE WAHLEN & SHARON D WAHLEN JT TEN | 1179 W ALTA MESA DRIVE | | | | BREA | CA | 92821-2002 |
| R DAN PULLEN & MRS MARGARET A C PULLEN JT TEN | 701 MARKET ST #3 | | | | CHATTANOOGA | TN | 37402 |
| R DANIEL MEYER | 23 ALEXANDER DRIVE | | | | EAST LYME | CT | 06333-1548 |
| R DAVID HARRINGTON | 73 PARKSIDE AVE | | | | HAMBURG | NY | 14075-5203 |
| R DAVID LANKES | 4586 PROVIDENCE RD | | | | JAMESVILLE | NY | 13078-6504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| R DAVID WHITE | 12001 EAST SHORE DR | | | | HAYDEN | ID | 83835-7508 |
| R DE LUCA | 1363 KEARNEY AVE | | | | BRONX | NY | 10465-1318 |
| R DEAN PAPPIN CUST STEVEN DEAN PAPPIN U/THE MICH UNIFORM GIFTS TO | MINORS ACT | PO BOX 970985 | | | YPSILANTI | MI | 48197-0817 |
| R DEMIAN SMITH | 5220 WEST EVANS AVE | | | | DENVER | CO | 80227-3709 |
| R DONALD DARTNALL | 5234 WEDGEWOOD DRIVE | | | | CHARLOTTE | NC | 28210-2427 |
| R DONALD RAMSAY | 460 GOLF VILLA DR | | | | OXFORD | MI | 48371-3693 |
| R DONALD SPENCER & JANINA R SPENCER JT TEN | 1207 NORTHWESTERN DR | | | | MONROEVILLE | PA | 15146-4403 |
| R DONN NEWHOUSE JR CUST STEVEN PAUL NEWHOUSE UGMA MI | 22172 BRITTANY | | | | EAST DETROIT | MI | 48021-4022 |
| R DOUGLAS CODY | 10 CAMBRIDGE RD | | | | BEDMINSTER | NJ | 07921-1613 |
| R DUDLEY | 10 FRIENDSHIP PL | | | | MONTCLAIR | NJ | 07042-3819 |
| R DUNCAN MACKENZIE | 30099 MAPLE DR | | | | RAINIER | OR | 97048-2605 |
| R DWIGHT HARDIN & JANE M HARDIN JT TEN | 1835 GRAY DRIVE | | | | ST LOUIS | MO | 63131-3910 |
| R E CUTTER | 5411 WARREN-SHARON RD | | | | VIENNA | OH | 44473-9721 |
| R E GILCHRIST | 16504 DUNN ROAD | | | | E LIVERPOOL | OH | 43920-3919 |
| R E HALCOMB | 1405 GREATHOUSE RD | | | | BOWLING GREEN | KY | 42103-9078 |
| R E HATALA | 1926 GRANT AVENUE | | | | SOUTH PLAINFI | NJ | 07080-3064 |
| R E HOLLIFIELD | 200 LONGVIEW DRIVE | | | | BAYVILLE | NJ | 08721-3116 |
| R E MCGIBONEY | 4130 KING ST | PO BOX 543 | | | COVINGTON | GA | 30015-0543 |
| R E MERRILL JR CUST JONATHON THOMAS ONG UGMA MI | 1120 E MAIN | | | | FLUSHING | MI | 48433-2242 |
| R E STEVENS & G LOUISE STEVENS JT TEN | 2105 SANDSTONE DR | | | | LONGVIEW | TX | 75605-4191 |
| R EDWARD COLEBECK | 3523 BILLINGSLY DRIVE | | | | MARIETTA | GA | 30062-5584 |
| R ELIZABETH GONZALEZ | 708 SOUTH PYLE | | | | KANSAS CITY | KS | 66105-2029 |
| R ELIZABETH L BEAN | 2417 MEDFORD COURT W | | | | FORT WORTH | TX | 76109-1140 |
| R ELLIS | 1481 NEEDHAM AVE | | | | BRONX | NY | 10469-1548 |
| R ELLWOOD MITCHELL | 423 BRADLEY RD | | | | COOPERSTOWN | PA | 16317-1903 |
| R ELLWOOD MITCHELL & MRS MARY A MITCHELL JT TEN | 423 BRADLEY RD | | | | COOPERSTOWN | PA | 16317-1903 |
| R EUGENE BUTTS | 1264 W 6TH ST | | | | CORONA | CA | 92882-1869 |
| R EUGENE LIBBY | BOX 38 | | | | LINCOLN | ME | 04457-0038 |
| R EUGENE TATUM & JUANITA A TATUM JTWROS | JTWROS | 2231 VIENNA-DOZIER RD | | | PFAFFTOWN | NC | 27040-8453 |
| R EUGENE TAYLOR JR & MRS VIEVA J TAYLOR JT TEN | 114 LINWOOD COURT | | | | STEPHENS CITY | VA | 22655-2921 |
| R F DROPKO | 570 GRASSEY POND RD | | | | SWEET VALLEY | PA | 18656-2260 |
| R F HARBISON TR R F HARBISON TRUST UA 05/15/97 | 720 BLACKTHORNE AVE | | | | EL CAJON | CA | 92020-5611 |
| R F HORVATH | 914 OLD FURNACE RD | | | | YOUNGSTOWN | OH | 44511-1336 |
| R F PETRUSHA | 2914 AUTEN RD | | | | ORTONVILLE | MI | 48462-8841 |
| R FINN SUMNER | 32537 BRINN RD | | | | SAINT HELENS | OR | 97051-9100 |
| R FRANK OGDEN II | 77 DOLBOW | | | | PENNSVILLE | NJ | 08070-1718 |
| R FRANK WEBER | ADAM OPEL AG | IPC 85-94 | RUSSELSHEIM GERMAN GERMANY | | | | |
| R FRANKLIN LEFEVRE | 1016 INDEPENDENCE DR | | | | DAYTON | OH | 45429-5642 |
| R FRED BONONI & NORINE M BONONI JT TEN | 2 TANGLEWOOD DR | | | | GREENSBURG | PA | 15601-5812 |
| R G AMBRUSO | 656 SILK OAK DRIVE | | | | VENICE | FL | 34293-7267 |
| R G BANCROFT | 304 SHORT ST APT 4 | | | | LEMONT | IL | 60439-4275 |
| R G BENNETT | 4611 DEER CREEK CT | APT 4 | | | YOUNGSTOWN | OH | 44515-5440 |
| R G FOSTER | 13701 STATE ROUTE 41 | | | | WEST UNION | OH | 45693-8995 |
| R G KETRON & MILDRED F KETRON JT TEN | 3401 MONTLAKE DR | | | | KNOXVILLE | TN | 37920-2842 |
| R G WELLS | 29 CLARENCE HARDER DR | | | | TONAWANDA | NY | 14150-5308 |
| R GERALD MARSDEN & MRS SANDRA M MARSDEN JT TEN | 8045 WINCHESTER | | | | SAGINAW | MI | 48609-9540 |
| R GILMORE BRIDGEWATER | PO BOX 377 | | | | LOVINGSTON | VA | 22949-0377 |
| R GORDON EDDY | PO BOX 10606 | | | | ROCHESTER | NY | 14610 |
| R GREGORY BALMER | BOX 111 | | | | CALIFON | NJ | 07830-0111 |
| R H CULLUM | 3 LINCOLN PLACE | | | | COLONIA | NJ | 07067-4029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| R H GAETZ J L GAETZ TR REGINALD & JOHANNA GAETZ TRUST UA 03/31/83 | 121 S LANCASTER ST | | | | MT PROSPECT | IL | 60056-2919 |
| R H WHITELOCK CPA PC | 2197 GREENCLIFF DR | | | | ATLANTA | GA | 30345-3664 |
| R HEBERTON BUTLER & FLORENCE W BUTLER JT TEN | 615 ELM AVENUE | | | | SWARTHMORE | PA | 19081-1119 |
| R HELEN RISER | 7806 PERRY ST SW | | | | HUNTSVILLE | AL | 35802-2941 |
| R HENRY DIGIACINTO CUST STEPHEN S DIGIACINTO UGMA PA | C/O STEPHEN S DIGIACINTO | 10417 BALENTINE | | | OVERLAND PARK | KS | 66214-3046 |
| R HERNANDEZ | 25 BARNHARDT AVENUE | | | | NO TARRYTOWN | NY | 10591-2203 |
| R HOWARD BURNS & JUDITH BURNS JT TEN | 316 ALLEN PLACE | | | | NASHVILLE | TN | 37205-3255 |
| R HOWARD MCCUMBER | 200 W EDGEWOOD BLVD | APT 136 | | | LANSING | MI | 48911-5669 |
| R HURN ALLISON | 7510 PINE HOLLOW | | | | HUMBLE | TX | 77396-4517 |
| R HYDE POST & ELIZABETH JOHNSON EX EST ANNE W JOHNSON | 977 MARBURY CT | | | | MARIETTA | GA | 30064-2990 |
| R I CURIEL & E D CURIEL JT TEN | 41 HOLLY PL | | | | LARCHMONT | NY | 10538-1344 |
| R J AUGSBACH & MRS MARY M AUGSBACH JT TEN | 21 DALE RD | | | | MONSEY | NY | 10952-4113 |
| R J BACKOFEN | 5078 HOLMES RD | | | | EATON RAPIDS | MI | 48827-9553 |
| R J BEHELER | 128 W GRANT ST | | | | GREENTOWN | IN | 46936-1101 |
| R J FORLER & D R FORLER & L E ABEL & P A FORLER TR ROY & DOLORES | FORLER FAM TRUST UA 09/11/91 | 239 EAST GRAY STREET | | | MARTINSVILLE | IN | 46151-2510 |
| R J GILLINGHAM | 843 HILLCREST | | | | EL SEGUNDO | CA | 90245-2027 |
| R J GILMORE | 3610 HURDS CORNER RD | | | | MAYVILLE | MI | 48744-9668 |
| R J GRAVES | 143 WATER WAY TRAIL | | | | POWDER SPRINGS | GA | 30127-6659 |
| R J IVY | 7945 WILSON AVE | | | | BYRON CENTER | MI | 49315-9721 |
| R J KELLY | 48 WINDLE PK | | | | TARRYTOWN | NY | 10591-3945 |
| R J KERSHAW III | 802 MADALINE DR | | | | AVENEL | NJ | 07001-1363 |
| R J KIMMICK | HCR 1 BOX 594 | | | | BRODHEADSVILLE | PA | 18322-9647 |
| R J KLINE & MARCI KLINE JT TEN | 7906 HERITAGE CIR | | | | OMAHA | NE | 68127-4273 |
| R J RICHTER | 19858 FALLEN LEAF DRIVE | | | | PIONEER | CA | 95666-9338 |
| R J SALAZAR | 1714 DIXON ST | | | | REDONDO BEACH | CA | 90278-2823 |
| R J STACY | 95 DOROTHY AVENUE | | | | BONHAMTOWN | NJ | 08837-3062 |
| R J YARRO & L L YARRO JT TEN | 545 WEST SHEFFIELD DRIVE | | | | PROVO | UT | 84604 |
| R J ZAYTSOW | 2453 HUSTON ST | | | | MARYSVILLE | CA | 95901-3442 |
| R JACQUES T DU PONT TR NANCY SPRINGER DU PONT U A WITH JEAN KANE | FOULKE DU PONT 10/11/56 | 143 MITCHELL RD | | | BENTON | PA | 17814-7780 |
| R JAMES KINNISON & NANCY J KINNISON TR THE KINNISON FAMILY TRUST UA | 02/22/05 | 221 WAGNER ROAD | | | WEST MILTON | OH | 45383-1654 |
| R JAMES RYDER JR | 71211 BRANDE CREEK DR | | | | EDWARDSBURG | MI | 49112-9145 |
| R JANETTE NEWCOMB | 4316 ARBOR WAY | | | | PALM BCH GDNS | FL | 33410-5906 |
| R JASON WORKS CUST BAILEY CAITLYN WORKS UTMA TX | 1171 BROKEN BEND DRIVE | | | | PROSPER | TX | 75078-9720 |
| R JEANNE ADAMS TOD TIMOTHY W KELLER | 712 HILLSIDE | | | | LIBERTY | MO | 64068-2119 |
| R JOAN CARLSON | 11 TERRACE AVE | | | | SAN ANSELMO | CA | 94960-2426 |
| R JONES | 14 MOUNT BATTAN COURT | APT 103 | | | BALTIMORE | MD | 21207-5597 |
| R JOSEPH DE BRIYN | C/O MUSICK PEELER & GARRETT | 1 WILSHIRE BLVD | | | L A | CA | 90017-3876 |
| R JOSEPH OPPERMAN TR JESSICA OPPERMAN IRREVOCABLE TRUST UA 06/30/90 | 951 W LIMA ST | | | | FINDLAY | OH | 45840-2313 |
| R JOSEPH OPPERMAN TR MEGHAN OPPERMAN IRREVOCABLE TRUST UA 12/10/92 | 951 W LIMA ST | | | | FINDLAY | OH | 45840-2313 |
| R JOSEPH PASQUINI | 12 SACHEM LN | | | | GREENWICH | CT | 06830-7229 |
| R JOY CARLEW & LOWELL E CARLEW JT TEN | 1805 BARTHEL | | | | POCAHONTAS | AR | 72455-1804 |
| R KEITH WALTON | 2101 NW 2ND AVE STE 5 | | | | BOCA RATON | FL | 33431-7498 |
| R KENNETH FOY | 3129 GULF GATE DR | | | | SARASOTA | FL | 34231-2403 |
| R KENNETH PECK | 232 WEST HENDRICKS ST | | | | SHELBYVILLE | IN | 46176-1902 |
| R KENNETH STIRNEMAN | 4726 MONTEREY DR | | | | WINTER HAVEN | FL | 33880-1511 |
| R KENT CHAPMAN | 39 LIPPINCOTT ST WEST | WESTON ON M9N 1B3 CANADA | | | | | |
| R KENT GURLEY & DENISE M GURLEY JT TEN | 24 E 172 PL | | | | HAMMOND | IN | 46324-1804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| R KENT RICH | 4239 JUPITER DRIVE | | | | SALT LAKE CITY | UT | 84124-3374 |
| R KENT SORRELL & JANET R SORRELL JT TEN | 19948 N TURQUOISE POINT | | | | SURPRISE | AZ | 85387 |
| R KURT SWAIM & JULIE R SWAIM JT TEN | 108 E JEFFERSON ST | | | | BLOOMFIELD | IA | 52537-1606 |
| R L ALEXANDER | 6986 STANDISH RD | | | | BENTLEY | MI | 48613-9686 |
| R L CONRAD | 1534 FERNWOOD BLVD | | | | ALLIANCE | OH | 44601-3831 |
| R L EISENHART | 5982 ELLENVIEW AVE | | | | WOODLAND HILLS | CA | 91367-1037 |
| R L FARMER | 10416 CANFIELD DRIVE | | | | SAINT LOUIS | MO | 63136-5736 |
| R L GIDDENS | 2501 KENNETH ST | # 319 | | | RINGGOLD | LA | 71068-2585 |
| R L GILLARD | 11428 RUTHERFORD | | | | DETROIT | MI | 48227-1653 |
| R L HERBST JR | 8359 KINGLET DRIVE | | | | ENGLEWOOD | FL | 34224-7735 |
| R L MERRITT | 2436 E HILL RD | | | | GRAND BLANC | MI | 48439-5064 |
| R L PICKERING | 42 SANDALWOOD CRESCENT | LONDON ON N6G 2Z7 CANADA | | | | | |
| R L SNYDER JR | RR 3 BOX 127 | | | | CARROLLTON | IL | 62016-9545 |
| R L WALKER | 389 NORCROFT CI | | | | RICHMOND | VA | 23225-4783 |
| R L WEBSTER | 7400 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-2323 |
| R LANDIS COFFMAN JR | 2849 SOUREK ROAD | | | | AKRON | OH | 44333-2707 |
| R LAVERNE HENDERSON & CELIA J HENDERSON TR RAYMOND LAVERNE & CELIA | JANE HENDERSON TRUST UA 04/08/92 | 1795 SUNDANCE DR | | | MARION | IA | 52302-9266 |
| R LAWRENCE PRICE | 110 E REDDING ST | | | | MIDDLETOWN | DE | 19709-1433 |
| R LEE DAVIS & SUE V DAVIS TR THE R LEE & SUE V DAVIS REV TRUST UA | 05/08/01 | 25 AVERY CIRCLE | | | JACKSON | MS | 39211-2474 |
| R LEE LEAVELL & BETTY LEAVELL TR R LEE LEAVELL & BETTY LEAVELL LIVING | TRUST UA 08/15/96 | 723 MAIN ST | | | RACINE | WI | 53403-1211 |
| R LEE VANDERPOOL III CUST DAMIEN CHRISTOPHER VANDERPOOL A MINOR UNDER | THE LOUISIANA GIFTS | 2332 TIMBERLINE WAY | | | LAS VEGASGE | NV | 89117-5808 |
| R LEROY CRESPIN | 7508 TARGET LANE N W | | | | ALBUQUERQUE | NM | 87120-3065 |
| R LEWIS BROWN | 4675 S WYOMING ST | | | | BUTTE | MT | 59701-6986 |
| R LUCAS & MARGARET E LUCAS TR LUCAS LIVING TRUST UA 3/21/02 | 22595 W 151ST ST SO | | | | KELLYVILLE | OK | 74039-4127 |
| R M HOPKO | 590 WOODROW COURT | | | | WERNERSVILLE | PA | 19565 |
| R M JONES | 324 WINDY BLUFF | | | | FLUSHING | MI | 48433-2647 |
| R M METZGER | PO BOX 438 | | | | WILSON | NY | 14172-0438 |
| R M MORRIS | 12907 E 54TH TERR | | | | KANSAS CITY | MO | 64133-3120 |
| R M MORRISS III CUST B DOUGLAS MORRISS UNDER THE MISSOURI UNIFORM | GIFTS TO MINORS LAW | 5 UPPER PRICE RD | | | ST LOUIS | MO | 63124-4470 |
| R M PRADES | 51-1050 BRISTOL WEST | MISSISSAUGA ON L5V 2E8 CANADA | | | | | |
| R M REUTLINGER & ASSOCIATES INC | 3480 OFFICE PARK DRIVE | | | | DAYTON | OH | 45439-2214 |
| R M SHERMAN | 8812 RAMONA | | | | ST LOUIS | MO | 63121-4017 |
| R M STEMM | G3355 W LYNDON AVE | | | | FLINT | MI | 48504 |
| R MARIAN ROMANOWSKY | 278 VINE ST | APT 407 | ST CATHARINES ON L2M 7Z4 CANADA | | | | |
| R MARK OWENS | 5295 SUGAR RIDGE DR | | | | BUFORD | GA | 30518-4593 |
| R MARTIN WILLIAMS & CAROLYN R WILLIAMS JT TEN | 980 N HOPE WELL ROAD | | | | FRANKLIN | IN | 46131-7983 |
| R MICHAEL ELLINGEN | 11730 OVER CREEK CT | | | | SWAN POINT ISSUE | MD | 20645-2139 |
| R MICHAEL FULTON | 212 PLYMOUTH | | | | CHARLOTTE | MI | 48813-2150 |
| R MICHAEL IVEY | 264 AUTUMN WOODS DR | | | | CHILLICOTHE | OH | 45601-7057 |
| R MICHAEL MC CLELLAN | 1329 SYCAMORE MILLS ROAD | | | | GLEN MILLS | PA | 19342-9666 |
| R MICHAEL NOE | 2184 N 1250 E | | | | FRANKFORT | IN | 46041 |
| R MICHELLE TREIDER | 4800 BISHOP CASTLE DR | | | | MIDLAND | TX | 79705-1504 |
| R MILDRED ZUCKERMAN | 170 LOVELL ST | | | | WORCESTER | MA | 01603-3213 |
| R N BIGELOW | 51 MYRTLE AVE | | | | CLIFTON | NJ | 07014-2003 |
| R N HUDDLESTON | 1925 CASTLE LANE | | | | FLINT | MI | 48504-2011 |
| R NICHOLAS SIMONS | 5672 N OOEW ROAD | | | | KOKOMO | IN | 46901 |
| R OBERT J SHANER | 28205 ALDEN | | | | MADISON HEIGHTS | MI | 48071-3021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| R P BASKERVILLE | 104 PARK AVENUE | | | | EAST ORANGE | NJ | 07017-5247 |
| R P BROWN | PO BOX 4253 | | | | SAGIDAW | MI | 48606-4253 |
| R P COBBS | 3101 AYRE CT | | | | FLINT | MI | 48506-5402 |
| R P KIDWELL JR | 548 OVERLOOK DR | | | | EDWARDSVILLE | IL | 62025-5208 |
| R P WALLS | 40 WHITNEY TRACE | | | | BRASELTON | GA | 30517-2364 |
| R PATRICIA GARNER | 111 RIDGE RD | | | | HARTSDALE | NY | 10530-2214 |
| R PATRICK FLYNN & CONSTANCE W FLYNN JT TEN | 4906 AUDUBON DR | | | | SAGINAW | MI | 48603-5666 |
| R PATRICK SAUL | 3726 NEW PORT WAY DRIVE | | | | WATERFORD | MI | 48329-4285 |
| R PAUL COGGINS CUST DALE A COGGINS U/THE MASS UNIFORM GIFTS TO MINORS | ACT | 65 DRINKWATER RD | | | HAMPTON FALLS | NH | 03844-2119 |
| R PAUL COGGINS CUST SCOTT R COGGINS U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 75 RONDEAU ST | | | PALMER | MA | 01069-9656 |
| R PAUL KOONS & MRS PEGGY A KOONS JT TEN | 353 STONEMENGE LANE | | | | POULTNEY | VT | 05764-9175 |
| R PENNELL EMERSON | 24 WOODBURN CIR | | | | DOVER | DE | 19904-4368 |
| R PETER BERNSTEIN | 152 WOBURN AVE | TORONTO ON M5M 1K7 CANADA | | | | | |
| R PHILIP DUTO | 3993 ROBIN HOOD WAY | | | | SYKESVILLE | MD | 21784-9532 |
| R R HARRIS | 1152 BABBS MILL ROAD | | | | HAMPTON | GA | 30228-1705 |
| R R HOLLANDER | 1957 OAKLEIGH WOODS DR NW | | | | GRAND RAPIDS | MI | 49504-2590 |
| R R RADA LIMITED | ATTN ROBERT R RADA | 18 FRESHWATER LANE | | | HILTON HEAD | SC | 29928-7159 |
| R R SCHULZE | 28725 RAINTREE DR | | | | MENIFEE | CA | 92584-7732 |
| R R WALKER | 10593 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9518 |
| R REZA SHAFII & BARBARA A SHAFII JT TEN | 6093 FLAGSTONE CT | | | | FREDERICK | MD | 21701-5847 |
| R RICHARD MOLINARI | 8063 OXBRIDGE DRIVE | | | | PITTSBURGH | PA | 15237-4040 |
| R ROBERT SCHENCK | 1652 SHERWOOD DR | | | | VALPARAISO | IN | 46385-2809 |
| R ROBINSON CHANCE JR | 264 JACKSON STREET | | | | TRENTON | NJ | 08611-1708 |
| R RONTE SMITH | 4390 BURGESS HILL LN | | | | ALPHARETTA | GA | 30022-8091 |
| R S A CORP | 36 OLD SHERMAN TPKE | | | | DANBURY | CT | 06810-4124 |
| R S BARTA CUST BRETT RAYMOND BARTA U/THE OHIO UNIFORM GIFTS TO MINORS | ACT | 2060 FAIRWAY CIRCLE | | | HUDSON | OH | 44236-1300 |
| R S FELTMAN | 19836 210TH AVE | | | | TUSTIN | MI | 49688-8209 |
| R S GOODIN | 8301 SCARLET OAK COURT | | | | HARRISBURG | NC | 28075 |
| R SAM COLLINS | 721 ASHLAND AVE | | | | SHELBYVILLE | KY | 40065-1607 |
| R SAM EDMISTON CUST DAN LYERLY EDMISTON U/THE NC U-G-M-A | 3686 AMITY HILL RD | | | | STATESVILLE | NC | 28677-9737 |
| R SCOTT ROBERTSON JR | 6 LEHM RD | | | | WILMINGTON | DE | 19804-1333 |
| R SHIRLENE FRECH | 860 RIDGELINE DR | | | | BOYNE CITY | MI | 49712-8727 |
| R SLADE WILLIS | 1865 SILVER OAK DR | | | | BETHLEHEM | GA | 30620-4532 |
| R STANLEY ROSEVEAR | 14 SOVEREIGN LANE | | | | ORMOND BEACH | FL | 32176-2872 |
| R STEPHEN HALL | 2945 SPINNAKER DR | | | | AURORA | IL | 60503-5742 |
| R STEPHEN MOYER | 3131 E ALMOND AVE | | | | ORANGE | CA | 92869-3726 |
| R T BOYER JR | 8421 FOREST RD | | | | GASPORT | NY | 14067-9213 |
| R T BRYANT | RR7 BOX 116A | | | | TROY | AL | 36081 |
| R T STIEHL & JUNE W STIEHL JT TEN | 400 RIDGE CIRCLE | | | | WAYNESBORO | VA | 22980-5430 |
| R T THOMPSON | 1815 5TH ST NW | | | | ATTALLA | AL | 35954-1322 |
| R T WILLARD & LAURA E WILLARD TR WILLARD FAMILY TRUST 07/14/00 | 42977 HUNGERFORD CT | | | | HOLLYWOOD | MD | 20636-3278 |
| R THOMAS COWLING | 2812 APPALOOSA TRAIL | | | | EDMOND | OK | 73003-6681 |
| R THOMAS ELDER JR & SONYIA B ELDER JT TEN | 16711 SANDY FORD RD | | | | CHESTERFIELD | VA | 23838 |
| R THOMAS HUNTER U-W MARGARET M HUNTR F-B-O RACHEL S HUNTER TRUST II | 1933 HUNTER RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1037 |
| R THOMAS HYBL | 1329 E ALICE AVE | | | | PHOENIX | AZ | 85020-3264 |
| R THOMAS STOKES | 301 PRINCESS AVE | | | | WOODSTOCK | GA | 30189-3637 |
| R THOMAS WEEKS | 9 GOTHIC LEDGE | | | | LOCKPORT | NY | 14094-9702 |
| R TILDEN BURRUS & PATRICIA N BURRUS JT TEN | 1601 SABRA DR | | | | KINSTON | NC | 28504-1417 |
| R TIMOTHY STEPHENSON & M SUE STEPHENSON JT TEN | 6104 GOLF ESTATES CT | | | | GAITHERSBURG | MD | 20882-1937 |
| R TODD ZIMMERMAN | 205 FOX FIRE DR | | | | RUSSELL | PA | 16345-9705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| R V CAMPBELL CUST EARL H CAMPBELL U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 3366 SHADY CREEK | | | HARTLAND | MI | 48353-2124 |
| R V MICKENS | 505 LINNEAUS | | | | FLINT | MI | 48503-3929 |
| R VLADIMIR STEFFEL | 72 ELMWOOD DR | | | | DELAWARE | OH | 43015-1617 |
| R W CAMPBELL | 290 GRIFFITH ST | LONDON ON N6K 2R6 CANADA | | | | | |
| R W CAMPBELL | 290 GRIFFITH ST | LONDON ON N6K 2R6 CANADA | | | | | |
| R W HANSEL JR | PO BOX 184 | | | | VASSAR | MI | 48768-0184 |
| R W HILL | 1560 HAYES ST | | | | GARY | IN | 46404-2737 |
| R W KING | 4600 INGHAM ST | | | | LANSING | MI | 48911-2958 |
| R W MAYER | 23 GOLDPARK COURT | WOODBRIDGE ON L4L 8V5 CANADA | | | | | |
| R W MAYER | 23 GOLDPARK COURT | WOODBRIDGE ON L4L 8V5 CANADA | | | | | |
| R W REAY JR | 3592 TUNDRA RD | | | | VENICE | FL | 34293-5446 |
| R W SIMS | 7467 PERRIER DR | | | | INDIANAPOLIS | IN | 46278-1652 |
| R WALTER WARD CUST JENNIFER L WARD U/THE MARYLANDU-G-M-A | 2700 PHILADELPHIA ROAD | | | | EDGEWOOD | MD | 21040-1120 |
| R WALTERS BORTNER | 7011 HADLEY COURT | | | | LOUISVILLE | KY | 40241-6251 |
| R WAYNE CAMPBELL | 290 GRIFFITH ST | LONDON ON N6K 2R6 CANADA | | | | | |
| R WAYNE CHRISTENSON TR R WAYNE CHRISTENSON UA 6/3/74 | 1271 SPRINGBORROW DR | | | | FLINT | MI | 48532-2142 |
| R WAYNE SHIPLEY JR & CHERYL B SHIPLEY JT TEN | RD 6 BOX 2052 | | | | MOUNT PLEASANT | PA | 15666-8832 |
| R WAYNE VAN CAMP | 34 MAE DRIVE | | | | YARDVILLE | NJ | 08620-2950 |
| R WHARTON GAUL | BOX 458 | | | | MURRELLS INLET | SC | 29576-0458 |
| R WHITLEY | 6128 OTTO AVE | | | | SAINT LOUIS | MO | 63120-1317 |
| R WILBURN CLOUSE & VIRGIE CLOUSE JT TEN | 737 FALCON DR | | | | MADISON | TN | 37115-2505 |
| R WILLIAM DAY & MRS FRANCES M DAY JT TEN | 135 SUNDERLAND CIR | | | | FAYETTEVILLE | GA | 30215 |
| R WILLIAM EDMISTER | 14500 ALEXANDER RD | | | | DANVILLE | OH | 43014-9756 |
| R WINFIELD RAYNOR III CUST KATHERINE M RAYNOR UTMA FL | 81 DOGWOOD LANE | | | | GLASTONBURY | CT | 06033-1737 |
| R WOOTEN | 5239 HAMILTON AVE | | | | JENNING | MO | 63136-3406 |
| R0BERT BOTT | 425 ELMWOOD DR | | | | CORUNNA | MI | 48817-1134 |
| R0BERT T WOLFF | 46368 BARTLETT DR | | | | CANTON | MI | 48187-1523 |
| R0Y O FUSON | 2850 NEW TAMPA HWY LO T96 | | | | LAKELAND | FL | 33815 |
| R1NCE DARTY | 15661 BAYLIS | | | | DETROIT | MI | 48238-3910 |
| RA BODE JR & MW BODE TR RA BODE JR & MW BODE TRUST UA 04/26/05 | 2300 CEDARFIELD PKWY | APT 423 | | | HENRICO | VA | 23233-1946 |
| RA W WALKER | 355 EGGLESTON | | | | AURORA | OH | 44202-7738 |
| RABARD B LYONS | 2013 OWENS ST | | | | HALTON CITY | TX | 76117-5018 |
| RABION CURTIS SUTHERLAND | 1210 WILLOW ST | | | | FLINT | MI | 48503-4828 |
| RABON ARMISTEAD | 11133 TABBERT ROAD | | | | RIGA | MI | 49276-9644 |
| RABON JACKSON | 18158 BUCKHORN LK RD | | | | HOLLY | MI | 48442-8531 |
| RABURN JOHNSON | 1384 SPRING VALLEY LAN | | | | STONE MTN | GA | 30087-3149 |
| RACEL A MUTNICK & BARBARA A MUTNICK JT TEN | 5261 LOFTON CT | | | | MASON | OH | 45040-3681 |
| RACHAEL A OTT & LARRY L OTT TR LARRY LEE & RACHAEL ANN OTT JOINT | LIVING TRUST UA 5/23/05 | 13906 WEST WHITEWOOD DRIVE | | | SUN CITY WEST | AZ | 85375-5952 |
| RACHAEL A SINGLETON | 257 MAPLE STREET | | | | SMYRNA | DE | 19977-1525 |
| RACHAEL A TRUNINGER TR RACHAEL A TRUNINGER LIVING TRUSTUA 06/01/97 | 242 VALLEY RD | | | | KEWANEE | IL | 61443-3318 |
| RACHAEL B WHITNEY | 14 PLEASANT STREET | PO BOX 91 | | | ASHBURNHAM | MA | 01430-0091 |
| RACHAEL C RADEMACHER | 8694 CLARK LAKE RD | | | | CLARK LAKE | MI | 49234-9709 |
| RACHAEL D LONG & EILEEN E OHL TR BETTY JANE OHL IRREVOCABLE TRUSTUA | 02/07/03 | 5391 CHAPMANS RD | | | OREFIELD | PA | 18069-9008 |
| RACHAEL E LEBEAUX | 53 COLONIAL DR | | | | KEENE | NH | 03431-5002 |
| RACHAEL ESTELLA MARTIN | 3982 N HIGH ST | | | | COLUMBUS | OH | 43214 |
| RACHAEL L CLARK | 3457 BLAKELY ST | | | | WALDORF | MD | 20603 |
| RACHAEL L GILLIHAN | 2605 DARK OAK CT | | | | OVIEDO | FL | 32766-7056 |
| RACHAEL ZAK | 2779 MUSSEN | | | | WALLED LAKE | MI | 48390-1455 |
| RACHAELE OTTO | PO BOX 112378 | | | | NAPLES | FL | 34108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RACHEAL K JONES | 2805 WINIFRED RD | | | | ALBANY | GA | 31721 |
| RACHEALANN S ROBINSON | 220 SURREY DR | APT 90 | | | BRISTOL | CT | 06010-7651 |
| RACHEL A BLAISE | 1647 PLEASANT DRIVE | | | | JUNO BEACH | FL | 33408-2645 |
| RACHEL A BUNTON | 9229 BIRCH RUN REL | | | | MILLINGTON | MI | 48746-9549 |
| RACHEL A KOHL | 118 JACOBS DR | | | | COATESVILLE | PA | 19320-5535 |
| RACHEL A MEIDL | 1315 27TH STREET | | | | SAN DIEGO | CA | 92102-1017 |
| RACHEL A PROCHAZKA | ATTN RACHEL A MEANS | 223 VERNAL AVE | | | MILTON | WI | 53563-1246 |
| RACHEL ADAMS | 1116 GLENRAVEN LANE | | | | CLERMONT | FL | 34711 |
| RACHEL AIZER CUST ARLENE AIZER A MINOR U/ART 8-A OF THE PERS PROPERTY | LAW OF N Y | 248 FOREST RD | | | MILFORD | CT | 06460-2730 |
| RACHEL ANN ALEXANDER | 66 SKYLARK ST | | | | HICKORY | KY | 42051 |
| RACHEL ANN NELSON | 1307 REGENCY CT | | | | SOUTHLAKE | TX | 76092-9514 |
| RACHEL B KGAMA | 2205 E GENESEE ST | | | | SYRACUSE | NY | 13210-2219 |
| RACHEL B SILVERMAN CUST MICHAEL J SILVERMAN U/THE ILL UNIFORM GIFTS | TO MINORS ACT | 692 W IRVING PARK RD #C-1 | | | CHICAGO | IL | 60613-3131 |
| RACHEL BALASCA | ATTN RACHEL BALASCO TAYLOR | 6450 FLOYD | | | DETROIT | MI | 48210-1199 |
| RACHEL BENNETT | 326 SW 15TH | | | | GRAND PRAIRIE | TX | 75051 |
| RACHEL BOWEN CUST CLINT D BOWEN UTMA IN | 7499 MASTEN RD | | | | COATESVILLE | IN | 46121-9286 |
| RACHEL C BURKS | 602 SOTOGRANDE DR | | | | GARLAND | TX | 75044 |
| RACHEL C MASICLAT | 173 SAWMILL DRIVE | | | | PENFIELD | NY | 14526-1037 |
| RACHEL C TODD | 7068 STINGER PLACE | | | | SAINT LOUIS | MO | 63129-5648 |
| RACHEL COHEN | PO BOX 466 | | | | WEST BOXFORD | MA | 01885-0466 |
| RACHEL COLON | 9159 W LAFAYETTE | | | | DETROIT | MI | 48209-1748 |
| RACHEL D JENSEN | 150 W CARDINAL WAY | | | | CHANDLER | AZ | 85286 |
| RACHEL DOLLIN | 9758 PINTO CT | | | | CINCINNATI | OH | 45242-5413 |
| RACHEL DONALDSON YANKAMA | 119 KINGSBURY CT | | | | BATTLE CREEK | MI | 49015-8692 |
| RACHEL E CHILDRESS | 4301 ELEANOR | | | | TROY | MI | 48098-5059 |
| RACHEL E HARVEY | 605 N RONEY ST | | | | CARL JUNCTION | MO | 64834-9740 |
| RACHEL E LEMONDS | 1638 BARTON BRIDGE RD | | | | MONROE | GA | 30658 |
| RACHEL E REYNOLDS | 1106 LINDEN ST | | | | BETHLEHEM | PA | 18018-2904 |
| RACHEL E SHIPE | 6351 N ORANGE BLOSSOM LN | | | | TUCSON | AZ | 85741-2843 |
| RACHEL E SONGAS | ATTN RACHEL E HINTZ | 6760 S LOOMIS RD | | | WIND LAKE | WI | 53185-2764 |
| RACHEL E STALKER & JAMES C STALKER JT TEN | 23 NORFOLK STREET | UNIT 3 | | | HAMPSTEAD | NH | 03841-5126 |
| RACHEL E WILLIAMS | 1008 PALMERA DR N | | | | LA FERIA | TX | 78559-6234 |
| RACHEL F GOLDBERG | 2805 CENTRAL AVE | | | | ALEXANDRIA | VA | 22302-2402 |
| RACHEL F ROSEBERRY | PO BOX 264 | | | | MARKLEVILLE | IN | 46056-0264 |
| RACHEL G TYNER | 2617 SEGREST RD | | | | PACE | FL | 32571 |
| RACHEL G YOUNG | 328 S EAST ST | | | | PENDLETON | IN | 46064-1214 |
| RACHEL GATLING PARKER | 2494 ETIWAN AVE | APT E1 | | | CHARLESTON | SC | 29414 |
| RACHEL GUTIERREZ | 4421 JINX AVE | | | | AUSTIN | TX | 78745 |
| RACHEL HARRIS & SHARON HEWITT WATKINS JT TEN | 360 EVA ST NE | | | | PALM BAY | FL | 32907-1951 |
| RACHEL HARRISON & BRUCE HARRISON JT TEN | ATTN GOLDBERG | 7914 OLD HARFORD RD | | | BALTIMORE | MD | 21234-5518 |
| RACHEL HART | 9003 ADAMS CHASE CIR | | | | LORTON | VA | 22079-3259 |
| RACHEL HERMAN | 2112 RAMPART DR | | | | ALEXANDRIA | VA | 22308-1536 |
| RACHEL HODGE | 100 VIVIAN LANE | | | | PIKEVILLE | NC | 27863-9616 |
| RACHEL I BLOCK | 2828 NORTHAMPTON ST NW | | | | WASHINGTON | DC | 20015-1110 |
| RACHEL IRENE BENNETT | FLAT 3 CONSTABULARY HOUSE | 5 RUSSELL ST ARMAGH | CO ARMAGH BT61 9AA GREAT BRITAIN | | | | |
| RACHEL J DECKARD | 4763 KEMPF ST | | | | WATERFORD | MI | 48329-1810 |
| RACHEL J PLATT | 10637 ROSETON AVE | | | | SANTA FE SPGS | CA | 90670 |
| RACHEL J SNITKO | 326 S STREET | | | | DAVISON | MI | 48423-1620 |
| RACHEL JACKSON | 83 SHAYS ST | | | | AMHERST | MA | 01002-2937 |
| RACHEL JOHNSON | 433 WEST WALNUT | | | | GREENFIELD | IN | 46140-2049 |
| RACHEL K HOPKINS | 19200 WOODWARD LANE | | | | INTERLOCHEN | MI | 49643-9260 |
| RACHEL K SHOOK | 1124 WELCH RD | | | | ROANOKE | VA | 24015-3814 |
| RACHEL KALISCH | 1208 55TH ST | | | | BROOKLYN | NY | 11219-4118 |
| RACHEL KOLMAN MARSHAK | 203 WEST 90TH ST | APT 10B | | | NEW YORK | NY | 10024-1231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RACHEL L GAYNOR TEMPLE | 1366 SANTA FE DR | | | | IOWA CITY | IA | 52246 |
| RACHEL L HART | 1007 PORTERS NECK RD | APT 336 | | | WILMINGTON | NC | 28411-6306 |
| RACHEL L HENEGAR | 21834 TIFFANY | | | | WOODHAVEN | MI | 48183-1649 |
| RACHEL L MUDD | 2255 MASONIC DR | | | | SEWICKLEY | PA | 15143-2427 |
| RACHEL L SHENIGO | 3130 SEDGEWICK DR | | | | LYNCHBURG | VA | 24503-3344 |
| RACHEL L WIECZOREK & DOREEN SAPUTO JT TEN | 35365 GARRET DR | | | | CLINTON TOWNSHIP | MI | 48035-2439 |
| RACHEL L WILLS & ALLEN D WILLS JT TEN | 1001 PRUITT COURT SW | | | | VIENNA | VA | 22180-6429 |
| RACHEL LANGOSCH | 225 LINCOLN PL APT 2F | | | | BROOKLYN | NY | 11217-3725 |
| RACHEL LEVIN | 21695 SOUND VIEW AVE | | | | SOUTHOLD | NY | 11971-2825 |
| RACHEL LEVINE | 10106 CREEKMERE DRIVE | | | | DALLAS | TX | 75218-2241 |
| RACHEL LONCHAR CUST JUDY LONCHAR U/THE ILLINOIS U-G-M-A | C/O JUDY SMITH | PO BOX 11192 | | | SHAWNEE MISSION | KS | 66207-1192 |
| RACHEL LOWY & HANS VAN DEKAR JT TEN | 15135 STEVENS AVENUE | | | | BELLFLOWER | CA | 90706-3548 |
| RACHEL M BABAD | 12-36 SAGE ST | | | | FAR ROCKAWAY | NY | 11691-4844 |
| RACHEL M CUEVAS | 2692 CHEYENNE PLACE | | | | SAGINAW | MI | 48603 |
| RACHEL M DAVIS | 102 S GATE ROAD | | | | ELKINS | WV | 26241-3042 |
| RACHEL M DRIVER | 712 N WAGNER | | | | ANN ARBOR | MI | 48103-2145 |
| RACHEL M EDWARDS | 3209 FARMBROOK CT | | | | ANN ARBOR | MI | 48108-1720 |
| RACHEL M EDWARDS CUST MICHAEL J EDWARDS UGMA MI | 3209 FARMBROOK CT | | | | ANN ARBOR | MI | 48108-1720 |
| RACHEL M HOLMES | 11630 BUCKHORN RD | | | | CHESTERFIELD | VA | 23838-2907 |
| RACHEL M K DOEBELE | C/O REMLINGER | 4787 HOBAUGH AVENUE | | | MURRYSVILLE | PA | 15668-1540 |
| RACHEL M LEEDY | 229 MURCHISON LN | | | | DAYTON | OH | 45431-2238 |
| RACHEL M MARTIN | 78 BLAIR PL | | | | ST CHARLES | MO | 63301-4577 |
| RACHEL M MARTIN | 88 DOLPHIN POINT DR | | | | BEAUFORT | SC | 29907-1717 |
| RACHEL M STODDARD | BOX 2600RTE 414 | | | | MONTOUR FALLS | NY | 14865 |
| RACHEL NALL COCHRAN | 3533 BLUFF POINT DRIVE S W | | | | KNOXVILLE | TN | 37920-2803 |
| RACHEL NARD | 1616 REED RD APT E | | | | FORT WAYNE | IN | 46815-7352 |
| RACHEL NOBLE | PO BOX 198 | | | | DAYTON | OH | 45409-0198 |
| RACHEL P SARICH | 202 POTTERS CIR | | | | GIRARD | OH | 44420-1218 |
| RACHEL P WILLIAMS | 6148 LONGLEAF DR | | | | HOSCHTON | GA | 30548-8239 |
| RACHEL R BEAMER | 894 SMITH RD | | | | CHARLES TOWN | WV | 25414-4633 |
| RACHEL R BONTA | 863 S FIVE SISTERS DR | | | | SAINT GEORGE | UT | 84790-4038 |
| RACHEL R SLAPPY | 20081 BLOOM | | | | DETROIT | MI | 48234-2406 |
| RACHEL ROSE DILLON BAXTER | 113 VALLEY RANCH ROAD | IRISHTOWN NB E1H 2R2 CANADA | | | | | |
| RACHEL ROSSICS CUST AARON WALTER ROSSICS UTMA NJ | 2019 MARGERUM AVENUE | | | | LAKE COMO | NJ | 07719 |
| RACHEL ROTH | 522 DAHILL RD | | | | BROOKLYN | NY | 11218-5559 |
| RACHEL ROZMARYN | 110-33 70 AVE | | | | FOREST HILLS | NY | 11375-3929 |
| RACHEL S JOYCE | 8831 HOLIDAY DR | | | | CHARLOTTE | NC | 28215-9762 |
| RACHEL S MUCH | 13310 HARRISON | | | | ROMULUS | MI | 48174-2873 |
| RACHEL S RUSSO | 1620 ROBIN HOOD PLACE | | | | HIGHLAND PARK | IL | 60035-2234 |
| RACHEL S SCHNABEL | 25 ECKERT RD | | | | NEWINGTON | CT | 06111-4903 |
| RACHEL SILK | 3523 PINGREE | | | | FLINT | MI | 48503-4544 |
| RACHEL SOCHA | 18 OAK ST | | | | TOWANDA | PA | 18848-1418 |
| RACHEL V CHAVEZ | 20934 SO LA SALLE | | | | TORRANCE | CA | 90501-2927 |
| RACHEL W ABERNETHY | 12500 EDGEWATER DR 1708 | | | | LAKEWOOD | OH | 44107-1602 |
| RACHEL WANNAH BICKER TR RACHEL WANNAH BICKER LIVING TRUST UA 10/17/97 | 5770 WINFIELD BLVD 101 | | | | SAN JOSE | CA | 95123-2416 |
| RACHELA C RUSSO | 2604 W 18TH ST | | | | WILMINGTON | DE | 19806-1115 |
| RACHELA YAGER TR RACHELA YAGER LIVING TRUST UA 12/04/92 | 29477 LAUREL WOODS DRIVE APT#205 | | | | SOUTHFIELD | MI | 48034-4660 |
| RACHELE A FARDEN TR U-A DTD THE RACHELE ANN FADEN REVOCABLE LIVING | TRUST | 109 OAKWOOD AVE | | | PRUDENVILLE | MI | 48651-9709 |
| RACHELE J GRIFFIN | 56 FREYS CREEK RD | | | | HUSTONVILLE | KY | 40437-9004 |
| RACHELL G WOLFE | 180 BURGESS AVE | | | | DAYTON | OH | 45415-2604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RACHELLE BERKOWITZ & LEONARD BERKOWITZ JT TEN | 3 CHABLIS DR | | | | DIX HILLS | NY | 11746-5834 |
| RACHELLE CAMPBELL | BOX 421 | | | | SICKLERVILLE | NJ | 08081-0421 |
| RACHELLE CAMPBELL & DANIEL PIOTTI JT TEN | 6 TWIN OAKS CT | | | | SEWELL | NJ | 08080-2441 |
| RACHELLE D MOFFETT | 6380 S GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2853 |
| RACHELLE F HATTER | 5429 CLARIDGE LN | | | | W BLOOMFIELD | MI | 48322 |
| RACHELLE G WINGFIELD | 3822 SAVANNAH | | | | GARLAND | TX | 75041-5024 |
| RACHELLE H RAPHAEL | 4700 CONNECTICUT AVE NW #200 | | | | WASHINGTON | DC | 20008-5611 |
| RACHELLE L BROWNRIGG | 8156 S WADSWORTH BLVD UNIT E | | | | LITTLETON | CO | 80128-9114 |
| RACHELLE M DE CARLO & ROBERT A DE CARLO JT TEN | 630 E CHURCH ST | | | | HOMER CITY | PA | 15748-1345 |
| RACHELLE M HARDING | 4118 S 300 E | | | | ANDERSON | IN | 46017-9546 |
| RACHELLE MARIE BALLMER | PO BOX 14435 | | | | SEATTLE | WA | 98114-0435 |
| RACHELLE PENGELLY | 1039 DESSERT WILLOW N E | | | | RIO RANCHO | NM | 87144 |
| RACHELLE SIMON | 150 PATTON AVE | | | | PRINCETON | NJ | 08540-5363 |
| RACHELLE STANKO CUST ANNELENE BELKNAP UTMA MN | 23315 91ST AVE S | APT PP103 | | | KENT | WA | 98031-4476 |
| RACHIT BURI | NO 6 SOI 35 SUKHUMVIT ROAD | NORTH KLONGTON WATTANA | BANGKOK 10110 THAILAND | | | | |
| RADE KORALIJA | 9451 SHERWOOD DR | | | | SALINE | MI | 48176-9464 |
| RADHIKA SHAH & MAYUR H SHAH & ANUPAMA M SHAH JT TEN | 11610 SHERIDAN ST | | | | PEMBROKE PINES | FL | 33026-1430 |
| RADNOR C CURD | 311 WATER ST | | | | BACKERSVILLE | NC | 28705-7204 |
| RADOJKA NENADIC | 5504 N PITTSBURGH AVE | | | | CHICAGO | IL | 60656-1443 |
| RADOMIR MILOSAVLEVSKI | 16319 RICHFIELD | | | | LIVONIA | MI | 48154-1424 |
| RADON LUI | 869 MAITLAND ST | LONDON ON N5Y 2W7 CANADA | | | | | |
| RADON LUI | 869 MAITLAND STREET | LONDON ON N5Y 2W7 CANADA | | | | | |
| RADOVAN R NEDELJKOVIC | 11906 W WADSWORTH | | | | WAUKEGAN | IL | 60087-1229 |
| RADTKE CARL O | 1365 ABERCROMBIE WAY | | | | THE VILLAGES | FL | 32162-7700 |
| RADU V BOTEZATU | 3101 CHESAPEAKE DR | | | | STERLING HTS | MI | 48314-1868 |
| RADWAY E LITTLEJOHN & YOLANDA O LITTLEJOHN JT TEN | 7836 METACOMET RD | | | | HANOVER | MD | 21076 |
| RAE ANN URBAN | 3440 DOLPHIN DRIVE | | | | BLASDELL | NY | 14219-2256 |
| RAE BLANKENSHIP | 6321 SAVANNAH AVE | | | | CINCINNATI | OH | 45224-1915 |
| RAE BRADFORD & JUDY BIXLER & JOHN WARD JT TEN | 3814 BANTAS CRK RD | | | | W ALEXANDRA | OH | 45381-9702 |
| RAE C LUEDKE | 11708 W CENTER ST | | | | WAUWATOSA | WI | 53222-4118 |
| RAE CARROLL & JUDITH L JOHNSON JT TEN | 4725 CORSAGE DR | | | | LUTZ | FL | 33558 |
| RAE D BURTON | 111 E SUTTON PLACE | | | | WILMINGTON | DE | 19810-4112 |
| RAE D HAINES | 107 REZIN CT | | | | REEDSBURG | WI | 53959-9306 |
| RAE D MYERS | 35 HORSESHOE LN | | | | MC LOUD | OK | 74851-8413 |
| RAE DEAN MOORE | 4550 PINEBROOK CIR 106 | | | | BRADENTON | FL | 34209 |
| RAE E SLAGLE TR RAE E SLAGLE TRUST UA 11/13/98 | 1150 ELLSMERE NE | | | | GRAND RAPIDS | MI | 49505-3741 |
| RAE GUE TR 09/29/83 UA 09/29/83 GUE REVOCABLE TRUST | 50 ESTATES DR | | | | SAN ANSELMO | CA | 94960-1018 |
| RAE GUSTAITIS | 14 VALLLEY VIEW LANE | | | | NEWTOWN SQ | PA | 19073 |
| RAE H QUINN & JOHN E QUINN JT TEN | 1800 COVEY RD | | | | JONESBORO | AR | 72404-8033 |
| RAE JEAN DALTON | 4148 BRANDONMORE DRIVE | | | | CINCINNATI | OH | 45255-3702 |
| RAE L BRILL & BRIAN N BRILL JT TEN | 302 LOCKMOOR | | | | COLLINSVILLE | IL | 62234 |
| RAE L LUNN & ROBERT E LUNN TR 11/10/93 RAE L LUNN TRUST | 519 ASHFORD DR | | | | LONGMONT | CO | 80501-9528 |
| RAE L LUNN TR ROBERT E LUNN TRUST B UA 11/10/93 | 519 ASHFORD DR | | | | LONGMONT | CO | 80501-9528 |
| RAE LEE HANDSCHUMACHER | 335 WOODLAWN AVE | | | | COLUMBUS | OH | 43228-2244 |
| RAE M PEARSON | 4318 TAYLOR STREET | | | | HOLLYWOOD | FL | 33021-6624 |
| RAE SUE LUSKIN CUST ALEXIS OLIN LUSKIN UGMA IL | 610 ROBERT YORK AVE APT 108 | | | | DEERFIELD | IL | 60015-4347 |
| RAE SUSANNE MELVIN | 829 CREEKSIDE CRES | | | | CHESAPEAKE | VA | 23320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAE THOMPSON | 1011 N TAYLOR ROAD | | | | BRANDON | FL | 33510-3123 |
| RAE-ANN COPAT | 1455 VICTORIA AVE | WINDSOR ON N8X 1P2 CANADA | | | | | |
| RAEANN J MARTIN | 2301 JAMAICA | | | | AURORA | CO | 80010-1252 |
| RAEBURN K MABRY | 12292 ROY DOLLAR RD | | | | COLLINSVILLE | MS | 39325-9144 |
| RAECHELLE L EWING CUST CIARA RAELYNN EWING UTMA IN | 26363 SCHERER AVE | | | | ARCADIA | IN | 46030-9480 |
| RAECHELLE L EWING CUST TAYLOR NICOLE EWING UTMA IN | 26363 SCHERER AVE | | | | ARCADIA | IN | 46030-9480 |
| RAEFFAELE DEANGELIS | 41 HILLSIDE AVE | | | | NUTLEY | NJ | 07110-1615 |
| RAELENE B LASSEIGNE | 377 SE FAWN GL | | | | LAKE CITY | FL | 32025-1783 |
| RAELENE M KOKENOS | 3446 COMMON RD | | | | WARREN | MI | 48092-3317 |
| RAELENNE JENSEN | 206 NEUSE HARBOUR BLVD | | | | NEW BERN | NC | 28560 |
| RAELENNE S VENSEN | 206 NEUSE HARBOUR BLVD | | | | NEW BERN | NC | 28560-8491 |
| RAELIN KANTOR CUST ALEXANDER KANTOR UTMA MA | 295 BRIDLE TRAIL RD | | | | NEEDHAM | MA | 02492-1484 |
| RAELLA M BAKER | 7290 LEE ROAD | | | | BROOKFIELD | OH | 44403-9606 |
| RAELYN F SANFORD | 3909 ANN ARBOR SALINE RD | | | | ANN ARBOR | MI | 48103-9779 |
| RAELYNN FRANCES LINGENFELTER | 1184 27TH AVENUE | | | | SWEET HOME | OR | 97386-2904 |
| RAEMON P HARRINGTON | 524 ANDERSON RD | # 105 | | | ANDERSON | IN | 46017-1514 |
| RAFAEL A DECASAS | 5005 CALIENTE DR | | | | ARLINGTON | TX | 76017-3428 |
| RAFAEL A JIMENEZ | 255 GROVE WAY | | | | HAYWARD | CA | 94541-2434 |
| RAFAEL A LOPEZ | 4198 SYRACUSE | | | | DEARBORN HGTS | MI | 48125-2119 |
| RAFAEL ACOSTA | 7375 LA FLECHE PL | | | | LAS CRUCES | NM | 88007-6058 |
| RAFAEL ADAME | 764 DAHLIA CRT | | | | EL PASO | TX | 79922-2015 |
| RAFAEL BAQUERO | 10 SPARLING CT | | | | LOS LUNAS | NM | 87031-9471 |
| RAFAEL BARSHISHAT CUST ABRAHAM ORON BARSHISHAT UTMA FL | 601 HUBISCIS DR | | | | HALLANDALE | FL | 33009-6511 |
| RAFAEL CASTILLO | 6215 STERLING RD | | | | LYNN | MI | 48097-2106 |
| RAFAEL CASTRO | 9712 LORETTA | | | | CLEVELAND | OH | 44102-4731 |
| RAFAEL DE VENGOECHEA | 2024 HIGHLAND DR | | | | NEWPORT BEACH | CA | 92660 |
| RAFAEL DELEON JR | 430 E GENESEE ST | | | | FLINT | MI | 48505-4220 |
| RAFAEL DELGADILLO | 6027 BRETON PL | | | | NEWARK | CA | 94560-1710 |
| RAFAEL DIEPPA & MIRIAM DIEPPA JT TEN | 720 S RIVERSIDE ST | | | | CLEWISTON | FL | 33440-8640 |
| RAFAEL E GARCIA | 1220 NW WILLOW DR | | | | GRAIN VALLEY | MO | 64029-8014 |
| RAFAEL F MOYET & BARBARITA MOYET JT TEN | 400 GALLASH ST SW | | | | PALM BAY | FL | 32908-1251 |
| RAFAEL G SANCHEZ | 16721 HART ST | | | | VAN NUYS | CA | 91406-4611 |
| RAFAEL G SORIA | 2225 PONTIAC CIR | | | | NAPERVILLE | IL | 60565-3205 |
| RAFAEL G TEZANOS | 13424 13TH PL N | | | | LOXAHATCHEE | FL | 33470-4904 |
| RAFAEL GARCIA | 6610 W CORDIA LN | | | | PHOENIX | AZ | 85085 |
| RAFAEL GARZA | 5646 S NASHVILLE | | | | CHICAGO | IL | 60638-3319 |
| RAFAEL GONZALEZ | 135 E MATSON AVE | | | | SYRACUSE | NY | 13205-1801 |
| RAFAEL GUERRA | PO BOX 360444 | | | | MILPITAS | CA | 95036-0444 |
| RAFAEL L GARCIA & MRS BLANCA GARCIA JT TEN | 901 SW 93RD PL | | | | MIAMI | FL | 33174-3010 |
| RAFAEL LAGUNA | 420 MIDLAND | | | | LAREDO | TX | 78045 |
| RAFAEL LAGUNA | EJERCITO NACIONAL 843 | PISO 2 COL GRANADA | MEXICO11520 DF MEXICO | | | | |
| RAFAEL M ELIZONDO | 2024 GLENDALE AVE | | | | FLINT | MI | 48503-2111 |
| RAFAEL MORALES SR & RAFAEL MORALES JR JT TEN | 339 GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9050 |
| RAFAEL NUNEZ | 11508 POTTER ST | | | | NORWALK | CA | 90650-4737 |
| RAFAEL PEREDA | C/O MIGUEL UTRILLO 98 | 08870-SITGES(BARCELONA) SPAIN | | | | | |
| RAFAEL PICON | 592 OXFORD ST | | | | WESTBURY | NY | 11590-2431 |
| RAFAEL PISCOPIELLO | 69 COLLEGE AVE | | | | N TARRYTOWN | NY | 10591-2710 |
| RAFAEL QUIJADA | 3735 E AVENUE Q13 | | | | PALMDALE | CA | 93550-8502 |
| RAFAEL QUINTEROS | 201 W MAIN | | | | TROY | TX | 76579-2718 |
| RAFAEL R SUAREZ | 1353 BLOSSOM | | | | YPSILANTI | MI | 48198-3306 |
| RAFAEL ROMAN | 464 TOM HILL RD | | | | FAISON | NC | 28341-8654 |
| RAFAEL S ROCHA | 7502 S CRONIN AVE | | | | JUSTICE | IL | 60458-1324 |
| RAFAEL SANCHEZ | 632 S 14TH ST | | | | SAGINAW | MI | 48601-1921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAFAEL SANCHEZ & BASILICIA SANCHEZ JT TEN | 1560 VAN WAGONER | | | | SAGINAW | MI | 48603-4413 |
| RAFAEL SERRANO | 233 THERESE AVE | | | | DAVENPORT | FL | 33837-5459 |
| RAFAEL SOLER | APARTADO 391 | BARCELONETA PUERTO RICO | | | | | |
| RAFAEL TIJERINA | 4612 WEST 99TH STREET | | | | OAK LAWN | IL | 60453-3134 |
| RAFAEL URDANETA | 7191 CLAYTON WALK | LONDON ONTARIO ON N6P 1V3 CANADA | | | | | |
| RAFAEL V MORENO | 10234 ANNETTA AVE | | | | SOUTH GATE | CA | 90280-6838 |
| RAFAELA GUIDOTTI | 47-37 45TH ST | | | | WOODSIDE | NY | 11377-6447 |
| RAFEL POLA | PO BOX 143732 | | | | CORAL GABLES | FL | 33114-3732 |
| RAFFAELE DEMICHELE | 5002 DRIFTWOOD DR | | | | LIVERPOOL | NY | 13088-5936 |
| RAFFAELE MELLA | 15 LEARY STREET | | | | EASTCHESTER | NY | 10707-3615 |
| RAFFAELE NICOTERA | 5014 WEST RIDGE RD | | | | SPENCERPORT | NY | 14559-1515 |
| RAFFAELE P DANDREA & MRS MARIA F DANDREA JT TEN | 4 ROBINHOOD RD | | | | ARLINGTON | MA | 02474-1224 |
| RAFFAELLE MUNGIN | 1060 KNOLLWOOD DR | | | | TOBYHANNATH | PA | 18466-3633 |
| RAFFEE D JOHNS TR UA 10/05/92 RAFFEE D JOHNS TRUST | 13669 ARROWHEAD TRL | | | | CLEVELAND | OH | 44130-6726 |
| RAFFIE A HAROOTIAN & MARY C HAROOTIAN TR UA 07/12/94 HAROOTIAN 1994 | REVOCABLE TRUST | 2504 KENT DRIVE | | | BAKERSFIELD | CA | 93306-3517 |
| RAFI KHAN GDN NORMAN KHAN | FLAT 8 BLISWORTH HOUSE | WHISTON ROAD | LONDON E2 8SG GREAT BRITAIN | | | | |
| RAFIL A BASHEER | PO BOX 82342 | | | | ROCHESTER | MI | 48308-2342 |
| RAGAI MITRY CUST MICHAEL MITRY UTMA IL | 3014 GOLF TERRACE | | | | DANVILLE | IL | 61832-1243 |
| RAGAI MITRY CUST PETER MITRY UGMA IL | 3014 GOLF TERRACE | | | | DANVILLE | IL | 61832-1243 |
| RAGAN N HARBAUGH & RUTH E HARBAUGH JT TEN | 2233 E BEHREND DR LOT 255 | | | | PHOENIX | AZ | 85024-1868 |
| RAGAN N HARBAUGH & RUTH E HARBAUGH TR RAGAN & RUTH HARBAUGH TRUST UA | 06/16/97 | 2233 E BEHREND DR LOT 255 | | | PHOENIX | AZ | 85024-1868 |
| RAGHU PADMANABHAN | 1091 CANYON CREEK DR | | | | ROCHESTER HILLS | MI | 48306-4283 |
| RAGHUNATH P KHETAN | 5225 CAMERON DR | | | | TROY | MI | 48098-2413 |
| RAGINE HABEL BAUGHER | 4291 BARCLAY-MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9747 |
| RAGNHILD MORTENSEN | 21592 REGNART RD | | | | CUPERTINO | CA | 95014-4821 |
| RAGUSA, MARY H | 32 INDEPENDENCE ST | | | | TARRYTOWN | NY | 10591-4406 |
| RAHILL M RAHILL JR | 1415 N YOUNGS BLVD | | | | OKLAHOMA CITY | OK | 73107 |
| RAHMAN LONG | 62 MILLET AVE | | | | YOUNGSTOWN | OH | 44509-2342 |
| RAHN D FREDERICK | 12050 HINES CT | | | | PLYMOUTH | MI | 48170-1807 |
| RAHN K ARMSTRONG | 7827 VASSAR AV | | | | KANSAS CITY | MO | 64138-2565 |
| RAHNE FORBES | C/O JON A NELSON | 3255 9TH AVE | | | WISCONSIN DELLS | WI | 53965-8801 |
| RAHSAAN LATEEF ESTIS & IO LAWANDA ESTIS JT TEN | 1180 OAK HAVEN WAY | | | | ANTIOCH | CA | 94509-8094 |
| RAIDERS FINANCIAL AN INVESTMENT CLUB | 283 HOLLYKNOLL DR | | | | SOUTHAMPTON | PA | 18966-1402 |
| RAIF SABEH | 42-A CHURCHILL RD | | | | PITTSBURGH | PA | 15235-5152 |
| RAIFORD R MOTES | 375 OLD ROME RD | | | | ARAGON | GA | 30104-2007 |
| RAIMO K ANOLIN | 8885 RIVERSIDE DR EAST APT 1107 | WINDSOR ON N8S 1G9 CANADA | | | | | |
| RAIMONDA GRECO | 47 THE COMMON | | | | LOCKPORT | NY | 14094-4001 |
| RAIMUND KOLLN | DONATUSSTR 55B | 41542 DORMAGEN GERMANY | | | | | |
| RAINA M SHIELD | 375 S CARR ST | | | | LAKEWOOD | CO | 80226-3014 |
| RAINER HOFMANN | ADAM OPEL RAINER HOFMANN | POSTKENNZIFFER D3-02 | RUESSELSHEIM GERM GERMANY | | | | |
| RAINER MAX PINNEKAMP | LEGAL STAFF-INTL | ALBANUSSTR 14 | 55128 MAINZ GERMANY | | | | |
| RAINER OSTERLOH | 1948 HILL RD | | | | WENTZVILLE | MO | 63385-2615 |
| RAINER PALM | VON-DER-HELM-STR 180 | 41199 MOENCHENGLADBACH GERMANY | | | | | |
| RAINER SCHMIDT | ADAM OPEL AG | IPC S2-02 | D-65423 RUESSELSHEIM GERMANY | | | | |
| RAINER U MIELKE | 42160 WOODWARD AVE UNIT 55 | | | | BLOOMFIELD HILLS | MI | 48304-5160 |
| RAISA MANDRUCH | 11442 KLINGER | | | | HAMTRAMCK | MI | 48212-3158 |
| RAISA R SULLIVAN | 601 FEATURE DR | APT 202 | | | SACRAMENTO | CA | 95825-8322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAJ K KAUL | 1 HSBC CTR | STE 3400 | | | BUFFALO | NY | 14203-2834 |
| RAJ PAL BATRA CUST LORI S BATRA UTMA OH | 15118 ROWENA AVE | | | | MALE HEIGHTS | OH | 44137-4820 |
| RAJ VALLIAPPAN | 47 WAVERLY ST N | OSHAWA ON L1J 8H2 CANADA | | | | | |
| RAJ VALLIAPPAN & VASANTHA VALLIAPPAN JT TEN | 47 WAVERLY ST N | OSHAWA ON L1J 8H2 CANADA | | | | | |
| RAJA A SAYEGH & PRISCILLA J SLANETZ JT TEN | 260 SCHOOL ST | | | | BELMONT | MA | 02478-3518 |
| RAJA B EL QARE | 1350 ULLOA STREET | | | | SAN FRANCISCO | CA | 94116-2533 |
| RAJAEE L ZAID | 5551 HAMPSHIRE DR | | | | W BLOOMFIELD | MI | 48322-1130 |
| RAJAN C SHAH | 61 W 62ND ST | APT 25D | | | NEW YORK | NY | 10023-7023 |
| RAJASEKARAN BALASUBRAMANIAM | 47302 BUTLER LANE | | | | NOVI | MI | 48374-3450 |
| RAJEEV AURORA & LEKHRAJ AURORA JT TEN | 5 WOODLAND RD | | | | BLOOMFIELD | NJ | 07003-5209 |
| RAJEEV BATRA & ISHU SETHI JT TEN | 644 CONESTOGA RD | | | | NAPERVILLE | IL | 60563-2491 |
| RAJEEV JAIN | 4740 IROQUOIS AVE 2 | | | | SAN DIEGO | CA | 92117-6259 |
| RAJEEV V VENKAYYA & VIPPERLA B VENKAYYA JT TEN | 2256 ANNANDALE PLACE | | | | XENIA | OH | 45385-9123 |
| RAJENDRA K MEHTA | 68 GAYNOR PL | | | | GLEN ROCK | NJ | 07452-3505 |
| RAJESH K AGRAWAL & SAPNA AGRAWAL JT TEN | PO BOX 3831 | | | | ENGLEWOOD | CO | 80155-3831 |
| RAJESH KHOSLA | 7415 WARWICK LN | | | | CHESTERLAND | OH | 44026-2940 |
| RAJESH N MASTER | 43641 LANCASTER CT | | | | CANTON | MI | 48187-2230 |
| RAJESH SHAH & SMITA SHAH JT TEN | 577 WESTWOOD AVE | | | | RIVERVALE | NJ | 07675-5548 |
| RAJINDER PAL SINGH | 3155 WYOMING DR | | | | XENIA | OH | 45385-4449 |
| RAJINDER SHARMA & SNEH L SHARMA JT TEN | 3291 SHADYDALE LN | | | | W BLOOMFIELD | MI | 48323-1857 |
| RAJINISH AGGARWAL & MINI AGGARWAL JT TEN | 2913 CORMORANT COURT | | | | WALDORF | MD | 20601-4901 |
| RAJIV R SHARMA | 1342 STILLWOOD DRIVE | | | | SALT LAKE CITY | UT | 84117-8043 |
| RAJIV SADDY | 10240 HAZELVIEW DR | | | | CHARLOTTE | NC | 28277-2952 |
| RAJMUND SALACKI | 331 ST JOHNS PLACE | IST FLOOR | | | BOUND BROOK | NJ | 08805 |
| RAJNI R PATEL | 1124 CAMINO DEL RIO | | | | SANTA BARBARA | CA | 93110-1013 |
| RAJU T THOMAS | 1055 BEECH GROVE RD | | | | BRENTWOOD | TN | 37027-8925 |
| RAJVINDER KAMBO | 203-8040 COLONIAL DR | RICHMOND BC V7C 4V1 CANADA | | | | | |
| RAKESH K AGRAWAL | 3450 CRANE COURT | | | | CLAREMONT | CA | 91711 |
| RAKESH K PAI & AJNYA K PAI JT TEN | 2109 N 21ST STREET | | | | BOISE | ID | 83702 |
| RAL T SIMONSEN | PO BOX 116 | | | | OAKLEY | KS | 67748-0116 |
| RALEIGH BUTTREE TR MAYE BUTTREE INTER VIVOS TRUST UA 06/26/04 | 768 BOYLE ROAD | | | | HAMILTON | OH | 45013-1812 |
| RALEIGH BUTTREE TR RALEIGH BUTTREE INTER VIVOS TRUST UA 06/26/04 | 768 BOYLE ROAD | | | | HAMILTON | OH | 45013-1812 |
| RALEIGH D WOODWARD | 3860 HUNT RD | | | | LAPEER | MI | 48446-2976 |
| RALEIGH HUGHES | 103 E BERKELEY ST | | | | UNIONTOWN | PA | 15401-4225 |
| RALEIGH L SIMPSON | 1230 STONEY RIDGE RD | | | | WEST BRANCH | MI | 48661-8450 |
| RALEIGH M SEXTON | 28019 CHARLEMAGNE ST | # 11B | | | ROMULUS | MI | 48174-9769 |
| RALF ARTHUR BERGERIN | HUNDSKOPFSTR 12 | 55234 ALBIG GERMANY | | | | | |
| RALF E HIEBL | 23296 HIDDEN CREEK DR | | | | MACOMB | MI | 48042-5024 |
| RALF H CRAWFORD CUST DOROTHY R CRAWFORD UGMA NJ | 14868 MARQUETTE ST | | | | MOORPARK | CA | 93021-2563 |
| RALF NICOLAS | 416 TAYLOR AVE | | | | ROCHESTER | MI | 48307 |
| RALF TISCHKA | AM FALKENSTEIN 4 | VILLMAR AUMENAU | GERMANY- GERMANY | | | | |
| RALIE J GREEN | 635 HUFFINE MANOR CIR | | | | FRANKLIN | TN | 37067-5671 |
| RALP M THOMAS | 402 STOCKTON AVE | | | | ROSELLE | NJ | 07203-1445 |
| RALPH A ALBERTI | 100 LLEWELLYN AVE | APT 712 | | | BLOOMFIELD | NJ | 07003-2336 |
| RALPH A ASTORINO & JOY L ASTORINO TR ASTORINO FAM REV TRUST 1 UA | 11/01/96 | 2311 GUNN RD | | | CARMICHAEL | CA | 95608-5022 |
| RALPH A BISHOP | 49 PROSPECT ST | | | | LOCKPORT | NY | 14094-4244 |
| RALPH A BLACKPORT | 3319 CHESSINGTON DR | | | | LAND O LAKES | FL | 34638-7946 |
| RALPH A BLAKELOCK | 711 OCRACOKE SQ SW | | | | VERO BEACH | FL | 32968 |
| RALPH A BROWN | 9117 WESLEY PL | | | | KNOXVILLE | TN | 37922-5945 |
| RALPH A CARPENTER | 2528 RED ROCK CT | | | | KOKOMO | IN | 46902-7300 |
| RALPH A CIANFARANI & BETTY A CIANFARANI TR CIANFARANI LIVING TRUST UA | 06/09/97 | 38210 STEEDE | | | STERLING HTS | MI | 48310-3069 |
| RALPH A COOKE | 3433 KINNEAR | | | | INDIANAPOLIS | IN | 46218-1036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH A GARRISON JR & SYLVIA A GARRISON JT TEN | 11 PITTSFIELD AVENUE | | | | E GREENBUSH | NY | 12061 |
| RALPH A HALE & GERALDINE R HALE TEN COM | 3010 OLD LEAKSVILLE RD | | | | RIDGEWAY | VA | 24148-4074 |
| RALPH A HAUSER | 510 EAST SAMARIA RD | | | | TEMPERANCE | MI | 48182-9319 |
| RALPH A HECKER & EVELYN M HECKER TR RALPH A HECKER & EVELYN M HECKER | FAMILY TRUST UA 05/21/97 | W 266 N 5702 HWY MORAINE DR | | | SUSSEX | WI | 53089 |
| RALPH A HILL | 3863 WEST 130 ST | | | | CLEVELAND | OH | 44111-3313 |
| RALPH A HOLBROOK & DOROTHY E HOLBROOK JT TEN | 1111 S 3RD ST | | | | PARAGOULD | AR | 72450-5229 |
| RALPH A KOCH JR | 830 ENCINO DRIVE | | | | NEW BRAUNFELS | TX | 78130-6649 |
| RALPH A LASLEY | 413 W DAVIS ST | | | | BURLINGTON | NC | 27215-3758 |
| RALPH A LAUMAN & LARRY R LAUMAN JT TEN | 6908 95TH AVE | | | | EVART | MI | 49631-8456 |
| RALPH A LEISTEN & ELDA L LEISTEN JT TEN | 6305 44TH STREET #138 | | | | KENOSHA | WI | 53144-4501 |
| RALPH A LETTIERI & MARY ANN LETTIERI JT TEN | 1013 E CORNELL RD | | | | MERCER | PA | 16137-5217 |
| RALPH A MACLEAN III & CAROLYN A MACLEAN TEN COM | 58 BONNYBANK TERR | | | | SOUTH PORTLAND | ME | 04106-6307 |
| RALPH A MALSON & LOIS F MALSON JT TEN | 3139 WEST QUAIL TRACK DRIVE | | | | PHOENIX | AZ | 85085-5826 |
| RALPH A MANTYNBAND | 390 HAZEL AVE | | | | HIGHLAND PARK | IL | 60035-3313 |
| RALPH A MARQUEZ | 957 S AIRPORT WAY | | | | MANTECA | CA | 95337-8210 |
| RALPH A MASTROIANNI | PO BOX 274 | | | | MILFORD | MA | 01757-0274 |
| RALPH A MATEEN | 127 W NEWALL ST | | | | FLINT | MI | 48505-4133 |
| RALPH A MEYERING TR RALPH A MEYERING TRUST UA 11/06/02 | 1369 SOMERSET | | | | GROSSE POITS PARK | MI | 48230-1030 |
| RALPH A NORTH & PATRICIA B NORTH JT TEN | 20 MAPLE STREET | | | | PLAINFIELD | MA | 01070-9763 |
| RALPH A PERLA | 1403 THIRD ST | | | | SANDUSKY | OH | 44870-3916 |
| RALPH A PORTERFIELD & MRS AUDREY M PORTERFIELD JT TEN | 300 SYDENHAM WAY | | | | EVANS | GA | 30809-6762 |
| RALPH A SCHMIDT JR & DIANN SCHMIDT JT TEN | PO BOX 6392 | | | | BOZEMAN | MT | 59771-6392 |
| RALPH A SCOTTO CUST DOMENICK SCOTT UTMA FL | 4918 HARRISON ST | | | | HOLLYWOOD | FL | 33021-7209 |
| RALPH A SCOTTO CUST VALERIE S SCOTT UTMA FL | 4918 HARRISON ST | | | | HOLLYWOOD | FL | 33021-7209 |
| RALPH A SHIVELY JR | 1100 COTTONWOOD RD | | | | RENO | NV | 89511-4716 |
| RALPH A SORDYL | 54 TOPHILL LANE | | | | SPRINGFIELD | IL | 62704-4386 |
| RALPH A SPACE | 12335 TANTALLON CT | | | | PINEVILLE | NC | 28134-6410 |
| RALPH A TAYLOR & KATHRYN E TAYLOR TR TAYLOR TRUST # I | 1302 W AJO WAY | UNIT 177 | | | TUCSON | AZ | 85713-5718 |
| RALPH A THOMAS JR | | | | | STUYVESANT | NY | 12173 |
| RALPH A TYE | 31484 LYONS CIRCLE W | | | | WARREN | MI | 48092-4416 |
| RALPH A TYE & MARY JO TYE JT TEN | 31484 LYONS CIR W | | | | WARREN | MI | 48092-4416 |
| RALPH A VALDEZ | 1842 ANITA AVE | | | | GROSSE POINTE | MI | 48236-1440 |
| RALPH A VETTRAINO & NANCY L VETTRAINO JT TEN | 1919 HIDDEN VALLEY DR | | | | HOWELL | MI | 48844 |
| RALPH A WEBER | 7439 PINEWOOD DR | | | | MIDDLEBURG HT | OH | 44130-5554 |
| RALPH A WILSON & WANDA J WILSON JT TEN | 348 ROCKVILLE SPRINGS DR | | | | EATONTON | GA | 31024-8275 |
| RALPH A WITTE | 3760 WEDGWORTH | | | | FT WORTH | TX | 76133-2950 |
| RALPH A WOLFE | 329 EAST ROMEO ROAD | | | | LEONARD | MI | 48367-4266 |
| RALPH A WOOD | 10800 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-9742 |
| RALPH A WOODRUFF DESSIE E WOODRUFF & MISS VERNELIA A CRAWFORD JT TEN | 48 MAPLE AVE | | | | FRANKLINVILLE | NY | 14737-1311 |
| RALPH ADAMS BROWN | 30 WOODLAND RD | | | | LONGMEADOW | MA | 01106-3322 |
| RALPH ALEXANDER & LINDA DOTTS JT TEN | 116 SILVERVIEW COURT | | | | VALLEJO | CA | 94591-3616 |
| RALPH ALVAREZ | 15113 FAIRACRES DR | | | | LA MIRADA | CA | 90638-1318 |
| RALPH ANDERSON & MRS CATHERINE ANDERSON JT TEN | 2045 LAKESIDE DRIVE | | | | SEABROOK | TX | 77586-3398 |
| RALPH ANGELL | 20 CAMBRIDGE CIRCLE | | | | NEWMILFORD | CT | 06776-3920 |
| RALPH ARCHETTI | 545 CORONA DEL COMPO LOOP | | | | LAS CRUCES | NM | 88011-4048 |
| RALPH ASCENCIO & PATRICIA ANN ASCENCIO JT TEN | 6235 GLOUCESTER DR | | | | CANTON | MI | 48187-2825 |
| RALPH AUGUSTUS LASLEY | 413 W DAVIS ST | | | | BURLINGTON | NC | 27215-3758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH B BUSCO & GRACE A BUSCO JT TEN | 619 ORWOOD PLACE | | | | SYRACUSE | NY | 13208-3122 |
| RALPH B CLARK | 8765 SHEPHARD RD | | | | BROWN CITY | MI | 48416-8617 |
| RALPH B COOMBER JR CUST RALPH B COOMER III UGMA CA | 3529 CORTE DULCE | | | | CARLSBAD | CA | 92009-8932 |
| RALPH B D'IORIO TR RALPH B D'IORIO TRUST UA 03/14/03 | 306 DOGWOOD LN | | | | WALLINGFORD | PA | 19086-6008 |
| RALPH B ELLIOTT | 1617 CO RD 155 | | | | CARDINGTON | OH | 43315-9738 |
| RALPH B ELSTON | 3630 SOUTH WASHINGTON ROAD | | | | FORT WAYNE | IN | 46802-4919 |
| RALPH B FUQUAY | 2436 CALLE ALMONTE | | | | SANTA BARBARA | CA | 93109-1122 |
| RALPH B HINKLEY | 180 W 6TH STREET | PO BOX 235 | | | ROANOKE | IN | 46783-0235 |
| RALPH B HINKLEY & KAREN E HINKLEY JT TEN | PO BOX 235 | | | | ROANOKE | IN | 46783-0235 |
| RALPH B HODSON | 5926 S 475 E | | | | MARKLEVILLE | IN | 46056-9724 |
| RALPH B HUGHES ROSEMARY HUGHES & KATHLEEN NORRIS JT TEN | 30526 WOODMONT DR | | | | MADISON HTS | MI | 48071-2125 |
| RALPH B KEENE | 19337 OAKWOOD DR | | | | ABINGDON | VA | 24211-0811 |
| RALPH B LIMBAUGH | 2375 LAKEVIEW DRIVE | | | | HALE | MI | 48739-8709 |
| RALPH B MARTIN | 20366 HUBBARD | | | | LIVONIA | MI | 48152-4219 |
| RALPH B PLATT | 336 N ANN STREET | | | | FOWLERVILLE | MI | 48836 |
| RALPH B SINGER JR | 1110 CAMP CREEK RD | | | | CORNELIA | GA | 30531-5501 |
| RALPH B STOTESBERRY | 2891 BRUNSWICK DR | | | | ALBERTA | VA | 23821-3003 |
| RALPH B THOMPSON | 205 YORKSHIRE CIR | | | | EWING | NJ | 08628-3257 |
| RALPH B WHEATCRAFT | 4605 MARLIN DR | | | | CHARLESTON | WV | 25302-4735 |
| RALPH B WILLIAMS | 314 W MAIN ST | | | | WAVERLY | TN | 37185-1513 |
| RALPH BANKS | 9043 GREENMEADOW DRIVE | | | | BROOKVILLE | IN | 47012-9415 |
| RALPH BARRECA | 5037 N MICHIGAN | | | | KANSAS CITY | MO | 64118-6034 |
| RALPH BASSO | 36-14 SOUTHERN DR | | | | FAIRLAWN | NJ | 07410-4722 |
| RALPH BAVARO | 64 SWEETBRIAR ROAD | | | | TONAWANDA | NY | 14150-7500 |
| RALPH BAZURO & JANET BAZURO JT TEN | 111 FLORAL BOULEVARD | | | | FLORAL PARK | NY | 11001-2647 |
| RALPH BEATY | 2909 MOCK AVE | | | | MUNCIE | IN | 47302-5428 |
| RALPH BENGIVENGA | 36 BISER RD | | | | FLEMINGTON | NJ | 08822-2709 |
| RALPH BOYD HATHCOCK CUST THOMAS B HATHCOCK U/THE TEXAS UNIFORM GIFTS | TO MINORS ACT | PO BOX 1321 | | | DEER PARK | TX | 77536-1321 |
| RALPH BRONSON HORTON & DORIS M HORTON JT TEN | 3807 MT ABRAM | | | | SAN DIEGO | CA | 92111-3207 |
| RALPH BROUGHTON | 1976 LOVELL CT | | | | MILFORD | MI | 48381-4171 |
| RALPH BRUNS | PO BOX 98 | | | | PARK HILLS | MO | 63601-0098 |
| RALPH BUNCH | 206 HIGHWAY 250 | | | | POLK | OH | 44866-9742 |
| RALPH BURING | 390 REDLAND RD NW | | | | ATLANTA | GA | 30309-1221 |
| RALPH BUTLER GAMEL | 940 WEBBER CHAPEL ROAD | | | | BATESVILLE | AR | 72501-8294 |
| RALPH C ACOCELLA SR | 11169 WEATHERSTONE DRIVE | | | | WAYNESBORO | PA | 17268 |
| RALPH C ANDERSON | 3029 PETIGRU ST | | | | COLUMBIA | SC | 29204-3617 |
| RALPH C ANDERSON JR | 4 HILLSTAR COURT | | | | COLUMBIA | SC | 29206-1501 |
| RALPH C AXON | 12040 SAMOLINE LANE | | | | DOWNEY | CA | 90242-2316 |
| RALPH C BEARDEN | 1982 ROY RD | | | | ELLIJAY | GA | 30540-3811 |
| RALPH C BERGMANN | 5531 CHILDS | | | | HINSDALE | IL | 60521-5004 |
| RALPH C BROWN | 232 ROCKY POINT RD | | | | PALOS VERDES ESTAT | CA | 90274-2622 |
| RALPH C BURGER | 2241 E VIENNA RD | | | | CLIO | MI | 48420 |
| RALPH C CANNING | 1 BOLEN CT | | | | BLUFFTON | SC | 29909-4443 |
| RALPH C FERRI | 1230 CENTRE RD | | | | RHINEBECK | NY | 12572-3281 |
| RALPH C FERRI & ANITA M FERRI JT TEN | 1230 CENTRE RD | | | | RHINEBECK | NY | 12572-3281 |
| RALPH C FRENCH & DIXIE S FRENCH JT TEN | 4729 BOKAY DR | | | | DAYTON | OH | 45440-2024 |
| RALPH C GADD | 5917 MAYVILLE DR | | | | DAYTON | OH | 45432-1722 |
| RALPH C GELETZKE | 3211 PALE ST | | | | TRENTON | MI | 48183-3419 |
| RALPH C GRAY | 10242 S PRAIRIE | | | | CHICAGO | IL | 60628-2114 |
| RALPH C GRAY & LORRAINE GRAY JT TEN | 10242 S PRAIRIE | | | | CHICAGO | IL | 60628-2114 |
| RALPH C HALL | 4826 WORTH ST | | | | MILLINGTON | MI | 48746-9504 |
| RALPH C HARDEN | PO BOX 696 | | | | YOUNGSTOWN | OH | 44501-0696 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH C HEWITT | 3332 HACKMATACK DR | | | | KENNESAW | GA | 30152-5873 |
| RALPH C HOLCOMB | 3424 LONGVIEW | | | | ROCHESTER HILLS | MI | 48307-5639 |
| RALPH C HYER | 1005 MILLWOOD AVE | | | | WASHINGTON C | OH | 43160-1049 |
| RALPH C JAMES | 1001 N INDIANA | | | | KOKOMO | IN | 46901-2721 |
| RALPH C JONES | 304 REDBUD DR | | | | BARNESVILLE | GA | 30204-1916 |
| RALPH C JONES | 3893 FERNWALD DRIVE | | | | DAYTON | OH | 45440-3439 |
| RALPH C KEITH | 10623 BOLAND DR | | | | ORLANDO | FL | 32825-5631 |
| RALPH C KIENZ | 50 LACEY RD | APT D208 | | | WHITING | NJ | 08759-4424 |
| RALPH C KIFER | PO BOX 32 | | | | FISHERTOWN | PA | 15539-0032 |
| RALPH C KLOCKZIEM JR | 2788 WEIGL RD | | | | SAGINAW | MI | 48609-7082 |
| RALPH C KURZWEIL & MARIE ADAMS KURZWEIL JT TEN | 348 SOUTH OYSTER BAY ROAD | | | | SYOSSET | NY | 11791 |
| RALPH C LEISURE III | 202 ROOSEVELT DR | | | | GREENFIELD | IN | 46140-1867 |
| RALPH C MC BRIDE JR | 6327 WALL STREET | | | | RAVENNA | OH | 44266-1731 |
| RALPH C MEADE | 12500 FULMER RD | | | | DEFIANCE | OH | 43512-8846 |
| RALPH C NUSSLE | 117 ASHWOOD DR | | | | AVON LAKE | OH | 44012-1208 |
| RALPH C O'NEAL | 173 LEGACY PARK CIR | # 58 | | | DEARBORN HTS | MI | 48127-3488 |
| RALPH C PATTERSON | 144 LUDEN AVE | | | | MONROE FALLS | OH | 44262-1408 |
| RALPH C PATTERSON | 623 W JEFFERSON | | | | ALEXANDRIA | IN | 46001-1730 |
| RALPH C SCHEUERLEIN | 5082 FREELAND ROUTE #1 | | | | FREELAND | MI | 48623-8908 |
| RALPH C SCHRADER | 532 ORCHARD AVE | | | | BECKLEY | WV | 25801-4120 |
| RALPH C SITZES | 4139 ELIZABETH | | | | HOUSE SPRINGS | MO | 63051-1627 |
| RALPH C SMITH & ANITA R SMITH JT TEN | 620 RIVERCREST DR | | | | MC LEAN | VA | 22101-1564 |
| RALPH C SMITH CUST JEFFREY K SMITH UGMA DC | 620 RIVERCREST DRIVE | | | | MCLEAN | VA | 22101-1564 |
| RALPH C STERN & LOIS B STERN JT TEN | 1437 RAYMOND | | | | LA GRANGE PARK | IL | 60526-1358 |
| RALPH C WATSON | 1013 TERRACEWOOD DRIVE | | | | ENGLEWOOD | OH | 45322-2457 |
| RALPH C WOOD | 12531 TWINLEAF LANE | | | | GARDEN GROVE | CA | 92840-5823 |
| RALPH C WRIGHT JR | 8920 WEIGHT RD | | | | WALSH | IL | 62297 |
| RALPH CANALE | 11 ARGENTO CRES | WOODBRIDGE ON L4H 0B5 CANADA | | | | | |
| RALPH CANDELARIO JR | 17606 LAKES OF PINE FOREST DR | | | | HOUSTON | TX | 77084-3964 |
| RALPH CERRETANI | 2424 5TH ST | | | | BOULDER | CO | 80304-3905 |
| RALPH CHERRY | 920 WILSON RD | | | | WILMINGTON | DE | 19803-4018 |
| RALPH CHERRY & MRS SUSAN CHERRY JT TEN | 920 WILSON RD | | | | WILMINGTON | DE | 19803-4018 |
| RALPH CHIEFFO | 5 SUFFOLK LANE | | | | MIDDLETOWN | NJ | 07748-1704 |
| RALPH CIAMBRONE JR | 3410 BELMAR BLVD | | | | WALL | NJ | 07719-4749 |
| RALPH CLARENCE BURGE | 21 SHIELDS LN | | | | CHRISTIANA | DE | 19702-3110 |
| RALPH COHEN | 12 ELISA DR | | | | MARLBORO | NJ | 07746 |
| RALPH COLEMAN | 2009 FOX HILL DR | APT 5 | | | GRAND BLANC | MI | 48439 |
| RALPH CORTE | 32711 HEES | | | | LIVONIA | MI | 48150-3775 |
| RALPH CORTEZ & ANGIE CORTEZ JT TEN | 2680 RAMONA DRIVE | | | | VISTA | CA | 92084-1633 |
| RALPH CURTIS MEGARGEL | 231 SOUTH CHESTNUT ST | RAVENA | | | RAVENNA | OH | 44266 |
| RALPH CUSHMAN & AUDREY CUSHMAN JT TEN | 1101 SOUTH STARR AVE | | | | BURLINGTON | IA | 52601-3138 |
| RALPH D ADAMS | 209 ELLERMAN | | | | STURGIS | MI | 49091-1016 |
| RALPH D ALLBEE | 215 S FIFTH ST | PO BOX 7 | | | HARRISON | MI | 48625-0007 |
| RALPH D ARMSTRONG & CONSTANCE D ARMSTRONG JT TEN | 604 6TH LANE | | | | PALM BEACH GARDENS | FL | 33418-3551 |
| RALPH D BAKER JR | 7290 LEE ROAD | | | | BROOKFIELD | OH | 44403-9606 |
| RALPH D BUTZ | 856 EAST LAWN AVE | | | | URBANA | OH | 43078-1277 |
| RALPH D CARB | 3522 WHITTIER AVE | | | | FLINT | MI | 48506-4718 |
| RALPH D CARTER | 4205 AMELIA DR | | | | FREDERICKSBG | VA | 22408-5500 |
| RALPH D CURRY | 19920 KEYSTONE ST | | | | DETROIT | MI | 48234-2364 |
| RALPH D DRALLE TR PHYLLIS A DRALLE TRUST UA 7/16/97 | 21 PACIFIC | | | | FRANKFORT | IL | 60423-1615 |
| RALPH D EDWARDS | 2080 GREENPINE DRIVE | | | | CINCINNATI | OH | 45231-2114 |
| RALPH D FERGUSON | 2225 RIGGS AVE | | | | BALTIMORE | MD | 21216-4513 |
| RALPH D GRUBB JR | 2009 GENTLE RD | | | | LEWISBURG | TN | 37091-6702 |
| RALPH D HAMMERLE | 442 ENDERLY AVE | | | | BROWNSBURG | IN | 46112-1176 |
| RALPH D HEATH | 1220 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227-4267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH D HISER | 230 GORDON AVE | | | | ROMEOVILLE | IL | 60446-1706 |
| RALPH D HOLLOWAY | 5944 HENDON AVE | | | | DAYTON | OH | 45431-1531 |
| RALPH D HUNT | 5954 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9753 |
| RALPH D ISAAC | 120 OAK BEND LOOP | | | | HOT SPRINGS | AR | 71913-7146 |
| RALPH D JONES | 20404 RANDOLPH PK | | | | BEACHWOOD | OH | 44122-7014 |
| RALPH D JOSLIN JR & VIRGINIA E JOSLIN JT TEN | PO BOX 1494 | | | | WOLFEBORO | NH | 03894-1494 |
| RALPH D KANE | 222W 900N | | | | ALEXANDRIA | IN | 46001-8387 |
| RALPH D KIRK | 3022 WELCH DR | | | | INDIANAPOLIS | IN | 46224-2459 |
| RALPH D LA PENNA & ISABEL LA PENNA JT TEN | 5735 ELM HILL DR | | | | SOLON | OH | 44139-1945 |
| RALPH D MISENER | 29244 CRAWFORD AVENUE | | | | PUNTA GORDA | FL | 33982-8582 |
| RALPH D NEWA & MARILYN A NEWA JT TEN | 433 ROLAND | | | | GROSSE PT FARMS | MI | 48236-2809 |
| RALPH D PIERCE | 7079 EAGLE DR | | | | NINEVEH | IN | 46164-9630 |
| RALPH D RAY JR | 633 TATTERSHOLL CT | | | | FORT WAYNE | IN | 46804-3539 |
| RALPH D REED | 2849 CLARK RD | | | | PRESCOTT | MI | 48756-9319 |
| RALPH D REID | 351 HILLCLIFF DR | | | | WATERFORD | MI | 48328-2522 |
| RALPH D SHAMEL | 8149 FAULKNER | | | | DAVISON | MI | 48423-9534 |
| RALPH D SMITH | 1081 FLAT ROCK RD | | | | MADISON | GA | 30650-3139 |
| RALPH D SMITH | 19 GRAFFAM ROAD | | | | SOUTH PORTLAND | ME | 04106-3121 |
| RALPH D SMITH | RT 2 BOX 60B | | | | REEDSVILLE | WV | 26547-9600 |
| RALPH D STEVENS & ELAINE M STEVENS JT TEN | 1500 EAST 11TH ST | | | | MC COOK | NE | 69001-3490 |
| RALPH D STINE & NORMA L STINE JT TEN | 1401 25TH AVE S APT 102 | | | | FARGO | ND | 58103-5248 |
| RALPH D WARRELL | 1747 PERSHING BLVD | | | | DAYTON | OH | 45420-2424 |
| RALPH D WARREN | 3402 ROLSTON ROAD | | | | FENTON | MI | 48430-1036 |
| RALPH D WERK | 1172 ROCK VALLEY DRIVE | | | | ROCHESTER | MI | 48307 |
| RALPH D WERK & REBECCA B WERK TR RALPH D WERK & REBECCA B WERK LIVING | TRUST UA 12/24/98 | 1172 ROCK VALLEY DR | | | ROCHESTER | MI | 48307-6002 |
| RALPH D WEST | 2527 JOHN CRUMP LN | | | | KATY | TX | 77449-3553 |
| RALPH D WHITTIER & LILLIAN F WHITTIER JT TEN | 402 THOMAS LANE | | | | GRAND BLANC | MI | 48439-1526 |
| RALPH D WHITTIER & LILLIAN WHITTIER TR UA 06/04/79 M-B RALPH D | WHITTIER | 402 THOMAS LANE | | | GRAND BLANC | MI | 48439-1526 |
| RALPH D WILLIAMS | 157 W 121 ST | | | | LOS ANGELES | CA | 90061 |
| RALPH D WOLFE | 8704 18 MILE | | | | CEDAR SPRINGS | MI | 49319-9772 |
| RALPH D YOUDES & HELEN J YOUDES JT TEN | 2173 COLLEGE ROAD | | | | HOLT | MI | 48842-9706 |
| RALPH D YOUNGS | 1060 CHARLES RD | | | | MARION | IN | 46952-9296 |
| RALPH D ZASTROW | 525 TREMONT ST | | | | N TONAWANDA | NY | 14120-6216 |
| RALPH DAVIS | 23888 OAKMONT WAY | | | | AUBURN | CA | 95602-8070 |
| RALPH DAVIS ADAMSON | 2331 LINCOLN MANOR DR | | | | FLINT | MI | 48507-4415 |
| RALPH DE LORENZO | 9 BROOKWOOD PLACE | | | | BROOKHAVEN | PA | 19015 |
| RALPH DELUCIA JR | 22 SOUTH LYNN BLVD | | | | UPPER DARBY | PA | 19082-2714 |
| RALPH DESIMONE CUST KRISTIN DESIMONE UGMA CT | 78-11 19TH RD | | | | JACKSON HEIGHTS | NY | 11370-1327 |
| RALPH DI VITO | 161 N VIRGINIA AVE | | | | PENNS GROVE | NJ | 08069-1143 |
| RALPH DIRKSEN | 24 INDIAN TRAIL RD | | | | MACOMB | IL | 61455-1022 |
| RALPH DONZELLA | 2923 MANOR ST | | | | YORKTOWN HTS | NY | 10598-2305 |
| RALPH DONZELLA CUST ANGELA DONZELLA UGMA NY | 2923 MANOR ST | | | | YORKTOWN HEIGHTS | NY | 10598-2305 |
| RALPH DONZELLA CUST GEORGE DONZELLA UGMA NY | 2923 MANOR ST | | | | YORKTOWN HEIGHTS | NY | 10598-2305 |
| RALPH DOTSON JR | R#2 BOX 170A | | | | SILVER LAKE | IN | 46982-9739 |
| RALPH DRAKE | 3355 HERTLEIN LANE | | | | VANDALIA | OH | 45377-9792 |
| RALPH DUANE HUNTER TR RALPH J HUNTER & ELEANOR N HUNTER TRUST UA | 06/28/95 | 5442 MCCLELLAN RD | | | MECHANICSVILLE | VA | 23111-6801 |
| RALPH E ALLEN | 4580 EAST LAFAYETTE LANE | | | | ESTERO | FL | 33928-3614 |
| RALPH E ASBROCK | 660 PEARTREE HILL RD | | | | SHREVEPORT | LA | 71106-7972 |
| RALPH E BARLETT | 4346 DOLORES | | | | WARREN | MI | 48091-1770 |
| RALPH E BEARD | 8413 TWEKSBURY COURT | | | | FT WAYNE | IN | 46835-8306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH E BONNER | 1139 SHADOW RIDGE DR | | | | SEBRING | FL | 33872-9211 |
| RALPH E BRAGG | 3709 CHEROKEE AVE | | | | FLINT | MI | 48507-1933 |
| RALPH E BRIGHT & VICKI L BRIGHT JT TEN | ROUTE 4 | 3368 MT ZION RD | | | MANSFIELD | OH | 44903-8759 |
| RALPH E BRITTON | 7663 CLOVERHILL CT | | | | WEST CHESTER | OH | 45069-3250 |
| RALPH E BRUESEWITZ | 3140 S DELAWARE AVE | | | | MILWAUKEE | WI | 53207-3019 |
| RALPH E BURGER | 44 STAFFORDS BRIDGE ROAD | | | | SARATOGA SPRINGS | NY | 12866-6450 |
| RALPH E BYRON | 580 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9551 |
| RALPH E CARLSON | SOUTH 6044 COUNTY RD B | | | | EAU CLAIRE | WI | 54701 |
| RALPH E CASH | 3081 W PINE LAKE RD | | | | COLUMBIANA | OH | 44408-9324 |
| RALPH E CLENIN | ROUTE #1 BOX 1942 | | | | SELIGMAN | MO | 65745-9709 |
| RALPH E COLLINS | 15544 SEYMOUR RD | | | | LINDEN | MI | 48451-9737 |
| RALPH E COOK | 5700 ROCHELLE DR | | | | GREENDALE | WI | 53129-2822 |
| RALPH E CROUSHORE JR | 308 MOHAWKDRIVE | | | | MC KEESPORT | PA | 15135-3126 |
| RALPH E DANTINNE | PO BOX 2051 | | | | VIENNA | VA | 22183-2051 |
| RALPH E DAVIS & SHIRLEY DAVIS JT TEN | PO BOX 37 | | | | SPURGER | TX | 77660-0037 |
| RALPH E DECK & DOROTHY J DECK JT TEN | 1233 MARYLAND DR | | | | ANDERSON | IN | 46011-2335 |
| RALPH E DECKER | 246 LANE AVE | | | | GETTYSBURG | PA | 17325-3221 |
| RALPH E DOVE | 5055 ST RT 503 | | | | LEWISBURG | OH | 45338-9772 |
| RALPH E DRIGGS | 583 GOLDON TROPHY TRL | | | | LEXINGTON | KY | 40514-1776 |
| RALPH E DUNCAN | 5364 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7902 |
| RALPH E EARL | R R 3 BOX 455 | | | | MITCHELL | IN | 47446-9554 |
| RALPH E EDELMAN CUST LAURA ELAINE EDELMAN UNDER THENC U-G-M-A | MINT HILL | 5520 BIRCHILL RD | | | CHARLOTTE | NC | 28227-9249 |
| RALPH E ESSEX | 2341 W COUNTY RD 390 S | | | | PAOLI | IN | 47454-9405 |
| RALPH E FESTOG | 6066 COVENTRY MEADOW LANE | | | | HILLIARD | OH | 43026-7390 |
| RALPH E FLECK JR TR CARROLLTON ORTHOPEDIC CLINIC PC PENSION PLAN & | TRUST UA 07/05/77 | 148 CLINIC AVE | | | CARROLLTON | GA | 30117-4414 |
| RALPH E FORGY | 783 ASPEN DR | | | | TIPP CITY | OH | 45371-2785 |
| RALPH E FRENCH | 480 HALE DR | | | | BAY CITY | MI | 48708-6950 |
| RALPH E FULLER & MRS JANINA FULLER JT TEN | 1728 PARK AVE | | | | KALAMAZOO | MI | 49004-1650 |
| RALPH E FULTON | 1292 MAGNOLIA DR | | | | CARSON | CA | 90746-7405 |
| RALPH E GAEKE | 8060 LODI LANE | | | | FOUNTAIN | CO | 80817 |
| RALPH E GATES | 5609 SOUTH 200 EAST | | | | WARREN | IN | 46792-9496 |
| RALPH E GEROW & BARBARA A GEROW JT TEN | 6164 HURBERT RD | | | | HUBBARD LAKE | MI | 49747-9707 |
| RALPH E GILBERT | 1831 SHAKESPEARE BLVD | | | | FORT WAYNE | IN | 46818-9153 |
| RALPH E GOTT & MRS FLORENCE E GOTT JT TEN | 51 COLLEGE AVE | | | | ORONO | ME | 04473 |
| RALPH E GRUBB & SUSAN WHITLOCK JT TEN | 303 TILMOR DR | | | | WATERFORD | MI | 48328-2565 |
| RALPH E HALL | 113 OAKDALE DR | | | | HENDERSONVILLE | NC | 28791-2053 |
| RALPH E HAMILTON | 5185 N FRONTAGE RD | | | | FAIRLAND | IN | 46126-9640 |
| RALPH E HANSON | 610 SARGENTS CREEK CT | | | | ROCHESTR HLLS | MI | 48309-1632 |
| RALPH E HARNED CUST ALEXANDER HARNED UGMA PA | BOX 232 | | | | CROYDON | PA | 19021-0232 |
| RALPH E HELEY | 17 SPRING VILLAGE | | | | PONCA CITY | OK | 74604-5139 |
| RALPH E HILDEBRANT | 1315 LA JOLLA CIRCLE | | | | LADY LAKE | FL | 32159-8718 |
| RALPH E HILLMAN | 21100 NE SANDY BLVD UNIT 2 | | | | FAIRVIEW | OR | 97024-9761 |
| RALPH E HOWIE | 4025 OAK STREET EXT | | | | LOWELLVILLE | OH | 44436-9745 |
| RALPH E HUSTON | 11224 WOODBRIDGE | | | | GRAND BLANC | MI | 48439-1021 |
| RALPH E HYLER | 2824 E VILLA RITA DR | | | | PHOENIX | AZ | 85032-1180 |
| RALPH E JACKSON | 9010 AMITY DR | | | | WINSTON | GA | 30187-3300 |
| RALPH E JOHNSON & ALICE I JOHNSON JT TEN | ATTN SPANISH LAKES COUNTRY | CLUB VILLAGE | 27 GRANDE CAMINO WAY | | FORT PIERCE | FL | 34951-2850 |
| RALPH E JONES | 17310 SO CENTRAL PARK AVENUE | | | | HAZEL CREST | IL | 60429-1508 |
| RALPH E JONES | 501 E LEWISTON | | | | FERNDALE | MI | 48220-1358 |
| RALPH E KELLY JR CUST JACOB E KELLY UTMA PA | 336 NEW YORK STREET | | | | BRIDGEVILLE | PA | 15017-2232 |
| RALPH E KIDD | 1900 BEARDSLEY ROAD | | | | PINCKNEY | MI | 48169-8802 |
| RALPH E KIDDER | 1325 S ODELL | | | | BROWNSBURG | IN | 46112-1930 |
| RALPH E KING | 1561 S 525 E | | | | MARION | IN | 46953-9602 |
| RALPH E LAWRENCE | 1001 CAMBRIDGE CR | | | | NORFOLK | VA | 23508-1219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH E LEARY | 548 LAKE MYSTIC LANE | | | | LAKELAND | FL | 33813 |
| RALPH E LEARY & SUSAN LEARY JT TEN | 548 LAKE MYSTIC LANE | | | | LAKELAND | FL | 33813 |
| RALPH E LEONARD JR CUST DENNIS G LEONARD UGMA MI | 14864 MARKESE ST | | | | ALLEN PARK | MI | 48101-1811 |
| RALPH E LEONARD JR CUST DOUGLAS R LEONARD U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 3151 OTSEGOLAND DR | | | GAYLORD | MI | 49735-9448 |
| RALPH E LEONARD JR CUST MARK T LEONARD UGMA MI | 3151 OTSEGOLAND DR | | | | GAYLORD | MI | 49735-9448 |
| RALPH E MAHL SR | 6880 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7075 |
| RALPH E MARSHALL | SHIRLEY J MARSHALL TTEE | U/A/D 07/22/94 | FBO M. LIVING TRUST | 1005 PORTER LOOP | ROGERSVILLE | MO | 65742-7168 |
| RALPH E MC ALEVEY & HELEN M MC ALEVEY JT TEN | 216 RAMSEY LANE | | | | BALLWIN | MO | 63021-4912 |
| RALPH E MC MAHAN | 3216 8TH AVE | | | | ST JAMES CITY | FL | 33956-2128 |
| RALPH E MCCORD | 12864 OLIO ROAD | | | | FISHERS | IN | 46037-7209 |
| RALPH E MCELDOWNEY III | 519 FAIRFIELD BEACH RD | | | | FAIRFIELD | CT | 06430-6740 |
| RALPH E MCMANUS | 2625 W NESTEL RD | | | | PRUDENVILLE | MI | 48651-9627 |
| RALPH E MELTON | 4052 CROSLEY AVE | | | | NORWOOD | OH | 45212-2808 |
| RALPH E MIEGEL & JOAN K MIEGEL JT TEN | P O BOX 8144 | | | | WILMINGTON | DE | 19803 |
| RALPH E MILLER & CHARLENE A MILLER JT TEN | 1340 ROBIN WOOD DR | | | | FLUSHING | MI | 48433-1851 |
| RALPH E MORGAN JR | 1084 W BOATFIELD RD | | | | FLINT | MI | 48507-3606 |
| RALPH E OLEKSIUK | 113 GILBERT AVE | | | | NILES | OH | 44446-3306 |
| RALPH E OTTO | 24566 ALMOND | | | | EAST DETROIT | MI | 48021-1325 |
| RALPH E PECK | 1492 SPRINGMILL PONDS BLVD | | | | CARMEL | IN | 46032-8248 |
| RALPH E PECKENS | 760 N CEDAR RD | | | | FOWLERVILLE | MI | 48836-8219 |
| RALPH E PETERSON | 350 RS COUNTY ROAD 3371 | | | | ALBA | TX | 75410-7432 |
| RALPH E PRINE | 49137 TAYLOR RD | | | | NEGLEY | OH | 44441-9750 |
| RALPH E RAMPANI | 11983 BROOKINGTON | | | | BRIDGETON | MO | 63044-2837 |
| RALPH E RAY | BOX 168 | | | | BOURBON | MO | 65441-0168 |
| RALPH E READING | 41441 TYLER RD | | | | BELLEVILLE | MI | 48111-1454 |
| RALPH E ROGERS | 1035 CLIFT CAVE DR | | | | SODDY | TN | 37379-5704 |
| RALPH E ROSE | 6201 PHILLIPS RICE ROAD | | | | CORTLAND | OH | 44410-9678 |
| RALPH E SEGEL | 1133 MICHIGAN AVE | | | | WILMETTE | IL | 60091-1975 |
| RALPH E SHAWANIBIN | 3910 BOURKE | | | | DETROIT | MI | 48238-2168 |
| RALPH E STANLEY | RR 3 BOX 550 | | | | CLINTWOOD | VA | 24228-9555 |
| RALPH E STEARNS & PAULINE J STEARNS JT TEN | 77 SEA VISTA PL | | | | PORT LUDLOW | WA | 98365-9586 |
| RALPH E STELZER | 1810 HILLCREST DR | | | | LIMA | OH | 45805-2618 |
| RALPH E STOUFFER III | 2237 FERRIS LANE | | | | ROSEVILLE | MN | 55113-3877 |
| RALPH E STREEMKE & BARBARA A STREEMKE JT TEN | 43 ENGLE RD | | | | PARAMUS | NJ | 07652-2111 |
| RALPH E SWIGART | 8389 POST TOWN RD | | | | DAYTON | OH | 45426-4450 |
| RALPH E TAGG JR | 511 SLASEMAN DR | | | | NEW CUMBERLAND | PA | 17070-3153 |
| RALPH E TOLLIVER | 6218 NORWALK RD | | | | MEDINA | OH | 44256-9454 |
| RALPH E VANCE | BOX 5031 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9801 |
| RALPH E VULGAMOTT | 14075 COUNTRY ROAD #307 | | | | ST JOSEPH | MO | 64505 |
| RALPH E WALKER | 254 DARBY DRIVE | | | | LEXINGTON | OH | 44904-1060 |
| RALPH E WALKER & MILDRED M WALKER TR UA 10/14/91 RALPH E WALKER & | MILDRED M WALKER TRUST | 1302 W SUNSET | | | SPRINGFIELD | MO | 65807-5943 |
| RALPH E WALL JR | 2644 N W 30TH ST | | | | NEW CASTLE | OK | 73065-6427 |
| RALPH E WILKINS | 16321 CAPLINGER POND RD | | | | MARION | IL | 62959-6409 |
| RALPH E WILLIAMS | 2104 SCARBROUGH | | | | SPRINGFIELD | IL | 62702-2080 |
| RALPH E WILSON | 305 S VAL VISTA DR | LOT 414 | | | MESA | AZ | 85204-1947 |
| RALPH E WORLEY | 6971 CHARMAYN RD | | | | JACKSONVILLE | FL | 32244-4448 |
| RALPH E WORLEY | 6971 CHARMAYN RD | | | | JACKSONVILLE | FL | 32244-4448 |
| RALPH E YOUNG & KAREN L YOUNG JT TEN | 6868 WOODHILLS | | | | ROCKFORD | MI | 49341-9214 |
| RALPH E ZAPINSKI | 3527 WESSON | | | | DETROIT | MI | 48210-3055 |
| RALPH EARL THARP SR & MRS PEARL B THARP JT TEN | 2333 ST BERNARD AVE | | | | GRANITE CITY | IL | 62040-4138 |
| RALPH EDGAR ANDERSON | 10703 E CARIBBEAN LN | | | | SCOTTSDALE | AZ | 85255-8547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH EDGAR EAKINS & CHRISTINE N EAKINS JT TEN | 440 213 PLACE S E | | | | REDMOND | WA | 98053-7055 |
| RALPH EDGAR STYRING JR | 14645 PRESTON RD APT. 335 | | | | DALLAS | TX | 75254 |
| RALPH EDWARD EDELMANN | 5520 BIRCHILL RD | | | | CHARLOTTE | NC | 28227-9249 |
| RALPH EDWARD FOSTER | 8629 AKRON RD | | | | LOCKPORT NY | NY | 14094-9340 |
| RALPH EDWARD WAHL & ELEANOR L WAHL TEN ENT | 61 S SEAS CT | | | | MARCO ISLAND | FL | 34145-3500 |
| RALPH EDWARD WILLIAMS | W874 JUNEAU RD | | | | GENOA CITY | WI | 53128-1611 |
| RALPH EDWARDS | 8718 SW 103RD AVE | | | | MIAMI | FL | 33173-3959 |
| RALPH EDWARDS SR | 3431 LEATHERWOOD CREEK RD | | | | SIDNEY | OH | 45365-8223 |
| RALPH ELMER TRINCKEL | 2052 N AVERILL AVE | | | | FLINT | MI | 48506-3063 |
| RALPH EUGENE ACORD | 5315 ALGONQUIN TRAIL | | | | KOKOMO | IN | 46902-5310 |
| RALPH EUGENE MINTON | 1554 BROOKFIELD CIR | | | | FRANKLIN | IN | 46131 |
| RALPH EUGENE PITTS | 4327 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9718 |
| RALPH EVERETT LOOMIS CUST DREW EVERETT LOOMIS A MINOR U/ART 8-A OF | THE PERS PROPERTY LAW OF NEW YORK | 313 CENTRAL AV | | | HAMMONTON | NJ | 08037-1636 |
| RALPH EVERSOLE | 1130 TIOGA TRAIL | | | | WILLOUGHBY | OH | 44094-7316 |
| RALPH F BIELINSKI | 6178 N SAGUARO HILLS AVE | | | | MERIDIAN | ID | 83646-5964 |
| RALPH F COOKE | 416 NORTH COLE STREET | | | | LIMA | OH | 45805 |
| RALPH F DEBERGALIS | 20 ALDWICK RISE | | | | FAIRPORT | NY | 14450-3831 |
| RALPH F DEBERGALIS & CATHLEEN DE BERGALIS JT TEN | 20 ALDWICK RISE | | | | FAIRPORT | NY | 14450-3831 |
| RALPH F DEL VALLE | 636 PIONEER TRAIL | | | | SAGINAW | MI | 48604-2221 |
| RALPH F DEL VALLE & ELIA S DEL VALLE JT TEN | 636 PIONEER TRAIL | | | | SAGINAW | MI | 48604-2221 |
| RALPH F DOLNEY | 433 LISA DR | | | | WEST MIFFLIN | PA | 15122-3167 |
| RALPH F DRAEGER & MARTHA L DRAEGER JT TEN | 324 BEACH DRIVE | | | | SUN RISE BEACH | TX | 78643-9320 |
| RALPH F GILNACK & JANET A JOHNSON GILNACK TR UA 12/18/2006 RALPH & | JANET GILNACK LIVING TRUST | 100 WHITE AVE | | | MIDDLEBURY | CT | 06762 |
| RALPH F GREEN | 155 GARDEN ST | | | | CRESTON | OH | 44217-9601 |
| RALPH F HAMMERLY | W3931 COUNTY ROAD F | | | | MONTICELLO | WI | 53570-9620 |
| RALPH F HUSEMANN | G-8522 CORUNNA ROAD | | | | FLINT | MI | 48532 |
| RALPH F KVAMME | 22509 SEIFERT BEACH RD | | | | PEL RAPIDS | MN | 56572-7140 |
| RALPH F MANTELA | 709 RACHELLE DR | | | | WHITE LAKE | MI | 48386-2979 |
| RALPH F MAZURKIEWICZ | 14 BOSTWICK PLACE | | | | DEPEW | NY | 14043-2802 |
| RALPH F MCCAFFREY | PO BOX 6346 | | | | JACKSON | MI | 49204-6346 |
| RALPH F MCCOOL | 10200 W MT MORRIS RD | | | | FLUSHING | MI | 48433-9281 |
| RALPH F MCKEE JR | 162 LEDBETTER RD | | | | XENIA | OH | 45385-5327 |
| RALPH F MILLER | PO BOX 22000 | | | | FLORENCE | OR | 97439-0141 |
| RALPH F OTTEN | 1001 BRIGHTON RD | | | | JACKSON | MI | 49203-3803 |
| RALPH F OTTEN & ETHEL OTTEN JT TEN | 1001 BRIGHTON RD | | | | JACKSON | MI | 49203-3803 |
| RALPH F PERSHING JR | 30315 CASTLEFORD CT | | | | FARMINGTON HILLS | MI | 48331-1739 |
| RALPH F PETERTONJES & PEGGE A PETERTONJES JT TEN | 156 MANOR LANE | | | | DAYTON | OH | 45429-5426 |
| RALPH F RENSING | 100 TODD LANE | | | | BELLEVILLE | IL | 62221-5750 |
| RALPH F RONDO | 1592 S MONOCLE LAKE RD | | | | BRIMLEY | MI | 49715-9337 |
| RALPH F WALDROP | 911 MURRAH AVE | | | | AIKEN | SC | 29803-6051 |
| RALPH F WATKINS & SHARON T WATKINS JT TEN | 108 PLEASANT DR | | | | MAULDIN | SC | 29662-2429 |
| RALPH F WEBER | 2671 CASE RD | | | | NEW RICHMOND | OH | 45157-9661 |
| RALPH FARRELLY JR | 85 PERRY ST | | | | STRUTHERS | OH | 44471-2071 |
| RALPH FIORILLO | 24390 SANDPIPER ISLE WAY | UNIT 203 | | | BONITA SPGS | FL | 34134-5001 |
| RALPH FOSTER | PO BOX 202593 | | | | CLEVELAND | OH | 44120-8126 |
| RALPH FUERDERER | ZEPPELINRING 2B | TRESBUR 65428 GERMANY | | | | | |
| RALPH G BALLARD | 171 STONES EDGE | | | | MONTGOMERY | TX | 77356-9053 |
| RALPH G BEDELL | 401 AVON STREET | | | | FLINT | MI | 48503-1936 |
| RALPH G COX & KAREN A COX JT TEN | 9501 MERRIBROOK COURT | | | | PROSPECT | KY | 40059 |
| RALPH G CRISP CUST LISA ANN GLOVER UGMA NE | ATTN LISA ANN GLOVER | 15342 CALIFORNIA ST | | | OMAHA | NE | 68154-1873 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH G DIGIOVANNI & DOROTHY DIGIOVANNI JT TEN | 180 SCHOOL STREET | | | | BALA CYNWYD | PA | 19004-1944 |
| RALPH G DUGGINS | 9139 DUBLIN WAY | | | | DAVISON | MI | 48423-8575 |
| RALPH G FERRIS | 4976 PRINCE COURT | | | | GLADWIN | MI | 48624-8220 |
| RALPH G FLEMING | 31 NASHOBA DRIVE | | | | MARLBORO | MA | 01752-1014 |
| RALPH G GARRETT | 9A | 160 LIVE OAK WOODS CT | | | DELTONA | FL | 32725-8929 |
| RALPH G JOHNSON | 5830 RATTLE RUN RD | | | | ST CLAIR | MI | 48079-3901 |
| RALPH G JONES | 93 BIRCHWOOD DR | | | | ROCHESTER | NY | 14622-1241 |
| RALPH G KOPRINCE | 3628 9TH AVE N | | | | GRAND FORKS | ND | 58203-2005 |
| RALPH G MC CLURE | 30 BELL HILL RD | | | | MURPHY | NC | 28906-4964 |
| RALPH G MEDER | 10700 W HARRIS RD | | | | CHESANING | MI | 48616-9435 |
| RALPH G NALBACH JR | 9512 FALCON TRACK N E | | | | WARREN | OH | 44484-1722 |
| RALPH G NOVOTNY | 45295 COUNTY RD 11 | | | | HECTOR | MN | 55342-3066 |
| RALPH G OVERMAN | 5513 RIVERWOOD CT | | | | LAS VEGAS | NV | 89129-6613 |
| RALPH G PLESS & JOAN E PLESS TR UA 10/16/91 RALPH & JOAN PLESS LIVING | TRUST | 11808 LAKESHORE NORTH | | | AUBURN | CA | 95602-8334 |
| RALPH G SCHULZ | 19862 NAPLES LAKES TER | | | | ASHBURN | VA | 20147-5255 |
| RALPH G SCOTT | 45 PAULINE AVE | | | | AKRON | OH | 44312-1749 |
| RALPH G SLAYTON | 1500 DIANE DR | | | | FLUSHING | MI | 48433-1827 |
| RALPH G STRONG | 5515 STARLIT | | | | ST LOUIS | MO | 63129-2245 |
| RALPH G TAYLOR | 17932 SE 86TH OAK LEAF TER | | | | LADY LAKE | FL | 32162-4836 |
| RALPH G THLICK | 661 WEST ORANGE GROVE AVE | | | | SERA MADRE | CA | 91024-2224 |
| RALPH G TUCCI | 14634 MOORE | | | | ALLEN PARK | MI | 48101-1648 |
| RALPH G VINES | 12519 STATE HIGHWAY 100 | | | | PEARL | IL | 62361-2305 |
| RALPH G VIVIAN | 21 SOUNDBEACH AVE | | | | OLD GREENWICH | CT | 06870-1418 |
| RALPH GARRAMONE & MARIE GARRAMONE JT TEN | 1515 ANGEL DR | | | | SANIBEL | FL | 33957-3401 |
| RALPH GENTILE | 2729 WOODLAND ST NE | | | | WARREN | OH | 44483-4417 |
| RALPH GEORGE THEISEN | 2420 MORRIS RD | | | | LAPEER | MI | 48446-9472 |
| RALPH GESUALDO ATTN MAURO AUTO MALL INC | 2400 S 108TH ST | | | | MILWAUKEE | WI | 53227-1904 |
| RALPH GIANNATTASIO | 52 ROLLING HILL RD | | | | MANHASSET | NY | 11030-2515 |
| RALPH GLOGOWER | 24 SYCAMORE DR | | | | ROSLYN | NY | 11576-1418 |
| RALPH GORDON | 22 ANJOU CT | | | | MANCHESTER TW | NJ | 08759-6269 |
| RALPH GRIFFIN | C/O MATTIE HILL | 2839 KINGSROWE CT | | | COLUMBUS | OH | 43209-3461 |
| RALPH GUNNARD JOHNSON | 8950 PARK | | | | LENEXA | KS | 66215-3466 |
| RALPH H & JEAN M SANDBERG TR SANDBERG FAMILY REVOCABLE TRUST UA | 09/14/98 | 17300 N 88TH AVE | APT 217 | | PEORIA | AZ | 85382-3504 |
| RALPH H ASHCRAFT | 515 E WALNUT | | | | PORTLAND | IN | 47371-1523 |
| RALPH H BAKER | 6987 FM 2114 | | | | HUBBARD | TX | 76648-4502 |
| RALPH H CARLING JULIA E CARLING ELLA L CARLING & CHRIS B CARLING JT | TEN | 7106 DEEP WATER POINT ROAD | | | WILLIAMSBURG | MI | 49690-9549 |
| RALPH H COLE | 1600 24TH | | | | BAY CITY | MI | 48708-8003 |
| RALPH H COMBS | 397 MILL RD | | | | WOODSTOCK | VA | 22664-2305 |
| RALPH H COMBS & MRS CHARLOTTE M COMBS JT TEN | 397 MILL RD | | | | WOODSTOCK | VA | 22664-2305 |
| RALPH H CRAWFORD | 17 CONGRESS ST | | | | FLAT RIVER | MO | 63601-2603 |
| RALPH H DAVIS | 2201 RIVERSIDE DR | | | | COLUMBUS | OH | 43221-4035 |
| RALPH H EDWARDS | 3640 N OXFORD ST | | | | INDIANAPOLIS | IN | 46218-1250 |
| RALPH H ELLIS JR | 2717 N W 44 | | | | OKLA CITY | OK | 73112-3743 |
| RALPH H ERBSCHLOE | 20548 BEE ROCK DR | | | | RAYMONDVILLE | MO | 65555-9179 |
| RALPH H EVANS | PO BOX 124 | | | | LORE CITY | OH | 43755-0124 |
| RALPH H FORNEY & CORINNE H FORNEY JT TEN | 27916 NE 59TH ST | | | | CAMAS | WA | 98607-9787 |
| RALPH H GALVIN & MRS MARY ANN GALVIN JT TEN | 2830 HERITAGE DRIVE | | | | TECUMSEH | MI | 49286-9567 |
| RALPH H HARDING & ANGELINE Y HARDING TR UA 11/10/86 HARDING FAMILY | TRUST | 54267 WOODCREEK BLVD | | | SHELBY TWP | MI | 48315-1431 |
| RALPH H HERMAN & JEANETTE S HERMAN JT TEN | 227 HIGHLAND AVE | | | | HAMPSHIRE | IL | 60140-9425 |
| RALPH H ISENSEE | 4910 NE 39TH AVE | | | | VANCOUVER | WA | 98661-2512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH H K YOUNG | 2072 MAHAOO PL | | | | HONOLULU | HI | 96819-1658 |
| RALPH H KENDALL | 1826 WALNUT | | | | ANDERSON | IN | 46016-2035 |
| RALPH H KLESTADT & BERNICE F KLESTADT JT TEN | 6845 E ROCK CANYON RIDGE RD | | | | TUCSON | AZ | 85750-6075 |
| RALPH H KOHLMANN | 60 PICKETT CT | | | | SWANSBORO | NC | 28584-8492 |
| RALPH H LAKE & EVELYN M LAKE TEN ENT | 2141 KNORR ST | | | | PHILA | PA | 19149-2307 |
| RALPH H MOESNER | 4871 LAMME ROAD | | | | DAYTON | OH | 45439-3051 |
| RALPH H MOORMANN | 6 CHIPPING RIDGE | | | | FAIRPORT | NY | 14450-3919 |
| RALPH H NELSON & MRS LILA B NELSON JT TEN | 633 RUTH ST | | | | ST PAUL | MN | 55119-3935 |
| RALPH H NICHOLS & MARILOU NICHOLS JT TEN | 8631 NORDIC WAY | | | | STANWOOD | WA | 98292-4608 |
| RALPH H PETERSON | 2810 HYACINTH AVE | | | | JANESVILLE | WI | 53545-1353 |
| RALPH H PLATT | 30 ROBINSON | | | | MT CLEMENS | MI | 48043 |
| RALPH H PRUDER | PO BOX 341 | | | | INDIAN RIVER | MI | 49749-0341 |
| RALPH H RULESTEAD | 18 S LEXINGTON DR | | | | JANESVILLE | WI | 53545-2139 |
| RALPH H SPEAR & VIVIAN H SPEAR JT TEN | 54 MAPLE ST | | | | NORWOOD | MA | 02062-2128 |
| RALPH H SPRAGUE JR & MRS JACQUELIN N SPRAGUE JT TEN | 1061 MAINAWILI RD | | | | KAILUA | HI | 96734-4626 |
| RALPH H STAS & MARIO STAS JT TEN | 3300 LAKEVIEW DR | | | | DELRAY BEACH | FL | 33445-5766 |
| RALPH H STRONGMAN TR RALPH H STRONGMAN TRUST UA 05/04/95 | 31342 E RUTLAND ST | | | | BEVERLY HILLS | MI | 48025-5424 |
| RALPH H TACK | 11390 NEWBURG | | | | STERLING HGTS | MI | 48313-4950 |
| RALPH H VAN DER BOS | 630 SOUTHLAND | | | | PORTAGE | MI | 49024-2773 |
| RALPH H WILSON III | 105 HAGEN AVE | | | | N TONAWANDA | NY | 14120-4460 |
| RALPH HALE | 4300 FOWLER DR | | | | WATERFORD | MI | 48329-1904 |
| RALPH HARRIS | 218 W 1300 N | | | | ALEXANDRIA | IN | 46001-8953 |
| RALPH HASKINS | RD #1 | OLD ROUTE 49 | | | BLOSSVALE | NY | 13308 |
| RALPH HASSARD & BETH HASSARD JT TEN | 3728 NEW COLONY DRIVE | | | | WILMINGTON | NC | 28412-2045 |
| RALPH HAZAN CUST RENEE HAZAN UGMA NJ | 2 RIDGE ROAD | | | | WEST LONG BRANCH | NJ | 07764-1233 |
| RALPH HENDRIX | 1179 MIDDLEBROOKS RD | | | | WOODBURY | GA | 30293-2605 |
| RALPH HENRY BURNETTE | 1584 NEW HOPE ROAD | | | | LAWRENCEVILLE | GA | 30045-6550 |
| RALPH HERSEM JR | 16626 OBRIEN DRIVE | | | | ORLAND HILLS | IL | 60477-7463 |
| RALPH HODGSON JR | 2749 NORTH HAMPTON ROAD | | | | CUYAHOGA FALLS | OH | 44223 |
| RALPH HORROCKS & ELIZABETH HORROCKS TR UA 03/18/93 THE RALPH & | ELIZABETH HORROCKS | 30 SHAW ST | | | HESPERIA | MI | 49421-9245 |
| RALPH HOWARD RECTOR | 6196 S 300 E | | | | MARKLEVILLE | IN | 46056-9755 |
| RALPH HUMERICKHOUSE | 781 STATE ROAD 38 WEST | | | | NEW CASTLE | IN | 47362-9787 |
| RALPH I EBENER | 188 HAPPY TRAILS NORTH | | | | LAS CRUCES | NM | 88005-8250 |
| RALPH I GOLDENBERG | 2 HAYS MEWS | MAYFAIR | LONDON W1J 5PU GREAT BRITAIN | | | | |
| RALPH I WEBER & DELORES A WEBER JT TEN | 13010 N LINDEN RD | | | | CLIO | MI | 48420-8206 |
| RALPH J ACAMPORA | 22 HILEE RD | | | | RHINEBECK | NY | 12572-2347 |
| RALPH J ACCETTA | 5475 THREASA | | | | SAGINAW | MI | 48603-7605 |
| RALPH J ANDERMANN JR | 197 GUM HOLLOW RD | | | | OAK RIDGE | TN | 37830-5644 |
| RALPH J ASTARITA | 4711 THICK RD | | | | CHAPEL HILL | TN | 37034-2648 |
| RALPH J BEAVER JR | BOX 2552 | | | | FORT WORTH | TX | 76113-2552 |
| RALPH J BELT SR | 2580 FRANKLIN RD | | | | RUSSELLVILLE | KY | 42276-9431 |
| RALPH J BIAMONTE CUST BRET BIAMONTE UGMA NY | 3423 BAKER CRESCENT | NIAGARA FALLS ON L2J 1R8 CANADA | | | | | |
| RALPH J BLUST | 53061 TUNDRA | | | | SHELBY TOWNSHIP | MI | 48316-2160 |
| RALPH J BUCHHEIT | 10122 KINGSGATE DRIVE | | | | OKLA CITY | OK | 73159-7718 |
| RALPH J CARELLA | 1315 SHIELDS RD | | | | YOUNGSTOWN | OH | 44511-3639 |
| RALPH J COLE | 2973 ROUND LAKE HWY | | | | MANITOU BEACH | MI | 49253-9041 |
| RALPH J COLETTA TR RALPH J COLETTA TRUST UA 12/13/95 | 301 W CRESTWOOD DR | | | | PEORIA | IL | 61614-7328 |
| RALPH J DAILEY | RR 2 BOX 191M | | | | WORTHINGTON | IN | 47471-9759 |
| RALPH J DANGELO | 8 CHURCH ST | | | | SALINEVILLE | OH | 43945-1112 |
| RALPH J DIBATTISTA | 5164TH AVE | | | | GARWOOD | NJ | 07027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH J EDELSTEIN & EILEEN EDELSTEIN TR RALPH J EDELSTEIN REVOCABLE | TRUST UA 12/18/97 | 82 BOYLES ST | | | BEVERLY | MA | 01915-2025 |
| RALPH J ELEFANTE CUST RALPH ELEFANTE 111 UGMA NY | 63 PONDVIEW LN | | | | NEW ROCHELLE | NY | 10804-2905 |
| RALPH J EMERY & RUTH O EMERY JT TEN | 2089 E RAHN RD | | | | DAYTON | OH | 45440-2534 |
| RALPH J GENDRON JR & MARY ANN P GENDRON JT TEN | 195 PEACH ST | BOX 103 | | | SO BARRE | MA | 01074-0103 |
| RALPH J GRADER & DOROTHY F GRADER JT TEN | 111 GOLF VIEW LN | | | | HAWLEY | PA | 18428-7743 |
| RALPH J HALL | 4403 BEVERLY CT | | | | ROYAL OAK | MI | 48073-6351 |
| RALPH J HARTING & ROSE A HARTING JT TEN | 7202 CORNELL LANE | | | | MENTOR | OH | 44060-5164 |
| RALPH J HAUBENSTRICKER & IRENE A HAUBENSTRICKER TR RALPH J | HAUBENSTRICKER REV LIV TRUST UA 08/12/99 | 9520 JUNCTION RD | | | FRANKENMUTH | MI | 48734-9578 |
| RALPH J HICKSON & CYNTHIA L HICKSON JT TEN | 91 WASHINGTON RD | | | | RYE | NH | 03870-2439 |
| RALPH J HILL & JOSEPHINE H HILL TR RALPH J HILL & JOSEPHINE H HILL | TRUST UA 04/10/96 | 8825 MORNINGLIGHT CIR | | | RIVERSIDE | CA | 92508-3105 |
| RALPH J HOBRAT JR | 2315 TIFFANY LANE | | | | HOLT | MI | 48842-9778 |
| RALPH J HOFFACKER II | 565 CARLISLE ST | | | | HANOVER | PA | 17331-2162 |
| RALPH J HOSEY JR | 8828 WHIPPOORWILL | | | | DIAMOND | OH | 44412-9708 |
| RALPH J HUTSON | 2004 STEFANI CT | | | | ARLINGTON | TX | 76013-4810 |
| RALPH J JOHNSON JR | 126A EAGLE POINT DRIVE | | | | DELAVAN | WI | 53115-3993 |
| RALPH J JOHNSTON & MAUREEN A JOHNSTON JT TEN | 8781 WOODSHIRE DR | | | | WHITE LAKE | MI | 48386 |
| RALPH J KAHN | 23 KARDELLA AVE | KILLARA | NEW SOUTH WALES 2071 AUSTRALIA | | | | |
| RALPH J KIRBY | 11162 US TURNPIKE | | | | S ROCKWOOD | MI | 48179 |
| RALPH J KLAWITER | 215 E MAIN ST | | | | ROCKFORD | MI | 49341-1051 |
| RALPH J KLOS JR | 3763 WRIGHT ROAD | | | | LAURA | OH | 45337-9707 |
| RALPH J KUNAR & DOLORES M KUNAR JT TEN | 347 W WILSON AVE APT 5 | | | | GLENDALE | CA | 91203-2500 |
| RALPH J LASECKI | 4610 FOX BLUFF RD | | | | MIDDLETON | WI | 53562-2338 |
| RALPH J LAWSON | PO BOX 14 | | | | LAWSONVILLE | NC | 27022-0014 |
| RALPH J LUPU | 1313 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9708 |
| RALPH J MARASCO CUST CHRISTOPHER J MARASCO UGMA NY | 6 SUPPLE WAY | | | | YORKTOWN HEIGHTS | NY | 10598-6438 |
| RALPH J MESSEL JR | 855 N STEPHANIE UNIT 612 | | | | HENDERSON | NV | 89014-3082 |
| RALPH J MOORE | 386 ORANGE CRES | OSHAWA ON L1G 5X3 CANADA | | | | | |
| RALPH J MURPHY | 54 BLACK CREEK TRAIL | COURTICE ON L1E 1J8 CANADA | | | | | |
| RALPH J NEUMYER & SUSAN C NEUMYER JT TEN | 34 WILDWOOD DR | | | | SACO | ME | 04072-2234 |
| RALPH J NOSSAL & NANCY G NOSSAL JT TEN | 8034 PARK LANE | | | | BETHESDA | MD | 20814-1362 |
| RALPH J PEARCE | 2503 WEDGEWOOD DRIVE | | | | MANSFIELD | OH | 44903-7404 |
| RALPH J PETERS | 5412 LODESTONE DR | | | | OOLTEWAH | TN | 37363-8882 |
| RALPH J PFISTER TR RALPH J PFISTER REVOCABLE TRUST UA 07/31/98 | 2648 SOUTH 69TH ST | | | | MILWAUKEE | WI | 53219-2503 |
| RALPH J POHL JR | 588 APPLE TREE LANE | | | | MILFORD | MI | 48381-2102 |
| RALPH J PREISS | 12 COLBURN DR | | | | POUGHKEEPSIE | NY | 12603 |
| RALPH J PUNTEL | 3215 W 38TH ST | | | | CLEVELAND | OH | 44109-1315 |
| RALPH J PYLES & REBA J PYLES JT TEN | 6162 POTTER RD | | | | BURTON | MI | 48509-1384 |
| RALPH J QUACKENBUSH | 5201 CREEK DR | | | | WESTERN SPRGS | IL | 60558-1759 |
| RALPH J ROWDEN | 666 BERMUDA AVE | OSHAWA ON L1J 6A8 CANADA | | | | | |
| RALPH J ROWDEN | 666 BERMUDA AVE | OSHAWA ON L1J 6A8 CANADA | | | | | |
| RALPH J SCHULTZ JR | 1248 CREIGHTON AVENUE | | | | DAYTON | OH | 45420-1930 |
| RALPH J SHAFER | 5517 SUGAR LOAF DR | | | | GRAND BLANC | MI | 48439-9155 |
| RALPH J SHAFER & PATRECIA J SHAFER JT TEN | 5517 SUGAR LOAF DR | | | | GRAND BLANC | MI | 48439-9155 |
| RALPH J SHAY CUST MICHAEL D SHAY U/THE ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 1136 CYNTHIA SQ | | | MOUNTAIN HOME | AR | 72653-4824 |
| RALPH J SMITH | 3900 OLYMPIC BLVD APT D102 | | | | BILLINGS | MT | 59102-7278 |
| RALPH J STEPHENSON | 1744 PARKWAY NORTH | | | | MAUMEE | OH | 43537-2617 |
| RALPH J STROTHER | 4565 E PEACHTON DR | | | | PORT CLINTON | OH | 43452-2955 |
| RALPH J TANNER | 5633 KLENK RD | | | | STERLING | MI | 48659-9704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH J TAURONE | 2467 CHERYL WAY | | | | LAYTON | UT | 84040-8019 |
| RALPH J TERRY JR CUST CHELSEA M TERRY UGMA WI | 978 MOORING DR | | | | JAMES ISLAND | SC | 29412-4940 |
| RALPH J TERRY JR CUST SABRINA FRANCES TERRY UGMA SC | 978 MOORING DRIVE | | | | CHARLESTON | SC | 29412-4940 |
| RALPH J UTHE & ROSALIE M UTHE JT TEN | 1531 WEST GRAND CANYON DRIVE | | | | CHANDLER | AZ | 85248-4816 |
| RALPH J WILLIAMS 3RD | 317 50TH PL | | | | WESTERN SPRINGS | IL | 60558-1918 |
| RALPH J ZAUNER | 2256 4TH STREET | | | | GRAND ISLAND | NY | 14072-1502 |
| RALPH JACOBS | 5650 IVA RD | | | | ST CHARLES | MI | 48655-9754 |
| RALPH JAMES ROLLBUHLER | 219 BRIDGEPORT DR | | | | ELYRIA | OH | 44035-8824 |
| RALPH JEFFREY BATES | 12534 JILLIAN CIR | | | | HUDSON | FL | 34669-5003 |
| RALPH JERRY HOFFMAN | 5620 FREEDOM DR | | | | CHARLOTTE | NC | 28214-7412 |
| RALPH JOSEPH ELEFANTE | 63 PONDVIEW LANE | | | | NEW ROCHELLE | NY | 10804-2905 |
| RALPH JUSTICE | 18 BOBCAT LN | | | | BERWICK | ME | 03901-2448 |
| RALPH JUSTICE | 986 CALDWELL CORNER RD | | | | TOWNSEND | DE | 19734-9802 |
| RALPH JUSTUS | 357 ELM ST | | | | MT MORRIS | MI | 48458-1911 |
| RALPH K BARCLAY JR & FRANCES A BARCLAY TEN ENT | 183 OLD WALNUT ROAD | | | | UNIONTOWN | PA | 15401-8904 |
| RALPH K CLARK & JANE A CLARK JT TEN | 331 N LAYMAN | | | | INDIANAPOLIS | IN | 46219-5805 |
| RALPH K ENNIS | 12307 HAMSFIELD CT | | | | TOMBALL | TX | 77377-8429 |
| RALPH K FUEHR JR | 10745 CEMETERY ROAD | | | | ERIE | MI | 48133-9732 |
| RALPH K MERZBACH | 293 FAIR OAKS AVE | | | | ROCHESTER | NY | 14618-1805 |
| RALPH K MOECKEL | 323 POLK RD | | | | MORELAND | GA | 30259-2244 |
| RALPH K ROBBINS | RT 2 BOX 717A | | | | PENNINGTON GAP | VA | 24277-9667 |
| RALPH K SERGENT | 5800 LAPORTE DR | | | | LANSING | MI | 48911-5043 |
| RALPH KAZANJIAN & ELISE E KAZANJIAN TR KAZANJIAN REVOCABLE TRUST UA | 08/05/99 | 1000 NORTH POINT #1707 | | | SAN FRANCISCO | CA | 94109-1075 |
| RALPH KIDD | 6077 MANTZ AVE | | | | DAYTON | OH | 45427-1828 |
| RALPH KRAEUTER | 680 LANDON ST | | | | BIRMINGHAM | MI | 48009 |
| RALPH KRUEGER & BARBARA L KRUEGER JT TEN | 425 HARRINGTON RD | | | | DELTON | MI | 49046-9508 |
| RALPH KUNKLER | 5564 CARTHAGENA RD | | | | ST HENRY | OH | 45883-9794 |
| RALPH L ABERCROMBIE | #1 | 16015 FM362 S | | | WALLER | TX | 77484-7944 |
| RALPH L BOURGEOIS | 1000 W PINHOOK RD | STE 300 | | | LAFAYETTE | LA | 70503-2460 |
| RALPH L BOURGEOIS | 1000 W PINHOOK RD | STE 300 | | | LAFAYETTE | LA | 70503-2460 |
| RALPH L CARDAMONE & KATHLEEN V CARDAMONE JT TEN | 117 LIMEKILN PIKE | | | | CHALFONT | PA | 18914-2417 |
| RALPH L CHAPERON | PO BOX 34 | | | | HAGARVILLE | AR | 72839-0034 |
| RALPH L COLLINS | 4241 OSBORNE RD | | | | MEDWAY | OH | 45341-9734 |
| RALPH L COOK JR & JACQUELON L COOK JT TEN | 14632 KILLARNEY CIR | | | | WICHITA | KS | 67230-8702 |
| RALPH L DENSMORE & SHIRLEY A DENSMORE TR RALPH & SHIRLEY DENSMORE | LIVING TRUST UA 07/11/97 | 9179 STEEP HOLLOW | | | WHITE LAKE | MI | 48386-2072 |
| RALPH L EDWARDS | PO BOX 163 | | | | WILLIAMSPORT | MD | 21795-0163 |
| RALPH L FABRIZIO & MARY A FABRIZIO JT TEN | 604 ADELAIDE N E | | | | WARREN | OH | 44483-5508 |
| RALPH L FABRIZIO JR | 545 ORIOLE DR | | | | HUBBARD | OH | 44425-2619 |
| RALPH L FIDLER JR | 33715 SHERWOOD DR | | | | CREIGHTON | MO | 64739-9142 |
| RALPH L FLECKER | 809 W BROADWAY | | | | ALEXANDRIA | IN | 46001-1724 |
| RALPH L FLICKINGER | BOX 18391 | | | | NORTH BENTON | OH | 44449 |
| RALPH L GENERAUX | 11327 WINNER RD | | | | INDEPENDENCE | MO | 64052-3961 |
| RALPH L GIBSON | 8320 S BURLINGTON DR | | | | MUNCIE | IN | 47302-9619 |
| RALPH L GOODRICH | 7009 PENINSULA CT | | | | CLARKSTON | MI | 48346-1990 |
| RALPH L HAZZARD | N 54 W 35800 HILL RD | | | | OCONOMOWOC | WI | 53066-3263 |
| RALPH L HOWARD & FRANCES HOWARD JT TEN | 2563 FAIR OAKS ROAD | | | | DECATUR | GA | 30033-1418 |
| RALPH L JOHNSON | 4449 TILLIE DRIVE | | | | FLINT | MI | 48504-1010 |
| RALPH L KERCHEVAL | 604 WILSON ST | | | | MARTINSBURG | WV | 25401-1753 |
| RALPH L LEGGETT JR | 3 HILLCREST DR | | | | GLEN HEAD | NY | 11545-1725 |
| RALPH L LINCOLN JR | 301 CORALWOOD DR | | | | KINGSPORT | TN | 37663-2713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH L LINLEY | 566 QUAIL RD | | | | MERRITT | NC | 28556-9635 |
| RALPH L LINLEY & DOLORES LINLEY JT TEN | 566 QUAIL RD | | | | MERRITT | NC | 28556-9635 |
| RALPH L MC CLURD | 281 HAMILTON AVE | | | | PENNSVILLE | NJ | 08070-1303 |
| RALPH L MC CLURD & NORMA JEAN MC CLURD JT TEN | 281 HAMILTON AVE | | | | PENNSVILLE | NJ | 08070-1303 |
| RALPH L MC DOWELL & MARGARET G MC DOWELL JT TEN | 100 LN 375 B | LAKE JAMES | | | ANGOLA | IN | 46703-8049 |
| RALPH L MILLER | 206 N SPRUCE DR | | | | MAHOMET | IL | 61853-9277 |
| RALPH L MOORE TR RALPH L MOORE REVOCABLE TRUST UA 09/16/98 | 310 N DUPONT ROAD | | | | WILMINGTON | DE | 19804-1210 |
| RALPH L MOSCA JR | 502 MACHESTER LN | | | | HARTLAND | WI | 53029 |
| RALPH L NORRIS JR | 797 GREENWOOD DR | | | | NORTH AUGUSTA | SC | 29841-2008 |
| RALPH L OLIVER | 1568 STATE RD | | | | WARREN | OH | 44481-9132 |
| RALPH L PIZMOHT | 14444 CRESTVIEW DR | | | | NOVELTY | OH | 44072-9739 |
| RALPH L PUTMAN | 967 E TIENKEN ROAD | | | | ROCHESTER HILLS | MI | 48306-4548 |
| RALPH L REESE | 13116 CHRISTINE AVE | | | | GARFIELD HEIGHTS | OH | 44105-7040 |
| RALPH L ROBIE JR & PHYLLIS N ROBIE TR RALPH L ROBIE JR & PHYLLIS N | ROBIE REV LIV TRUST UA 8/09/97 | 3455 N CASPER DR | | | GOODYEAR | AZ | 85395-8563 |
| RALPH L ROGERS CUST KRISTEN VANWYK UTMA IN | 13130 STATE HIGHWAY 43 N | | | | KARNACK | TX | 75661-3068 |
| RALPH L SAUNDERS & MRS BARBARA S SAUNDERS JT TEN | 219 LA VISTA DR | | | | NASHVILLE | TN | 37215-3205 |
| RALPH L SAWYER & FRANCES S SAWYER TR RALPH L SAWYER UA 5/23/69 | 930 TAMIAMI TRL S | APT 332 | | | VENICE | FL | 34285 |
| RALPH L SCHUCH | 304 VICTORY HILL | | | | COATESVILLE | IN | 46121-8964 |
| RALPH L SEMPSROTT | BOX 75 | | | | ARLINGTON | IN | 46104-0075 |
| RALPH L SHRECKENGOST | 6529 TARAWA DR | | | | SARASOTA | FL | 34241-5645 |
| RALPH L SIEBEL & AUDRY R SIEBEL JT TEN | 8 E WINDHAVEN RD | | | | PITTSBURGH | PA | 15205-9673 |
| RALPH L SIPES | 10457 MELROSE DR | | | | N HUNTINGTON | PA | 15642-9787 |
| RALPH L SMITH & DORIS M SMITH TR DORIS M SMITH & RALPH L SMITH LIVING | 90 CONCORD ST | | | | BRISTOL | CT | 06010-3610 |
| RALPH L SMITH JR | 8647 COLVIN DR | | | | PLAIN CITY | OH | 43064-9628 |
| RALPH L STAPLES | C/O SHONNA ROBINSON | 70 LIBERTY ST (WH) | | | NEWBURGH | NY | 12550-6020 |
| RALPH L STEGALL | 330 CARRIAGE HOUSE LANE | | | | HADDONFIELD | NJ | 08033-1010 |
| RALPH L TURNER | 5915 SILVERADO PLACE | | | | POSO ROBLES | CA | 93446-8361 |
| RALPH L WATSON | 1304 SURRY CT | | | | NEW CASTLE | DE | 19720-4418 |
| RALPH L WATSON | 2900 NORTH APPERSON WAY TRLR 217 | | | | KOKOMO | IN | 46901-1486 |
| RALPH L WISER | 419 RUSSELL AVE | APT 509 | | | GAITHERSBURG | MD | 20877-2874 |
| RALPH L ZEITLER | 449 W GLOUCESTER STREET | | | | SAGINAW | MI | 48609-9610 |
| RALPH LAMBKA & MARGARET LAMBKA JT TEN | 1541 FENDER RD | | | | NAPERVILLE | IL | 60565-1631 |
| RALPH LANDRAM | 26588 ALEXANDRA WAY | | | | MECHANICSVILLE | MD | 20659-3892 |
| RALPH LAPOMPE | 495 E 46 ST | | | | BROOKLYN | NY | 11203-4203 |
| RALPH LARRY FULLWOOD | 7000 CONSTITUTION PL | | | | COLUMBUS | OH | 43235-2138 |
| RALPH LETT ENGLISH | 612 WILDEY AVE | | | | SEAFORD | VA | 23696-2660 |
| RALPH LEVERSON | 8611 S ESSEX AVE | | | | CHICAGO | IL | 60617-2306 |
| RALPH LEVINE | 12 OLD MAMARONECK RD | APT 6J | | | WHITE PLAINS | NY | 10605-2068 |
| RALPH LILES MCDONALD SR & MARIAN ANDREWS MCDONALD JT TEN | 1713 MIDDLETON RD | | | | GOLDSBORO | NC | 27530-1241 |
| RALPH LONGTIN | 108 PERRY PARK DR | | | | MISSOULA | MT | 59803-2642 |
| RALPH LOONEY | 2700 24TH AVE | | | | PARKERSBURG | WV | 26101-6936 |
| RALPH LORBERBAUM | 404 KING ARTHUR LANE | | | | SAVANNAH | GA | 31405-5964 |
| RALPH M BEENE | 125 FITCH BLVD | UNIT 283 | | | YOUNGSTOWN | OH | 44515-2246 |
| RALPH M BELFI | 131 JULIA RD | | | | BRISTOL | CT | 06010-8021 |
| RALPH M CALLAHAN | 514 NORTHWOOD TER | | | | HAMILTON | OH | 45013-1423 |
| RALPH M EASTMAN | 56 OAK DRIVE | | | | ROSELAND | NJ | 07068-1431 |
| RALPH M GUEST | BOX 138 | | | | ADRIAN | TX | 79001-0138 |
| RALPH M GUEVARA | G14101 N SAGINAW | | | | CLIO | MI | 48420 |
| RALPH M HEITZ | 6444 N GRAHAM RD | | | | MADISON | IN | 47250-8464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH M HUDAK | 7848 ROME GREENWICH RD | | | | SHILOH | OH | 44878-8816 |
| RALPH M JAWOROWSKI | 32451 FIRWOOD AVE | | | | WARREN | MI | 48093-6220 |
| RALPH M JAWOROWSKI & DOLORES E JAWOROWSKI JT TEN | 32451 FIRWOOD AVE | | | | WARREN | MI | 48093-6220 |
| RALPH M KIDD JR | BOX 208 | | | | STONY CREEK | VA | 23882-0208 |
| RALPH M MARTINEZ | 19039 PLEASANTDALE ST | | | | CANYON COUNTRY | CA | 91351-3331 |
| RALPH M MAZE | 924 E MORGAN ST | | | | KOKOMO | IN | 46901-2456 |
| RALPH M NEWMAN | 33 WESTERN DR | | | | ARDSLEY | NY | 10502 |
| RALPH M PERRY | 51 SLASH RD | NAPANEE ON K7R 2Z6 CANADA | | | | | |
| RALPH M PERRY | 51 SLASH RD | NAPANEE ON K7R 2Z6 CANADA | | | | | |
| RALPH M PISANI CUST ANDREA M PISANI UGMA MI | 2103 N FAIRVIEW DRIVE | | | | ROCHESTER HILLS | MI | 48306-3929 |
| RALPH M QUANCE | 312 MAYNARD DR | | | | EGGERTSVILLE | NY | 14226-2931 |
| RALPH M ROCHON | 243 KINNE ST | | | | E SYRACUSE | NY | 13057-2251 |
| RALPH M ROTTGEN | 514 SHILOH CIRCLE | | | | COLUMBIA | TN | 38401-5316 |
| RALPH M SCHMIDT | G 7222 W CARPENTER | | | | FLUSHING | MI | 48433 |
| RALPH M SMALLIGAN & LOIS M SMALLIGAN JT TEN | 2851 RAILVIEW DR SW | | | | BYRON CENTER | MI | 49315-8128 |
| RALPH M SPRINGER | 2000E CR 800N | | | | EATON | IN | 47338-9238 |
| RALPH M SPRINGER & BETTY L SPRINGER JT TEN | 2000E CR 800N | | | | EATON | IN | 47338-9238 |
| RALPH M TAYLOR | 843 ORION RD | | | | LAKE ORION | MI | 48362-3515 |
| RALPH M WOODLEY | 510 CLARK CT | | | | LOS ALTOS | CA | 94024-3166 |
| RALPH M YENS | 1524 DRYDEN RD | | | | METAMORA | MI | 48455-9308 |
| RALPH MAHKOVEC & SHIRLEY MAHKOVEC JT TEN | 1421 HOSMER ST | | | | JOLIET | IL | 60435-4043 |
| RALPH MAIER | 23 JOHNSON CT | | | | EAST NORWICH | NY | 11732-1301 |
| RALPH MANGINO CUST ERIC ROSSE UTMA FL | PO BOX 562 | | | | BALLSTON SPA | NY | 12020-0562 |
| RALPH MC DONALD & MRS MARIAN A MC DONALD TEN COM | 1713 MIDDLETON RD | | | | GOLDSBORO | NC | 27530-1241 |
| RALPH MC DONALD & MRS STARLENE MC DONALD JT TEN | 2633 COLT RD | | | | RANCHO PALOS VERDE | CA | 90275-6578 |
| RALPH MCDONAGH JR | 1952 E BIRCH RUN ROAD | | | | BURT | MI | 48417-9443 |
| RALPH MERCURI CUST ANTHONY MERCURI U/THE PA UNIFORM GIFTS TO MINORS | ACT | PO BOX 3595 | | | HAILEY | ID | 83333-3595 |
| RALPH METZGER III | 3407 S OCEAN BLVD APT 4B | | | | HIGHLAND BCH | FL | 33487-4715 |
| RALPH METZGER JR | 401 EAST LINTON BLVD APT 508 | | | | DELRAY BEACH | FL | 33483-5041 |
| RALPH MOORE | 340 MILLVILLE-OXFORD ROAD | | | | HAMILTON | OH | 45013-4434 |
| RALPH MOORE | 386 ORANGE CRESCENT | OSHAWA ON L1G 5X3 CANADA | | | | | |
| RALPH MOORE & GENEVA J MOORE JT TEN | 340 MILLVILLE OXFORD ROAD | | | | HAMILTON | OH | 45013-4434 |
| RALPH N BAER | APT 707 | 1250 4TH STREET S W | | | WASHINGTON | DC | 20024-2362 |
| RALPH N HOBBS | 402 WEST DALLAS AVENUE | | | | SELMA | AL | 36701 |
| RALPH N NORTHERN | 5638 W MAPLE DRIVE | | | | GREENWOOD | IN | 46142-7645 |
| RALPH N NORTHERN & PHYLLIS J NORTHERN JT TEN | 5638 W MAPLE DR | | | | GREENWOOD | IN | 46142-7645 |
| RALPH N OWENS | 6325 TONAWANDA CREEK RD N | | | | LOCKPORT | NY | 14094-9524 |
| RALPH N SWEENEY | 132 GUN POWDER RD | | | | ROCKWOOD | TN | 37854-5558 |
| RALPH N WORLEY | 4661 MOTORWAY DR | | | | WATERFORD | MI | 48328-3457 |
| RALPH NACCHIO | 1618 MEISTER STREET | | | | PISCATAWAY | NJ | 08854-1663 |
| RALPH NELSON II | #297 DARTMOOR | | | | CRYSTAL LAKE | IL | 60014-8607 |
| RALPH NEW | PO BOX 497 | | | | SAINT HELEN | MI | 48656-0497 |
| RALPH NUNEZ & LISA NUNEZ TR RALPH & LUISA NUNEZ REVOCABLE LIVING | TRUST UA 08/30/02 | 3864 OLD CREEK ROAD | | | TROY | MI | 48084-1656 |
| RALPH O JAMES | 5859 WABADA AVE | | | | ST LOUIS | MO | 63112-3811 |
| RALPH O KELLY | 5925 N 600 E | | | | BROWNSBURG | IN | 46112 |
| RALPH O MATTHEWS | 257 BURGESS AVENUE | | | | DAYTON | OH | 45415-2629 |
| RALPH O NEAL | 10317 LILAC | | | | ST LOUIS | MO | 63137-3427 |
| RALPH O OBERHOLTZER | 672 EASTGATE DR | | | | FRANKENMUTH | MI | 48734-1202 |
| RALPH O OWENS | 14767 WESTPOINT ST | | | | TAYLOR | MI | 48180-8207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH O PILOT | 1345 HOLIDAY HAVEN COVIT | | | | GILBERT | SC | 29054 |
| RALPH OBERHOLTZER & SHIRLEY OBERHOLTZER JT TEN | 672 EASTGATE DR | | | | FRANKENMUTH | MI | 48734-1202 |
| RALPH OROSCO | 5303 HARVEST LANE | | | | AUSTIN | TX | 78745-3138 |
| RALPH OUTCALT | PO BOX 1277 | | | | ALAMOSA | CO | 81101 |
| RALPH P BLANCHARD | 103 WATERSEDGE COURT | | | | DALLAS | GA | 30157-8124 |
| RALPH P BRAUN JR | 6400 DENHOFF ROAD | | | | KINGSTON | MI | 48741-8707 |
| RALPH P CAREY & TERESA P CAREY JT TEN ENTIRETIES | 600 SHADY LANE RD | | | | CLARKS SUMMIT | PA | 18411-9011 |
| RALPH P FOSS | 1099 OLD LEAKE CT | | | | HOLLY | MI | 48442-1384 |
| RALPH P MAIORANA | 1323 CRESCENT DRIVE | | | | DERBY | NY | 14047-9571 |
| RALPH P MASTROBUONO & JANET E MASTROBUONO JT TEN | 500 MC CARTER AVE | | | | GREENVILLE | SC | 29615-1422 |
| RALPH P RENY | 6447 HILLTOP LANE | | | | MAUMEE | OH | 43537-9765 |
| RALPH P RICHTER | 60 WATERVIEW CT | | | | HAMILTON | OH | 45013-6322 |
| RALPH P SCHLOEMER & JOAN M SCHLOEMER JT TEN | 783 IVYHILL DR | | | | CINCINNATI | OH | 45238-4761 |
| RALPH P SCHWEINLE | C/O MARGARET SCHWEINLE | 5250 SCHOOL RD | | | PECK | MI | 48466-9756 |
| RALPH P SENESE | 302 ELM ST | | | | PENN YAN | NY | 14527 |
| RALPH P TADDEO | 77 VIOLET DR | | | | FORESTVILLE | CT | 06010-7961 |
| RALPH P TOPE CUST RALPH P TOPE II UGMA MI | 23029 BROOKDALE | | | | ST CLAIR SHORES | MI | 48082-2138 |
| RALPH P TOPE CUST REBECCA E TOPE UGMA MI | 23029 BROOKDALE | | | | ST CLAIR SHORES | MI | 48082-2138 |
| RALPH P TOPE CUST SARA A TOPE UGMA MI | 32089 WILLIAMBURG ST | | | | ST CLR SHORES | MI | 48082 |
| RALPH P WEAVER & MRS VERONA T WEAVER JT TEN | PO BOX 8206 | | | | MOSS POINT | MS | 39562-8206 |
| RALPH PAUL MEYER | 190 SIESTA AVE | | | | THOUSAND OAKS | CA | 91360-1816 |
| RALPH PESSIRILO & RITA PESSIRILO JT TEN | 145 BLACKBIRD DR | | | | JAMESBURG | NJ | 08831 |
| RALPH PETROSINO & RALPH A PETROSINO JT TEN | 7 SAVILLE ST | | | | SAUGUS | MA | 01906-2215 |
| RALPH PHILPOT | 8297 WEXFORD AVE | | | | CINCINNATI | OH | 45236-1631 |
| RALPH PITSENBARGER | HC 61 BOX 23-A | | | | FRANKLIN | WV | 26807-9603 |
| RALPH POLSINELLI JR | 122 SNOW AVENUE | | | | SAGINAW | MI | 48602-3157 |
| RALPH Q ROBERTS | LOT 222 | 9000 U S HWY 192 | | | CLERMONT | FL | 34711-8201 |
| RALPH R BEKKALA | 13201 COLUMBIA | | | | DETROIT | MI | 48239-4601 |
| RALPH R BERGSMA JR & NELLIE I BERGSMA JT TEN | 865 SILVERLEAF DRIVE SE | | | | GRAND RAPIDS | MI | 49508-6261 |
| RALPH R BROADWATER | 3075 KING RD | | | | SAGINAW | MI | 48601-5831 |
| RALPH R BROWN | 03460 TRINITY RD | | | | DEFIANCE | OH | 43512-9656 |
| RALPH R CIERPIAL | 8860 MARSH RD | | | | CLAY | MI | 48001-3910 |
| RALPH R CONARD | 25 RICH VALLEY RD | | | | WAYLAND | MA | 01778-2431 |
| RALPH R DAVIS | 601 SUMAC ST | | | | TRUMANN | AR | 72472-1013 |
| RALPH R DUNCAN | 1748 GLADWIN RD | | | | MAYFIELD HTS | OH | 44124-3134 |
| RALPH R GAMRATH | 3275 FOREST RD | | | | HARRISON | MI | 48625-8804 |
| RALPH R GERMANY | 395 ROLLINGWOOD DR | | | | MERIDIAN | MS | 39305-8961 |
| RALPH R HAWKINS | 1818 N STEVENSON | | | | FLINT | MI | 48504-3411 |
| RALPH R HUFF | 87 SIMMONS ST | | | | ROCHESTER | NY | 14606-5629 |
| RALPH R JAMES | 7120 PARTRIDGE DR | | | | FLUSHING | MI | 48433-8853 |
| RALPH R MARSTELLER | 7556 BUCHANAN | | | | BOARDMAN | OH | 44512-5701 |
| RALPH R MC MULLEN | 1412 IRENE ST | | | | FLINT | MI | 48503-3552 |
| RALPH R MONTANARO & MRS CAROLE R MONTANARO JT TEN | 931 CAPSTAN DR | | | | FORKED RIVER | NJ | 08731-2029 |
| RALPH R PICKLESIMER | 1816 COLLEGE | | | | LINCOLN PK | MI | 48146-1313 |
| RALPH R PRITTS | 13407 VISCHER RD | | | | BROOKLYN | MI | 49230-9025 |
| RALPH R RAMSEY | 107 HERMAN AV | | | | HAMILTON | OH | 45013-1781 |
| RALPH R REILAND & SARAH J REILAND TEN COM | 5623 BAPTIST ROAD | | | | PITTSBURGH | PA | 15236-3340 |
| RALPH R RENNINGER | 36 SUGAR MAPLE RD | | | | BARTO | PA | 19504-9148 |
| RALPH R RHEAUME & BESSIE RHEAUME JT TEN | C/O SHANNON COLLINS | 1042 MERRIFIELD | | | GRAND RAPIDS | MI | 49507-3340 |
| RALPH R RUTHENBERG JR | 3468 SULPHUR SPRINGS ROAD | | | | MURFREESBORO | TN | 37129-5865 |
| RALPH R SAVIOLA & RALPH SAVIOLA JT TEN | 166 IVYHURST RD | | | | SNYDER | NY | 14226 |
| RALPH R SAWYER | 520 MILAN AVE | LOT 219 | | | NORWALK | OH | 44857-8736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH R SCAFURI | 1912 MIDCHESTER DR | | | | WEST BLOOMFIELD | MI | 48324-1163 |
| RALPH R SULLIVAN | 30095 151ST AVENUE | | | | NEW PRAGUE | MN | 56071-4037 |
| RALPH R THRANA | 4352 WILLESDON AVE | | | | HOLT | MI | 48842-2038 |
| RALPH R TYRNA & STELLA M TYRNA JT TEN | 10707 ANDREWS ST | | | | ALLEN PARK | MI | 48101-1101 |
| RALPH R VOS TR RALPH R VOS TRUST UA 11/27/96 | BOX 119 | | | | HOLDINGFORD | MN | 56340-0119 |
| RALPH R WIGHT | 12925 TURNER | | | | PORTLAND | MI | 48875-9418 |
| RALPH R WILKE | PO BOX 04607 | | | | MILWAUKEE | WI | 53204-0601 |
| RALPH R ZELLNER | 1771 SCRAYS HILL RD | | | | DE PERE | WI | 54115-9237 |
| RALPH RANDOLPH WHITE | 2006 MCRAE RD | | | | WILSON | NC | 27896-1473 |
| RALPH RECHENBERGER & MRS ELLEN RECHENBERGER JT TEN | 81 NYE ST | | | | CHICOPEE | MA | 01020-3210 |
| RALPH REGNER | 24 MCINTOSH ROAD | | | | CHELMSFORD | MA | 01824-2017 |
| RALPH RICHARD WEAVER | 5900 HART LAKE RD | | | | OTTER LAKE | MI | 48464-9731 |
| RALPH ROBERTS & PATRICIA ROBERTS JT TEN | 2446 PHALANZ MILLS RD | | | | SOUTHINGTON | OH | 44470-9515 |
| RALPH ROCKICIOLI CUST ALBERT LOUIS ROCKICIOLI UGMA NY | 2931 166TH ST | | | | FLUSHING | NY | 11358-1435 |
| RALPH ROCKICIOLI CUST FRANCES ROCKICIOLI UGMA NY | 2931 166TH STREET | | | | FLUSHING | NY | 11358-1435 |
| RALPH RODRIGUEZ | 9311 JANCOURT | | | | PICO RIVERA | CA | 90660-1428 |
| RALPH ROWE PALMER | PO BOX 4699 | | | | DELAND | FL | 32721-4699 |
| RALPH RUSSENBERGER | 47 HARRINGTON ST | | | | BERGENFIELD | NJ | 07621-1515 |
| RALPH S BAILEY | 107 SOUTH SIXTH ST | | | | DAYTON | WA | 99328 |
| RALPH S BARTLETT | 801 HENRY CT | | | | FLUSHING | MI | 48433-1593 |
| RALPH S BRADEN | 4004 LOCUS BEND DR | | | | DAYTON | OH | 45440 |
| RALPH S BRAZELL | 1212 NE 25TH | | | | MOORE | OK | 73160-9512 |
| RALPH S COBB | 1836 HEMLOCK FARMS | | | | HAWLEY | PA | 18428-9071 |
| RALPH S COHEN | 17918 SHADOW VALLEY DRIVE | | | | SPRING | TX | 77379-3923 |
| RALPH S COHEN | 4939 LOWER ROSWELL RD | | | | MARIETTA | GA | 30068-4338 |
| RALPH S DODEN | 1129 MONROE DR | | | | BARTLETT | IL | 60103-5723 |
| RALPH S FODER | 1076 CENTER ST E | | | | WARREN | OH | 44481-9356 |
| RALPH S FORBES | 3432 LAKEVIEW DRIVE | | | | HIGHLAND | MI | 48356-2372 |
| RALPH S GARLINGHOUSE TOD ELLEN GARLINGHOUSE SUBJECT TO STA TOD RULES | 402 BLUE RIDGE PARKWAY | | | | MADISON | WI | 53705-2404 |
| RALPH S GOECKE | 471 KAYLYNN CIR | | | | FAIRBORN | OH | 45324-7573 |
| RALPH S JONES | 12521 GUARDIAN BLVD | | | | CLEVELAND | OH | 44135-2253 |
| RALPH S KLIMES | 2330 MILFORD DR | | | | SAGINAW | MI | 48603-3458 |
| RALPH S KLIMES & KRISTOPHER A KLIMES JT TEN | 2330 MILFORD DR | | | | SAGINAW | MI | 48603-3458 |
| RALPH S MARKS | PO BOX 66442 | | | | HOUSTON | TX | 77266-6442 |
| RALPH S MENDOZA | 1912 MAPLEWOOD RD | | | | FORT WAYNE | IN | 46819-1641 |
| RALPH S MOOREHEAD | 5036 POZNAN ST | | | | MICHIGAN CENTER | MI | 49254-1445 |
| RALPH S TOWLER & MRS MURIEL D TOWLER JT TEN | 7225 W SHORE DR | | | | MINNEAPOLIS | MN | 55435-4053 |
| RALPH S TRIGG JR & GWENNA TRIGG TR RALPH S TRIGG JR & GWENNA B TRIGG | REVOCABLE TRUST 05/12/98 | 1513 PLAZA ENCANTADA NW | | | ALBUQUERQUE | NM | 87107-3256 |
| RALPH S WENTWORTH JR & MILDRED W WENTWORTH JT TEN | 1970 SILVERLEAF CIR APT G325 | | | | CARLSBAD | CA | 92009-8417 |
| RALPH S WILSON | FALCON VALLEY RANCH | HCR 3 BOX 13 | | | TUCSON | AZ | 85739-8622 |
| RALPH SAM BING | 1347 LA GRANADA DR | | | | THOUSAND OAKS | CA | 91362-2141 |
| RALPH SCOTT | 1303 WEBSTER DR | | | | MEXICO | MO | 65265-2289 |
| RALPH SCOTTO | 4918 HARRISON ST | | | | HOLLYWOOD | FL | 33021-7209 |
| RALPH SERGI | 52 PLYMOUTH RD | | | | FISHKILL | NY | 12524-1407 |
| RALPH SINLEY & DOROTHY MAC GREGOR JT TEN | 16123 BELL | | | | EASTPOINTE | MI | 48021-4804 |
| RALPH SMITH | 545 WINTON LN | | | | ALPINE | TN | 38543-6134 |
| RALPH SMITH & MRS FERNE S SMITH JT TEN | 136 EAGLE CHASE LANE | | | | TROUTMAN | NC | 28166 |
| RALPH SORANNO & MRS LINA SORANNO JT TEN | 1640 EAST 53RD ST | | | | BROOKLYN | NY | 11234-3917 |
| RALPH SPECK & CONNIE SPECK JT TEN | 16 FOREST DR | | | | NORTH HALEDON | NJ | 07508-2728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH STACY | 60 SOUTH SECOND STREET | | | | ZIONSVILLE | IN | 46077-1536 |
| RALPH STELLMACHER | 2807 GRAVEL RIDGE | | | | ROCHESTER HILLS | MI | 48307-4649 |
| RALPH STEVEN RULLI | 439 N ENOLA DRIVE | | | | ENOLA | PA | 17025-2251 |
| RALPH STILLWAGON | 13210 NORTH RD | | | | FENTON | MI | 48430-1087 |
| RALPH SURIS | 23 HILLCREST AVE | | | | KINGSTON | NY | 12401-6424 |
| RALPH T CARROLL | 726 FOREST AVE | | | | RIVER FOREST | IL | 60305-1751 |
| RALPH T DARLING | 660 N SPRING ST APT 111 | | | | INDEPENDENCE | MO | 64050-2717 |
| RALPH T FLORIO JR | 5453 MAPLE PARK DR | | | | FLINT | MI | 48507-3902 |
| RALPH T FORR | 2715 3RD STREET | | | | ALTOONA | PA | 16601-3622 |
| RALPH T GRIEFENSTINE III | 124 N PIERCE ST | | | | CRESTLINE | OH | 44827-1530 |
| RALPH T HARPER | 4400 TODD RD | | | | SEBASTOPOL | CA | 95472-5226 |
| RALPH T HOWARTH & ERNEST L HOWARTH JT TEN | 2339 FISHER | | | | STERLING HTS | MI | 48310-2833 |
| RALPH T JONAS | 400 AVINGER LN COURT # 409 | | | | DAVIDSON | NC | 28036-9718 |
| RALPH T JONAS JR | 5607 WILDBERRY DR | | | | GREENSBORO | NC | 27409-2713 |
| RALPH T KENDALL | 2902 HIGHLAND DR | | | | COLORADO SPRINGS | CO | 80909-1030 |
| RALPH T KIPFER | PO BOX 953 | | | | CALICO ROCK | AR | 72519-0953 |
| RALPH T MASAOKA | 543 GLASGOW COURT | | | | MILPITAS | CA | 95035-3916 |
| RALPH T MC CASKILL | PO BOX 278 | | | | BETHUNE | SC | 29009-0278 |
| RALPH T WIEGMANN TR KARL WIEGMANN TRUST UA 08/13/99 | 10899 LAKE POINTE DR | PO BOX 527 | | | LAKELAND | MI | 48143-0527 |
| RALPH T WILLIAMS | 18670 HUNTER AVE | | | | HAYWARD | CA | 94541-2217 |
| RALPH T WILSON | 915 S ROGERS RD | | | | IRVING | TX | 75060-3760 |
| RALPH TETRO JR | 52 KEYEL DR | | | | ROCHESTER | NY | 14625-1355 |
| RALPH THOMAS HETTERICK | PO BOX 388 | 7655 J BOLENDER | | | FELICITY | OH | 45120 |
| RALPH TINCHER | 5181 SOUTHSHORE DR | | | | NASHVILLE | IN | 47448-8289 |
| RALPH TORELLI & MRS KATHERINE TORELLI JT TEN | 409 MC CLINTOCK ST | | | | NEW BRITAIN | CT | 06053-2010 |
| RALPH TRIBBLE JR | 8524 COVINGTON WAY | | | | LEEDS | AL | 35094-7520 |
| RALPH TRIMBLE | 3122 LODWICK DR N W | | | | WARREN | OH | 44485-1551 |
| RALPH UMANA | 1540 LONGHORN TRAIL | | | | SEGUIN | TX | 78155 |
| RALPH V BRENDEL JR & DORIS M BRENDEL JT TEN | 911 LINDEN DR | | | | JEFFERSON CTY | MO | 65109-2746 |
| RALPH V ELDRIDGE | 5310 WEST C R 400 NORTH | | | | MUNCIE | IN | 47304-9050 |
| RALPH V H HIMES | RR 3 BOX 94 | | | | AVA | MO | 65608-9506 |
| RALPH V HILLIGOSS TR RALPH V HILLIGOSS REVOCABLE LIVING TRUST UA | 02/16/05 | 846 BRIARWOOD DR | | | ANDERSON | IN | 46012-9803 |
| RALPH V MARCHESI & MARGARET M MARCHESI JT TEN | 172 TRULL LANE EAST | | | | LOWELL | MA | 01852-1647 |
| RALPH V MORONE | 435 SNOWY EGRET LN | | | | JOHNS ISLAND | SC | 29455-5786 |
| RALPH V OLLMAN & SUE G OLLMAN JT TEN | 1151 OAKLEY AVE | | | | ELGIN | IL | 60123-3366 |
| RALPH V PERDUE JR | PO BOX 44 | | | | WAYNESVILLE | OH | 45068-0044 |
| RALPH V REED TOD BRADLEY V REED | 1115 WESTMOOR DR | | | | GALION | OH | 44833-1051 |
| RALPH V REED TOD JEFFREY A REED | 1115 WESTMOOR DR | | | | GALION | OH | 44833-1051 |
| RALPH V SALVATORE | 26933 ELIZABETH LANE | | | | OLMSTED FALLS | OH | 44138 |
| RALPH V WEINREIS | 902 TAHQUAMENON BLVD | | | | NEWBERRY | MI | 49868-1728 |
| RALPH VALITUTTI | 6621 MONTICELLO N | | | | WASHINGTON | MI | 48095-2454 |
| RALPH VAN DYK | 8342 FOX HILLS AVE | | | | BUENA PARK | CA | 90621-1411 |
| RALPH VIGIL & GLORIA M VIGIL JT TEN | PO BOX 181 | 107 SO HUNTER ST | | | CAPAC | MI | 48014-3706 |
| RALPH VINCENT PANTONY JR CUST RALPH VINCENT PANTONY III UGMA NY | 59 LYNBROOK AVE | | | | POINT LOOKOUT | NY | 11567 |
| RALPH W AMANN TR 10/28/97 RALPH W AMANN TRUST | N 6568 SHOREWOOD HILLS RD | | | | LAKE MILLS | WI | 53551-9726 |
| RALPH W ANDERSON & MARILYN J ANDERSON JT TEN | 586 ROSEMONT | | | | SALINE | MI | 48176-1529 |
| RALPH W ANTTI & GRACE F ANTTI JT TEN | 36 SUNSET DR | | | | CARY | IL | 60013-2239 |
| RALPH W ANTTI CUST SUSAN M ANTTI UGMA IL | 36 SUNSET DR | | | | CARY | IL | 60013-2239 |
| RALPH W AURICCHIO | 76 WESTWOOD RD | | | | LANCASTER | NY | 14086-9518 |
| RALPH W BAKER | 31360 DAGSBORO RD | | | | DELMAR | MD | 21875-2229 |
| RALPH W BALL | 6462 WINDSOR HWY | | | | POTTERVILLE | MI | 48876-8712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH W BELL JR | 14086 IRISH ROAD | | | | MILLINGTON | MI | 48746-9216 |
| RALPH W BENTLE | KIRKWOOD BY THE RIVER | 3605 RATLIFF RD | | | BIRMINGHAM | AL | 35210-4512 |
| RALPH W BERNTHOLD | ROUTE 1 BOX 462 | CRANE HOLLOW ROAD | | | WEST PORTSMOUTH | OH | 45662 |
| RALPH W BLOOMER | 144 W MAIN ST | | | | MOUNTVILLE | PA | 17554-1634 |
| RALPH W CAMAROTA | 105 N 15TH ST | APT 2 | | | BLOOMFIELD | NJ | 07003-5842 |
| RALPH W CASE | 86 SUMMER STREET | | | | MAYNARD | MA | 01754-2259 |
| RALPH W CASSITY | 1140 CHURCH CAMP RD | | | | BEDFORD | IN | 47421 |
| RALPH W CHAMBERLAIN | 5329 MOYER RD | | | | WEBBERVILLE | MI | 48892-9764 |
| RALPH W COOPER TR RALPH W COOPER REVOCABLE TRUST UA 11/07/96 | 471 SOUTH ROAD 200 WEST | | | | DANVILLE | IN | 46122-8299 |
| RALPH W CUMMINGS JR | 279 BERNICE ST | | | | ROCHESTER | NY | 14615-2147 |
| RALPH W CURTIS JR | 10 DAISY DRIVE | | | | NORFOLK | MA | 02056-1438 |
| RALPH W DACY & VICTORIA J DACY JT TEN | 6556 COHASSET RD | | | | CHICO | CA | 95973-8838 |
| RALPH W DURHAM SR | 14827 KILPATRICK AVE | APT 2W | | | MIDLOTHIAN | IL | 60445-3188 |
| RALPH W EAGLE | 1106 DUBLIN DR | | | | RICHMOND HILL | GA | 31324-4366 |
| RALPH W ELLIOTT | 2397 ST RT 73 WEST | | | | WILMINGTON | OH | 45177-9281 |
| RALPH W ELSNER CUST DAVID E ELSNER U/THE INDIANA UNIFORM GIFTS TO | MINORS ACT | 516 SOUTH SAINT JAMES | | | EVANSVILLE | IN | 47714-1640 |
| RALPH W GUMBINGER & MAE G GUMBINGER JT TEN | 2622 SW RIVERSHORE DR | | | | PORT ST LUCIE | FL | 34984-4943 |
| RALPH W GUMBINGER & MAE G GUMBINGER JT TEN | 2622 SW RIVERSHORE DR | | | | PT ST LUCIE | FL | 34984-4943 |
| RALPH W HAMMER | G-5407 SEYMOUR RD | | | | FLUSHING | MI | 48433 |
| RALPH W HAMMER & LILLIAN J HAMMER JT TEN | 9059 COUNTY RD 23 RR1 | ESSEX ON N8M 2X5 CANADA | | | | | |
| RALPH W HAMMER II | 6087 N IRISH RD | | | | DAVISON | MI | 48423-8929 |
| RALPH W HELLMAN | 750 HIWAY 92 | | | | DELTA | CO | 81416-3414 |
| RALPH W HOEKSTRA | BOX 355 | | | | STILLMAN VALLEY | IL | 61084-0355 |
| RALPH W HOLZER | 1440 ALBERTA | | | | BURTON | MI | 48509-2111 |
| RALPH W HOLZER & MRS DONNA M HOLZER JT TEN | 1440 ALBERTA | | | | BURTON | MI | 48509-2111 |
| RALPH W HUDNELL | 8145 DEWEY RD | | | | THOMPSON | OH | 44086-9764 |
| RALPH W HUNT | PO BOX 16 | | | | GLENCOE | AR | 72539-0016 |
| RALPH W KEESLING | 3548 DEANS SHOP RD | | | | ESTILL SPRINGS | TN | 37330-5115 |
| RALPH W KLOSS | 1850 W SANILAC RD | | | | SANDUSKY | MI | 48471-9713 |
| RALPH W KORNFELD | 140 84TH DRIVE APT 4F | | | | JAMAICA | NY | 11435 |
| RALPH W MEIJER & KATHLEEN E MEIJER JT TEN | 2674 SANDALWOOD CT NE | | | | GRAND RAPIDS | MI | 49525-1358 |
| RALPH W MILLER | 140 GALE BLVD | APT 202 | | | MELVINDALE | MI | 48122-1742 |
| RALPH W OLDROYD TR 06/23/98 OLDROYD FAMILY REVOCABLE TRUST | 210 W PIONEER 308 | | | | PUYALLUP | WA | 98371-5325 |
| RALPH W ONG | 2753 SAN LUIS COURT | | | | SACRAMENTO | CA | 95818-3368 |
| RALPH W RIALE TOD RALPH W RIALE JR | 97 BENNETT AVE | | | | NORTHEAST | MD | 21901-6301 |
| RALPH W ROBINSON | 2812 WALFORD DRIVE | | | | DAYTON | OH | 45440-2235 |
| RALPH W ROSENOW & BETTY J ROSENOW TR UA 10/03/2007 RALPH WALDO | ROSENOW AND BETTY JANE | 6214 PEGGY LN W | | | TRAVERSE CITY | MI | 49684 |
| RALPH W SILL | C/O BETTIE W SILL | 3070 MILLICENT WAY | | | PASADENA | CA | 91107-4405 |
| RALPH W SKAIO | 13993 152ND AVE | | | | GRAND HAVEN | MI | 49417-8956 |
| RALPH W STANGE | PO BOX 102 | | | | MILAN | MI | 48160-0102 |
| RALPH W STOHLER & BESSIE M STOHLER TR UA STOHLER FAMILY TRUST 06/12/90 | 4202 HAMILTON COURT ST | | | | CLOUD | FL | 34769-6707 |
| RALPH W STOVER | 13465 GATES RD | | | | MULLIKEN | MI | 48861-9710 |
| RALPH W SUTOR | 10610 S 48TH STREET UNIT 1078 | | | | PHOENIX | AZ | 85044-1746 |
| RALPH W TERRELL JR | 2159 WINDSOR DR | | | | XENIA | OH | 45385-4731 |
| RALPH W TICE | 265 HIDDEN HIGHLANDS DR | | | | LAS VEGAS | NV | 89110-5258 |
| RALPH W TODD | 9803 BARTH DR | | | | ZIONSVILLE | IN | 46077-9271 |
| RALPH W TOLLAS | 5630 46TH AV | | | | KENOSHA | WI | 53144 |
| RALPH W WARD | 350 WHIPPOORWILL RD | | | | ODUM | GA | 31555-8602 |
| RALPH W WEYER | C/O RUSSELL A WEYER | 79629 HIPP RD | | | ROMEO | MI | 48065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH W ZIEGLER JR | 1559B SLOAT BLVD SUITE 200 | | | | SAN FRANCISCO | CA | 94132 |
| RALPH WAKEFIELD | 4452 CASTLEROCK DR | | | | BLAINE | WA | 98230-9750 |
| RALPH WALDO VANDERFORD | 1112 CHESTNUT RIDGE RD | | | | KINGWOOD | TX | 77339-3461 |
| RALPH WALLEN | 9312 TERRY ST | | | | ROMULUS | MI | 48174-1543 |
| RALPH WAYMIRE JR | 306 MARINE DRIVE | | | | ANDERSON | IN | 46016-5939 |
| RALPH WEIXLER & RUTH WEIXLER JT TEN | 317 WESTWOOD DR | | | | HUNTINGTON | WV | 25702-9723 |
| RALPH WIEDL & JANICE WIEDL JT TEN | 3450 BELLWOOD LANE | | | | GLENVIEW | IL | 60025-1569 |
| RALPH WIKTOR | 71755 ORCHARD'S END | | | | ROMEO | MI | 48065-3628 |
| RALPH WILFORD SEELEY | G5062 W FRANCES RD | | | | CLIO | MI | 48420 |
| RALPH WILLIAM BOSLEY | 5316 SKYE DR | | | | NEW MIDDLETWN | OH | 44442-8798 |
| RALPH WILLIAM SCHELL | G 3380 BEACON ST | | | | FLINT | MI | 48504 |
| RALPH WILLIAM STANDEN | 4147 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5534 |
| RALPH WILLIAMS | 4501 HOLLY TREE LN | | | | MORRISTOWN | TN | 37814-1586 |
| RALPH WIRKNER | 16000 TICK RIDGE RD | | | | AMESVILLE | OH | 45711-9492 |
| RALPH WRAY & MARTHA WRAY JT TEN | 3155 DANIEL ST | | | | BLOOMINGTON | IN | 47401-2421 |
| RALPH X OYANGUREN | C/O JULIE OYANGUREN | 1261 RUBIO VISTA RD | | | ALTADENA | CA | 91001-1533 |
| RALPH Y ARIAS | 20 W 105 97TH ST | | | | LEMONT | IL | 60439-9683 |
| RALPHINE BLAKEY | 3813 GARLAND | | | | DETROIT | MI | 48214-1594 |
| RAM K MITTAL CUST ALARICA MITTAL UTMA CA | 18 GOLDEN SPAR PL | | | | PALOS VERDES | CA | 90274-2458 |
| RAM RAMCHARITAR & DEOTIE RAMCHARITAR JT TEN | 17200 MC KEEVER ST | | | | GRANADA HLS | CA | 91344-4148 |
| RAM S AVASARALA | 63 BLVD DU JARDIN EXOTIQUE | 9800 MC | PRINCIPAUTE DE MOANACO MONACO | | | | |
| RAM S GOYAL & AKSHAMA D GOYAL TR RAM S GOYAL & AKSHAMA D GOYAL | REVOCABLE | 13191 SUNSET POINT WAY | | | SAN DIEGO | CA | 92130 |
| RAMACHANDRA DIWAKAR | 5528 WYNNWOOD COURT | | | | TROY | MI | 48098-2679 |
| RAMACHANDRAN KANNAN | 392 BRACKEN CT | | | | TROY | MI | 48098-4691 |
| RAMADAN A ELDIB | 1407 HARRISON HILLS | | | | DAMVILLE | IL | 61832-1672 |
| RAMAKRISHNA T BHATT & MATHURA BHATT JT TEN | 30785 OLDSHORE DR | | | | NORTH OLMSTED | OH | 44070-3805 |
| RAMANA KUMAR THATIKUNTA | 8853 MEADOWVIEW DRIVE | | | | WEST CHESTER | OH | 45069-3545 |
| RAMANATHA G KRISHNAMURTHY & MRS VIMALA KRISHNAMURTHY JT TEN | 3059 CRESTWOOD LANE | | | | GLEN VIEW | IL | 60025-2621 |
| RAMANDEEP S SIDHU | 2211 HILLSBOROUGH RD | APT 2009 | | | DURHAM | NC | 27705-4158 |
| RAMANJANEYULU LOKAM | 6170 CHERRYWOOD DRIVE | | | | YPSILANTI | MI | 48197-6216 |
| RAMANLAL M GANDHI & RAMILABEN R GANDHI JT TEN | 2807 WEST WINDPOINT DRIVE | | | | PEORIA | IL | 61614 |
| RAMARAO K GAINEDY | 9 LANCELOT COURT APT 14 | | | | SALEM | NH | 03079 |
| RAMASAMY UTHURUSAMY | 80 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309-1828 |
| RAMASWAMY BALAKRISHNAN CUST APARNA BALAKRISHNAN UTMA MD | 13912 GREEN BRANCH DR | | | | PHOENIX | MD | 21131-1316 |
| RAMASWAMY BALAKRISHNAN CUST KARTHIK BALAKRISHNAN UTMA MD | 13912 GREEN BRANCH DR | | | | PHOENIX | MD | 21131-1316 |
| RAMAZAN S BAN | 18957 ASPEN DR | | | | LIVONIA | MI | 48152-4813 |
| RAMCO INVESTMENT CLUB | 6469 SAN BONITA | | | | ST LOUIS | MO | 63105-3117 |
| RAMDEO LACHHMAN | 13144 PARDEE | | | | TAYLOR | MI | 48180-4744 |
| RAMESH C JAIN | 26 WHISTLER CT | | | | IRVINE | CA | 92617-4069 |
| RAMESH C TRIVEDI & MRS JUDITH A TRIVEDI JT TEN | 964 EDMONDS WAY | | | | SUNNYVALE | CA | 94087-4102 |
| RAMESH U CHITALIA CUST NITI R CHITALIA UGMA DE | 15007 SOUTHFORK DRIVE | | | | TAMPA | FL | 33624-2325 |
| RAMEY B MORROW | BOX 1025 | | | | RIMROCK | AZ | 86335-1025 |
| RAMEY O ROGNESS | 1909 E BROADWAY ST | | | | HELENA | MT | 59601-4713 |
| RAMEY O ROGNESS & NANCY Y LARSEN TR TESTAMENTARY TRUST FBO SHERRYL R | PERDUE UA 09/30/03 | 1909 E BROADWAY ST | | | HELENA | MT | 59601-4713 |
| RAMEY O ROGNESS & NANCY Y LARSEN TR UW SHAWNA I SIEMINSKI | 1909 E BROADWAY ST | | | | HELENA | MT | 59601-4713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAMEY O ROGNESS & NANCY Y LARSEN TR UW SHERRYL R PERDUE | 1909 E BROADWAY ST | | | | HELENA | MT | 59601-4713 |
| RAMEY O ROGNESS & NANCY Y LARSEN TR UW SYNEVA K STALEY | 1909 E BROADWAY ST | | | | HELENA | MT | 59601-4713 |
| RAMI R HELMY | 700 CLOYDEN ROAD | | | | PALOS VERDES EST | CA | 90274-1833 |
| RAMIE S FIELDER | 627 CHAMPAIGN RD | | | | LINCOLN PARK | MI | 48146-3007 |
| RAMIRO A CENA | 102 SUNSET DR | | | | LAREDO | TX | 78041-2636 |
| RAMIRO A GARCIA | 4244 NEVADA AVE | | | | TROTWOOD | OH | 45416-1417 |
| RAMIRO A GUZMAN | 21381 SO HENRY ROAD | | | | ESCALON | CA | 95320-9657 |
| RAMIRO A RAMIREZ | 23110 FOX CREEK | | | | FARMINGTON HILLS | MI | 48335-2739 |
| RAMIRO B CARNEIRO | 15 NOLAND RD | | | | MILFORD | MA | 01757 |
| RAMIRO BOUZAS & ISABEL BOUZAS TR BOUZAS LIVING TRUST UA 05/07/97 | 14834 WOODWORTH | | | | REDFORD | MI | 48239-3132 |
| RAMIRO CABRALES | 523 HULL AVE | | | | SAN JOSE | CA | 95125-1650 |
| RAMIRO CHARLES GONZALES | 505 S ELM | | | | SAGINAW | MI | 48602-1759 |
| RAMIRO COVARRUBIAS | 2754 NORTH MULLIGAN | | | | CHICAGO | IL | 60639-1044 |
| RAMIRO F AZEVEDO | 7 DOUGLAS MOWBRAY RD | | | | CORTLANDT MANOR | NY | 10566-4303 |
| RAMIRO GUAJARDO | 844 COON RAPIDS BLVD EXT NW | | | | MINNEAPOLIS | MN | 55433-5457 |
| RAMIRO LAMBANIA III | 1483 MACKINAW DRIVE | | | | DAVISON | MI | 48423-2353 |
| RAMIRO PEREZ | 11145 STONYBROOK | | | | GRAND LEDGE | MI | 48837-9185 |
| RAMIRO PEREZ & LYDIA G PEREZ JT TEN | 11145 STONEY BROOK DR | | | | GRAND LEDGE | MI | 48837-9185 |
| RAMIRO R TREJO | 1400 S W 131ST WAY | APT 408Q | | | PEMBROKE PNES | FL | 33027 |
| RAMIRO S MARTINEZ | 1808 DOLORES DEL RIO | | | | MISSION | TX | 78572-7127 |
| RAMIRO TOBAR | 2615 HOPKINS DR | | | | GRAND PRAIRIE | TX | 75052-7058 |
| RAMIRO VEGA | 3607 HOMESTEAD WAY | | | | CERES | CA | 95307-9488 |
| RAMIRO VILLANUEVA | 2761 CASPER ST | | | | DETROIT | MI | 48209-1127 |
| RAMIZ N SHAMAN | 36857 ARLENE DR | | | | STERLING HTS | MI | 48310-4314 |
| RAMON A ALVAREZ | 4587 SANTA CLARA AVE | | | | MIDDLEBURG | FL | 32068-6341 |
| RAMON A DE LA CRUZ | 359-A PACIFIC AVE APT 1 | | | | JERSEY CITY | NJ | 07304 |
| RAMON A DIAZ | PO BOX 296 | | | | VERNON | MI | 48476-0296 |
| RAMON A GONZALEZ | 530 S W 72ND CT | | | | MIAMI | FL | 33144-2735 |
| RAMON A ORTIZ | 4474 ROSE HILL DR WEST | | | | LOS ANGELES | CA | 90032-2544 |
| RAMON A ROMO | 10117 TANTARRA DR | | | | BURLESON | TX | 76028-7860 |
| RAMON B FRANCO | 819 PINE | | | | ALMA | MI | 48801-1232 |
| RAMON B MERVAU | 13950 7 MILE RD NE | | | | BELDING | MI | 48809-9606 |
| RAMON C BEARSE | 16 TRAILS END | | | | LEICESTER | NC | 28748-6436 |
| RAMON C MORALES | 8610 HONILEY ST | | | | SAN ANTONIO | TX | 78254-2207 |
| RAMON D HELD & MRS BETTYLOU HELD JT TEN | 5 SOUNDVIEW DR | | | | EASTCHESTER | NY | 10709-1520 |
| RAMON D PAULINO | 601 W 136TH ST APT 5 | | | | NEW YORK | NY | 10031-8130 |
| RAMON D RAMSEY | 209 WASHBOARD RD | | | | SPRINGVILLE | IN | 47462-5177 |
| RAMON DAVID DEBOOM | 1017 N MILLER | | | | MESA | AZ | 85203-4921 |
| RAMON DE JESUS | 11558 GRAZELEY CT | | | | ORLANDO | FL | 32837-5777 |
| RAMON DEPRADA | 213 RIVERVIEW PLACE | | | | CLIFFSIDE PARK | NJ | 07010-1112 |
| RAMON E COFFEY | 6937 SHELCROSS DRIVE | | | | HUBER HEIGHTS | OH | 45424-2204 |
| RAMON G ALEJO | 2231 SAW PALMETTO LN | APT 108 | | | ORLANDO | FL | 32828-4642 |
| RAMON G BEESON | 5487 COMMERCIAL ST SE | APT 39 | | | SALEM | OR | 97306 |
| RAMON G CARBAJAL | 44136 61ST ST WEST | | | | LANCASTER | CA | 93536-1704 |
| RAMON G HICKS | 9652 CHASE BRIDGE RD | | | | ROSCOMMON | MI | 48653-9772 |
| RAMON GENE HICKS & NANCY LOU HICKS JT TEN | 9652 CHASE BRIDGE ROAD | | | | ROSCOMMON | MI | 48653-9772 |
| RAMON GILL | 1505 TERRAWENDA | | | | DEFIANCE | OH | 43512-3244 |
| RAMON GODINEZ | 1932 DAYTON | | | | SAGINAW | MI | 48601-4942 |
| RAMON GONZALEZ | 8795 DAVEY DR | | | | NEWPORT | MI | 48166-8852 |
| RAMON GREGORY XIQUES | PO BOX 1780 | | | | FLIPPIN | AR | 72634-1780 |
| RAMON H PADILLA | 79 CAMEO PLACE | | | | COLONIA | NJ | 07067-1130 |
| RAMON H RAMIREZ | 3010 BIGWOOD DRIVE | | | | SAN JOSE | CA | 95127-1805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAMON J CARUSO | 2302 E MICHIGAN AVE | | | | URBANA | IL | 61802-5708 |
| RAMON J KINKADE | 7137 WEDWORTH | | | | WATERFORD | MI | 48327-3762 |
| RAMON L EDMONDS | 614 MORNING MIST LANE | | | | LEHIGH ACRES | FL | 33936-5967 |
| RAMON L GONZALEZ | 15 MONSEY BLVD | | | | MONSEY | NY | 10952-3356 |
| RAMON L MONT | 2425 ADAIR ST | | | | FLINT | MI | 48506-3417 |
| RAMON LLOVERAS | PO BOX 9020895 | SAN JUAN 0092-0895 PUERTO RICO | | | | | |
| RAMON MOLINA | 1021 AVE A | | | | FLINT | MI | 48503-1401 |
| RAMON MOSQUEDA | 3925 STUDOR DR | | | | SAGINAW | MI | 48601-5746 |
| RAMON N DIAZ | 7750 56TH AVENUE | | | | HUDSONVILLE | MI | 49426-9732 |
| RAMON NORRIS SR & JEAN NORRIS JT TEN | 1179 CEDAR AVE | | | | CINCINNATI | OH | 45224-2665 |
| RAMON O PASCUAL & ELIZABETH R PASCUAL JT TEN | 898B W ROSS RD | | | | EL CENTRO | CA | 92243-9450 |
| RAMON P CASTANUELA | 2804 L DON DODSON DR | APT 1224 | | | BEDFORD | TX | 76021-7952 |
| RAMON PARELLADA BALCELLS | SECTION 3716 | PO BOX 02-5339 | | | MIAMI | FL | 33102-5339 |
| RAMON PENA | 89-21 ELMHURST APT#625 | | | | ELMHURST | NY | 11373-1545 |
| RAMON PROCTOR | 496 LENOIR AVE | | | | RIVER ROUGE | MI | 48218-1135 |
| RAMON R ESPINOSA & DENISE P ESPINOSA & ROBERT M ESPINOSA JT TEN | 165 ASHLAND TRAIL | | | | TYRONE | GA | 30290-2205 |
| RAMON R GREEN TR RAMON R GREEN TRUST UA 06/04/96 | 3413 WYOMING AV | | | | FLINT | MI | 48506-2611 |
| RAMON R WITT | 7425 ORION ST | | | | LOVES PARK | IL | 61111-3121 |
| RAMON RODRIGUEZ | 1505 JEROME | | | | LANSING | MI | 48912-2219 |
| RAMON RODRIGUEZ JR | 6 SEMINARY CT | | | | TOWNSEND | DE | 19734-2034 |
| RAMON S PEREZ JR & CYNDY D PEREZ JT TEN | 3800 SIERRA MADRE DR NE | | | | ALBUQUERQUE | NM | 87111 |
| RAMON S THOMAS | 14175 TIGER RD | | | | TELL CITY | IN | 47586-8461 |
| RAMON SERVIN | 3903 W TRAVIS ST | | | | SAN ANTONIO | TX | 78207-3234 |
| RAMON T JOHNSON | 8458 GENEVA RD | | | | PASADINA | MD | 21122-2639 |
| RAMON TOVAR JR | 2305 PARK RIDGE DR | | | | PLAINFIELD | IL | 60544-5239 |
| RAMON V CALZADA | 15877 EAGLE RD | | | | FONTANA | CA | 92337-1093 |
| RAMON V PIAZZA | 8486 N RIVERVIEW DR | | | | KALAMAZOO | MI | 49004-8611 |
| RAMON VEGA | 21750 IVANHOE TRL | | | | PLAINFIELD | IL | 60544-6989 |
| RAMON VILLEGAS | 750 PINE DR #8 | | | | POMPANO BEACH | FL | 33060-7281 |
| RAMON W STOKES | 6710 S DIXIE HGWY | | | | ERIE | MI | 48133-9659 |
| RAMONA A GIBSON | 928 FENWAY CT | | | | ANDERSON | IN | 46011-9020 |
| RAMONA A RIDER | 7436 S CATAWBA WAY | | | | AURORA | CO | 80016-5212 |
| RAMONA B BOSSOW TR RAMONA B BOSSOW REV LVG TRUST UA 12/8/98 | 17212 TREMLETT DR | | | | CLINTON TWP | MI | 48035-2386 |
| RAMONA B CARLSON TR RAMONA B CARLSON TRUST UA 09/21/98 | 3341 PLEASANT VALLEY RD | | | | BRIGHTON | MI | 48114-8188 |
| RAMONA B ORTEGA | 2394 S GENESEE RD | | | | BURTON | MI | 48519-1234 |
| RAMONA C BACKES | 10255 POAGS HOLE RD | | | | DANSVILLE | NY | 14437-9680 |
| RAMONA C BARILE | 13639 MIDDLEBURY | | | | SHELBY TWSHP | MI | 48315-2828 |
| RAMONA C DONAN | 9394 WORTH ROAD | | | | DAVISON | MI | 48423-9326 |
| RAMONA C MUELLENSCHLADER | 904 EDGEFIELD | | | | SHREVEPORT | LA | 71118-3406 |
| RAMONA C SLAUGHTER | 10234 E STATE RD 18 | | | | GALVESTON | IN | 46932-8945 |
| RAMONA CRISTINA JUAREZ | 1108 W 19TH AVE | | | | SPOKANE | WA | 99203-1137 |
| RAMONA DARLENE BEATY | 6732 WARDLOW RD | | | | LONG BEACH | CA | 90808-4141 |
| RAMONA DARLENE FINDLEY | 6732 WARDLOW RAOD | | | | LONG BEACH | CA | 90808 |
| RAMONA EASTMAN MCRAE | 117 JOHNNY CAKE LANE | | | | GLASTONBURY | CT | 06033-2545 |
| RAMONA ELAINE BARTLETT | 983 W 900 S | | | | BROOKSTON | IN | 47923-8006 |
| RAMONA F DELISE-ROBERTS | 20855 MERRIMAN | | | | ROMULUS | MI | 48174-9493 |
| RAMONA FLORES | 4559 WOODHULL | | | | CLARKSTON | MI | 48346-3762 |
| RAMONA G BROWN | 1008 RAINBOW BLVD | | | | ANDERSON | IN | 46012-1517 |
| RAMONA G DORSEY | 32724 ROBESON | | | | ST CLAIR SHRS | MI | 48082-1052 |
| RAMONA G STROBEL | 13806 SHERI HOLLOW LANE | | | | HOUSTON | TX | 77082-3314 |
| RAMONA J HEWITT | 165 JOSSMAN | PO BOX 272 | | | ORTONVILLE | MI | 48462-0272 |
| RAMONA J KONING | 14771 IL RT 73 | | | | LANARK | IL | 61046-8860 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAMONA J LEDBETTER CUST ANDREW PAUL LEDBETTER UGMA TX | 8900 CREEDE TRAIL | | | | FT WORTH | TX | 76118-7542 |
| RAMONA K AKRIGHT | 2020 RAY RD | | | | FENTON | MI | 48430-9709 |
| RAMONA L BARBER | 4146 SPRUCEWOOD ST | | | | WINTER HAVEN | FL | 33880-1642 |
| RAMONA L PICKLE | 101 BERKSHIRE LANE | | | | VICTORIA | TX | 77904 |
| RAMONA L SINNETT | 5806 PESHEWA CT | | | | KOKOMO | IN | 46902-5542 |
| RAMONA LEDBETTER CUST JOHN WALTER LEDBETTER JR UGMA TX | 8900 CREEDE TRL | | | | FT WORTH | TX | 76118-7542 |
| RAMONA M BROWN | 2067 DIAMOND AV | | | | FLINT | MI | 48532-4535 |
| RAMONA M WYMER | 6740 E ADOBE ST | | | | MESA | AZ | 85205-6009 |
| RAMONA MANA AZULAY CUST MARISA CHRISTINA MATTHEWS UTMA FL | 11033 NW 17TH PLACE | | | | CORAL SPRINGS | FL | 33071-6327 |
| RAMONA MANA AZULAY CUST MAURA CATHERINE MOOD UTMA FL | 11033 NW 17TH PLACE | | | | CORAL SPRINGS | FL | 33071-6327 |
| RAMONA O REYES | 500 GREENWOOD AVE | | | | LEHIGH ACRES | FL | 33972-4026 |
| RAMONA ORTIZ | 8090 OSAGE | | | | ALLEN PARK | MI | 48101-2477 |
| RAMONA R DONALDSON | 2699 AIKIN CIR N | | | | LEWIS CENTER | OH | 43035-8070 |
| RAMONA R KUINIUS & JAMES A KUINIUS JT TEN | 6022 ROYALIST DR | | | | HUNTINGTON BEACH | CA | 92647-3257 |
| RAMONA S BALDRIDGE | 4421 LONGFELLOW AVE | | | | DAYTON | OH | 45424-5950 |
| RAMONA S MCCAULLEY | 1187 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-9332 |
| RAMONA V JOHNSON | 120 HERSHEY DRIVE | | | | MCKEESPORT | PA | 15132-7421 |
| RAMONA VILLANEUVA | 1560 LANCING ST | | | | DETROIT | MI | 48209-2112 |
| RAMONA W DONALDSON | 2699 AIKIN CIR N | | | | LEWIS CENTER | OH | 43035-8070 |
| RAMOND CRITE SR | 9350 MEYERS RD | | | | DETROIT | MI | 48228-2670 |
| RAMOND T RODRIGUEZ | 1916 PRESTON AVE | | | | LOS ANGELES | CA | 90026-1828 |
| RAMPELT CIPRIAN JON | WALTER-SCOTT-STR 4 | | | 80687 MUNCHEN GERMANY | | | |
| RAMSAY GILLMAN CUST LAURA STACEY GILLMAN U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 10595 W SAM HOUSTON PKWY SOUTH | | | HOUSTON | TX | 77099-2844 |
| RAMSAY H GILLMAN | 10595 W SAM HOUSTON PKWY SOUTH | | | | HOUSTON | TX | 77099-2844 |
| RAMSAY H GILLMAN CUST JASON RAMSAY GILLMAN UGMA TX | 10595 W SAM HOUSTON PKWY SOUTH | | | | HOUSTON | TX | 77099-2844 |
| RAMSAY H GILLMAN CUST JASON RAMSAY GILLMAN UGMA TX | 10595 W SAM HOUSTON PKWY SOUTH | | | | HOUSTON | TX | 77099-2844 |
| RAMSAY H GILLMAN CUST STACY LAURA GILLMAN UGMA TX | 10595 W SAM HOUSTON PKWY SOUTH | | | | HOUSTON | TX | 77099-2844 |
| RAMSEY E BEHNAN | 21777 SHEFFIELD DR | | | | FARMINGTON HILLS | MI | 48335-5465 |
| RAMSEY E TRAYLOR | 12840 LONGACRE | | | | DETROIT | MI | 48227-1225 |
| RAMSEY T WAY JR | 500 KAMELIA DR | | | | HAWKINSVILLE | GA | 31036-1818 |
| RAMUS DICKERSON | 14984 M-216 | | | | THREE RIVERS | MI | 49093-9732 |
| RAMUTIS J BULOTA | 8851 LENORE | | | | REDFORD | MI | 48239-1217 |
| RANA MITRA | 20062 TWIN OAKS DR | | | | HAMMOND | LA | 70403-0421 |
| RANAE ANETTE HOBAUGH | 61 YOUNG RD | | | | GREENVILLE | PA | 16125-8425 |
| RANCE C CAIN | 2242 RONDA AVE | | | | NORWOOD | OH | 45212-1129 |
| RANCE E DAVIS | 175 SPRINGHOUSE LN | | | | FAYETTEVILLE | GA | 30214-1425 |
| RANCE NICE | 1714 CARR ST | | | | PALATKA | FL | 32177-4448 |
| RANCE W STALEY | 2012 NW DOUGLAS LOOP | | | | CAMAS | WA | 98607 |
| RANCH HOPE FOR BOYS | PO BOX 325 | | | | ALLOWAY | NJ | 08001-0325 |
| RANCY J HASTINGS & SANDY L HASTINGS JT TEN | 511 HOLLYWOOD PL | | | | WEBSTER GROVES | MO | 63119-3518 |
| RAND E BRICHTA | 516 DUNSTEN CIR | | | | NORTHBROOK | IL | 60062-2611 |
| RAND MORTIMER | PO BOX 756 | | | | STEVENSVILLE | MD | 21666-0756 |
| RAND ROOSEVELT RICHTER | 65 MARNE RD | | | | BUFFALO | NY | 14215-3611 |
| RAND S GOLDSTEIN | 9530 LADUE RD | | | | ST LOUIS | MO | 63124-1340 |
| RANDA LEE WEST | 1097 MILL ROAD | | | | PEN ARGYL | PA | 18072 |
| RANDA W BARABAS | 1097 MILL RD | | | | PEN ARGYL | PA | 18072-9670 |
| RANDAL A HETTEMA & DONNA L HETTEMA JT TEN | 30072 VALLEY GLEN ST | | | | CASTAIC | CA | 91384 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDAL A MAYES | 916 MONTEREY PL | | | | SANTA PAULA | CA | 93060-1336 |
| RANDAL ALAN LOGINOW & LEONTE LOGINOW & CINDY JO JENKINS JT TEN | 1876 WINDEMERE AVE | | | | MADISON HEIGHTS | MI | 48071 |
| RANDAL B FUNK | 3174 19TH ST | JORDAN ON L0R 1S0 CANADA | | | | | |
| RANDAL C HENRY | 6269 MAPLE ROAD | | | | SWARTZ CREEK | MI | 48473-8230 |
| RANDAL C MARTIN | 527 CONNOR PLACE | | | | RAHWAY | NJ | 07065-4307 |
| RANDAL C TATUM | 3171 BELL SOUTH AVE NE | | | | CORTLAND | OH | 44410-9408 |
| RANDAL D SCOTT | 6200 EXCHANGE RD | | | | DURAND | MI | 48429-9110 |
| RANDAL E GRIFFITH | 6509 W 950N | | | | MIDDLETOWN | IN | 47356 |
| RANDAL E PHILLIPS | 4943 HALSEY | | | | SHAWNEE MISSION | KS | 66216-2029 |
| RANDAL E VIVAR | 1320 VON ELM PL | | | | YUKON | OK | 73099-3134 |
| RANDAL F DARNELL | 5779 CO RD 434 | | | | TRINITY | AL | 35673-4108 |
| RANDAL G MAES | 2 EVERGREEN | | | | HARRISON TOWNSHIP | MI | 48045 |
| RANDAL H KERR | 616 BARBER RD | | | | NEWARK VALLEY | NY | 13811-2241 |
| RANDAL H THIBODEAU | 363 KIMRICH CIRCLE | | | | VALPARAISO | IN | 46385 |
| RANDAL J LECLAIR | 1280 HORN RD | | | | PAHRUMP | NV | 89048-4597 |
| RANDAL J NIXON | 170 STEINFELDT RD | | | | LANCASTER | NY | 14086-2332 |
| RANDAL J SOUTHWORTH | 640 5TH AV | | | | LINDENWOLD | NJ | 08021-3508 |
| RANDAL K MERSINO | 2284 W BRITTON RD | | | | PERRY | MI | 48872-9644 |
| RANDAL L BREITNER | 7905 S COUNTY LINE ROAD | | | | RIGA | MI | 49276-9629 |
| RANDAL L IAMURRI | 6021 DEWHIRST DR | | | | SAGINAW | MI | 48603-4382 |
| RANDAL L SPRINGS | 2613 TIEMANN ROAD | | | | SEGUIN | TX | 78155-4120 |
| RANDAL L VORE | 8610 HIGHLAND | | | | WHITE LAKE | MI | 48386-2022 |
| RANDAL R SKIVER | 28330 HOFFMAN RD | | | | DEFIANCE | OH | 43512-8935 |
| RANDAL S EVANOFF & LINDA M EVANOFF JT TEN | 500 BECK RD | | | | CANTON | MI | 48187-4800 |
| RANDAL S HOWARD | 2992 ARMSTRONG LAKE TRL | | | | EMPIRE | MI | 49630-9761 |
| RANDAL S KNICKERBOCKER | 446 S SHELDON ST | | | | CHARLOTTE | MI | 48813-1844 |
| RANDAL S SALTER | 17321 SCOTTSDALE BLVD | | | | SHAKER HTS | OH | 44120-5218 |
| RANDAL SCHMIDT & KAREN SCHMIDT JT TEN | PO BOX 37 | | | | LINWOOD | MI | 48634-0037 |
| RANDAL STUART JR | 8601 ASH | | | | RAYTOWN | MO | 64138-3464 |
| RANDAL T CRONK | 815 SOUTHWOOD | | | | FENTON | MI | 48430-1470 |
| RANDAL T KELLEY & CYNTHIA J KELLEY JT TEN | 44 HOLLY LN | | | | PILESGROVE | NJ | 08098-2414 |
| RANDALL A ADAMS | 3747 E LAKE DR | | | | LAND O LAKES | FL | 34639-4689 |
| RANDALL A BEENY | 5473 HIDDEN VALLEY TRL | | | | LINDEN | MI | 48451-8832 |
| RANDALL A BROWN | 153 SELLENSCHUTTER RD | | | | MARTHASVILLE | MO | 63357-3113 |
| RANDALL A BRUNSTING | 11471 LONG LAKE DR | | | | SPARTA | MI | 49345 |
| RANDALL A EDWARDS | 2256 SUDBURY WAY | | | | BLOOMFIELD HILLS | MI | 48304-3800 |
| RANDALL A FRANCE | 7321 LATTICE DR | | | | INDIANAPOLIS | IN | 46217-5250 |
| RANDALL A GRUCA | 9135 S COUNTY RD 100E | | | | CLAYTON | IN | 46118 |
| RANDALL A HANEY | 3264 MORRISH RD | | | | FLUSHING | MI | 48433-2213 |
| RANDALL A JACOBS | 110 MILLSTONE WAY | | | | SIMPSONVILLE | SC | 29681-5109 |
| RANDALL A KIMBLE | HC 32 BOX 437 | | | | PETERSBURG | WV | 26847-9612 |
| RANDALL A KNAUSS | 341 NW 71ST TER | | | | HOLLYWOOD | FL | 33024-7335 |
| RANDALL A KREZ | 11929 W-700 S 90 | | | | WARREN | IN | 46792-9520 |
| RANDALL A KURTH | 3440 PASADENA | | | | TROY | MI | 48083-5947 |
| RANDALL A MENZ | 1091 WINDSOR | | | | FLINT | MI | 48507-4238 |
| RANDALL A PLUMMER | 5882 W 2400 RD | | | | PARKER | KS | 66072-5048 |
| RANDALL A RABOURN | 2707 MAITLAND DR | | | | ANN ARBOR | MI | 48105-1577 |
| RANDALL A ROBAK | 24610 W SMILEY RD | | | | BRAIDWOOD | IL | 60408-9702 |
| RANDALL ALEXANDER | BOX 744 | | | | KEARNEY | NE | 68848-0744 |
| RANDALL ARMSTRONG | PO BOX 8 | | | | INKOM | ID | 83245-0008 |
| RANDALL ARTHUR BOWLING | 5740 HEATHERSTONE DR | | | | RALEIGH | NC | 27606-9342 |
| RANDALL B JONES | 2662 HWY P | | | | WENTZVILLE | MO | 63385-2307 |
| RANDALL B RAY | 312 S COLE AVE | | | | MUNCIE | IN | 47303-4624 |
| RANDALL B SHARP | 393 SE | QUAILWOOD LN | | | DECATUR | AL | 35603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDALL C BENSTON & LEE SHIN BENSTON JT TEN | 160 RIVER NORTH CIR NW | | | | ATLANTA | GA | 30328-1107 |
| RANDALL C BLACKFORD | 13861 RIKER | | | | CHELSEA | MI | 48118-9508 |
| RANDALL C BRAY & MARGARET J BRAY JT TEN | 13558 VILLAGE COURT | | | | CLIVE | IA | 50325-8510 |
| RANDALL C COOPER | 9420 W SHADY GROVE CT | | | | WHITE LAKE | MI | 48386-2063 |
| RANDALL C COOPER & DEBRA R COOPER JT TEN | 9420 W SHADY GROVE CT | | | | WHITE LAKE | MI | 48386-2063 |
| RANDALL C DE HAAN | 10515 WHISPERING WATERS LN SE | | | | CALEDONIA | MI | 49316-8843 |
| RANDALL C EPPERSON CUST ANNA E EPPERSON UTMA CA | 7020 OAKMONT DR | | | | MODESTO | CA | 95356-9647 |
| RANDALL C EPPERSON CUST JOHN H EPPERSON UTMA CA | 7020 OAKMONT DR | | | | MODESTO | CA | 95356-9647 |
| RANDALL C HARDY | 2811 MERRIMAN ST | | | | PORT NECHES | TX | 77651-5308 |
| RANDALL C HERR CUST AARON M HERR UNDER MISSOURI UNIFORM GIFTS TO | MINORS LAW | 4409 RAVEN PT | | | HIGH RIDGE | MO | 63049-3814 |
| RANDALL C ODOM | 743 MAPLEWOOD LN | UNIT 7 | | | KEWADIN | MI | 49648-9407 |
| RANDALL C OSTERMAN CUST CHRISTIAN MICHAEL JACQUES UTMA MI | 3502 MOTT AVE | | | | FLINT | MI | 48504-6953 |
| RANDALL C PARKER | 29488 EDWARDS DR | | | | INKSTER | MI | 48141-1033 |
| RANDALL C SHAW | 2070 KAISER TOWER RD | | | | PINCONNING | MI | 48650-9761 |
| RANDALL C SMITH | 2374 LASSITER | | | | ROCHESTER HLS | MI | 48309-1519 |
| RANDALL C TANNER | 8217 BUSCH RD | | | | BIRCH RUN | MI | 48415-8548 |
| RANDALL C TESTER & SUSAN P TESTER JT TEN | 211 FERNON STREET | | | | PHILADELPHIA | PA | 19148 |
| RANDALL C WALL | 3036 THRONE ST | | | | MURFREESBORO | TN | 37129-5244 |
| RANDALL C WARNER | 5811 N PENNSYLVANIA | | | | INDIANAPOLIS | IN | 46220-2538 |
| RANDALL C WOLF | 11657 BEACH RD | | | | SISTER BAY | WI | 54234-9606 |
| RANDALL CARSON REVLETT | 4259 WOODLAND TER | | | | DAYTON | OH | 45430-1539 |
| RANDALL CHASE CUST JOSEPH CHASE UTMA CA | 6189 BLOSSER AVE | | | | FRESNO | CA | 93711-1608 |
| RANDALL CLARK WESTON | 5518 ROX MARSH PL | | | | MOSELEY | VA | 23120-1604 |
| RANDALL CONROY & MELODY WOLFF-CONROY JT TEN | 733 WABASH ST | | | | ISHPEMING | MI | 49849-1132 |
| RANDALL D ACHTERHOF | 13975 TAFT | | | | SPRING LAKE | MI | 49456-9521 |
| RANDALL D BARNHART | 1820 NE JENSEN BEACH BLVD #598 | | | | JENSEN BEACH | FL | 34957 |
| RANDALL D BOLTON | 11103 KENYON RD | | | | GRAND LEDGE | MI | 48837-9786 |
| RANDALL D BONGARTEN | 333 W 56TH ST APT 9F | | | | NEW YORK | NY | 10019-3771 |
| RANDALL D BURGESS | PO BX 965 | | | | SPRING HILL | TN | 37174-0965 |
| RANDALL D CARTER | 7860 KRISTEN CT SE | | | | CALEDONIA | MI | 49316-8974 |
| RANDALL D FLINT | 16591 TRUDY LN | | | | HUNTINGTN BCH | CA | 92647-4268 |
| RANDALL D HAMMOND | 1227 QUEENS DR | | | | OXFORD | MI | 48371-5920 |
| RANDALL D HARRINGTON | 4210 WILDWOOD DR | | | | SHREVEPORT | LA | 71119-8608 |
| RANDALL D KLOSSNER | 4546 S HOLLEY RD | | | | HOLLEY | NY | 14470-9504 |
| RANDALL D KLOSSNER CUST MELANIE A KLOSSNER UGMA NY | 4546 SOUTH HOLLEY RD | | | | HOLLEY | NY | 14470-9504 |
| RANDALL D METZGER | 10423 LAKE SEBAGO DR | | | | FT WAYNE | IN | 46804-6922 |
| RANDALL D MOORE | 4216 S STATE RD | | | | DAVISON | MI | 48423-8602 |
| RANDALL D MOSER | 31346 HOSPITAL DR | | | | PAOLA | KS | 66071-6255 |
| RANDALL D MUSSELL | 4010 COOPER RD | | | | STOCKBRIDGE | MI | 49285-9774 |
| RANDALL D SOERGEL | 4504 E M H TOWNLINE ROAD | | | | MILTON | WI | 53563-9494 |
| RANDALL D THIEL | 6727 EAST HIGH STREET | | | | LOCKPORT | NY | 14094-5306 |
| RANDALL D WAITS | 2745 CARTERSVILLE HGWY | | | | ROCKMART | GA | 30153-3346 |
| RANDALL DEAN COLBECK & LORRAINE JOYCE COLBECK JT TEN | 2446 6TH AVE N | | | | ST PETERSBURG | FL | 33713-7014 |
| RANDALL E BRODZIK | 9300 NAPIER RD | | | | NORTHVILLE | MI | 48167-9344 |
| RANDALL E BURNETT | 805 SHALLOWFORD LANE | | | | PEACHTREE CITY | GA | 30269-4289 |
| RANDALL E CARRIG | 79 FLAT ROCK HILL RD | | | | OLD LYME | CT | 06371-1504 |
| RANDALL E CLARKE | 2244 RIO PINAR LAKES BLVD | | | | ORLANDO | FL | 32822-8405 |
| RANDALL E ELLIS | 665 HATHAWAY TR | | | | TIPP CITY | OH | 45371-1190 |
| RANDALL E FISH | 118 NORTH BERKELEY AVE | | | | FULLERTON | CA | 92831-4502 |
| RANDALL E GIST | 5135 ALTRIM RD | | | | DAYTON | OH | 45418-2017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDALL E HOBBS CUST KATHRYN GRANT HOBBS UGMA DE | 1428 BRINTON'S BRIDGE RD | | | | CHADDS FORD | PA | 19317-9430 |
| RANDALL E LEE | 723 KESTREL PLACE | | | | DAVIS | CA | 95616-0166 |
| RANDALL E MCGOVERN | 1063 HILLSBORO COVE CIR | | | | WEBSTER | NY | 14580-1764 |
| RANDALL E MEADOR | 6789 MACEDAY DRIVE | | | | WATERFORD | MI | 48329-1166 |
| RANDALL E MURPHY | 1234 S JOHNSVILLE RD | | | | NEW LEBANON | OH | 45345-9111 |
| RANDALL E RENNPAGE | 521 ROSLYN | | | | GROSSE POINTE WOOD | MI | 48236-1345 |
| RANDALL E SELECKI | 3789 KNEPPER ROAD | | | | LAMBERTVILLE | MI | 48144-9783 |
| RANDALL E SHELDON & PATRICIA D SHELDON JT TEN | 1116 LAURELI CIRCLE | | | | NAPERVILLE | IL | 60540-4115 |
| RANDALL E SIEJAK | 1137 RANSOM RD | | | | LANCASTER | NY | 14086-9728 |
| RANDALL E VANDERBILT | 3705 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3935 |
| RANDALL E WARREN | 9164 N CO RD 800 W | | | | MIDDLETOWN | IN | 47356-9305 |
| RANDALL E WILLIS SR | 1480 MEADOWLANDS DR | | | | FAIRBORN | OH | 45324-4370 |
| RANDALL F DI SALVI | PO BOX 391 | | | | LAMBERTVILLE | NJ | 08530-0391 |
| RANDALL F FOREN | 7515 HAVILAND RD | | | | LINDEN | MI | 48451 |
| RANDALL F JONES | 7899 TRANQUILITY DR | | | | OOLTEWAH | TN | 37363-5747 |
| RANDALL F ROSS | 1016 VASSAR | | | | SOUTH LYON | MI | 48178-1560 |
| RANDALL F SOCIER & MARY JANE SOCIER TR RANDALL F & MARY JANE SOCIER | REVOCABLE TRUST 06/07/04 | 1280 SOUTH EIGHT MILE RD | | | KAWKAWLIN | MI | 48631-9722 |
| RANDALL FEINBLATT | PO BOX 128 | | | | CAMPVERDE | AZ | 86322-0128 |
| RANDALL G BEAMAN III | 137 CORNERSTONE CIR | | | | FRANKLIN | TN | 37064-4764 |
| RANDALL G BLACKMER | 705 WALNUT HILL ROAD | | | | HOCKESSIN | DE | 19707-9609 |
| RANDALL G CHAPMAN | 1504 S ARMSTRONG | | | | KOKOMO | IN | 46902-2038 |
| RANDALL G GRAHAM | 4656 E 150 N | | | | ANDERSON | IN | 46012-9436 |
| RANDALL G HUGHES | 4314 HEDGETHORN CIRCLE | | | | BURTON | MI | 48509-1257 |
| RANDALL G JANISSE & SUSAN JANISSE TR RANDALL G JANISSE LIVING TRUST | UA 01/05/01 | 13706 JULIUS | | | WARREN | MI | 48089-5427 |
| RANDALL G MEADOWS | 1352 CHERRY LANE | | | | UNIONTOWN | OH | 44685-9527 |
| RANDALL G SCHOFFNER | 159 BLACKHAWK PL | | | | LIMA | OH | 45806-1601 |
| RANDALL G SEARIGHT | 5755 CORUNNA AVE | | | | CLARKSTON | MI | 48346-3405 |
| RANDALL GABRIELAN & CAROL T STOUT JT TEN | 14 FOX HILL ROAD | | | | MIDDLETOWN | NJ | 07748-2956 |
| RANDALL GRAUBERGER CUST BREONNA GRAUBERGER UTMA CO | 15376 WOODRUFF WAY | | | | PARKER | CO | 80134-9543 |
| RANDALL GRAUBERGER CUST TOBY R GRAUBERGER UTMA CO | 15376 WOODRUFF WAY | | | | PARKER | CO | 80134-9543 |
| RANDALL GREEN | 1205 NW MORNINGSIDE CT | | | | GRIMES | IA | 50111 |
| RANDALL GUS HUNZIKER | 20147 DOROTHY ST | | | | CANYON COUNTRY | CA | 91351-3805 |
| RANDALL H BLANKENSHIP | 3746 DOWELL LANE | | | | PULASKI | VA | 24301-7132 |
| RANDALL H FORTNER | 221 SHOTWELL AVE | | | | UNION LAKE | MI | 48386-2465 |
| RANDALL H GARLAND | 12336 OLD CORUNNA RD | | | | LENNON | MI | 48449-9709 |
| RANDALL H HEWATT & OMIE L HEWATT JT TEN | 2909 N SHARON CHURCH RD | | | | LOGANVILLE | GA | 30052-5233 |
| RANDALL H HIPKINS | 4915 BRANCH RD | | | | FLINT | MI | 48506-2087 |
| RANDALL H HUDGENS & KATHY M HUDGENS JT TEN | BOX 923 | | | | COLLEGE STATION | TX | 77841-0923 |
| RANDALL H KERR | 236 CHARLESTOWN PLACE | | | | AUSTINTOWN | OH | 44515-1934 |
| RANDALL H LIPOSKY CUST ADAM S LIPOSKY UTMA UT | 9326 PARK LANE | | | | COMMER TOWNSHIP | MI | 48382-4367 |
| RANDALL H LIPOSKY CUST R BRYCE LIPOSKY UTMA UT | 9326 PARK LANE | | | | COMMERCE TWP | MI | 48382-4367 |
| RANDALL H MUNSON | 11232 PEACH BLOSSOM RD | | | | BROOKSVILLE | FL | 34614-3909 |
| RANDALL H WALTER | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| RANDALL H WILSON | PO BOX 28 | | | | HEREFORD | AZ | 85615-0028 |
| RANDALL HAINES ANDERSEN | 131 LINDEN DR | | | | OSWEGO | IL | 60543-2001 |
| RANDALL HOLLINGSWORTH & MADONNA HOLLINGSWORTH JT TEN | 1001 OLD US 35E | | | | XENIA | OH | 45385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDALL I VAN EVERY | 111 CARMEL ROAD | | | | BUFFALO | NY | 14214-1007 |
| RANDALL IMHOFF | 49350 IMHOFF DR | | | | SAINT CLAIRSVILLE | OH | 43950-9105 |
| RANDALL J ALT | 6518 W 78TH TER | | | | OVERLAND PARK | KS | 66204-3115 |
| RANDALL J BAKER JR | 262 SUNNYBROOK ROAD | | | | JACKSON | NJ | 08527-4615 |
| RANDALL J BARTZ | 1835 CYPRESS SPRING DR | | | | FORT WAYNE | IN | 46814-8810 |
| RANDALL J BRASICH | 12306 HAWKINS WAY | | | | FORT WAYNE | IN | 46814 |
| RANDALL J BRASICH & SALLY J BRASICH JT TEN | 12306 HAWKINS WAY | | | | FORT WAYNE | IN | 46814 |
| RANDALL J BURMEISTER | 845 ROWLINSON LN | | | | ORTONVILLE | MI | 48462-8559 |
| RANDALL J CHANCE | 5325 STILES LN | | | | MILTON | FL | 32571-8636 |
| RANDALL J CHANCE & VIRGINIA G CHANCE JT TEN | 5325 STILES LN | | | | PACE | FL | 32571-8636 |
| RANDALL J CLOUGH | 4657 SCHMITT CT | | | | MILAN | MI | 48160-8803 |
| RANDALL J COOPER | 4 JADE RD | | | | HUNTINGTON | IN | 46750 |
| RANDALL J DUNNEBACK | 3142 SIX MILE ROAD N W | | | | GRAND RAPIDS | MI | 49544-9740 |
| RANDALL J ELLIS | 4924 CATSKILL | | | | GALESBURG | MI | 49053-9717 |
| RANDALL J FANCHER | 4385 OAKGUARD | | | | WHITE LAKE | MI | 48383-1579 |
| RANDALL J HERSHBERGER | 529 CARPENTER ROAD | | | | COVENTRY | CT | 06238-1249 |
| RANDALL J HESS | 595 PARK AVE | | | | BELVIDERE | IL | 61008 |
| RANDALL J HIRONS | 11930 W COUNTY ROAD 850 N | | | | GASTON | IN | 47342-9003 |
| RANDALL J HODDER | 1141 N FRASER RD | | | | PINCONNING | MI | 48650-9471 |
| RANDALL J HOLLENSTINE & KATHRYN R HOLLENSTINE JT TEN | 48016 DEER TRAIL DR | | | | CANTON TOWNSHIP | MI | 48187-4745 |
| RANDALL J HUGHES | 6348 DIANNE ST | | | | SHREVEPORT | LA | 71119-5214 |
| RANDALL J JORDAN | 8766 DUNBLANE CT | | | | TALLAHASSEE | FL | 32312-4061 |
| RANDALL J KAGE | 4805 COAL BANK RD | | | | SPARTA | TN | 38583-3048 |
| RANDALL J LENCKI & MRS CAROL B LENCKI JT TEN | 109 SHORT STREET | | | | TRAFFORD | PA | 15085-1616 |
| RANDALL J LUFT | 4890 LYTLE RD | | | | CORUNNA | MI | 48817-9593 |
| RANDALL J MAINER | 5428 VASSAR ROAD | | | | GRAND BLANC | MI | 48439-9112 |
| RANDALL J O'SAKO | 9450 EDGEWOOD DR | | | | WINDHAM | OH | 44288-1019 |
| RANDALL J OZMINA | 7245 CARNER CT | | | | FORT COLLINS | CO | 80528-8882 |
| RANDALL J PAUL | 204 RAINBOW DR #10430 | | | | LIVINGSTON | TX | 77399 |
| RANDALL J PORTE | 5108 HIGH TERRACE RD | | | | STROUDSBURG | PA | 18360-8610 |
| RANDALL J RIDER | 278 DUPONT AVE | | | | TONAWANDA | NY | 14150-7817 |
| RANDALL J SCHWARZ CUST ELIZABETH A SCHWARZ UGMA MI | 5564 CARROLLTON CT | | | | ROCHESTER HILLS | MI | 48306-2395 |
| RANDALL J SNOEYINK & JANET I SNOEYINK JT TEN | 7151 DEERHILL CRT | | | | CLARKSTON | MI | 48346-1275 |
| RANDALL J STEFANIAK | 2507 25TH | | | | BAY CITY | MI | 48708-4200 |
| RANDALL J WEEGE & PATRICIA A WEEGE JT TEN | 4894 CARPENTER RD | | | | FLORENCE | WI | 54121 |
| RANDALL J WOLYNIEC | 54114 EGO DR | | | | MACOMB | MI | 48042-2209 |
| RANDALL JAY GORDON | 18407 MARTIN | | | | HOMEWOOD | IL | 60430-3210 |
| RANDALL K BUCHANAN | 935 OAK MOUNTAIN RD | | | | CARROLLTON | GA | 30116-6035 |
| RANDALL K FRIAR & JOANNE B FRIAR JT TEN | 141 HALEY DR | | | | HARTSELLE | AL | 35640-7005 |
| RANDALL K JACOBS | 22851 KISSINGER RD | | | | LEAVENWORTH | KS | 66048-7147 |
| RANDALL K KOCH & PATRICIA O KOCH JT TEN | 7977 ASHWOOD DR | | | | ADA | MI | 49301-9208 |
| RANDALL K LETSON | 662 COUNTY ROAD 251 | | | | MOULTON | AL | 35650-8570 |
| RANDALL K MEY | 11911 BAUMGARTNER | | | | ST CHARLES | MI | 48655-9675 |
| RANDALL K MONTGOMERY | 3891 BUFFALO RD | | | | SUMMERTOWN | TN | 38483-7163 |
| RANDALL KAUFMAN | 8214 W GIDDINGS | | | | NORRIDGE | IL | 60706-4322 |
| RANDALL L ARMSTEAD | 10402 WASHBURN | | | | GOODRICH | MI | 48438-9727 |
| RANDALL L BELL | 3673 WAKEFIELD | | | | TROY | MI | 48083-5358 |
| RANDALL L CARLISLE | 30335 WHITTIER | | | | MADISON HGTS | MI | 48071-2067 |
| RANDALL L CLOUSE | 1403 HIGH DR | | | | LEXINGTON | MO | 64067-1505 |
| RANDALL L DECHER | 317 5TH AVE | APT 6 | | | MANISTEE | MI | 49660-1374 |
| RANDALL L DUNNAVANT | 1825 LEWISBERG HWY | | | | PULASKI | TN | 38478-6835 |
| RANDALL L GRIDER | 4171 MORGAN RD | | | | ORION | MI | 48359-1949 |
| RANDALL L HAGGARD | 1136 TAMARA LN | | | | COLUMBIA | TN | 38401-8015 |
| RANDALL L INMAN | 14529 EAST CIRCLE L RANCH PLACE | | | | VAIL | AZ | 85641 |
| RANDALL L JAMES | 22824 PARK LN | | | | WOODBURN | IN | 46797-9654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDALL L KROEG | 32949 C R 358 | | | | LAWTON | MI | 49065-9418 |
| RANDALL L LAUBHAN & THERESA M LAUBHAN JT TEN | 6367 BELMAR DR | | | | SAGINAW | MI | 48603 |
| RANDALL L MCPEAK | 4454 W PARK DR | | | | BAY CITY | MI | 48706-2512 |
| RANDALL L MEKUS | R #3 | | | | DEFIANCE | OH | 43512 |
| RANDALL L MICHELS | 2714-11TH AVE C | | | | MOLINE | IL | 61265-2338 |
| RANDALL L MIDDAUGH & LORI E MIDDAUGH JT TEN | PO BOX 220 | | | | HUNTSVILLE | OH | 43324-0220 |
| RANDALL L MINES | 9347 ST RT 5 | | | | KINSMAN | OH | 44428-9324 |
| RANDALL L MIZUNO | 2379 MATTHEW CT | | | | HARTLAND | MI | 48353-2638 |
| RANDALL L MYERS | 47-745 KAMEHAMEHA HWY | | | | KANEOHE | HI | 96744-5069 |
| RANDALL L NEWMAN | 2573 MCCOLLUM AVENUE | | | | FLINT | MI | 48504-2315 |
| RANDALL L NIEWOLNY | N3170 ANNA ROAD | | | | MERRILL | WI | 54452-8014 |
| RANDALL L PATZKE | 721 W 6TH ST | | | | HASTINGS | MN | 55033-1727 |
| RANDALL L PENTICUFF | 5120 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9636 |
| RANDALL L POTVIN | 1559 ROUND LAKE RD | | | | INTERLOCHEN | MI | 49643-8436 |
| RANDALL L PRICE | 8536 MILLIGAN E RD | | | | BURGHILL | OH | 44404-9729 |
| RANDALL L RATLIFF | 1406 CAMP RAVINE RD | | | | BURNS | TN | 37029-5260 |
| RANDALL L REED | 625 EAST MAIN STREET | | | | GREENWOOD | IN | 46143-1404 |
| RANDALL L REID | 7431 MARLA DRIVE | | | | INDIANAPOLIS | IN | 46256-2044 |
| RANDALL L REID & PATRICIA S REID JT TEN | 7431 MARLA DRIVE | | | | INDIANAPOLIS | IN | 46256-2044 |
| RANDALL L SCHULTZ | 2530 IRIS COURT | | | | RACINE | WI | 53402-1438 |
| RANDALL L SCOTT | 305 BIG LAKE DR | | | | DUNLAP | TN | 37327-5998 |
| RANDALL L SHOURD | 3304 BROOKGATE | | | | FLINT | MI | 48507-3211 |
| RANDALL L SOLOMON | 145 ASPENWOOD | | | | MORELAND HILLS | OH | 44022-2301 |
| RANDALL L STEGEWANS | 7101 SUNSET | | | | JENISON | MI | 49428-8927 |
| RANDALL L STOCKBERGER & ROXY A STOCKBERGER JT TEN | 873 STEARMAN ST | | | | INDEPENDENCE | OR | 97351-9414 |
| RANDALL L STROUD | RRT 2 BOX 242 | | | | WORTHINGTON | IN | 47471-9776 |
| RANDALL L SYKES & SUSAN A SYKES JT TEN | 4080 SUDBURY RD | | | | COLORADO SPGS | CO | 80908-3369 |
| RANDALL L TAVIERNE & MARGARET A TAVIERNE JT TEN | 1430 PERSIMMON DR | | | | ST CHARLES | IL | 60174-1345 |
| RANDALL L TODD JR | 286 W VERMONT PO BOX 46 | | | | SEBRING | OH | 44672-0046 |
| RANDALL L TWEEDY | 6727 S 25 E | | | | PENDLETON | IN | 46064-9588 |
| RANDALL L VEST | 480 OLL HEART RD | | | | PROTEM | MO | 65733 |
| RANDALL L WHITNEY | 9626 AIRPORT RD | | | | DEWITT | MI | 48820-9104 |
| RANDALL L WILLIAMS | 4939 E ST JOE | | | | GRAND LEDGE | MI | 48837-2149 |
| RANDALL L WILSON | 3072 PONDEROSA RD | | | | SPENCER | IN | 47460-5562 |
| RANDALL L WIMER | 1355 HOWELL RD | | | | BEAVERCREEK | OH | 45434-6827 |
| RANDALL LEE BECK SR | 2357 STALLION DR | | | | AUBURN | PA | 17922 |
| RANDALL LEE GRANDSTAFF | PO BOX 98 | | | | KEMPTON | IN | 46049-0098 |
| RANDALL LEE JOHNSON | 621 WILSON AVENUE SE | | | | SAINT CLOUD | MN | 56304-1454 |
| RANDALL LEN FOGLE | 759 W SEMINARY | | | | CHARLOTTE | MI | 48813-1319 |
| RANDALL M HARSCH | 2116 VILAS | | | | LEAVENWORTH | KS | 66048-4034 |
| RANDALL M HERMAN JR | 3222 GRANDBLVD | | | | BROOKFIELD | IL | 60513 |
| RANDALL M JENCKS | 15 SHERRY AVE | | | | BRISTOL | RI | 02809-2516 |
| RANDALL M LIVINGSTON | 1680 NEWPORT ST | | | | DENVER | CO | 80220-1762 |
| RANDALL M PETROCK | 3973 VIA SIENA | | | | YOUNGSTOWN | OH | 44514-5338 |
| RANDALL M SHIEMKE | PO BOX 24854 | 6050 SHALLOW FORD RD | | | CHATTANOOGA | TN | 37422-4854 |
| RANDALL M VICTORY | 9226 STONES FERRY WAY | | | | INDIANAPLOS | IN | 46278-5012 |
| RANDALL M WEIDNER | 2054 PROSPECT ROAD | | | | PROSPECT | PA | 16052-2018 |
| RANDALL MORRIS & SHERI MORRIS JT TEN | 4745 STRAIT LN | | | | CARROLLTON | TX | 75010-4236 |
| RANDALL N BODKIN | 4101 N 100 WEST | | | | ANDERSON | IN | 46011-9512 |
| RANDALL N COTE | 25 JERVIS ST | | | | WOONSOCKET | RI | 02895-3530 |
| RANDALL N RUFF | 469 HOTCHKISS ROAD | | | | BAY CITY | MI | 48706-9769 |
| RANDALL OAK & KATHLEEN OAK JT TEN | 3494 CASTELWOOD COURT | | | | WIXOM | MI | 48393-1749 |
| RANDALL P CRANE | 201 S SAM HOUSTON | | | | SAN BENITO | TX | 78586-3866 |
| RANDALL P KUHN | 261 W STATE STREET | | | | HARTFORD | WI | 53027-1152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDALL P RILEY | 4600 E 531 N | | | | ROANOKE | IN | 46783-8809 |
| RANDALL Q SMITH | 3223 ASHTON PARK | | | | HOUSTON | TX | 77082-2215 |
| RANDALL R HOLBROOK | 203 4TH ST | | | | ST AUGUSTINE | FL | 32080-2908 |
| RANDALL R HUDSON | 10445 SUMMIT LAKES LN | | | | CLERMONT | FL | 34711-6857 |
| RANDALL R KIRK | 1802 WOODRIDGE PL | | | | GREENWOOD | IN | 46143-8723 |
| RANDALL R KIRK & BRENDA RAE LEHR-KIRK JT TEN | 1802 WOODRIDGE PLACE | | | | GREENWOOD | IN | 46143-8723 |
| RANDALL R LAUTERBACH | RFD 3 BOX 196 | | | | MILFORD | IL | 60953-9326 |
| RANDALL R SCHWARTZ CUST ANTHONY SCHWARTZ UTMA IL | 14524 WOODLAND AVE | | | | ORLAND PARK | IL | 60462-2456 |
| RANDALL R SCHWARTZ CUST KRISTINA SCHWARTZ UTMA IL | 14524 WOODLAND AVE | | | | ORLAND PARK | IL | 60462-2456 |
| RANDALL R SCHWARTZ CUST RANDALL SCHWARTZ UTMA IL | 14524 WOODLAND AVE | | | | ORLAND PARK | IL | 60462-2456 |
| RANDALL R SCRACE | 15162 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1128 |
| RANDALL R SHOUSE | 7916 WINDHILL DR | | | | INDIANAPOLIS | IN | 46256-1839 |
| RANDALL R STATLER | 6048 MAHONING AVE | | | | WARREN | OH | 44481-9465 |
| RANDALL R STRONG | 48783 GOLDEN OAKS LN | | | | SHELBY TWP | MI | 48317-2616 |
| RANDALL RENO & RANDALL KRAIG RENO JT TEN | 655 FS ROAD | | | | MEDORA | IL | 62063 |
| RANDALL RICH CUST ADAM LAWNER RICH UTMA VA | 8002 SNOWPINE WAY | | | | MCLEAN | VA | 22102-2420 |
| RANDALL ROGG & JODI ROGG JT TEN | 260 LANDSDOWNE AVE | | | | CARLE PLACE | NY | 11514-2010 |
| RANDALL S DIGIACOMO | 9433 CHESAPEAKE DR | | | | BRENTWOOD | TN | 37027-8703 |
| RANDALL S ECKSTEIN | 5939 HUNTER LN | | | | TANNER | AL | 35671-4008 |
| RANDALL S ELLIS | 6415 LANMAN | | | | WATERFORD | MI | 48329-3029 |
| RANDALL S FRY | 218 PRINCE LN | | | | TULLAHOMA | TN | 37388-6207 |
| RANDALL S GRASS | 21702 US HWY 23N | | | | MILLERSBURG | MI | 48906 |
| RANDALL S HYDE | 12088 BELANN CT | | | | CLIO | MI | 48420-1043 |
| RANDALL S JOHNSON | 6600 GOVERNORS LAKE PKWY | | | | NORCROSS | GA | 30071-1114 |
| RANDALL S LINDNER | 423 WASHINGTON STREET | | | | DIMONDALE | MI | 48821-8726 |
| RANDALL S MOSELEY | 710 W LAKESIDE DR | | | | FLORENCE | AL | 35630-4164 |
| RANDALL S MUSICK | 320 W FIRST AVE | | | | LATROBE | PA | 15650-1002 |
| RANDALL S O'HARE CUST RYAN SCOTT O'HARE UGMA CO | 3605 DARTMOUTH AVE | | | | DALLAS | TX | 75205-3238 |
| RANDALL S ORR | 20 PATROON PLACE | | | | LOUDONVILLE | NY | 12211-1720 |
| RANDALL S PIERSON | 1302 LAKE CROSS RD | | | | HIDEAWAY | TX | 75771-5130 |
| RANDALL S PIPER | 1548 FLOYD S W | | | | WYOMING | MI | 49509-4346 |
| RANDALL S ROMESBURG | 187 E TELEGRAPH RD | | | | AIRVILLE | PA | 17302 |
| RANDALL S STEELE | 116 S DORCHESTER | | | | ROYAL OAK | MI | 48067-3930 |
| RANDALL S VAN REKEN & DEBBIE Y VAN REKEN TR RANDALL S VAN REKEN | REVOCABLE LIV TRUST UA 01/15/03 | 7935 WEST RED COACH | | | LAS VEGAS | NV | 89129-5344 |
| RANDALL S VINEY | 1043 PARK PL | | | | MILTON | WI | 53563-1382 |
| RANDALL S WILSON | 5800 TURNBERRY | | | | COMMERCE | MI | 48382-4800 |
| RANDALL SCOTT SIEBERT | 2053 HIGHWAY H | | | | TROY | MO | 63379-4794 |
| RANDALL SHAWN BLEVINS | 10 LYNWOOD HEIGHTS DR | | | | VIENNA | WV | 26105 |
| RANDALL SHIPLEY | 3601 BIG TREE RD | | | | BELLBROOK | OH | 45305-1973 |
| RANDALL SISCO | 4335 ROSS ROAD | | | | TIPP CITY | OH | 45371-9276 |
| RANDALL SMITH | 61 MURPHYS LANE | | | | DEMA | KY | 41859 |
| RANDALL SMITH | PO BOX 386 | | | | CANEYVILLE | KY | 42721-0386 |
| RANDALL SYBERT | 3 PERSHING CIRCLE | | | | OFALLON | MO | 63366-3819 |
| RANDALL T ARNDT | 3176 S BELSAY RD | | | | BURTON | MI | 48519-1620 |
| RANDALL T BEARD | HC 2 BOX 2120 | | | | TECUMSEH | MO | 65760-9601 |
| RANDALL T HARRELL | 26081 MASON RD | | | | JARRATT | VA | 23867-8227 |
| RANDALL T HILGERT | 503 MOUNT OLIVE RD | | | | STOCKBRIDGE | GA | 30281-5185 |
| RANDALL T NICKEL | 934 SW TANGENT ST | | | | PORTLAND | OR | 97201-2259 |
| RANDALL T TRETTEL | PO BOX 481 | | | | COVINGTON | TX | 76636-0481 |
| RANDALL TOWNSEND HOOK | 3006 ROSEMARY PARK LN | | | | HOUSTON | TX | 77082 |
| RANDALL V LIECHTI | 4090 AUTUMN HUE LN | | | | DAVISON | MI | 48423-8975 |
| RANDALL V ROTH | PO BOX 612 | | | | HOLMES | NY | 12531-0612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDALL V SEITZ & BRENDA M SEITZ TR J RAYMOND SEITZ TRUST UA 08/22/95 | 610 TAYLOR LN | | | | CHELSEA | MI | 48118-1248 |
| RANDALL VAN DER CAMMEN | 6638 DARTMOOR DR | | | | FLOWERY BRANCH | GA | 30542 |
| RANDALL VESPER | 3810 RIDGE RD | | | | WILLIAMSBURG | OH | 45176-9749 |
| RANDALL VINCENT HAENNI & MARY ANN HAENNI JT TEN | 14163 COUNTY RD 339 | | | | SAVANNAH | MO | 64485-1886 |
| RANDALL W BRANDT & NELLIE J BRANDT JT TEN | 2818 FILLMORE LN | | | | DAVENPORT | IA | 52804-1716 |
| RANDALL W CHURCH | 10210 LAVERN CT | | | | CLIO | MI | 48420-1917 |
| RANDALL W GOGOWSKI | 9150 LONGCROFT | | | | WHITE LAKE | MI | 48386-4057 |
| RANDALL W GOUGH | 1524 GAINEY AVE | | | | FLINT | MI | 48503-3566 |
| RANDALL W HANSEN TR HANSEN LIVING TRUST UA 03/15/01 | 32 11TH AVE S | UNIT 105 | | | HOPKINS | MN | 55343-7531 |
| RANDALL W JACKSON | 18883 MILL ROAD | | | | GEORGETOWN | IL | 61846 |
| RANDALL W JONES | 3875 HWY 124 W | | | | JEFFERSON | GA | 30549-3119 |
| RANDALL W LINDSAY | 5704 BELTON | | | | GARDEN CITY | MI | 48135-2915 |
| RANDALL W OWEN | 6269 OAK CREEK DRIVE | | | | CINCINNATI | OH | 45247-5002 |
| RANDALL W PALAN | 2211 MINERAL PT | | | | JANESVILLE | WI | 53545-2735 |
| RANDALL W STOBBE | 129 OKEMA LN | | | | LOUDON | TN | 37774-3158 |
| RANDALL W VANOVER | 8813 DARKWOOD DR | | | | INDIANAPOLIS | IN | 46234-1920 |
| RANDALL W ZUCKER CUST BRETT ADAM ZUCKER UTMA FL | 1839 FOROUGH CIR | | | | PORT ORANGE | FL | 32128-6023 |
| RANDALL W ZUCKER CUST GRANT ISAAC ZUCKER UTMA FL | 1839 FOROUGH CIR | | | | PORT ORANGE | FL | 32128-6023 |
| RANDALL WAYNE | 1472 YOLANDA PL | | | | YOUNGSTOWN | OH | 44515-4653 |
| RANDALL WAYNE GREENGUS | 1253 TEXAS AVENUE | | | | SHREVEPORT | LA | 71101-3344 |
| RANDALL WEBB | 1626 WEBB RDG RD | | | | OLIVE HILL | KY | 41164-7863 |
| RANDALL WESTON III | 5518 FOX MARSH PL | | | | MOSELEY | VA | 23120-1604 |
| RANDALL WILLIAM BENSON | 2473 EAST STREET | | | | BROOKFIELD | VT | 05036-9543 |
| RANDE L CRONK | 7803 G ANTONY DR-92 | | | | FORT WAYNE | IN | 46818-9212 |
| RANDE L MARTIN | 1600 BUTTERMILK RD | | | | RICHMOND | IN | 47374-2025 |
| RANDE W MONAHAN | 11 SILVA ST | | | | MILFORD | MA | 01757-3475 |
| RANDEE A SCHUELER & CHARLENE E SCHUELER JT TEN | 3814 HARVARD AVE | | | | LAUREL | MS | 39440-1506 |
| RANDEE BLAIR CUST SHELLEY B BLAIR UTMA IL | 252 ARROWHEAD DR | | | | NORTHBROOK | IL | 60062 |
| RANDEE K BOOSE & VERONICA E SIMON JT TEN | 201 W DEWEY ST | | | | FLINT | MI | 48505-6608 |
| RANDEE KAYE BERNSTEIN | 2016 STONEY BROOK COURT | | | | FLINT | MI | 48507-2273 |
| RANDEE L BRUNNER | 3 WALKAWAY LN | | | | CHERRY HILL | NJ | 08003 |
| RANDEL C HERRING | 687 PIERCE RD | | | | GARNER | NC | 27529-7914 |
| RANDEL G BUFF | 9532 MANOR WOODS RD | | | | FORT WAYNE | IN | 46804-4724 |
| RANDEL J SHELBY | 6920 ORCHARD | | | | DEARBORN | MI | 48126-1763 |
| RANDEL L VITATOE | 901 S 20TH ST | | | | NEW CASTLE | IN | 47362-2502 |
| RANDEL W OLSEN | 15 MONTANA LANE | | | | MENLO PARK | CA | 94025-5928 |
| RANDELL E ROBBINS | 2576 NEW COLUMBIA HWY | | | | LEWISBURG | TN | 37091-6729 |
| RANDELL MCLEOD | 3716 BUCKINGHAM AVE | | | | DETROIT | MI | 48224-3535 |
| RANDELL R SCHWARTZ CUST TRENT SCHWARTZ UTMA IL | 14524 WOODLAND AVE | | | | ORLAND PARK | IL | 60462-2456 |
| RANDELL T ROTUNNO | 2302 HAMMELL ST | | | | SAGINAW | MI | 48601 |
| RANDELL WELCH | 5117 INLAND | | | | FLINT | MI | 48505-1706 |
| RANDI DANA FRIEDMAN | 4124 NEW HOPE CT | | | | PLANO | TX | 75024-7081 |
| RANDI JO GREENBERG | 7406 BROOK HOLLOW LOOP RD | | | | PARK CITY | UT | 84098-8262 |
| RANDI K MILLER | 20102 CRATER CIR | | | | HUNTINGTON BEACH | CA | 92646-4819 |
| RANDI K SCHMIDT | 2603 N LIMA CTR RD | | | | WHITEWATER | WI | 53190-3631 |
| RANDI KOPF ROTHENBERG | 511 GOLDEN OAK TER | | | | ROCKVILLE | MD | 20850-7801 |
| RANDI L JOHNSON | 1505 PECAN CIR | | | | BROKEN ARROW | OK | 74011-8222 |
| RANDI MERZON | 738 45TH AVE | | | | SAN FRANCISCO | CA | 94121 |
| RANDI O EVANS | 1069 MELBOURNE DRIVE | | | | NEW HAVEN | IN | 46774-2641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDI SABA | 624 WALNUT AVE | | | | BULL SHOALS | AR | 72619-3300 |
| RANDI TUMEN CUST JOSHUA ROSS TUMEN UGMA NY | 2 THE BREA | | | | WOODBURY | NY | 11797-2814 |
| RANDI WILBUR COLLINS & JEFFREY COLLINS JT TEN | 31 POND ST | | | | HOPKINTON | MA | 01748-1605 |
| RANDLE B POLLARD | 205 MULBERRY ST | APT 8 | | | HARRISBURG | PA | 17104-3506 |
| RANDLE D MILLS | 1807 VERSAILLES DR | | | | KOKOMO | IN | 46902-5960 |
| RANDLE R SHREVE | 5472 MOCERI LN | | | | GRAND BLANC | MI | 48439-4364 |
| RANDOLF D KNOTT | 484261 SWEADBURG ROAD | INGERSOLL ON N5C 3J8 CANADA | | | | | |
| RANDOLF S MEEKINS | 2000 BRETON COURT | | | | VIRGINIA BEACH | VA | 23454-2211 |
| RANDOLPH A BEALES | 3025 NORTHLAKE DR | | | | RICHMOND | VA | 23233-6638 |
| RANDOLPH A HENNIGAR | 2487 BENT OAK TRAIL | | | | SNELLVILLE | GA | 30078-2285 |
| RANDOLPH A REINKE | 1055 ROBERTA ST | | | | VENICE | FL | 34285 |
| RANDOLPH A STANO & KAREN D STANO JT TEN | 17880 CHANNEL VIEW DR | | | | SPRING LAKE | MI | 49456-1503 |
| RANDOLPH A SUTLIFF TR UA 04/04/80 WILLIAM S NOTT JR TRUST | SUITE 500 | 11350 RANDOM HILLS RD | | | FAIRFAX | VA | 22030-6044 |
| RANDOLPH ALLEN | 7009 WHITEMARSH CT | | | | CHARLOTTE | NC | 28210 |
| RANDOLPH B BEAZELL | 5743 BUFFALO ROAD | | | | MOUNT AIRY | MD | 21771-7482 |
| RANDOLPH B HESSELBAUM & DONNA M HESSELBAUM TR RANDOLPH B HESSELBAUM | LIVING TRUST UA 03/01/04 | 1005 RIVERWATCH TRACE | | | SPARTA | TN | 38583-6687 |
| RANDOLPH B HESSELBAUM & MRS DONNA M HESSELBAUM JT TEN | 1005 RIVERWATCH TRACE | | | | SPARTA | TN | 38583-6687 |
| RANDOLPH B HNILICA | 398 LAKE ST | | | | SHREWSBURY | MA | 01545-3910 |
| RANDOLPH B MARTIN | 645 MASSACHUSETTS AVE | | | | WASHINGTON | DC | 20002 |
| RANDOLPH B REYNOLDS | 18101 GERACI ROAD | | | | LUTZ | FL | 33549-4958 |
| RANDOLPH B STRIPLING | 409 NORTH BRIDGE | | | | DEWITT | MI | 48820-8907 |
| RANDOLPH B STRIPLING JR & JANE A STRIPLING TR THE STRIPLING FAM REV | LIV TRUST UA 03/07/03 | 409 NORTH BRIDGE | | | DEWITT | MI | 48820-8907 |
| RANDOLPH BALDWIN | 224 WAVERLY ST | | | | HIGHLAND PARK | MI | 48203-3271 |
| RANDOLPH BROWN | 11506 CORDWALL DR | | | | BELTSVILLE | MD | 20705-1711 |
| RANDOLPH BROWN & MAMIE L BROWN JT TEN | 11506 CORDWALL DR | | | | BELTSVILLE | MD | 20705-1711 |
| RANDOLPH BURDGE | 8813 ORCHARD RD | | | | PIKESVILLE | MD | 21208-1113 |
| RANDOLPH C FLICK | 6426 KLAM RD | | | | OTTER LAKE | MI | 48464-9660 |
| RANDOLPH D WHITNEY | 17212 MIDWAY | | | | ALLEN PARK | MI | 48101-1234 |
| RANDOLPH DAVIS | 3250 STRANGE HWY | | | | MULLIKEN | MI | 48861-9750 |
| RANDOLPH E LYNCH | 12104 HERITAGE PARK CIRCLE | | | | SILVER SPRING | MD | 20906-4553 |
| RANDOLPH E TROW JR | 15 GLENBROOKE CIRCLE WEST | | | | RICHMOND | VA | 23229-8036 |
| RANDOLPH G HARMON | 121 PEMBERTON AVE | | | | PLAINFIELD | NJ | 07060-2851 |
| RANDOLPH GREENWALD | 710 WALNUT AVE | | | | UKIAH | CA | 95482-4241 |
| RANDOLPH H HALL | 1740 BRANCH VIEW DRIVE | | | | MARRIETTA | GA | 30062-1968 |
| RANDOLPH H SOUTHARD & MARY C SOUTHARD JT TEN | PO BOX 604 | | | | BROOKFIELD | CT | 06804-0604 |
| RANDOLPH J AIDE | 4745 BROWNVIEW DR | | | | JANESVILLE | WI | 53545-9041 |
| RANDOLPH J BROHL | 13460 INKSTER RD | | | | ROMULUS | MI | 48174-2839 |
| RANDOLPH J BROWNE | PO BOX 68 | | | | TWINING | MI | 48766-0068 |
| RANDOLPH J HURST & CAROLE L HURST TEN COM | 83 POST ROAD | | | | SLATE HILL | NY | 10973-3922 |
| RANDOLPH J NELSON | 55 MUD POND RD | | | | GAYLORDSVILLE | CT | 06755-1219 |
| RANDOLPH J TATRO | 8472 FENTON RD | | | | GRAND BLANC | MI | 48439-8968 |
| RANDOLPH J WITTINE | 4370 SHELDON ROAD | | | | ROCHESTER | MI | 48306-1846 |
| RANDOLPH L BROWN | 528 SOUTH ADAMS | | | | FESTUS | MO | 63028-2219 |
| RANDOLPH L GAZDAG | 8603 RAVINE DRIVE | | | | WESTLAND | MI | 48185-1337 |
| RANDOLPH L MILLER | 22 SHELDON DR | | | | POUGHKEEPSIE | NY | 12603-4818 |
| RANDOLPH L SHANTZ | 1841 W BAILEY RD | | | | COMINS | MI | 48619 |
| RANDOLPH L WILLIS | 1921 MORTON ST | | | | ANDERSON | IN | 46016-4154 |
| RANDOLPH L ZINK | 2771 PRUITT RD | | | | CUMMING | GA | 30041-8254 |
| RANDOLPH M BENTLEY | 12782 IROQUOIS DRIVE | | | | BIRCH RUN | MI | 48415-9305 |
| RANDOLPH MAULDIN | 4068 MAIN ST | | | | BROWN CITY | MI | 48416 |
| RANDOLPH MILAN | 1402 CATALPA CT | | | | FORT COLLINS | CO | 80521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDOLPH MOUZON | 14 HOPETON DR | | | | ROCHESTER | NY | 14624-5210 |
| RANDOLPH N GRAHAM | 51 COLGATE ST | | | | ROCHESTER | NY | 14619-1310 |
| RANDOLPH N HENDERSON | 801 BASALT DRIVE | | | | VALLEJO | CA | 94589-3832 |
| RANDOLPH N SANOVIC | 28923 COVENTRY COURT | | | | FARMINGTON | MI | 48331-2517 |
| RANDOLPH R RAY | HC 67 BOX 21B | | | | CENTER POINT | WV | 26339-9325 |
| RANDOLPH R SCOTT | 1180 AFTON RD | | | | JANESVILLE | WI | 53545-5042 |
| RANDOLPH RAY SLAWINSKI | BOX 451 | | | | EARLETON | FL | 32631-0451 |
| RANDOLPH S CAVENDER & VICTORIA J CAVENDER JT TEN | 4690 N FOXTAIL DR | | | | CASTLE ROCK | CO | 80109 |
| RANDOLPH S MOY & SUSANNA K MOY JT TEN | 10755 RED CEDAR DR | | | | SAN DIEGO | CA | 92131-1203 |
| RANDOLPH S SKALSKY | 3936 W 227TH | | | | FAIRVIEW PARK | OH | 44126-1034 |
| RANDOLPH S YOUNG | 28605 DENISE | | | | MADISON HTS | MI | 48071-2986 |
| RANDOLPH SANTOS | 2083 PERSIMMON DR | | | | CIBOLO | TX | 78108-3174 |
| RANDOLPH T LUDWIG | 44345 MATHISON DR | | | | STERLING HEIGHTS | MI | 48314-1588 |
| RANDOLPH TERRY | 3525 STARLING RD | | | | BETHEL | OH | 45106-8670 |
| RANDOLPH V BANASZAK & SUSAN K BANASZAK TEN ENT | 1531 GREEN AVENUE | | | | BAY CITY | MI | 48708-5506 |
| RANDOLPH V LERUM | W 2697 SIEVERT RD | | | | SEYMOUR | WI | 54165 |
| RANDOLPH W KELLY | 3370 CHRISTY WAY N | | | | SAGINAW | MI | 48603-7219 |
| RANDOLPH W LUBECK | 27411 AUDREY | | | | WARREN | MI | 48092-2637 |
| RANDOLPH W WATKINS | ATTN JOHN R WATKINS | 5 MIDBROOK LN | | | DARIEN | CT | 06820-3421 |
| RANDOLPH W WEBSTER JR | 15287 W CLOVER LANE | | | | LIBERTYVILLE | IL | 60048-5103 |
| RANDOLPH WALKER | 22240 KELLY RD | | | | EASTPOINTE | MI | 48021-2618 |
| RANDOLPH WALTHALL & JANE WALTHALL TR RANDOLPH WALTHALL & JANE | WALTHALL 1995 TRUST UA 11/28/95 | 1200 STEWART RD | | | SACRAMENTO | CA | 95864-5351 |
| RANDY A APRAHAMIAN | 1619 VIA MODENA WAY | | | | CORONA | CA | 92881-0740 |
| RANDY A BAKER | 4089 HILLTOP DR RD 3 | | | | MT JOY | PA | 17552-9366 |
| RANDY A BALLARD | PO BOX 696 | | | | FAYETTE | IA | 52142-0696 |
| RANDY A BOEHM | 28761 STONEHENGE DR | | | | NEW BALTIMORE | MI | 48047-3783 |
| RANDY A CASSERILLA & LYNNE F CASSERILLA JT TEN | 26 CACTUS ST | | | | HOMOSASSA | FL | 34446 |
| RANDY A CULLISON | RT 1 BOX 102E | | | | MECKER | OK | 74855-9742 |
| RANDY A DAGLEY | 150 PEACH BLOSSOM LANE | | | | BOWLING GREEN | KY | 42103-7057 |
| RANDY A DINSMORE | 2389 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9702 |
| RANDY A FICE | 25 CHERRY BLOSSOM CRES | BOWWMANVILLE ON L1E 1G9 CANADA | | | | | |
| RANDY A HYMAN & LINDA S HYMAN JT TEN | 1315 SAN JUAN DRIVE | | | | FLINT | MI | 48504-3232 |
| RANDY A KNAPP | 5422 OLD BATH ROAD | | | | DUNDEE | NY | 14837-9713 |
| RANDY A MACLACHLAN | 4506 ELIZABETH | | | | WAYNE | MI | 48184-2156 |
| RANDY A MAYES | 9 KING DR | | | | MAPLETON | KS | 66754-9145 |
| RANDY A MOSS | 6417 YEATMAN LN | | | | COLUMBIA | TN | 38401-7931 |
| RANDY A ZAHAKOS & DENISE ZAHAKOS JT TEN | 61 LANDSCAPE AVE | | | | YONKERS | NY | 10705 |
| RANDY B BETCHER | 19326 MACINTOSH DR | | | | CLINTON TWP | MI | 48036-1857 |
| RANDY B FRANZEL | 3305 SYCKELMOORE | | | | TRENTON | MI | 48183-3570 |
| RANDY B OLIVER | 1092 CLIFF WHITE RD | | | | COLUMBIA | TN | 38401-6759 |
| RANDY B ROACH | 4916 FALL RIVER DRIVE | | | | FORT WORTH | TX | 76103-1208 |
| RANDY BEAVERS | 19967 GREENVIEW AVE | | | | DETROIT | MI | 48219-1527 |
| RANDY BLEVINS | 3927 124TH ST | | | | URBANDALE | IA | 50323-2348 |
| RANDY C BRYAN & LAURA A BRYAN JT TEN | 644 WHITE CRANE CT | | | | CHULUOTA | FL | 32766-6673 |
| RANDY C CALLISON | 1403 MOLE | | | | JANESVILLE | WI | 53545-1528 |
| RANDY C CAPONI | 2373 COUNTY ROAD 4220 | | | | ANNONA | TX | 75550-3615 |
| RANDY C CHESTEEN | 1205 EAST FLOWERS ROAD | | | | TERRY | MS | 39170-9785 |
| RANDY C DUNNINGTON | 4609 LEIPERS CREEK RD | | | | WILLIAMSPORT | TN | 38487-2164 |
| RANDY C GREENHILL | 1083 TARA DR | | | | COLUMBIANA | AL | 35051 |
| RANDY C HARRIS | 1044 GOLF LN | | | | INDIANAPOLIS | IN | 46260-4466 |
| RANDY C JOBIN | 44700 BAYVIEW 50 | | | | NOVI | MI | 48377 |
| RANDY C SHANCE | BOX 677 | 300 N EATON RD | | | NASHVILLE | MI | 49073-9752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDY C SMITH | PO BOX 891 | | | | ARDMORE | TN | 38449-0891 |
| RANDY C WAHL | 2776 THE HEIGHTS | | | | NEWFANE | NY | 14108-1216 |
| RANDY C WROBLEWSKI | 37950 WEYBRIDGE ST | | | | CLINTON TWP | MI | 48036-2372 |
| RANDY CAFFIN | 9552 STONYBROOK | | | | ANAHEIM | CA | 92804-4230 |
| RANDY CASE | 1973 STONINGTON RD | | | | MITCHELL | IN | 47446-6239 |
| RANDY CATHEY & MELANIE CATHEY JT TEN | 421 CATHEY RD | | | | EL DORADO | AR | 71730 |
| RANDY D AUSTIN | 2617 HUDSON AURORA RD | | | | HUDSON | OH | 44236-2325 |
| RANDY D BAUER & KIMBERELY J BAUER JT TEN | PO BOX 91 | | | | MCCOOK | NE | 69001-0091 |
| RANDY D BECKER | 3728 GREENWICH LANE | | | | INDEP | MO | 64055-3411 |
| RANDY D GUY | 16849 SCENIC DR | | | | MEADVILLE | PA | 16335-7449 |
| RANDY D HUGHES | 1405 E 47TH ST | | | | ANDERSON | IN | 46013-2705 |
| RANDY D KING | 812 NW AUTUMN LANE | | | | LEES SUMMIT | MO | 64081-1948 |
| RANDY D O'BRIEN | 3547 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-9753 |
| RANDY D RASE | 1419 11 MILE RD | | | | AUBURN | MI | 48611-9729 |
| RANDY D RICHARDSON | 4272 E CARPENTER RD | | | | FLINT | MI | 48506-1038 |
| RANDY D SNEED | 214 SHADY DR | | | | COLUMBIA | TN | 38401-2040 |
| RANDY D WANG | 275 S REED ST | | | | ASHLEY | MI | 48806-9332 |
| RANDY D WOOLERY | 39655 IOLANI COURT | | | | FREMONT | CA | 94538-1834 |
| RANDY D WRIGHT | PO BOX 87 | | | | CULLEOKA | TN | 38451-0087 |
| RANDY DEAL CUST MICHELLE S DEAL UGMA PA | 3536 GREENVILLE RD | | | | MEYERSDALE | PA | 15552-8536 |
| RANDY DEAN LAYTON | 7153 INDIAN CREEK CIRCLE | | | | COVINGTON | GA | 30014-3524 |
| RANDY DRAGO | 443 BOSTWICK LANE | | | | GAITHERSBURG | MD | 20878-1933 |
| RANDY E BAILEY | 132 CHEEKWOOD DR | | | | MADISON | AL | 35758-3016 |
| RANDY E BALDWIN PERS REP EST GLENN W BALDWIN | 1069 ADAMS ROAD | | | | BURTON | MI | 48509 |
| RANDY E BARNETT | 6473 LOMA VISTA DR | | | | FORT WORTH | TX | 76148-1420 |
| RANDY E FRAZIER | 33 PERRY LN | | | | PITTSBURG | PA | 15229-1123 |
| RANDY E HALL | PO BOX 157 | | | | MOORESVILLE | IN | 46158-0157 |
| RANDY E PRATER | 37740 BARTH RD | | | | ROMULUS | MI | 48174-1082 |
| RANDY E SHIPP | 6712 VILLA RICA HWY | | | | DALLAS | GA | 30157-6901 |
| RANDY E WININGS | 797 ROBERTSON CT | | | | DANVILLE | IN | 46122-7869 |
| RANDY E WOLFE | 9185 COUNTY ROAD 46 | | | | GALION | OH | 44833 |
| RANDY EDWARD HOLTCLAW | 315 PATTERSON ST | | | | CUMMING | GA | 30040-2511 |
| RANDY EVANS CUST MARCUS L EVANS UGMA NE | RR 2 BOX 37 | | | | LANGDON | ND | 58249 |
| RANDY F BISHOP | 725 NORWAY RD | | | | CHADDS FORD | PA | 19317-8222 |
| RANDY F GASCON | 11373 W GRANDRIVER PO BX 1021 | | | | FOWLERVILLE | MI | 48836-9220 |
| RANDY F SCHLIEWE | 25715 NORFOLK | | | | DEARBORN HEIGHTS | MI | 48125-1128 |
| RANDY G DOVER | 405 LAKE CIRCLE | | | | COLUMBIA | TN | 38401-8881 |
| RANDY G HURST | 1011 PASADENA | | | | YPSILANTI | MI | 48198-4229 |
| RANDY G KUIPER | 7325 IVAN REST | | | | BYRON CENTER | MI | 49315-9414 |
| RANDY G REITEN CUST JODI MARIE REITEN UGMA MI | 5742 BELMONT AVE NE. | | | | BELMONT | MI | 49306 |
| RANDY G SMITH | 6927 MOHAWK DR | | | | ACWORTH | GA | 30102-3054 |
| RANDY GERMOSEN | 2013 PLANTATION PALMS DR | APT 101 | | | BRANDON | FL | 33511-8613 |
| RANDY GILREATH | 2023 BERRYWOOD DRIVE | | | | KNOXVILLE | TN | 37932-1946 |
| RANDY GOOSSEN | 212 KINGSTON ROW | WINNIPEG MB R2M 0T4 CANADA | | | | | |
| RANDY GRANDCHAMP | 1636 N MUSKEGON RD | | | | HOUGHTON LAKE | MI | 48629-9241 |
| RANDY GREER FIAT | 918 N SHERDAN RD | | | | GLENCOE | IL | 60022-1344 |
| RANDY H CRUMP | 2349 WALLIS AVE | | | | SAINT LOUIS | MO | 63114-3415 |
| RANDY H NEWBERGH | 8 DEL SOL PL | | | | SICKLERVILLE | NJ | 08081 |
| RANDY H REMMING | 5500 CONESUS SOUTH LIVONIA C | | | | CONESUS | NY | 14435 |
| RANDY H SIEDZIK | 303 S WEBIK AVE | | | | CLAWSON | MI | 48017-1897 |
| RANDY J BLOCK | 7456 S 8TH STREET KAL | | | | KALAMAZOO | MI | 49009-9704 |
| RANDY J BOIKE | 9370 LAKE RIDGE DR | | | | CLARKSTON | MI | 48348-4183 |
| RANDY J DICKERSON | 3321 LETA AVE | | | | BURTON | MI | 48529-1061 |
| RANDY J DROZDOWSKI | 28947 OAKMONT DR | | | | CHESTERFIELD | MI | 48051-3659 |
| RANDY J EDING | 2300 ONONDAGA RD | | | | EATON RAPIDS | MI | 48827-9649 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDY J FREDERICK | 37 PARK AVE | | | | MASSENA | NY | 13662-1442 |
| RANDY J GUNNELS | 2216 BRIAR LANE | | | | BURTON | MI | 48509-1233 |
| RANDY J HEBERT | 10281 CEDAR PT DR | | | | WHITE LAKE | MI | 48386-2974 |
| RANDY J HENRY | PO BOX 225 | | | | MAPLE RAPIDS | MI | 48853-0225 |
| RANDY J HESLOP | 5383 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1153 |
| RANDY J MARKLEVITZ | 416 131ST AVE | | | | WAYLAND | MI | 49348-9522 |
| RANDY J MATTHEWS | 114 WILSON AVENUE | | | | RISING SUN | MD | 21911-2147 |
| RANDY J MAUNU | 6360 LANSING DR | | | | RIVERSIDE | CA | 92509-6197 |
| RANDY J PENCE | 7325 PONDEROSA SR | | | | SWARTZ CREEK | MI | 48473-9453 |
| RANDY J SOLOMON | 10525 FOOTHILL BLVD | | | | LAKEVIEW TERR | CA | 91342-6817 |
| RANDY J TRUANT & FRANCES TRUANT JT TEN | 15703 PLEASANT | | | | ALLEN PARK | MI | 48101-1193 |
| RANDY J VALENTI | 43129 CHAUCER CT | | | | STERLING HEIGHTS | MI | 48313-1830 |
| RANDY J WRIGHT | 3050 MONTICELLO BLVD | | | | CLEVELAND HTS | OH | 44118-1248 |
| RANDY JANOS | 5103 JUDD RD | | | | OWOSSO | MI | 48867 |
| RANDY JOHANSEN & DIANN L JOHANSEN JT TEN | 1562 200TH ST | | | | SHEFFIELD | IA | 50475-8034 |
| RANDY JOHNSON | 5116 LIBBEY AVE | | | | FT WORTH | TX | 76107-7128 |
| RANDY K FLETCHER & DEBRA K FLETCHER TR UA 10/29/08 FLETCHER FAMILY | TRUST | 2201 SACRAMENTO WAY | | | EAST LANSING | MI | 48823 |
| RANDY K FRY | 10001 GOODALL RDA9 | | | | PURAND | MI | 48429-9744 |
| RANDY K IHRKE | 3723 HAVENS LANE | | | | AUBURN HILLS | MI | 48326-3356 |
| RANDY K KROUT | 4611 PORT WILLIAMS RD | | | | WILLIAMS | IN | 47470-8857 |
| RANDY K LINDSAY | BOX 231 | | | | NEW ELLENTON | SC | 29809-0231 |
| RANDY K STOCKFORD | 726 PARK AVE | | | | SOUTH MILWAUKEE | WI | 53172-1328 |
| RANDY KEVIN MURRAY | 24656 BETTS POND RD | | | | MILLSBORO | DE | 19966-1566 |
| RANDY KRAUS | 6533 FRUITRIDGE | | | | GRAND RAPIDS | MI | 49544-9724 |
| RANDY L ALTER | 4815 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7132 |
| RANDY L BALDWIN | C/O CATHY STULL | 320 W OTTAWA | | | LANSING | MI | 48933-1530 |
| RANDY L BATES | 115 N CHURCH ST | | | | HUDSON | MI | 49247-1011 |
| RANDY L BENNETT | 7211 ALOUISE COURT | | | | WHITE LAKE | MI | 48383-3003 |
| RANDY L BLAIR | 409 ALEXANDER BLVD | | | | SPRING HILL | TN | 37174-2442 |
| RANDY L BRANDON | 3746 MAIDEN | | | | WATERFORD | MI | 48329-1041 |
| RANDY L BRUCE | 4700 CANYON TRL | APT 1114 | | | EULESS | TX | 76040-8726 |
| RANDY L BURNWORTH | 4302 OLD CASTLE CIR | | | | LANSING | MI | 48911-2528 |
| RANDY L CARMAN | 4396 S COUNTY RD 150W | | | | GREENCASTLE | IN | 46135-8667 |
| RANDY L COKER | 113 CORONADO CT | | | | ELYRIA | OH | 44035-3626 |
| RANDY L DAVIS | 500 W 133RD TER | | | | KANSAS CITY | MO | 64145-1666 |
| RANDY L DENNIS | 126 CREEKSIDE DR | # 2B | | | MURPHY | NC | 28906 |
| RANDY L DINNINGER | 1595 RIVERA | | | | SAGINAW | MI | 48604-1652 |
| RANDY L DOTSON | 1805 HOWARD DR | | | | INDEPENDENCE | MO | 64050-2113 |
| RANDY L DOYEN | 2212 N DEWITT ROAD R-3 | | | | SAINT JOHNS | MI | 48879-9464 |
| RANDY L ERVIN SR | 431 WESTFIELD RD | | | | DUNDALK | MD | 21222-2243 |
| RANDY L GARRISON | 8 BROADWAY | | | | AMSTERDAM | NY | 12010-8315 |
| RANDY L GILLELAND | 4185 MONKS RD | | | | PINCKNEY | MI | 48169-9003 |
| RANDY L GRAVES CUST ERIC LEE GRAVES UGMA TN | 9351 ROCKY VALLEY COVE | | | | CORDOVA | TN | 38018-6516 |
| RANDY L GRUNDSTROM | 610 JOHNSON | | | | CHARLOTTE | MI | 48813-1927 |
| RANDY L HARDENBURG | 4420 SULGRAVE DR | | | | SWARTZ CREEK | MI | 48473-8268 |
| RANDY L HOOVER | 695 PINEWOOD DR | | | | SHOREVIEW | MN | 55126-4751 |
| RANDY L HUTTO | 1950 CO RD 298 | | | | HILLSBORO | AL | 35643-3339 |
| RANDY L INSERRA CUST EVAN LEE INSERRA UTMA NE | 745 N 3RD STREET | | | | SPRINGFIELD | NE | 68059-4729 |
| RANDY L JOLLY | 1605 SW 33RD ST | | | | MOORE | OK | 73160-2924 |
| RANDY L KAMERLING | 2522 EDEN S W | | | | WYOMING | MI | 49509-6828 |
| RANDY L KESSLER | 3924 DAVISON LAKE | | | | ORTONVILLE | MI | 48462-9500 |
| RANDY L KRAWCZYK | 13301 OLD OAKS DR | | | | FENTON | MI | 48430-9550 |
| RANDY L LATOCKI | 35945 CASTLEMEADOW | | | | FARMINGTON HILLS | MI | 48335-3823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDY L LESZCZYNSKI | 31127 LYONS CIR | | | | WARREN | MI | 48092 |
| RANDY L MCLEOD | 6219 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1166 |
| RANDY L MEAD | 1023 NILES CORTLAND RD S E | APT B | | | WARREN | OH | 44484-2540 |
| RANDY L NEERING | 4044 HUNTER | | | | PINCONNING | MI | 48650-9732 |
| RANDY L NORRIS | 231 RIVARD BLVD | | | | WATERFORD | MI | 48327-2661 |
| RANDY L PAULL | 33231 PARDO | | | | GARDEN CITY | MI | 48135-3709 |
| RANDY L PEARSALL | 2914 N LAPEER ROAD | | | | LAPEER | MI | 48446-8634 |
| RANDY L PFUND | 81 GORTON AVE | | | | HILTON | NY | 14468 |
| RANDY L PICHON | 1936 DELONG | | | | DANVILLE | IL | 61832-2622 |
| RANDY L PUTMAN | 3261 GERMAN RD | | | | COLUMBIAVILLE | MI | 48421-8989 |
| RANDY L SAVAGE | 2401 PEACH BLOSSOM CT | | | | BEDFORD | TX | 76021-7234 |
| RANDY L SCOTT | 10302 N 800 E | | | | BROWNSBURG | IN | 46112 |
| RANDY L SHANK | 313 N WOODBRIDGE | | | | BAY CITY | MI | 48706-2809 |
| RANDY L SHELTON | 3501 SODOM HUTCHINGS RD | | | | CORTLAND | OH | 44410-8708 |
| RANDY L SOLLENBERGER & KENNETH L SOLLENBERGER JT TEN | 1540 VESTA DR | | | | HARRISBURG | PA | 17112-1136 |
| RANDY L TONG | 6021 S E 85TH | | | | OKLAHOMA CITY | OK | 73135-6012 |
| RANDY L VESSECCHIA | 4089 CAPITAL AVE SW | | | | BATTLE CREEK | MI | 49015-9363 |
| RANDY L VOLLETT | 2812 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4525 |
| RANDY L WAITE | 6127 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8515 |
| RANDY L WEBER | 866 CANYON CREEK DR | | | | HOLLY | MI | 48442-1560 |
| RANDY L WEGENER | 14030 APPLE DRIVE | | | | FRUITPORT | MI | 49415-9508 |
| RANDY L WILSON | 11352 WILLARD RD | | | | MILLINGTON | MI | 48746-9105 |
| RANDY L WINSTON | PO BOX 1596 | | | | PITTSBORO | NC | 27312-1596 |
| RANDY L WRIGHT | 483 ELKS LAKE RD | | | | HATTIESBURG | MS | 39401 |
| RANDY LEE CHAULK | 1115 OAK SPRINGS PL | | | | LAKE MARY | FL | 32746-4727 |
| RANDY LEE CLARK | 3536 WINDSOR WAY | | | | ANDERSON | IN | 46011-3053 |
| RANDY LEE THACKSTON | C/O R L BERG | 3154 W CRYSTAL WATERS DR 1 | | | HOLLAND | MI | 49424-7213 |
| RANDY LOTT | 2705 ASH STREET | | | | CARLETON | MI | 48117-9167 |
| RANDY M BRIGGIN | 124 S ELMS RD | | | | FLUSHING | MI | 48433-1833 |
| RANDY M CURRIDEN | 11 OAK ROAD | | | | PENNSVILLE | NJ | 08070-3011 |
| RANDY M DANIELL | 3928 FREEL ROAD | | | | JACKSONVILLE | FL | 32210-4920 |
| RANDY M EARP | 3477 GREENSPRING LANE | | | | ROCHESTER HILLS | MI | 48309-2733 |
| RANDY M GENORD | 2013 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8036 |
| RANDY M HARMON CUST MIA JADE HARMON UTMA CA | 1901 COLETTE ST | | | | LODI | CA | 95242-2504 |
| RANDY M KRAJKOWSKI | 1127 FERRY AVE | | | | NIAGARA FALLS | NY | 14301-1821 |
| RANDY M MORROW | 1505 CANTON DR | | | | COLUMBIA | MO | 65203-5355 |
| RANDY M SIMPATICO | 113 MATILDA ST | | | | ROCHESTER | NY | 14606-5556 |
| RANDY M THORNTON | PO BOX 498 | | | | FLINT | MI | 48501-0498 |
| RANDY MAITLAND | 1105 CONLON | | | | GRAND RAPIDS | MI | 49506-3566 |
| RANDY MCCOMB | 2435 RALEIGH ST | | | | DENVER | CO | 80212 |
| RANDY MONDEAU | 1623 OKLAHOMA AVE | | | | FLINT | MI | 48506 |
| RANDY MUSSER & PATTI A MUSSER COMMUNITY PROPERTY | PMB 303 | 13681 NEWPORT AVE STE 8 | | | TUSTIN | CA | 92780-7815 |
| RANDY N COLE | 2431 CRUST ROAD | | | | LAWRENCEVILLE | GA | 30245 |
| RANDY N LIZOTTE | 10105 MC WAIN | | | | GRAND BLANC | MI | 48439-8321 |
| RANDY O MATHEWS | BOX 134 | | | | CASSTOWN | OH | 45312-0134 |
| RANDY P COUTURE | 35 LONGSWAMP RD | | | | WOLCOTT | CT | 06716-1420 |
| RANDY P JOHN | 528 APPLE | | | | TOLEDO | OH | 43609-1718 |
| RANDY P MEDLEY | 1916 NICOLET | | | | JANESVILLE | WI | 53546-5760 |
| RANDY P VILLEREAL | 1682 LAKESVIEW DR | | | | OXFORD | MI | 48371-4541 |
| RANDY P WEGER | 210 STONEY CREEK RD NW | | | | CEDAR RAPIDS | IA | 52405-5317 |
| RANDY PAUL HUMMEL & NORMA MAE HUMMEL JT TEN | 163 MAPLE ST | BOX 109 | | | VERMONTVILLE | MI | 49096-0109 |
| RANDY POWELL | 283 S JESSIE ST | | | | PONTIAC | MI | 48342-3117 |
| RANDY R ELLIOTT | 6672 N RAISIN CTR HWY | | | | TECUMSEH | MI | 49286-9514 |
| RANDY R HAUTH | 30656 MAYFLOWER ST | | | | ROSEVILLE | MI | 48066-1453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDY R IRELAN | 5904 DAVISON RD | | | | LAPEER | MI | 48446-2730 |
| RANDY R MCBRIDE | 8523 E47 ST | | | | KANSAS CITY | MO | 64129-2125 |
| RANDY R MEYER | 5735 BIG PINE DR | | | | YPSILANTI | MI | 48197-7184 |
| RANDY R PETERS | 133 SEATRAIN DR | | | | DELAWARE | OH | 43015-4086 |
| RANDY R PHELPS | 9417 SE 174TH LOUP | | | | SUMMERFIELD | FL | 34491-6465 |
| RANDY R REISIG LIVING TRUST UA 10/03/00 | 2524 MERSHON ST | | | | SAGINAW | MI | 48602 |
| RANDY R RODRIGUEZ | 2239 MINERVA | | | | WEST LAND | MI | 48186-3906 |
| RANDY R RODRIGUEZ & DONNA A RODRIGUEZ JT TEN | 2239 MINERVA | | | | WESTLAND | MI | 48186-3906 |
| RANDY R RUPERT & MARIANNA RUPERT JT TEN | G-4447 W WILSON RD | | | | CLIO | MI | 48420 |
| RANDY R SKELLEN | 4037 DANIELS RD | | | | RANSOMVILLE | NY | 14131-9416 |
| RANDY R TURVEY | 1068 ARROWHEAD DR | | | | BURTON | MI | 48509-1420 |
| RANDY R WALLACE | 3211 PREAKNESS WAY | | | | LANSING | MI | 48906-9094 |
| RANDY R WINCHESTER | 1506 PLEASANT DR | | | | MILLVILLE | NJ | 08332-4669 |
| RANDY R WINCHESTER | 891 ROUTE 40 | | | | PILESGROVE | NJ | 08098-2840 |
| RANDY RATLIFF | PO BOX 1365 | | | | DETROIT | MI | 48231-1365 |
| RANDY S AYERS | 3133 W AUBURN RD | | | | ROCHESTER HILLS | MI | 48309-3519 |
| RANDY S BROWN | 115 SWIFT ST | APT 5 | | | EDGERTON | WI | 53534-1855 |
| RANDY S DAVIS | 717 MARIDAY | | | | LAKE ORION | MI | 48362-3509 |
| RANDY S DILLINER CUST ANDREA D DILLINER UTMA IN | 1651 JADE BLVD | | | | VALPARAISO | IN | 46385-6339 |
| RANDY S FIEGE | 95 MANDARIN DR | | | | ROCHESTER | NY | 14626-3846 |
| RANDY S HOLMES | 4276 ENGLAND BEACH | | | | WHITE LAKE | MI | 48383-1721 |
| RANDY S KIRKPATRICK | 102 OLD WILTON RD | | | | NEW IPSWICH | NH | 03071-3422 |
| RANDY S KOZAK | N499 COLDSPRING RD | | | | WHITEWATER | WI | 53190-2838 |
| RANDY S MILLER | 10645 ROEDEL RD | | | | FRANKENMUTH | MI | 48734-9744 |
| RANDY S OTTO | 868 WOOD RUN | | | | SOUTH LYON | MI | 48178-2535 |
| RANDY S TUNKS | 9102 E RYE DR | | | | CLINTON | WI | 53525-8787 |
| RANDY SANTOS EXECUTOR OF ESTATE | 2083 PERSIMMON DR | | | | CIBOLO | TX | 78108-3174 |
| RANDY SCHWIETERMAN | 30 GRAVEL PIT RD | | | | FORT RECOVERY | OH | 45846-9562 |
| RANDY SKURNICK | 9 PROSPECT PARK W APT 2A | | | | BROOKLYN | NY | 11215-1737 |
| RANDY SMAY & LAURIE SMAY JT TEN | 5283 S MAIN ST | | | | WESTOVER | PA | 16692-8411 |
| RANDY STEELE & MACHELLE STEELE JT TEN | 319 SLOAN ST | APT 107C | | | TAYLOR | TX | 76574-2290 |
| RANDY T BUSCH | 1022 SO RIVER RD | | | | SAGINAW | MI | 48609-6852 |
| RANDY T DIXON | 621 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6128 |
| RANDY T KILBOURNE | 1115 REMINGTON TRL | | | | COLUMBIA | TN | 38401-9052 |
| RANDY TOMAN | 424 EDWARD STREET | | | | LATROBE | PA | 15650-3334 |
| RANDY TOWNSEND EX UW MAMIE L ANDERSON | PO BOX 1479 | | | | ROCKWALL | TX | 75087-1479 |
| RANDY W BAILEY | 530 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4408 |
| RANDY W BANKS & LINDA BANKS JT TEN | 5562W 11200 N | | | | HIGHLAND | UT | 84003-9412 |
| RANDY W BLALOCK | 9507 CARAWAY | | | | HOUSTON | TX | 77036-5903 |
| RANDY W COOK | 4693 NIXON RD | | | | DIMONDALE | MI | 48821-9718 |
| RANDY W GRAHAM CUST JASON P GRAHAM UTMA LA | 3610 SWANS LANDING | | | | LAND O LAKES | FL | 34639-4439 |
| RANDY W GRAHAM CUST KAREN M GRAHAM UTMA LA | 3610 SWANS LANDING | | | | LAND O LAKES | FL | 34639-4439 |
| RANDY W GRAHAM CUST MICHAEL B GRAHAM UTMA LA | 3610 SWANS LANDING | | | | LAND O LAKES | FL | 34639-4439 |
| RANDY W KNISELY | 303 W SOUTH AVE | | | | BELTON | MO | 64012-2354 |
| RANDY W SERFASS | 134 SPENCER CIRCLE | | | | FOREST HILL | MD | 21050-3190 |
| RANDY W STRAHN | 14505 MAISANO | | | | STERLING HGTS | MI | 48312-6639 |
| RANDY W UKEN CUST CODY W UKEN UTMA SD | BOX 79 | | | | BRANDON | SD | 57005-0079 |
| RANDY W WELCH | 3923 THORNBURY | | | | FT WAYNE | IN | 46804-2643 |
| RANDY WESTHAUS GRIFFITH & CLAIR WESTHAUS GRIFFITH JT TEN | 7378 GRIFFITH LANE | | | | MOORPARK | CA | 93021-3245 |
| RANDY WHITEHEAD | 126 SUNSET DR | | | | ROAN MOUNTAIN | TN | 37687-3683 |
| RANDYL E HARTWICK | 2943 N LK PLEASANT | | | | ATTICA | MI | 48412-9216 |
| RANDYLL K LACASSE | 166 FREDERICKSBURG DR | | | | AVON LAKE | OH | 44012-1864 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANFORD C MARLOWE | 1232 CALKINS RD | | | | ROCHESTER | NY | 14623-4606 |
| RANGE RIDERS 4-H CLUB | ATTN CAROLE SWEETER | BOX 345 COURTHOUSE | | | IPSWICH | SD | 57451-0345 |
| RANGFRID S MEETH TR RANGFRID S MEETH TRUST UA 9/3/98 | 2233 SEDGWICK DR | | | | COLUMBUS | OH | 43220-5432 |
| RANI J BOIGNER | 15278 PINE HILL TRAIL | | | | MIDDLEBURG HTS | OH | 44130-5513 |
| RANIE WILLAR | 6114 WESTKNOLL DR | APT 326 | | | GRAND BLANC | MI | 48439-4907 |
| RANIERO PASQUALONE | 43 OLD HAWLEYVILLE ROAD | | | | BETHELS | CT | 06801-3112 |
| RANJANA R CHOKSHI & VIKRAM K S SHAH JT TEN | 10 GROSVENOR CRESENT | SYDNEY NS B1S 1W2 CANADA | | | | | |
| RANJIT BHASKAR | 1027 NE SUMNER ST | | | | PORTLAND | OR | 97211-4456 |
| RANKIN FIELDS | 8870 BUTLER WARREN RD | | | | MASON | OH | 45040-9279 |
| RANKIN SNEED | 503 VOEKEL RD | | | | HUNTSVILLE | AL | 35811-9167 |
| RANNFRID H FECSKE | 831 HOMESTEAD ROAD | | | | LAGRANGE PARK | IL | 60526-1622 |
| RANO A MUELLER | 2840 WILLOW LAKE DR | | | | PEORIA | IL | 61614-1135 |
| RANOL D MANIS | 2402 ST CHARLES ST | | | | DAYTON | OH | 45410-2719 |
| RANSOM FORD JR & PATRICIA JEAN FORD JT TEN | 3406 PRINCEWOOD CT | | | | ARLINGTON | TX | 76016-2313 |
| RANSOM L MOORE | 185 GARDNER LANE | | | | GREENVILLE | KY | 42345-3693 |
| RAOUL M WALSH CUST CORY T WALSH UGMA PA | 27 INDIAN SPRING RD | | | | TUNKHANNOCK | PA | 18657 |
| RAOUL Y ROTH CUST EUGENE JOSEPH ROTH UGMA CA | 18624 KENYA ST | | | | NORTHRIDGE | CA | 91326-2416 |
| RAPHAEL A CURTIS | 1402 GROTON CT | | | | MIDLOTHIAN | VA | 23114-3254 |
| RAPHAEL A FERNANDEZ | 9323 HUBBARD RD | | | | DAVISON | MI | 48423-9370 |
| RAPHAEL A MC KENZIE & BARBARA F MC KENZIE JT TEN | 24446 MARTHA WASHINGTON | | | | SOUTHFIELD | MI | 48075-2537 |
| RAPHAEL A UMENTUM & DELORES M UMENTUM TR RAPAEL A UMENTUM & DELORES M | TRUST UA 03/14/00 | 5728 HWY R | | | DENMARK | WI | 54208-9107 |
| RAPHAEL ARIEH & PAULA TOBY ARICH JT TEN | 141 - 51 72 CRESCENT | | | | FLUSHING | NY | 11367-2329 |
| RAPHAEL CHIERCHIO | 150 COLLEGE PL | | | | STATEN ISLAND | NY | 10304-1215 |
| RAPHAEL DAMICO | 2719 NEWMAN ST | | | | HOUSTON | TX | 77098 |
| RAPHAEL F AMABILE | 60 SPEIR DR | | | | SOUTH ORANGE | NJ | 07079-1050 |
| RAPHAEL G BANKS | 5022 SPRING WELL LN | | | | GRAND BLANC | MI | 48439-4236 |
| RAPHAEL J LEVINE | 915 AVE C | | | | BAYONNE | NJ | 07002-3013 |
| RAPHAEL LEVINE CUST ZALMAN LEVINE UGMA NJ | 195 NORMA RD | | | | TEANECK | NJ | 07666 |
| RAPHAEL M ZAPIEN | 302 N W 79TH TERR | | | | KANSAS CITY | MO | 64118-1421 |
| RAPHAEL N PAOLETTI | BOX 262 | | | | IRON MOUNTAIN | MI | 49801-0262 |
| RAPHAEL R MAHER | 654 PELZER DR | | | | MT PLEASANT | SC | 29464-3557 |
| RAPHAEL TORREZ | 4005 LIBERTY BLVD | | | | WESTMONT | IL | 60559-1317 |
| RAPPAHANNOCK CITIZENS CORP | 1301 CARDWELL ST | | | | FREDERICKSBURG | VA | 22401-7105 |
| RAPPAHANNOCK CITIZENS CORP | ATTN LAURENCE A DAVIES | 1301 CARDWELL ST | | | FREDERICKSBURG | VA | 22401-7105 |
| RAQUEL C WATTS | 1435 W 49TH ST | | | | LOS ANGELES | CA | 90062-2406 |
| RAQUEL GAELICK | 14 MONTROSE ROAD | | | | YONKERS | NY | 10710-2802 |
| RAQUEL M GONZALEZ | 2498 VINEVILLE AVE | | | | MACON | GA | 31204-2951 |
| RAQUEL MATVEJS | 2162 OLD VIENNA DR | | | | DAYTON | OH | 45459-1339 |
| RAQUEL OBRADOR | 701 FLOUNDER DR | | | | BURLESON | TX | 76028 |
| RAQUEL ZAMORANO | 2727 SO 37TH DR | | | | HUMA | AZ | 85364-5983 |
| RAS L COLE | 1532 HATCHAWAY BRIDGE RD | | | | AIKEN | SC | 29801-8229 |
| RAS MARSELIS SR | 344 S 7TH ST | | | | SAGINAW | MI | 48601-1823 |
| RASHED D SHARIFF | PO BOX 19623 | | | | SHREVEPORT | LA | 71149-0623 |
| RASHEED AMEER JR | PO BOX 608714 | | | | CLEVELAND | OH | 44108-0714 |
| RASHEED K SATTAPH | PO BOX 87661 | RIYADH | KINGDOM OF 11492 SAUDI ARABIA | | | | |
| RASHEL Y S MEER & DOROTHY M COHN TR RASHEL Y S MEER TRUST UA 12/23/96 | 2 WILLA WAY | | | | EASTCHESTER | NY | 10709-5213 |
| RASHIDA JB SHEPHERD | 79 SHANKLIN RD | | | | BEAUFORT | SC | 29906 |
| RASIKLAL PAREKH & HEMALATHA PAREKH JT TEN | 1220 SMOKE TREE DR | | | | LA HABRA | CA | 90631-6935 |
| RATHA O TRAMMELL | 2413 FAITH RD | | | | HARTSVILLE | SC | 29550-6272 |
| RATHNA VELU | PO BOX 1073 | | | | LITTLEROCK | CA | 93543-1073 |
| RATKO DIMOVSKI | 15928 HAVERHILL DRIVE | | | | MACOMB | MI | 48044-1943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RATKO J PETROVSKI & MRS ZLATKA PETROVSKI JT TEN | 15258 IRENE | | | | SOUTHGATE | MI | 48195-2021 |
| RATKO POPOVICH | 5901 BOULDER CREEK DR | | | | YOUNGSTOWN | OH | 44515-4269 |
| RATUSZNIK, SHARON F | 17627 DOLORES ST | | | | LIVONIA | MI | 48152-3809 |
| RAUL A DONOSO | 58 BURNHAM DR | | | | FORDS | NJ | 08863-1043 |
| RAUL A GARZA | 1608 ARDIS | | | | SAGINAW | MI | 48609-9529 |
| RAUL A HOLGUIN & RUTH STANZIOLA HOLGUIN JT TEN | 7022 SNAPDRAGON DR | | | | CARLSBAD | CA | 92009-3943 |
| RAUL ALARCON | 6603 CARRIE LN | | | | SAN ANTONIO | TX | 78218-3529 |
| RAUL ALVARADO | 734 BLACKHAWK DR | | | | FORT ATKINSON | WI | 53538-1019 |
| RAUL B GARCIA | 206 CORNERSTONE WAY | | | | MANTECA | CA | 95336-2885 |
| RAUL BETANCOURT & AMELIA P BETANCOURT JT TEN | 3605 KING RD | | | | SAGINAW | MI | 48601-7141 |
| RAUL C GOMEZ JR | 114 MUSCODY ST | | | | TECUMSEH | MI | 49286-1928 |
| RAUL C RAMIREZ | PO BOX 214042 | | | | AUBURN HILLS | MI | 48321-4042 |
| RAUL CEDILLO | 550 E WILLARD | | | | LANSING | MI | 48910-3446 |
| RAUL CHACON | 1208 22ND ST SW | | | | LOVELAND | CO | 80537-7068 |
| RAUL D CORTES | 35620 CONESTOGA PL | | | | NEWARK | CA | 94560-1028 |
| RAUL E LASTRA | 14600 BURIN AVE | | | | LAWNDALE | CA | 90260-1430 |
| RAUL E RAMIREZ | 3277 JANES ST | | | | SAGINAW | MI | 48601-6359 |
| RAUL E REBUSTILLOS | 1094 S MAPLECREST CT | | | | TOMS RIVER | NJ | 08753-5296 |
| RAUL E ZUNZUNEGUI | 3042 TOLBERT DR | | | | DECATUR | GA | 30033-2508 |
| RAUL F RIOS | 9664 E JAN AVE | | | | MESA | AZ | 85209-7041 |
| RAUL FLORES | 2267 W WALL CT | | | | PORTERVILLE | CA | 93257-8860 |
| RAUL G CRUZ | 2747 MURTHA DR | | | | SAN JOSE | CA | 95127-4030 |
| RAUL G GONZALEZ | 1226 FOSTER ST | | | | ARGYLE | TX | 76226 |
| RAUL G GUERRERO | 526 N E 32ND | | | | GRAND PRAIRIE | TX | 75050-4762 |
| RAUL G MARTINEZ | 2920 TORREYA DR | | | | MCKINNEY | TX | 75071 |
| RAUL G VEGAMONTES | 703 HANSEN AVE | | | | LAS CRUCES | NM | 88005-1221 |
| RAUL GONZALEZ | 1036 BRYANT ST SW | | | | WYOMING | MI | 49509-3518 |
| RAUL H ALAFITA | 4157 TIPTON WOODS DRIVE | | | | ADRIAN | MI | 49221-9594 |
| RAUL H HERNANDEZ | 7202 EAGLE LANDINGS LN | | | | WATERFORD | MI | 48327-3773 |
| RAUL HUERTA | 2215 ROBINWOOD | | | | SAGINAW | MI | 48601-3559 |
| RAUL J ACOSTA | 15427 ROXFORD ST | | | | SYLMAR | CA | 91342-1262 |
| RAUL J DURAN | 1865 WILSON | | | | SAGINAW | MI | 48603-4798 |
| RAUL L PINA | 2607 ROCHELLE PLACE | | | | SIMI VALLEY | CA | 93063-2264 |
| RAUL M CORONA | 3809 BRIDLE PATH LN | | | | ARLINGTON | TX | 76016-2617 |
| RAUL M TORRES CUST ESTELLE PHYLLIS TORRES JR U/THE MICH UNIFORM GIFTS | TO MINORS ACT | 711 BALFOUR | | | GROSSE POINT PARK | MI | 48230-1811 |
| RAUL MARTINEZ | 111 HUISACHE ST | | | | MISSION | TX | 78572-5511 |
| RAUL MENDIOLA | 20704 SANDAL WOOD LANE | | | | STRONGSVILLE | OH | 44136-5716 |
| RAUL MORALES | 1841 S CLINTON AVE | | | | TRENTON | NJ | 08610-6206 |
| RAUL OSPINA | 3135 STONYBROOK DR | | | | ANAHEIM | CA | 92804-3107 |
| RAUL P FERNANDES | 40 DONNA RD | | | | ROCHESTER | NY | 14606-3256 |
| RAUL R FLORES | 3274 BAY ST | | | | UNIONVILLE | MI | 48767-9474 |
| RAUL R SANCHEZ | 1002 E 27TH ST | | | | MARION | IN | 46953-3720 |
| RAUL R ZARAGOZA | 205 SEVERIN AVE | | | | MODESTO | CA | 95354-2849 |
| RAUL RENDON | 3363 LOGSDON DR | | | | FREMONT | OH | 43420-9684 |
| RAUL RIVERA | 133-17 122 ST | | | | SOUTH OZONE PARK | NY | 11420-3212 |
| RAUL RODRIGUEZ | 5129 S LONG AVE | | | | CHICAGO | IL | 60638 |
| RAUL RODRIGUEZ | PO BOX 4930 | | | | AUSTINTOWN | OH | 44515-0930 |
| RAUL S PEREZ | 8546 BROOKSTONE DR | | | | GREENWOOD | LA | 71033-3001 |
| RAUL SOLORZANO | 816 BARTON | | | | ANN ARBOR | MI | 48105-1228 |
| RAUL THOMAS BARRIERA | 209 CRICKET LANE | | | | WOODBRIDGE | NJ | 07095 |
| RAUL TORRES | 11930 W GRAND RIVER | | | | EAGLE | MI | 48822-9705 |
| RAUL TREVINO | 1975 BIRCHWOOD CT | | | | TRACY | CA | 95376-5206 |
| RAUL VALLEZ | 127 ZIMOWSKI | | | | MIO | MI | 48647-9539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAUL VILLARREAL ELIZONDO | TIGER DR NO74 | | | | CARSON CITY | NV | 89706 |
| RAULAND D POLLARD | 732 SUPERIOR | | | | DAYTON | OH | 45407-2307 |
| RAUSHAN A CHOWDHURY & M A MONAYEM CHOWDHURY & M A AZIZ CHOWDHURY JT | TEN | 173 S CHEYNEY RD | | | GLEN MILLS | PA | 19342-1333 |
| RAVALENA COOPER | 107 TIGER LILLY DRIVE | | | | PARRISH | FL | 34219-9118 |
| RAVI BHATIA CUST AMAN BHATIA UGMA OH | 4510 WOODLAND AVE NW | | | | CANTON | OH | 44709-1337 |
| RAVI BHATIA CUST MEERA BHATIA UGMA OH | 4510 WOODLAND AVE NW | | | | CANTON | OH | 44709-1337 |
| RAVI KRISHNAMURTHY & VASANTHA R KRISHNAMURTHY JT TEN | 2285 SIX BRANCHES DR | | | | ROSWELL | GA | 30076-3043 |
| RAVI P THAKUR | 103 GOLDENRAIN COVE | | | | WINTER SPRINGS | FL | 32708-6405 |
| RAVI ROZDON TR RAVI ROZDON LIVING TRUST UA 08/11/97 | 121 W 72ND ST | APT 6D | | | NEW YORK | NY | 10023-3212 |
| RAVIKANTH GANESAN & JAYASHREE RANGARAJAN JT TEN | 27080 PURISSIMA RD | | | | LOS ALTOS HILLS | CA | 94022-2526 |
| RAVIKIRAN DUGGIRALA | 34600 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331-3262 |
| RAVILLE D SASSER | 1488BLACKWATER RD | | | | LONDON | KY | 40744-7469 |
| RAVINDRA H KOBAWALA & PALLAVI R KOBAWALA JT TEN | C/O F HYMAN & CO | 1329 N CLYBOURN | | | CHICAGO | IL | 60610-1709 |
| RAVINDRA KHANNA | 8430-52 VIA SONOMA | | | | LA JOLLA | CA | 92037-2720 |
| RAVIS L MCNEIL | 4559 BASSETT HALL DR | | | | MEMPHIS | TN | 38125-3435 |
| RAWLEIGH F FITZERALD & NANNIE B FITZERALD JT TEN | 1833 BAY ST SE | | | | WASHINGTON | DC | 20003-2510 |
| RAWLEIGH J LINKOUS | 4725 LANETT DRIVE | | | | PENSACOLA | FL | 32526-2024 |
| RAWLEIGH L FERGUSON | 1506 MARTIN STREET | | | | INDIANAPOLIS | IN | 46227-3141 |
| RAWLEIGH T MORTON | APT 303 | 4712 WAKEFIELD RD | | | BALTIMORE | MD | 21216-1045 |
| RAWLINS I WHITAKER & MRS MARGARET S WHITAKER JT TEN | PO BOX 262 | | | | MORGANTOWN | IN | 46160-0262 |
| RAY A ANDERSON & LORI A ANDERSON JT TEN | 286 MUIRFIELD | | | | VALPARAISO | IN | 46385-6208 |
| RAY A COOK | BOX 44 | | | | SOUTHINGTON | OH | 44470-0044 |
| RAY A COOPER | 152 FALLS ST | | | | WILLIAMSTOWN | WV | 26187-7900 |
| RAY A EGGERS | PO BOX 74543 | | | | ROMULUS | MI | 48174-0543 |
| RAY A GALLEGOS | 8051 CAROB DR | | | | MOHAVE VALLEY | AZ | 86440-9256 |
| RAY A GROTH | 8927 ALPEN WAY | | | | SALT LAKE CITY | UT | 84121-6156 |
| RAY A HAGEMEISTER | 2819 N FIVE LAKES RD | | | | LAPEER | MI | 48446-8385 |
| RAY A HANCHETT & GLADYS D HANCHETT JT TEN | 5391 DAVISON ROAD | | | | LAPEER | MI | 48446-2717 |
| RAY A ISOM | 2284 SHARP ROAD | | | | ADRIAN | MI | 49221-8628 |
| RAY A MERSDORF | 4140 TWO MILE RD | | | | BAY CITY | MI | 48706-2322 |
| RAY A MULLINS | 11389 CARR RD | | | | DAVSION | MI | 48423-9369 |
| RAY A PHILLIPS TR UA 12/19/90 KEY CHARITABLE TRUST | 326 SOUTH 500 EAST | | | | SALT LAKE CITY | UT | 84102-4022 |
| RAY A PORTER | 18643 WARWICK | | | | DETROIT | MI | 48219-2820 |
| RAY A REGAL | 4371 BUDZIAK DR BOX 43 | OSCOBA | | | OSCODA | MI | 48750 |
| RAY A REGAL & MRS DONNA J REGAL JT TEN | 3478 FOREST RD | | | | OSCODA | MI | 48750-9523 |
| RAY A ROBERTSON | 1443 ST HWY 420 | | | | NORFOLK | NY | 13667-3247 |
| RAY A SHAWLEY | 1335 SAMANTHA WAY | | | | NORTH HUNTINGTON | PA | 15642-5808 |
| RAY A STROUSE | 10561 POTTERS RD | | | | LOWELL | MI | 49331-9233 |
| RAY A WASSON | BOX 463 | | | | ABERDEEN | WA | 98520-0105 |
| RAY A WHITAKER | 3341 HATHAWAY RD | | | | UNION | KY | 41091-9711 |
| RAY ALLEN CARTER | 436 S JACK PINE CI | | | | FLINT | MI | 48506-4573 |
| RAY ALLEN DARLING | 2719 S VINE | | | | MUNCIE | IN | 47302-5232 |
| RAY AUSLOOS CUST DAVID AUSLOOS UGMA WI | PO BOX 320550 | | | | FRANKLIN | WI | 53132-6091 |
| RAY B GARMAN JR & MILLIE J GARMAN JT TEN | 8131 O'HARA DR | | | | DAVISON | MI | 48423-9504 |
| RAY B MUNROE | 1514 BELLEAU WOODS DR | | | | TALLAHASSEE | FL | 32312-3412 |
| RAY B SMITH | 8325 NORCROFT DRIVE | | | | CHARLOTTE | NC | 28269-1304 |
| RAY BAILEY | GENERAL DELIVERY | | | | KETTLE ISLAND | KY | 40958 |
| RAY BARISIC | 10429 LORETO RIDGE DR | | | | KIRTLAND | OH | 44094-9549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAY BEERS JR TR RAY BEERS JR TRUST UA 06/14/04 | 2840 SW MACVICAR AVE | | | | TOPEKA | KS | 66611-1705 |
| RAY BOLLING | 14396 ALLEN RD | | | | TAYLOR | MI | 48180-5352 |
| RAY BOWLING | 98 HYPATHIA AVENUE | | | | DAYTON | OH | 45404-2306 |
| RAY BRADSHAW JR | G-4065 S SAGINAW | | | | BURTON | MI | 48529-1646 |
| RAY BRYSON | PO BOX 4554 | | | | FLINT | MI | 48504-0554 |
| RAY BURNETT JR | 59255 SPEARMINT CT | | | | SOUTH BEND | IN | 46614-9594 |
| RAY BURNETT JR & ELIZABETH ANN BURNETT JT TEN | 59255 SPEARMINT CT | | | | SOUTH BEND | IN | 46614-9594 |
| RAY BURNHAM | 7 MARYLAND PLAZA APT 801 | | | | ST LOUIS | MO | 63108-1525 |
| RAY C COLE | 3024 KETTERING HT | | | | FLINT | MI | 48507-4521 |
| RAY C COUNTS | 3890 WYNDHAM RIDGE DR | | | | STOW | OH | 44224-6168 |
| RAY C MAEDE & FRED R MAEDER JT TEN | 1608 SUMMIT DRIVE | | | | WAYNESBORO | VA | 22980-5232 |
| RAY C MANNINEN | RT 1 BOX 381 | BELLAIRE RD | | | BARAGA | MI | 49908-9762 |
| RAY C SCOTT | 709 SLACK DR | | | | ANDERSON | IN | 46013-3617 |
| RAY C SIDEBOTTOM | 590 EASON DR | | | | SEVERN | MD | 21144-1235 |
| RAY C TIRB & WANDA L TIRB JT TEN | 327 ANN ARBOR ST BOX 323 | | | | MANCHESTER | MI | 48158-9796 |
| RAY C WEHDE & MRS VIRGINIA D WEHDE JT TEN | 73038 HELEN MOODY LN | | | | PALM DESERT | CA | 92260-5908 |
| RAY CIOK | 25417 CLOVER GLEN CIR | | | | MURRIETA | CA | 92563-5354 |
| RAY CONLEY | 5811 HELENWOOD DRIVE | | | | DAYTON | OH | 45431-2961 |
| RAY D BOGGS | PO BOX 69 | | | | RINCON | PR | 00677-0069 |
| RAY D CARDIA | 3249 DREW STREET | | | | DOWNERS GROVE | IL | 60515-1102 |
| RAY D DAVIS | 14984 WEATHER POINTE DR | | | | STERLING HEIGHTS | MI | 48313-2836 |
| RAY D DUNNAVANT | 1737 ARDMORE HWY | | | | TAFT | TN | 38488-5140 |
| RAY D EGLEY | 2109 E BRADFORD PIKE | | | | MARION | IN | 46952-8689 |
| RAY D ESTES | 2709 GLENROSE ST | | | | AUBURN HILLS | MI | 48326-1910 |
| RAY D FLATT & PEGGY S FLATT JT TEN | 7828 WOODSON | | | | RAYTOWN | MO | 64138-2459 |
| RAY D GROFF | 284 WILCOX STREET | | | | WILSON | NY | 14172-9520 |
| RAY D GUTIERREZ | 237 SO 31ST STREET | | | | SAN JOSE | CA | 95116-2957 |
| RAY D LIVENGOOD | 1916 CHESTNUT AVENUE | | | | HUNTINGTON | IN | 46750-9058 |
| RAY D NANNEY | PO BOX 133 | 97 N HIGH ST | | | BELLS | TN | 38006-3415 |
| RAY D NEWMAN | 2816 S 67TH ST | | | | MILWAUKEE | WI | 53219-3024 |
| RAY D NIVER | 31 CHARLOTTE ST | | | | LOCKPORT | NY | 14094-2101 |
| RAY D WANN & LUCILLE M WANN TR UA 08/12/94 RAY D WANN & LUCILLEM WANN | 10061 HOLT ROAD | | | | NEWBURG | MO | 65550-9150 |
| RAY D WEST | 8628 PONTIUS ST | | | | ALLIANCE | OH | 44601-9791 |
| RAY D WHITE | 276 GRANGER VIEW CR | | | | FRANKLIN | TN | 37064-2972 |
| RAY D WILLEMOT | 302 LOUEDA AVE | | | | GLADSTONE | MI | 49837-2211 |
| RAY DAFLER CURTIN | 4924 FISHBURG RD | | | | DAYTON | OH | 45424-5307 |
| RAY DEAN | 45 MAPLE IN THE WOOD | | | | DAYTONA BEACH | FL | 32119-2339 |
| RAY DEATON | HC 71 BOX 350 | | | | ALPHA | KY | 42603-9610 |
| RAY DETRING | 2503 BRUNE RD | | | | FARMINGTON | MO | 63640-7149 |
| RAY DOTSON | 17685 SR 125 | | | | WEST UNION | OH | 45693-9369 |
| RAY DOTSON JR | 4976 THICK RD | | | | CHAPEL HILL | TN | 37034-2645 |
| RAY DOUGLAS HERALD | PO BOX 1674 | | | | LONDON | KY | 40743-1674 |
| RAY DOYLE RODMAN & MRS MARCELLA ZITO RODMAN JT TEN | 5424 LAS TRUMPAS NW | | | | ALBUQUERQUE | NM | 87120-2324 |
| RAY DURDIN CUST SHARILYN D OGLESBY UNDER THE FLORIDA GIFTS TO MINORS | ACT | PO BOX 79707 | | | HOUSTON | TX | 77279-9707 |
| RAY E BAKER JR | 1341 BROOKEDGE DR | | | | HAMLIN | NY | 14464-9360 |
| RAY E BARNES & JANET C BARNES TR RAY E BARNES LIVING TRUST UA 03/27/99 | 9473 BIRCH RUN | | | | BRIGHTON | MI | 48114-8950 |
| RAY E BATEMAN & CAROLYN W BATEMAN JT TEN | GREENBRIDGE ROAD | | | | DAYTON | MD | 21036 |
| RAY E BURGOON | 6261 PENNA ST | | | | SPRING HILL | FL | 34609-8936 |
| RAY E CAMERON | 4487 SHARON CHURCH RD | | | | KINSTON | NC | 28501-7110 |
| RAY E CRESS | 7927 RANGE LINE RD R R 1 | | | | UNION | OH | 45322-9801 |
| RAY E DOUGHERTY | PO BOX 12271 | | | | SAINT LOUIS | MO | 63157-0271 |
| RAY E FAUVER | 3673 WARDENSVILLE GRADE | | | | WINCHESTER | VA | 22602-3267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAY E GLASS | 3203 BEVERLY DR | | | | ALTOONA | PA | 16601-9780 |
| RAY E GRIFFON | 601 S ETHLYN RD | | | | MOSCOW MILLS | MO | 63362-3115 |
| RAY E GROSSBAUER | 4580 MCDOWELL | | | | LAPEER | MI | 48446-9070 |
| RAY E HAINES | 7307 DITZLER AVE | | | | RAYTOWN | MO | 64133-6439 |
| RAY E HUFFORD | 591 GRIFFITH RD | | | | AKRON | OH | 44312-3717 |
| RAY E HUGHES | RR 6 BOX 374G | | | | PRINCETON | WV | 24740-9712 |
| RAY E JONES | 6052 S PALOUSE RIVER RD | | | | COLFAX | WA | 99111-8771 |
| RAY E KNOLL | 520 POPPY CIR | | | | BENICIA | CA | 94510-3716 |
| RAY E L GREEN | 90 KACHINA | | | | LOS ALAMOS | NM | 87544-2519 |
| RAY E LOCKE | 185 W ST RT 571 | | | | TIPP CITY | OH | 45371-9698 |
| RAY E LONG | 2007 N E 65TH STREET | | | | GLADSTONE | MO | 64118-3733 |
| RAY E MEYERS | 1102 GARY BLVD | | | | BRUNSWICK | OH | 44212-2910 |
| RAY E MURPHY & YOLONDA H MURPHY TR RAY & YOLONDA MURPHY TRUST UA | 02/24/98 | 7583 RT 127 | | | CAMDEN | OH | 45311-9501 |
| RAY E NUNN | 2745 OLD QUARRY RD | | | | BASSETT | VA | 24055-4708 |
| RAY E ROBERTSON | 2240 ARCADIA RD | | | | BIRMINGHAM | AL | 35214-1606 |
| RAY E SMITH | 207 SIMMENTAL LN | | | | GLASGOW | KY | 42141-3512 |
| RAY E SNEED | 1847 HOUSTON | | | | DEARBORN | MI | 48124-4125 |
| RAY E STIPES | 216 MEADOWLARK DRIVE | | | | ST CHARLES | MO | 63301-1249 |
| RAY E TAYLOR | 535 STEWARDS GLN | | | | BIRMINGHAM | AL | 35242-6051 |
| RAY E THOMPSON | PO BOX 264 | | | | LAMBERTVILLE | MI | 48144-0264 |
| RAY E TINDALL | 221 HEMLOCK ST | | | | FRANKLIN | OH | 45005-1583 |
| RAY E TORTA | 10526 MARRIOTTSVILLE RD | | | | RANDALLSTOWN | MD | 21133-1308 |
| RAY E UHL & THERESA M UHL JT TEN | 300 CLAIBORNE WAY | | | | MONROE | GA | 30655-8463 |
| RAY E WEBSTER | PO BOX 88843 | | | | INDIANAPOLIS | IN | 46208-0843 |
| RAY E WHEELER & MRS BETTY R WHEELER JT TEN | 2169 PENNINGTON RD | | | | TRENTON | NJ | 08638-1430 |
| RAY ELLSWORTH | 1022 BARRIE AV | | | | FLINT | MI | 48507-1515 |
| RAY EUGENE DAUGHERTY | BOX 955 | | | | BOWIE | TX | 76230-0955 |
| RAY F GARRETT & AGNES B GARRETT JT TEN | 915 E COURT ST | APT 104 | | | FLINT | MI | 48503-2077 |
| RAY F HELLER | 228 S DILLWYN DR | | | | NEWARK | DE | 19711-5550 |
| RAY F HODGES | 2245 SNAPPING SHOAL RD | | | | MCDONOUGH | GA | 30252-5742 |
| RAY F KAUFFMAN & KRISTIN E KAUFFMAN JT TEN | 230 LANDMARK DR | | | | CHARLOTTESVLE | VA | 22903-7614 |
| RAY F LAPRADE | 26 ALVERN AVE | | | | MASSENA | NY | 13662-2218 |
| RAY F REECE | 690 MAYES RD | | | | POWDER SPGS | GA | 30127-4431 |
| RAY F SCHWOYER & SANDRA L SCHWOYER JT TEN | 5442 DORIS DR | | | | ALLENTOWN | PA | 18106-9381 |
| RAY FARMER | 4461 COURT | | | | BURTON | MI | 48509-1817 |
| RAY FIELDS | 7043 JORDAN RD | | | | LEWISBURG | OH | 45338-9752 |
| RAY FORMAN | 3725 SILVER OAK ST | | | | DAYTON | OH | 45424-4815 |
| RAY FRANKLIN DOWDEN | 2737 APACHE DR | | | | ANDERSON | IN | 46012-1401 |
| RAY FRECH & FRANCES FRECH JT TEN | 4329 W LINECREST DR | | | | ALSIP | IL | 60803-2144 |
| RAY G BENDER | 1204 135TH AVE | | | | WAYLAND | MI | 49348-9568 |
| RAY G BROWN | 5001 CANNON BLVD | | | | LAS VEGAS | NV | 89108-1359 |
| RAY G BRYANT JR | 2164 HIGHWAY 557 | | | | WEST MONROE | LA | 71292-3345 |
| RAY G DOCTORMAN | 21 PARKRIDGE | | | | BELLEVILLE | IL | 62226-4765 |
| RAY G MASTERS | 5205 COLONIAL WAY | | | | OCEANSIDE | CA | 92057-1813 |
| RAY G SANDERS | 4769 LALLY | | | | HOUSE SPRINGS | MO | 63051-2531 |
| RAY G SAYLOR | 1308 RIBBLE AVE | | | | MUNCIE | IN | 47302-3730 |
| RAY G VERCOE & KATHRYN H VERCOE JT TEN | 267 GILFORD AVE | | | | LACONIA | NH | 03246-2807 |
| RAY GARCIA | 1093 PREVOST CT | | | | SAN JOSE | CA | 95125-5723 |
| RAY GARMON | 2171 PINE ROAD | | | | SNELLVILLE | GA | 30078-2518 |
| RAY GENE STOVALL | 1402 E TURMONT ST | | | | CARSON | CA | 90746-3817 |
| RAY GILBERT | RT 1 BOX 125 | 501 VIRGINIA ST | | | ALDERSON | WV | 24910-9356 |
| RAY GILBERT & ANNABEL L GILBERT JT TEN | RT 1 BOX 125 | 501 VIRGINIA ST | | | ALDERSON | WV | 24910-9356 |
| RAY GREGORY | 7200 HIGHWAY 80 | | | | MANCHESTER | KY | 40962-8766 |
| RAY GUTIERREZ | 1131 ALICE DRE ROAD | | | | LAPEER | MI | 48446-3002 |
| RAY H BRAYTON | 3008 N VERMONT | | | | OKLAHOMA CITY | OK | 73107-1222 |
| RAY H FLYNN | 1029 ELLSWORTH AVE | | | | JEANNETTE | PA | 15644-1529 |
| RAY H HUISH | 6105 KIRK ROAD | | | | CANFIELD | OH | 44406-8615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAY H MARTINDALE JR | PO BOX 384 | | | | ROSCOMMON | MI | 48653-0384 |
| RAY H MENDEZ | 804 MULBERRY | | | | LEES SUMMIT | MO | 64086-5453 |
| RAY H NICHOLS | PO BOX 148 | | | | BUFFALO | IA | 52728-0148 |
| RAY H OWEN CUST ANDREW J STREETER UGMA MI | 43422 W OAKS DR STE 191 | | | | NOVI | MI | 48377-3300 |
| RAY H SEXTON | 4107 HAMILTON MILL RD | | | | BUFORD | GA | 30519-3913 |
| RAY HATHAWAY & DOROTHY HATHAWAY JT TEN | 2120 ROBINS LANE SE #140 | | | | SALEM | OR | 97306-2717 |
| RAY HORST KING | 1148 EDDY STREET | APT A | SAN FRANCSICO | | SAN FRANCISCO | CA | 94109-7665 |
| RAY HOWELL WIESNER | PO BOX 2348 | | | | CONROE | TX | 77305-2348 |
| RAY J ALLREAD | 124 HIAWATHA DR | | | | GREENVILLE | OH | 45331-2818 |
| RAY J BEACH | 4355 SOUTH LEMON RD | | | | DURAND | MI | 48429-9128 |
| RAY J BLAKE | 1909 WESTWOOD DR | | | | TWINSBURG | OH | 44087-1246 |
| RAY J ELLIOTT & JEANETTE M ELLIOTT JT TEN | 2708 MANGROVE ST | | | | ST JAMES CITY | FL | 33956-2171 |
| RAY J HARRINGTON | 9310 FINCH CREEK RD | | | | BELLAIRE | MI | 49615-9265 |
| RAY J HUDDLESTON | 4745 SAUNDERS GROBVEBUY | | | | MONETA | VA | 24121-9638 |
| RAY J HUSSEY | 4100 EAST MASON LAKE DRIVE WEST | | | | GRAPEVIEW | WA | 98546 |
| RAY J KOLP | 6415 W DODGE PL | | | | MILWAUKEE | WI | 53220-1869 |
| RAY J KOWALSKI | 48327 WADEBRIDGE DRIVE | | | | CANTON | MI | 48187-1228 |
| RAY J LAUERMAN JR | 7350 TEXTILE | | | | SALINE | MI | 48176-8812 |
| RAY J MASTERSON | 2658 CO RD 135 | | | | TOWN CREEK | AL | 35672-6308 |
| RAY J NEELY TR RAY J NEELY TRUST UA 09/01/94 | 307 TOBIN ST | | | | NEGAUNEE | MI | 49866-1658 |
| RAY J RADZWION | 4087 FRANCIS SHORE DRIVE | | | | SANFORD | MI | 48657-9313 |
| RAY J ROBERTS | PO BOX 1113 | | | | CLEVELAND | GA | 30528-0021 |
| RAY J ROOD & SHIRLEY H ROOD TR UA ROOD FAMILY TRUST 11/05/91 | 998 OLD ELM PL | | | | GLENCOE | IL | 60022-1231 |
| RAY J THOMAS | 1045 N 13TH ST | | | | CLINTON | IA | 52732-3325 |
| RAY J WEST | 10899 HIGH BLUFFS DR | | | | CHEBOYGAN | MI | 49721-9422 |
| RAY J WILDE | 1012 N CHERRY LAKE | | | | MUENSTER | TX | 76252-2003 |
| RAY J WOZNIAK | 1175 BARE POINT RD | APT 4 | | | ALPENA | MI | 49707-4645 |
| RAY JAMES LEMOINE | 1016 LEMOINE LANE | | | | MOREAUVILLE | LA | 71355-3118 |
| RAY JENDRA & JOAN JENDRA JT TEN | 4729 W 98TH PL | | | | OAK LAWN | IL | 60453-3131 |
| RAY JESUS EDUARDO ANTONIO CRAIG | 253 ANDRE BRUNET | KIRKLAND QC H9H 3T8 CANADA | | | | | |
| RAY JOHNSEN & MRS NANCY JOHNSEN JT TEN | 3000 GALOWAY RIDGE APT A 207 | | | | PITTSBORO | NC | 27312 |
| RAY JONES | 4364 82ND STREET SW | | | | BYRON CENTER | MI | 49315-8648 |
| RAY K BRANTLEY | 5939 S TERRY JOE AVE | | | | OKLAHOMA CITY | OK | 73129-9261 |
| RAY K CESSNA & MARTHA L CESSNA JT TEN | BOX 62A | | | | SOUTH CARROLLTON | KY | 42374-0262 |
| RAY K KENTNER | 11157 ST HWY 37 | | | | LISBON | NY | 13658-3243 |
| RAY K MICHIHIRA & GRACE T MICHIHIRA TR MICHIHIRA REVOCABLE FAMILY | TRUST UA 9/10/99 | 6301 BELLINGER DRIVE | | | HUNT BEACH | CA | 92647-3335 |
| RAY KEMMER | 1189 HELMER LAKE RD | | | | FAIRVIEW | MI | 48621-9719 |
| RAY KOWALSKI | 1354 SECOND ST | | | | LAPEER | MI | 48446-1222 |
| RAY L ALLEN | 5706 WOODSON | | | | RAYTOWN | MO | 64133-3459 |
| RAY L BARLOW | 7361 N COUNTY ROAD 100 E | | | | SPRINGPORT | IN | 47386-9731 |
| RAY L BOGGS | 2906 PARRISH AVE | | | | POINT PLEASANT | WV | 25550-1729 |
| RAY L BRANTLEY | 598 TOURNAMENT CIR | | | | MUSKEGON | MI | 49444-9781 |
| RAY L CASSADA & MISS JUNE L CASSADA JT TEN | 3412 BUTLER DR | | | | MUSKEGON | MI | 49441-4239 |
| RAY L FYE | 10854 ALLEGANY ROAD | | | | DARIEN CENTER | NY | 14040-9502 |
| RAY L HARVEY | PO BOX 244 | | | | GREENVILLE | MO | 63944-0244 |
| RAY L HOOPER & DIANE R KOCH JT TEN | C/O DIANE R HOOPER | 7537 BAY HILL DR | | | PICKERINGTON | OH | 43147-9056 |
| RAY L JONES | 1948 KIRBY | | | | ORANGE | TX | 77632-4553 |
| RAY L KIMBERLEY & PATRICIA V KIMBERLEY TR KIMBERLEY LIV TRUST UA | 11/12/03 | 3227 N OLEANDER | | | CHICAGO | IL | 60634-3230 |
| RAY L KINGSTON & BETTY L KINGSTON TR UA 11/13/06 RAY L & BETTY L | KINGSTON | 1312 W. TOMICHI AVE UNIT 19 | PO BOX 223 | | GUNNISON | CO | 81230 |
| RAY L KLINESMITH | 4290 ARBELA RD | | | | MILLINGTON | MI | 48746-9317 |
| RAY L LINGERFELT | 2191 TITSHAW RD | | | | GAINESVILLE | GA | 30504-5865 |
| RAY L MCDONALD | 1400 COUNTY ROAD 4195 | | | | CLIFTON | TX | 76634-5177 |
| RAY L ROSE | 1744 WESTGATE DR | | | | HOWELL | MI | 48843-6469 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAY L SHETTERLY | 1216 ALDINO STEPNEY RD | | | | ABERDEEN | MD | 21001-1406 |
| RAY L SHORT | 440 VOLTZ ROAD | | | | NORTHBROOK | IL | 60062-5531 |
| RAY L STOUT | 902 ARLINGTON CT | | | | ADA | OK | 74820-2883 |
| RAY L SWISE | 26190 N DAL BAR | | | | CANTON | IL | 61520 |
| RAY L THIGPEN | R F D ROUTE 2 | BOX 12 | | | AVERA | GA | 30803-0012 |
| RAY L WARD | 220 ROSEWOOD | | | | YPSILANTI | MI | 48198-5856 |
| RAY L WEAVER | 3791 HIGHLAND PARK PLACE | | | | MEMPHIS | TN | 38111-6922 |
| RAY L WEAVER & GWEN M WEAVER JT TEN | 3791 HIGHLAND PARK PLACE | | | | MEMPHIS | TN | 38111-6922 |
| RAY L WELCH & WILMA R WELCH JT TEN | 234 AUSTIN WELCH RD | | | | FRANKLIN | NC | 28734-5927 |
| RAY LAMAR RHODES & PATRICIA D RHODES JT TEN | 26212 BUSH ISLE RD | ANDALUSUIA | | | ANDALUSIA | AL | 36421 |
| RAY LEWIS ARNOLD JR | 1275 6TH ST | | | | WYANDOTTE | MI | 48192-3402 |
| RAY LOGAN | 10859 HWY 779 | | | | ROCKHOLDS | KY | 40759-9738 |
| RAY LOUIS CALHOUN | 16065 HURON RIVER DR | | | | ROMULUS | MI | 48174-3618 |
| RAY M BERGSTRESSER & ELIZABETH BERGSTRESSER JT TEN | 154 HAWTHORNE CT | | | | WYOMISSING | PA | 19610-1037 |
| RAY M BLISS | 269 HUNTERS RILL | | | | OXFORD | MI | 48371-5288 |
| RAY M ERVIN | 427 PARAMETER ROAD | | | | BENTON | TN | 37307-4744 |
| RAY M GUNN & MRS DELORES O GUNN JT TEN | 146 LIME KILN RD | | | | SHEFFIELD | MA | 01257-9512 |
| RAY M HARLIN CUST RAY M HARLIN JR U/THE DELAWARE UNIFORM GIFTS TO | MINORS ACT | 5351 FAIRVIEW ROAD | | | HIXSON | TN | 37343-4623 |
| RAY M HISTAND & MRS LOUISE R HISTAND JT TEN | 62 OXFORD TERRACE | | | | SOUDERTON | PA | 18964-2908 |
| RAY M HOLCOMBE JR | 6133 PINE SPRINGS RD | | | | MERIDIAN | MS | 39305-9753 |
| RAY M LLOYD | 52 NATASHA DR | | | | NOBLESVILLE | IN | 46060-8429 |
| RAY M MORNSON | 3201 SKYLINE DR | | | | FT WORTH | TX | 76114-1427 |
| RAY M NEVILLE & MARGARET R NEVILLE JT TEN | 70411 ROMEO PLANK ROAD | | | | ARMADA | MI | 48005-4000 |
| RAY M PROFITT | 14820 HANFOR | | | | ALLEN PARK | MI | 48101-3010 |
| RAY M PROFITT & FRIEDA K PROFITT JT TEN | 14820 HANFOR | | | | ALLEN PARK | MI | 48101-3010 |
| RAY M RENAUD | G1151 W KLEIN ST | | | | MOUNT MORRIS | MI | 48458 |
| RAY M WILLIAMS | 3968 E 700 N | | | | WHITELAND | IN | 46184-9413 |
| RAY MADDEN | 6023 RIDGE FORD DRIVE | | | | BURKE | VA | 22015-3650 |
| RAY MCCLELLAN | 955 PEPPERWOOD LN | | | | BRUNSWICK | OH | 44212-2456 |
| RAY MCCLELLAN & ELISE L MCCLELLAN TR RAY & ELISE MCCLELLAN TRUST UA | 12/08/92 | 955 PEPPERWOOD DR | | | BRUNSWICK | OH | 44212-2456 |
| RAY MERCER & MARIANNE MERCER JT TEN | 2915 EAGLE POINTE RD | | | | GODFREY | IL | 62035-4702 |
| RAY MIZE | 913 S MULLINIX RD | | | | GREENWOOD | IN | 46143-8657 |
| RAY MOFFAT CUST RORY TAYLOR MOFFAT UTMA CA | 4037 LAUREL FLAT CT | | | | LAS VEGAS | NV | 89129-4501 |
| RAY MOODY & BERNICE F MOODY JT TEN | 814 SALEM DRIVE | | | | HURON | OH | 44839-1437 |
| RAY MURRAY | 6606 BIRCHLINE BLVD | | | | LOUISVILLE | KY | 40291-2619 |
| RAY N ATKINSON & DAPHNE L ATKINSON JT TEN | 150 SYCAMORE AVENUE | | | | SAN MATEO | CA | 94402-1034 |
| RAY N ELLIS | PO BOX 204 | | | | WADDINGTON | NY | 13694-0204 |
| RAY N MORELAND | 1150 N 2600 EAST RD | | | | MILFORD | IL | 60953-6058 |
| RAY N SYMONS | 2284 GOSHEN RD | | | | SALEM | OH | 44460-9685 |
| RAY NAQUIN | 1500 S ELM ST | | | | HAMMOND | LA | 70403 |
| RAY O CHASTAIN | 4286 SE HAZELVIEW RD | | | | KINGSTON | MO | 64650-9109 |
| RAY O MANGEL | C/O INDIANA MASONIC HOME | 690 STATE STREET | | | FRANKLIN | IN | 46131-2553 |
| RAY O SANDERS | 707 E SEYMOUR ST | | | | MUNCIE | IN | 47302-2467 |
| RAY O VARNER | BOX 614 | | | | WYNONA | OK | 74084 |
| RAY OTTENBERG | 3200 GARFIELD ST N W | | | | WASHINGTON | DC | 20008-3513 |
| RAY P BROWN | 200 W ALLEGAN ST | | | | OTSEGO | MI | 49078-1169 |
| RAY P LEWIS | 7082 CALICO CIR | | | | TALLAHASSEE | FL | 32303-8203 |
| RAY PEARL CONDRY | 2213 SHANKS RD | | | | ANGLETON | TX | 77515-9186 |
| RAY POTEET | 6346 W OHIO ST | | | | INDIANAPOLIS | IN | 46214-3971 |
| RAY POVEY | 1814 HARVEY DR | | | | WILLIAMSTON | MI | 48895-9670 |
| RAY PROFFITT | 38 ROY MC HARGUE RD | | | | LILY | KY | 40740-3243 |
| RAY R BLAIR | 5325 E BRITTON RD | | | | BANCROFT | MI | 48414-9787 |
| RAY R FAIN | 3734 LESTER RD | | | | MEDINA | OH | 44256-7717 |
| RAY R GALLOWAY | 15643 KENNEBEC | | | | SOUTHGATE | MI | 48195-3817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAY R GIACOBONE | 12300 28 MILE RD | | | | WASHINGTON | MI | 48094-1703 |
| RAY R HACKWORTH | 4780 E KINSEL HIGHWAY | | | | CHARLOTTE | MI | 48813-8713 |
| RAY R HURST | 16755 LOUISVILLE RD | | | | SMITHS GROVE | KY | 42171-8868 |
| RAY R PORTILLO | 739 WOODLAWN AVE | | | | CHULA VISTA | CA | 91910-5224 |
| RAY R POZEN | 515 N RUSSEL ST | | | | MOUNT PROSPECT | IL | 60056-2025 |
| RAY R SHARPLESS | 1553 SHARPLESS MINE RD | | | | SWANTON | MD | 21561-1545 |
| RAY R WAGNER | 712 S PLEASANT ST | | | | ROYAL OAK | MI | 48067-3110 |
| RAY R WOOD | 4658 WOODLANE DRIVE | | | | OAKWOOD | GA | 30566-3353 |
| RAY RENTERIA | 39112 162ND STREET EAST | | | | LAKE LOS ANGELES | CA | 93591-3409 |
| RAY RICHARD DIMOND | 928 S 25TH CIRCLE | | | | ARKADELPHIA | AR | 71923-6531 |
| RAY RODRIGUEZ JR | 10608 SOUTH BRYANT AVE | | | | OKLAHOMA CITY | OK | 73160-9535 |
| RAY S BAILEY | ATTN P PETERSON | 923 MOUNTAIN VIEW DR | | | BURNSVILLE | NC | 28714-9404 |
| RAY S DELLACHIARA | 1178 ELGIN STREET | | | | SAN LEANDRO | CA | 94578-2321 |
| RAY S MC COMAS | 48432 PANCAKE CLARKSON RD | | | | ROGERS | OH | 44455-9724 |
| RAY S STRANGE | 791 MT TABOR ROAD | | | | OXFORD | GA | 30054-4534 |
| RAY S YOUMANS JR | 49 MINOTT SHORE RD | | | | BRUNSWICK | ME | 04011-7738 |
| RAY SIMPSON | 8268 WEST US HWY 10 | | | | BRANCH | MI | 49402-9758 |
| RAY STECINA | 405 BAY PARK DR | | | | BRANDON | MS | 39047-6115 |
| RAY STONER | 1621 MUSEUM ROAD | | | | MOUNT VERNON | IA | 52314-9608 |
| RAY T ARDS | 928 OLD RIVER ROAD | | | | HARRISVILLE | MS | 39082-4121 |
| RAY T COOK | 5192 HIDDEN HARBOR DR | | | | GAINESVILLE | GA | 30504-8172 |
| RAY T FLORES | 2833 ROSETTE ST | | | | SIMI VALLEY | CA | 93065-5138 |
| RAY T ROSS | 4507 CROW RD | | | | MONROE | NC | 28112-7570 |
| RAY U BOYDEN | 9511 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9734 |
| RAY V CRAWFORD | 11803 EAST 975 NORTH | | | | ODON | IN | 47562-5383 |
| RAY V CRAWFORD & JENNIFER J CRAWFORD JT TEN | 11803 EAST 975 NORTH | | | | ODON | IN | 47562-5383 |
| RAY V MC WILLIAMS | 205 WILKSFORD COURT | | | | VANDALIA | OH | 45377-2924 |
| RAY W COY | 177 EAGLE WING DR | | | | DECATUR | AL | 35603-5299 |
| RAY W COX & CHARLOTTE W COX JT TEN | 177 EAGLE WING DR | | | | DECATUR | AL | 35603-5299 |
| RAY W COY | C/O CAROL J MELLOTT | 48 BITTERSWEET DRIVE | | | COLUMBIANA | OH | 44408-1618 |
| RAY W FENSTERMAKER | 7101 DRAKE STATE LINE RD NE | | | | BURGHILL | OH | 44404-9716 |
| RAY W HACKNEY | 1405 OAKHILL DR | | | | MURRAY | KY | 42071-8607 |
| RAY W KELLEY & FREDA A KELLEY JT TEN | 1505-E CRYSTAL LAKE ROAD | | | | BURNSVILLE | MN | 55306-5170 |
| RAY W LOOK | 13330 STATE RD | | | | LAKE ODESSA | MI | 48849-9409 |
| RAY W O LOUGHLIN JR | 1889 SEABREEZE ST | | | | NEWBURY PARK | CA | 91320-6542 |
| RAY W PONTIUS | PO BOX 141 | | | | LAKE MILTON | OH | 44429-0141 |
| RAY W RASANE | 1233 S LINDEN | | | | PARK RIDGE | IL | 60068-5521 |
| RAY W RUBELMAN JR | 1599 PETERSON RD | | | | MUSKEGON | MI | 49445-9616 |
| RAY W SAVAGE | 34404 ANN ARBOR TR | | | | LIVONIA | MI | 48150-3608 |
| RAY W SNELL | 2686 SCOTT MOUNTAIN ROAD EXT | | | | ASHEBORO | NC | 27205-1735 |
| RAY W SWANK | 239 FLICK HILL RD | | | | SOMERSET | PA | 15501-6466 |
| RAY W VAVER | 24350 JACKSON AVE #107 | | | | MURRIETA | CA | 92562-1905 |
| RAY WALKER JR | 12110 WYOMING | | | | DETROIT | MI | 48204-5433 |
| RAY WALLACE MYERS | 6709 E LEWIS DR | | | | ALBANY | IN | 47320-9720 |
| RAY WATKINS CUST MICHAEL WATKINS UGMA NY | 20 EAGLES BLUFF | | | | RYEBROOK | NY | 10573-1233 |
| RAY WELLMAN | 32411 HUPP DRIVE | | | | TEMECULA | CA | 92592-1152 |
| RAY WESLEY BLACHLY JR | 404 STEGALL DR | | | | KOKOMO | IN | 46901 |
| RAY YAMAMOTO | 2926 CHRONICLE AVE | | | | HAYWARD | CA | 94542-2008 |
| RAY, DORIS J | 4946 W 24TH ST | | | | SPEEDWAY | IN | 46224-5112 |
| RAYAN KNOTT | C/O RAYAN RAZOR | PO BOX 55 | | | WAVELAND | IN | 47989-0055 |
| RAYANNE M WEISS | 2348 PARK PLACE DRIVE | | | | GULFPORT | MS | 39507-2214 |
| RAYBURN BRANCH BRITT | 5304 CLOUD ST BOX 302 | | | | STONE MTN | GA | 30083-3613 |
| RAYBURN C MORTENSEN | 140 ELIOT ST | | | | ASHLAND | MA | 01721-2420 |
| RAYBURN C NAIREMORE | 12508 SAM SUTTON RD | | | | COKER | AL | 35452-4246 |
| RAYBURN COPLEY | 1919 TOTTYS BEND RD | | | | DUCK RIVER | TN | 38454-3627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYCLIFF M CRONIN | 11 ARNOLD RD | | | | WELLESLEY HILLS | MA | 02481-2819 |
| RAYDEAN ARNOLD | 184 29TH RD | | | | GRAND JUNCTION | CO | 81503-2338 |
| RAYDELL EVANS | 0725 E LARADO | | | | FLINT | MI | 48505-2242 |
| RAYDELL R MOORE | PO BOX 51286 | | | | SPARKS | NV | 89435-1286 |
| RAYDELLE H BERGER | 2031 W MARKET ST | | | | POTTSVILLE | PA | 17901-1905 |
| RAYDON CHARLES RILL & RAYDON CHARLES RILL JR JT TEN | 17131 CANTARA | | | | VAN NUYS | CA | 91406-1038 |
| RAYE HALICKMAN BACKMAN | 4715 COUNTY ROAD 15 | | | | GAYLESVILLE | AL | 35973 |
| RAYE PIERCE NELSON | 4250 OLD OLDMAN ROAD STE 1008 | | | | TYLER | TX | 75707 |
| RAYE ROY HILL | 5142 BIG SKY DRIVE | | | | ABILENE | TX | 79606-5330 |
| RAYED M SAEED | MEBC PO BOX 13441 | DAMMAIN 31493 KSA SAUDI ARABIA | | | | | |
| RAYFIELD M RUSSELL JR | 601 W STEWART AVE | | | | FLINT | MI | 48505-3286 |
| RAYFORD A HATHCOCK | 6815 FORESTLAWN CT | | | | WATERFORD | MI | 48327-1111 |
| RAYFORD E HULTZ | 0580 S ANSLING PIKE | | | | HARTFORD CITY | IN | 47348 |
| RAYFORD STEVENS | 23269 PARK PLACE DR | | | | SOUTHFIELD | MI | 48033-2667 |
| RAYJANE M WEAVER | 2511 BRADFORD AVE | | | | KOKOMO | IN | 46901 |
| RAYKUN R CHANG | PO BOX 493764 | | | | REDDING | CA | 96049-3764 |
| RAYLANDER A THOMAS | 426 W ALMA AVE | | | | FLINT | MI | 48505-2020 |
| RAYLOU SERVICES INC | 5 SOUNDVIEW DR | | | | EASTCHESTER | NY | 10709-1520 |
| RAYMA J LEE | 2315 DOVER PL | | | | HIGH POINT | NC | 27265-2358 |
| RAYMEL M HARLEY | 500 BROOKWOOD DRIVE | | | | ATHENS | GA | 30605-3812 |
| RAYMIE A WALSH | 4685 PINEGROVE DR | | | | YOUNGSTOWN | OH | 44515 |
| RAYMON MARK JONES | 8341 WHITE FLAGG LN SE | APT 2005 | | | HUNTSVILLE | AL | 35802-4606 |
| RAYMON PELAYO CUST JAMES E PELAYO UGMA NY | 693 THE VILLAGE | | | | REDONO BEACH | CA | 90277-2764 |
| RAYMOND A AUSTIN | 134 N MERCER AVE | | | | SHARPSVILLE | PA | 16150-2211 |
| RAYMOND A BEDNARSKI | 705 SANDRA LN | APT 264 | | | N TONAWANDA | NY | 14120-6496 |
| RAYMOND A BELLEMARE & HUGUETTE R BELLEMARE COMMUNITY PROPERTY | 2218 FISHER CT | | | | REDONDO BEACH | CA | 90278-5005 |
| RAYMOND A BIRCHLER | 1503 GRAND CENTRAL AVE | | | | LAVALLETTE | NJ | 08735-2408 |
| RAYMOND A BOSQUEZ | PO BOX 222 | | | | KANAPOLIS | KS | 67454-0222 |
| RAYMOND A BOWER & CAROLINE B BOWER JT TEN | 30 40 ST | | | | YOUNGSVILLE | PA | 16371 |
| RAYMOND A BRADBERRY SR | 936 SILLYCOOK TRAIL | | | | CLARKSVILLE | GA | 30523-1147 |
| RAYMOND A BRYS | 3206 COUNTRY CLUB DR | | | | ST CLAIR SHORES | MI | 48082-1087 |
| RAYMOND A BURKE | 5213 CLARENDON CREST | | | | BLOOMFIELD HILLS | MI | 48302 |
| RAYMOND A CADDELL | 2843 S DOCKSIDE DR | | | | AVON PARK | FL | 33825-6009 |
| RAYMOND A CADDELL & SARA M CADDELL JT TEN | 2843 S DOCKSIDE DR | | | | AVON PARK | FL | 33825-6009 |
| RAYMOND A CHARTIER | 22514 BARBARA | | | | DETROIT | MI | 48223-2531 |
| RAYMOND A CHORBA | 976 BROAD RUN RD | | | | LANDENBERG | PA | 19350-9352 |
| RAYMOND A COBB | 1310 BALDEAGLE LAKE | | | | ORTONVILLE | MI | 48462-9096 |
| RAYMOND A COPELAND | 3949 CADWALLADER-SONK RD | | | | CORTLAND | OH | 44410-9444 |
| RAYMOND A COUELL | 5 DILLER DR | | | | ORCHARD PARK | NY | 14127-1633 |
| RAYMOND A COYLE & KATHLEEN M COYLE JT TEN | 96 HASKELL RD | | | | NORTH YARMOUTH | ME | 04097-6040 |
| RAYMOND A CRUMP | 4030 LEMAY | | | | DETROIT | MI | 48214-1646 |
| RAYMOND A DAVID JR | 5817 MORA PLACE | | | | ELKTON | FL | 32033 |
| RAYMOND A DAVIS & THERESA C DAVIS JT TEN | 37141 SOUTHWIND COURT | | | | FARMINGTON HILLS | MI | 48331-3786 |
| RAYMOND A DIMAGNO & FRANCES A DIMAGNO JT TEN | 750 POPLAR RD | | | | STAFFORD | VA | 22556-6709 |
| RAYMOND A ECK & BARBARA A ECK JT TEN | 7433 CREST HILL CT | | | | FOX LAKE | IL | 60020-1008 |
| RAYMOND A EGAN | 6705 HARWOOD PLACE | | | | SPRINGFIELD | VA | 22152-2419 |
| RAYMOND A ENGLEHART | 3870 MORRISSEY | | | | WARREN | MI | 48091-4544 |
| RAYMOND A EVERITT & DOROTHY F EVERITT JT TEN | 3494 TIMBERLINE DR | | | | NORTH STREET | MI | 48049-4542 |
| RAYMOND A FLORA | 1212 CPATIANS BRG | | | | DAYTON | OH | 45458-5710 |
| RAYMOND A GAGNON | 20620 SHADYLANE | | | | ST CLAIR SHORES | MI | 48080-4217 |
| RAYMOND A GIROUX | 8304 EAST 46TH ST | | | | LAWRENCE | IN | 46226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND A GORNEY | 6229 GREENVIEW DR | | | | BURTON | MI | 48509-1360 |
| RAYMOND A GRANT | 629 HOLMES AVENUE | | | | LIMA | OH | 45804-2633 |
| RAYMOND A GREEN | 4951 WILSON SHARPSVILLE RD | | | | FOWLER | OH | 44418-9701 |
| RAYMOND A GRISWOLD JR | 318 S SUMMIT ST PO BOX 85 | | | | WEBBERVILLE | MI | 48892-0085 |
| RAYMOND A GUILBERT | 22272 GREEN LEA COURT | | | | BRIDGEVILLE | DE | 19933-4573 |
| RAYMOND A GUNTHER & MARJORIE L GUNTHER JT TEN | 3770 BROOKSHIRE | | | | TRENTON | MI | 48183-3969 |
| RAYMOND A HANSS | 638 RIDGE RD | | | | WEBSTER | NY | 14580-2350 |
| RAYMOND A HARTWELL & MILDRED M HARTWELL JT TEN | 4472 LUCAS DRIVE | | | | GRANDVILLE | MI | 49418 |
| RAYMOND A HARTWELL & SHIRLEY E HARTWELL JT TEN | 4472 LUCAS DR | | | | GRANDVILLE | MI | 49418-2221 |
| RAYMOND A HORNBOSTEL & ANITA HORNBOSTEL TR LIVING TRUST 08/01/91 U-A | ANITA HORNBOSTEL | 2112 E ST JAMES | | | ARLINGTON HEIGHTS | IL | 60004-6463 |
| RAYMOND A HORVATH | 205 POMPONIO AVENUE | | | | SO PLAINFIELD | NJ | 07080-1926 |
| RAYMOND A JENROW | 216 MCCONNELL | PO BOX 53 | | | GAINES | MI | 48436-0053 |
| RAYMOND A JOHNSON | 4078 N SPUR DR | | | | NUNNELLY | TN | 37137-5913 |
| RAYMOND A KALIGIAN | 1270 OLD N MAIN ST | | | | LACONIA | NH | 03246-2672 |
| RAYMOND A KIMBRELL | 500 RIVERS RD | | | | WILLIAMSON | GA | 30292-3610 |
| RAYMOND A KLINE JR | 500 SMITH AVE | | | | XENIA | OH | 45385-2222 |
| RAYMOND A KOEHLKE | 2738 CHOWNINGS ST | | | | FAIRFIELD | OH | 45014-8662 |
| RAYMOND A KOWALSKI JR | 209 WOODLAND ST | | | | BRISTOL | CT | 06010-5267 |
| RAYMOND A KRYGOWSKI | 950 ROYAL ARMS DRIVE | | | | GIRARD | OH | 44420-1652 |
| RAYMOND A KRYGOWSKI & BRIAN A KRYGOWSKI JT TEN | 950 ROYAL ARMS DRIVE | | | | GIRARD | OH | 44420-1652 |
| RAYMOND A LICKWAR | 6121 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9417 |
| RAYMOND A LINDER | 140 WOOD ST | | | | WEBSTER | NY | 14580 |
| RAYMOND A LOWRY | 2870 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5004 |
| RAYMOND A LUKES | 7137 CHAIN LAKE DR | | | | SOUTH BRANCH | MI | 48761-9651 |
| RAYMOND A LYMAN JR & CATHERINE M LYMAN JT TEN | 62 FLORENCE RD | | | | EASTHAMPTON | MA | 01027-1008 |
| RAYMOND A MALBURG & MRS ELEANOR S MALBURG JT TEN | 1867 OAKMOUNT RD | | | | SOUTH EUCLID | OH | 44121-4055 |
| RAYMOND A MANSFIELD | 2800 N 2ND ST | | | | KALAMAZOO | MI | 49009-8530 |
| RAYMOND A MELEWSKI | 6745 SUMMIT DR | | | | CANFIELD | OH | 44406-9064 |
| RAYMOND A MICHAUD | 82 GREYBEAVER TRAIL | SCARBOROUGH ON M1C 4N5 CANADA | | | | | |
| RAYMOND A MILES & CAROL P MILES JT TEN | BOX 333 | | | | CLIO | MI | 48420-0333 |
| RAYMOND A MINOR | 2747 SLDRS HOME W CAR | | | | DAYTON | OH | 45418-2451 |
| RAYMOND A MOYER & LILLIE G MOYER TEN ENT | 2393 CAMP ROCK HILL RD | | | | QUAKERTOWN | PA | 18951 |
| RAYMOND A MUND | 3604 S PARK RD | | | | KOKOMO | IN | 46902-4865 |
| RAYMOND A MUNDER JR CUST ELIZABETH F MUNDER U/THE PA UNIFORM GIFTS TO | MINORS ACT | 800 HUDSON DRIVE | | | YARDLEY | PA | 19067-4304 |
| RAYMOND A NASH | 7976 SUNNYSIDE ROAD | | | | INDIANAPOLIS | IN | 46236-8371 |
| RAYMOND A NEMTZ | 4855 LOGANWAY | | | | HUBBARD | OH | 44425-3318 |
| RAYMOND A NORBUT & JOAN C NORBUT JT TEN | 5240 CLAUSEN AVE | | | | WESTERN SPRINGS | IL | 60558-2066 |
| RAYMOND A NOVAK | C/O BEVERLY J NOVAK | 224 W NELSON ST | | | MIDLAND | MI | 48640-4470 |
| RAYMOND A NOVAK & BEVERLY A NOVAK JT TEN | 2005 RODD ST | | | | MIDLAND | MI | 48640-5465 |
| RAYMOND A O'NEAL | 23512 PINEWOOD DR | | | | TAYLOR | MI | 48180-3377 |
| RAYMOND A ONEIL | 10610 CORINTHIAN DR | | | | STONE HARBOR | NJ | 08247-1235 |
| RAYMOND A ORLOVSKY | 7118 GRAYSON DR | | | | CANFIELD | OH | 44406-7637 |
| RAYMOND A PESCHKA & BARBARA J PESCHKA JT TEN | 5760 PINE GROVE RD | | | | CICERO | NY | 13039-9539 |
| RAYMOND A POFFENBERGER & MRS DORIS H POFFENBERGER JT TEN | 3202-A WARD KLINE ROAD | | | | MYERSVILLE | MD | 21773-9148 |
| RAYMOND A POWERS CUST DANIEL VINCENT POWERS U/THE ILL UNIFORM GIFTS | TO MINORS ACT | 3531 SPENO DR | | | SAN JOSE | CA | 95117-2950 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND A REEVES | 5637 BRIERCREST | | | | LAKEWOOD | CA | 90713-1429 |
| RAYMOND A REZMER | 166 NORTH EIGHT MILE | | | | LINWOOD | MI | 48634-9770 |
| RAYMOND A RICER | 9501 HIGHLAND | | | | GROSSE ILE | MI | 48138-1271 |
| RAYMOND A RITTER | 320 DEER TRAIL RD | | | | REYNOLDSBURG | OH | 43068-9712 |
| RAYMOND A ROSENFELD | 3249 BRADWAY BLVD | | | | BLOOMFIELD HILLS | MI | 48301-2507 |
| RAYMOND A RUCKER | 4695 RUCKER ROAD | | | | MOUNT PERRY | OH | 43760-9613 |
| RAYMOND A RUNNER | 1018 RIVER ROAD | | | | MAUMEE | OH | 43537-3461 |
| RAYMOND A SANDS | 53 BOND ST | | | | MILAN | OH | 44846-9701 |
| RAYMOND A SCHULTZ | 5932 MUDDY CREEK RD | | | | CINCINNATI | OH | 45233-1770 |
| RAYMOND A SCHULTZ TR UA 01/01/90 RAYMOND A SCHULTZ PROFIT SHARING PLAN | 5932 MUDDY CREEK RD | | | | CINCINNATI | OH | 45233-1770 |
| RAYMOND A STILL JR | 115 KOLLAR DR | | | | MCKEESPORT | PA | 15133-2001 |
| RAYMOND A STRZYNSKI | 6384 CEDAR CREEK ROAD | | | | NORTH BRANCH | MI | 48461-8992 |
| RAYMOND A SUFFOLK | 5163 TROYER DR | | | | KENT | OH | 44240-7008 |
| RAYMOND A TIDROW CUST DONALD R TIDROW U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 14618 IVANHOE DR | | | WARREN | MI | 48088-7404 |
| RAYMOND A TIDROW CUST KIMBERLY S TIDROW UGMA MI | 14618 IVANHOE | | | | WARREN | MI | 48093-7404 |
| RAYMOND A TIDROW CUST MATTHEW A TIDROW UGMA MI | 14618 IVANHOE DR | | | | WARREN | MI | 48093-7404 |
| RAYMOND A VANWORMER | 4608 SHERIDAN RD | | | | EMMETT | MI | 48022-2408 |
| RAYMOND A WAKENELL & MAUREEN M WAKENELL JT TEN | 33486 GRIFFIN CT | | | | LIVONIA | MI | 48152-3111 |
| RAYMOND A WALKER | 1084 STERLING ST | | | | SUMTER | SC | 29153-2146 |
| RAYMOND A WALKER | 1409 WALSH ST | | | | LANSING | MI | 48912-1934 |
| RAYMOND A WALLACE | 8028 SW SACAJAWEA WAY | | | | WILSONVILLE | OR | 97070 |
| RAYMOND A WENTZ | 4819 EAST 176 ST | | | | CLEVELAND | OH | 44128-3937 |
| RAYMOND A WIDMER & GLORIA M WIDMER TR UA 03/11/94 RAYMOND A WIDMER & | GLORIA M WIDMER | 34486 CEDARFIELD DRIVE | | | RIDGE MANOR | FL | 33523-9410 |
| RAYMOND A WINKELMAN | 5084 CASS ELIZBETH ROAD | | | | WATERFORD | MI | 48327-3221 |
| RAYMOND A WOLF JR | 34822 PHYLLIS | | | | WAYNE | MI | 48184-2463 |
| RAYMOND A WOLFF | 529 E 84TH ST APT 4B | | | | NEW YORK | NY | 10028-7333 |
| RAYMOND A WRIGHT | C/O JOYCE E WRIGHT | 8812 MILLERTOWN PK | | | KNOXVILLE | TN | 37924-1111 |
| RAYMOND A YOMBOR | 2610 HARRINGTON RD | | | | ROCHESTER HILLS | MI | 48307-4401 |
| RAYMOND A ZACCARINO | 37 NECK HILL ROAD | | | | MENDON | MA | 01756-1129 |
| RAYMOND A ZAPALSKI | 2110 CUMBERLAND | | | | BRIGHTON TOWNSHIP | MI | 48114-8989 |
| RAYMOND ALBERT GRAVLIN | 327 HARDSCRABBLE RD | | | | MADRID | NY | 13660 |
| RAYMOND ALEXANIAN | 4082 BREAKWOOD | | | | HOUSTON | TX | 77025-4033 |
| RAYMOND ALLARD | 427 PINE HILL RD | | | | MOOSUP | CT | 06354-2509 |
| RAYMOND ALVAREZ | 14524 RAVEN | | | | SYLMAR | CA | 91342-5128 |
| RAYMOND ALVES JR | 1425 RUSKIN ROAD | | | | DAYTON | OH | 45406-4652 |
| RAYMOND ANTONACCI | 166 ICE HOUSE RD | UNIT 9 | | | OAKVILLE | CT | 06779-1569 |
| RAYMOND ARTHUR TRUDEL & MRS GERTRUDE MARIE TRUDEL JT TEN | 35 KIRK DR | | | | PAWTUCKET | RI | 02861-1573 |
| RAYMOND AUGUST KOLPACK | 6217 TAYLOR RD | | | | ORCHARD PARK | NY | 14127-2343 |
| RAYMOND AUGUST TIETZ | 503 SOUTH CLARK STREET | | | | CHESANING | MI | 48616-1324 |
| RAYMOND AXELRODE CUST STEVEN AXELRODE U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 750 S SPAULDING AVE #302 | | | LOS ANGELES | CA | 90036-4564 |
| RAYMOND B ALCOTT & DIANE S ALCOTT JT TEN | 7130 CANFIELD SALEM RD | | | | CANFIELD | OH | 44406-8422 |
| RAYMOND B BERGAL | 2903 JERAULD AVE | | | | NIAGARA FALLS | NY | 14305-3307 |
| RAYMOND B BOUGHNER | 66 FOX HILL LANE | | | | SACO | ME | 04072-2218 |
| RAYMOND B ELAM JR | 9222 SEMINOLE | | | | DETROIT | MI | 48239-2326 |
| RAYMOND B ELLIS | 105 SACRED HEART LANE | | | | REISTERSTOWN | MD | 21136-1403 |
| RAYMOND B FIELDS | 2525 MEADOW HAVEN PT | | | | CENTERVILLE | OH | 45458 |
| RAYMOND B FIELDS | 28544 STONEGATE CIRCLE | | | | WESTLAKE | OH | 44145-4492 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND B FORST | 1305 W CHEYENNE RD | | | | COLORADO SPRINGS | CO | 80906-3016 |
| RAYMOND B HANSELMAN | 132 DEACON HAYNES | | | | CONCORD | MA | 01742-4712 |
| RAYMOND B KACZMAREK | 104 CRISFIELD AVENUE | | | | CHEEKTOWAGA | NY | 14206-1918 |
| RAYMOND B KLIMAS & ELIZABETH A KLIMAS JT TEN | 2265 S COPPERWOOD | | | | MESA | AZ | 85209-1419 |
| RAYMOND B LARSON | 13955 GRAFTON RD | | | | CARLETON | MI | 48117-9217 |
| RAYMOND B LAYTHE & JEAN ELLEN LAYTHE JT TEN | 3926 BERVIEW | | | | ST LOUIS | MO | 63125-5011 |
| RAYMOND B LESPERANCE | 115 RUTLAND ST | | | | WOONSOCKET | RI | 02895-2216 |
| RAYMOND B POND TR UA 10/23/2007 RAYMOND B POND TRUST | 8314 FROST COURT | | | | WOODRIDGE | IL | 60517 |
| RAYMOND B RADTKE JR & BARBARA RADTKE JT TEN | 314 STEPHENS ROAD | | | | GROSSE PTE FARMS | MI | 48236-3412 |
| RAYMOND B SOROCHAN | 212 ABBOTT PLACE | WOODSTOCK ON N4S 8J7 CANADA | | | | | |
| RAYMOND BAK | PO BOX 164 | | | | EAGLE | MI | 48822-0164 |
| RAYMOND BALDWIN | 40 HILLSIDE AVE | | | | THOMASTON | CT | 06787-1442 |
| RAYMOND BARR | 876 GLENWOOD AVE | | | | BUFFALO | NY | 14211-1322 |
| RAYMOND BARRON | 1305 W 32ND ST | | | | HOLLAND | MI | 49423-6780 |
| RAYMOND BARTLE | 2348 MURRAY RD | | | | BROWN CITY | MI | 48416-8600 |
| RAYMOND BASTONE JR | 5270 ANTLER CT | | | | SUWANEE | GA | 30024-4116 |
| RAYMOND BELANGER & GERALDINE BELANGER JT TEN | 9 DELWOOD RD | | | | CHELMSFORD | MA | 01824-1815 |
| RAYMOND BIRTCHER | 122 PARK PLACE | | | | NAPOLEON | OH | 43545-1344 |
| RAYMOND BISHOP | 1323 S GEORGIA ST | | | | PINE BLUFF | AR | 71601-5845 |
| RAYMOND BLIND | 337 BELLA VISTA DR | | | | GRAND BLANC | MI | 48439-1506 |
| RAYMOND BLOOM | 629 PADDOCK RD | | | | HAVERTOWN | PA | 19083-1005 |
| RAYMOND BOOKER & MILDRED L BOOKER TR RAYMOND & MILDRED LBOOKER REV | LIV TRUST UA 09/27/00 | 12238 NORTH CR 800 EAST | | | ROACHDALE | IN | 46172-9438 |
| RAYMOND BOYER | 3741 LOCKWOOD AVENUE | | | | TOLEDO | OH | 43612-1208 |
| RAYMOND BOZMAN JR | 7330 MINOCK ST | | | | DETROIT | MI | 48228-4512 |
| RAYMOND BRIDGES | 115 EDNA PL | | | | BUFFALO | NY | 14209-2336 |
| RAYMOND BRIESE CUST BRADLEY SCHAFFER UTMA AL | BOX 1145 | | | | LILLIAN | AL | 36549-1145 |
| RAYMOND BRIESE CUST DYLAN BRIESE UTMA AL | BOX 1145 | | | | LILLIAN | AL | 36549-1145 |
| RAYMOND BRIESE CUST JACOB BRIESE UTMA AL | BOX 1145 | | | | LILLIAN | AL | 36549-1145 |
| RAYMOND BRIESE CUST JULIAN ASH ASKEW UTMA AL | BOX 1145 | | | | LILLIAN | AL | 36549-1145 |
| RAYMOND BRIESE CUST JUSTIN BRIESE UTMA AL | BOX 1145 | | | | LILLIAN | AL | 36549-1145 |
| RAYMOND BRIESE CUST TYLER BRIESE UTMA AL | BOX 1145 | | | | LILLIAN | AL | 36549-1145 |
| RAYMOND BRONUSLAUS HIBNER | PO BOX 1555 | | | | GILLETTE | WY | 82717-1555 |
| RAYMOND BROUSSARD & CHRISTINE ANN LAGRAIZE JT TEN | 728 S BELLE CIR | | | | BREAUX BRIDGE | LA | 70517-4627 |
| RAYMOND BROWN | 42533 GREEN VALLEY DR | APT 112 | | | CLINTON TWP | MI | 48038 |
| RAYMOND BROWN & JANET M BROWN JT TEN | 3408 COCKRELL AVE | | | | FORT WORTH | TX | 76109-3003 |
| RAYMOND BUNCE | 1126 S WASHINGTON | | | | KOKOMO | IN | 46902-6347 |
| RAYMOND C AIELLO | 45222 ENGEL DRIVE | | | | UTICA | MI | 48317-5714 |
| RAYMOND C BATES | 2715 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-8721 |
| RAYMOND C BIRKLAND | 4135 SOUTH WEST 53 AVENUE | | | | PORTLAND | OR | 97221-2011 |
| RAYMOND C BOBICH | 9987 STEFFAS ROAD | | | | MAYBEE | MI | 48159-9611 |
| RAYMOND C BREIGHNER | 4001 NEWPORT GAP PIKE | | | | WILMINGTON | DE | 19808-1415 |
| RAYMOND C BRYAN JR | PO BOX 1059 | | | | FRUITLAND PK | FL | 34731-1059 |
| RAYMOND C BURRELL | 10901 BEACONSFIELD | | | | DETROIT | MI | 48224-1712 |
| RAYMOND C CAMPBELL & M JEANETTE CAMPBELL TR RAYMOND CAMPBELL & | JEANETTE CAMPBELL | 2107 MEADOWLARK LANE | | | IDABEL | OK | 74745-3726 |
| RAYMOND C CARNES | 1 CHRISTOPHER ST | | | | NEW YORK | NY | 10014-3517 |
| RAYMOND C COMBEST | 609 HALL ST | | | | SCIENCE HILL | KY | 42553-9138 |
| RAYMOND C COTE | 4186 IRENE | | | | LINCOLN PARK | MI | 48146-3722 |
| RAYMOND C DELLARIO | 9017 ASHER ST | | | | GASPORT | NY | 14067-9409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND C ESUNIS | 5N151 PINE CT | | | | WEST CHICAGO | IL | 60185-2057 |
| RAYMOND C EVERT | 10 WILLARD CT | | | | GRAND LEDGE | MI | 48837-1356 |
| RAYMOND C FAY CUST TYLER COURTLAND FAY UTMA DC | 1348 PERRY PL NW | | | | WASHINGTON | DC | 20010-1317 |
| RAYMOND C FISCHER | HC 2 4330 | | | | LOWNDES | MO | 63951-9729 |
| RAYMOND C FISHER | 3507 WHISTLE STOP LN | | | | VALRICO | FL | 33594-6840 |
| RAYMOND C FRISBIE | 806 CLARK ST | | | | LANSING | MI | 48906-5526 |
| RAYMOND C GARRETT | 4034 ROSE MARY DRIVE | | | | STERLING HEIGHTS | MI | 48310-4583 |
| RAYMOND C GARRISON | 241 FLORIDA AVE | | | | AMSTERDAM | NY | 12010 |
| RAYMOND C GOMEZ | 2810 NW LORAINE | | | | FT WORTH | TX | 76106-5254 |
| RAYMOND C GOODE | 8618 E 52ND ST TERR | | | | KANSAS CITY | MO | 64129-2202 |
| RAYMOND C HARDING | 2804 S POST RD | | | | MIDWEST CITY | OK | 73130-7516 |
| RAYMOND C HAZLEGROVE JR | 1541 ELRINO ST | | | | BALTIMORE | MD | 21224-6139 |
| RAYMOND C HICKS & FRANCES C HICKS JT TEN | 608 ABBEYVIEW DR | | | | ORANGE CITY | FL | 32763-9201 |
| RAYMOND C HOOD | 8030 ELLERTON | | | | ST LOUIS | MO | 63114-5312 |
| RAYMOND C HUMPHREYS | 420 GARRISON RD | | | | HOHENWALD | TN | 38462-3201 |
| RAYMOND C HUTCHINSON & MARY F HUTCHINSON & NANCY A HEIDINGER TR UA | 11/21/00 HUTCHINSON FAMILY | 231 E 276TH ST | | | EUCLID | OH | 44132-1301 |
| RAYMOND C JENNINGS | 3906 SPANN AVE | | | | INDIANAPOLIS | IN | 46203-1539 |
| RAYMOND C JOHNSON | 1406 E RICHMOND | | | | FT WORTH | TX | 76104-6117 |
| RAYMOND C KANTER & ANNE B KANTER JT TEN | 25 CHARTER OAK DRIVE | | | | MARLTON | NJ | 08053-1039 |
| RAYMOND C KEISER | 7766 PLEASANTVIEW RD | | | | LEVERING | MI | 49755-9715 |
| RAYMOND C KILLIPS | 3932 OLIVE | | | | SAGINAW | MI | 48601-5546 |
| RAYMOND C KRAATZ | 1525 GENESEE | | | | ROYAL OAK | MI | 48073-4710 |
| RAYMOND C LABELLE | 1873 E LONGMEADOW | | | | TRENTON | MI | 48183 |
| RAYMOND C LABUMBARD & NORMA C LABUMBARD JT TEN | SKINNER RD | RR 1 BOX 136B | | | RICHFIELD SPRINGS | NY | 13439-9761 |
| RAYMOND C LAZENBY | 349 SOMERSET DR | | | | WARNER ROBINS | GA | 31088-8116 |
| RAYMOND C LEFEVRE | 501 BEDINGTON RD | | | | MARTINSBURG | WV | 25401-6515 |
| RAYMOND C LENSKE | 2517 S 61TH ST | | | | WEST ALLIS | WI | 53219-2624 |
| RAYMOND C LOO | 7185 ILANAWAY DR | | | | WEST BLOOMFIELD | MI | 48324-2493 |
| RAYMOND C LOPE | 8459 HALL RD | | | | UTICA | MI | 48317-5532 |
| RAYMOND C MANOFSKY | 1155 PAIGE AVE N E | | | | WARREN | OH | 44483-3837 |
| RAYMOND C MARLIN | 5900 GLENS CT | | | | SEBRING | FL | 33876-6301 |
| RAYMOND C MASON | 9012 N GOLFVIEW DR | | | | CITRUS SPRINGS | FL | 34434-4856 |
| RAYMOND C MCGROARTY & DOROTHY L MCGROARTY TR MCGROARTY FAMILY TRUST | UA 12/18/96 | 7092 SOUTH OUTER 364 | APT 216 | | O FALLON | MO | 63368 |
| RAYMOND C MCNEILLY | 3373 PETTY LN | | | | COLUMBIA | TN | 38401-7320 |
| RAYMOND C MEIERS | 1126 OAKMONT DR | | | | TEMPERANCE | MI | 48182-9102 |
| RAYMOND C MILLER | 3902 NEWTON FALLS ROAD | | | | DIAMOND | OH | 44412-9624 |
| RAYMOND C MOORE | 4249 DALEHURST LN | | | | TRACY | CA | 95377-8275 |
| RAYMOND C NICHOLAS | 8088 DERRYMORE CT | | | | DAVISON | MI | 48423-9510 |
| RAYMOND C ORASCO | 526 SPRINGWOOD DR | | | | JOLIET | IL | 60431-0647 |
| RAYMOND C OSTROWSKI & DELORES M OSTROWSKI TR UA 11/13/2006 RAYMOND C & | DELORES OSTROWSKI | 30570 LEROY | | | ROMULUS | MI | 48174 |
| RAYMOND C PATER | 522 ARCHER AVE | | | | MC KEESPORT | PA | 15132-3607 |
| RAYMOND C PIETRYGA | 3399 CHATHAM LN | | | | BAY CITY | MI | 48706-1581 |
| RAYMOND C RICHARDSON & MRS SHARON V RICHARDSON JT TEN | 955 E HEDGELAWN WAY | | | | SOUTHERN PNES | NC | 28387-7614 |
| RAYMOND C RILEY & CAROL A RILEY TR RILEY LIV TR UA 9/20/99 | 14918 FAIRWAY DRIVE | | | | LIVONIA | MI | 48154-5107 |
| RAYMOND C RITGER | 1116 CHARLOTTE PLACE | | | | RAHWAY | NJ | 07065-2728 |
| RAYMOND C ROOF & SHIRLEY M ROOF JT TEN | 4432 CLEMENT DRIVE | | | | SAGINAW | MI | 48603-2085 |
| RAYMOND C RUSHING | 9605 HWY 114 WEST | | | | SCOTTS HILL | TN | 38374-6025 |
| RAYMOND C RUTLEDGE | PO BOX 453 | | | | HARRISON | NJ | 07029-0453 |
| RAYMOND C SCHLOSSER | W2012 BEAR AVE | | | | RIB LAKE | WI | 54470-9426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND C SELLS | 1428 ACE MCMILLIAN RD | | | | DACULA | GA | 30019-2554 |
| RAYMOND C SPARKS | 1311 S OVERLAND DR | | | | LENNON | MI | 48449-9673 |
| RAYMOND C STANTON | 101 DOUGLAS PLACE | | | | MT VERNON | NY | 10552-1104 |
| RAYMOND C STISLICKI | 6756 BURNLY ST | | | | GARDEN CITY | MI | 48135-2038 |
| RAYMOND C TERRY | 4605 GREEN SPRING | | | | COLLEGE PARK | GA | 30337-5424 |
| RAYMOND C VITELLI | 4309 CAMBRIDGE DR | | | | ANTIOCH | TN | 37013-1132 |
| RAYMOND C WAMPOLE | 16416 US 19 N #535 | | | | CLEARWATER | FL | 33764-8708 |
| RAYMOND C WANNER CUST CHARLES R WANNER UNDER MARYLAND U-G-M-A | 8209 PARKWAY RD | | | | ORCHARD BEACH | MD | 21226-1941 |
| RAYMOND C WETHERBEE | PO BOX 1080 | | | | PORTAGE | MI | 49081-1080 |
| RAYMOND C WRIGHT | 170 TULIP AVE | | | | HUBBARD | OH | 44425-2240 |
| RAYMOND CAM | 3196 PLUTO CIR | | | | N FT MYERS | FL | 33903-1104 |
| RAYMOND CAMACHO | 12391 CORIANER DR | | | | ORLANDO | FL | 32837 |
| RAYMOND CAMP | 5485 HAMPDEN AVE | | | | ROCKVALE | TN | 37153-4435 |
| RAYMOND CAMPANELLI | 2680 N 161ST AVE | | | | GOODYEAR | AZ | 85338-8012 |
| RAYMOND CAMPBELL | 2701 CEDAR TRCE | | | | BATAVIA | OH | 45103-2020 |
| RAYMOND CANNATA | 5047 FLORENTINE CT | | | | SPRING HILL | FL | 34608-2602 |
| RAYMOND CARL DEL MONTE | 835 ALLENS CREEK RD | | | | ROCHESTER | NY | 14618-3411 |
| RAYMOND CARLIN & RITA CARLIN JT TEN | 330 CLAY PITTS RD | | | | EAST NORTHPORT | NY | 11731-3642 |
| RAYMOND CARNEGIE | 763 WOODLAND AVE | | | | PLAINFIELD | NJ | 07062-1841 |
| RAYMOND CARSON LAMB & MRS EILEEN J LAMB JT TEN | 5504 CORONADO PKWY | | | | CAPE CORAL | FL | 33904-5976 |
| RAYMOND CHARLES HALL & MILDRED JOAN HALL JT TEN | 4845 ROSS DRIVE | | | | WATERFORD | MI | 48328-1045 |
| RAYMOND CHARLES NICCOLAI | 234 OAKLYN ROAD | | | | BETHEL PARK | PA | 15102-1245 |
| RAYMOND CHESLOFF TR RAYMOND CHESLOFF TRUST UA 08/15/01 | 342 BENEVENTE | | | | OCEANSIDE | CA | 92057-8407 |
| RAYMOND CHMURA | 4854 DELTA | | | | DETROIT | MI | 48212-1753 |
| RAYMOND CHOI | GREEN COURT APARTMENT | BLOCK 13 UNIT 1001 | 777 BIYUN ROAD PUDONG | SHANGHAI 201206 CHINA | | | |
| RAYMOND CHOW CUST LESLIE CHOW A MINOR UNDER THE CALIF GIFTS OF SEC TO | MINORS ACT | 133 NUEVA AVE | | | SAN FRANCISCO | CA | 94134-2420 |
| RAYMOND CLEMONS | 3112 BELL OAKS CIR | APT C | | | MONTGOMERY | AL | 36116-3128 |
| RAYMOND CLIFFORD SMITH | 3204 E MULLETT LAKE RD | | | | INDIAN RIVER | MI | 49749-9506 |
| RAYMOND COUCH | 1360 ISLAND CREEK RD | | | | MANCHESTER | OH | 45144-9564 |
| RAYMOND D ANDERSON | 8712 CROSSLEY RD | | | | SPRINGBORO | OH | 45066-9365 |
| RAYMOND D BAIR | 129 EAGLE AVE | | | | SWARTZ CREEK | MI | 48473-1573 |
| RAYMOND D BORGMAN | 28 OLIVER DR | | | | WILLIAMSTON | MI | 48895-9413 |
| RAYMOND D BOYDEN | 6055 HOPKINS RD | | | | FLINT | MI | 48506-1655 |
| RAYMOND D BROWN | 603 ELM TERRACE | | | | RIVERTON | NJ | 08077-1411 |
| RAYMOND D BRUMM | 17 FAIRWAY DRIVE | | | | DENVER | PA | 17517-9735 |
| RAYMOND D BURNS TR RAYMOND D BURNS REVOCABLE LIVING TRUST UA 9/25/00 | 1270 GULF BLVD #1603 | | | | CLEARWATER | FL | 33767-2733 |
| RAYMOND D DAWLEY | 10910 BRAMPTON HEIGHTS | P 1 LANE | | | BRAMPTON | MI | 49837 |
| RAYMOND D DENNO | 7175 HELEN | | | | SAGINAW | MI | 48609-5304 |
| RAYMOND D DIRMANTAS & MRS RAMINTA DIRMANTAS JT TEN | 5938 S TALMAN | | | | CHICAGO | IL | 60629-1520 |
| RAYMOND D EATON | PO BOX 213 | | | | MILAN | MI | 48160-0213 |
| RAYMOND D EDWARDS | 76 SLITTING MILL ROAD | | | | GLEN MILLS | PA | 19342-1616 |
| RAYMOND D FICKEN | 3601 E 106 | | | | KANSAS CITY | MO | 64137-1708 |
| RAYMOND D FICKEN & VALENCIA C FICKEN JT TEN | 3601 E 106 | | | | KANSAS CITY | MO | 64137-1708 |
| RAYMOND D FISHER | 606 SOUTH MAIN STREET | | | | ARCANUM | OH | 45304-1232 |
| RAYMOND D FLAVIN JR & MARIANNE FLAVIN JT TEN | 137 BOWMAN RD | | | | MILFORD | DE | 19963-5313 |
| RAYMOND D FLOCKHART & TANYA FLOCKHART JT TEN | 583 BRANCH AVENUE | | | | LITTLE SILVER | NJ | 07739-1161 |
| RAYMOND D FURNO | 2945 BLUE JAY CT | | | | RACINE | WI | 53402-1389 |
| RAYMOND D GOGGINS JR | C/O F SNYDER | 832 NE 28TH | | | OKLAHOMA CITY | OK | 73105-7911 |
| RAYMOND D HAMMOND | 7365 ST RT 7 | | | | KINSMAN | OH | 44428-9788 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND D KIRSCHENMANN & LEONA E KIRSCHENMANN JT TEN | 1170 BOWER HILL RD | #400 | | | PITTSBURGH | PA | 15243-1343 |
| RAYMOND D KLAUDER | 1242 EDGEHILL ROAD | | | | DARBY | PA | 19023-1412 |
| RAYMOND D KNUCKLES | 11080W 350 N | | | | KOKOMO | IN | 46901-8648 |
| RAYMOND D LENCH & KIM R LENCH JT TEN | 3611 PRATT RD | | | | METAMORA | MI | 48455-9713 |
| RAYMOND D LINDSAY | 2322 EUGENE | | | | BURTON | MI | 48519-1354 |
| RAYMOND D MCGILL & ANN MCGILL JT TEN | 12565 S AUSTIN | | | | ALSIP | IL | 60803-3525 |
| RAYMOND D MOMPHARD | 218 CHERRY ST | | | | ELSBERRY | MO | 63343-1603 |
| RAYMOND D MUENCHEN | 114 1/2 S CLEMENS AV | | | | LANSING | MI | 48912-3004 |
| RAYMOND D NAPIERALA | 186 N UNION ROAD | | | | WILLIAMSVILLE | NY | 14221-5363 |
| RAYMOND D NEUPERT | 1728 WOODLAND DRIVE | | | | VIENNA | WV | 26105-3334 |
| RAYMOND D PAINE | 3312 W CENTRAL AVE | | | | FRANKLIN | WI | 53132-9152 |
| RAYMOND D PALMER | 7982 CARRIE LANE | | | | SOUTH LYON | MI | 48178-9636 |
| RAYMOND D PECHIN | 18 TIMBER LANE | | | | OXFORD | PA | 19363-4220 |
| RAYMOND D PORTER | 342 E BALTIMORE | | | | FLINT | MI | 48505-3322 |
| RAYMOND D PRICE | 54124 SALEM DRIVE | | | | SHELBY TWP | MI | 48316-1370 |
| RAYMOND D PRICE & BERNICE PRICE JT TEN | 32301 PARKER CIRCLE | | | | WARREN | MI | 48088-2941 |
| RAYMOND D RAHE | 1813 FARVIEW DR | | | | INDEPENDENCE | MO | 64058-1549 |
| RAYMOND D RAINES | 1 5602-A | | | | LIBERTY CNTER | OH | 43532 |
| RAYMOND D SCHOFIELD | 5882 W LONGBRIDGE RD RT 2 | | | | PENTWATER | MI | 49449-9511 |
| RAYMOND D SCONCE | 718 SOUTH HAMILTON | | | | MARISSA | IL | 62257-1934 |
| RAYMOND D STENGEL | 10600 HIDDEN CREEK LANE | | | | LOUISVILLE | KY | 40291 |
| RAYMOND D STOCKWELL | 1481 S CUMMINGS ROAD | | | | DAVISON | MI | 48423-9147 |
| RAYMOND D SULLIVAN | 2508 S SELBY ST | | | | MARION | IN | 46953-2955 |
| RAYMOND D SUTTON CUST R MICHAEL SUTTON UGMA NJ | 1708 CRYSTAL CHIMES DR | | | | LAS VEGAS | NV | 89106-1364 |
| RAYMOND D SZYMANSKI TR RAYMOND D SZYMANSKI LIVING TRUSTUA 09/17/97 | 46728 POMA CT | | | | MACOMB TWP | MI | 48044-4702 |
| RAYMOND D TEMPEST | 196 OLD RIVER RD #8E-C | | | | LINCOLN | RI | 02865-1119 |
| RAYMOND D TYLER | 2572 THORNTON AVE | | | | FLINT | MI | 48504-2358 |
| RAYMOND D WAITKINS & C ELLEN COLEMAN TR UA 04/09/90 MIRIAM F WAITKINS | TRUST | 3517 NYS RT 14 | | | WATKINS GLEN | NY | 14891 |
| RAYMOND D WARD | 1007 E BOGART RD APT 10D | | | | SANDUSKY | OH | 44870-6412 |
| RAYMOND D WILSON | 708 E LUCIUS | | | | YOUNGSTOWN | OH | 44502-2436 |
| RAYMOND D WOLLEK | 1661 HARTLEY DR | | | | ALGONQUIN | IL | 60102-4337 |
| RAYMOND D WYATT | 4841 E 531 NORTH | | | | ROANOKE | IN | 46783-8809 |
| RAYMOND DEAN ASHTON | 22 TITUS AVE | | | | LAWRENCEVILLE | NJ | 08648-1661 |
| RAYMOND DECARLO | 2225 SACRAMENTO DR | | | | WEST LAFAYETTE | IN | 47906-1948 |
| RAYMOND DEEB & EDWARD DEEB JT TEN | 246 KERBY RD | | | | GROSSE POINTE | MI | 48236-3148 |
| RAYMOND DEMING | 29343 WESTON DR | | | | NOVI | MI | 48377-2893 |
| RAYMOND DI VASTA JR | 1030 MACINTOSH DRIVE | | | | ROCHESTER | NY | 14626-4427 |
| RAYMOND DICKINSON | 1203 N EXPRESSWAY 77 | UNIT 396 | | | HARLINGEN | TX | 78552-4626 |
| RAYMOND DIONNE | 1581 TIMBER RDG | | | | CHOCTAW | OK | 73020-7951 |
| RAYMOND DIRMANTAS | 5938 S TALMAN | | | | CHICAGO | IL | 60629-1520 |
| RAYMOND DONAHUE & JULIA ANN ERTZBISCHOFF JT TEN | PO BOX 152 | | | | PORT HOPE | MI | 48468-0152 |
| RAYMOND DOUGLAS VERCELLINO | 65 S WOOD ST | | | | EMPORIUM | PA | 15834-1239 |
| RAYMOND DUANE POOLE | 4648 CLIFTY CT | | | | ANDERSON | IN | 46012-9703 |
| RAYMOND E BAKER | 524 E 26TH AVE | | | | KANSAS CITY | MO | 64116-3001 |
| RAYMOND E BEEBE | 2310 HOWARD CITY EDMORE ROAD | | | | SIX LAKES | MI | 48886-9521 |
| RAYMOND E BEEBE & LELIA B BEEBE JT TEN | 2310 HOWARD CITY | EDMORE ROAD | | | SIX LAKES | MI | 48886-9521 |
| RAYMOND E BEERY & MRS HELEN M BEERY JT TEN | 19375 CYPRESS RIDGE TER | STE 1003 | | | LANSDOWNE | VA | 20176-5190 |
| RAYMOND E BERG | RR 1 | | | | HIXTON | WI | 54635-9801 |
| RAYMOND E BIRD | 661 RUBBER AVE | | | | NAUGATUCK | CT | 06770-3601 |
| RAYMOND E BOOTH | BOX 1076 | | | | NEWPORT BEACH | CA | 92659-0076 |
| RAYMOND E BOULET JR | 378 NAUSAUKET RD | | | | WARWICK | RI | 02886-9001 |
| RAYMOND E BOYER | 9236 KARENS CO | | | | ALVARADO | TX | 76009-8713 |
| RAYMOND E BREWER | 25 POWERSBRIDGE RD | | | | PETERBOROUGH | NH | 03458-1712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND E BRIGGS | 7868 RHANBUOY RD | | | | SPRING HILL | FL | 34606-1947 |
| RAYMOND E BROWN | 419 PARK DRIVE | | | | BETHALTO | IL | 62010-1856 |
| RAYMOND E BURNETT | PO BOX 604 | | | | JAMESTOWN | PA | 16134 |
| RAYMOND E BURNETT & AUDREY M BURNETT JT TEN | PO BOX 604 | | | | JAMESTOWN | PA | 16134-0604 |
| RAYMOND E CAMDEN & KARYN A CAMDEN JT TEN | 11441 E HOLSTER | | | | TUCSON | AZ | 85749-8485 |
| RAYMOND E CHAPEL | 10151 S 700 W | | | | FAIRMOUNT | IN | 46928-9738 |
| RAYMOND E CHARVAT | 10629 DUPCZA DR | | | | DURAND | MI | 48429-9790 |
| RAYMOND E COHEN | 101 BIEDLE PATH LN | | | | PIKE ROAD | AL | 36064 |
| RAYMOND E CRAFT | 600 GALE RD R 1 | | | | EATON RAPIDS | MI | 48827-9103 |
| RAYMOND E DANIEL & MARY P DANIEL TR UA 11/20/91 DANIEL FAMILY TRUST RAYMOND DANIEL & MARY | DANIEL FAMILY TRUST | 715 HIGH POINT DR | | | LAKE ST LOUIS | MO | 63367-2034 |
| RAYMOND E DONOVAN | PO BOX 575 | | | | ORTONVILLE | MI | 48462-0575 |
| RAYMOND E DOWNS | 45 EUGENE BLVD | | | | SOUTH AMBOY | NJ | 08879-1906 |
| RAYMOND E DRUGMAND | 1576 WILSON AVE S W | | | | NEWTON FALLS | OH | 44444-9754 |
| RAYMOND E DRUGMAND | 3649 NEWTON-TOMLINSON RD | | | | WARREN | OH | 44481-9217 |
| RAYMOND E EDWARDS JR | 48367 SURFSIDE DR | | | | LEXINGTON PK | MD | 20653 |
| RAYMOND E EVERLING | 2915 BECKENHAM WAY | | | | GREENWOOD | IN | 46143-7647 |
| RAYMOND E FELIX | 15323 KENNEBEC | | | | SOUTHGATE | MI | 48195-3814 |
| RAYMOND E FORTINE | 5172 RAYMOND AVENUE | | | | FLINT | MI | 48509-1934 |
| RAYMOND E FORTINE JR | 5172 RAYMOND | | | | BURTON | MI | 48509-1934 |
| RAYMOND E FREEL | 11720 E 22 3/4 RD | | | | MANTON | MI | 49663-9512 |
| RAYMOND E GABOR & JOAN GABOR JT TEN | 1011 SOLEDAD WAY | | | | LADY LAKE | FL | 32159-9113 |
| RAYMOND E GAUGER & CAROLE J GAUGER TR UA GAUGER FAMILY TRUST 03/12/92 | 6596 ILEX CIRCLE | | | | NAPLES | FL | 34109-8813 |
| RAYMOND E GERHART JR | 2275 SOUTH 300 WEST | | | | KOKOMO | IN | 46902 |
| RAYMOND E GLOVER | 512 17TH AVE | | | | MIDDLETOWN | OH | 45044-5631 |
| RAYMOND E HAFEMEISTER | W151 N5441 BADGER DRIVE | | | | MENOMONEE FALLS | WI | 53051-6701 |
| RAYMOND E HANNAH | 1316 OHIO AVE | | | | ANDERSON | IN | 46016-1930 |
| RAYMOND E HANSON | 6157 W 87TH ST | | | | OAK LAWN | IL | 60453-1180 |
| RAYMOND E HARPER & LOIS M HARPER TEN COM | 6130 YARBROUGH RD | | | | SHREVEPORT | LA | 71119-3615 |
| RAYMOND E HARRINGTON | 91 HIDE A WAY LN | | | | WINTER HAVEN | FL | 33881-8616 |
| RAYMOND E HARTSTEIN & ELLIOTT D HARTSTEIN & BARRY A HARTSTEIN JT TEN | 9801 GROSS POINT RD #201 | | | | SKOKIE | IL | 60076-1166 |
| RAYMOND E HARVEY | 1009 PARKVIEW AVENUE | | | | MCDONALD | OH | 44437-1660 |
| RAYMOND E HATCH | 4611 SOUTH GATE | | | | BYRDSTOWN | TN | 38549-4847 |
| RAYMOND E HELDENBRAND | 11393 STATE HWY 6 | | | | WINSTON | MO | 64689-9182 |
| RAYMOND E HENDRICKS | 8137 S RAILROAD ST NW | | | | WASHINGTON C H | OH | 43160-9075 |
| RAYMOND E HOGUE | 645 36TH AVE | | | | VERO BEACH | FL | 32968-1221 |
| RAYMOND E HOLLIDAY | 11928 CREEK RD | | | | CARLETON | MI | 48117-9752 |
| RAYMOND E HORN | 12464 MANTILLA RD | | | | SAN DIEGO | CA | 92128-3047 |
| RAYMOND E IRELAND | 10418 TRISTAN DR | | | | DOWNEY | CA | 90241-2748 |
| RAYMOND E JACOBSON | 543 ELK RIVER CT | | | | RENO | NV | 89511-5649 |
| RAYMOND E JANKOVSKY SR | 232 KLEIN CREEK CT | APT A | | | CAROL STREAM | IL | 60188-9390 |
| RAYMOND E KECK | 6534 MT HOLLY RD | | | | WAYNESVILLE | OH | 45068-9736 |
| RAYMOND E KELLY | 4531 COUNTRY WAY WEST | | | | SAGINAW | MI | 48603-1073 |
| RAYMOND E KENNEY | 15500 DELOOF ST | | | | EAST LANSING | MI | 48823-9407 |
| RAYMOND E KIRTON | 1889 HARBOR POINTE CI | | | | WESTON | FL | 33327-1331 |
| RAYMOND E KLOUDA & MRS KAREN A KLOUDA JT TEN | 214 S N WEST AVE | | | | ELMHURST | IL | 60126-2563 |
| RAYMOND E KOURTZ & GREGORY J KOURTZ JT TEN | 307 A AZELIA TRACE | 10100 HILLVIEW DR | | | PENSACOLA | FL | 32514 |
| RAYMOND E KRAUSS | 1047 SHERMAN RD | | | | ESSEXVILLE | MI | 48732-1729 |
| RAYMOND E KRAWCHUK | 22 PALMER DRIVE | AJAX ON L1S 4W5 CANADA | | | | | |
| RAYMOND E LANGE JR | 14620 TIMBERLAKE MANOR CT | | | | CHESTERFIELD | MO | 63017-5587 |
| RAYMOND E LAVIGNE & MARJORIE J LAVIGNE JT TEN | 13624 ADAMS DR | | | | WARREN | MI | 48093-1425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND E LAZIER | 13490 PASCO MONTRA | | | | MAPLEWOOD | OH | 45340-9719 |
| RAYMOND E LENK | 98 LAUREL LN | | | | TROY | MO | 63379-3010 |
| RAYMOND E LEWIS | 8108 MILL ST BOX 447 | | | | HANOVER | WI | 53542-0447 |
| RAYMOND E MARCRUM | 2711 MERAMEC | | | | ST LOUIS | MO | 63118-4565 |
| RAYMOND E MATIS JR | 5334 W HEDGEWOOD AVE | | | | POST FALLS | ID | 83854-6867 |
| RAYMOND E MCCORKLE | 1369 COUNTY ROAD 265 | | | | TOWN CREEK | AL | 35672-4213 |
| RAYMOND E MCFARLAND | 10 JAY ST | | | | NEWTON FALLS | OH | 44444 |
| RAYMOND E MCINTOSH | 1947 BELLWOOD DRIVE | | | | MANSFIELD | OH | 44904-1629 |
| RAYMOND E MEADS & SALLY A MEADS JT TEN | 2408 PESEK RD | | | | EAST JORDAN | MI | 49727-8817 |
| RAYMOND E MERCHANT | 440 ANATOLIA LN | | | | LAS VEGAS | NV | 89145-5250 |
| RAYMOND E MILLER | 3848 KIM LN | | | | GIBSONIA | PA | 15044-9780 |
| RAYMOND E MOORMAN | 10454 SANDRIFT AVENUE | | | | ENGLEWOOD | FL | 34224-9227 |
| RAYMOND E MOSHER & SUSAN L MOSHER JT TEN | 3123 CORLEAR DRIVE | | | | BALDWINSVILLE | NY | 13027-8923 |
| RAYMOND E NAUGHTON TR RAYMOND E NAUGHTON TRUST UA 02/28/81 | 9510 KOLMAR ST APT 112 | | | | OAK LAWN | IL | 60453 |
| RAYMOND E NORMAN JR | 802 FIRST SOUTH STREET | | | | ENTERPRISE | OR | 97828-6002 |
| RAYMOND E NYLANDER | 2311 OAK ST | | | | MC KEESPORT | PA | 15132-4917 |
| RAYMOND E OSSWALD | 3085 SULPHUR SPRINGS RD | | | | W ALEXANDRIA | OH | 45381-9605 |
| RAYMOND E PATTERSON & CHARLES R PATTERSON JT TEN | 11418 RUNNELLS DR | | | | CLIO | MI | 48420-8265 |
| RAYMOND E PENNEY | 72 WRENTHAM MANOR | | | | BELLINGHAM | MA | 02019-2620 |
| RAYMOND E PERKINS | 231 BELLEVUE SW | | | | WYOMING | MI | 49548-3040 |
| RAYMOND E PERKINS | 6092 MAHONING NW | | | | WARREN | OH | 44481-9465 |
| RAYMOND E PETERSON | 2902 HILLCREST AVE | | | | ORANGE | CA | 92867-3026 |
| RAYMOND E PHILLIPS | 11 314 | JUDY DRIVE | | | STERLING HEIGHTS | MI | 48313 |
| RAYMOND E PRILL | PO BOX 341 | | | | LANSE | MI | 49946-0341 |
| RAYMOND E PROVITT | 15757 GLYNN RD | | | | E CLEVELAND | OH | 44112-3162 |
| RAYMOND E REPROGEL | 1063 PARKSLEY AVE | | | | BALTIMORE | MD | 21223-3213 |
| RAYMOND E ROBINSON | 161 WESTMINSTER DR APT 2F | | | | DOVER | DE | 19904-8707 |
| RAYMOND E ROGERS | 149 AIRPORT RD | | | | STANTON | KY | 40380-2107 |
| RAYMOND E RUOFF | 3327 BURR OAK DR | | | | GROVE CITY | OH | 43123-2208 |
| RAYMOND E SEASER | 719 BREAKWATER DR | | | | FORT COLLINS | CO | 80525-3302 |
| RAYMOND E SHAW & NORA E SHAW JT TEN | 2002 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-1802 |
| RAYMOND E SHEPARD & JUDITH H SHEPARD JT TEN | 7191 EDGEWOOD AV | | | | JENISON | MI | 49428-8935 |
| RAYMOND E SHUSTER | 4786 FRICH DRIVE | | | | PITTSBURGH | PA | 15227-1332 |
| RAYMOND E SKELLETT & BETTY J SKELLETT TR RAYMOND E SKELLETT & BETTY J | SKELLETT | 1489 W BRISTOL RD | | | FLINT | MI | 48507-5523 |
| RAYMOND E SMITH | 103 N 4TH ST | | | | MC CONNELSVILLE | OH | 43756-1230 |
| RAYMOND E SMITH CUST JAMES PATRICK SMITH UGMA SC | 5260 HARTFORD CIR | | | | NORTH CHARLESTON | SC | 29405-4121 |
| RAYMOND E SOALES | PO BOX 392 | | | | DALEVILLE | IN | 47334-0392 |
| RAYMOND E SPRATT | 3844 GRAY POND CT | | | | INDIANAPOLIS | IN | 46237-4701 |
| RAYMOND E STANSBURY | 3509 W LAYTON AVE | | | | MILWAUKEE | WI | 53221-2031 |
| RAYMOND E STONE | ATTN BARBARA L STONE | 3107 MALTBY RD | | | OAKFIELD | NY | 14125 |
| RAYMOND E SUGGS | 24174 CHARLEVOIX ST | | | | FLAT ROCK | MI | 48134 |
| RAYMOND E SUMMERER & FRANCES J SUMMERER JT TEN | RR 1 1425 110TH AVE | | | | OTSEGO | MI | 49078-9801 |
| RAYMOND E TELEGO | 27110 JONES LOOP RD | UNIT 190 | | | PUNTA GORDA | FL | 33982-2473 |
| RAYMOND E TRICKLER | 1770 PIPER LANE UNIT 104 | | | | CENTERVILLE | OH | 45440-5073 |
| RAYMOND E TURGEON & MICHELAINE E TURGEON JT TEN | 74 TOWN FARM RD | | | | JAFFREY | NH | 03452-5332 |
| RAYMOND E VEERKAMP | 6445 PHEASANT CT | | | | INDIANAPOLIS | IN | 46237-2961 |
| RAYMOND E VIETTI | 1235 GLENVIEW DR | | | | EL DORADO | KS | 67042-4182 |
| RAYMOND E VROMAN | PO BOX 316 | | | | VICTOR | NY | 14564-0316 |
| RAYMOND E WALTZ III | 4359 SILVER PEAK PKWY NW | | | | SUWANEE | GA | 30024-4020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND E WANTTAJA | 28235 TOWNLEY | | | | MADISON HGTS | MI | 48071-2846 |
| RAYMOND E WARGEL | 3463 PARKLAND S W | | | | WYOMING | MI | 49509-3435 |
| RAYMOND E WEGHER | 507 DANIEL AVE | | | | FLUSHING | MI | 48433-1314 |
| RAYMOND E WEGHER & ROSE MARIE WEGHER JT TEN | 507 DANIEL | | | | FLUSHING | MI | 48433-1314 |
| RAYMOND E WEIHRAUCH & JEAN D WEIHRAUCH JT TEN | 27 SPRINGFIELD CIR | | | | MERRIMACK | NH | 03054-3832 |
| RAYMOND E WHISMAN | 5444 MISSISSIPPI DRIVE | | | | FAIRFIELD | OH | 45014-2416 |
| RAYMOND E WHITAKER & MARILYN J WHITAKER JT TEN | 5205 S 600 W #A | | | | TRAFALGAR | IN | 46181-9173 |
| RAYMOND E WILKERSON | 855 SOUTHFIELD DR | # 305 | | | PLAINFIELD | IN | 46168-2455 |
| RAYMOND E WILLIAMS | 24223 NEECE AVE | | | | TORRANCE | CA | 90505-6521 |
| RAYMOND E WILLIAMSON | 5014 VALLEY LAKE RD | | | | AUSTELL | GA | 30106-2824 |
| RAYMOND E WINKLER | 4375 CEDAR LAKE ROAD | | | | GREENBUSH | MI | 48738-9714 |
| RAYMOND E WOLF | 2349 S 59TH ST | | | | WEST ALLIS | WI | 53219-2115 |
| RAYMOND E WOLFE | 1400 LAKEVIEW CT | | | | RICHMOND | IN | 47374-1791 |
| RAYMOND E YOUNG | HC7 BOX 133 | | | | DONIPHAN | MO | 63935-8901 |
| RAYMOND E YUENGER | 421 WHITE HEATH ROAD | | | | LOUISVILLE | KY | 40243-1743 |
| RAYMOND EARL BRANN | PO BOX 708 | | | | ANDERSON | IN | 46015-0708 |
| RAYMOND EBY | 60 BEDDINGTON LN | | | | STRASBURG | PA | 17579-1449 |
| RAYMOND EDWARD ESHBAUGH | 339 PLYMOUTH DR | | | | DAVISON | MI | 48423-1725 |
| RAYMOND ELBERT HAROLD | 1509 DESS DR | | | | ORLANDO | FL | 32818-5610 |
| RAYMOND ELLENSON & DIANNE ELLENSON JT TEN | 1782 SAWGRASS CIR | | | | GREENACRES | FL | 33413-3037 |
| RAYMOND ERNST KRULL | 1811 KRULL RD | | | | HERMANN | MO | 65041-4800 |
| RAYMOND ERVIN | RT 2 BOX 568 | | | | ROSE HILL | VA | 24281-9652 |
| RAYMOND EUGENE KOZEMPA | 6156 RIDGE RD | | | | PARMA | OH | 44129-4482 |
| RAYMOND F ADEMSKI | 408 MILMAR ROAD | | | | WILMINGTON | DE | 19804-1116 |
| RAYMOND F AUSTIN & MRS LORRAINE AUSTIN JT TEN | 4172 COLES POINT WAY | | | | GLEN ALLEN | VA | 23060-7241 |
| RAYMOND F BEZY | 24035 MELODY LANE | | | | WARREN | MI | 48089-2104 |
| RAYMOND F BLESSMAN | 2016 CRESTHILL | | | | ROYAL OAK | MI | 48073-1964 |
| RAYMOND F BRANDT | 1500 EAST BEARD ROAD | | | | PERRY | MI | 48872-9521 |
| RAYMOND F BRODL & ETHEL J BRODL JT TEN | 366 W LANCE DRIVE | | | | DES PLAINES | IL | 60016-2628 |
| RAYMOND F CARPENTER | 21 INDIAN HILL TRAIL | | | | GLASTONBURY | CT | 06033-1401 |
| RAYMOND F CHATREAU | 3290 WOODLAND LN | | | | LEWISTON | MI | 49756-8685 |
| RAYMOND F CHIOSTRI TR RAYMOND F CHIOSTRI DECLARATION OF TRUST UA | 02/24/99 | 452 CARSWOLD DR | | | CLAYTON | MO | 63105-2029 |
| RAYMOND F DENTON | 9447 LOOKOUT POINT DR | | | | LAINGSBURG | MI | 48848-8782 |
| RAYMOND F ENGLEHART | 137 GORDON RD | | | | SCHENECTADY | NY | 12306-7215 |
| RAYMOND F EVES | 2518 CAMDEN AVE | | | | FLINT | MI | 48507-1609 |
| RAYMOND F EVES | G8460 BEECHER ROAD | | | | FLUSHING | MI | 48433-9401 |
| RAYMOND F FABBRI | 41094 E ROSEWOOD DR | | | | CLINTON TWP | MI | 48038-4905 |
| RAYMOND F FLOOD | 740 SUFFOLK DR | | | | JANESVILLE | WI | 53546-1824 |
| RAYMOND F FORBES JR CUST CYNTHIA LOUISE FORBES U/THE CAL UNIFORM | GIFTS TO MINORS ACT | 1512 MARINERS DRIVE | | | NEWPORT BEACH | CA | 92660-4414 |
| RAYMOND F GARGAN | 2608 HERMOSA DRIVE | | | | WALLED LAKE | MI | 48390-2003 |
| RAYMOND F GEROW | 21 YATES DR | | | | HILLSBOROUGH | NJ | 08844-5272 |
| RAYMOND F GREGG | ATTN R B GREGG | 64 HILEY BELLE DR | | | THOMASTON | GA | 30286-2678 |
| RAYMOND F HAJEK | 8950 W 84TH PL | | | | JUSTICE | IL | 60458-1715 |
| RAYMOND F HALL | 18100 JULIANA | | | | E DETROIT | MI | 48021-3233 |
| RAYMOND F HANDORFF | 690 E GILCHRIST CT | APT 4B | | | HERNANDO | FL | 34442-8215 |
| RAYMOND F IMHOFF | 9280 RUTH | | | | ALLEN PARK | MI | 48101-1553 |
| RAYMOND F IRION & VERNA M IRION JT TEN | 238 MARK COURT | | | | WOODSTOCK | IL | 60098-4120 |
| RAYMOND F JENKINS | 4334 KINGSTON HWY | | | | LOUDON | TN | 37774-7201 |
| RAYMOND F JOZWIAK | 9246 BERWYN | | | | REDFORD | MI | 48239-1880 |
| RAYMOND F MAJEWSKI | 8203 KALTZ | | | | CENTER LINE | MI | 48015-1756 |
| RAYMOND F MINGRINO | PO BOX 98253 | | | | PITTSBURGH | PA | 15227-0653 |
| RAYMOND F MORRISON | MAPLE AVE | 497 | | | FULTON | NY | 13069-4580 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND F OSTASZEWSKI | 8141 E M 48 | | | | STALWART | MI | 49736-9336 |
| RAYMOND F PARTSCH | 305 W PA ROAD | | | | SIDMAN | PA | 15955 |
| RAYMOND F PARTSCH & CAROL A PARTSCH JT TEN | 305 W PA RD | | | | SIDMAN | PA | 15955 |
| RAYMOND F PASTERNAK & SOPHIE J PASTERNAK TR RAYMOND F & SOPHIE J | PASTERNAK TRUST UA 12/08/99 | 47334 JUNIPER | | | MACOMB | MI | 48044-2433 |
| RAYMOND F PERBYK & MISS BEVERLY J GUTOWSKI JT TEN | 132 ATWOOD RD | | | | THOMASTON | CT | 06787-1248 |
| RAYMOND F PETERSON | 16141 U CIR | | | | OMAHA | NE | 68135-3160 |
| RAYMOND F PIZUR | 228 BROOKSIDE TERRACE | | | | TONAWANDA | NY | 14150-5902 |
| RAYMOND F PRUSSING | 1411 WOODLAND PLACE | | | | PLYMOUTH | MI | 48170-1534 |
| RAYMOND F REUBER | 34 HOBART ST APT 140 | | | | SOUTHINGTON | CT | 06489-3327 |
| RAYMOND F RIDDLBARGER | 1300 NORTH VAN DYKE ROAD | | | | MARLETTE | MI | 48453-9724 |
| RAYMOND F ROSS & JANE H ROSS TR RAYMOND F ROSS REVOCABLE TRUST UA | 11/06/00 | 4669 WEST LAKE RD | | | GENESEO | NY | 14454-9618 |
| RAYMOND F SIMMER | 1223 HEAVENRIDGE | | | | ESSEXVILLE | MI | 48732-1739 |
| RAYMOND F SKOGLUND | 42 8TH ST 3209 | | | | CHARLESTOWN | MA | 02129 |
| RAYMOND F SKUPNY | 23 PORTEOUS DR | | | | LAKE ORION | MI | 48362-1675 |
| RAYMOND F SPRAGUE | 308 WILLA DR | | | | HOCKESSIN | DE | 19707 |
| RAYMOND F WALTHER | 1716 WELLINGTON COURT | | | | ARLINGTON | TX | 76013-6433 |
| RAYMOND F WITTICH | 3701 WEST 117 ST | | | | CLEVELAND | OH | 44111-5276 |
| RAYMOND F WOODS | 3313 CHELSEA DR | | | | CLEVELAND HTS | OH | 44118-1321 |
| RAYMOND F WURZER | 800 SOUTHERLY RD | APT 413 | | | BALTIMORE | MD | 21286-8407 |
| RAYMOND FARMER | 4361 FOURTH | | | | WAYNE | MI | 48184-2130 |
| RAYMOND FLIS | 16545 COLLINSON | | | | EAST DETROIT | MI | 48021-4518 |
| RAYMOND FOWLER & ESTELLE FOWLER JT TEN | 7415 WILD HORSE MESA DR | | | | LAS VEGAS | NV | 89131-3241 |
| RAYMOND FRANK LISTORTI | 81 MEADOW ST | | | | MILFORD | CT | 06460-3454 |
| RAYMOND FREEMAN | 20126 ARDMORE | | | | DETROIT | MI | 48235-1507 |
| RAYMOND FREEMAN & ALICE FREEMAN JT TEN | 20126 ARDMORE STREET | | | | DETROIT | MI | 48235-1507 |
| RAYMOND G BARBER | RR 2 | | | | TONGANOXIE | KS | 66086-9802 |
| RAYMOND G BARTLETT | 6405 EMERSON DR | | | | NEW PORT RICHEY | FL | 34653-1716 |
| RAYMOND G BILLOT | 3563 WASHINGTON | PO BOX 25 | | | SNOVER | MI | 48472-0025 |
| RAYMOND G BOLSLEY | 6074 BAILEY | | | | TAYLOR | MI | 48180-1281 |
| RAYMOND G BUENZLE | 401 THOMAS AVE | | | | RIVERTON | NJ | 08077-1314 |
| RAYMOND G BUSH | PO BOX 297 | | | | NEWPORT | IN | 47966-0297 |
| RAYMOND G DICKERSON | 118 BASSWOOD CIR | FORT WRIGHT | | | COVINGTON | KY | 41011 |
| RAYMOND G DOMINGUEZ | 319 N DRURY | | | | KANSAS CITY | MO | 64123-1416 |
| RAYMOND G EVERY | 485 EVERY RD | | | | MASON | MI | 48854 |
| RAYMOND G FALZON | 7418 BISCAYNE | | | | WHITE LAKE | MI | 48383-2908 |
| RAYMOND G FALZON & PATRICIA FALZON JT TEN | 7418 BISCAYNE | | | | WHITE LAKE | MI | 48383-2908 |
| RAYMOND G GORNOWICZ | 13311 HOLTFORTH | | | | FENTON | MI | 48430-9545 |
| RAYMOND G GRESS | 1881 W RIVER PKWY | | | | GRAND ISLAND | NY | 14072-2416 |
| RAYMOND G GUSTAFSON & JANET KAY GUSTAFSON JT TEN | 14165 TRUMPETER LANE | | | | LANSING | MI | 48906-9224 |
| RAYMOND G HARJU TR RAYMOND G HARJU TRUST UA 10/24/00 | 25021 87TH ST | # 8-1 | | | SALEM | WI | 53168-8948 |
| RAYMOND G JOHNSON | 1604 HIGHWAY 80 | | | | RUSSELLVILLE | AL | 35654-9147 |
| RAYMOND G JONES | 13511 E 41ST TERR | | | | INDEPENDENCE | MO | 64055-3355 |
| RAYMOND G KERWIN | PO BOX 761 | | | | MONTAUK | NY | 11954-0601 |
| RAYMOND G LOUGHLIN & JOSEPHINE LOUGHLIN JT TEN | 145 PINCKNEY ST | | | | BOSTON | MA | 02114-3267 |
| RAYMOND G LOWETZ | 3867N BREVORT LAKE RD | | | | MORAN | MI | 49760-9662 |
| RAYMOND G MARUSKIN | 107 OXFORD STREET | | | | CAMPBELL | OH | 44405-1912 |
| RAYMOND G MAZEROLLE | 407 WASHINGTON RD | | | | TERRYVILLE | CT | 06786-6718 |
| RAYMOND G MCGARRY TR UA 11/09/90 RAYMOND G MCGARRY LIVING TRUST | 2932 BIRNAM CT | | | | OAKLAND TWP | MI | 48306-4904 |
| RAYMOND G MOHWINKEL | 591 LINDEN AVE | | | | RAHWAY | NJ | 07065-4318 |
| RAYMOND G PACITTI & PAULINE PACITTI JT TEN | 619 CAMELOT DR | | | | BEL AIR | MD | 21015-5828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND G PONCE | 10537 CANDYTUFT ST | | | | VENTURA | CA | 93004-3571 |
| RAYMOND G PROULX | 45 SPRUCE BROOK ROAD | | | | NO SCITUATE | RI | 02857-1725 |
| RAYMOND G ROBINSON | 1703 BROOKVIEW RD | | | | BALTO | MD | 21222-1207 |
| RAYMOND G RUSHING & MRS AUDREY A RUSHING JT TEN | 61527 MIAMI MEADOWS CT | | | | SOUTH BEND | IN | 46614-5771 |
| RAYMOND G RYS | 771 S WHITE ASH CT | | | | BALSAM LAKE | WI | 54810-2407 |
| RAYMOND G SEELEY JR | 1220 SARGENT | | | | ADA | MI | 49301-9128 |
| RAYMOND G SMITH JR | 570 SUMNER AV | | | | BELFORD | NJ | 07718-1137 |
| RAYMOND G SPICER & PATRICIA ANN SPICER JT TEN | 7645 E GRAND RIVER RD | | | | BANCROFT | MI | 48414-9767 |
| RAYMOND G STICKLEY | 1621 NE 17TH AVE | | | | OCALA | FL | 34470-4674 |
| RAYMOND G STUBLER | 902 NE 180TH ST | | | | SMITHVILLE | MO | 64089-8744 |
| RAYMOND G TAFELSKI & CONSTANCE M TAFELSKI JT TEN | 5250 CORUNA COURT | | | | SANTA BARBARA | CA | 93111-2413 |
| RAYMOND G WARE | 13102 ROSEMARY | | | | DETROIT | MI | 48213-1471 |
| RAYMOND G WESTPHAL | W 148 N 7515 WOODLAND DR | | | | MENOMONEE FAL | WI | 53051-4521 |
| RAYMOND G WINDY & MYRA A WINDY JT TEN | 1876 DALEY DRIVE | | | | REESE | MI | 48757-9231 |
| RAYMOND GAGNON | CGM IRA CUSTODIAN | 28 FERNWAY | | | LYNNFIELD | MA | 01940-2114 |
| RAYMOND GANT | 276 LINWOOD AVE | APT 34 | | | BUFFALO | NY | 14209-1823 |
| RAYMOND GAREAU | 10175 PAPINEAU AVE | MONTREAL QC H2B 2A2 CANADA | | | | | |
| RAYMOND GARLAND | 1613 WEST ST | | | | UNION CITY | NJ | 07087-3210 |
| RAYMOND GARY NOWOWIECKI | 6195 LAKE OAK LNDG E | | | | CUMMING | GA | 30040-9575 |
| RAYMOND GAUTHIER | 289 ST LAURENT | SAINT-EUSTACHE QC J7P 4W4 CANADA | | | | | |
| RAYMOND GLAS | 4511 W 116TH PL | | | | ALSIP | IL | 60803-2203 |
| RAYMOND GLENN | 980 THORNWOOD CIRCLE | | | | COVINGTON | GA | 30016-8101 |
| RAYMOND GLIVA | 439 HUTCHINSON AVE | | | | PADUCAH | KY | 42003-5759 |
| RAYMOND GOLWAY | 36199 PERKINS ST | | | | FREMONT | CA | 94536-4755 |
| RAYMOND GOMEZ JR | 824 GLEN MEADOWS | | | | SPARKS | NV | 89434-1539 |
| RAYMOND GONZALEZ | 27762 DENMAR | | | | WARREN | MI | 48093 |
| RAYMOND GOWLIK | 8905 M-25 | | | | FAIRGROVE | MI | 48733-9794 |
| RAYMOND GRANT | 1775 ATLANTIC NE | | | | WARREN | OH | 44483-4111 |
| RAYMOND GRICUS | 8015 OCONNOR DR | | | | RIVER GROVE | IL | 60171-1229 |
| RAYMOND GRIER | 245 ALDINE STREET | | | | NEWARK | NJ | 07112-1448 |
| RAYMOND GRIEST & DEBRA GRIEST JT TEN | 1802 CINDY LYNN | | | | URBANA | IL | 61802-7774 |
| RAYMOND GRZECHOWSKI | 7437 PLAINFIELD | | | | DEARBORN HGTS | MI | 48127-1677 |
| RAYMOND H ALEKSIAK & NANCY ALEKSIAK JT TEN | 285 SPRING VALLEY RD | | | | OLD BRIDGE | NJ | 08857 |
| RAYMOND H ALLEN | 3924 REX RD | | | | REX | GA | 30273-1328 |
| RAYMOND H ARNER & CATHERINE A ARNER JT TEN | 1265 MOFFIT AVENUE | | | | BETHLEHEM | PA | 18018-1649 |
| RAYMOND H BROWN & MYRNA H BROWN JT TEN | 180 MELBA ST UNIT 11 | | | | MILFORD | CT | 06460 |
| RAYMOND H BULKEN & MRS ANN MARIE BULKEN JT TEN | 38 LOMBARD DR | | | | WEST CALDWELL | NJ | 07006-7310 |
| RAYMOND H CAWOOD | 8330 ALABAMA HWY | | | | RINGGOLD | GA | 30736-7559 |
| RAYMOND H CORNELL | 608 E 13TH | | | | GEORGETOWN | IL | 61846-1220 |
| RAYMOND H DAMERON | 111 HARDY ROAD | | | | LOOKOUT MOUNTAIN | GA | 30750-2813 |
| RAYMOND H DAVIS | 161 FENN AVE | WILLOWDALE ON M2P 1X8 CANADA | | | | | |
| RAYMOND H DEAL | 202 HEIL DR | | | | NORTH AUGUSTA | SC | 29841-2833 |
| RAYMOND H DIBBLE & ALICE I DIBBLE JT TEN | 3362 LOON LAKE SHORES | | | | WATERFORD | MI | 48329-4229 |
| RAYMOND H DIRKSEN | | | | | SIBLEY | IA | 51249 |
| RAYMOND H DUNLAP | 11151 LAPEER RD | | | | DAVISON | MI | 48423-8118 |
| RAYMOND H DUNLAP JR | 11151 LAPEER RD | | | | DAVISON | MI | 48423-8118 |
| RAYMOND H ESLICK | 13565 27 MILE RD | | | | WASHINGTON | MI | 48094-2419 |
| RAYMOND H FAUL | 2713 BRIMSTONE RD | | | | WILMINGTON | OH | 45177-8546 |
| RAYMOND H GREGORY JR | 4 LAKEVIEW DRIVE | | | | CHESTER | NY | 10918-2204 |
| RAYMOND H HESSER | 4209 E COLDWATER RD | | | | FLINT | MI | 48506-1051 |
| RAYMOND H HODGES | 3511 BARBARA | | | | STERLING HTS | MI | 48310-6103 |
| RAYMOND H HOOPER | PO BOX 232 | | | | GRANT | MI | 49327-0232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND H HOOPER & KATHLEEN R HOOPER JT TEN | 13322 SPRUCE ST PO BOX 232 | | | | GRANT | MI | 49327-9354 |
| RAYMOND H HUFFMAN | 3620 W 50 S | | | | KOKOMO | IN | 46901-8892 |
| RAYMOND H HUGGARD | 1222 HINSDALE AVE | | | | BELOIT | WI | 53511-4712 |
| RAYMOND H JOHNSON | 91 CLAREMONT | | | | BUFFALO | NY | 14222-1107 |
| RAYMOND H JONES | 4353 W SUMMIT ST | | | | LAKEWOOD | NY | 14750-9703 |
| RAYMOND H KALIS & ANNE L KALIS TR UA 12/29/92 KALIS FAMILY LIVING | TRUST | 4447 S FRANKLIN AVE | | | WESTERN SPRING | IL | 60558-1530 |
| RAYMOND H KENNEY & HELEN A KENNEY TEN ENT | 353 POWELL RD | | | | SPRINGFIELD | PA | 19064-3028 |
| RAYMOND H KENNEY SR & HELEN A KENNEY JT TEN | 353 POWELL RD | | | | SPRINGFIELD | PA | 19064-3028 |
| RAYMOND H KLEMP | 7800 N EL ARROYO RD | | | | PARADISE VALLEY | AZ | 85253-3120 |
| RAYMOND H KOWALSKY | 2620 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2607 |
| RAYMOND H KRUEGER | 8402 E 111TH ST TERR | | | | KANSAS CITY | MO | 64134-3437 |
| RAYMOND H LEPIEN | 6014 PORTER ST | | | | EAST LANSING | MI | 48823-1544 |
| RAYMOND H LOGAN | 10423 TULLIS | | | | KANSAS CITY | MO | 64134-2046 |
| RAYMOND H MAHONEY | C/O GLENA JEAN MAHONEY | 22849 OLD K C ROAD | | | SPRING HILL | KS | 66083 |
| RAYMOND H MIELCAREK | 9315 KENNEDY AVE | | | | HIGHLAND | IN | 46322-2751 |
| RAYMOND H OULTON | 13162 HIGHWAY 8 BUSINESS | SPC 193 | | | EL CAJON | CA | 92021-1869 |
| RAYMOND H REYNOLDS | 533 PARK VW | | | | CLIO | MI | 48420-1473 |
| RAYMOND H ROSSOW | 1469 NORMANDY PK OAKS | UNIT #1 | | | CLEARWATER | FL | 33756 |
| RAYMOND H ROUSE TR RAYMOND H ROUSE TRUST UA 08/23/95 | 1648 APPLEHILL | | | | CINCINNATI | OH | 45230-5118 |
| RAYMOND H SASINOWSKI | 8945 MARGO | | | | BRIGHTON | MI | 48114-8940 |
| RAYMOND H SCHADEMANN | BOX 433 RTE 3 | | | | ANGLETON | TX | 77515-9803 |
| RAYMOND H SEITLER | 6201 US HIGHWAY 41 N | LOT 2094 | | | PALMETTO | FL | 34221-7334 |
| RAYMOND H SHONE JR | PO BOX 605 | | | | NICASIO | CA | 94946-0605 |
| RAYMOND H SIEGEL | 6 HARDY COURT | | | | TOWSON | MD | 21204-3865 |
| RAYMOND H SMITH | 314 PLEASANT ST | | | | LEOMINSTER | MA | 01453-6228 |
| RAYMOND H STEDRON TR STEDRON FAMILY TRUST UA 07/19/00 | 1640 GLENVIEW RD APT 76L | | | | SEAL BEACH | CA | 90740-4119 |
| RAYMOND H STOUT | PO BOX H287 SOLON RD | | | | CEDAR SPRINGS | MI | 49319 |
| RAYMOND H TAYLOR | 698 WOODVIEW DR | | | | HARBOR SPRINGS | MI | 49740-9592 |
| RAYMOND H ULLRICH JR & RUTH A ULLRICH JT TEN | 19 JUPITER CRT | | | | S AMBOY | NJ | 08879-2411 |
| RAYMOND H VANBELKUM | 22 COBBLESTONE BLVD | | | | GAS CITY | IN | 46933-1651 |
| RAYMOND H WHITE & MARY R WHITE JT TEN | 23271 ROSEWOOD | | | | OAK PARK | MI | 48237-3703 |
| RAYMOND H WOODALL III & ELIZABETH J WOODALL TEN COM | 2321 CORNER ROCK RD | | | | MIDLTHIAN | VA | 23113-2285 |
| RAYMOND HAINES TR RAYMOND HAINES TRUST UA 04/18/94 | 834 MONTICELLO CT | | | | CAPE CORAL | FL | 33904-5948 |
| RAYMOND HAMILTON & JEAN MARIE HAMILTON JT TEN | 629 BLUEBERRY DRIVE | | | | ATCO | NJ | 08004-1118 |
| RAYMOND HANSEN | 14 GREENWAYS LANE | | | | LAKEWOOD | NJ | 08701-7501 |
| RAYMOND HAPPY & ANNE HAPPY JT TEN | 3757 NIAGARA | | | | WAYNE | MI | 48184-1959 |
| RAYMOND HARRIS | 6511 TEAKWOOD CT | | | | CINCINNATI | OH | 45224-2111 |
| RAYMOND HARRISON MCKAMEY | 5508 WATERLOO RD | | | | DAYTON | OH | 45459-1829 |
| RAYMOND HART JR | 1407 W DEER CLIFF DR | | | | CRAWFORDSVLLE | IN | 47933-2289 |
| RAYMOND HEAD | 1363 CEDAR KEYS COURT | | | | STONE MOUNTAIN | GA | 30083-1861 |
| RAYMOND HELLER & GLORIA HELLER TR UA 02/01/90 THE RAYMOND HELLER | &GLORIA HELLER TRUST | 789 DEVONSHIRE WAY | | | SUNNYVALE | CA | 94087-3510 |
| RAYMOND HENDRICKSON | 9301 NORTH 76TH STREET APT 344 | | | | MILWAUKEE | WI | 53223 |
| RAYMOND HERNANDEZ | 2812 SW 23RD TER | | | | MIAMI | FL | 33145-3318 |
| RAYMOND HIDEO SHIBATA & LILLIAN YAEKO SHIBATA TR RAYMOND HIDEO | SHIBATA REVOCABLE LIVING | 7224 KIPU PLACE | | | HONLULU | HI | 96825-2718 |
| RAYMOND HILL | 3503 MADISON AVE | | | | GREENSBORO | NC | 27403-1029 |
| RAYMOND HILLPOT JR | HYDEWAY DR | | | | TOTOWA BORO | NJ | 07512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND HIRBOUR | 2689 US HWY 20 | | | | RICHFIELD SPRINGS | NY | 13439-3935 |
| RAYMOND HOLDERRIETH | PO BOX 967 | | | | TOMBALL | TX | 77377-0967 |
| RAYMOND HOLLEY | 200 PRESIDIO LN APT 411 | | | | PITTSBURG | CA | 94555-5325 |
| RAYMOND HOLLINS | 3521 RUBY LN | | | | SAINT CHARLES | MO | 63303-6475 |
| RAYMOND I FALLECKER | RR 4 LAYLAN RD | | | | NORWALK | OH | 44857-9804 |
| RAYMOND I PUGH & ESTHER J PUGH TEN ENT | 10352 BLIND LANE | | | | SHIPPENSBURG | PA | 17257-8766 |
| RAYMOND I RIDLEY & BETTY Y RIDLEY JT TEN | 218 HASTINGS DR | | | | GOOSE CREEK | SC | 29445-6619 |
| RAYMOND I WARREN CUST MARK L WARREN U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 29344 MARK BLVD | | | MADISON HEIGHTS | MI | 48071-4443 |
| RAYMOND IRICK & HELEN NAOMI IRICK JT TEN | 690 STATE ST | | | | FRANKLIN | IN | 46131 |
| RAYMOND ISOM | 6601 SALLY COURT | | | | FLINT | MI | 48505-1934 |
| RAYMOND J ADAMS | 11344 HIDEAWAY RD | | | | MER ROUGE | LA | 71261-9386 |
| RAYMOND J ADKINS & RAYMOND J ADKINS JR JT TEN | 5832 E ROSEWOOD | | | | TUCSON | AZ | 85711-1533 |
| RAYMOND J ALTSCHEFFEL | 2008 S FARRAGUT ST | | | | BAY CITY | MI | 48708-3809 |
| RAYMOND J ALVAREZ | 2271 COMPTON | | | | SAGINAW | MI | 48602-3535 |
| RAYMOND J ANDREOLI | 19204 SE BISHOP RD | | | | LAWTON | OK | 73501-3233 |
| RAYMOND J BAK | 38 WOODBRIDGE ROAD | | | | BRISTOL | CT | 06010-2371 |
| RAYMOND J BALE | 2828 LYNDONVILLE ROAD | | | | MEDINA | NY | 14103-9645 |
| RAYMOND J BALLWEG JR | 841 MARTIE LEE LANE | | | | CARLISLE | OH | 45005-3833 |
| RAYMOND J BARTON | 1618 IRMA AVE | | | | HAMILTON | OH | 45011-4454 |
| RAYMOND J BASTKOWSKI & MARILYN R BASTKOWSKI JT TEN | 4 THRUSH DR | | | | EAST BRUNSWICK | NJ | 08816-2726 |
| RAYMOND J BEALS | 521 W SECOND ST | | | | CHARLOTTE | MI | 48813-2153 |
| RAYMOND J BEAUGEZ & JEAN BEAUGEZ JT TEN | 1102 WHITEWOOD LNDG | | | | MASSAPEQUA PARK | NY | 11762-3941 |
| RAYMOND J BENECKI TR RAYMOND J BENECKI TRUST UA 05/17/95 | 412 LARK DR | | | | NEWARK | DE | 19713-1218 |
| RAYMOND J BENOIT III | 1195 SALT ROAD | PENFIELD | | | WEBSTER | NY | 14580 |
| RAYMOND J BIGGS | C/O HUNTINGTON BNK OF MICHIGAN | BOX 46620 | | | MT CLEMENS | MI | 48046-6620 |
| RAYMOND J BLITON & JUNE M BLITON JT TEN | 4931 NETTLETON RD | SUITE 4102 | | | MEDINA | OH | 44256-5353 |
| RAYMOND J BOLT | 3271 DILLION RD | | | | FLUSHING | MI | 48433 |
| RAYMOND J BOUDREAU | 25840 W MIAMI ST | | | | BUCKEYE | AZ | 85326-2934 |
| RAYMOND J BRICE & EMMAJANE L BRICE JT TEN | 4435 SKINNER LAKE RD | | | | LAPEER | MI | 48446-9097 |
| RAYMOND J BRISSETTE | 647 S FARLEY RD | | | | MUNGERTY | MI | 48747-9736 |
| RAYMOND J BUCHOLZ | 17603 WEST RD | | | | WELLINGTON | OH | 44090-9689 |
| RAYMOND J BUDDE | 4618 HOLT | | | | BELLAIRE | TX | 77401-5809 |
| RAYMOND J BURKART | 5685 WILLIAMS LK RD | | | | WATERFORD | MI | 48329-3273 |
| RAYMOND J BURNS | 658 WENDY PL | | | | CORTLAND | OH | 44410-1529 |
| RAYMOND J CANDIOTTI | 402 VILLAGE GREEN BLVD | APT 101 | | | ANN ARBOR | MI | 48105-3611 |
| RAYMOND J CAROLAN & MARY J CAROLAN JT TEN | 2817 W LAWN AVE | | | | RACINE | WI | 53405-4408 |
| RAYMOND J CATES | 402 S HIGH ST | | | | ARCANUM | OH | 45304-1214 |
| RAYMOND J CERRATO & MRS MARILYN V CERRATO JT TEN | 3444 ZAHARIS PLACE | | | | TITUSVILLE | FL | 32780-5210 |
| RAYMOND J CHEW | BOX 1162 | | | | ROSS | CA | 94957-1162 |
| RAYMOND J CLARE III | 718 ALLENHURST CIR | | | | CARMEL | IN | 46032-8207 |
| RAYMOND J COTRONEO | 314 ABERDEEN ST | | | | ROCHESTER | NY | 14619-1217 |
| RAYMOND J CRANE | 13735 DIXIE HW | | | | BIRCH RUN | MI | 48415-9330 |
| RAYMOND J CROSSLEY | 4469 N CANAL | | | | HARRISON | MI | 48625 |
| RAYMOND J CUSTER | R D 1 BOX 496 | | | | CAIRNBROOK | PA | 15924-9762 |
| RAYMOND J DEMPSEY | 39 WASHINGTON ST | | | | GLENVIEW | IL | 60025-5023 |
| RAYMOND J DEMPSEY & MRS PHYLLIS M DEMPSEY JT TEN | 39 WASHINGTON ST | | | | GLENVIEW | IL | 60025-5023 |
| RAYMOND J DENNING | 2209 JAMAICA DR | | | | WILMINGTON | DE | 19810-2827 |
| RAYMOND J DESCHUTTER | 3170 GALBRAITH LINE RD | | | | BROWN CITY | MI | 48416-8604 |
| RAYMOND J DESORMEAU | 1074 HILLCREST DR | | | | OXFORD | MI | 48371 |
| RAYMOND J DIETZ | 4751 SCHOTT RD | | | | MAYVILLE | MI | 48744-9628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND J DOMBROSKI | 3603 FLOWE MEADOW CT | | | | JOLIET | IL | 60431-8749 |
| RAYMOND J DRAUS | 3635 SEVILLE LANE | | | | SAGINAW | MI | 48604-9581 |
| RAYMOND J DUBEAU | 591 WRENTHAM RD | | | | S BELLINGHAM | MA | 02019-2653 |
| RAYMOND J DWYER | 631B HUNTINGTON DR | | | | LAKEWOOD | NJ | 08701-6128 |
| RAYMOND J ELLERT | 2859 REBOR COURT | | | | CINCINNATI | OH | 45239-6316 |
| RAYMOND J ENGEL | 2220 S GRANT AVE | | | | JANESVILLE | WI | 53546-5915 |
| RAYMOND J FAGAN | APT G 4 | 154 MARTLING AVE | | | TARRYTOWN | NY | 10591-4739 |
| RAYMOND J FESLER CUST DOUGLAS M FESLER UNDER THE MISSOURI UNIFORM | GIFTS TO MINORS LAW | 5537 KERTH ROAD | | | SAINT LOUIS | MO | 63128-3643 |
| RAYMOND J FORMAN | 10255 EAST ELK LAKE DRIVE | | | | RAPID CITY | MI | 49676 |
| RAYMOND J FORTIER | 3625 SOMERSET DRIVE | | | | LOS ANGELES | CA | 90016-5840 |
| RAYMOND J GALLOGLY & MAUREEN O GALLOGLY JT TEN | 31 BOURBON PL | | | | WARWICK | RI | 02888-1301 |
| RAYMOND J GAMELIN | 4277 COLUMBINE AVE | | | | BURTON | MI | 48529-2401 |
| RAYMOND J GARGANO | 918 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430-9420 |
| RAYMOND J GATZ & IRENE B GATZ JT TEN | 937 PETTIBONE ST | | | | CROWN POINT | IN | 46307-4903 |
| RAYMOND J GIACOMO | 602 ORANGE ROAD | | | | DALLAS | PA | 18612 |
| RAYMOND J GIROIR | 3777 S GESSNER APT-115 | | | | HOUSTON | TX | 77063-5141 |
| RAYMOND J GONSALVES SR | 850 TURTLE CREEK DR | | | | CHOCTAW | OK | 73020-7433 |
| RAYMOND J GREELEY | 29 VILLANOVA RD | | | | PARLIN | NJ | 08859-1933 |
| RAYMOND J GROSS | 659 W FIFTH ST | | | | MOUNT CARMEL | PA | 17851-1825 |
| RAYMOND J HABERSTROH | 315 NEWMAN AVE | | | | SEEKONK | MA | 02771-4912 |
| RAYMOND J HARPER | 450 ALCOY WAY | | | | COVINGTON | GA | 30014 |
| RAYMOND J HEBEL CUST DAVID M HEBEL U/THE CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 850 CORONA ROAD | | | PETALUMA | CA | 94954-1401 |
| RAYMOND J HERNER | 183 WOODSMILL BLVD | | | | COCOA | FL | 32926-2591 |
| RAYMOND J HEUS | 186 DURKEE LANE | | | | EAST PATCHOGUE | NY | 11772-5821 |
| RAYMOND J HOLTON | 9464 LINDA DR | | | | DAVISON | MI | 48423-1797 |
| RAYMOND J HOMOLA & JULIA M HOMOLA JT TEN | 508 ENGLISH PLACE | | | | GRANITE CITY | IL | 62040-2725 |
| RAYMOND J HORAN JR | 1407 WILLIAM ST | | | | SYCAMORE | IL | 60178-3403 |
| RAYMOND J HOWARD | PMB 157 | 34841 MOUND ROAD | | | STERLING HEIGHTS | MI | 48310-5723 |
| RAYMOND J JIROUSEK | 3517 W GLENCOE RD | | | | RICHFIELD | OH | 44286-9336 |
| RAYMOND J JOHNSON SR | 7179 STATE ROUTE 305 | PO BOX 15 | | | HARTFORD | OH | 44424-0015 |
| RAYMOND J KENDZIERSKI & FRANCES M KENDZIERSKI JT TEN | 1946 PROSPECT ROAD CANBY PARK | | | | WILMINGTON | DE | 19805-4121 |
| RAYMOND J KOLESAR | 5915 DUNHAM RD | | | | MAPLE HTS | OH | 44137-4053 |
| RAYMOND J KOSAKOWSKI | 321 QUAIL DR | | | | ELYRIA | OH | 44035-2624 |
| RAYMOND J KOSKELA & JEAN K KOSKELA JT TEN | 6013 PRINCESS LN | | | | CLARKSTON | MI | 48346-2321 |
| RAYMOND J KOSTICK | 710 MEADOWLAWN | | | | SAGINAW | MI | 48604-2235 |
| RAYMOND J KOSTRZEWA & PATRICIA ANN KOSTRZEWA JT TEN | 3450 SUNNY VIEW DR | | | | SAGINAW | MI | 48604-1740 |
| RAYMOND J KOWALSKI & MRS JUNE B KOWALSKI JT TEN | 11353 IRENE | | | | WARREN | MI | 48093-2513 |
| RAYMOND J KRISS & NANCY A KRISS JT TEN | 8899 POINT CHARITY DR | | | | PIGEON | MI | 48755-9627 |
| RAYMOND J KURZER | 7110 W CULLOM AVE APT 302 | | | | NORRIDGE | IL | 60706-1383 |
| RAYMOND J LA LONE | 6494 EAST LONG CIRCLE SOUTH | | | | ENGLEWOOD | CO | 80112-2435 |
| RAYMOND J LAFRANCE | 29879 RUTHDALE ST | | | | ROSEVILLE | MI | 48066-2101 |
| RAYMOND J LAFRANCE & BEVERLY G LAFRANCE JT TEN | 29879 RUTHDALE ST | | | | ROSEVILLE | MI | 48066-2101 |
| RAYMOND J LEMIRE | 24 WANITA RD | WEST HILL ON M1C 3X8 CANADA | | | | | |
| RAYMOND J LEWIS | 3710 MARYKNOLL DRIVE | | | | DAYTON | OH | 45429-4429 |
| RAYMOND J LOBMEYER | 1422 WILLIAM ST | | | | SYCAMORE | IL | 60178-3402 |
| RAYMOND J LYTLE | 358 VINE LANE | | | | AMHERST | NY | 14228-1848 |
| RAYMOND J MARVAR CUSTODAIN FOR JOHN GOEBEL MARVAR UNDER OH UNIFORM | TRANSFERS TO MINORS ACT | 21520 KENWOOD AVE | | | ROCKY RIVER | OH | 44116-1232 |
| RAYMOND J MAYFIELD JR | 2607 KIMBROUGH DR | | | | WILMINGTON | DE | 19810-1404 |
| RAYMOND J MC GREGOR JR | 11917 BLANDFIELD ST | | | | RICHMOND | VA | 23233-2422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND J MC MAHON | 1 TURKS HEAD PL | STE 320 | | | PROVIDENCE | RI | 02903-2215 |
| RAYMOND J MC MAHON TR UA 6/1/68 | 1 TURKS HEAD PL | STE 320 | | | PROVIDENCE | RI | 02903-2215 |
| RAYMOND J MC SOLEY | 94 LAKESHORE DRIVE | | | | WESTWOOD | MA | 02090-2815 |
| RAYMOND J MCKENNA | 3703 CAMERON MILLS RD | | | | ALEXANDRIA | VA | 22305-1109 |
| RAYMOND J MEYER & DORIS L MEYER JT TEN | 12953 BALLANTINE COURT | | | | SAINT LOUIS | MO | 63146-3701 |
| RAYMOND J MICHALSKI | 301 TAWAS ST #3 | | | | EAST TAWAS | MI | 48730-1314 |
| RAYMOND J MIKESKA | 3100 WESTADOR CT | | | | ARLINGTON | TX | 76015-2337 |
| RAYMOND J MILES | 83 SOUTHERN HILLS | | | | CALERA | AL | 35040 |
| RAYMOND J MONETTE | 9346 MONICA | | | | DAVISON | MI | 48423-2865 |
| RAYMOND J MOTS | 11108 N W 58TH ST | | | | PARKVILLE | MO | 64152-3204 |
| RAYMOND J MOTS & BERNICE MOTS JT TEN | 11108 NW 58TH ST | | | | PARKVILLE | MO | 64152-3204 |
| RAYMOND J MURPHY | 129 LAC KINE DR | | | | ROCHESTER | NY | 14618-5625 |
| RAYMOND J NAEGELE | 4508 MT CARMEL TOBASCO RD | | | | CINCINNATI | OH | 45244 |
| RAYMOND J NIED | 6587 CHARLES AVE | | | | NORTH OLMSTED | OH | 44070-4704 |
| RAYMOND J NIED & VIRGINIA D NIED JT TEN | 6587 CHARLES AVE | | | | N OLMSTED | OH | 44070-4704 |
| RAYMOND J O'DONNELL JR | 9 CALABASH DRIVE | | | | CAROLINA SHOR | NC | 28467-2530 |
| RAYMOND J OBOJSKI | 3677 E 50 ST | | | | CLEVELAN | OH | 44105-1156 |
| RAYMOND J OWEN | 9978 ELK LAKE TRL | | | | WILLIAMSBURG | MI | 49690-8514 |
| RAYMOND J PALMER | 495 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-1614 |
| RAYMOND J PASKIEWICZ JR | BOX 156 | | | | CLARKSBURG | NJ | 08510-0156 |
| RAYMOND J PATRIARCA | 478 ANGEL RD | | | | LINCOLN | RI | 02865-4907 |
| RAYMOND J PERRON | 6 SENECA ROAD | | | | OSSINING | NY | 10562-3853 |
| RAYMOND J PHILLIPS & ALMA M PHILLIPS JT TEN | 67 WAWECUS HILL RD | | | | BOZRAH | CT | 06334-1529 |
| RAYMOND J PODKOWA SR & VIRGINIA PODKOWA TR THE PODKOWA FAMILY TRUST | UA 06/03/92 | 822 HIBISCUS DR | | | LADY LAKE | FL | 32159-2117 |
| RAYMOND J PROULX | 51 WINDING TRAIL | | | | MAHWAH | NJ | 07430-2945 |
| RAYMOND J PUDZIMIS | 8141 S NATOMA | | | | BURBANK | IL | 60459-1746 |
| RAYMOND J QUINTO & JOHN J QUINTO JT TEN | 342 WILLIS ST | | | | BRISTOL | CT | 06010-7224 |
| RAYMOND J RHODES | 5319 COMICE WAY | | | | KNOXVILLE | TN | 37918-6825 |
| RAYMOND J ROBERTS | 37560 WINDWOOD | | | | FARMINGTON HILLS | MI | 48335-2751 |
| RAYMOND J ROBERTS | 9411 NEWBURGH ROAD | | | | LIVONIA | MI | 48150 |
| RAYMOND J ROMAC | 6896 EVENING SONG CT | | | | GOLETA | CA | 93117-5535 |
| RAYMOND J ROSCOE II | 30441 J CARLS ST | | | | ROSEVILLE | MI | 48066-1489 |
| RAYMOND J RUSH | 13096 P O BOX 721 | | | | JIGGER | LA | 71249-0721 |
| RAYMOND J RUSSELL | 23 YORKTOWNE DR | | | | ENGLISHTOWN | NJ | 07726 |
| RAYMOND J SABAT | 213 VALLEY RIDGE RD | | | | FRANKLIN | TN | 37064-5263 |
| RAYMOND J SADOWSKI | 6046 FAIR WOOD ST | | | | DEARBORN HEIGHTS | MI | 48127-2807 |
| RAYMOND J SANTOS | 457 SAN DUNE WAY | | | | RIPON | CA | 95366 |
| RAYMOND J SAWYER | 4329 LOUELLA | | | | WATERFORD | MI | 48329-4024 |
| RAYMOND J SCHAPPE | 25 BLUE RIDGE CT | | | | MADISON | WI | 53705-2521 |
| RAYMOND J SCHENK | 5361 W CRD 700 N | | | | MIDDLETOWN | IN | 47356 |
| RAYMOND J SCHMUKER | 1337 BASS LAKE RD | | | | TRAVERSE CITY | MI | 49685-7931 |
| RAYMOND J SCHMUKER & DOROTHY J SCHMUKER JT TEN | 1337 BASS LAKE RD | | | | TRAVERSE CITY | MI | 49685-7931 |
| RAYMOND J SCHOEBERLEIN | PO BOX 191 | | | | OLD FORGE | NY | 13420-0191 |
| RAYMOND J SELEWSKI | 26951 ROUGE RIVER DR | | | | DEARBORN HTS | MI | 48127-1672 |
| RAYMOND J SHAFFER & KAREN L SHAFFER JT TEN | 3613 ST ROUTE 82 SW | | | | NEWTON FALLS | OH | 44444-9581 |
| RAYMOND J SHILOWSKI | 4 BOWDOIN DRIVE | | | | MILFORD | MA | 01757-1255 |
| RAYMOND J SHOEMAKER | PO BOX 613 | | | | FULTON | MS | 38843-0613 |
| RAYMOND J SHORTELL & MARY LEE SHORTELL JT TEN | 121 WOODCLIFF ROAD | | | | SHELL KNOB | MO | 65747-8124 |
| RAYMOND J SHUMA | 9 ELKWOOD LANE | | | | FOREST CITY | PA | 18421-9701 |
| RAYMOND J SLOWINSKI | 23800 CRANBROOKE DRIVE | | | | NOVI | MI | 48375-3669 |
| RAYMOND J SMITH | 5456 SWAMP RD | | | | WINCHESTER | OH | 45697-9518 |
| RAYMOND J SPRINGHETTI | 1730 PLAINWOOD DR | | | | SHEBOYGAN | WI | 53081-7727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND J SROKA & JULIANA SROKA TR SROKA SELF-TRUSTED LIVING TRUST UA | 02/01/99 | 4862 S VAIL LN | | | GAYLORD | MI | 49735-9657 |
| RAYMOND J SWAIN | 1717 MITCHELL LAKE ROAD | | | | LUM | MI | 48412-9220 |
| RAYMOND J SYMONS & PATRICIA A SYMONS TR RJ & PA SYMONS TRUST UA | 02/11/02 | 25235 S GLENBURN DR | | | SUN LAKES | AZ | 85248-6613 |
| RAYMOND J SZCZERBICKI | 319 S CHESTER ST | | | | BALTIMORE | MD | 21231-2728 |
| RAYMOND J TRABBIC | 4649 RYAN RD | | | | TOLEDO | OH | 43614-3123 |
| RAYMOND J TRENDLE SR | 455 MC CONKEY DR | | | | BUFFALO | NY | 14223-1135 |
| RAYMOND J TREPTON | 8492 LAKE NETTIE RD | | | | HAWKS | MI | 49743-9766 |
| RAYMOND J TREPTON & SHIRLEY A TREPTON JT TEN | 8492 LAKE NETTIE RD | | | | HAWKS | MI | 49743-9766 |
| RAYMOND J TRUTING & PAUL G TRUTING JT TEN | 9 HOMESTEAD RD | | | | WEST SIMSBURY | CT | 06092-2227 |
| RAYMOND J TRUTING JR & MARIJANE TRUTING TR UA 12/13/2007 TRUTING | FAMILY TRUST | 3920 BAL HARBOR BLVD UNIT E2 | | | PUNTA GORDA | FL | 33950 |
| RAYMOND J TRUTING JR & RAYMOND J TRUTING III JT TEN | 9 HOMESTEAD RD | | | | WEST SIMSBURY | CT | 06092-2227 |
| RAYMOND J TRUTING JR CUST RAYMOND J TRUTING III UGMA CT | 9 HOMESTEAD RD | | | | WEST SIMSBURY | CT | 06092-2227 |
| RAYMOND J TURNBULL | 70 LAKEVIEW AVE | | | | HARTSDALE | NY | 10530-2515 |
| RAYMOND J VELEZ | PO BOX 7748 | | | | LAKELAND | FL | 33807-7748 |
| RAYMOND J VONITTER & JANICE L VONITTER JT TEN | 34926 PARTRIDGE CROSSING | | | | RICHMOND | MI | 48062-5527 |
| RAYMOND J VONTELL | 3010 BARDSHAR RD | | | | SANDUSKY | OH | 44870-9683 |
| RAYMOND J WAGNER | 807 N SELTZER | | | | CRESTLINE | OH | 44827-1043 |
| RAYMOND J WATRALYK | 39 PERSHING PL | | | | KEYPORT | NJ | 07735-1437 |
| RAYMOND J WENZEL & NELLIE G WENZEL JT TEN | 12 DERBY CIR | | | | HORSHAM | PA | 19044-1128 |
| RAYMOND J WESTCOTT | 256 DARCY ST | OSHAWA ON L1G 3B8 CANADA | | | | | |
| RAYMOND J WILLIAMS & CAROL A WILLIAMS JT TEN | 612 N RANDALL AV | | | | JANESVILLE | WI | 53545-1958 |
| RAYMOND J WILSON | 10229 VAN VLEET ROAD | | | | GAINES | MI | 48436-9780 |
| RAYMOND J WORKMAN & WANDA M WORKMAN JT TEN | 7580 SHERRY LN | | | | BROWNSBURG | IN | 46112-8416 |
| RAYMOND J YERKA | 15806 WICK | | | | ALLEN PK | MI | 48101-1537 |
| RAYMOND J YOST | 182 SWIONTEK RD | # A | | | ALIQUIPPA | PA | 15001-5824 |
| RAYMOND J ZAIDA & PATRICIA ZAIDA JT TEN | 7404 BELLUNO DRIVE | | | | GOLETA | CA | 93117-1220 |
| RAYMOND J ZATIRKA | 11539 WILSON AVENUE | | | | BELLEVILLE | MI | 48111-2427 |
| RAYMOND J ZAWADZKI | 3327 W YORK CT | | | | ROCHESTER HLS | MI | 48306-1469 |
| RAYMOND J ZINKIEWICZ | 1331 ASHLAND AVE | | | | DAYTON | OH | 45420-1505 |
| RAYMOND J ZWOLENKIEWCZ & MRS HELEN ZWOLENKIEWCZ JT TEN | 9071 FAIRWAY CIRCLE | | | | CLARENCE | NY | 14031-1410 |
| RAYMOND JAGODZINSKI | 1231 AUTUMN DR | | | | TROY | MI | 48098-5109 |
| RAYMOND JAGODZINSKI & MARY T JAGODZINSKI JT TEN | 1231 AUTUMN DRIVE | | | | TROY | MI | 48098 |
| RAYMOND JAMES & ASSOC CUST FRANK S HLAVENKA | 880 CARILLON PARKWAY STE 28030 | | | | ST PETERSBURG | FL | 33733 |
| RAYMOND JAMES & ASSOC INC CUST FBO JEFFREY L AHRENS IRA | 20354 EMERALD AVE | | | | PT CHARLOTTE | FL | 33952 |
| RAYMOND JAMES CUST DAVID SOKOLOWSKI IRA | 102 LOCUST LN | | | | ELKTON | MD | 21921 |
| RAYMOND JOHN BERGMAN | 8146 COUNTY RD | | | | EAST AMHERST | NY | 14051-2303 |
| RAYMOND JOHN SZYMENDERA | 275 GRIFFITH STREET | | | | SLOAN | NY | 14212-2266 |
| RAYMOND JOHNSEN | 17 TRADE WINDS DR | | | | RANDOLPH | NJ | 07869-1239 |
| RAYMOND JOHNSON | 2005 ROOT ST | | | | FLINT | MI | 48505-4751 |
| RAYMOND JOHNSON | 6588 EATON LEWISBURG RD | | | | LEWISBURG | OH | 45338-9760 |
| RAYMOND JOHNSON & MICHELLE JOHNSON JT TEN | 253 MATTHEWS RD | | | | OAKDALE | NY | 11769-1835 |
| RAYMOND JUNIOR ERFOURTH | 2602 WINDING WAYS | | | | CULLEOKA | TN | 38451-2620 |
| RAYMOND K BACK | 2345 N MAIN ST | | | | DAYTON | OH | 45405-3440 |
| RAYMOND K CRAIG | 410 TOMAHAWK BOULEVARD | | | | KOKOMO | IN | 46902-5551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND K EMERSON | 317 HILLENDALE ROAD | | | | AVONDALE | PA | 19311-9742 |
| RAYMOND K HAUSER | RT 1 BOX 236 | | | | AURORA | WV | 26705-9626 |
| RAYMOND K KARBON & SHARON L KARBON JT TEN | 23665 ELMWOOD CT | | | | DEARBORN | MI | 48124-1610 |
| RAYMOND K LITTLE | 1952 BAILEY AVENUE | | | | BUFFALO | NY | 14211-2444 |
| RAYMOND K PETERSON EX EST GLADYS I PETERSON | 15 CORNELL RD | | | | WEST HARTFORD | CT | 06107 |
| RAYMOND K POPE & VIVA J POPE JT TEN | BOX 251 | | | | ORAN | MO | 63771 |
| RAYMOND K SCHAFFER & MARIKAY M SCHAFFER JT TEN | 644 BISHOP RD | | | | STERLING | MI | 48659-9435 |
| RAYMOND K SHIRLEY | 177 SCOTTWOOD AVE | | | | NORWALK | OH | 44857-1612 |
| RAYMOND K SHIVLEY | 23570 WIMBLEDON RD | | | | SHAKER HGTS | OH | 44122-3168 |
| RAYMOND K SIFFERT | 680 N LAKE SHORE DR | APT 1304 | | | CHICAGO | IL | 60611-4482 |
| RAYMOND K SIFFERT & MRS BETTY S SIFFERT JT TEN | 680 LAKE SHORE DR #1304 | | | | CHICAGO | IL | 60611-4482 |
| RAYMOND K SKAGGS | 24931 ALMOND | | | | EASTPOINTE | MI | 48021-4237 |
| RAYMOND K TEMPEST | 4656 E 6TH ST | | | | TUCSON | AZ | 85711-2908 |
| RAYMOND KEITH SYMONS | 1367 RANCH HOUSE DR | | | | MC KINNEY | TX | 75069-1903 |
| RAYMOND KELHOFFER & VERONICA J KELHOFFER JT TEN | 115 MARY ANN DRIVE | | | | SUMMERVILLE | SC | 29483 |
| RAYMOND KELLNER | BOX 12083 | | | | FRESNO | CA | 93776-2083 |
| RAYMOND KENNARD MILLER | 1130 OAKLAND DR | | | | ANDERSON | IN | 46012 |
| RAYMOND KIDDER | 101 HILLCREST RD | | | | FLEMINGTON | NJ | 08822-7173 |
| RAYMOND KINLER | 219 BRIDPORT PLACE | | | | MANCHESTER | NJ | 08759 |
| RAYMOND KIRCHDORFER & ELEANOR KIRCHDORFER JT TEN | 273 PARKSIDE AVE | | | | MILLER PLACE | NY | 11764-3524 |
| RAYMOND KLEINSCHMIDT & ROSEMARY HUTCHESON JT TEN | 3988 FAR HILL DR | | | | BLOOMFIELD HILLS | MI | 48304-3215 |
| RAYMOND KLONOWSKI & SHARON L KLONOWSKI TR RAYMOND KLONOWSKI & SHARON | L KLONOWSKI TRUST UA 08/24/00 | 5551 MARY COURT | | | SAGINAW | MI | 48603-3642 |
| RAYMOND KRISTY | 1202 HARRISON AVE | | | | DYER | IN | 46311-1442 |
| RAYMOND KUTCHER & JOHANNA KUTCHER JT TEN | PO BOX 252 | | | | PETOSKEY | MI | 49770-0252 |
| RAYMOND L ALLEN | 3975 FORDLINE | | | | LINCOLN PARK | MI | 48146-3712 |
| RAYMOND L ANDERSON | 318 HICKORY LANE | | | | WESTPHALIA | MI | 48894 |
| RAYMOND L ANDREWS | 519 W 38TH ST | | | | WILMINGTON | DE | 19802-2103 |
| RAYMOND L ANDRZEJEWSKI | 26730 BELANGER DR | | | | ROSEVILLE | MI | 48066-3147 |
| RAYMOND L ANSTISS | 28 MILAND AVE | | | | CHELMSFORD | MA | 01824-2249 |
| RAYMOND L BACH | 432 DELLWOOD AVE | | | | DAYTON | OH | 45419-3525 |
| RAYMOND L BADY | 4015 KITCHAM ST | | | | SAGINAW | MI | 48601-4166 |
| RAYMOND L BAIL JR | 202 W MAIN ST | | | | BELLE | WV | 25015-1041 |
| RAYMOND L BARRETT | 2232 OAKWOOD RD | | | | FRANKLIN | TN | 37064-4951 |
| RAYMOND L BEATTY JR | 6325 KOLTON DRIVE | | | | ROME | NY | 13440 |
| RAYMOND L BELFORD | 272 1ST STREET | | | | MILAN | MI | 48160-1006 |
| RAYMOND L BLADES & MRS FRANCES BLADES JT TEN | 26 LEE DRIVE | | | | WILMINGTON | DE | 19808-4973 |
| RAYMOND L BOYD | 636 RIDGEFIELD DR | | | | NORTH AUGUSTA | SC | 29841-2549 |
| RAYMOND L BRIDGES JR | 3458 VALLEY RIDGE TERRACE | | | | ATLANTA | GA | 30331-2446 |
| RAYMOND L BROCKMAN | 1161 MARSHA DRIVE | | | | MIAMISBURG | OH | 45342-3260 |
| RAYMOND L BUCKLEW | 163 MT VIEW DR | | | | STEPHENSON | VA | 22656-2117 |
| RAYMOND L BULLS | 6110 ROBIN HILL RD | | | | BALTIMORE | MD | 21207-6117 |
| RAYMOND L BURT | 8460 HOLCOMB ROAD | | | | CLARKSTON | MI | 48348-4318 |
| RAYMOND L BUTLER | 601 E 17TH ST | | | | HOPKINSVILLE | KY | 42240-4298 |
| RAYMOND L BYRD | 499 E MARKET ST | | | | LOCKPORT | NY | 14094-2528 |
| RAYMOND L CALMES & CARLENE J CALMES JT TEN | 1201 HALLS BRIDGE RD | | | | JACKSON | GA | 30233 |
| RAYMOND L CASCADDEN | 1356 COPELAND CIR | | | | CANTON | MI | 48187-3444 |
| RAYMOND L CERANSKI | 2288 GEORGE URBAN BLVD | | | | DEPEW | NY | 14043-1922 |
| RAYMOND L CLARK SR | 4536 LAKESIDE S ST F | | | | COLUMBUS | OH | 43232-4399 |
| RAYMOND L COLLINS | 461 CALHOUN | | | | CALUMET CITY | IL | 60409-2313 |
| RAYMOND L COLYER | 1844 OMEGA PARK RD | | | | SOMERSET | KY | 42501-5774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND L COOK | 422 ELM | | | | MT MORRIS | MI | 48458-1914 |
| RAYMOND L COOPER | 209 PICKLO STREET | | | | JOHNSTOWN | PA | 15906-1054 |
| RAYMOND L COURAGE TR RAYMOND L COURAGE REVOCABLE TRUST UA 12/23/93 | PO BOX 733 | 126 CARL KING AVE | | | LANARK VILLAGE | FL | 32323-0733 |
| RAYMOND L CROWE | 389 WATERMAN STREET | | | | MARIETTA | GA | 30060-8212 |
| RAYMOND L DOUGHTY | 11351 E WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| RAYMOND L EASTLAND | 31701 S JACOBSON ST | | | | HARRISONVILLE | MO | 64701-7381 |
| RAYMOND L EGGERT | 29 MIDDLESEX ROAD | | | | EAST GREENBUSH | NY | 12061-2518 |
| RAYMOND L EVANS | 4526 COOPER ST | | | | DETROIT | MI | 48214-1467 |
| RAYMOND L FISH | 2550 S ALGER ROAD | | | | ITHACA | MI | 48847-9681 |
| RAYMOND L FISH & SHARON M FISH JT TEN | 2550 S ALGER ROAD | | | | ITHACA | MI | 48847-9681 |
| RAYMOND L FITZPATRICK JR | 650 RICKEY CANYON | | | | DESOTO | TX | 75115-5084 |
| RAYMOND L FOX | 405 HOSKINS RD | | | | WILMINGTON | OH | 45177-8817 |
| RAYMOND L FULK | 401 WINGFOOT DR APT A | | | | JUPITER | FL | 33458-7641 |
| RAYMOND L GELL | 6100 ROBERTA | | | | BURTON | MI | 48509-2418 |
| RAYMOND L GEROW | 1927 STANLEY | | | | SAGINAW | MI | 48602-1085 |
| RAYMOND L GIBSON | 950 BROOKSIDE DRIVE | | | | CEDAR HILLS | TX | 75104-4715 |
| RAYMOND L GODIN | 11 GOLDENBERRY LN | UPPER TANTALLON NS B3Z 1L3 CANADA | | | | | |
| RAYMOND L GRABOWSKI & JAMES A GRABOWSKI JT TEN | 284 MIDDLE RD | | | | HUDSON | NY | 12534-4111 |
| RAYMOND L GREENE | 171 PARKER LAKE DR | | | | OXFORD | MI | 48371-5243 |
| RAYMOND L GREER | 6641 N 84TH LN | | | | GLENDALE | AZ | 85305-2160 |
| RAYMOND L GROSHEK | 1792 SUNSET LAKE RD | | | | AMHERST JUNCTION | WI | 54407-8927 |
| RAYMOND L HAINES TR UA 04/18/94 RAYMOND L HAINES TRUST | 834 MONTICELLO CT | | | | CAPE CORAL | FL | 33904-5948 |
| RAYMOND L HALBERT & MARGARET M HALBERT JT TEN | 18404 JAMESTOWN CIRCLE | | | | NORTHVILLE | MI | 48167-1831 |
| RAYMOND L HAMEL & RUTH L HAMEL JT TEN | 682 BELFAST TERR | | | | SEBASTIAN | FL | 32958-6106 |
| RAYMOND L HARRISON | 32 EASTFIELD CRES | COURTICE ON L1E 3C6 CANADA | | | | | |
| RAYMOND L HAYES | 13331 ALMETZ ST | | | | SYLMAR | CA | 91342-1833 |
| RAYMOND L HAYS | 6851 E COUNTY RD 100 N | | | | AVON | IN | 46123-9398 |
| RAYMOND L INTIHAR | 10715 SHERMAN RD | | | | CHARDON | OH | 44024-8423 |
| RAYMOND L JACKSON | 810 CREEKSIDE DRIVE | | | | TONAWANDA | NY | 14150-1309 |
| RAYMOND L JANOSIK | 806 MANLEY DRIVE | | | | SAN GABRIEL | CA | 91776-2327 |
| RAYMOND L JOHNSON | 613 CAROM CR | | | | MASON | MI | 48854-9374 |
| RAYMOND L JONES | 7515 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-8302 |
| RAYMOND L JONES | 806 RHINEHART ROAD | | | | BELLVILLE | OH | 44813-9171 |
| RAYMOND L KASSAB | 6114 CALEDONIA CT. | | | | BRIDGEVILLE | PA | 15017 |
| RAYMOND L KIDNEY | 37 WELD ST | | | | LOCKPORT | NY | 14094-4841 |
| RAYMOND L KNOX SR | 2619 HYLTON AVE | | | | EDINBURG | TX | 78539-2714 |
| RAYMOND L KOTERAS & EILEEN M WOJCIAK JT TEN | 55 LEICESTER ROAD | | | | KENMORE | NY | 14217-2111 |
| RAYMOND L LANE | 113 FOREST PARK CT | | | | LONGWOOD | FL | 32779-5801 |
| RAYMOND L LARSON | 1570 S 20TH ST | | | | MILWAUKEE | WI | 53204-2609 |
| RAYMOND L LARSON | 7316 OLCOTT AVE | | | | HAMMOND | IN | 46323-2607 |
| RAYMOND L LASITER | 29 INDIAN LANE | | | | WOODBURY | CT | 06798-2420 |
| RAYMOND L LEONARD & ELENE LEONARD JT TEN | 38 LUHMANN TERRACE | | | | SECAUCUS | NJ | 07094-4206 |
| RAYMOND L MALINOWSKI | P O BOX66217 | | | | ROSEVILLE | MI | 48066-6217 |
| RAYMOND L MAPLES | 11095 WARNER ROAD | | | | DARIEN | NY | 14040-9507 |
| RAYMOND L MATHEWSON & SHIRLEY M MATHEWSON JT TEN | 2627 HIGHCREST ROAD | | | | BELOIT | WI | 53511-2163 |
| RAYMOND L MAURER & FLORENCE H GIPPLE JT TEN | 2729 82ND PLACE #337 | | | | URBANDALE | IA | 50322-4312 |
| RAYMOND L MC CARTHY & GLORIA I MC CARTHY JT TEN | 27 CONCORD GREENE | UNIT 1 | | | CONCORD | MA | 01742-3181 |
| RAYMOND L MC GARY | 320 S BOEHNING | | | | INDIANAPOLIS | IN | 46219-7910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND L MCGAUGHEY | 2165 ROSSER TER RT 2 | | | | TUCKER | GA | 30084-4912 |
| RAYMOND L MEYER | 39 BEAUVOIR CIRCLE | | | | ANDERSON | IN | 46011-1906 |
| RAYMOND L MOODY | 25 HAMMEL AVE | | | | ST LOUIS | MO | 63119-2212 |
| RAYMOND L MOORE | 45 S 700 WEST | | | | ANDERSON | IN | 46011-9401 |
| RAYMOND L NELSON & MISS LINDA NELSON JT TEN | 2431 SEDER RD | | | | ALGER | MI | 48610-9711 |
| RAYMOND L NOTEWARE JR | 7125 EASTBROOK AVE | | | | BALTIMORE | MD | 21224-1844 |
| RAYMOND L PAYNE | 3521 AILSA AVE | | | | BALTIMORE | MD | 21214-3027 |
| RAYMOND L PICKETT | 1538 S CO RD 300 E | | | | KOKOMO | IN | 46902 |
| RAYMOND L PINION | 134 N CLAYTON ROAD | | | | NEW LEBANON | OH | 45345-1100 |
| RAYMOND L POLANTZ | 1950 SUNSET DR | | | | RICHMOND HEIGHTS | OH | 44143-1249 |
| RAYMOND L PRESCOTT | 2811 LOST CREEK RD | | | | CARBON HILL | AL | 35549-3632 |
| RAYMOND L RACE | PO BOX 3123 | | | | MONTROSE | MI | 48457-0823 |
| RAYMOND L RICKARD | 3 HOWARD ST | | | | BROOKFIELD | MA | 01506-1623 |
| RAYMOND L RILEY | 4548 KINGS-GRAVE RD | | | | VIENNA | OH | 44473-9727 |
| RAYMOND L ROESSLER | 10355 NEW HAVEN ROAD | | | | HARRISON | OH | 45030-1846 |
| RAYMOND L ROHRAFF | 1809 N BERRY | | | | WESTLAND | MI | 48185-3543 |
| RAYMOND L ROME JR | 718 HUNTERS GROVE | | | | HOUSTON | TX | 77024-5505 |
| RAYMOND L RUSSELL | 5525 ORMOND ROAD | | | | DAVISBURG | MI | 48350-3429 |
| RAYMOND L SCHNEIDER | 2853 MEADE DR | | | | GRAND PRAIRIE | TX | 75052-8344 |
| RAYMOND L SCRUGGS | 155 DAILEYS ML RD | | | | MCDONOUGH | GA | 30253-8223 |
| RAYMOND L SEMINATORE | 6557 PAXTON GUINEA RD | | | | LOVELAND | OH | 45140 |
| RAYMOND L SHELTON | 8523 WOODED TRL | | | | DALLAS | TX | 75249-2613 |
| RAYMOND L SHERMAN | APT 9-B | 511 E 20TH ST | | | N Y | NY | 10010-7530 |
| RAYMOND L SIREN & CONSTANCE S SIREN JT TEN | 338 PINEHAVEN DR | | | | PITTSBURGH | PA | 15241-1626 |
| RAYMOND L SMALLWOOD | 3625 PETERS | | | | COLUMBIAVILLE | MI | 48421-9304 |
| RAYMOND L SMITH | 2016 SPARROW ST | | | | SPRING HILL | TN | 37174-2687 |
| RAYMOND L SMITH | 4417 N WASHINGTON | | | | UBLY E | MI | 48475-9792 |
| RAYMOND L SMITH & MRS BARBARA M SMITH JT TEN | 4417 N WASHINGTON | | | | UBLY | MI | 48475-9792 |
| RAYMOND L SNODGRASS | 503 11TH AVE | | | | UNION GROVE | WI | 53182-1242 |
| RAYMOND L SUTTON JR & PHYLLIS N SUTTON TR UA 05/04/93 RAYMOND & | PHYLLIS SUTTON LIVING TRUST | 591 PINE LANE | | | EAST TAWAS | MI | 48730-9512 |
| RAYMOND L SWADLING | 5574 VALLEY RD | | | | ALANSON | MI | 49706-9757 |
| RAYMOND L TAYLOR | 11909 IDA CENTER RD | | | | IDA | MI | 48140-9790 |
| RAYMOND L THOMPSON | 2303 LARCHMONT NE | | | | WARREN | OH | 44483-2836 |
| RAYMOND L THOMPSON | 4100 ALPHA | | | | LANSING | MI | 48910-0710 |
| RAYMOND L THURLBY | 3960 N GUNNELL RD | | | | DIMONDALE | MI | 48821-8739 |
| RAYMOND L TODOROFF | 32627 LEONA | | | | GARDEN CITY | MI | 48135-3229 |
| RAYMOND L TOWER | PO BOX 154 | | | | BYRON | MI | 48418-0154 |
| RAYMOND L TURNER | 15100 TRACEY | | | | DETROIT | MI | 48227-3254 |
| RAYMOND L WHEATLEY | 2320 HEROD CT | | | | INDIANAPOLIS | IN | 46229-1841 |
| RAYMOND L WILDEY | 1730 ROODS LAKE RD | | | | LAPEER | MI | 48446-8322 |
| RAYMOND L WILKERSON JR | 1305 SULPHUR SPRING ROAD | | | | BALTIMORE | MD | 21227-2711 |
| RAYMOND L WILKERSON JR & IRENE M WILKERSON JT TEN | 1305 SULPHUR SPRING RD | | | | BALTIMORE | MD | 21227-2711 |
| RAYMOND L WISE | RT 1 BOX 217E | | | | MELBOURNE | KY | 41059-9623 |
| RAYMOND L YOUNG | 10204 ELLERBE RD | | | | SHREVEPORT | LA | 71106 |
| RAYMOND L ZEMAITIS | 17007 8TH AVE | | | | MARNE | MI | 49435-9617 |
| RAYMOND LACLAIR & LILA LACLAIR TR LACLAIR LIVING TRUST UA 10/10/96 | 4567 LAUREL CLUB CIR | | | | W BLOOMFIELD | MI | 48323-2970 |
| RAYMOND LACONIS | 726 KENTUCKY DRIVE | | | | ROCHESTER | MI | 48307-3734 |
| RAYMOND LANGAN | 303 AUDLEY CT | | | | COPIAGUE | NY | 11726-4522 |
| RAYMOND LASH | 2586 BERTHA | | | | FLINT | MI | 48504-2306 |
| RAYMOND LECCESE & MRS FRANCES LECCESE JT TEN | 3 MARY ST | | | | ARLINGTON | MA | 02474-8826 |
| RAYMOND LEE ARMBRUSTER | 1232 NORTH CASEY KEY RD | | | | OSPREY | FL | 34229-9783 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND LEE ASHLAW | 705 JUDSON STREET RD | | | | CANTON | NY | 13617-3943 |
| RAYMOND LEE NELSON | 905 SOUTH EDWARDS ROAD | | | | MUNCIE | IN | 47302-9208 |
| RAYMOND LEE RODDEWIG | 222 STAHL AVE | APT 207 | | | CORTLAND | OH | 44410-1152 |
| RAYMOND LEE THOMPSON | 12 AQUA VISTA | | | | FT THOMAS | KY | 41075-2004 |
| RAYMOND LEROY SWINGLEY | PO BOX 10 | | | | FARMLAND | IN | 47340-0010 |
| RAYMOND LESLIE | 713 HIGHLAND DR | | | | HOUMA | LA | 70364 |
| RAYMOND LESLIE PICKETT & MARGARET A PICKETT JT TEN | 1538 S CO RD 300 E | | | | KOKOMO | IN | 46901 |
| RAYMOND LESTER ASHBAUGH | 3003 NORTH ELM STREET | | | | MUNCIE | IN | 47303-2005 |
| RAYMOND LEVOCK | 24713 STAR VALLEY ST | | | | ST CLAIR SHORES | MI | 48080-1030 |
| RAYMOND LEWIS ALLEN | 320 N PLEASANT PKWY | | | | CHEEKTOWAGA | NY | 14206-2429 |
| RAYMOND LONG & CARA M STARZL-LONG JT TEN | 2920 N 2225 E | | | | LAYTON | UT | 84040-7134 |
| RAYMOND LONGARAY | 9417 SW 8TH TERR | | | | MIAMI | FL | 33174-3021 |
| RAYMOND LOPE CUST CHRISTINE GERRY LOPE UGMA MI | 8459 HALL RD | | | | UTICA | MI | 48317-5532 |
| RAYMOND LOPE CUST MICHAEL LOPE UGMA MI | 8459 HALL RD | | | | UTICA | MI | 48317-5532 |
| RAYMOND LUND | 1870 E 135TH AVE | | | | THORNTON | CO | 80241-1970 |
| RAYMOND LUND & JOANNE LUND JT TEN | 3427 E 107TH CT | | | | NORTHGLENN | CO | 80233-4481 |
| RAYMOND LYNN HALE | 565 NORTH ATLANTIC AVENUE | | | | NEW SMYRNA BEACH | FL | 32169-2453 |
| RAYMOND M ALVAREZ | 4811 VALLEY DALE | | | | ARLINGTON | TX | 76013-5425 |
| RAYMOND M BACHORZ | 7601 W 61ST ST | | | | SUMMIT ARGO | IL | 60501-1501 |
| RAYMOND M BEHEL II & DON H BEHEL JT TEN | 1572 HADLEY AVE | | | | OLD HICKORY | TN | 37138-2705 |
| RAYMOND M BLAKE & SUSAN C BLAKE JT TEN | 174 ARDMORE ROAD | | | | KENSINGTON | CA | 94707 |
| RAYMOND M BURKE JR | 1124 GOLF CLUB ROAD | | | | CAPE MAY COURT HSE | NJ | 08210-2855 |
| RAYMOND M CHAVEZ | 107 CHANDLER ST | | | | MARLBOROUGH | MA | 01752-2395 |
| RAYMOND M CHYLINSKI | 1035 MANCHESTER DRIVE | | | | CARY | NC | 27511-4808 |
| RAYMOND M COMBS | 7500 DULL RD | | | | ARCANUM | OH | 45304-9418 |
| RAYMOND M CUEVAS | 2692 CHEYENNE PL | | | | SAGINAW | MI | 48603-2915 |
| RAYMOND M D ANGELO | 115 BAYTON DR | | | | ROCHESTER | NY | 14622-1536 |
| RAYMOND M DEACON | 33009 CHESTNUT RIDGE ROAD | | | | N RIDGEVILLE | OH | 44039 |
| RAYMOND M DEPEW JR | 2019 HIDDEN CREEK | | | | KINGWOOD | TX | 77339-3106 |
| RAYMOND M DIEM & MARVENIA G DIEM & MARVIN L DIEM JT TEN | 1903 MARTIN LUTHER KING | | | | FLINT | MI | 48503 |
| RAYMOND M DUPUY | BOX 408 | | | | MALONETON | KY | 41175-0408 |
| RAYMOND M ESCOE | 2050 ROCK CREEK ROAD | | | | BUFORD | GA | 30519-4335 |
| RAYMOND M ESPITIA | 10930 RINDLE RNCH | | | | SAN ANTONIO | TX | 78249-3924 |
| RAYMOND M FETCENKO | 1411 LEDGEWOOD LN | | | | AVON | OH | 44011-1089 |
| RAYMOND M GLOZER | 6556 ROSEBAY ST | | | | LONG BEACH | CA | 90808-4059 |
| RAYMOND M GRADISHAR | ROUTE 2 15 BETHEL PL | | | | WASHINGTON | WV | 26181-9579 |
| RAYMOND M H CHOO & BETTY M CHOO JT TEN | 3491 ALA AKULIKULI ST | | | | HONOLULU | HI | 96818-2218 |
| RAYMOND M HEBSTREIT | 112 ALLEN RD | | | | GLEN BURNIE | MD | 21061-1613 |
| RAYMOND M JACKSON | 89 S 20TH STREET | | | | KANSAS CITY | KS | 66102-4854 |
| RAYMOND M KACZMAREK | 104 CRISFIELD AVE | | | | CHEEKTOWAGA | NY | 14206-1918 |
| RAYMOND M KIFF | 6744 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9288 |
| RAYMOND M KOEHLER | 2025 LANCER AVE | | | | ROCKFORD | IA | 50468-8182 |
| RAYMOND M KONOPKA | 118 PLUMB AVE | | | | MERIDEN | CT | 06450-6541 |
| RAYMOND M LEFEVER CUST ROBERT LYNN LEFEVER U/THE PA UNIFORM GIFTS TO | MINORS ACT | 879 GOSHEN MILL ROAD | | | PEACH BOTTOM | PA | 17563-9630 |
| RAYMOND M MAKSIMOWICH & VICTORIA A MAKSIMOWICH JT TEN | 32711 RUEHLE | | | | WARREN | MI | 48093-8119 |
| RAYMOND M MALKOWSKI | 15598 TAFT | | | | ROMULUS | MI | 48174-3234 |
| RAYMOND M MARKS & ROBIN C MARKS JT TEN | 1121 LANDALE COURT | | | | ORLANDO | FL | 32828-8382 |
| RAYMOND M MARTINSON | 801 MCKINLEY AVE #304 | | | | EVELETH | MN | 55734-1476 |
| RAYMOND M MCCART | 2057 KEYS FERRY RD | | | | MCDONOUGH | GA | 30252-6206 |
| RAYMOND M MILLER II | 2381 ALTA WEST RD | | | | MANSFIELD | OH | 44903-8230 |
| RAYMOND M MOYER & RUTH MOYER TEN ENT | 207 W SUMMIT ST | APT 269 | | | SOUDERTON | PA | 18964-2056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND M MURRELL | 6360 IMHOFF RD | | | | OXFORD | OH | 45056-9195 |
| RAYMOND M NOWAK & MARK R NOWAK JT TEN | 79 LEAWOOD DR | | | | TONAWANDA | NY | 14150-4749 |
| RAYMOND M OLCOTT | 112 LAWRENCE ST | | | | FITCHBURG | MA | 01420-4469 |
| RAYMOND M PFEIFFER | 14210 VERMONT ST | | | | HOLLAND | NY | 14080 |
| RAYMOND M PIERFELICE & MARIA ANNA LODUCA JT TEN | 16923 GRETTEL CRT | | | | FRASER | MI | 48026 |
| RAYMOND M RAFALSKI | 4205 TUXEDO AVE | | | | PARMA | OH | 44134-1151 |
| RAYMOND M RAFFERTY | CORPUS CHRISTI CHURCH | 529 W 121ST ST | | | NEW YORK | NY | 10027-5901 |
| RAYMOND M RANVILLE | 4151 WHISPERING OAK | | | | FLINT | MI | 48507-5513 |
| RAYMOND M SALAC | 1498 KARL STREET | | | | SAN JOSE | CA | 95122-1640 |
| RAYMOND M SEBASTIAN & DELPHINE M SEBASTIAN JT TEN | 30700 PINTO DRIVE | | | | WARREN | MI | 48093-5059 |
| RAYMOND M SHARICK | 18820 CHAMBERLAIN RD | | | | GRAFTON | OH | 44044-9630 |
| RAYMOND M SMIECINSKI & AUDREY A SMIECINSKI TR THE SMIECINSKI FAMILY | TRUST UA 05/03/02 | 3967 COVENTRY CT | | | WATERFORD | MI | 48329-3919 |
| RAYMOND M SMITH | 2570 COLVIN AVE | | | | TOWN OF TONAWANDA | NY | 14150-4421 |
| RAYMOND M SWEET | 416 SE CORDER ST | APT 1 | | | LEES SUMMIT | MO | 64063-2644 |
| RAYMOND M TAKACH | 390 ELVINA AVE | | | | LEAVITTSBURG | OH | 44430-9718 |
| RAYMOND M TALKINGTON & MARY M TLAKINGTON TR RAYMOND & MARY TALKINGTON | REV LVG TRUST UA3/14/200 | 1356 NORTH ORANGE GROVE AVE | | | LOS ANGELES | CA | 90046-4711 |
| RAYMOND M WAWRO JR | 2564 VARSITY LANE | | | | HOLT | MI | 48842-9781 |
| RAYMOND M WESS | 5260 SUMMERFIELD DR | | | | IMPERIAL | MO | 63052-2110 |
| RAYMOND M WILLIAMS | 980 N HOPEWELL ROAD | | | | FRANKLIN | IN | 46131-7983 |
| RAYMOND M WISE | 89 EAST MEADOW CREEK BLVD | | | | WHITELAND | IN | 46184-9602 |
| RAYMOND M WOLFE & LINDA M WOLFE TR WOLFE FAMILY REVOCABLE LIVING | TRUST 01/20/94 | 5460 ERICSON WAY STE A | | | ARCATA | CA | 95521-8909 |
| RAYMOND MALONE | 19201 OAKFIELD ST | | | | DETROIT | MI | 48235-2211 |
| RAYMOND MARBURY | 4611 CHRISTOPHER AVE | | | | DAYTON | OH | 45406-1317 |
| RAYMOND MARGHERIO & RITA MARGHERIO JT TEN | 4633 TWIN FAWN LN | | | | ORCHARD LAKE | MI | 48324-3091 |
| RAYMOND MARLIN | 3225 DAKOTA | | | | FLINT | MI | 48506-3040 |
| RAYMOND MAROCCO JR | 1526 E JOPPA RD | | | | TOWSON | MD | 21286-5911 |
| RAYMOND MARTIN JR & KAREN MARTIN JT TEN | 39 DEERFIELD DR | | | | EASTON | CT | 06612-1144 |
| RAYMOND MARTINEZ | 42025 W COLBY DR | | | | MARICOPA | AZ | 85239-8644 |
| RAYMOND MARTINEZ & OLGA B MARTINEZ JT TEN | 2834 HAMPSHIRE | | | | SAGINAW | MI | 48601-4563 |
| RAYMOND MATTHEW | 1904 SAVOY DR | APT 177 | | | ARLINGTON | TX | 76006-6855 |
| RAYMOND MAYHUE | 1530 BURTON SE | | | | GRAND RAPIDS | MI | 49507-3746 |
| RAYMOND MC CASKILL | PO BOX 356 | | | | CLAWSON | MI | 48017-0356 |
| RAYMOND MC DONALD | 3653 RIALTO WAY | | | | GRAND PRAIRIE | TX | 75052-7214 |
| RAYMOND MELTON | 2047 WHITTLESY | | | | FLINT | MI | 48503-4348 |
| RAYMOND MERIDA | 1417 N 700 E | | | | ELWOOD | IN | 46036-8555 |
| RAYMOND MICHAEL MATOT JR | 3552 BROOKLYN AVE | | | | PUNTA GORDA | FL | 33952-7247 |
| RAYMOND MISSINNE & EVELYN MISSINNE JT TEN | 3741-D ENGLISH LN | | | | LAKE WORTH | FL | 33467 |
| RAYMOND MONTLE | 9345 W ARBELA RD | | | | MILLINGTON | MI | 48746-9578 |
| RAYMOND MORSE FLATT | HUNTERS MILL ESTATES | 7 PIKE ST | | | MILTON | DE | 19968-9415 |
| RAYMOND MROWICKI & JOSEPHINE MROWICKI JT TEN | 1002 7TH ST | | | | PERU | IL | 61354-2722 |
| RAYMOND MUNIZ | 3196 GREYNOLDS AVE | | | | SPRING HILL | FL | 34608 |
| RAYMOND MYERS JR | 810 S LINCOLN ST | | | | MARTINSVILLE | IN | 46151-2517 |
| RAYMOND MYRUSKI | 7 RIDGEWAY | | | | GOSHEN | NY | 10924-1407 |
| RAYMOND N BENNINGHOFF | 553 BEAZELL RD | | | | BELLE VERNON | PA | 15012-4735 |
| RAYMOND N BLANKENBERG | 1408 E HOWARD AVE | | | | MILWAUKEE | WI | 53207-4050 |
| RAYMOND N KUBINSKI | 2852 CANTERBURY CT | | | | MILFORD | MI | 48381-4445 |
| RAYMOND N LITWIN | 32 N JACKSON | | | | CLARENDON HILLS | IL | 60514-1210 |
| RAYMOND N MESICK | 82 HIGHLAND AVE | | | | GUILFORD | CT | 06437-3378 |
| RAYMOND N SMIDDY | 50 KELLY RD | | | | FT COVINGTON | NY | 12937-2819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND N VIROSTKO & ANNE O VIROSTKO JT TEN | 6717 AUTUMNWOOD DR | | | | NASHVILLE | TN | 37221-3944 |
| RAYMOND N WISMER & MRS JEAN L WISMER JT TEN | 11 WAKEFIELD DR | APT 2108 | | | ASHEVILLE | NC | 28803 |
| RAYMOND NELSON | 1568 ELMHURST 1 EAST | | | | DETROIT | MI | 48206 |
| RAYMOND NORMAN HERSHAFT | 157-64 17TH AVE | | | | WHITESTONE | NY | 11357-3252 |
| RAYMOND O ADLER | 497 BISMARCK LANE | | | | RUSSELLVILLE | KY | 42276-8577 |
| RAYMOND O CREWS JR | 2026 GREENFIELD DR | | | | RICHMOND | VA | 23235-3640 |
| RAYMOND O DARLING TR UA 12/27/85 RAYMOND O DARLING TRUST | 2658 RAILSIDE CIRCLE SW | | | | BYRON CENTER | MI | 49315-8754 |
| RAYMOND O ELLIOTT | 14260 SW 16 STREET | | | | DAVIE | FL | 33325 |
| RAYMOND O ELLIOTT & SANDRA J ELLIOTT JT TEN | 14260 SW 16 ST | | | | DAVIE | FL | 33325-5907 |
| RAYMOND O HINES | 744 ERNROE DR | | | | DAYTON | OH | 45408-1508 |
| RAYMOND O KIRN | 2042 GILMAN | | | | GARDEN CITY | MI | 48135-2933 |
| RAYMOND O LYNCH | 114 STEVENS RD | | | | SWANSEA | MA | 02777-4706 |
| RAYMOND O SCHULTZ | 8386 W CRAIG DR | | | | CHAGRIN FALLS | OH | 44023-4542 |
| RAYMOND O SOTIER | 225 S MERAMEC | SUITE 525 | | | ST LOUIS | MO | 63105-3511 |
| RAYMOND P AKANS | 41021 RIGGS RD | | | | BELLEVILLE | MI | 48111-6009 |
| RAYMOND P ALLEVA | 21 SKYLARK LN | | | | LAKEWOOD | NJ | 08701-5732 |
| RAYMOND P AMATO | 949 HARDING ROAD | | | | ELIZABETH | NJ | 07208-1047 |
| RAYMOND P AMATO CUST KATHERINE LOUISE AMATO UGMA NJ | 949 HARDING ROAD | | | | ELIZABETH | NJ | 07208-1047 |
| RAYMOND P ATWOOD | W 15598 HIAWATHA TRAIL | | | | GOULD CITY | MI | 49838-9040 |
| RAYMOND P BEBO | 5410 W COLDWATER RD | | | | FLINT | MI | 48504-1022 |
| RAYMOND P BERKOBIEN | 2345 WEIGL ROAD | | | | SAGINAW | MI | 48609-7056 |
| RAYMOND P BISHOP | 1071 CODY-ESTEY RD | | | | PINCONNING | MI | 48650-7965 |
| RAYMOND P BRANCHAUD & KYM B WHITE JT TEN | 62 NEWELL AVE | | | | BRISTOL | CT | 06010-5932 |
| RAYMOND P CALLEN | 17 ALDEN ROAD | | | | WATERTOWN | MA | 02472-4901 |
| RAYMOND P CHICKLON | 830 SYLVIA N W | | | | GRAND RAPIDS | MI | 49504-2845 |
| RAYMOND P CLEMENTE | 54 PICO ROAD | | | | CLIFTON PARK | NY | 12065-6712 |
| RAYMOND P COLONNA | 12064 MILLION DOLLAR HWY | | | | MEDINA | NY | 14103-9647 |
| RAYMOND P ESTES | 1438 WOODSCLIFF DR | | | | ANDERSON | IN | 46012-9267 |
| RAYMOND P GERVAIS | 2521 HAYMOND | | | | RIVER GROVE | IL | 60171 |
| RAYMOND P GROVES | 830 CRESTWOOD DRIVE | | | | BLACKS BURG | VA | 24060-6041 |
| RAYMOND P GROVES TR RAYMOND P GROVES REV DECLARATION TRUST UA 7/24/01 | 830 CRESTWOOD DR | | | | BLACKSBURG | VA | 24060-6041 |
| RAYMOND P HEILICH & JACQUELINE HEILICH JT TEN | 87 BUCKLEY MEADOWS DRIVE | | | | SAINT LOUIS | MO | 63125-3566 |
| RAYMOND P HERNANDEZ | 2375 CHURCH ST | | | | DES PLAINES | IL | 60016-3703 |
| RAYMOND P HOCEVAR & MARGARET A HOCEVAR JT TEN | 1432 CANAL ST | | | | PORTAGE | MI | 49002-7524 |
| RAYMOND P HOFFMAN | 3400 NW 67TH STREET | | | | KANSAS CITY | MO | 64151-2284 |
| RAYMOND P KASBARIAN CUST GREGORY H L KASBARIAN UGMA NY | 178 BOULEVARD | | | | KENILWORTH | NJ | 07033-1423 |
| RAYMOND P KEETON III | 5344 S R 142 | | | | W JEFFERSON | OH | 43162 |
| RAYMOND P KROGER | 825 OLD EDGEFIELD ROAD | | | | NORTH AUGUSTA | SC | 29841-4015 |
| RAYMOND P LEDUC | 4801 FAIRCOURT ST | | | | WEST BLOOMFIELD | MI | 48322-1521 |
| RAYMOND P LEOFSKY | 1450 OLD PITTSFIELD RD | | | | PITTSFIELD | PA | 16340 |
| RAYMOND P LIEVENS | 38830 LAKESHORE DRIVE | | | | HARRISON TWP | MI | 48045-2873 |
| RAYMOND P MANSFIELD | 29071 SUGAR ISLAND CT | | | | GIBRALTAR | MI | 48173-9571 |
| RAYMOND P MARTIN TR RAYMOND P MARTIN CREDIT SHELTER TRUST UA 3/11/97 | 2825 US HIGHWAY 20 | | | | METAMORA | OH | 43540-9707 |
| RAYMOND P MEENEN JR | 2050 SW 10TH CT | APT 327 | | | DELRAY BEACH | FL | 33445-6025 |
| RAYMOND P PINI | 16350 TUBSPRING | | | | ALLENTON | MI | 48002-2209 |
| RAYMOND P RANIER | 605 W 150 N | | | | COLUMBIA CITY | IN | 46725-9582 |
| RAYMOND P ROCHE | 194 CANDLELIGHT DR | | | | ROCKY HILL | CT | 06067-1161 |
| RAYMOND P ROSSMAN | 105 CEDAR POINT DR | | | | POCASSET | MA | 02559-2005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND P RUPERT | 128 DEER RIDGE LN | | | | BROOKLYN | MI | 49230-9596 |
| RAYMOND P RUPERT & BARBARA J RUPERT JT TEN | 128 DEER RIDGE LN | | | | BROOKLYN | MI | 49230-9596 |
| RAYMOND P SMITH | 7364 PEARL RD | | | | MIDDLEBURG HT | OH | 44130-4807 |
| RAYMOND P SONOSKI & PAULINE C SONOSKI JT TEN | 25 DRAKE DR | | | | OIL CITY | PA | 16301-3139 |
| RAYMOND P SONOSKI & PAULINE C SONOSKI TEN ENT | 25 DRAKE DR | | | | OIL CITY | PA | 16301-3139 |
| RAYMOND P TOLLES II UNION BANK | 400 UNIVERSITY AVE | | | | PALO ALTO | CA | 94301-1812 |
| RAYMOND P WAGGENER & MARJORIE J WAGGENER JT TEN | 223 BRIAR LANE | | | | CLAYCOMO | MO | 64119-3348 |
| RAYMOND P WAGNER II | 4008 OLMSTEAD | | | | WATERFORD | MI | 48329-2044 |
| RAYMOND P WIRTH JR | 4999 BREAK HEART RD | | | | CROZET | VA | 22932-2013 |
| RAYMOND P ZAVATCHAN | PO BOX 213 | | | | W LEISENRING | PA | 15489-0213 |
| RAYMOND PALEDINO | 5968 STATE RD 37 | | | | MITCHELL | IN | 47446-5379 |
| RAYMOND PALMER | 56 FULTON ST | | | | HORNELL | NY | 14843-1411 |
| RAYMOND PELT & IRENE PELT JT TEN | W172N9236 SHADY LANE | | | | MENOMONEE FALLS | WI | 53051-1460 |
| RAYMOND PERACCINY | 3 BRIGHT ST | | | | LOCKPORT | NY | 14094-4103 |
| RAYMOND PETER DALEY | 392 PRINCETON BLVD | | | | LOWELL | MA | 01851-2328 |
| RAYMOND PIERRE CHARBONNIER | 16 LAKEVIEW TERRACE | OTTAWA ON K1S 3H4 CANADA | | | | | |
| RAYMOND POOL | 25794 GRAND CONCOURSE ST | | | | SOUTHFIELD | MI | 48075-1751 |
| RAYMOND PREECE & MRS BETTY PREECE JT TEN | 615 N RIVERSIDE DR | | | | INDIALANTIC | FL | 32903-4254 |
| RAYMOND PREMENTINE TR PREMENTINE FAM TRUST UA 10/29/93 | 1210 ABBE RD S | APT 258 | | | ELYRIA | OH | 44035-7280 |
| RAYMOND QUIGLEY CUST NEIL R QUIGLEY UTMA MA | 503 APPLETON ST | | | | ARLINGTON | MA | 02476-7009 |
| RAYMOND R ANDREWS JR | 116 EAST OLIVE ST | | | | WESTVILLE | NJ | 08093-1422 |
| RAYMOND R BARA | 82-38 KEW GARDENS RD | | | | KEW GARDENS | NY | 11415-1600 |
| RAYMOND R BERNARDINI | 139 MORLEY CIR | | | | MELVILLE | NY | 11747-4839 |
| RAYMOND R BOLDEN | 2922 CUNNINGTON LN | | | | KETTERING | OH | 45420-3835 |
| RAYMOND R BREEDS | 212 ERIEVIEW BLVD | | | | SHEFFIELD LK | OH | 44054 |
| RAYMOND R BRIESE CUST JESSICA MALONE BRIESE UTMA AR | BOX 1145 | | | | LILLIAN | AL | 36549-1145 |
| RAYMOND R BROWN JR | 127 MENDON STREET | | | | BLACKSTONE | MA | 01504-1208 |
| RAYMOND R BRZEZNIAK | 4080 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 |
| RAYMOND R CALHOUN | 57 LINDEN | | | | HIGHLAND | MI | 48357-5029 |
| RAYMOND R CARLSON | 19 BEVERLY RD | | | | NORTH GRAFTON | MA | 01536 |
| RAYMOND R CLAYTON | 7677 S RACCOON ROAD | | | | CANFIELD | OH | 44406-9128 |
| RAYMOND R CLOUTIER | 484 COURTHOUSE LN | | | | PASCOAG | RI | 02859-2811 |
| RAYMOND R CLOUTIER & SANDRA E CLOUTIER JT TEN | 484 COURTHOUSE LANE | | | | PASCOAG | RI | 02859-2811 |
| RAYMOND R CONLEY | 16495 STUART RD | | | | CHESANING | MI | 48616-9789 |
| RAYMOND R CORIO & THERESA A CORIO JT TEN | 45 FOXHURST LANE | | | | MANHASSET | NY | 11030-2504 |
| RAYMOND R CRAIG & ROSE MARIE CRAIG JT TEN | 24633 REGAL PL | | | | HARRISON TWP | MI | 48045-1917 |
| RAYMOND R DELICIO & E JUNE DELICIO JT TEN | 58 ANCHOR DR | | | | SOMERSET | MA | 02726-5922 |
| RAYMOND R DESROSIERS | 1800 FRONT ST | | | | MANCHESTER | NH | 03102-8534 |
| RAYMOND R DUNCAN | 3281 GILCHRIST CT | | | | WATERFORD | MI | 48328-1616 |
| RAYMOND R FARHAT | 10843 HIGH BLUFF DR | | | | CHEBOYGAN | MI | 49721-9422 |
| RAYMOND R FITSCHER | 298 LYDIA LANE | | | | CHEEKTOWAGA | NY | 14225-5236 |
| RAYMOND R FLEMING | RR 4 BOX 1430 | | | | EUFAULA | OK | 74432-9459 |
| RAYMOND R GARANT & EVELYN T GARANT JT TEN | 611 GULF DR N | UNIT C19 | | | BRADENTON BCH | FL | 34217-3343 |
| RAYMOND R GISI | 27 GLENMARK PL | | | | MARYLAND HEIG | MO | 63043-1610 |
| RAYMOND R GLADDEN | 2247 MITS WAY | | | | TRACY | CA | 95376-6743 |
| RAYMOND R HOVANSKI | 208 1/2 4TH ST | | | | BECKLEY | WV | 25801-6013 |
| RAYMOND R HUDDLESON | 5617 BLENDON RIDGE DRIVE | | | | COLUMBUS | OH | 43230-9847 |
| RAYMOND R IVERSON | 715 ROGERS ST | | | | MILTON | WI | 53563-1724 |
| RAYMOND R JACKSON | 4831 GREENVILLE RD N E | | | | FARMDALE | OH | 44417-9771 |
| RAYMOND R JONES | 1215 DANIEL DR | | | | LINCOLN | CA | 95648-9769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND R JURACEK | 11015 SAND CRANE WY | | | | SOUTH LYON | MI | 48178-9553 |
| RAYMOND R JUZYSTA | 8757 KNOX | | | | CLARKSTON | MI | 48348-1727 |
| RAYMOND R KELLEY | 4415 RUPPRECHT | | | | VASSER | MI | 48768-9108 |
| RAYMOND R MAY | 1725 WHEATLAND AVE | | | | DAYTON | OH | 45429-4834 |
| RAYMOND R MECH TR UA 11/24/2008 MECH TRUST NO 101 | 124 SHORELINE DRIVE | | | | PARK RIDGE | IL | 60068 |
| RAYMOND R MOON | 131 3RD AVE N WEST | | | | CARMEL | IN | 46032-1731 |
| RAYMOND R NEZOL | 19390 HAZELWOOD | | | | ROSEVILLE | MI | 48066 |
| RAYMOND R PASTERZ | 7884 DITCH ROAD | | | | GASPORT | NY | 14067-9482 |
| RAYMOND R RADZIK | 16333 S 76TH AVE | | | | TINLEY PK | IL | 60477-1572 |
| RAYMOND R REGHETTI | 312 OLD OAK DRIVE | | | | CORTLAND | OH | 44410-1124 |
| RAYMOND R RICKEN | 14210 W VIA MONTOYA | | | | SUN CITY WEST | AZ | 85375-2202 |
| RAYMOND R RIEGER | PO BOX 832 | | | | FARMINGTON | MI | 48332-0832 |
| RAYMOND R ROBERTS | 400 E KANSAS | | | | INDEPENDENCE | MO | 64050-3922 |
| RAYMOND R RUIZ | PO BOX 2852 | | | | OVERGAARD | AZ | 85933-2852 |
| RAYMOND R RUKOWICZ & RICHARD G RUKOWICZ JT TEN | 3119 FLEET ST | | | | BALTIMNORE | MD | 21224-3930 |
| RAYMOND R RUKOWICZ & RICHARD G RUKOWICZ JT TEN | 3119 FLEET ST | | | | BALTIMORE | MD | 21224-3930 |
| RAYMOND R RUSSELL JR | 2817 MORGAN TRAIL | | | | MARTINSVILLE | IN | 46151-6696 |
| RAYMOND R SEEGERS & SHARON A SEEGERS JT TEN | 2004 SWANEE PLACE | | | | OLYMPIA | WA | 98501-3130 |
| RAYMOND R SHOLLER | 185 TWIN OAKS LANE | | | | SPARTA | KY | 41086 |
| RAYMOND R SHOWFETY | 2 KIRKSTONE CIR | | | | WESTFIELD | NJ | 07090-3749 |
| RAYMOND R SILSBY | 4200 ROWLEY RD | | | | WILLIAMSTON | MI | 48895-9539 |
| RAYMOND R STEELEY | 342844 EAST 940TH RD | | | | CHANDLER | OK | 74834 |
| RAYMOND R THOMAS | 6107 LAKE RD W | | | | ASHTABULA | OH | 44004-8653 |
| RAYMOND R VISELLI & ROSA VISELLI JT TEN | PO BOX 267 | | | | WARNER SPRINGS | CA | 92086-0267 |
| RAYMOND R WHIPPLE | 367 MIDFOREST LDG | | | | PRUDENVILLE | MI | 48651-8430 |
| RAYMOND RADER & MRS MARY J RADER JT TEN | 601 S JEFFERSON | | | | DU QUOIN | IL | 62832-2408 |
| RAYMOND RASHLEIGH & RAY RASHLEY JR JT TEN | PO BOX 91 | | | | BOULDER | MT | 59632-0091 |
| RAYMOND REISMAN & BERNICE REISMAN JT TEN | 218 N DOUGLAS AVE | | | | MARGATE | NJ | 08402-1926 |
| RAYMOND RICCI & MARY LOU RICCI TR FAMILY TRUST 06/19/71 U-A RAYMOND | 1736 SAND STORM DR | | | | HENDERSON | NV | 89074-1745 |
| RAYMOND RICHARDS | 26 JEFFERSON RD | | | | PRINCETON | NJ | 08540-3301 |
| RAYMOND RIDDER | 3076 STONY HOLLOW CT | | | | LOVELAND | OH | 45140-1411 |
| RAYMOND RIVERS | 3501 OAKWOOD BLVD | APT 308 | | | MELVINDALE | MI | 48122-1167 |
| RAYMOND ROBERT BELTER | 12645 W MAIN | | | | ALDEN | NY | 14004 |
| RAYMOND ROBIDOUX | 42 WELLES ST | | | | WOONSOCKET | RI | 02895-4514 |
| RAYMOND ROMAIN CUST RACHELLE ROMAIN UGMA NY | 1193 HICKS PLACE | | | | BALDWIN | NY | 11510-1117 |
| RAYMOND ROMAIN CUST RAMILHEY ROMAIN UGMA NY | 1193 HICKS PLACE | | | | BALDWIN | NY | 11510-1117 |
| RAYMOND ROMAIN CUST REGINALD ROMAIN UGMA NY | 1193 HICKS PLACE | | | | BALDWIN | NY | 11510-1117 |
| RAYMOND RONKOWSKI & ANGELA RONKOWSKI JT TEN | 9944 HIGHLAND RD | | | | WHITE LAKE | MI | 48386-2321 |
| RAYMOND ROY & DOLORES ROY JT TEN | 8606 DARLENE | | | | WARREN | MI | 48093-4961 |
| RAYMOND ROYER | 8676 MUNOZ ROAD | | | | MOKELUMNE HILL | CA | 95245-9700 |
| RAYMOND RUSSO | 19 ELLISON ST | | | | ROCHESTER | NY | 14609-4739 |
| RAYMOND S BARD | 854 SOUTH SHEARER | | | | GLADWIN | MI | 48624-9441 |
| RAYMOND S BREZNIAK & SHARON E BREZNIAK JT TEN | 25079 AUDREY | | | | WARREN | MI | 48091-1546 |
| RAYMOND S BROWN & CAROL P BROWN JT TEN | 24 DE PIETRO DRIVE | | | | EAST HARTFORD | CT | 06118-2016 |
| RAYMOND S CIANEK | 304 MAIN ST | | | | ESSEXVILLE | MI | 48732-1655 |
| RAYMOND S CRAWFIS | 4318 BANCROFT RD R 1 | | | | DURAND | MI | 48429-9743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND S CURLEW | 11314 LOVELAND | | | | LIVONIA | MI | 48150-2749 |
| RAYMOND S GRESKO & LYNETTE M REICHENBACH JT TEN | 4511 NASSAU ROAD | | | | BRADENTON | FL | 34210-2134 |
| RAYMOND S HUBER | 202 LAKESIDE DRIVE | | | | CLINTONVILLE | WI | 54929-1060 |
| RAYMOND S HUSTON & RUTH M HUSTON JT TEN | 431 W MIDDLE ST | | | | CHELSEA | MI | 48118-1226 |
| RAYMOND S JENDERS | MERQUETTE MANNER APT 102 | 2409 # 10TH AVE | | | SOUTH MILWAKEE | WI | 53172 |
| RAYMOND S KOTULA & PAMELA A KOTULA JT TEN | 15912 CENTERWAY WALK | APT 205 | | | TINLEY PARK | IL | 60477-1358 |
| RAYMOND S LEONARDI | 1153 MAYBURY DR | | | | HOLIDAY | FL | 34691-5135 |
| RAYMOND S MATKO | 7223 SW 94TH AVE | | | | OCALA | FL | 34481-2532 |
| RAYMOND S MERRILL | 9 SO FERRIS ST | | | | IRVINGTON | NY | 10533 |
| RAYMOND S OLOFF & VIRGINIA OLOFF JT TEN | 23725 WILMOT | | | | E DETROIT | MI | 48021-1860 |
| RAYMOND S PAN | 5430 COPLEY SQUARE | | | | GRAND BLANC | MI | 48439-8742 |
| RAYMOND S PETERS | 1108 DON WAYNE DR | | | | LAPEER | MI | 48446-3030 |
| RAYMOND S PIETRAS | 948 GRIFFIN ST | | | | TOLEDO | OH | 43609-2314 |
| RAYMOND S SCOTT TOD STANLEY M SCOTT LAWRENCE C SCOTT RICHARD C SCOTT | PO BOX 146 | | | | STEELVILLE | MO | 65565-0146 |
| RAYMOND S SCZUDLO & MRS JANE M SCZUDLO JT TEN | 4508 BURLINGTON PL NW | | | | WASHINGTON | DC | 20016-4452 |
| RAYMOND S SMITH | 330 HARPERS WAY ROUTE NO 2 | | | | LANSING | MI | 48917-9686 |
| RAYMOND S SMITH & FAYE A SMITH JT TEN | 330 HARPERS WAY ROUTE 2 | | | | LANSING | MI | 48917-9686 |
| RAYMOND S STEPHENS | 2393 NORWOOD RD | | | | BRUINGTON | VA | 23023-4150 |
| RAYMOND S SUCKLING | 315 CHURCH LN | | | | SEWICKLEY | PA | 15143-1013 |
| RAYMOND S THOMAS | 2280 WINGED FOOT CT | | | | OXNARD | CA | 93030-7717 |
| RAYMOND S WEEKS III | 10370 N W 14TH ST | | | | PLANTATION | FL | 33322-6607 |
| RAYMOND S WILLIAMS | 20765 QUARRY RD | | | | WELLINGTON | OH | 44090-9785 |
| RAYMOND S ZACK | 17135 SCARBOROUGH DR | | | | MACOMB | MI | 48044-3363 |
| RAYMOND S ZORN JR | 5010 AVENUE N 1/2 REAR | | | | GALVESTON | TX | 77551 |
| RAYMOND SCHIEK | 904A VILLAGE DR | | | | RIDGE | NY | 11961 |
| RAYMOND SCHWARTZ & LINDA SCHWARTZ JT TEN | 481 RED OAK DR | | | | ELKINS PARK | PA | 19027-1348 |
| RAYMOND SEXTON JR | 13063 STATE RT 774 | | | | BETAHEL | OH | 45106-9635 |
| RAYMOND SHAPIRO | 316 PINE RIDGE DR | | | | BLOOMFIELD | MI | 48304-2139 |
| RAYMOND SHAW JR | PO BOX 6675 | | | | YOUNGSTOWN | OH | 44501-6675 |
| RAYMOND SHELTON | C/O DORITA M ROBINSON | 20771 SOUTH PIERSON COURT | | | DETROIT | MI | 48228-3039 |
| RAYMOND SINCLAIR & MARY ELLEN SINCLAIR JT TEN | 57 BATHURST DRIVE | | | | TONAWANDA | NY | 14150-9001 |
| RAYMOND SLEPSKI & JO ANNE SLEPSKI JT TEN | 9815 SIL | | | | TAYLOR | MI | 48180-3088 |
| RAYMOND SLIWA | 1017 KIMMEL BRIDGE RD | | | | MURPHYSBORO | IL | 62966 |
| RAYMOND SMART & LUCY R SMART JT TEN | 5404 PINE ST | | | | SYLVAN SPRINGS | AL | 35118-9604 |
| RAYMOND SMITH | 3650 RIVARD ST | | | | DETROIT | MI | 48207-2048 |
| RAYMOND SMITH | 6347 E STATE ROAD 234 | | | | LADOGA | IN | 47954-7205 |
| RAYMOND SMITH | 706 JAVELIN WAY | | | | BEAR | DE | 19701 |
| RAYMOND SOECHTING & TRUDY SOECHTING TEN COM | 26515 NATURAL BRIDGE CAVERNS | ROAD | | | SAN ANTONIO | TX | 78266-2671 |
| RAYMOND SOKOLOWSKI & BERNADINE SOKOLOWSKI JT TEN | 16765 RUDGATE STREET | | | | SOUTHGATE | MI | 48195-3351 |
| RAYMOND SORIA | 109 S 13TH ST | | | | SAGINAW | MI | 48601-1837 |
| RAYMOND SORIA & MERCEDES SORIA JT TEN | 109 S 13TH ST | | | | SAGINAW | MI | 48601-1837 |
| RAYMOND SORRELLS | 1012 HOLLY ST | | | | BLYTHEVILLE | AR | 72315-2652 |
| RAYMOND SPOONER | 2012 TERRY CT | | | | BELOIT | WI | 53511-2048 |
| RAYMOND STANISZ & JACQUELINE STANISZ JT TEN | 1837 HALLMARK DR | | | | TROY | MI | 48098-4355 |
| RAYMOND STANKIEWICZ | 15614 MILLAR | | | | CLINTON TOWNSHIP | MI | 48036-1617 |
| RAYMOND STEIGERWALD | 6443 MAYBURN ST | | | | DEARBORN HTS | MI | 48127-2216 |
| RAYMOND STILLWAGON | 7269 ELM CREST | | | | MT MORRIS | MI | 48458-1806 |
| RAYMOND STUBERT | 1710 S WYANDOT ST | | | | DENVER | CO | 80223-3742 |
| RAYMOND T ANDERSON | 505 EAST 87 ST | | | | NEW YORK | NY | 10028-1322 |
| RAYMOND T ARROYO | 1988 CHARDONNAY DR | | | | OAKLEY | CA | 94561-1817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND T BAILLIE | 50599 PARKVILLE RD | | | | THREE RIVERS | MI | 49093-9601 |
| RAYMOND T BALINSKI | 5804 SOUTH NORDICA AVENUE | | | | CHICAGO | IL | 60638-3115 |
| RAYMOND T BAUMAN JR | 316 ELECTRIC AVE | | | | ROCHESTER | NY | 14613-1004 |
| RAYMOND T BOARMAN | 460 MILLER RD | | | | FALLING WATER | WV | 25419-4520 |
| RAYMOND T BOLDEN | 520 S BARBOUR ST | | | | BEVERLY HILLS | FL | 34465-4351 |
| RAYMOND T BRONIAK | 103 MERLOT CT | | | | CARY | NC | 27511-6836 |
| RAYMOND T FRENCH | PO BOX 17528 | | | | SMITHFIELD | RI | 02917-0725 |
| RAYMOND T GROVE | 1017 S SMITHVILLE RD | | | | DAYTON | OH | 45403-3420 |
| RAYMOND T GULLICKSON & PATRICIA L GULLICKSON JT TEN | 23523 LEVER ST NE | | | | EAST BETHEL | MN | 55005-9001 |
| RAYMOND T HORTON II CUST RAYMOND T HORTON III UGMA MN | 4404 WASHINGTON ST NE | | | | MINNEAPOLIS | MN | 55421-2252 |
| RAYMOND T JESITUS | 3315 PEACHTREE INDUSTRIAL BLVD | APT 254 | | | DULUTH | GA | 30096-2641 |
| RAYMOND T JESITUS & MRS LILLIAN JESITUS JT TEN | 3315 PEACHTREE INDUSTRIAL BLVD | APT 254 | | | DULUTH | GA | 30096-2641 |
| RAYMOND T KACZOROWSKI | 2100 SYLVAN RD | | | | CHELSEA | MI | 48118-9304 |
| RAYMOND T KACZOROWSKI & SUSAN M KACZOROWSKI JT TEN | 2100 SULVAN RD | | | | CHELSEA | MI | 48118-9304 |
| RAYMOND T KELLEHER | 26941 W WEDGEWOOD LN | | | | CHANNAHON | IL | 60410-5551 |
| RAYMOND T KOCHANSKI | 37239 GREGORY DR | | | | STERLING HEIGHTS | MI | 48312-1921 |
| RAYMOND T KOCHANSKI & DIANE M KOCHANSKI JT TEN | 37239 GREGORY DR | | | | STERLING HEIGHTS | MI | 48312-1921 |
| RAYMOND T MALISZEWSKI | 20688 ROSEDALE | | | | CLINTON TOWN SHIP | MI | 48036-2286 |
| RAYMOND T MCLEMORE | 29487 8TH AVE E | | | | ARDMORE | AL | 35739-8049 |
| RAYMOND T MERROW | 10405 W REID RD | | | | SWARTZ CREEK | MI | 48473-8518 |
| RAYMOND T MILLER | 10350 OAK HILL RD | | | | HOLLY | MI | 48442-8856 |
| RAYMOND T MOORE | 20 BLUE JAY CIRCLE | | | | STOUGHTON | MA | 02072-3995 |
| RAYMOND T MOY | PO BOX 720568 | | | | HOUSTON | TX | 77272-0568 |
| RAYMOND T MURPHY | 9387 HARRISON ST | | | | DES PLAINES | IL | 60016-1541 |
| RAYMOND T OLLIVER | 2 HAWORTH CT | | | | REHOBOTH BEACH | DE | 19971-8637 |
| RAYMOND T RIGGS III & TRACEY S RIGGS JT TEN | 1079 MEADOWLARK DRIVE | | | | WATERFORD | MI | 48327-2954 |
| RAYMOND T RISING | 444 WESTLANE DR | | | | LAKE CITY | MI | 49651-9507 |
| RAYMOND T RUFF JR & MRS CLARE M RUFF JT TEN | 14 EAST POINTE | | | | FAIRPORT | NY | 14450-9776 |
| RAYMOND T SCOTTEN CUST JANICE RAE SCOTTEN U/THE IND UNIFORM GIFTS TO | MINORS ACT | 8038 STAFFORD LN | | | INDIANAPOLIS | IN | 46260-2848 |
| RAYMOND T SHANK | 337 WEST US HIGHWAY 79 | | | | OAKWOOD | TX | 75855-4565 |
| RAYMOND T SIKORSKI | 35043 - 31 MILE | | | | LENOX | MI | 48050-1410 |
| RAYMOND T SMALLWOOD | 3129 MONDAWMIN AVE | | | | BALTIMORE | MD | 21216-1906 |
| RAYMOND T STRICKLIN JR | 2698 EVELYN RD | | | | YOUNGSTOWN | OH | 44511-1802 |
| RAYMOND T TORP & PAULA J TORP JT TEN | 310 KINCAID AVE | | | | WHARTON | TX | 77488-4338 |
| RAYMOND T WARNER | 218 HEATHER HILL | | | | CHAGRIN FALLS | OH | 44023-6716 |
| RAYMOND T WILKEVICH TR RAYMOND T WILKEVICH TRUST UA 01/23/03 | 411 NORTH SHORE | | | | LAKE ORION | MI | 48362-3064 |
| RAYMOND TAGLIAFERRI | 1180 LAWRENCEVILLE RD | | | | TRENTON | NJ | 08648-3892 |
| RAYMOND TANGREDI | 4116 WICKHAM AVE | | | | NEW YORK | NY | 10466-2040 |
| RAYMOND TEETSEL | 679 BRENTWOOD DR UNIT 8 | | | | PALISADE | CO | 81526 |
| RAYMOND TERRELL JR | PO BOX 292 | | | | GRATIS | OH | 45330-0292 |
| RAYMOND THACKER | PO BOX 250075 | | | | FRANKLIN | MI | 48025-0075 |
| RAYMOND THOMAS | 47 ETOWAH WEST DR | | | | DAHLONEGA | GA | 30533-4751 |
| RAYMOND TORRES | 16 DANTE CT | | | | JACKSON | NJ | 08527-4677 |
| RAYMOND TRAMMELL | 805 W KIBBY ST | | | | LIMA | OH | 45804-1022 |
| RAYMOND TROOST | 6541 14TH AVE | | | | HUDSONVILLE | MI | 49426-9439 |
| RAYMOND TUCKER | 2229 MARYANN PLACE | | | | TOLEDO | OH | 43614-2044 |
| RAYMOND TURNER | 10471 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9319 |
| RAYMOND U DAWSON | 14509 ROSEMONT | | | | DETROIT | MI | 48223-2338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND V ACCETTURA TR UW OF GUY ACCETTURA | 467 CARLTON ROAD | | | | WYCKOFF | NJ | 07481-1240 |
| RAYMOND V BLANDFORD & DONNA MAE BLANDFORD JT TEN | 343 RICHLAND RD | | | | LEHIGHACRES | FL | 33972-5147 |
| RAYMOND V FERRUCCI | CGM IRA ROLLOVER CUSTODIAN | 3605 EASTFIELD | | | CARMEL | CA | 93923-9453 |
| RAYMOND V FERRUCCI AND | LENA F. FERRUCCI COMM PROP | 3605 EASTFIELD ROAD | | | CARMEL | CA | 93923-9453 |
| RAYMOND V FITZGERALD | 55 OLD CONKLIN HILL RD | | | | STANFORDVILLE | NY | 12581-5649 |
| RAYMOND V GOFF TR RAYMOND V GOFF TRUST UA 04/30/03 | 7302 SECOR RD | | | | PETERSBURG | MI | 49270-9724 |
| RAYMOND V HETRICK | 673 BELSHAZZAR RD | | | | BROOKVILLE | PA | 15825 |
| RAYMOND V KOHUT TR RAYMOND V KOHUT LIVING TRUST UA 10/24/96 | 6940 CHILSON RD | | | | HOWELL | MI | 48843-7423 |
| RAYMOND V NERING | PO BOX 137 | | | | GLEN CARBON | IL | 62034-0137 |
| RAYMOND V PAWLAK | 31 SPRING RIDGE DR | | | | DEBARY | FL | 32713-3725 |
| RAYMOND V PETNIUNAS & SUSAN E PETNIUNAS JT TEN | 1103 FINLEY LN | | | | ALEXANDRIA | VA | 22304-1953 |
| RAYMOND V PICARILLO | 200 FENCE ROW DRIVE | | | | FAIRFIELD | CT | 06430-7001 |
| RAYMOND V SCHOUTEN | C/O MRS S CHAMBERS | 1013 FLOSS RD 5 EAST | PHELPSTON ON L0L 2K0 CANADA | | | | |
| RAYMOND V SWIDERSKI & ELEANOR L SWIDERSKI JT TEN | 45511 LOUISE CT | | | | UTICA | MI | 48317-5782 |
| RAYMOND V VELASQUEZ | 14001 CHESTNUT ST | # 1 | | | WHITTIER | CA | 90605-2015 |
| RAYMOND VAN DEN HEUVEL & LONA VAN DEN HEUVEL TR RAYMOND & LONA VAN | DEN HEUVEL 2000 TRUST UA 07/21/00 | 18618 CELTIC STREET | | | NORTHRIDGE | CA | 91326-2708 |
| RAYMOND VELASQUEZ | 12860 RIDGE RD | | | | N HUNTINGDON | PA | 15642-2968 |
| RAYMOND VUKSO & ROSEANNE VUKSO JT TEN | 3131 GLEN ELYN BLVD | | | | SARASOTA | FL | 34237-3632 |
| RAYMOND W ADAMS | PO BOX 95 | | | | NEW BOSTON | TX | 75570-0095 |
| RAYMOND W AMMON | 50314 STAGECOACH ROAD | | | | EAST LIVERPOO | OH | 43920-9579 |
| RAYMOND W ARNOLD | 5033 THIRD ST | | | | SWARTZ CREEK | MI | 48473-1422 |
| RAYMOND W BALES | 117 EWING DR | | | | FAIRFIELD | OH | 45014 |
| RAYMOND W BORRETT | 5 KARNACK COURT | GLEN WAVERLEY | VICTORIA AUSTRALI AUSTRIA | | | | |
| RAYMOND W BORRETT | 5 KARNAK CRT | GLEN WAVERLEY | VICTORIA 3150 AUSTRALIA | | | | |
| RAYMOND W BORRETT | GMHA | 5 KARNAK COURT | GLEN WAVERLEY 3150 AUSTRALIA | | | | |
| RAYMOND W BRANDHOLT | 3435 TOMAHAWAK DR | | | | GRANDVILLE | MI | 49418-1961 |
| RAYMOND W BUDNIK | 82 DUNN ST | | | | ROCHESTER | NY | 14621-2333 |
| RAYMOND W BUEHLER | 1429 DEEPWOOD DRIVE | | | | PITTSBURGH | PA | 15241-3440 |
| RAYMOND W BURKETT | 1320 NE 50TH PL | | | | DES MOINES | IA | 50313-1926 |
| RAYMOND W CLARK JR | 218 TRICKUM HILL LANE | | | | WOODSTOCK | GA | 30188-4320 |
| RAYMOND W DANIELEWICZ | 13348 CHAMPAIGN | | | | WARREN | MI | 48089-1347 |
| RAYMOND W DAVIS | 10714 W CAMELOT CIR | | | | SUN CITY | AZ | 85351-1509 |
| RAYMOND W FISHER | 1228 KINGS CIR | | | | MECHANICSBURG | PA | 17050-7673 |
| RAYMOND W GEORGE | 5084 FOREST RD | | | | MENTOR | OH | 44060-1308 |
| RAYMOND W GRAF | 5414 BERG RD | | | | WEST SENECA | NY | 14218-3773 |
| RAYMOND W HARRY | 3857 AMHURST DR | | | | HERMITAGE | PA | 16148-5407 |
| RAYMOND W HEISS | 4 RIDGEWOOD PLACE | | | | IVYLAND | PA | 18974-1270 |
| RAYMOND W HOBBS | 10914 ST MARYS LANE | | | | HOUSTON | TX | 77079-3623 |
| RAYMOND W HOCHRADEL CUST KERRY M HOCHRADEL UGMA MI | 41848 WOODBROOK ST | | | | CANTON | MI | 48188-2623 |
| RAYMOND W HOCHRADEL CUST SEAN E HOCHRADEL UGMA MI | 41848 WOODBROOK ST | | | | CANTON | MI | 48188-2623 |
| RAYMOND W HOLLAND & BARBARA HOLLAND JT TEN | 29-34 214TH PLACE | | | | BAYSIDE | NY | 11360-2805 |
| RAYMOND W HOUCHIN & LAVRENE E HOUCHIN TR UA 06/26/87 HOUCHIN TRUST | 223 WINGO ST | | | | TEQUESTA | FL | 33469-2639 |
| RAYMOND W JONES JR | 15 JAYSON ROAD | | | | METHUEN | MA | 01844-6071 |
| RAYMOND W LITTELL | BOX 303 | | | | JAMESTOWN | IN | 46147-0303 |
| RAYMOND W LOWTHER | 2911 S 29TH ST | | | | LINCOLN | NE | 68502-5012 |
| RAYMOND W MARQUARDT | 201-21 W SHEARWATER COURT | | | | JERSEY CITY | NJ | 07305-5407 |
| RAYMOND W MCCLELLAN | 612 POINT OF VIEW DR | | | | COLUMBIA | TN | 38401-9238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND W MILLER | 245 ST JAMES BLVD | | | | SPRINGFIELD | MA | 01104-2952 |
| RAYMOND W NIEBES | 1401 RAMBLE WOOD TRL | | | | SOUTH EUCLID | OH | 44121-4072 |
| RAYMOND W NOCELLA & MARY NOCELLA JT TEN | 32-28 205TH ST | | | | BAYSIDE | NY | 11361-1034 |
| RAYMOND W OGLESBY | 6376 PINE FROST DR | | | | DOUGLASVILLE | GA | 30135-3348 |
| RAYMOND W PERRY | 28 OLD TOWN RD | | | | BEACON | NY | 12508-2913 |
| RAYMOND W PETERSON | 80 SALZBURG RD | | | | BAY CITY | MI | 48706-3455 |
| RAYMOND W SAXTON | 2587 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-9724 |
| RAYMOND W SCOTT | 324 TAMARA CIRCLE | | | | NEWARK | DE | 19711-6929 |
| RAYMOND W SIEMIATKOSKI JR | 259 E WASHINGTON RD | | | | TERRYVILLE | CT | 06786-6819 |
| RAYMOND W SINGLETON | 40 COTTONTAIL CIRCLE | | | | ALVATON | KY | 42122-9540 |
| RAYMOND W SNYDER & COURTNEY SOUTHERBY JT TEN | 3282 ROLSTON ROAD | | | | FENTON | MI | 48430-1093 |
| RAYMOND W SNYDER & DOROTHY M SNYDER & CORA MAE SUTHERBY JT TEN | 3282 RALSTON | | | | FENTON | MI | 48430-1093 |
| RAYMOND W STEWART | 1429 LINCOLN AVE | | | | MT MORRIS | MI | 48458-1306 |
| RAYMOND W SUARES & KATHERINE M SUARES & JOANNE BETH JAKEL & CHRISTINE | D MUSICH JT TEN | 13164 BALFOUR AVE | | | HUNTINGTON WOODS | MI | 48070-1701 |
| RAYMOND W THAYER | 361 CELLAR COVE LANE | | | | LOTTSBURG | VA | 22511 |
| RAYMOND W VENNITTI | 1726 LAURA LANE | | | | MINERAL RIDGE | OH | 44440-9709 |
| RAYMOND W VERNON & MARGERY H VERNON TR RAYMOND W VERNON & MARGERY H | VERNON FAMILY TRUST UA 02/22/94 | 196 N CENTRAL AVE | | | CAMPBELL | CA | 95008-1404 |
| RAYMOND W WASHINGTON | 5518 BENNINGTON DR | | | | LANSING | MI | 48917-3923 |
| RAYMOND W WILLIAMS | 673 RAINBOW DR | | | | SHREVEPORT | LA | 71106-5138 |
| RAYMOND W WOODS | 407 THORS | | | | PONTIAC | MI | 48342-1968 |
| RAYMOND WALKER | 7241 CREEKSIDE DR | | | | LANSING | MI | 48917-9691 |
| RAYMOND WALTER LEMKE | 1374 MC KINLEY PKWY | | | | BUFFALO | NY | 14218-1643 |
| RAYMOND WALTER WHITE SR | 2 COLTON DRIVE | | | | BUFFALO | NY | 14216-2825 |
| RAYMOND WAYNE GEBHARDT | 7300 REBA'S WAY | | | | ROHNERT PARKS | CA | 94928-2963 |
| RAYMOND WAYNE HUNDLEY | 900 SE 5 TERR | | | | POMPANO | FL | 33060-8134 |
| RAYMOND WEBER & MARION E WEBER JT TEN | 2304 MAXWELLTON DRIVE | | | | WILMINGTON | DE | 19804-3814 |
| RAYMOND WELLS & MARGARETE WELLS TR UA 10/16/97 RAYMOND WELLS & | MARGARETE WELLS | 7114 SPRING ORCHARD LN | | | RICHMOND | TX | 77469-3813 |
| RAYMOND WHITTAKER | 5132 PARK LAKE RD | | | | EAST LANSING | MI | 48823-3885 |
| RAYMOND WILLIAM FISHER CUST TYLER JAMES FISHER UGMA MI | 16780 BELL CREEK LN | | | | LIVONIA | MI | 48154-2939 |
| RAYMOND WILLIAM LAMPKE | 70 ALYS EAST | | | | DEPEW | NY | 14043-1420 |
| RAYMOND WILSON | 244 STALLWORTH DR | | | | TROY | MI | 48098-3039 |
| RAYMOND WILSON | 264 S LA CIENEGA BL 1441 | | | | BEVERLY HILLS | CA | 90211-3302 |
| RAYMOND WILSON | 410 E FLINT PK BLVD | | | | FLINT | MI | 48505-3444 |
| RAYMOND WINTER & MRS LOUISE E WINTER JT TEN | 3709 MORGAN DRIVE | | | | WEIRTON | WV | 26062-4418 |
| RAYMOND WITHERITE | 6234 DALE ROAD | | | | NEWFANE | NY | 14108-9716 |
| RAYMOND WOHLSCHEID | 5060 CLARK RD | | | | BATH | MI | 48808-9756 |
| RAYMOND WONG | 243 21ST AVE | | | | SAN FRANCISCO | CA | 94121 |
| RAYMOND WOOD | 50 CLINE DR | | | | MASSENA | NY | 13662-3133 |
| RAYMOND WOOD | PO BOX 934 | | | | REDAN | GA | 30074-0934 |
| RAYMOND WOOD & GEORGIA I WOOD JT TEN | 50 CLINE DRIVE | | | | MASSENA | NY | 13662-3133 |
| RAYMOND WOODS | 1023 DEER CHASE | | | | STONE MOUNTAIN | GA | 30088-2403 |
| RAYMOND Y P CHAU & PIN PIN CHAU JT TEN | 7460 ST MARLO COUNTRY CLUB | PKWY | | | DULUTH | GA | 30097-1617 |
| RAYMONDE WIESER | 1409 FOURTH AVE | | | | FAIRBANKS | AK | 99701-4207 |
| RAYMOS BALL | 19476 LAHSER | | | | DETROIT | MI | 48219-1851 |
| RAYMUNDO G LOPEZ | 1537 INDIANA AVE | | | | FLINT | MI | 48506-3519 |
| RAYMUNDO N TORRES & SARA J TORRES JT TEN | 13801 E HARRISON | | | | GILBERT | AZ | 85296-4615 |
| RAYMUNDO P ESPINOZA | PO BOX 374 | | | | BENAVIDES | TX | 78341-0374 |
| RAYNA R BERTI-WENDOVER & JOHN J BERTI JT TEN | 8114-3 STATE RD | | | | COLDEN | NY | 14033-9774 |
| RAYNALD J WATTENY | 781 CONGRESS ST | | | | MARYSVILLE | MI | 48040-2520 |
| RAYNAR A WRIGHT | 725 W BOSTON BLVD | | | | DETROIT | MI | 48202-1400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYNARD E JONES | 3720 STRATFORD | | | | LANSINB | MI | 48911-2233 |
| RAYNARD HARPER | 178 ROOSEVELT AVE | | | | BUFFALO | NY | 14215-2839 |
| RAYNE H GAHLAU | 54039 KATHERINE WOOD DR | | | | MACOMB | MI | 48042-2316 |
| RAYNELLE D PETERS | 7403 HENRY RD | | | | HENRY | VA | 24102-3010 |
| RAYNESS WOODRING | 632 WARREN ST | | | | PHILLIPSBURG | NJ | 08865-3202 |
| RAYNOLA F BLACKSHEAR | 1916 SHERIDAN AVENUE SOUTH | | | | TACOMA | WA | 98405-3452 |
| RAYNOLD A SHOE | 7172 W TAFF RD | | | | SAINT JOHNS | MI | 48879-9569 |
| RAYNOR L WEST JR | 1053 WATER ST | | | | MOOSIE | PA | 18507-1809 |
| RAYOLION VAUGHN | 2260 FARNSWORTH DR | | | | COLORADO SPGS | CO | 80916-2527 |
| RAZVIGOR BAZALA | 6203 KELLOGG DR | | | | MCLEAN | VA | 22101-3120 |
| RC SOFTWARE INC | ATTN KATHLEEN STAGLIANO | BOX 440 | 1390 INDUSTRY RD | | HATFIELD | PA | 19440-3241 |
| RCIAHRD L NICHTA & MELISSA A NICHTA JT TEN | 3026 LINCOLN AVE | | | | CLEVELAND | OH | 44134 |
| REA MAY SLICHTER A MINOR UNDER GUARDIANSHIP OF SHIRLEY SLICHTER REED | 522 E CENTER | | | | DOUGLAS | WY | 82633-2455 |
| REA-NAE J CLAGGETT | 3144 BROADWAY STE 4 #242 | | | | EUREKA | CA | 95501-3838 |
| READIE WHITE | 3316 MOULTON AVE | | | | KANSAS CITY | MO | 64127-4255 |
| REAGAN W RICHARDSON | 12721 CHESTNUTPASSWAY | | | | FORT WAYNE | IN | 46814 |
| REAL A FAUCHER | 75 7TH SOUTH | SHERBROOKE QC J1G 2M8 CANADA | | | | | |
| REAL LEVASSEUR | 25508 THOMAS DR | | | | WARREN | MI | 48091-1340 |
| REAL LEVASSEUR & BETSY LEVASSEUR JT TEN | 25508 THOMAS DR | | | | WARREN | MI | 48091-1340 |
| REAMEA CASEY | 12316 FAIRPORT AVE | | | | CLEVELAND | OH | 44108-3126 |
| REANARD FEATHERSTONE | 419 NORTHSHORE DR | | | | ST CLR SHORES | MI | 48080 |
| REATA HIRSCH | 19 TILDEN COURT | | | | LIVINGSTON | NJ | 07039-2418 |
| REATA J BANKS | 163 GREENLAND DR | | | | SYRACUSE | NY | 13208-3056 |
| REATHA L WOOD | 4253 PARKWAY DR | | | | DAYTON | OH | 45416-1664 |
| REATHA M REIL | 6776 SHERIDAN RD | | | | VASSAR | MI | 48768-9530 |
| REATHA P WHITLEY | 3936 VIA TRANQUILO | | | | SAN DIEGO | CA | 92122-1743 |
| REATHA RICHMOND | 21641 RIDGEDALE | | | | OAK PARK | MI | 48237-2725 |
| REATHER WARD | 52 NORWOOD AVE | | | | NORWALK | OH | 44857-2337 |
| REBA A BURKETT | 1702 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1039 |
| REBA B DOYAL | 7300 BUNCOMB ROAD | | | | SHREVEPORT | LA | 71129-9315 |
| REBA B HAHN | 4 WHITE OAK DR | | | | VERONA | VA | 24482-2645 |
| REBA B PRICE | 2202 PENTLAND RD | | | | LYNN HAVEN | FL | 32444-5359 |
| REBA B STITT | 2754 W 900 N | | | | ALEXANDRIA | IN | 46001-8255 |
| REBA BECKER CUST AMY BECKER U/THE NEW YORK UNIFORM GIFTS TO MINORS ACT | 14 MEDFORD RD | | | | MORRIS PLAINS | NJ | 07950-3128 |
| REBA BECKER CUST STEVEN IRA BECKER U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 35 WENDY LANE | | | CLOSTER | NJ | 07624-2319 |
| REBA BECKER CUST SUSAN BECKER U/THE NEW YORK UNIFORM GIFTS TO MINORS | ACT | 29 E 22 STREET | | | NEW YORK | NY | 10010-5303 |
| REBA BOYD HOGAN | 107 LAMIE DR | | | | LADSON | SC | 29456-5467 |
| REBA BUTLER | 576 PEARL ST | | | | BEREA | OH | 44017-1242 |
| REBA C MAYBERRY | 4763 CUMBY RD | | | | COOKEVILLE | TN | 38501-7853 |
| REBA E WENGLIKOWSKI | 4611 E LEWIS DRIVE | | | | BAY CITY | MI | 48706-2768 |
| REBA F DICK | 20103 HICKORY RD | | | | MILAN | MI | 48160 |
| REBA F TEEL | 16218 CAVENDISH | | | | HOUSTON | TX | 77059 |
| REBA FARMER QUEEN | 2659 MORGAN RD | | | | BREMEN | GA | 30110-3214 |
| REBA FAY WILLIAMSON | 3818 WHITTIER | | | | FLINT | MI | 48506-3161 |
| REBA H ACKER TR REBA H ACKER REV TRUST UA 07/25/02 | 202 REMINGTON COURT | NORTH DRIVE APT B | | | MISHWAKA | IN | 46545 |
| REBA HOWARD | 5933 JUDITH DRIVE | | | | HAMILTON | OH | 45011-2205 |
| REBA J BROWN | 6311 FORESTDALE AVE | | | | DAYTON | OH | 45427-1816 |
| REBA J HUMMEL & HOWARD L HUMMEL TR UA 01/21/94 REBA J HUMMEL TRUST | 3094 S GENESEE ROAD | | | | BURTON | MI | 48519-1420 |
| REBA J HUMMEL & HOWARD L HUMMEL TR UA 01/21/94 REBA L HUMMEL TRUST | 3094 S GENESEE RD | | | | BURTON | MI | 48519-1420 |
| REBA K FLANARY | 8323 N GREGORY | | | | FOWLERVILLE | MI | 48836-9772 |
| REBA K STONG | 5726 MIRROR LAKE DR | | | | WEST JORDAN | UT | 84088-5185 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REBA L CASLER | BOX 335 | | | | RUSSIAVILLE | IN | 46979-0335 |
| REBA L HARRIS | 1163 N 300 E | | | | KOKOMO | IN | 46901-5739 |
| REBA M DOUGHERTY & BARBARA J BOWDEN JT TEN | 4 INVERNESS CT | | | | WILMINGTON | DE | 19808-1813 |
| REBA M DOUGHERTY & JOSEPH W DOUGHERTY III JT TEN | 4 INVERNESS CT | | | | WILMINGTON | DE | 19808-1813 |
| REBA M KITCHING | 127 BENEDICT AVE | | | | SYRACUSE | NY | 13210-3520 |
| REBA M WATSON | 10555 BROWN RD | | | | CURTIS | OH | 43412-9416 |
| REBA MAXINE BURBACH | 176 CARRIAGE CHASE CIRCLE | | | | WARRENTON | VA | 20186-3077 |
| REBA NELL READER | ROUTE 10 102 CLAUDIA CIRCLE | | | | LONGVIEW | TX | 75605-8200 |
| REBA NEWMAN & SHEILA TERMAN JT TEN | C/O EDINGER | APT E-8 | 9269 SHORE ROAD | | BROOKLYN | NY | 11209-6612 |
| REBA P AUSTIN | 2981 SAGE AVE | | | | DAYTON | OH | 45408-2261 |
| REBA RAYBURN BRAUNER | 501 GROCE SUBDIVISION RD | | | | ALBANY | KY | 42602 |
| REBA S ANDERS | PO BOX 845 | | | | WEAVERVILLE | NC | 28787-0845 |
| REBA S JARRELL CUST LISA LYNN JARRELL UGMA DE | 210 CENTER STREET | | | | HARRINGTON | DE | 19952-1108 |
| REBA TOTH | 3333 OAK GROVE RD | | | | HOWELL | MI | 48843-9300 |
| REBA W QUALLS | 910 BELZER DR | | | | ANDERSON | IN | 46011-2006 |
| REBB L ALCORN | 5325 W RADIO ROAD | | | | YOUNGSTOWN | OH | 44515-1823 |
| REBECA GUERRERO | 326 PINEBROOK WAY | | | | HAYWARD | CA | 94544-6668 |
| REBECCA A ADAMS | 358 BRIDGE BROOK LN SW | | | | SMYRNA | GA | 30082-3645 |
| REBECCA A ALSPAUGH | 747 S ROAD 1100 E | | | | GREENTOWN | IN | 46936 |
| REBECCA A BATTLES | 322 N ELM GROVE RD | | | | LAPEER | MI | 48446-3549 |
| REBECCA A BATTY | 18 N HILLCREST DRIVE | | | | GERMANTOWN | OH | 45327-9364 |
| REBECCA A BAYLESS | 7831 HIGHLAND PARK DR | | | | BROWNSBURG | IN | 46112-7854 |
| REBECCA A BREMNER | 6606 FOREST GLEN AVE | | | | SOLON | OH | 44139-4026 |
| REBECCA A BROKAW | 6077 CUMBRE VISTA WAY | | | | COLORADO SPGS | CO | 80924-6013 |
| REBECCA A BROWN | 617 WALNUT AVE | | | | KINGSPORT | TN | 37660-3151 |
| REBECCA A CARRIERE | 814 E KEARSLEY ST | #311 | | | FLINT | MI | 48503-1958 |
| REBECCA A DANIEL | 14221 AUTUMN GOLD ROAD | | | | BOYDS | MD | 20841-4207 |
| REBECCA A DONCHEZ | 3025 RAMBEAU RD | | | | BETHLEHEM | PA | 18020-1244 |
| REBECCA A DREISCH | 9758 LONGVIEW DRIVE | | | | ELLICOTT CITY | MD | 21042 |
| REBECCA A FENCER & PETER J FENCER JT TEN | 19 CALIPER RD | | | | WHITMAN | MA | 02382-1005 |
| REBECCA A FINGAR | 100 HIDDEN ACRES LN | | | | STUYVESANT FALLS | NY | 12174 |
| REBECCA A FITZMORRIS | 200 ARABIAN COURT | | | | GAMBRILLS | MD | 21054-1132 |
| REBECCA A FLAGG | 4261 STURTEVANT ST | | | | DETROIT | MI | 48204 |
| REBECCA A FORREST | 5507 E 77TH ST | | | | INDIANAPOLIS | IN | 46250-2307 |
| REBECCA A GARCIA | 4025 CROSS BEND COURT | | | | ARLINGTON | TX | 76016-3809 |
| REBECCA A HIGGINS | 112 W 7TH ST | | | | MEDIA | PA | 19063-2411 |
| REBECCA A JACKSON | 2503 W 33RD ST | | | | PANAMA CITY | FL | 32405-1950 |
| REBECCA A JOHNSON | 1440 W HIBBARD RD | | | | OWOSSO | MI | 48867-9215 |
| REBECCA A KADRI | 6805 SYLVANIA AVENUE | | | | SYLVANIA | OH | 43560-3522 |
| REBECCA A KAYSER CUST SARAH LEIGH SNIDER UTMA WV | RT 1 BOX 39A-1 | | | | LOST CREEK | WV | 26385-9704 |
| REBECCA A KLEMM & SCOTT F KLEMM JT TEN | 5032 BENNINGTON DR | | | | CHARLESTON | WV | 25313 |
| REBECCA A KRAUSE | 1372 BURLINGTON DR | | | | HICKORY CRNRS | MI | 49060-9344 |
| REBECCA A MOORE | 933 MOLLOY DR | | | | O FALLON | MO | 63366-3228 |
| REBECCA A PETERSON | 112 HOWELL ST | | | | ELIZABETH | PA | 15037-2514 |
| REBECCA A POSEY | 8528 NEW FIELD CT | | | | INDIANAPOLIS | IN | 46231-1286 |
| REBECCA A REHBEIN CUST POLLY A REHBEIN UGMA IN | 68 LOOKOUT RIDGE DR | | | | COLUMBUS | IN | 47201-8937 |
| REBECCA A RENO | 13133 PROSPECT | | | | WARREN | MI | 48089-4813 |
| REBECCA A RILL & SCOTT H RILL JT TEN | 10207 WOODROSE LN | | | | HIGLAND RANCH | CO | 80126-5406 |
| REBECCA A SHAUVER | 7352 BEECH ST | | | | NEWTON FALLS | OH | 44444-9224 |
| REBECCA A SIBILSKY CUST DAVID R SIBILSKY UGMA MI | 670 CUMBERLAND CIRCLE NE | | | | ATLANTA | GA | 30306-3257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REBECCA A SIBILSKY CUST MICHELLE ANN SIBILSKY UGMA MI | 8065 PEPPERWOOD DRIVE | | | | GRAND BLANC | MI | 48439-2406 |
| REBECCA A SIMPSON | 801 HEMLOCK DR | | | | DAVISON | MI | 48423 |
| REBECCA A SWAILS | 2996 LAMPLIGHTER CT | | | | KOKOMO | IN | 46902-8132 |
| REBECCA A WILHITE | 1402 MIFORD ST | | | | GRAND PRAIRIE | TX | 75051-3317 |
| REBECCA A WILLIAMS | 780 STONEHAM ROAD | | | | SAGINAW | MI | 48603-6225 |
| REBECCA A WILLIFORD | 4522 ROHR DR | | | | ORION | MI | 48359-1934 |
| REBECCA A WILLIFORD & BOBBY C WILLIFORD JT TEN | 4522 ROHR RD | | | | ORION | MI | 48359-1934 |
| REBECCA ACCIVATTI | 4790 WALNUT LAKE ROAD | | | | BLOOMFIELD HILLS | MI | 48301-1329 |
| REBECCA AGUILAR | 2001 NORTHOVER | | | | TOLEDO | OH | 43613-2833 |
| REBECCA ALICE SIMMONS DEBOLT | 136 RIVER ROAD | | | | WILLIAMSTOWN | WV | 26187-9729 |
| REBECCA ALLENE WILSON | PO BOX 1867 | | | | COLUMBIA | CA | 95310-1867 |
| REBECCA ANN HALL | ATTN REBECCA HALL BUCHANAN | 7213 NORTH COUNTRY CLUB DR | | | OKLAHOMA CITY | OK | 73116-4313 |
| REBECCA ANN MARKS | 4535 VIALL ROAD | | | | AUSTINTOWN | OH | 44515-2614 |
| REBECCA ANN MOYA | 4300 67TH NW | | | | ALBUQUERQUE | NM | 87120-1599 |
| REBECCA ANN RILEY | 8531 MANOR DR | | | | FORT WAYNE | IN | 46825-2821 |
| REBECCA ANN ROTHMAN | 1608 E LK GENEVA RD NE | | | | ALEXANDRIA | MN | 56308-7964 |
| REBECCA ANN SENTER | 1001 ONEIDA WOODS TRAIL | | | | GRAND LEDGE | MI | 48837-2254 |
| REBECCA ANN SIBILSKY CUST SARA E SIBILSKY UGMA MI | 8065 PEPPERWOOD DRIVE | | | | GRAND BLANC | MI | 48439-2406 |
| REBECCA ANN THOMAS | 178 MAXIMILIAN LN | | | | SHREVEPORT | LA | 71105-3351 |
| REBECCA ANNE BLAKE CUST KEVIN BRIAN BLAKE UGMA MI | 3432 ROWLAND | | | | TROY | MI | 48083-5677 |
| REBECCA ANNE BLAKE CUST KYLE WILLIAM BLAKE UGMA MI | 3432 ROWLAND | | | | TROY | MI | 48083-5677 |
| REBECCA ANNE DUFFY | 788 HEATHER LANE | | | | BARTLETT | IL | 60103-5746 |
| REBECCA ANNE HINRICHER | 705 W BLODGETT AVE | | | | LAKE BLUFF | IL | 60044-1609 |
| REBECCA ANNE JONES | 27298 EAST EL MACERO DR | | | | EL MACERO | CA | 95618-1005 |
| REBECCA ANNE TRUNCER | ATTN REBECCA TRUNCER WATKINS | BOX 137 | A-CO 2-15 INF UNIT 25852 | | APO | AE | 09033 |
| REBECCA ANNETTE BOWEN | 307 SHADOW CREEK DR | | | | SEABROOK | TX | 77586-6014 |
| REBECCA B BLODGETT | 210 SPEAR ST | | | | S BURLINGTON | VT | 05403-6127 |
| REBECCA B FITZPATRICK | 27 MEQUSA STREET | MOSMAN BEAUTY POINT NJW 2546 AUSTRALIA | | | | | |
| REBECCA B HYATT | 14723 WEST OAKS PLAZA | APT 125 | | | HOUSTON | TX | 77082-3977 |
| REBECCA B MACARTHUR | 1107 E MORENO ST | | | | PENSACOLA | FL | 32503-5657 |
| REBECCA B OLEJAR | 112 CLAY RIDGE WAY | | | | HOLLY SPRINGS | NC | 27540-8527 |
| REBECCA B WOOLLEY & VINCE WOOLLEY JT TEN | 105 HAYNES HILL RD | | | | BRIMFIELD | MA | 01010-9780 |
| REBECCA BEESON JOHNSTON CUST CAITLIN JUSTICE JOHNSTON UGMA GA | 6290 HIGHWAY 136 EAST | | | | JASPER | GA | 30143-2440 |
| REBECCA BENDER & JOHN R BENDER JT TEN | 3370 PINE RIDGE LANE | | | | BRIGHTON | MI | 48116-9429 |
| REBECCA BLAIR STEWART | 42 CR 713 | | | | CORINTH | MS | 38834-9149 |
| REBECCA BOJMAL | 2785 W 5TH ST | | | | BROOKLYN | NY | 11224-4629 |
| REBECCA BRAUNER | 627 SE 9TH PL | | | | CAPE CORAL | FL | 33990-2950 |
| REBECCA BUNDY LEE | 4256 BOLD MDWS | | | | ROCHESTER | MI | 48306-1459 |
| REBECCA BURNETT | 3885 JO ANN DR | | | | CLEVELAND | OH | 44122-6438 |
| REBECCA BUTZIRUS MUNSON PER REP EST RALPH RUSSELL BUTZIRUS | 1765 ANNA CATHERINE DR | | | | ORLANDO | FL | 32828 |
| REBECCA C BLACK | 1400 FOX RUN DR | | | | CHARLOTTE | NC | 28212-7126 |
| REBECCA C HARDIMAN | R F D 1 BOX 25 | | | | BUCKINGHAM | VA | 23921-9801 |
| REBECCA C HEWLETT & TACEY R BANKS & TIMOTHY D HEWLETT JT TEN | 401 LIGHTHOUSE LANE | | | | HORTON | MI | 49246 |
| REBECCA C OAKES | 155 RIVER VALLEY RD | | | | STRATFORD | CT | 06614 |
| REBECCA C STOCKBURGER | 116 E MARSHALL AV | | | | LANGHORNE | PA | 19047-2116 |
| REBECCA CARVER WOODBURY | 354 COUNTRY HILLS PL N W | CALGARY AB T3K 4W6 CANADA | | | | | |
| REBECCA CASTILLO | 3021 WEST 54TH ST | | | | CHICAGO | IL | 60632-2605 |
| REBECCA D BOLTON | 101 ALTAMONT | | | | FRANKFORT | KY | 40601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REBECCA D CANTY | BOX 631770 | | | | NACOGDOCHES | TX | 75963-1770 |
| REBECCA D CHESS | 12876 PAYTON | | | | DETROIT | MI | 48224-1062 |
| REBECCA D FOGELSONGER | 7335 CARPENTER RD | | | | FLUSHING | MI | 48433-1101 |
| REBECCA D GREER | 618 N KENTUCKY ST | | | | ADRIAN | MO | 64720-8301 |
| REBECCA D GREER | 8901 N MARK DR | | | | ALEXANDRIA | IN | 46001-8371 |
| REBECCA D PALMER CUST JASON PALMER UNDER THE FLORIDAGIFTS TO MINORS | ACT | 316 OAK KNOLLS CIRCLE | | | SEBRING | FL | 33870-6246 |
| REBECCA D PIRIE | PO BOX 190 | | | | LENNON | MI | 48449-0190 |
| REBECCA D ROBERT | 3901 GREENFIELD BEND RD | | | | WILLIAMSPORT | TN | 38487-2009 |
| REBECCA DETHERAGE | 5616 ST LAWRENCE | | | | DETROIT | MI | 48210-1862 |
| REBECCA DINETZ CUST ELLIOT HARVITH U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 268 WEST SAGINAW ST. 104 | | | EAST LANSING | MI | 48823 |
| REBECCA E BURNETT | 285 CONNECTICUT AVE NE | | | | ATLANTA | GA | 30307 |
| REBECCA E COGSHELL | 3015 WHEATON | | | | BELRIDGE | MO | 63114-4643 |
| REBECCA E WARRINGTON | 1001 MIDDLEFORD RD | | | | SEAFORD | DE | 19973-3638 |
| REBECCA E WILDGEN DE ROSE | 235 GRIFFIN LAKE RD | | | | VASS | NC | 28394-9534 |
| REBECCA E WILSON | 1592 SEABROOK RD | | | | DAYTON | OH | 45432 |
| REBECCA ELIN FORTNEY | 10001 AMES ST | | | | WESTMINSTER | CO | 80020-4137 |
| REBECCA ESCOBEDO | 3267 E HWY 246 | | | | SANTA YNEZ | CA | 93460-9402 |
| REBECCA ESPINOZA PERS REP EST SAM R ESPINOZA | 1143 LEE SW | | | | WYOMING | MI | 49509-1382 |
| REBECCA F CULBRETH | 7103 WYTHE HILL PLACE | | | | PROSPECT | KY | 40059-9402 |
| REBECCA F GALLERY TR UA 09/19/96 REBECCA F GALLERY TRUST | 3633 RIVERVIEW DR | | | | SAGINAW | MI | 48601 |
| REBECCA FELDMAN | 3118 WOLVERINE DRIVE | | | | TROY | MI | 48083-5743 |
| REBECCA FENCER CUST MARY FENCER UTMA MA | 19 CALIPER ROAD | | | | WHITMAN | MA | 02382-1005 |
| REBECCA G BIBER | 3407 BURBANK | | | | ANN ARBOR | MI | 48105 |
| REBECCA G DENNISTON | 2015 E 44TH ST | | | | ANDERSON | IN | 46013-2562 |
| REBECCA G PHILLIPS FOLEY & PATRICIA C PHILLIPS JT TEN | 1175 RANGE RD | | | | WANA | WV | 26590-8917 |
| REBECCA GALLERY | 3633 RIVERVIEW DR | | | | SAGINAW | MI | 48601-9314 |
| REBECCA GARBER PER REP EST STEPHEN GARBER | 11691 MAGNOLIA ESTATE ROAD | | | | JACKSONVILLE | FL | 32223 |
| REBECCA GESHELIN | 12220 WILKINS AVE | | | | ROCKVILLE | MD | 20852 |
| REBECCA GOLDSTEIN | 10498 RENE DR | | | | CLIO | MI | 48420-1937 |
| REBECCA GOSSETT-HATCH | 423 N MAIN ST | | | | FAIRMOUNT | IN | 46928-1633 |
| REBECCA H PRATT | 609 ALBERMARLE ROAD | | | | TROY | NC | 27371 |
| REBECCA H TAUCHERT | 53 GRANDOAK RD | | | | SANDWICH | MA | 02644-1202 |
| REBECCA HALEY & MATTHEW J HALEY JT TEN | 1080 HARTWIG DR | | | | TROY | MI | 48085-1226 |
| REBECCA HASTINGS | 2215 S GRANT | | | | JANESVILLE | WI | 53546-5914 |
| REBECCA HICKS EVANS | 5159 INDIE CIRCLE | | | | COVINGTON | GA | 30014-3245 |
| REBECCA HODGEKINSON | UNIT 1114-150 LAKESHORE RD W | MISSISSAUGA ON L5H 3R2 CANADA | | | | | |
| REBECCA HOERNER | 15520 LUXEMBURG AVE | | | | FRASER | MI | 48026-4720 |
| REBECCA HOFFMANN | PO BOX 44 | | | | CLAVERACK | NY | 12513-0044 |
| REBECCA HOOD MATHEY CUST DANIEL BARR MATHEY UTMA OH | 6904 MAIDMARIAN DR | | | | CINCINNATI | OH | 45230-2222 |
| REBECCA HORD CARTMELL | C/O BANK OF MAYSVILLE | BOX 40 | | | MAYSVILLE | KY | 41056-0040 |
| REBECCA HOSCHANDER CUST CHANAN HOSCHANDER UGMA NY | 244 GUILDFORD COURNT | | | | WEST HEMPSTEAD | NY | 11552-2210 |
| REBECCA HUTTON | 7618 SOUTHLAND DR | | | | MENTOR-ON-LAKE | OH | 44060-3252 |
| REBECCA I DAILEY | 933 GUSTAVE PL | | | | MARION | IN | 46952-2663 |
| REBECCA I DORRIE | 91 VILLAGE CIR | | | | WARWICK | RI | 02888-1910 |
| REBECCA I JOHNSON | 102 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340 |
| REBECCA IRENE BATEMAN | 3467 ATLAS RD | | | | DAVISON | MI | 48423-8706 |
| REBECCA J ABBOTT | 507 B MAIN | | | | CROSSETT | AR | 71635-2945 |
| REBECCA J ADKINS | C/O STEPHEN ADKINS | 1447 KOHR PLACE | | | COLUMBUS | OH | 43211-2260 |
| REBECCA J ALEXANDER | 128 JAMESTOWN RD | | | | BASKING RIDGE | NJ | 07920 |
| REBECCA J ALEXANDER | 9526 N COUNTY ROAD 400 W | | | | FREETOWN | IN | 47235-9763 |
| REBECCA J CARLICE-BROOKS | C/O REBECCA J CARLICE-DELOOF | 5266 ASHLEY | | | DETROIT | MI | 48236-2206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REBECCA J CAULFIELD | 143 LEE STREET | | | | DEPEW | NY | 14043-1043 |
| REBECCA J CURTIS | 4630 HAZELWOOD AVE SW | | | | IOWA CITY | IA | 52240-8549 |
| REBECCA J FREW | 254 TRAMMEL CREEK RD | | | | ALVATON | KY | 42122-9671 |
| REBECCA J GILCHRIST | 2450 BEVIN CT | | | | COMMERCE TOWNSHIP | MI | 48382-2000 |
| REBECCA J GILLEY & DONNA GILLEY STONEMAN JT TEN | 578 OLD LEAKSVILLE RD | | | | RIDGEWAY | VA | 24148-4007 |
| REBECCA J GILLEY & RANDALL GENE GILLEY JT TEN | 578 OLD LEACSVILLE RD | | | | RIDGEWAY | VA | 24148-4007 |
| REBECCA J GUTHRIE CUST KEVIN MC C GUTHRIE UGMA VA | 9 EAST 96TH STREET APT 4C | | | | NEW YORK | NY | 10128-0778 |
| REBECCA J GUTHRIE CUST MARGARET GUTHRIE UGMA VA | 3543 EDGEVALE ROAD | | | | TOLEDO | OH | 43606-2638 |
| REBECCA J GUTHRIE CUST PETER B GUTHRIE UGMA VA | 2104 BROWNSTONE LN | | | | CHARLOTTESVLE | VA | 22901-6213 |
| REBECCA J HERNANDEZ | LOT 16 W E | ROUTE 3 | | | TONGANOXIE | KS | 66086-9803 |
| REBECCA J HILL | 2116 CLARY DRIVE | | | | MIDWEST CITY | OK | 73110-7907 |
| REBECCA J HILL | 8436 CERCO COURT | | | | FORT WAYNE | IN | 46815-5713 |
| REBECCA J HOLLOWAY | 330 BROWNSTONE DRIVE | | | | ENGLEWOOD | OH | 45322-1712 |
| REBECCA J HUTTON | 419 BEL AIRE | | | | BLACKWELL | OK | 74631-5103 |
| REBECCA J KIDD | 1548 PATRIOT CIR | | | | GLEN ALLEN | VA | 23059-4573 |
| REBECCA J KORDATZKY | 3 E MADISON AVE | | | | MILTON | WI | 53563-1310 |
| REBECCA J LAKIN | 3601 STERLING RD | | | | OMER | MI | 48749-9724 |
| REBECCA J LEWIS | 8206 BRIDGETOWN RD | | | | CLEVES | OH | 45002-1377 |
| REBECCA J LINTON | 732 S ELLWOOD AVE | | | | BALTIMORE | MD | 21224-3949 |
| REBECCA J LIVOJEVICH & CHRISTOPHER M LIVOJEVICH JT TEN | 1000 SW HILLCREST | | | | BLUE SPRINGS | MO | 64015-8706 |
| REBECCA J MACDONALD | 1704 ARLINGTON COURT | | | | MOBILE | AL | 36609 |
| REBECCA J MONTGOMERY | 1027 PILGRIM PL | | | | CINCINNATI | OH | 45246 |
| REBECCA J MOUSER | 253 SO 21ST ST | | | | BATTLECREEK | MI | 49015-3045 |
| REBECCA J RAQUEPAW | 6733 CORTLAND AVE | | | | BRIGHTON | MI | 48114-5316 |
| REBECCA J RATLIFF | 4141 PACIFIC HWY | | | | SAN DIEGO | CA | 92110-2030 |
| REBECCA J ROBINSON | 14924 CICOTTE | | | | ALLEN PARK | MI | 48101-3093 |
| REBECCA J SHAW | 311 ASPEN COURT | | | | CARLISLE | OH | 45005 |
| REBECCA J SHOE | 12817 AIRHILL ROAD | | | | BROOKVILE | OH | 45309-9304 |
| REBECCA J SMITH | 555 W WASHINGTON ST | | | | GALVESTON | IN | 46932-9491 |
| REBECCA J SOEDER | 4711 N CASHEL CIR | | | | HOUSTON | TX | 77069-3501 |
| REBECCA J STURGILL | 1045 STATE RT 42 | | | | ASHLAND | OH | 44805 |
| REBECCA J THRASHER | C/O REBECCA J T TALLEY | 4285 AMBERGLADE CT | | | NORCROSS | GA | 30092-1541 |
| REBECCA J WALL & CONNIE J DAVIS JT TEN | 17501 SE 59TH STREET | | | | NEWALLA | OK | 74857-8459 |
| REBECCA J WARNER | 13855 WAYSIDE DR | | | | PICKERINGTON | OH | 43147-9405 |
| REBECCA J WORCZAK | 3265 LEEWARD CIR | | | | WALWORTH | NY | 14568-9436 |
| REBECCA J YOUNG | 4701 WHITE PINE DR N E | | | | CEDAR RAPIDS | IA | 52402-2247 |
| REBECCA JACKSON | 13715 WADSWORTH STREET | | | | DETROIT | MI | 48227-3066 |
| REBECCA JANE BALL | 3 EAST 194TH STREET | | | | EUCLID | OH | 44119-1027 |
| REBECCA JANE ROSENGARTEN | 4232 ST RT 108 | | | | LEIPSIC | OH | 45856-9472 |
| REBECCA JAYNE BROWN | 7416 CEDAR AVENUE | | | | TAKOMA PARK | MD | 20912-4246 |
| REBECCA JEAN KEY & ALEXANDER J HAILL JT TEN | 827 BENONI AVENUE | | | | FAIRMONT | WV | 26554-2510 |
| REBECCA JEANNE TOWNE | 1630 SEAWAY DR APT 104 | | | | FORT PIERCE | FL | 34949 |
| REBECCA JILL HALL | 501 DARBY CREEK RD #47 | | | | LEXINGTON | KY | 40509-1671 |
| REBECCA JOHNS | 300 S FRANKLIN ST | | | | MONTOUR | IA | 50173-8753 |
| REBECCA JONES CUST NICHOLAS JONES UTMA MA | 1213 REED STREET | | | | WEST WARREN | MA | 01092 |
| REBECCA JOSEPHINE HILL | 3939 W IRONWOOD HILLS DRIVE | | | | TUCSON | AZ | 85745-9117 |
| REBECCA JULIANO | 5054 CARRIAGE LANE | | | | LOCKPORT | NY | 14094-9747 |
| REBECCA K ADAMS | 20187 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-9138 |
| REBECCA K AVERY | 4526 N ST RD 19 | | | | SHARPSVILLE | IN | 46068-9079 |
| REBECCA K BRYANT | 5 FERNWOOD LN | | | | CAPE ELIZ | ME | 04107-1269 |
| REBECCA K BURNS | 89 CLEVENGER AVENUE | | | | MT STERLING | OH | 43143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REBECCA K FERGUSON & JAMES HOWARD FERGUSON II JT TEN | 55 COVENTRY LN | | | | DALEVILLE | VA | 24083-3634 |
| REBECCA K GOODING | 3932 W GELDING | | | | PHOENIX | AZ | 85053-5457 |
| REBECCA K KNAPP | 3277 OTTAWA | | | | GRANDVILLE | MI | 49418-1674 |
| REBECCA K MARCUS | 7953 SPRING MILL ROAD | | | | INDIANAPOLIS | IN | 46260-2958 |
| REBECCA K MARSHALL | 414 2ND ST | APT 320 | | | HERMOSA BEACH | CA | 90254-4677 |
| REBECCA K MEYER | 15489 SHADYFORD COURT | | | | CHESTERFIELD | MO | 63017 |
| REBECCA K MURPHY | 510 WESLEY AV | | | | NATIONAL PARK | NJ | 08063-1228 |
| REBECCA L ALBRECHT-THAYER | 2735 WABASH | | | | LANSING | MI | 48910-4861 |
| REBECCA L ANDERSON | 560 CLARK ST NW | | | | COMSTOCK PARK | MI | 49321-9202 |
| REBECCA L BENAVIDEZ | 491 RIVER RIDGE DRIVE | | | | WATERFORD | MI | 48327-2886 |
| REBECCA L BENNETT | 28 SUDBURY LANDING | | | | FRAMINGHAM | MA | 01701-3545 |
| REBECCA L BOWES | 52365 VAN BUREN DR | | | | CHESTERFIELD | MI | 48051-2279 |
| REBECCA L BRANDT | ATTN REBECCA BRANDT-CUBR | 5045 WYNDEMERE SQ | | | SWARTZ CREEK | MI | 48473-8891 |
| REBECCA L BUCK & DAVID G BUCK JT TEN | 10808 BLAND RIDGE DR | | | | PETERSBURG | VA | 23805-7141 |
| REBECCA L BUSH | 308 HOLLYBROOK CRES | | | | NASHVILLE | TN | 37221 |
| REBECCA L CARR | 2928 TANGLEWOOD WY | | | | SARASOTA | FL | 34239-6523 |
| REBECCA L CHILDRESS | 616 W 3RD ST | | | | MARION | IN | 46952-3747 |
| REBECCA L COLLINS | 216 N SAGINAW | | | | HOLLY | MI | 48442-1407 |
| REBECCA L COMPTON & MARK WILSON COMPTON JT TEN | 14152 DARTS DRIVE | | | | FENTON | MI | 48430-3612 |
| REBECCA L DEKU & LORETTA G DEKU JT TEN | 4880 DAUNCY RD | | | | FLATROCK | MI | 48134-9696 |
| REBECCA L DU VALL | 122 MELODY LN | | | | KISSIMMEE | FL | 34759 |
| REBECCA L DUFFY | 100 AUGUSTA DR | | | | ELKTON | MD | 21921 |
| REBECCA L ENGLE & GARY M ENGLE JT TEN | 250 OCEAN VIEW AVE | | | | SANTA CRUZ | CA | 95062 |
| REBECCA L GALLAGHER | 10165 OLD WOODMAN ENTRY | | | | ALPHARETTA | GA | 30202 |
| REBECCA L GREEN | 3430 W CO RD 50 S | | | | KOKOMO | IN | 46902 |
| REBECCA L KING | 402 SOUTH EIGHTH ST | | | | EAST GADSDEN | AL | 35903-2240 |
| REBECCA L KIRK | 940 A ST | | | | MEADVILLE | PA | 16335-2007 |
| REBECCA L LAYTON | 565 BAYBERRY LANE | | | | LOUISVILLE | KY | 40206-2976 |
| REBECCA L LEGRO | 6 TALL OAKS DR | PO BOX 112 | | | YORK HARBOR | ME | 03911-0112 |
| REBECCA L MAHLER | 4525 WEST CASCADE RD | | | | WILMINGTON | NC | 28412-6824 |
| REBECCA L MANDAL | 545 RIDGEWOOD DR | | | | MANDEVILLE | LA | 70471-2717 |
| REBECCA L MEADOWS | 2500 CRIDER RD | | | | MANSFIELD | OH | 44903-6922 |
| REBECCA L MILLER | 2214 WOODLAND PARK DR | | | | HOUSTON | TX | 77077-6430 |
| REBECCA L MOORE | 602 DEADFALL RD W | | | | GREENWOOD | SC | 29649-9548 |
| REBECCA L MYERS | 2846 WASHINGTON BLVD | | | | HUNTINGTON | WV | 25705-1629 |
| REBECCA L PATRIDGE | ATTN REBECCA L SHOCKLEY | 4010 SANDHILL DR | | | JANESVILLE | WI | 53546-4362 |
| REBECCA L POND & BLAINE POND JT TEN | 1000 RIVERSIDE DR | | | | HOLLY HILL | FL | 32117-2810 |
| REBECCA L ROSE | 7107 N BERKLEY AVE | | | | KANSAS CITY | MO | 64152-2949 |
| REBECCA L SCHAEFER | 220 SULLIVAN WAY B-1 | | | | EWING | NJ | 08628-3414 |
| REBECCA L SPENCER | 3964 E 100 S | | | | MARION | IN | 46953-9620 |
| REBECCA L STAHL | 5054 CARRIAGE LANE | | | | LOCKPORT | NY | 14094-9747 |
| REBECCA L TOMPS | 1266 WINDSOR PARK DR | | | | FRUITA | CO | 81521 |
| REBECCA L WALTERS | 311 BEL AIRE DR | | | | EDGERTON | WI | 53534-1201 |
| REBECCA L WHITE | 1039 LUPINE CT | | | | REYNOLDSBURG | OH | 43068-6812 |
| REBECCA L WILEY & LINDA WILEY JT TEN | 215 DAPHNE DR | | | | ENTERPRISE | AL | 36330-7835 |
| REBECCA L WILLIAMS | 724 W ADAMS STREET | | | | ALEXANDRIA | IN | 46001-1819 |
| REBECCA LEE METCALFE | 6537 CECIL CHAPEL RD | | | | HIWASSEE | VA | 24347-2461 |
| REBECCA LEIGH TROSPER CROSSMAN | 265 MYRTLE ST | | | | LAGUN BEACH | CA | 92651-1530 |
| REBECCA LESLIE LYONS | 6748 S HALM AVE | | | | LOS ANGELES | CA | 90056-2228 |
| REBECCA LILLIAN JANE MAYFIELD | 46 W 95TH ST | APT 5A | | | NEW YORK | NY | 10025-6718 |
| REBECCA LOGAN | 917 E LORADO | | | | FLINT | MI | 48505-2244 |
| REBECCA LOUISE KNOX | 3019 HERSCHEL ST | | | | JACKSONVILLE | FL | 32205-8611 |
| REBECCA LUDWIG | 5500 S 96TH PLACE | | | | LINCOLN | NE | 68526-9608 |
| REBECCA LUE CARTER | 6039 CYPRESS GARDENS BLVD #PMB309 | | | | WINTER HAVEN | FL | 33884 |
| REBECCA LYNN BURTON | 6729 HICKORY BROOK RD | | | | CHATTANOOGA | TN | 37421-6751 |
| REBECCA LYNN KLETZKER | 33 LYNNBROOK | | | | ST LOUIS | MO | 63131-2925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REBECCA LYNN SIPE | ATTN REBECCA LYNN STOVER | 10632 ORCHID LN | | | RALEIGH | NC | 27603-9349 |
| REBECCA M BERRY | 452 LONG PLAIN ROAD | | | | LEVERETT | MA | 01054-9764 |
| REBECCA M CRAVEN | 4144 ADMIRAL WAY | | | | CHAMBLEE | GA | 30341-1518 |
| REBECCA M CROWELL | 5608 GROVE LN | | | | ALEXANDRIA | LA | 71302-2711 |
| REBECCA M DEPALMA | 1404 WHITE OAK DR | | | | ANDERSON | SC | 29621-4458 |
| REBECCA M DVORSKY & ROBERT J DVORSKY JT TEN | 8180 VAN TINE ROAD | | | | GOODRICH | MI | 48438-9422 |
| REBECCA M EVANS | C/O R M PAGE | 2299 EASTWOOD DR | | | SNELLVILLE | GA | 30078-2670 |
| REBECCA M LEATH | 203 BROOKHAVEN DRIVE | | | | COLUMBIA | TN | 38401-8872 |
| REBECCA M LOSSING TOD ROBERT J LOSSING SUBJECT TO STA TOD RULES | 3924 BALTIMORE ST | | | | KENSINGTON | MD | 20895 |
| REBECCA M MCBETH A MINOR | 3412 MEADOW COVE DR | | | | CARROLLTON | TX | 75007-6043 |
| REBECCA M MONDAY | C/O REBECCA MONDAY WHEELER | 805 IMY LN | | | ANDERSON | IN | 46013-3868 |
| REBECCA M MOORE | 930 S CHERRY | | | | OTTAWA | KS | 66067-3116 |
| REBECCA M MUNDEN | 2 MCKEE AVE | | | | OXFORD | OH | 45056-9054 |
| REBECCA M PAGE | 2299 EASTWOOD DR | | | | SNELLVILLE | GA | 30078-2670 |
| REBECCA M PARENT | 188 TALSMAN DR | # F | | | CANFIELD | OH | 44406-1228 |
| REBECCA M SORVICK | 1140 WEST YORK ST | | | | OAK CREEK | WI | 53154 |
| REBECCA M THOMPSON | 3909 N 400 W | | | | SHARPSVILLE | IN | 46068-9163 |
| REBECCA M TURNEY & MICHAEL L TURNEY JT TEN | 1052 LAWTON ROAD | | | | PARK HILLS | KY | 41011-1930 |
| REBECCA M WHARTON | 705 NORTH WADE AVE | | | | WASHINGTON | PA | 15301-6605 |
| REBECCA M WORRELL CUST KELSEY LYNN WORRELL UGMA SC | 465 WASHINGTON ST | | | | BARNWELL | SC | 29812-1898 |
| REBECCA M WORRELL CUST MICHAEL GARRETT WORRELL UGMA SC | 465 WASHINGTON ST | | | | BARNWELL | SC | 29812-1898 |
| REBECCA MACY NICHOLAS-PITLO PER REPEST MARY M NICHOLAS | 37428 CETACEA LANE | | | | KENAI | AK | 99611 |
| REBECCA MADELEINE THOMPSON | PO BOX 720254 | | | | DALLAS | TX | 75372-0254 |
| REBECCA MAGILL HUEY | 101 MARYKAY ROAD | | | | TIMONIUM | MD | 21093-5219 |
| REBECCA MARIE HOLTHOUSE | 209 EAST WASHINGTON AVENUE | | | | LAKE BLUFF | IL | 60044-2156 |
| REBECCA MICHELOTTI & BRIAN MICHELOTTI JT TEN | 4912 LAKEHOME RD | | | | HELENA | MT | 59602-9594 |
| REBECCA MOORE | PO BOX 272 | | | | SEELEY | CA | 92273 |
| REBECCA MYLUM | 7860 CROSS PIKE DR | | | | GERMANTOWN | TN | 38138-8118 |
| REBECCA N CAINES | 5598 IVANHOE | | | | DETROIT | MI | 48204-3602 |
| REBECCA N SPIKE | 7621 STAGECOACH RD | | | | DANSVILLE | NY | 14437-8918 |
| REBECCA N TEDDER & ROBERT E TEDDER JT TEN | BOX 791 | | | | KERNERSVILLE | NC | 27285-0791 |
| REBECCA NELSON RICHARDSON | 4959 ELLISBORO RD | | | | STOKESDALE | NC | 27357-8060 |
| REBECCA NORWOOD | 26468 CR 388 | | | | GOBLES | MI | 49055-9106 |
| REBECCA O'BRIEN | 1030 OLEAN RD | | | | EAST AURORA | NY | 14052-9738 |
| REBECCA P BRUCE | 4650 HWY 124 | | | | HOSCHTON | GA | 30548-1705 |
| REBECCA P PEARSON | 3425 ALLENDALE DR | | | | RALEIGH | NC | 27604-2501 |
| REBECCA P PENCE CUST PAGE MONTEATH PENCE UGMA VI | 2530 CANNADA RD | | | | ROANOKE | VA | 24012-6206 |
| REBECCA P POINDEXTER | 903 DRUID PARK LAKE DR | #406 | | | BALTIMORE | MD | 21217-4531 |
| REBECCA P SANITATE | 110 EMERSON AVE | | | | FARRELL | PA | 16121-1824 |
| REBECCA PARK | 8109 LONGVIEW RD 1 | | | | AUSTIN | TX | 78745 |
| REBECCA PARNELL CHRISTMAS | 132 KENSINGTON DR | | | | BRUNSWICK | GA | 31525-1950 |
| REBECCA PATRICIA GELBER | 1415 IHILOA LOOP | | | | HONOLULU | HI | 96821-1315 |
| REBECCA POREA | 230 AMBER WAVES BLVD | | | | HANOVER | IN | 47243-8927 |
| REBECCA PRINCE & FRANK M PRINCE JR JT TEN | 4206 ROLAND AVENUE | | | | BALTIMORE | MD | 21210-2726 |
| REBECCA QUESTELL | 144 DEERFIELD CT | | | | MC MINNVILLE | TN | 37110 |
| REBECCA R BAUMAN | 6990 OLIVE ST | | | | INDIANAPOLIS | IN | 46227 |
| REBECCA R FOX TR AARON L ALLEN REVOCABLE TRUST UA 01/03/97 | 33 CARGILL DR | | | | BELLA VISTA | AR | 72715-4705 |
| REBECCA R HURLEY | 5430 DRY CREEK RD | | | | NORTHWOOD | OH | 43619-2680 |
| REBECCA R KREGER | MATTSON CANADA 02 | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| REBECCA R LUERA | 1764 EAST PARK ST | | | | PHOENIX | AZ | 85040-5758 |
| REBECCA R MARTIN | 17945 SE 117TH TER | | | | SUMMERFIELD | FL | 34491-8015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REBECCA R SAUNDERS | 5717 PALMER MILL RD | | | | RHODESDALE | MD | 21659-1237 |
| REBECCA R TURNER & DUNCAN C TURNER JT TEN | 19508 34TH AVENUE N E | | | | SEATTLE | WA | 98155-1518 |
| REBECCA RICE | APT 214 | 13331 MOORPARK STREET | | | SHERMAN OAKS | CA | 91423-3948 |
| REBECCA RUTH BRYER | 21 ARLINGTON ST | | | | CHICOPEE | MA | 01020-2503 |
| REBECCA S BAILEY | 5568 MERRIE LYNNE COURT | | | | WHITEHALL | MI | 49461 |
| REBECCA S BEANE | 4114 COLTER DR | | | | KOKOMO | IN | 46902-4494 |
| REBECCA S BERGE-BUSS | 852 7TH STREET COURT | | | | CASSELTON | ND | 58012-3701 |
| REBECCA S COMBS | 838 BAILEY ANDERSON ROAD | | | | LEAVITTSBURG | OH | 44430-9407 |
| REBECCA S COOPER & JOHN B COOPER JT TEN | 1854 N COUNTY RD 800 E | | | | AVON | IN | 46123-9191 |
| REBECCA S DARTNALL | 5434 CAMDEN CT | | | | LIBERTY TWP | OH | 45011-2577 |
| REBECCA S DUGAN | 1308 WARDE ROAD | | | | CHARLESTON | MO | 63834-1435 |
| REBECCA S DUNCAN | 161 THORNHILL DR | | | | ATHENS | GA | 30607-1741 |
| REBECCA S FALLON | 3971 SHASTA AVE | | | | LOS ALAMITOS | CA | 90720-2252 |
| REBECCA S FARLESS | 23625 BROADMOOR PARK LN | | | | NOVI | MI | 48374-3674 |
| REBECCA S HOFFMAN | 1300 ELMWOOD AVE | | | | WILMETTE | IL | 60091-1649 |
| REBECCA S KLUSENDORF TOD DARYL L KULSENDORF SUBJECT TO STA TOD RULES | 4520 W HETHERWOOD DR | | | | PEORIA | IL | 61615-2319 |
| REBECCA S LYNCH | 11160 ANDERSON LAKES PKWY | APT 313 | | | EDEN PRAIRIE | MN | 55344-4172 |
| REBECCA S MALOTT | ATTN REBECCA S MCERLAIN | 18353 CLEMSON AVE | | | SARATOGA | CA | 95070-4707 |
| REBECCA S MARTELL CUST AMANDA MARIE MARTELL UGMA WI | 1242 N LAKESHORE DRIVE | APT 6N | | | CHICAGO | IL | 60610-2332 |
| REBECCA S PETERSEN & JERRY D PETERSEN JT TEN | 6230 COUNTRY PLACE DR SE | | | | ALTO | MI | 49302 |
| REBECCA S SACKREITER | REBECCA S CYRUS | 178 TAYLOR BLVD | | | LAGRANGE | OH | 44050-9300 |
| REBECCA S SHAEFFER | 346 LAKESIDE DR | | | | WESTERVILLE | OH | 43081-3044 |
| REBECCA S SIEBER | 2143 BELLE VERNON DR | | | | ROCHESTER | MI | 48309 |
| REBECCA S WALKER | 402 WINDWARD WAY | | | | ANDERSON | SC | 29625-1141 |
| REBECCA S WILKE | 18 TERRY DRIVE | ST CHARLES | | | SAINT CHARLES | MO | 63303-3904 |
| REBECCA SAGAR FOLTZ CUST ANDREW G FOLTZ UTMA OH | 819 N WALNUT | | | | BALTIMORE | OH | 43105-1266 |
| REBECCA SAGAR FOLTZ CUST RACHEL R FOLTZ UTMA OH | 819 N WALNUT | | | | BALTIMORE | OH | 43105-1266 |
| REBECCA SHEIN CUST TAMMY SHEIN UGMA NY | 82 MARK LANE | | | | ATLANTIC BEACH | NY | 11509-1617 |
| REBECCA SIMPSON | 3201 BEGOLE ST | | | | FLINT | MI | 48504-2917 |
| REBECCA SNELLING & WILLIAM SNELLING JT TEN | 3003 APACHE DRIVE | | | | JEFFERSONVILLE | IN | 47130-5801 |
| REBECCA SNELLING CUST MICHAEL SNELLING UTMA CA | 331 ZOLA STREET | | | | ROSEVILLE | CA | 95678-2336 |
| REBECCA SUE JONES & ROBERT A JONES JT TEN | 631 PITZERS CHAPEL RD | | | | MARTINSBURG | WV | 25401-6128 |
| REBECCA SUE PILLIFANT | 13105 BRIARHOLLOW DR | | | | OKC | OK | 73170-6983 |
| REBECCA SUZANNE SUTTON | PO BOX 434 | | | | NEW BERLIN | NY | 13411-0434 |
| REBECCA TALCOTT | 6141 FREDRICKS RD | | | | SEBASTOPOL | CA | 95472-5644 |
| REBECCA TEED | 3752 GRANT AVE APT W | | | | DAYTON | OH | 45431-1539 |
| REBECCA TEED U/GDNSHP OF MARGARET F TEED | 3752 GRANT AVE APT W | | | | DAYTON | OH | 45431-1539 |
| REBECCA TITUS & ERON T MORROW JT TEN | 9210 WINDSOR WAY | | | | DIMONDALE | MI | 48821-9785 |
| REBECCA TOBAT & FRANK JOSEPH TOBAT JT TEN | PO BOX 74 | | | | QUANTICO | MD | 21856-0074 |
| REBECCA TURPIN & RONALD J TURPIN JT TEN | RTE 2 BOX 271-2 | | | | STROUD | OK | 74079-9416 |
| REBECCA V BRIGHT TR UNDER AGREEMENT 11/20/87 | 1008 E OSAGE | | | | PAOLA | KS | 66071-2041 |
| REBECCA W CAMDEN CUST CLAUDIA INEZ HOOKER UTMA VA | 1649 US 29 BUSINESS | | | | REIDSVILLE | NC | 27320 |
| REBECCA W HOOK CUST MARGARET ANN HOOK UGMA IN | 1 MILL ST APT 313 | | | | DOVER | NH | 03820-4563 |
| REBECCA W LAMAR | 11125 BOWEN RD | | | | ROSWELL | GA | 30075-2242 |
| REBECCA W LONG | 716 HOMEWOOD DR | | | | POCOMOKE | MD | 21851-9593 |
| REBECCA WALL | 200 LIMESTONE ST S | | | | FRANKFORT | KY | 40601-4315 |
| REBECCA WATKINS | C/O REBECCA H THUNE | 235 BRIDGE DRIVE | | | JOPPA | MD | 21085-4511 |
| REBECCA WATTS LORTZ | 1512 AQUA VISTA DR | | | | LAWRENCEBURG | IN | 47025-8848 |
| REBECCA WEBB HEYE | 45 HAY RD | | | | BELMONT | MA | 02478-1507 |
| REBECCA WITHERS | 26468 CR 388 | | | | GOBLES | MI | 49055-9106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REBECCA WOLCOTT ATWATER | 259 GAGE HILL RD | | | | HOPKINTON | NH | 03229-2405 |
| REBECCA WOOTTEN CUST LAYNE M WOOTTEN U/THE ARIZONA UNIFORM GIFTS TO | MINORS ACT | 19071 ORO VERDE LANE | | | YORBA LINDA | CA | 92886-2727 |
| REBEKAH A BOWMAN CUST MASON LEE BOWMAN UTMA IN | 5653 N BURLINGTON DR | | | | MCCORDSVILLE | IN | 46055-9493 |
| REBEKAH E STARR | 8243 MANJACK CAY | | | | WEST PALM BCH | FL | 33411-5561 |
| REBEKAH H COVEY & EDNA EILEEN COVEY JT TEN | 17465 E FRONT ST | | | | LINDEN | CA | 95236-9511 |
| REBEKAH J HAMILTON | 2930 N SHERIDAN RD | APT 1207 | | | CHICAGO | IL | 60657-5974 |
| REBEKAH KOCH & JOSEPHINE KOCH JT TEN | 36835 LODGE DR | | | | STERLING HEIGHTS | MI | 48312-3325 |
| REBEKAH L DORMAN | 25429 HALBURTON | | | | BEACHWOOD | OH | 44122-4179 |
| REBEKAH N JOHNSON & STEPHEN R JOHNSON JT TEN | 681 MILFORD FARMS CT | | | | MILFORD | MI | 48381-3353 |
| REBEKAH S SCHAER | 10296 NICHOLS ROAD | | | | GARRETTSVILLE | OH | 44231-9799 |
| REBEKAH SPAIN | 3992 BELLWOOD SE | | | | WARREN | OH | 44484-2943 |
| REBEKAH T BARNES | 250 GARDEN RD | | | | CHATTANOOGA | TN | 37419 |
| REBERTA C MOWREY | 13421 W ST RD 32 | | | | YORKTOWN | IN | 47396-9717 |
| REBINA M PETERSON TR REBINA M PETERSON TRUST # 101 UA10/13/89 | 926 TOWNSEND ST | | | | SYCAMORE | IL | 60178-2525 |
| RECARDO P MATIAS | 2767 BELLE MEADE PL | | | | COLUMBIA | TN | 38401-7289 |
| RED SPOT PAINT & VARNISH CO INC | ATTN STEPHEN K HALLING | BOX 418 | | | EVANSVILLE | IN | 47703-0418 |
| REDALFO IGLESIAS | 6391 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3067 |
| REDEEMER EVANGELICAL LUTHERAN CHURCH OF NEWARK NEW JERSEY A NEW | JERSEY CORPORATION | BROADWAY AT CARTERET ST | | | NEWARK | NJ | 07104 |
| REDELL F MARTIN & MICHAEL A MARTIN JT TEN | PO BOX 922 | | | | COLUMBIA | TN | 38402-0922 |
| REDIV & CO C/O THE NORTHERN TRUST | PO BOX 92303 | | | | CHICAGO | IL | 60675-2303 |
| REDMOND JONES | 27008 1ST ST | | | | WESTLAKE | OH | 44145 |
| REDMOND, ELIZABETH | 1238 PARADISE WAY | | | | VENICE | FL | 34285-6411 |
| REDVERS F FRIDAY III | 340 SHELBY LN | | | | DIMONDALE | MI | 48821-9204 |
| REECE A TAYLOR JR & RUTH W TAYLOR TR REECE A TAYLOR JR UA 11/17/89 | 1220 CHATHAM RD | | | | WAYNESBORO | VA | 22980-3402 |
| REECE ANDERSON | 430 ORIOLE DR | APT N-6 | | | MC MINNVILLE | TN | 37110 |
| REECE BARTLETT CAVE TR REECE BARTLETT CAVE REVOCABLE LIVING TRUST UA | 09/23/03 | 2800 VILLA VISTA WAY | | | SACRAMENTO | CA | 95821-5415 |
| REECE W CENTERS | 100 RT 599 | | | | JEFFERSONVILLE | KY | 40337 |
| REED A DAVIS | 150 BETSY ROSS LN | | | | FLORENCE | AL | 35633-6600 |
| REED A JOHNSON | 5801 COBB CREEK RD | | | | ROCHESTER | MI | 48306-2422 |
| REED BELDEN | 1726 8TH ST | | | | CUYAHOGA FALLS | OH | 44223 |
| REED BELLAMY | 5334 DUQUESNE AVE | | | | DAYTON | OH | 45431-2824 |
| REED C HELTON | PO BOX 365 | | | | TATEVILLE | KY | 42558-0365 |
| REED C SATTERTHWAITE | 4657 SERENITY LN | | | | IDAHO FALLS | ID | 83406-8008 |
| REED C SATTERTHWAITE & DARLENE T SATTERTHWAITE JT TEN | 4657 SERENITT LANE | | | | IDAHO FALLS | ID | 83406-8008 |
| REED D HANSON | 2374 MANUELA DRIVE | | | | CHASKA | MN | 55318-1290 |
| REED GERALD SHOLTES | PO BOX 74 | 103 LETTERMAN LANE | | | SCHOHARIE | NY | 12157 |
| REED H ANDREWS | 1 ORDWAY LANE | | | | CANISTEO | NY | 14823-1118 |
| REED H BARD & MRS RUTH C BARD JT TEN | 12 BOE DRIVE | PINE HAVEN ROUTE | | | PINE HAVEN | WY | 82721 |
| REED H ENGEL | 5111 W PORTLAND DRIVE | | | | LITTLETON | CO | 80128-6411 |
| REED H MARTIN | 7205 CULVER BLVD | | | | MENTOR | OH | 44060-4626 |
| REED HARBECK HALSTED | 442 NORTH BRADDOCK ST | | | | WINCHESTER | VA | 22601-3922 |
| REED HENNING & MRS DOLORES L HENNING JT TEN | BOX 334 | | | | LOSTANT | IL | 61334-0334 |
| REED K HAWKINS | 3866 KENS LANE | | | | MIDLAND | MI | 48642-8833 |
| REED LIGON CUNNINGHAM | PO BOX 2605 | | | | SPARTANBURG | SC | 29304-2605 |
| REED M CONKIN | 525 CLEAR SPRING RD | | | | GREAT FALLS | VA | 22066-1409 |
| REED MARQUIS | 590 CHASE BROOK DRIVE | | | | ROCK HILL | SC | 29732-8319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REED R CURTIS & JUNE V CURTIS TR CURTIS TRUST UA 11/14/94 | 2525 S JEFFERSON ST | | | | APPLETON | WI | 54915-2064 |
| REED R HEITMANN | 7842 OBAN CT | | | | LONE TREE | CO | 80124 |
| REED R HOWDLE JR | 6200 EP TRUE PKWY | APT 220 | | | WDM | IA | 50266-6209 |
| REED R JOHNSTON | 812 PRINCETON DRIVE | | | | LANSING | MI | 48917-3960 |
| REED S BRITT JR | 1132 ROCKBRIDGE ROAD | | | | NORCROSS | GA | 30093-3803 |
| REED SMITH | 11805 N US HWY 25E | | | | GRAY | KY | 40734-6530 |
| REED STEVENS | 47 RIDGE ROAD | | | | CONCORD | NH | 03301-3032 |
| REED W AVRAM | 1753 S MORRISON RD | | | | WEST BRANCH | MI | 48661-9765 |
| REED, LINDA D | 6417 E CALLE DEL NORTE | | | | ANAHEIM | CA | 92807 |
| REEDER C SINGLER JR | 60680 BALMORAL WAY | | | | ROCHESTER | MI | 48306-2063 |
| REENY M SOVEL | 16106 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8742 |
| REES N DAVIS | 2324 PARK RIDGE DR | | | | GROVE CITY | OH | 43123-1820 |
| REESE A BOSTON | 2253 N LASALLE GARDENS | | | | DETROIT | MI | 48206-2651 |
| REESE COUNCIL # 9 R & SM | 4700 BRIAR KNOLL DR | | | | KETTERING | OH | 45429-5532 |
| REESE D BARKER & VESTA A BARKER TR BARKER FAMILY LIVING TRUST UA | 03/16/05 | 124 AMBER VALLEY DR | | | ORINDA | CA | 94563-1202 |
| REESE E KITTLE | 2123 MITCHEL LAKE RD | | | | LUM | MI | 48452 |
| REESE G BURGAN | 14139 SPRING MOUNTAIN LN | | | | HOUSTON | TX | 77044-2060 |
| REESE, WILLIE L | C/O OLIVETTE REESE | 1730 YARDLEY CIR | | | DAYTON | OH | 45459-6916 |
| REESHAD BAKSH & SURIA BAKSH JT TEN | 12 RAYMONDCT | | | | GARDEN CITY | NY | 11530-4712 |
| REEVE R HASTINGS CUST RALPH E HASTINGS U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 11391 WASHINGTON ST | | | CHAGRIN FALLS | OH | 44023-5549 |
| REEVES HALL CUST JAMES HALL U/THE IOWA UNIFORM GIFTS TO MINORS ACT | 7615 S E 19TH | | | | PORTLAND | OR | 97202-6206 |
| REEVIL A LEADBETTER | 6300 SOUTH POINT BLVD | PHASE IV | UNIT #467 | | FORT MEYERS | FL | 33919 |
| REFFERD SMITH | 80 VISTA DR #1 | | | | HAMILTON | OH | 45011-4717 |
| REFINE L ROSSMAN JR | 1235 DAVIS AVE | | | | RENWICK | IA | 50577-7519 |
| REFORMATION LUTHERAN CHURCH | 630 OVERBROOK RD | | | | BALTIMORE | MD | 21212-2103 |
| REFUGIO C BARBOSA | 4385 51ST ST | | | | DETROIT | MI | 48210-2721 |
| REFUGIO C MAZA JR | 411 TAYLOR | | | | BAY CITY | MI | 48708-7744 |
| REFUGIO GARCIA JR | 1232 NE 26 ST | | | | MOORE | OK | 73160-9536 |
| REG HITCHCOCK CUST GREGG ROSENFELD UGMA NY | 2700 HENRY HUDSON PKWY | | | | RIVERDALE | NY | 10463-4733 |
| REGAN D SPRINGS & CAROL O SPRINGS JT TEN | 13511 ADONIS | | | | UNIVERSAL CITY | TX | 78148-2848 |
| REGAN D'ONOFRIO | 194 SMITH ST | | | | DEER PARK | NY | 11729 |
| REGAN E GILLESPIE KETTLE | PO BOX 41024 | | | | TUCSON | AZ | 85717 |
| REGAN VARGO | 336 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2649 |
| REGENA ALLOWAY | 10711 NE NORTH SHORE RD | | | | BELFAIR | WA | 98528-8713 |
| REGENA L GUINN | PO BOX 1838 | | | | PARAGOULD | AR | 72451-1838 |
| REGENA R SMITH | PO BOX 6962 | | | | KOKOMO | IN | 46904-6962 |
| REGENIA B CANADA | 10660 DE HAVEN | | | | PACOIMA | CA | 91331-2055 |
| REGENIA VIRGINIA H CARROLL | 3315 MALLERY | | | | FLINT | MI | 48504-2929 |
| REGENT W BEGIN | 3806 UNION RD #275 | | | | CHEEKTOWAGA | NY | 14225-4248 |
| REGENT W BEGIN | LINE #3 R R #2 | NIAGARA O/T LAKE ON L0S 1J0 CANADA | | | | | |
| REGGIE E HAMILTON | 2304 N E 74TH STREET | | | | GLADSTONE | MO | 64118-2373 |
| REGGIE E HAMILTON & JANICE E HAMILTON JT TEN | 2304 N E 74TH STREET | | | | GLADSTONE | MO | 64118-2373 |
| REGGIE G PERRIN | C/O RICHARD LONGTIN | HC ROUTE 27 | | | OWLS HEAD | NY | 12969 |
| REGGIE H JONES | 6072 SMITH AVE | | | | NEWARK | CA | 94560-4537 |
| REGGIE J PUGH | 2635 RIDGEHURST DR | | | | BUFORD | GA | 30518-1368 |
| REGGIE L GORDON | 3805 17TH AVE W | | | | BRADENTON | FL | 34205-1410 |
| REGGIE L TRENT | 167 CLAYPOOL ALVATON RD | | | | BOWLING GREEN | KY | 42103 |
| REGGIE M KIDD & SHARON S KIDD JT TEN | 205 N THISTLE LANE | | | | MAITLAND | FL | 32751-4939 |
| REGGIE M KIDD CUST ROBERT M KIDD UTMA FL | 205 N THISTLE LANE | | | | MAITLAND | FL | 32751-4939 |
| REGGIE O PIKE | PO BOX 231 | | | | NEWBURGH | IN | 47629-0231 |
| REGGIE O PIKE & MARY G PIKE JT TEN | PO BOX 231 | | | | NEWBURGH | IN | 47629-0231 |
| REGGIE W MADSON & LOREEN R MADSON JT TEN | 12071 GANTRY LANE | | | | APPLE VALLEY | MN | 55124-6288 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REGI MATHEWS | 7 GOLDEN HEIGHTS RD | | | | DANBURY | CT | 06811-3626 |
| REGINA A BRADEN | 1930 CRUMLEY RD | | | | GREENBACK | TN | 37742-3116 |
| REGINA A BURYA | 870 E 232ND ST | | | | EUCLID | OH | 44123-2555 |
| REGINA A DAVIS | 30064 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9752 |
| REGINA A HOLLAND | 25 S CATAWISSA ST | | | | MAHANOY CITY | PA | 17948-2563 |
| REGINA A KOCH | 3715 BRYAN DR | | | | BEAUMONT | TX | 77707-2426 |
| REGINA A LOZYNSKY | 4015 WINCHESTER WAY | | | | LOGANVILLE | GA | 30052-2726 |
| REGINA A MCQUINN CUST LINDSAY NICOLE MCQUINN UGMA IN | 5186 PINNACLE DR | | | | OLDSMAR | FL | 34677-1930 |
| REGINA A SCHMIDT | 325 THIRD AVENUE | | | | INDIALANTIC | FL | 32903-4209 |
| REGINA A TATE | 1688 FILLNER AVENUE | | | | NO TONAWANDA | NY | 14120-3016 |
| REGINA A WILLIAMS | 7005 TAMARACK CT | | | | CLAYTON | OH | 45315 |
| REGINA B BAREFORD | 2017 WILLIAMSTOWNE DR | | | | RICHMOND | VA | 23235-5747 |
| REGINA B BOTTO | 207 W DAVIS AVE | | | | WILDWOOD | NJ | 08260-1707 |
| REGINA B SWOOPE | 701 E CAMINO REAL | UNIT 7 C | | | BOCA RATON | FL | 33432-6381 |
| REGINA BARCEWICZ & JANE BARCEWICZ & SOPHIE BARCEWICZ TR REGINA | BARCEWICZ LIVING TRUST UA | 5243 SAFFRON | | | TROY | MI | 48085-6708 |
| REGINA BARRETT | 234 EAST ROELLER | | | | ST PAUL | MN | 55118-1559 |
| REGINA BECHT | 8113 BEATTIES MILL RD | | | | MECHANICSVLLE | VA | 23111-4931 |
| REGINA BERTRAM | ZIEGELEIWEG 39 | | | D-40591 DÜSSELDORF GERMANY | | | |
| REGINA BOLES | 29 FRANKIE LN | | | | N BABYLON | NY | 11703-3701 |
| REGINA C BURKE CUST JOHN M BURKE UGMA NY | 2 GLENDALE RD | | | | RYE | NY | 10580-1504 |
| REGINA C BURKE CUST PETER O BURKE UGMA NY | 72 GLENDALE ROAD | | | | RYE | NY | 10580-1504 |
| REGINA C CATON & DAVID CATON JT TEN | 229 W FIFTH ST | | | | EMPORIUM | PA | 15834-1009 |
| REGINA C CLARKE | 1007 8TH AVE N | | | | NASHVILLE | TN | 37208-2623 |
| REGINA C SWISSHELM | 426 MITCHELL RD | | | | WILMINGTON | OH | 45177-8519 |
| REGINA C TOMLIN TR UA 09/12/86 REGINA C TOMLIN TRUST | 21657 N BLACK BEAR LODGE DR | | | | SURPRISE | AZ | 85387-2709 |
| REGINA C WELTER | 3519 RACKACRES DRIVE | | | | CINCINNATI | OH | 45211-1827 |
| REGINA CAPELLA | 116 BARCLAY ST | | | | SOLVAY | NY | 13209-2006 |
| REGINA CLEARY | 14 SAVANNAH TRL | | | | HILTON HEAD ISLAND | SC | 29926-2691 |
| REGINA COLEMAN | 156-20 RIVERSIDE DRIVE WEST | APT 7A | | | NEW YORK | NY | 10032-7018 |
| REGINA D BENSON | 1563 CRICKET CLUB CI #208 | | | | ORLANDO | FL | 32828-5805 |
| REGINA D WALDRON | 1045 W PEPPERTREE DR | | | | SARASOTA | FL | 34242 |
| REGINA D WILSON | PO BOX 443 | | | | SARALAND | AL | 36571-0443 |
| REGINA D WRIGHT | 1670 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1516 |
| REGINA DURBIN | 117 EAST CURTIS STREET | | | | LINDEN | NJ | 07036-2929 |
| REGINA E BARNES | 467 2ND SW ST | | | | WARREN | OH | 44483-6405 |
| REGINA E FIGUEROA | 26 NORTH WALTER AVE | | | | TRENTON | NJ | 08609 |
| REGINA E JOHNSON | 3031 MORAINE DRIVE | | | | BRIGHTON | MI | 48114-9223 |
| REGINA E KOCHER & HELEN ANN EVANS JT TEN | 8924 PLYMOUTH RD | | | | OCEAN SPRINGS | MS | 39564-9798 |
| REGINA E MURZYN | 16502 WEST 79TH TERRACE | | | | LENEXA | KS | 66219-1696 |
| REGINA E SPITZER | 150 PINEWOOD DR | | | | ELYRIA | OH | 44035 |
| REGINA E WILLIAMS | 208 WESTMORLAND DR E | | | | KOKOMO | IN | 46901-5155 |
| REGINA F MC MULLEN | 20311 N LARKMOMR DR | | | | SOUTHFIELD | MI | 48076-2413 |
| REGINA F MILLER | 2265 CORONADO AVE | | | | YOUNGSTOWN | OH | 44504-1308 |
| REGINA F WILSON | 100 PARKWAY DR | | | | ROME | GA | 30161 |
| REGINA FARMER | PO BOX 1445 | 108 PLANTATION DR | | | LA VERGNE | TN | 37086-2349 |
| REGINA FINN & DONALD FINN JT TEN | 200 APOLLO RD | | | | MANALAPAN | NJ | 07726 |
| REGINA FLYNN ERICKSON & PHILIP J ERICKSON JT TEN | 303 NORTHERN BLVD | | | | ST JAMES | NY | 11780-1715 |
| REGINA G CARMACK | 319 CIMARRON DR | | | | HOWELL | MI | 48855 |
| REGINA G FLYNN | 303 NORTHERN BLVD | | | | SAINT JAMES | NY | 11780-1715 |
| REGINA H STANHOPE | 182 LYME RD | | | | HANOVER | NH | 03755-6602 |
| REGINA HAHN COHEN | 6040 BLVD EAST 26A | | | | WEST NEW YORK | NJ | 07093-3857 |
| REGINA HOPP | ATTN REGINA FRANKLIN | 1498 MCCONNELL | | | LINCOLN | MI | 48742-9325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REGINA HUDSON | 2419 DRUMMOND RD | | | | TOLEDO | OH | 43606-3128 |
| REGINA J BROWNLEE | 48493 MARWOOD LN | | | | CHESTERFIELD TWP | MI | 48051-2655 |
| REGINA J GRIGGS | 14450 GRANDVILLE | | | | DETROIT | MI | 48223-2960 |
| REGINA J PARKER | 970 YOSEMITE LN | | | | LINCOLN | CA | 95648-8306 |
| REGINA J PAWLOWSKI | 12226 POTOMAC | | | | WARREN | MI | 48089-1222 |
| REGINA J SCHULTZ CUST MARC A SCHULTZ UTMA MA | 45 TER DR | | | | WORCESTER | MA | 01609-1415 |
| REGINA J WILSON | 3470 NW 212TH ST | | | | OPA LOCKA | FL | 33056-1018 |
| REGINA JAGODZINSKI | 27367 WILSON DR | | | | DEARBORN HEIGHTS | MI | 48127-5200 |
| REGINA JOYCE DONALD JOYCE & EUGENE JOYCE TR REGINA JOYCE REV TRUST UA | 12/04 98 | 9825A PARKINSONIA TREE TR # A | | | BOYNTON BEACH | FL | 33436-3709 |
| REGINA K SOVAIKO | 1742 TARRYTOWN AVE | | | | CROFTON | MD | 21114-2537 |
| REGINA KASS | 7626 CAPRIO DR | | | | BOYNTON BEACH | FL | 33437-7378 |
| REGINA KAUFMAN | PO BOX 3478 | | | | DANA POINT | CA | 92629-8478 |
| REGINA KAUFMAN TR REGINA KAUFMAN REVOCABLE TRUST UA 05/19/03 | PO BOX 3478 | | | | DANA POINT | CA | 92629-8478 |
| REGINA KLEIMAN | 5205 GREAT MEADOW RD | | | | DEDHAM | MA | 02026-4083 |
| REGINA KNORR & ERNIE KNORR JT TEN | 5739 W BERENICE | | | | CHICGAO | IL | 60634-2627 |
| REGINA KRAVANJA | 628 CHESTNUT ST | | | | IRWIN | PA | 15642-3536 |
| REGINA KRETKOWSKI & THOMAS KRETKOWSKI JT TEN | 52 CHERRY ST | | | | JERSEY CITY | NJ | 07305-4818 |
| REGINA L ARNDT TR REGINA L ARNDT LIVING TRUST UA 09/14/95 | 10508 S DRAKE AVE | | | | CHICAGO | IL | 60655-2504 |
| REGINA L FRIESE | 3269 HENDERSON RD | | | | DAVISON | MI | 48423 |
| REGINA L HINKSON | 8236 SE ANGELINA COURT | | | | HOBE SOUND | FL | 33455 |
| REGINA L MIKLOS | 72 ASHFORD DR | | | | CRANBERRY TWP | PA | 16066-7401 |
| REGINA L MOOREHEAD | 1933 E DUBLIN GRANVILLE RD | | | | COLUMBUS | OH | 43229 |
| REGINA L SAPP | 16110 MAPLE LN | | | | CENTER CITY | MN | 55012-3304 |
| REGINA L SELBERG & ALFRED N SELBERG & MARY J HALL JT TEN | 8930 TWIN LAKES DR | | | | WHITE LAKE | MI | 48386-2090 |
| REGINA L SELBERG & ALFRED N SELBERG JT TEN | 8930 TWIN LAKES DR | | | | WHITE LAKE | MI | 48386-2090 |
| REGINA L YANCY | 18709 STEEL | | | | DETROIT | MI | 48235-1328 |
| REGINA L YANCY & JEROME T YANCY JT TEN | 18709 STEEL | | | | DETROIT | MI | 48235-1328 |
| REGINA M COYLE | PO BOX 31377 | | | | TUCSON | AZ | 85751-1377 |
| REGINA M DANIEL | 721 LIVINGSTON AVE | | | | PONTIAC | MI | 48340-2446 |
| REGINA M DENVER | 1942 HASELMERE RD | | | | BALTIMORE | MD | 21222-4753 |
| REGINA M FALSEY | 33 GLENBROOK DR | | | | CHESHIRE | CT | 06410-2322 |
| REGINA M FIERRO | 221 WHITETAIL LN | | | | CENTRAL ISLIP | NY | 11722-2513 |
| REGINA M FULTON | 9334 RICHTER | | | | DETROIT | MI | 48214-1441 |
| REGINA M GENTILE | 4288 HUSTON ROAD | | | | HAMILTON | OH | 45013-9713 |
| REGINA M GUNTER & AMY G KOVELL & EILEEN M ERSTAD JT TEN | 1989 CULLEN WAY | | | | FOREST HILL | MD | 21050-1354 |
| REGINA M HANNIGAN BALLINGHAM | 524 HEIDLERSBURG RD | | | | BIGLERVILLE | PA | 17307-9431 |
| REGINA M HILDRETH | 18 PARTRIDGE LANE | | | | CHERRY HILL | NJ | 08003-2261 |
| REGINA M IZYDOREK | 2589 BROWNING DR | | | | CASTLE ROCK | CO | 80109-7711 |
| REGINA M KING | 2160 COLLINS RD | | | | MEDON | TN | 38356-9397 |
| REGINA M KUBIK TR REGINA M KUBIK LIVING TRUST UA 02/02/93 | 11888 LORENZ WAY | | | | PLYMOUTH | MI | 48170-3506 |
| REGINA M LEDGER | 37 WARDMAN AVE | | | | TRENTON | NJ | 08638-2735 |
| REGINA M MAYOR | PO BOX 1173 | | | | SKIPPACK | PA | 19474-1173 |
| REGINA M PITTS | 2001 GLENWOOD WA | | | | MIDLOTHIAN | TX | 76065-7503 |
| REGINA M POWELL | 108 GRANDVIEW AVE | | | | GLENSHAW | PA | 15116-1312 |
| REGINA M RAZLER | 2846 WELSH ROAD | | | | PHILADELPHIA | PA | 19152-2136 |
| REGINA M STEPHENS | 24849 HANOVER | | | | DEARBORN HTS | MI | 48125-1880 |
| REGINA M STEPHENSON | 20426 TIMBER RIDGE COURT | | | | MAGNOLIA | TX | 77355 |
| REGINA M YOUNG | 8480 PEPPER RIDGE DR | | | | GRAND BLANC | MI | 48439-1900 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REGINA MARTIN KING | 2160 COLLINS RD | | | | MEDON | TN | 38356-9397 |
| REGINA MAXEY | 10764 HALL RD | | | | CAMDEN | OH | 45311-9548 |
| REGINA MOORE | PO BOX 36363 | | | | LOS ANGELES | CA | 90036-0363 |
| REGINA PACKARD | 1593 HIGH FALLS RD | | | | CATSKILL | NY | 12414-5643 |
| REGINA PITTS | C/O REGINA COLBY | 571 VILLAGE WAY | | | GRAND JUNCTION | CO | 81503-4204 |
| REGINA POLLACK | 6137 N SACRAMENTO | | | | CHICAGO | IL | 60659-2519 |
| REGINA R DINSMORE | 734 ONTARIO ST | | | | HAVRE DE GRACE | MD | 21078-2730 |
| REGINA R MURPHY & JOHN C MURPHY JT TEN | 8810 WALTHER BLVD APT 3524 | | | | PARKVILLE | MD | 21234-5782 |
| REGINA R WESTFALL | 1707 TIFFIN DR | | | | DEFIANCE | OH | 43512-3435 |
| REGINA R WILLIAMS | 17524 RD MIZE RD | | | | INDEPENDECE | MO | 64057-1541 |
| REGINA R WILLIAMS | 701 MOBLEY | | | | VIENNA | GA | 31092-7856 |
| REGINA RUSINKSKI TOD JAMES RUSINSKI SUBJECT TO STA TOD RULES | 31 HERITAGE DR | | | | LANCASTER | NY | 14086 |
| REGINA S BRENNAN | 111 FIFTEENTH ST D-1 | | | | GARDEN CITY | NY | 11530 |
| REGINA S BURKE | 72 GLENDALE RD. | | | | RYE | NY | 10580-1504 |
| REGINA S CHURCH | 17015 BETHEL CHURCH ROAD | | | | MANCHESTER | MI | 48158-9522 |
| REGINA S MATHEWS | 1824 SENECA BLVD | | | | WINTER SPRINGS | FL | 32708-5530 |
| REGINA S SLUDOCK | APT 3-J | 36-20 BOWNE ST | | | FLUSHING | NY | 11354-4508 |
| REGINA SHAVER | 487 CONCORD LANE | | | | SPRING CITY | TN | 37381-4453 |
| REGINA SPICER DEUTCH | 58 FORUTH ST | | | | PARK RIDGE | NJ | 07656 |
| REGINA SVENTICKAS TR REGINA SVENTICKAS REV TRUST UA 03/28/02 | 16203 FAIRLANE | | | | LIVONIA | MI | 48154-2567 |
| REGINA T DE VOE | 62 JOHNSON PLACE | | | | SOUTH RIVER | NJ | 08882-2133 |
| REGINA T FITZGERALD & ELLEN R DERING JT TEN | 530 ILEXBERRY LANE | | | | TOMS RIVER | NJ | 08753-6760 |
| REGINA T FLEMING CUST JOHN R FLEMING III UGMA PA | 1206 CHURCHILL RD | | | | WYNDMOOR | PA | 19038 |
| REGINA T SMITH | 712 SUMMER STREET | | | | MEDIA | PA | 19063-1509 |
| REGINA T TOMCZESZYN TR REGINA T TOMCZESZYN TRUST UA 01/05/86 | 7748 NORMILE | | | | DEARBORN | MI | 48126-1282 |
| REGINA TILLMAN | PO OX 19493 | | | | DETROIT | MI | 48219 |
| REGINA TRZASKOS | 280 ELM ST | APT 5 | | | MARLBOROUGH | MA | 01752-4535 |
| REGINA TUSKEY | 13340 VERNON AVE | | | | HUNTINGTON WOODS | MI | 48070-1454 |
| REGINA TYGIELSKI | 2919 E CRYSTAL LAKE AVE | | | | ORLANDO | FL | 32806-5130 |
| REGINA UHAZIE & JANET A WLAZLO & CARL J UHAZIE JT TEN | 30679 WASHINGTON BLVD | | | | WARREN | MI | 48093-8701 |
| REGINA UHL TR REGINA UHL TRUST UA 2/11/99 | 3681 TREELINE BLVD | | | | MELBOURNE | FL | 32935 |
| REGINA W BARDIN CUST SUSAN GAIL BARDIN UGMA PA | 2132 DELAWARE AVENUE | | | | PITTSBURGH | PA | 15218-1811 |
| REGINA WALTER | 3318 HUNTER RD | | | | WEST LAFAYETTE | IN | 47906-5389 |
| REGINA WHITE & MINNIE WHITE JT TEN | 2017 PARK BROOK LN | | | | BIRMINGHAM | AL | 35215-4128 |
| REGINA WOOD & JOHN LEE WOOD III JT TEN | 6155 ALFRED BLVD | | | | PUNTA GORDA | FL | 33982-2144 |
| REGINA Z LAVENDER | 931 SWISS HEIGHTS DRIVE | R ROUTE 2 | OSHAWA ON L1K 2A7 CANADA | | | | |
| REGINALD A GULLEY | 358 UPPERLANDING RD | | | | BALTIMORE | MD | 21221-4815 |
| REGINALD A JONES | 27125 PIERCE ST | | | | SOUTHFIELD | MI | 48076 |
| REGINALD A MARABLE | 19188 RIOPELLE ST | | | | HIGHLAND PARK | MI | 48203-1330 |
| REGINALD A SMITH | 816 FALCON DRIVE | | | | ATLANTA | GA | 30311-2357 |
| REGINALD ADAMS | 3040 CANTERBURY LN | | | | FLINT | MI | 48504-1802 |
| REGINALD B EDMONDS | 1 CARRELL RD | | | | RANDOLPH | NJ | 07869-2910 |
| REGINALD B EDMONDS | 1 CARRELL RD | | | | RANDOLPH | NJ | 07869-2910 |
| REGINALD BATTEN | 9945 BELLETERRE | | | | DETROIT | MI | 48204-1305 |
| REGINALD BRADLEY STILES JR | 905 E 3 RIVERS | | | | FORT WAYNE | IN | 46802 |
| REGINALD BRONER | 28724 WA KALONG CIR | | | | SOUTHFIELD | MI | 48034-5661 |
| REGINALD BURNS CUST XAVIER M VACCARO | 30W210 HUNTINGTON DR | | | | WARRENVILLE | IL | 60555-1007 |
| REGINALD C GRANT & JEANETTE B GRANT JT TEN | 47 ASCOT DR | | | | OCEAN | NJ | 07712-3234 |
| REGINALD C MORRIS | 2570 FAIRVIEW LN | | | | JONESBORO | GA | 30236-6174 |
| REGINALD C POTTER | 697 STEWART RD | | | | CHARLOTTE | MI | 48813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REGINALD C YEARSLEY | 4112 ATLANTIC BRIGANTINE BLVD | | | | BRIGANTINE | NJ | 08203-3506 |
| REGINALD CARTER | 204 STERLING PLACE | | | | ROSELLE | NJ | 07203-1045 |
| REGINALD CLIFFORD SPENCER | 11065 LAPEER ROAD | | | | DAVISON | MI | 48423-8118 |
| REGINALD CRYER | PO BOX 850234 | | | | NEW ORLEANS | LA | 70185 |
| REGINALD D BANKS | 4513 WEST 111TH ST | | | | INGLEWOOD | CA | 90304-2241 |
| REGINALD D BARTH | 519 LONGBRANCH COURT | | | | KOKOMO | IN | 46901-4025 |
| REGINALD D GRIMES | 40 WILLOW WOODS RD | | | | SOCIAL CIRCLE | GA | 30025-5137 |
| REGINALD D GRIMES & ROSE MARY GRIMES JT TEN | 40 WILLOW WOODS RD | | | | SOCIAL CIRCLE | GA | 30025-5137 |
| REGINALD D HUGHES | 16880 LITTLEFIELD ST | | | | DETROIT | MI | 48235-4228 |
| REGINALD D JENKINS | 20125 CAROL ST | | | | DETROIT | MI | 48235-1656 |
| REGINALD D WILLIAMS | 39 CLOVER MEADOW LN | | | | GALLOWAY | OH | 43119-8938 |
| REGINALD D WILLIAMS & WILLIE MAE WILLIAMS JT TEN | 39 CLOVER MEADOW LN | | | | GALLOWAY | OH | 43119-8938 |
| REGINALD DODDRICK SIMPSON | 2141 W MORGAN AVE | | | | MILWAUKEE | WI | 53221-1534 |
| REGINALD E CHANDLER | 5814 BROOKLYN AVE | | | | KANSAS CITY | MO | 64130-3420 |
| REGINALD E COATS | 8218 MARCUS ST | | | | DETROIT | MI | 48213-2113 |
| REGINALD E DAVIS | 3250 MOBLEY RIDGE RD | | | | DUCK RIVER | TN | 38454-3454 |
| REGINALD E LOVE | 17402 MERIMAC CT | | | | CARSON | CA | 90746-1634 |
| REGINALD E PIPER | 48 AUBURN LANE | COURTICE ON L1E 2C6 CANADA | | | | | |
| REGINALD E REYNOLDS | 911 WESELY CHAPLE RD | | | | LAWRENCEBURG | TN | 38467-7555 |
| REGINALD E WILLIAMS SR | 463 VISTA GLEN DR | | | | CINCINNATI | OH | 45246-2367 |
| REGINALD EDWIN KRAMER | 570 MOORES MILL RD | | | | CYNTHIANA | KY | 41031 |
| REGINALD F BROUILLETTE & MARION MAY BROUILLETTE JT TEN | 63 BUCKINGHAM PL | | | | MILFORD | CT | 06460-6652 |
| REGINALD F WINSLOW | 2309 PARIS DR | | | | TROY | MI | 48083-2368 |
| REGINALD G ADAMS | SHELL POINT VILLAGE | 316 NAUTILUS COURT | | | FORT MYERS | FL | 33908-1610 |
| REGINALD G CREECH | 5990 SHAUN RD | | | | W BLOOMFIELD | MI | 48322 |
| REGINALD G LAPORTE & CAROLYN M LAPORTE JT TEN | 102 ACADEMY TERR | | | | SEBASTIAN | FL | 32958-6220 |
| REGINALD G RIDDLE | 424 W MAPLE ST | | | | LANSING | MI | 48906-5033 |
| REGINALD G SAULS V | 7394 LAYTON ST | | | | RANCHO CUCAMONGA | CA | 91730-1322 |
| REGINALD G WATSON | 7980 GEORGETOWN CI | | | | SUWANEE | GA | 30024-6623 |
| REGINALD G WYSE | 3077 FARMERS CREEK ROAD | | | | METAMORA | MI | 48455-9791 |
| REGINALD GADDIES | 12695 WARD | | | | DETROIT | MI | 48227-3567 |
| REGINALD GAINES | 7439 PARADISE DR | | | | GRAND BLANC | MI | 48439-7100 |
| REGINALD GAMAR CUST REBECCA GAMAR UGMA NY | 92 OAKLAND AVENUE | | | | MILLER PLACE | NY | 11764-3115 |
| REGINALD H DEWLEY | PO BOX 43 | | | | SINCLAIR | ME | 04779-0043 |
| REGINALD H LEVESQUE | 150 INDIANA ST | | | | BRISTOL | CT | 06010-2829 |
| REGINALD H STERNS TR REGINALD H STERNS REVOCABLE TRUST UA 08/22/97 | 1316 MARKEL DR | | | | WINTER GARDENS | FL | 34787-2102 |
| REGINALD H WOOLEY | 1806 SMITH LANE | | | | ARLINGTON | TX | 76013-6423 |
| REGINALD J DAVIDSON CUST DOUGLAS WOODBURN DAVIDSON U/THE WASH UNIFORM | GIFTS TO MINORS ACT | 7035 135TH PL SE | | | NEWCASTLE | WA | 98059-3120 |
| REGINALD J DAVIDSON CUST JOHN RANGER DAVIDSON U/THE WASH UNIFORM | GIFTS TO MINORS ACT | PO BOX 169 | | | ROSLYN | WA | 98941-0169 |
| REGINALD J HALL | 7521 N HIWASSEE ROAD | | | | JONES | OK | 73049 |
| REGINALD J MALDONADO | 679 PAIKAU ST | | | | HONOLULU | HI | 96816-4451 |
| REGINALD J RUMPZ | 9084 KNOLSON | | | | LIVONIA | MI | 48150-3343 |
| REGINALD J TERRELL | 4819 COULSON DR | | | | DAYTON | OH | 45418-1957 |
| REGINALD J TUCKER | 97 AMBLESIDE DR | BRAMPTON ON L6Y 1C1 CANADA | | | | | |
| REGINALD JOHN ROBINSON | 28 QUIET HGTS LANE | KESWICK ON L4P 3C8 CANADA | | | | | |
| REGINALD JOHNSON | PO BOX 5334 | | | | FLINT | MI | 48505 |
| REGINALD K ADAMS & SHARON A ADAMS JT TEN | 8414 S KENWOOD | | | | CHICAGO | IL | 60619-6439 |
| REGINALD K ADAMS TOD REGINALD J ADAMS SUBJECT TO STA TOD RULES | 8414 S KENWOOD | | | | CHICAGO | IL | 60619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REGINALD K DEGRAFFENREIDT & ELDNER A DEGRAFFENREIDT JT TEN | 4141 TROTTER RIDGE RD | | | | DURHAM | NC | 27707-5530 |
| REGINALD K MICOU | 3787 HILLSIDE DR | | | | YPSILANTI | MI | 48197-3735 |
| REGINALD K OWENS | 7248 S WINCHESTER | | | | NORMANDY | MO | 63121-2621 |
| REGINALD K STEPHENS | ROUTE 1 BOX 388B | | | | ORRUM | NC | 28369-9749 |
| REGINALD L BUDD TR REGINALD L BUDD UA 02/29/00 | 5666 NORTH LAKE DRIVE | | | | KIMBALL | MI | 48074 |
| REGINALD L CASTLEBERRY CUST CHRISTOPHER E CASTLEBERRY UTMA GA | 2873 KEVIN LN | | | | JONESBORO | GA | 30236 |
| REGINALD L GAGNON | 11 OX HILL LN | | | | NORWICH | CT | 06360-2009 |
| REGINALD L JOHNSON | 19390 RIOPELLE | | | | DETROIT | MI | 48203-1332 |
| REGINALD L LOVE | 680 POWDERHORN AVE | | | | SANTA ROSE | CA | 95407-2743 |
| REGINALD L MARKS | 7924 CLEVELAND | | | | KANSAS CITY | KS | 66109-2241 |
| REGINALD L THOMPSON | 12493 WHITEHILL ST | | | | DETROIT | MI | 48224-1097 |
| REGINALD LEACH | 27815 SIX MILE ROAD | | | | LIVONIA | MI | 48152-3866 |
| REGINALD M NOLAN | 29241 EIFFEL | | | | WARREN | MI | 48093-3606 |
| REGINALD M NOLAN & FREDA A NOLAN JT TEN | 29241 EIFFEL | | | | WARREN | MI | 48093-3606 |
| REGINALD M NUNN | PO BOX 47157 | | | | OAK PARK | MI | 48237 |
| REGINALD MINOR | 13529 MEYERS RD | | | | DETROIT | MI | 48227-3915 |
| REGINALD O CROWELL | 889 NELSON WILLIAM DR | | | | ORTONVILLE | MI | 48462-9626 |
| REGINALD P BEERS III | 338 WESTFORD RD | | | | ASHFORD | CT | 06278-2525 |
| REGINALD PERTILLER | 2311 FOSTER ST | | | | EVANSTON | IL | 60201-3355 |
| REGINALD R ANKROM CUST AARON J ANKROM UGMA IL | 1476 HAMPSHIRE ST | | | | QUINCY | IL | 62301-3142 |
| REGINALD R BARTON & MRS VERA S BARTON JT TEN | 500 CHESTNUT ROSE LN NW | | | | ATLANTA | GA | 30327-4882 |
| REGINALD R HARPER | 17132 NATURES TRACE | | | | HAMMOND | LA | 70403-1471 |
| REGINALD R HENDERSON JR | 185 EASTERLY RD | | | | SEQUIM | WA | 98382-7163 |
| REGINALD R JACKSON | 11175 BALFOUR RD | | | | DETROIT | MI | 48224-1108 |
| REGINALD R SCHLIFF | 925 POST AVE | | | | ROCHESTER | NY | 14619-2313 |
| REGINALD R SLAUGHTER | 24288 PEMBROKE AVE | | | | DETROIT | MI | 48219-1050 |
| REGINALD R WOODGETT | PO BOX 1777 | | | | SPRING HILL | TN | 37174-1778 |
| REGINALD R YOUNG | 2355 BRIXHAM AVE | | | | ORLANDO | FL | 32828-7943 |
| REGINALD S MITCHELL | 1523 N UTAH ST | | | | ARLINGTON | VA | 22207-2131 |
| REGINALD S RAWLINGS | C/O MARY C RAWLINGS | 103 CENTER ST #206 | | | BALTIMORE | MD | 21222-6110 |
| REGINALD SHAW JR | 16740 BAHAMA ST | | | | NORTHRIDGE | CA | 91343-4004 |
| REGINALD SMITH & CAROLYN L SMITH JT TEN | 18773 E POWERS DR | | | | AURORA | CO | 80015-3171 |
| REGINALD T ARMSTRONG | 300 RIVERFRONT DR PH 2902 | | | | DETROIT | MI | 48226-4589 |
| REGINALD W DORMAN | 715 MIDDLEWORTH DR | | | | LINDEN | MI | 48451-8794 |
| REGINALD W E JARVIS TR REGINALD W E JARVIS TRUST UA 07/16/93 | 13291 MAJESTIC PINE COURT | | | | DERAY BEACH | FL | 33484-1371 |
| REGINALD W HAMMOND | 14633 PREST | | | | DETROIT | MI | 48227-2247 |
| REGINALD W NELSON | 805 TROY CANDOR RD | | | | TROY | NC | 27371-8377 |
| REGINALD W THOMASON | 1591 GIRARD RD | | | | RAYVILLE | LA | 71269-6545 |
| REGINALD W WILLIAMS & JEROLIE C WILLIAMS JT TEN | 16612 FENMOOR LN | | | | EDMOND | OK | 73003-7094 |
| REGINALD WALLACE | 8140 SCOTTS LEVEL RD | | | | PIKESVILLE | MD | 21208-2226 |
| REGINALD WILLIAMS | 107 PIN OAK | | | | CAMPBELL | OH | 44405-1676 |
| REGINALD WILLIAMS | 20109 GREELEY | | | | DETROIT | MI | 48203-1271 |
| REGINALDO DELAMONEDA | PO BOX 621 | | | | CLIFFSIDE PARK | NJ | 07010-0621 |
| REGINE C YANG | PO BOX 1944 | | | | TROY | MI | 48099-1944 |
| REGINE RICHTER | 2645 ST PAUL RD | | | | CHAMBERSBURG | PA | 17201-8192 |
| REGINO BUENROSTRO & MARISOL BUENROSTRO COMMUNITY PROPERTY | 9128 FAYWOOD ST | | | | BELLFLOWER | CA | 90706-2848 |
| REGIS C REEPING JR & KATHERINE L REEPING JT TEN | 497 TIMBER RIDGE DR | | | | HIGHLAND | MI | 48357-4337 |
| REGIS C WENSING | 8260 LITTO DR | | | | STRONGSVILLE | OH | 44136-1808 |
| REGIS DANDAR | 405 LANE DR | | | | ELIZABETH CITY | NC | 27909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REGIS F MAZANET & MARY M MAZANET TR UA 04/08/87 REGIS F MAZANET & | MARY M MAZANET TRUST | 24 DAFFODIL LN | | | COS COB | CT | 06807-1412 |
| REGIS F PATRICK | 4314 ALLENWOOD DRIVE S E | | | | WARREN | OH | 44484-2933 |
| REGIS FARRAH | PO BOX 107 | | | | PUNXSUTAWNEY | PA | 15767-0107 |
| REGIS G STADTMILLER | 2708 LYNN DR | | | | SANDUSKY | OH | 44870-5650 |
| REGIS J LYNSKEY | 600 VINCENT WAY | UNIT 3102 | | | LEXINGTON | KY | 40503-3597 |
| REGIS M MC GUIRE | 910 RT ONE NORTH | | | | WOODBRIDGE | NJ | 07095-1403 |
| REGIS MC GUIRE CUST REGIS PIERRE MC GUIRE A MINOR U/P L 55 CHAP 139 | OF THE LAWS OF N J | 910 ROUTE 1 NORTH | | | WOODBRIDGE | NJ | 07095-1403 |
| REGIS P MC GUIRE | 910 ROUTE 1 NORTH | | | | WOODBRIDGE | NJ | 07095-1403 |
| REGIS W GOERGEN | 319 S 30TH ST | | | | BRIGANTANIE | NJ | 08203-1723 |
| REGIS W RAUSCH | 2824 C ST | | | | MCKEESPORT | PA | 15133-2524 |
| REICKS E SAGGES | 32155 CENTER RIDGE RD | | | | N RIDGEVILLE | OH | 44039-2446 |
| REICO BREWER | 1815 JUSTIN LN | | | | AUSTIN | TX | 78757-2408 |
| REID A SCIPIONE | 3885 ELLAMAE | | | | OAKLAND | MI | 48363-2821 |
| REID A WERNER | 3633 ROBIN RD | | | | TOLEDO | OH | 43623-1844 |
| REID E BECK | 572 MAGNA VISTA ST | | | | SANTA BARBARA | CA | 93110-1926 |
| REID F RIECKEN | 516 27TH AVE N | | | | ST PETERSBURG | FL | 33704-2840 |
| REID JOSEPH SLAUGHTER | 5800 MCCOMMAS BLVD | APT 302 | | | DALLAS | TX | 75206-5739 |
| REID LAWSON | PO BOX 612 | | | | BARRE | VT | 05641-0612 |
| REID M THEIN & FRANCES A THEIN JT TEN | 622 LOMBARD ST | | | | CLARENCE | IA | 52216 |
| REID M VOGELHUT | STE 409 | 3801 CANTERBURY RD | | | BALTIMORE | MD | 21218-2371 |
| REID MC CONNELL | 1303 SW 15TH ST | | | | BOYNTON BEACH | FL | 33426 |
| REID O SCOTT | 2101 WORTON BLVD | | | | WEST MIFFLIN | PA | 15122-3534 |
| REID S MARTIN | 314 WEST DALE | | | | COLORADO SPGS | CO | 80905 |
| REIDA JOHNSON KIMMEL | 30306 FOX HOLLOW RD | | | | EUGENE | OR | 97405-9436 |
| REIGINA L PHILLIPS | 2748 OME AVE | | | | DAYTON | OH | 45414 |
| REIMAR A RETTIG & PAULINE L RETTIG JT TEN | 33 MORELAND RD | | | | WEYMOUTH | MA | 02191-1725 |
| REINALD DERSCH | 2931 SUMMITOP RD | | | | MARIETTA | GA | 30066-1630 |
| REINALDO ARCS | 3224 W 23RD ST | | | | CHICAGO | IL | 60623-3324 |
| REINALDO FELICIANO | 11708 RIVER RD | | | | CARMEL | IN | 46033-9753 |
| REINALDO R ODIO | 14262 SW 160TH TER | | | | MIAMI | FL | 33177-1825 |
| REINDER KARS | 515 COUNTRY CLUB RD | | | | HOLLAND | MI | 49423-9124 |
| REINE LITTLE | 9945 MELGAR DR | | | | WHITTIER | CA | 90603-1456 |
| REINE M CORWIN | PO BOX 159 | | | | BOONVILLE | NY | 13309-0159 |
| REINE M CORWIN TR CORWIN FAM TRUST UA 12/20/94 | PO BOX 159 | | | | BOONVILLE | NY | 13309-0159 |
| REINER KISCHPORSKE | EUROPARING 89 | D-64521 GROSS GERAU | REPL OF GERMANY | | | | |
| REINER SCHNEIDER | GARTENHEIMSTR 23 | D-30659 HANNOVER GERMANY | | | | | |
| REINHARD FELTEN & ANNA F FELTEN JT TEN | 21 CLEAR LAKE RD | | | | WHITING | NJ | 08759-2971 |
| REINHARD M SCHROEDEL & FRANCES L SCHROEDEL JT TEN | 2617 3RD PL NE | | | | ROCHESTER | MN | 55906-3469 |
| REINHARD WEBER | HIMMELOHSTR 156 | D-58454 WITTEN GERMANY | | | | | |
| REINHARD WEBER | HIMMELOHSTR 156 | D-58454 WITTEN GERMANY | | | | | |
| REINHARDT A MALSHESKE | PO BOX 1168 | | | | BURLINGTON | CT | 06013-0168 |
| REINHOLD H RUPPEL & MILDRED J RUPPEL TEN ENT | 16 S OAKS DR | | | | SAGINAW | MI | 48638-5953 |
| REINHOLD H SHARPE | 373 E PEKIN RD | | | | LEBANON | OH | 45036-9710 |
| REINHOLD K FEHRENBACH | 20 MT VERNON AVE | | | | NORTHFIELD | NJ | 08225-2207 |
| REINHOLD KOMM | 7510 YORKTOWN RD | | | | LANSING | MI | 48917-9688 |
| REINHOLD M W MAYER TR LIVING TRUST 02/22/91 U-A REINHOLD M W MAYER | 511 GEYER | | | | FRANKENMUTH | MI | 48734-1605 |
| REINHOLD OLBRICH | ANTONIUS-STR 82 | 4044 KAARST 2 GERMANY | | | | | |
| REINHOLD ZESSIN | 7944 MITCHELL FARM LANE | | | | CINCINNATI | OH | 45242-6437 |
| REINOUD L ELIAS & MARY F ELIAS JT TEN | 4903 RIVER HEIGHTS DR | | | | MANITOWOC | WI | 54220-1033 |
| REITA A HOENIGMAN | 1902PIPE ST | | | | SANDUSKY | OH | 44870-5043 |
| REITA M BARTLEY | 2815 S 200 WEST | | | | TIPTON | IN | 46072-9232 |
| REITAKU UNIVERSITY | 11216 POTOMAC OAKS DR | | | | ROCKVILLE | MD | 20850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REJEAN BOUDREAU | 4885 MONCLAIR | MONTREAL CAN QC H4V 2K7 CANADA | | | | | |
| REJEAN LEFEBVRE | 10354 SACRE COEUR | MONTREAL QC H2C 2S7 CANADA | | | | | |
| REKHA SHAH | 1474 SE RIVER GREEN CIRCLE | | | | PORT ST LUCIE | FL | 34952 |
| REKHA SHAH CUST SAPNA P SHAH UGMA MI | 1474 SE RIVERGREEN CI | | | | PORT ST LUCIE | FL | 34952-4134 |
| RELA BANKS | 15 DEER PATH | | | | SHORT HILLS | NJ | 07078-1201 |
| RELETA MOORE | 1424 CHOCTAW LN | | | | EDMOND | OK | 73013-1631 |
| RELIABLE CART CORP | 151 ROBIN HOOD RD | | | | CLIFTON | NJ | 07013 |
| RELIABLE PROFIT SHARING | 151 ROBIN HOOD RD | | | | CLIFTON | NJ | 07013 |
| RELIANCE DYEING & FINISHING CO INC | 1500 PALISADE AVE | APT 23C | | | FORT LEE | NJ | 07024-5341 |
| RELLA M BASH & PAUL D BASH JT TEN | 7447 S CO RD 25 E | | | | PENDLETON | IN | 46064 |
| REMA JOAN REED GILLETTE | 8 EASTMOOR DRIVE | | | | SILVER SPRING | MD | 20901 |
| REMATE DOERR | ALTIGWEG 30 | | | D-79650 SCHOPFHEIM GERMANY | | | |
| REMBERT C PARKER JR | PO BOX 431388 | | | | PONTIAC | MI | 48343-1388 |
| REMBERT KOCH | ADAM OPEL AG | IPC A5-02 D-6S423 | RUSSELSHEIM GERMANY | | | | |
| REMBERT KOCH | ADAM OPEL AG | IPC F1-06 | RUSSELSHEIM GERMA GERMANY | | | | |
| REMER L STRONG | 728 NORRISTOWN RD | APT C113 | | | LOWER GWYNEDD | PA | 19002-2147 |
| REMI T DE LOUCHE JR | 4101 PLAZA TOWER DR APT 320 | | | | BATON ROUGE | LA | 70816 |
| REMI T DELOUCHE JR & DOROTHY M DELOUCHE TEN COM | 4101 PLAZA TOWER DR APT 320 | | | | BATON ROUGE | LA | 70816 |
| REMIGIA C KRAM | 2962 E STRIETER DR | | | | BAY CITY | MI | 48706-2640 |
| REMIGIO J ARTEAGA | 367 WINDSOR HWY | | | | NEW WINDSOR | NY | 12553-7900 |
| REMIGIO R RAMOS | 31878 BIRCHWOOD DR | | | | LAKE ELSINORE | CA | 92532-2627 |
| REMIGIO R RAMOS & LUZMINDA S RAMOS JT TEN | 31878 BIRCHWOOD DRIVE | | | | LAKE ELSINORE | CA | 92532 |
| REMIGIO RODRIGUEZ | 121 SWEET NE ST | | | | GRAND RAPIDS | MI | 49505-4601 |
| REMO J GARNI & MRS BARBARA L GARNI JT TEN | 1007 3RD ST S | | | | VIRGINIA | MN | 55792-3011 |
| REMO PURICELLI | 208 SANDALWOOD DR | | | | HUNTINGTON | WV | 25705-3751 |
| REMO SPAGNOLI | 64 MCKEEL AVE | | | | TARRYTOWN | NY | 10591-3412 |
| REMONA J COLE | 212 OAKDALE DR | | | | AMORY | MS | 38821-2205 |
| REMSIA SADIK | 8491 GULL RD | | | | RICHLAND | MI | 49083-9711 |
| RENA ALLEN | 6460 MARBLE LN | | | | FLUSHING | MI | 48433-2586 |
| RENA B KIESER & LEATHA ANNE KIESER JT TEN | 831 DIAMOND ST | | | | WILLIAMSPORT | PA | 17701-4300 |
| RENA C MATHISEN | 305 S RIVER FARM DR | | | | ALPHARETTA | GA | 30022-6348 |
| RENA D GUERIN | 3683 IMPERIAL RIDGE PARKWAY | | | | PALM HARBOR | FL | 34684-4719 |
| RENA D STEVENS INGLE | 6410 HOPI DR | | | | WEST CHESTER | OH | 45069-1337 |
| RENA DOUCET | 43 DENNISON ST | # 2 | | | AUBURN | ME | 04210-5151 |
| RENA E FIELDS CUST JAMES H FIELDS U/THE CALIFORNIA U-G-M-A | C/O J FIELDS | 622 SOUTH VICTORY BLVD | | | BURBANK | CA | 91502-2423 |
| RENA E THOMAS | 74 DEMETER DRIVE | | | | ROCHESTER | NY | 14626-2520 |
| RENA G QUINT | 842 E 10TH ST | | | | BROOKLYN | NY | 11230-2808 |
| RENA J CALCATERRA | 49 FOXRIDGE RD | | | | W HARTFORD | CT | 06107-3625 |
| RENA JEAN LINDEBERG | 15364 QUINCY ST | | | | HOLLAND | MI | 49424-5932 |
| RENA JO PHILLIPS | PO BOX 803 | | | | MILAN | IN | 47031-0803 |
| RENA L MC KAY | 7070 PATRICIA CT | | | | CENTER LINE | MI | 48015-1020 |
| RENA LEVERETT | 16728 QUARRY RD C8 | | | | SOUTHGATE | MI | 48195-1425 |
| RENA M HENDRIX | 4808 TENKILLER PL | | | | OKLAHOMA CITY | OK | 73165-7353 |
| RENA M MACK | 2211 BIEBER RD | | | | NAZARETH | PA | 18064-9062 |
| RENA M PARRAN | ATTN JOEL LEE | 5617 SUFFIELD CT | | | COLUMBIA | MD | 21044-2775 |
| RENA M STRICKLAND | 6905 CHARLES LINDSEY CT | | | | LOUISVILLE | KY | 40229-2316 |
| RENA MILLER TRUXILLO | 1106 DICAILO DR | | | | LAFAYETTE | LA | 70503-4432 |
| RENA MINTZ | 1455 LEDGE RD | | | | HINCKLEY | OH | 44233-9735 |
| RENA R MILLER | 1289 THE PRESERVE TRL | | | | CHAPEL HILL | NC | 27517-9020 |
| RENA STEWART | GENERAL DELIVERY | | | | GALION | OH | 44833 |
| RENA TRUXILLO USU CHRISTINE HAINS PATRICIA BOUDREAUX DOUGLAS & JEROME | & JOSEPHII TRUXILLO & VICTORIA TRUXILLON/O | 1106 DICARLO DR | | | LAFAYETTE | LA | 70503-4432 |
| RENA W BECKER | 680 HAISH BL 150 | | | | DEKALB | IL | 60115-4109 |
| RENA W MORGAN | 819 WOODHAVEN DRIVE | | | | RICHMOND | VA | 23224-1639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RENAE C SYVERSON | 17892 WEDGEWOOD DRIVE | | | | ZUMBROTA | MN | 55992 |
| RENAE L SHAGENA | 1940 LAKEVILLE RD #62 | | | | OXFORD | MI | 48371-5270 |
| RENAE M BREWER | PO BOX 358 | | | | COMMERCE | TX | 75429-0358 |
| RENAE S TAYLOR | 2873 AIRPORT RD | | | | WATERFORD | MI | 48329-3307 |
| RENALD DESILETS | 1 JEAN | ST EUSTACHE QC J7P 1M2 CANADA | | | | | |
| RENALDO L FANONE | 37733 JEROME DRIVE | | | | STERLING HGTS | MI | 48312-2039 |
| RENARD E PLUMMER & JOSEPHINE F PLUMMER JT TEN | 258 GRAVEL HILL ROAD | | | | HUNTINGDON VALLEY | PA | 19006-1314 |
| RENARD HALL | 23651 MARLOW ST | | | | OAK PARK | MI | 48237-1957 |
| RENATA P DOBESH | 131 WEST SENECA STREET | PMB 302 | | | MANLIUS | NY | 13104 |
| RENATA PESTIC CUST ANTHONY PESTIC UTMA NJ | 714 IROQUOIS ST | | | | ORADELL | NJ | 07649-1222 |
| RENATA RAFACZ & OLIMPIA BYKOFSKY JT TEN | 3628 W REDFIELD RD | | | | PHOENIX | AZ | 85023 |
| RENATA T JOINER | 722 BLACKMOAT PL | | | | MIAMISBURG | OH | 45342-2725 |
| RENATA TAKACS | 30743 TREMONT DR | | | | WESLEY CHAPEL | FL | 33543-7849 |
| RENATE J DOEVE | 295 LAKE RD | | | | ONTARIO | NY | 14519-9338 |
| RENATE J HEWITT & GAIL S BURNETT JT TEN | 47380 HARRY ST | | | | SHELBY TWP | MI | 48317-3426 |
| RENATE LEWINSON | 870 S LAKE DR | | | | LAKEWOOD | NJ | 08701-3033 |
| RENATE MCGOWAN | AM FLEITGRABEN 30 | | | 29336 NIENHAGEN GERMANY | | | |
| RENATE S PAUKSTS | 2102 GRAYLING COURT | | | | WILMINGTON | DE | 19804-3620 |
| RENATO A PARADA & KATHRYN M PARADA JT TEN | 6348 N CAMINO PADRE ISIDORO | | | | TUCSON | AZ | 85718-4033 |
| RENATO D COSTA | GM CHINA INVESTMENT CO LTD | 23RD FLOOR AURORA PLAZA | 99 FUCHENG ROAD PUDONG | SHANGHAI SHANGHAI 200120 CHINA | | | |
| RENATO DIRISIO | 28 BITTERSWEET LANE | | | | RANDOLPH | MA | 02368-3969 |
| RENAY E KING | 8226 ESPER | | | | DETROIT | MI | 48204-3120 |
| RENAY HAITA | 212-25TH ST | | | | WATERVLIET | NY | 12189-1937 |
| RENDALL R JOHNSON | 1630 W STATE ROAD 32 | | | | VEEDERSBURG | IN | 47987-8165 |
| RENE A BALTZER | 1586 GLEN WOOD DR | | | | LEONARD | MI | 48367-3164 |
| RENE A BRITO | 109 PURPLE MARTIN TR | | | | SUMMERVILLE | SC | 29485-3300 |
| RENE A GAYNOR | 1511 N WOODLAND AVE | | | | TUCSON | AZ | 85712-4144 |
| RENE A HORBACHEWSKI | 5707 COLE RD | | | | ORCHARD PARK | NY | 14127-3703 |
| RENE A NEVEUX | 426 BAKER RD | | | | SWANSEA | MA | 02777-5022 |
| RENE A TREVES | 7289 S TRATHAM CT | | | | W BLOOMFIELD | MI | 48322-4108 |
| RENE ANN KRUSE | 4523 POND APPLE DR S | | | | NAPLES | FL | 34119-8537 |
| RENE BELL | 421 LYNCH | | | | PONTIAC | MI | 48342-1954 |
| RENE C DELMAR & EVELYN A DELMAR TR RENE & EVELYN DELMAR REV TRUST UA | 04/25/02 | 49721 REGATTA | | | NEW BALTIMORE | MI | 48048 |
| RENE C DEMAYER | 163 BRANDYWYNE | | | | COMSTOCK PARK | MI | 49321-9208 |
| RENE C PEREZ | 714 ACADEMY HEIGHTS | | | | COLUMBIA | TN | 38401-3044 |
| RENE CANEVA | 110 E MOUNTAIN ST | | | | GLENDALE | CA | 91207-1336 |
| RENE CASTILLO | 840 E TREVITT | | | | BRYAN | OH | 43506-1443 |
| RENE CORREA BORQUEZ | EL TAMARUGO 1496 | LAS CONDES SANTIAGO CHILE | | | | | |
| RENE COURPET & LOUISE COURPET TR UA 12/06/88 RENE COURPET & LOUISE | COURPET TRUST | 28 CRESTVIEW AVE | | | DALY CITY | CA | 94015-4501 |
| RENE D FRANCO | 111137 RISNER LN | | | | EATON RAPIDS | MI | 48827-8247 |
| RENE D SCHENK | 4022 CLENDENING | | | | CLADWIN | MI | 48624-8736 |
| RENE E LAURENCOT TR THE LAURENCOT TRUST 05/02/90 | BOX 69 | | | | LA CANADA | CA | 91012-0069 |
| RENE E MORALES | 145 RIDGEVIEW DR | | | | PULASKI | TN | 38478-8121 |
| RENE E ZALDIVAR | PO BOX 668292 | | | | POMPANO BEACH | FL | 33066-8292 |
| RENE F ENANY | FOUR WHEEL DRIVE | BOX 782 | | | CONNELSVILLE | PA | 15425-0782 |
| RENE F JACOBS | 2011 READY ST | | | | BURTON | MI | 48529-2055 |
| RENE F JONES | 12 TUCKAHOE RD | | | | NEW CASTLE | DE | 19720-4433 |
| RENE H NASSAR & CHRISTOPHER G NASSAR JT TEN | 15360 ASHURST | | | | LIVONIA | MI | 48154-2604 |
| RENE H SWAR | 9918 N EDISON | | | | PORTLAND | OR | 97203-1400 |
| RENE HAEP | ATZERATH 35A | ST VITH | B4780 BELGIUM | | | | |
| RENE HAEP | ATZERATH 35A | ST VITH | B4780 BELGIUM | | | | |
| RENE HARPER JR | 1451 S DIAMOND MILL RD | | | | NEW LABANON | OH | 45345-9338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RENE J BAUMGARTNER | 622 BECKER RD | | | | ROSEBURG | OR | 97471-9701 |
| RENE J BEDE | G6225 DENHILL AVENUE | | | | BURTON | MI | 48519 |
| RENE J BRANCHAUD & VALERIA J BRANCHAUD JT TEN | 8 BRIER RD | | | | BRISTOL | CT | 06010-7358 |
| RENE J CHALUT | G-6267 E PIERSON RD | | | | FLINT | MI | 48506 |
| RENE J CHALUT & AUDREY P CHALUT JT TEN | G-6267 E PIERSON RD | | | | FLINT | MI | 48506 |
| RENE J FOISY | 402 RIDGEWOOD CIRCLE | | | | DESTIN | FL | 32541-1555 |
| RENE J FOISY & ANNA MARIE FOISY JT TEN | 402 RIDGEWOOD CIRCLE | | | | DESTIN | FL | 32541-1555 |
| RENE J MOISE | 22618 HARMON | | | | ST CLAIR SHRS | MI | 48080-1752 |
| RENE J O'HUGHSON | 183 EDGELAND ST | | | | ROCHESTER | NY | 14609 |
| RENE JEAN-LOUIS | 1964 RIVER VIEW AVE | | | | DE FIANCE | OH | 43512-2526 |
| RENE JOSEPH LANASA FRANSEN | 1234 ESPLANADE AVE | | | | NEW ORLEANS | LA | 70116-1948 |
| RENE K COALTER | 15300 RITCHIE AVE | | | | CEDAR SPRINGS | MI | 49319-8520 |
| RENE L MITCHELL | 36290 FARRAGUT ST | | | | WESTLAND | MI | 48186-4295 |
| RENE L WARREN CUST JEFFREY R KUENNING UTMA OH | 705 ERIN ST | | | | LEWIS CENTER | OH | 43035-8446 |
| RENE L WARREN CUST LISA N KUENNING UTMA OH | 705 ERIN ST | | | | LEWIS CENTER | OH | 43035-8446 |
| RENE LA BELLE & DORIS A LA BELLE JT TEN | 36079 PARKLANE | | | | FARMINGTON HL | MI | 48335-4205 |
| RENE M CHOQUET | 47 LACKEY STREET | | | | WESTBORO | MA | 01581-3207 |
| RENE M DAVIES | 2250 MONTAGUE | | | | DAVISON | MI | 48423-9103 |
| RENE MILIAN | 2677 W 71ST PL | | | | HIALEAH | FL | 33016-5415 |
| RENE ORTA | 22410 DONNELLY CT | | | | BROWNSTOWN | MI | 48193-8201 |
| RENE R CLARK | 508 E MERRIFIELD ROAD | | | | EDGERTON | WI | 53534-9010 |
| RENE R GARZA | 314 PARK SHARON DR | | | | LOS BANOS | CA | 93635-5449 |
| RENE R MCCOMB | 2154 STOWE LN | | | | MOUNT PLEASANT | TN | 38474-2838 |
| RENE RAMIREZ | 1523 NW 178TH WAY | | | | PEMBROKE PNES | FL | 33029-3072 |
| RENE RODRIGUEZ | 26 SPRING VALLEY AVE | | | | MAYWOOD | NJ | 07607 |
| RENE TIANGSON | 18289 BRIGGET AVE | | | | PORT CHARLOTTE | FL | 33948-8906 |
| RENE TORRES & HELEN M TORRES JT TEN | 1 NOTTINGHAM WAY | | | | CLAYTON | CA | 94517-1123 |
| RENEE A ALLISH | 4 CC | | | | LAKELAND | FL | 33815 |
| RENEE A DAVIS & ALAN DAVIS JT TEN | 3444 LAKE CREST DR | | | | HAMILTON | OH | 45011 |
| RENEE A DEVENGENCIE | 275 ASPEN DRIVE NW | | | | WARREN | OH | 44483-1184 |
| RENEE A LEBLANC | 255 LOCUST DR | | | | MILFORD | PA | 18337-7340 |
| RENEE A LOVETT | 32438 ST VINCENT | | | | WARREN | MI | 48092-1117 |
| RENEE A MEYER | PO BOX 1352 | | | | BLACK ISLAND | RI | 02807-1352 |
| RENEE A MOONIER | 815 PEBBLE LN | | | | FLORISSANT | MO | 63033-5707 |
| RENEE A SMITH | 5415 TORREY ROAD | | | | FLINT | MI | 48507-3811 |
| RENEE ANN M MANARIS | 409 VINCA VIEW | | | | MT PLEASANT | SC | 29464-7844 |
| RENEE B HOFFMAN | 110 WEST END AVE | APT# 9C | | | NEW YORK | NY | 10023-6341 |
| RENEE B VACHON | 2236 PLUMCREEK PKY | | | | BRUNSWICK | OH | 44212-4145 |
| RENEE BEER & HOWARD BEER & EILEEN LIPTON & ROBERTA FRIEDMAN JT TEN | 56-33 CLOUERDALE BLVD | | | | BAYSIDE | NY | 11364 |
| RENEE BENSON CUST CIARA MARIE BENSON UTMA NE | 5067 S 130TH CIRCLE | | | | OMAHA | NE | 68137-1860 |
| RENEE C BAKALIS | 4718 HEDGEWOOD | | | | BLOOMFIELD | MI | 48301-1030 |
| RENEE C FULLEN | 10040 E HAPPY VALLEY RD UNIT 364 | | | | SCOTTSDALE | AZ | 85255-2381 |
| RENEE C HELLER | 2778 KATHLEEN TER | | | | UNION | NJ | 07083-4115 |
| RENEE C MOONEY | 424 DAVIS LAKE ROAD | | | | LAPEER | MI | 48446-7617 |
| RENEE CARLYLE | 306 E 98TH ST 2R | | | | BROOKLYN | NY | 11212-3914 |
| RENEE CHADILLON | 2903 JOLICOEUR | MONTREAL QC H4E 1Z2 CANADA | | | | | |
| RENEE CLARY CUST COLE ALLEN CLARY UTMA PA | BOX 309 | 24 NORA | | | CLARK | PA | 16113 |
| RENEE CLARY CUST TYLER W CLARY UTMA PA | 24 NORA | | | | CLARK | PA | 16113 |
| RENEE COOK PERS REP EST TED L MCCOLLOUGH | 18605 WOOD ST | | | | MELVINDALE | MI | 48122-1464 |
| RENEE D DARE | 419 CRESTWOOD DR | | | | ARTHUR | IL | 61911-1615 |
| RENEE D DORSEY | 1790 CASTLEGATE DR | | | | SAN JOSE | CA | 95132-1711 |
| RENEE D LYNCH | 365 PAULINE AVE | | | | AKRON | OH | 44312-2849 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RENEE D MEEKER & MICHAEL D MEEKER JT TEN | 39201 PLYMOUTH RD | | | | LIVONIA | MI | 48150-1056 |
| RENEE D ONEAL | 3132 SNAPFINGER LN | | | | DECATUR | GA | 30034-3632 |
| RENEE DAVIS SHREVES | 3875 OLD CREEK RD | | | | TROY | MI | 48084-1660 |
| RENEE DE LUCA | 1 LISA DR | | | | BUDD LAKE | NJ | 07828-1421 |
| RENEE DELPROPOSTO TR RENEE DELPROPOSTO REVOCABLE LIVING TRUST UA | 01/18/06 | PO BOX 80878 | | | ROCHESTER | MI | 48308-0878 |
| RENEE E DELONJAY | C/O RENEE E SPEITEL | 29 BELMORE PL | | | MARLBOROUGH | MA | 01752-1789 |
| RENEE E WHITMAN | 2198 W 15TH ST | | | | LOVELAND | CO | 80538-3514 |
| RENEE EMANUEL | 1056 STOCKTON | | | | DES PLAINES | IL | 60018 |
| RENEE FARRIS | 20194 WOODINGHAM DR | | | | DETROIT | MI | 48221-1255 |
| RENEE FAURE | 600 2ND ST | | | | NEPTUNE BEACH | FL | 32266-5003 |
| RENEE FEDIDA | 3008 WYNSUM AVE | | | | MERRICK | NY | 11566-5410 |
| RENEE FELTHAM | 113 COUNTRY HILL RD | | | | LEWISBURG | PA | 17837-8105 |
| RENEE FLORENCE SCOTT | ATTN RENEE F SCOTT-BURISEK | 7041 TERRACE DR | | | DOWNERS GROVE | IL | 60516-3202 |
| RENEE FRISCH CUST JAMES RANDALL FRISCH A MINOR U/THE LAWS OF SOUTH | CAROLINA | 2 TRAPMAN ST | | | CHARLESTON | SC | 29401-1913 |
| RENEE GERAS CUST JOHN A GERAS UNIF GIFT MIN ACT OH | 1342 QUAIL COURT | | | | YOUNGSTOWN | OH | 44512 |
| RENEE H TASIC | 19406 EDGEBROOK LN | | | | TINLEY PARK | IL | 60477-7013 |
| RENEE I STEPHENS | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| RENEE J PETERS | 4181 PAVILION CT | | | | FENTON | MI | 48430-9168 |
| RENEE J PHILLIPS | 22293 CRESTWOOD ST | | | | TRENTON | MI | 48183-5246 |
| RENEE J REECE TR USS FAM TRUST UA 12/11/96 | 159 DYKEMAN RD | | | | CARMEL | NY | 10512-9319 |
| RENEE J SPENCER | 40 HILLANDALE RD | | | | RYE BROOK | NY | 10573-1705 |
| RENEE JARVIS | 12407 ROSA RIDGE LN | | | | HOUSTON | TX | 77041-6048 |
| RENEE JEAN DITULLIO | 144 GREENVIEW TERR | | | | MT LAUREL | NJ | 08057 |
| RENEE K RABINEAU | 144 MARTIN CREEK LANE | | | | HARDIN | KY | 42048 |
| RENEE KAY HISER | PO BOX 4440 | | | | PAHRUMP | NV | 89041-4440 |
| RENEE KONZEN | 118 WEST FORTH ST | | | | PORT CLINTON | OH | 43452-1817 |
| RENEE L ANDERSEN | 7759 HART RD | | | | HOLTON | MI | 49425-9517 |
| RENEE L BADER | 61 WALDO AVE | | | | ROCHESTER | NY | 14609-4307 |
| RENEE L BREYLEY CUST DAVID J NIMRICH JR UTMA OH | 222 EASTLAND RD | | | | BEREA | OH | 44017-2045 |
| RENEE L HAMMOND | 2394 JOE BROWN | | | | SPRING HILL | TN | 37174-2577 |
| RENEE L HEILEMAN | 607 GRAY GOOSE CT | | | | WEST CARROLLTON | OH | 45449-2220 |
| RENEE L LEWIS | 1469 ELM ST | | | | CLIO | MI | 48420-1605 |
| RENEE L VELLUCCI JONES | 280 CASCADIA LOOP | | | | SEQUIM | WA | 98382-6703 |
| RENEE L WORTHINGTON | 11011 RIVENDELL CT | | | | PINCKNEY | MI | 48169-8700 |
| RENEE LEFEBVRE | 1013 ANNETTE ST | HANMER ON P3P 1R9 CANADA | | | | | |
| RENEE LETON | 4767 DEL RIO RD | | | | ATASCADERO | CA | 93422-1533 |
| RENEE LEVINSON CUST ADAM PHILIP LEVINSON UGMA NY | 5050 N HILLS DR | | | | HOLLYWOOD | FL | 33021-1621 |
| RENEE LYNCH & CLAUDIA STROZESKI JT TEN | 18668 KELLY ROAD | | | | DETROIT | MI | 48224 |
| RENEE M DIAMOND | 721 BALFOUR | | | | GROSSE PTE CITY | MI | 48230-1811 |
| RENEE M GARANT | 3144 DELAWARE | | | | FLINT | MI | 48506-3027 |
| RENEE M GOFF & THOMAS G GOFF JT TEN | 214 WRENWOOD | | | | JACKSON | MI | 49201 |
| RENEE M HENDERSON | 42968 SADIE LANE | | | | BELLEVILLE | MI | 48111-5252 |
| RENEE M HUND | 2550 RICHARDS DR | | | | WHITE LAKE | MI | 48383-3256 |
| RENEE M LANDGRAFF CUST HALEY M LANDGRAFF UGMA MI | 260 MANOR RD | | | | BLOOMFIELD HILLS | MI | 48304-3942 |
| RENEE M LOCHER | 10650 PINEWALK FOREST CIRCLE | | | | ALPHARETTA | GA | 30022-4749 |
| RENEE M SANDAGE | C/O RENEE M HARTINGER | 32 SUMMIT ST | | | LANCASTER | NY | 14086-1251 |
| RENEE M SANDSTEDT | 1278 WHITE HAWK DRIVE | | | | O'FALLON | MO | 63366-3716 |
| RENEE M SCULLAWL & TIMOTHY S STANKE JT TEN | 19512 EAST FIRST PLACE | | | | TULSA | OK | 74108-7702 |
| RENEE M SHAW | ATTN RENNE CORNWALL | PO BOX 185 | AMHERSTBURG ON N9V 2Z4 CANADA | | | | |
| RENEE MANHARDT | 3 PERSHING CIRCLE | | | | OFALLON | MO | 63366-3819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RENEE MARIE GASSIN | 1280 BROOKRIDGE DR | | | | COLUMBUS | OH | 43235-4006 |
| RENEE MARIE WHITE | 37 LATHROP AVE | | | | BATTLE CREEK | MI | 49014-4305 |
| RENEE MCGHEE | 2111 KOEHLER AVE | | | | DAYTON | OH | 45414 |
| RENEE MCWHORTER | 207 EDWARD ST | | | | O FALLON | IL | 62269-2405 |
| RENEE MELVIN CUST MILTON MELVIN JR UTMA NY | 111-53 INWOOD STREET | | | | JAMAICA | NY | 11435-5826 |
| RENEE MERRIWETHER | 131 STRONG ST | | | | ROCHESTER | NY | 14621-2134 |
| RENEE MURAWSKI | 351 FARMINGTON AVE | | | | BRISTOL | CT | 06010-3901 |
| RENEE P BERTRAND & WILLIAM C BERTRAND JT TEN | 12205 COMMERCE RD | | | | MILFORD | MI | 48380-1205 |
| RENEE QUATTRIN | 12893 MURRAY | | | | TAYLOR | MI | 48180-4293 |
| RENEE R BURROWS | 6320 JOHNSON RD | | | | LOWELLVILLE | OH | 44436-9785 |
| RENEE R MAYHUGH | 8006 LANGDON LN | | | | HOUSTON | TX | 77036-6818 |
| RENEE R ROTH | 165 W 66TH ST | | | | N Y | NY | 10023-6508 |
| RENEE RICHEY | 4103 W GRAND ST | | | | DETROIT | MI | 48238-3970 |
| RENEE RILEY GORDON | 4705 TABERNACLE RD | | | | LANCASTER | SC | 29720-8205 |
| RENEE RITTER | 2012 KEATON DR | | | | LA VERGNE | TN | 37086 |
| RENEE RIVKA TEREBELO & SHELDON MORDECAI TEREBELO JT TEN | 7603 DORCAS ST | | | | PHILADELPHIA | PA | 19111-3323 |
| RENEE ROSENBERG CUST ADAM J ROSENBERG UGMA IL | 3650 N PAULINA ST | | | | CHICAGO | IL | 60613-3624 |
| RENEE ROSENBERG CUST STACY BETH ROSENBERG UGMA IL | 510 W ERIE # 1305 | | | | CHICAGO | IL | 60610-6458 |
| RENEE ROY | 3474 WYNDAM LN | | | | ROCHESTER HILLS | MI | 48306-4755 |
| RENEE S CHIMPOUKCHIS | 225 E 63 ST APT 3F | | | | NEW YORK | NY | 10021-7448 |
| RENEE S LORIO | 1512 LICHESTER DR | | | | BATON ROUGE | LA | 70810-0505 |
| RENEE S MALLOCH | 5938 JUNIPER AA LN | | | | RAPID RIVER | MI | 49878-9267 |
| RENEE S MALLOCH | 5938 JUNIPER AA LN | | | | RAPID RIVER | MI | 49878-9267 |
| RENEE S WILLIAMS | 297 FRAZIER | | | | DETROIT | MI | 48218-1057 |
| RENEE SAULTS CUST DEREK SAULTS UTMA MI | 393 SOUTHRIDGE | | | | HEMLOCK | MI | 48626 |
| RENEE SCHWARTZ | 220 FRANKLIN PL | | | | MORGANVILLE | NJ | 07751-1703 |
| RENEE SKLAREW | 6208 POINDEXTER LANE | | | | N BETHESDA | MD | 20852-3643 |
| RENEE SUZANNE PAGE | 126 GALAXY DR | | | | GARNER | NC | 27529-8323 |
| RENEE T READ CUST JASON C TRAYNOR U-G-T-M-A MICH | 1460 W LONG LAKE RD | | | | BLOOMFIELD HILLS | MI | 48302-1337 |
| RENEE T REED CUST RYAN MICHAEL READ | 1460 WEST LONG LAKE ROAD | | | | BLOOMFIELD HILLS | MI | 48302-1337 |
| RENEE W MORRIS | 36 MIDDLESEX DR | | | | SLINGERLANDS | NY | 12159-9651 |
| RENEE' SCHUNER | 2200 HOMEWOOD WAY | | | | CARMICHAEL | CA | 95608 |
| RENESHA C HENDERSON | 9580 MARK TWAIN | | | | DETROIT | MI | 48227 |
| RENFORD L COLE | 191 WHITE OAK CHURCH RD | | | | DALLAS | GA | 30157 |
| RENGO C WHITE | ATTN FRED WHITE | 137 WESTVIEW DRIVE | | | KING | NC | 27021-9174 |
| RENIE C WONG & CYNTHIA K WONG JT TEN | 2519 120TH ST | | | | COLLEGE POINT | NY | 11354-1052 |
| RENITA BOYKIN | 8355 SOUTHWESTERN BLVD # 140 | | | | DALLAS | TX | 75206-1515 |
| RENITA J BROWN | 12928 BROADRIDGE LN | | | | FLORISSANT | MO | 63033-4534 |
| RENNE G TORRES | 53950 ARROWHEAD DR | | | | SHELBY TWP | MI | 48315-1200 |
| RENNETTE D FENDERSON-GORDON | 28480 TAVISTOCK | | | | SOUTHFIELD | MI | 48034-2019 |
| RENNY JACK WEISS | 518 E ASH LN | | | | EULESS | TX | 76039-2473 |
| RENNY OHLSSON & JUDITH A OHLSSON TR UA 04/09/2007 RENNY OHLSSON & | JUDITH A OHLSSON | 944 PIERCE AVENUE | | | OSHKOSH | WI | 54902 |
| RENO D CHAMBERLAIN | 5255 SPINNING WHEEL CT | | | | GRAND BLANC | MI | 48439-4251 |
| RENO V VITTORELLI | 1795 222ND PLACE | | | | SAUK VILLAGE | IL | 60411-4981 |
| RENOLD LEE | 383 GREEN ACRES RD | | | | BOWLING GREEN | KY | 42103-9713 |
| RENTAL CONCEPTS INC | 6450 ROCKSIDE WOODS BLVD S | STE 250 | | | INDEPENDENCE | OH | 44131 |
| RENU M GOPALAN | 2738 HILLCREST FARMS | | | | BIG STONE GAP | VA | 24219-4002 |
| RENVILLE H MCMANN JR | 963 OENOKE RIDGE | | | | NEW CANAAN | CT | 06840-2605 |
| RENWICK G CONGDON III | PO BOX 53346 | | | | BELLEVUE | WA | 98015-3346 |
| RENZIE ABRAM JR | 5205 WEST PRAIRIEWOOD DRIVE | | | | MUNCIE | IN | 47304-3489 |
| RENZIE OGLESBY | 1632 N 26TH ST | | | | SAGINAW | MI | 48601-6116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RENZO GENTILE | 650 LINKS VIEW DR | | | | SUGAR HILL | GA | 30518-7417 |
| RENZO SUFFREDINI CUST AMIRA OMAR UGMA MI | 23141 MARINE | | | | EAST DETROIT | MI | 48021-2027 |
| RENZO SUFFREDINI CUST JOSHUA OMAR UGMA MI | 23141 MARINE | | | | E DETROIT | MI | 48021-2027 |
| RERNEST S MCCOY & CORA L MCCOY TR FAMILY TRUST 07/02/91 U-A ERNEST S | MCCOY | 315 CARLTON | | | MUSKOGEE | OK | 74403-8308 |
| RESA GOLDSTEIN CUST RYAN BENJAMIN GOLDSTEIN UTMA FL | 1191 NW 185TH AVE | | | | PEMBROKE PINES | FL | 33029-3642 |
| RESEARCH FEDERAL CREDIT UNION TR KARLTON AVESTA WISE | 15766 FIELDING | | | | DETROIT | MI | 48223-1105 |
| RESOURCES TRUST CO FBO LOUISE B KOVAR | 2749 PHALANX MILLS RD | | | | SOUTHINGTON | OH | 44470 |
| RESTEE ALLEN | 18453 ROSELAWN | | | | DETROIT | MI | 48221-2115 |
| RETA A MUNRO | 304 INVERNESS | | | | HIGHLAND | MI | 48357-4770 |
| RETA D MCDADE | ATTN RETA D MCDADE JOLIVET | 2101 RAIN DROP CIR | | | PITTSBURG | CA | 94565-1747 |
| RETA J KAISER & E KEITH KAISER JT TEN | 72 AUGUSTA DR | | | | BROWNSBURG | IN | 46112-8249 |
| RETA K WILSON | 3308 W 300 S | | | | KOKOMO | IN | 46902-4762 |
| RETA L LESPERANCE | 67848 LAKE ANGELA DRIVE | | | | RICHMOND | MI | 48062-1687 |
| RETA LINDSTROM & ROLAND J LINDSTROM JT TEN | PO BOX 254 | | | | CHINOOK | WA | 98614-0254 |
| RETA M HUNT | 6282 GOSSARD | | | | EAST LANSING | MI | 48823-1585 |
| RETA P MC DONALD | 1721 TANNER BRIDGE ROAD | | | | JEFFERSON CITY | MO | 65101-2845 |
| RETHA B COLBY & MARVIN B WINNICK JT TEN | 4487 COLBATH 306 | | | | SHERMAN OAKS | CA | 91403 |
| RETHA J HASAN | 7346 CRYSTAL LAKE DR | APT 1 | | | SWARTZ CREEK | MI | 48473-8952 |
| RETHA J WOOD | 47-734 HUI KELU ST APT 8 | | | | KANEOHE | HI | 96744-4577 |
| RETHA M LEWIS | 164 ATKINSON ST | | | | ROCHESTER | NY | 14608-2102 |
| RETHA SUE PARKINSON | BOX 233 | | | | YORKTOWN | IN | 47396-0233 |
| RETHA VICKERS | ATTN SHELIA DULWORTH | 201 ALLEN DR | | | SPARTA | TN | 38583-1526 |
| RETIA M ROBERTS | 11030 NASHVILLE ST | | | | DETROIT | MI | 48205-3233 |
| RETONDRIA M GREEN | 4243 W CULLERTON | | | | CHICAGO | IL | 60623-2716 |
| RETTA F CLOSE & LINDA O'NEAL & PEGGY RIDDELL JT TEN | 960 MANN AVE | | | | FLINT | MI | 48503 |
| RETTA J SCHOEN | 3922 MASSIE AVE 3 | | | | LOUISVILLE | KY | 40207-2704 |
| RETTA KLEIN | 10 EDINBURGH DR | | | | RANDOLPH | NJ | 07869-2137 |
| RETTY J ROTHMAN & CAROLE L FORSTER TR MILTON S ROTHMAN TRUST UA | 02/24/86 | 240 WEST END AVE | | | NEW YORK | NY | 10023-3613 |
| REUBEN A LYNCH | 428 TIMBERLEA DR | # 73 | | | ROCHESTER HLS | MI | 48309-2617 |
| REUBEN A STEELE JR | 4292 LOVELESS PL | | | | ELLENWOOD | GA | 30294-1610 |
| REUBEN ADES CUST DIANE ADES UGMA NY | 69 DARTMOUTH ST | | | | VALLEY STREAM | NY | 11581-3215 |
| REUBEN B MCELHANY | 1125 BROADRUN RD | | | | COATESVILLE | PA | 19320-4833 |
| REUBEN B STYLES | 1309 TENNYSON AVENUE | | | | DAYTON | OH | 45406-4348 |
| REUBEN C KANANEN | 39530 BLAKESTON | | | | NOVI | MI | 48377-3703 |
| REUBEN C KANANEN & AGNES E CAIE JT TEN | 39530 BLAKESTON | | | | NOVI | MI | 48377-3703 |
| REUBEN D COMSTOCK | 8200 LAKE ROAD | BOX 236 | | | SODUS POINT | NY | 14555-0236 |
| REUBEN E PAYNE | 107 ROOSEVELT AVE | | | | BUFFALO | NY | 14215-2829 |
| REUBEN F ABERNETHY JR | 7 CHANCELLOR DRIVE | | | | NEWARK | DE | 19713-3066 |
| REUBEN G SCHNAIDT | 2434 12TH AVE SW | | | | DEVILS LAKE | ND | 58301-8608 |
| REUBEN G WICKLUND CPA INC | ATTN REUBEN G WICKLAND | 98-1247 KAAHUMANU 106 | | | AIEA | HI | 96701-5300 |
| REUBEN JEFFERY JR | 405 HULLS HIGHWAY | | | | SOUTHPORT | CT | 06890-1019 |
| REUBEN K DYER | PO BOX 860 | | | | CAMDEN | ME | 04843-0860 |
| REUBEN L PEMBERTON | 509 LIBERTY ST | | | | SMITHVILLE | MO | 64089-8909 |
| REUBEN L RICE | 18 FRONT | | | | PONTIAC | MI | 48341-1708 |
| REUBEN M BEST JR | 19100 EDLIN AVE | | | | PLATTE CITY | MO | 64079-9711 |
| REUBEN M LEDFORD | 903 CLARENDON AVE NW | | | | CANTON | OH | 44708-4243 |
| REUBEN OWENS | 304 WALTON AVE | | | | DAYTON | OH | 45417-1670 |
| REUBEN P BENTON | 1293 HARVARD AVE | | | | NORTH TONAWANDA | NY | 14120-1918 |
| REUBEN PEARCE BAKEWELL | 134 CONDON AVE | | | | BUFFALO | NY | 14207-1144 |
| REUBEN R FOX | 6732 ALJEN RD | | | | MIDDLETOWN | OH | 45042-1203 |
| REUBEN R HERNANDEZ | 201 W MELBORN ST | | | | DEARBORN | MI | 48128-1716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REUBEN SHARP WILLIAMS V | 8260 SOUTH MAGNOLIA AVE | | | | OCALA | FL | 34476-7159 |
| REUBEN W IWEN | N10799 COUNTY ROAD H | | | | GLEASON | WI | 54435-9521 |
| REUBEN WEINSTEIN CUST CARA RACHEL WEINSTEIN UTMA MA | 665 CENTRE STREET | | | | NEWTON | MA | 02458-2341 |
| REUBEN WEINSTEIN CUST DANIEL ARI WEINSTEIN UTMA MA | 665 CENTRE STREET | | | | NEWTON | MA | 02458-2341 |
| REUBEN WEINSTEIN CUST JACOB JON WEINSTEIN UTMA MA | 665 CENTRE ST | | | | NEWTON | MA | 02458-2341 |
| REUBIN L MARSELIS JR | 2122 LYNNWOOD AVE | | | | SAGINAW | MI | 48601-3637 |
| REUBY A DAVIS | 220 S GRANGER ST | | | | SAGINAW | MI | 48602 |
| REUELLA M SMITH & SIMON M SMITH JT TEN | 201 EAST PINE P O BOX 173 | | | | WESTPHALIA | MI | 48894-0173 |
| REVA A PARRELLA | 6 COFFEE ST | | | | MEDWAY | MA | 02053-1913 |
| REVA B RAGOFSKY | 1347 EAST 16 STREET | | | | BROOKLYN | NY | 11230-6042 |
| REVA GALE MAZZELLA | 1530 OAKHURST DR | | | | CHARLESTON | WV | 25314-2442 |
| REVA J CORDOVA | 2165 ASPEN COVE DR | | | | MERIDAN | ID | 83642-6517 |
| REVA J FOX | 9062 ECKER RD | | | | HARRAH | OK | 73045-7601 |
| REVA J LYMER | 1151 WAKEFIELD CRESCENT | OSHAWA ON L1H 1V8 CANADA | | | | | |
| REVA J REMAR | 685 N CEDAR ROAD | | | | MASON | MI | 48854-9543 |
| REVA KAY SHAR | 6708 DARWOOD DRIVE | | | | BALTIMORE | MD | 21209-1448 |
| REVA KINGERY KINGEN | 1505 E 1000 N | | | | PENDLETON | IN | 46064-9418 |
| REVA KOSIER | 6845 ST RT 718 | | | | PLEASANT HILL | OH | 45359 |
| REVA KRAUSE CUST MELISSA ILENE KRAUSE U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 6725 ORINOCO CIRCLE | | | BLOOMFIELD | MI | 48301 |
| REVA KRAUSE CUST PATRICIA BETH KRAUSE U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 28275 DANVERS CT | | | FARMINGTON HILLS | MI | 48334-4237 |
| REVA L BERGER | 502 WAYSIDE DRIVE | | | | ASHLAND | OH | 44805-8613 |
| REVA L ROBISON | 2658 SORORITY LN | | | | HOLT | MI | 48842-8743 |
| REVA L STRANAHAN | 4509 E MEDITERRANEAN PL | | | | FARMINGTON | NM | 87402-1725 |
| REVA M BYARD | 427 N DREXEL AV | | | | INDIANAPOLIS | IN | 46201-3741 |
| REVA M CORMAN | 7100 E 48TH ST | | | | INDIANAPOLIS | IN | 46226-2613 |
| REVA MERYL KAMINSKY | 23 ROSE LANE | | | | EAST ROCKAWAY | NY | 11518-2124 |
| REVA MOSS CUST BETSY MOSS U/THE MICHIGAN UNIFORM GIFTS TO MINORS ACT | 6619 RIDGEFIELD CIRCLE #105 | | | | WEST BLOOMFIELD | MI | 48322-3044 |
| REVA MOSS CUST ROBIN MOSS U/THE MICHIGAN UNIFORM GIFTS TO MINORS ACT | 6933 BURTONWOOD DR | | | | WEST BLOOMFIELD | MI | 48322-3250 |
| REVA N GIBSON | 619 S MARKET | | | | KOKOMO | IN | 46901-5455 |
| REVA NEACE | 9097 SNAKE ROAD | | | | TROTWOOD | OH | 45426-4045 |
| REVA R REINELT | W379S9446 COUNTY ROAD S | | | | EAGLE | WI | 53119-1554 |
| REVA ROSENFELD CUST AMY E ROSENFELD U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 6295 WOODPOND | | | W BLOOMFIELD | MI | 48323-2266 |
| REVA ROSENFELD CUST CYNTHIA J ROSENFELD U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 6911 PLAYFAIR | | | W BLOOMFIELD | MI | 48323-1372 |
| REVA ROSENFELD CUST DIANE R ROSENFELD U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 5004 WEST POND CIRCLE | | | W BLOOMFIEDL | MI | 48323-2280 |
| REVA W ROGERS | BOX 427 | | | | WAYNESVILLE | OH | 45068-0427 |
| REVAMAE I LEHMAN | 628 LELAND ST | | | | FLINT | MI | 48507-2430 |
| REVEE A KARCZEWSKI & DAVID J KARCZEWSKI JT TEN | 5048 HARTLAND | | | | FLINT | MI | 48506-1654 |
| REVELLA J BROWN | 940 PENNOCK BRIDGE RD | | | | LANDENBERG | PA | 19350-1562 |
| REVELLE CLARK JR | 3506 SAUSALITO DR | | | | CORONA DL MAR | CA | 92625 |
| REVELLE WALTER DEEMS | 19222 HOATHER CREEK | | | | SAN ANTONIO | TX | 78258-3813 |
| REVILLO J STEVENS & CAROLYN J STEVENS TR REVILLO J STEVENS & CAROLYN | J STEVENS REVOCABLE | 2200 W TEMPERANCE RD | | | TEMPERANCE | MI | 48182-9768 |
| REX A BODI | 702 GRAND PASS | | | | SANDUSKY | OH | 44870-6139 |
| REX A BOWSER | 13 COVE TR | | | | NEW FLORENCE | MO | 63363-3206 |
| REX A COLE | 600 W RIVERSIDE DR | | | | N TAZEWELL | VA | 24630-9522 |
| REX A CONE | 503 RUSSELL BLVD | | | | COLUMBIA | MO | 65203 |
| REX A DUGAN JR | 3954 S CR 700 W | | | | COATESVILLE | IN | 46121-9259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REX A FROMWILLER | 3172 S WASHBURN RD | | | | DAVISON | MI | 48423-9118 |
| REX A FULLER | 820 GULICK RD | | | | HASLETT | MI | 48840-9118 |
| REX A HARCOURT & CAROLYN J HARCOURT JT TEN | 787 N STATE RD 267 | | | | AVON | IN | 46123-6381 |
| REX A HARSHMAN | 515 S MERIDIAN ST | | | | WINCHESTER | IN | 47394-2337 |
| REX A HASCH | 1302 E HIGH ST | | | | BRYAN | OH | 43506-9487 |
| REX A LITTLE | PO BOX 108 | | | | MT VERNON | OH | 43050-0108 |
| REX A LUCAS | 42 LUCAS LN | | | | MARTINSBURG | WV | 25401-5408 |
| REX A MARQUART & KUULEI M MARQUART JT TEN | 4130 NORMAL BLVD | | | | LINCOLN | NE | 68506-5537 |
| REX A STRINE | 466 SPRINGSIDE DR | | | | DAYTON | OH | 45440-4457 |
| REX ALAN HUBBLE | 7126 LINCOLN | | | | ANDERSON | IN | 46013-3649 |
| REX ALLEN BRANHAM | 1 VALLEY ROAD | | | | BELOIT | WI | 53511 |
| REX B LALONDE | 2771 E CRONK RD | | | | OWOSSSO | MI | 48867-9628 |
| REX B STEFANELLI | 1142 S LYMAN | | | | OAK PARK | IL | 60304-2228 |
| REX C BOLLMAN | 470 OLD ORCHARD DR 3 | | | | ESSEXVILLE | MI | 48732-9644 |
| REX C KENNEDY | PO BOX 57 | | | | DRAPER | UT | 84020 |
| REX D HANDLEY | 40 STANDFILL LN | | | | OLIVE HILL | TN | 38475-9085 |
| REX D PETERSEN | 3300 MAPLE VALLEY RD | | | | MARLETTE | MI | 48453-8910 |
| REX D PHELPS & AUDREY I PHELPS JT TEN | 39251 FERRIS | | | | CLINTON TOWNSHIP | MI | 48036-2044 |
| REX D STARKEY | 211 MATTERHORN CT | | | | GLEN CARBON | IL | 62034-1326 |
| REX DAVID SHEETS | 2318 PITT ST | | | | ANDERSON | IN | 46016-4648 |
| REX E BOROFF | 18857 CR 146 | | | | PAULDING | OH | 45879-9334 |
| REX E BURNS | 2549 STOODLEIGH | | | | ROCHESTER | MI | 48309-2837 |
| REX E BURNS JR & REX E BURNS & E RUTH BURNS JT TEN | 2549 STOODLEIGH | | | | ROCHESTER HILLS | MI | 48309-2837 |
| REX E CHRISTIE | 1174 NORTH 300 EAST | | | | DANVILLE | IN | 46122 |
| REX E JOHNSON | 680 32ND ST R #6 | | | | ALLEGAN | MI | 49010-9150 |
| REX E LINKOUS | 1115 20TH STREET | | | | WYANDOTTE | MI | 48192-3009 |
| REX E PHELPS TR REVOCABLE TRUST 07/19/89 U-A REX E PHELPS | 1802 SW 19TH AVE | | | | BOYNTON BEACH | FL | 33426-6509 |
| REX E PORTERFIELD | 2336 BENJAMIN ST | | | | MORGANTON | NC | 28655-9192 |
| REX E RICHARDSON | 6630 KIES | | | | ROCKFORD | MI | 49341-9698 |
| REX E SCHLAYBAUGH JR & JANICE A SCHLAYBAUGH JT TEN | 735 SHIRLEY | | | | BIRMINGHAM | MI | 48009-1644 |
| REX EDWARD DUMBAUGH & MARY GLADYS DUMBAUGHJOINT TR UNDER THE | DECLARATION OF TR 04/10/90 | 508 WHITESTOWN RD | | | BUTLER | PA | 16001-2840 |
| REX F HELMS | 187 SIDNEY RD | | | | SHERIDAN | MI | 48884-9333 |
| REX FAIR & SHARON FAIR JT TEN | 550 7TH ST | | | | PLOVER | WI | 54467-2233 |
| REX FERGUSON JR CUST MATTHEW S FERGUSON UGMA MI | 6501 NIGHTINGALE | | | | FLINT | MI | 48506-1718 |
| REX FOWLER HENRIOTT | 1510 SHERWOOD DRIVE | | | | ANDERSON | IN | 46012-2828 |
| REX GENE WHITE | PO BOX 8067 | | | | HUNTSVILLE | TX | 77340-0002 |
| REX H BROWN | 39 RUSSELL LN | | | | HILLSBORO | IL | 62049-2416 |
| REX H HUANG CUST LAURA Y HUANG UTMA VA | 483 JOAN CIR | | | | SALEM | VA | 24153-6660 |
| REX HARRIS & KAREN HARRIS JT TEN | 1522 WEST AVE J | | | | MULESHOE | TX | 79347-4420 |
| REX J MINTON | 333 RIDGEBRIAR | | | | RICHARDSON | TX | 75080-1920 |
| REX J SKELLETT | 7320 W EXWY 83 LOT 84 | | | | MISSION | TX | 78572-9410 |
| REX K DISCH | 1502 W SECOND AVE | | | | BRODHEAD | WI | 53520-1804 |
| REX K MOORHEAD & GENE B MOORHEAD JT TEN | 19303 NEW TRADITION ROAD | APT 361 | | | SUN CITY WEST | AZ | 85375-3860 |
| REX L CLARK | 1932 E 500 S | | | | SHARPSVILLE | IN | 46068-9611 |
| REX L DOWLING | 4854 SEQUOIA S E | | | | GRAND RAPIDS | MI | 49512-9680 |
| REX L FAISON | 1030 KERLIN ST | | | | CHESTER | PA | 19013-3702 |
| REX L JOHNSON | 18709 N LITTLE JOHN LANE | | | | MUNCIE | IN | 47303-9635 |
| REX L OWENBY | 11392 PETERSON DR | | | | CLIO | MI | 48420-9419 |
| REX L POTTORFF | 3433 QUINCY DR | | | | ANDERSON | IN | 46011-4748 |
| REX L SIGMAN | 18836 PRAIRIE BAPTIST ROAD | | | | NOBLESVILLE | IN | 46060-9094 |
| REX L WELSH | 1931 BRUCE LN | | | | ANDERSON | IN | 46012-1959 |
| REX M LABARR | 10120 N WEBSTER RD | | | | CLIO | MI | 48420-8506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REX M OLP & JOAN Y OLP JT TEN | 851 PINEVALE RD | | | | MARION CENTER | PA | 15759-3519 |
| REX M RICE | 4445 RAINBOW LANE | | | | FLINT | MI | 48507-6229 |
| REX M ROBBINS | 4107 ARLINGTON | | | | NORTH LITTLE ROCK | AR | 72116-8320 |
| REX N CHAPPLE | 1705 CHAPMAN DRIVE | | | | GREENFIELD | IN | 46140-2528 |
| REX N CHAPPLE & MARTHA M CHAPPLE JT TEN | 1705 CHAPMAN DR | | | | GREENFIELD | IN | 46140-2528 |
| REX P DUNNING & MRS MARY ANN DUNNING JT TEN | 1535 TANYARD HILL DR | | | | GAITHERSBURG | MD | 20879-3256 |
| REX P SHARP | #8 WILTSE CT | | | | SAGINAW | MI | 48603-3270 |
| REX R CARNEY | 4739 CLEVELAND | | | | KANSAS CITY | KS | 66104-3227 |
| REX R COFFEY | 11486 N JENNINGS ROAD | | | | CLIO | MI | 48420-1569 |
| REX S FERGUSON JR CUST MATTHEW S FERGUSON UGMA MI | 6501 NIGHTGALE | | | | FLINT | MI | 48506-4503 |
| REX S FERGUSON JR CUST MITCHELL J FERGUSON UGMA MI | 6501 NIGHTINGALE | | | | FLINT | MI | 48506-1718 |
| REX T TEVES | 1995 CHALYBE WAY | | | | BIRMINGHAM | AL | 35226-6286 |
| REX TAYLOR & MAXINE TAYLOR JT TEN | 4061 S VAN DYKE RD | | | | MARLETTE | MI | 48453-9101 |
| REX THRASH | 4409 MAXINE DR | | | | CHOCTAW | OK | 73020-5925 |
| REX V MCCLELLAND | 28236 YANEZ | | | | MISSION VIEJO | CA | 92692-1836 |
| REX W ANDREWS | 1115 SE 21ST TERRACE | | | | CAPE CORAL | FL | 33990-4663 |
| REX W CRANDALL | C/O SHARON FRANKLIN | 4630 ALDEN STREET | | | HOLLY | MI | 48442-9134 |
| REX WAGGENER | 7112 AMADOR VALLEY BLVD | | | | DUBLIN | CA | 94568-2010 |
| REXFORD CRAFT | 4000 ERIKA DR | | | | PLEASANT LAKE | MI | 49272-9200 |
| REXFORD R BEER | 751 BEER ROAD | | | | MANSFIELD | OH | 44906-1216 |
| REXOL I PERKINS | 10894 PANSING RD | | | | ENGLEWOOD | OH | 45322-9711 |
| REXWELL D FETZER | 3180 WASHINGTON AVE SW | | | | GRANDVILLE | MI | 49418-1236 |
| REYLON ANN MEEKS | R R 2 BOX 216 | 1176 S E 72ND ST | | | RENNELLS | IA | 50237-2103 |
| REYMUNDO J CERVANTES | 10032 SHADY HILL LANE | | | | GRAND BLANC | MI | 48439-8319 |
| REYMUNDO OROZCO JR | 140 N MCKENZIE | | | | ADRIAN | MI | 49221-1904 |
| REYMUNDO RODRIGUEZ | 97 CROCKER | | | | MT CLEMENS | MI | 48043-2549 |
| REYNA B TURNER | 1775 EBERS ST | | | | SAN DIEGO | CA | 92107-3551 |
| REYNA C ASENG | 11337 VILLAGE GREEN DR | | | | HOLLAND | MI | 49424-7700 |
| REYNA CABRERA CUST ADRIAN ALBERTO GALINDO UTMA TX | 12315 OCEAN LAUREL | | | | HOUSTON | TX | 77014-3608 |
| REYNALD J LECLAIRE | 3382 PRATT RD | | | | METAMORA | MI | 48455-9710 |
| REYNALDO CONCEPION | BOX 808 MCC3117 | MAKATI METRO MANILA PHILIPPINES | | | | | |
| REYNALDO DELAFUENTE | 14 SOUTH MIRIAM #3 | | | | CLAYCOMO | MO | 64119-3121 |
| REYNALDO G GARZA | 245 RAMIENO LANE | | | | BROWNSVILLE | TX | 78520-4263 |
| REYNALDO GARZA | 5290 TORREY RD | | | | FLINT | MI | 48507-3890 |
| REYNALDO J ROMERO | 105 BLANCHARD ST | APT 165 | | | GILBOA | OH | 45875-9729 |
| REYNALDO M GONZALEZ | 321 W OKLAHOMA | | | | HARLINGEN | TX | 78550 |
| REYNALDO MOLINA | 646 BELFAST FARMINGTON RD | | | | BELFAST | TN | 37019-2018 |
| REYNALDO PEREZ | 333 BURKE | | | | RIVER ROUGE | MI | 48218-1249 |
| REYNALDO S MUSNI | 701 REDSTART DRIVE | | | | BALLWIN | MO | 63021-4777 |
| REYNALDO S SUSTAITA | 712 W 19TH PL | | | | CHICAGO | IL | 60616-1026 |
| REYNALDO TREVINO | 9427 PERRY RD | | | | GOODRICH | MI | 48438-9745 |
| REYNARD A PAPA | 211 BELLEVUE DR | | | | GADSDEN | AL | 35904-4001 |
| REYNOL GOMEZ | 2903 W BELDEN AVE | | | | CHICAGO | IL | 60647-2918 |
| REYNOL M GUAJARDO | 8816 W 98TH ST | | | | PALOS HILLS | IL | 60465-1017 |
| REYNOLD A BATTEEN | 3400 E WILKINSON RD | | | | OWOSSO | MI | 48867-9623 |
| REYNOLD C BRANDT & ELEANOR L BRANDT JT TEN | 5480 ALPINE CT | | | | PARADISE | CA | 95969-6676 |
| REYNOLD C FLETCHER | 11 MARYLAND AVE | | | | GAITHERSBURG | MD | 20877-2711 |
| REYNOLD F PARIS & BETTE S PARIS JT TEN | 607 N ARDEN DR | | | | BEVERLY HILLS | CA | 90210-3509 |
| REYNOLD J SCHULTZ JR | 3540 S CARI/ADAM DR | | | | NEW BERLIN | WI | 53146-3008 |
| REYNOLD KORNICKER & LORRAINE KORNICKER JT TEN | 170 DUMONT AVE | | | | DUMONT | NJ | 07628-3130 |
| REYNOLD MILLARD WIK & HELEN BYRAN WIK TR UA 05/31/89 REYNOLD MILLARD | WIK & HELEN | 44 LINDA AVE APT 1301 | | | OAKLAND | CA | 94611-4828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REYNOLD REDEKOPP | 111 OAKVIEW AVENUE | WINNIPEG MB R2K 0R9 CANADA | | | | | |
| REYNOLD VINCENTINI | 9951 STAHELIN | | | | DETROIT | MI | 48228-1454 |
| REYNOLD W HULSMAN & KATHLYN L HULSMAN JT TEN | 128 ATOLL AVE | | | | REDINGTON SHORES | FL | 33708-1128 |
| REYNOLDS A PLOURD | 3281 HEATHLAND WAY | | | | MT PLEASANT | SC | 29466-8984 |
| REYNOLDS MOORER | 13345 HAMPSHIRE | | | | DETROIT | MI | 48213-2014 |
| REYNOLDS S CHENEY JR | 60 EASTLAND DR | | | | MEMPHIS | TN | 38111-6904 |
| REYNOLDS ULMER | 1149 BIKINI DR | | | | LIMA | OH | 45801-2412 |
| REYNOLDS WILLIAM RUSSELL | 462 BROADWAY STE 520 | | | | NEW YORK | NY | 10013 |
| REYNOLDS, LUCY JEAN | PO BOX 924 | | | | MUNFORDVILLE | KY | 42765-0924 |
| REZSIN C ADAMS | 112 CHESTNUT ST | | | | ALBANY | NY | 12210-1902 |
| RFC INVESTMENT CLUB | C/O MICHEL JEAN | 35 FORD DRIVE WEST | | | MASSAPEQUA | NY | 11758-3722 |
| RH LEWIS & SON INC | 5 MEREDITH ST | | | | DELHI | NY | 13753-1021 |
| RHEA B MIKE | 14800 CRYSTAL COVE CT APT 903 | | | | FORT MYERS | FL | 33919-7413 |
| RHEA B MYERS & ARDELLE I MYERS JT TEN | N1546 SKYLINE BLVD | | | | LACROSSE | WI | 54601-8440 |
| RHEA E LUOMA | 3270 RIDGE ROAD | | | | CORTLAND | OH | 44410-9420 |
| RHEA F PETERS | 1277 HARDING RD | | | | ESSEXVILLE | MI | 48732-1763 |
| RHEA G RINKE | 1666 CAPAC RD | | | | ALLENTOWN | MI | 48002-2401 |
| RHEA H KARLSSON | 668 L N Y RD | | | | RISING SUN | MD | 21911 |
| RHEA J DESANTIS & FRANCIS N DESANTIS JT TEN | 7383 MAPLEHURST WAY | | | | OSCODA | MI | 48750-8904 |
| RHEA J RODGERS | 13 JUNE DR | | | | WILLARD | OH | 44890-9390 |
| RHEA J WAXMAN | 1555 BRAINARD RD | APT 111 | | | CLEVELAND | OH | 44124-6200 |
| RHEA M HAGAN | 16250 HIAWATHA ST | | | | GRANADA HILLS | CA | 91344-6828 |
| RHEA M WOLFRAM | 13928 HUGHES LANE | | | | DALLAS | TX | 75240-3510 |
| RHEA MARGUERITE ALDERSON | 5 KING ST | ALLISTON ON L0M 1A0 CANADA | | | | | |
| RHEA S WOLFRAM CUST MICHAEL L WOLFRAM U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 2460 DUVAL RD | | | CAMARILLO | CA | 93012-9025 |
| RHEABELLE EMDIN | 2444 MADISON RD #502A | | | | CINCINNATI | OH | 45208-1274 |
| RHEBA ANN DUPRAS | 1623 MADISON DR | | | | FAIRBANKS | AK | 99709 |
| RHEBA LINDNER | 3306 ARUBA WAY #A4 | | | | COCONUT CREEK | FL | 33066-2624 |
| RHENA NIXON & SAMUEL LEE NIXON III JT TEN | 145 VALLEY BROOK DRIVE | | | | COVINGTON | GA | 30016-3118 |
| RHENNA M SPENCER & WILLIAM H SPENCER JT TEN | 9675 NORTH LAKE RD | | | | OTTER LAKE | MI | 48464-9419 |
| RHESA HIPP RUDOLPH | 5653 TORTOISE CROSSING | | | | TALLAHASSEE | FL | 32309-6749 |
| RHETA C PEISER TR RHETA C PEISER REVOCABLE TRUST UA 02/11/92 /SOLE & | SEPARATE PROPERTY/ | 5225 NORTH CENTRAL AVE 105 | | | PHOENIX | AZ | 85012-1400 |
| RHETA C SUTTON | ATTN RHETA C PETERSON | 618 HIGH PLAINS COURT | | | GRAND FORKS | ND | 58201-7718 |
| RHETT D SALISBURY | 1327 S VALLEY FORGE RD | | | | BLOOMINGTON | IN | 47401-6145 |
| RHETT E BITTNER | 3207 DAKOTA AVENUE | | | | FLINT | MI | 48506-3040 |
| RHETT MCPHERSON | PO BOX 86 | | | | SWANQUARTER | NC | 27885-0086 |
| RHEUBEN C HOGAN | 606 WEST 30TH ST | | | | WILMINGTON | DE | 19802-3066 |
| RHITA D ADAMS | 31908 DEL CIELO ESTE #7C | | | | BONSALL | CA | 92003-3909 |
| RHODA & EUGENE AXELRAD | 1604 ABACO DR D-3 | | | | COCONUT CREEK | FL | 33066 |
| RHODA C VAN ORDEN TR RHODA C VAN ORDEN REVOCABLE LIVING TRUST UA | 6/17/96 | 12 WHITE ST | | | HOLLEY | NY | 14470-1135 |
| RHODA DIOS TR RHODA DIOS U/DECL OF TR 06/4/68 | 315 THE CLIFFS | | | | ATLANTA | GA | 30350-2623 |
| RHODA E PIERRO | 9950 REDWOOD NW ST | APT 109 | | | MINNEAPOLIS | MN | 55433-2761 |
| RHODA E THOMPSON | 34 N ROUTE 47 | | | | CAPE MAY CT HOUSE | NJ | 08210-1710 |
| RHODA F JUTTING | 24433 425TH ST | | | | LAKE MILLS | IA | 50450 |
| RHODA GLINER CUST MICHAEL STUART GLINER U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 2911 BEACH CHANNEL DR | | | FAR ROCKAWAY | NY | 11691-1919 |
| RHODA ISAACSON | 27 NAUTILUS AVE | | | | PLAINVIEW | NY | 11803-6318 |
| RHODA JANOV | 6644 N CHATELAINE PLACE | | | | PHOENIX | AZ | 85014-1236 |
| RHODA JEAN LANTERMAN | 127 HIGHWOOD DR | | | | DENVILLE | NJ | 07834-3019 |
| RHODA L LOEB | 130 JOHNSON'S PT RD | | | | BRANFORD | CT | 06405-4925 |
| RHODA L SCHWARTZ | 1364 HARRY LANE | | | | NORTH MERRICK | NY | 11566-1709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RHODA M CASTLEBERRY | 2123 GREENWOOD PL | | | | HUNTSVILLE | AL | 35802-4463 |
| RHODA M GROVER | 825 SUMMIT AVE | APT 1505 | | | MINNEAPOLIS | MN | 55403-4143 |
| RHODA M MESSER | APT 509 | 1300 ARMY-NAVY DR | | | ARLINGTON | VA | 22202-2007 |
| RHODA M WILLING | PO BOX 1908 | | | | WILMINGTON | DE | 19899-1908 |
| RHODA NICOL | 5895 FIG CT | | | | ARVADA | CO | 80004-3704 |
| RHODA O OTTOLINI TOD ROBIN L OTTOLINI SUBJECT TO STA TOD RULES | PO BOX 281 | 10504 STATE ROUTE 177 | | | OKAWVILLE | IL | 62271 |
| RHODA ROBINS | 35 SEACOAST TERR | APT 2-A | | | BROOKLYN | NY | 11235-6015 |
| RHODA RUBIN CUST STEVEN RUBIN U/THE OHIO UNIFORM GIFTS TO MINORS ACT | 6121 NICHOLAS GLN | | | | COLUMBUS | OH | 43213-5109 |
| RHODA SILVERSTEIN & DAVID SILVERSTEIN JT TEN | 1 CANTON RD APT 416 | | | | NORTH QUINCY | MA | 02171-3022 |
| RHODA SIMOWITZ CUST CAROL B SIMOWITZ A MINOR U/ART 8-A OF THE PERS | PROP LAW OF N Y | 16 CAZNEAU STREET | | | SAN SALITO | CA | 94965-1802 |
| RHODA STEIN | 32 VETERI PL | | | | WAYNE | NJ | 07470-3480 |
| RHODA V SMITH | 81 BEVERLY ROAD | | | | RIVERSIDE | RI | 02915-1804 |
| RHODA VENARD | 1516 CAUDOR | | | | LEUCADIA | CA | 92024-1216 |
| RHODA W MATHIESEN | PO BOX 163 | | | | JACKSON | WY | 83001-0163 |
| RHODA WRIGHT | 2342 1/2 S BEVERLY GLEN BLVD | | | | LOS ANGELES | CA | 90064-2409 |
| RHODENCE J REED | 13701 TROESTER | | | | DETROIT | MI | 48205-3585 |
| RHODES COMPANY INC STRATEGY GROWTH & INCOME | BOX 513 | | | | TUALATIN | OR | 97062-0513 |
| RHOEL S RAMOS | 2824 SAN RAE DR | APT 4 | | | DAYTON | OH | 45419-1844 |
| RHONA A SHREWSBURY | 2847 BEESON RD | | | | LASHMEET | WV | 24733-9724 |
| RHONA A SHREWSBURY & GALE M SHREWSBURY JT TEN | 2847 BEESON RD | | | | LASHMEET | WV | 24733-9724 |
| RHONALD E JERNIGAN & MRS CAROLYN J JERNIGAN JT TEN | 8056 MORGAN BRANCH DR | | | | SEAFORD | DE | 19973-5922 |
| RHONDA A CURTISS | 2390 SCATTERED OAK DRIVE | | | | WENTZVILLE | MO | 63385-3901 |
| RHONDA A ELY | 17 CARMELL ST | | | | BELLEVILLE | MI | 48111-2948 |
| RHONDA A MITCHELL | 17550 PILGRAM | | | | DETROIT | MI | 48227-1539 |
| RHONDA B HALL | 13143 TERRE HAUTE ST | | | | VACHERIE | LA | 70090-3112 |
| RHONDA B ORR | 6703 WHISPERING WOODS DR | | | | W BLOOMFIELD | MI | 48322-5205 |
| RHONDA C BAKER | 1426 CLANCY AVE | | | | FLINT | MI | 48503-3374 |
| RHONDA C FRAZIER | 18482 PATTON ST | | | | DETROIT | MI | 48219-2565 |
| RHONDA C MEERS | 21 PECAN LOOP | | | | OCALA | FL | 34472-6217 |
| RHONDA CEE COBB | 1707 GREEN BERRY RD | | | | JEFFERSON CITY | MO | 65101-2323 |
| RHONDA CEE WILLIAMS | 1707 GREEN BERRY ROAD | | | | JEFFERSON CITY | MO | 65101-2323 |
| RHONDA COLEMAN | 19503 WESTMORELAND RD | | | | DETROIT | MI | 48219 |
| RHONDA D HENNING | 6394 CHESTER ARTHUR ROAD | | | | ENOSBURG FALLS | VT | 05450-5634 |
| RHONDA D SWINSON | 942 W LIMBERLOST DR | | | | TUCSON | AZ | 85705-2511 |
| RHONDA E GRAY | 6871 SAWBRIAR COVE | | | | ARLINGTON | TN | 38002-7909 |
| RHONDA E HALE | ATTN RHONDA BATES | 398 COMSTOCK | | | SHELBYVILLE | TN | 37160-6333 |
| RHONDA E TRAMEL | 2709 CROSS CREEK CT | | | | JOLIET | IL | 60435 |
| RHONDA ELAINE MARSDEN | 1177 HARTMAN ST | | | | MOUNT MORRIS | MI | 48458-2520 |
| RHONDA F BLACK & RICHARD H BLACK JT TEN | 4417 SPRING HILL RD | | | | MOUNT SOLON | VA | 22843-2918 |
| RHONDA G HARNESS | PO BOX 196 | | | | HIGHLAND | KS | 66035-0196 |
| RHONDA G KURTZ | 1174 SUTTER AVEUE | | | | ST LOUIS | MO | 63130-2617 |
| RHONDA G LINGER | 248 WEST 38TH STREET | | | | LORAIN | OH | 44052-5325 |
| RHONDA GILBERT CUST LORI M GILBERT UGMA NY | 16 WOODGLEN DRIVE | | | | NEW YORK | NY | 10956-4238 |
| RHONDA H STEVENS | 5413 BOLAND DR | | | | GRAND BLANC | MI | 48439 |
| RHONDA H WILLIAMS | 1900 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064-9095 |
| RHONDA J FREEMAN | 6143 PEBBLESHIRE CIRCLE | | | | GRAND BLANC | MI | 48439-4816 |
| RHONDA JOYCE TOWNSEND | 4144 SHENANDOAH DR | | | | DAYTON | OH | 45417-1155 |
| RHONDA K BOADWAY | 145 LYALL RDG | | | | CLINTWOOD | VA | 24228 |
| RHONDA K TURNER KING | 129 FIELDS CROSSING | | | | DALLAS | GA | 30132 |
| RHONDA L BRIDGES | 3857 KOSSUTH RD | | | | LAKE ORION | MI | 48360-2510 |
| RHONDA L BROWN | 235 SULLIVAN DR | | | | CARTHAGE | NC | 28327-8791 |
| RHONDA L CAMPBELL | 7406 HOOVER RD | | | | INDIANAPOLIS | IN | 46260-3426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RHONDA L COURNEYA | 11442 E LAPEER | | | | DAVISON | MI | 48423-8184 |
| RHONDA L HANEY | 28303 FORESTBROOK | | | | FARMINGTON HILLS | MI | 48334-5214 |
| RHONDA L KNISLEY | 535 W HOLTZMULLER RD | | | | W MANCHESTER | OH | 45382-9775 |
| RHONDA L LITTLE | PO BOX 971 | | | | SPRING HILL | TN | 37174-0971 |
| RHONDA L MCKINLEY | 1821 N MICHIGAN AVE APT 4 | | | | SAGINAW | MI | 48602 |
| RHONDA L NUESSE | 5206 RIDGE OAK DR | | | | MADISON | WI | 53704-8570 |
| RHONDA L PACIOCCO | 42501 WOODBRIDGE ROAD | | | | CANTON | MI | 48188-1110 |
| RHONDA L SAIN CUST TURQUOISE SUE SAIN UGMA MI | 157 EAST PIKE STREET APT F | | | | PONTIAC | MI | 48342-2666 |
| RHONDA L SAYLOR | 4319 JENNINGS RD | | | | FLINT | MI | 48504-1311 |
| RHONDA L SINGLETON | 35 STONE TOWER LN | | | | WILMINGTON | DE | 19803-4536 |
| RHONDA L SNYDER | 3404 SUSAN PL | | | | ROGERS | AR | 72756-6948 |
| RHONDA L STARICK | 366 FERNBERRY DR | | | | WATERFORD | MI | 48328-2506 |
| RHONDA L TIPPIN CUST LINZI ROSE KERR UTMA OR | 6415 ONYX AVE | | | | KLAMATH FALLS | OR | 97603-7669 |
| RHONDA L WALKER | 11340 PATTON ST | | | | DETROIT | MI | 48228-1246 |
| RHONDA L WILLIAMS | 12612 ST MARY DR | | | | MANOR | TX | 78653 |
| RHONDA LEA WRIGHT | 117 E 6TH ST | | | | ALEXANDRIA | IN | 46001-2606 |
| RHONDA M COUTURE | PO BOX 75 | | | | GOODRICH | MI | 48438-0075 |
| RHONDA M MCLAUGHLIN | 18 AUCHY ROAD | | | | ERDENHEIM | PA | 19038-7853 |
| RHONDA M NISBET | ATTN RHONDA M KATSIKAS | 57 NEIL ST | | | MARLBORO | MA | 01752-2835 |
| RHONDA M OIUM | 202 S WISCONSIN ST | | | | JANESVILLE | WI | 53545-4056 |
| RHONDA MALLIS | 2320 KLEINDALE RD | | | | TUCSON | AZ | 85719-2443 |
| RHONDA MARTIN | 1843 SUGAR STONE DR | | | | LAWRENCEVILLE | GA | 30043-5002 |
| RHONDA N HAMILTON | 14158 N LINDEN RD | | | | CLIO | MI | 48420-8824 |
| RHONDA N JORDAN | 4660 MARIPOSA C | | | | CASCADE | CO | 80809 |
| RHONDA N WHIPKEY | 7887 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-9729 |
| RHONDA P WHITE | 1334 NORTH DYE RD | | | | FLINT | MI | 48532-2215 |
| RHONDA R ANDERSON | 12200 E 250TH ST | | | | PECULIAR | MO | 64078-8952 |
| RHONDA R CHANDLER | 1660 N HADLEY RD | | | | ORTONVILLE | MI | 48462-9794 |
| RHONDA R CHANDLER & MARGARET L SCHULZ JT TEN | 1660 HADLEY RD | | | | ORTONVILLE | MI | 48462 |
| RHONDA R HETZEL | 43176 MARQUETTE | | | | STERLING HTS | MI | 48314-2328 |
| RHONDA R JOHNSON | 2266 SPRUCEWOOD DR | | | | YOUNGSTOWN | OH | 44515-5156 |
| RHONDA R MILLER | 2736 TUMBLEWEED DR | | | | KOKOMO | IN | 46901-4022 |
| RHONDA R WINTER | 2165 E ST RD 42 | | | | MOORESVILLE | IN | 46158-6028 |
| RHONDA RISTANIO CUST ANDREA RISTANIO UTMA FL | 2558 JARDIN DR | | | | WESTON | FL | 33327-1516 |
| RHONDA S HOLTMAN | 507 AUSTIN ACRES | | | | SULPHUR SPGS | TX | 75482-5093 |
| RHONDA S MYERS | 1031 TRURO PAVEMENT | | | | TRURO | IA | 50257-7600 |
| RHONDA SNITMAN | 32-6 LEONARD STREET | RICHMOND HILL ON L4C 0L6 CANADA | | | | | |
| RHONDA SPIVEY | 826 WASHINGTON ST 43 | | | | LAKEVIEW | MI | 48850-9198 |
| RHONDA SUE SHELTON | 7951 BENJAMIN DR | | | | INDIANAPOLIS | IN | 46226-2087 |
| RHONDA T SMITH | 820 WEISS LN | | | | NORFOLK | VA | 23502 |
| RHONDA TAFT-FARRELL | 33 LAFAYETTE DR | | | | SUDBURY | MA | 01776-2901 |
| RHONDA WALLS CUST JASON WALLS UTMA IL | 12555 S 100TH AVE | | | | PALOS PARK | IL | 60464-1001 |
| RHONDA WILLIAMS | 2607 CHAUNCY PL | | | | RIVERSIDE | CA | 92506-4563 |
| RHONDALE E HAYNES | 357 POPLAR GRV | | | | SPRINGBORO | OH | 45066-9174 |
| RHONDIA R GIBSON | C/O SELMON | 23717 PLUM BROOKE DRIVE | | | SOUTHFIELD | MI | 48075-3251 |
| RHONDIE H BURNS CUST CADLEY BRANDT BURNS UTMA IL | PO BOX 216 | | | | BALDWYN | MS | 38824-0216 |
| RHORLA MITTCHELL CONSERVATOR FOR KEVIN MITCHEL | 15162 RIVIERA SHORES | | | | HOLLY | MI | 48442-1128 |
| RHUNETTE C BLACKWELL | 933 E SHARPNACK ST | 2ND FLOOR | | | PHILADELPHIA | PA | 19150-3611 |
| RHYDER MCCLURE | 305 E 72ND ST APT 3HS | | | | NEW YORK | NY | 10021-4677 |
| RHYS MARKS CUST TRICIA CRANE UTMA CA | 902 23RD ST | | | | SANTA MONICA | CA | 90403-2104 |
| RI J PERKINS | 6803 RICHARD RD | | | | LANSING | MI | 48911-6500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RIA KITTAY | 100 WARREN ST | APT 204B | | | WATERTOWN | MA | 02472-1727 |
| RIBAR TRUST UA 03/30/2001 | 7 PLEASANT CREEK COURT | | | | FAIRFIELD | OH | 45014 |
| RIC JURMU CUST GRANT ARNOLD UTMA WA | 904 SEA VISTA PL | | | | EDMONDS | WA | 98020-3950 |
| RICA BRUCKER | 1528 IFIELD RD | MISSISSAUGA ON L5H 3W1 CANADA | | | | | |
| RICARDO A KISNER | 15835 ROSEMONT AVE | | | | DETROIT | MI | 48223-1331 |
| RICARDO A MARTINEZ | 3149 WOLFCREEK HWY | | | | ADRIAN | MI | 49221-9120 |
| RICARDO ARREDONDO | 6726 VAUGHAN | | | | DETROIT | MI | 48228-3980 |
| RICARDO B BINGHAM | 4721 ALLISON DR | | | | LANSING | MI | 48910-5645 |
| RICARDO BLAZQUEZ | C/O MARIA BLAZQUEZ | 7311 NORTHGATE WAY | | | DOWNERS GROVE | IL | 60516-4058 |
| RICARDO C DAVIS | 8855 S KENWOOD AVE | | | | CHICAGO | IL | 60619-7033 |
| RICARDO C ESQUIVEL | 3591 MILLICENT CT | | | | SAN JOSE | CA | 95148-1414 |
| RICARDO C GUTIERREZ | 758 N MAPLE GROVE | | | | HUDSON | MI | 49247-1148 |
| RICARDO CORRAL | 8439 S KENTON AVE | | | | CHICAGO | IL | 60652-3041 |
| RICARDO DE SENNA | 21 EASTERN DRIVE | | | | KENDALL PARK | NJ | 08824-1321 |
| RICARDO FAULKNER | 1549 ROUND TOP RDG | | | | O FALLON | IL | 62269-6601 |
| RICARDO G GARCIA | 3413 BRISBANE DR | | | | LANSING | MI | 48911-1310 |
| RICARDO G SANTOS | 631 MONTE CARLO DR | | | | HOLLISTER | CA | 95023-7135 |
| RICARDO G SILVA | 28726 HERNDONWOOD | | | | FARMINGTON HILLS | MI | 48334-5235 |
| RICARDO GARCIA | 25609 DEBORAH | | | | REDFORD TOWNSHIP | MI | 48239-1755 |
| RICARDO GARCIA | 4915 VAQUERO DR | | | | ARLINGTON | TX | 76017-3905 |
| RICARDO GARCIA | 9804 BUCKINGHAM | | | | ALLEN PARK | MI | 48101-1290 |
| RICARDO GONZALEZ | 133 S PARK LANE N E | | | | GRAND RAPIDS | MI | 49505-3588 |
| RICARDO HERNANDEZ | 43 FOREST | | | | RIVER ROUGE | MI | 48218-1510 |
| RICARDO J BALTRELL | 1507 CREEKPARK CT | | | | ARLINGTON | TX | 76018-2416 |
| RICARDO J RIVERA-CABRERA | 567 WEST ST | | | | AMHERST | MA | 01002 |
| RICARDO L HAMPTON | 21316 NEWCASTLE RD | | | | HARPER WOODS | MI | 48225-2356 |
| RICARDO L NARVAEZ | 6460 SNOWAPPLE DR | | | | CLARKSTON | MI | 48346-2454 |
| RICARDO LUGONES | 355 SCOTTSVILLE XING | | | | MARSHALL | TX | 75672-6540 |
| RICARDO MEDINA | 61355 FIRE BARREL DR | | | | LA QUINTA | CA | 92253-7947 |
| RICARDO OGAS | N 84-W 17458 MENOMONEE AVE | | | | MENOMONEE FALLS | WI | 53051-2669 |
| RICARDO PAZ | LOT 4 BIG BEAR DRIVE | | | | BIRCH RUN | MI | 48415-8447 |
| RICARDO PEREIRA | 218 W MIDLAND AVE | | | | PARAMUS | NJ | 07652 |
| RICARDO RIVERA JR | 12679 ENCLAVE DR | | | | ORLANDO | FL | 32837 |
| RICARDO S ROCHA | 4922 SOUTH PENNSYLVANIA AVE | | | | LANSING | MI | 48910-5614 |
| RICARDO SANTANA | PO BOX 5942 | | | | SAN BERNARDINO | CA | 92412-5942 |
| RICARDO T MARTINEZ | 1308 WHITTIER | | | | WATERFORD | MI | 48327-1644 |
| RICARDO UPCHURCH | 5483 FOX CHASE TRL | | | | GALENA | OH | 43021-7026 |
| RICARDO V GALLEGOS | 6299 BELMAR DR | | | | SAGINAW | MI | 48603-3449 |
| RICARDO V NAVA | 319 WILD WILLOW | | | | EL PASO | TX | 79922-1848 |
| RICARDO VASQUEZ | 1131 ELMDALE PL | | | | DALLAS | TX | 75224-1203 |
| RICARDO VILLARINA JR & VIVIANA VILLARINA TR RICARDO VILLARINA JR & | VIVIANA LIVING TRUST UA 10/12/90 | 545 PIERCE ST | SUITE 1302 | | ALBANY | CA | 94706 |
| RICARDO VILLARREAL | 2110 S CHIPMAN APT 4 | | | | OWOSSO | MI | 48867-4745 |
| RICCARDO DILISIO | 17 LINN PLACE | | | | YONKERS | NY | 10705-2509 |
| RICCARDO MARIO NUNZIATI | 505 N LAKE SHORE DR | APT 2706 | | | CHICAGO | IL | 60611-3406 |
| RICE O QUINN JR & GEORGIA P OQUINN JT TEN | 3240 SNOW ROAD | | | | YPSILANTI | MI | 48198-9222 |
| RICEY MIDDLEBROOK | 4555 COMMONWEALTH | | | | DETROIT | MI | 48208-2223 |
| RICH EVANS | C/O RICK EVANS P&H | 1762 PORT CLINTON RD | | | FREMONT | OH | 43420-1231 |
| RICH, WILLIAM C | 506 E GENEVA DR | | | | DEWITT | MI | 48820-8761 |
| RICHARD A ALLEN | 8145 ROYSTON | | | | EATON RAPIDS | MI | 48827-9533 |
| RICHARD A ALLEN JR | 187 STARR RD | | | | NEWARK | DE | 19711-2001 |
| RICHARD A ALO & LENA CHIMENTI ALO JT TEN | 2908 SAINT ST PLACE | | | | HOUSTON | TX | 77027-5316 |
| RICHARD A ANDERSON | 4404 W WEBSTER ROAD | APT 106 | | | ROYAL OAK | MI | 48073-6583 |
| RICHARD A ANGNEY CUST KRISTA N ANGNEY UGMA VT | BOX 453 | | | | MONTPELIER | VT | 05601-0453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD A ARDANOWSKI | 6162 COUNTRY CLUB WY | | | | SARASOTA | FL | 34243-4628 |
| RICHARD A ARRINGTON & RAYMOND R ARRINGTON JT TEN | 29101 W TEN MILE RD | | | | FARMINGTON | MI | 48336 |
| RICHARD A ASHLOCK & JO ANN ASHLOCK TEN COM | 4910 QUAIL SPRINGS DR | | | | WICHITA FALLS | TX | 76302-3900 |
| RICHARD A ATWATER & SHERRYL M ATWATER JT TEN | 16237 WEST CHEERY LYNN RD | | | | GOODYEAR | AZ | 85338 |
| RICHARD A AXELL | 400 MARYKNOLL CT | | | | ROCHESTER | MI | 48309-1949 |
| RICHARD A BABCOCK | 3224 CHRISTOPHER ST | | | | PORT CHARLOTTE | FL | 33948-1780 |
| RICHARD A BACHERT | 4053 GLEN MEADOW DR | | | | NORCROSS | GA | 30092-1917 |
| RICHARD A BAGDONAS CUST SANDY T BAGDONAS UGMA NY | 65 AVON PL | | | | AMITYVILLE | NY | 11701-3201 |
| RICHARD A BAGDONAS CUST ZACHARY J BAGDONAS UGMA NY | 65 AVON PL | | | | AMITYVILLE | NY | 11701-3201 |
| RICHARD A BAILLET | 4519 OLD WASHINGTON ROAD | | | | SYKESVILLE | MD | 21784-9426 |
| RICHARD A BAKER & JOAN E BAKER JT TEN | 5235 HOWARDS PT RD | | | | SHOREWOOD | MN | 55331-8369 |
| RICHARD A BALOW | 8741 W LAKESHORE DR | | | | PERRY | MI | 48872-9778 |
| RICHARD A BALZARINI & JOANNE H BALZARINI JT TEN | PARMENTER RD | | | | BERNARDSTON | MA | 01337 |
| RICHARD A BANNER | 314 OAKTREE ST | | | | LAKE GEORGE | MI | 48633 |
| RICHARD A BARBER | 1728 DUTCHESS AVE | | | | DAYTON | OH | 45420-1340 |
| RICHARD A BARBER | 1856 CLARAMATHIS RD | | | | SPRING HILL | TN | 37174-2546 |
| RICHARD A BARBER & SUE A BARBER JT TEN | 1728 DUTCHESS AVE | | | | DAYTON | OH | 45420-1340 |
| RICHARD A BARFKNECHT | 741 CO HY A | | | | EDGERTON | WI | 53534-9525 |
| RICHARD A BAXTER | 2263 ELLINGTON | | | | WALLED LAKE | MI | 48390-1849 |
| RICHARD A BAYERL | 217 ASHLYNN CT | | | | NEWTON FALLS | OH | 44444-8768 |
| RICHARD A BEDNARSKI | 171 MONROE TR | | | | HOPATCONG | NJ | 07843-1578 |
| RICHARD A BELL & ANN B WOOD & KATHERINE BELL TR BELL FAMILY TRUST UA | 08/13/97 | PO BOX 670 | 318 EAST LOCUS ST | | CLEARFIELD | PA | 16830-0670 |
| RICHARD A BENSINGER | 1911 VIRGINIA AVE | | | | MCLEAN | VA | 22101-4937 |
| RICHARD A BERNARDI | 7287 MAPLE AVE | | | | GRAND BLANC | MI | 48439-9762 |
| RICHARD A BERNSTEIN | 9700 ROUTE 240 | | | | WEST VALLEY | NY | 14171-9721 |
| RICHARD A BIGHAM & ELEANOR J BIGHAM JT TEN | 6873 GROVE ROAD R D 3 | | | | CLINTON | OH | 44216-9455 |
| RICHARD A BINDAS | 720 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44509-3029 |
| RICHARD A BINTZ & MRS LUELLA A BINTZ JT TEN | 3635 TECHNY RD | | | | NORTHBROOK | IL | 60062-5755 |
| RICHARD A BIRCHER | 20 BISHOPS COURT | | | | PITTSFORD | NY | 14534-2882 |
| RICHARD A BISSELL | 4590 TOD AVE SW | | | | WARREN | OH | 44481-9750 |
| RICHARD A BLACK | PO BOX 107 | | | | ALCOLU | SC | 29001-0107 |
| RICHARD A BLAKEY & BERNADINE A BLAKEY JT TEN | 600 W WALTON BL 154 | | | | PONTIAC | MI | 48340-1096 |
| RICHARD A BLOMMEL | 1690 RICHLAND RD | | | | XENIA | OH | 45385-9344 |
| RICHARD A BOHL | 25430 4TH STREET | | | | GROSSE ILE | MI | 48138 |
| RICHARD A BOOR | 1324 STATE LINE RD | | | | MASURY | OH | 44438-8713 |
| RICHARD A BOPREY | 35 PARK ST | | | | NORWOOD | NY | 13668-1119 |
| RICHARD A BORCHARDT | 514 CASTALIA STREET | | | | BELLEVUE | OH | 44811-1218 |
| RICHARD A BORTZ & JUDITH A BORTZ JT TEN | 88 BEECHCLIFF | | | | CARLISLE | PA | 17013-9097 |
| RICHARD A BOWEN | 5763 LAKE SUPERIOR DR | | | | FAIRFIELD | OH | 45014-4425 |
| RICHARD A BRANNON | 3750 LAKE CREST DR | | | | SPARTA | GA | 31087-4629 |
| RICHARD A BREMS | 20300 NE 16TH ST | | | | CAMAS | WA | 98607-9243 |
| RICHARD A BRENNER | 2564 CARPENTER RD | APT 36 | | | ANN ARBOR | MI | 48108-1157 |
| RICHARD A BROEGE | #603 | 1607 STE RTE | | | ASHLAND | OH | 44805 |
| RICHARD A BROEGE & JANE S BROEGE JT TEN | 1607 ST RT 603 | | | | ASHLAND | OH | 44805-9729 |
| RICHARD A BROMBACH | 20782 SLEEPY HOLLOW DR | | | | MACOMB | MI | 48044-6332 |
| RICHARD A BROMBACH & CECILIA H BROMBACH JT TEN | 20782 SLEEPY HOLLOW DR | | | | MACOMB | MI | 48044-6332 |
| RICHARD A BROWN | 264 LONGMEADOW DRIVE | | | | CLEMMONS | NC | 27012-7228 |
| RICHARD A BROWN & JANICE K BROWN & KIMBERLY C BUCHER JT TEN | 3200 PERRYHOLT RD | | | | WEST BRANCH | MI | 48661-9559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD A BROWN & KATHRYNE M BROWN JT TEN | 15 STAGBRIAR COURT | | | | COLUMBIA | SC | 29229-9037 |
| RICHARD A BRYAN | 11766 E 100 N | | | | GREENTOWN | IN | 46936-8720 |
| RICHARD A BURBO | 2662 DAVISON AVE | | | | AUBURN HILLS | MI | 48326-2018 |
| RICHARD A BURKE | 350 FIFTH AVE SUITE 1830 | | | | NEW YORK | NY | 10118-1895 |
| RICHARD A BURLISON | 609 N BITTERSWEET LANE | | | | MUNCIE | IN | 47304-3752 |
| RICHARD A BURNETT | 1416 SISSON | | | | LOCKPORT | IL | 60441-4425 |
| RICHARD A BUSH | 667 WEST SCHAFER ROAD | | | | HOWELL | MI | 48843-8951 |
| RICHARD A CAMPBELL JR | 5218 SE 202ND ST | | | | HOLT | MO | 64048-9246 |
| RICHARD A CAPRIO | 26681 HUNTINGTON ROAD | | | | HUNTINGTON WOODS | MI | 48070-1246 |
| RICHARD A CASSICK | PO BOX 3023 | | | | NIAGARA FALLS | NY | 14304-7323 |
| RICHARD A CASTELLANO | 1153 N ABILENE DR | | | | GILBERT | AZ | 85233-2641 |
| RICHARD A CAVIN | 3966 TWIN TOWNSHIP RD | | | | LEWISBURG | OH | 45338-9767 |
| RICHARD A CECIL & GINA D CECIL JT TEN | 3724 PLAYERS CLUB DR | | | | SOUTHPORT | NC | 28461-8062 |
| RICHARD A CELSKI | 35600 HAMER | | | | NEW BALTIMORE | MI | 48047-2463 |
| RICHARD A CELSKI & MARGARET J CELSKI JT TEN | 35600 HAMER | | | | NEW BALTIMORE | MI | 48047-2463 |
| RICHARD A CHAPMAN | 4229 COLE AVE APT 109 | | | | DALLAS | TX | 75205-6800 |
| RICHARD A CHIARI | 105 HARLEM ROAD | | | | WEST SENECA | NY | 14224-1823 |
| RICHARD A CHILD | 29 SCHAEFFER LANE | | | | FREEHOLD | NJ | 07728-2808 |
| RICHARD A CHINCHIC | 5416 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1263 |
| RICHARD A CHINMAN | 1160 BEACON ST | APT 103 | | | BROOKLINE | MA | 02446-3960 |
| RICHARD A CHINMAN JR | 2640 CORNELL CIR | | | | BOULDER | CO | 80303-5751 |
| RICHARD A CHRISTENSEN | 680 VAQUEROS AVE | | | | SUNNYVALE | CA | 94085-3523 |
| RICHARD A CHURCHILL | 2048 FREELAND RD | | | | FREELAND | MD | 21053-9585 |
| RICHARD A CLAES JR & CARMEN V CLAES JT TEN | 2111 LANCASTER | | | | GROSSE POINTE WOOD | MI | 48236-1652 |
| RICHARD A CLARK | 2621 TRANSIT RD | | | | NEWFANE | NY | 14108-9502 |
| RICHARD A CLAUS | 277 CR 349 | | | | PIGGOTT | AR | 72454-8215 |
| RICHARD A CLENDANIEL | 205 AUTUMN DR | | | | CHAPEL HILL | NC | 27516-7743 |
| RICHARD A CLIFTON | 143 BEAVER POND DR | | | | WOODSTOCK | GA | 30188-3845 |
| RICHARD A COLON & PAMELA J COLON JT TEN | 12413 MOCERI DRIVE | | | | GRAND BLANC | MI | 48439-1929 |
| RICHARD A COLVIN | 1034 CARLA BLVD | | | | DAVISON | MI | 48423-2852 |
| RICHARD A COMER | 5489 JOHNSON RD | | | | FLUSHING | MI | 48433-1144 |
| RICHARD A CONFER | 13569 WHITE LAKE ROAD | | | | FENTON | MI | 48430-8428 |
| RICHARD A COOK | 7443 N SHAKER DR | | | | WATERFORD | MI | 48327-1060 |
| RICHARD A COOKE | 15785 LAKESIDE VILLAGE DR | APT 206 | | | CLINTON TWP | MI | 48038-6111 |
| RICHARD A COOLEY & RITA M COOLEY JT TEN | 5927 MURRAY AVE | | | | BETHEL PARK | PA | 15102-3449 |
| RICHARD A CORNACK JR | 118 BOXWOOD LN | | | | CONWAY | SC | 29526-8913 |
| RICHARD A CORONA | 2232 W VISTA BELLA DR | | | | OAK CREEK | WI | 53154-2662 |
| RICHARD A CORRELL | 438 S RINGOLD ST | | | | JANESVILLE | WI | 53545-4176 |
| RICHARD A COUCH & JANET B COUCH JT TEN | 128 EAST WATER ST | | | | SAULT STE MARIE | MI | 49783-2052 |
| RICHARD A COURTRIGHT | 1700 WILLOW WAY | | | | GOLDEN | CO | 80401-3546 |
| RICHARD A COYLE | 40009 MITCHELL ST | | | | GRAND BLANC | MI | 48439-7219 |
| RICHARD A CRAKE | PO BOX 187 | 7040 LINCOLN ST | | | BROWN CITY | MI | 48416-9709 |
| RICHARD A CRANDELL | 1025 JOHNSON | | | | MORTON | IL | 61550-2308 |
| RICHARD A CRANE | 137 CARLYLE | | | | BUFFALO | NY | 14220-2849 |
| RICHARD A CRANE | 2102 N 32ND ST | | | | MILWAUTEE | WI | 53208-1422 |
| RICHARD A CROCKET | 504 SKY RIDGE COURT | | | | SAINT AUGUSTINE | FL | 32092-3771 |
| RICHARD A CROUSE & LINDA L CROUSE JT TEN | 48 SMITH STREET | | | | WEST ALEXANDRIA | OH | 45381-1143 |
| RICHARD A DATISH | 1906 IRENE | | | | WARREN | OH | 44483-3533 |
| RICHARD A DAUDLIN | 3070 PECK RD | | | | CROSWELL | MI | 48422-9405 |
| RICHARD A DAVIDSON | 6493 W BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9104 |
| RICHARD A DAVIS | 3119 ENCLAVE COURT | | | | KOKOMO | IN | 46902-7526 |
| RICHARD A DAVIS | 4801 RAPID RUN RD | | | | CINCINNATI | OH | 45238-4420 |
| RICHARD A DAVIS | 935 RIDGE RD | | | | LEWISTON | NY | 14092 |
| RICHARD A DEETER | 17643 SCOTT ST | | | | LAKE MILTON | OH | 44429-9527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD A DEL PRIORE | 15601 NATALIE DR | | | | OAK FOREST | IL | 60452-3219 |
| RICHARD A DELEO | 49 ISLAND LANE | | | | WEST HAVEN | CT | 06516-6209 |
| RICHARD A DENISON | PO BOX 161 | | | | WADDINGTON | NY | 13694-0161 |
| RICHARD A DIETRICH | 1115 MAPLECHASE DR | | | | LELAND | NC | 28451 |
| RICHARD A DIROLL & PATRICIA CORRIGAN DIROLL JT TEN | 1200 S ORANGE GROVE BLVD | APT 7 | | | PASADENA | CA | 91105-3367 |
| RICHARD A DIXON | 2604 OAKWOOD DR | APT 274 | | | BEDFORD | TX | 76021-5276 |
| RICHARD A DODERER | 518 BLACK MEADOW RD | | | | CHESTER | NY | 10918-2222 |
| RICHARD A DONOHOO CUST TAMMI JO BLAKELY U/THE ILLINOIS UNIFORM GIFTS | TO MINORS ACT | 1255 N GULFSTREAM AVE APT 1502 | | | SARASOTA | FL | 34236-8935 |
| RICHARD A DUCHELLE & MRS ELIZABETH R DUCHELLE JT TEN | 2525 SO SHORE DR UNIT 7D | | | | MILWAUKEE | WI | 53207-1963 |
| RICHARD A DUNCAN | 15090 S STATE ST | | | | MIDDLEFIELD | OH | 44062-9383 |
| RICHARD A DURDAK | 38855 BELL ROAD | | | | WILLOUGHBY | OH | 44094-7525 |
| RICHARD A DYKE | 3524 BROOKSTON DR | | | | HOLIDAY | FL | 34691-1328 |
| RICHARD A EIDEMILLER & GLORIA S EIDEMILLER JT TEN | 601 37TH ST NE | | | | CEDAR RAPIDS | IA | 52402-3616 |
| RICHARD A EISENLOHR & BETTY L EISENLOHR JT TEN | | | | | HART | MI | 49420 |
| RICHARD A EISLER & SANDRA L EISLER JT TEN | 23821 CHADWICK EST | | | | PECULIAR | MO | 64078-8460 |
| RICHARD A ELLIS | 159 MCKINLEY | | | | KENMORE | NY | 14217-2462 |
| RICHARD A ENCINAS | 300 N NASH WAY | | | | CHANDLER | AZ | 85225-4177 |
| RICHARD A ESCKELSON | 5276 WILDER ROAD | | | | VASSAR | MI | 48768-9744 |
| RICHARD A ESPER | 12256 E GREENFIELD DRIVE | | | | LANSING | MI | 48917-9710 |
| RICHARD A EVANS | 128 SWALLOW DRIVE | | | | DAYTON | OH | 45415-3523 |
| RICHARD A EVANS | 812 NOB HILL DR W | | | | GAHANNA | OH | 43230-2163 |
| RICHARD A EVERETT | 11826 ONTARIO DR | | | | STERLING HTS | MI | 48313-1610 |
| RICHARD A FAIETA | 7 LEDYARD RD | | | | WINCHESTER | MA | 01890-4016 |
| RICHARD A FARRAND | 4089 STAFFORD CT | | | | PINCKNEY | MI | 48169-9127 |
| RICHARD A FENDRICK & SHERRI D FENDRICK JT TEN | PO BOX 928 | | | | DALLAS | OR | 97338-0928 |
| RICHARD A FERRANTE & BARBARA A FERRANTE TR FERRANTE FAMILY TRUST UA | 09/24/97 | 3540 W SAHARA AVE NBR E6 | | | LAS VEGAS | NV | 89102-5816 |
| RICHARD A FERRIS | 8 CEDAR DRIVE | | | | STERLING | VA | 20164-8600 |
| RICHARD A FINKBEINER | O-204 BEGOLE SW | | | | GRAND RAPIDS | MI | 49534 |
| RICHARD A FIUTEM | 9721 CAROLINA TRACE | | | | HARRISON | OH | 45030-2801 |
| RICHARD A FLEGEL | 811 W MONROE RD | | | | ELWELL | MI | 48832 |
| RICHARD A FLORES | 4269 SUGAR BUSH LANE | | | | GRANT | MI | 49329-9784 |
| RICHARD A FLOWERS | 3331 SUNNYSIDE AVE | | | | BROOKFIELD | IL | 60513-1331 |
| RICHARD A FOERSTNER CUST SUSANNE MARIE FOERSTNER UGMA IA | 13755 HIGH POINT CIR | | | | NOBLESVILLE | IN | 46060-7458 |
| RICHARD A FORBES | 9041 N W 20 STREET | | | | PEMBROKE PINES | FL | 33024-3210 |
| RICHARD A FORTUNATI | 12950 OGDEN DRIVE | | | | PENSACOLA | FL | 32506-8433 |
| RICHARD A FOSTER | 172 SUNFLOWER | | | | BRUNSWICK | OH | 44212-1553 |
| RICHARD A FRANDSEN | 305 CAMBRIDGE RD | | | | ALEXANDRIA | VA | 22314-4811 |
| RICHARD A FRANDSEN | 305 CAMBRIDGERD | | | | ALEXANDRIA | VA | 22314 |
| RICHARD A FRANZ | 1928 FAIRVIEW AVE | | | | EASTON | PA | 18042-3971 |
| RICHARD A FREED | 1771 STODDARD AVE | | | | THOUSAND OAKS | CA | 91360-2061 |
| RICHARD A FREEMAN | 7215 KRISTINE DRIVE | | | | FORT WAYNE | IN | 46835-1647 |
| RICHARD A FRISCH CUST ROBERT W FRISCH A MINOR U/ART 8-A OF THE PERS | PROP LAW OF N Y | 72 HARTSDALE RD | | | ROCHESTER | NY | 14622-1803 |
| RICHARD A FRISTER | 175 COUNTRY LN | | | | LANGHORNE | PA | 19047-2107 |
| RICHARD A FRITTS & DOLORES Z FRITTS TR RICHARD & DOLORES FRITTS REV | LIV TRUST UA 11/19/98 | 17411 HWY 1061 | | | AMITE | LA | 70422-6103 |
| RICHARD A FROST & SUSANNE FROST JT TEN | 2064 RTE 292 | | | | HOLMES | NY | 12531-5565 |
| RICHARD A FRYMAN | 194 A SHIRRELL RD | | | | GREENSBURG | KY | 42743 |
| RICHARD A FUESSLE | PO BOX 13331 | | | | SHAWNEE MISSION | KS | 66282-3331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD A FULLER | 1632 TERRA DE SOL DR SE | UNIT 4 | | | RIO RANCHO | NM | 87124-8708 |
| RICHARD A FULTZ | 5949 COUNTY ROAD 279 | | | | VICKERY | OH | 43464-9746 |
| RICHARD A GALBRAITH | 23519 W 54TH TER | | | | SHAWNEE | KS | 66226-3727 |
| RICHARD A GALBREATH | 3629 HURON ST | | | | KALAMAZOO | MI | 49007 |
| RICHARD A GANFIELD | 1773 CROSSWICK RD | | | | BLOOMFIELD | MI | 48301 |
| RICHARD A GANFIELD | 1773 CROSSWICK RD | | | | BLOOMFIELD | MI | 48301 |
| RICHARD A GANFIELD CUST ALEXA M GANFIELD UGMA MI | 47205 ANN ARBOR TRAIL | | | | PLYMOUTH | MI | 48170-3443 |
| RICHARD A GEMUENDEN | 743 WALDMAN AVE | | | | FLINT | MI | 48507-1767 |
| RICHARD A GENNARINI | 3304 SCENIC GLEN DR | | | | MANSFIELD | TX | 76063-5813 |
| RICHARD A GIBSON | 5866 BUTTERNUT | | | | WEST OLIVE | MI | 49460-9725 |
| RICHARD A GIBSON | 8126 KNODELL | | | | DETROIT | MI | 48213-1041 |
| RICHARD A GIORGI | PO BOX 23262 | | | | FT LAUDERDALE | FL | 33307-3262 |
| RICHARD A GIZA | 7401 WESTLAKE TER 306 | | | | BETHESDA | MD | 20817-6526 |
| RICHARD A GLENNIE & CHARLES R GLENNIE JT TEN | 28801 IMPERIAL DR APT 118 | | | | WARREN | MI | 48093-4278 |
| RICHARD A GLOVIN | 20 VESEY ST | SUITE 410 | | | NEW YORK | NY | 10007-2913 |
| RICHARD A GOELLER & THERESA C GOELLER JT TEN | 1406 KELLY RD | | | | GLENSHAW | PA | 15116-3206 |
| RICHARD A GOING | 39626 DETROIT | | | | HARRISON TWP | MI | 48045-1836 |
| RICHARD A GOODELL | 1154 NORTH M 52 | | | | WEBBERVILLE | MI | 48892-9262 |
| RICHARD A GOODIN | 115 SUNNYHILLS BLVD | | | | ST PETERS | MO | 63376-3553 |
| RICHARD A GOOLSBY | 380 NEW HOPE ROAD | | | | ZEBULON | GA | 30295-3101 |
| RICHARD A GOYETTE & JANICE A GOYETTE JT TEN | 94 LAKEVIEW DR | | | | COLCHESTER | CT | 06415-2332 |
| RICHARD A GRANGE TR RICHARD A GRANGE LVG TRUST UA 4/21/99 | 40676 REHSE DR | | | | CLINTON TOWNSHIP | MI | 48038-4136 |
| RICHARD A GRAY | 5245 FEDORA DRIVE | | | | TROY | MI | 48085-4013 |
| RICHARD A GRAYSON | 6871 PENNY LN | | | | KALAMAZOO | MI | 49009-7505 |
| RICHARD A GREENLEE | 611 CENTRAL TILTON | | | | DANVILLE | IL | 61833 |
| RICHARD A GREENLEE | 8436 TRASK BRIDGE RD | | | | ROCKFORD | IL | 61101-8377 |
| RICHARD A GREKETIS | 1666 S BEYER RD | | | | SAGINAW | MI | 48601-9433 |
| RICHARD A GRIFFA | 1519 S MARION | | | | JANESVILLE | WI | 53546-5422 |
| RICHARD A GROBBEL | 15157 WOODMONT | | | | ROMULUS | MI | 48174 |
| RICHARD A GROVES | 1006 AYERS AVE | | | | OJAI | CA | 93023-2002 |
| RICHARD A GUARINI | 1 STRASSBERG CT | | | | HAMILTON SQUARE | NJ | 08690-2231 |
| RICHARD A GUNNOE | 180 SEEKONK ST | | | | NORFOLK | MA | 02056-1172 |
| RICHARD A GUSTAFSON | 7972 SE SEQUOIA DRIVE | | | | HOBE SOUND | FL | 33455-7888 |
| RICHARD A HALEY | 5001 N 1000 EAST | | | | BROWNSBURG | IN | 46112 |
| RICHARD A HALL | 165 STONEWALL HEIGHT | | | | ABINGDON | VA | 24210 |
| RICHARD A HALTRICH | PO BOX 690 | 8921 HILLCREST DR | | | WESTFIELD CTR | OH | 44251-0690 |
| RICHARD A HAMILTON | 3331 BIRCHWOOD AVE SW | | | | GRAND RAPIDS | MI | 49548-2132 |
| RICHARD A HAMMEL | 2938 INDIAN LAKE RD | | | | NATIONAL CITY | MI | 48748 |
| RICHARD A HAMMERSMITH | 1529 S CLINTON ST | | | | DEFIANCE | OH | 43512-3215 |
| RICHARD A HAMMERSTEIN | 9070 SASHABAW RD | | | | CLARKSTON | MI | 48348-2018 |
| RICHARD A HANSEN | 467 BELL ST | | | | CHAGRIN FALLS | OH | 44022-2909 |
| RICHARD A HARDMAN | 2462 WILSHIRE NE | | | | CORTLAND | OH | 44410-9250 |
| RICHARD A HARRIS | 1316 ALBERTA AVE | | | | BURTON | MI | 48509-2109 |
| RICHARD A HARRIS | 170 THIRD AVE | | | | ROCHESTER | NY | 14612-1062 |
| RICHARD A HARRIS | 519 EMERSON AVE | | | | BALDWIN | NY | 11510-2204 |
| RICHARD A HARRIS TOD ANDREW BOLTON SUBJECT TO STA TOD RULES | 675 MAHAN DENMAN ROAD | | | | BRISTOLVILLE | OH | 44402 |
| RICHARD A HARRIS TOD GABRIELE HARRIS SUBJECT TO STA TOD RULES | 675 MAHAN DENMAN ROAD | | | | BRISTOLVILLE | OH | 44402 |
| RICHARD A HASENJAGER | 1501 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4113 |
| RICHARD A HAZMEL | 13930 NW PASSAGE 310 | | | | MARINA DEL REY | CA | 90292-7448 |
| RICHARD A HEAD | 4415 HENDERSON RD | | | | STANDISH | MI | 48658-9478 |
| RICHARD A HEAVNER SR | 13100 FLEETWOOD DRIVE N E | | | | CUMBERLAND | MD | 21502-6861 |
| RICHARD A HEBEL | 37830 SUBURBAN | | | | MT CLEMENS | MI | 48036-2874 |
| RICHARD A HEBERT | 38 RAYNER ST | | | | BLACKSTONE | MA | 01504-1846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD A HECKER | 38304 MAST STREET | | | | HARRISON TOWNSHIP | MI | 48045 |
| RICHARD A HEID | 7030 CLAYBECK DR | | | | DAYTON | OH | 45424-2917 |
| RICHARD A HEID | 9604 K AMBERLEIGH LANE | | | | PERRY HALL | MD | 21128 |
| RICHARD A HEMKER | 7559 ELLIE ST | | | | SAGINAW | MI | 48609-4923 |
| RICHARD A HENDERSON | 525 TULANE | | | | SAGINAW | MI | 48604-2248 |
| RICHARD A HENYE | 185 AVONDALE AVE | WILLOWDALE ON M2N 2V4 CANADA | | | | | |
| RICHARD A HERRMANN | 10 GRAYSTONE RD | | | | GREENVILLE | SC | 29615-3239 |
| RICHARD A HESTAND | 3026 SADDLE CLUB RD | | | | GREENWOOD | IN | 46143-9217 |
| RICHARD A HIGGINS | 5231 SINGING HILLS DR | | | | BANNING | CA | 92220-6623 |
| RICHARD A HIITER | 5218 HASSLICK RD | | | | NORTH BRANCH | MI | 48461-8959 |
| RICHARD A HILL | 312 WARRICK DR | | | | SEVEN FIELDS | PA | 16046-8014 |
| RICHARD A HILLENBRAND & MRS PATRICIA M HILLENBRAND JT TEN | #307 | 6401 LINCOLN AVE | | | MORTON GROVE | IL | 60053-2655 |
| RICHARD A HILLIGARDT | 425 FOXWOOD | | | | WARRENTON | MO | 63383-7245 |
| RICHARD A HINCKLEY & JACKIE M HINCKLEY JT TEN | 14192 CR 44 R 1 | | | | MILLERSBURG | IN | 46543-9752 |
| RICHARD A HINTON | 14025 GORKY DRIVE | | | | POTOMAC | MD | 20854-6021 |
| RICHARD A HINTON & MRS CAROL J HINTON JT TEN | 14025 GORKY DRIVE | | | | POTOMAC | MD | 20854-6021 |
| RICHARD A HOFFMANN & SUSAN I POWERS JT TEN | 6163 W DECKER ROAD | | | | LUDINGTON | MI | 49431-9453 |
| RICHARD A HOFFMEYER | 7204 E GRAND RIVER AVE | LOT 24 | | | PORTLAND | MI | 48875-8759 |
| RICHARD A HOLDEN | 2104 MATTHEW LANE | | | | FREDERICKSBURG | VA | 22405-5742 |
| RICHARD A HONKE | 9000 FARMINGTON | | | | LIVONIA | MI | 48150-3649 |
| RICHARD A HORN & GALE A HORN JT TEN | RT 1 PO BOX 84 | | | | BATCH TOWN | IL | 62006-9713 |
| RICHARD A HORN JR | 6909 EMMONS DR | | | | OFALLON | MO | 63366-1501 |
| RICHARD A HOUSE | 1405 ARDMORE AVE | | | | ERIE | PA | 16505-3309 |
| RICHARD A HOWARD & SUSAN K HOWARD JT TEN | 8592 WINDLASS DR | | | | HUNTINGTON BEACH | CA | 92646-2121 |
| RICHARD A HOWES | 2531 POSEKANY LANE | | | | EAST TROY | WI | 53120-2054 |
| RICHARD A HUDDLESTON | 4223 CHERBOURG DR | | | | SAINT LOUIS | MO | 63129-3813 |
| RICHARD A HUGHES | 14608 STRATHMOOR | | | | DETROIT | MI | 48227-4820 |
| RICHARD A HUGHES & EUNICE L HUGHES JT TEN | 4120 NORTH STATE RD | | | | DAVIDSON | MI | 48423-8501 |
| RICHARD A HUGHS & EUNICE L HUGHS JT TEN | 4120 NORTH STATE RD | | | | DAVIDSON | MI | 48423-8501 |
| RICHARD A HUMPHREYS JR | 780 KENTON DR | | | | SAGINAW | MI | 48603-5831 |
| RICHARD A HURRY | 241 DECCA DR | | | | WHITE LAKE | MI | 48386-2123 |
| RICHARD A IACOVELLI & JANET D IACOVELLI JT TEN | 2 SANDY LANE | | | | FRANKLIN | MA | 02038-2326 |
| RICHARD A ISBELL | 864 LEXINGTON | | | | FLINT | MI | 48507-1647 |
| RICHARD A JACKSON | 100 PARK RD SOUTH | | | | WYOMISSING | PA | 19610-3013 |
| RICHARD A JACKSON | 1162 PLETCHER RD | | | | YOUNGSTOWN | NY | 14174-9763 |
| RICHARD A JACKSON TR JACKSON FAMILY LIVING TRUST UA 06/19/96 | 4160 ROBB HWY | | | | PALMYRA | MI | 49268-9753 |
| RICHARD A JACOBS | 21103 CALEDONIA AVE | | | | HAZEL PARK | MI | 48030-2508 |
| RICHARD A JAROSZ | 14002 HERITAGE DRIVE | | | | RIVERVIEW | MI | 48192-7886 |
| RICHARD A JARRETT | 4700 MEADOWBROOK | | | | CLARKSTON | MI | 48348-3545 |
| RICHARD A JENNINGS | 6247 MC CANDLISH RD | | | | GRAND BLANC | MI | 48439-9555 |
| RICHARD A JENSEN | 12 RANGER LN | | | | WEST HARTFORD | CT | 06117 |
| RICHARD A JENSEN | 1715 COURTNEY LN | | | | HURON | OH | 44839-2292 |
| RICHARD A JENSEN | RR2 BOX 167 | | | | WAKEENEY | KS | 67672-9583 |
| RICHARD A JEPSON | 21 BEVERLY AVENUE | | | | LOCKPORT | NY | 14094-2501 |
| RICHARD A JERMALOWICZ | BOX 886 | | | | DAVISON | MI | 48423-0886 |
| RICHARD A JOHNSON | PO BOX 716 | | | | WAUSAU | WI | 54402-0716 |
| RICHARD A JONES & JOHANETTE B JONES JT TEN | 6 GLENGARRY LN | | | | AURORA | IL | 60506-9211 |
| RICHARD A KADLEC TR RICHARD A KADLEC LIVING TRUST UA 09/18/97 | 119 SAINT GEORGE DR | | | | CROSSVILLE | TN | 38558-8846 |
| RICHARD A KARASINSKI | 1160 5TH ST NW | | | | GRAND RAPIDS | MI | 49504-5090 |
| RICHARD A KARLIK | 2700 ROSE HILL RD | | | | MARIETTA | NY | 13110-3232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD A KARNS | 39 W 627 HEMLOCK | | | | ST CHARLES | IL | 60174 |
| RICHARD A KEATING | 29 THE PARADE | BLAIR ATHOL 5084 | SA AUSTRALIA | | | | |
| RICHARD A KEELER | 6435 STANLEY RD | | | | MT MORRIS | MI | 48458-9327 |
| RICHARD A KEILHACKER | 305 SALOLI LN | | | | LOUDON | TN | 37774-2734 |
| RICHARD A KEISER | 3117 RUNNING DEER DR | | | | NO FORT MYERS | FL | 33917-1587 |
| RICHARD A KEMPF | 3649 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2127 |
| RICHARD A KEMPF & CAROL H KEMPF TR REVOCABLE TRUST UA 12/07/77 | RICHARD A | 9777 N TERRITORIAL RD | | | DEXTER | MI | 48130-8520 |
| RICHARD A KENNEY TR RICHARD A KENNEY TRUST UA 8/10/99 | 937 GREENHILL RD | | | | MILL VALLEY | CA | 94941-3450 |
| RICHARD A KERDOK | 141 HUSMER ST | | | | HUDSON | MA | 01749-3246 |
| RICHARD A KESTER & ANNIE KESTER JT TEN | 6203 VERNON PALMER COURT | | | | MC LEAN | VA | 22101-2349 |
| RICHARD A KETROW | 4096 WELCOME DR | | | | FLINT | MI | 48506-2060 |
| RICHARD A KEYSER | 3118 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1212 |
| RICHARD A KILHOFER & RUTH A KILHOFER JT TEN | 47 CREEK BANK DR | | | | MECHANICSBURG | PA | 17050-1814 |
| RICHARD A KIMBERLEY | 14532 W GOLF AIR DR | | | | EVANSVILLE | WI | 53536-9332 |
| RICHARD A KIMMEL | 30614 E JOHNSWOOD RD | | | | DRUMMOND ISLAND | MI | 49726-9575 |
| RICHARD A KING | 6064 WATERFRONT DR | | | | WATERFORD | MI | 48329-1450 |
| RICHARD A KING | 681 CHADDS FORD WAY | | | | KALAMAZOO | MI | 49009-9321 |
| RICHARD A KINLAW | 46092 BURNSFIELD RD | | | | FRANKLINTON | LA | 70438-3900 |
| RICHARD A KIRBITZ & MRS LEONA M KIRBITZ JT TEN | 3733 NORWOOD DR | | | | FLINT | MI | 48503-2379 |
| RICHARD A KIRSLIS | 3239 CHANSON VALLEY | | | | LAMBERTVILLE | MI | 48144-9760 |
| RICHARD A KLEIN | 5175 RENVILLE | | | | DETROIT | MI | 48210-2149 |
| RICHARD A KLIMUSHYN & PATRICIA A KLIMUSHYN JT TEN | 144 CROSS TIMBERS LN | | | | ST CHARLES | MO | 63304-0421 |
| RICHARD A KLING | 2780 WHITE OAK CIR | | | | LONG LAKE | MN | 55356-9747 |
| RICHARD A KOESTERS JR CUST EMILY K KOESTERS UTMA IN | 2540 W 100 N | | | | GREENFIELD | IN | 46140-8487 |
| RICHARD A KOESTERS JR CUST ERICA L KOESTERS UTMA IN | 2540 W 100 N | | | | GREENFIELD | IN | 46140-8487 |
| RICHARD A KRAMER | 5688 N ROYSTON RD | | | | POTTERVILLE | MI | 48876-8720 |
| RICHARD A KRAUS | 3571 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9317 |
| RICHARD A KROLL ESQ TR UA 10/30/2008 LOMAGLIO FAMILY TRUST | 2425 CLOVER STREET | | | | ROCHESTER | NY | 14618 |
| RICHARD A KUGEL | BOX #732 | | | | ROYAL OAK | MI | 48068-0732 |
| RICHARD A KULMAN | 66 DE WITT TERR | | | | COLONIA | NJ | 07067-1229 |
| RICHARD A KWIECINSKI | 2608 GLENWOOD | | | | ROYAL OAK | MI | 48073-3725 |
| RICHARD A KWOLEK CUST JONATHAN M KWOLEK UTMA MD | 2701 WYNFIELD RD | | | | WEST FRIENDSHIP | MD | 21794-9520 |
| RICHARD A LA VALLEY | 2977 CASTLE ROAD | | | | NORTH BRANCH | MI | 48461-9334 |
| RICHARD A LABELLE CUST ELIZABETH A LABELLE UTMA CA | GM KOREA | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| RICHARD A LABELLE CUST FRANCIS N LABELL UTMA CA | GM KOREA | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| RICHARD A LABELLE TR RICHARD A LABELLE TRUST UA 02/21/05 | 3729 TREMONTE CIRCLE S | | | | ROCHESTER HLS | MI | 48306 |
| RICHARD A LAMANTIA | 5885 SHAFFER RD | | | | CHAMPION | OH | 44481-9316 |
| RICHARD A LANE | 2011 N COLLINS SUITE 601 | | | | RICHARDSON | TX | 75080-2645 |
| RICHARD A LAPALM | 29500 BEECHWOOOD ST APT 15 | | | | GARDEN CITY | MI | 48135 |
| RICHARD A LARISON | 4927 W VERMONT | | | | INDIANAPOLIS | IN | 46224-8825 |
| RICHARD A LAUTERMILCH | 4613 E TERRITORIAL RD | | | | CAMDEN | MI | 49232-9703 |
| RICHARD A LEAL & BETTY J LEAL JT TEN | 101 WINDING VIEW TRL | | | | GEORGETOWN | KY | 40324-9644 |
| RICHARD A LEITZAN | 16672 VALLEY FORGE LN | | | | GRANGER | IN | 46530-8690 |
| RICHARD A LESZINSKE | 0 NORTH 230 EASTON AVE | | | | WEST CHICAGO | IL | 60185 |
| RICHARD A LETTERO | 2069 STURBRIDGE DR | | | | JAMISON | PA | 18929-1549 |
| RICHARD A LEWANDOWSKI | 7958 NORTH PINE VIEW DRIVE | | | | EDGERTON | WI | 53534-9707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD A LIBENSPERGER | 7 BRADLEY COURT | | | | YARDVILLE HGT | NJ | 08620-2901 |
| RICHARD A LINDLEY & JEFFREY R LINDLEY JT TEN | 10910 WEST 91ST TER | | | | OVERLAND PARK | KS | 66214-2043 |
| RICHARD A LIPARI & LOUISE I LIPARI JT TEN | 27 ASCOT WAY | | | | CLARK | NJ | 07066-1820 |
| RICHARD A LISUM | 5261 BROADWAY | | | | NEWTON FALLS | OH | 44444-1893 |
| RICHARD A LOGUE & JESSIE N LOGUE JT TEN | 2936 BEAL ST NW | | | | WARREN | OH | 44485-1210 |
| RICHARD A LOGUE SR | 2936 BEAL ST N W | | | | WARREN | OH | 44485-1210 |
| RICHARD A LORD | BOX 33 | | | | WELLS | ME | 04090-0033 |
| RICHARD A LOWE | 17586 APPOLINE | | | | DETROIT | MI | 48235-1477 |
| RICHARD A LUNDEEN | 4415 DEERPATH RD | | | | DANBURY | WI | 54830-8609 |
| RICHARD A LUSK JR | 710 CLOVERDALE AVE | | | | CRESTLINE | OH | 44827-1943 |
| RICHARD A LYYSKI | 7982 WOODVIEW DR | | | | CLARKSTON | MI | 48348-4055 |
| RICHARD A MACEK | 3959 MONROE | | | | DEARBORN HTS | MI | 48125-2544 |
| RICHARD A MACKNIGHT | 19600 SEYMOUR | | | | POOLESVILLE | MD | 20837-2293 |
| RICHARD A MAJOROS | 9944 CEDAR VALLEY LANE | | | | DAVISBURG | MI | 48350-1110 |
| RICHARD A MALESKI & HELEN E MALESKI JT TEN | 1217 TENTH AVE | | | | NATRONA HEIGHTS | PA | 15065-1121 |
| RICHARD A MANCINA | 3839 THORNWOOD DRIVE | | | | SACRAMENTO | CA | 95821-3755 |
| RICHARD A MANNING | 301 TYLER RD | | | | WEBSTER | NH | 03303-7735 |
| RICHARD A MARES | 129 AVERY | | | | MOUNT CLEMENS | MI | 48036-3257 |
| RICHARD A MARES & MARCELLA J RILEY JT TEN | 129 AVERLY | | | | CLINTON TWP | MI | 48036-3257 |
| RICHARD A MARGOLIN TR UA 12/30/2007 RICHARD A MARGOLIN TRUST | 23407 COVELLO ST | | | | CANOGA PARK | CA | 91304 |
| RICHARD A MAROK | 9977 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-9722 |
| RICHARD A MARSH | 32344 MAYFAIR | | | | BEVERLY HILLS | MI | 48025-2921 |
| RICHARD A MARSH | 32344 MAYFAIR LN | | | | FRANKLIN | MI | 48025-2921 |
| RICHARD A MARTINKUS | 3716 GREENMOUNT AVE | | | | BALTIMORE | MD | 21218-1843 |
| RICHARD A MATTARELLA | 1808 TIMBERLANE DR | | | | TRAVERSE CITY | MI | 49686-2051 |
| RICHARD A MATTHEW CUST MICHAEL STEVEN MATTHEW UGMA MI | 39953 WILLMETTE | | | | STERLING HEIGHTS | MI | 48313-5662 |
| RICHARD A MATUS | 6449 FENTON RD | # 1 | | | FLINT | MI | 48507-4752 |
| RICHARD A MAURER | 16320 EASY STREET | | | | KETTLERSVILLE | OH | 45336 |
| RICHARD A MC MAHON | 26681 WOODMONT ST | | | | ROSEVILLE | MI | 48066-7119 |
| RICHARD A MC NEIL & BETTY J MC NEIL JT TEN | 44 E FLINT ST | | | | LAKE ORION | MI | 48362-3221 |
| RICHARD A MCCARTHY | 2699 DANSBURY CT | | | | LAKE ORION | MI | 48360-1605 |
| RICHARD A MCCREDIE | 25761 LEPARC 5 | | | | LAKE FOREST | CA | 92630 |
| RICHARD A MCELWAIN | RR # 4 17195 RD L | | | | OTTAWA | OH | 45875-9454 |
| RICHARD A MCGUIRE | 11 WHITNEY LANE | | | | UPTON | MA | 01568-1514 |
| RICHARD A MCKINLEY & DIANA K MCKINLEY JT TEN | 460 ASHTON DR | | | | FALLING WATERS | WV | 25419-4814 |
| RICHARD A MCLELLAN | 18 KEATS DR | BOX 341 | | | CLAYMONT | DE | 19703-0341 |
| RICHARD A MCMILLEN | 3329 SCARBORO RD | | | | STREET | MD | 21154-1816 |
| RICHARD A MESERVE | 20220 OLD HOMESTEAD | | | | HARPER WOODS | MI | 48225-2039 |
| RICHARD A MESSNER | 72 SOUTH HURON DR | | | | JANESVILLE | WI | 53545-2263 |
| RICHARD A MEYERS | 753 LAKESHORE TERRACE | | | | INTERLACHEN | FL | 32148-4304 |
| RICHARD A MEYERS | 98 BOUGHTON HILL RD | | | | HONEOYE FALLS | NY | 14472-9703 |
| RICHARD A MIGET & MARGIE M MIGET TR UA 03/12/2008 RICHARD A MIGET & | MARGIE M REV | 838 PCR 538 | | | PERRYVILLE | MO | 63775 |
| RICHARD A MILLER | PO BOX 739 | | | | CENTRAL LAKE | MI | 49622-0739 |
| RICHARD A MILLER CUST GREGORY A MILLER A MINOR U/P L55 CHAP 139 OF | THE LAWS OF NJ | 1687 NESTLEDOWN CRT | | | ROCK HILL | SC | 29732-7799 |
| RICHARD A MINDICK | 38642 GRENNADA | | | | LIVONIA | MI | 48154-4753 |
| RICHARD A MINER & KRISTEN M MINER JT TEN | 14202 INGRAM | | | | LIVONIA | MI | 48154-4225 |
| RICHARD A MIZIEWICZ | 30 LEVIEN STREET | ESSENDON | MELBOURNE AUSTRALI AUSTRIA | | | | |
| RICHARD A MIZIEWICZ | GMHA | 30 LEVIEN ST | ESSENDON VICTORIA 3040 AUSTRALIA | | | | |
| RICHARD A MONTE | 7459 BELLFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424-3320 |
| RICHARD A MOORE | 165 FIELDCREST DR | | | | PITTSBURGH | PA | 15221-3742 |
| RICHARD A MOORE | 3465 FOWLER STREET | | | | CORTLAND | OH | 44410-9702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD A MORAWSKI & RUTH A MORAWSKI JT TEN | 122 COUNTRY LANE | | | | O'FALLON | IL | 62269-6600 |
| RICHARD A MOSBACK | 66 GLADSTONE AVE | | | | WEST ISLIP | NY | 11795-3629 |
| RICHARD A MOUNT & KAREN M MOUNT JT TEN TOD BRIAN A MOUNT SUBJECT TO | STA TOD RULES | 6671 POWERS COURT | | | SHELBY TWP | MI | 48317-2234 |
| RICHARD A MOUNT & KAREN M MOUNT JT TEN TOD ROBERT A MOUNT SUBJECT TO | STA TOD RULES | 6671 POWERS COURT | | | SHELBY TWP | MI | 48317 |
| RICHARD A MUELLENSCHLADER | 904 EDGEFIELD DR | | | | SHREVEPORT | LA | 71118-3406 |
| RICHARD A MUELLER & KATHERINE A MUELLER JT TEN | 830 WINTON ST | | | | WASAU | WI | 54403-3262 |
| RICHARD A MUGLIA | 1919 TERRACE AVE | | | | SOUTH PLAINFIELD | NJ | 07080-5550 |
| RICHARD A MULCAHY | 5320 SHAMUS DR | | | | INDIANAPOLIS | IN | 46235-6006 |
| RICHARD A MURCHISON | 1035 OLD ERINWAY | | | | LANSING | MI | 48917-4116 |
| RICHARD A MURIE | 17 KIRKCUDBRIGHT DR | | | | BELLA VISTA | AR | 72715-3602 |
| RICHARD A NADEAU | 20 ACHORN HILL RD | | | | DALTON | NH | 03598-5001 |
| RICHARD A NEMES | 4181 VICTORY POINTE DR | | | | MT PLEASANT | SC | 29466-6931 |
| RICHARD A NEWBURG | 6221 MOUNTAIN LAUREL DR | | | | BRIGHTON | MI | 48116-3711 |
| RICHARD A NEWBURG & VERNA DIANE NEWBURG JT TEN | 6221 MOUNTAIN LAUREL DRIVE | | | | BRIGHTON | MI | 48116-3711 |
| RICHARD A NEWCOMB CUST JACLYN N BLALOCK UTMA FL | 237 WOODLAND DRIVE | | | | ENGLEWOOD | FL | 34223-4657 |
| RICHARD A NEWCOMB CUST KATHLEEN M NEWCOMB UTMA FL | 237 WOODLAND DRIVE | | | | ENGLEWOOD | FL | 34223-4657 |
| RICHARD A NEWTON | 167 VAN BUREN STREET | | | | LOCKPORT | NY | 14094-1512 |
| RICHARD A NICHOLS | 3295 S COUNTY ROAD 725 E | | | | COATESVILLE | IN | 46121-9600 |
| RICHARD A NIESTER | 500 SECOND | | | | PONTIAC | MI | 48340-2827 |
| RICHARD A NIGRO | 112 NEW DOVER ROAD | | | | ISELIN | NJ | 08830-1128 |
| RICHARD A NOBLE & JANET L NOBLE JT TEN | 923 CLARION CT | | | | INVERNESS | IL | 60010-6138 |
| RICHARD A NORDQUEST | PO BOX 2533 | | | | RANCHO SANTA FE | CA | 92067-2533 |
| RICHARD A NORMANDIN | 40676 HEATH CT | | | | STERLING HTS | MI | 48310-2045 |
| RICHARD A NORMANDIN & JOYCE A NORMANDIN JT TEN | 8800 EVERGREEN | | | | BRIGHTON | MI | 48116-8313 |
| RICHARD A NORTON | 2537 KEY HARBOUR COURT | | | | LAKE SAINT LOUIS | MO | 63367-3016 |
| RICHARD A ORNELAS | 51-03 196TH STREET | | | | FRESH MEADOWS | NY | 11365-1353 |
| RICHARD A OSMIALOWSKI | ATTN HOENES | 14474 MAPLEWOOD DR | | | SHELBY TOWNSHIP | MI | 48315-2022 |
| RICHARD A PACK CUST TAYLOR RENEE PACK UGMA MI | 11452 GRAND OAKS DRIVE | | | | CLIO | MI | 48420-8290 |
| RICHARD A PACTELES | 27536 CHESTER | | | | GARDEN CITY | MI | 48135-2536 |
| RICHARD A PAGE | 137 BERRY TREE LANE | | | | CONWAY | SC | 29526-8909 |
| RICHARD A PAGE & NANCY L PAGE JT TEN | 137 BERRY TREE LANE | | | | CONWAY | SC | 29526-8909 |
| RICHARD A PALM | 9782 BEVERLY LN | | | | GARDEN GROVE | CA | 92841 |
| RICHARD A PALMER | 4479 MEADOWBROOK DR | | | | FLINT | MI | 48506-2004 |
| RICHARD A PARKINS | 3035 TIMBERLINE DRIVE | | | | GRAPEVINE | TX | 76051-3849 |
| RICHARD A PARRELLA & MRS REVA A PARRELLA JT TEN | 6 COFFEE ST | | | | MEDWAY | MA | 02053-1913 |
| RICHARD A PARSLEY | 5208 TACOMA DRIVE | | | | ARLINGTON | TX | 76017-1866 |
| RICHARD A PARSONS | 12009 ENSLEY LANE | | | | LEAWOOD | KS | 66209-1480 |
| RICHARD A PATRICK | 1427 COTTINGHAM CT W | | | | COLUMBUS | OH | 43209-3143 |
| RICHARD A PATRICK | 5444 CARLETON LAKE DR | | | | LOCKPORT | NY | 14094-5373 |
| RICHARD A PATTERSON | 103 ROHN DR | | | | MOORESVILLE | IN | 46158-8073 |
| RICHARD A PAULY | 10851 S KEATING AVE APT 3D | | | | OAK LAWN | IL | 60453-5443 |
| RICHARD A PAWLACZYK | 3005 S JEFFERSON | | | | BAY CITY | MI | 48708-8406 |
| RICHARD A PEARL | 7732 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9475 |
| RICHARD A PELLEGRINI | 7 JEAN AVE | | | | HEMPSTEAD | NY | 11550-6301 |
| RICHARD A PERRICO | 435 WELLMAN AVE | | | | GIRARD | OH | 44420-2334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD A PETERS & CAROL M PETERS JT TEN | 502 CHERRY HILL RD | | | | NAZARETH | PA | 18064-8850 |
| RICHARD A PETTS | 1326 PETTS RD | | | | FENTON | MI | 48430-1550 |
| RICHARD A PICCIONE | 3740 STONE RIDGE DR | | | | JANESVILLE | WI | 53548-5826 |
| RICHARD A PIECHOWICZ | 1439 N FOREST RD | APT 3 | | | BUFFALO | NY | 14221-2175 |
| RICHARD A PIERCE & KAREN L PIERCE JT TEN | 2268 SUNNYSIDE ROAD | | | | MONOGAHELA | PA | 15063-9745 |
| RICHARD A PIOTRACZK | 4450 MOLLWOOD DR | | | | FLINT | MI | 48506-2007 |
| RICHARD A PIPER | 1116 E 8TH PL | | | | MESA | AZ | 85203-5612 |
| RICHARD A PIPER & CAROL L PIPER JT TEN | 1116 E 8TH PLACE | | | | MESA | AZ | 85203-5612 |
| RICHARD A POKON | 1530 WILLOW CREEK | | | | SEGUIN | TX | 78155-5249 |
| RICHARD A POMPEY | 219 N LEBANON ST | | | | BRYAN | OH | 43506-1124 |
| RICHARD A POPE | 1330 2ND ST S | | | | ST PETERSBURG | FL | 33701-5502 |
| RICHARD A POWELL | 1925 KEYHILL AVE SE | | | | GRAND RAPIDS | MI | 49546 |
| RICHARD A PRATT CUST SUSAN K PRATT UGMA OH | 271 MADISON AVE #1101 | | | | NEW YORK | NY | 10016-1001 |
| RICHARD A PRESTON JR | 9730 N RIVER RD | | | | FREELAND | MI | 48623-9528 |
| RICHARD A PREVO JR | 630 W GENESEE STREET | | | | IRON RIVER | MI | 49935-1333 |
| RICHARD A PRIDE | 110 MARVIN DRIVE | | | | HAMPTON | VA | 23666-2661 |
| RICHARD A PRINTZ | 6592 TRIPP ROAD | | | | HOLLY | MI | 48442-9744 |
| RICHARD A RABER JR | 210 CLIVE AVE | | | | WATERFORD | MI | 48328-2804 |
| RICHARD A RABER JR & ELIZABETH D RABER JT TEN | 210 CLIVE AVE | | | | WATERFORD | MI | 48328-2804 |
| RICHARD A RADCLIFFE TR RADCLIFFE FAMILY TRUST UA 12/31/96 | BOX 110 | | | | TOMAH | WI | 54660-0110 |
| RICHARD A RAINONE | PO BOX 79 | | | | HANOVERTON | OH | 44423-0079 |
| RICHARD A RANALLETTA | 1243 HARDWOOD LN | | | | WEBSTER | NY | 14580-9404 |
| RICHARD A RANKINS | 3520 LAKESIDE DRIVE | | | | SHREVEPORT | LA | 71119-6514 |
| RICHARD A RAUM | PO BOX 412 | | | | BRACEY | VA | 23919-0412 |
| RICHARD A RAWLINGS | BOX 73 | | | | DE BARY | FL | 32713-0073 |
| RICHARD A RAWLS | PO BOX 313 | | | | DORSET | VT | 05251-0313 |
| RICHARD A RAZOR | 112 BRIAR HEATH CIR | | | | DAYTON | OH | 45415-2601 |
| RICHARD A REID | 405 VASSAR DR NE | | | | ALBUQUERQUE | NM | 87106-2711 |
| RICHARD A REID & LEORA REID JT TEN | 6186 W OUTER DR | | | | DETROIT | MI | 48235-2628 |
| RICHARD A REINLEIN & PATRICIA M REINLEIN JT TEN | 27095 DEVONSHIRE | | | | SOUTHFIELD | MI | 48076-3138 |
| RICHARD A REYNA | 1716 W HAYWOOD PL | | | | TUCSON | AZ | 85746-3205 |
| RICHARD A REYNOLDS | 1632 HEILDELBERG DRIVE | | | | LIVERMORE | CA | 94550-6109 |
| RICHARD A REYNOLDS | 3020 SPENCER PRESTON RD | | | | MARTINSVILLE | VA | 24112-7041 |
| RICHARD A RIDER | PO BOX 891 | 752 IRIQUOIS AVE | | | PRYDENVILLE | MI | 48651-9722 |
| RICHARD A RIOS | 503 S JEFFERSON AVE | | | | SAGINAW | MI | 48607 |
| RICHARD A ROBEY | 8511 WATERSIDE DRIVE | | | | SAGAMORE HILLS | OH | 44067-3214 |
| RICHARD A ROGERS | 2250 FLEMING DR | | | | FLORISSANT | MO | 63031-8308 |
| RICHARD A ROGERS | 326 AUGUSTA DR | | | | ELYRIA | OH | 44035-8870 |
| RICHARD A ROHLFS | 150 CAYUGA RD | | | | LAKE ORION | MI | 48362-1304 |
| RICHARD A ROMAY | 711 VIA PRESA | | | | SAN CLEMENTE | CA | 92672-9485 |
| RICHARD A RUBY | 2002 W ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9744 |
| RICHARD A RUDIN | PO BOX 51022 | | | | LIVONIA | MI | 48151-5022 |
| RICHARD A RUOSS | 3726 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-9713 |
| RICHARD A RUSCH | 28703 DOVER | | | | LIVONIA | MI | 48150-4024 |
| RICHARD A RUSH | 46410 HOUGHTON DR | | | | SHELBY TOWNSHIP | MI | 48316-5330 |
| RICHARD A RUSSELL | 3581 HANOVER DR | | | | BUFORD | GA | 30519-4353 |
| RICHARD A RYDELEK | 8427 MAPLEWOOD DR | APT 139 | | | GASPORT | NY | 14067-9479 |
| RICHARD A SAFKO CUST RUTH L SAFKO U/THE PENNSYLVANIA U-G-M-A | 61 GUSSIE'S LN | | | | WAPWALLOPEN | PA | 18660-1942 |
| RICHARD A SANDERS & KAREN E SANDERS JT TEN | 6009 BEACHWOOD DR | | | | W BLOOMFIELD | MI | 48324-1389 |
| RICHARD A SANTOS | 1338 RED BARN DR | | | | OXFORD | MI | 48371-6038 |
| RICHARD A SAULT | 3901 SHELDRAKE | | | | OKEMOS | MI | 48864-3659 |
| RICHARD A SAUNDERS & SHERRI K SAUNDERS JT TEN | 9136 SOUTH BURMA RD | | | | SMOLAN | KS | 67456-8058 |
| RICHARD A SAXMAN | 2923 RIDGE RD WEST | | | | WILLIAMSON | NY | 14589-9567 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD A SCHLEY | 6103 TWIN LEDGE DR | | | | AUSTIN | TX | 78731-3526 |
| RICHARD A SCHLEY | 627 TRUMBULL AVE S E | | | | WARREN | OH | 44484-4569 |
| RICHARD A SCHMIDT | PO BOX 246 | | | | NECEDAH | WI | 54646-0246 |
| RICHARD A SCHNEIDER | 2567 RETFORD DR | | | | CINCINNATI | OH | 45231-1007 |
| RICHARD A SCHOLTEN | 1020 BARRY LANE | | | | CINCINNATI | OH | 45229-1747 |
| RICHARD A SCHROEDER | 1911 ANDERSON RD | | | | NEWBURGH | IN | 47630-8451 |
| RICHARD A SCHWARTZ | 321 CORKWOOD DR | | | | OXFORD | MI | 48371-4054 |
| RICHARD A SCHWENTER | 41507 GLOCA MORA | | | | MT CLEMENS | MI | 48045-1450 |
| RICHARD A SCOTT | PO BOX 595 | | | | VANDALIA | OH | 45377-0595 |
| RICHARD A SCOTT & ANNABELLE (ANN) E SCOTT TR UA 06/24/2004 TRUST OF | RICHARD & ANNABELLE (ANN) | 531 GREENWOOD DR | | | BRIGHAM CITY | UT | 84302 |
| RICHARD A SCRUGGS | 4675 MEYER ROAD | | | | PENDLETON | NY | 14120-9578 |
| RICHARD A SEACREAS | 12513 RICHARDS ST | | | | OVERLAND PARK | KS | 66213-2435 |
| RICHARD A SERMAN | 5742 OLD CARRIAGE RD | | | | BATH | PA | 18014-9005 |
| RICHARD A SHELLENBARGER & KATHLEEN M SHELLENBARGER JT TEN | 5185 RENAS RD | | | | GLADWIN | MI | 48624-8939 |
| RICHARD A SHENEMAN | 1566 KOONS ROAD | | | | NORTH CANTON | OH | 44720-1318 |
| RICHARD A SHEPPARD | 3155 FERNWOOD | | | | ANN ARBOR | MI | 48108-1955 |
| RICHARD A SHERRY | 2911 PLEASANT VAL | | | | WARREN | OH | 44481-9246 |
| RICHARD A SHETTERLEY CUST JANE C SHETTERLEY UTMA MI | C/O RANDALL SHETTERLEY | 1030 SILVER BELL RD | | | ROCHESTER | MI | 48306 |
| RICHARD A SHINABARGER | 5100 N BELSAY RD | | | | FLINT | MI | 48506-1676 |
| RICHARD A SIMMERMAN | 424 E COLUMBIA ST | | | | DANVILLE | IN | 46122-1308 |
| RICHARD A SIRIANNA | 4307 BELVOIR DR | | | | GREENSBORO | NC | 27406-9395 |
| RICHARD A SITKO | 847 WOODWORTH ROAD | | | | JACKSON | MI | 49202-1511 |
| RICHARD A SIVINS | 7481 CROOKED CREEK DR | | | | BYRON CENTER | MI | 49315-8136 |
| RICHARD A SIVITS & LOUISE M SIVITS TR RICHARD A & LOUISE M SIVITS | LIVING TRUST UA 12/21/94 | 3971 CAPITOL AVE SW LOT 32 | | | BATTLE CREEK | MI | 49015-8401 |
| RICHARD A SKRZELA | 7375 W VIENNA RD | | | | CLIO | MI | 48420-9448 |
| RICHARD A SLEVIN | 3548 SOUTH LOWELL ROAD | | | | ST JOHNS | MI | 48879-9560 |
| RICHARD A SMITH | 1212 S WABASH RD | | | | ROCHESTER | IN | 46975-8219 |
| RICHARD A SMITH | 171 W 57TH ST | APT 6A | | | NEW YORK | NY | 10019-2212 |
| RICHARD A SMITH | 35011 WICK ROAD | | | | ROMULUS | MI | 48174-1659 |
| RICHARD A SMITH | 3684 HEATHERWOOD DRIVE | | | | HAMBURG | NY | 14075 |
| RICHARD A SMITH | 43463 KIPTON NICKLE PLATE | | | | OBERLIN | OH | 44074-9762 |
| RICHARD A SMITH | PO BOX 264 | | | | NORWELL | MA | 02061 |
| RICHARD A SMITH & DEBRA D SMITH JT TEN | 2416 MILES RD | | | | MARTIN | TN | 38237 |
| RICHARD A SMITH JR | 5444 PRICE AVE | | | | BALTIMORE | MD | 21215-4533 |
| RICHARD A SOLTIS | 815 HESS AVE | | | | ERIE | PA | 16503-1631 |
| RICHARD A SOMMESE | 415 HILLSIDE AVE | | | | NUTLEY | NJ | 07110 |
| RICHARD A SOUSA | 146 CENTER AVE | | | | MIDDLETOWN | RI | 02842-6004 |
| RICHARD A STAFFORD | 8309 DEERWOOD RD | | | | CLARKSTON | MI | 48348 |
| RICHARD A STANKO & FRANCES L STANKO JT TEN | 230 OAKHAM CT | | | | SAN RAMON | CA | 94583-2531 |
| RICHARD A STANLEY | 26 OLAN DR | | | | LUMBERTON | NC | 28360-6805 |
| RICHARD A STAUSEBACH CUST CHRISTOPHER A STAUSEBACH UGMA DE | 7 WEST CT | | | | WILMINGTON | DE | 19810-2534 |
| RICHARD A STEELE & MRS JOAN K STEELE JT TEN | 4559 N PLACITA DE LAS CHACRAS | | | | TUCSON | AZ | 85718-6865 |
| RICHARD A STEELE & PATRICIA A STEELE JT TEN | 5100 W GREENWOOD RD | | | | GLADWIN | MI | 48624-9000 |
| RICHARD A STEENBERGEN | 1571 SPENCER AVE | | | | HUDSONVILLE | MI | 49426-8720 |
| RICHARD A STEPHENSON | 2369 DOUBLE BRANCH ROAD | | | | COLUMBIA | TN | 38401-6165 |
| RICHARD A STEVENSON | 14409 MANDARIN RD | | | | JACKSONVILLE | FL | 32223-2543 |
| RICHARD A STEVERMER | 112 WEST MERRIWOOD LANE | | | | EDGERTON | KS | 66021-2437 |
| RICHARD A STINSON | 816 LOCUST ST | | | | ROSELLE PARK | NJ | 07204-1220 |
| RICHARD A STODDART | 5 SPENCER CIR | | | | WAYLAND | MA | 01778-4561 |
| RICHARD A STONE | 4023 HWY 205 | | | | MARSHVILLE | NC | 28103-7653 |
| RICHARD A STROUPE | 7832 DUDLEY | | | | TAYLOR | MI | 48180-2528 |
| RICHARD A STULL | 936 E EPLER AVE | | | | INDIANAPOLIS | IN | 46227-1816 |
| RICHARD A STURMER | 450 12 ATLANTIC AVE | | | | E ROCKAWAY | NY | 11518-1413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD A SULKOSKE & DONNA M SULKOSKE JT TEN | 6056 N CO RD 550E | | | | PITTSBORO | IN | 46167-9390 |
| RICHARD A SULLWOLD TR AGNES C MITCHELL TESTAMENTARY TRUST UA 7/12/93 | 3506 N 35 ST PL | | | | ST JOSEPH | MO | 64506 |
| RICHARD A SUMME | 2217 BRIGHAM RD | | | | GREENSBORO | NC | 27409-9064 |
| RICHARD A SWAIN | 40 TULANE ROAD | | | | KENMORE | NY | 14217-1604 |
| RICHARD A SWANSON CUST JASON ANDREW SWANSON UGMA MA | 10812 ANITA DR | | | | MASON NECK | VA | 22079-3520 |
| RICHARD A SWIFT | 420 NORTH ROAD | | | | DANBURY | NH | 03230-4817 |
| RICHARD A SWOIK | 12459 LILY LANE | | | | PLAINFILED | IL | 60585-5499 |
| RICHARD A TANZILLI | 1003 BIRCHWOOD RD | | | | GLEN MILLS | PA | 19342-9618 |
| RICHARD A TAPP | 1018 WEDGEWOOD DR | | | | INDEPENDENCE | KY | 41051-9693 |
| RICHARD A TAYLOR | 319 WEST WALNUT ST | | | | PORTLAND | IN | 47371-1809 |
| RICHARD A TAYLOR | 3811 ORIOLE DR | | | | COLUMBUS | IN | 47203-1353 |
| RICHARD A TAYLOR & OLVENA J TAYLOR JT TEN | 10209 E PARK RIDGE DR | | | | INDIANAPOLIS | IN | 46229-4111 |
| RICHARD A TAYLOR JR | 12221 WHITE LAKE ROAD | | | | FENTON | MI | 48430-2565 |
| RICHARD A THOMAS | 11351 RIVER RIDGE DR | | | | ALLENDALE | MI | 49401-9585 |
| RICHARD A THOMAS | 5296 BROOKLAWN CRT | | | | DAYTON | OH | 45429-5803 |
| RICHARD A THOMAS | 7557 MILLER HOLLOW RD | | | | LITTLE GENESE | NY | 14754-9718 |
| RICHARD A THOMPSON | HC 69 BOX 63B | | | | MIDDLEBOURNE | WV | 26149-8823 |
| RICHARD A THORNBERRY | 800 HOUSTON AVENUE | | | | BENTON | AR | 72015-3986 |
| RICHARD A TOBIN | 710 JUSTIN CT | | | | MIAMISBURG | OH | 45342-6445 |
| RICHARD A TODD JR | 4027 WOODCREEK LN | | | | LANSING | MI | 48911-1930 |
| RICHARD A TRASK | PO BOX 1052 | | | | RALLS | TX | 79357-1052 |
| RICHARD A TROTT | 1511 LOS ARBOLES NW | | | | ALBUQUERQUE | NM | 87107-1017 |
| RICHARD A TRUSZKOWSKI | 1760 LAKEWOOD DR | | | | TROY | MI | 48083-5553 |
| RICHARD A TUCKER & PATRICIA H TUCKER JT TEN | 7540 NIANTIC AVE | | | | MICCO | FL | 32976-7771 |
| RICHARD A TURBIN | 375 OLD ORCHARD DR | | | | ESSEXVILLE | MI | 48732-9635 |
| RICHARD A TURNER & DEBRA K TURNER JT TEN | 8537 VANGUARD LN | | | | INDIANAPOLIS | IN | 46239-7925 |
| RICHARD A TURNER JR TOD NANCY K TURNER SUBJECT TO STA TOD RULES | 2124 CULVER AVE | | | | KETTERING | OH | 45420 |
| RICHARD A URBAN | 6727 MANOR BEACH RD | | | | NEWPORT RICHEY | FL | 34652-1516 |
| RICHARD A VANCLEAVE | 308 S CHERYL DR | | | | MUNCIE | IN | 47304-3440 |
| RICHARD A VARGA | 36544 BUTTERNUT RIDGE RD | | | | ELYRIA | OH | 44035-8530 |
| RICHARD A VARNEY | 9460 BIVENS RD | | | | NASHVILLE | MI | 49073-9701 |
| RICHARD A VAUGHN | 8110 S LAMAR ST | | | | LITTLETON | CO | 80128-5891 |
| RICHARD A VELLIQUETTE & CONSTANCE VELLIQUETTE JT TEN | 6684 GREENBRIAR LN | | | | TEMPERANCE | MI | 48182-2224 |
| RICHARD A VERMEESCH | 2278 COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9429 |
| RICHARD A VOLPE | 5222 KARRINGTON DR | | | | GIBSONIA | PA | 15044-6011 |
| RICHARD A VOLPE & LAURIE T VOLPE JT TEN | 5222 KARRINGTON DR | | | | GIBSONIA | PA | 15044-6011 |
| RICHARD A VOSE | 235 MELVALE RD | | | | DALLASTOWN | PA | 17313-9244 |
| RICHARD A WACKER CUST BRIAN RICHARD WACKER UGMA IN | 4520 W JURIST CT | | | | TRAFALGAR | IN | 46181-8838 |
| RICHARD A WALEGA & IRENE M WALEGA JT TEN | 52795 DEERWOOD DR | | | | MACOMB | MI | 48042-3419 |
| RICHARD A WALKER | 615 E OLIVER | | | | OWOSSO | MI | 48867-2441 |
| RICHARD A WALTON | 2904 KINGSTON AVE | | | | DAYTON | OH | 45420 |
| RICHARD A WALTZ & ROSELLA L WALTZ JT TEN | 184 MARILYN LANE | | | | EASTLAKE | OH | 44095-1566 |
| RICHARD A WEAVER | 1705 HUFF AVE | | | | WICHITA FALLS | TX | 76301-5025 |
| RICHARD A WEAVER | 5389 S SARATOGA AVE | | | | YOUNGSTOWN | OH | 44515-4073 |
| RICHARD A WEBB | 6940 ACRES DR | | | | CLEVELAND | OH | 44131-4957 |
| RICHARD A WEBB JR | 1908 JONES PL | | | | KOKOMO | IN | 46902-5084 |
| RICHARD A WEBBER TR RICHARD A WEBBER REVOCABLE TRUSTUA 10/05/00 | 1285 UPPER OAK HILL RD | | | | SWANVILLE | ME | 04915-4217 |
| RICHARD A WEBDALE | 126 CLAREMONT AVE | | | | TONAWANDA | NY | 14223-2908 |
| RICHARD A WEDDELL | 6343 EAST DIVISION ROAD | | | | ELWOOD | IN | 46036-8585 |
| RICHARD A WEEG & LIESEL A WEEG TR RICHARD A WEEG & LIESEL A WEEG TRUST | 20481 VILLA GRANDE | | | | CLINTON TWP | MI | 48038-5314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD A WEIDEMANN SR | 11 BUSY BEE LANE | | | | WARREN | NJ | 07059-7009 |
| RICHARD A WEISHUHN | 5040 MCCARTY RD | | | | SAGINAW | MI | 48603-9620 |
| RICHARD A WESMER | 2350 EAST GATESBORO | | | | SAGINAW | MI | 48603-3747 |
| RICHARD A WHEELIS | 3711 ROSE RD | | | | LAKELAND | FL | 33810-1709 |
| RICHARD A WHITBECK | 267 UNIONVILLE-FEURA BUSH ROAD | | | | FEURA BUSH | NY | 12067-1814 |
| RICHARD A WHITE | 1 MAIN ST | | | | DOBBS FERRY | NY | 10522-2105 |
| RICHARD A WHITE | 1444 RIDLEY DRIVE | | | | FRANKLIN | TN | 37064-9614 |
| RICHARD A WHITE | 251 BLACKSTONE ST | | | | BLACKSTONE | MA | 01504-1309 |
| RICHARD A WHITE | 74 PARK ST | | | | BRANDON | VT | 05733-1122 |
| RICHARD A WHITE | C/O BETTY L WHITE | 2759 W BURDELL RD | | | ROSCOMMON | MI | 48653-8360 |
| RICHARD A WHITLOCK & NORMA R WHITLOCK JT TEN | PO BOX 4476 | | | | WEST COLUMBIA | SC | 29171-4476 |
| RICHARD A WHITTING | 7836 E CURTIS ROAD | | | | FRANKENMUTH | MI | 48734-9583 |
| RICHARD A WIESNER | 4564 PROSPECT ST | | | | NEWTON FALLS | OH | 44444-8771 |
| RICHARD A WILKIE | 820 ALLEN | | | | YPSILANTI | MI | 48198-4128 |
| RICHARD A WILLE | 38999 TOWNSHIP ROAD 83 | | | | WARSAW | OH | 43844-9502 |
| RICHARD A WILLIAMS | 1326 DELTA DRIVE | | | | SAGINAW | MI | 48603-4610 |
| RICHARD A WILLIAMS | 2747 SALEM RD | | | | HAVANA | FL | 32333-3863 |
| RICHARD A WILLIAMS JR | 4933 BRIARWOOD LANE | | | | PORTSMOUTH | VA | 23703-3636 |
| RICHARD A WINNINGHAM | 2216 BRAMBLE WAY | | | | ANDERSON | IN | 46011-2833 |
| RICHARD A WITHERS | 3088 COBBLESTONE LANE | | | | HUDSONVILLE | MI | 49426-9693 |
| RICHARD A WITKOWSKI & JEAN A WITKOWSKI JT TEN | 28215 ALDEN | | | | MADISON HEIGHTS | MI | 48071-3021 |
| RICHARD A WOLFE | 220 LANE 301 LAKE GEORGE | | | | FREMONT | IN | 46737-8914 |
| RICHARD A WOLFF | 179 LUCY LANE | | | | NORTHFIELD | OH | 44067-1864 |
| RICHARD A WOLFSON | 8305 WEATHERED WOOD TRAIL | | | | POLAND | OH | 44514-2877 |
| RICHARD A WOOD | 6500 CELLINI ST | | | | CORAL GABLES | FL | 33146 |
| RICHARD A WORDEN | 18 STONLEIGH RD | | | | NEW CANAAN | CT | 06840-5000 |
| RICHARD A WRIGHT | 703 CHESTNUT ST | | | | GREENVILLE | OH | 45331-1311 |
| RICHARD A WUERFEL | 2347 CHRISWOOD RD | | | | TOLEDO | OH | 43617-1259 |
| RICHARD A WYSS | 24501 STONY RIDGE RD | | | | PERRYSBURG | OH | 43551-9693 |
| RICHARD A YAKUBISON | 1984 HOWLAND BLVD | | | | WHITE LAKE | MI | 48386-1857 |
| RICHARD A YEAGER | 1100 GENEVA CT | | | | PEARCE | AZ | 85625-9709 |
| RICHARD A YONTZ & MRS BARBARA A YONTZ JT TEN | 648 RIVERSIDE DR | | | | SPRINGFIELD | OH | 45504-1223 |
| RICHARD A YONTZ & MRS BARBARA M YONTZ TEN ENT | 648 RIVERSIDE DR | | | | SPRINGFIELD | OH | 45504-1223 |
| RICHARD A YOUNG | 186 NW LAWTON RD | | | | PORT ST LUCIE | FL | 34986-2660 |
| RICHARD A YOUNG | 829 W BROWN ROAD | | | | MUNGER | MI | 48747-9733 |
| RICHARD A YOUNG | PO BOX 566 | | | | INVERNESS | FL | 34451-0566 |
| RICHARD A YOUNGMAN CUST ROGER A YOUNGMAN U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 188 WINDSOR RD | | | ROCHESTER | NY | 14612-4231 |
| RICHARD A ZANAVICH | 10244 FROST RD | | | | FREELAND | MI | 48623-8850 |
| RICHARD A ZARTARIAN | 30 ELMIRA AVE | | | | NEWBURYPORT | MA | 01950-1702 |
| RICHARD A ZARTARIAN JR | 30 ELMIRA AVE | | | | NEWBURYPORT | MA | 01950-1702 |
| RICHARD A ZEHR | 2617 SHADYCREST DR | | | | BEAVERCREEK | OH | 45431-1631 |
| RICHARD A ZIMMERMAN | 7297 100TH STREET | | | | FLUSHING | MI | 48433-8704 |
| RICHARD ABRAMS CUST RODNEY A ABRAMS UTMA IL | 32 COURT OF COBBLESTONE | | | | NORTHBROOK | IL | 60062-3220 |
| RICHARD ADOLF REINCKE | 20088 BREEZEWAY | | | | MACOMB TWP | MI | 48044-5749 |
| RICHARD AGINAGA | 52 NEWPORT | | | | PONTIAC | MI | 48340-1253 |
| RICHARD AGUGLIARO | 675 HAWKS NEST RD | | | | BRICK | NJ | 08724-4721 |
| RICHARD ALAN BAUER | 7227 KINDRED STREET | | | | PHILADELPHIA | PA | 19149-1125 |
| RICHARD ALAN BLACKLAW | 6867 LANGLE COURT | | | | CLARKSTON | MI | 48346-1440 |
| RICHARD ALAN BURCAW | 2592 S BASCOMBE | | | | HOMOSASSA | FL | 34448-2263 |
| RICHARD ALAN FLANDERS | 4829 MILDRED AVE SE | | | | KENTWOOD | MI | 49508-4759 |
| RICHARD ALAN GOLDFINE | 256 BONAD RD | | | | CHESTNUT HILL | MA | 02467-3642 |
| RICHARD ALAN HAYDEN | 855 GOLF VILLA DR | | | | OXFORD | MI | 48371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD ALAN HESTON | 1192 ORCHARD BEND DR | | | | SALEM | OH | 44460 |
| RICHARD ALAN POLUNSKY | 8918 WALLINGTON DR | | | | HOUSTON | TX | 77096-2300 |
| RICHARD ALAN ROBNETT | 3770 WEDGEWOOD DR | | | | BLOOMFIELD HILLS | MI | 48301-3947 |
| RICHARD ALAN SIMKINS | 13 MIDDLE ST | | | | NEWBURYPORT | MA | 01950-2716 |
| RICHARD ALAN STAUFFER | 2144 SE SALMON ST | | | | PORTLAND | OR | 97214-3844 |
| RICHARD ALAN VAUGHAN | 473 SNAKE HILL RD | | | | MORGANTOWN | WV | 26508-5244 |
| RICHARD ALBERT WRIGHTSON | PO BOX 94 | | | | HOLLAND | NY | 14080-0094 |
| RICHARD ALLAN JONES | 4607 MAYBEE RD | | | | CLARKSTON | MI | 48348 |
| RICHARD ALLAN RIDDLE | 1100 WIGHT ST | | | | ST JOHN | MI | 48879-2346 |
| RICHARD ALLEN | 9919 CANOGA AVE | # 106 | | | CHATSWORTH | CA | 91311-3002 |
| RICHARD ALLEN CHRISTIANSEN & ELIA R CHRISTIANSEN JT TEN | 6432 BATTLEROCK DR | | | | CLIFTON | VA | 20124-2404 |
| RICHARD ALLEN FERGUSON | 1037 HARKER | | | | PALO ALTO | CA | 94301-3419 |
| RICHARD ALLEN HANYOK | 5010 RT 307E | | | | GENEVA | OH | 44014 |
| RICHARD ALLEN KERMAN CUST HAROLD M KERMAN UGMA IL | 1321 HILLSIDE DR | | | | NORTHBROOK | IL | 60062-4612 |
| RICHARD ALLEN STENGEL | 225 WEST 86TH ST #611 | | | | NEW YORK | NY | 10024-3362 |
| RICHARD ALLEN WAYNE | 1201 HANOVER DRIVE | | | | CONCORD | NC | 28027-7832 |
| RICHARD ALLEN WENDLING | 2718 JACKSON | | | | ANDERSON | IN | 46016-5238 |
| RICHARD ALLEN ZAMBACCA | 6180 DOVE FIELD | | | | NORCROSS | GA | 30092 |
| RICHARD ALLISON & SHIRLEY ALLISON JT TEN | 3498 BOSTEDOR RD | | | | EATON RAPIDS | MI | 48827-8062 |
| RICHARD ALMOND JR | 4030 GREENBRIAR CT | | | | ROCHESTER HLS | MI | 48306-4608 |
| RICHARD ALTON EVERNDEN | 7520 S THOMAS MALLEN RD | | | | CHENEY | WA | 99004-9685 |
| RICHARD ALVARADO | PO BOX 532 | | | | BOYD | TX | 76023-0532 |
| RICHARD AMDUR CUST MICHAEL LEWIS ROTHMAN UTMA NY | 110 RIVERSIDE DR | | | | NEW YORK | NY | 10024-3715 |
| RICHARD ANASTASIO | 115 BISHOPS ROCK RD | | | | HOPATCONG | NJ | 07843-1905 |
| RICHARD AND GILDA (JILL) SOMMERKON | 10 VISTA DR | | | | BOONTON | NJ | 07005 |
| RICHARD AND IRENE HAMEL | 2215 W HOWARD PL | | | | CITRUS SPRING | FL | 34434 |
| RICHARD ANDERSON & PATRICIA A ANDERSON JT TEN | 6580 41ST COURT EAST | | | | SARASOTA | FL | 34243 |
| RICHARD ANDRE CUST DIANNA ANDRE UGMA MI | 56 OAKLAND RD | | | | BROOKLINE | MA | 02445-6743 |
| RICHARD ANDREW DALBY | 6335 MOCCASIN PASS CRT | | | | COLORADO SPGS | CO | 80919 |
| RICHARD ANDREW MCCALL | 2051 CHICAGO BLVD | | | | DETROIT | MI | 48206-3001 |
| RICHARD ANDRZEJEWSKI | 3214 N PACIFIC AVE | | | | CHICAGO | IL | 60634-2911 |
| RICHARD ANTHONY CLARK & ANN M CLARK JT TEN | 1852 SALON AVE | | | | DUNEDIN | FL | 34698-4138 |
| RICHARD ANTHONY JONES & SARAH ANNE JONES JT TEN | 13118 SHERMONS POND | | | | HOUSTON | TX | 77041 |
| RICHARD ANTHONY PASEK | 25100 VISTA MURRIETA | APT 2636 | | | MURRIETA | CA | 92562-2928 |
| RICHARD ANTHONY SOX | 28167 E DULUTH | | | | MT CLEMENS | MI | 48045-1609 |
| RICHARD ANTHONY VACCARO | 53 FARIWAY XING | | | | SHELBYVILLE | KY | 40065 |
| RICHARD ANTUPIT | 321 N WYOMING AVE | APT 2C | | | SOUTH ORANGE | NJ | 07079-1671 |
| RICHARD ARTHUR HAZEN | 9672 FERRY RD | | | | WAYNESVILLE | OH | 45068-9076 |
| RICHARD ARTHUR LANGE | 126 OXFORD STREET | | | | CAMBRIDGE | MA | 02140-2230 |
| RICHARD ARTHUR NORDSTROM | 1869 EAST HORSEHAVEN | | | | POST FALLS | ID | 83854-9040 |
| RICHARD ARVIZU | 12790 BISHOP ROAD | | | | SAINT CHARLES | MI | 48655-9630 |
| RICHARD ASTELL | R R #1 | | | | WEST LEBANON | IN | 47991-9801 |
| RICHARD AUSTIN LAYNE | 7326 STATE ROUTE 19 UNIT 0706 | | | | MT GILEAD | OH | 43338-9485 |
| RICHARD AYALA | 1169 BRIAR HILL DR | | | | LAPEER | MI | 48446-9442 |
| RICHARD B AMBLER | 38254 EUCALYPTUS DR | | | | ZEPHYRHILLS | FL | 33542-6645 |
| RICHARD B ANDERSON | 17220 SEAMAN DR | | | | CHOCTAW | OK | 73020-7498 |
| RICHARD B ANNALORA | 46 EAST PARK DRIVE | | | | LOCKPORT | NY | 14094-4723 |
| RICHARD B BARGER & RITA BARGER JT TEN | 1156 QUEEN'S PL | | | | KANSAS CITY | MO | 64131-3264 |
| RICHARD B BENSON | 1027 AMY TRL | | | | TALLMADGE | OH | 44278-2990 |
| RICHARD B BONKOWSKI | 48481 SAVOY COURT | | | | SHELBY TOWNSHIP | MI | 48315-4279 |
| RICHARD B BOWERS JR | BOX 374 | | | | MINERAL SPRING | NC | 28108-0374 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD B BRESCIA | 32 CANTON AVE | | | | COLONIA | NJ | 07067-1141 |
| RICHARD B BROWER | 646 GARDNER ST | | | | SOUTH LAKE TAHO | CA | 96150-3740 |
| RICHARD B BROWN & CELIA J BROWN JT TEN | PO BOX 337 | | | | GILROY | CA | 95021-0337 |
| RICHARD B BRUBAKER | 334 MC KINLEY AVENUE | | | | KEWANEE | IL | 61443-2906 |
| RICHARD B BURNSIDE | 5 LITTLE ST | | | | FREDERICKSBURG | VA | 22405-3149 |
| RICHARD B C TUCKER | 1005 BOYCE AVE | | | | RUXTON | MD | 21204-3602 |
| RICHARD B CAIRNS | 45 PINEVIEW DRIVE | | | | YOUNGSTOWN | OH | 44515-1032 |
| RICHARD B COLCOMB | ADAM OPEL PO BOX 9022 | 28401 MOUND ROAD | | | WARREN | MI | 48090-9991 |
| RICHARD B COLWELL | 8750 HAWTHORNE CT | | | | FRANKLIN | WI | 53132-2536 |
| RICHARD B COOKE | 3819 OLD CAPITOL TRL | | | | WILMINGTON | DE | 19808-5823 |
| RICHARD B CRABB | 430 KINGS HWY | | | | MILFORD | DE | 19963-1768 |
| RICHARD B CRONIN | 48480 SEVEN MILE RD | | | | NORTHVILLE | MI | 48167-8809 |
| RICHARD B CROSSLAND & MARYANNA M CROSSLAND JT TEN | 4618 BRIARWOOD TRACE | | | | CARMEL | IN | 46033-4621 |
| RICHARD B CUSHMAN | PO BOX 715 | | | | HUGO | OK | 74743-0715 |
| RICHARD B DAVIS | 368 W NEWPORT | | | | PONTIAC | MI | 48340-1017 |
| RICHARD B DETTY | 2232 DUNHILL LN | | | | LEXINGTON | KY | 40509-8484 |
| RICHARD B DICKEY | 4914 94TH ST | | | | LUBBOCK | TX | 79424-4812 |
| RICHARD B DICKEY CUST LINDA RAE DICKEY U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 4914 94TH ST | | | LUBBOCK | TX | 79424 |
| RICHARD B DOYLE | 5718 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-9783 |
| RICHARD B DUNN | PO BOX 1398 | | | | INWOOD | WV | 25428-1398 |
| RICHARD B ECKEL SR | PO BOX 208 | | | | WEST LEBANON | NY | 12195 |
| RICHARD B EDGAR CUST THOMAS LEIGH EDGAR UGMA WA | 100 W 15TH ST APT 5J | | | | NEW YORK | NY | 10011-6706 |
| RICHARD B ELSEA | 4708 S EVERGREEN AVE | | | | HOMOSASSA | FL | 34446-1844 |
| RICHARD B ENDRESS & PATRICIA L ENDRESS TR RICHARD B & PATRICIA L | ENDRESS REVOCABLE TRUST UA 02/28/02 | 31010 GRANDON | | | LIVONIA | MI | 48150-3949 |
| RICHARD B ENGBORG & BARBARA ENGBORG JT TEN | ATTN W ENGBORG | 18 CENTER DR | | | OLD GREENWICH | CT | 06870-1403 |
| RICHARD B FAIRWEATHER | 706 STAGHORN DR | | | | NEW CASTLE | DE | 19720-7650 |
| RICHARD B FERRIBY | 11326 WEST ST | | | | GRAND BLANC | MI | 48439-1237 |
| RICHARD B FILLINGHAM | 7481 W CUTLER RD | | | | DEWITT | MI | 48820-8096 |
| RICHARD B FLATTERY | 15 PAPINEAU ST | | | | WORCESTER | MA | 01603-1720 |
| RICHARD B FRASIER | 2278 E FARRAND RD | | | | CLIO | MI | 48420-9150 |
| RICHARD B FROGGATT & SHIRLEY A FROGGATT JT TEN | 997 STONEBRAKER ROAD | | | | INDIANA | PA | 15701-9486 |
| RICHARD B GEISELMAN | 815 S BROADWAY | | | | PERU | IN | 46970-3028 |
| RICHARD B GEISELMAN & JUNE E GEISELMAN JT TEN | 815 S BROADWAY | | | | PERU | IN | 46970-3028 |
| RICHARD B GILCHRIST | 1089 E 1010 N | | | | OREM | UT | 84097-4303 |
| RICHARD B GINGRICH | 1160 EAST STATE RD | | | | LANSING | MI | 48906-1997 |
| RICHARD B GOODMAN | 11830 TEMPERANCE ST | | | | MT MORRIS | MI | 48458-1706 |
| RICHARD B GREEN | 1010 HARDING ROAD | | | | ELIZABETH | NJ | 07208-1010 |
| RICHARD B GREGORY | 611 NELSON | | | | STANTON | MI | 48888-9187 |
| RICHARD B GRIFFIN & MARILYN D GRIFFIN JT TEN | 340 REDCLIFF CT | | | | GRAND JCT | CO | 81507-4500 |
| RICHARD B GROSE | 6 ARMY DRIVE | | | | DELRAN | NJ | 08075-1704 |
| RICHARD B GRYNIEWICKI TR UA 03/25/94 RICHARD B GRYNIEWICKI LIVING | TRUST | 2351 CULVER ROAD | | | ROCHESTER | NY | 14609-1636 |
| RICHARD B GUZMAN | 4232 HERMOSA | | | | SHREVEPORT | LA | 71119-7715 |
| RICHARD B HAMILTON | 2712 FLOWERSTONE DR | | | | DAYTON | OH | 45449-3217 |
| RICHARD B HARMON & PATRICIA A HARMON JT TEN | 1417 WOODNOLL DR | | | | FLINT | MI | 48507-4748 |
| RICHARD B HEDBERG | 21 EUSTON ST | | | | BROOKLINE | MA | 02446-4017 |
| RICHARD B HICKS | 1982 DERING CIR NE | | | | ATLANTA | GA | 30345-1612 |
| RICHARD B HILL | 111 VIA VALVERDE | | | | CATHEDRAL CTY | CA | 92234-1530 |
| RICHARD B HORVATH | 5113 GLENIS | | | | DEARBORN HGTS | MI | 48125-1320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD B HOWELL & CAROL N HOWELL JT TEN | 59 MARIPOSA DR | | | | ROCHESTER | NY | 14624-2521 |
| RICHARD B HUNT | 753 GRANT CIR | | | | LINDEN | MI | 48451-9006 |
| RICHARD B HUNTER | 3401 18TH ST | | | | TUSCALOOSA | AL | 35401-4015 |
| RICHARD B INGLEFIELD | 2991 FORT MATANZAS TER | | | | HENDERSON | NV | 89052-8562 |
| RICHARD B JERSILD | 2028 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5620 |
| RICHARD B JERSILD & SYLVIA B JERSILD JT TEN | 2028 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5620 |
| RICHARD B JOHNSON | 806 CANAL ST | | | | MILFORD | MI | 48381-2029 |
| RICHARD B KASPER | 2341 SPRINGBLUFF RD | | | | WAVERLY | GA | 31565-2826 |
| RICHARD B KELLY | 4320 MARK GRAFF RD | | | | FALL CREEK | WI | 54742-6343 |
| RICHARD B KENNELLY | 1650 SAN LEANDRO LANE | | | | SANTA BARBARA | CA | 93108-2638 |
| RICHARD B KRELL | 599 PROSPECT BLVD | | | | PASADENA | CA | 91103-3235 |
| RICHARD B KUPPE & LINDA P KUPPE JT TEN | 2941 REMINGTON OAKS LANE | | | | WEST BLOOMFIELD | MI | 48324-4787 |
| RICHARD B L RUST | PO BOX 10660 | | | | ROCHESTER | NY | 14610-0660 |
| RICHARD B LANTTO | 709 JUDY D COURT | | | | MASON | MI | 48854-2025 |
| RICHARD B LOMBARD | 6872 OAK HIGHLAND | | | | KALAMAZOO | MI | 49009-8560 |
| RICHARD B LONG | 23864 64TH AVE | LANGLEY BC V2Y 2G8 CANADA | | | | | |
| RICHARD B MALCOLM & KATHLEEN R MALCOLM JT TEN | 4121 LAKE TO LAKE RD | | | | CANANDAIGUA | NY | 14424 |
| RICHARD B MARTIN | 59STANTON ST | | | | CLARK | NJ | 07066-3220 |
| RICHARD B MARTINEZ | 760 SCOTTWOOD | | | | PONTIAC | MI | 48340-3151 |
| RICHARD B MASON | 330 N PUTNEY WAY | | | | SEVERNA PARK | MD | 21146-1645 |
| RICHARD B MASTERSON | 721 COUNTY RD 2600N | | | | BURNT PRAIRIE | IL | 62820-2011 |
| RICHARD B MATHEWS | 1237 SURREY DR | | | | MILTON | WI | 53563-0031 |
| RICHARD B MC DONALD | 1512 HAYS ST | | | | HOMESTEAD | PA | 15120-1424 |
| RICHARD B MCCALLUM | 361 S FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-7900 |
| RICHARD B MCELROY | 849 GILMORE RD | | | | BEAN STATION | TN | 37708-9732 |
| RICHARD B MCKONE | 11110 W MT MORRIS RD | | | | FLUSHING | MI | 48433-9252 |
| RICHARD B MCPHERSON | 3692 S BALDWIN RD | | | | ITHACA | MI | 48847-9510 |
| RICHARD B MONVILLE | 4218 RICHMARK LN | | | | BAY CITY | MI | 48706-2259 |
| RICHARD B NELSON | 2160 PATTY LANE | | | | GREEN BAY | WI | 54304-4231 |
| RICHARD B NOTGRASS | 3357 HANNIBAL DR | | | | ST CHARLES | MO | 63301-4449 |
| RICHARD B ORNELAS | 1542 PARK ST | | | | LODI | CA | 95242-3841 |
| RICHARD B PARSONS JR & BARBARA N PARSONS TR PARSONS FAM TRUST UA | 05/01/95 | PO BOX 430669 | | | BIG PINE KEY | FL | 33043-0669 |
| RICHARD B PATERSON | RURAL ROUTE 3 | COLDWATER ON L0K 1E0 CANADA | | | | | |
| RICHARD B PITTS | 849 YORKHAVEN RD | | | | CINCINNATI | OH | 45240-1225 |
| RICHARD B POHORSKY | 1712 MORRIS AVE NW | | | | CEDAR RAPIDS | IA | 52405-5247 |
| RICHARD B POLING JR | 54288 ROYAL TROON | | | | SOUTH LYON | MI | 48178-9411 |
| RICHARD B POOL & CARMEN C POOL JT TEN | 5904 GILL CREEK RD | | | | COLA | SC | 29206-4312 |
| RICHARD B PUTMAN | RT 10 | BO 105 | | | CAROGA LAKE | NY | 12032 |
| RICHARD B RICE | 3115 GRANDA VISTA | | | | MILFORD | MI | 48380-3417 |
| RICHARD B ROBERTS | 6421 W VIENNA RD | | | | CLIO | MI | 48420-9457 |
| RICHARD B RODMAN | 65 LOCUST AVE | | | | LEXINGTON | MA | 02421-5820 |
| RICHARD B ROE | 82 STAGLEN DRIVE | | | | HENRIETTA | NY | 14467-9011 |
| RICHARD B SANDERSON JR | 2317 PINE KNOTT DR | | | | DAYTON | OH | 45431-2680 |
| RICHARD B SCHAPPEL | 932 WEST OUTER DR | | | | OAK RIDGE | TN | 37830-8243 |
| RICHARD B SCHUCH | 215-D CALDWELL AVE | | | | WILMERDING | PA | 15148-1146 |
| RICHARD B SCHULTZ | 287 S GREEN MEADOWS ST | | | | KENTWOOD | MI | 49548-6850 |
| RICHARD B SERPE | 95 NEW YORK AVE | | | | CLARK | NJ | 07066-1241 |
| RICHARD B SMITH | 1222 WEST COLDWATER RD | | | | FLINT | MI | 48505-4813 |
| RICHARD B SMITH | 3088 FAIRVIEW RD | | | | FARMERSVILLE STN | NY | 14060 |
| RICHARD B SOLLANEK & CAROL S SOLLANEK JT TEN | 60 SCENIC CT | | | | CHESHIRE | CT | 06410-2330 |
| RICHARD B STARR | 4532 RENKIE RD | | | | BOYNE FALLS | MI | 49713-9709 |
| RICHARD B STEPHEN CUST MARK B STEPHEN UGMA CA | 10741 N PEACH AVE | | | | CLOVIS | CA | 93611-9131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD B STEPHENS | 19709 GAUKLER | | | | ST CLAIRE SHORES | MI | 48080-3356 |
| RICHARD B STEPHENS & GLORIA M STEPHENS JT TEN | 19709 GAUKLER | | | | ST CLAIRE SHORES | MI | 48080-3356 |
| RICHARD B STONE | 1000 DALTON RD | | | | KING | NC | 27021-9533 |
| RICHARD B STOREY | 44397 BLUERIDGE MEADOWS DRIVE | | | | ASHBURN | VA | 20147 |
| RICHARD B STUART | 348 HILLSIDE AVENUE | | | | HOLYOKE | MA | 01040-1702 |
| RICHARD B SULLIVAN | 2514 VICTOR AVE | | | | LANSING | MI | 48911-1734 |
| RICHARD B SURVANCE | UNIT 30 BOX 6 | 1433 MINOSA LANE | | | WEST SALEM | OH | 44287-9676 |
| RICHARD B SYRING & ADRIAN L SYRING JT TEN | 11855 SWILLY CT | | | | ORLAND PARK | IL | 60462 |
| RICHARD B THAYER | 670 GARLAND ST | | | | LAKEWOOD | CO | 80215-5856 |
| RICHARD B TOMLINSON & JEAN L TOMLINSON TR TOMLINSON REVOCABLE TRUST UA 09/24/02 RICHARD B & JEAN L | TOMLINSON REVOCABLE TRUST UA 09/24/02 | 160 PALMER AVE | | | COLON | MI | 49040-9302 |
| RICHARD B TRYBUS | 6208 APACHE PLUME ROAD NE | | | | RIO RANCHO | NM | 87124-5164 |
| RICHARD B WALICZEK | 14700 ASTER LN | | | | HOMER GLEN | IL | 60491 |
| RICHARD B WALSH | 25 VALEMONT WAY | | | | SUMMIT | NJ | 07901-3322 |
| RICHARD B WARNER & BARBARA S WARNER TR WARNER REV TRUST UA 09/07/91 | 10 HUDSON COMMONS | | | | HUDSON | OH | 44236-2815 |
| RICHARD B WHITAKER | 3106 RUSSELL WAY | | | | LYNNWOOD | WA | 98037-5121 |
| RICHARD B WHITE | 12550 LAKE VILLAGE DR | | | | GULFPORT | MS | 39503 |
| RICHARD B WILLIAMS & MARY B WILLIAMS JT TEN | 45 VILLAGE CT | | | | ZIONSVILLE | IN | 46077-1845 |
| RICHARD B WILMSHURST | BOX 3 | | | | ANGELS CAMP | CA | 95222-0003 |
| RICHARD B WILSON | 158 LORELEI DRIVE | | | | TONAWANDA | NY | 14150-4325 |
| RICHARD B WITTENMYER | 3254 W 114TH ST | | | | CLEVELAND | OH | 44111-2734 |
| RICHARD B WOOD & JEANNE WOOD TR UA WOOD FAMILY TRUST 05/23/90 | BOX 855 | | | | LOS GATOS | CA | 95031-0855 |
| RICHARD B WOODRUM | 136 CRYSTAL PL | | | | STRASBURG | VA | 22657-6301 |
| RICHARD BAKER JR | 3292 TIMBERVIEW ST | | | | FLINT | MI | 48532-3755 |
| RICHARD BAKOS CUST MISS ANNE BAKOS UGMA NJ | 32 SIXTH AVE | | | | ATLANTIC HIGHLANDS | NJ | 07716-1302 |
| RICHARD BALDERSTON CUST PHILIP BALDERSON UGMA PA | 235 DELANCEY ST | | | | PHILADELPHIA | PA | 19106-4318 |
| RICHARD BALDWIN CUST JACQUELINE NICOLE BALDWIN UTMA FL | 11057 BLACKHAWK BLVD | | | | DAVIE | FL | 33328 |
| RICHARD BANACH & PAULA BANACH JT TEN | 7289 FLAMINGO | | | | ALGONAC | MI | 48001-4131 |
| RICHARD BANDHU | 6420 WARBLER LANE | MISSISSAUGA ON L5N 6E3 CANADA | | | | | |
| RICHARD BARD CUST ADAM CRAIG BARD UGMA CO | 328 PINE BROOK RD | | | | BEDFORD | NY | 10506-1618 |
| RICHARD BARTOLONUMUCCI | 238 HARMONY DR | | | | MASSAPEQUA PARK | NY | 11762-3509 |
| RICHARD BAUM | BOX 459 | | | | HATFIELD | PA | 19440-0459 |
| RICHARD BAUM & KATHLEEN BAUM JT TEN | 2205 CROSS COUNTRY BLVD | | | | BALTIMORE | MD | 21209-4223 |
| RICHARD BEANY | 3855 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1127 |
| RICHARD BEARDSLEY | 279 ROCK BEACH ROAD | | | | ROCHESTER | NY | 14617-1314 |
| RICHARD BEATY | 735 AMORE AVE | | | | CORDOVA | AL | 35550-1715 |
| RICHARD BECK | 11 MARBLE RD | | | | EAST GREENBUSH | NY | 12061-2405 |
| RICHARD BECK | 14 LAWRENCE PL | | | | ROCKVILLE CENTRE | NY | 11570-2209 |
| RICHARD BELL | 2708 MEADOWVIEW DR | | | | COLLEYVILLE | TX | 76034-4751 |
| RICHARD BENARD | 2280 LABELLE | | | | DETROIT | MI | 48238-2944 |
| RICHARD BENDER | BOX 328 | | | | BROOKVILLE | IN | 47012-0328 |
| RICHARD BENTON GREEN | C/O MAGGIE ELIZABETH GREEN | 7532 HARVEY ST | | | PANAMA CITY | FL | 32404-7719 |
| RICHARD BERKLEY | 342 HUDSON AVE | | | | ALBANY | NY | 12210-1804 |
| RICHARD BERMAN | 908 CYPRESS GROVE DRIVE | | | | POMPANO BEACH | FL | 33069-5003 |
| RICHARD BERMAN CUST ANDY D BERMAN UGMA NJ | 65 NASSAU ST APT 4B | | | | NEW YORK | NY | 10038-4516 |
| RICHARD BIGGERSTAFF | 6724 QUAIL SPRING AVE | | | | TWENTYNIN PLM | CA | 92277-6537 |
| RICHARD BINDAS | 720 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44509-3029 |
| RICHARD BLANCHETTE | 88 HOKUPAA ST | | | | HILO | HI | 96720-5516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD BLAND HUBBARD | 910 MCJESTER RD | | | | PANGBURN | AR | 72121-9514 |
| RICHARD BOGDAN CUST MARIANNA E BOGDAN UGMA NY | 6718 21ST AVE | | | | BROOKLYN | NY | 11204-4707 |
| RICHARD BOLAND | PO BOX 52 | | | | LIBERTYVILLE | IL | 60048-0052 |
| RICHARD BOLCZAK | 210 S JACKSON ST | | | | ARLINGTON | VA | 22204-1774 |
| RICHARD BOLSTAD | 45 SUTTON PL S | | | | NEW YORK | NY | 10022-2444 |
| RICHARD BOOS & ANNA BOOS TR UA 09/03/92 RICHARD BOOS & ANNA BOOS | 2400 MOUNT HOPE RD | | | | OKEMOS | MI | 48864-2554 |
| RICHARD BOVE & SHERRY BOVE JT TEN | 6301 N PLACITA ARISTA | | | | TUCSON | AZ | 85718 |
| RICHARD BOYD MONTGOMERY & MRS GERALDINE S MONTGOMERY TEN ENT | 368 W ROXBURY PKWY | | | | ROSLINDALE | MA | 02131-1334 |
| RICHARD BOYER DIVER JR | 1112 MONTE LARGO N E | | | | ALBUQUERQUE | NM | 87123-1824 |
| RICHARD BRADLEY | 6044 S LAKEPOINT DR | | | | SPRINGFIELD | MO | 65804 |
| RICHARD BRADLEY JEFFERS & MARY E JEFFERS JT TEN | 614 LOVEVILLE RD APT C2G | | | | HOCKESSAN | DE | 19707-1607 |
| RICHARD BRAESSLER | 213 STORINGTON ROAD | | | | WESTERVILLE | OH | 43081-1318 |
| RICHARD BRANCACCIO & NOREEN B BRANCACCIO JT TEN | 34 LAKEVIEW TERR | | | | MAHOPAC | NY | 10541-1634 |
| RICHARD BRAVMAN | 208 SCUDDER BAY CIRCLE | | | | CENTERVILLE | MA | 02632-3347 |
| RICHARD BRESCIA | 99 PHEASANT DRIVE | | | | BAYVILLE | NJ | 08721-1636 |
| RICHARD BREUKINK | 2016 HOLLIDAY DR | | | | WYOMING PARK | MI | 49509-4235 |
| RICHARD BROCHU & DAWN BROCHU JT TEN | 5093 HARTEL ROAD | | | | POTTERVILLE | MI | 48876-9703 |
| RICHARD BROCKMAN | 11369 GRANADA COURT | | | | LEAWOOD | KS | 66211-1307 |
| RICHARD BRODSKY | 2121 SAW MILL RIVER RD | | | | WHITE PLAINS | NY | 10607-2210 |
| RICHARD BROOKS | 2825 COUNTRYBROOK DRIVE | STE K-13 | | | PALM HARBOR | FL | 34684 |
| RICHARD BROWN | 2201 MOORE ST | | | | HUNTINGDON | PA | 16652-2200 |
| RICHARD BROWN CUST SARAH BROWN UTMA OH | 7913 VILLAGE DR | | | | CINCINNATI | OH | 45242-4313 |
| RICHARD BRUCE HOLDEN | 11704 PIEDMONT ROAD | | | | CLARKSBURG | MD | 20871-9323 |
| RICHARD BRUCE HOLT | 1340 PLAINFIELD PIKE | | | | GREENE | RI | 02827-1907 |
| RICHARD BRUGNONI & ALICE BRUGNONI JT TEN | 18 FAIRWAY DR | | | | WEST PITTSTON | PA | 18643-1251 |
| RICHARD BRUNETTE & KATHLEEN BRUNETTE JT TEN | 16322 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8653 |
| RICHARD BRYON & MRS DOROTHY L BRYON JT TEN | 2306 PALOS VERDES DRIVE W #201 | | | | PALOS VERDES EST | CA | 90274-2760 |
| RICHARD BUDKE & ELIZABETH BUDKE JT TEN | 994 CONEY ISLAND AVENUE | | | | BROOKLYN | NY | 11230-1312 |
| RICHARD BUNDY JR | 55 THOMAS ST | | | | ROCKVILLE | CT | 06066 |
| RICHARD BURGER | 1299 OAKWOOD CT | | | | ROCHESTER HLS | MI | 48307-2539 |
| RICHARD BURGWYN | 1991 NE 35TH CT | | | | OAKLAND PARK | FL | 33308-6254 |
| RICHARD BURNS & ALISON BURNS JT TEN | 6423 31ST ST NW | | | | WASHINGTON | DC | 20015-2341 |
| RICHARD BURNS CAMPBELL JR | ATTN ESTERMAN AND ESTERMAN | PO BOX 7227 | | | NEW YORK | NY | 10150-7227 |
| RICHARD BURR | 776 OLD CUTLER ROAD | | | | VIRGINIA BEACH | VA | 23454-6050 |
| RICHARD BURTON | 5285 SAINT LOUIS ROCK RD | | | | VILLA RIDGE | MO | 63089-1133 |
| RICHARD BUTALA | BOX 384 | | | | SANDY LAKE | PA | 16145-0384 |
| RICHARD BUTLER | 4455 STAR RANCH RD | | | | COLORADO SPRINGS | CO | 80906-7647 |
| RICHARD BUTLER FOLEY | 22625 WEBBER CREEK RD | | | | HILLMAN | MI | 49745-8735 |
| RICHARD BUTLER FOLEY CUST RICHARD BUTLER FOLEY JR UTMA OR | 821 AVENUE C | | | | SEASIDE | OR | 97138-6713 |
| RICHARD BYER | 2974 SUMMER SWAN DR | | | | ORLANDO | FL | 32825-7405 |
| RICHARD C ABERNATHY | 2216 EAST OUTER DRIVE | | | | DETROIT | MI | 48234-1862 |
| RICHARD C AGNEW | 2471 WINGED ELM DR E | | | | JACKSONVILLE | FL | 32246-1159 |
| RICHARD C ALLEN | 7830 ST FABIAN LN | | | | BALTIMORE | MD | 21222 |
| RICHARD C ANDERSON | 21 STRAWBERRY LANE | | | | LITITZ | PA | 17543-9721 |
| RICHARD C ASCIONE | 13 REMSEN DR | | | | HOWELL | NJ | 07731-1960 |
| RICHARD C AUCHTERLONIE | 10022 BRIAR DR | | | | HOUSTON | TX | 77042-1207 |
| RICHARD C BALLMAN | 3435 RIDGE AVE | | | | DAYTON | OH | 45414-5440 |
| RICHARD C BALMER TR LIVING TRUST 09/01/87 U-A RICHARD C BALMER | 101 FOREST RD | | | | MARQUETTE | MI | 49855-9556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD C BARTZ TR UA 04-08-96 RICHARD C BARTZ REVOCABLE TRUST | 437 CURWOOD DRIVE | | | | OWOSSO | MI | 48867 |
| RICHARD C BATES | 23355 NTH CHANTICLEER | | | | SOUTHFIELD | MI | 48034 |
| RICHARD C BECKER | 14 BEECH COURT | | | | KINGSTON | NY | 12401 |
| RICHARD C BEERS | 12954 BAALBEK DR | ST LOUIS | | | SAINT LOUIS | MO | 63127-1501 |
| RICHARD C BEGGS | 9198 NEFF ROAD | | | | CLIO | MI | 48420-1676 |
| RICHARD C BELF & STEPHANIE A BELF JT TEN | 118 HUPP CROSS RD | | | | BLOOMFIELD HILLS | MI | 48301-2424 |
| RICHARD C BELL | 36 MILLER HEIGHTS RD | | | | MIDDLETOWN | NY | 10940-6607 |
| RICHARD C BERK | 20 GILL ROAD | | | | HADDONFIELD | NJ | 08033-3402 |
| RICHARD C BERK & EVELYN H BERK JT TEN | 20 GILL ROAD | | | | HADDONFIELD | NJ | 08033-3402 |
| RICHARD C BERNDT | 1011 W CEDAR RIDGE CT | | | | MEQUON | WI | 53092-6005 |
| RICHARD C BEVINGTON | PO BOX 3941 | | | | W SEDONA | AZ | 86340-3941 |
| RICHARD C BEZEMER CUST RICHARD C BEZEMER JR UGMA NY | PO BOX 285 | | | | HIGHLANDS | NC | 28741-0285 |
| RICHARD C BEZEMER CUST THOMAS E BEZEMER UGMA NY | PO BOX 285 | | | | HIGHLANDS | NC | 28741-0285 |
| RICHARD C BIRKE & PATRICIA C BIRKE TR RICHARD C & PATRICIA C BIRKE | REVOCABLE TRUST UA 07/03/97 | 10318 MANZANITA DR | | | SUN CITY | AZ | 85373-1657 |
| RICHARD C BIRKE & PATRICIA C BIRKE TR UA 07/03/97 | 10318 MANZANITA DR | | | | SUN CITY | AZ | 85373-1657 |
| RICHARD C BLEWETT | 205 YOAKUM PKWY #1024 | | | | ALEXANDRIA | VA | 22304-3826 |
| RICHARD C BLOUT | 17 MISTY MEADOW LANE | | | | UNIONTOWN | PA | 15401-8505 |
| RICHARD C BOYD & BARI L BOYD JT TEN | PO BOX 1705 | | | | LEAGUE CITY | TX | 77574-1705 |
| RICHARD C BRACE | 100 STONEBRIAR DR | | | | HOT SPRINGS | AR | 71913-7745 |
| RICHARD C BRENDLE | 2515 WOODVIEW DR TYBROOK | | | | WILMINGTON | DE | 19808-2521 |
| RICHARD C BRENDLEN | 124 W KINGFISHER WAY | | | | LAVALLETTE | NJ | 08735 |
| RICHARD C BROGAN | 4934 CHILSON RD R #3 | | | | HOWELL | MI | 48843-9453 |
| RICHARD C BROOKS | 4101 FLEETWOOD AVE | | | | BALTIMORE | MD | 21206-1534 |
| RICHARD C BROWN | 3 CAVENDISH COURT | | | | WILMINGTON | DE | 19808-1311 |
| RICHARD C BROWN | 40379 LANDON AVE | | | | FREMONT | CA | 94538-2479 |
| RICHARD C BROWN | 569 E GILCHRIST CT | | | | HERNANDO | FL | 34442-8306 |
| RICHARD C BROWN | 6416 OCONNOR DR | | | | LOCKPORT | NY | 14094-6516 |
| RICHARD C BROWN | PO BOX 3095 | | | | RCHO SANTA FE | CA | 92067-3095 |
| RICHARD C BROWN & ELIZABETH L BROWN JT TEN | 5790 DENLINGER ROAD | APT 276 | | | DAYTON | OH | 45426-1838 |
| RICHARD C BROWN & KRISTINE K BROWN JT TEN | 994 MOTT HILL RD | | | | SOUTH GLASTONBURY | CT | 06073-3708 |
| RICHARD C BRUCE | 5623 LIBERTY HILL RD | | | | YORK | SC | 29745-8666 |
| RICHARD C BRUNERMER | 8 MAC ARTHUR WAY | | | | LONG BRANCH | NJ | 07740-7316 |
| RICHARD C BURKEY | 2005 COBB DR | | | | COLUMBIA | TN | 38401-5076 |
| RICHARD C BUSCH | 4339 N. MILLER RD. | | | | SCOTTSDALE | AZ | 85251 |
| RICHARD C BUTLER CUST CRAIG P BUTLER U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 1628 SOUTH TENTH AVENUE | | | ARCADIA | CA | 91006-5044 |
| RICHARD C CADEN TR RICHARD C CADEN TRUST UA 11/28/94 | 1200 RUSSELL ST | | | | MARQUETTE | MI | 49855-2941 |
| RICHARD C CAIRNS | 1249 BLUE BROOK LN | | | | PORTAGE | MI | 49002-4424 |
| RICHARD C CARLSON & GRACE D CARLSON JT TEN | 25 WILDWOOD CT | | | | NEWNAN | GA | 30265-1285 |
| RICHARD C CARRIER & MARY LOU CARRIER JT TEN | 1800 LEVEN LN | | | | MILFORD | OH | 45150-2994 |
| RICHARD C CARRUTHERS | 22570 FOSTER RD | | | | WELLINGTON | OH | 44090-9657 |
| RICHARD C CASE | 11318 FAWN SPRINGS CT | | | | CYPRESS | TX | 77433-2304 |
| RICHARD C CASSELMAN | 2261 BINGHAM RD | | | | CLIO | MI | 48420-1901 |
| RICHARD C CAVALLARO & CAROLYN S CAVALLARO JT TEN | 59 W ROCK AVE | | | | NEW HAVEN | CT | 06515-2220 |
| RICHARD C CAWTHRAY & RUTH J CAWTHRAY JT TEN | 12127 W PIERSON RD | | | | FLUSHING | MI | 48433-9716 |
| RICHARD C CHILDS | 514 TICKNER ST | BOX 341 | | | LINDEN | MI | 48451-0341 |
| RICHARD C CONIGLIO | 5017 ELLICOTT RD | | | | FREDONIA | NY | 14063-9656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD C CRANDALL & PATSY M CRANDALL TR CRANDALL TRUST UA 11/17/95 | 10621 HIGH POINT DR | | | | DEWEY | AZ | 86327 |
| RICHARD C CROSS | 7152 JOHNSON RD | | | | FLUSHING | MI | 48433-9048 |
| RICHARD C CURTIS | 4909 N MICHIGAN | | | | SAGINAW | MI | 48604-1018 |
| RICHARD C DALLAVALLE & BARBARA SUE DALLAVALLE TR RICHARD C & BARBARA | S DALLAVALLEREVOCABLE | 2434 WESINGTON | | | MARYLAND HEIGHTS | MO | 63043-4135 |
| RICHARD C DAY | PO BOX 19006 | | | | RALEIGH | NC | 27619-9006 |
| RICHARD C DAY JR | 3424 LANDOR RD | | | | RALEIGH | NC | 27609-7015 |
| RICHARD C DAY SR CUST J CAROLINE DAY UTMA NC | BOX 19006 | | | | RALEIGH | NC | 27619-9006 |
| RICHARD C DELAP & MARY MARGARET DELAP JT TEN | 103 SILVER CREEK COURT | | | | GREER | SC | 29650-3412 |
| RICHARD C DERRA & JULIE ANN DERRA TR UA 02/23/1999 RICHARD C DERRA & | JULIA ANN DERRA | 2931 W PARK WAY | | | ALGONAC | MI | 48001 |
| RICHARD C DILLMAN & CAROL L DILLMAN JT TEN | 3009 OLD ORCHARD RD | | | | RALEIGH | NC | 27607-6565 |
| RICHARD C DOUGLAS | 5142 OREGON RD | | | | LAPEER | MI | 48446-8059 |
| RICHARD C DOUGLAS | 801 E 32ND ST | | | | ANDERSON | IN | 46016-5429 |
| RICHARD C DOWD | 3262 OXFORD ST | | | | OXFORD | OH | 45056-9395 |
| RICHARD C DOYLE & CATHERINE M DOYLE JT TEN | 673 OLIVE ST | | | | PITTSBURGH | PA | 15237-4819 |
| RICHARD C DOYLE & SHEILA J DOYLE JT TEN | 67 LAKE HILL RD | | | | BURNT HILLS | NY | 12027-9534 |
| RICHARD C DRUMMER | 3614 HOLLENSHADE DR | | | | ROCHESTER HLS | MI | 48306-3724 |
| RICHARD C DUBE | 1620 GLENDOLA RD | | | | WALL | NJ | 07719-4506 |
| RICHARD C DULL | 136 CAMBRIA DR | | | | DAYTON | OH | 45440-3541 |
| RICHARD C ECKARD | 129 MADISON DR | | | | NEWARK | DE | 19711-4405 |
| RICHARD C EDELEN & MRS FRANCES G EDELEN JT TEN | 7116 S LAGOON DRIVE | | | | PANAMA CITY BEACH | FL | 32408-5430 |
| RICHARD C EDGERTON | 1204 PEACH ST | | | | WHITEHALL | MI | 49461-1811 |
| RICHARD C ENGLER | 126 EBLING AVE | | | | TONAWANDA | NY | 14150-7064 |
| RICHARD C EVANS | 4906 PIERCE LN | | | | GODFREY | IL | 62035-1825 |
| RICHARD C FEIT & GRACE M FEIT JT TEN | 6312 MANSFIELD DR | | | | GREENDALE | WI | 53129-1227 |
| RICHARD C FERGUSON | 1356 KINGSPATH DR | | | | ROCHESTER HILLS | MI | 48306-3729 |
| RICHARD C FIGG CUST CYNTHIA L FIGG U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1239 BROOMFIELD | | | MOUNT PLEASANT | MI | 48858 |
| RICHARD C FIGG CUST DOUGLAS M FIGG U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1239 E BROOMFIELD | | | MOUNT PLEASANT | MI | 48858 |
| RICHARD C FIGG CUST TERRI LYNN FIGG U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1239 BROOMFIELD RD | | | MOUNT PLEASANT | MI | 48858 |
| RICHARD C FINNEY | 4518 NETHERWOOD DR | | | | TAMPA | FL | 33624-1177 |
| RICHARD C FISCHER CUST PHILIP F FISCHER UNDER THE CONNECTICUT U-G-M-A | 125 PLEASANT VIEW RD | | | | THOMASTON | CT | 06787-1929 |
| RICHARD C FLEISCHER & PATRICIA FLEISCHER JT TEN | 664 LINCOLN AVE | | | | POMPTON LAKES | NJ | 07442-1309 |
| RICHARD C FLEISCHER JR | 230 DOVER CHESTER RD | | | | RANDOLPH | NJ | 07869-2602 |
| RICHARD C FLOOD | 811 CAROLYN JEAN DR | | | | O FALLON | MO | 63366-2142 |
| RICHARD C FOWLER | 6156 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9462 |
| RICHARD C FUEHRER | 300 EAST 71ST STREET | APARTMENT 11-R | | | NEW YORK | NY | 10021-5248 |
| RICHARD C GARLING | RD #1 BOX 16E | | | | CANASERAGA | NY | 14822 |
| RICHARD C GASPER | 1505 N FAIRVIEW | | | | ALEXANDRIA | IN | 46001 |
| RICHARD C GATES | 5 AMARANTH DRIVE | | | | NEWARK | DE | 19711-2051 |
| RICHARD C GEISERT | 2120 SAINT PETERS LANE | | | | CHARLESTON | SC | 29414-5932 |
| RICHARD C GIFFEY & JOYCE W GIFFEY JT TEN | 6801 TTENNYSON DR | | | | MC LEAN | VA | 22101-5720 |
| RICHARD C GILES & LINDAGENE H GILES JT TEN | 13359 W BALLAD DR | | | | SUN CITY WEST | AZ | 85375-1704 |
| RICHARD C GONZALEZ | 713 S I ST | | | | LIVERMORE | CA | 94550-4643 |
| RICHARD C GREEN | 714 HARWAY AVE | | | | CHESAPEAKE | VA | 23325-2515 |
| RICHARD C GRIMM | R D #4 | 3192 N PARK AVE EXT | | | WARREN | OH | 44481-9366 |
| RICHARD C GROSS | 8670 ANDORRA CT | | | | WHITE LAKE | MI | 48386-3400 |
| RICHARD C H FITZGERALD TR RICHARD FITZGERALD LIV TRUST UA 01/26/05 | 4053 CARIBBEAN COMMON | | | | FREMONT | CA | 94555-3132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD C HAGEMAN | 4102 IDE RD | | | | WILSON | NY | 14172-9704 |
| RICHARD C HANKINS JR | 1514 CLOVER HILL RD | | | | MANSFIELD | TX | 76063-2937 |
| RICHARD C HARING | 12 SMALLEY CORNERS | | | | CARMEL | NY | 10512-3614 |
| RICHARD C HERR | 1225 GENELLA | | | | WATERFORD | MI | 48328-1338 |
| RICHARD C HOOVER CUST R SCOTT HOOVER U/THE PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | PO BOX 5677 | | | VAIL | CO | 81658-5677 |
| RICHARD C HOWALD | 7056 ROSEWOOD DR | | | | FLUSHING | MI | 48433 |
| RICHARD C JAMES | 12335 W BEND RD APT 338 | | | | ST LOUIS | MO | 63128-2166 |
| RICHARD C JANIS & DIANE M JANIS JT TEN | 2110 BEAUFAIT | | | | GROSSE POINTE WOOD | MI | 48236-1643 |
| RICHARD C JANKE & DIANA S JANKE JT TEN | N7560 BELL SCHOOL RD | | | | BURLINGTON | WI | 53105-2548 |
| RICHARD C JAXTHEIMER | 47796 CONCORD RD | | | | MACOMB | MI | 48044-2544 |
| RICHARD C JOHNSON & LINDA L JOHNSON JT TEN | 4906 SPRUCE DR | | | | SAND SPRINGS | OK | 74063-2049 |
| RICHARD C JOHNSON & LOYCE C JOHNSON JT TEN | 1 GRIST MILL RD | | | | PHILLIPSBURG | NJ | 08865-9335 |
| RICHARD C JOHNSON & MARGARET S JOHNSON JT TEN | 8501 ROOSEVELT | | | | TAYLOR | MI | 48180-2739 |
| RICHARD C JOHNSON & MRS MARTHA L JOHNSON JT TEN | 1601 S FORT AVE | APT 125 | | | SPRINGFIELD | MO | 65807-8402 |
| RICHARD C JONKE | 8772 MORGAN ROAD | | | | MONTVILLE | OH | 44064-9762 |
| RICHARD C JUDS SR & MARY JANE JUDS JT TEN | 10725 ANDREA DR | | | | ORLAND PK | IL | 60467-8443 |
| RICHARD C JURE | 236 W MAIN STREET | | | | DUDLEY | MA | 01571-5934 |
| RICHARD C K LEW | 1507 THE MALL | | | | WILMINGTON | DE | 19810-4253 |
| RICHARD C KARASZKIEWICZ SR & MARILYN J KARASZKIEWICZ TEN ENT | 8838 PLANTERS LANE | | | | NEW PORT RICHEY | FL | 34654-4200 |
| RICHARD C KEENEY & NELLIE I KEENEY JT TEN | 1105 N FOSTER AVE | | | | LANSING | MI | 48912-3206 |
| RICHARD C KERR TR RICHARD C KERR TRUST UA 06/28/05 | 201 S MAIN | PO BOX 242 | | | LELAND | MI | 49654-0242 |
| RICHARD C KERRIGAN | PO BOX 3617 | KNOWLTON QC J0E 1V0 CANADA | | | | | |
| RICHARD C KIGER | 1106 BLACKSHIRE RD | | | | WILMINGTON | DE | 19805-2615 |
| RICHARD C KITTLE | 1212 BEAVERBROOK | | | | HOLLY | MI | 48442-8628 |
| RICHARD C KLEIN | 14 W WESTWOOD RD | | | | PARK CITY | UT | 84098-4901 |
| RICHARD C KLEIN | 701 KOLEHOUSE RD | | | | SPARTA | MI | 49345-9571 |
| RICHARD C KNAUB | 4521 21 MILE ROAD | | | | MARION | MI | 49665-8172 |
| RICHARD C KRAMER TR UA 07/29/92 THE RICHARD C KRAMER TRUST | 5841 SW 103TH LOOP | | | | OCALA | FL | 34476-3623 |
| RICHARD C KREIDER & MRS RACHEL A KREIDER JT TEN | 2323 EDINBORO ROAD | APT 463 | | | ERIE | PA | 16509-3483 |
| RICHARD C KRISTOF | 6024 13TH STREET | | | | SACRAMENTO | CA | 95822-2934 |
| RICHARD C KROUSE | 635 W CEDAR ST | | | | ALLENTOWN | PA | 18102-1605 |
| RICHARD C KUBINSKI | 28435 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-2830 |
| RICHARD C LABIN | PO BOX 812 | | | | ORCHARD PARK | NY | 14127-0812 |
| RICHARD C LACEY & KIMBERLY C LACEY JT TEN | 404 HADLEY ST | | | | HOLLY | MI | 48442-1637 |
| RICHARD C LANE | 11260 DAISY LANE | | | | SAGINAW | MI | 48609-9619 |
| RICHARD C LANGAN | BOX 393 | | | | DE SOTO | KS | 66018-0393 |
| RICHARD C LANGE | 15324 ORLAN BROOK DR | | | | ORLAND PARK | IL | 60462-3909 |
| RICHARD C LARK | 4232 COUNTY ROAD 400 | | | | LK PANASOFFKE | FL | 33538-4112 |
| RICHARD C LASHO | 320 S FIRST ST | | | | BRIGHTON | MI | 48116-1464 |
| RICHARD C LAWSON | 21 WYOMING AVE | | | | BUFFALO | NY | 14215-4021 |
| RICHARD C LAWTON JR | 50 DELEMERE BLVD | | | | FAIRPORT | NY | 14450-9372 |
| RICHARD C LEE | 8130 CANYON OAK DR | | | | CITRUS HTS | CA | 95610 |
| RICHARD C LEE II | 710 BLACK DR | | | | PRESCOTT | AZ | 86301-1524 |
| RICHARD C LEITGEB | 4375 GREEN MEADOW DR | | | | HELENA | MT | 59602-7116 |
| RICHARD C LEVINS | 15630 TOWNA RD | | | | WESTFIELD | IN | 46074-9679 |
| RICHARD C LOWE | 1248 BRUNSWICK DR | | | | BATTLE CREEK | MI | 49015-2852 |
| RICHARD C LUCKAS | 21603 142ND DR | | | | SUN CITY | AZ | 85375-5804 |
| RICHARD C LUDWICZAK & GERTRUDE A LUDWICZAK JT TEN | 5060 HONEYSTONE CIR | | | | MEDINA | OH | 44256-6596 |
| RICHARD C LUTEY & NOLA J LUTEY JT TEN | 5 GATESHEAD DR #202 | | | | DUNEDIN | FL | 34698-8535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD C MACHALA | 1100 SHERIDAN | | | | LENNON | MI | 48449 |
| RICHARD C MAHER & PATRICIA L MAHER TR MAHER FAM TRUST UA 02/02/99 | 12340 E ABANA ST | | | | CERRITOS | CA | 90703-1801 |
| RICHARD C MANZ | 105 SOUNDVIEW DR | | | | JARVISBURG | NC | 27947 |
| RICHARD C MARCUS & MRS MURIEL H MARCUS JT TEN | 155 WOODCREST BLVD | | | | BUFFALO | NY | 14223-1358 |
| RICHARD C MARKOFF CUST STEVEN C MARKOFF UTMA OH | 11940 BLUESTONE DR | | | | INDIANAPOLIS | IN | 46236-8923 |
| RICHARD C MARKS JR | 4296 WHITE PINES ST | | | | AVON | OH | 44011-3211 |
| RICHARD C MARTIN | 14580 MAKAH ST N W | | | | ANOKA | MN | 55304-2831 |
| RICHARD C MARTIN & LOUISE F MARTIN JT TEN | 203 WREN WAY | | | | SIMPSONVILLE | SC | 29681-5833 |
| RICHARD C MARTINKUS | 3716 GREENMOUNT AVE | | | | BALT | MD | 21218-1843 |
| RICHARD C MASON | 506 HUNTERS RUN DRIVE | | | | BEL AIR | MD | 21015-6195 |
| RICHARD C MASSEN | 16016 W DORNER RD | | | | BRODHEAD | WI | 53520-9049 |
| RICHARD C MATTES JR | 7565 TOTMAN RD | | | | N SYRACUSE | NY | 13212-2533 |
| RICHARD C MAXWELL | 3223 CATAWBA RD | | | | TROUTVILLE | VA | 24175-4123 |
| RICHARD C MC GILL | 103 GIPSY TRAIL CL | | | | CARMEL | NY | 10512 |
| RICHARD C MCEWEN & MARGARET B MCEWEN JT TEN | 80 N SAINT ANDREWS DR | | | | ORMOND BEACH | FL | 32174-3859 |
| RICHARD C MICHAEL | 116 CULVERT TRAIL | | | | BERKELEY SPGS | WV | 25411 |
| RICHARD C MICHEL | 6618 84TH ST SE | | | | CALEDONIA | MI | 49316-8441 |
| RICHARD C MILLER | 10779 BOND RD | | | | DEWITT | MI | 48820-8446 |
| RICHARD C MILLER | 23766 GLENWOOD | | | | CLINTON TWP | MI | 48035-2944 |
| RICHARD C MILLER | 6800 OAKWOOD | | | | PARMA | OH | 44130-3735 |
| RICHARD C MINTO | 4445 S RIDGECREST DR | | | | SPRINGFIELD | MO | 65810-1079 |
| RICHARD C MOORE | 10188 W EF AVE | | | | KALAMAZOO | MI | 49009-8829 |
| RICHARD C MORTON | 1434 NORTHRIDGE DR | | | | DANVILLE | IN | 46122-1186 |
| RICHARD C MOSBY | 16557 MIDDLEBELT RD BUILDING C APT | 3 | PURLINGBROOK CONDOMINIUMS | | LIVONIA | MI | 48154 |
| RICHARD C MUELLER | 234 E HOLLY DR | | | | ORANGE CITY | FL | 32763-7513 |
| RICHARD C MYTYCH | 802 JUDITH STREET | | | | WESTLAND | MI | 48186-4021 |
| RICHARD C NADROWSKI | 3512 TROPICAL SEAS LOOP | | | | TAVARES | FL | 32778 |
| RICHARD C NAGEL | 3128 BULAH AVE | | | | KETTERING | OH | 45429-3912 |
| RICHARD C NEILL & DOROTHY M RUTTLE NEILL JT TEN | 5179 PRISCILLA DR | | | | BETHEL PARK | PA | 15102-2707 |
| RICHARD C NORRIS & SU A NORRIS TR RICHARD C NORRIS & SU A NORRIS | LIVING TRUST UA 09/11/92 | 9228 WESTFORK TRAIL | | | FORT WORTH | TX | 76179-3208 |
| RICHARD C NORWOOD | PO BOX 1557 | | | | MANSFIELD | LA | 71052-1557 |
| RICHARD C OLHOFFER & MARGARET SUSAN OLHOFFER TR THE OLHOFFER TRUST UA | 08/05/98 | 9158 CARDINAL AVE | | | FOUNTAIN VALLEY | CA | 92708-6521 |
| RICHARD C OPRISON JR | 1318 SKY RIDGE DR | | | | PITTSBURGH | PA | 15241-3627 |
| RICHARD C PAINE | 8039 OLD COUNTY ROAD 54 | LOT 85 | NEW PORT RICHY | | NEW PRT RCHY | FL | 34653 |
| RICHARD C PALMERI | 133 BLUE GRASS LN | | | | ROCHESTER | NY | 14626-1737 |
| RICHARD C PARKHURST | 4175 GREEN BRIAR BLVD | | | | BURTON | MI | 48529-2263 |
| RICHARD C PASSENO | 14488 MAPLETON LN | | | | TRAVERSE CITY | MI | 49686 |
| RICHARD C PETERSEN | 54704 BELLINGHAM DR | | | | SHELBY TOWNSHIP | MI | 48316-1298 |
| RICHARD C PICKERING | 1025 DILLEWOOD RD | | | | CLEVELAND | OH | 44119-2911 |
| RICHARD C PINKHAM | 380 BROOK RD | | | | HARRISVILLE | RI | 02830-1142 |
| RICHARD C PITCHER | 3699 PERCY KING | | | | WATERFORD | MI | 48329-1360 |
| RICHARD C PLOTTS | 60 BEARWALLOW | | | | SAPPHIRE | NC | 28774-9710 |
| RICHARD C POINTER | 253 ARLENE | | | | WHITE LAKE | MI | 48386-1905 |
| RICHARD C PORTIS | 1756 SYCAMORE DR | | | | PITTSBURG | CA | 94565-5631 |
| RICHARD C POUNDERS | 1342 WEST 89 ST | | | | CLEVELAND | OH | 44102-1828 |
| RICHARD C PRYZMA | 6216 HAWKINS FARM PLANE | | | | ST LOUIS | MO | 63129 |
| RICHARD C QUERY | 303 GOSHEN RD | | | | LITCHFIELD | CT | 06759-2403 |
| RICHARD C QUINTTUS | 521 OAKWOOD AVE | | | | DAYTON | OH | 45419-3336 |
| RICHARD C RAHRIG | 36411 CHESTNUT RIDGE RD | | | | N RIDGEVILLE | OH | 44035-8609 |
| RICHARD C RAND | BOX 715 | | | | BAR HARBOR | ME | 04609-0715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD C RECKTENWALD JR | 1306 SOUTH PARK AVE | | | | NEENAH | WI | 54956-4655 |
| RICHARD C REED & HELEN A REED JT TEN | 227 E BINGHAM ST | | | | ALPENA | MI | 49707-3630 |
| RICHARD C RENNER | BOX 212 | | | | FERNDALE | CA | 95536-0212 |
| RICHARD C ROBERTSON | RT 1 | 21 CARDINAL LANE | | | SHAWNEE | OK | 74804-1077 |
| RICHARD C RODGERS | 205 PRINCE ALBERT BLVD | | | | DAYTON | OH | 45404-2524 |
| RICHARD C ROWE | 7174 LOCKE RD | | | | MILLINGTON | TN | 38053-6922 |
| RICHARD C ROWE JR & DIANE J ROWE JT TEN | 7192 LOCKE RD | | | | MILLINGTON | TN | 38053-6922 |
| RICHARD C RUSHKEWICZ & LYNETTE J RUSHKEWICZ JT TEN | 3802 LINDENWOOD LANE | | | | GLENVIEW | IL | 60025-2410 |
| RICHARD C RUSNAK & SUSAN M RUSNAK JT TEN | 44 W 30TH ST | | | | BAYONNE | NJ | 07002-3902 |
| RICHARD C RUSSELL | 6747 SCOTCH LAKE DR | | | | WEST BLOOMFIELD | MI | 48324-3978 |
| RICHARD C RUTTER | 28436 S RT 45 ANDRES | | | | PEOTONE | IL | 60468-9750 |
| RICHARD C SANDERS | 223 N MAIN ST | APT 229 | | | EATON RAPIDS | MI | 48827-1285 |
| RICHARD C SANSING | 33 ROLLING RIDGE RD | | | | LEBANON | NH | 03766-2724 |
| RICHARD C SANTORA | PO BOX 40 | | | | EAST HANOVER | NJ | 07936-0040 |
| RICHARD C SCHALL EX EST BARBARA K SCHALL | 5402 MONMOUTH AVE | | | | VENTNOR CITY | NJ | 08406 |
| RICHARD C SCHEIBLICH | 1287 INWOOD TERRACE #4 | | | | FORT LEE | NJ | 07024-1764 |
| RICHARD C SCHLOZ | 3140 MASSEY CT | WINDSOR ON N9E 2Z5 CANADA | | | | | |
| RICHARD C SCHOLL | N68W14066 FAYE COURT | | | | MENOMONE FALLS | WI | 53051-5133 |
| RICHARD C SCHULZ | 950TH TRANS CO UNIT 22419 | BOX 47 | | | APO | AE | 09069 |
| RICHARD C SENNETT & JANICE A SENNETT JT TEN | 11 PORTOFINO PL | | | | DURHAM | NC | 27707-9205 |
| RICHARD C SERGEANT | 36708 PUTNAM | | | | CLINTON TWP | MI | 48035-1365 |
| RICHARD C SHOCKLEY | 552 CATALINA BLVD | | | | SAN DIEGO | CA | 92106-3259 |
| RICHARD C SHORT | 3136 WOODHAVEN DR | | | | FRANKLIN | OH | 45005-4863 |
| RICHARD C SHWARTZ TR UA 02/26/07 JEAN SHWARTZ LIVING TRUST | 174 SUMMIT AVE | | | | POMPTON LAKES | NJ | 07442 |
| RICHARD C SIMONSEN & CAROL SIMONSEN JT TEN | 16916 CASHELL RD | | | | ROCKVILLE | MD | 20853-1099 |
| RICHARD C SMITH | 109 GOLDENROD LANE | | | | MOORE | SC | 29369-9568 |
| RICHARD C SMITH | 17 MORRIS RD | | | | PROSPECT | CT | 06712-1112 |
| RICHARD C SMITH | 3321 EAST COOK ROAD | | | | GRAND BLANC | MI | 48439-8013 |
| RICHARD C SMITH & JANE C SMITH TR SMITH FAMILY REVOCABLE LIVING TRUST | UA 04/07/06 | 205 N COLONIAL DR | | | CORTLAND | OH | 44410-1107 |
| RICHARD C SNYDER | 3397 EASTWOOD | | | | ROCHESTER | MI | 48309-3918 |
| RICHARD C SOLIS | 13395 VILLAGE PARK DR | APT 5A6 | | | SOUTHGATE | MI | 48195-2773 |
| RICHARD C SORCE | 525 ADAMS RD | | | | WEBSTER | NY | 14580-1103 |
| RICHARD C SPRING | 680 GREEN BAY RD UNIT# 101 | | | | WINNETKA | IL | 60093-1965 |
| RICHARD C STARK | 2504 DARTMOUTH DRIVE | | | | JANESVILLE | WI | 53545-6710 |
| RICHARD C STAZESKY CUST JAN KAREN STAZESKY UGMA DE | 726 LOVEVILLE RD | COTTAGE 33 | | | HOCKESSIN | DE | 19707-1515 |
| RICHARD C STAZESKY CUST PAUL THOMAS STAZESKY UGMA DE | 726 LOVEVILLE RD | COTTAGE 33 | | | HOCKESSIN | DE | 19707-1515 |
| RICHARD C STAZESKY CUST RICHARD CHRISTOPHER STAZESKY UGMA DE | APT 3-I | 175 EASTERN PARKWAY | | | BROOKLYN | NY | 11238-6009 |
| RICHARD C STIFFLER | 1331 M AUDUBON ROAD | | | | INDIANAPOLIS | IN | 46219-3119 |
| RICHARD C STILL | 15 DUKE ST | | | | BOSTON | MA | 02126-3150 |
| RICHARD C STROEDE & MARGARET E STROEDE TEN COM | 102 ASCOT PLACE | | | | PITTSBURGH | PA | 15237-4013 |
| RICHARD C SUTHERLAND | 1420 PERRY RD | APT B2-4 | | | GRAND BLANC | MI | 48439-1729 |
| RICHARD C SVRLUGA & DONNA M SVRLUGA JT TEN | 16 CROFTDALE RD | | | | NEWTON CENTER | MA | 02459-2009 |
| RICHARD C TAYLOR | 2502 HAWTHORNE DR | | | | NEWBERG | OR | 97132-1442 |
| RICHARD C TAYLOR | 8200 CAVALRY DR | | | | HUDSON | FL | 34667-2509 |
| RICHARD C TAYLOR & LORRAINE A TAYLOR JT TEN | PO BOX 1947 | | | | MESQUITE | NV | 89024-1947 |
| RICHARD C THOMAS | RD 12-954 LEX ONTARIO RD | | | | MANSFIELD | OH | 44903-8791 |
| RICHARD C THOMAS | RD#12 | 954 LEX-ONTARIO RD | | | MANSFIELD | OH | 44903-8791 |
| RICHARD C THOMAS & FRANCES A THOMAS JT TEN | 6830 AUDUBON TRAIL | | | | LAKE WORTH | FL | 33467-1603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD C THOMPSON | PO BOX 110229 | | | | TRUMBULL | CT | 06611 |
| RICHARD C THOMSON | 1901 WEST GLENMOOR LANE | | | | JANESVILLE | WI | 53545-9628 |
| RICHARD C TOBIN | 81 SATINWOOD DR | | | | CHEEKTOWAGA | NY | 14225-3715 |
| RICHARD C TRIERWEILER | 6925 JENNIFER LN | | | | PORTLAND | MI | 48875-9663 |
| RICHARD C TUEY & LOIS A TUEY TR RICHARD C & LOIS A TUEY FAMILY TRUST | UA 12/17/01 | 626 7TH ST | | | HERMOSA BEACH | CA | 90254-4705 |
| RICHARD C TURNER | 1919 NE 3RD CT | | | | HOMESTEAD | FL | 33033-6026 |
| RICHARD C TURRELL | 11197 RIDGE RD | | | | MEDINA | NY | 14103-9697 |
| RICHARD C ULLRICH | 15 LARCH DR | | | | CHESTER | NJ | 07930-2607 |
| RICHARD C UTIGARD TR UA 05/15/1992 UTIGARD FAMILY TRUST | 10729 SAND KEY CIRCLE | | | | INDIANAPOLIS | IN | 46256 |
| RICHARD C VARNEY | 429 NE 28TH ST | | | | BOCA RATON | FL | 33431-6822 |
| RICHARD C WALKER | 400 QUARRY RD | | | | BUNKER HILL | WV | 25413-2997 |
| RICHARD C WEICHEL | 1027 SECOND ST | | | | SANDUSKY | OH | 44870-3831 |
| RICHARD C WELC & SUSAN A WELC JT TEN | 2808 MOSSBERG CT | | | | SAINT CHARLES | MO | 63303 |
| RICHARD C WELLS & BECKY S WELLS JT TEN | 4921 S ASHFORD AVE | | | | SPRINGFIELD | MO | 65810-2458 |
| RICHARD C WENBAN | 5178 KITZ WAY | | | | KALAMAZOO | MI | 49009-7017 |
| RICHARD C WERT | LOT 46 | 1515 S MOJAVE RD | | | LAS VEGAS | NV | 89104-4526 |
| RICHARD C WHITE | 5828 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9342 |
| RICHARD C WIEAND JR | 171 CORTLAND AVE | | | | BUFFALO | NY | 14223-2009 |
| RICHARD C WIER | 47501 LIBERTY DR | | | | SHELBY TOWNSHIP | MI | 48315-4530 |
| RICHARD C WIER & BARBARA A WIER JT TEN | 47501 LIBERTY DR | | | | SHELBY TOWNSHIP | MI | 48315-4530 |
| RICHARD C WILLIS | 15071 CRUSE | | | | DETROIT | MI | 48227-3239 |
| RICHARD C WILSON | 4201 ZIMNIER RD | | | | BAY CITY | MI | 48706 |
| RICHARD C WOLFE | 329 FAIRWAY NORTH | | | | TEQUESTA | FL | 33469-1958 |
| RICHARD C WOLFE & ANNE W WOLFE JT TEN | 329 FAIRWAY N | | | | TEQUESTA | FL | 33469-1958 |
| RICHARD C WOODDY | 7332 MCCLELLAND RD | | | | MECHANICSVILLE | VA | 23111 |
| RICHARD C WRIGHT | 1525 COUNTY ROAD 40 W | | | | PRATTVILLE | AL | 36067-7146 |
| RICHARD C YOUNG | 9700 WATERSTONE PL | | | | HOPKINS | MN | 55305-5539 |
| RICHARD C ZAHNOW | 392 MANSFIELD DR | | | | LAPEER | MI | 48446-7702 |
| RICHARD C ZBIEGIEN & JOSEPHINE E ZBIEGIEN JT TEN | 725 W NORTH ST | | | | FOSTORIA | OH | 44830-1739 |
| RICHARD C ZUDER | 737 S 38TH ST | | | | MILWAUKEE | WI | 53215-1044 |
| RICHARD CALVIN ROUSH | 11582 DAHLONEGA RD | | | | OTTUMWA | IA | 52501-9089 |
| RICHARD CARBONE | 6363 GULF WINDS DR #429 | ST. PETE BEACH | | | ST PETERSBURG | FL | 33706 |
| RICHARD CARL BENSON TR UA 03/03/93 RICHARD CARL BENSON TRUST | 1323 S KASPER | | | | ARLINGTON HEIGHTS | IL | 60005-3527 |
| RICHARD CARL REISMAN | 410 WEST SANTA INEZ AVE | | | | HILLSBOROUGH | CA | 94010-6866 |
| RICHARD CARLSON PRICE | 8740 TORRINGTON DR | | | | ROSWELL | GA | 30076-3959 |
| RICHARD CARNE CUST ABRA E CARNE UGMA OH | 6820 BRIGANTINE WY | | | | DAYTON | OH | 45414-5913 |
| RICHARD CARPENTER | GREGORY COURT | | | | EAST NORWALK | CT | 06855 |
| RICHARD CARRIZALES | 7060 MT MORRIS RD | | | | OTISVILLE | MI | 48463-9420 |
| RICHARD CARTER PARRISH | 1733 HIGHLANDS VW SE | | | | SMYRNA | GA | 30082-5223 |
| RICHARD CASCADDEN | 2057 MCINTOSH DR | | | | TROY | MI | 48098-2238 |
| RICHARD CASE NORTON | 4902 COMMON VISTA CT | | | | INDIANAPOLIS | IN | 46220-5394 |
| RICHARD CASON DAVIS | 2122 CHEVROLET | | | | YPSILANTI | MI | 48198-6235 |
| RICHARD CASPER | 1410 W DAYTONA DR | | | | PEORIA | IL | 61614-4106 |
| RICHARD CAVENDER | PO BOX 95 | | | | BRANSCOMB | CA | 95417-0095 |
| RICHARD CAWLEY | 16 BARLOW COURT | | | | AMAWALK | NY | 10501-1112 |
| RICHARD CENTO | 1835 NOTTINGHAM WAY | | | | TRENTON | NJ | 08619-3552 |
| RICHARD CHAPMAN THOMPSON | 20 KIFER ROAD | | | | KETTLE FALLS | WA | 99141-9565 |
| RICHARD CHARLES HOCKSTAD 2ND | 135 GROVE ST | | | | LAKE ORION | MI | 48362-3041 |
| RICHARD CHARLES WEST & MRS DEANNA J WEST JT TEN | 4195 DRIFTWOOD | | | | DE WITT | MI | 48820-9234 |
| RICHARD CHASE WILSON | 1255 CLEARVIEW CIRCLE | | | | ALLENTOWN | PA | 18103-6008 |
| RICHARD CHESTER ELLIS | 6568 TREETOP COURT | | | | WASHINGTON | MI | 48094-3407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD CHORNE | PO BOX 872 | | | | ALTO | NM | 88312 |
| RICHARD CHOW | 3342 VICTORIA AVE | | | | SANTA CLARA | CA | 95051-2726 |
| RICHARD CHRISTENSEN | 96 SOUTH | | | | CEDAR SPRINGS | MI | 49319-8494 |
| RICHARD CHRISTOPHER & MRS MARTHA CHRISTOPHER JT TEN | PO BOX 456 | | | | JACKSONVILLE | AL | 36265-0456 |
| RICHARD CHRYSLER CUST CHRISTIE ANN CHRYSLER UGMA MI | 8936 CHERRY OAKS TRL | | | | NAPLES | FL | 34114-0835 |
| RICHARD CHU | 1644 E 2ND ST | | | | BROOKLYN | NY | 11230-6924 |
| RICHARD CHUDICK | 1136 TERRA CT | | | | ROCHESTER | MI | 48306-4816 |
| RICHARD CIKRA & MERLE CIKRA JT TEN | 216 HAMILTON FOREST CV | | | | FORT WAYNE | IN | 46814-8948 |
| RICHARD CLARENCE EWALD | 2989 COUNTY ROAD 703 | | | | CULLMAN | AL | 35055-9361 |
| RICHARD CLARK | 263 S MAIN ST | | | | CAMDEN | DE | 19934-1347 |
| RICHARD CLARK & MRS ELAINE CLARK JT TEN | 465 S E NOME DRIVE | | | | PORT ST LUCIE | FL | 34984-8952 |
| RICHARD CLARK CUST WILLIAM CONNOR CLARK UGMA NY | 1680 16TH CT SW | | | | VERO BEACH | FL | 32962-6241 |
| RICHARD CLARK GILLETT CUST DOUGLAS CLARK GILLETT UGMA VA | 5000 W TIMBALIER CT | | | | COLUMBUS | GA | 31907-1773 |
| RICHARD CLEO BEEBE | 21574 KISER ROAD | | | | DEFIANCE | OH | 43512-9061 |
| RICHARD CLINARD | 4479 BETTS RD | | | | GREENBRIER | TN | 37073 |
| RICHARD CLOW | 4978 S RANGER RD | | | | BRIMLEY | MI | 49715-9372 |
| RICHARD COATES & MRS JUDY COATES JT TEN | 2209 GREEN VIEW DR | | | | WAXHAW | NC | 28173-7825 |
| RICHARD COFFMAN & CAROL COFFMAN JT TEN | 117 FLINT STREET | | | | MOSCOW | ID | 83843-9303 |
| RICHARD COLE | 3701 W CLYDE ROAD | | | | HOLLY | MI | 48442-8964 |
| RICHARD COLLINSON | 1166 HAMILTON BLVD | | | | HAGERSTOWN | MD | 21742-3339 |
| RICHARD COLONNA TR WESTCHESTER ACOUSTICS LTD PENSION PLAN 05/01/84 | 22 W FIRST ST | | | | MT VERNON | NY | 10550-3000 |
| RICHARD CONLEY & SUSAN MARIE WELSH JT TEN | 2803 N 5TH STREET | | | | TERRE HAUTE | IN | 47804-1015 |
| RICHARD CONTOS | 7532 WEDGEFIELD DRIVE | | | | INDIANAPOLIS | IN | 46217-4365 |
| RICHARD CONTRERAS & MONICA CONTRERAS JT TEN | 2683 E DEYOUNG DR | | | | FRESNO | CA | 93720 |
| RICHARD COOPER | 991 STONE LAKE DR | | | | ORMOND BEACH | FL | 32174-1487 |
| RICHARD COWAN CUST PATRICIA JANE COWAN U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 8463 MUSIC ST | | | CHAGRIN FALLS | OH | 44022-3854 |
| RICHARD COX | 2498 COUNTY LINE RD | | | | PELHAM | GA | 31779-5569 |
| RICHARD CRADDOCK II | 6422 SILVER RIDGE CIR | | | | ALEXANDRIA | VA | 22315-3431 |
| RICHARD CRAIG GERBER | 6 CAMBRIDGE DR | | | | LOMPOC | CA | 93436-7804 |
| RICHARD CRAIG NELSON | PO BOX 3134 | | | | CHATSWORTH | CA | 91313-3134 |
| RICHARD CRAIG OLSON | 14002 CANDY CT C | | | | TAMPA | FL | 33613-3469 |
| RICHARD CRAIG SILVER | 10042 E RIDGERUNNER DR | | | | SCOTTSDALE | AZ | 85255 |
| RICHARD CRESCENZI | 39 PACKARD DR | | | | BRAINTREE | MA | 02184 |
| RICHARD CRONIN | 5552 KELLOGG DR | | | | YORBA LINDA | CA | 92886-5524 |
| RICHARD CROWLEY | 1521 TWILIGHT TRAIL | | | | MADISON | WI | 53716-1881 |
| RICHARD CROWLEY | 307 N ROXFORD RD | | | | KINGS MOUNTAIN | NC | 28086-2758 |
| RICHARD CROWLEY SR CUST BRANDON J CROWLEY UTMA NY | 41 ARGOSY | | | | AMHERST | NY | 14226 |
| RICHARD CUMMINGS II | C/O SERVICE CENTER CHARTER | 1241 BRIARCLIFF RD NE | | | ATLANTA | GA | 30306-2635 |
| RICHARD CURRAN & KATHERINE E CURRAN JT TEN | 107 FAIRFIELD DRIVE | | | | SAINT JAMES | NY | 11780-3300 |
| RICHARD CURTIS & LEOTA L CURTIS JT TEN | 52 BRATTLE ST | | | | HOLDEN | MA | 01520-2008 |
| RICHARD CZOPEK | 22464 SOUTHPOINT | | | | WOODHAVEN | MI | 48183-1427 |
| RICHARD D ALBEE | 8472 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9348 |
| RICHARD D ANDERSON | 1862 RECTOR CT | | | | CANTON | MI | 48188-1638 |
| RICHARD D APPEL | 13980 ASHURST | | | | LIVONIA | MI | 48154-5312 |
| RICHARD D ARGERSINGER | 2150 E FRENCH ROAD | | | | SAINT JOHNS | MI | 48879-9441 |
| RICHARD D ARGOTE CUST LESLIE MARIE ARGOTE A MINOR UNDER THE LOUISIANA | GIFTS TO | 119 GLENWOOD DR | | | METAIRIE | LA | 70005-3911 |
| RICHARD D ATKOCAITIS | 7428 COLONIAL | | | | DEARBORN HGTS | MI | 48127-1744 |
| RICHARD D AUGUSTINO | 30511 GRUENBURG | | | | WARREN | MI | 48092-1940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD D BARBER | 2751 HIRAM SUDIE RD | | | | HIVAM | GA | 30141-3032 |
| RICHARD D BARNES | 5457 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8919 |
| RICHARD D BASURTO | 810 QUAKER RIDGE CT | | | | LATHROP | CA | 95330-9066 |
| RICHARD D BATTEN | 298 MAYNARD DR | | | | WINSTON SALEM | NC | 27107-1938 |
| RICHARD D BAUMAN & ELIZABETH A BAUMAN JT TEN | 3449 W HAYWOOD PLACE | | | | DENVER | CO | 80211 |
| RICHARD D BEARDSLEE | 4331 W BARY RD | | | | CHESANING | MI | 48616 |
| RICHARD D BEE | 646 BISHOP RD | | | | LEAVITTSBURG | OH | 44430-9682 |
| RICHARD D BEECHER | 5094 CARRIAGE LANE | | | | LOCKPORT | NY | 14094-9747 |
| RICHARD D BEGALLA | 1807 DREXEL NW | | | | WARREN | OH | 44485-2123 |
| RICHARD D BENNETT & SHEILA BENNETT JT TEN | 6750 BERWICK DR | | | | CLARKSTON | MI | 48346-4713 |
| RICHARD D BERKOWITZ | 52 OAK KNOLL DR | | | | BERWYN | PA | 19312-1282 |
| RICHARD D BINGHAM & MRS JANICE LEE BINGHAM JT TEN | 2511 S YSABELLA AVENUE | | | | TAMPA | FL | 33629-6238 |
| RICHARD D BIRCHALL | 2945 BASSINGDALE | | | | VAIL | CO | 81657-4105 |
| RICHARD D BLAKELY TR BETSY G BLAKELY TRUST UA 2/24/94 | 1933 INNISBROOK CT | | | | VENICE | FL | 34293-3813 |
| RICHARD D BOHLAND | 1075 MAUMEE AVE | | | | MANSFIELD | OH | 44906-2947 |
| RICHARD D BOLAND | 23935 OAK ST | | | | DEARBORN | MI | 48128-2203 |
| RICHARD D BOUGHTON & KATHRYN A BOUGHTON JT TEN | PO BOX 31 | | | | PELHAM | NC | 27311-0031 |
| RICHARD D BOYNTON | 2821 HARVEST DR | | | | TROY | MI | 48083-5763 |
| RICHARD D BRAIDWOOD & EUNICE D BRAIDWOOD TR BRAIDWOOD LIVING TRUST UA | 03/13/06 | 8488 GUTCHESS ROAD | | | ALPENA | MI | 49707-8929 |
| RICHARD D BRONSON & EVELYN BRONSON JT TEN | 467 BEVERLY ROAD | | | | RIDGEWOOD | NJ | 07450-3307 |
| RICHARD D BROWN | 17 ALEXIS DR | | | | BOLTON | CT | 06043-7843 |
| RICHARD D BROWN TR RICHARD DUPREE BROWN TRUST 01/04/88 | 10403 QUAIL MEADOWS | | | | PINE BLUFF | AR | 71603-8758 |
| RICHARD D BRYAN | 1299 HUNTINGTON WOODS RD | | | | ZIONSVILLE | IN | 46077-9133 |
| RICHARD D BUCKBEE & PATTY J BUCKBEE JT TEN | BOX 435 320 N CENTER ST | | | | UTICA | MN | 55979-0435 |
| RICHARD D BUCKINGHAM | 113 WM PENN AVE | | | | PENNSVILLE | NJ | 08070-1817 |
| RICHARD D BUCKLEY JR | 166 W PUTNAM AVE | | | | GREENWICH | CT | 06830-5241 |
| RICHARD D BUEHRLE & RITA E BUEHRLE JT TEN | 11724 BRIGHT ANGEL PATH | | | | UNIONTOWN | OH | 44685-5809 |
| RICHARD D BUGBEE | 1980 SUPERFINE LN #106 | | | | WILMINGTON | DE | 19802-4913 |
| RICHARD D BULLOCK | 1105 WESTWIND TRL | | | | BERNE | IN | 46711-1366 |
| RICHARD D BURRIS | 6349 SEYMOUR ROAD | | | | SWARTZ CREEK | MI | 48473-7607 |
| RICHARD D CAMPBELL | 2746 SHADY SHORES RD | | | | LUPTON | MI | 48635-9638 |
| RICHARD D CAMPBELL & BETTY M CAMPBELL JT TEN | 546 GRAAFSCHAP RD | | | | HOLLAND | MI | 49423-4548 |
| RICHARD D CAMPBELL & JULIE A CAMPBELL JT TEN | 546 GRAAFSCHAP RD | | | | HOLLAND | MI | 49423-4548 |
| RICHARD D CARL JR & SHARON E CARL JT TEN | 3405 VIEW RIDGE CIRCLE | | | | MANCHESTER | MD | 21102-1528 |
| RICHARD D CARL JR CUST BENJAMIN D CARL UTMA MD | 3405 VIEW RIDGE CIR | | | | MANCHESTER | MD | 21102-1528 |
| RICHARD D CARL JR CUST JACOB A CARL UTMA MD | 3405 VIEW RIDGE CIR | | | | MANCHESTER | MD | 21102-1528 |
| RICHARD D CARR | 435 WILDWOOD TRACE | | | | WINCHESTERL | TN | 37398-3847 |
| RICHARD D CASTLE & KAREN M CASTLE JT TEN | PO BOX 263 | | | | TAWAS CITY | MI | 48764-0263 |
| RICHARD D CAVETTE | 2050 HOWARD AVENUE | | | | FLINT | MI | 48503-4210 |
| RICHARD D CHAPPLE & BEVERLY A CHAPPLE TR CHAPPLE FAMILY REV TRUST UA | 04/28/97 | 566 HORIZON DR | | | N FT MYERS | FL | 33903-7615 |
| RICHARD D CHAPPLE & BEVERLY A CHAPPLE TR CHAPPLE FAMILY REVOCABLE | TRUST UA 4/28/97 | 566 HORIZON DR | | | N FT MYERS | FL | 33903-7615 |
| RICHARD D CHAPPUIS JR | PO BOX 3527 | | | | LAFAYETTE | LA | 70502-3527 |
| RICHARD D CHERA | 2217 E 3RD ST | | | | BROOKLYN | NY | 11223-4820 |
| RICHARD D CLAY | 1080 YARMOUTH RD | | | | GRAFTON | OH | 44044 |
| RICHARD D CLOR | 4641 CUSENZA DR | | | | OTTER LAKE | MI | 48464-9721 |
| RICHARD D COAUETTE | 9338 POSSUM HOLLOW RD | | | | FORT MILL | SC | 29715-7544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD D COLE | 365 SUNNYRIDGE DR | | | | DAVENPORT | FL | 33897-8811 |
| RICHARD D COLE | 5765 KARNS | | | | WEST MILTON | OH | 45383 |
| RICHARD D COMPTON | 2627 MARION AVENUE RD | | | | MANSFIELD | OH | 44903-9406 |
| RICHARD D CONKLIN & ROSEMARIE CONKLIN JT TEN | BOX 284 INDIAN HILL | | | | TOWACO | NJ | 07082-0284 |
| RICHARD D CRANE | 6185 WILMER ST | | | | WESTLAND | MI | 48185-8127 |
| RICHARD D CRANITCH & RITA M CRANITCH TR CRANITCH FAM TRUST UA 11/03/97 | 91 WINSLOW ST | | | | MARSHFIELD | MA | 02050-3035 |
| RICHARD D CROSS | 2055 W MT MORRIS RD | | | | MT MORRIS | MI | 48458-8239 |
| RICHARD D CRUSE | 349 GREENDALE DR | | | | JANESVILLE | WI | 53546 |
| RICHARD D CULBERTSON | 6103 N 500 E | | | | MONTPELIER | IN | 47359-9705 |
| RICHARD D CYRULEWSKI | 3846 NORBERT | | | | WARREN | MI | 48091-3362 |
| RICHARD D CYRULEWSKI & GLORIA J CYRULEWSKI JT TEN | 3846 NORBERT | | | | WARREN | MI | 48091-3362 |
| RICHARD D DANSHIRE | 23 LOCKE RD | | | | RUTLAND | MA | 01543-2047 |
| RICHARD D DARGA | 18312 MATTHEW | | | | CLINTON TWP | MI | 48035-2472 |
| RICHARD D DARGO | 31730 JAMES ST | | | | GARDEN CITY | MI | 48135-1753 |
| RICHARD D DARLING | 624 SECOND STREET | | | | YOUNGSTOWN | NY | 14174 |
| RICHARD D DEEM | 199 RIPPLEWOOD DR | | | | GREENWOOD | IN | 46142-9222 |
| RICHARD D DICKERSON | RT #2 BOX 121 | | | | BUTLER | MO | 64730-9802 |
| RICHARD D DIFFIN | 6255 VOLKMER | | | | CHESANING | MI | 48616-9750 |
| RICHARD D DIMICHELE | 6287 MICHAEL DR | | | | BROOKPARK | OH | 44142-3810 |
| RICHARD D DOBBLES & JAIME O DOBBLES JT TEN | 7710 E ADELE CRT | | | | SCOTTSDALE | AZ | 85255-6147 |
| RICHARD D DODSON | 7348 KANES WAY | | | | CULPEPER | VA | 22701-7478 |
| RICHARD D DOLLOFF | PO BOX 719 | | | | PORTSMOUTH | NH | 03802-0719 |
| RICHARD D DOYLE & ELEANORE G DOYLE JT TEN | 2821 21ST PLACE | | | | VERO BEACH | FL | 32960-3085 |
| RICHARD D DRISSEL & MARGARET B DRISSEL JT TEN | 302 DOCK DR | | | | LANSDALE | PA | 19446-6216 |
| RICHARD D DROWN | 9100 W EATON HWY | | | | MILLIKEN | MI | 48861-9717 |
| RICHARD D DUDLEY | PO BOX 702 | | | | NUNDA | NY | 14517-0702 |
| RICHARD D DUNAVAN | 1054 RANSOM DR | | | | FLINT | MI | 48507-4204 |
| RICHARD D DUPREE | 560 W 218TH ST | APT 1D | | | NEW YORK | NY | 10034-1037 |
| RICHARD D DZIUDA | 3410 W BROCKER RD | | | | METAMORA | MI | 48455-9614 |
| RICHARD D ECKLES | 4084 HERON DR | | | | LAPEER | MI | 48446-9751 |
| RICHARD D ECKLES & SHARON KAY ECKLES JT TEN | 4084 HERON DR | | | | LAPEER | MI | 48446-9751 |
| RICHARD D EKLEBERRY & HELEN G EKLEBERRY JT TEN | 5460 COTTONWOOD DRIVE | | | | SWARTZ CREEK | MI | 48473-9405 |
| RICHARD D ESPER & ALMA S ESPER JT TEN | 12420 E GREENFIELD RD | | | | LANSING | MI | 48917-8615 |
| RICHARD D ESTES | 5 GRANITE ST | | | | PETERBOROUGH | NH | 03458-1412 |
| RICHARD D FAY | 15660 HANFOR | | | | ALLEN PARK | MI | 48101-2783 |
| RICHARD D FERRIS | 634 WABASH NW AV | | | | NEW PHILADELPHIA | OH | 44663-4146 |
| RICHARD D FERRY | 1822 NISHNA AVE | | | | HARLAN | IA | 51537-4503 |
| RICHARD D FOISIE | 1690 LE BLANC | | | | LINCOLN PARK | MI | 48146-3912 |
| RICHARD D FOLEY | 11101 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-9477 |
| RICHARD D FOLEY | 3507 NORTH 85TH ST | | | | SCOTTSDALE | AZ | 85251-5957 |
| RICHARD D FORD | 6206 NORTHERN | | | | RAYTOWN | MO | 64133-4241 |
| RICHARD D FORTE | 1880 RIVERMIST DR | | | | MONROE | GA | 30655-5975 |
| RICHARD D FOWLKES & MARY JANE FOWLKES TR FOWLKES FAM TRUST UA 05/09/97 | 5401 RICHENBACHER AVE | | | | ALEXANDRIA | VA | 22304-2036 |
| RICHARD D FRANKE | 8810 S WOOD CREEK DR | APT 1 | | | OAK CREEK | WI | 53154-7511 |
| RICHARD D FRANKS | 2205 LH PKWY | | | | NEWLAND | NC | 28657 |
| RICHARD D FRANKS & JUDY C FRANKS JT TEN | 2205 LH PARKWAY | | | | NEWLAND | NC | 28657 |
| RICHARD D FRYE | RR#1 BX 207 DUNCAN RD | | | | WARD | SC | 29166-9787 |
| RICHARD D GALLOWAY | 17 SPRING LAKE TRAIL NE | | | | WHITE | GA | 30184-2865 |
| RICHARD D GARNAAT | 6360 BENZIE HWY | | | | BENZONIA | MI | 49616-9728 |
| RICHARD D GASKINS | 4540 GLENALDA APT 1 | | | | CLARKSTON | MI | 48346-3630 |
| RICHARD D GAULDING | 1600 JOY LANE | | | | BULLHEAD CITY | AZ | 86426-8807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD D GERHART | 2801 SPIELMAN HEIGHTS DR | | | | ADRIAN | MI | 49221-9228 |
| RICHARD D GERNHARD | 959 SHERWOOD DRIVE | | | | MACEDONIA | OH | 44056-1954 |
| RICHARD D GIBSON | 11 WILD ORCHID CT | | | | CONROE | TX | 77385-3558 |
| RICHARD D GIBSON & BEULAH B GIBSON JT TEN | 11 WILD ORCHID CT | | | | CONROE | TX | 77385-3558 |
| RICHARD D GIBSON & JANET M GIBSON JT TEN | 2416 NORTHVIEW | | | | CORTLAND | OH | 44410-1744 |
| RICHARD D GIBSON & MARGARET B GIBSON JT TEN | 11 WILD ORCHID CT | | | | CONROE | TX | 77385-3558 |
| RICHARD D GIDRON | 117 DEERHURST RD | | | | SCARSDALE | NY | 10583-4716 |
| RICHARD D GILMORE | 611 N AUGUSTINE ST | | | | WILMINGTON | DE | 19804-2603 |
| RICHARD D GINDLESPERGER | 5734 BROAD BLVD | | | | N RIDGEVILLE | OH | 44039-2212 |
| RICHARD D GIULIANI | 7660 CARSON ROAD | | | | YALE | MI | 48097-3106 |
| RICHARD D GONTAREK | 12203 GRAND BLANC RD | | | | DURAND | MI | 48429-9304 |
| RICHARD D GRAY | 1970 S SCHNEIDER | | | | LAKE CITY | MI | 49651-9096 |
| RICHARD D HAEFELE | 1024 COLUSA | | | | BERKELEY | CA | 94707-2516 |
| RICHARD D HALDERMAN | 212 BELMONTE PARK E | | | | DAYTON | OH | 45405-4703 |
| RICHARD D HANCOCK | 937 S FIFTH ST | | | | CARROLLTON | IL | 62016-1407 |
| RICHARD D HANSON SR | 1229 NICOLET ST | | | | JANESVILLE | WI | 53546-5809 |
| RICHARD D HARRISON | 18051 RUNYON | | | | DETROIT | MI | 48234-3826 |
| RICHARD D HARTSFIELD & BARBARA T HARTSFIELD JT TEN | 2151 BUCKLEY TRAIL | | | | SNELLVILLE | GA | 30078-3487 |
| RICHARD D HAYES III | PO BOX 5160 | | | | CHAPEL HILL | NC | 27514-5002 |
| RICHARD D HEFNER | 18080 EAST STATE ROAD | | | | HOPE | IN | 47246 |
| RICHARD D HEISEY & MARY T HEISEY JT TEN | ATTN JAMES A GALLAHAN | 7 WYCKFORD PL | | | WILLOW | PA | 17584-9608 |
| RICHARD D HETZEL | 9269 SW 92ND LANE | | | | OCALA | FL | 34481-8601 |
| RICHARD D HINES | 810 SUNGLOW ST | | | | VILLA HILLS | KY | 41017 |
| RICHARD D HINES & ERMA G HINES JT TEN | 917 SPORO RD | | | | ASHBORO | NC | 27203-3136 |
| RICHARD D HOCKEY | 6726 CLOVERTON | | | | WATERFORD | MI | 48329-1204 |
| RICHARD D HOLTMEYER | 5197 SUMAC TRL | | | | LUPTON | MI | 48635-9726 |
| RICHARD D HUGHES | PO BOX 683 | | | | SILVER SPRING | FL | 34489-0683 |
| RICHARD D HUNTER & MEGAN M MOREAU TR UA 12/10/1999 HUNTER TRUST | 805 WILD PETUNIA WAY | | | | PFLUGERVILLE | TX | 78660 |
| RICHARD D HUTSON | 4721 RASPE AVE | | | | BALTIMORE | MD | 21206-2147 |
| RICHARD D JACKSON | 723 FALLS CREEK DR | | | | MELBOURNE | FL | 32904-1814 |
| RICHARD D JAHRAUS & SHIRLEY A JAHRAUS JT TEN | 1630 N OCEAN BLVD APT NO 1114 W | | | | POMPANO BEACH | FL | 33062-3453 |
| RICHARD D JAMES | 1074 SORRENTO WOODS BLVD | | | | NOKOMIS | FL | 34275-4516 |
| RICHARD D JOHN | 801 MONTCLAIRE | | | | OLATHE | KS | 66061-4120 |
| RICHARD D JOHNSON | 5330 WARD PKWY | | | | K C | MO | 64112-2369 |
| RICHARD D JOHNSON | 6199 SPIERS DR | | | | LOVELAND | OH | 45140-3688 |
| RICHARD D JOHNSON | 727 WASHBURN | | | | PAYNESVILLE | MN | 56362-1821 |
| RICHARD D JOHNSON | 9223 PATRIOT DR | | | | WEST CHESTER | OH | 45069-4118 |
| RICHARD D JOHNSON & LORRAINE A JOHNSON JT TEN | 1134 JENNA DR | | | | DAVISON | MI | 48423 |
| RICHARD D JONES | 6520 ROBINHOOD LN | | | | ANDERSON | IN | 46013-9530 |
| RICHARD D JORGENSEN | 7420 E OXFORD | | | | WICHITA | KS | 67226-1718 |
| RICHARD D KAZMIERCZAK & ROSE A KAZMIERCZAK JT TEN | 25314 NORMANDY | | | | ROSEVILLE | MI | 48066-5750 |
| RICHARD D KEGLEY | 230 CASTILLON WAY | | | | SAN JOSE | CA | 95119-1505 |
| RICHARD D KEIM | 4230 N 122ND TER | | | | KANSAS CITY | KS | 66109 |
| RICHARD D KELLY | 9009 MATTHEWS HWY | | | | TECUMSEH | MI | 49286-8708 |
| RICHARD D KENDALL 7 DIANE K KENDALL TR KENDALL FAMILY LIVING TRUST UA | 07/25/01 | 2569 DEVONWOOD | | | TROY | MI | 48098-2325 |
| RICHARD D KENT | 36314 UNION LAKE RD APT 102 | | | | HARRISON TOWNSHIP | MI | 48045-6624 |
| RICHARD D KEREN | 6152 E LIPPIZAN WAY | | | | HEREFORD | AZ | 85615 |
| RICHARD D KEREN & BETTE J KEREN JT TEN | 6152 E LIPPIZAN WAY | | | | HEREFORD | AZ | 85615 |
| RICHARD D KINSEY | 9931 NEARBROOK LN | | | | PARKVILLE | MD | 21234-1236 |
| RICHARD D KISTEMAKER | 9510 IDLEWOOD DR | | | | BROOKLYN | OH | 44144-3119 |
| RICHARD D KOVACK | 4706 CADWALLDER-SONK | | | | VIENNA | OH | 44473-9710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD D KRASSELT | 33 TEMPO ROAD | | | | LEVITTOWN | PA | 19056-1501 |
| RICHARD D KRAY | 4572 MERRICK DRIVE | | | | DRYDEN | MI | 48428-9377 |
| RICHARD D KROGMAN | 1247 E CAVALRY | | | | NEW RIVER | AZ | 85027-8680 |
| RICHARD D KUSHNER | 15612 PENN COURT | | | | LIVONIA | MI | 48154-1061 |
| RICHARD D KVIES | 119 SW HATTERAS COURT | | | | PALM CITY | FL | 34990-4325 |
| RICHARD D LAROCHE PERS REP EST AGATHA LAROCHE | 10041 PENN AVENUE SOUTH APT 205 | | | | BLOOMINGTON | MN | 55431-2973 |
| RICHARD D LAUBHAN | 3532 NORTHWOOD PL | | | | SAGINAW | MI | 48603-2340 |
| RICHARD D LAWTON | 3948 MARYLAND AVE | | | | SHREVEPORT | LA | 71106-1022 |
| RICHARD D LEET | 1240 CELEBRATION COURT | | | | JACKSONVILLE | FL | 32259-3130 |
| RICHARD D LEHMANN & MRS BETTY LOU LEHMANN JT TEN | 2707 MATILDA STREET | | | | ROSEVILLE | MN | 55113-2416 |
| RICHARD D LEIPPLY | 973 HIGHLAND CREST CIRCLE | | | | LAKE WALES | FL | 33853-3596 |
| RICHARD D LEONARDS | 18382 MASONIC | | | | FRASER | MI | 48026-3125 |
| RICHARD D LEPOSA | 204 W 2ND ST | | | | BURKBURNETT | TX | 76354-1938 |
| RICHARD D LINTOTT JR | 46 SANDOWN RD | | | | NORRISTOWN | PA | 19403-1949 |
| RICHARD D LOCICERO & ELIZABETH J LOCICERO JT TEN | HCR 1 BOX 2097 | | | | MICHIGAMME | MI | 49861-9610 |
| RICHARD D LOGAN | 4103 BALFERN AVE | | | | BALTO | MD | 21213-2113 |
| RICHARD D LOGIE | 16073 WHITEHEAD DR | | | | LINDEN | MI | 48451-8713 |
| RICHARD D LOVELY | 9267 STREAMVIEW CT | | | | DAYTON | OH | 45458-9609 |
| RICHARD D MACIAG | 7224 PEKIN RD | | | | OAKFIELD | NY | 14125-9792 |
| RICHARD D MALOIAN | 35246 LANCASHIRE CT | | | | LIVONIA | MI | 48152-2954 |
| RICHARD D MANSON | 470 POPLAR GROVE DRIVE | | | | VANDALIA | OH | 45377-2727 |
| RICHARD D MARDEN | 15 FAIRMOUNT ST | | | | RANDOLPH | MA | 02368-4707 |
| RICHARD D MARGOLIUS | 2646 WICKLOW ROAD | | | | SHAKER HTS | OH | 44120 |
| RICHARD D MARTIN | 4337 W WALTON BLVD | | | | WATERFORD | MI | 48329-4071 |
| RICHARD D MARTIN & VIOLET D MARTIN JT TEN | 1032 WETTERHORN WAY | | | | WENDELL | NC | 27591 |
| RICHARD D MASON | 4235 IRIONA BEND | | | | AUSTIN | TX | 78749 |
| RICHARD D MATKIN | 1843 SCATTERING RICE RD | | | | EAGLE RIVER | WI | 54521-8602 |
| RICHARD D MAYS | G-3144 AUGUSTA ST | | | | FLINT | MI | 48532-5105 |
| RICHARD D MC ALPINE & CAROL A MC ALPINE JT TEN | PO BOX 546 | | | | TROY | NH | 03465-0546 |
| RICHARD D MC KENNEY & MARGARET A MC KENNEY JT TEN | 815 N LAPEER RD | | | | LAKE ORION | MI | 48362-1532 |
| RICHARD D MCCORMICK & ROBIN D MCCORMICK TR MCCORMICK FAMILY TRUST U/A | 0918/96 | 147 AGATE STREET | | | LAGUNA BEACH | CA | 92651-3225 |
| RICHARD D MCGINNIS | 1113 COUNTY ROUTE 38 | | | | NORFOLK | NY | 13667-3210 |
| RICHARD D MCLAUGHLIN & MARGARET MCLAUGHLIN JT TEN | 79 PARKWAY | | | | HARRINGTON PARK | NJ | 07640-1818 |
| RICHARD D MERCER | 1080 MAPLE RIDGE WAY | | | | GREENSBORO | GA | 30642-3933 |
| RICHARD D MERRELLI | 51700 SASS ROAD | | | | NEW BALTIMORE | MI | 48047-3032 |
| RICHARD D MERRIS SR | PO BOX 706 | | | | WAYNESVILLE | OH | 45068-0706 |
| RICHARD D MEYER | 6114 KINGSWOOD DRIVE | | | | ARLINGTON | TX | 76001-5450 |
| RICHARD D MILLER | 49413 BURSLEY ROAD | | | | WELLINGTON | OH | 44090-9250 |
| RICHARD D MINTON | 3071 SOUTH BANTAM RD | | | | BETHEL | OH | 45106-8308 |
| RICHARD D MISSLER | 1202 DERBYSHIRE LANE | | | | CARROLLTON | TX | 75007-4935 |
| RICHARD D MITCHELL | 3069 MERWOOD DR | | | | MT MORRIS | MI | 48458-8219 |
| RICHARD D MOBLEY | 14975 ROAD 263 | | | | DEFIANCE | OH | 43512-9367 |
| RICHARD D MOLITOR | 2463 SAGINAW | | | | MULLIKEN | MI | 48861-9632 |
| RICHARD D MONROE | 4518 N STATE RD 1 | | | | PENNVILLE | IN | 47369-9778 |
| RICHARD D MOORE | 725 MAYNARD LANE | | | | COLUMBIA | TN | 38401-8953 |
| RICHARD D MOORE | 78 HARMONY DR | | | | JANESVILLE | WI | 53545-2673 |
| RICHARD D MOSKAL & MRS MARY A MOSKAL JT TEN | 5215 PRAIRIE CREEK CT | | | | BAY CITY | MI | 48706-3075 |
| RICHARD D MUDD & MARILYN L MUDD JT TEN | 2836 BELLAMAH DR | | | | SANTA FE | NM | 87507-5309 |
| RICHARD D MUENTER & ARLENE L MUENTER UA MUENTER FAMILY TRUST DTD | 03-26-92 | 7955 E CHAPARRAL ROAD | #129 | | SCOTTSDALE | AZ | 85250-7235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD D MURPHY | PO BOX 52 | | | | PALMYRA | NY | 14522-0052 |
| RICHARD D NEIL | 434 NORTHCUTT DR #8 | | | | ALAMO | TX | 78516 |
| RICHARD D NELSON & MRS MADELYN R NELSON JT TEN | 1360 PLACITA PARASOL | | | | GREEN VALLEY | AZ | 85614-3643 |
| RICHARD D NEUBER | 7635 NORTH 30TH ST | | | | RICHLAND | MI | 49083-9761 |
| RICHARD D NOVAK | 198 SILVER CREEK TRAIL | | | | KERNERSVILLE | NC | 27284 |
| RICHARD D O'CONNOR | 7730 TRUMBOWER TRL | | | | MILLINGTON | MI | 48746-9040 |
| RICHARD D ORTIZ | 2425 LAWRENCE | | | | KANSAS CITY | KS | 66106-2950 |
| RICHARD D OWEN | 593 ST RD 43 SOUTH | | | | SPENCER | IN | 47460 |
| RICHARD D PAHOLSKY & PATRICIA A PAHOLSKY JT TEN | 68975 OMO RD | | | | RAY | MI | 48096-1518 |
| RICHARD D PEMBERTON | 19201 DICKERSON RD | | | | PLEASANT HILL | MO | 64080-8451 |
| RICHARD D PENNY | 8201 NEAL RD | | | | ARRINGTON | TN | 37014-9112 |
| RICHARD D PERRY | 261 GREEN ACRES RD | | | | GUSTON | KY | 40142-7028 |
| RICHARD D PHARR | 9650 S FOREST AVENUE | | | | CHICAGO | IL | 60628 |
| RICHARD D PIERSON & DOROTHY J PIERSON JT TEN | 5442 TIPPERARY | | | | FLINT | MI | 48506-2265 |
| RICHARD D PIERSON & MRS THELMA M PIERSON JT TEN | 416 POTOWATAMI CT | | | | ELLETTSVILLE | IN | 47429-1976 |
| RICHARD D PITTMAN | 339 S ST CLAIR ST | | | | MARTINSVILLE | IN | 46151-2351 |
| RICHARD D POE | 2256 NANDI HILLS TRL | | | | SWARTZ CREEK | MI | 48473-7912 |
| RICHARD D POWELL | 4538 FERN DR | | | | BRADENTON | FL | 34208 |
| RICHARD D PROCHAZKA | PO BOX 1774 | | | | LEMON GROVE | CA | 91946-1774 |
| RICHARD D PRUETT | 11926 ENGLAND | | | | OVERLAND PARK | KS | 66213-1533 |
| RICHARD D RABE | 3208 W SUBLETT RD | | | | ARLINGTON | TX | 76017-4750 |
| RICHARD D READER | 405-A MILLTOWN RD | | | | WILM | DE | 19808-2222 |
| RICHARD D REID & MRS VIRGINIA L REID JT TEN | 614 KENILWORTH AVE | | | | GLEN ELLYN | IL | 60137-4006 |
| RICHARD D REIDELBACH | 217 SOMERVILLE RD | | | | ANDERSON | IN | 46011-1680 |
| RICHARD D RENNERT | 396 1/2 PATTIE DR | | | | BEREA | OH | 44017-2431 |
| RICHARD D REPIK | 3321 WEST WILDERMUTH | | | | OWOSSO | MI | 48867 |
| RICHARD D REYNOLDS JR | 30939 CEDAR DR | | | | PRINCESS ANNE | MD | 21853 |
| RICHARD D RHOADS | 123 VILLA DR | | | | BROOKVILLE | OH | 45309-1314 |
| RICHARD D RICHTER | 2219 S TERRACE | | | | JANESVILLE | WI | 53546-6121 |
| RICHARD D RIGBY | 3435 ALLENDALE AVE | | | | YOUNGSTOWN | OH | 44511-2630 |
| RICHARD D RITCHIE | 135 DEN CREEK TRAIL | | | | FAYETTEVILLE | GA | 30215-4624 |
| RICHARD D RITZLER | 145 ELM HILL DR | | | | DATON | OH | 45415-2920 |
| RICHARD D ROBB | PO BOX 490 | | | | RYE | CO | 81069-0490 |
| RICHARD D ROBERTS & RUTH B ROBERTS JT TEN | 6482 GILLIS RD | | | | VICTOR | NY | 14564-9508 |
| RICHARD D ROSS | 3016 TULIP CIRCLE | | | | NORMAN | OK | 73026-5745 |
| RICHARD D ROSS & JOCELYN S ROSS JT TEN | 6798 STATE RD 38 | | | | GREENSFORK | IN | 47345-9707 |
| RICHARD D ROYER | 48 CHURCH ST | | | | SLATERSVILLE | RI | 02876 |
| RICHARD D RUCH | 4555 OAK GLEN DR APT F | | | | SANTA BARBARA | CA | 93110-1364 |
| RICHARD D RUSH | 15897 WHEELER RD | | | | LAGRANGE | OH | 44050-9565 |
| RICHARD D RUSLER | 144 IRVINGTON AVE | | | | BRADFORD | OH | 45308-1011 |
| RICHARD D RYAN & LORRAINE M RYAN TR RYAN FAMILY TRUST UA 01/21/94 | 26766 TRINIDAD ST | | | | HAYWARD | CA | 94545-3353 |
| RICHARD D SAMMONS | 802 HERITAGE DR | | | | SEAFORD | DE | 19973-1401 |
| RICHARD D SANBORN | 5940 OAK ROAD | | | | ROSE CITY | MI | 48654-9601 |
| RICHARD D SANDERS | 1519 GURLEY PIKE | | | | GURLEY | AL | 35748-9762 |
| RICHARD D SAUER | 18292 WHITEHEAD RD | | | | LAGRANGE | OH | 44050-9626 |
| RICHARD D SCHNEIDER | W546 MALCOVE LN | | | | BRODHEAD | WI | 53520-8701 |
| RICHARD D SCHULTZ | 9476 PORTAGE | | | | WHITE LAKE | MI | 48386-2760 |
| RICHARD D SCOTT & SUMI SCOTT JT TEN | 231 WACHUSETT AVE | | | | ARLINGTON | MA | 02476-7320 |
| RICHARD D SETTLEMOIR | 1303 PLANTATION POINT DR | | | | ST SIMONS IS | GA | 31522-5482 |
| RICHARD D SEVERNS | 3 DUNHILL LANE | | | | N BARRINGTON | IL | 60010 |
| RICHARD D SHADDOCK & ELIZABETH A SHADDOCK JT TEN | PO BOX 10444 | | | | EL DORADO | AR | 71730-0002 |
| RICHARD D SHAW | 4572W 100N | | | | BLUFFTON | IN | 46714-9754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD D SHERMAN | 565 COUNTRY LANE N W | | | | GRAND RAPIDS | MI | 49544-6803 |
| RICHARD D SHIPMAN | 1107 N CEMETERY RD | | | | TUTTLE | OK | 73089-6401 |
| RICHARD D SHROCK | 11644 N 450W | | | | ALEXANDRIA | IN | 46001-8564 |
| RICHARD D SIGMAN | 7 PATTY ELLEN | | | | ST PETERS | MO | 63376-1903 |
| RICHARD D SILVER | 49 ELLIS DR | | | | WORCESTER | MA | 01609-1445 |
| RICHARD D SLAINE & MARY SUSAN SLAINE JT TEN | 35741 MIAMI RD | | | | CLINTON TOWNSHIP | MI | 48035-2133 |
| RICHARD D SMITH | 2220 1/2 JENNIFER AVE | | | | MUSCLOE SHOALS | AL | 35661-2626 |
| RICHARD D SMITH & MARY W SMITH JT TEN | 61 MAINE AVE APT D-1 | | | | ROCKVILLE CENTRE | NY | 11570-3630 |
| RICHARD D SMITHSON | 1206 ROBIN RD | | | | MILLVILLE | NJ | 08332-2334 |
| RICHARD D SONDHEIM CUST DAVID J SONDHEIM UGMA NY | 61 CRESTWOOD DR | | | | SA RAFAEL | CA | 94901-1149 |
| RICHARD D SPECKER & CAROLE J SPECKER JT TEN | 15710 OAKMONT DR | | | | KEARNEY | MO | 64060-9251 |
| RICHARD D SPOONER | 1444 W TERRITORIAL RD | | | | RIVES JUNCT | MI | 49277-9717 |
| RICHARD D STADEL | 1781 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813-9196 |
| RICHARD D STICHA | 2333 GLACIER WAY | | | | HASTINGS | MN | 55033 |
| RICHARD D STJOHN | 50 NILES RD | | | | NEW HARTFORD | CT | 06057-4225 |
| RICHARD D STOFFEL | 46 SILKWOOD CIRCLE | | | | SPENCERPORT | NY | 14559-2403 |
| RICHARD D STOOKEY | 3440 RED SCHOOL RD | | | | BRUTUS | MI | 49716-9728 |
| RICHARD D STOUT | 1176 MONTEREY DR | | | | MANSFIELD | OH | 44907-2446 |
| RICHARD D STRAHAN | 323 E CEDAR ST | | | | LIVINGSTON | NJ | 07039-4220 |
| RICHARD D SWENDAL JR | 5393 DILL RD | | | | BELLVILLE | OH | 44813-9103 |
| RICHARD D TAMONE | 6636 ROYAL PKWY N | | | | LOCKPORT | NY | 14094-6641 |
| RICHARD D TAUSCHER | 4919 S HIGHWAY 53 | | | | CRESTWOOD | KY | 40014-9747 |
| RICHARD D TAYLOR | 118 OAKWOOD AVENUE | | | | PRUDENVILLE | MI | 48651-9709 |
| RICHARD D TAYLOR | 3501 CHECKER TAVERN RD | | | | LOCKPORT | NY | 14094-9423 |
| RICHARD D THODOROFF | 2398 ACADEMY ROAD | | | | HOLLY | MI | 48442-8352 |
| RICHARD D THOMAS | 7369 YALE | | | | LEXINGTON | MI | 48450-8978 |
| RICHARD D THOMPSON | 4049 MUSSER RD | | | | MANCELONA | MI | 49659-8632 |
| RICHARD D TURSCHAK | 210 CAMROSE DR | | | | NILES | OH | 44446-2132 |
| RICHARD D TYLER | HCR #2 BOX 41-05 | | | | EMINENCE | MO | 65466-9604 |
| RICHARD D VALENCIA | 419 MICHIGAN | | | | BAY CITY | MI | 48708-7928 |
| RICHARD D VANDERKOLK | 9519 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1702 |
| RICHARD D VANDERKOLK & PATRICIA E VANDERKOLK JT TEN | 9519 ANDERSONVILLE ROAD | | | | CLARKSTON | MI | 48346-1702 |
| RICHARD D WALLS | 1919 JULIAN RD | | | | WILMINGTON | DE | 19803-3107 |
| RICHARD D WALLS CUST STEPHEN R WALLS UGMA NY | 30 CHAPEL ST | | | | ELBA | NY | 14058-9516 |
| RICHARD D WARREN | PO BOX 133 | | | | KENT | OH | 44240-0003 |
| RICHARD D WEIR | 5981 CRIMSON DR | | | | SAN JOSE | CA | 95120-3821 |
| RICHARD D WEISE | APT 36 | 4380 ALBANY DR | | | SAN JOSE | CA | 95129-1619 |
| RICHARD D WERNER | 34904 MERCER | | | | FRASER | MI | 48026 |
| RICHARD D WHITE | 56 SHADE TREE CT | | | | WILLIAMSVILLE | NY | 14221-2717 |
| RICHARD D WHITE | 828 CR 474 | | | | LAKE PANASOFFKEE | FL | 33538-5728 |
| RICHARD D WIESMORE | 306 EAST PATTY LANE | | | | MONROEVILLE | PA | 15146-3618 |
| RICHARD D WILLIAMS | 17524 R D MIZE | | | | INDEPENDENCE | MO | 64057-1541 |
| RICHARD D WILSON | 1912 N 73RD AVE | | | | ELMWOOD PARK | IL | 60707-3721 |
| RICHARD D WILSON | 953 GOODE RD | | | | BALLSTON SPA | NY | 12020-2102 |
| RICHARD D WILSON & FONDA L WILSON JT TEN | 12482 EVANS RD | | | | GENESEE | ID | 83832 |
| RICHARD D WISHMAN | 5691 N CARNATION DR | | | | BEVERLY HILLS | FL | 34465-2255 |
| RICHARD D WOLFGANG | 9417 BARNUM | | | | WOODLAND | MI | 48897-9706 |
| RICHARD D WORTH | 43826 ARLINGTON RD | | | | CANTON | MI | 48187-2138 |
| RICHARD D WYCKOFF & EDNA M WYCKOFF JT TEN | 171 MONICA CT | | | | SPARKS | NV | 89436-8867 |
| RICHARD D ZIMMERMAN | 59 COURT ST | APT 1 | | | LANCASTER | NY | 14086-2350 |
| RICHARD D'ANDREAS | PO BOX 682 | | | | LODI | NJ | 07644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD DALE FERRANDO | 1128 SHETLAND DR | | | | BOWLING GREEN | KY | 42104-8561 |
| RICHARD DALE ZAVETA | PO BOX 244 | | | | ERWINNA | PA | 18920-0244 |
| RICHARD DANA HALFAST | 3636 BARKWOOD LN | | | | FRISCO | TX | 75034-1315 |
| RICHARD DANIEL | 1208 PINE OAK DRIVE | | | | EDMOND | OK | 73034-5442 |
| RICHARD DANIEL | 821 NW 13TH AVE | | | | DANIA BEACH | FL | 33004-2352 |
| RICHARD DANIEL & FRANCES DANIEL JT TEN | 1208 PINE OAK | | | | EDMOND | OK | 73034 |
| RICHARD DANISKA | 28718 WAVERLY ST | | | | ROSEVILLE | MI | 48066-7439 |
| RICHARD DARLAK | 9862 E MAPLEWOOD CIR | | | | ENGLEWOOD | CO | 80111-5401 |
| RICHARD DARWICK | 758 BAVARD ST | | | | TEANECK | NJ | 07666-6515 |
| RICHARD DAVID ALDRICH | 10084 SEYMOUR RD | | | | MONTROSE | MI | 48457-9012 |
| RICHARD DAVID FRIEDMAN | 811 BERKSHIRE RD | | | | ANN ARBOR | MI | 48104-2630 |
| RICHARD DAVID NICKEL | 9 SHARILYN LANE | | | | NOVATO | CA | 94947-2088 |
| RICHARD DAVID STEVENS | 4413 W GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9150 |
| RICHARD DAVIS | 14383 HUBBELL | | | | DETROIT | MI | 48227-4807 |
| RICHARD DAVIS | 6448 GRIFFIN BLVD | | | | FT MYERS | FL | 33908-2014 |
| RICHARD DAVIS CRAWFORD | 409 SMITH ST | | | | WAYNESBORO | VA | 22980-3817 |
| RICHARD DAY | 1108 GRAYLYN RD | | | | WILMINGTON | DE | 19803-3335 |
| RICHARD DE PETRO | BOX 403 | | | | BELMAR | NJ | 07719-0403 |
| RICHARD DE V HUBER | 1206 VIRGINIA RD | | | | WILMINGTON | DE | 19809-2034 |
| RICHARD DEAL | 110 STUART AVE | | | | PETOSKEY | MI | 49770-2405 |
| RICHARD DEAN BURNS II & REX E BURNS & E RUTH BURNS JT TEN | 2549 STOODLEIGH | | | | ROCHESTER | MI | 48309-2837 |
| RICHARD DEAN COUTURE | 1680 GOLDENROD | | | | SAGINAW | MI | 48609-8829 |
| RICHARD DEAN HIRSCHAUER | 1881 N BEECHBROOK DR | | | | SHELBYVILLE | IN | 46176 |
| RICHARD DEAN TOBY | 7661 ANTHONY ST | | | | FIFE LAKE | MI | 49633 |
| RICHARD DELAND | 84 JOSEPH THEBERGE | ST MATHIAS QC J3L 6C6 CANADA | | | | | |
| RICHARD DEMMITT | 18255 TOWNSHIP RD 245 | | | | MOUNT VICTORY | OH | 43340-8859 |
| RICHARD DENNIS | PO BOX 100 | | | | DANBORO | PA | 18916-0100 |
| RICHARD DENNIS EX UW VICTOR JAY SUEDOSH | 3020 VIA DONITO | | | | ALPINE | CA | 91901-3600 |
| RICHARD DENNIS HVALE | 3715 FENWAY PLACE | | | | BLOOMINGTON | IN | 47401-8825 |
| RICHARD DENNIS SANTILLAN | 2713 FABUENO DR | | | | HACIENDA HTS | CA | 91745-5415 |
| RICHARD DERR | 140 HOLLINWELL | | | | WILLIAMSBURG | VA | 23188-7468 |
| RICHARD DESERIO & DIANE DESERIO JT TEN | 416 BARRACK HILL RD | | | | RIDGEFIELD | CT | 06877 |
| RICHARD DEUTSCH | 26 CROMMELIN DRIVE | | | | SARATOGA SPRINGS | NY | 12866-2844 |
| RICHARD DI SALLE & JOAN DI SALLE JT TEN | 145 PHILLIPS DRIVE | | | | MC MURRAY | PA | 15317-2461 |
| RICHARD DICENZO | 103 CONCORD PLACE | | | | UNIONTOWN | PA | 15401-5613 |
| RICHARD DINUBILA | 23-16 127TH ST | | | | COLLEGE POINT | NY | 11356-2720 |
| RICHARD DOHOPOLSKI | 110 STANLEY | | | | BUFFALO | NY | 14206-1034 |
| RICHARD DOMINGUEZ | 436 LAURIE LN | | | | SANTA PAULA | CA | 93060-3509 |
| RICHARD DOMSTER | 106 EAST GIRARD | | | | KENMORE | NY | 14217-2061 |
| RICHARD DONALD SKEES | 395 S CAYUGA RD | | | | AMHERST | NY | 14221-7709 |
| RICHARD DOUGLAS MC CORMICK | 147 AGATE | | | | LAGUNA BEACH | CA | 92651-3225 |
| RICHARD DOUGLAS SILLS CUST DOUGLAS HAROLD SILLS UGMA MI | 4813 DRESDEN WAY | | | | LEXINGTON | KY | 40514-2420 |
| RICHARD DOVERSPIKE | 1209 N JOSHUA AVENUE | | | | BROKEN ARROW | OK | 74012-9543 |
| RICHARD DOWNAROWICZ & PATRICIA J DOWNAROWICZ JT TEN | 16363 HUFF | | | | LIVONIA | MI | 48154-1408 |
| RICHARD DRESKIN & HEDY DRESKIN JT TEN | 214 OAK MEADOW DR | | | | SIMPSONVILLE | SC | 29681-4932 |
| RICHARD DRESSEL | 45 CATHEDRAL LN 1210 | | | | CUYAHOGA FLS | OH | 44223 |
| RICHARD DREW GERSHENSON | 4602 PRIVATE LAKE DR | | | | BLOOMFIELD HILLS | MI | 48301-3635 |
| RICHARD DRISCOL | 5117 COLLINGSWOOD BLVD | | | | PORT CHARLOTTE | FL | 33948-9569 |
| RICHARD DUANE GILLINGS | 10453 LIPPINCOTT | | | | DAVISON | MI | 48423-9108 |
| RICHARD DUFFY | 168 ORCHARD DR | | | | PITTSBURGH | PA | 15236-1440 |
| RICHARD DURANT & JEANETTE DURANT JT TEN | 13728 BELL RD | | | | LOCKPORT | IL | 60441-8457 |
| RICHARD DZIAK | 47475 AMERICAN WAY | | | | MT CLEMENS | MI | 48044-2509 |
| RICHARD E ABBOTT | 63 RINDONE ST | | | | HOLBROOK | MA | 02343-1861 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD E ADAMS | 2902 VILLAGE ROAD | | | | LANGHORNE | PA | 19047-8123 |
| RICHARD E ADAMS & PATRICIA D ADAMS JT TEN | 317 HYSTONE AVE | | | | JOHNSTOWN | PA | 15905-3856 |
| RICHARD E ALEXY | 3136 MONT CLAIR CT | | | | CLARKSTON | MI | 48348 |
| RICHARD E ANDERSON | 5137 OAKWOOD DRIVE | | | | N TONAWANDA | NY | 14120-9617 |
| RICHARD E ANDERSON | PINERIDGE BAY 11 | 5678 NORTH HURON RD | | | OSCODA | MI | 48750-8730 |
| RICHARD E ANDRESKI | 2118 CHEVY CHASE DRIVE | | | | DAVISON | MI | 48423-2004 |
| RICHARD E ARDEN | 3657 WEAVER FT JEFFERSON RD | | | | GREENVILLE | OH | 45331 |
| RICHARD E ARMOUR & PATRICIA ARMOUR JT TEN | RT 2 BOX 74 | | | | SHERIDAN | IL | 60551-9802 |
| RICHARD E AUSTIN | 18405 WESTLAND | | | | SOUTHFIELD | MI | 48075-4183 |
| RICHARD E BALLARD | 305 BANBERRY SOUTH | | | | LANSING | MI | 48906-1532 |
| RICHARD E BALLREICH | 4297 MAYA LANE | | | | SWARTZ CREEK | MI | 48473-1594 |
| RICHARD E BARON | 3700 S WESTPORT AVE | PMB #871 | | | SIOUX FALLS | SD | 57105-6511 |
| RICHARD E BASS | 9311 POINT CHARITY DR | | | | PIGEON | MI | 48755-9767 |
| RICHARD E BEARD | 1305 N ANNIE GLIDDEN RD | APT 201 | | | DEKALB | IL | 60115-1243 |
| RICHARD E BEATTY | 4422 SOUTH 72 ST | | | | TACOMA | WA | 98409 |
| RICHARD E BELL | 305 E MULBERRY ST | | | | GEORGETOWN | IL | 61846-1973 |
| RICHARD E BELL JR | 2888 WATHEN ST | | | | ATWATER | CA | 95301-2125 |
| RICHARD E BENHAM | 1001 W SAN MARTIN DR | | | | TUCSON | AZ | 85704-3142 |
| RICHARD E BENNIS | 9307 CLOVERLY ROAD | | | | PHILADELPHIA | PA | 19114-3505 |
| RICHARD E BERGQUIST | PO BOX 645 | | | | HIGHLAND LAKES | NJ | 07422-0645 |
| RICHARD E BERL JR | 19092 ROBINSONVILLE RD | | | | LEWES | DE | 19958-4494 |
| RICHARD E BERNAL | 3744 WASHINGTON ST | | | | KANSAS CITY | MO | 64111-2838 |
| RICHARD E BIRD | 835 SECOND BO-MAR ST | | | | GREENWOOD | IN | 46142-1136 |
| RICHARD E BLUE | 5000 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348-5160 |
| RICHARD E BLYAR JR | 10471 ROXBURY LANE | | | | JACKSONVILLE | FL | 32257-3700 |
| RICHARD E BOELLNER | 5110 SMITH ROAD | | | | OTTAWA LAKE | MI | 49267-9623 |
| RICHARD E BOELLNER & CAROLYN M BOELLNER JT TEN | 5110 SMITH ROAD | | | | OTTAWA LAKE | MI | 49267-9623 |
| RICHARD E BOLTON CUST MICHELE BOLTON UGMA MI | ATTN MICHELE M PERKINS | 10726 SECOND STREET | | | SANTEE | CA | 92071-1969 |
| RICHARD E BOND | BX 1 | | | | HELMSBURG | IN | 47435-0001 |
| RICHARD E BOSLEY | 1842 WEST MICHIGAN AVE | | | | SAGINAW | MI | 48602-1137 |
| RICHARD E BOZARTH | 8 ST PAUL | | | | ST PETERS | MO | 63376-1402 |
| RICHARD E BRADFORD & NORMA F BRADFORD TEN ENT | 8115 FOUNTAIN GREEN SOUTH | | | | BEL AIR | MD | 21015 |
| RICHARD E BREWSTER | PO BOX 70985 | | | | ROCHESTER | MI | 48307-0019 |
| RICHARD E BROCK | 1832 METZEROTT RD APT 106 | | | | ADELPHI | MD | 20783-3487 |
| RICHARD E BROWN | 1031 MADISON ST | | | | LEAVENWORTH | KS | 66048-2927 |
| RICHARD E BROWN | 11105 W PARNELL AVE | | | | HALES CORNERS | WI | 53130-1832 |
| RICHARD E BRUNSON | 1019 CHARLESTON COMMONS DR | | | | ANDERSON | IN | 46012-4589 |
| RICHARD E BURKE | 128 CLINTON ST | | | | AVON | NY | 14414-1448 |
| RICHARD E BURKE CUST LAURA BURKE UGMA NJ | 14 WASHINGTON DR | | | | CRANBURY | NJ | 08512-2729 |
| RICHARD E BUSH | 29 E COE RD | | | | RIVERDALE | MI | 48877-8751 |
| RICHARD E BYRON | 26 VICTORIA LANE | | | | LAKE PLACID | FL | 33852 |
| RICHARD E CAFFEJIAN | 1940 PINTO LANE | | | | PAHRUMP | NV | 89048-3746 |
| RICHARD E CARRICK | 3176 TREADWELL | | | | WAYNE | MI | 48184-1148 |
| RICHARD E CARRICK & MARY N CARRICK JT TEN | 3176 TREADWELL | | | | WAYNE | MI | 48184-1148 |
| RICHARD E CARTER | 123 E MAIN ST | | | | MOORESVILLE | IN | 46158-1405 |
| RICHARD E CARTER | 35306 ASH | | | | NEW BOSTON | MI | 48164-9635 |
| RICHARD E CARTER | PO BOX 103 | | | | SOUTH BRANCH | MI | 48761-0103 |
| RICHARD E CARTY | 5782 LOUISE AVE | | | | WARREN | OH | 44483-1126 |
| RICHARD E CHOINSKI | 1501 GIRDLE RD | | | | ELMA | NY | 14059-9247 |
| RICHARD E CLARK JR & MRS ELAINE CLARK JT TEN | 465 SE NOME DR | | | | PORT SAINT LUCIE | FL | 34984-8952 |
| RICHARD E CLOE & FRANCES S CLOE JT TEN | 11201 BLENDON LANE | | | | RICHMOND | VA | 23233-4601 |
| RICHARD E COLE | 136 PAINTED BUNTING DRIVE | | | | TROUTMAN | NC | 28166-9505 |
| RICHARD E COLE | 2732 N TALBOT | | | | INDIANAPOLIS | IN | 46205-4131 |
| RICHARD E COLLETT JR | 1063 VIA BAJA | | | | LAFAYETTE | CA | 94549-2940 |
| RICHARD E COMEK | 4168 CRUM | | | | YOUNGSTOWN | OH | 44515-1419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD E CONAWAY | 2417 RIDGE RD | | | | N FAIRFIELD | OH | 44855-9641 |
| RICHARD E COOKE TR RICHARD E COOKE TRUST UA 4/10/98 | 7631 SAGAMORE DR | | | | CINCINNATI | OH | 45236-3015 |
| RICHARD E COPE | 4066 ROLLING OAKS DR | | | | WINTER HAVEN | FL | 33880-1646 |
| RICHARD E COUTURE | 5039 KOKOSING ROAD | | | | HALE | MI | 48739-8977 |
| RICHARD E COVEL JR & ANAMARIE Q COVEL JT TEN | 303 CHESAPEAKE CANAL CT | | | | MIDDLETOWN | DE | 19709-9297 |
| RICHARD E COX | 3546 RIDGECREST DR RT 2 | | | | POWDER SPRING | GA | 30127-1843 |
| RICHARD E COX & MARY COX JT TEN | 2706 YALE | | | | FLINT | MI | 48503-3461 |
| RICHARD E CRAINE II | 7025 LAPHAM | | | | WATERFORD | MI | 48329-2839 |
| RICHARD E CRIBBS TR RICHARD E & DORIS A CRIBBS FAMILY TRUST UA | 06/19/96 | 1558 S BROWN AVENUE | | | TUCSON | AZ | 85710-8636 |
| RICHARD E CROCKER & GAIL A CROCKER TR UA 12/29/92 THE GAIL A CROCKER | &RICHARD E | 28604 COVECREST DRIVE | | | RANCHO PALOS VERDE | CA | 90275-3323 |
| RICHARD E CROISSANT & JUNE B CROISSANT JT TEN | 151 PAGE RD | | | | BOW | NH | 03304-4712 |
| RICHARD E CROWDER | 3150 COLD SPRINGS RD | | | | MOUNTAIN CITY | TN | 37683-8025 |
| RICHARD E CUMMINS | 5529 FRENCH CREEK RD | | | | SHEFFIELD VGE | OH | 44054-2402 |
| RICHARD E CURRELL | ATTN NORMA CURRELL | 6436 MT MARIA ROAD | | | HUBBARD LAKE | MI | 49747-9621 |
| RICHARD E CURREY | 19915 GUNPOWDER RD | | | | MILLERS | MD | 21102-2526 |
| RICHARD E CURTIS TR UA 10/10/94 RICHARD E CURTIS REV TRUST | PO BOX 10539 | | | | SILVER SPRING | MD | 20914-0539 |
| RICHARD E DANGLER | PO BOX 1057 | | | | DONNA | TX | 78537-1057 |
| RICHARD E DARBY | 843 E NICHOLAS ST | | | | HERNANDO | FL | 34442-4662 |
| RICHARD E DARNER | 871 VAN EATON ROAD | | | | XENIA | OH | 45385-9340 |
| RICHARD E DAVIS | 9210 PARK HEIGHTS AVE | | | | CLEVELAND | OH | 44125-2341 |
| RICHARD E DAVIS & CAROLYN DAVIS JT TEN | 63 MONTAGUE RD | | | | NEWARK | DE | 19713-1153 |
| RICHARD E DAVIS & CAROLYN DAVIS JT TEN | 63 MONTAGUE RD | | | | NEWARK | DE | 19713-1153 |
| RICHARD E DEAN | 1706 E HARRY | | | | HAZEL PARK | MI | 48030-2112 |
| RICHARD E DEAN | THE VILLAGE AT PARK RIDGE | 1471 LONG POND RD APT 106 | | | ROCHESTER | NY | 14626 |
| RICHARD E DEARING | 10 MAPLE LANE | | | | ARCANUM | OH | 45304-1404 |
| RICHARD E DEBOARD & JACQUELINE R DEBOARD JT TEN | 14082 DETROIT DRIVE | | | | THORNTON | CO | 80602 |
| RICHARD E DEBS | PO BOX 56708 | | | | CHICAGO | IL | 60656-0708 |
| RICHARD E DENTON & BETTY H DENTON JT TEN | 5100 HUNTER TRAIL | | | | HIXSON | TN | 37343-4202 |
| RICHARD E DIETRICK | 341 JACKSON STREET | | | | LAKE WALES | FL | 33853-7904 |
| RICHARD E DILLS | 7026 3RD PKWY | | | | SACRAMENTO | CA | 95823-2170 |
| RICHARD E DILWORTH TR UNDER DECLARATION OF TRUST 02/05/87 | 730 SOUTH COUNTY LINE ROAD | | | | HINSDALE | IL | 60521-4658 |
| RICHARD E DINKELA | 2482 EAST HWY 47 | | | | WINFIELD | MO | 63389-3012 |
| RICHARD E DONK JR | 5923 LAKE RD | | | | BERGEN | NY | 14416-9507 |
| RICHARD E DONOVAN | 1420 COBB DR SE APT 1A | | | | BRAND RAPIDS | MI | 49508-7132 |
| RICHARD E DOYLE | 208 BAYTREE RD | | | | SAN CARLOS | CA | 94070-3817 |
| RICHARD E DREIST & JOANN T DREIST JT TEN | 2619 SHENANDOAH | | | | ROYAL OAK | MI | 48073-3736 |
| RICHARD E DUENSING | 725 SOUTH MAGNOLIA AVE | | | | MONROVIA | CA | 91016-3321 |
| RICHARD E DURKIN | PO BOX 1081 | | | | BLOOMFIELD HILLS | MI | 48303-1081 |
| RICHARD E DURKIN & PATRICIA L DURKIN JT TEN | PO BOX 1081 | | | | BLOOMFIELD HILLS | MI | 48303-1081 |
| RICHARD E ECKSTEIN & MRS ELIZABETH ANN ECKSTEIN JT TEN | 7151 ESTRELLE ST | | | | MT MORRIS | MI | 48458-2146 |
| RICHARD E EDWARDS | 343 DAVISON RD APT 11 | | | | LOCKPORT | NY | 14094-4774 |
| RICHARD E EDWARDS & KARLA J EDWARDS JT TEN | 5355 NASHUA DR | | | | YOUNGSTOWN | OH | 44515-5155 |
| RICHARD E EHLERS | 1202 S MILDRED | | | | SEDALIA | MO | 65301-6660 |
| RICHARD E EHLERS & IRENE J EHLERS JT TEN | 1202 S MILDRED | | | | SEDALIA | MO | 65301-6660 |
| RICHARD E EHNTS | 118 ROSLYN AVE | | | | GLENSIDE | PA | 19038-3508 |
| RICHARD E EMRICH | 30 CRESTMONT DRIVE | | | | DOVER | NJ | 07801-1920 |
| RICHARD E ENDLICH & MARGARET F ENDLICH JT TEN | 16086 FOREST AVE | | | | EAST DETROIT | MI | 48021-1135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD E EPSTEIN | BOX 6 | | | | GALT | CA | 95632-0006 |
| RICHARD E FALCONE | 532 PLETCHER ROAD | | | | LEWISTON | NY | 14092-1017 |
| RICHARD E FALLON & JOANNE FALLON JT TEN | 17 HUNTER ST | | | | GLENS FALLS | NY | 12801-3011 |
| RICHARD E FEDERICO & GRETA R FEDERICO JT TEN | 20 W WALNUT ST | | | | HAGERSTOWN | IN | 47346-1544 |
| RICHARD E FENRICK | 2876 BLUE ASTER BLVD | | | | SUN PRAIRIE | WI | 53590-4669 |
| RICHARD E FITZGERALD | 7505 CALVIN AVE | | | | SAINT LOUIS | MO | 63136-1201 |
| RICHARD E FITZGERREL | 885 GRAND CYPRESS CT | | | | CINCINNATI | OH | 45245-3336 |
| RICHARD E FLANAGAN | 595 OLD ENGLISH CR | | | | HOWELL | MI | 48855-7734 |
| RICHARD E FLEENOR | 2817 SANCHO PANZA CT | | | | PUNTA GORDA | FL | 33950-6353 |
| RICHARD E FORREST | 4815 WARWICK SOUTH | | | | CANFIELD | OH | 44406-9272 |
| RICHARD E FOUTS | 674 HEINE ST | | | | FRANKENMUTH | MI | 48734-1425 |
| RICHARD E FOX & MRS JOSEPHINE V FOX JT TEN | PO BOX 591 | | | | PLANTSVILLE | CT | 06479 |
| RICHARD E FRANTZ & DOROTHY FRANTZ JT TEN | 12360 SKYLINE BLVD | | | | WOODSIDE | CA | 94062-4553 |
| RICHARD E FRATTAROLI | 640 NEWFIELD AVE | | | | STAMFORD | CT | 06905-3305 |
| RICHARD E FREIER | 1390 W LINCOLN RD | | | | HARRISON | MI | 48625-9491 |
| RICHARD E FUNK | R D #3 | BOX 74H | | | SALTSBURG | PA | 15681-9108 |
| RICHARD E GALLAGHER | 4512 KELSEY LANE | | | | ARLINGTON | TX | 76017-1414 |
| RICHARD E GALLIHER | 2268 COMPASS POINT LANE | | | | RESTON | VA | 20191-4517 |
| RICHARD E GAMEZ | PO BOX 2636 | | | | MIDLAND | MI | 48641-2636 |
| RICHARD E GARCIA | 282 N CRAGMONT | | | | SAN JOSE | CA | 95127-2045 |
| RICHARD E GASKI | 144 BONHAM LN | | | | PAIGE | TX | 78659-4894 |
| RICHARD E GASKINS & DOROTHY T GASKINS JT TEN | 2336 ELSTUN RD | | | | CINCINNATI | OH | 45230-1018 |
| RICHARD E GEERDES | 806 SAND PIT ROAD | | | | ABERDEEN | NC | 28315-4122 |
| RICHARD E GELLOTT | 28 KINGSVIEW DRIVE | | | | PERRYSBURG | OH | 43551-3191 |
| RICHARD E GEORGE | 986 ELLA STREET | | | | BRIDGEVILLE | PA | 15017-2540 |
| RICHARD E GERMAINE | 13141 HAZELWOOD DR | | | | CARMEL | IN | 46033-4635 |
| RICHARD E GIARGIARI | 8724 S OLIE AVE | | | | OKLAHOMA CITY | OK | 73139-9322 |
| RICHARD E GIBSON | 1725 BRADSHAW LN N0 | | | | ST PETERSBURG | FL | 33710-4819 |
| RICHARD E GIFFIN | 4387 MATTHEWS MILL RD #4387 | | | | GLASGOW | KY | 42141-8479 |
| RICHARD E GIVENS JR | 9771 NW LOUISE DR | | | | CAMERON | MO | 64429-8594 |
| RICHARD E GLANZROCK & LINDA A GLANZROCK JT TEN | 737 HEATHROW LANE | | | | PALM HARBOR | FL | 34683-6336 |
| RICHARD E GLENN | 6344S 600E | | | | BLUFFTON | IN | 46714-9450 |
| RICHARD E GONSLER | 1090 ROWLAND AVENUE | | | | FLINT | MI | 48507-3356 |
| RICHARD E GONZALEZ | 5088 CEDARDALE LN | | | | FLUSHING | MI | 48433-1073 |
| RICHARD E GRABOWSKI | 29901 FOX GROVE DR | | | | WATERFORD | WI | 53185-5039 |
| RICHARD E GRAY | 926 HALLER AVE | | | | DAYTON | OH | 45408-1608 |
| RICHARD E GRAY | G 3223 LYNNE AVE | | | | FLINT | MI | 48506 |
| RICHARD E GRAY & PATRICIA A GRAY JT TEN | 9162 ROYAL MONARCH CT | | | | LAS VEGAS | NV | 89147-6889 |
| RICHARD E GREEN | PO BOX 623 | | | | SUPERIOR | AZ | 85273-0623 |
| RICHARD E GREIWE | 2010 SOUTH UNION AVE APT 221 | | | | TACOMA | WA | 98405 |
| RICHARD E GRINDEL & MARILYN J GRINDEL JT TEN | 129 BROOKDALE CIRCLE | | | | MCMURRAY | PA | 15317-3357 |
| RICHARD E GUEST | PO BOX 126 MA AVE | | | | LAKE CITY | MI | 49651-0126 |
| RICHARD E HADDAD | 5563 BRENDLYNN DR | | | | SUWANEE | GA | 30024-7698 |
| RICHARD E HAERTEL | 1601 IBIS DR | | | | ORANGE PARK | FL | 32065-8003 |
| RICHARD E HAIGHT | PO BOX 586 | | | | ORANGE BEACH | AL | 36561-0586 |
| RICHARD E HALL | 1001 RAINIER | | | | ROCHESTER HILLS | MI | 48307-3128 |
| RICHARD E HALL | 2165 PROCTOR RD | | | | DANSVILLE | MI | 48819-9752 |
| RICHARD E HALL | 6330 SOUTH ST ROAD 19 | | | | PERU | IN | 46970-7728 |
| RICHARD E HAMILTON | 627 E S LAKE ST | | | | HANCOCK | WI | 54943-8106 |
| RICHARD E HARE | 6 AMARA CT | | | | THE WOODLANDS | TX | 77381-2903 |
| RICHARD E HARE CUST TYLER F HARE UTMA OH | 6 AMARA CT | | | | THE WOODLANDS | TX | 77381-2903 |
| RICHARD E HARRIS SR | 324 MISTY VALE DRIVE | | | | MIDDLETOWN | DE | 19709-2124 |
| RICHARD E HASKER | BOX 701 | | | | ASHLAND | VA | 23005-0701 |
| RICHARD E HAUSER TR UA 12/29/78 THE RICHARD E HAUSER LIVING TRUST | 18036 WINCHESTER DRIVE | | | | NORTHVILLE | MI | 48167-2210 |
| RICHARD E HAWKINS | 5737 KRAWCZYK RD | | | | PINCONNING | MI | 48650-8319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD E HEDRICK | 108 ASBURY DR | | | | KERNERSVILLE | NC | 27284-2102 |
| RICHARD E HENZ | 1602 MERILINE | | | | DAYTON | OH | 45410-3332 |
| RICHARD E HILL | 1517 SHIN POND RD | | | | MOUNT CHASE | ME | 04765-4011 |
| RICHARD E HILL & JOANN S HILL JT TEN | 6805 WOODSPRING WAY | | | | CUMMING | GA | 30040-7348 |
| RICHARD E HOARD | 8101 KIDDER RD | | | | EDGERTON | WI | 53534-9009 |
| RICHARD E HODGE | 711 GREY RD | | | | AUBURN HILLS | MI | 48326-3817 |
| RICHARD E HODLER | PO BOX 107 | | | | GOODRICH | MI | 48438-0107 |
| RICHARD E HOFFMAN | 20 MILBURNE LANE | | | | ROBBINSVILLE | NJ | 08691-1206 |
| RICHARD E HOGWOOD | PO BOX 8535 | | | | NORFOLK | VA | 23503-0535 |
| RICHARD E HOLT & MRS DORIS HOLT JT TEN | 816 HARRISON ST | | | | COVINGTON | IN | 47932-1444 |
| RICHARD E HOLTMEYER TR RICHARD E HOLTMEYER FAM TRUST UA 10/31/94 | 900 W LAKE RD | APT E218 | | | PALM HARBOR | FL | 34684-5101 |
| RICHARD E HOPKINS & RAMONA M HOPKINS JT TEN | 22702 2ND PLACE W | | | | BOTHELL | WA | 98021 |
| RICHARD E HORRIGAN | 353 HUCKINS RD | | | | FREEDOM | NH | 03836-4416 |
| RICHARD E HOSKINS | 429 PATTON DR | | | | SPRINGBORO | OH | 45066-8800 |
| RICHARD E HOUSE | 708 N TOWNE COMMONS BLVD | | | | FENTON | MI | 48430-2685 |
| RICHARD E HOWD | 8119 VAN VLEET RD | | | | GAINES | MI | 48436-9789 |
| RICHARD E HUDAK | 4217 BLUESTONE RD | | | | SOUTH EUCLID | OH | 44121-3427 |
| RICHARD E HURST | 70 CAMPLAND CIR | | | | DONEGAL | PA | 15628-4002 |
| RICHARD E HUTTON | 125 LINCOLN AVE | | | | BEDFORD | IN | 47421-1612 |
| RICHARD E HUTTON JR | 5659 STATE ROAD 54 WEST | | | | SPRINGVILLE | IN | 47462-5138 |
| RICHARD E JACKSON | 1010 EDGEMONT ST | | | | ALBERTVILLE | AL | 35950-6137 |
| RICHARD E JACKSON | 2901 BRANDED BLVD | | | | KOKOMO | IN | 46901-4094 |
| RICHARD E JACOBS | 3016 FIVE IRON DR | | | | PORT ST LUCIE | FL | 34952-3163 |
| RICHARD E JACOBSON & JINMEI JACOBSON JT TEN | 9723 COLLEGE VIEW LN | | | | CHARLOTTE | NC | 28262-9731 |
| RICHARD E JACQUES | 4030 GREEN CORNERS RD | | | | METAMORA | MI | 48455-9739 |
| RICHARD E JENSEN | 1222 JUNE AVE SE | | | | BANDON | OR | 97411-9130 |
| RICHARD E JOCOBS & HAZEL L JACOBS JT TEN | 443 STATE | | | | ADRIAN | MI | 49221 |
| RICHARD E JOHNSON | 4 CONCH CT | | | | ISLE OF PALMS | SC | 29451-2709 |
| RICHARD E JOHNSTON | PO BOX 172 | | | | WEST MILTON | OH | 45383-0172 |
| RICHARD E JONES & KATALIN JONES JT TEN | 1227 LORENE DR | | | | PASADENA | MD | 21122-4645 |
| RICHARD E KALUSTIAN & LYDIA KALUSTIAN JT TEN | 15 OLD WOOD RD | | | | AVON | CT | 06001-2615 |
| RICHARD E KAPLAN | BOX 415 | | | | LINCOLNDALE | NY | 10540-0415 |
| RICHARD E KAUCHER CUST CAROLINE M KAUCHER UTMA MA | 6465 STERLING DR | | | | SUWANEE | GA | 30024-3476 |
| RICHARD E KAWESKI | 1650 OAK ST | | | | TOLEDO | OH | 43605-3446 |
| RICHARD E KEAR | PO BOX 208 | | | | GREENCASTLE | PA | 17225-0208 |
| RICHARD E KEAR & MRS ELEANOR S KEAR JT TEN | PO BOX 208 | | | | GREENCASTLE | PA | 17225-0208 |
| RICHARD E KEIL & MARY MC CARTNEY KEIL JT TEN | 148 LANGHAM | | | | MORTON | IL | 61550-9540 |
| RICHARD E KENNEDY | 31615 COOK RD | | | | N RIDGEFIELD | OH | 44039-3448 |
| RICHARD E KERNAN | 1141 HARPER RD | | | | MASON | MI | 48854-9305 |
| RICHARD E KESTERKE & SHIRLEY A KESTERKE TR RICHARD E KESTERKE FAMILY | TRUST UA 06/14/04 | PO BOX 2934 | | | ARNOLD | CA | 95223-2934 |
| RICHARD E KETCHUM | 5088 W MAPLELEAF CT | | | | LECANTO | FL | 34461-8587 |
| RICHARD E KIDD | PO BOX 210403 | | | | AUBURN HILLS | MI | 48321-0403 |
| RICHARD E KIEL | 19163 COOLEY | | | | DETROIT | MI | 48219-1812 |
| RICHARD E KIELB | 24875 WOODSIDE LN | | | | LAKE FOREST | CA | 92630 |
| RICHARD E KIMMELL | 14670 FLATHEAD ROAD | | | | APPLE VALLEY | CA | 92307-3524 |
| RICHARD E KIMMELL & FRANKIE J KIMMELL TR RICHARD E & FRANKIE J | KIMMELL REVOCABLE TRUST UA 05/12/05 | 14670 FLATHEAD ROAD | | | APPLE VALLEY | CA | 92307-3524 |
| RICHARD E KING CUST CYNTHIA E KING UGMA CA | 150 MADERA DRIVE | | | | SAN CARLOS | CA | 94070-2935 |
| RICHARD E KINNEY | 300 MYERS ST | | | | TILTON | IL | 61833-8000 |
| RICHARD E KLAPKO | 3388 WINDLAND DR | | | | FLINT | MI | 48504-1720 |
| RICHARD E KLINGER | 131 MARVIN RIDGE RD | | | | NEW CANAAN | CT | 06840-6906 |
| RICHARD E KLOTH | 30 GLENHAVEN RD | | | | DAYTON | OH | 45415-1316 |
| RICHARD E KNELLER | PO BOX 205 | | | | GHENTI | NY | 12075-0205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD E KNOBLOCK CUST CAROL E KNOBLOCK UGMA NY | 6347 ROBERTS DR | | | | VICTOR | NY | 14564-9216 |
| RICHARD E KOESKE | 1222 PLATEAU HGTS | | | | GREEN BAY | WI | 54313-5272 |
| RICHARD E KOHN | 2221 HARRON GATE DR | | | | BARRINGTON | IL | 60010 |
| RICHARD E KOSS TR RICHARD E KOSS FAMILY LIVING TRUST UA 05/26/04 | 547 EAST SAVANNAH | | | | CORONA | AZ | 85641-2342 |
| RICHARD E KRAKORA | 16828 BURKET COURT | | | | WESTFIELD | IN | 46074-8030 |
| RICHARD E KRAUSE | 35 MARLBORO RD | | | | DELMAR | NY | 12054-2924 |
| RICHARD E KREX | 14 MELODY LN | | | | SELINSGROVE | PA | 17870-1160 |
| RICHARD E KRIEGSHAUSER | 341 SORRENTO | | | | BALLWIN | MO | 63021-6422 |
| RICHARD E KYTE JR | 565 CENTRAL ST | | | | MAPLEVILLE | RI | 02839 |
| RICHARD E LAMASTUS & MARLENE A LAMASTUS TR LAMASTUS 1994 FAM TRUST UA | 09/02/94 | 908 THOREAU CT | | | ROSEVILLE | CA | 95747-5817 |
| RICHARD E LANE | 1605 HILL TOP ROAD | | | | COLUMBIA | IL | 62236-4531 |
| RICHARD E LANGLEY | 660 BLACKS CORNERS RD | | | | IMLAY CITY | MI | 48444 |
| RICHARD E LAW II | 3110 BELMONT AVE | | | | WEST LAWN | PA | 19609-1406 |
| RICHARD E LEATHERS | 12332 CORVETTE ST | | | | GARDEN GROVE | CA | 92841-3607 |
| RICHARD E LECKERLING | 53 ROWELAND AVE | | | | DELMAR | NY | 12054-3923 |
| RICHARD E LEEDS SR & JUDITH C LEEDS TR RICHARD E LEEDS SR & JUDITH C | LEEDS REV TRUST UA 10/05/00 | 102 PIUTE CIR | | | LOUDON | TN | 37774-3137 |
| RICHARD E LEHMAN | 505 E MASON AVE | | | | APOPKA | FL | 32703-4448 |
| RICHARD E LEIGH | 6243 INWOOD DRIVE | | | | HOUSTON | TX | 77057-3507 |
| RICHARD E LEIGH JR | 6243 INWOOD DRIVE | | | | HOUSTON | TX | 77057-3507 |
| RICHARD E LIETZ CUST KURT MICHAEL LIETZ U/THE WISC UNIFORM GIFTS TO | MINORS ACT | 6191 SANTA MARGUERITA WAY | | | GOLETA | CA | 93117-1709 |
| RICHARD E LINDBERG | 1091 SUGAR RIVER RD | | | | GLADWIN | MI | 48624-9235 |
| RICHARD E LIPSCOMB | 220 HANCOCKS BRIDGE RD | | | | SALEM | NJ | 08079 |
| RICHARD E LITTLE | 4845 PEEKSVILLE RD | | | | MCDONOUGH | GA | 30252-7826 |
| RICHARD E LITTLE | 6596 E WASHINGTON AVE | | | | CLARKSTON | MI | 48346-2172 |
| RICHARD E LOGGINS | 35250 FREEDOM RD #244 | | | | FARMINGTON HILLS | MI | 48335-4072 |
| RICHARD E LORTON | 418 BISHOPVILLE LOOP | | | | THE VILLAGES | FL | 32162-6003 |
| RICHARD E LOSCH | 770 ARBUTUS AVE | MAPLE BAY BC V9L 5X5 CANADA | | | | | |
| RICHARD E LOVE | 1984 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9400 |
| RICHARD E LOVE | 5401 GEORGE TERRACE | | | | AMARILLO | TX | 79106-4407 |
| RICHARD E LOWERY | 13861 PROVINCIAL DRIVE | | | | STERLING HEIGHTS | MI | 48313-2020 |
| RICHARD E MACBRIEN | 6500 OWEGO COURT | | | | HOLLY SPRINGS | NC | 27540-7239 |
| RICHARD E MACCLEERY | 2796 BUCKINGHAM | | | | BIRMINGHAM | MI | 48009-7553 |
| RICHARD E MACFADDEN CUST RICHARD MACFADDEN JR U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 6 TERRY LANE | | | BLAUVELT | NY | 10913-1516 |
| RICHARD E MAHON & ROSE A MAHON JT TEN | 117 FOX TRACE COURT | | | | AIKEN | SC | 29803-2754 |
| RICHARD E MALIZIA JR | 515 GOFFLE HILL ROAD | | | | HAWTHORNE | NJ | 07506-3056 |
| RICHARD E MANNING JR | 9198 BAYWOOD DR | | | | PLYMOUTH | MI | 48170 |
| RICHARD E MATSCHULAT | 1275 PARKVIEW | WINDSOR ON N8S 2X8 CANADA | | | | | |
| RICHARD E MATSCHULAT | 1275 PARKVIEW | WINDSOR ON N8S 2X8 CANADA | | | | | |
| RICHARD E MATTHEWS | 4602 ASPEN LEAF LN | | | | HUMBLE | TX | 77396-6112 |
| RICHARD E MATTICE | 104 EASY STREET | | | | ONEONTA | NY | 13820-1817 |
| RICHARD E MAYS | 8333 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| RICHARD E MC BURNEY | 1056 COLONIAL DR | | | | SALEM | OH | 44460 |
| RICHARD E MC KINNEY | 640 STERLING AVE | | | | PONTIAC | MI | 48058 |
| RICHARD E MC KINNEY & JOYCE E MC KINNEY JT TEN | 5410 WATERS ST | | | | ZEPHYRHILLS | FL | 33542-5118 |
| RICHARD E MCCARTY | 3740 CITRUS ST | | | | ST JAMES CITY | FL | 33956-2558 |
| RICHARD E MCCROCKLIN | 7308 APPLE CROSS CI | | | | AVON | IN | 46123-7711 |
| RICHARD E MEERS & SANDRA W MEERS JT TEN | 140 BOONE AVE | | | | WINCHESTER | KY | 40391-1806 |
| RICHARD E MICHAELS | 4031 GREENMONT DR S E | | | | WARREN | OH | 44484-2613 |
| RICHARD E MILLER | 36 CLARK ST | | | | MANASQUAN | NJ | 08736-3410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD E MILLER & ELEANORE C MILLER JT TEN | 4151 WESTBROOK DR | | | | ANN ARBOR | MI | 48108-9663 |
| RICHARD E MILLS | 16 BELLEVUE RD | | | | SOUTH BERLIN | MA | 01503-1643 |
| RICHARD E MILLS | 2942 DEMOREST ROAD | | | | GROVE CITY | OH | 43123-9110 |
| RICHARD E MORRIS | 8205 BROOKVIEW DR | | | | DES MOINES | IA | 50322-7395 |
| RICHARD E MOUSER | 14462 BLISS RD | | | | LAKE ODESSA | MI | 48849-9717 |
| RICHARD E MOZINGO | 1835 C R 1095 | | | | ASHLAND | OH | 44805-9416 |
| RICHARD E MURPHY | 2086 CURDY RD | | | | HOWELL | MI | 48843-6734 |
| RICHARD E MUSALL | 3208 SW ELIZABETH STREET | | | | W MELBOURNE | FL | 32904-6725 |
| RICHARD E MYERS | 501 ORCHARD LANE | | | | FINDLAY | OH | 45840-1137 |
| RICHARD E NEFF | 3203 E SPRINGHILL RD | | | | ANDERSON | IN | 46016-5893 |
| RICHARD E NELDNER | PO BOX 72527 | | | | FAIRBANKS | AK | 99707-2527 |
| RICHARD E NEWMAN & PAMELA HESS NEWMAN JT TEN | 22 OWLS NEST RD | | | | SEQUIM | WA | 98382-3827 |
| RICHARD E NICCUM | 6588 OTTERBEIN | ITHACA ROAD | | | ARCANUM | OH | 45304 |
| RICHARD E NOBLE & KAY F NOBLE JT TEN | 1705 SOUTHWORTH DRIVE | | | | NILES | MI | 49120-8754 |
| RICHARD E NORRIS | 2080 GRICE LANE | | | | KETTERING | OH | 45429-4119 |
| RICHARD E O CONNOR | 7879 TUCANY DRIVE | | | | POLAND | OH | 44514-5331 |
| RICHARD E OBRIEN & JOAN J OBRIEN JT TEN | 3257 S NEWCOMBE ST | | | | DENVER | CO | 80227-5688 |
| RICHARD E ODONELL & MARY ANN ODONNELL JT TEN | 2528 ROXY ST | | | | SIMI VALLEY | CA | 93065-1534 |
| RICHARD E ODONNELL | 2528 ROXY ST | | | | SIMI VALLEY | CA | 93065-1534 |
| RICHARD E ONNEN | 14 SOUTH YALE | | | | ARLINGTON HTS | IL | 60005 |
| RICHARD E OPPEL CUST FRANKLIN E OPPEL UGMA TX | PO BOX 1070 | | | | EDMOND | OK | 73083-1070 |
| RICHARD E OPPEL CUST GREGORY R OPPEL UGMA TX | PO BOX 1070 | | | | EDMOND | OK | 73083-1070 |
| RICHARD E OPPEL CUST JULIE M OPPEL UGMA TX | PO BOX 1070 | | | | EDMOND | OK | 73083-1070 |
| RICHARD E OTOOLE | 300 COTTAGE DR BOX 297-1 | | | | PRUDENVILLE | MI | 48651-9318 |
| RICHARD E PADGETT | 1280 PLEASANT PONT SCHOOL ROAD | | | | WAYNESBURG | KY | 40489-8784 |
| RICHARD E PALMER | 1961 WOLFPEN HOLLOW | | | | WRIGHT CITY | MO | 63390-1430 |
| RICHARD E PARENT | 1205 MURMAC LANE | | | | WESTERVILLE | OH | 43081-8935 |
| RICHARD E PARKS | 2 ST LUCIAN COURT | | | | CHEEKTOWAGA | NY | 14225-2248 |
| RICHARD E PEARSON | 5935 BRADFORD | | | | LANSING | MI | 48917-1206 |
| RICHARD E PEMBROKE | 174 OTTAWA DR | | | | PONTIAC | MI | 48341-2042 |
| RICHARD E PEREGO | 2902 E 148TH PL | | | | THORNTON | CO | 80602-7747 |
| RICHARD E PETRIE & MRS LUCINDA R PETRIE JT TEN | 6801 WARD PKWY | | | | KANSAS CITY | MO | 64113-1800 |
| RICHARD E PIENTA | 380 ARTHUR ST | | | | MARNE | MI | 49435-8730 |
| RICHARD E PIKE | 3708 TIMBERVIEW CT | | | | ANDERSON | IN | 46011-1657 |
| RICHARD E PIKE | 9835 RENTSMAN NE | | | | CEDAR SPRINGS | MI | 49319-9769 |
| RICHARD E PIKE & PATRICIA A PIKE JT TEN | 549 SOUTH BAY COVE | | | | PAINESVILLE TWNSHP | OH | 44077-1386 |
| RICHARD E PIPENHAGEN CUST GUSTAVE G PIPENHAGEN UGMA IL | 4230 TIMBERLANE DRIVE | | | | NORTHBROOK | IL | 60062-6125 |
| RICHARD E PLANAMENTA & GLORIA JEAN PLANAMENTA JT TEN | 2 ROOSA LN | | | | OSSINING | NY | 10562 |
| RICHARD E PLANGGER & MRS RUTH E PLANGGER JT TEN | 616 E MARQUETTE WOODS RD | | | | ST JOSEPH | MI | 49085-9391 |
| RICHARD E POLLACK | 98 UNION AVE | | | | NO VERSAILLES | PA | 15137-1845 |
| RICHARD E PRINCE | 33824 LYNDON ST | | | | LIVONIA | MI | 48154-5443 |
| RICHARD E PRUDHOMME & JUDITH A PRUDHOMME JT TEN | 220 E GLOUCESTER DR | | | | SAGINAW | MI | 48609-9428 |
| RICHARD E PTACHCINSKI | 10 WOODSIDE DR | | | | SOUTH WINDSOR | CT | 06074-3439 |
| RICHARD E PUGSLEY | 76354 S MARY GRACE CT | | | | BRUCE | MI | 48065-2636 |
| RICHARD E PUTSCHER | 2 STAGE RD | | | | NEWARK | DE | 19711-4004 |
| RICHARD E RALEIGH | 10705 RUMYAN LAKE ROAD | | | | FENTON | MI | 48430-2449 |
| RICHARD E RAYHILL | 52 SHAWOMET | | | | WARWICK | RI | 02889-3514 |
| RICHARD E READ | 11802 HARTDALE AVE | | | | WHITTIER | CA | 90604-3239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD E REED | 2202 BATON ROUGE DR | | | | KOKOMO | IN | 46902-2989 |
| RICHARD E REESE | 6863 NICHOLS RD | | | | WINDHAM | OH | 44288-9770 |
| RICHARD E REID | 200 N SEYMOUR ROAD | | | | FLUSHING | MI | 48433-1533 |
| RICHARD E RICHARDS & SUZANNE K RICHARDS JT TEN | 9162 HIDDEN OAKS DR | | | | GRAND BLANC | MI | 48439-2506 |
| RICHARD E RILEY | PO BOX 177 | | | | PENDLETON | IN | 46064-0177 |
| RICHARD E RITTER | 1226 THOMAS L PARKWAY EAST | | | | LANSING | MI | 48917-2142 |
| RICHARD E ROBERTS | 34443 JESICA LN | | | | NEW BOSTON | MI | 48164-9510 |
| RICHARD E ROBERTS | 3833 16TH AVE SOUTH | | | | MINNEAPOLIS | MN | 55407-2826 |
| RICHARD E ROBILLARD | HILL RD | | | | HARWINTON | CT | 06791 |
| RICHARD E ROTH | 306 PARK PL | | | | BROOKLYN | NY | 11238-3906 |
| RICHARD E ROWLAND | 2719 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9460 |
| RICHARD E RUDE | 4069 S PACIFIC HWY SPC 116 | | | | MEDFORD | OR | 97501-9003 |
| RICHARD E RYNCARZ | 14 BAYBERRY CIR | | | | WHEELING | WV | 26003-5419 |
| RICHARD E SALZMANN | 290 ANDERSON STREET 6F | | | | HACKENSACK | NJ | 07601-3656 |
| RICHARD E SAMPLE & KIMBERLY M SAMPLE JT TEN | PO BOX 366 | | | | WILLIAMSTOWN | VT | 05679-0366 |
| RICHARD E SARGENT EX EST JOHN R CLARK JR | 8006 GOSPORT LANE | | | | SPRINGFIELD | VA | 22151 |
| RICHARD E SASEK | 2797 VERONA CANEY ROAD | | | | LEWISBURG | TN | 37091-6410 |
| RICHARD E SCHEFFLER | 3350 VALLEY VIEW DR | | | | BATH | PA | 18014-9472 |
| RICHARD E SCHLEIFER | 123 WELLINGTON WY | | | | MIDDLETOWN | DE | 19709-9406 |
| RICHARD E SCHLICKMAN | 275 E STATE ROUTE 9 | | | | GIBSON CITY | IL | 60936-7102 |
| RICHARD E SCHOENAUER | 1035 SHADY OAKS DRIVE | DEBUQUE | | | DUBUQUE | IA | 52003 |
| RICHARD E SCHOENAUER & BARBARA R SCHOENAUER JT TEN | 1035 SHADY OAKS DR | DEBUQUE | | | DUBUQUE | IA | 52003 |
| RICHARD E SCHOMAKER & RUTH M SCHOMAKER JT TEN | 9775 SCHOMAKER RD | | | | SAGINAW | MI | 48609-9509 |
| RICHARD E SCHUMACHER | 2220 LYTHAM RD | | | | COLUMBUS | OH | 43220-4636 |
| RICHARD E SCHWARB | 7009 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-1641 |
| RICHARD E SCOTT | 4215 W LAKE RD | | | | CLIO | MI | 48420-8852 |
| RICHARD E SCOTT & DORENE G SCOTT JT TEN | 4215 W LAKE RD | MI 48420 | | | CLI | MI | 48420-8852 |
| RICHARD E SEAVERS | 1813 KNUPKE ST | | | | SANDUSKY | OH | 44870-4348 |
| RICHARD E SEIDLER | 3920 SOUTH PLAIN ROAD | | | | KINGSTON | MI | 48741-9511 |
| RICHARD E SHADDAY | 5513 FRANCIS CT | | | | INDIANAPOLIS | IN | 46221-3713 |
| RICHARD E SHAFER | 8299 BISCAYNE CT | | | | SALINE | MI | 48176-9255 |
| RICHARD E SHEPPARD JR | 81 FARMINGDALE DR | | | | MARTINSVILLE | VA | 24112-0190 |
| RICHARD E SHEPPARD SR & CAROLYN L SHEPPARD JT TEN | 1530 SEELEY RD NW | | | | RAPID CITY | MI | 49676-9535 |
| RICHARD E SHIRLEY | 2644 COMFORT DR | | | | WEST BLOOMFIELD | MI | 48033 |
| RICHARD E SISK | 2613 FAYETTEVILLE HWY | | | | BELFAST | TN | 37019-0296 |
| RICHARD E SLASINSKI & PATRICIA A SLASINSKI JT TEN | 3294 BENNINGTON DR | | | | CEDAR SPRINGS | MI | 49319-8803 |
| RICHARD E SMITH | 101 N KATRIN CIR | | | | NEW CASTLE | DE | 19720-3584 |
| RICHARD E SMITH | 1837 ALSBORF | | | | ROCHESTER HILLS | MI | 48309 |
| RICHARD E SMITH | 8957 CANNAN RD | | | | LAWRENCEBURG | TN | 38464-5664 |
| RICHARD E SMOCK | 5 SAVOY DRIVE | | | | LAKE SAINT LOUIS | MO | 63367-1117 |
| RICHARD E SQUIRES | 1800 N 6TH TERR | | | | BLUE SPRINGS | MO | 64014-1613 |
| RICHARD E SRAIL | 3189 8TH ST | | | | CUYAHOGA FALLS | OH | 44221-1311 |
| RICHARD E ST JOHN | 3234 N M-52 | | | | OWOSSO | MI | 48867-1042 |
| RICHARD E STACK | 231 E EAGLE DR | | | | NINEVEH | IN | 46164-9042 |
| RICHARD E STEPHENS | 6111 VOLKMAN DR | | | | DAYTON | OH | 45414-2627 |
| RICHARD E STEPHENS | BOX 4095 SHARON D | | | | GAINESVILLE | GA | 30501 |
| RICHARD E STEPHENS & ALICE F STEPHENS TR THE STEPHENS FAMILY TRUST UA | 04/23/93 | 401 BROOKER ROAD | | | BRANDON | FL | 33511-7209 |
| RICHARD E STEVENS | 13436 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1636 |
| RICHARD E STEVENS & PEGGY H STEVENS JT TEN | 5377 SINGER | | | | GRAND BLANC | MI | 48439-4377 |
| RICHARD E STEWART II | 215 N BALL ST | | | | OWOSSO | MI | 48867-2813 |
| RICHARD E STIVER II | 992 KILBOURNE DR | | | | WORTHINGTON | OH | 43085-4022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD E STRITE | 12504 ROYAL CROWN DRIVE | | | | GERMANTOWN | MD | 20876 |
| RICHARD E STROHM | C/O TOM STROHM | 2114 MOULTON ROAD | | | KEWADIN | MI | 49648 |
| RICHARD E STROUP & MARY JANE STROUP JT TEN | 20419 MAINLINE RD | | | | BEND | OR | 97702-2616 |
| RICHARD E SULLIVAN | 20 HODGDON FARMLANE | | | | NEWINGTON | NH | 03801-3120 |
| RICHARD E SULLIVAN | 21 CHAMBERLAIN PKWY | | | | WORCESTER | MA | 01602-2535 |
| RICHARD E SULLIVAN CUST AARON WHITLEY UTMA NY | 1567 VALENCIA ROAD | | | | N SKAYUNA | NY | 12309-4200 |
| RICHARD E SULLIVAN CUST BRETT J RILEY UTMA MA | 67 FOREST ST | | | | WAKEFIELD | MA | 01880-3638 |
| RICHARD E SUTHERLAND | 7 BRALUCH AVE | | | | N SMITHFIELD | RI | 02896 |
| RICHARD E SUUPPI | 3800 N LAPEER RD | | | | LAPEER | MI | 48446-8775 |
| RICHARD E SWEETING | 481 PENN RD | | | | NORTH FAIRFIELD | OH | 44855-9501 |
| RICHARD E SWISHER | 12101 GRANT SHOOK RD | | | | GREENCASTLE | PA | 17225-8493 |
| RICHARD E TAIG | 182 COLUMBIA AVE | | | | SEBASTIAN | FL | 32958 |
| RICHARD E TANNER | 1547 MORGAN RD | | | | CLIO | MI | 48420-1866 |
| RICHARD E TENNEY | 3423 SHADY WOOD | | | | LAMBERTVILLE | MI | 48144-9687 |
| RICHARD E TERRY | 86 S WARNER DR | | | | JENSEN BEACH | FL | 34957-5446 |
| RICHARD E THOMAN | 822 CORDOVA ST | | | | SAN DIEGO | CA | 92107-4222 |
| RICHARD E TIPTON | 5089 MILLWOOD DRIVE | | | | BROADVIEW HEIGHTS | OH | 44147-2235 |
| RICHARD E TOPEL | 16 NORTH DEEP LAKE ROAD | | | | NORTH OAKS | MN | 55127-6506 |
| RICHARD E TRZCINSKI | PO BOX 371 | | | | HARRISVILLE | MI | 48740-0371 |
| RICHARD E TYGIELSKI CUST PAMELA TYGIELSKI U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 2535 W 133RD CIR | | | BROOMFIELD | CO | 80020-5183 |
| RICHARD E VALLEY | 1185 VIA BUENA VISTA | | | | LAKE SAN MARCOS | CA | 92069-5186 |
| RICHARD E WALKER | 10739 BATTLE POINT DR NE | | | | BAINBRIDGE IS | WA | 98110-1402 |
| RICHARD E WALLACE | 1160 S OHIO STREET | | | | MARTINSVILLE | IN | 46151-2911 |
| RICHARD E WALTON | 1202 HERITAGE LANE | | | | BURTON | MI | 48509-2388 |
| RICHARD E WATSON | 10783 1ST ST | | | | OTSEGO | MI | 49078-9501 |
| RICHARD E WEINBERG | PO BOX 458 | | | | BELLAIRE | TX | 77402-0458 |
| RICHARD E WEINER & MRS ANNETTE P WEINER JT TEN | 2325 GLENMORE TERR | | | | ROCKVILLE | MD | 20850-3061 |
| RICHARD E WESTENBURG SR | 3566 7 MILE RD | | | | BAY CITY | MI | 48706-9427 |
| RICHARD E WIDDOWSON | 110 DEETER DR | | | | CLAYTON | OH | 45315-8828 |
| RICHARD E WILLETT | 56 JAMES LANE | | | | EAST HAMPTON | NY | 11937-2709 |
| RICHARD E WILLIAMS | 15099 DUMAY | | | | SOUTHGATE | MI | 48195-2619 |
| RICHARD E WILLIAMS | 5353 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7902 |
| RICHARD E WINKLER | 1752 PREBLE CNTY LINE RD | | | | FARMERSVILLE | OH | 45325-9245 |
| RICHARD E WINTERSTEEN | 5115 HURT BRIDGE RD | | | | CUMMING | GA | 30040-3605 |
| RICHARD E WISE | 1579 W STATEROAD 28 | | | | UNION CITY | IN | 47390-9492 |
| RICHARD E WISNIEWSKI | 77 CREEKWARD DRIVE | | | | WEST SENECA | NY | 14224-3501 |
| RICHARD E YATES | 653 NORTH COUNTY ROAD | 675 WEST | | | GREENCASTLE | IN | 46135-9659 |
| RICHARD EARL DAVIS | 211 W 12TH ST | | | | LAPEL | IN | 46051-9652 |
| RICHARD EARLE TURNER | 5956 VETERANS PKWY | | | | COLUMBUS | GA | 31909-4662 |
| RICHARD EDLUND | 3650 S BROOKS RD | | | | MUSKEGON | MI | 49444-8722 |
| RICHARD EDWARD GROSZ | 10370 E SEVEN GENERATIONS WAY | | | | TUCSON | AZ | 85747-5808 |
| RICHARD EDWARD MOUNTS | 5545 W DRY CREEK ROAD | | | | HEALDSBURG | CA | 95448-9103 |
| RICHARD EDWARD POWELL | 5560 W 62ND ST | | | | INDIANAPOLIS | IN | 46268-2404 |
| RICHARD EDWARD TAPPER CUST ALISHA ROSE TAPPER UTMA WA | 14101 NE 50TH AVE | | | | VANCOUVER | WA | 98686-1640 |
| RICHARD EDWARD TAPPER CUST NICOLE MARIE TAPPER UTMA WA | 14101 NE 50TH AVE | | | | VANCOUVER | WA | 98686-1640 |
| RICHARD EDWARD VANIS | 8240 NW 11TH COURT | | | | PEMBROKE PINES | FL | 33024-4910 |
| RICHARD EDWARD WARNESS & CHARLOTTE ANNE WARNESS JT TEN | 2071 ARDEN LANE | | | | MERCED | CA | 95340-2635 |
| RICHARD EICKHOFF | N85-W6218 BROOKDALE DRIVE | | | | CEDARBURG | WI | 53012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD EIFERT CUST JONATHAN RICHARD EIFERT UGMA MI | 1923 SINCLAIR ST | | | | ST CLAIR | MI | 48079-5514 |
| RICHARD ELLIS | 6568 TREETOP COURT | | | | WASHINGTON | MI | 48094-3407 |
| RICHARD ELMER HAYES | BOX 73 | | | | CRAB ORCHARD | KY | 40419-0073 |
| RICHARD ELSON LEONARD | 2101 MCKINLEY AVE | | | | VINCENNES | IN | 47591-5937 |
| RICHARD ENGEL | 119 WOODMONT DR SW | CALGARY AB T2W 4L5 CANADA | | | | | |
| RICHARD ERCIUS | 111 12TH AVE | | | | ST PETERSBURG BCH | FL | 33706-4205 |
| RICHARD ERCIUS | 111 12TH AVENUE | | | | ST PETERSBURG BCH | FL | 33706-4205 |
| RICHARD ESPOSITO | 333 COLERIDGE ST | | | | LEVITTOWN | NY | 11756 |
| RICHARD EUGENE WHITTINGTON | 32920 BROOKSEED DRIVE | | | | TRABUCO CANYON | CA | 92679-4319 |
| RICHARD EUGENE WHITTINGTON & JEAN A WHITTINGTON JT TEN | C/O RICHARD E WHITTINGTON | 32920 BROOKSEED | | | TRADUCO CANYON | CA | 92679-4319 |
| RICHARD EVANS CUST NICHOLAS DEFILIPPIS UGMA NJ | 212 E MUNSELL AVE | | | | LINDEN | NJ | 07036-3136 |
| RICHARD EVANS CUST STEVAN RICHARD EVANS U/THE INDIANA UNIFORM GIFTS | TO MINORS ACT | 7112 ST JOE RD | | | FT WAYNE | IN | 46835-1566 |
| RICHARD EWELL LEWIS | BOX 6 | | | | PARKSLEY | VA | 23421-0006 |
| RICHARD F ALEXANDER | 844 ABILENE LANE | FT MILL | | | FORT MILL | SC | 29715 |
| RICHARD F ANDREWS | 8240 HALSTEAD ROAD | | | | RICHMOND | VA | 23235-2526 |
| RICHARD F ARENS | 243 HIGHLAND | | | | CLAWSON | MI | 48017-1551 |
| RICHARD F ARENS & VEOTA L ARENS JT TEN | 243 HIGHLAND | | | | CLAWSON | MI | 48017-1551 |
| RICHARD F BARAN | 17 PANAMA LANE | | | | CHEEKTOWAGA | NY | 14225-4817 |
| RICHARD F BATAILLE | 7125 S JAY RD | | | | WEST MILTON | OH | 45383-7714 |
| RICHARD F BEDIENT | 7283 NICKETT DR | | | | NORTH TONAWANDA | NY | 14120-1452 |
| RICHARD F BELL | 2616 RED TOAD RD | | | | RISING SUN | MD | 21911-2403 |
| RICHARD F BERNSTEIN & JANE E BERNSTEIN JT TEN | 6070 FOOTHILL GLEN DR | | | | SAN JOSE | CA | 95123-4550 |
| RICHARD F BISOSKI & BARBARA L BISOSKI JT TEN | 2880 S CHANNEL | | | | HARSENS ISLAND | MI | 48028-9515 |
| RICHARD F BLANCHARD | PO BOX 3474 | | | | CARBONDALE | IL | 62902-3474 |
| RICHARD F BLEVINS CUST TIFFANY N BLEVINS UNDER FL UNIFORM TRANSFERS | ACT | 3905 SANDPOINTE DR | | | BRADENTON | FL | 34205-1246 |
| RICHARD F BOGUSZ & SHERRY LEE BOGUSZ JT TEN | 1206 SOUTHERN HILLS DR | | | | BORDEN | IN | 47106-8526 |
| RICHARD F BONSER | 46 HILLSIDE PL | | | | KUNKLETOWN | PA | 18058-3257 |
| RICHARD F BOUD | 16 TICE ST | | | | BLOOMINGDALE | NJ | 07403-1815 |
| RICHARD F BRAUER | 2515 MARSHALL RD | | | | MEDINA | NY | 14103-9664 |
| RICHARD F BRETHMAN | 1128 BLUFF CREST DR | | | | INDIANAPOLIS | IN | 46217-3719 |
| RICHARD F BRIEN | 6101 CLUBHOUSE DR | | | | TRUSSVILLE | AL | 35173 |
| RICHARD F BRUSKY | 7131 S BEACHWOOD COURT | | | | FRANKLIN | WI | 53132 |
| RICHARD F BURWELL | 5626 MARTIN RD | | | | WARREN | MI | 48092-2635 |
| RICHARD F CAHILL | 429 LOMA LINDA LOOP NE | | | | RIO RANCHO | NM | 87124-4717 |
| RICHARD F CAHILL | C/O THOMAS F CAHILL | 1380 MARRA DRIVE | | | WATERTOWN | NY | 13601-4434 |
| RICHARD F CARTER | 3258 LAND HARBOR | | | | NEWLAND | NC | 28657 |
| RICHARD F CASTILLA | 1902 WEST 159TH | | | | GARDENA | CA | 90247-3604 |
| RICHARD F CAVANAUGH | 1301 AIRLEE AVE | | | | KINSTON | NC | 28504-2041 |
| RICHARD F CHARNEY | 2265 SEARLES RD | | | | BALTIMORE | MD | 21222-3216 |
| RICHARD F CHUDOBA | 21447 BURGUNDY DR | | | | FRANKFORT | IL | 60423-9436 |
| RICHARD F CLARK | 4930 SHAWNEE RD | | | | SANBORN | NY | 14132-9419 |
| RICHARD F COCHRAN | 1301 WOODLAND DRIVE | | | | CHARLOTTE | NC | 28205-6214 |
| RICHARD F COLE | 53579 WOLF DR | | | | SHEBY TOWNSHIPPE | MI | 48316-2650 |
| RICHARD F CONLIN | 120 GLEN MANOR DRIVE UNIT 4 | TORONTO ONT ON M4E 2X6 CANADA | | | | | |
| RICHARD F CONLIN | 120 GLEN MANOR DRIVE UNIT 4 | TORONTO ONT ON M4E 2X6 CANADA | | | | | |
| RICHARD F CONLIN | 120 GLEN MANOR DRIVE UNIT 4 | TORONTO ONT ON M4E 2X6 CANADA | | | | | |
| RICHARD F COSTON | 208 CHERRY DRIVE | | | | MELBOURNE BEACH | FL | 32951-2416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD F CROSS III & NANCY E CROSS JT TEN | 7704 RIDGECREST DR | | | | ALEXANDRIA | VA | 22308-1051 |
| RICHARD F CUMMINGS & MRS DOROTHY W CUMMINGS JT TEN | 428 BOUND BROOK ROAD | | | | MIDDLESEX | NJ | 08846-2263 |
| RICHARD F DAVID | 2802 GARFIELD | | | | BAY CITY | MI | 48708-8609 |
| RICHARD F DIECHMAN | 1321 SHADY LN | | | | GLADWIN | MI | 48624-8396 |
| RICHARD F DOBBERFUHL | 12051 N BRIARHILL RD | | | | MEQUON | WI | 53097-2601 |
| RICHARD F DONN | 29 CLAREMONT AVENUE | | | | BUFFALO | NY | 14223-2905 |
| RICHARD F DORAN TR DORAN REVOCABLE TRUST UA 05/15/97 | 4273 STISON VIEW COURT | | | | WHITE LAKE | MI | 48383-3803 |
| RICHARD F DUBOIS SR | 1127A S BUTTERCUP CT | | | | FRIENDSHIP | WI | 53934-9744 |
| RICHARD F EGAN & HELEN M EGAN JT TEN | 521 E BAYFIELD ST | | | | WASHBURN | WI | 54891-9303 |
| RICHARD F EGGE & MRS MARION F EGGE JT TEN | 880 SENSOR RD | | | | YARDLEY | PA | 19067-3021 |
| RICHARD F EGLOFF | 9221 LAKE RD | | | | CORFU | NY | 14036-9581 |
| RICHARD F ERDMANN | 5750 HEATHERBANK ROAD | | | | TOLEDO | OH | 43614-1129 |
| RICHARD F EULER & NANCY G EULER JT TEN | 1823 GOLF RIDGE DRIVE | | | | BLOOMFIELD HILLS | MI | 48302-1721 |
| RICHARD F FAIN | 2623 WOODEND | | | | KANSAS CITY | KS | 66106 |
| RICHARD F FERRIS | 13 PHILLIP AVENUE | | | | BURLINGTON | MA | 01803 |
| RICHARD F FORTNEY TR FORTNEY FAMILY TRUST UA 03/15/06 | PO BOX 728 | | | | ATHHENS | TN | 37371-0728 |
| RICHARD F FRANK | PO BOX #882 | | | | PELICAN RAPIDS | MN | 56572-0882 |
| RICHARD F FURMAN | 943 EDGEWOOD AVE | | | | TRENTON | NJ | 08618-5303 |
| RICHARD F GAEKE | 42 NORTH BREIEL BLVD | | | | MIDDLETOWN | OH | 45042 |
| RICHARD F GAURON | 9413 240TH AVENUE SE | | | | ISSAQUAH | WA | 98027-4728 |
| RICHARD F GIBBONS JR | 286 B MALVERN COURT | | | | LAKEWOOD | NJ | 08701 |
| RICHARD F GIMMI JR | 415 TURKEY POINTE CIR | | | | COLUMBIA | SC | 29223-8142 |
| RICHARD F GLAZE | 2360 EGLINTON AVE E APT 309 | SCARBOROUGH ON M1K 2P2 CANADA | | | | | |
| RICHARD F GOLLER | 3020 FORRESTER RD | | | | DECKERVILLE | MI | 48427-9756 |
| RICHARD F GRILLIOT | 200 E ANSONIA ELROY RD | | | | ANSONIA | OH | 45303 |
| RICHARD F HALL | 102 W 31ST ST | | | | SAND SPRINGS | OK | 74063 |
| RICHARD F HAMMIL | 1931 W TUTTLE PARK RD | | | | MADISON | OH | 44057-1758 |
| RICHARD F HARRELL | 335 BAY ST | | | | AUBURNDALE | FL | 33823-3336 |
| RICHARD F HARRIS & MRS MARLENE P HARRIS JT TEN | N 14694 COUNTY RD 557 | | | | WILSON | MI | 49896-9776 |
| RICHARD F HARRIS & SHERRIE M HARRIS JT TEN | 715 S LUCE AVE | | | | FREMONT | MI | 49412-8902 |
| RICHARD F HART | 5050 SUMMIT DR | | | | SAGINAW | MI | 48603-3744 |
| RICHARD F HASHINGER | 819 DUNBARTON DR | | | | NORTH AUGUSTA | SC | 29841-5210 |
| RICHARD F HEENAN | 27 S BRISTOL AVE | | | | LOCKPORT | NY | 14094-4223 |
| RICHARD F HOKE | 147 BERT LN | | | | INKSTER | MI | 48141-1017 |
| RICHARD F HONIGSBAUM | APT A-21 | 245 PASSAIC AVE | | | PASSAIC | NJ | 07055-3615 |
| RICHARD F IGNACZAK | 3409 PLUMEY RD | | | | NORTHWOOD | OH | 43619-1831 |
| RICHARD F JABLONSKI | 31 HOLLY DR | | | | FRANKLIN | OH | 45005-1594 |
| RICHARD F JORDAN | S1903 COUNTY ROAD A | LOT 61 | | | BARABOO | WI | 53913-9385 |
| RICHARD F JOYCE III & DEBORAH P JOYCE JT TEN | 26336 STATE ROAD 19 | | | | HOWEY IN HLS | FL | 34737-3031 |
| RICHARD F KALSO | 1389 HOLIDAY ST | | | | LAKE ORION | MI | 48362-3720 |
| RICHARD F KANENGEISER & FRIDA E KANENGEISER JT TEN | 4823 HARTLEY DR | | | | LYNDHURST | OH | 44124-1021 |
| RICHARD F KARAS | 40621 RINALDI | | | | STERLING HGTS | MI | 48313-4050 |
| RICHARD F KESSELRING | 4939 NW 2ND PL | | | | GAINESVILLE | FL | 32607-2282 |
| RICHARD F KLONOWSKI & GLENDA F KLONOWSKI JT TEN | 31570 MARILYN DRIVE | | | | WARREN | MI | 48093-7613 |
| RICHARD F KOLLER | 3741 FALCON RIDGE | | | | JANESVILLE | WI | 53548-5831 |
| RICHARD F KOSKI | 508 S CHAPMAN | | | | CHESANING | MI | 48616-1306 |
| RICHARD F KOSKO | 106 FIESTA DR | | | | ROCHESTER | NY | 14626-3845 |
| RICHARD F KUHN | 1 LAUREL WOODS DR | | | | NEW EGYPT | NJ | 08533-2812 |
| RICHARD F KUISEL | 2415 20TH ST NW #16 | | | | WASHINGTON | DC | 20009-1522 |
| RICHARD F LANDRY JR | 2 BRENDAN DR | | | | GRAFTON | MA | 01519-2000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD F LE VALLEY CUST LINDA LEE LE VALLEY U/THE MICHIGAN U-G-M-A | 1507 BLACKHAWK | | | | BENTON HARBOR | MI | 49022-7104 |
| RICHARD F LEONARD & LYNN S LEONARD JT TEN | 505 BROOK LANE | | | | CONSHOHOCKEN | PA | 19428-2406 |
| RICHARD F LEWIS | 205 HAZEL AVE | | | | DELANCO | NJ | 08075-4510 |
| RICHARD F LISIECKI | 31257 LUND AVE | | | | WARREN | MI | 48093-7918 |
| RICHARD F MARTIN | 3344 BLACK RIVER RD | | | | BLACK RIVER | MI | 48721-9723 |
| RICHARD F MARTIN & CAROLE A MARTIN JT TEN | 7 JUAREZ LANE | | | | PORT ST LUCIE | FL | 34952-8528 |
| RICHARD F MARTINEZ | 1402 MONROE STREET | | | | CARLETON | MI | 48117-9069 |
| RICHARD F MATONI | 1030 BOHEMIA MILL RD | | | | MIDDLETOWN | DE | 19709-8860 |
| RICHARD F MC NALLY CUST RICHARD F MC NALLY JR U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 717 S GRAND TRAVERSE | | | FLINT | MI | 48502-1118 |
| RICHARD F MOSER & MARJORIE R MOSER JT TEN | 1530 ELLINGHAM PIKE | | | | BLUFFTON | IN | 46714-9679 |
| RICHARD F MROZINSKI | 5134 BAXMAN RD | | | | BAY CITY | MI | 48706-3054 |
| RICHARD F MUCINSKI | 22 EDGEMERE DRIVE | | | | MATAWAN | NJ | 07747-3364 |
| RICHARD F MUCINSKI & ELEANOR MUCINSKI JT TEN | 22 EDGEMERE DRIVE | | | | MATAWAN | NJ | 07747-3364 |
| RICHARD F MULLER 3RD | 158 BOISDORE AVE | | | | PASS CHRISTIAN | MS | 39571-3312 |
| RICHARD F NASHBURN | 25 BRIGHAM CIR | | | | HONEOYE FALLS | NY | 14472-9240 |
| RICHARD F NEW | 1166 N MINK RD | | | | DANIELSVILLE | PA | 18038-9513 |
| RICHARD F O'KEEFE CUST JOEL PARADISE UGMA CT | 4287 COBBLESTONE DR | | | | COPLEY | OH | 44321-2929 |
| RICHARD F OHEARN SR | 27 PLEASANT ST | | | | NORTHBOROUGH | MA | 01532-1837 |
| RICHARD F PANFIL & JUDITH M PANFIL JT TEN | 540 HEWITT ST | | | | HOWELL | MI | 48843-8128 |
| RICHARD F PEARL | 383 LINCOLN ST | | | | FRANKLIN | MA | 02038-1527 |
| RICHARD F PEARSALL TR UA 10/06/88 RICHARD F PEARSALL AS GRANTOR | 62 JOSSMAN RD | | | | ORTONVILLE | MI | 48462 |
| RICHARD F PERNAL & JUDITH A PERNAL TR PERNAL FAMILY LIVING TRUST UA | 03/01/03 | 1254 E BOSTON STREET | | | CHANDLER | AZ | 85225-5416 |
| RICHARD F PERUSKI | 9480 FAIR OAKS DR | | | | GOODRICH | MI | 48438-9474 |
| RICHARD F POLITO | 498 WENGLER | | | | SHARON | PA | 16146-2970 |
| RICHARD F PRIEST | 8 HAYES ST | | | | MAYNARD | MA | 01754-1816 |
| RICHARD F PURTELL | 1105 WEBBER ST | | | | SAGINAW | MI | 48601-3419 |
| RICHARD F REMITE | 110 CLEARWATER DR | | | | FORKED RIVER | NJ | 08731-5117 |
| RICHARD F RENZETTI | 402 BOOK LANE | | | | CLE ELUM | WA | 98922-9469 |
| RICHARD F RISBROUGH | 1120 ULFINIAN WAY | | | | MARTINEZ | CA | 94553-1955 |
| RICHARD F ROBERTS | 1629 23RD AVE | | | | LONGVIEW | WA | 98632-3617 |
| RICHARD F ROBERTS CUST DAVID W ROBERTS UTMA ID | 928 S CASITAS UNIT B | | | | TEMPE | AZ | 85281-4224 |
| RICHARD F ROBINSON | 502 MOORE | | | | PONTIAC | MI | 48342-1963 |
| RICHARD F RONSTON | 12 YARMOUTH WAY | | | | DOVER | DE | 19904-5393 |
| RICHARD F RYBSKI & LUCYLYN A RYBSKI JT TEN | 83 WARDMAN ROAD | | | | KENMORE | NY | 14217-2727 |
| RICHARD F SAVAGE & MRS MARGARET SAVAGE JT TEN | 30 PENNY DR | | | | HUNTINGTON STATION | NY | 11746-3423 |
| RICHARD F SCARPULLA SR | 50 DAVY DR | | | | ROCHESTER | NY | 14624-1349 |
| RICHARD F SCHEIDERER | 1167 FOREST HILL DR | | | | MARION | OH | 43302-6527 |
| RICHARD F SCHINKE | 306 WESTLAWN AVE | | | | ELKHORN | WI | 53121-1226 |
| RICHARD F SCHUMACHER | 7385 DENTON HILL ROAD | | | | FENTON | MI | 48430-9481 |
| RICHARD F SCHWARTZ | 6751 RIVERSIDE RD | | | | BROOKLYN | MI | 49230 |
| RICHARD F SHIVERS | 934 DOVER SW | | | | WARREN | OH | 44485-4116 |
| RICHARD F SILER | 15728 CO ROAD 201 | | | | DEFIANCE | OH | 43512-9307 |
| RICHARD F SLADE & MRS MARY ANN SLADE JT TEN | 1800 FUQUAY RD | | | | EVANSVILLE | IN | 47715-6122 |
| RICHARD F SMITH & ESTHER M SMITH JT TEN | 3222 NORTHDALE NW | | | | UNIONTOWN | OH | 44685-8034 |
| RICHARD F SMITH JR | 11600 S MORRICE RD | | | | MORRICE | MI | 48857-9786 |
| RICHARD F STELLMACK | 11744 N EATON RD | | | | HAYWARD | WI | 54843-6404 |
| RICHARD F STEVENS CUST CHRISTOPHER J STEVENS U/THE OHIO UNIFORM GIFTS | TO MINORS ACT | PO BOX 525 | | | OSPREY | FL | 34229-0525 |
| RICHARD F STRICKLAND JR | PO BOX 62551 | | | | SAN ANGELO | TX | 76906-2551 |
| RICHARD F STROUD | 120 WILLIAMS RD | | | | BELL BUCKLE | TN | 37020-4532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD F TALIAFERRO | 4293 KENBURY PL | | | | COLUMBUS | OH | 43220-4003 |
| RICHARD F TAUBERT & LENORE E TAUBERT TR RICHARD F TAUBERT & LENORE E | TAUBERT | 6515 N LA PALOMA ESTE | | | PHOENIX | AZ | 85014-1339 |
| RICHARD F TIEMAN TR RICHARD F TIEMAN REVOCABLE LIVING TRUST UA | 09/05/80 | 874 MUER | | | TROY | MI | 48084-1602 |
| RICHARD F TROMBLEY | 2580 S FLETCHER RD | | | | CHELSEA | MI | 48118-9658 |
| RICHARD F UNZ JR | 2 SURREY LANE | | | | STATE COLLEGE | PA | 16803-1444 |
| RICHARD F WALSH | 4713 W GREENWOOD | | | | SKOKIE | IL | 60076-1816 |
| RICHARD F WEISS & JUDY K WEISS TEN ENT | 298 DELTA ROAD | | | | FREELAND | MI | 48623-9310 |
| RICHARD F WESSERLING & MARGIE L WESSERLING JT TEN | 435 S MONROE AVE | | | | PIGGOTT | AR | 72454-2831 |
| RICHARD F WEZEMAN & ORZELLE C WEZEMAN JT TEN | 15336 COUNTRY RIDGE | | | | CHESTERFIELD | MO | 63017-7439 |
| RICHARD F WHEELER & KAREN J WHEELER JT TEN | 209 TIMBER LANE | | | | EAST PEORIA | IL | 61611-1921 |
| RICHARD F WHITE | 3829 W WALMONT | | | | JACKSON | MI | 49203-5224 |
| RICHARD F WHITEMAN | 3500 E 3RD ST | | | | DULUTH | MN | 55804-1812 |
| RICHARD F WILKIE TR RICHARD F WILKIE TRUST UA 12/05/97 | 6378 LOLLY BAY LOOP | | | | WINTER HAVEN | FL | 33881-9600 |
| RICHARD F WILSON TONI B WILSON TR UA 08/22/07 THE WILSON FAMILY TRUST | OF | 742 HASTING ST | | | CHICO | CA | 95973 |
| RICHARD F WISECUP | 5995 S RUDY ROAD | | | | TIPP CITY | OH | 45371-8722 |
| RICHARD F WOOD CUST TREVOR J WOOD UGMA NY | BOX 119 | | | | COLTON | NY | 13625-0119 |
| RICHARD F ZMIERSKI | 4088 VILLAGER DR | | | | ORION | MI | 48359-1884 |
| RICHARD FAIN BLEVINS CUST JUSTIN FAIN BLEVINS UTMA FL | 3905 SANDPOINTE DR | | | | BRADENTON | FL | 34205-1246 |
| RICHARD FANIZZI & MRS CATHERINE FANIZZI JT TEN | BOX 306 | | | | WILMINGTON | VT | 05363-0306 |
| RICHARD FARTHING | 201 EAST DUDLEY ST | | | | MAUMEE | OH | 43537-3315 |
| RICHARD FERGUSON | 5440 COUNTY RD 57 | | | | GALION | OH | 44833-9036 |
| RICHARD FERNICOLA | 631 N NORWOOD DR | | | | SAN DIMAS | CA | 91773 |
| RICHARD FIFIELD & PEGGY FIFIELD JT TEN | 1360 CUTLER | | | | BURTON | MI | 48509-2115 |
| RICHARD FINEBURG CUST SALLY L FINEBURG UGMA PA | 2207 YARDLEY RD | | | | YARDLEY | PA | 19067-3036 |
| RICHARD FINEBURG CUST SHANA L FINEBURG UGMA PA | 2207 YARDLEY RD | | | | YARDLEY | PA | 19067-3036 |
| RICHARD FINEBURG CUST STACEY FINEBURG UGMA PA | 2207 YARDLEY ROAD | | | | YARDLEY | PA | 19067-3036 |
| RICHARD FLEISCHER | 108 WANAQUE AVE | | | | POMPTON LAKES | NJ | 07442-2102 |
| RICHARD FLESHER | 105 SHERRY DR | | | | MARIETTA | OH | 45750-9656 |
| RICHARD FORD | 211 KATHRYN ST | | | | E SAINT LOUIS | IL | 62203 |
| RICHARD FOSTER | PO BOX 587 | | | | SPENCER | NC | 28159-0587 |
| RICHARD FOWLER NASH | 607 9TH AVE | | | | MADISON | MN | 56256-1136 |
| RICHARD FRANCIS DUFFY | 116 STIRRUP PL | | | | BURR RIDGE | IL | 60521-5775 |
| RICHARD FRANCIS PATTON | 4573 W 221ST ST | | | | CLEVELAND | OH | 44126-3304 |
| RICHARD FRANDSEN & PEGGY FRANDSEN JT TEN | 305 CAMBRIDGE ST | | | | ALEXANDRIA | VA | 22314-4811 |
| RICHARD FRANK RESZEL | 161 ROLAND ST | | | | SLOAN | NY | 14212-2308 |
| RICHARD FRANKLIN | 8000 PEMBROKE | | | | DETROIT | MI | 48221-1251 |
| RICHARD FRANKLIN KUENZEL | 3028 CHICAGO DR SW | | | | GRANDVILLE | MI | 49418-1133 |
| RICHARD FRANKLIN MORFOND | 8761 EAST CORONADO | | | | SCOTTSDALE | AZ | 85257-2935 |
| RICHARD FREDERICK SCHUBERT | 12 APPLE LN | | | | COMMACK | NY | 11725-3604 |
| RICHARD FREEMESSER | 380 N GREECE RD | | | | HILTON | NY | 14468-8903 |
| RICHARD FRENZEL & MARTHA ANNE GEORGOPOULOS JT TEN | 525 BLUFF DRIVE | | | | AUBURNDALE | FL | 33823 |
| RICHARD FRENZEL & MARTHA ANNE GEORGOPOULOS JT TEN | 525 BLUFF DRIVE | | | | AUBURNDALE | FL | 33823-2227 |
| RICHARD FRITSCHE | 9 COLTON RD | | | | EDISON | NJ | 08817-4040 |
| RICHARD FROCKT | 44 SAWGRASS COURT | | | | LAS VEGAS | NV | 89113-1325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD G ADAMS | 1405 LAUREL MEADOWS DRIVE | | | | BARTOW | FL | 33830-6886 |
| RICHARD G AMES TR HUB & WINN TRUST UA 03/17/92 | 1123 N 23RD | | | | BILLINGS | MT | 59101-0210 |
| RICHARD G ANDERSON | 1318 MCGUIRE ST | | | | MIAMISBURG | OH | 45342-1978 |
| RICHARD G ANDERSON | 272 FOX RUN | | | | EXTON | PA | 19341-2117 |
| RICHARD G AZELTON JR | 806 PIERCE RD | | | | LANSING | MI | 48910-5227 |
| RICHARD G BARTHOLOMAY | 293 ALDEN RD | | | | ROCHESTER | NY | 14626 |
| RICHARD G BATTAGLIA | 49 GUENTHER AVENUE | | | | TONAWANDA | NY | 14150 |
| RICHARD G BECKER & CHRISTINE BECKER JT TEN | 3309 S FT AU GRES RD | | | | AU GRES | MI | 48703 |
| RICHARD G BERRY & MARY JANE BERRY JT TEN | 6000 RIVERSIDE DR | APT A450 | | | DUBLIN | OH | 43017 |
| RICHARD G BIGELOW | 4782 E PHELPS RD | | | | LAKE CITY | MI | 49651-9747 |
| RICHARD G BLACKWELL | 636 COOLIDGE | | | | PLYMOUTH | MI | 48170-1927 |
| RICHARD G BOELTER & TRICIA G BOELTER JT TEN | 6 CHASE ST | | | | MASSENA | NY | 13662-1322 |
| RICHARD G BOTTUM | 18755 375TH AVENUE | | | | TULARE | SD | 57476-7506 |
| RICHARD G BRAMBLE | 2482 MARSHALL RD | | | | GRAYLING | MI | 49738-7329 |
| RICHARD G BREEN | 190 SUMPWAMS AVE | | | | BABYLON | NY | 11702-3709 |
| RICHARD G BROWN | 2224 W 375N | | | | ANDERSON | IN | 46011-9774 |
| RICHARD G BRUNETTE | 16322 HAVILAND BEACH DRIVE | | | | LINDEN | MI | 48451-8742 |
| RICHARD G BUCKHALTER | 932 KELLEY ST | | | | TRAVERSE CITY | MI | 49686-3418 |
| RICHARD G BURMAN & ROBERTA L BURMAN JT TEN | 3695 RIVER HOLLOW RUN | | | | DULUTH | GA | 30096-6198 |
| RICHARD G CARLSON TR THE CARLSON REVOCABLE TRUST UA 06/11/87 | 3212 YELLOWSTONE DR | | | | ARLINGTON | TX | 76013-1147 |
| RICHARD G CHUMLEY | 5 KELLY DR | | | | COVINGTON | TN | 38019-4638 |
| RICHARD G CLARK | 100 CRESTWOOD CT | APT 219 | | | NIAGARA FALLS | NY | 14304-4696 |
| RICHARD G CLARK | 1098 NW STANNIUM RD | | | | BEND | OR | 97701-2165 |
| RICHARD G COCKRELL | 28244 HEAGY RD | | | | BELL CITY | MO | 63735-8106 |
| RICHARD G COLE | PO BOX 263 | | | | BENZONIA | MI | 49616-0263 |
| RICHARD G COOLING & BARBARA M COOLING TR COOLING LIVING TRUST UA | 03/08/04 | 7706 BUTTERNUT CT | | | WOODRIDGE | IL | 60517-2720 |
| RICHARD G COOPER | N9758 YORK RD N | | | | HIXTIN | WI | 54635-8344 |
| RICHARD G COX | 289 TANVIEW DR | | | | OXFORD | MI | 48371-4772 |
| RICHARD G CURTIS | 4431 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9446 |
| RICHARD G DAMATO & MRS NANNETTE DAMATO JT TEN | 10837 PIPING ROCK CIRCLE | | | | ORLANDO | FL | 32817-2939 |
| RICHARD G DAVIS TR UA 07/15/2010 RICHARD G DAVIS TRUST | 8630 BALCOM AVE | | | | NORTHRIDGE | CA | 91325 |
| RICHARD G DEMSKY | 42929 FREEPORT | | | | STERLING HEIGHTS | MI | 48313-2836 |
| RICHARD G DOBELL & DIANA C DOBELL JT TEN | 3612 WILDWOOD DRIVE | | | | ENDWELL | NY | 13760-1632 |
| RICHARD G DONHAM | 12450 TIMBER RIDGE TRL | | | | IDA | MI | 48140-9574 |
| RICHARD G DRISKILL | 12 OLIVER ST | | | | PENNSVILLE | NJ | 08070-1515 |
| RICHARD G DUNLOP | 426 INDIES DRIVE | | | | ORCHID | FL | 32963-9504 |
| RICHARD G EARNEST | 311 W 8TH STATE | | | | WHITTEMORE | MI | 48770 |
| RICHARD G ENGLISH | 191 CONNELLY BLVD | | | | SHARON | PA | 16146 |
| RICHARD G FICARRA | 7300 FURNACE RD | | | | ONTARIO | NY | 14519-9723 |
| RICHARD G FISHER | 18479 NW PONDEROSA TRL | | | | BRISTOL | FL | 32321-4211 |
| RICHARD G FORMELLA | 9865 SIX MILE | | | | NORTHVILLE | MI | 48167-9460 |
| RICHARD G FORTIER | 122 WALKER LN | | | | GIBSONIA | PA | 15044-7802 |
| RICHARD G FRANCE & KATHERINE J FRANCE JT TEN | 4908 N ILLINOIS ST | | | | INDPLS | IN | 46208-2610 |
| RICHARD G GALLIVAN | 5333 SE MILES GRANT RD | APT I206 | | | STUART | FL | 34997-1732 |
| RICHARD G GRAHAM & JENNIFER L MCCAULEY TR RICHARD G GRAHAM TRUST UA | 09/02/04 | 7826 SPRING TRACE RD | | | BRIGHTON | MI | 48114 |
| RICHARD G GREELEY | 22748 C R 18 | | | | GOSHEN | IN | 46526-8482 |
| RICHARD G GREGER TR 04/24/01 MARY GREGER REVOCABLE TRUST | 1127 PORTSMOUTH AVE | | | | WESTCHESTER | IL | 60154 |
| RICHARD G GROLL & LA VERNE K GROLL JT TEN | 9740 S AUSTIN | | | | OAK LAWN | IL | 60453-3627 |
| RICHARD G HALDERMAN | 225 NELSON | | | | PONTIAC | MI | 48342-1541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD G HALLECK | 21726 ROCKWELL | | | | FARMINGTON HI | MI | 48336-5747 |
| RICHARD G HAMMOND | 3469 STATE ROUTE 305 N W | | | | SOUTHINGTON | OH | 44470-9725 |
| RICHARD G HANSON | 20036 HIGHWAY 65 | | | | CEDAR | MN | 55011-9408 |
| RICHARD G HEERS | 1851 CAROLINA AVENUE | | | | BUTTE | MT | 59702 |
| RICHARD G HEUS ATTN F ALTMAN & CO | #901 | 9255 SUNSET BLVD | | | LOS ANGELES | CA | 90069-3306 |
| RICHARD G HEWETT | 148 OAK STREET | | | | UXBRIDGE | MA | 01569-1224 |
| RICHARD G HOUGHTALING | 9951 MAKER RD | | | | REESE | MI | 48757-9509 |
| RICHARD G HOWARD & JACQUELYN J HOWARD JT TEN | 14346 W CO RD A | | | | EVANSVILLE | WI | 53536-8615 |
| RICHARD G JABLONSKI | 9028 LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8302 |
| RICHARD G JACOBY | 970 WOODLAWN AVE | | | | GIRARD | OH | 44420-2057 |
| RICHARD G JACQUES & KATHY M JACQUES JT TEN | 127 AMITY ST | | | | MERIDEN | CT | 06450 |
| RICHARD G JOLY SR TR UA 01/04/87 RICHARD G JOLY SR TRUST | 14152 ALEXANDER DR | | | | LIVONIA | MI | 48154-4502 |
| RICHARD G JONES JR | 3406 BADGER AVE SW | | | | WEYOMING | MI | 49509-3049 |
| RICHARD G KEITH & OLLIE L KEITH JT TEN | 3724 E GARLAND AVE | | | | FRESNO | CA | 93726-5926 |
| RICHARD G KOLB | 6045 MISTY ARCH RUN | | | | COLUMBIA | MD | 21044-3602 |
| RICHARD G KONDAN & RITA L KONDAN JT TEN | 209 GARFIELD RD | | | | KING OF PRUSSIA | PA | 19406-2401 |
| RICHARD G LAMPE | 10 N 6TH ST | | | | BREESE | IL | 62230-1227 |
| RICHARD G LANE | 44080 PALISADES CT | | | | CANTON TOWNSHIP | MI | 48187-3224 |
| RICHARD G LANPHER & JOCELYN B LANPHER JT TEN | 75 DANIEL TRACE | | | | BURLINGTON | CT | 06013-1534 |
| RICHARD G LAPEER | 1399 BEECHDALE DRIVE | | | | MANSFIELD | OH | 44907-2801 |
| RICHARD G LAPEER & MRS HELEN F LAPEER JT TEN | 1399 BEACHDALE DR | | | | MANSFIELD | OH | 44907-2801 |
| RICHARD G LARSON & MYRLA J LARSON TR RICHARD G LARSON & MYRLA J | LARSON JOINT | 1048 CROWN POINT DR | | | LAKE ISABELLA | MI | 48893-9374 |
| RICHARD G LAUDERDALE TR RICHARD G LAUDERDALE REV TRUST UA 02/18/95 | 4269 MIDDLEBROOK LN | | | | ORLANDO | FL | 32812-7926 |
| RICHARD G LEFEBVRE | PO BOX 1740 | | | | COTUIT | MA | 02635-1740 |
| RICHARD G LEWIS | 3036 EASTWOOD | | | | ROCHESTER HLS | MI | 48309-3911 |
| RICHARD G LEWIS | 3465 SAN PABLO STREET | | | | VENTURA | CA | 93003-3020 |
| RICHARD G LIEUALLEN | PO BOX 41 | | | | ADAMS | OR | 97810-0041 |
| RICHARD G MANLEY & DOROTHY L MANLEY JT TEN | 3619 DELLA STREET NW | | | | NORMAN | OK | 73072 |
| RICHARD G MANNING | 44830 BURSLEY RD | | | | WELLINGTON | OH | 44090-9276 |
| RICHARD G MARKS | 2 BISBEE LN | | | | SOUTH SALEM | NY | 10590-1704 |
| RICHARD G MARTIN TOD ARTHUR J MARTIN SUBJECT TO STA TOD RULES | 16015 LARKSPUR | | | | ROSEVILLE | MI | 48066 |
| RICHARD G MASON | 3463 W CLARICE AVE | | | | HIGHLAND | MI | 48356-2325 |
| RICHARD G MAU | PO BOX 63 | | | | WHITE CLOUD | MI | 49349 |
| RICHARD G MAXWELL JR | 1147 WINDING GLEN DR | | | | CAROL STREAM | IL | 60188 |
| RICHARD G MAYER | 1732 GRANDVIEW DR | | | | ROCHESTER HILLS | MI | 48306-3132 |
| RICHARD G MC ANINCH | 9315 LEXINGTON AVE | | | | DE SOTO | KS | 66018-9191 |
| RICHARD G MEINEN | 1269 SCOTT ST | | | | MAUMEE | OH | 43537-3145 |
| RICHARD G MEISENBURG | 202 SCHENCK STREET | | | | N TONAWANDA | NY | 14120-7209 |
| RICHARD G MEYER | 1292 TIMBERWOOD CIRCLE | | | | ANDERSON | IN | 46012-9227 |
| RICHARD G MIEKKA | 6735 14TH ST S | | | | ST PETERSBURG | FL | 33705-6047 |
| RICHARD G MILLER | 199 N COLONIAL DRIVE C | | | | CORTLAND | OH | 44410-1105 |
| RICHARD G MILLER | 620 TENNIS CLUB DRIVE APT 303 | | | | FT LAUDERDALE | FL | 33311 |
| RICHARD G MOORE | 1113 CHALLA DR | | | | CEDAR PARK | TX | 78613-1632 |
| RICHARD G MORRIS | 1405 LAKE RD | | | | YOUNGSTOWN | NY | 14174-9776 |
| RICHARD G NASATKA | 59 PRANGS LANE | | | | NEW CASTLE | DE | 19720-4035 |
| RICHARD G NEUMEIER JR | 86-20 133RD AVE | | | | OZONE PARK | NY | 11417-1934 |
| RICHARD G OBERDORF & KATIE M BUELK JT TEN | 20060 FAYETTE RD | | | | BERRY | AL | 35546-3703 |
| RICHARD G PALMER | 5728 HARVEYSBURG RD | | | | WAYNESVILLE | OH | 45068-9423 |
| RICHARD G PENMAN CUST CAROL ANN PENMAN U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 2970 SHAWNEE LANE | | | WATERFORD | MI | 48329-4336 |
| RICHARD G PERRY | 8 HORSESHOE DR | | | | GRAFTON | MA | 01519-1218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD G PINKE | 15584 ROSE DR | | | | ALLEN PARK | MI | 48101-1137 |
| RICHARD G PINKE & BEVERLY A PINKE JT TEN | 15584 ROSE DRIVE | | | | ALLEN PARK | MI | 48101-1137 |
| RICHARD G POWELL | 6 GALINA COURT | | | | FORT MYERS | FL | 33912-2010 |
| RICHARD G POWELL | PO BOX 163 | | | | DUNDAS | VA | 23938-0163 |
| RICHARD G PREKOP | 12992 WATKINS DRIVE | | | | SHELBY TWNSP | MI | 48315-5848 |
| RICHARD G PRESTEMON | 911 COUNTRYSIDE ESTATES SW | | | | WAUKON | IA | 52172 |
| RICHARD G RAUHUT & MARY N RAUHUT JT TEN | 39185 DEQUINDRE | | | | TROY | MI | 48098-3755 |
| RICHARD G REEL | 26901 ZEMAN AVE | | | | EUCLID | OH | 44132-2054 |
| RICHARD G ROMAKER | 802 LINCOLN DRIVE | | | | DEFIANCE | OH | 43512-2912 |
| RICHARD G SAFFIRE JR | 34 SUNBURST CIRCLE | | | | E AMHERST | NY | 14051-1681 |
| RICHARD G SAKON | 8120 COTTAGE RD | | | | UNIONVILLE | MI | 48767-9764 |
| RICHARD G SARGENT | 507 SCHOOLCRAFT | | | | GRAND LEDGE | MI | 48837-1350 |
| RICHARD G SARTORE | 415 BLUFF ROAD | | | | FORT LEE | NJ | 07024-1534 |
| RICHARD G SAUPP | 500 CLARA ST | | | | HOUTZDALE | PA | 16651-1113 |
| RICHARD G SCLABASSI & ROBERTA J SCLABASSI JT TEN | 10144 BALFOUR | | | | ALLEN PARK | MI | 48101-1226 |
| RICHARD G SEMAN | 26208 HICKORY LN | | | | OLMSTED FALLS | OH | 44138-2732 |
| RICHARD G SEWARD | 3517 LOS RANCHOS RD | | | | OROVILLE | CA | 95965-9134 |
| RICHARD G SHERER | 3168 W 88TH ST | | | | CLEVELAND | OH | 44102-4802 |
| RICHARD G SHUSTER | PO BOX 293 | | | | SOUTHAMPTON | NY | 11969-0293 |
| RICHARD G SIMON | 557 MABIE STREET | | | | NEW MILFORD | NJ | 07646-2010 |
| RICHARD G SMALL CUST SARAH SMALL UGMA RI | 222 WILSON AVE | | | | E PROVIDENCE | RI | 02916-2312 |
| RICHARD G SMITH | 6715 CROSBY RD | | | | LOCKPORT | NY | 14094-9509 |
| RICHARD G SOMERS | 187 W COLLEGE AVE | | | | OAK CREEK | WI | 53154-1140 |
| RICHARD G SPAHN & LAVERNE A SPAHN JT TEN | 1071 PATIENCE DRIVE | | | | FLORISSANT | MO | 63034-2059 |
| RICHARD G SPEARE JR | 25652 CHERNICK ST | | | | TAYLOR | MI | 48180-2069 |
| RICHARD G STAUB | 144 N GRAND POINTE DR | | | | BROOKLYN | MI | 49230-9748 |
| RICHARD G STELLA | 10 HAYES CT | | | | WILMINGTON | DE | 19808-1551 |
| RICHARD G STERN | 30745 CEDAR CREEK DR | | | | FARMINGTN HLS | MI | 48336-4989 |
| RICHARD G STREHLOW | 5726 BAR DEL E DR | | | | INDIANAPOLIS | IN | 46221-4401 |
| RICHARD G SWARTZBAUGH | 880 7TH ST | | | | CHARLESTON | IL | 61920-2801 |
| RICHARD G SYKES | 15413 RAINTREE DR | | | | ORLAND PARK | IL | 60462-6709 |
| RICHARD G SZAGESH | 1302 W PINE RIVER RD | | | | BRECKENRIDGE | MI | 48615-9776 |
| RICHARD G TANNER CUST DAVID W TANNER U/THE FLA GIFTS TO MINORS ACT | 4227 DA VINCI AVE | | | | JACKSONVILLE | FL | 32210-8401 |
| RICHARD G TANNER CUST JOHN H TANNER U/THE FLA GIFTS TO MINORS ACT | 10993 RALEY CREEK DR S | | | | JACKSONVILLE | FL | 32225-2324 |
| RICHARD G TAYLOR | 908 CENTER RD | | | | EASTLAKE | OH | 44095-2332 |
| RICHARD G TERRY | 20 PEABODY RD | | | | ARLINGTON | MA | 02476-8120 |
| RICHARD G TESARZ | 1271 SAN MORITZ DR | | | | SAN JOSE | CA | 95132-2754 |
| RICHARD G TESSNER | 8965 CHAMPIONSHIP DR | | | | DAVISON | MI | 48423-8656 |
| RICHARD G THOMAS | 2908 E COUNTRY LANE | | | | MONROE | MI | 48162-8924 |
| RICHARD G THOMAS | 3126 TIBBETS DR X | | | | TRAVERSE CITY | MI | 49686-9120 |
| RICHARD G THOMAS | 365 WILLIAMSBURG RD | | | | WILLIAMSBURG TWSHP | ME | 04414-4004 |
| RICHARD G TRULY | 9319 FOREST LN | APT 1089 | | | DALLAS | TX | 75243-4230 |
| RICHARD G VALLIE | 42370 WILLOW TREE LANE EAST | | | | MT CLEMENS | MI | 48038-5213 |
| RICHARD G WAGGY | 2982 ROCKFISH RD | | | | CRIMORA | VA | 24431-2103 |
| RICHARD G WAGNER | 17344 HAMPTON COURT | PO BOX 1158 | | | MINNETONKA | MN | 55345-0158 |
| RICHARD G WAHRBURG | 10814 CRESCENDO CIR | | | | BOAC RATON | FL | 33498-4873 |
| RICHARD G WASHKO & MISS LOU ANN WASHKO JT TEN | 1501 S PARK ST | | | | STREATOR | IL | 61364-3855 |
| RICHARD G WAWRZYNIAK | 4920 BUTTLES RD | | | | LEWISTON | MI | 49756-9189 |
| RICHARD G WELLMAN | 515 COLUMBUS AVE | | | | ORANGE CITY | FL | 32763-4203 |
| RICHARD G WELLS | 428 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8944 |
| RICHARD G WINKLEMAN TR UA 10/08/93 RICHARD G WINKLEMAN REVOCABLE TRUST | 27965 RED CEDAR LANE | | | | HARRISON TOWNSHIP | MI | 48045-2224 |
| RICHARD G WOLF | 79 MEYER ROAD #02-03 | REPLUBLIC OF SINGA SINGAPORE | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD G WROSCH | 32075 SPRUCE LN | | | | BEVERLY HILLS | MI | 48025-3560 |
| RICHARD G YARMAN | 995 COUNTY RT 37 | | | | CENTRAL SQ | NY | 13036 |
| RICHARD G YEAGER | 13315 EAST 39TH ST CT S | | | | INDEPENDENCE | MO | 64055-3267 |
| RICHARD G ZAHN | 22118 REDBEAM AVE | | | | TORRANCE | CA | 90503-6237 |
| RICHARD G ZAHNER | 7004 SANDY TRAIL | | | | ERIE | PA | 16510-5962 |
| RICHARD G ZELENKA | 931 MONTEVIDEO | | | | LANSING | MI | 48917-3942 |
| RICHARD GAGLIANO | 655 S PHILLIPS RD | | | | COLUMBUS | NC | 28722-5477 |
| RICHARD GANO & DEBORAH GANO JT TEN | 5 YALE CIRCLE | | | | KENSINGTON | CA | 94708-1015 |
| RICHARD GARBINSKI & ESTHER GARBINSKI JT TEN | C/O CHRIS BALLAS | 6121 GRAYSFORD PL | | | FT WAYNE | IN | 46835-4719 |
| RICHARD GARCIA | 650 4TH ST W | APT 46 | | | SONOMA | CA | 95476-6840 |
| RICHARD GARCIA | 7621 W 140TH ST | APT 1503 | | | OVERLAND PARK | KS | 66223-3277 |
| RICHARD GARDNER | 6906 STONEWALK CT | | | | BRADENTON | FL | 34203-7857 |
| RICHARD GARY BOYLE | 312 WEXFORD DRIVE | | | | HURON | OH | 44839-1462 |
| RICHARD GARY BRANT & BETTE RUTH BRANT JT TEN | 9621 HIGHLAND RD | | | | PITTSBURGH | PA | 15237-4324 |
| RICHARD GATES | 5249 WEIGOLD COURT | | | | DAYTON | OH | 45426-1955 |
| RICHARD GAVLIK | 2780 WEYMOUTH RD | | | | MEDINA | OH | 44256-2036 |
| RICHARD GENE SMITH | 224 N RILEY RD | | | | MUNCIE | IN | 47304-3946 |
| RICHARD GEORGE MAGNER & JANICE L MAGNER TR UA 09/26/2005 MAGNER | REVOCABLE TRUST | 2201 BRISBAYNE CIR | | | RALEIGH | NC | 27615 |
| RICHARD GEPHART | 1601 RAVINIA | | | | WEST LAFAYETTE | IN | 47906-2361 |
| RICHARD GERALD LAWSON | PO BOX 341 | | | | RAYMOND | MS | 39154-0341 |
| RICHARD GERSHENZON CUST DAVID GERSHENZON UTMA IL | 3411 VANTAGE LN | | | | GLENVIEW | IL | 60025-1366 |
| RICHARD GIBSON | 10368 W 58TH PL | APT 6 | | | ARVADA | CO | 80004-5040 |
| RICHARD GILKER | 15506 TODDSBURY LN | | | | MANASSAS | VA | 20112-5418 |
| RICHARD GIORGINO & SUSAN GIORGINO JT TEN | 9 CONTINENTAL RD | | | | MORRIS PLAINS | NJ | 07950-1276 |
| RICHARD GLEN SABATINO CUST ISIDORO SABATINO UTMA NJ | 30 OLDE YORK RD | | | | RANDOLPH | NJ | 07869-2730 |
| RICHARD GLESS | 524 WILSON-SHARPSVILLE RD NE | | | | WARREN | OH | 44481-9323 |
| RICHARD GLUCOFT & ELSA GLUCOFT JT TEN | 4644 MAYTIME LN | | | | CULVER CITY | CA | 90230-5062 |
| RICHARD GOLDBERG CUST SHERI M GOLDBERG UNDER THE FLORIDA GIFTS TO | MINORS ACT | 21210 HIGHLAND LAKES BLVD | | | NORTH MIAMI BEACH | FL | 33179-1658 |
| RICHARD GOLDMAN | 13 WOODRUFF DR | | | | GLENVILLE | NY | 12302 |
| RICHARD GOMBERG | 92 MANOR DR | SHERWOOD PARK AB T8A 2J1 CANADA | | | | | |
| RICHARD GONZALES | 1810 WINDSONG DRIVE | | | | JOLIET | IL | 60435-0683 |
| RICHARD GONZALES | 486 N 14TH | | | | SAN JOSE | CA | 95112-1723 |
| RICHARD GOODYEAR BAISH | 101 GOODYEAR ROAD | | | | CARLISLE | PA | 17013-9440 |
| RICHARD GORDON KATZ | APT 2019 | 251 174TH ST | | | MIAMI BEACH | FL | 33160-3367 |
| RICHARD GORDON MORROW | 55 THOMPSON ST | UNIT 14 D | | | EAST HAVEN | CT | 06513-1942 |
| RICHARD GOTOWKA JR & CAROL M GOTOWKA JT TEN | 3880 MARK AVE | | | | HARRISBURG | PA | 17110-3659 |
| RICHARD GOTTLIEB | 755 IRIS COURT | | | | YORKTOWN HEIGHTS | NY | 10598-2432 |
| RICHARD GRAF | 171 WASHINGTON AVE | | | | RUTHERFORD | NJ | 07070-1151 |
| RICHARD GRAHAM | WBNA CUSTODIAN ROTH IRA | 2563 SW RIVER KNOLL DR | | | LILBURN | GA | 30047 |
| RICHARD GRAHAM CUST ROBERT DWIGHT GRAHAM UGMA OH | 2 KARIS ST | | | | WATERVILLE | OH | 43566-1039 |
| RICHARD GRAJA | 6 IVY GLEN LANE | | | | LAWRENCEVILLE | NJ | 08648 |
| RICHARD GRANER & ANN GRANER JT TEN | 1204 LORRAINE AVE | | | | BETHANY | MO | 64424-2440 |
| RICHARD GRAY | 3507 BIRCHWOOD AVE | | | | INDIANAPOLIS | IN | 46205-3612 |
| RICHARD GRENZKE | 251 MT VERNON | | | | GROSSE POINTE FARM | MI | 48236-3436 |
| RICHARD GRIFFIN JR | 4002 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46226-4770 |
| RICHARD GRIMA | 285 STEADFIELD | | | | COMMERCE TWP | MI | 48382-3066 |
| RICHARD GROTH | 1504 LAKE FRONT COURT | | | | PARK CITY | UT | 84060 |
| RICHARD GROVE WANTZ | 16505 VIRGINIA AVE | UNIT C231 | | | WILLIAMSPORT | MD | 21795-5392 |
| RICHARD GRUBE | 1231 WHITEHALL AVE | | | | EASTON | PA | 18045-5620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD GRUMOWICZ | 4712 KINGSLEY | | | | WARREN | MI | 48092-2372 |
| RICHARD GUILLOZ & MARY ELLEN GUILLOZ JT TEN | 145 CHESTNUT | | | | WYANDOTTE | MI | 48192-5122 |
| RICHARD GULLET | 1860 MILDRED | | | | DEARBORN | MI | 48128-1239 |
| RICHARD GURICH | 119 SUNSET DRIVE | | | | ORRVILLE | OH | 44667 |
| RICHARD GURR | 1504 LITCHFIELD DR | | | | MCKINNEY | TX | 75071-7478 |
| RICHARD GUSCHING | 79 EASTVIEW DR | PO BOX 386 | | | FORT LORAMIE | OH | 45845-0386 |
| RICHARD H ACKERMAN | 503 TRADEWINDS DR | APT 4 | | | ESSEXVILLE | MI | 48732-9681 |
| RICHARD H ACKLEY JR | 504 SKYLINE LAKE DR | | | | RINGWOOD | NJ | 07456-1923 |
| RICHARD H ADAMS JR | 11994 GALENA ROAD | | | | DEADWOOD | SD | 57732-7430 |
| RICHARD H ADDISON | 3992 FORREST COURT | | | | CHAMBLEE | GA | 30341-1613 |
| RICHARD H AGUILAR | 4643 CLAUDIA CT | | | | FREMONT | CA | 94536-5449 |
| RICHARD H AGUIRRE | 43889 N MORAY ST | | | | FREMONTS | CA | 94539-5940 |
| RICHARD H ANDERSON | 410 QUINCY AVE | | | | MIDDLETOWN | DE | 19709 |
| RICHARD H ARCHER | 2725 EMERSON AVE S | | | | MINNEAPOLIS | MN | 55408-1201 |
| RICHARD H ARONSON | 82 WALNUT | | | | RIVER ROUGE | MI | 48218-1541 |
| RICHARD H AUCH | 5405 W BIRCH RD | | | | ROSCOMMON | MI | 48653-8159 |
| RICHARD H BABCOCK & MRS VERLA J BABCOCK JT TEN | 29842 MAC INTYRE RD | | | | LIVONIA | MI | 48150-3027 |
| RICHARD H BATTIS & CAROLYN A BATTIS JT TEN | 5804 VESTOVIA LANE | | | | PENSACOLA | FL | 32526-1761 |
| RICHARD H BAUMAN | 76 MARSHALL CONCOURSE | | | | CLIFFWOOD BCH | NJ | 07735-5328 |
| RICHARD H BAZEMORE & LINDA M BAZEMORE JT TEN | 42440 DEAN FOREST CT | | | | LEONARDTOWN | MD | 20650-3650 |
| RICHARD H BECKER JR | 2758 LAKE PARK RDG W | | | | ACWORTH | GA | 30101-6875 |
| RICHARD H BEHRENS | PO BOX 12 | | | | RED WING | MN | 55066-0012 |
| RICHARD H BELLES | 1511 43RD ST | APT B | | | LOS ALAMOS | NM | 87544-2185 |
| RICHARD H BENNETT | PO BOX 281 | | | | LYONS | CO | 80540-0281 |
| RICHARD H BENNETT CUST ALEX PATRICK BENNETT UTMA KS | PO BOX 13 | | | | NEW HARTFORD | CT | 06057-0013 |
| RICHARD H BEVINS | 5505 FARLEY RD | | | | CLARKSTON | MI | 48346-1738 |
| RICHARD H BOBO | 27881 RACKHAM DR | | | | LATHER VILLAGE | MI | 48076-3379 |
| RICHARD H BOEHME SR | 10213 GOFF ROAD | | | | TEMPERANCE | MI | 48182-9355 |
| RICHARD H BOSWELL & VIRGINIA C BOSWELL JT TEN | 925 19TH ST | | | | ROCK ISLAND | IL | 61201-2734 |
| RICHARD H BOTT | 1087 APRIL LANE | | | | GREENBAY | WI | 54304-4101 |
| RICHARD H BOYD | 375A FRESNO AVE | | | | MORRO BAY | CA | 93442-2804 |
| RICHARD H BOZENBURY JR | 531 OAKRIDGE AVENUE | | | | NORTH PLAINFIELD | NJ | 07063-1742 |
| RICHARD H BRADLEY | 1139 STUVE RANCH ROAD | | | | BARTON CITY | MI | 48705-9723 |
| RICHARD H BREIDENICH | 7489 LAKEWOOD RD | | | | LEXINGTON | MI | 48450-8803 |
| RICHARD H BRIGGS & BETTY BRIGGS JT TEN | 9657 MIAMI BEACH RD | | | | WILLIAMSBURG | MI | 49690-9728 |
| RICHARD H BRISTOW JR | 5162 CRESTWOOD DR | | | | CLIFTON HEIGHTS | PA | 19018-1204 |
| RICHARD H BROWN | 4304 CONSTANCE ST | | | | NEW ORLEANS | LA | 70115-1443 |
| RICHARD H BROWNE & ELSIE KATHLEEN BROWNE JT TEN | 20 POTOMAC ST | PO BOX 245 | | | BOONSBORO | MD | 21713-0245 |
| RICHARD H BURKE | 7321 N PRAIRIE RD | | | | SPRINGPORT | IN | 47386-9735 |
| RICHARD H BURNETT | 7004 BALMORAL FORREST RD | | | | CLIFTON | VA | 20124-1538 |
| RICHARD H BUXBAUM | 331 E OGDEN AVE | | | | WESTMONT | IL | 60559-1201 |
| RICHARD H CAIN | 7909 STANDLEY ST | | | | FT WORTH | TX | 76180-7053 |
| RICHARD H CANNON | 100 ALBERT ST | | | | TALLULAH | LA | 71282-2602 |
| RICHARD H CASTLEBERRY | 449 OAK HILL RD | | | | POPLARVILLE | MS | 39470-7229 |
| RICHARD H CHENAULT | PO BOX 39013 | | | | REDFORD | MI | 48239-0013 |
| RICHARD H CLARK & MRS JANE D CLARK JT TEN | 1109 CORONADO COVE | | | | ROUND ROCK | TX | 78681-2339 |
| RICHARD H CLISE & MILDRED K CLISE JT TEN | 7136 INVERNESS DR | | | | KALAMAZOO | MI | 49009-3934 |
| RICHARD H COHEN & PAULA S COHEN JT TEN | 2 JONATHAN CRICLE | | | | MERRIMACK | NH | 03054 |
| RICHARD H COHOON JR | 5372 EASTVIEW | | | | CLARKSTON | MI | 48346-4106 |
| RICHARD H COLES | 820 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1151 |
| RICHARD H COLLINS & MRS RITA A COLLINS JT TEN | 3651 EL CAJON BLVD | | | | SAN DIEGO | CA | 92104-1550 |
| RICHARD H CORUM | RR 4 BOX 25 | | | | ADRIAN | MO | 64720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD H COTHERN | 5401 PIPER LN | | | | OAKLEY | CA | 94561-3122 |
| RICHARD H COUSINS & DOROTHY A COUSINS TR UA COUSINS FAMILY LIVING | TRUST 08/03/92 | 14025 ARNOLD | | | REDFORD | MI | 48239-2816 |
| RICHARD H CUMMINGS | 51 MIDDLE ST | | | | SOUTH DARTMOUTH | MA | 02748-3400 |
| RICHARD H CZYZEWSKI | 7319 HUGHES AVE | | | | SPARROWS PT | MD | 21219-2013 |
| RICHARD H DAVENPORT | 6212 SKYLINE DR | | | | WESTCHESTER | OH | 45069-1919 |
| RICHARD H DAVIS | 37 WEST 19 STREET | | | | NEW YORK | NY | 10011 |
| RICHARD H DERLETH & DICK H STAGE JT TEN | 160 HILL TOP DR | | | | RED ROCK | TX | 78662-4617 |
| RICHARD H DESKOVITZ & MICHELLE JEAN DESKOVITZ JT TEN | 9220 ALDEN HW | | | | ALDEN | MI | 49612-9514 |
| RICHARD H DESMARAIS | PO BOX 1018 | | | | CHEPACHET | RI | 02814-0902 |
| RICHARD H DIECKMANN | 609 S 1ST ST BX 81 | | | | VAN BUREN | IN | 46991-9701 |
| RICHARD H DODD | 21768 VAUGHN ROAD | | | | GEORGETOWN | DE | 19947-4128 |
| RICHARD H DUQUETTE | 742 LOST LAKE DR | | | | HOLLAND | OH | 43528-8481 |
| RICHARD H EDWARDS & CAROL S EDWARDS JT TEN | 4458 ELEANOR DR | | | | FENTON | MI | 48430-9141 |
| RICHARD H EDWARDS U/GDNSHIP OF KENNETH G PALMER | 4458 ELEANOR DRIVE | | | | FENTON | MI | 48430-9141 |
| RICHARD H EICHLER | 20 TREASURE ISLAND | PO BOX 191 | | | HIGGINS LAKE | MI | 48627-0191 |
| RICHARD H ELWOOD | C/O ST BARNEBIS EPISCOPAL CHRUCH | 601 W CREEK ST | | | FREDERISKSBURG | TX | 78624-3117 |
| RICHARD H EVANS JR | W9339 OFFERS LAKE RD | BARRONETTE | | | BARRONETT | WI | 54813-0175 |
| RICHARD H FISHER | 1015 ST MARLOWE DR | | | | LAWRENCEVILLE | GA | 30044-7375 |
| RICHARD H FORRESTER CUST AMY ARLA FORRESTER U/THE TEXAS UNIFORM GIFTS | TO MINORS ACT | 6214 GAINSBOROUGH | | | AMARILLO | TX | 79106-3418 |
| RICHARD H FORRESTER CUST RICHARD BOLTON FORRESTER U/THE TEXAS UNIFORM | GIFTS TO MINORS ACT | 6214 GAINSBOROUGH | | | AMARILLO | TX | 79106-3418 |
| RICHARD H FORSTER | 248 LARCH LANE | | | | MILTON | WI | 53563-1433 |
| RICHARD H FOX | PO BOX 55 | | | | MORRICE | MI | 48857-0055 |
| RICHARD H FRANCE | 13455 PEARDALE RD | | | | GRASS VALLEY | CA | 95945 |
| RICHARD H FRANK & LOIS F FRANK TR UA 09/08/92 THE FRANK FAMILY TRUST | 6063 CLOVERLAWN DR | | | | GRANTS PASS | OR | 97527-8905 |
| RICHARD H FRICK & LINDA M FRICK JT TEN | BOX 96 | | | | STUYVESANT FALLS | NY | 12174-0096 |
| RICHARD H FRIEDMAN | 5542 WIGTON | | | | HOUSTON | TX | 77096-4008 |
| RICHARD H FULLER | 73 KINMONT DR | | | | ROCHESTER | NY | 14612-3350 |
| RICHARD H FUTCH | 2471 KELLER RD | | | | ASHVILLE | NY | 14710-9716 |
| RICHARD H GARRETT SR | 3010 119TH ST | | | | TOLEDO | OH | 43611-2717 |
| RICHARD H GARWOOD | 215 HOCKHOCKSON ROAD | | | | TINTON FALLS | NJ | 07724 |
| RICHARD H GATISS | PO BOX 17901 | | | | COLORADO SPRINGS | CO | 80935-7901 |
| RICHARD H GIANNINI & RUTH E GIANNINI JT TEN | 908 PINTAIL RD | | | | KNOXVILLE | TN | 37934-5090 |
| RICHARD H GODDARD JR | 43 FOREST STREET | | | | SHERBORN | MA | 01770-1621 |
| RICHARD H GOLDMAN CUST STEPHEN LOUIS GOLDMAN U/THE MASS UNIFORM GIFTS | TO MINORS ACT | 32 WILDWOOD DR | | | ESSEX | VT | 05452-3816 |
| RICHARD H GOUINE | 3343 BOWERS RD | | | | ATTICA | MI | 48412-9009 |
| RICHARD H GOULD | 5337 CROWFOOT | | | | TROY | MI | 48098-4099 |
| RICHARD H GRANGER & FLORENCE C GRANGER JT TEN | APT 101 | 570 S W SOUTH RIVER DRIVE | | | STUART | FL | 34997-3277 |
| RICHARD H GRAY | 6376 PEACH TREE CT | | | | ROCHESTER HLS | MI | 48306-3351 |
| RICHARD H GREEN | 9 KENT CT | | | | CROSSVILLE | TN | 38558-4414 |
| RICHARD H HALLER | 9117 DARNELL PL | | | | ST LOUIS | MO | 63136-3926 |
| RICHARD H HAM | 121 URSAL LN | | | | GREENWOOD | IN | 46143-2454 |
| RICHARD H HAMMAR & CAROLYN R HAMMAR JT TEN | 48686 HIDDEN OAKS LANE | | | | UTICA | MI | 48317-2624 |
| RICHARD H HARDESTY 3RD & JANE B HARDESTY JT TEN | 102 DEXTER ROAD | | | | WILMINGTON | DE | 19803-2964 |
| RICHARD H HARRIS | 9441 JEFFERSON | | | | BROOKFIELD | IL | 60513-1134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD H HEDLUND | 3680 SANCROFT | | | | W BLOOMFIELD | MI | 48324 |
| RICHARD H HENGESBACH | 15706 PRATT ROAD | WESTTHALIA | | | WESTPHALIA | MI | 48894 |
| RICHARD H HENSON | 478 HIAWATHA DRIVE | | | | CAROL STREAM | IL | 60188-1612 |
| RICHARD H HERSHEY | 508 FOURTH ST | | | | MARIETTA | OH | 45750-1901 |
| RICHARD H HILDEBOLT | 49 WOODVIEW AVE | | | | YOUNGSTOWN | OH | 44512-4643 |
| RICHARD H HILDEBRAND | 413 LINDA AVE | | | | N LINTHICUM | MD | 21090-1727 |
| RICHARD H HODGES | 8681 HICKS RD | | | | ALLEN | MI | 49227-9770 |
| RICHARD H HODGES & BARBARA A HODGES JT TEN | 8681 HICKS RD | | | | ALLEN | MI | 49227-9770 |
| RICHARD H HOMMEL & DORIS A HOMMEL TEN ENT | 1056 KINGS RD | | | | PASADENA | MD | 21122-1919 |
| RICHARD H HOPPES | 9085 KEEFER HWY | | | | PORTLAND | MI | 48875-9712 |
| RICHARD H HORSTMANN | 1116 S EDSON AVE | | | | LOMBARD | IL | 60148-3820 |
| RICHARD H HOWELL SR & ELIZABETH D HOWELL JT TEN | 162 W UPPER FERRY RD | | | | WEST TRENTON | NJ | 08628-2727 |
| RICHARD H HUTTON | 18288 ADAMS DR | | | | STRONGSVILLE | OH | 44136-1608 |
| RICHARD H JACOBSOHN & RACHEL W JACOBSOHN JT TEN | 940 AUGUSTA WAY # 306 | | | | HIGHLAND PARK | IL | 60035-1841 |
| RICHARD H JARVIS | 2104 7TH ST | | | | BROWNWOOD | TX | 76801-4805 |
| RICHARD H JERRETT | 137 COUNTY RTE 58 | | | | PARISH | NY | 13131-3227 |
| RICHARD H KEAST | 1861 PRONGHORN RD | SHOWLOW | | | SHOW LOW | AZ | 85901 |
| RICHARD H KELLY | 11107 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-3470 |
| RICHARD H KELLY & GWENDOLYN C KELLY TR THE KELLY REVOCABLE TRUST UA | 09/09/04 | 52 EVERGREEN DRIVE | | | ORINDA | CA | 94563-3115 |
| RICHARD H KLINE | 114 FELTON ST | | | | N TONAWANDA | NY | 14120-6538 |
| RICHARD H KLINGLER | 8665 TINDALL RD | | | | DAVISBURG | MI | 48350-1621 |
| RICHARD H KORNITZ & JOAN K KORNITZ JT TEN | 109 PINE ST | P O BOX 435 | | | EDEN | WI | 53019-0435 |
| RICHARD H KREBS | 3663 MOUNTCREST DRIVE | | | | LAS VEGAS | NV | 89121-4917 |
| RICHARD H KRENTZ | 2747 HUNTERS BLF | | | | BLOOMFIELD HILLS | MI | 48304-1826 |
| RICHARD H KRZYZANOWSKI | 701 E PUETZ ROAD RM 303 | | | | OAK CREEK | WI | 53154-3258 |
| RICHARD H KUNZ | 45 PAYNE AVE | | | | MIDLAND PARK | NJ | 07432-1629 |
| RICHARD H LANDIS | PO BOX 160838 | | | | BIG SKY | MT | 59716-0838 |
| RICHARD H LANDIS & DOROTHY J LANDIS JT TEN | 144 CUYLER WILLEE RD | | | | JOHNSON CITY | TN | 37601-7041 |
| RICHARD H LANGFORD | 14321 MICHAUX VIEW WA | | | | MIDLOTHIAN | VA | 23113-6854 |
| RICHARD H LANGLEY | 1345 KAY BROADWATER RD | | | | UTICA | MS | 39175-9321 |
| RICHARD H LEE | 3957 CORRAL CANYON ROAD | | | | BONITA | CA | 91902-2829 |
| RICHARD H LEE & MRS VIRGINIA M LEE JT TEN | 1109 KALUANUI ROAD | | | | HONOLULU | HI | 96825-1349 |
| RICHARD H LEGRO | 108 CLUBHOUSE DR | APT 165 | | | NAPLES | FL | 34105-2912 |
| RICHARD H LEHR | W 3860 HWY F | | | | MONTICELLO | WI | 53570 |
| RICHARD H LEMASTER | 5090 EASTVIEW | | | | CLARKSTON | MI | 48346-4100 |
| RICHARD H LEWIS JR | 4900 ARRAPHOE | | | | JACKSONVILLE | FL | 32210-8336 |
| RICHARD H LIPPERT | 560 BASKET RD | | | | WEBSTER | NY | 14580-9610 |
| RICHARD H LITTLE & PHYLLIS J LITTLE TR UA 05/31/2009 RICHARD H LITTLE | & PHYLLIS J | PO BOX 2048 | | | BENSON | AZ | 85602 |
| RICHARD H LUKEN | 1365 MILLVILLE AVE | | | | HAMILTON | OH | 45013-3990 |
| RICHARD H MAGAZINER & IRENE B MAGAZINER TR UA 10/08/91 MAGAZINER | FAMILY TRUST | 3300 DARBY RD C-111 | | | HAVERFORD | PA | 19041-1066 |
| RICHARD H MARRIOTT JR | PO BOX 248 | | | | MARTHASVILLE | MO | 63357-0248 |
| RICHARD H MCFERRIN | 33 MCFERRIN LANE CAMARGO | | | | FAYETTEVILLE | TN | 37334-6373 |
| RICHARD H MEEKER | 700 E HAYES ST | | | | MECOSTA | MI | 49332-9648 |
| RICHARD H MELENBRINK | 12393 S BLOCK RD | | | | BIRCH RUN | MI | 48415-9426 |
| RICHARD H METZGER | 4285 SENECA ST | | | | WEST SENECA | NY | 14224-3144 |
| RICHARD H MILLER JR | 44 KENSINGTON DR | | | | EASTHAMPTON | NJ | 08060-4340 |
| RICHARD H MILLER JR | 850 OLD MILL RD | | | | PITTSBURGH | PA | 15238-1747 |
| RICHARD H MILLWARD & LAURI E MILLWARD TR MILLWARD FAMILY TRUST UA | 5/11/89 | 3157 KILLARNEY LANE | | | COSTA MESA | CA | 92626-2610 |
| RICHARD H MINES JR | 434 SCOVILLE DR | | | | VIENNA | OH | 44473-9507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD H MOORE | 3720 ROMNAY RD | | | | UPPER ARLINGTON | OH | 43220-4878 |
| RICHARD H MOWERY TOD EILEEN MOWERY SUBJECT TO STA TOD RULES | 655 MEADOWBROOK DR | | | | LIMA | OH | 45801-2650 |
| RICHARD H NADOBNY | 2760 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9402 |
| RICHARD H NAWOJSKI | 108 SUSAN DRIVE | | | | DEPEW | NY | 14043-1422 |
| RICHARD H NAYLOR | 2646 WHITMAN DRIVE | | | | WILMINGTON | DE | 19808-3712 |
| RICHARD H NEWMARK | 837 LEEWARD DR | | | | FORKED RIVER | NJ | 08731-3001 |
| RICHARD H OCHS | 245 KENT RD | | | | WYNNEWOOD | PA | 19096-1820 |
| RICHARD H OCHS CUST DAVID J OCHS UGMA PA | 245 KENT RD | | | | WYNNEWOOD | PA | 19096-1820 |
| RICHARD H OCHS CUST RACHEL C OCHS UGMA PA | 245 KENT RD | | | | WYNNEWOOD | PA | 19096-1820 |
| RICHARD H ORR | 395 WALLACE DR | | | | BEREA | OH | 44017-2629 |
| RICHARD H OTTO | 2750 COLLEGE HEIGHTS BLVD | | | | ALLENTOWN | PA | 18104-4242 |
| RICHARD H OVEN | 22420 KINGSLEY LANE | | | | LAND O LAKES | FL | 34639-4644 |
| RICHARD H PALMER | ATTN SUSAN J SMOOT | 160 PEMBRIDGE DR | | | WINCHESTER | VA | 22602-6850 |
| RICHARD H PARSON | C/O GLORIA A PARSON | 3054 FOOTPOINT | | | SPRING HILL | TN | 37174-8266 |
| RICHARD H PASENOW | 4477 HOWARD DR | | | | VERMILION | OH | 44089-3308 |
| RICHARD H PATTERSON JR | 11024 N 10TH ST | | | | PHOENIX | AZ | 85020-5820 |
| RICHARD H PEHL | 813 BARNHART ST | | | | RAYMOND | WA | 98577 |
| RICHARD H PERKINS & DEBORAH G PERKINS JT TEN | 591 WINCHESTER DRIVE | | | | HOPKINSVILLE | KY | 42240 |
| RICHARD H PETTIT | PO BOX 396 | | | | SANBORN | NY | 14132-0396 |
| RICHARD H PHILLIPS | 1147 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2247 |
| RICHARD H PIATT | 126 E SUFFOLK COURT | | | | FLINT | MI | 48507-4254 |
| RICHARD H PIECH | 20005 N CALYPSO LANE | | | | SUN CITY | AZ | 85373-1015 |
| RICHARD H PLENINGER | 1-A NOB HILL | | | | ROSELAND | NJ | 07068-1803 |
| RICHARD H POLANOWSKI | 9 WESTWOOD DRIVE | | | | BUFFALO | NY | 14224-4416 |
| RICHARD H PORRETT | 3700 S WESTPORT AVE | #1994 | | | SIOUX FALLS | SD | 57106-6360 |
| RICHARD H PRANGE | 87 PLANTATION DR | | | | HILTON HEAD | SC | 29928-4134 |
| RICHARD H PRONTI & JUDITH M PRONTI JT TEN | 31-33 WEST 31ST ST | | | | BAYONNE | NJ | 07002-3104 |
| RICHARD H PULLEN & CAROL A PULLEN JT TEN | 271 RUSH LAKE ROAD | | | | PINCKNEY | MI | 48169-9102 |
| RICHARD H RIDDELL | 295 W RIVERSIDE DR | | | | PERU | IN | 46970-2725 |
| RICHARD H RODEN & GREGORY S RODEN JT TEN | 141 RIVERS EDGE DR STE 404 | | | | TRAVERSE CITY | MI | 49684-3299 |
| RICHARD H RUARK | H C 81 BOX 220 | | | | ECKERMAN | MI | 49728-9723 |
| RICHARD H RUMMINS | 13726 LITEWOOD DR | | | | HUDSON | FL | 34669-3922 |
| RICHARD H SCHMIDT | 1029 OAKDALE DRIVE | | | | MANSFIELD | OH | 44905-1649 |
| RICHARD H SCHMIEGE | 3103 HABERLAND DR | | | | BAY CITY | MI | 48706-3135 |
| RICHARD H SCHNAKENBURG | 924 S RED BANK RD | | | | EVANSVILLE | IN | 47712-4336 |
| RICHARD H SCHNEIDER | 211 FLORAL WA | | | | O FALLON | MO | 63368-6883 |
| RICHARD H SCHNIER | 8 LEONORE RD | | | | AMHERST | NY | 14226-2033 |
| RICHARD H SCHREINER | 8190 OHERN RD | | | | SAGINAW | MI | 48609-5116 |
| RICHARD H SCHUMM | 821 TRUMBULL | | | | NILES | OH | 44446-2125 |
| RICHARD H SEEBERS & DARLENE B SEEBERS JT TEN | 99 NORTH COUNTRY GATE CIRCLE | | | | THE WOODLANDS | TX | 77384-4664 |
| RICHARD H SHIFMAN | 28521 LOWELL COURT S | | | | SOUTHFIELD | MI | 48076-2430 |
| RICHARD H SHIPP | 14398 LONGTIN | | | | SOUTH GATE | MI | 48195-1956 |
| RICHARD H SHOTT | 20 PARK VIEW DR | | | | CLINTON CORNERS | NY | 12514-2042 |
| RICHARD H SIMON & LINDA SIMON JT TEN | 17 PRENTISS PLACE | | | | MEDFIELD | MA | 02052-1652 |
| RICHARD H SIMPSON JR | 957 MITCHELL MILL RD | | | | N WILKESBORO | NC | 28659-8515 |
| RICHARD H SING | 211 WESTPORT DR | | | | JOLIET | IL | 60431-4938 |
| RICHARD H SMITH | 2820 MIDDLEBURY | | | | BLOOMFIELD HILLS | MI | 48301-4168 |
| RICHARD H SMITH | 4277 BOYMAR RD | | | | ROCK CREEK | OH | 44084-9731 |
| RICHARD H SPANO | 7 RED LEAF DR | | | | ROCHESTER | NY | 14624-3803 |
| RICHARD H SROLOVITZ | 1523 OHIO AVENUE | | | | YOUNGSTOWN | OH | 44504-1724 |
| RICHARD H STANFIELD | 9437 PETIT AVE | | | | NORTHRIDGE | CA | 91343-2727 |
| RICHARD H STEIN & ROSEMARY ANN STEIN TR STEIN FAMILY TRUST UA 03/13/06 | 427 HARVARD AVE | | | | ADDISON | IL | 60101-4607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD H STEINER | RD#1 BOX 239 | | | | DUNBAR | PA | 15431-9402 |
| RICHARD H STEWART | 2331 67TH AVE S | | | | ST PETERSBURG | FL | 33712-5839 |
| RICHARD H STONEBACK & MRS A DOROTHY STONEBACK JT TEN | 799 ERIE ROAD | | | | QUAKERTOWN | PA | 18951-2562 |
| RICHARD H STONG | 5838 MICHAEL ST | | | | TAYLOR | MI | 48180-1272 |
| RICHARD H STUEBING | 6408 COVINGTON WAY | | | | GOLETA | CA | 93117-1518 |
| RICHARD H STUMPF & ELIZABETH J STUMPF JT TEN | 231 PEACHWOOD RD | | | | MIDDLETOWN | NJ | 07748-3723 |
| RICHARD H SUMAKITIS | 4955 GRIST MILL CIRCLE | | | | NEW PORT RICHEY | FL | 34655-1309 |
| RICHARD H SUTTON | 263 HILLSIDE AVE | | | | PAWTUCKET | RI | 02860 |
| RICHARD H SYLVESTRE | 54 PRISCILLA RD | | | | WOONSOCKET | RI | 02895-3826 |
| RICHARD H THOMPSON | 231 SPRING ROAD R D #2 | | | | MALVERN | PA | 19355-3415 |
| RICHARD H THOMSEN | 4060 TYRELL RD | | | | OWOSSO | MI | 48867-9253 |
| RICHARD H TRENKAMP | 10984 OAK CIR | # 16 | | | LAKEVIEW | OH | 43331-9273 |
| RICHARD H TROMPETER | 21 VAILLENCOURT DRIVE | | | | FRAMINGHAM | MA | 01701-8823 |
| RICHARD H TURNWALD | 17945 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9641 |
| RICHARD H VALENTINE | 202 CONKLIN AVE | | | | SYRACUSE | NY | 13206-2522 |
| RICHARD H VAN DOREN | 7 E IRVING ST | | | | CHEVY CHASE | MD | 20815-4220 |
| RICHARD H VAUGHN & SHIRLEY H VAUGHN JT TEN | 10708 GEORGIA LANE | | | | OAK LAWN | IL | 60453-5042 |
| RICHARD H VICK | 600 W 103RD ST | SUITE 209 | | | KANSAS CITY | MO | 64114-4524 |
| RICHARD H VIEN | 7000 BLADE BEAK LN | | | | MYRTLE BEACH | SC | 29588-4407 |
| RICHARD H VOEGTLEN | 28 ROOSEVELT STREET | | | | GLEN COVE | NY | 11542-1943 |
| RICHARD H VOELKER | 1610 N MILLER ROAD | | | | SAGINAW | MI | 48609-9531 |
| RICHARD H VOGEL | 28 WEDGEWOOD DR | | | | SARATOGA SPRINGS | NY | 12866-2820 |
| RICHARD H VON HOLDT | 1204 GRANADA | | | | CASPER | WY | 82601-5935 |
| RICHARD H WACENSKE | 1442 PLANK RD | | | | WALWORTH | NY | 14568-9770 |
| RICHARD H WALKER | 218 TRIER | | | | SAGINAW | MI | 48602-3064 |
| RICHARD H WALTHER | 931 LINDEN RD | | | | EIGHTY FOUR | PA | 15330-2525 |
| RICHARD H WEACHOCK | 257 PROSPECT HILL ROAD | | | | HORSEHEADS | NY | 14845-7979 |
| RICHARD H WEST | PO BOX 452 | | | | BELLINGHAM | MA | 02019-0452 |
| RICHARD H WHITE CUST DEBORAH ANN WHITE UGMA AZ | 3028 E DELTA AVE | | | | MESA | AZ | 85204-3914 |
| RICHARD H WILLIAMS SR | 2475 ROBINHOOD DR | | | | PARMA | OH | 44134-5451 |
| RICHARD H WILSON & JANE M WILSON JT TEN | 3413 ELMWOOD DR | | | | CLIO | MI | 48420 |
| RICHARD H WITHERS CUST ELIZABETH K WITHERS A MINOR UNDER THE LAWS OF | GEORGIA | 5058 GRAY RD | | | DOUGLASVILLE | GA | 30135-4702 |
| RICHARD H WITHERS CUST RACHAEL P WITHERS A MINOR UNDER THE LAWS OF | GEORGIA | 5058 GRAY RD | | | DOUGLASVILLE | GA | 30135-4702 |
| RICHARD H WITHERS CUST RICHARD E WITHERS A MINOR UNDER THE LAWS OF | GEORGIA | 4511 VININGS CENTRAL SE TR | APT 80 | | SMYRNA | GA | 30080-6790 |
| RICHARD H YEARICK | 1012 S PROGRESS AVE | | | | HARRISBURG | PA | 17111-1736 |
| RICHARD HADAWAY | 477 N KIRK RD | | | | FAIRGROVE | MI | 48733-9505 |
| RICHARD HALPERN | 625 AUDUBON | | | | CLAYTON | MO | 63105-2965 |
| RICHARD HANCSAK | 428 S BROADWAY | | | | LAKE ORION | MI | 48362-2742 |
| RICHARD HANDLER | 45 WROXETER AVE | TORONTO ON M4K 1J5 CANADA | | | | | |
| RICHARD HARGROVE & SANDRA HARGROVE JT TEN | 1558 ST RTE 1276 | | | | MAYFIELD | KY | 42066 |
| RICHARD HARLOW | 201 COOPER RD | | | | MILTON | VT | 05468-4015 |
| RICHARD HAROLD KAVITY | ATTN DUFFY | 5 POE CT | | | FREEHOLD | NJ | 07728-4326 |
| RICHARD HARRIS & EVELYN HARRIS JT TEN | 147 CANTERBURY LANE | | | | CANONSBURG | PA | 15317 |
| RICHARD HARRISON KEEN | 704 W HILLS RD | | | | KNOXVILLE | TN | 37909-2515 |
| RICHARD HARRY CARLSON | 105 HILLSIDE RD | | | | DERRY | PA | 15627-9744 |
| RICHARD HASKINS | RD #1 | OLD ROUTE 49 | | | BLOSSVALE | NY | 13308 |
| RICHARD HASLIP | 31 MOUNTAIN VIEW DR | | | | POLAND SPRING | ME | 04274-5912 |
| RICHARD HAXTON | RR 6 BOX 2492 | | | | SALEM | MO | 65560 |
| RICHARD HAYWARD | 4508 S HUGHES AVE | | | | FORT WORTH | TX | 76119-4028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD HEBERLING | 971 JASMINE LN | | | | TROY | OH | 45373-2369 |
| RICHARD HEDDEN STOECKER | 126 VILLAGE LANE | | | | BRANFORD | CT | 06405-2656 |
| RICHARD HEGAN & ANNICE TOWANA PARKER JT TEN | 104 MEADOWCREST LANE | | | | PONTE VEDRA | FL | 32082 |
| RICHARD HEIGHT | 25 AVENUE C | | | | BAYONNE | NJ | 07002-3417 |
| RICHARD HEINRICH CUST KENNETH JAY HEINRICH UGMA IL | 1222 GREEN KNOLLS DR | | | | BUFFALO GROVE | IL | 60089-1146 |
| RICHARD HEISE | 3014 OBERLIN AVE | | | | ORLANDO | FL | 32804-3841 |
| RICHARD HELSTAD | 189 W HIGHLAND DR | | | | OCONTO FALLS | WI | 54154-1012 |
| RICHARD HENDERSON & DIANE HENDERSON JT TEN | PO BOX 677 | | | | BARRINGTON | RI | 02806-0897 |
| RICHARD HENDERSON JR | 1084 RENFREW LN N | | | | O FALLON | MO | 63366-4583 |
| RICHARD HENRY BROCKBANK | 6258 E MONITA ST | | | | LONG BEACH | CA | 90803-2124 |
| RICHARD HENRY CLIFFORD PRATTEN | 12/14 HIGH ST | WILLINGHAM | CAMBRIDGESHIRE CB4 5ES GREAT BRITAIN | | | | |
| RICHARD HENRY HARBERS | 2913 ROCKY CREEK RD | | | | LA GRANGE | TX | 78945-4613 |
| RICHARD HENRY LARK | 25 MILL POND DR | | | | FRISCO | TX | 75034-8582 |
| RICHARD HENRY NUSBAUM | 12 LARKSPUR LN | | | | BLUFFTON | SC | 29909-6129 |
| RICHARD HENRY RIBNER | 11850 W 22ND PL | | | | LAKEWOOD | CO | 80215-1113 |
| RICHARD HENRY RUFF & JAMES HENRY RUFF JT TEN | 2418 THOMAS RUN RD | | | | BEL AIR | MD | 21015-1205 |
| RICHARD HENRY SCHUMM & MARGOT K SCHUMM JT TEN | 212 ALMENA ST | | | | SANTA CRUZ | CA | 95062-1214 |
| RICHARD HENRY SPIESS | 3924 AUBURN DR | | | | ROYAL OAK | MI | 48073-6335 |
| RICHARD HERBERT & HILDA HERBERT JT TEN | 2689 RENSHAW | | | | TROY | MI | 48098-3720 |
| RICHARD HERMAN SCHAEPE | 941 N HIGHWAY A1A | | | | JUPITER | FL | 33477-4599 |
| RICHARD HERMAN SCHREINER | 8190 O'HERN RD | | | | SAGINAW | MI | 48609-5116 |
| RICHARD HERNANDEZ | 7009 HALL RD | | | | DAVISBURG | MI | 48350-2527 |
| RICHARD HERZOG /LIMITED PARTNERSHIP/ | 235 SOUTH KENDALL AVE | | | | BRADFORD | PA | 16701-3619 |
| RICHARD HIGLEY ACF CUST STEVE DRINKWINE UNDER WI UNIF GIFTS TOMINORS | ACT | 2233 LARRY LN | | | DE PERE | WI | 54115-9408 |
| RICHARD HILL | 19100 CREST AVE APT 60 | | | | CASTRO VILLEY | CA | 94546-2829 |
| RICHARD HILL | 210 PERSIMMON CIRCLE | | | | GOOSE CREEK | SC | 29445 |
| RICHARD HIRSCH | 4921 W BAY WAY PL | | | | TAMPA | FL | 33629-4833 |
| RICHARD HOELZEL | 624 PEMBROOK LN | | | | CHATTANOOGA | TN | 37421-8805 |
| RICHARD HOFFMAN | 261 LAUREL AVE | | | | KEARNY | NJ | 07032-3630 |
| RICHARD HOLLAND CUST ADAM SIMON HOLLAND U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 69 WILLOW RD | | | WOODMERE | NY | 11598-2228 |
| RICHARD HOLLIS | 601B UPPER VALLEY FALLS RD | | | | BOILING SPGS | SC | 29316-4861 |
| RICHARD HOLYCROSS | | | | | PERRYSVILLE | IN | 47974 |
| RICHARD HOLZMARK & JOAN C HOLZMARK JT TEN | 164 TORREY PINE LANE | | | | CHAPIN | SC | 29036 |
| RICHARD HOMAC | 42 ROSEMEAD LA | | | | CHEEKTOWAGA | NY | 14227-1329 |
| RICHARD HOOPER | 5915 POST OAK DRIVE | | | | ALVARADO | TX | 76009-6351 |
| RICHARD HORNBERGER | JEAN HORNBERGER | DENNIS M HORNBERGER | PO BOX 251 | | BROWNSTOWN | PA | 17508-0251 |
| RICHARD HOUTTEMAN & GERALDINE V HOUTTEMAN TR RICHARD HOUTTEMAN & | GERALDINE V HOUTTEMAN TRUST UA 05/22/95 | 25901 CULVER | | | ST CLAIR SHORES | MI | 48081-2123 |
| RICHARD HOVSEPIAN & ANN HOVSEPIAN TR UA F-B-O HOVSEPIAN FAMILY TRUST | 09/12/90 | 1065 W MESA AVE | | | FRESNO | CA | 93711-2002 |
| RICHARD HOWARD | 1837 ANDREWS DR | | | | CONCORD | CA | 94521-1424 |
| RICHARD HOWARD HAMILTON | 6295 WALNUT LANE | | | | REDWOOD VALLEY | CA | 95470-9414 |
| RICHARD HOWARD WEINSTEIN | 3442 BERTHA DR | | | | BALDWIN HARBOR | NY | 11510-5052 |
| RICHARD HOWE & BETTY J HOWE JT TEN | 3790 TANGELO DR | | | | ST JAMES CITY | FL | 33956-2546 |
| RICHARD HOWE SMITH | 2450 SAWMILL VILLAGE CRT. | | | | COLUMBUS | OH | 43235 |
| RICHARD HUBBARD | 5300 SE FOSTER RD | | | | PORTLAND | OR | 97206-2938 |
| RICHARD HUCKLE & BEVERLY J HUCKLE JT TEN | 2123 85TH ST SW | | | | APPLETON | MN | 56208 |
| RICHARD HUDSON | 987 DEL NORTE DR | | | | LIVERMORE | CA | 94550-1608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD HUGHES | 4716 MAC DR | | | | ANDERSON | IN | 46013-2754 |
| RICHARD HUGO & MRS MARJORIE BAILEY HUGO JT TEN | PO BOX 45 | | | | GRANDVIEW | ID | 83624-0045 |
| RICHARD HUNT | 8390 CROSSLAKE DR | | | | FX STATION | VA | 22039-3216 |
| RICHARD HUNT & KIM HUNT JT TEN | 405 CLINTON AVE | | | | PLAINFIELD | NJ | 07063-1409 |
| RICHARD HURD | 6955 N DURANGO DR # 1115 | | | | LAS VEGAS | NV | 89149 |
| RICHARD HURLEY DUMIRE | 2059 CIDER MILL TRL NW | | | | GRAND RAPIDS | MI | 49544-7216 |
| RICHARD HWANG JR | 8605 WAUMEGAH DRIVE | | | | CLARKSTON | MI | 48016 |
| RICHARD HYATT HAYNES JR | 31 BROOKSIDE AVE W | | | | APALACHIN | NY | 13732-4118 |
| RICHARD I BOWLES & SUZANNE E BOWLES JT TEN | 8377 CHADWICK RD | | | | DEWITT | MI | 48820 |
| RICHARD I BROWN CUST KENNETH A BROWN U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 6860 N AMAHL DR | | | TUCSON | AZ | 85704-1211 |
| RICHARD I DENEEN | 7260 MAPLECREST CIRCLE | | | | SWARTZ CREEK | MI | 48473-1595 |
| RICHARD I KALINOWSKI | 7181 N LAPEER RD | | | | FOSTORIA | MI | 48435-9688 |
| RICHARD I LATHAM | 9161 LEWIS RD | | | | VASSAR | MI | 48768-9644 |
| RICHARD I LORD & ROSEMARIE LORD JT TEN | 220 NEWFIELD STREET APT 204 | | | | MIDDLETOWN | CT | 06457 |
| RICHARD I LUHT | 7105 FAIT AVE | | | | BALTIMORE | MD | 21224-3126 |
| RICHARD I MARBLESTONE | 38W245 PARS PATH | | | | ELGIN | IL | 60124-8433 |
| RICHARD I MAURER | 9174 LAKE RD | | | | CORFU | NY | 14036-9578 |
| RICHARD I MC DANIEL | 5761 E 200 S | | | | GREENFEILD | IN | 46140-9756 |
| RICHARD I MERRILL | 419 HICKORY LANE | WESTVIEW | | | SEAFORD | DE | 19973-2021 |
| RICHARD I PAPIN | 16750 S E 102ND COURT RD | | | | SUMMERFIELD | FL | 34491-6661 |
| RICHARD I RALSTON | 2230 W 14 MILE ROAD #34 | | | | ROYAL OAK | MI | 48073-1360 |
| RICHARD I SHAFRITZ | 191 PRESIDENTIAL BLVD 400 | | | | BALA CYNWYD | PA | 19004-1222 |
| RICHARD I SILVERMAN | 1702 FALLSWAY DR | | | | CROFTON | MD | 21114-1802 |
| RICHARD I SUMMERS & BILLY S SUMMERS JT TEN | 8172 BUCKTHORN CIRCLE | | | | PORT ST LUCIE | FL | 34952-3321 |
| RICHARD I WOODS | 3219 HYDE PARK | | | | CLEVELAND HEIGHTS | OH | 44118-2131 |
| RICHARD I WURTZEL & LINDA R WURTZEL JT TEN | 6821 DOMAIN | | | | WEST BLOOMFIELD | MI | 48322-1394 |
| RICHARD IANNELLO | 5422 ROCK CASTLE DR | | | | LA CANADA FLINTRID | CA | 91011-1227 |
| RICHARD INFANTINO | 320 BOULEVARD | | | | KENILWORTH | NJ | 07033-1532 |
| RICHARD INNES | 3108 HARRISON STREET | | | | WALL TOWNSHIP | NJ | 07719-4309 |
| RICHARD ISAAC STONE | 48 RONADA AVE | | | | PIEDMONT | CA | 94611-4225 |
| RICHARD J ACQUAVIVA | 8545 WILLOW LN | | | | CHARDON | OH | 44024 |
| RICHARD J ADAMS JR | 30977 PEAR RIDGE | | | | FARMINGTN HLS | MI | 48334-1050 |
| RICHARD J ADELIZZI | 291 GLENDALE RD | | | | UPPER DARBY | PA | 19082-4017 |
| RICHARD J AGELINK | 873 MENOMINEE | | | | PONTIAC | MI | 48341-1551 |
| RICHARD J ALBERTSON TR RICHARD J ALBERTSON TRUST UA 03/19/01 | 600 FM 495 LOT 1019 | | | | ALAMO | TX | 78516-7018 |
| RICHARD J ALFERA II | 1686 SWANSON LN | | | | PITTSBURGH | PA | 15241-2717 |
| RICHARD J ALLEN & ELIZABETH J ALLEN JT TEN | 1027 YOUNG PL | | | | ANN ARBOR | MI | 48105-2587 |
| RICHARD J ANTIOCH JR | PO BOX 73307 | | | | SAN CLEMENTE | CA | 92673-0111 |
| RICHARD J ARNOLD CUST DAVID J ARNOLD U/THE NEW JERSEY U-G-M-A | 98 CORUNNA ST | | | | SAINT AUGUSTINE | FL | 32084-2951 |
| RICHARD J ASHCRAFT | 56560 LEDIEN | | | | MACOMB | MI | 48042-1539 |
| RICHARD J AULERICH | PO BOX 704 | | | | OKEMOS | MI | 48805-0704 |
| RICHARD J BABCOCK | 6904 HICKORY DR | | | | RALEIGH | NC | 27603-4804 |
| RICHARD J BACON | 5045 DARON LN | | | | WEST BLOOMFIELD | MI | 48324-2219 |
| RICHARD J BAKER | 4267 WESTOVER DR | | | | WEST BLOOMFIELD | MI | 48323-2871 |
| RICHARD J BAKER | 471 W WALLED LAKE RD | | | | WALLED LAKE | MI | 48390-3463 |
| RICHARD J BAKER & MRS KATHERINE W BAKER JT TEN | 4330 ONONDAGA BLVD | # 25 | | | SYRACUSE | NY | 13219-3030 |
| RICHARD J BALBONI | 14 BALSAM RD | | | | READING | MA | 01867-3834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD J BANACH | 606 SHERMAN AVE | | | | SOUTH MILWAUKEE | WI | 53172-3908 |
| RICHARD J BARENDSEN | 6350 EUBANK NE 1525 | | | | ALBUQUERQUE | NM | 87111 |
| RICHARD J BARGIEL | 1434 FAWCETT AVE | | | | WHITE OAK | PA | 15131-1508 |
| RICHARD J BARKEY | 749 SPARTAN ROAD | | | | ROCHESTER HILLS | MI | 48309-2528 |
| RICHARD J BARNES | 5807 RAINSFORD WAY | | | | ROCKFORD | IL | 61107-2581 |
| RICHARD J BARTLOME | 185 SOUTHLAKE | | | | AMHERST | OH | 44001-2009 |
| RICHARD J BAUER | 2208 CARLISLE DRIVE | | | | CHAMPAIGN | IL | 61821-6440 |
| RICHARD J BAZENAS | 123 ALLERTON RD | | | | NAUGATUCK | CT | 06770-1603 |
| RICHARD J BECK | 6150 HWY F | | | | FARMINGTON | MO | 63640-7337 |
| RICHARD J BEHM | 8011 PAGELS DR | | | | GRAND BLANC | MI | 48439-2453 |
| RICHARD J BEHM & PATRICIA A BEHM JT TEN | 8011 PAGELS DRIVE | | | | GRAND BLANC | MI | 48439-2453 |
| RICHARD J BELARDI | 3814 VISTA BLANCA | | | | SAN CLEMENTE | CA | 92672-4545 |
| RICHARD J BELTER JR | 139 GREENVIEW DR | | | | AURORA | OH | 44202-7900 |
| RICHARD J BEMMAN & DEBRA A BEMMEN JT TEN | PO BOX 771325 | | | | OCALA | FL | 34477-1325 |
| RICHARD J BENNETT | 514 LORELLA AVENUE | | | | DAYTON | OH | 45404-2418 |
| RICHARD J BENSON & KATHRYN M DOIG TR BENSON-DOIG FAMILY TRUST UA | 09/08/99 | 603 S BARNES ST | | | MASON | MI | 48854-1605 |
| RICHARD J BERRYMAN | 42667 CHRISTINA DR | | | | STERLING HEIGHTS | MI | 48313-2619 |
| RICHARD J BERTOCKI | 315 N WASHINGTON ST APT 17 | | | | BUTLER | PA | 16001-5235 |
| RICHARD J BETHIN | 2 HEP DR | | | | SENECA FALLS | NY | 13148-9468 |
| RICHARD J BILAITIS | 4671 WEST MAPLE RD | | | | BLOOMFIELD | MI | 48301-1418 |
| RICHARD J BILKIE | 2152 FAIRMONT DRIVE | | | | ROCHESTER HILLS | MI | 48306-4016 |
| RICHARD J BILKIE & GAIL D BILKIE JT TEN | 2152 FAIRMONT DRIVE | | | | ROCHESTER HILLS | MI | 48306-4016 |
| RICHARD J BISCHOF | 23199 N CHANTICLEER | | | | SOUTHFIELD | MI | 48034-6938 |
| RICHARD J BISHOP | 2014 MORRISON AVENUE | | | | SPRING HILL | TN | 37174 |
| RICHARD J BLANK | 34 FOREST HILL RD | ST CATHARINES ON L2R 3T9 CANADA | | | | | |
| RICHARD J BOEHM JR CUST STEPHEN RICHARD BOEHM U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 33935 NINE MILE ROAD | | | FARMINGTON HILLS | MI | 48335-4713 |
| RICHARD J BOGGEMAN JR | 6148 WASHINGTON ST | | | | ST LOUIS | MO | 63112-1208 |
| RICHARD J BORANE | 2201 N NORRIS AVE | | | | TUCSON | AZ | 85719-3825 |
| RICHARD J BORGERDING CUST DANIEL DAVID BORGERDING UGMA MI | 410 MILL ST | | | | FLUSHING | MI | 48433-2015 |
| RICHARD J BOSTICCO | 5642 SUNRISE VIEW CIR | | | | MIDDLETOWN | OH | 45044-9394 |
| RICHARD J BOSTICCO & CECILIA A BOSTICCO JT TEN | 5642 SUNRISE VIEW CRICLE | | | | LIBERTY TOWNSHIP | OH | 45044-9394 |
| RICHARD J BOTHWELL & MRS MARCIA JO BOTHWELL JT TEN | 11110 MOSS DR | | | | CARMEL | IN | 46033-3755 |
| RICHARD J BOUDNEK | 7025 W 26TH PLACE | | | | BERWYN | IL | 60402-2555 |
| RICHARD J BOURGEOIS | 1000 WEST PINHOOK RD | SUITE 300 | | | LAFAYETTE | LA | 70503-2408 |
| RICHARD J BOVE CUST MARK J BOVE UGMA VT | 16 CASE PKWY | | | | BURLINGTON | VT | 05401-1506 |
| RICHARD J BOYD CUST SUSAN MARIE BOYD UGMA WI | 4 KEEN VALLEY DR | | | | BALTIMORE | MD | 21228-3681 |
| RICHARD J BOYER | PO BOX 405 | | | | BELLEVUE | ID | 83313-0405 |
| RICHARD J BRAUN | 30 HAWTHORNE AVE | | | | TRENTON | NJ | 08638-2824 |
| RICHARD J BRECKER | 781 BURROUGH RD | | | | ATTICA | NY | 14011-9710 |
| RICHARD J BROWER | 39 BEECHWOOD AVE | | | | KEANSBURG | NJ | 07734-1756 |
| RICHARD J BROWN | 2312 COVE RD | | | | FOGELSVILLE | PA | 18051-1807 |
| RICHARD J BROWN | 27 CHURCH ST | | | | WESTVILLE | IL | 61883-1101 |
| RICHARD J BROWN | 4536 E BECK LN | | | | PHOENIX | AZ | 85032-4200 |
| RICHARD J BROWNING | 70275 COBB | | | | RANCHO MIRAGE | CA | 92270-2409 |
| RICHARD J BRUNSKOLE | 42354 EDENBROOKE DR | | | | CANTON | MI | 48187-3913 |
| RICHARD J BUCKLAND | 9320 TOWNER RD | | | | PORTLAND | MI | 48875-9478 |
| RICHARD J BUEHLER & GWENDOLYN L BUEHLER JT TEN | BOX 417 | | | | CROWN POINT | IN | 46307-0417 |
| RICHARD J BURNHAM | 1809 SAUNDERS SETTLEMENT RD | | | | NIAGARA FALLS | NY | 14304-1046 |
| RICHARD J CAIN | 1831 E ELK CT | | | | OWOSSO | MI | 48867-8414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD J CARLSON | 69 POLLEY LANE | | | | EAST WALPOLE | MA | 02032-1313 |
| RICHARD J CASSIDY | 844 BELVEDERE NE | | | | WARREN | OH | 44483-4230 |
| RICHARD J CASSIDY & SHARRON J CASSIDY JT TEN | 5951 RED FEATHER DR | | | | BAY CITY | MI | 48706-3489 |
| RICHARD J CAVOSORA | 2925 BONA STREET | | | | OAKLAND | CA | 94601-2709 |
| RICHARD J CEDAR CUST MATTHEW EUGENE CEDAR UGMA RI | 320 SAW MILL RD | | | | NORTH SCITUATE | RI | 02857-2953 |
| RICHARD J CEDAR CUST MELISSA JEAN CEDAR UGMA RI | 60 SCARBOROUGH RD | | | | CUMBERLAND | RI | 02864-3481 |
| RICHARD J CHAMARRO | 350 PARKVIEW | | | | LAKE ORION | MI | 48362-3426 |
| RICHARD J CHAMARRO & KAREN S CHAMARRO JT TEN | 350 PARKVIEW | | | | LAKE ORION | MI | 48362-3426 |
| RICHARD J CHOMA & LEONA CHOMA TR RICHARD J CHOMA TRUST UA 10/29/92 | 17959 N WIND DR | | | | FRASER | MI | 48026-4611 |
| RICHARD J CIESLA & MRS LAURIE M CIESLA JT TEN | PO BOX 88683 | | | | ATLANTA | GA | 30356-8683 |
| RICHARD J COATE | 57 MILL RD | | | | ROCHESTER | NY | 14626-4804 |
| RICHARD J COFFEE TR UW JAMES F COFFEE | 812 CHARLOTTE AVE | | | | COLUMBIA | IL | 62236-1982 |
| RICHARD J COLBERT & NANCY B COLBERT JT TEN | 508 E 58TH ST | | | | SIOUX FALLS | SD | 57108-2936 |
| RICHARD J COLLINS | 106 TEMPLE ST | | | | AVON | NY | 14414-1333 |
| RICHARD J COLLINS | ATTN NORMA J STEVEN | 4233 GREEN DRIVE | | | HARSENS ISLAND | MI | 48028-9632 |
| RICHARD J COYNE | 6 GREENWOOD AVE EXT | | | | SCARBOROUGH | ME | 04074-9442 |
| RICHARD J COYNE | 7 DELANEY DR | | | | WALPOLE | MA | 02081-5001 |
| RICHARD J CROMWELL | 1328 N BAY SHORE DR | | | | VIRGINIA BCH | VA | 23451-3765 |
| RICHARD J CUMBO | 12 S LEXINGTON AVE | UNIT 309 | | | ASHEVILLE | NC | 28801-3323 |
| RICHARD J CUNNINGHAM | 103 SHORE DR N | | | | BRISTOL | NH | 03222-5119 |
| RICHARD J CUNNINGHAM | 65 PARK TERR W | | | | NEW YORK | NY | 10034-1307 |
| RICHARD J CZYZYK | 10050 SOUTHRIDGE DR | | | | CALEDONIA | MI | 49316-8047 |
| RICHARD J DANIEL | 7356 DYSINGER | | | | LOCKPORT | NY | 14094-9368 |
| RICHARD J DARIN | 59 WHITE OAK LA | | | | WOLCOTT | CT | 06716-2226 |
| RICHARD J DAVIDSON | 519 SEMINARY ST | | | | GRAND LEDGE | MI | 48837-1434 |
| RICHARD J DAVIES & EILEEN T DAVIES JT TEN | 257 FLORIMOND DR | | | | COLUSA | CA | 95932-3219 |
| RICHARD J DAVIS | 109 ADDISON DR | | | | DE WITT | NY | 13214-2414 |
| RICHARD J DAVIS | 2199 LAPLANTE ST | | | | PRESCOTT | MI | 48756-9530 |
| RICHARD J DAY | 6781 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424-2257 |
| RICHARD J DE FLAVIS & JULIA DE FLAVIS JT TEN | 4443 BURNT HOUSE HILL RD | | | | DOYLESTOWN | PA | 18901-9634 |
| RICHARD J DEARDORFF | 18 EASTMORE LAND PLACE | | | | DECATUR | IL | 62521-3826 |
| RICHARD J DEARY | 38314 LITTLEFIELD | | | | STERLING HEIGHTS | MI | 48312-1333 |
| RICHARD J DEARY & JENETTA A DEARY JT TEN | 38314 LITTLEFIELD | | | | STERLING HTS | MI | 48312-1333 |
| RICHARD J DEISLER | 323 COUNTRY CLUB DR | | | | ST CLR SHORES | MI | 48082-1059 |
| RICHARD J DEISLER & MARJORIE E DEISLER JT TEN | 56 CYGNET DR | | | | SMITHTOWN | NY | 11787 |
| RICHARD J DEMAREST & ROSLYN DEMAREST JT TEN | 17200 W BELL ROAD | LOT # 1330 | | | SURPRISE | AZ | 85374-9854 |
| RICHARD J DEMICHELE | 10 KEEFE AVE | | | | NEWTON UP FAL | MA | 02464-1317 |
| RICHARD J DENCSY | 6736 DULUTH AVE | | | | BALTIMORE | MD | 21222-1011 |
| RICHARD J DEULING | 3057 WALLACE AVE | | | | GRANDVILLE | MI | 49418-1450 |
| RICHARD J DEYOE | PO BOX 39 | | | | LAKE CITY | MI | 49651-0039 |
| RICHARD J DICENSO | 15 KILEY DR | | | | RANDOLPH | MA | 02368-5521 |
| RICHARD J DICENSO | 15 KILEY DR | | | | RANDOLPH | MA | 02368-5521 |
| RICHARD J DICKINSON | 210 WALNUT LN | | | | CHARLOTTESVLE | VA | 22911-8652 |
| RICHARD J DIDIER & LOIS E DIDIER JT TEN | 1538 CRESTLINE DRIVE | | | | SANTA BARBARA | CA | 93105-4611 |
| RICHARD J DIETZ | 162 N GREECE RD | | | | HILTON | NY | 14468-8902 |
| RICHARD J DINUNZIO | 718 KENBRIDGE DR | | | | HIGHLAND HTS | OH | 44143-1929 |
| RICHARD J DOLL | 123 OLIVER | | | | PONTIAC | MI | 48342-1550 |
| RICHARD J DOLL | 5619 DESERT GOLD | | | | CINCINNATI | OH | 45247-3576 |
| RICHARD J DOLNEY | 535 MORGAN | | | | TONAWANDA | NY | 14150-1825 |
| RICHARD J DONAHUE | 7170 W ILWOOD PLACE | | | | ROSEVILLE | CA | 95678 |
| RICHARD J DOVALA & CAROLE B DOVALA TR RICHARD J & CAROLE B DOVALA | INTER VIVOS TRUST UA 09/05/00 | 6340 FAIRLYNN BLVD | | | YORBA LINDA | CA | 92886-6411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD J DOWDICAN | 603 SAN JAUN DE RIO DR | | | | RIO RANCHO | NM | 87124-1145 |
| RICHARD J DRAPER | 19396 WILFRED ST | | | | ROSEVILLE | MI | 48066-2606 |
| RICHARD J DRESSEL | 625 WILLOW VALLEY SQUARE #F203 | | | | LANCASTER | PA | 17602-4867 |
| RICHARD J DRISCOLL & DEBORAH J DRISCOLL JT TEN | 2044 GREENWOOD LN | | | | ROANOKE | TX | 76262-9068 |
| RICHARD J DROGOSCH | 540 LAKES EDGE DR | | | | OXFORD | MI | 48371-5227 |
| RICHARD J DROZDOWICZ | 1119 KAHITE TRAIL | | | | VONORE | TN | 37885-2680 |
| RICHARD J DUGGAN & JANICE L DUGGAN JT TEN | 169 RODNEY ST | | | | GLEN ROCK | NJ | 07452-2827 |
| RICHARD J DUMONT CUST MEGAN E DUMONT UNDER MO TRANSFERS TO MINORS LAW | 5620 ST JAMES CT | | | | RICHMOND | VA | 23225-2557 |
| RICHARD J DUNAJ | 683 CLARA | | | | PONTIAC | MI | 48340-2035 |
| RICHARD J DUNDON | 6 KAREN WAY | | | | SUMMIT | NJ | 07901-1604 |
| RICHARD J DUNN | 132 TRACY AVE | | | | BATAVIA | NY | 14020-1502 |
| RICHARD J DUNN | 8907 N GRAND | | | | KANSAS CITY | MO | 64155-2315 |
| RICHARD J EBNER | 211 SHERMAN ST | | | | PITTSBURGH | PA | 15209-2655 |
| RICHARD J ELLIOTT | 6314 CARRINGTON COURT | | | | CAPITAL HEIGHTS | MD | 20743-1854 |
| RICHARD J ELLIS | 11004 W COPELAND | | | | HALES CORNERS | WI | 53130-1215 |
| RICHARD J ELLIS | 2369 BERVILLE RD | | | | BERLIN | MI | 48002-2111 |
| RICHARD J EMANUEL | 1330 FALENE PL | | | | GALLOWAY | OH | 43119-9281 |
| RICHARD J EMERY & JASON M EMERY JT TEN | 6367 WOODWATER DR NE | | | | BELMONT | MI | 49306-9750 |
| RICHARD J ENGEL | 119 WOODMONT DR S W | CALGARY AB T2W 4L3 CANADA | | | | | |
| RICHARD J ENGEL | 119 WOODMONT DR S W | CALGARY AB T2W 4L3 CANADA | | | | | |
| RICHARD J ERDELY & JEAN G ERDELY & DIANNA LYNN ANDREWS JT TEN | 4913 BENDER AVE | | | | COVINA | CA | 91724-1520 |
| RICHARD J ERDELY & JEAN G ERDELY & ELIZABETH ANN SEEMAN JT TEN | 4913 BENDER AVE | | | | COVINA | CA | 91724-1520 |
| RICHARD J ERDELY & JEAN G ERDELY & PATRICIA JEAN HICKMAN JT TEN | 4913 BENDER AVE | | | | COVINA | CA | 91724-1520 |
| RICHARD J ERDELY & JEAN G ERDELY & SUSAN MARIE NEEDLES JT TEN | 4913 BENDER AVE | | | | COVINA | CA | 91724-1520 |
| RICHARD J ERNDT | 5389 GRACY DR | | | | STANDISH | MI | 48658-9761 |
| RICHARD J FARRELL | 617 OLIVE ST | | | | WOODSTOCK | IL | 60098 |
| RICHARD J FEELEY | 9917 SHELLVIEW LN | | | | CHARLOTTE | NC | 28214-1076 |
| RICHARD J FERGUSON | 229 E MAIN ST | | | | OTISVILLE | MI | 48463-9480 |
| RICHARD J FERGUSON | 355 SPENCER ROAD | | | | ROCHESTER | NY | 14609-5655 |
| RICHARD J FISCHER | 13800 TOWNSEND RD | | | | MILAN | MI | 48160-9109 |
| RICHARD J FISCHER & RUTH I FISCHER JT TEN | 29081 US HIGHWAY 19 N | LOT 5 | | | CLEARWATER | FL | 33761-2401 |
| RICHARD J FOSTER | 5229 S SARATOGA AVE | | | | YOUNGSTOWN | OH | 44515-4072 |
| RICHARD J FOSTER & DONNA MARIE FOSTER JT TEN | 3927 W JOLLY ROAD | | | | LANSING | MI | 48911-3102 |
| RICHARD J FRANK | 60 RIVER ST | APT 405 | | | ROCHESTER | NY | 14612-4749 |
| RICHARD J FRANKO | 6760 FARMINGDALE LN | | | | MENTOR | OH | 44060-3990 |
| RICHARD J FRIDL CUST KAREN ANNE FRIDL U/THE WISCONSIN U-G-M-A | C/O KAREN F SCHLATER | 2485 LE FEY COURT | | | BROOKFIELD | WI | 53045-1606 |
| RICHARD J FRIDL CUST MARY EILEEN FRIDL U/THE WISCONSIN U-G-M-A | ATTN MARY EILEEN FRIDL-RAMPSON | 10229 W MELVINA ST | | | WAUWATOSA | WI | 53222-2326 |
| RICHARD J FRYZ | 3145 BENNETT ST | | | | DEARBORN | MI | 48124-3515 |
| RICHARD J FULLAWAY | 20001 PALM DR APT 102C | | | | FLAGLER BEACH | FL | 32136 |
| RICHARD J GADOUA & CATHERINE E GADOUA & GINENE HIER JT TEN | 1015 W DRAYTON | | | | FERNDALE | MI | 48220-2728 |
| RICHARD J GAGNER | 1485 W MILLER ROAD | | | | MORRICE | MI | 48857 |
| RICHARD J GALLAGHER | 41364 BROWN DR | | | | STERLING HTS | MI | 48313 |
| RICHARD J GALVIN | 728 FOREST GLEN | | | | OAK BROOK | IL | 60523-1538 |
| RICHARD J GANSKI | 720 CATFISH CREEK RD | | | | LAKE PLACID | FL | 33852 |
| RICHARD J GARCIA & GLENDA K GARCIA JT TEN | 44995 QUAKER HILL DR | | | | CANTON | MI | 48187-2560 |
| RICHARD J GARDNER | 8680 E M79 HWY | | | | NASHVILLE | MI | 49073-8706 |
| RICHARD J GARRETT | 40 BARI MANOR | | | | CROTON ON HUDSON | NY | 10520-2337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD J GAUDET | 20 MARGARET DR | | | | NESCONSET | NY | 11767-3010 |
| RICHARD J GAWEL | 29337 CAMPBELL DR | | | | WARREN | MI | 48093-5232 |
| RICHARD J GEAR | 1660 CAMELOT | | | | TRENTON | MI | 48183-1949 |
| RICHARD J GEARHART | BOX 142 | 220 E TWIN ST | | | LEWISBURG | OH | 45338-8928 |
| RICHARD J GEORGE | 6475 W DODGE RD | | | | CLIO | MI | 48420-8547 |
| RICHARD J GERMEK | 17439 RAY ST | | | | ALLEN PARK | MI | 48101-3409 |
| RICHARD J GESSNER | 204 MARLTON RD | | | | PILESGROVE | NJ | 08098-2718 |
| RICHARD J GIBA | 4666 BAYBERRY CIRCLE | | | | ANN ARBOR | MI | 48105-9762 |
| RICHARD J GIBSON | 503 EAST OSTERHOUT RD | | | | KALAMAZOO | MI | 49002-7124 |
| RICHARD J GIERA | 2614 LAMBETH PK | | | | ROCHESTER | MI | 48306-3042 |
| RICHARD J GIERMANSKI | 382 WOODFIEILD SQUARE LN | | | | BRIGHTON | MI | 48116 |
| RICHARD J GIEROK | 2120 ROBINS LN SE APC 146 | | | | SALEM | OR | 97306-2688 |
| RICHARD J GIPPLE | 43 CHADDUCK STREET | | | | BUFFALO | NY | 14207-1555 |
| RICHARD J GIRLING | 9405 KERBY | WINDSOR ON N8R 1K1 CANADA | | | | | |
| RICHARD J GIZA | 7350 GROVELAND RD | | | | HOLLY | MI | 48442-9424 |
| RICHARD J GLEASON & IRIS T GLEASON JT TEN | 233 PIRATES PT | | | | NORTH PORT | FL | 34287-6558 |
| RICHARD J GLEASON & MARY A GLEASON JT TEN | 52 FARVIEW RD | | | | CARMEL | NY | 10512-3814 |
| RICHARD J GOEBEL | 12345 BASELINE RD | | | | HICKORY CORNE | MI | 49060-9752 |
| RICHARD J GOETZ | 421 SYCAMORE ST | | | | COLLINSVILLE | IL | 62234-2420 |
| RICHARD J GOETZ & FLORENCE ELLEN GOETZ JT TEN | 421 SYCAMORE ST | | | | COLLINSVILLE | IL | 62234-2420 |
| RICHARD J GOLDSTON | 1310 5TH AVE | APT 804 | | | YOUNGSTOWN | OH | 44504-1767 |
| RICHARD J GOMES | 39 FROST AVENUE | | | | BROCKTON | MA | 02301-4904 |
| RICHARD J GONG | 272 BEECHWOOD AVE | | | | MIDDLESEX | NJ | 08846-1108 |
| RICHARD J GORSKI TOD LAWRENCE J KRECZMER SUBJECT TO STA TOD RULES | 11195 S ROBERTS RD APT 3N | | | | PALOS HILLS | IL | 60465 |
| RICHARD J GOSS | 4021 SUMMIT VIEW DR | | | | SAN RAMON | CA | 94583-5655 |
| RICHARD J GRAHAM | 592 KING BEACH DRIVE | | | | HOWARD | OH | 43028-8066 |
| RICHARD J GRAY | 136 CORNELL AVE | | | | ELYRIA | OH | 44035-6036 |
| RICHARD J GREENWOOD | 6797 HOUGHTON ST | | | | CASS CITY | MI | 48726-1542 |
| RICHARD J GRIEVE & DOROTHY MARIE GRIEVE JT TEN | 13589 WHITE LAKE ROAD | | | | FENTON | MI | 48430-8427 |
| RICHARD J GRODE | S76 W15116 ROGER DR | | | | MUSKEGO | WI | 53150-9774 |
| RICHARD J GROUSSET | 3286 KENYON RD | PO BOX 218 | | | MARIETTA | NY | 13110-0218 |
| RICHARD J GRZELAK & ANNETTE M EDWARDS JT TEN | 421 WISLER STREET | | | | DAVISON | MI | 48423-3007 |
| RICHARD J GURULE | 4089 NAVAJO TRAIL NE | | | | ATLANTA | GA | 30319-1528 |
| RICHARD J GUSTAFSON & LOIS M GUSTAFSON TR GUSTAFSON TRUST NO 2006 UA | 4/6/06 | 1070 WILS WOODS | | | MACHESNEY PARK | IL | 61103-8800 |
| RICHARD J HALL | 13198 FORDLINE | | | | SOUTHGATE | MI | 48195-2435 |
| RICHARD J HALL | 4198 W LAKE RD | | | | CLIO | MI | 48420-8852 |
| RICHARD J HALLAUER | PO BOX 204 | | | | PRESQUE ISLE | MI | 49777 |
| RICHARD J HALSTED | 29 LEONARD AVE | | | | ATLANTIC HIGHLANDS | NJ | 07716-1140 |
| RICHARD J HAMES | 54 N HARTFORD | | | | YOUNGSTOWN | OH | 44509-2318 |
| RICHARD J HAMES & NANCY HAMES TR RICHARD J HAMES & NANCY HAMES TRUST | UA 03/27/96 | 5594 NORTHCOTE | | | W BLOOMFIELD | MI | 48322-4005 |
| RICHARD J HAMLIN | 2585 NE CATAWBA RD | | | | PORT CLINTON | OH | 43452-3436 |
| RICHARD J HAMMERSLEY | 6211 MEADOW WOOD LN | | | | COLUMBUS | OH | 43228-9740 |
| RICHARD J HANNA | 16040 MALDEN ST | | | | SEPULVEDA | CA | 91343-5728 |
| RICHARD J HANNA & JOAN B HANNA JT TEN | 16040 MALDEN ST | | | | SEPULVEDA | CA | 91343-5728 |
| RICHARD J HANNA TR UA 02/24/93 THE RICHARD J HANNA TRUST | 4250 DAWNCLIFF DR | | | | BROOKLYN | OH | 44144-1221 |
| RICHARD J HANNAH | 11 SUNSET ROAD | | | | SALEM | MA | 01970-5318 |
| RICHARD J HANSS SR & RICHARD J HANSS JR JT TEN | 402 WEST AVE | | | | E ROCHESTER | NY | 14445 |
| RICHARD J HARMON | 7647 S RIDGE EAST | | | | MADISON | OH | 44057-9746 |
| RICHARD J HARP | 385 MONTGOMERY DR | | | | SPARTANBURG | SC | 29302-3444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD J HARRIS | 6110 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9641 |
| RICHARD J HARRIS | PO BOX 14 | | | | NATIONAL CITY | MI | 48748-0014 |
| RICHARD J HARTJE | 1145 ROSEWOOD WAY | | | | ALAMEDA | CA | 94501-5635 |
| RICHARD J HARTMAN | 562 GAMEWELL DR | | | | MIAMISBURG | OH | 45342-2786 |
| RICHARD J HARY | 133 EVANS AVE | | | | YOUNGSTOWN | OH | 44515-1625 |
| RICHARD J HAVAS & ROSEMARY J HAVAS JT TEN | 219 OTTAWA DRIVE | | | | TROY | MI | 48085 |
| RICHARD J HAWLEY | 261 STOCKBRIDGE RD | APT 2 | | | SCITUATE | MA | 02066-4543 |
| RICHARD J HAYDEN | 618 CRESTLINE DRIVE | | | | MISSOULA | MT | 59803-2202 |
| RICHARD J HEIGEL | 29379 HOWARD | | | | MADISON HEIGHTS | MI | 48071-2503 |
| RICHARD J HEMCHAK | 701 W BOGART RD | | | | SANDUSKY | OH | 44870-5855 |
| RICHARD J HILL | 367 NOME ST | | | | AURORA | CO | 80010-4735 |
| RICHARD J HOARD | 12463 POTTER ROAD | | | | DAVISON | MI | 48423-8108 |
| RICHARD J HOOK | 6031 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9781 |
| RICHARD J HOOK & KRISTIN W HOOK JT TEN | 176 SHARON LAKE CT | | | | LEXINGTON | SC | 29072-7670 |
| RICHARD J HORMEL | 1296 13TH AVE N | | | | NAPLES | FL | 34102-5242 |
| RICHARD J HORROCKS | 39970 STATE RT 18 | | | | WELLINGTON | OH | 44090 |
| RICHARD J HOYT | 35 LILAC DRIVE | | | | SYOSSET | NY | 11791-2814 |
| RICHARD J HUNT SR | 11 WHITE ST | | | | SOUTHWICK | MA | 01077-9473 |
| RICHARD J HUNTON | 91 ONEIDA AVE | | | | N PLAINFIELD | NJ | 07060-4306 |
| RICHARD J IDE | 6985 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9601 |
| RICHARD J IGNERI | 11 EAGLESWOOD DR | | | | WARETOWN | NJ | 08758-2689 |
| RICHARD J ILK | 451 SECOND ST NW | P O BOX728 | | | BLOOMING PRAIRIE | MN | 55917-0728 |
| RICHARD J JAGODZINSKI | 811 VINEWOOD | | | | WILLOW SPRING | IL | 60480-1460 |
| RICHARD J JANCASZ | 407 E MICHIGAN | | | | WHITE PIGEON | MI | 49099-9716 |
| RICHARD J JELTEMA | 1470 BOGEY ST SW | | | | BRYON CENTER | MI | 49315-9778 |
| RICHARD J JELTEMA & MRS ANNA J JELTEMA JT TEN | 1470 BOGEY ST SW | | | | BRYON CENTER | MI | 49315-9778 |
| RICHARD J JODTS | 565 SNOWBIRD CIR E | | | | SAINT CLAIR | MI | 48079-5594 |
| RICHARD J JOHLE | 1414 LOFTY MAPLE TRL | | | | KINGWOOD | TX | 77345-1931 |
| RICHARD J JOHNSON JR | 10786 PAGELS RD | | | | BIRCH RUN | MI | 48415-9433 |
| RICHARD J JONES | 112 JAMESTOWN CT | | | | MOORE | SC | 29369-9353 |
| RICHARD J JURSCA | 5 VALLEY POINT DR | | | | HOLMDEL | NJ | 07733-1320 |
| RICHARD J JUZWIAK | 6820 RALPH CT | | | | NIAGARA FALLS | NY | 14304-1389 |
| RICHARD J KAFKA & MRS ROSEMARY T KAFKA JT TEN | 6356 N NOKOMIS | | | | CHICAGO | IL | 60646-4129 |
| RICHARD J KANNAN | 11621 HICKORY LAKE TERRACE | | | | GLEN ALLEN | VA | 23059-2590 |
| RICHARD J KANTOWSKI | 281 GRAND AVE | | | | CALEDONIA | NY | 14423-1103 |
| RICHARD J KEAVY | PO BOX 4488 | | | | BOISE | ID | 83711-4488 |
| RICHARD J KELLER | 82 CIDER CREEK LANE | | | | ROCHESTER | NY | 14616-1604 |
| RICHARD J KESTI | 1973 WEMBLEY WAY | | | | EAST LANSING | MI | 48823-1352 |
| RICHARD J KESTI & PAMELA JANE KESTI JT TEN | 1973 WEMBLEY WAY | | | | EAST LANSING | MI | 48823-1352 |
| RICHARD J KILGER CUST KRISTINE M KILGER U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 16950 LEXINGTON | | | REDFORD | MI | 48240-2435 |
| RICHARD J KIRKPATRICK | 1 POND CIR | | | | FREDERICKSBURG | VA | 22407-1350 |
| RICHARD J KLINE | 311 CAMBRIDGE AVE | | | | DIMONDALE | MI | 48821-9775 |
| RICHARD J KLINGER | BOX 2331 | | | | HOLLYWOOD | FL | 33022 |
| RICHARD J KMIEC | 4651 KINGSLEY DR | | | | WARREN | MI | 48092-4602 |
| RICHARD J KMIEC CUST TIMOTHY M KMIEC UGMA MI | 4651 KINGSLEY DR | | | | WARREN | MI | 48092-4602 |
| RICHARD J KOCHTANEK | 8111 LAKE RD | | | | SEVILLE | OH | 44273-9131 |
| RICHARD J KOEHN | 701 SUMMIT AVE | APT 10 | | | NILES | OH | 44446-3600 |
| RICHARD J KOERWER | 931 EDGEWOOD RD | APT 202 | | | ANNAPOLIS | MD | 21403 |
| RICHARD J KOLANDA & JOSEPHINE E KOLANDA JT TEN | 223 E TEMPLE ST | | | | OWEGO | NY | 13827-1424 |
| RICHARD J KORPANTY | 39 HUDSON DR | | | | NEW FAIRFIELD | CT | 06812-3627 |
| RICHARD J KOWALCZYK | 24873 SUTHERLAND | | | | NOVI | MI | 48374-3143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD J KOWALCZYK | 2805 SHERBOURNE DR | | | | TROY | MI | 48083-2653 |
| RICHARD J KOWALEWSKI | 2993 OAKLAND OAKS | | | | OAKLAND TOWNSHIP | MI | 48363-2845 |
| RICHARD J KRIZ II | 6127 STONY BROOK DR | | | | FT WAYNE | IN | 46835-2324 |
| RICHARD J KUEBLER & KAY KUEBLER JT TEN | 109 EGGLESTON ST | | | | CORINTH | NY | 12822-1413 |
| RICHARD J KUELLING | 78 WEST AVE | | | | DARIEN | CT | 06820-4407 |
| RICHARD J KUFFA | PO BOX G | | | | BEYER | PA | 16211-0507 |
| RICHARD J KWAKE & ANDREW J KWAKE & BLANCHE KWAKE JT TEN | 233 CHARLES AVE | | | | NEW KENSINGSTON | PA | 15068-5331 |
| RICHARD J LACY | 8309 VERDA DEL PADRE | | | | GOLETA | CA | 93117 |
| RICHARD J LAJOIE III | 8163 LYNDHURST CT | | | | CINCINNATI | OH | 45249-2248 |
| RICHARD J LAJOIE JR & MRS MARY ALICE LAJOIE JT TEN | 8163 LYNDHURST CT | | | | CINCINNATI | OH | 45249-2248 |
| RICHARD J LALONDE | 963 MARVELL PL | | | | WATERFORD | MI | 48327-3120 |
| RICHARD J LAMMERS | #5 HAROLD CIRCLE | | | | OFALLON | MO | 63366-3412 |
| RICHARD J LARABEE | 9261 HARRISON ST | | | | LIVONIA | MI | 48150-4123 |
| RICHARD J LATIMER | 6 WOODLAND CHASE BLVD | | | | NILES | OH | 44446 |
| RICHARD J LEACHMAN | PO BOX 841 | | | | FARWELL | MI | 48622-0841 |
| RICHARD J LEADER | CLAIM 20610-72 | 3070 EGGERT ROAD | | | TONAWANDA | NY | 14150-7155 |
| RICHARD J LEBENS JR | 253 PENWOOD CT | | | | CHESTERFIELD | MO | 63017-2310 |
| RICHARD J LEHNER & MARIAN LEHNER JT TEN | PO BOX 24 | | | | MOORESBURG | TN | 37811 |
| RICHARD J LINEHAN & VIRGINIA LINEHAN JT TEN | 4 STEPHEN PL | | | | OSSINING | NY | 10562-3524 |
| RICHARD J LIVI | 110 HIGHLAND AVENUE | | | | NILES | OH | 44446-1115 |
| RICHARD J LORENTI TEN PARK AVE 23-D | | | | | NEW YORK | NY | 10016-4338 |
| RICHARD J LUCE | 119 CURRY ST | | | | CLIO | MI | 48420-1135 |
| RICHARD J LUKAS & DOROTHY R LUKAS JT TEN | 2014 N KENWOOD CT | | | | ROYAL OAK | MI | 48067-1529 |
| RICHARD J LUONGO & MURIEL B LUONGO JT TEN | 100 BICKERSTAFF RD | | | | CLEMMONS | NC | 27012-9053 |
| RICHARD J MADDERN | 2217 S BRANCH RD | | | | NESHANIC STATION | NJ | 08853-4118 |
| RICHARD J MALANOWSKI | 23702 S SCHEER RD | | | | FRANKFORT | IL | 60423-8275 |
| RICHARD J MALARA | 299 TRUMBULL AVE | | | | LIBERTY TWP | OH | 44505-2023 |
| RICHARD J MALESKI | 408 LENOX CT | | | | GIBSONIA | PA | 15044-6210 |
| RICHARD J MALIK | 46609 HIGH MEADOWS CT | | | | MACOMB | MI | 48044-3347 |
| RICHARD J MALINOWSKI | 414 RAMAH RD | | | | BRIDGETON | NJ | 08302-6949 |
| RICHARD J MALKIN | 7340 S COLDWATER RD | | | | BLANCHARD | MI | 49310-9701 |
| RICHARD J MANGIN | 15359 DEWEY ST | | | | SAN LEANDRO | CA | 94579-2007 |
| RICHARD J MARGIEWICZ | 1026 N ROCK | | | | SHAMOKIN | PA | 17872-4626 |
| RICHARD J MARGOLIS | 435 BROWN ST | | | | PHILADELPHIA | PA | 19123-2121 |
| RICHARD J MARKOVICH | 306 BUENA VISTA | | | | VIENNA | OH | 44473-9645 |
| RICHARD J MARKOWSKI | 7913 NORTHLAND CT | | | | DAYTON | OH | 45415-2131 |
| RICHARD J MARKULIN | 4232 PLEASANT VALLEY LN | | | | CANFIELD | OH | 44406-9317 |
| RICHARD J MARTIN | 903 COREY LANE | | | | PLAINFIELD | IN | 46168-2386 |
| RICHARD J MASON | 665 YORKSHIRE RD | | | | NEENAH | WI | 54956 |
| RICHARD J MAXA | 4200 VOLKMER | | | | CHESANING | MI | 48616-9729 |
| RICHARD J MAZURKIEWICZ | 47109 YARMOUTH DR | | | | CANTON | MI | 48188-6237 |
| RICHARD J MC ABEE SR | 8780 HIGHWAY 221 | | | | WOODRUFF | SC | 29388-8885 |
| RICHARD J MC AFEE | 64 HUMPHREY DR | AJAX ON L1S 4Z3 CANADA | | | | | |
| RICHARD J MC NEIL | 2106 AIRPORT RD | | | | FRANKLIN | NC | 28734-6307 |
| RICHARD J MCCABE | 358 E RD | | | | BELFORD | NJ | 07718-1277 |
| RICHARD J MCCONNELL | 419 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9720 |
| RICHARD J MCCULLOCH | PO BOX 71065 | | | | MADISON HEIGHTS | MI | 48071-0065 |
| RICHARD J MCDONALD | 32837 CHAPMAN CIRCLE | | | | WESTLAND | MI | 48185-9407 |
| RICHARD J MCDONALD SR | 1205 S MAINE ST #24 | | | | FALLON | NV | 89406-8988 |
| RICHARD J MCGLYNN | PO BOX 6967 | | | | MORAGA | CA | 94570-6967 |
| RICHARD J MCHENRY | 356 HILLSIDE DR | | | | ROSELLE | IL | 60172-1446 |
| RICHARD J MCPHEE | 531 N ROSSMORE AVE | #305 | | | LOS ANGELES | CA | 90004-2434 |
| RICHARD J MCPHILLIPS JR | 5856 MARIN DR | | | | TOLEDO | OH | 43613-5640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD J MENKE II | 408 EL MAR DR | | | | ROCHESTER | NY | 14616-1027 |
| RICHARD J MENZEL | 11 EAST AVE | | | | MIDDLEPORT | NY | 14105-1102 |
| RICHARD J MENZEL & THERESA F MENZEL JT TEN | 11 EAST AVE | | | | MIDDLEPORT | NY | 14105-1102 |
| RICHARD J MICHALEK & DOLORES D MICHALEK TR UA 03/23/94 THE MICHALEK | FAMILY LIVING TRUST | 13332 RED CEDAR LN | | | PLAINFIELD | IL | 60544-9369 |
| RICHARD J MICHALSKI | 3070 WAINS WY | | | | OAKLAND | MI | 48363-2748 |
| RICHARD J MICHUDA | 9713 W MARCELLE AVE | | | | MILWAUKEE | WI | 53224-4629 |
| RICHARD J MIDDLETON | 795 CENTER SOUTH RD | | | | LEAVITTSBURG | OH | 44430-9738 |
| RICHARD J MIKA | 2407 NANCY ST | PO BOX 176 | | | LUZERNE | MI | 48636-0176 |
| RICHARD J MILES | 218 BEACHWOOD DRIVE | | | | YOUNGSTOWN | OH | 44505-4282 |
| RICHARD J MILLER | 20950 NORWOOD STREET | | | | HARPER WOODS | MI | 48225-1729 |
| RICHARD J MITCHELL | 16683 BROADVIEW | | | | EAST LANSING | MI | 48823-9621 |
| RICHARD J MONTGOMERY | 802 S BALL | | | | OWOSSO | MI | 48867-4403 |
| RICHARD J MOONEY & LUCILLE M MOONEY TR UA 10/18/88 MOONEY FAMILY TRUST | 2731 SAN ONOFRE CT | | | | ANTIOCH | CA | 94531-6633 |
| RICHARD J MOORE | 7405 LITTLE ROCK LN | | | | FORT WORTH | TX | 76120-2445 |
| RICHARD J MORRIS | 2611 LAKE OVERLOOK | | | | MARIETTA | GA | 30062-5389 |
| RICHARD J MOSCHINI | 299 CHURCH ST | | | | MARLBOROUGH | MA | 01752-3278 |
| RICHARD J MOSER | 48 SHERWOOD DR | | | | MASSENA | NY | 13662-1752 |
| RICHARD J MURPHY TR RICHARD J MURPHY REV TRUST UA 08/16/99 | 8 SOUTH LOUIS ST | | | | MOUNT PROSPECT | IL | 60056-3456 |
| RICHARD J MYERS | 79 KANSAS ROAD | | | | PENNSVILLE | NJ | 08070-3020 |
| RICHARD J MYERS & RUTH E MYERS JT TEN | 11615 SANDERLING DR | | | | WEST PALM BEACH | FL | 33414-5835 |
| RICHARD J MYRES | 1700 SW 83 AVE | | | | FT LAUDERDALE | FL | 33324-5132 |
| RICHARD J NADDEO | 9201 SHORE RD | | | | BROOKLYN | NY | 11209-6569 |
| RICHARD J NADER & PHYLLIS NADER JT TEN | 17369 FRANCAVILLA | | | | LIVONIA | MI | 48152-3107 |
| RICHARD J NEFF | 138 S WRIGHT AVE | | | | DAYTON | OH | 45403-2857 |
| RICHARD J NELLETT | 2821 NORTH RANGLE ROAD | | | | AKRON | MI | 48701-9523 |
| RICHARD J NERONE | 4211 STARK DRIVE | | | | YOUNGSTOWN | OH | 44515-1446 |
| RICHARD J NEUMAN & JUNE F NEUMAN TR RJ & JF NEUMAN 1991 REV TRUST | UA10/21/91 | 910 COLOGNE COURT | | | LODI | CA | 95242-4119 |
| RICHARD J NORMANDIN & MALLONE M NORMANDIN JT TEN | 2402 INDIAN TRAIL | | | | HAYS | KS | 67601-2332 |
| RICHARD J NORTON | 140 ENGLISH CHASE LN | | | | WARRENTON | VA | 20186-3057 |
| RICHARD J NOWAK | 1339 S VASSAR RD | | | | DAVISON | MI | 48423-2371 |
| RICHARD J O'CONNOR | 1502 SHARON DR | | | | SILVER SPRINGS | MD | 20910-1305 |
| RICHARD J OBERRIEDER | 4017 NE BITTERSWEET DR | | | | LEES SUMMIT | MO | 64064-1663 |
| RICHARD J OBRIEN | 26 NINE GATES ROAD | | | | CHADOS FORD | PA | 19317-9258 |
| RICHARD J ODWYER | 2620 W CARSON ST | | | | TORRANCE | CA | 90503-6141 |
| RICHARD J OLDFIELD CUST TODD HENRY OLDFIELD UGMA WI | 1003 RIVER HTS RD | | | | MENOMONIE | WI | 54751-3754 |
| RICHARD J ORORKE JR CUST MAURA K ORORKE UGMA VA | 9308 PARK HILL TERRACE | | | | BETHESDA | MD | 20814-3963 |
| RICHARD J ORORKE JR CUST MAURA KATHLEEN ORORKE UGMA MD | 9308 PARK HILL TERR | | | | BETHESDA | MD | 20814-3963 |
| RICHARD J OUSLEY | 1203 WHALEYS OVERLOOK | | | | KODAK | TN | 37764-2604 |
| RICHARD J PAKIZER | 17907 SALINAS RIVER WAY | | | | MACOMB | MI | 48042 |
| RICHARD J PALATKA | 180 ELIZABETH DR | | | | OWOSSO | MI | 48867-9062 |
| RICHARD J PANCIOCCO & NANCY M PANCIOCCO JT TEN | 1859 ATWOOD AVE | | | | JOHNSTON | RI | 02919-3229 |
| RICHARD J PARK | 4580 LYTLE | | | | CORUNNA | MI | 48817-9592 |
| RICHARD J PARKER | BOX 1751 | | | | CANON CITY | CO | 81215-1751 |
| RICHARD J PASKY | 145 TIMBERLANE DR | | | | ELYRIA | OH | 44035-1427 |
| RICHARD J PATTEE | 6044 W FRANCES | | | | CLIO | MI | 48420-8512 |
| RICHARD J PEARCE | 440 OBERMIYER ROAD | | | | BROOKFIELD | OH | 44403-9703 |
| RICHARD J PEDERSON | 260 FIRST AVE | | | | SAINT JAMES | NY | 11780-2604 |
| RICHARD J PERKINS | 5401 N HINTZ ROAD | | | | OWOSSO | MI | 48867-9464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD J PERRY | 21 BENDER LANE | | | | DELMAR | NY | 12054-4322 |
| RICHARD J PETRIE | 7660 SOUTH 68TH STREET | | | | FRANKLIN | WI | 53132-9210 |
| RICHARD J PETTY | 14 PRINCE ROAD | | | | E BRUNSWICK | NJ | 08816-4516 |
| RICHARD J PFEIFFER | 70350 HENRY ROSS DRIVE | | | | ROMEO | MI | 48065-4030 |
| RICHARD J PHILLIPS | 908 SUNRISE LN NW | | | | GRAND RAPIDS | MI | 49534 |
| RICHARD J PHILLIPS | PO BOX 277 | | | | BRIMLEY | MI | 49715-0277 |
| RICHARD J PILESKI | 464 AUBURN ST | | | | ELYRIA | OH | 44035 |
| RICHARD J PINGLE | 715 S CHOCOLAY AV | | | | CLAWSON | MI | 48017-1812 |
| RICHARD J PIROK & ELIZABETH E PIROK JT TEN | 472 W ROSEDALE | | | | EAST ALTON | IL | 62024-2143 |
| RICHARD J PLONTUS | 918 DONALD | | | | ROYAL OAK | MI | 48073-2054 |
| RICHARD J PNACEK & MRS JOAN P PNACEK JT TEN | 9321 N SAGINAW ST | | | | MOUNT MORRIS | MI | 48458-9141 |
| RICHARD J PODOLAK | 5424 ANVIL DR | | | | CAMILLUS | NY | 13031-8645 |
| RICHARD J POHL & PATRICIA L POHL TR UA 10/12/2006 THE POHL FAMILY | TRUST | 5620 CHAMBERSBURG RAOD | | | HUBER HEIGHTS | OH | 45424 |
| RICHARD J POLCARO & MILDRED A POLCARO JT TEN | 6 MANNING ST | | | | WOBURN | MA | 01801-3034 |
| RICHARD J POLEK | 6733 CIARA COURT | | | | N TONAWANDA | NY | 14120-1100 |
| RICHARD J POWER | 1509 KENWOOD DR | | | | INKSTER | MI | 48141-1910 |
| RICHARD J POWERS | 1716 VOIGHT | | | | SUMNER | WA | 98390-2317 |
| RICHARD J PRINCE | 71 GLENN HAVEN | | | | SPENCERPORT | NY | 14559-2503 |
| RICHARD J PRINCE | ROUTE #1 RD 19A BOX 2220 | | | | CONTINENTAL | OH | 45831-9801 |
| RICHARD J PRYBYS | 40419 LAGRANGE | | | | STERLING HEIGHTS | MI | 48313-5436 |
| RICHARD J PULLMAN & KTHLEEN T PULLMAN TR RICHARD J PULLMAN & KATHLEEN | T PULLMAN | 722 HOMESTEAD PL | | | JOLIET | IL | 60435-5108 |
| RICHARD J QUAGLIAROLI | 48 WESTWOOD RD | | | | WEST HARTFORD | CT | 06117-2252 |
| RICHARD J QUIRAM | 483 SHERBORNE RD | | | | WEBSTER | NY | 14580-8718 |
| RICHARD J RARICK | 122 OLDE FARM DR | | | | JONESBOROUGH | TN | 37659 |
| RICHARD J REBOKUS | 8 REDWOOD DR | | | | DAVENPORT | FL | 33837-9733 |
| RICHARD J REEVES | 2474 SE WOOD AVE | | | | PORT ST LUCIE | FL | 34952-6564 |
| RICHARD J REILLY CUST TIMOTHY J REILLY UGMA MN | 1759 VENUS AVE | | | | ST PAUL | MN | 55112-2852 |
| RICHARD J REIZNER & SUSAN E REIZNER TR REIZNER LIVING TRUST UA | 06/23/95 | 7179 VIA MARIA | | | SAN JOSE | CA | 95139-1143 |
| RICHARD J RELKEN & MARIAN RELKEN JT TEN | 3848 JACK PINE LANE | | | | PORT HURON | MI | 48060-1562 |
| RICHARD J REPINE | 1709 NE BEVERLY DR | | | | GRANTS PASS | OR | 97526-3518 |
| RICHARD J RESSLER | 13721 ORCHARD | | | | SOUTHGATE | MI | 48195-1356 |
| RICHARD J REYNOLDS IV | 380 WHITMORE DR NW | | | | ATLANTA | GA | 30305-4058 |
| RICHARD J RICHTER | 19858 FALLEN LEAF DRIVE | | | | PIONEER | CA | 95666-9338 |
| RICHARD J RIDER | 209 E BROADWAY AVE | | | | GIRARD | OH | 44420-2615 |
| RICHARD J RIEPER | 3026 ELMBROOK WAY | | | | BEAVERCREEK | OH | 45431-7709 |
| RICHARD J RITTENOUR | 08598 ST RT 15 | | | | DEFIANCE | OH | 43512-8490 |
| RICHARD J ROBERTS | 7533 GRAND RIVER RD | APT 236 | | | BRIGHTON | MI | 48114-7388 |
| RICHARD J ROCHELEAU JR | 2957 LANSING RD | | | | ROSCOMMON | MI | 48653-9217 |
| RICHARD J ROCHESTER | 5067 FOREST RIDGE DR | | | | HICKORY | NC | 28602-9118 |
| RICHARD J RODERICK | 19 SHERMAN DRIVE | | | | BURLINGTON | CT | 06013-2503 |
| RICHARD J ROHR | 444 KNOLLWOOD DRIVE | | | | WOONSOCKET | RI | 02895-2608 |
| RICHARD J ROKITA | 6202 OAK POINTE | | | | WESTLAND | MI | 48185-3026 |
| RICHARD J ROLLIS CUST DEBORAH I ROLLIS UGMA VA | 7611 HOLLISTER RD | | | | LANSING | MI | 48848-9229 |
| RICHARD J ROLLIS CUST RICHARD J ROLLIS JR UGMA VA | 2332 W CLARK RD | | | | LANSING | MI | 48906-9306 |
| RICHARD J ROSENBLATT | 202 WINDY KNOLL DRIVE | | | | ROCKVILLE | MD | 20850-7742 |
| RICHARD J ROSKY | 26 8TH AVE | | | | NORTH TONAWANDA | NY | 14120-6603 |
| RICHARD J ROSSMAN | 78 E MAIN ST BOX 250 | | | | W BROOKFIELD | MA | 01585-2900 |
| RICHARD J RUFENER & LISA A RUFENER JT TEN | BOX 93 | | | | ORANGEVILLE | OH | 44453-0093 |
| RICHARD J RUSNAK | 1504 MENTEER DR | | | | CEDAR PARK | TX | 78613-5808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD J RUSSELL | 7648 WALNUT AVE | | | | WOODRIDGE | IL | 60517-2815 |
| RICHARD J RUSTIC | 11CORAL DRIVE | | | | TERRYVILLE | CT | 06786-6420 |
| RICHARD J RYBAK TR RICHARD J RYBAK LIVING TRUST UA 8/4/00 | 3555 SALEM | | | | TROY | MI | 48084-1145 |
| RICHARD J SADOWSKI & HELEN SADOWSKI JT TEN | 684 SHELLEY DR | | | | ROCHESTER HILL | MI | 48307-4239 |
| RICHARD J SALMINEN | 30 HICKORY DR | | | | WORCESTER | MA | 01609-1016 |
| RICHARD J SATKOWSKI | BLAIR ROAD | | | | MEDINA | NY | 14103 |
| RICHARD J SAUNDERS & MARGARET J GALL JT TEN | 16902 WHITBY | | | | LIVONIA | MI | 48154-2532 |
| RICHARD J SCHEID | 3218 KENSINGTON PARK DR | | | | BLOOMINGTON | IN | 47401-7119 |
| RICHARD J SCHEIDT | 11417 EASLEY DR | | | | LEES SUMMIT | MO | 64086-9384 |
| RICHARD J SCHEUERMAN TR RICHARD J SCHEUERMAN REV LIVING TRUST UA | 02/11/04 | 2084 NEW YORK AVE | | | LINCOLN PARK | MI | 48146 |
| RICHARD J SCHIERLOH & MARGARET SCHIERLOH JT TEN | 3660 N LAKE SHORE DR APT 408 | | | | CHICAGO | IL | 60613-5303 |
| RICHARD J SCHILLO | 517 VALLEY DR | | | | VIENNA | VA | 22180-4863 |
| RICHARD J SCHMELZER & LOIS A SCHMELZER JT TEN | 29706 MAISON | | | | ST CLAIR SHORES | MI | 48082-1893 |
| RICHARD J SCHMUNK | 5240 LANGE RD | | | | BIRCH RUN | MI | 48415-8732 |
| RICHARD J SCHOMAKER | 141 ORCHARD ST | | | | E LANSING | MI | 48823-4535 |
| RICHARD J SCHUKMAN | 8280 E US HIGHWAY 30 LOT 105 | | | | PIERCETON | IN | 46562-9311 |
| RICHARD J SCHULKE | 147 OLD FIELD DR | | | | WILLIAMSBURG | VA | 23188-2525 |
| RICHARD J SCHULTE | BOX 283 | | | | KALIDA | OH | 45853-0283 |
| RICHARD J SCHULTZ | 15041 LAKESIDE VIEW DR 2103 | | | | FORT MYERS | FL | 33919-8472 |
| RICHARD J SCHUSTER | 1251 LAKE WELBROOK DR | | | | ATHENS | GA | 30606-6293 |
| RICHARD J SCHWARZ TR UA 05/12/93 THE RICHARD J SCHWARZ LIVING TRUST | 473 HILLTOP DR | | | | WHITELAKE | MI | 48386-2326 |
| RICHARD J SEDERSTROM CUST JON D SEDERSTROM UNDER MASSACHUSETTS U-G-M-A | 77 ADIN DRIVE | | | | CONCORD | MA | 01742-3505 |
| RICHARD J SEI & MRS HELEN F SEI JT TEN | 817 PARKLAND CIRCLE | | | | ALBUQUERQUE | NM | 87108-3320 |
| RICHARD J SEITZ CUST SUSAN M SEITZ UGMA MI | 836 EAST AUMAN DR | | | | CARMEL | IN | 46032-2660 |
| RICHARD J SEITZ CUST THOMAS A SEITZ UGMA MI | 9560 MICHAELS WA | | | | ELLICOTT CITY | MD | 21042-2458 |
| RICHARD J SELIMOS | 4006 NORTHWEST 72 AVE | | | | CORAL SPRINGS | FL | 33065-2133 |
| RICHARD J SEPETA | 2806 SANTA OLIVIA | | | | MISSION | TX | 78572-7615 |
| RICHARD J SHAWL | 3110 BERTHA AVE | | | | FLINT | MI | 48504-1817 |
| RICHARD J SHEMON & MARY KRISTEN DELMORE & MARLYS A LINDSTROM TR | HERBERT C LINDSTOM TERMINABLE INTEREST TRUST UA 06/12/85 | 9800 SANDRA LN | | | MINNETONKA | MN | 55305-4629 |
| RICHARD J SHERMAN | 41951 N 113TH WAY | | | | SCOTTSDALE | AZ | 85262-3522 |
| RICHARD J SHERMAN & ELAINE J SHERMAN JT TEN | 41951 N 113TH WAY | | | | SCOTTSDALE | AZ | 85262-3522 |
| RICHARD J SHERWIN CUST CYNTHIA LYNN SHERWIN UGMA CT | 260 1ST STREET APT D13 | | | | MINEOLA | NY | 11501-2316 |
| RICHARD J SHIELDS | 1205 PARK AVE | | | | ELY | NV | 89301-2768 |
| RICHARD J SHILTON | 9478 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9492 |
| RICHARD J SIEGEL | 3092 EPSTEIN CIR | | | | MUNDELEIN | IL | 60060-6047 |
| RICHARD J SIMMONS | 2201 3RD AVE | | | | SCOTTSBLUFF | NE | 69361-2032 |
| RICHARD J SIMON | 3075 KING RD | | | | SAGINAW | MI | 48601-5831 |
| RICHARD J SIPPS & CHEVELLE B SIPPS JT TEN | 836 HAVERFORD RD | | | | RIDLEY PARK | PA | 19078-2821 |
| RICHARD J SIRCHEN | 9915 NICHOLAS AVENUE | | | | CLEVELAND | OH | 44102-3628 |
| RICHARD J SITZBERGER & MRS BARBARA JEAN SITZBERGER JT TEN | 1509 MICHIGAN ST | | | | OSHKOSH | WI | 54901-6860 |
| RICHARD J SIVILLO | 5621 RIDGE RD | | | | COURTLAND | OH | 44410-9746 |
| RICHARD J SKEELS | 187 WESTPORT VILLAGE RD | | | | SWANZEY | NH | 03446-3231 |
| RICHARD J SKOLNIK | 300 WEST 3RD ST | | | | OSWEGO | NY | 13126-3915 |
| RICHARD J SKWAREK & DOLORES V SKWAREK TR SKWAREK LIVING TRUST UA | 05/03/99 | 10797 MELBOURNE | | | ALLEN PARK | MI | 48101-1185 |
| RICHARD J SLATING | 41298 COVENTRY | | | | NOVI | MI | 48375 |
| RICHARD J SMITH | 3900 THORNBURG DR | | | | MUNCIE | IN | 47304-6123 |
| RICHARD J SMITH | 6460 HOPE LANE | | | | LOCKPORT | NY | 14094-1114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD J SMITH CUST MISS STACEY ANN SMITH U/THE TEXAS UNIFORM GIFTS | TO MINORS ACT | 405 MIDLOCK RD | | | FAIRFIELD | CT | 06430-7845 |
| RICHARD J SOHNS | 104 BRAESIDE CIR | | | | ASHEVILLE | NC | 28803-3378 |
| RICHARD J SOLASKI | 19920 NE 185TH | | | | WOODINVILLE | WA | 98072-9445 |
| RICHARD J SOUMAR | 2524 FOREST AVE | | | | NORTH RIVERSIDE | IL | 60546-1526 |
| RICHARD J SPANN CUST MEGAN ELIZABETH SPANN UGMA IL | 310 SUNSET TRL | | | | NEW LENOX | IL | 60451-1811 |
| RICHARD J SPEARS | 7051 NEW RD | | | | YOUNGSTOWN | OH | 44515-5544 |
| RICHARD J SPICUZZA | 11456 MIDDLETON TRL | | | | SAINT PAUL | MN | 55129-5206 |
| RICHARD J SPRINGSTEAD & MARGARET A SPRINGSTEAD JT TEN TTEE U-A DTD | 05-24-94 SPRINGSTEAD FAM | 6191 SIGLER RD | | | SOUTH ROCKWOOD | MI | 48197 |
| RICHARD J STACK & CASIMIRA E STACK JT TEN | 5380 PATTERSON | | | | TROY | MI | 48098-4006 |
| RICHARD J STAFIEJ & CAROLE A STAFIEJ JT TEN | 23823 LEIGHWOOD DR | | | | WOODHAVEN | MI | 48183-2775 |
| RICHARD J STANEK | 9660 SOUTH 5 1/2 ROAD | PO BOX83 | | | WELLSTON | MI | 49689 |
| RICHARD J STASIAK | W7281 GROGEN ROAD | | | | ELKHART LAKE | WI | 53020-1418 |
| RICHARD J STECKLY | 29 OAK STREET | GEORGETOWN ON L7G 5W8 CANADA | | | | | |
| RICHARD J STEINMETZ JR | HC 1 BOX 28 | | | | BRODHEADSVILLE | PA | 18322-9685 |
| RICHARD J STEPHENSON & LINDA K STEPHENSON JT TEN | 491 HELMAND | | | | ROCHESTER HILLS | MI | 48307-2644 |
| RICHARD J STETTLER | 7543 MILL POND CIRCLE | | | | NAPLES | FL | 34109-1702 |
| RICHARD J STEVEN & ARDATH J STEVEN JT TEN | 49 GOSLING CIR EAST | | | | HENDERSONVILLE | NC | 28792-7227 |
| RICHARD J STOLCENBERG | 1241 ROYAL OAK COURT S W | | | | WYOMING | MI | 49509-2739 |
| RICHARD J STONE JR | 2906 ISSER COURT | | | | JACKSONVILLE | FL | 32257-5626 |
| RICHARD J STOUTEN | 7735 HERRINGTON | | | | BELMONT | MI | 49306-9281 |
| RICHARD J STRONG | 4039 AFFIRMED DR | | | | FLORISSANT | MO | 63034-3418 |
| RICHARD J STUART | 1701 GREENWAY DRIVE | | | | ANDERSON | IN | 46011-1132 |
| RICHARD J STUART | 9234 E 39TH ST | | | | TUCSON | AZ | 85730-2110 |
| RICHARD J STUART & MARY JANE STUART JT TEN | 1701 GREENWAY DRIVE | | | | ANDERSON | IN | 46011-1132 |
| RICHARD J SULLIVAN | 15 NANTUCKET RD | | | | WELLESLEY | MA | 02481-1210 |
| RICHARD J SULLIVAN & MARY T SULLIVAN TR RICHARD J SULLIVAN REVOCABLE | TRUST UA 08/10/00 | 3010 NE 41ST STREET | | | FT LAUDERDALE | FL | 33308-5802 |
| RICHARD J SZABO & CAROLYN J SZABO JT TEN | 11370 COLONIAL WOODS DR | | | | CLIO | MI | 48420 |
| RICHARD J SZCZUREK | 2687 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9503 |
| RICHARD J SZWARC | 4704 CASE AVE | | | | ROOTSTOWN | OH | 44272-9607 |
| RICHARD J TAYLOR TR RICHARD J TAYLOR LIVING TR UA 01/12/93 | 14 HARRIS CIR | | | | EDGEWATER | FL | 32141-4216 |
| RICHARD J THEIS | 3113 W CLARK RD | | | | LANSING | MI | 48906-9364 |
| RICHARD J THERIOT | 365 CRESTWOOD DR | | | | OXFORD | MI | 48371-6138 |
| RICHARD J THOMAS CUST OF ERIC R THOMAS UTMA PA | 155 NORTH FRONT STREET | | | | SCHUYLKILL HAVEN | PA | 17972-8984 |
| RICHARD J THOMAS CUST OF KATE J THOMAS UTMA PA | 155 NORTH FRONT STREET | | | | SCHUYLKILL HAVEN | PA | 17972-8984 |
| RICHARD J THOMAS CUST OF SCOTT R THOMAS UTMA PA | 155 NORTH FRONT STREET | | | | SCHUYLKILL HAVEN | PA | 17972-8984 |
| RICHARD J THOMPSON & NANCY I THOMPSON JT TEN | 11745 MILFORD RD | | | | HOLLY | MI | 48442-8902 |
| RICHARD J THURRELL | 17 BEACH ST | | | | MADISON | WI | 53705-4405 |
| RICHARD J TICE & NANCY L TICE JT TEN | 13238 W SERENADE CIRCLE | | | | SUN CITY WEST | AZ | 85375-1721 |
| RICHARD J TRICHTER | 26 PARKWAY DR | | | | SYOSETT | NY | 11791-6618 |
| RICHARD J TROLLEY | 25961 CONTINENTAL CIR | | | | TAYLOR | MI | 48180-3197 |
| RICHARD J TROMBLY | 1118 VERMILYA | | | | FLINT | MI | 48507-1539 |
| RICHARD J TURNER | 1707 VICTORIA LANE | | | | LIMA | OH | 45805-1325 |
| RICHARD J TUSKES | 50 WOODWARD AVE | | | | TONAWANDA | NY | 14217-1518 |
| RICHARD J URBAUER | 22178 JEFFERSON BEACH RD NE | | | | KINGSTON | WA | 98346-9123 |
| RICHARD J URICH | 10141 MOORE DR | | | | CLEVELAND | OH | 44130-6038 |
| RICHARD J URQUHART | 15479 WINTER PARK DR | | | | MACOMB | MI | 48044-3875 |
| RICHARD J VALERIE | 18437 COUNTY ROAD Y | | | | HOLGATE | OH | 43527-9511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD J VANEE | 37774 FLEETWOOD DRIVE | | | | FARMINGTON HILLS | MI | 48331-1706 |
| RICHARD J VANPOPERING | 5170 S GORDON AVE R#4 | | | | NEWAYGO | MI | 49337-9735 |
| RICHARD J VARELLO | 115 WACHUSETTS AVE | | | | ARLINGTON | MA | 02476-5805 |
| RICHARD J VASSALLO | 152 WILSON AVE | | | | STATEN ISLAND | NY | 10308 |
| RICHARD J VOLDRICH | 15875 THOMAS ST | | | | NEWBURY | OH | 44065-9155 |
| RICHARD J VOTEDIAN & NANCY A VOTEDIAN JT TEN | 609 13TH AVE | | | | MUNHALL | PA | 15120-2017 |
| RICHARD J VRATANINA | 50590 TECUMSEH DRIVE | | | | GRANGER | IN | 46530-9461 |
| RICHARD J VRATANINA CUST BARBARA ANN VRATANINA U/THE IND UNIFORM | GIFTS TO MINORS ACT | 21721 W 50TH ST | | | SHAWNEE | KS | 66226-9784 |
| RICHARD J VRATANINA CUST RICHARD J VRATANINA II UNDER THE INDIANA | U-G-M-A | 50590 TECUMSEH DR | | | GRANGER | IN | 46530-9461 |
| RICHARD J VRATANINA II | 48 LAIGHT ST 4S | | | | NEW YORK | NY | 10013-2016 |
| RICHARD J WAGNER | 152 KNOWLTON AVE | | | | KENMORE | NY | 14217-2812 |
| RICHARD J WAID | 14501 SE 28TH ST | | | | VANCOUVER | WA | 98683-7645 |
| RICHARD J WALKER | 2550 LONGMEADOW | | | | TRENTON | MI | 48183-2262 |
| RICHARD J WALKER | 4145 FRAZHO APT 202 | | | | WARREN | MI | 48091-1440 |
| RICHARD J WALL | 2660 CHESTNUT ST | | | | SAN FRANCISCO | CA | 94123-2408 |
| RICHARD J WARD | 8487 CARPATHIAN DR | | | | WHITE LAKE | MI | 48386-4508 |
| RICHARD J WARD & JULIA J WARD JT TEN | 11329 MITSCHER STREET | | | | KENSINGTON | MD | 20895-1332 |
| RICHARD J WAWRZYNIAK & CECYLIA W WAWRZYNIAK & PATRICIA DUKE JT TEN | 1604 JOHN PAUL CT | | | | OXFORD | MI | 48371-4470 |
| RICHARD J WEIDERT JR | 8055 WATKINS DRIVE | | | | CLAYTON | MO | 63105-2516 |
| RICHARD J WEIMAN | PO BOX 101189 | | | | CAPE CORAL | FL | 33910-1189 |
| RICHARD J WEISS | 40 COW NECK RD | | | | PORT WASHINGTON | NY | 11050-1116 |
| RICHARD J WELLER | 84 CONSTABLE STREET | | | | MALONE | NY | 12953-1322 |
| RICHARD J WERTHEIMER | BOX 1121 | | | | DAVIDSON | NC | 28036-1121 |
| RICHARD J WETSTONE | 5300 W 16TH AVE #118 | | | | HIALEAH | FL | 33012-2104 |
| RICHARD J WHATLEY TOD ANNE M WHATLEY SUBJECT TO STA TOD RULES | 120 OAK HILL ROAD | | | | FAYETTE | ME | 04349-3724 |
| RICHARD J WHELAN JR | 208 ALDRICH PL | | | | BUFFALO | NY | 14220-2660 |
| RICHARD J WHITE | 1118 HOUNDS RUN | | | | SAFETY HARBOR | FL | 34695-4475 |
| RICHARD J WHITE EX EST HELEN M WHITE | 151 BROKEN SPUR CIR | | | | BANDERA | TX | 78003-4052 |
| RICHARD J WHITEMAN CUST KATRINA LORRAINE WHITEMAN UGMA IN | PO BOX 10 | | | | LAKE VILLAGE | IN | 46349-0010 |
| RICHARD J WHITWORTH | 2260 HESTON DR | | | | LAKE MILTON | OH | 44429-9623 |
| RICHARD J WIECZOREK | 30082 MALVERN | | | | WESTLAND | MI | 48185-2527 |
| RICHARD J WILLIAMSON JR | 958 ANDERS RD | | | | LANSDALE | PA | 19446-5420 |
| RICHARD J WILMES | 1600 HWY W | | | | FORISTELL | MO | 63348-1015 |
| RICHARD J WILSON | 108 BRECKENRIDGE PLACE | | | | CHAPEL HILL | NC | 27514-3253 |
| RICHARD J WIMER | 109 MAIN ENTRANCE DR | | | | PITTSBURGH | PA | 15228-2141 |
| RICHARD J WINTER | 6929 ERRICK ROAD | | | | N TONAWANDA | NY | 14120-1146 |
| RICHARD J WOITEN | 4035 LINDSEY RD | | | | MANSFIELD | OH | 44904-9786 |
| RICHARD J WOJCIECHOWSKI | 108 16TH AVE | | | | BALTIMORE | MD | 21225-3418 |
| RICHARD J WOLVERTON | 9189 SILVER LAKE ROAD | | | | LINDEN | MI | 48451-9643 |
| RICHARD J WOLVERTON & NANCY C WOLVERTON JT TEN | 9189 SILVER LAKE ROAD | | | | LINDEN | MI | 48451-9643 |
| RICHARD J WOMACK | 7074 WALNUT RD | | | | WOODGATE | NY | 13494-2044 |
| RICHARD J WOOD | 6509 RATLIFF RD | | | | CAMBY | IN | 46113-9285 |
| RICHARD J WOOD | 8600 ELDORA DR SW | | | | BYRON CENTER | MI | 49315-9225 |
| RICHARD J WOODMANSEE | 929 RIVER ROCK DRIVE | | | | HOLLY | MI | 48442-1568 |
| RICHARD J WORTON | 868 BRIARCLIFF DR | | | | TOMS RIVER | NJ | 08753-4447 |
| RICHARD J WROBLEWSKI | 420 27TH ST | | | | NIAGARA FALLS | NY | 14303-1933 |
| RICHARD J YAGER | 5435 PETERS RD | | | | HALE | MI | 48739-9104 |
| RICHARD J YEAGER SR & MARY LOUISE YEAGER TR RICHARD J & MARY LOUISE | YEAGER REVOCABLE TRUST UA 01/21/00 | PO BOX 512 | | | PENNEY FARMS | FL | 32079 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD J YEE | 1133 BROOKSIDE DR | | | | NEWARK | OH | 43055-1701 |
| RICHARD J ZACKEY | 357 GROVER CLEVELAND HWY | | | | BUFFALO | NY | 14226-3239 |
| RICHARD J ZAJOVITS | 1008 RIO LANE | | | | KETTERING | OH | 45429-4723 |
| RICHARD J ZALEDONIS | 705 OAKLEIGH BEACH RD | | | | BALTIMORE | MD | 21222-5008 |
| RICHARD J ZAPOLI | 416 PARKMEADOWS DR | | | | LANSING | MI | 48917-3415 |
| RICHARD J ZEPERNICK | 13275 SEACRIST RD | | | | SALEM | OH | 44460-9117 |
| RICHARD J ZIOMEK | 5500 SAINT LUCIE BLVD | # P18 | | | FORT PIERCE | FL | 34946-9056 |
| RICHARD J ZULFER | N512 BLACKHAWK BLUFF DRIVE | | | | MILTON | WI | 53563-9510 |
| RICHARD J ZUYDDYK | 11441 LYMBURNER | | | | SPARTA | MI | 49345-9550 |
| RICHARD JACKMAN | BOX 142 | 7931 E GENESEE ST | | | FAYETTEVILLE | NY | 13066-9633 |
| RICHARD JAMES ANTHONY | PO BOX 24402 | | | | OAKLAND | CA | 94623-1402 |
| RICHARD JAMES CHAMBERLIN | 15205 10TH CONCESSION | SCHOMBERG ON L0G 1T0 CANADA | | | | | |
| RICHARD JAMES EDSALL | PO BOX 911 | | | | CAPE VINCENT | NY | 13618-0911 |
| RICHARD JAMES HELKA | 125 KENOSHA LANE | | | | LOUDON | TN | 37774-3173 |
| RICHARD JAMES KALB JR | APT 9C | 211 W 71ST STREET | | | NEW YORK | NY | 10023-3768 |
| RICHARD JAMES KALINA | 1209 N 16TH | | | | MURPHYSBORO | IL | 62966-2960 |
| RICHARD JAMES LIAUTAUD | 865 LA VETA TER | | | | LOS ANGELES | CA | 90026-4319 |
| RICHARD JAMES MARINO | 10050 ANDREWS POINT WAY | | | | KNOXVILLE | TN | 37931-3249 |
| RICHARD JAMES OLVER | 291445 AVENUE | ATHABASCA ALBERTA | TN5 1N8 ZZZZ CANADA | | | | |
| RICHARD JAMES SELCER | 8 STONEHAVEN DR | | | | NORTH BEND | OH | 45052-9643 |
| RICHARD JAY BURTON | 4000 ISLAND BLVD #2602 | | | | AVENTURA | FL | 33160-2574 |
| RICHARD JAY GEYER | 1276 W FRIEDRICH | | | | ROGERS CITY | MI | 49779-1225 |
| RICHARD JAY LEVINSON | 3803 MONTROSE DRIVE WAY | | | | CHEVY CHASE | MD | 20815-4701 |
| RICHARD JAY SPIEGEL | 4101 E MINNEZONA AVE | | | | PHOENIX | AZ | 85018 |
| RICHARD JAY TEPPER | 27 ROBINSON DR | | | | BETHPAGE | NY | 11714-1416 |
| RICHARD JEFFREY ROUCE | 3883 RAVENA | | | | ROYAL OAK | MI | 48073-6441 |
| RICHARD JERAD NEEDHAM | 813 W TEMPLE DR | | | | HARRISON | MI | 48625-8449 |
| RICHARD JOEL FADELY | 75 KEVIN DRIVE | | | | ANDERSON | IN | 46016-5824 |
| RICHARD JOHN CATROW & MARTHA GLADYS CATROW JT TEN | 22324 VISNAW | | | | ST CLAIR SHORES | MI | 48081-1206 |
| RICHARD JOHN KOLAK | 108 RUSSET WAY | | | | PALATINE | IL | 60067 |
| RICHARD JOHN LAVACOT | 1989 CREST DR | | | | ENCINITAS | CA | 92024-5217 |
| RICHARD JOHN LEE | 1100 E ROYERTON RD | | | | MUNCIE | IN | 47303-9440 |
| RICHARD JOHN MENKE CUST RICHARD JOHN MENKE II UGMA NY | 39 CAMPBELL ROAD | | | | SPENCERPORT | NY | 14559-9519 |
| RICHARD JOHN MOSER JR | ROUTE 56 | | | | MASSENA | NY | 13662 |
| RICHARD JOHN PAUL THEISS | 23304 NE 22ND ST | | | | SAMMAMISH | WA | 98074-4406 |
| RICHARD JOHN SANDERSON | 14074 RICHFIELD | | | | LIVONIA | MI | 48154-4937 |
| RICHARD JOHN SLOWEY TR SLOWEY FAMILY TRUST UA 02/21/00 | 12989 CAMINO RAMILLETTE | | | | SAN DIEGO | CA | 92128-1538 |
| RICHARD JOHN SOLIS JR | 5782 SAN SIMEON DR | | | | LA PALMA | CA | 90623-1840 |
| RICHARD JOHNS | PO BOX 189 | | | | MULBERRY | FL | 33860 |
| RICHARD JOHNSON | 18381 MANORWOOD N | | | | CLINTON TWP | MI | 48038-1235 |
| RICHARD JOHNSON | 2424 HARRIOTTE | | | | JACKSON | MS | 39209-7405 |
| RICHARD JOHNSON | 4351 EGRET RD | | | | VENICE | FL | 34293-6100 |
| RICHARD JONES | 401 CARMEL AVE | | | | PACIFICA | CA | 94044-2411 |
| RICHARD JONES | 6294 8TH AVE SW | | | | GRANDVILLE | MI | 49418-9665 |
| RICHARD JORDAN | 3754 E 153 ST | | | | CLEVELAND | OH | 44128-1110 |
| RICHARD JORDAN | 423 MILLER AVE | | | | TRENTON | NJ | 08610-4818 |
| RICHARD JORDON | 313 W GRACELAWN AV | | | | FLINT | MI | 48505-2678 |
| RICHARD JOSEPH COROSO | 42 CARRIAGE DR | | | | HEBRON | CT | 06248-1423 |
| RICHARD JOSEPH KIRBITZ | PO BOX 325 | | | | FLUSHING | MI | 48433-0325 |
| RICHARD JOYAVE | 14410 ROUNDSTONE | | | | HOUSTON | TX | 77015 |
| RICHARD JULIAN COATES III | ATTN MRS R COATES | 5300 ZEBULON RD APT 121 | | | MACON | GA | 31210-9124 |
| RICHARD JUNIOR CROSS | 3825 AUGUSTA ST | | | | FLINT | MI | 48532 |
| RICHARD JUNIOR ISER | 8515 US HIGHWAY 41 N LOT 54 | | | | PALMETTO | FL | 34221-9635 |
| RICHARD JUSINO | 200 PARKWOOD DR APT B9 | | | | LANSING | MI | 48917-3205 |
| RICHARD K BACON | 5928 N NORTHLAND ROAD | | | | INDIANAPOLIS | IN | 46228-1072 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD K BANKER CUST REBECCA ANN JANKOWSKI UGMA MI | 18112 PORT SALEM DR | | | | MACOMB | MI | 48044-6115 |
| RICHARD K BEATTIE | 845 N MARTHA | | | | DEARBORN | MI | 48128-1823 |
| RICHARD K BECKMAN JR | 11292 FAWN VALLEY TRAIL | | | | FENTON | MI | 48430-4026 |
| RICHARD K BENTHIEN | 13540 LAKEFIELD RD | | | | HEMLOCK | MI | 48626-8708 |
| RICHARD K BENTHIEN JR & MABEL I BENTHIEN JT TEN | 13540 LAKEFIELD RD | | | | HEMLOCK | MI | 48626-8708 |
| RICHARD K BETTERTON & MARIBELLE H BETTERTON JT TEN | 1910 CONTINENTAL DR | | | | CEDAR FALLS | IA | 50613-6412 |
| RICHARD K BLACK | 20210 MELVIN | | | | LIVONIA | MI | 48152-1829 |
| RICHARD K BROWN | 5638 SPRING RUN AVE | | | | ORLANDO | FL | 32819-7165 |
| RICHARD K BUCKLEY | 16 SAGAMOR DR | | | | HOPEWELL JUNCTION | NY | 12533-8209 |
| RICHARD K CAHILL | 1380 MARRA DRIVE | | | | WATERTOWN | NY | 13601-4434 |
| RICHARD K COFER | 1282 PIRKLE ROAD | | | | NORCROSS | GA | 30093-3851 |
| RICHARD K CORDNER | 65 BROADBRIDGE DRIVE | TORONTO ON M1C 3K5 CANADA | | | | | |
| RICHARD K CRIDER | 204 GOOSE MEADOW DR | | | | FOREST | VA | 24551-2858 |
| RICHARD K CURRAN | 876 2ND STREET | | | | CHARLEVOIX | MI | 49720-9726 |
| RICHARD K ESCHEBACH | 48 GREENBRIAR | | | | GROSSE POINTE | MI | 48236-1508 |
| RICHARD K FOX | 34888 CREEK RD | BAY VIEW PARK | | | BETHANY BEACH | DE | 19930-2828 |
| RICHARD K FOX & MRS SHARON S FOX JT TEN | 34888 CREEK ROAD | BAY VIEW PARK | | | BETHANY BEACH | DE | 19930-2828 |
| RICHARD K FRANSTED CUST MATTHEW M FRANSTED UTMA TX | 2503 HIGH OAK DR | | | | ARLINGTON | TX | 76012-3543 |
| RICHARD K GALE | 6417 HARBRIDGE RD | | | | INDIANAPOLIS | IN | 46220-4949 |
| RICHARD K GOFRON SR | 71 WATERGATE DR | | | | S BARRINGTON | IL | 60010 |
| RICHARD K GOOD | PO BOX 190 | | | | VANDALIA | OH | 45377-0190 |
| RICHARD K GOOD & DARLA SUE GOOD JT TEN | PO BOX 190 | | | | VANDALIA | OH | 45377-0190 |
| RICHARD K GREENMAN | 2302 MISSOURI AVE | | | | FLINT | MI | 48506-5900 |
| RICHARD K GRIESSER & EVELYN B GRIESSER TR RICHARD K GRIESSER & EVELYN | B GRIESSER REV TRUST UA 1/20/01 | 925 WEST NAVAJO ST | | | TUCSON | AZ | 85705-3426 |
| RICHARD K GROSS | 1421 ANITA AVE | | | | GROSSE POINTE WOOD | MI | 48236-1418 |
| RICHARD K HANSON | 2670 MILO WAY | | | | SALT LAKE CITY | UT | 84117-6320 |
| RICHARD K HARDEN | 538 ROSEMARY LN | | | | ARROYO GRANDE | CA | 93420-1438 |
| RICHARD K HEAD & MARY K HEAD TR RICHARD & MARY HEAD TRUST UA 04/29/94 | 4471 RASMUSSEN RD | | | | CHANA | IL | 61015-9618 |
| RICHARD K HEYD | 74 KANEOHE BAY DR | | | | KAILUA | HI | 96734-1755 |
| RICHARD K HIBMA | 6812 DUGWAY RD | | | | RIDGEWAY | WI | 53582-9545 |
| RICHARD K HOFFMANN TR RICHARD K HOFFMAN TRUST UA 1/11/82 | 4470 BUSHY PRAIRIE RD | | | | FULTS | IL | 62244-1148 |
| RICHARD K HUDSON | 461 WOODLAND DR | | | | BELOIT | WI | 53511-1544 |
| RICHARD K JAMES | 14802 N E 188TH ST | | | | HOLT | MO | 64048-8940 |
| RICHARD K JEWETT & ELIZABETH ANN JEWETT JT TEN | 29 GREENLEAF AVE | | | | DARIEN | CT | 06820-3207 |
| RICHARD K JONES | 2539 NEW HEATHER WAY | | | | CHICO | CA | 95973-8103 |
| RICHARD K KEPPLE | 10603 LONDONSHIRE LN | | | | AUSTIN | TX | 78739-1645 |
| RICHARD K LIGHT JR & JOYCE R LIGHT JT TEN | 3615 NAAMANS DR | | | | CLAYMONT | DE | 19703-2123 |
| RICHARD K LIPSCOMB | 5725 CLEARCREEK DR | | | | HAMILTON | OH | 45013-9035 |
| RICHARD K LITTLE | 48 BROOKHURST CRES | WATERDOWN ON L0R 2H3 CANADA | | | | | |
| RICHARD K LITTLE | 48 BROOKHURST CRESC | WATERDOWN ON L0R 2H3 CANADA | | | | | |
| RICHARD K LYONS | 777 RUSTIC VILLAGE LANE | | | | LAKE ORION | MI | 48362-2140 |
| RICHARD K MASTERS | 1780 RIDGE OAKS DR | | | | OAK RIDGE | NC | 27310-8714 |
| RICHARD K MC BRIDE | 12811 SLEIGH TRL | | | | MILFORD | MI | 48380-1261 |
| RICHARD K MC EVOY CUST MARTHA C MC EVOY U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 10 OLD LANDMARK DR | | | ROCHESTER | NY | 14618-3517 |
| RICHARD K MCCORMICK | 2130 EAGLE BL | | | | HOLLAND | MI | 49424-2207 |
| RICHARD K MCCULLOUGH | PO BOX 494 | | | | ST MARYS | WV | 26170-0494 |
| RICHARD K MCDOUGALL | 17507 SOUTH AMMAN | | | | CHESANING | MI | 48616-9739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD K MCEVOY CUST GEORGE RICHARD MCEVOY U/THE N Y UNIFORM GIFTS TO MINORS ACT | 2893 CLAY ST | | | | LIMA | NY | 14485-9627 |
| RICHARD K MEYER | BODELSCHWINGHSTR 15 | 63179 OBERTSHAUSEN GERMANY | | | | | |
| RICHARD K MILBURN | 609 W ROCKWELL ST | | | | ARLINGTON HEIGHTS | IL | 60005-2335 |
| RICHARD K MOON & JOAN KIM MOON JT TEN | 11301 KILARNEY DR | | | | WASHINGTON | MI | 48095-2512 |
| RICHARD K MORSE | 372 CENTRAL PARK WEST | | | | NEW YORK | NY | 10025-8240 |
| RICHARD K MUNGER | 1400 W PRAIRIE | | | | MIDLAND | MI | 48640-9092 |
| RICHARD K MUNGER & JACQUELINE A MUNGER JT TEN | 1440 W PRAIRIE R #6 | | | | MIDLAND | MI | 48640-9092 |
| RICHARD K OTTO | 2630 BOW ST | | | | JACKSON | MI | 49203-4531 |
| RICHARD K RHODES | 4332 ELLENWOOD | | | | ST LOUIS | MO | 63116-1520 |
| RICHARD K ROBINSON | 5412 PRINCESS ANNE RD | | | | VIRGINIA BCH | VA | 23462-3419 |
| RICHARD K SCHULTZ | 2385 HORACE | | | | WEST BLOOMFIELD | MI | 48324-3638 |
| RICHARD K SHIER | 14840 FAIRLANE ST | | | | LIVONIA | MI | 48154-5190 |
| RICHARD K SHIER & MADALYN G SHIER JT TEN | 14840 FAIRLANE ST | | | | LIVONIA | MI | 48154-5190 |
| RICHARD K SHOCK | 5289 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8602 |
| RICHARD K SHOLES & MRS MARTHA S SHOLES JT TEN | 51 BETSY WILLIAMS DR | | | | CRANSTON | RI | 02905-2701 |
| RICHARD K SHOUP | 3822 IVANHOE | | | | FLINT | MI | 48506-4240 |
| RICHARD K SMITH & JANIS Y SMITH JT TEN | 361 N 10TH ST | | | | MIDDLETOWN | IN | 47356-1216 |
| RICHARD K SNIDER | 39 GREENWICH BLVD | APT 117 | | | CLOVER | SC | 29710-7842 |
| RICHARD K STAGNER & CATHY M STAGNER JT TEN | 325 TURNER ROAD | | | | ENNIS | TX | 75119-9023 |
| RICHARD K STONER | 20608 ALGER | | | | ST CLAIR SHORES | MI | 48080-3711 |
| RICHARD K STRICKHOUSER & JULIANN M STRICKHOUSER JT TEN | 11325 HARTLAND RD | | | | FENTON | MI | 48430-2578 |
| RICHARD K STROUSE | 1840 BREWSTER RD | | | | INDIANAPOLIS | IN | 46260-1561 |
| RICHARD K SUNDERLAND CUST CHARLES A SUNDERLAND UTMA MN | 2120 PENNSYLVANIA AVE N | | | | GOLDEN VALLEY | MN | 55427-3529 |
| RICHARD K THACKERSON | PO BOX 1328 | | | | TERRELL | TX | 75160-0023 |
| RICHARD K THOMPSON | 119 DEVINE STREET | | | | STANLEY | NC | 28164-1151 |
| RICHARD K TRAMP & VIRGINIA A SEVERANCE JT TEN | PO BOX 146 | | | | VALLEY CENTER | CA | 92082-0146 |
| RICHARD K VANCLEAVE | 7833 SUMMER BREEZE TRL | | | | HOWELL | MI | 48843-9594 |
| RICHARD K WALKER | 1758 S MOBILE ST | | | | AURORA | CO | 80017-5167 |
| RICHARD K WARD | 1330 LINVILLE ST | | | | WATERFORD | MI | 48328-1231 |
| RICHARD K WASHINGTON | 1253 WEST 39TH STREET | APT 7 | | | LOS ANGELES | CA | 90037-1550 |
| RICHARD K WEBB | 92 W BRUCETON RD | | | | CLAIRTON | PA | 15236-4283 |
| RICHARD K WEBB & HANNAH L WEBB JT TEN | 92 W BRUCETON RD | | | | CLAIRTON | PA | 15236-4283 |
| RICHARD K WICK & SHARON R WICK JT TEN | 1906 FALCON AVE | | | | WAUSAU | WI | 54401-7080 |
| RICHARD K WILSON | 3044 S PARK ROAD | | | | KOKOMO | IN | 46902-3267 |
| RICHARD K WILSON | 943 TARA HILLS DR | | | | PINOLE | CA | 94564-2728 |
| RICHARD K YOUNG | 3476 E LAKE RD | | | | CLIO | MI | 48420-7932 |
| RICHARD KAMMER & SHELLEY R KAMMER JT TEN | 228 MISTY WAY | | | | GRAYLING | MI | 49738-8642 |
| RICHARD KARDON | 640 LOVES LN | | | | WYNNEWOOD | PA | 19096-1233 |
| RICHARD KAROLY | 25572 GLORIOSA DR | | | | MISSION VIEJO | CA | 92691-4644 |
| RICHARD KASSEL | 1301 AZURE PL | | | | HEWLETT | NY | 11557-2703 |
| RICHARD KATZ | 296 GRAHAM AVE | | | | STATEN ISLAND | NY | 10314-3202 |
| RICHARD KATZ & BETTY KATZ JT TEN | 2214 MCMINN ST | | | | ALIQUIPPA | PA | 15001-2715 |
| RICHARD KEITH GRAY | 3030 G ST | | | | SAN DIEGO | CA | 92102-3223 |
| RICHARD KEITH KADOWAKI | 1163 E. ANDERSON DRIVE | | | | PALATINE | IL | 60074 |
| RICHARD KELDORF | 14047 RIDGE RD W | | | | ALBION | NY | 14411-9106 |
| RICHARD KELLEY | 381 ELM ST | | | | ST MARY | MO | 63673-9330 |
| RICHARD KENIGSMAN | 89 GREENVALE AVE | | | | YONKERS | NY | 10703-2026 |
| RICHARD KENNER | 69-39 YELLOWSTONE BLVD | | | | FOREST HILLS | NY | 11375-3760 |
| RICHARD KENNETH COCHRAN | 212 W FAIRVIEW BLVD | | | | INGLEWOOD | CA | 90302-1114 |
| RICHARD KENT CRON | 9015 N PIQUA LOCKINGTON RD | | | | PIQUA | OH | 45356-9741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD KESSLER CUST DOROTHY E KESSLER U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 23425 AMBER CT | | | AUBURN | CA | 95602-8062 |
| RICHARD KIM DINGMAN | PO BOX 324 | GOODERHAM ON K0M 1R0 CANADA | | | | | |
| RICHARD KINELSKI | 1048 APACHE ST | | | | NORTH BURNSWICK | NJ | 08902 |
| RICHARD KIRKLAND | 3498 FAIRBURN PL NW | | | | ATLANTA | GA | 30331-1418 |
| RICHARD KIRKORIAN | 12 BURKHARDT AVE | | | | BETHPAGE | NY | 11714-2805 |
| RICHARD KLASSEN & MRS HELEN KLASSEN JT TEN | 2360 PINVON AVE | | | | GRAND JCT | CO | 81501-6856 |
| RICHARD KNAPP | 3470 KNOLLCREST AVE | | | | LOS ANGELES | CA | 90043-1825 |
| RICHARD KNECHT | 2 S 406 SANCHEZ DR | | | | WARRENVILLE | IL | 60555 |
| RICHARD KOBUS & MRS EVELYN M KOBUS JT TEN | 261 BISSELL DR | | | | PALATINE | IL | 60067-5513 |
| RICHARD KOLBIAZ | 2036 E LEBOURDIAS RD | | | | LINWOOD | MI | 48634-9402 |
| RICHARD KOOY & ELEANOR E KOOY JT TEN | 15248 S 73RD CT | | | | ORLAND PARK | IL | 60462-6603 |
| RICHARD KOSHOWSKY | 33254 MEADOWLARK | | | | FARMINGTON | MI | 48336-5071 |
| RICHARD KRABBENHOFT CUST CHRISTOPHER KRABBENHOFT UGMA MN | 4136 21ST AVE SOUTH | | | | MINNEAPOLIS | MN | 55407-3074 |
| RICHARD KRAMER & GLORIA KRAMER JT TEN | 13049 S BUFFALO AV | | | | CHICAGO | IL | 60633-1324 |
| RICHARD KREMENTZ III | PO BOX 2407 | | | | PROVIDENCE | RI | 02906-0407 |
| RICHARD KROLIK | 4901 INDIAN LANE NW | | | | WASHINGTON | DC | 20016-3246 |
| RICHARD KRUCZEK | 62 ENGLISH RD | | | | ENDICOTT | NY | 13760 |
| RICHARD KUHNLA | 1611 BEECH ST | | | | WANTACH | NY | 11793-3403 |
| RICHARD KURT MC KENNEY CUST KRISTINE ELLEN MC KENNEY UGMA MI | 1459 WOODGLEN LN | | | | BLOOMFIELD | MI | 48304-1272 |
| RICHARD KUYATH | C/O RICHARDS PUMP SVC | RR 1 BOX 185 | | | FOUNTAIN | MN | 55955-9764 |
| RICHARD KVARTEK | 60 PINE STREET | | | | OLD BRIDGE | NJ | 08857-1523 |
| RICHARD KYLE THOMPSON | 10100 E JACKSON ST | PO BOX 277 | | | SELMA | IN | 47383-0277 |
| RICHARD L & JANNETTE M ECKBERG TR RICHARD L & JANNETTE M ECKBERG | LIVING TRUST UA 09/01/98 | 1134 N WOOD AVE | | | WICHITA | KS | 67212-4055 |
| RICHARD L ACHTEN | 2210 S TERM ST | | | | BURTON | MI | 48519-1031 |
| RICHARD L AGEE & BEATRICE L AGEE JT TEN | 325 N E LANDINGS DRIVE | | | | LEE'S SUMMIT | MO | 64064-1586 |
| RICHARD L ALBRIGHT | 680 ELY ST | | | | BATAVIA | OH | 45103-2825 |
| RICHARD L ALEXANDER | 12685 S AYR AVENUE | | | | AYR | NE | 68925-2646 |
| RICHARD L ALWARD | 4263 DRUMHELLER RD | | | | BATH | MI | 48808-9750 |
| RICHARD L ARMELLA TOD REBECCA L ARMELLA SUBJECT TO STA TOD RULES | 9431 LAMBERTON RD | | | | FREDONIA | NY | 14063 |
| RICHARD L ARNOLD | 679 N BARK DR | | | | ANDERSON | IN | 46011-1485 |
| RICHARD L ARSHT | C/O B SAFREN | 10059 DIAMOND LAKE DR | | | BOYNTON BEACH | FL | 33437-5532 |
| RICHARD L ASHMORE | 1081 EAST LAKE RD | | | | CLIO | MI | 48420-8825 |
| RICHARD L ASHWORTH | 390 SOUTHWOOD AVE | | | | COLUMBUS | OH | 43207-1284 |
| RICHARD L AUBERTINE | 30 ANTOINETTE ST | | | | MASSENA | NY | 13662-4301 |
| RICHARD L AUSTIN | 5281 CLINTONVILLE RD | | | | CLARKSTON | MI | 48346-4223 |
| RICHARD L B GROOME & MRS ANNE B GROOME JT TEN | 4801 GREENCASTLE ROAD | | | | LAUREL | MD | 20707-3107 |
| RICHARD L BADALUCCO & MRS DEE ANN BADALUCCO JT TEN | 5676 GREAT EAGLE CT | | | | LAS VEGAS | NV | 89122-4768 |
| RICHARD L BAHMAN | 81 NIGHTINGALE DR | PO BOX 1019 | | | S YARMOUTH | MA | 02664 |
| RICHARD L BAILEY | 100 WINCHESTER ST | | | | ROCHESTER | NY | 14615-2336 |
| RICHARD L BAKER | 42 ABBY LN | | | | ROCHESTER | NY | 14606-4918 |
| RICHARD L BARKER | 6405 NE 1ST PL | | | | OCALA | FL | 34470 |
| RICHARD L BARR | 1178 KINGSWAY DR | | | | AVON | IN | 46123 |
| RICHARD L BARR | 6026 LONDON GROVEPORT ROAD | | | | GROVE CITY | OH | 43123-8947 |
| RICHARD L BARRETT | 2421 WEST GRATIOT ROAD | | | | ST JOHNS | MI | 48879 |
| RICHARD L BARRON | 8781 CLAM LAKE RD | | | | BELL AIRE | MI | 49615-9239 |
| RICHARD L BARTLETT & LORRAINE A BARTLETT JT TEN | 25511 ORCHARD RIM LANE | | | | EL TORO | CA | 92630-2717 |
| RICHARD L BASKERVILLE JR | 7910 WHITE LANE | | | | INDPLS | IN | 46226-2003 |
| RICHARD L BASS | 33809 FRASER AVENUE | | | | FRASER | MI | 48026-1786 |
| RICHARD L BATEMAN | 39922 BURTON CT | | | | NOVI | MI | 48375-3602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD L BATTEN | 1175 TRAYER RD | | | | BRONSON | MI | 49028-9768 |
| RICHARD L BAUMGART | 4465 E COLDWATER RD | | | | FLINT | MI | 48506-1055 |
| RICHARD L BEALE JR CUST MISS ELIZABETH M BEALE U/THE VA UNIFORM GIFTS | TO MINORS ACT | BOX 802 | | | BOWLING GREEN | VA | 22427-0802 |
| RICHARD L BEHLING | 88 GLENMERE DR | | | | CHATHAM | NJ | 07928-1350 |
| RICHARD L BELANGER JR | 18530 INDIAN | | | | REDFORD | MI | 48240-2047 |
| RICHARD L BENDER | 3901 35TH AVE | | | | MERIDIAN | MS | 39305 |
| RICHARD L BENJAMIN | 51 DONALD DR | | | | NEW ROCHELLE | NY | 10804-1833 |
| RICHARD L BENNET & SUSAN E BENNETT JT TEN | 733 LIPPINCOTT AVE | | | | MOORESTOWN | NJ | 08057-1907 |
| RICHARD L BENNETT | 733 LIPPIN COTT AVE | | | | MOORESTOWN | NJ | 08057-1907 |
| RICHARD L BENSON | 414 MARSHALL DR | | | | XENIA | OH | 45385-1737 |
| RICHARD L BERENYI | 04310 SR18 | | | | HICKSVILLE | OH | 43526 |
| RICHARD L BERNATH | 1182 NICHOLAS LN | | | | CHARLOTTE | MI | 48813-7731 |
| RICHARD L BEST & MRS GILLIAN BEST JT TEN | PO BOX 407 | | | | SAINT CLAIR SHORE | MI | 48080-0407 |
| RICHARD L BEWLEY | 5252 ROSEGATE PL | APT D | | | INDIANAPOLIS | IN | 46237-8444 |
| RICHARD L BILL | 11878 MYERS RD | | | | SEBEWAING | MI | 48759-9504 |
| RICHARD L BISSONETTE | 9416 HOUGHTON ST | | | | LIVONIA | MI | 48150-3448 |
| RICHARD L BLADE TOD JILL N BLADE SUBJECT TO STA TOD RULES | 156 OAKVIEW DR | | | | LAPEER | MI | 48446 |
| RICHARD L BLAND | 8 LAWNDALE DRIVE | | | | SMYRNA | DE | 19977-1843 |
| RICHARD L BLANKENSHIP | 1920 COMMONWEALTH COURT | | | | CUMMING | GA | 30041-6729 |
| RICHARD L BOARDMAN & ELNA MA BOARDMAN JT TEN | 4157 W AIRPORT RD | | | | GRAND ISLAND | NE | 68803 |
| RICHARD L BOLAND | 4860 HAMILTON RD | | | | HOMESTEAD | PA | 15120-2972 |
| RICHARD L BOLDEN | G-4286 BEECHER RD | | | | FLINT | MI | 48532-2710 |
| RICHARD L BOLDING | PO BOX 40 | | | | COURTLAND | AL | 35618-0040 |
| RICHARD L BORGES | 32974 PARDO | | | | GARDEN CITY | MI | 48135-1164 |
| RICHARD L BORKOWSKI & CAROL A BORKOWSKI TR BORKOWSKI FAM LIVING TRUST | UA 6/22/98 | 8224 TIMBER RIDGE RD | | | CONWAY | SC | 29526-9004 |
| RICHARD L BORZY | 256 POSTAGE CIR | | | | PICKERINGTON | OH | 43147-8068 |
| RICHARD L BOTKIN | 2977 MONTAVESTA RD | | | | LEXINGTON | KY | 40502-3049 |
| RICHARD L BOURASSA | 6667 BURNHAM | | | | CANTON | MI | 48187-3014 |
| RICHARD L BRACHMANN | 2419 SKYLINE DR | | | | BLOOMINGTON | MN | 55425-2188 |
| RICHARD L BRADSHAW | 2111 IRENE COURT | | | | LANSING | MI | 48910-5732 |
| RICHARD L BRADY | 4925 LOOS AVENUE | | | | HALE | MI | 48739-8947 |
| RICHARD L BROCK | 3512 N GENESEE | | | | FLINT | MI | 48506-2155 |
| RICHARD L BROOM | 2630 WILDWOOD LN | | | | NORMAN | OK | 73071-7033 |
| RICHARD L BROTHERS | 97 PORTER LYNCH RD | | | | NORWOOD | NY | 13668-4100 |
| RICHARD L BROUCKAERT | 41901 ALDEN DR | | | | CLINTON TOWNSHIP | MI | 48038-2104 |
| RICHARD L BRYLEWSKI | 31202 HARTFORD DR | | | | WARREN | MI | 48093-7305 |
| RICHARD L BUCZKOWSKI | 970 KNIGHT RD | | | | ESSEXVILLE | MI | 48732-9685 |
| RICHARD L BURK | 18455 INDIAN | | | | REDFORD TWP | MI | 48240-2046 |
| RICHARD L BURRELL | 1854 MORGANTON DRIVE | | | | HENDERSON | NV | 89052-6956 |
| RICHARD L BUTLER | 4050 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205-2615 |
| RICHARD L BUYRN & MARGARET R BUYRN JT TEN | 1021 PLEASANT RIDGE DR | | | | CHESAPEAKE | VA | 23322-2750 |
| RICHARD L CAISTER & BETH S CAISTER JT TEN | RR 1 BOX 703 | | | | ROSELAND | VA | 22967-9211 |
| RICHARD L CAISTER CUST KIMBERLY L CAISTER UGMA VA | RR 1 BOX 703 | | | | ROSELAND | VA | 22967-9211 |
| RICHARD L CALHOUN & BETTY LOU CALHOUN JT TEN | 318 ROGERS AVE | | | | TONAWANDA | NY | 14150-5239 |
| RICHARD L CALLIGARO | 12030 E TUSCOLA RD | | | | FRANKENMUTH | MI | 48734-9768 |
| RICHARD L CALLOWAY | 4572 N 200 E | | | | KOKOMO | IN | 46901-8581 |
| RICHARD L CAMERON | 3 CONASAUGUA TC | | | | CHEROKEE VILLAGE | AR | 72529 |
| RICHARD L CARACO JR | 7501 CONGRESSIONAL DR | | | | LOCKPORT | NY | 14094-9073 |
| RICHARD L CARD | 2828 HUNTERS CRK RD | | | | METAMORA | MI | 48455-9364 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD L CARTWRIGHT & BETTY JEANNE CARTWRIGHT U-A DTD 8-7-90 THE | RICHARD L CARTWRIGHT & BETT Y J CARTWRIGHT REV TRUST | 6337 PRAIRIE RD NE | | | ALBUQUERQUE | NM | 87109-1929 |
| RICHARD L CASEY JR | 199 HARVARD ST | | | | WOLLASTON | MA | 02170-2525 |
| RICHARD L CASTILLO | 4751 VOORHEES RD | | | | NEW PRT RCHY | FL | 34653-5552 |
| RICHARD L CERUTI | BARKER LANE | | | | KENSINGTON | CT | 06037 |
| RICHARD L CHABICA & GERALD CHABICA JT TEN | 1308 PENINSULA DR | | | | PROSPERITY | SC | 29127-9104 |
| RICHARD L CHAMBERS | 258 RAINBOW DR | | | | LIVINGSTON | TX | 77399-2058 |
| RICHARD L CHARLES | 8825 WHITE LAKE RD | | | | WHITE LAKE | MI | 48386-1119 |
| RICHARD L CHEEVER | 11787 PURSEL LN | | | | CARMEL | IN | 46033-7227 |
| RICHARD L CHENEY & SYDNEY D CHENEY JT TEN | 3645 KIPP RD | | | | MASON | MI | 48854-9777 |
| RICHARD L CHERRINGTON | 62 WOOD CIRCLE | FLYING HILLS R D 1 | | | READING | PA | 19607-3311 |
| RICHARD L CHRISTENSON | 130 MEADOW LANE APT C | | | | CARMEL | IN | 46032-4237 |
| RICHARD L CHUBB & MRS FRANCES P CHUBB JT TEN | 1417 LEON ST NW | | | | ROANOKE | VA | 24017-6013 |
| RICHARD L CHUPP | 6450 HERITAGE CT | | | | MOORESVILLE | IN | 46158-7140 |
| RICHARD L CLARE & RENEE A CLARE JT TEN | 9460 TORREY RD | | | | GRAND BLANC | MI | 48439-9324 |
| RICHARD L CLARE CUST RHONDA L CLARE UGMA MI | 27665 E MOCKINGBIRD DRIVE | | | | FLAT ROCK | MI | 48134-4704 |
| RICHARD L CLARK | 17649 S RT 18 | | | | DEFIANCE JUNCTION | OH | 43512 |
| RICHARD L CLARK | 80 WELDON LANE | | | | EDGEMONT | AR | 72044-9782 |
| RICHARD L CLOUTIER | 5520 N MACKINAW RD | | | | PINCONNING | MI | 48650-8496 |
| RICHARD L COBB | 1145 HALLMARK DR | | | | SHREVEPORT | LA | 71118 |
| RICHARD L COLE | 2519 ASKEW ST | | | | KANSAS CITY | MO | 64127-4333 |
| RICHARD L COLEMAN | 6211 ELATI CT | | | | ALEXANDRIA | VA | 22310-1646 |
| RICHARD L COMBS | 4838 MT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8972 |
| RICHARD L COMER | 2645 W CHANTICLEER RD | | | | ANAHEIM | CA | 92804-5119 |
| RICHARD L COMPTON | 509 WINDRUSH BAY DR | | | | TARPON SPGS | FL | 34689-1206 |
| RICHARD L COMPTON & CAROL A COMPTON JT TEN | 509 WINDRUSH BAY DR | | | | TARPON SPGS | FL | 34689-1206 |
| RICHARD L CONLON | 860 ELM STREET | | | | ITHACA | NY | 14850-8783 |
| RICHARD L CONNOR | 37951 GRANTLAND STREET | | | | LIVONIA | MI | 48150-5025 |
| RICHARD L COOPER CUST RICHARD L COOPER 3RD UGMA KAN | PO BOX 575 | | | | DREWSVILLE | NH | 03604-0575 |
| RICHARD L COURSER | 7199 N LINDEN RD | | | | MT MORRIS | MI | 48458-9342 |
| RICHARD L COURTNEY | 7429 LINDEN TER | | | | CARLSBAD | CA | 92011-4726 |
| RICHARD L COWIE JR | 6138 NORWOOD DR | | | | MENTOR | OH | 44060-2119 |
| RICHARD L CRAIG | 2371 E 150 SOUTH | | | | ANDERSON | IN | 46017-9585 |
| RICHARD L CRAMER | 1889 RIDGEWICK DR | | | | WICKLIFFE | OH | 44092-1653 |
| RICHARD L CRAMER & BARBARA L CRAMER TR UA 08/31/07 CRAMER FAMILY TRUST | 14622 W CABALLERO DR | | | | SUN CITY WEST | AZ | 85375 |
| RICHARD L CRAWFORD | 1109 E 144TH ST | | | | CLEVELAND | OH | 44110-3672 |
| RICHARD L CROCKER | 207 EAST 7TH STREET | | | | LOWRY CITY | MO | 64763-9513 |
| RICHARD L CROSLEY | 238 BUCKSNORT RD | | | | BLUE RIDGE | GA | 30513 |
| RICHARD L CRUEA | 885 CROOKED CREEK CIRCLE | | | | LINEVILLE | AL | 36266-6550 |
| RICHARD L CULLEN | 210 SPRUCE ST | | | | DELMAR | MD | 21875-1758 |
| RICHARD L CULVER | 1499 BEE CT | | | | TRAVERSE CITY | MI | 49686-8749 |
| RICHARD L CURRAN | 5408 AIKEN PLACE | | | | PITTSBURGH | PA | 15232-1504 |
| RICHARD L CURTIS | 1665 EDGE WOOD DR | | | | CARO | MI | 48723-9313 |
| RICHARD L CYBULSKI & PATRICIA A CYBULSKI JT TEN | 9800 BLOCK RD | | | | BIRCH RUN | MI | 48415-9719 |
| RICHARD L DAMBROWSKI | 660 KENDALL RD | | | | CHURCHVILLE | NY | 14428-9327 |
| RICHARD L DANLEY | 17841 SE 106TH TER | | | | SUMMERFIELD | FL | 34491-7489 |
| RICHARD L DAVIS | 29074 BRADNER RD | | | | MILLBURY | OH | 43447-9709 |
| RICHARD L DAVIS | 3237 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-2342 |
| RICHARD L DAVIS JR & PATRICIA A DAVIS TRUST RICHARD L DAVIS JR TRUST | UA 11/28/90 AMD UA 03/01/93 | 531 N SEMINARY AVE | | | PARK RIDGE | IL | 60068-3047 |
| RICHARD L DAY | 1658 S JACKSON ST | | | | FRANKFORT | IN | 46041-3318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD L DEAN | HC 65 BOX 28 | | | | HEATERS | WV | 26627-9712 |
| RICHARD L DELPH | 36 EMS D22C LN | | | | SYRACUSE | IN | 46567-9069 |
| RICHARD L DENICK | 79 COVENTRY RD | | | | KENMORE | NY | 14217-1105 |
| RICHARD L DEWITT | 8921 FERNDALE LANE | | | | SHREVEPORT | LA | 71118-2714 |
| RICHARD L DIETRICK & GARNETTA J DIETRICK JT TEN | 14727 CROSSWAY ROAD | | | | ROCKVILLE | MD | 20853-1939 |
| RICHARD L DIONNE | 15013 BIRCHWOOD DR | | | | HOLLY | MI | 48442-8744 |
| RICHARD L DOLD | 3104 NORTHEAST 71RST TERRACE | | | | GLADSTONE | MO | 64119 |
| RICHARD L DOLLENMEYER | 669 CHATEAU DR | | | | CINCINNATI | OH | 45244-1338 |
| RICHARD L DONBROSKY | 9394 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-9759 |
| RICHARD L DOSSA | 767 GRANTWOOD AVE | | | | SHEFFIELD LK | OH | 44054-1213 |
| RICHARD L DROBNEY | 3416 S LINCOLN | | | | SPRINGFIELD | IL | 62704-5828 |
| RICHARD L DU MONTIER & MARY ANN DU MONTIER JT TEN | 169 OLDE ERIE TRAIL | | | | ROCHESTER | NY | 14626-4040 |
| RICHARD L DUNCAN | 1239 TANGERINE CIRCLE | | | | LADY LAKE | FL | 32159-6426 |
| RICHARD L DUNMIRE & YOLANDA J DUNMIRE JT TEN | 2909 ARBOR KNL | | | | CONCORD | NC | 28025-8017 |
| RICHARD L DURHAM | 60 E 1ST ST 5 | | | | MANSFIELD | OH | 44902-2075 |
| RICHARD L DYER | 57 SOUTH SHORE DR | | | | CHEBEAGUE IS | ME | 04017 |
| RICHARD L EALY | 45690 PEBBLE CRK W | APT 7 | | | SHELBY TWP | MI | 48317-4880 |
| RICHARD L EASH | PO BOX 173 | | | | HOWE | IN | 46746-0173 |
| RICHARD L EDWARDS | 106 RIVIERA | | | | WATERFORD | MI | 48328-3465 |
| RICHARD L EIFORT & JOYCE A EIFORT JT TEN | 417 MARTINDALE RD | | | | UNION | OH | 45322-3006 |
| RICHARD L EKLEBERRY | 11147 E PITTSBURG RD | | | | DURAND | MI | 48429-9411 |
| RICHARD L ELLIS | 2421 CTY RD 0 | | | | JANESVILLE | WI | 53546 |
| RICHARD L ELSBURY | 5628 E 234 | | | | GREENFIELD | IN | 46140-9801 |
| RICHARD L ELSLAGER | 1221 LAUREL LANE | | | | NAPERVILLE | IL | 60540-7818 |
| RICHARD L ERICKSON | 2131 NEW BEDFORD DRIVE | | | | SUN CITY CTR | FL | 33573 |
| RICHARD L EVANS | 6647 GAP POINT CIR | | | | SHERWOOD | AR | 72120-4052 |
| RICHARD L FAIRGRIEVES & ELSIE M FAIRGRIEVES JT TEN | 2755 HILLCREST AVE | | | | BELVIDERE | IL | 61008-9780 |
| RICHARD L FERRANTE | 399 KNOLLWOOD RD | STE 111 | | | WHITE PLAINS | NY | 10603-1900 |
| RICHARD L FINLEY | 4103 EMERALD LAKES BLVD | | | | POWELL | OH | 43065-7523 |
| RICHARD L FISH | 992 EAST 360 N | | | | ANDERSON | IN | 46012-9610 |
| RICHARD L FLEENER | 40 GRASSY FORK LN | | | | MARTINSVILLE | IN | 46151-1342 |
| RICHARD L FOSGITT & MRS CLAIRE S FOSGITT JT TEN | 2901 DAWN DR | | | | MIDLAND | MI | 48642-5150 |
| RICHARD L FOX | 6181 WEST 200 SOUTH | | | | NEW PALESTINE | IN | 46163-8980 |
| RICHARD L FRALEY | 3410 WINDHAM CIR | | | | CUYAHOGA FALL | OH | 44223-3765 |
| RICHARD L FRANCIS | 1318 WILDBRIAR PL | | | | LIBERTY | MO | 64068-4002 |
| RICHARD L FREEDMAN | 6400 N ANDREWS AVE | STE 300 | | | FT LAUDERDALE | FL | 33309-9109 |
| RICHARD L FREER | 360 CAMBRIDGE ST | | | | BRIDGEPORT | CT | 06606-1806 |
| RICHARD L FREY | 3955 BELLAIRE DR S | | | | FORT WORTH | TX | 76109-2020 |
| RICHARD L FULMER | 629 WHITE PINE DR | | | | CADILLAC | MI | 49601-8515 |
| RICHARD L FULTON | 90 BETHEL LANE | | | | MANSFIELD | OH | 44906-2203 |
| RICHARD L GAMBLIN | 772 E TENNYSON | | | | PONTIAC | MI | 48340-2962 |
| RICHARD L GAMBRALL | BOX 295 | | | | SISTERS | OR | 97759-0295 |
| RICHARD L GANZHORN | 5990 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9035 |
| RICHARD L GARLICK | 2600 N PETERSON BEACH DR | | | | PINCONNING | MI | 48650-7446 |
| RICHARD L GAROFALO | 2122G CLEARWATER DRIVE | | | | SURFSIDE BCH | SC | 29575 |
| RICHARD L GARVIN | 3013 MEREDITH LANE | | | | PLYMOUTH MTNG | PA | 19462 |
| RICHARD L GARY | 2471 N 400 WEST | | | | ANDERSON | IN | 46011-8767 |
| RICHARD L GARY & BEVERLY MGARY TR RICHARD L SR & BEVERLY M GARY JOINT | TRUST UA 12/19/96 | 1711 BELLEVUE AVE BLDG D #603 | | | RICHMOND | VA | 23227-3964 |
| RICHARD L GAUTHIER | 1905 S LAKESHORE DR | | | | LAKE LEELANAU | MI | 49653-9773 |
| RICHARD L GENGENBACH | 13 HORSESHOE LANE | | | | NEWTOWN SQUARE | PA | 19073-2924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD L GENSTERBLUM & SHERRI L GENSTERBLUM JT TEN | 7772 ELMWOOD DR | | | | PORTLAND | MI | 48875-8622 |
| RICHARD L GEORGE | 14854 MIDDLEBURG PLAIN CITY RD | | | | PLAIN CITY | OH | 43064-9014 |
| RICHARD L GETZ | 2555 SALT SPRINGS RD | | | | WARREN | OH | 44481-9730 |
| RICHARD L GIBSON | 1336 BEAR CREEK RD | | | | CULLEOKA | TN | 38451-8001 |
| RICHARD L GILBERT & PRISCILLA P GILBERT JT TEN | 710 JILL CT | | | | KIRKWOOD | MO | 63122-2308 |
| RICHARD L GILBERT TR RICHARD L & PRISCILLA P GILBERT TRUST UA 03/25/94 | 710 JILL CRT | ST LOUIS | | | SAINT LOUIS | MO | 63122-2308 |
| RICHARD L GLAZER | 6222 DYKES WAY | | | | DALLAS | TX | 75230-1812 |
| RICHARD L GLOVER | 206 GAGE ST | | | | PONTIAC | MI | 48342-1637 |
| RICHARD L GOLDMAN | 98 ELLERY STREET | | | | CAMBRIDGE | MA | 02138-4314 |
| RICHARD L GRAF | 332 BLANCHARD HOLLOW | | | | WHITEFISH | MT | 59937-8253 |
| RICHARD L GRAY | PO BOX 1503 | | | | GREENWOOD | IN | 46142-6403 |
| RICHARD L GRIMES | 1212 W MCKENZIE RD | | | | GREENFIELD | IN | 46140-7940 |
| RICHARD L GROOVER | R ROUTE 3 BOX 372 | | | | ELWOOD | IN | 46036-9803 |
| RICHARD L GROSSMAN | 1164 LAFAYETTE ROAD | | | | WAYNE | PA | 19087-2162 |
| RICHARD L GROVE | 3164 LAUREL RD | | | | BRUNSWICK | OH | 44212-4217 |
| RICHARD L GUETHLEIN | 8370 PENINSULA DR | | | | STANWOOD | MI | 49346-9746 |
| RICHARD L H PALMER & ANNE D PALMER JT TEN | PO BOX 442 | | | | NORTH KINGSTOWN | RI | 02852-0442 |
| RICHARD L HABER & VIRGINIA E HABER JT TEN | 24300 GRAND PINES DR | | | | NEVIS | MN | 56467 |
| RICHARD L HAEDER JR | 1410 WEST BLVD | | | | RAPID CITY | SD | 57701-4550 |
| RICHARD L HAMPTON | 3110 CLEMENT ST | | | | FLINT | MI | 48504-4105 |
| RICHARD L HANCOCK | 2502 NEWPORT DR SW | | | | DECATUR | AL | 35603-2909 |
| RICHARD L HARBSTREIT & MARGARET J HARBSTREIT JT TEN | 706 HONEYSUCKLE ST | | | | WHITE OAK | TX | 75693 |
| RICHARD L HARDEN | 2723 PRESTON HWY | | | | LOUISVILLE | KY | 40217-2428 |
| RICHARD L HARDER | 4030 GREYSTONE DR | | | | BIRMINGHAM | AL | 35242-6405 |
| RICHARD L HARLEY | 17 CROWSNEST COURT | | | | SIMPSONVILLE | SC | 29680 |
| RICHARD L HARMON | 2696 N 700 E | | | | FRANKLIN | IN | 46131-8774 |
| RICHARD L HARMON | 3325 MCGREW ST | | | | SHARONVILLE | OH | 45241-2561 |
| RICHARD L HARMON EX UW ROBERT E HARTISH | 10949 PRESIDENT CIRCLE | | | | INDIANAPOLIS | IN | 46229-3501 |
| RICHARD L HARPER | 110 TUMBLEWEED DR | | | | PITTSFORD | NY | 14534-2531 |
| RICHARD L HARVEY | 223 CONNEMARA DR | UNIT D | | | MYRTLE BEACH | SC | 29579-1362 |
| RICHARD L HAVEKOST | 1315 PLACE DE JULIAN | | | | FLORENCE | SC | 29501-5617 |
| RICHARD L HAWKS | 302 E KENT ST | | | | GRAND LEDGE | MI | 48837-1710 |
| RICHARD L HAYES | 13841 W BALDWIN RD | | | | CHESANING | MI | 48616-9593 |
| RICHARD L HAYNIE | 2605 E SPUNKMEYER WAY | | | | FORT MOHAVE | AZ | 86426-6331 |
| RICHARD L HAZEL | 11014 NORTH JENNINGS RD | | | | CLIO | MI | 48420-1570 |
| RICHARD L HAZEL | 4864 BARNES RD | | | | MILLINGTON | MI | 48746-9663 |
| RICHARD L HEARNE | 87 STONECUTTER RD | | | | LEVITTOWN | NY | 11756-5122 |
| RICHARD L HECKMAN | PO BOX 428 | | | | CAIRO | NE | 68824-0428 |
| RICHARD L HEGMON | 2056 WOVEN HEART DR 32 | | | | HOLT | MI | 48842-1093 |
| RICHARD L HEINE & CHRISTINA R HEINE TEN COM | 610 WEST EVE SHAM ROAD | | | | GLENDORA | NJ | 08029 |
| RICHARD L HENNINGER & MRS REVA M HENNINGER JT TEN | BOX 39 | | | | SHELTON | NE | 68876-0039 |
| RICHARD L HENRY | 1068 JOSLYN RD | | | | PONTIAC | MI | 48055 |
| RICHARD L HERING | 1607 PETER SMITH RD | | | | KENT | NY | 14477-9738 |
| RICHARD L HERRMANN | 3708 EAST 77TH | | | | CLEVELAND | OH | 44105-2009 |
| RICHARD L HICKMAN | 1515TWIN PALMS LOOP | | | | LUTZ | FL | 33549 |
| RICHARD L HILL & SHIRLEY D HILL JT TEN | 2953 SOUTH BRENTMOOR | | | | SPRINGFIELD | MO | 65804-3925 |
| RICHARD L HILTS | 11150 MORRISH RD | | | | MONTROSE | MI | 48457-9003 |
| RICHARD L HINCH | 11727 HABER RD | | | | UNION | OH | 45322-9740 |
| RICHARD L HINES | 7424 S WOODROW DR | | | | PENDLETON | IN | 46064-9087 |
| RICHARD L HIPPENSTEEL | 511 BALDWIN ST | | | | JENISON | MI | 49428-7989 |
| RICHARD L HITCHINGS | 1265 TAMPA AVENUE | | | | AKRON | OH | 44314-1459 |
| RICHARD L HOAG | 22800 29 1/2 MILE RD | | | | SPRINGPORT | MI | 49284-9406 |
| RICHARD L HOBBS | 4384 INGRAHAM HWY | | | | MIAMI | FL | 33133-6719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD L HODGES | 25118 FAIRWAY DR | | | | DEARBORN | MI | 48124-1706 |
| RICHARD L HODGES TR | UA 09/28/05 | 2236 BURGER ST | | | DEARBORN | MI | 48128 |
| RICHARD L HOLLOWAY | 5221 STATE ROUTE 303 | | | | NEWTON FALLS | OH | 44444-9522 |
| RICHARD L HOLMAN | 817 W PECK ST | | | | WHITEWATER | WI | 53190-1721 |
| RICHARD L HORN | RR 1 | | | | WALKER | MO | 64790-9801 |
| RICHARD L HOUGH | 100 YANKEE CT | | | | HEDGESVILLE | WV | 25427-5018 |
| RICHARD L HOVEY | 4543 KYTE ROAD | | | | SHORTSVILLE | NY | 14548-9751 |
| RICHARD L HOVLAND | 515 FRANKLIN LAKE CIR | | | | OXFORD | MI | 48371-6706 |
| RICHARD L HUBBLE | 1354 LAKESIDE TRL | | | | BARTON CITY | MI | 48705-9783 |
| RICHARD L HUCKENDUBLER | 21550 HULLS RD | | | | COPEMISH | MI | 49625-9742 |
| RICHARD L HUDSON | 94 MAGGOIRA RD | | | | OAKLAND | CA | 94605 |
| RICHARD L HUDSON JR TR RICHARD L HUDSON JR TRUST UA 05/10/06 | 14342 CENTER ST | PO BOX 7 | | | EAGLE | MI | 48822 |
| RICHARD L HUMESTON & BARBARA A HUMESTON JT TEN | 1112 GARST | | | | BOONE | IA | 50036-4813 |
| RICHARD L HURLBUT | PO BOX 142 | | | | HENDRICKS | MN | 56136-0142 |
| RICHARD L HURLEY | 940 WESTHAVEN DR | | | | HUDSON | OH | 44236-2715 |
| RICHARD L HURST | 320 MAYWINN | | | | DEFIANCE JUNCTION | OH | 43512-1757 |
| RICHARD L HUSSONG | 7227 BROOKVILLE SALEM RD | | | | BROOKVILLE | OH | 45309 |
| RICHARD L HYDE JR | 11919 WINDING WOODS WAY | | | | BRADENTON | FL | 34202-2856 |
| RICHARD L IRWIN | 540 N WOODSTOCK RD | | | | SOUTHBRIDGE | MA | 01550-2921 |
| RICHARD L JACKSON | 65 LONE PINE AVE | | | | DUNEDIN | FL | 34698-9656 |
| RICHARD L JAGODZINSKI & LILLIAN JAGODZINSKI JT TEN | 17601 21 MILE RD | | | | MACOMB | MI | 48044-2701 |
| RICHARD L JANICKI | 1453 YUCCA PLACE | | | | GLENDORA | CA | 91740-5827 |
| RICHARD L JARRETT & MARY F JARRETT JT TEN | 213 BURGESS DR | | | | ZELIENOPLE | PA | 16063-1560 |
| RICHARD L JEFFRESS | 13013 BOGGS CIR | | | | MIDLOTHIAN | VA | 23114-4511 |
| RICHARD L JERVIS | 1311 N CO RD 400E | | | | ANDERSON | IN | 46011 |
| RICHARD L JESINA | 1200 ANDRE CIRCLE | | | | CLAREMORE | OK | 74017-4628 |
| RICHARD L JESINA & CONSTANCE J JESINA JT TEN | 1200 ANDRE CIR | | | | CLAREMORE | OK | 74017-4628 |
| RICHARD L JOHNSON | 13317 PEMBROKE AVE | | | | DETROIT | MI | 48235-1177 |
| RICHARD L JOHNSON | 2471 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9704 |
| RICHARD L JOHNSON | 605 OAKLAND | | | | KANSAS CITY | KS | 66101-2208 |
| RICHARD L JOHNSON | 6735 W CHARLESTON BLVD | APT 2 | | | LAS VEGAS | NV | 89146-9207 |
| RICHARD L JOHNSON | 8647 W HYDE RD | | | | ST JOHNS | MI | 48879-9737 |
| RICHARD L JOHNSON CUST EDWIN KEITH JOHNSON JR UGMA NJ | 58 WESTSIDE AVE | | | | RED BANK | NJ | 07701 |
| RICHARD L JONES | 1002 S PRESTON RD | | | | BURKBURNETT | TX | 76354-2510 |
| RICHARD L JONES | 29411 SE OUTER RD | | | | HARRISONVILLE | MO | 64701-5302 |
| RICHARD L JONES | 4828 DRUMMOND DR | | | | WILMINGTON | NC | 28409-8171 |
| RICHARD L JORSTAD | 2805 SUMMIT STREET | | | | SIOUX CITY | IA | 51104-3742 |
| RICHARD L JOYCE & MALLORY C JOYCE TR RICHARD L JOYCE & MALLORY C | JOYCE LIVING TRUST UA 01/18/93 | 854 LANCASTER LANE | | | NEWPORT NEWS | VA | 23602-8878 |
| RICHARD L KASSEL | 4310 HOOKSMIL DR | | | | ADRIAN | MI | 49221 |
| RICHARD L KAY | 14722 CELESTIAL PLACE | | | | DALLAS | TX | 75254-7560 |
| RICHARD L KEARNEY | 305 WEST STONEY RUN | | | | SELBYVILLE | DE | 19975-9444 |
| RICHARD L KELLEMEYER CUST FOR R LEIGH KELLEMEYER II UGMA DE | 418 HIGHWATER CT | | | | CHAPIN | SC | 29036-9681 |
| RICHARD L KELLER | 3121 PENN COMB PLACE | | | | FLINT | MI | 48503-5412 |
| RICHARD L KELLEY | 10914 JUAREZ DR | | | | RIVERVIEW | FL | 33569-7221 |
| RICHARD L KELTS | 3150 N HIGHWAY A1A APT 1402N | | | | FORT PIERCE | FL | 34949 |
| RICHARD L KESSLER | 1177 SOUTH ELMS ROAD | | | | FLINT | MI | 48532-3108 |
| RICHARD L KETCHEM | 299 COROTTOMAN CT | | | | AVON | IN | 46123-4051 |
| RICHARD L KETCHEM & SU ELLEN KETCHEM JT TEN | 299 COROTTOMAN CT | | | | AVON | IN | 46123-4051 |
| RICHARD L KIER | 404 SELYE TERRACE | | | | ROCHESTER | NY | 14613 |
| RICHARD L KINNISON | 409 N MAIN ST | | | | WEST MILTON | OH | 45383-1905 |
| RICHARD L KIRKSEY | 466 SARSFIELD ST | | | | ROCHESTER HILLS | MI | 48307-4443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD L KNIGHT | 1865 HUMMER LAKE ROAD | | | | OXFORD | MI | 48371-2917 |
| RICHARD L KOBLINSKI RICHARD R KOBLINSKI & MRS YVONNE M KOBLINSKI JT | TEN | 8070 CARRIAGE LN | | | STANWOOD | MI | 49346-9210 |
| RICHARD L KOLAJA | 4847 WORTH STREET | | | | MILLINGTON | MI | 48746-9503 |
| RICHARD L KONOPA & PATSY L KONOPA JT TEN | 3409 RIVER PARK DR | | | | ANDERSON | IN | 46012-4641 |
| RICHARD L KOTULA & JEANETTE A KOTULA JT TEN | 14613 MESQUITE | | | | ORLAND PARK | IL | 60467-7182 |
| RICHARD L KRACK | 8699 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123-9765 |
| RICHARD L KRAMER | 36 CYPRESS GROVE LN | | | | ORMOND BEACH | FL | 32174-8206 |
| RICHARD L KREUTLER | 3866 LYNWARD RD | | | | COLUMBUS | OH | 43228-3551 |
| RICHARD L KRIEGER | 478 ROSELAND | | | | CANTON | MI | 48187-3951 |
| RICHARD L KROMER | 10414 KNIGHT RD | | | | HURON | OH | 44839-9799 |
| RICHARD L KUBIAK | 151 MIDGEWOOD DR | | | | BOARDMAN | OH | 44512-5968 |
| RICHARD L KUNTZMAN | 5191 BROOKSTONE ST NW | | | | N CANTON | OH | 44720-8416 |
| RICHARD L KURTZ | 11230 N FOREST GROVE RD | | | | MOORESVILLE | IN | 46158-7189 |
| RICHARD L KUSHAY & LINDA A KUSHAY JT TEN | 817 WINDSOR CT | | | | CINNAMINSON | NJ | 08873 |
| RICHARD L LANNING | BX 135 | | | | LATHROP | MO | 64465-0135 |
| RICHARD L LAUCK | 38 GLENDALE DRIVE | | | | TONAWANDA | NY | 14150-5538 |
| RICHARD L LAVIGNE | 9644 ROSEMARY LANE | | | | BRIGHTON | MI | 48114-8658 |
| RICHARD L LAWLESS | 217 GRAPE ST | | | | PORTLAND | MI | 48875-1132 |
| RICHARD L LEHMAN | 7716 MAD RIVER ROAD | | | | DAYTON | OH | 45459-3614 |
| RICHARD L LEWIS | 141 GOOD HOPE RD | | | | LANDENBURG | PA | 19350-9620 |
| RICHARD L LEWIS | 20798 SUMMIT RD | | | | NOBLESVILLE | IN | 46062-8304 |
| RICHARD L LINDLEY & VIRGINIA M LINDLEY JT TEN | 7725 N 38TH ST | | | | TERRE HAUTE | IN | 47805-1139 |
| RICHARD L LOGAN | 103 OLD MILL CT | | | | CARROLLTON | GA | 30117 |
| RICHARD L LOWENBERG & KATHRYN L LOWENBERG JT TEN | 122 SHADY LANE | | | | FAYETTEVILLE | NY | 13066-1531 |
| RICHARD L LUMLEY | 667 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9634 |
| RICHARD L LYMAN | 5649 DRAKE RD | | | | PIQUA | OH | 45356-8307 |
| RICHARD L LYONS & DELLA M LYONS JT TEN | 2184 BURLINGAME RD | | | | EMPORIA | KS | 66801-7954 |
| RICHARD L LYONS & DELLA M LYONS JT TEN | 2184 BURLINGAME RD | | | | EMPORIA | KS | 66801-7954 |
| RICHARD L MAC GREGOR & SANDRA W MAC GREGOR JT TEN | 3541 PEDLEY AVE | | | | NORCO | CA | 91760-1596 |
| RICHARD L MAC INNES | 7304 HUNTING CREEK DR | | | | PROSPECT | KY | 40059-9447 |
| RICHARD L MADDOX | 2450 ATKINSON RD | | | | LOGANVILLE | GA | 30052-4322 |
| RICHARD L MAGEE | 10834 DALLMAN RD | | | | EDGERTON | WI | 53534-9405 |
| RICHARD L MAIRES & BARBARA J MAIRES TR RICHARD L MAIRES FAMILY TRUST | 04/03/81 | 12 NORTHRIDGE LANE | | | SANDY | UT | 84092-4902 |
| RICHARD L MAKI | 675 LIND RD | | | | CRYSTAL FALLS | MI | 49920-9699 |
| RICHARD L MANSER | 8021 A SECOND STREET | | | | OSCODA | MI | 48750-2267 |
| RICHARD L MARCH | 115 MELWOOD AVENUE | | | | DAYTON | OH | 45417-1403 |
| RICHARD L MARCOU | 4866 LAKE SIDE DRIVE | | | | LAKE | MI | 48632-9233 |
| RICHARD L MARKER | 1501 TULANE RD | | | | CLAREMONT | CA | 91711-3425 |
| RICHARD L MARQUETTE | 3091 S HILLSDALE RD | | | | HILLSDALE | MI | 49242-9571 |
| RICHARD L MARSHALL & MARGARET G MARSHALL JT TEN | 3507 E FORT KING ST | | | | OCALA | FL | 34470-1230 |
| RICHARD L MARTIN | 102 RIDGEWOOD RD | | | | BALTIMORE | MD | 21210-2537 |
| RICHARD L MARTIN JR & RITA C MARTIN JT TEN | 355 HOSTETLER RD | | | | JOHNSTOWN | PA | 15904-3749 |
| RICHARD L MASON | 2144 AMY STREET | | | | BURTON | MI | 48519-1108 |
| RICHARD L MATHER | 1413 RIPLEY RD | | | | LINDEN | MI | 48451-9420 |
| RICHARD L MATHEWS | 19054 LOMITA AVE | | | | SONOMA | CA | 95476-5452 |
| RICHARD L MATSON | 2366 LIBERTY ST S | | | | CANTON | MI | 48188-8007 |
| RICHARD L MAYS | 452 CARLWOOD DRIVE | | | | MIAMISBURG | OH | 45342-3515 |
| RICHARD L MC AVOY CUST STEVEN A MC AVOY UGMA IN | 709 GLENWOOD LN | | | | ANDERSON | IN | 46011-1121 |
| RICHARD L MC DANIEL | 2832 SW MUIR DR | | | | LEES SUMMIT | MO | 64081-4137 |
| RICHARD L MCDONALD | 8940 LAINGSBURG | | | | LAINGSBURG | MI | 48848-9330 |
| RICHARD L MCGRATH | 316 HEDSTROM DR | | | | EGGERTSVILLE | NY | 14226-2528 |
| RICHARD L MCKEAND | 7155 PARTRIDGE DRIVE | | | | FLUSHING | MI | 48433-8853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD L MCKEE | 10483 E LIPPINCOTT | | | | DAVISON | MI | 48423-9108 |
| RICHARD L MCRAE | 3105 VERNON DR | | | | ARLINGTON | TX | 76015-2021 |
| RICHARD L MEAD | 6233 WOODSCHOOL ROAD | | | | FREEPORT | MI | 49325-9742 |
| RICHARD L MECHAM | 29451 STOCKTON AVE | | | | FARMINGTON HILLS | MI | 48336-2756 |
| RICHARD L MEINERT | 10121 HYDE PLACE | | | | RIVER RIDGE | LA | 70123-1523 |
| RICHARD L MELTON | 2736 S KNIGHTSBRIDGE CIR | | | | ANN ARBOR | MI | 48105-9287 |
| RICHARD L MERRY | 6790 MOCCASIN | | | | WESTLAND | MI | 48185-2809 |
| RICHARD L METRIC | 1561 GLEN LANE | | | | TRENTON | MI | 48183-1724 |
| RICHARD L MEYER | 701 NW CULPEPPER TER | | | | PORTLAND | OR | 97210-3122 |
| RICHARD L MICHAELIS | 66 W CARVER RD | | | | TEMPE | AZ | 85284-1304 |
| RICHARD L MICHEL | 10613 ST MARK AVENUE | | | | CLEVELAND | OH | 44111-3772 |
| RICHARD L MIKESELL | 161 STOVER ROAD | | | | W ALEXANDRIA | OH | 45381-9390 |
| RICHARD L MILBURN | 230 ASPEN WAY | | | | NOBLESVILLE | IN | 46060-9170 |
| RICHARD L MILLER | 645 VALKYRIE ST | | | | GWINN | MI | 49841-2724 |
| RICHARD L MINNIHAN & LINDA L MINNIHAN JT TEN | 3022 N 12 ST | | | | WAUSAU | WI | 54403-3085 |
| RICHARD L MITCHELL | 1116 1/2 12TH | | | | KINGFISHER | OK | 73750-4025 |
| RICHARD L MOORE | 13401 E 600 S | | | | LOSANTVILLE | IN | 47354 |
| RICHARD L MOORE | 805 W MIDLAND RD | | | | AUBURN | MI | 48611-9200 |
| RICHARD L MOORE & PATRICIA A MOORE JT TEN | 13401 E 600 S | | | | LOSANTVILLE | IN | 47354 |
| RICHARD L MORGAN | 4248 NORTH 150 W | | | | ANDERSON | IN | 46011-9220 |
| RICHARD L MORGAN | PO BOX 5083 | | | | RIVER FOREST | IL | 60305-5083 |
| RICHARD L MORGAN & JANET C MORGAN JT TEN | 1119 SHOREWALK LN | | | | WHITEHALL | MI | 49461-9139 |
| RICHARD L MORRIS | 318 PORTER MILL BEND DR | | | | CAMDENTON | MO | 65020-5027 |
| RICHARD L MORRISON | 431 FIFTH ST | | | | OXFORD | PA | 19363-2405 |
| RICHARD L MORTIMER | E871 COUNTY ROAD SE | | | | WONEWOC | WI | 53968-9625 |
| RICHARD L MOSHER | G6406 RICHFIELD ROAD | | | | FLINT | MI | 48506 |
| RICHARD L MOY | 211 NATALE DR | | | | CORTLAND | OH | 44410-1518 |
| RICHARD L MULLETT | 2114 BANYAN WAY | | | | SEBRING | FL | 33872-4005 |
| RICHARD L NELSON & MRS WINIFRED N NELSON JT TEN | PO BOX 31 | | | | BOUCKVILLE | NY | 13310-0031 |
| RICHARD L NEUBERT & MRS ELEANORE S NEUBERT JT TEN | 9555 OLDE EIGHT RD | | | | NORTHFIELD | OH | 44067-1942 |
| RICHARD L NICHOLS | 917 W 6TH STREET | | | | JONESBORO | IN | 46938-1210 |
| RICHARD L NICKS | 25409 GLEN EAGLES ST | | | | SORRENTO | FL | 32776-8948 |
| RICHARD L NIELSEN & JUDITH A NIELSEN TR NIELSEN TRUST NO 1 UA 2/18/03 | 5675 ARROWOOD PL | | | | SAGINAW | MI | 48603-5480 |
| RICHARD L NIGN | 530 BRIDGER ST | | | | COVINA | CA | 91722-3749 |
| RICHARD L O'LAUGHLIN | 215 FENTON PLACE | | | | JACKSONVILLE | NC | 28540-4421 |
| RICHARD L OBRIEN | 1367 EASTLAND AVE | | | | WARREN | OH | 44484-4547 |
| RICHARD L OLSEN | 1812 MAPLE HILL RD | | | | WAUSAU | WI | 54403-2283 |
| RICHARD L ORWAN | 4104 CYPRESS SPRINGS DR | | | | ARLINGTON | TX | 76001-5101 |
| RICHARD L OSGOOD | 3078 MAUMEE TRL | | | | CLYDE | MI | 48049-4518 |
| RICHARD L OSHABEN | 2340 PARMALEE DRIVE | | | | SEVEN HILLS | OH | 44131-4111 |
| RICHARD L OVERHOLT | 24914 BRITTANY | | | | EASTPOINTE | MI | 48021 |
| RICHARD L OVERTON | 120 OAK DR | | | | UPPER SADDLE RIVER | NJ | 07458-2220 |
| RICHARD L OWENS | 980 WILMINGTON AVE | APT 923 | | | DAYTON | OH | 45420-1624 |
| RICHARD L PACKARD | 3175 S MEYERS ST | | | | GENEVA | OH | 44041-8227 |
| RICHARD L PANTALEO & NANCY S PANTALEO JT TEN | 24307 FAIRWAY HILLS DRIVE | | | | NOVI | MI | 48374-3038 |
| RICHARD L PARADEE | 6044 S 174TH PLACE | | | | GILBERT | AZ | 85297-8809 |
| RICHARD L PARKER & MRS LINDA J PARKER JT TEN | 2797 N UNION RD | | | | WALKERTON | IN | 46574-8662 |
| RICHARD L PARTRIDGE | 22 OLD MILL DR | | | | POUGHKEEPSIE | NY | 12603-5517 |
| RICHARD L PATTERSON | 110 COVINGTON PLACE | | | | NEW CASTLE | DE | 19720-8861 |
| RICHARD L PATTERSON | 1429 HENRI ST | | | | MT AIRY | NC | 27030-3009 |
| RICHARD L PATTON | 124 PATTON DR | | | | W MIDDLETOWN | PA | 15379 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD L PAULEY | 16292 BIRWOOD | | | | BIRMINGHAM | MI | 48025-3342 |
| RICHARD L PENDLETON | 103 N CHESTER AVE | | | | HATBORO | PA | 19040-3141 |
| RICHARD L PENROD | 4524 BURLINGTON PL NW | | | | WASHINGTON | DC | 20016-4452 |
| RICHARD L PERRY | 8429 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9101 |
| RICHARD L PERSHEY | 321 N HICKORY ST | | | | JOLIET | IL | 60435-7115 |
| RICHARD L PERSHEY & ROSEMARY A PERSHEY JT TEN | 321 N HICKORY ST | | | | JOLIET | IL | 60435-7115 |
| RICHARD L PETHERBRIDGE | 10411 TAMRYN | | | | HOLLY | MI | 48442-8615 |
| RICHARD L PETOSKEY | 116 ACORN LN | | | | HOUGHTON LAKE | MI | 48629-9139 |
| RICHARD L PETTIT | 8300 DELLWOOD RD NE | | | | ALBUQUERQUE | NM | 87110-2418 |
| RICHARD L PHILLIPS | 1200 N COLLEGE RD | | | | MASON | MI | 48854-9360 |
| RICHARD L PICKARD | 1928 THRUSHWOOD AVE | | | | PORTAGE | MI | 49002-5762 |
| RICHARD L PONZIANI | 1958 HOMEPATH CT | | | | DAYTON | OH | 45459-6971 |
| RICHARD L POOLEY | 7366 SPARKLING LAKE RD | | | | ORLANDO | FL | 32819-4741 |
| RICHARD L POWELL | 809 S EATON ST | | | | ALBION | MI | 49224-2153 |
| RICHARD L PREVOST & CAROL A PREVOST TEN ENT | 1033 SOMER CHASE COURT | | | | CHARLOTTESVLE | VA | 22911 |
| RICHARD L PRICE | 1697 LEALAND AVE | | | | BOARDMAN | OH | 44514-1481 |
| RICHARD L PUCKETT | 891S CO RD 775W | | | | YORKTOWN | IN | 47396-9438 |
| RICHARD L PULLIAM | 13277 NORRIS ROAD | | | | RAYVILLE | MO | 64084-8252 |
| RICHARD L RAEBURN | 4813 GROVER DRIVE | | | | YOUNGSTOWN | OH | 44512-1608 |
| RICHARD L RAPEZZI & NORA RAPEZZI JT TEN | 14515 PARKSIDE | | | | WARREN | MI | 48093-2984 |
| RICHARD L REIMER | 2983 TOWNLINE ROAD | | | | ALDEN | NY | 14004-9615 |
| RICHARD L REMMERS & SANDRA C REMMERS TR REMMERS 2005 REVOCABLE TRUST | UA 05/16/05 | 1122 MONICA LN | | | SAN JOSE | CA | 95128-4119 |
| RICHARD L REQUARTH & CHARLOTTE REQUARTH JT TEN | PO BOX 129 | IGNACE ON P0T 1T0 CANADA | | | | | |
| RICHARD L RICHARDS | 360 OAK GLEN | | | | DAVISON | MI | 48423 |
| RICHARD L RICHARDS & PATRICIA E RICHARDS JT TEN | 45672 PEBBLE CRK W | APT 11 | | | SHELBY TWP | MI | 48317-4879 |
| RICHARD L RICHARDS CUST BRYAN KEITH SUTTON UGMA MI | 1711 LAY BLVD | | | | KALAMAZOO | MI | 49001-4058 |
| RICHARD L RICHARDS CUST SCOTT ALLEN STONER UGMA MI | 9811 TRINKLE RD | | | | DEXTER | MI | 48130-9734 |
| RICHARD L RICHARDS CUST SCOTT ALLEN STONER UGMA MI | 9811 TRINKLE RD | | | | DEXTER | MI | 48130-9734 |
| RICHARD L RIDGWAY & GEORGIANA S RIDGWAY TR RIDGWAY TRUST 10/18/82 | 6752 KARIN PLACE | | | | SEN GABRIEL | CA | 91775-1107 |
| RICHARD L RIES | 201 LORBERTA LANE | | | | WATERFORD | MI | 48328-2509 |
| RICHARD L RING | 8049 GALE ROAD | | | | OTISVILLE | MI | 48463-9412 |
| RICHARD L RITENOUR | 3679 S 10 AVENUE | | | | YUMA | AZ | 85365 |
| RICHARD L ROBINSON | 2565 RIVERSIDE DR | | | | ALGER | MI | 48610-9576 |
| RICHARD L ROBISON | 4759 CHARNEY AVE | | | | INDIANAPOLIS | IN | 46226-2966 |
| RICHARD L ROOD | 10214 DUNDALK ST | | | | FAIRFAX | VA | 22032-2716 |
| RICHARD L ROOT | P O BOX 644027 | | | | VERO BEACH | FL | 32964 |
| RICHARD L ROSENBAUM | 17 BOYCE FARM RD | | | | LINCOLN | MA | 01773-4812 |
| RICHARD L RUFFNER III | 153 LAPIS CT | | | | WARRENTON | VA | 20186-4355 |
| RICHARD L RUSH | 12228 IRENE ST | | | | SOUTHGATE | MI | 48198 |
| RICHARD L RUSSELL | 4377 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| RICHARD L RUSSELL | 519 S LOCUST | | | | WAYLAND | MI | 49348-1344 |
| RICHARD L RUSSELL JR | 4036 CANEY CREEKLN | | | | CHAPEL HILL | TN | 37034-2075 |
| RICHARD L RZADKOWOLSKI | 39314 AYNESLEY DR | | | | CLINTON TOWNSHIP | MI | 48038-2719 |
| RICHARD L S BROWN & SHARON L BROWN JT TEN | 13355 LAKESHORE DRIVE | | | | FENTON | MI | 48430-1021 |
| RICHARD L SAIZAN | 5144 PERTHSHIRE DR | | | | BATON ROUGE | LA | 70817-1244 |
| RICHARD L SANDBERG | 21640 W 220 ST | | | | SPRING HILL | KS | 66083-4001 |
| RICHARD L SANDERSON | 224 W MCNEIL | | | | CORUNNA | MI | 48817-1622 |
| RICHARD L SAUNDERS | 1328 VINE ST | | | | BELOIT | WI | 53511-4216 |
| RICHARD L SAUNDERS | 329 E VINE ST | | | | BRADFORD | OH | 45308-1350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD L SCHAFER | 792 SUNNYSIDE LANE | | | | BEAR | DE | 19701-2236 |
| RICHARD L SCHAFER | PO BOX 565 | | | | LEWISTON | MI | 49756-0565 |
| RICHARD L SCHNEIDER | BOX 270 | | | | AUBURN | NE | 68305-0270 |
| RICHARD L SCHORR SR & JUNE M SCHORR JT TEN | 5114 FLETCHER ST | | | | ANDERSON | IN | 46013-4817 |
| RICHARD L SCHREINER | 17622 FAIRWAY DRIVE | | | | LIVONIA | MI | 48152-2966 |
| RICHARD L SCHUG | PO BOX 364 | | | | PENDLETON | IN | 46064-0364 |
| RICHARD L SCHURMAN | 2412 W STATE ST | | | | JANESVILLE | WI | 53546-5358 |
| RICHARD L SCOTT | 1780 PEACHCREST DR | | | | LAWRENCEVILLE | GA | 30043-2888 |
| RICHARD L SCRIBNER & MARY E SCRIBNER JT TEN | 75 NAKOMIS | | | | LAKE ORION | MI | 48362-1229 |
| RICHARD L SEALS | 3301 W ST RD 28 | | | | MUNCIE | IN | 47303-8904 |
| RICHARD L SEIBERT | 2838 KOEHLER AVE | | | | DAYTON | OH | 45414-4920 |
| RICHARD L SEIDELL | 149 GLENDALE | | | | ROCHESTER | MI | 48307-1107 |
| RICHARD L SEKRENES | 3401 EAST FRANCES ROAD | | | | CLIO | MI | 48420-9761 |
| RICHARD L SHARPSTEEN | 2726 HARTLAND ROAD | | | | GASPORT | NY | 14067-9435 |
| RICHARD L SHAW | 107 SOUTH ST BOX 551 | | | | FARMLAND | IN | 47340-9427 |
| RICHARD L SHEA III CUST MICHAEL SHEA UTMA OH | 937 LAFAYETTE AVE | | | | NILES | OH | 44446-3171 |
| RICHARD L SHELLEY | 30633 SHERIDAN | | | | GARDEN CITY | MI | 48135-3324 |
| RICHARD L SHERIDAN | HOLDEN | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| RICHARD L SHOBEL | 4627 SOUTH WARWICK | | | | CANFIELD | OH | 44406-9271 |
| RICHARD L SIMPSON | 12716 IRVINGTON AVE | | | | CLEVELAND | OH | 44108-2565 |
| RICHARD L SIMPSON | 3511 N LISTER | | | | KANSAS CITY | MO | 64117-2752 |
| RICHARD L SLOAN | 1722 LASLO DR | | | | ESCONDIDO | CA | 92025-6333 |
| RICHARD L SMITH | 1216 SLEEPY HOLLOW RD | | | | WACO | TX | 76712-3248 |
| RICHARD L SMITH | 12206 67TH AVENUE CT E | | | | PUYALLUP | WA | 98373-4584 |
| RICHARD L SMITH | 1419 HADLEY RD | | | | LAPEER | MI | 48446-9656 |
| RICHARD L SMITH | 1617 E STOEBE ST | | | | MARION | IN | 46953-4533 |
| RICHARD L SMITH | 3630 W RD 250 N | | | | BARGERSVILLE | IN | 46106-9306 |
| RICHARD L SMITH | 5314 AIMY DRIVE | | | | MONROE | MI | 48161-3751 |
| RICHARD L SMITH | 620 EAST VERMONT STREET | | | | INDIANAPOLIS | IN | 46202-3640 |
| RICHARD L SMITH JR | 5676 ROTHBURY CT | | | | YPSILANTI | MI | 48197-9023 |
| RICHARD L SMOTHERS & MRS JOYCE KAY SMOTHERS JT TEN | 5070 MECHANICSBURG RD | | | | SPRINGFIELD | IL | 62707-6420 |
| RICHARD L SMUKE | 220 PAWNEE COURT | | | | GIRARD | OH | 44420-3656 |
| RICHARD L SMUKE & BRENDA J SMUKE JT TEN | 220 PAWNEE COURT | | | | GIRARD | OH | 44420-3656 |
| RICHARD L SOCHACKI | 21745 HAWTHORN CT | | | | MACOMB | MI | 48044-5400 |
| RICHARD L SOLOMON | 9568 LA QUINTA DR | | | | LITTLETON | CO | 80124-4202 |
| RICHARD L SPEICHER | 3440 N 400 E | | | | MARION | IN | 46952-9621 |
| RICHARD L SPENCER | 1180 S HILLMAN RD | | | | STANTON | MI | 48888-9151 |
| RICHARD L SPENCER | 1427 PARK AVENUE | | | | BAY CITY | MI | 48708-5530 |
| RICHARD L SPENCER | 769 BEARDEN ROAD | | | | DOUGLASVILLE | GA | 30134-3902 |
| RICHARD L SPRUNGER | 9650 RIVER RD | | | | HURON | OH | 44839-9769 |
| RICHARD L STALEY | 1055 OLD DEARING RD | | | | ALVATON | KY | 42122-8669 |
| RICHARD L STAPERT | 1025 W 100 N | | | | FRANKLIN | IN | 46131-8571 |
| RICHARD L STARK | 24132 BOWMAN RD | | | | DEFIANCE | OH | 43512-6819 |
| RICHARD L STEENBERGEN | 3481 STONEGLEN LANE | | | | WYOMING | MI | 49509-3176 |
| RICHARD L STEINER | 5935 REINHARDT DR | | | | FAIRWAY | KS | 66205-3330 |
| RICHARD L STEPHEN & DOROTHY B STEPHEN TR UA 04/19/94 STEPHEN | REVOCABLE LIVING TRUST | 2229 BEACON DR | | | PORT CHARLOTTE | FL | 33952-5664 |
| RICHARD L STERKEN | 921 PAR 4 CIR | | | | KALAMAZOO | MI | 49008-4920 |
| RICHARD L STETAR CUST DIANA LYNN STETAR U/THE PA UNIFORM GIFTS TO | MINORS ACT | 2093 RIDGE RD | | | LIBRARY | PA | 15129-8804 |
| RICHARD L STEUBING | 117 NETTLECREEK ROAD | | | | FAIRPORT | NY | 14450-3055 |
| RICHARD L STIGALL | 7267 E ROAD 800 N | | | | BAINBRIDGE | IN | 46105 |
| RICHARD L STIMSON | 419 MAIN ST | | | | HUNTINGTN BCH | CA | 92648-5199 |
| RICHARD L STOCKS | 2826 MILLER RIDGE CT | | | | FORT WAYNE | IN | 46818-9526 |
| RICHARD L STODDARD | 2218 CANNIFF DRIVE | | | | FLINT | MI | 48504-5403 |
| RICHARD L STODDARD & MARYANN STODDARD JT TEN | 2218 CANIFF DRIVE | | | | FLINT | MI | 48504-5403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD L STOINSKI | 5477 N ELMS RD | | | | FLUSHING | MI | 48433-9057 |
| RICHARD L STOLARZ | 23300 BALMORAL LANE | | | | WEST HILLS | CA | 91307-1429 |
| RICHARD L STOUT | 5133 SAMPSON DR | LIBERTY TOWNSHIP | | | YOUNGS TOWN | OH | 44505-1253 |
| RICHARD L STRASCHEWSKI | 8233 KALTZ | | | | CENTERLINE | MI | 48015-1756 |
| RICHARD L STRINE | 1182 TOWNSHIP RD 1875 RD #4 | | | | ASHLAND | OH | 44805-9406 |
| RICHARD L STUDEBAKER | PO BOX 338 | | | | DAVISBURG | MI | 48350-0338 |
| RICHARD L STURGIS | 2462 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8114 |
| RICHARD L SUELL | 14681 ARCHDALE | | | | DETROIT | MI | 48227-1443 |
| RICHARD L SUTHERLAND & MARILYN J SUTHERLAND JT TEN | 1440 S W 13TH COURT | | | | FT LAUDERDALE | FL | 33312-3326 |
| RICHARD L SUVERISON | 297 SPRING CIRCLE | | | | PALM BEACH GARDENS | FL | 33410-6331 |
| RICHARD L TARPLEY | 338 EAST HARRIET STREET | | | | WHITEWATER | WI | 53190-1420 |
| RICHARD L TAYLOR | 231 SW 22ND ST | | | | OKLAHOMA CITY | OK | 73109-5903 |
| RICHARD L TELLMANN | 236 W COUNTY RD 600 S | | | | CLAYTON | IN | 46118-9296 |
| RICHARD L TENEYCK | 7506 STONEY LONESOME ROAD | | | | WILLIAMSON | NY | 14589-9521 |
| RICHARD L TERRY | 118 HILLSIDE DR | | | | DALEVILLE | AL | 36322-4500 |
| RICHARD L THEILE | 12490 ITHACA RD | | | | ST CHARLES | MI | 48655-8515 |
| RICHARD L THOMAS | 1067 MOUNTAIN LAUREL RD | | | | MORRISTOWN | TN | 37814-1407 |
| RICHARD L THOMAS | 15292 MANNING ST | | | | DETROIT | MI | 48205-2004 |
| RICHARD L THOMAS | 3440 CARLEY DRIVE | | | | JACKSON | MS | 39213-5101 |
| RICHARD L THOMAS JR | 1804 PATTON RD | | | | JANESVILLE | WI | 53545 |
| RICHARD L THOMPSON | 1421 MILLERDALE RD | | | | COLUMBUS | OH | 43209-3146 |
| RICHARD L THOMPSON | 4 N WABASH AVE | PO BOX 177 | | | LA FONTAINE | IN | 46940-0177 |
| RICHARD L THOMPSON | 5 SAINT CHARLES PLACE | | | | FLAGLER BEACH | FL | 32136-4905 |
| RICHARD L THOMPSON | 5 ST CHARLES PL | | | | FLAGLER BEACH | FL | 32136-4905 |
| RICHARD L THOMPSON | 7059 RICHARDSON | | | | W BLOOMFIELD | MI | 48323-1166 |
| RICHARD L THORNTON | 10420 BALMORAL CIR | | | | CHARLOTTE | NC | 28210-7839 |
| RICHARD L THORNTON CUST ANDREW S THORNTON UTMA NC | 10420 BALMORAL CIR | | | | CHARLOTTE | NC | 28210-7839 |
| RICHARD L THORNTON CUST WILLIAM Y THORNTON UTMA NC | 10420 BALMORAL CIR | | | | CHARLOTTE | NC | 28210-7839 |
| RICHARD L TIFFANY | 13887 KIEBER RD | | | | GREENVILLE | MI | 48838-8322 |
| RICHARD L TODD | 713 WILLOWRIDGE DRIVE | | | | KOKOMO | IN | 46901 |
| RICHARD L TOLBERT | 2408 MAVERICK | | | | DALLAS | TX | 75228-4056 |
| RICHARD L TOMER | 631 WELLESLEY CIRCLE | | | | AVON LAKE | OH | 44012-2509 |
| RICHARD L TRAUTWEIN | 1637 WILLIAMS AVE | | | | BALTIMORE | MD | 21221-2922 |
| RICHARD L TRIBBLE | 14292 HWY KK | | | | LEBANON | MO | 65536-7861 |
| RICHARD L TROBY | 26413 S TIMBERLAKE RD | | | | HARRISONVILLE | MO | 64701-3276 |
| RICHARD L TURNER | 4829 CRESTPOINT LANE | | | | GARLAND | TX | 75043 |
| RICHARD L UMBARGER | #283 | 4508 E 200 S | | | KOKOMO | IN | 46902-4295 |
| RICHARD L VAN NESS JR CUST KAYLA PAIGE VAN NESS UTMA VA | 7400 PARK DR | | | | MECHANICSVILLE | VA | 23111-1634 |
| RICHARD L VAN NORSTRAND & EVELYN J VAN NORSTRAND JT TEN | 6719 ALEMENDRA ST | | | | FT PIERCE | FL | 34951-4320 |
| RICHARD L VANCISE | 8471 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9756 |
| RICHARD L VANHOOK | 4012 WINONA | | | | FLINT | MI | 48504-2117 |
| RICHARD L VEON | 9329 INFIRMARY RD LOT A-34 | | | | MANTUA | OH | 44255-9722 |
| RICHARD L VILLEC & HELEN W VILLEC TR UA 01/05/2007 RICHARD L VILLEC & | HELEN W VILLEC | 33 LAYTONS LAKE DRIVE | | | CARNEYS POINT | NJ | 08069 |
| RICHARD L VOELBEL & MRS M LYNN VOELBEL JT TEN | 4446 THOMAS AVE S | | | | MINNEAPOLIS | MN | 55410-1968 |
| RICHARD L VOORHEES | 12910 CRESTVIEW DRIVE | | | | HUNTLEY | IL | 60142-7802 |
| RICHARD L VREELAND & DAVID A VREELAND JT TEN | 182 AMEREN WAY APT 752 | | | | BALLWIN | MO | 63021-3317 |
| RICHARD L VREELAND & MARTHA R IFLAND JT TEN | 182 AMEREN WAY APT 752 | | | | BALLWIN | MO | 63021-3317 |
| RICHARD L VREELAND & STEPHEN F VREELAND JT TEN | 182 AMEREN WAY APT 752 | | | | BALLWIN | MO | 63021-3317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD L WALDRON | 626 BARTLETT DR | | | | GLADWIN | MI | 48624-1870 |
| RICHARD L WALTER | 18449 RAINTREE DR | | | | BROOKSVILLE | FL | 34601-4192 |
| RICHARD L WALTERS & SHIRLEY M KIEL JT TEN | 4510 SOUTH GRAND | | | | ST LOUIS | MO | 63111-1039 |
| RICHARD L WALTERS & SHIRLEY MAE KIEL JT TEN | 4510 S GRAND | | | | ST LOUIS | MO | 63111-1039 |
| RICHARD L WARBOY | 506 ROSEBUSH LN | | | | OSWEGO | IL | 60543-8265 |
| RICHARD L WEAVER 2ND CUST RICHARD SCOTT WEAVER U/THE IND UNIFORM | GIFTS TO MINORS ACT | 9583 WOODLEIGH CT | | | PERRYSBURG | OH | 43551-2669 |
| RICHARD L WECKLER | 467 MAIN STREET | | | | YARMOUTHPORT | MA | 02675-1913 |
| RICHARD L WELDON | 4401 ASHERS RUN CT | | | | CRESTWOOD | KY | 40014-8480 |
| RICHARD L WELTE & RUTH J WELTE JT TEN | 112 BOYD AVE | | | | PRINCETON | IL | 61356-2410 |
| RICHARD L WETHERBY | 158 SEA PINES CIR | | | | DAYTONA BEACH | FL | 32114-1135 |
| RICHARD L WETZEL | 7643 BURLINEHILLS COURT | | | | CINCINNATI | OH | 45244 |
| RICHARD L WHEATLEY | TOWNE MARKETPLACCE UNIT #31 | | | | ESSEX JUNC | VT | 05452-2943 |
| RICHARD L WHITEBREAD | 41926 WOODBRIDGE | | | | CANTON | MI | 48188-1254 |
| RICHARD L WICKHAM | 4660 BUDD ROAD | | | | LOCKPORT | NY | 14094-9710 |
| RICHARD L WIKLE | 3124 CHURCHILL | | | | FLINT | MI | 48506 |
| RICHARD L WILLIAMS | 1611 BRISBANE | | | | BOSSIER CITY | LA | 71112-3701 |
| RICHARD L WILLIAMS | 1920 RAFT DR | | | | HANLEY HILLS | MO | 63133-1152 |
| RICHARD L WILLIAMS | 6412 KENDAL | | | | DEARBORN | MI | 48126-2149 |
| RICHARD L WILLIAMS | 9629 SW YACHT DR | | | | ARCADIA | FL | 34266-7073 |
| RICHARD L WILLIAMS | ROUTE 1 BOX 391 | | | | WILLIAMS | IN | 47470-9748 |
| RICHARD L WILLIAMSON & EVELYN M WILLIAMSON JT TEN | 5455 STATE ROUTE 54 | | | | TURBOTVILLE | PA | 17772-8728 |
| RICHARD L WILSON & LINDA M WILSON JT TEN | 1402 5TH ST | | | | SANDUSKY | OH | 44870-3934 |
| RICHARD L WINNETT | 902 S MAIN | | | | KENTON | OH | 43326-2208 |
| RICHARD L WINSLOW | 4566 ATTICA RD | | | | ATTICA | MI | 48412-9651 |
| RICHARD L WINTERS & ARLENE R WINTERS JT TEN | 16364 MONTICELLO | | | | CLINTON TOWNSHIP | MI | 48038-4030 |
| RICHARD L WISE | 11024 E MT MORRIS RD | | | | DAVISON | MI | 48423-9334 |
| RICHARD L WOLFF | 4024 E SHOMI ST | | | | PHOENIX | AZ | 85044-3907 |
| RICHARD L WOLFF & MARGARET N WOLFF JT TEN | 4024 E SHOMI ST | | | | PHOENIX | AZ | 85044-3907 |
| RICHARD L WOOD | 14855 W RIDGE RD | | | | OAKLEY | MI | 48649-9786 |
| RICHARD L WORCESTER JR | 14 CHURCH AVE UNIT A | | | | ENGLEWOOD | FL | 34223-3675 |
| RICHARD L WRIGHT III | 15 REICH | | | | TROTWOOD | OH | 45426-3346 |
| RICHARD L YANUSKA | 5991 STERLING RD | | | | CAPAC | MI | 48014-1305 |
| RICHARD L YATES | 10280 MADISON AVE | | | | N HUNTINGDON | PA | 15642-1455 |
| RICHARD L YINGLING & CATHERINE A YINGLING TEN ENT | 190 BUCHER JOHN RD | | | | UNION BRIDGE | MD | 21791-9525 |
| RICHARD L YOUNG | 3817 GAINSBOROUGH | | | | ORION | MI | 48359-1621 |
| RICHARD L ZELDES | 3001 REESE RD | | | | ORTONVILLE | MI | 48462-9063 |
| RICHARD L ZENKER & DORIS H ZENKER JT TEN | 9762 OLEANDER AVE | | | | VIENNA | VA | 22181-6036 |
| RICHARD L ZORN & CAROLYN A ZORN JT TEN | 626 MUIRLAND DRIVE | | | | FLUSHING | MI | 48433-1432 |
| RICHARD LALLASHER JR | 1434 BARON GROVE DR | | | | KINGWOOD | TX | 77345 |
| RICHARD LAMPLEY | PO BOX 6081 | | | | YOUNGSTOWN | OH | 44501-6081 |
| RICHARD LANE TURNER | 12784 CATTAIL POND CIR S | | | | JACKSONVILLE | FL | 32224-7942 |
| RICHARD LAURENCE MORDAUNT | 29 MIRIMICHI ROAD | | | | FOXBORO | MA | 02035-2723 |
| RICHARD LAURIER WYATT CUST TINA MARIE WYATT UGMA NY | 1176 SPENCERPORT RD | | | | ROCHESTER | NY | 14606-3509 |
| RICHARD LAVERNE BLASDELL | 4083 BOBBY JONES DR | | | | FLINT | MI | 48506-1403 |
| RICHARD LAWNHURST | 111 EMERSON ST APT 643 | | | | DENVER | CO | 80218 |
| RICHARD LAWRENCE CONDE | 2529 CASTLE PINES ST | | | | CLERMONT | FL | 34711-6745 |
| RICHARD LAWRENCE RENUSCH | 232 ELM GROVE ROAD | | | | LAPEER | MI | 48446-3551 |
| RICHARD LEDDER & CONSTANCE LEDDER JT TEN | 49 WINDING LANE | | | | BASKING RIDGE | NJ | 07920-1513 |
| RICHARD LEE ANDERSON | 584 BURK CT | | | | TRACY | CA | 95391-1135 |
| RICHARD LEE BUTLER | PO BOX 262 | | | | ERIE | MI | 48133-0262 |
| RICHARD LEE CARTWRIGHT | 4612 BROADWAY | | | | DEPEW | NY | 14043-3805 |
| RICHARD LEE CLEMONS | 6103 BROBECK ST | | | | FLINT | MI | 48532-4063 |
| RICHARD LEE ENOCHS | 4830 SALEM AVE | | | | DAYTON | OH | 45416-1716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD LEE FETTY JR | 4350 W 700N | | | | FRANKTON | IN | 46044-9401 |
| RICHARD LEE JAMES | 4354 TONAWANDA TRAIL | | | | BEAVERCREEK | OH | 45430-1951 |
| RICHARD LEE JOHNSON | PO BOX 8446 | | | | FOUNTAIN VALLEY | CA | 92728-8446 |
| RICHARD LEE KING | 300 MAIN ST | | | | OAKWOOD | OH | 45873-9673 |
| RICHARD LEE KRANTZ | 924 ALLYSUM ROAD | | | | CARLSBAD | CA | 92009-3907 |
| RICHARD LEE MANDEL & TERI L MANDEL JT TEN | 250 SANDPIPER CIRCLE | | | | ORANGE | CA | 92869-3125 |
| RICHARD LEE MORCROFT | APT 1103 | 800 S OCEAN BLVD | | | DEERFIELD BEACH | FL | 33441-5147 |
| RICHARD LEE NEUMANN & RITA NEUMANN JT TEN | 4198 BOB WHITE | | | | FLINT | MI | 48506-1703 |
| RICHARD LEE PONTING | 6009 BUSH ROAD | | | | BROWN SUMMIT | NC | 27214-9614 |
| RICHARD LEE PURSIFULL | 12115E CO RD 1000 N | | | | DUNKUK | IN | 47336 |
| RICHARD LEE SCALET II & MAGGIE SCALET & BEVERLY A SCALET JT TEN | 31809 STRINGTOWN RD | | | | GREENWOOD | MO | 64034-9369 |
| RICHARD LEE SCOTT | PO BOX 61033 | | | | FORT MYERS | FL | 33906-1033 |
| RICHARD LEE SELBY | 632 SABLE OAKS LN | | | | ROCHESTER | NY | 14625-2186 |
| RICHARD LEE SINGER | PO BOX 32 | | | | DALEVILLE | IN | 47334-0032 |
| RICHARD LEE SUBLETTE JR | 211 CATYDID LN | | | | HAMILTON | MT | 59840-9398 |
| RICHARD LEE TURLEY | 1050 HIBBLER CIR | | | | EAST RIDGE | TN | 37412-2041 |
| RICHARD LEE WOOLDRIDGE | 1915 WELCH BLVD | | | | FLINT | MI | 48504-3015 |
| RICHARD LEO KANTOWSKI | 281 GRAND AVE | | | | CALEDONIA | NY | 14423-1103 |
| RICHARD LEO LUPIENT | 20 2ND ST NE APT 2801 | | | | MINNEAPOLIS | MN | 55413-4208 |
| RICHARD LEOFSKY | 6207 HIDDEN LAKES DR | | | | KINGWOOD | TX | 77345-2202 |
| RICHARD LEON CRAMER | 24800 CHRISANTA DR | SUITE 130 | | | MISSION VIEJO | CA | 92691-4834 |
| RICHARD LEPPEK | 2812 S MONROE ST | | | | BAY CITY | MI | 48708-4905 |
| RICHARD LEROY BUTCHER | 2409 DANUBE COURT | | | | DAYTON | OH | 45420-1003 |
| RICHARD LEROY JACKSON | PO BOX 299 | | | | ROCK CREEK | OH | 44084-0299 |
| RICHARD LEWIS | ONE DORAL DRIVE | | | | NORTH HILLS | NY | 11030-3907 |
| RICHARD LEWIS RAINER | 652 N PENDLETON AVE | | | | PENDLETON | IN | 46064-8976 |
| RICHARD LEWIS RUBIN | 77 CONCORD AVE | | | | OCEANSIDE | NY | 11572-5415 |
| RICHARD LILLIEN CUST MELISSA FAYE LILLIEN UGMA NY | 35 MARGARET CT | | | | GREAT NECK | NY | 11024-1807 |
| RICHARD LIM & JANE LIM TR LIM TRUST UA 11/14/94 | 790 RIDGE CREST ST | | | | MONTEREY PARK | CA | 91754-3708 |
| RICHARD LIMERICK | 8208 S STEELE ST | | | | CENTENNIAL | CO | 80122 |
| RICHARD LINEHAN | 585 CHESTNUT ST APT 1317 | | | | ABINGTON | MA | 02351-1050 |
| RICHARD LINNEROOTH | 921 2ND AVE SOUTH | | | | FARGO | ND | 58103-1705 |
| RICHARD LISINSKI CUST JONATHON LISINSKI UGMA IL | 1 NORTH 688 BOB O' LINK DRIVE | | | | WINFIELD | IL | 60190 |
| RICHARD LISISKI CUST JONATHAN LISINSKI UGMA MI | 1 NORTH 688 BOB O'LINK DRIVE | | | | WINFIELD | IL | 60190 |
| RICHARD LITTON EX UW PEGGY LITTON | 316 CANDLELIGHT LN | | | | LIVINGSTON | TX | 77351 |
| RICHARD LLOYD KENNEDY | PO BOX 2825 | | | | BONITA SPRINGS | FL | 34133-2825 |
| RICHARD LLOYD LONDON | 1015 N 32ND ST | | | | ALLENTOWN | PA | 18104-3426 |
| RICHARD LLOYD MYOS JR CUST KATHERINE JEAN MYOS UTMA MN | 2100 16TH ST NW | | | | FARIBAULT | MN | 55021-2811 |
| RICHARD LLOYD MYOS JR CUST KELSEY MARIE MYOS UTMA MN | 2100 16TH ST NW | | | | FARIBAULT | MN | 55021-2811 |
| RICHARD LOCKWOOD | 50 WOODMERE DR | | | | TONAWANDA | NY | 14150-5528 |
| RICHARD LOPEZ | 14527 E BROADWAY | | | | WHITER | CA | 90604-1313 |
| RICHARD LOSIEWICZ | 64623 MILLER RD | | | | WASHINGTON | MI | 48095-2715 |
| RICHARD LOSSIA & NORA LOSSIA JT TEN | 19961 HICKORY LEAF LANE | | | | SOUTHFIELD | MI | 48076-1758 |
| RICHARD LOUIS BENTSON & EVA RAHN BENTSON JT TEN | 13518 MERIDIAN PLACE WEST | | | | EVERETT | WA | 98208-6827 |
| RICHARD LOWE | 1371 RIVER RD E | WASAGA BEACH ON L9Z 2R9 CANADA | | | | | |
| RICHARD LUDWIG | 68 COLUMBIA ST | | | | MOHAWK | NY | 13407-1523 |
| RICHARD LUEDERS | 1245 YORKSHIRE RD | | | | GROSSE POINTE PK | MI | 48230-1105 |
| RICHARD LULIN | PO BOX 30 | | | | ELLENBURG | NY | 12933-0030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD LYNN VANDIVER | 1118 LAGUNA VISTA DR | | | | GRANBURY | TX | 76048-2758 |
| RICHARD M ALLEN | 3816 PORTAGE RD | | | | KALAMAZOO | MI | 49002 |
| RICHARD M ARMSTRONG JR | BOX 633 | | | | WEST CHESTER | PA | 19381-0633 |
| RICHARD M AUBERT | 6761 MAYFAIR | | | | TAYLOR | MI | 48180-1936 |
| RICHARD M BANHAM | 2700 WOODLANDS VILLAGE BLVD | SUITE 300-421 | | | FLAGSTAFF | AZ | 86001-7114 |
| RICHARD M BARCLAY | 234 FRENCH | | | | MULLIKEN | MI | 48861-9659 |
| RICHARD M BECKETT | 4001 BELVO RD | | | | MIAMISBURG | OH | 45342-3940 |
| RICHARD M BEGGS | 3133 N 84TH ST TERR | | | | KANSAS CITY | KS | 66109 |
| RICHARD M BELDING | 370 DRAKE COURT | | | | SANTA CLARA | CA | 95051-6737 |
| RICHARD M BENTON TR RICHARD M BENTON REVOCABLE TRUSTUA 07/21/93 | 8305 N CRESTWYCK CT | | | | RALEIGH | NC | 27615-3211 |
| RICHARD M BOLES | 1805 GROVE | | | | HIGHLAND | MI | 48356-2807 |
| RICHARD M BOUDETTE & THERESA C BOUDETTE JT TEN | 225 CENTRAL ST | | | | SAUGUS | MA | 01906-2110 |
| RICHARD M BOWMAN | 3264 LE VALLEY ROAD | | | | COLUMBIAVILLE | MI | 48421-9758 |
| RICHARD M BRACY | 9151 WEST GREENWAY RD | UNIT #128 BLDG #5 | | | PEORIA | AZ | 85381-3576 |
| RICHARD M BRANDT | 6403 RIVENDELL LN | | | | CROZET | VA | 22932-3310 |
| RICHARD M BRUNER | 6560 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9763 |
| RICHARD M BURDO & PATRICIA I BURDO JT TEN | 14245 TORCH RIVER RD | | | | RAPID CITY | MI | 49676 |
| RICHARD M BUSCH | 17020 RAUPP ST | APT 209 | | | MELVINDALE | MI | 48122-1383 |
| RICHARD M CALLAHAN | 8203 CANTALOUPE AVE | | | | VAN NUYS | CA | 91402-5412 |
| RICHARD M CAMPBELL | 2127 DOUGLASS BLVD | | | | LOUISVILLE | KY | 40205-1901 |
| RICHARD M CAMPBELL | 3755 SPRINGETTS DR | | | | YORK | PA | 17402-9028 |
| RICHARD M CARLEY & NANCY P CARLEY TR RICHARD M & NANCY P CARLEY | REVOCABLE TRUST UA 04/07/05 | 1021 S GREENFIELD RD #1147 | | | MESA | AZ | 85206-2666 |
| RICHARD M CARTY | 170-A LOVELL ST | | | | WORCESTER | MA | 01603-3214 |
| RICHARD M CHENEY | 1117 W HAINES AVE | | | | MUNCIE | IN | 47303-1612 |
| RICHARD M CHIDESTER | 173 BLUE RIVER RD | | | | CADIZ | KY | 42211-8016 |
| RICHARD M COAKLEY | 585 TEGGERDINE RD | | | | WHITE LAKE | MI | 48386-1725 |
| RICHARD M COCHRAN | 731 SHETLAND AVE | | | | BOWLING GREEN | KY | 42104-7542 |
| RICHARD M COLE | 509 SIXTH STREET | | | | CAMPBELL | OH | 44405-1139 |
| RICHARD M CONNELL | 37515 HANSON DR | | | | STERLING HTS | MI | 48310-3684 |
| RICHARD M COOLIDGE | 579 S WAVERLY | | | | EATON RAPIDS | MI | 48827-9713 |
| RICHARD M COX | 1497 MARINA POINT BLVD | | | | LAKE ORION | MI | 48362-3906 |
| RICHARD M CRANFORD | 525 GREAT NORTH ROAD | | | | COLUMBIA | SC | 29223-5154 |
| RICHARD M CROCKER & JOAN A CROCKER JT TEN | 6723 W 21ST ST LANE | | | | GREELEY | CO | 80634 |
| RICHARD M CROTWELL | 2105 COUNTS SUASAGE RD | | | | PROSPERITY | SC | 29127-8310 |
| RICHARD M CROWE | PO BOX 645 | | | | VALPOSTA | GA | 31603-0645 |
| RICHARD M DAVIS | 6612 SAGE | | | | FRAZIER PARK | CA | 93225-9440 |
| RICHARD M DAVIS & LYNN G DAVIS JT TEN | 425 HARRELL DRIVE | | | | SPARTANBURG | SC | 29307-2520 |
| RICHARD M DAY | PO BOX 393 | | | | JANESVILLE | WI | 53547-0393 |
| RICHARD M DE VITO | 4770 PINE TRACE | | | | YOUNGSTOWN | OH | 44515-4814 |
| RICHARD M DEFILIPIO | 150 SOUTHFIELD AV 1227 | | | | STAMFORD | CT | 06902-7759 |
| RICHARD M DEMAND | 1443 TRANSUE | | | | BURTON | MI | 48509-2425 |
| RICHARD M DEVEREAUX | 507 W BLAINE ST | | | | HARVARD | IL | 60033-1625 |
| RICHARD M DIXON | 1011 N HIGHWAY 69 STE A | | | | FRONTENAC | KS | 66763-8134 |
| RICHARD M DOWD | 8532 W CLARA DR | | | | NILES | IL | 60714-2308 |
| RICHARD M DRISKO | 1 RYDER LANE | | | | LEXINGTON | MA | 02421 |
| RICHARD M DUNNE | 2614 CROW VALLEY | | | | SAN ANTONIO | TX | 78232-4225 |
| RICHARD M DUNNE & JULIE G DUNNE JT TEN | 2614 CROW VALLEY | | | | SAN ANTONIO | TX | 78232-4225 |
| RICHARD M ECKSTEIN | 6701 WYCLIFFE PL | | | | WESTERVILLE | OH | 43082-8574 |
| RICHARD M ELLSWOOD | 39291 AVONDALE ST | | | | WESTLAND | MI | 48186-3756 |
| RICHARD M EVERILL | 1491 GEORGIA CT | APT 202 | | | NAPERVILLE | IL | 60540-5065 |
| RICHARD M FIELD | 267 ZOERB AVE | | | | BUFFALO | NY | 14225-4839 |
| RICHARD M FINLEY | 2171 WESTMINSTER ROAD | | | | CLEVELAND | OH | 44118-2821 |
| RICHARD M FLEISHER | 1152 EIKER RD | | | | KNOXVILLE | IL | 61448 |
| RICHARD M FOLIO | 1005 MONAGHAN CT | | | | LUTHVLE TIMON | MD | 21093-1531 |
| RICHARD M FOX | 37 HUNTERS TRAIL | | | | BETHANY | CT | 06524-3035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD M FUGATE | 2140 LEONA ST | | | | FRIENDSHIP | WI | 53934-8822 |
| RICHARD M FULLER | 50 SUMLAR FARM ROAD | | | | GORDON | AL | 36343 |
| RICHARD M FULLER & MRS CYNTHIA D FULLER JT TEN | 50 SUMLAR FARM ROAD | | | | GORDON | AL | 36343 |
| RICHARD M GABRIEL | 6451 PINE VALLEY RD | | | | CLARKSTON | MI | 48346-2231 |
| RICHARD M GABRIEL | 7167 GRAND RIVER | | | | LAINGSBURG | MI | 48848-8755 |
| RICHARD M GAGE | 12160 ROHN RD | | | | FENTON | MI | 48430-9460 |
| RICHARD M GEIGER | 6123 OVERLOOK | | | | CLARKSTON | MI | 48346-2057 |
| RICHARD M GIBBONS | 1595 STIRLING LAKES DRIVE | | | | PONTIAC | MI | 48340-1369 |
| RICHARD M GILBERT | 602 MEADOWBROOK DR | | | | GEORGETOWN | TX | 78628-7655 |
| RICHARD M GLEESON | 344 S TAYLOR AVE | | | | CRUM LYNNE | PA | 19022-1119 |
| RICHARD M GOGGIN | 75 INDIAN HL | | | | CARLISLE | MA | 01741-1756 |
| RICHARD M GOLDWASSER | 456 GROVELAND AVE | | | | HIGHLAND PARK | IL | 60035-5032 |
| RICHARD M GREENWAY | 2586 LUTHER BAILEY RD | | | | SENOIA | GA | 30276 |
| RICHARD M GROTE | 3028 BLACKHAWK RD | | | | DAYTON | OH | 45420-3810 |
| RICHARD M HAIGHT | 93 SUMMER LEIGH DRIVE | | | | STOCKBRIDGE | GA | 30281-5896 |
| RICHARD M HALLMAN | 9120 PETERS ST | | | | ALGONAC | MI | 48001-4529 |
| RICHARD M HARDIN | 3185 S SASHABAW RD | | | | OXFORD | MI | 48371-4015 |
| RICHARD M HARRINGTON | 2904 CEDAR LN | | | | VIENNA | VA | 22180-7000 |
| RICHARD M HEETER TOD GREGG A HEETER | 1847 WESLEYAN RD | | | | DAYTON | OH | 45406-3946 |
| RICHARD M HENNINGSEN | 42117 BANBURY ROAD | | | | NORTHVILLE | MI | 48167-2361 |
| RICHARD M HERMAN & BEVERLY J HERMAN TR HERMAN LIV TRUST UA 07/19/99 | 6507 CAMINO VENTUROSO | | | | GOLETA | CA | 93117-1526 |
| RICHARD M HERRNREITER | 280 DANBURY DRIVE | | | | CHEEKTOWAGA | NY | 14225-2184 |
| RICHARD M HICKS | 132 E OAK GROVE AVE | | | | KALAMAZOO | MI | 49004-1304 |
| RICHARD M HILL | 2155 BROOKS RD | | | | BROWN CITY | MI | 48416-8650 |
| RICHARD M HIRR | 6788 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-1633 |
| RICHARD M HOLBROOK | 1893 HIGH LAWN RD | | | | DECATUR | IL | 62521-9411 |
| RICHARD M HOLLINGSHEAD III CUST RICHARD M HOLLINGSHEAD IV UGMANJ | HOLLINGSHEAD INDUSTRIES INC | 6360 BELLEAU WOOD LANE SUITE 1 | | | SACRAMENTO | CA | 95822-5925 |
| RICHARD M HOLLIS & MRS DELORIS A HOLLIS TEN ENT | 1901 HAVERHILL ROAD | | | | BALTIMORE | MD | 21234-2717 |
| RICHARD M HOLOFCENER | 11 SLADE AVE #107 | | | | BALTIMORE | MD | 21208-5209 |
| RICHARD M HOSIRE | 3251 DAWES AVE SE | | | | GRAND RAPIDS | MI | 49508-1538 |
| RICHARD M HUDSON | 1090 COUNTY ROAD 702 | | | | CULLMAN | AL | 35055-9570 |
| RICHARD M HUSTON | 2700 SHIMMONS RD | LOT 115 | | | AUBURN HILLS | MI | 48326-2046 |
| RICHARD M HUTCHINSON JR | 18 CURRIER WAY | | | | TRENTON | NJ | 08628-1505 |
| RICHARD M HYLAND | 5307 SPINNAKER WAY | | | | MINERAL | VA | 23117-9633 |
| RICHARD M JOHNSON | 8676 BRITTANY DR | | | | CINCINNATI | OH | 45242-7927 |
| RICHARD M JORDAN & JEREMY K JORDAN JT TEN | 1936 E SOUTH RIVERTON AVE | | | | SPOKANE | WA | 99207-5128 |
| RICHARD M JOSLIN II | 33163 BROWNLEA | | | | STERLING HEIGHTS | MI | 48312-6609 |
| RICHARD M KANASZYC & LUCYNA KANASZYC JT TEN | 601 SOUTH CUMBERLAND AVENUE | | | | PARK RIDGE | IL | 60068-4630 |
| RICHARD M KATICH | 2700 W DRAHNER | | | | OXFORD | MI | 48371-4306 |
| RICHARD M KATZ | 66 CHAPEL RD | | | | AMHERST | MA | 01002 |
| RICHARD M KEARSE | 220 LEONARD CIRCLE | | | | CAMDEN | SC | 29020-1508 |
| RICHARD M KEENAN & GAIL P KEENAN JT TEN | 5203 PANAROMA DR | | | | PANORA | IA | 50216-8608 |
| RICHARD M KERN | 8403 WEST 98TH TERRACE | | | | OVERLAND PARK | KS | 66212-5802 |
| RICHARD M KING | 1180 WILLIS HILL RD | | | | VICTOR | NY | 14564-9168 |
| RICHARD M KINYON | 3167 LOCKPORT-OLCOTT RD | | | | NEWFANE | NY | 14108-9728 |
| RICHARD M KLAUS | 1735 PEACHTREE ST NE | UNIT 305 | | | ATLANTA | GA | 30309-7008 |
| RICHARD M KOPLOWITZ | 229 MIDDLEFIELD RD | | | | BELLINGHAM | WA | 98225-7721 |
| RICHARD M KOTELEZ | 12 LAKE AVE | | | | YONKERS | NY | 10703-2605 |
| RICHARD M KUCHINSKY & JANEY FRANK TR UA KUCHINSKY SUPPLEMENTARY | TRUST05/30/91 | 325 PARK ST | | | WEST ROXBURY | MA | 02132-2152 |
| RICHARD M LAMBERT | 801 JOHNSON AVE | | | | MIAMISBURG | OH | 45342-3020 |
| RICHARD M LARABEE | 3550 BAY SANDS DR APT 3101 | | | | LAUGHLIN | NV | 89029-1313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD M LAVOY | 9885 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-9703 |
| RICHARD M LEUTZE | 3180 SUMMIT RIDGE DR | | | | ROCHESTER HLS | MI | 48306-2954 |
| RICHARD M LINDGREN CUST LOUISE DOMENICA LINDGREN UTMA CA | 4425 EWING RD | | | | CASTRO VALLEY | CA | 94546 |
| RICHARD M LINE | 12088 CROOKED LANE | | | | SOUTH LYON | MI | 48178-8800 |
| RICHARD M LINGNER | 7300 OAKWOOD DR CON #1 | | | | BROOKFIELD | OH | 44403-9724 |
| RICHARD M LOHR SR | 948 SALT SPRINGS RD | | | | WARREN | OH | 44481-9618 |
| RICHARD M LOVE | 1 BRITTANY CT | | | | MANSFIELD | TX | 76063-7900 |
| RICHARD M LUCAS | PO BOX 21119 | | | | SUN VALLEY | NV | 89433-1119 |
| RICHARD M MACIVER | 27 BROOK ST | | | | MARLBORO | MA | 01752-2818 |
| RICHARD M MAGNER | 5608 HOLLYBROOK | | | | TYLER | TX | 75703-3318 |
| RICHARD M MALONEY | 52763 PAPPY LANE | | | | SHELBY TOWNSHIP | MI | 48316-3074 |
| RICHARD M MARIANO CUST TIMOTHY M MARIANO UTMA MA | 42 SOUTH MAIN STREET | | | | KENNEBUNKPORT | ME | 04046-6320 |
| RICHARD M MASLOWSKI | 2 DONALD RD | WHEELERS HILL | VICTORIA 3150 AUSTRALIA | | | | |
| RICHARD M MAZIASZ & JULIA L MASON-MAZIASZ JT TEN | 3741 KINGS POINT DRIVE | | | | TROY | MI | 48083-5316 |
| RICHARD M MC KINLEY & AMMIE C MC KINLEY JT TEN | 4307 KIOWA DR | | | | MOUNT VERNON | WA | 98273-9187 |
| RICHARD M MCCANN | 939 E CENTERWAY | | | | JANESVILLE | WI | 53545-3141 |
| RICHARD M MCKENNA | 200 CABRINI BLVD #108 | | | | NEW YORK | NY | 10033-1121 |
| RICHARD M MEYER | 7648 CLOVER BROOK PK DR | | | | CENTERVILLE | OH | 45459-5005 |
| RICHARD M MILLER | 107 BLANCO COVE | | | | GEORGETOWN | TX | 78628 |
| RICHARD M MOLLINET | 1941 TARTAN AVE | | | | SALT LAKE CITY | UT | 84108-2645 |
| RICHARD M MORGAN | 6326 KARENS COURT | | | | FRISCO | TX | 75034 |
| RICHARD M MORGAN | 6326 KARENS CT | | | | FRISCO | TX | 75034-2264 |
| RICHARD M MORGAN & CAROLINE T MORGAN JT TEN | 6326 KARENS CT | | | | FRISCO | TX | 75034-2264 |
| RICHARD M MORGAN & CAROLYN T MORGAN JT TEN | 6326 KARENS COURT | | | | FRISCO | TX | 75034 |
| RICHARD M MOSS | 16634 VIA PACIFICA | | | | PACIFIC PALISADES | CA | 90272-1947 |
| RICHARD M NAPOLI | 677 PROSPECT AVE NORTH | | | | HACKENSACK | NJ | 07601-3734 |
| RICHARD M NEINER | 928 MOREAU DRIVE | | | | JEFFERSON CITY | MO | 65101-3517 |
| RICHARD M NEWILL | 2876 WOODBINE DR | | | | WATERFORD | MI | 48328-3958 |
| RICHARD M NILAND | HQ USAREUR/7A CMR 420 | BOX 893 | | | APO | AE | 09063 |
| RICHARD M ORCUTT & ELAINE M ORCUTT JT TEN | 51 E PINELAKE DR | | | | WILLIAMSVILLE | NY | 14221-8312 |
| RICHARD M PAITL | 11237 NORTH INCA AVENUE | | | | FOUNTAIN HILLS | AZ | 85268-5554 |
| RICHARD M PALMER | 7859 REESE RD | | | | CLARKSTON | MI | 48348-4337 |
| RICHARD M PEITZ | 3409 STONEWOOD DRIVE | | | | SANDUSKY | OH | 44870-6601 |
| RICHARD M PENMAN & KAREN M PENMAN JT TEN | 5918 BORDMAN RD RT 2 | | | | DRYDEN | MI | 48428-9300 |
| RICHARD M PETERSON | 11170 W COLDWATER RD | | | | FLUSHING | MI | 48433-9748 |
| RICHARD M PIOTROWSKI | 42037 PON MEADOW | | | | NORTHVILLE | MI | 48167-2238 |
| RICHARD M POLAK | PO BOX 313 | | | | BUFFALO | NY | 14240-0313 |
| RICHARD M POSPYHALLA | 621 S 20TH AVE APT 204 | | | | WAUSAU | WI | 54401-5243 |
| RICHARD M PRICE | 1685 DEVONSHIRE LN | | | | MANSFIELD | OH | 44907-2937 |
| RICHARD M QUENBY | 6699 HIBBARD RD | | | | LAINGSBURG | MI | 48848-9631 |
| RICHARD M REIGLE | 6316 E LARKSPUR DRIVE | | | | SCOTTSDALE | AZ | 85254-4451 |
| RICHARD M RILEY | 250 WEST 88TH STREET | APT 501 | | | NEW YORK | NY | 10024-1745 |
| RICHARD M RILEY | 2626 BERRY DR | | | | BLOOMFIELD HILLS | MI | 48304-1602 |
| RICHARD M RIVETTE | 713 S WESTERVELT | | | | ZILWAUKEE | MI | 48604-1521 |
| RICHARD M ROBL & CANDACE J ROBL JT TEN | 5003 N HENDRICKS | | | | HUTCHINSON | KS | 67502-9661 |
| RICHARD M ROESSLER | 4118 SHADYGLADE AVE | | | | STUDIO CITY | CA | 91604-1637 |
| RICHARD M SALAMON TR RICHARD M SALAMON REVOCABLE TRUST UA 04/21/04 | 1014 ANGUS RD | | | | PENN YAN | NY | 14527-9606 |
| RICHARD M SAYERS | 118 N FRANKLIN TPKE | | | | HO HO KUS | NJ | 07423-1432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD M SCHALL CUST FRO BENJAMIN SCHALL UGMA NY | 113 FLYNN AVENUE | | | | MOORESTOWN | NJ | 08057-1645 |
| RICHARD M SCHALL CUST MICHAEL UGMA NY | 113 FLYNN AVENUE | | | | MOORESTOWN | NJ | 08057-1645 |
| RICHARD M SCHROEDL | 3425 CLEVELAND ST NE | | | | MINNEAPOLIS | MN | 55418-1532 |
| RICHARD M SEAMANS | 724 S PROVIDENCE ROAD | | | | RICHMOND | VA | 23236-3338 |
| RICHARD M SEDLOCK & DOROTHY A SEDLOCK TR UA 06/11/2002 RICHARD M | SEDLOCK & DOROTHY A | 3408 PEAR TREE COURT | | | OAKLAND | MI | 48363 |
| RICHARD M SEDLOCK & DOROTHY ANN SEDLOCK JT TEN | 3408 PEAR TREE CT | | | | OAKLAND | MI | 48363-2931 |
| RICHARD M SHELAGOWSKI | 2245 N 9 MILE RD | | | | PINCONNING | MI | 48650-9448 |
| RICHARD M SHINGLEDECKER | 36 S STATE LINE RD | | | | GREENVILLE | PA | 16125-8636 |
| RICHARD M SHROBA | 47 LE GRANDE AVE | | | | TARRYTOWN | NY | 10591-3405 |
| RICHARD M SIMONIDES | 2153 HELMSFORD | | | | WALLED LAKE | MI | 48390-2426 |
| RICHARD M SINGLETON | 285 ZIMMERMAN BLVD | | | | BUFFALO | NY | 14223-1021 |
| RICHARD M SKLAR & PEARL SKLAR JT TEN | 12223 PRINCE TOWNE DR | | | | ST LOUIS | MO | 63141-6634 |
| RICHARD M SMALL & MARIAN H SMALL TR LIVING TRUST 04/06/92 U-A MARIANH | 390 SMOCK DR | | | | GREENWOOD | IN | 46143-2421 |
| RICHARD M SMITH | PO BOX 4435 | | | | METUCHEN | NJ | 08840-4435 |
| RICHARD M SMITH II & LISSA L BRYAN SMITH JT TEN | 285 S FRANKLIN ST | | | | WILKES BARRE | PA | 18701-1011 |
| RICHARD M SNELL | 8647 MIDDLETON RD | | | | CORUNNA | MI | 48817-9581 |
| RICHARD M SOMMERFELDT | 4603 BALFOUR RD | TRLR 11 | | | BRENTWOOD | CA | 94513-1662 |
| RICHARD M SOMSEL | 1600 VIA DE LUNA APT 305E | | | | PENSACOLA BCH | FL | 32561 |
| RICHARD M SPRAGUE & MRS MARJORIE A SPRAGUE JT TEN | 36853 RIDGE RD | APT 414 | | | WILLOUGHBY | OH | 44094-4168 |
| RICHARD M SPROWLS | 840 RT 231 N | | | | CLAYSVILLE | PA | 15323 |
| RICHARD M STAKE | 344 NORTH AVE | | | | NORTH TONAWANDA | NY | 14120-1722 |
| RICHARD M STAUP | 739 OLD STANDING STONE RD | | | | HILHAM | TN | 38568-6211 |
| RICHARD M STROEBE | 1556 EDISON SHORES LANE | | | | PORT HURON | MI | 48060-3377 |
| RICHARD M STROUGH | 8905 W 1000 S | | | | FORTVILLE | IN | 46040-9241 |
| RICHARD M SUSEL & CAROLYN PASS SUSEL JT TEN | 8410 PARK HEIGHTS AVE | | | | PIKESVILLE | MD | 21208-1716 |
| RICHARD M SUSEL CUST GARY P SUSEL UGMA MD | 8410 PARK HEIGHTS AVE | | | | PIKESVILLE | MD | 21208-1716 |
| RICHARD M SVARC | 11970 GOODALL RD | | | | DURAND | MI | 48429-9769 |
| RICHARD M TASSE | 386 RAMSAY LAKE ROAD | SUDBURY ON P3E 6H4 CANADA | | | | | |
| RICHARD M TAYLOR | 1991 U S 23 ROUTE NO 2 | | | | BRIGHTON | MI | 48114-9612 |
| RICHARD M TEX & ANNA TEX TR TEX FAMILY REVOCABLE TRUST UA 05/10/05 | 20 E BRUNSWICK AVE | | | | INDIANAPOLIS | IN | 46227-2044 |
| RICHARD M THATCHER | 5753 FINNEGAN CT | | | | DUBLIN | OH | 43017-2625 |
| RICHARD M THIELER | 10435 LAKE LOUISA RD | | | | CLERMONT | FL | 34711-8938 |
| RICHARD M THOMAS JR | 215 LYMAN HALL | | | | SAVANNAH | GA | 31410-1048 |
| RICHARD M THOMPSON | 5129 BEECH DR | | | | INDIANAPOLIS | IN | 46254-1716 |
| RICHARD M THOMPSON & BEVERLY S THOMPSON JT TEN | 12020 E ARIZONA AVE | | | | AURORA | CO | 80012-4243 |
| RICHARD M TOBIAS | 328 BIEDE | | | | DEFIANCE | OH | 43512-2410 |
| RICHARD M TOSDAL TR UA 02/07/2001 TOSDAL FAMILY TRUST | 1031 BUXTON | | | | BRIDGEWATER | NJ | 08807 |
| RICHARD M TURNER | D118 GRANITE FARMS ESTATES | 1343 WEST BALTIMORE PIKE | | | MEDIA | PA | 19063-5519 |
| RICHARD M VANCURE | 22 KIRKS COURT | | | | ROCHESTER HIL | MI | 48309-1442 |
| RICHARD M VANDERKARR | 606 LETA AVE | | | | FLINT | MI | 48507-2795 |
| RICHARD M VELEZ | 6314 TAMARA | | | | FLINT | MI | 48506-1763 |
| RICHARD M VINCE | 6973 POLAND CENTER DR | | | | YOUNGSTOWN | OH | 44514-2254 |
| RICHARD M WAGNER | PO BOX 378 | | | | ORTONVILLE | MI | 48462-0378 |
| RICHARD M WALIGORSKI | 3477 W FIKE RD | | | | COLEMAN | MI | 48618-9553 |
| RICHARD M WALSH | 8 HERITAGE HL | | | | DEDHAM | MA | 02026-6233 |
| RICHARD M WAYMAN | 20 DAVID COURT | | | | COLONIA | NJ | 07067-1314 |
| RICHARD M WEIL | 612 VISTA LN | | | | LAGUNA BEACH | CA | 92651-1902 |
| RICHARD M WEMPLE | 932 INGERSOL DRIVE | | | | KETTERING | OH | 45429-3518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD M WESTON | 35 DAY HILL RD | | | | FRAMINGHAM | MA | 01702-5801 |
| RICHARD M WHITEMAN & ELLEN ROSENTHAL JT TEN | 4118 HIGHFIELD ST | | | | ROYAL OAK | MI | 48073-6479 |
| RICHARD M WILHITE | PO BOX 316 | | | | BUFFALO | IN | 47925-0316 |
| RICHARD M WILK | 6232 GREEN EYES WAY | | | | ORANGEVALE | CA | 95662-4115 |
| RICHARD M WILKINSON | 7535 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9725 |
| RICHARD M WILLARD | 303 SOUTH EAST AVE | | | | BALTIMORE | MD | 21224-2208 |
| RICHARD M WILLIAMS | 1750 PHELPS ROAD | | | | BRISTOLVILLE | OH | 44402-9710 |
| RICHARD M WILLIS CUST JASON WILLIS UTMA IA | 2121 NW 100TH ST | | | | DES MOINES | IA | 50325-5348 |
| RICHARD M WILLIS CUST MATTHEW WILLIS UTMA IA | 610 SOUTHFORK DR | | | | WAUKEE | IA | 50263-9585 |
| RICHARD M WISNIEWSKI | 134 MCNAUGHTON AVENUE | | | | CHEEKTOWAGA | NY | 14225-4614 |
| RICHARD M WITTEN | 871 SPARTAN DR | | | | ROCHESTER HILLS | MI | 48309-2530 |
| RICHARD MACHADO | 15243 CARMELITA AVE | | | | CHINO HILLS | CA | 91709-2712 |
| RICHARD MAGUIRE | 6200 AMANDA DR | | | | SAGINAW | MI | 48638-4361 |
| RICHARD MAHLER | PO BOX # 85335 | | | | SEATTLE | WA | 98145-1335 |
| RICHARD MALOUF | 102 WYBEL LN | | | | CARY | NC | 27513-6008 |
| RICHARD MALTBY CUST MONICA E MALTBY UTMA MA | 9 SULLIVAN ST #2 | | | | CHARLESTOWN | MA | 02129-3012 |
| RICHARD MALYS | 100 SEMLOH DRIVE | | | | SYRACUSE | NY | 13219-1827 |
| RICHARD MANGELS | 1930 EAST DRIVE | | | | WELLSVILLE | NY | 14895-9724 |
| RICHARD MANLEY CHAPMAN | 1086 DOWAGIAC | | | | MT MORRIS | MI | 48458-2558 |
| RICHARD MARC CARRADE TR RICHARD M CARRADE 2000 REVOCAB UA 07/24/00 | 2120 LAS GALLINAS AVE | | | | SAN RAFAEL | CA | 94903 |
| RICHARD MARCUS | 2708 MENDOCINO CIR | | | | PLANO | TX | 75093 |
| RICHARD MARCUS STRAUSS | 6133 CEDAR CT | | | | MONMOUTH JCT | NJ | 08852-2137 |
| RICHARD MARK GLOVER | 922 SUBER ST | | | | COLUMBIA | SC | 29205-4622 |
| RICHARD MARLOW | 4 CORBETT AVE | ST CATHARINES ON L2N 5M4 CANADA | | | | | |
| RICHARD MARSH STAMM | 12 FARRINGTON AVE | APT 1 | | | ALLSTON | MA | 02134-1717 |
| RICHARD MARSZALEK | 11804 MEADOW LN | | | | WARREN | MI | 48093-1274 |
| RICHARD MARSZALEK & MRS PEARL MARSZALEK JT TEN | 11804 MEADOW LN | | | | WARREN | MI | 48093-1274 |
| RICHARD MARTIN | 2825 PALM BEACH BLVD #601 | | | | FORT MYERS | FL | 33916 |
| RICHARD MARTIN | 72 FLETCHER AVENUE | | | | CRANSTON | RI | 02920 |
| RICHARD MARTIN CANARY | 58715 CHRISTOPHER | | | | RAY TOWNSHIP | MI | 48096-4142 |
| RICHARD MARTIN P CANLAS & DOMINGO G CANLAS JR JT TEN | 17811 SHADY HARBOR WAY | | | | SPRING | TX | 77379 |
| RICHARD MARTINEZ | 6569 PECK RD | | | | BROWN CITY | MI | 48416-9014 |
| RICHARD MARTINSON | 3274 BALTIC AVE | | | | LONG BEACH | CA | 90810-2318 |
| RICHARD MASHBURN | 1216 BROADSIDE RD | | | | YORK | SC | 29745 |
| RICHARD MATHEWS | 312 LITCHFIELD ST | | | | THOMASTON | CT | 06787-1430 |
| RICHARD MATTHEW CUST JESSICA MARIE MATTHEW UGMA MI | 39953 WILLMETTE | | | | STERLING HEIGHTS | MI | 48313-5662 |
| RICHARD MATTHEW CUST JILLIAN MARIE MATTHEW UGMA MI | 39953 WILMETTE | | | | STERLING HTS | MI | 48313-5662 |
| RICHARD MATTHEWS | 20009 GREYDALE | | | | DETROIT | MI | 48219-1226 |
| RICHARD MC KENZIE | 83 BARKER BLVD | WINNIPEG MB R3R 2C9 CANADA | | | | | |
| RICHARD MCCARTHY | 18 BAYWOOD LN | | | | BAYPORT | NY | 11705-1757 |
| RICHARD MCLAUGHLIN | 25 WOODSTOCK LN | | | | BROCKPORT | NY | 14420-9459 |
| RICHARD MCLOUGHLIN | 8530 LANIERLAND DR | | | | GAINESVILLE | GA | 30506-6724 |
| RICHARD MEHIGH | 1275 N STATE RD | | | | OWOSSO | MI | 48867-9699 |
| RICHARD MELDRUM | 13665 DURKEE RD | | | | GRAFTON | OH | 44044-1209 |
| RICHARD MELVIN COX | 10639 PARK PRESTON | | | | DALLAS | TX | 75230-4046 |
| RICHARD MERCER SULLIVAN | 4208 ANNETTE ST | | | | SACRAMENTO | CA | 95821-6604 |
| RICHARD MERRITT | 1412 WILLOW TRAIL SW | | | | ATLANTA | GA | 30311-3518 |
| RICHARD MICHAEL GIFFEN | 2780 WEST STUART | | | | FRESNO | CA | 93711-1759 |
| RICHARD MICHAEL KIND & BONNIE KIND TEN ENT | 11300 MARBROOK ROAD | | | | OWINGS MILLS | MD | 21117-2314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD MICHAEL LUGER | 4281 PINEHURST DR | | | | WEST BLOOMFIELD | MI | 48322-2259 |
| RICHARD MICHAEL VALADE | 25905 LARAMIE DR | | | | NOVI | MI | 48374-2369 |
| RICHARD MIGLIACCI & TOBY MIGLIACCI JT TEN | 8 CLUB WAY | | | | HARTSDALE | NY | 10530-3615 |
| RICHARD MIHALYAK & FLORENCE S MIHALYAK JT TEN | 8 BOUNDLINE RD | | | | WOLCOTT | CT | 06716-2534 |
| RICHARD MILLER | 13114 PERDIDO ST | | | | LILLIAN | AL | 36549-4010 |
| RICHARD MILLER | 203 BLENHEIM | | | | COLUMBUS | OH | 43214-3217 |
| RICHARD MILLER | 7228 W 125TH ST | | | | PALOS HEIGHTS | IL | 60463-1429 |
| RICHARD MILLER & MRS GLORIA MILLER JT TEN | 437 BELMONT RD | | | | BUTLER | PA | 16001-2148 |
| RICHARD MILLS | 5801 HUGHES RD | | | | LANSING | MI | 48911-4717 |
| RICHARD MILLS JR | 618 ARROW LN | | | | KISSIMMEE | FL | 34746-4951 |
| RICHARD MINARIK JR TR MADELEINE DOLORES KATES TRUST UA 6/21/04 | 145 HAGAN RD | | | | CLERMONT CAPE MAY | NJ | 08210-1172 |
| RICHARD MITCHELL | 1153 BRONWYN AVENUE | | | | COLUMBUS | OH | 43204-2755 |
| RICHARD MIZRACK | 870 UNITED NATIONS PLAZA | | | | N Y | NY | 10017-1807 |
| RICHARD MOCCIA & MRS MARY MOCCIA JT TEN | 250 WEST 90TH ST | APT 6D | | | NEW YORK | NY | 10024-1123 |
| RICHARD MOLYNEUX | ADAM OPEL IPC 85-20 | RUESSELSHEIM GERMANY | | | | | |
| RICHARD MONROE CAUDILL | PO BOX 964 | | | | SULLIVAN | MO | 63080-0964 |
| RICHARD MOON | PO BOX 1017 | | | | SUFFERN | NY | 10901-8517 |
| RICHARD MOORADKANIAN | 54 3RD ST | N ANDOVER | | | NORTH ANDOVER | MA | 01845-3626 |
| RICHARD MORAN | 199 ENGLEWOOD AVE | | | | ENGLEWOOD | NJ | 07631 |
| RICHARD MORFORD CUST JENNIFER L MORFORD UTMA CA | 5013 CRAIL WAY | | | | EL DORADO HILLS | CA | 95762-7694 |
| RICHARD MORFORD CUST NICHOLAS F MORFORD UTMA CA | 5013 CRAIL WAY | | | | EL DORADO HILLS | CA | 95762-7694 |
| RICHARD MORGAN MOORE | 3 UNDERCLIFF ST | | | | YONKERS | NY | 10705-1354 |
| RICHARD MORRIS | 13009 PULLMAN | | | | SOUTHGATE | MI | 48195-1118 |
| RICHARD MORRIS | 703 MOHICAN CT | | | | MORGANVILLE | NJ | 07751-4643 |
| RICHARD MORRISON ALLEN | 2856 SAGINAW RD | | | | MAYVILLE | MI | 48744-9423 |
| RICHARD MORT | 5144 W BELDEN ST | | | | CHICAGO | IL | 60639-3102 |
| RICHARD MORTON | 270 DURANZO AISLE | | | | IRVINE | CA | 92606-8361 |
| RICHARD MOSELY | 11 STERLING CT | | | | SUGARLAND | TX | 77479-2933 |
| RICHARD MOUNT JR | 24990 MERCER LANE | | | | SUN CITY | CA | 92584-9735 |
| RICHARD MULLEN CUST WILLIAM E MULLEN UTMA NC | 2478 DRINNEN RD | | | | KNOXVILLE | TN | 37914-9376 |
| RICHARD MULLER CUST ELIZABETH MARGARET MULLER UTMA CA | 3408 SNOWDEN AVE | | | | LONG BEACH | CA | 90808-2940 |
| RICHARD MULLER CUST KARL ALFRED MULLER UTMA CA | 4561 AMAZON DR | | | | LOWELL | MI | 49331-8442 |
| RICHARD MUNOZ | 2522 N CHEVROLET AVE | | | | FLINT | MI | 48504-2844 |
| RICHARD MURPHY | 2190 S COLEMAN RD | | | | SHEPHERD | MI | 48883 |
| RICHARD MURRAY | 2186 SUGAR GROVE | | | | INDIANAPOLIS | IN | 46202-1137 |
| RICHARD MYERS | 280 HILLCLIFF | | | | WATERFORD | MI | 48328-2515 |
| RICHARD N AITES JR | 1600 SUMTER COURT | | | | FRANKLIN | TN | 37067-8550 |
| RICHARD N ANGELUS | 104 WARWICK TURNPIKE | | | | WARWICK | NY | 10990-3918 |
| RICHARD N BLAIS | 9806 DOMINION FOREST CIR | | | | FREDERICKSBURG | VA | 22408-9508 |
| RICHARD N BOLIN | 15423 PEMBERTON WAY | | | | MILTON | DE | 19968-2479 |
| RICHARD N BOOKER | 17522 HEARTWIND CT | | | | HOUSTON | TX | 77095-3998 |
| RICHARD N BROCHSTEIN | 5618 DARNELL | | | | HOUSTON | TX | 77096 |
| RICHARD N BROWN | 7837 KNOX RD | | | | PORTLAND | MI | 48875-9782 |
| RICHARD N CARR | 15245 PINEWOOD TRL | | | | LINDEN | MI | 48451-9015 |
| RICHARD N CARR JR | 12685 ADIRONDACK CT | | | | FISHERS | IN | 46038-4274 |
| RICHARD N COMERFORD | 3107 CONGRESS DR | | | | KOKOMO | IN | 46902-8032 |
| RICHARD N COX | 4507 SHERIDAN RD | | | | YOUNGSTOWN | OH | 44514-1126 |
| RICHARD N DAVIS | 5214 N BRISTOL | | | | KANSAS CITY | MO | 64119-3323 |
| RICHARD N DOGGART | 18600 WALMER LANE | | | | BEVERLY HILLS | MI | 48025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD N EAGAN CUST RICHARD LAWRENCE EAGAN UGMA NY | 1 FULLING AVE | | | | TUCKAHOE | NY | 10707-4303 |
| RICHARD N FERO | 8411 W BEARD | | | | PERRY | MI | 48872-9135 |
| RICHARD N FRED | 9817 W SUNSET LN | | | | ELWOOD | IN | 46036-8829 |
| RICHARD N GIZZI | 24 WOODWARD HGHTS BLVD | | | | PLEASANT RDG | MI | 48069-1247 |
| RICHARD N GIZZI & MADELIENE M GIZZI JT TEN | 24 WOODWARD HEIGHTS BLVD | | | | PLEASANT RIDGE | MI | 48069-1247 |
| RICHARD N GOLDBERG & SUSAN B GOLDBERG JT TEN | 31 COLLINS MILL RD | | | | CHESTER SPRINGS | PA | 19425-2216 |
| RICHARD N GUILKEY | 318 SE 30TH TER | | | | CAPE CORAL | FL | 33904-3434 |
| RICHARD N HANKINS | 9320 MARYLAND ST #A | | | | OSCODA | MI | 48750-1915 |
| RICHARD N HARRIS | 1998 CASTILLE DR | | | | DUNEDIN | FL | 34698-9413 |
| RICHARD N HOFFMAN & TOBY A HOFFMAN JT TEN | 2719 RANCHO CABEZA DR | | | | SANTA ROSA | CA | 95404-1820 |
| RICHARD N HOOD | 1632 E BUTLER PIKE | | | | AMBLER | PA | 19002-2826 |
| RICHARD N JACKSON | 1285 AARON LN | | | | ERLANGER | KY | 41018-3831 |
| RICHARD N JOHNSON | 3142 ELMMEDE ROAD | | | | ELLICOTT CITY | MD | 21042-2320 |
| RICHARD N KNOST | 1529 W 38TH ST | | | | MARION | IN | 46953-3440 |
| RICHARD N LEWIS | 2091 PIERCE RD | | | | SAGINAW | MI | 48604-9730 |
| RICHARD N LEWIS | BOX 129 | | | | HAVERFORD | PA | 19041-0129 |
| RICHARD N LONG & NANCY S LONG JT TEN | 9700 E 24 HWY | | | | INDEPENDENCE | MO | 64053-1704 |
| RICHARD N LUNDGREN | 6650 WELLESLEY TERR | | | | CLARKSTON | MI | 48346-2763 |
| RICHARD N MADISON | 1352 YORKSHIRE DR | | | | SHELBYVILLE | KY | 40065-9061 |
| RICHARD N MC LOED | 9085 E 600 N | | | | BROWNSBURG | IN | 46112 |
| RICHARD N MC LOED & EVELYN C MC LOED JT TEN | 9085 E 600 N | | | | BROWNSBURG | IN | 46112 |
| RICHARD N MERRILL & HELEN M MERRILL JT TEN | RD 4 | | | | CAZENOVIA | NY | 13035-9804 |
| RICHARD N MILLER | 3296 EMMAUS RD NW | | | | DOVER | OH | 44622-6802 |
| RICHARD N PFEUFFER & JUDY A PFEUFFER JT TEN | 41268 CILANTRO | | | | STERLING HEIGHTS | MI | 48314-4008 |
| RICHARD N PROSS & PAMELA S PROSS JT TEN | 44 DERBY RIDGE RD | | | | MINERAL | VA | 23117-4879 |
| RICHARD N RANSOM | 8835 ROSS RD | | | | LEXINGTON | OH | 44904 |
| RICHARD N RECCHIA | 19 CRANBROOK AVENUE | | | | HILLSBOROUGH | NJ | 08844-4803 |
| RICHARD N ROGERS | 7186 HOLIDAY DR | | | | STANDWOOD | MI | 49346-9739 |
| RICHARD N ROSS | 2041 SE ELLIOTT AVE | | | | PORTLAND | OR | 97214-5339 |
| RICHARD N SARGENT SR | 6146 OAKHURST PARK | | | | AKRON | MI | 48701-9754 |
| RICHARD N SIEGEL | 13030 N LINDEN RD | | | | CLIO | MI | 48420-8206 |
| RICHARD N SIRMEYER | 1920 MALLARD LANE | | | | SAINT HELEN | MI | 48656 |
| RICHARD N SIRMEYER & THERESA K KORBIJN JT TEN | 1920 MALLARD LN | | | | SAINT HELEN | MI | 48656-9738 |
| RICHARD N SMITH | 12808 CRESSEY RD | | | | PLAINWELL | MI | 49080-9077 |
| RICHARD N STOLL | 59478-46TH STREET | REYNOLDS LAKE | | | LAWRENCE | MI | 49064-9722 |
| RICHARD N STRONG | 3731 QUEENSBURY ROAD | | | | ORION | MI | 48359-1565 |
| RICHARD N TAYLOR & MRS ANN L TAYLOR JT TEN | 443 RUTH RIDGE DR | | | | LANCASTER | PA | 17601-3633 |
| RICHARD N THOMPSON | 51 ASHBROOK RD | | | | DAYTON | OH | 45415-2209 |
| RICHARD N UMBERGER | 967 LEE AVE | | | | HARRISONBURG | VA | 22802-5613 |
| RICHARD N WAGNER TR RICHARD WAGNER TRUST UA 04/20/98 | 3131 EL CAMINO DR | | | | SPRINGFIELD | OH | 45503-1305 |
| RICHARD N WALTON | 2530 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0722 |
| RICHARD N WEBSTER & MATTHEW B WEBSTER TR WEBSTER REVOCABLE LIVING | TRUST UA 08/07/99 | 3003 GREAT VALLEY DR | | | CEDAR PARK | TX | 78613-5444 |
| RICHARD N ZIMMER | 384 PHILLIPS RD | | | | WEBSTER | NY | 14580-8519 |
| RICHARD NABERS NABERS CADILLAC INC | PO BOX 427 | | | | PAUMA VALLEY | CA | 92061 |
| RICHARD NAILL | 17521 ENADIA WAY | | | | VAN NUYS | CA | 91406-3516 |
| RICHARD NAJDA | 3862 WEST 137TH STREET | | | | CLEVELAND | OH | 44111-4445 |
| RICHARD NALLE | 801 VANOSDALE ROAD | | | | KNOXVILLE | TN | 37909-2497 |
| RICHARD NASKI | 39266 DONAHUE | | | | CLINTON TWP | MI | 48038 |
| RICHARD NATWORA JR | 1518 N 122ND ST | | | | WAUWATOSA | WI | 53226-3124 |
| RICHARD NESSLER | 202 WOOD ST | | | | DELTA | OH | 43515-1114 |
| RICHARD NEUMANN | 2561 KINGSTON ROAD | | | | LEICESTER | NY | 14481-9703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD NEUMANN & MRS ENICE NEUMANN JT TEN | 2561 KINGSTON RD | | | | LEICESTER | NY | 14481-9703 |
| RICHARD NEWCOMB | 21023 ITAMI TRL | | | | LAKEVILLE | MN | 55044-6031 |
| RICHARD NGIM | 70 BERNAL HEIGHTS BLVD | | | | SAN FRANCISCO | CA | 94110-5760 |
| RICHARD NORLIN | 4424 LACLEDE AVE | | | | SAINT LOUIS | MO | 63108-2204 |
| RICHARD NORMAN | 3216 W MT KIRK ST | | | | NORRISTOWN | PA | 19403-1724 |
| RICHARD NUZZO | 112 LEONARD DRIVE | | | | SYRACUSE | NY | 13209-1806 |
| RICHARD O AUSTIN TR UA 08/15/88 RICHARD O AUSTIN | 309 AGOLI LANE | | | | LOUDON | TN | 37774-2592 |
| RICHARD O BALLARD & JERRY K BALLARD TR BALLARD LIVING TRUST UA | 03/01/96 | 4601 W 113TH ST | | | LEAWOOD | KS | 66211-1767 |
| RICHARD O BLAKE | 7055 DESMOND RD | | | | WATERFORD | MI | 48329-2811 |
| RICHARD O BUTLER | 1590 ST RT 70 | | | | CANASERAGA | NY | 14822-9758 |
| RICHARD O DESTRAMP | 30 KESSLER FARM DR 555 | | | | NASHUA | NH | 03063-7139 |
| RICHARD O ELLSWORTH | 705 WOODVIEW DR | | | | BURNSVILLE | MN | 55337-3643 |
| RICHARD O ERDMANN | 2238 DEER SPRINGS TRAIL | | | | SHILOH | IL | 62221-7953 |
| RICHARD O GILLETT | 3050 EAST HIBBARD ROAD | | | | CORUNNA | MI | 48817-9503 |
| RICHARD O GILLETT JR | 1157 S GEECK ROAD | | | | CORUNNA | MI | 48817-9547 |
| RICHARD O HOWE JR | 1805 LONGMEAD RD | | | | SILVER SPRING | MD | 20906-1928 |
| RICHARD O JOHNSON & RUTH E JOHNSON JT TEN | 5843 N NEWARK AVE | | | | CHICAGO | IL | 60631-3142 |
| RICHARD O KLEMM TR RICHARD O KLEMM TRUST UA 02/02/95 | 6804 MINUTEMAN CIRCLE | | | | CRYSTAL LAKE | IL | 60012-3142 |
| RICHARD O LEHMANN | PH-2 | 2111 WISCONSIN AVE | | | WASHINGTON | DC | 20007-2299 |
| RICHARD O LOCKWOOD | 9 STAMFORD DRIVE | | | | VOORHEES | NJ | 08043-3718 |
| RICHARD O MCDERMOTT | 4017 N HARDING | | | | CHICAGO | IL | 60618-1911 |
| RICHARD O MEEKS & ANNE L MEEKS JT TEN | 101 WELT | | | | ROSCOMMON | MI | 48653-8364 |
| RICHARD O NEIL | 6028 ROYAL BIRKDALE DRIVE | | | | LAKE WORTH | FL | 33463-6523 |
| RICHARD O PACKARD | 8 JEAN DR | | | | GREENVILLE | RI | 02828-1819 |
| RICHARD O PARKER | 236 LONGFORD DR | | | | GRANVILLE | OH | 43023 |
| RICHARD O PLESH | 4170 RENSCH ROAD | | | | AMHERST | NY | 14228-2744 |
| RICHARD O PRICE & BARBARA C PRICE JT TEN | 46121 ECORSE RD | | | | BELLEVILLE | MI | 48111-5113 |
| RICHARD O RANSBOTTOM & JACQUELYN S RANSBOTTOM TR RANSBOTTOM TRUST UA | 5/04/00 | 2001 W RUDASILL RD APT 1502 | | | TUCSON | AZ | 85704-7824 |
| RICHARD O ROBERTS & SANDRA S ROBERTS TR UA 12/20/2006 ROBERT TRUST | PO BOX 2348 | | | | BRANDON | FL | 33509 |
| RICHARD O SMITH | 403 HARBORVIEW LN | | | | NEWPORT NEWS | VA | 23602-7570 |
| RICHARD O STRAUSS & SHIRLEY J STRAUSS TR RICHARD O & SHIRLEY J | STRAUSS TRUST UA 05/12/05 | 9941 CROOKED CEDAR LANE | | | RILEY | KS | 66531-9531 |
| RICHARD O TAMPLIN | 106 SOUTH MAIN ST | | | | WEST ALEXANDRIA | OH | 45381-1218 |
| RICHARD O TUCKER | 744 N MAIN ST | | | | LAKE MILLS | WI | 53551-1115 |
| RICHARD O UHER | 1007 WYNDHAM LN | | | | SANDUSKY | OH | 44870-7260 |
| RICHARD O WALBERG | 1476 JUDSON DR | | | | BOULDER | CO | 80303-6933 |
| RICHARD O'KEEFE CUST ALEXIS CATHERINE MILLER | 7 CHESTERFORD RD | | | | WINCHESTER | MA | 01890-1711 |
| RICHARD O'KEEFE CUST JAMES R PARADISE | 4287 COBBLESTONE DR | | | | COPLEY | OH | 44321-2929 |
| RICHARD ODELL PATTERSON | 3714 DURNESS | | | | HOUSTON | TX | 77025-2402 |
| RICHARD OKNER & ELLEN OKNER JT TEN | 145 PIERPONT PL | | | | STATEN ISLAND | NY | 10314-7836 |
| RICHARD ORCZYK CUST JEFFREY J ORCZYK UGMA NY | 103 EASTMAN ESTATES | | | | ROCHESTER | NY | 14622-1747 |
| RICHARD OSSOWSKI | PO BOX 334 | | | | FLUSHING | MI | 48433-0334 |
| RICHARD OTTO YOUNG | 455 ALEXANDER LOOP APT 235 | | | | EUGENE | OR | 97401-1526 |
| RICHARD OWEN WHITE JR | 2800 MEADOW VISTA DR | | | | CHARLOTTESVILLE | VA | 22901-9559 |
| RICHARD OWENS | 980 WILMINGTON AVE APT 923 | | | | DAYTON | OH | 45420-1624 |
| RICHARD OZEHOSKY | 15 BINGHAM CIRCLE | | | | MANHASSET | NY | 11030 |
| RICHARD P ACKERMAN | 2043 LAVELLE RD | | | | FLINT | MI | 48504-2323 |
| RICHARD P AIKENS | 5124 GRAHAM RD | | | | MIDDLEPORT | NY | 14105-9612 |
| RICHARD P AMICO | 44 WEST CREST DR | | | | ROCHESTER | NY | 14606-4712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD P ARDOIN | 8138 LAPEER RD | | | | KENOCKEE | MI | 48006-4515 |
| RICHARD P ATKINS | 50723 LINDA LANE | | | | UTICA | MI | 48317-1209 |
| RICHARD P AUTZ & REAH J AUTZ TR UA 03/14/2007 RICHARD P & REAH J AUTZ | POUR | 4606 FELDSPAR RD | | | MIDDLETOWN | MD | 21769 |
| RICHARD P BAIRD | 2260 E GILWOOD | | | | STOW | OH | 44224-3460 |
| RICHARD P BARRY | 5920 S GREENWOOD CIR | | | | LITTLETON | CO | 80120-2207 |
| RICHARD P BASSO | 31220 BYCROFT | | | | FARMINGTON HL | MI | 48331-1314 |
| RICHARD P BATAKIS | 15 RIDGE ST | | | | BROCKTON | MA | 02302-1824 |
| RICHARD P BAUER | 25 WELFARE AVENUE | | | | CRANSTON | RI | 02910-1235 |
| RICHARD P BAUMGARDNER | 28 MCNAUGHTON AVENUE | | | | CHEEKTOWAGA | NY | 14225-4541 |
| RICHARD P BEARD & ROBERT JAMES WOOD II JT TEN | 742 N DETROIT ST | | | | HOLLYWOOD | CA | 90046-7606 |
| RICHARD P BOUDREAU | 1420 LOCUST ST 29-E | | | | PHILA | PA | 19102-4217 |
| RICHARD P BRADLEY | 4222 BROOKRIDGE DR | | | | FAIRWAY | KS | 66205 |
| RICHARD P BRASSEUR & DONNA J BRASSEUR JT TEN | 2170 N KEARNEY | | | | SAGINAW | MI | 48603-3412 |
| RICHARD P BRETON | 149 WHIG HILL ROAD | | | | STRAFFORD | NH | 03884-6845 |
| RICHARD P BROCK & SHIRLENE L BROCK JT TEN | 3361 BEL CREST DRIVE | | | | BELOIT | WI | 53511-8416 |
| RICHARD P BROWN JR | 1441 N ROCK RD APT 304 | | | | WICHITA | KS | 67206-1242 |
| RICHARD P CAMPBELL JR | 272 WILLIS ST | | | | BRISTOL | CT | 06010-7220 |
| RICHARD P CARDONE | 767 E REAGAN PKWY | APT 264 | | | MEDINA | OH | 44256-1252 |
| RICHARD P CERULLI | 79 STAGHORN DR | | | | MATAWAN | NJ | 07747-9674 |
| RICHARD P CHEBETAR SR | PO BOX 403 | | | | FITZGERALD | GA | 31750-0403 |
| RICHARD P CLARK | 511 CARDINAL CIR | | | | TORRINGTON | CT | 06790-2179 |
| RICHARD P CONNOR | 22849 WOOWARD AVE | | | | BIG RAPIDS | MI | 49307-9701 |
| RICHARD P COPEMAN | 8 BUZZARDTOWN ROAD | | | | IRWIN | PA | 15642-8615 |
| RICHARD P COWPERTHWAIT | 21 FARRAR ST | | | | ST ALBANS | VT | 05478-1515 |
| RICHARD P CRAWFORD | 28 BRIDGE ST | | | | NEWTON FALLS | OH | 44444-1358 |
| RICHARD P CROSBY | 8370 WOLF CREEK PIKE | | | | TROTWOOD | OH | 45426-4122 |
| RICHARD P CYBULSKI | 56 RIVERSIDE ST | | | | WATERTOWN | MA | 02472-2652 |
| RICHARD P DAVIS JR | 87 KING ARTHUR DR | | | | NOKOMIS | FL | 34275-1854 |
| RICHARD P DAY & EMILY I DAY JT TEN | 16 W 620 RED OAK ST | | | | BENSENVILLE | IL | 60106-2945 |
| RICHARD P DEISS | 926 ELIZABETH | | | | LIBERTY | MO | 64068-2021 |
| RICHARD P DELGADO | 107 LOUELLA LANE | | | | NOKOMIS | FL | 34275-3045 |
| RICHARD P DELVECCHIO JR | 610 W CALLE CAJETA | | | | SAHUARITA | AZ | 85629-7895 |
| RICHARD P DEUTSCHMAN | 12277 GREENSBURG PIKE | | | | PORTAGE | OH | 43451-9754 |
| RICHARD P DOCTOR CUST JULIE LISA DOCTOR UGMA NJ | 21396 GLEBE VIEW DR | | | | ASHBURN | VA | 20148-3628 |
| RICHARD P DOCTOR CUST MISS JULIE LISA DOCTOR A MINORUNDER THE LAWS OF | GEORGIA | 21396 GLEBE VIEW DR | | | ASHBURN | VA | 20148-3628 |
| RICHARD P DONAHUE | 34062 CHARLOTTE DR | | | | STERLING HEIGHTS | MI | 48312-5760 |
| RICHARD P DOWNING & CORA L DOWNING TEN ENT | 3339 MERTZ RD | | | | CARO | MI | 48723-9538 |
| RICHARD P DUDA | 4971 HILLSIDE RD | | | | CLEVELAND | OH | 44131-4613 |
| RICHARD P DYLEWSKI | 9764 WATTSBURG RD | | | | ERIE | PA | 16509-6116 |
| RICHARD P ENGAN | 1620 9TH ST SW | | | | WILLMAR | MN | 56201-3915 |
| RICHARD P FAUSTIN | 915 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9430 |
| RICHARD P FERRARA | 19410 GUNPOWER RD | | | | MILLERS | MD | 21102-2606 |
| RICHARD P FOLEY CUST JUSTIN LEE GRUNER UGMA IN | 255 FENSTER DR | | | | INDIANAPOLIS | IN | 46234-2537 |
| RICHARD P FOLEY CUST LISA FOLEY UGMA IN | 255 FENSTER DR | | | | INDIANAPOLIS | IN | 46234-2537 |
| RICHARD P FRANK | 9702 44TH AVE NE | | | | SEATTLE | WA | 98115-2614 |
| RICHARD P FRILLMAN | PO BOX 815 | | | | HUNTLEY | IL | 60142 |
| RICHARD P GARTNER | 1175 PRESCOTT DRIVE | | | | EAST LANSING | MI | 48823-2457 |
| RICHARD P GOMEZ | 11304 W 49 STREET | | | | SHAWNEE | KS | 66203-1022 |
| RICHARD P GOOLDEN | 209 ONEILL RD | | | | MASSENA | NY | 13662-3298 |
| RICHARD P GREEN | 9368 DEBBY JO DR | | | | CLARKSTON | MI | 48346-1822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD P GRIFFIN JR & PATRICIA A GRIFFIN JT TEN | 1029 PLEASANT ST APT 21 | | | | WORCESTER | MA | 01602-1356 |
| RICHARD P GRIMES | 29 TWIN LEAF LANE | | | | LEVITTOWN | PA | 19054-2221 |
| RICHARD P GRYSIEWICZ & SUSAN M GRYSIEWICZ JT TEN | 2101 LARKSPUR LN | | | | GRAND BLANC | MI | 48439-7393 |
| RICHARD P HARLACK | 1101 FOURTH AVE | | | | DONORA | PA | 15033-2048 |
| RICHARD P HARRIS | 1501 LIVE OAK DR | | | | SILVER SPRING | MD | 20910-1544 |
| RICHARD P HARTFORD JR | C/O DUFFY & ROBERTSON PC | 1111 WEST LONG LAKE RD | SUITE 202 | | TROY | MI | 48098 |
| RICHARD P HEILSHORN | 18108 COUNTY ROAD 1027 | | | | DEFIANCE | OH | 43512-9324 |
| RICHARD P HELLMICH | 1302 W 111TH ST | | | | CLEVELAND | OH | 44102-1542 |
| RICHARD P HODGES | 3719 EVEREST DR | | | | MONTGOMERY | AL | 36106-3335 |
| RICHARD P HODGSON | 4004 LONDON RD | APT 1325 | | | DULUTH | MN | 55804-2582 |
| RICHARD P HOLLIWAY | 1246 WOODLEIGH ST | | | | MARIETTA | GA | 30060-4532 |
| RICHARD P HOWARD | 4 BURLANGHOFF LANE | | | | LEBANION | NJ | 08833-4383 |
| RICHARD P HRIBAL | 1 PENN ST | | | | MT PLEASANT | PA | 15666-1621 |
| RICHARD P HULSE & JANE M HULSE JT TEN | 6342 MACADAM WAY | | | | DIMONDALE | MI | 48821-9590 |
| RICHARD P HUTCHINS & OLIVE G HUTCHINS TEN ENT | 6254 HIDDEN CLEARING | | | | COLUMBIA | MD | 21045-4237 |
| RICHARD P JACQUES | 6507 E 400 S | | | | GREENFIELD | IN | 46140-9744 |
| RICHARD P JAMES & MRS DORIS P JAMES JT TEN | 1635 CALLE CANDELA | | | | LA JOLLA | CA | 92037-7109 |
| RICHARD P JUMP | 9155 E BROADWAY BLVD | APT A | | | TUCSON | AZ | 85710-4026 |
| RICHARD P KASUNIC | 8338 MELODY LN | | | | MACEDONIA | OH | 44056-1712 |
| RICHARD P KEHN | PO BOX 55 | | | | BELMONT | MI | 49306-0055 |
| RICHARD P KELLY & JUANITA P KELLY TR KELLY LIVING TRUST UA 09/15/04 | 11180 E TOWNLINE LAKE RD | | | | GLADWIN | MI | 48624-9520 |
| RICHARD P KNODERER | 6897 W BRIER CREEK DR | | | | NEW PALWSTINE | IN | 46163-9762 |
| RICHARD P KOCH & COLETTE M KOCH TR RICHARD P & COLETTE M KOCH REV | LIVING TRUST UA 9/14/01 | 37304 25 MILE RD | | | NEW BALTIMORE | MI | 48047-2815 |
| RICHARD P KONERT | PO BOX 354 | | | | BOLIVAR | NY | 14715-0354 |
| RICHARD P KORZEN TR RICHARD P KORZEN REVOCABLE TRUSTUA 01/31/97 | 1115 NANTUCKET DRIVE | | | | BAY CITY | MI | 48706-3993 |
| RICHARD P KRAMER | 942 E SANDUSKY ST | | | | FINDLAY | OH | 45840-6442 |
| RICHARD P LABBE & BARBARA J WILLEY JT TEN | PO BOX 217 | 118 WEST GRAND AVE | | | OLD ORCHD BCH | ME | 04064 |
| RICHARD P LAMBERT | 8202 SW 108 PL RD | | | | OCALA | FL | 34481-9171 |
| RICHARD P LARRICK | 102 MONORA LN | | | | CHAPEL HILL | NC | 27516-1186 |
| RICHARD P LASKO | 134 NEWMARKET RD | | | | GARDEN CITY | NY | 11530-1406 |
| RICHARD P LAVIGNE | PO BOX 92 | | | | RANIER | MN | 56668-0092 |
| RICHARD P LEATHEM | 4675 FROST RD P O BOX 553 | | | | WEBBERVILLE | MI | 48892-0553 |
| RICHARD P LENZEN | 30020 BERRY TODD RD | | | | LACOMBE | LA | 70445-3184 |
| RICHARD P LEWIS & JULIA A LEWIS JT TEN | 38787 GRENNADA | | | | LIVONIA | MI | 48154-4752 |
| RICHARD P LONCAR | 22 ZIMMERMAN BLVD | | | | KENMORE | NY | 14223-1018 |
| RICHARD P LOSIER | 1516 N AVALON CIR #B | | | | CHARLESTON | SC | 29407-3616 |
| RICHARD P LUCZ | PO BOX 805 | | | | BRIDGETON | MO | 63044-0805 |
| RICHARD P MACIEJEWSKI | 1381 PINECREST CT | | | | WIXOM | MI | 48393-1581 |
| RICHARD P MACINTOSH TR MACINTOSH FAMILY BYPASS TRUST UA 4/26/06 | 1629 HIGH STREET | | | | ALAMEDA | CA | 94501-1766 |
| RICHARD P MAHONEY JR | 302 GREENVIEW CT | | | | BONAIRE | GA | 31005-3627 |
| RICHARD P MALBURG & MRS CAROLYN S MALBURG JT TEN | 6060 GERMAN ROAD | | | | EMMANS | PA | 18049-9576 |
| RICHARD P MALKASIAN | 60 CHARLESGATE E APT 123 | | | | BOSTON | MA | 02215-3638 |
| RICHARD P MC CRACKEN | 2620 PIKE CREEK ROAD | | | | WILMINGTON | DE | 19808-3610 |
| RICHARD P MEIROSE | 8141 SAGAMORE DR | | | | CINCINNATI | OH | 45236-2319 |
| RICHARD P MIETHKE | 3206 THOMAS TRACE | | | | COLUMBUS | IN | 47203-2846 |
| RICHARD P MILLER | 2629 STATE ROAD 37 | | | | MITCHELL | IN | 47446-6018 |
| RICHARD P MILLER | 9022 N LINDEN RD | | | | CLIO | MI | 48420-8524 |
| RICHARD P MORTON & MRS ESTHER T MORTON JT TEN | 20 SHERWOOD AVE | | | | TEANECK | NJ | 07666-3919 |
| RICHARD P MOSCHILLI | 61 WESTBOROUGH ST | | | | WORCESTER | MA | 01604-1443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD P MUELLER | 600 SEDGEFIELD | | | | BLOOMFIELD HILLS | MI | 48304-1059 |
| RICHARD P MUSIAL | 7445 BELL ROAD | | | | BIRCH RUN | MI | 48415-9095 |
| RICHARD P MYERS | 1056 ELIZABETH AVE RT #13 | | | | MANSFIELD | OH | 44903-8959 |
| RICHARD P NEASE & JOAN E NEASE JT TEN | 34675 TR 382 | | | | POMEROY | OH | 45769-9423 |
| RICHARD P NEFF | 10654 PREBLE CO LINE RD | | | | MIDDLETOWN | OH | 45042-9431 |
| RICHARD P NUCHOLS | 1560 GEORGETOWN RD | | | | LOVELAND | OH | 45140-8035 |
| RICHARD P OTIS | 812 TWIN HILLS DR | | | | EL PASO | TX | 79912-3414 |
| RICHARD P PALOMBI | 6345 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403-9545 |
| RICHARD P PERLET | 149 WARRINGTON DRIVE | | | | BRIGHTON | NY | 14618-1122 |
| RICHARD P PHLIPOT | 23721 BOWMAN RD RR 8 | | | | DEFIANCE | OH | 43512-8993 |
| RICHARD P PLONSKY | 1008 MARTARANO DRIVE | | | | THROOP | PA | 18447-2231 |
| RICHARD P PORTERFIELD CUST COREY RICHARD PORTERFIELD UTMA OH | 35223 QUEEN ANNES WAY | | | | AVON | OH | 44011-2907 |
| RICHARD P RAMPOLLA | 8 OAKVIEW AVE | | | | MAPLEWOOD | NJ | 07040-2214 |
| RICHARD P RAYMOND | PO BOX 9722 | | | | FORT WAYNE | IN | 46899-9722 |
| RICHARD P REINBOLD | 1071 PRENTICE RD | | | | WARREN | OH | 44481-9415 |
| RICHARD P RESZLER | 1064 STEUBENVILLE RD SE | | | | CARROLLTON | OH | 44615-9618 |
| RICHARD P RITTER | 1969 WELSH VALLEY RD | | | | MALVERN | PA | 19355-9760 |
| RICHARD P ROSS | 191 WOLOMOLOPOAG STREET | | | | SHARON | MA | 02067-2933 |
| RICHARD P ROSS | PO BOX 761 | | | | FELICITY | OH | 45120-0761 |
| RICHARD P SAGE | 14585 W MARION RD | | | | CHESANING | MI | 48616-8523 |
| RICHARD P SALVARESSA | 1187 VIA LOS TRANCOS | | | | SAN LORENZO | CA | 94580-3519 |
| RICHARD P SCHILL | 358 SHADY LN | | | | HAMILTON | NJ | 08619-1914 |
| RICHARD P SCHILLER | 5809 SUMMITVIEW LANE | | | | CRESTWOOD | KY | 40014-9660 |
| RICHARD P SCHOLL | 24589 GESSNER RD | | | | NORTH OLMSTED | OH | 44070-2148 |
| RICHARD P SKROBE | 478 MEADOWS CIR S | | | | WIXOM | MI | 48393-3960 |
| RICHARD P SKULLY | 4032 BEAT RD | | | | LITCHFIELD | OH | 44253-9752 |
| RICHARD P SKUTT | 3289 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108 |
| RICHARD P SMITH | 205 BUCK RAKE BLVD | | | | PLATTEVILLE | CO | 80651 |
| RICHARD P SMITH | 9511 WILDWOOD DR | | | | CHARDON | OH | 44024 |
| RICHARD P SMITH | PO BOX 1917 | | | | OXFORD | NC | 27565-1917 |
| RICHARD P SMITH & ELIZABETH A SMITH TR SMITH FAMILY TRUST UA 09/28/95 | 22908 N CHEROKEE LN | | | | SUN CITY WEST | AZ | 85375-2719 |
| RICHARD P SMITH & LUCILLE K BOWES JT TEN | 634 E MAIN ST | | | | LOCK HAVEN | PA | 17745-1504 |
| RICHARD P SMITH & SANDRA L SMITH JT TEN | 205 BUCK RAKE BLVD | | | | PLATTEVILLE | CO | 80651 |
| RICHARD P SNYDER | 11271 W PIERSON RD | | | | FLUSHING | MI | 48433-9740 |
| RICHARD P SORENSEN & PATRICIA W SORENSEN JT TEN | 1609 SPRING LANE | | | | SALT LAKE CITY | UT | 84117-6941 |
| RICHARD P STAUFFER | 17 PLEASANT ST | | | | CHELMSFORD | MA | 01824-1643 |
| RICHARD P STEINBERGER | PO BOX 3157 | | | | LEESBURG | VA | 20177-8039 |
| RICHARD P STILES & ELAINE D PAWLOWSKI JT TEN | 4675 KINCARDINE | | | | MILFORD | MI | 48381-3942 |
| RICHARD P SULLIVAN | 11 ASSABET DR | | | | WESTBOROUGH | MA | 01581-1837 |
| RICHARD P SURIAN | 3322 N RIVERWOOD DR | | | | TWIN LAKE | MI | 49457-9789 |
| RICHARD P SVERCAUSKI | 67 LINDEN ST #2 | | | | BAYONNE | NJ | 07002-1235 |
| RICHARD P SWALLOW | 4706 EBY LANE | | | | AUSTIN | TX | 78731-4534 |
| RICHARD P SWEET | 239 W LINWOOD AVE #F | | | | MONROVIA | CA | 91016-2768 |
| RICHARD P SWITZER TR RICHARD P SWITZER REVOCABLE LIVING TRUST UA | 08/25/97 | 6175 S MISSION RD | | | MOUNT PLEASANT | MI | 48858-9138 |
| RICHARD P SYLVESTER | 934 GREEN RD | | | | BAY CITY | MI | 48708-9622 |
| RICHARD P TENNANT | 743 OXHILL DR E | | | | WHITE LAKE | MI | 48386-2342 |
| RICHARD P THACKHAM | 1844 DORCHESTER DRIVE | | | | COMMERCE TOWNSHIP | MI | 48390-2986 |
| RICHARD P TRGINA | 807 N PINE RIVER | | | | ITHACA | MI | 48847-1117 |
| RICHARD P TYREE JR | 232 EAST 60TH STREET | | | | SAVANNAH | GA | 31405-4223 |
| RICHARD P VAIL | 7831 W 157TH ST UNIT# 201 | | | | ORLAND PARK | IL | 60462-6005 |
| RICHARD P WALKER | 9848 HADLEY RD | | | | CLARKSTON | MI | 48348-1910 |
| RICHARD P WHITE | 9391 HOBART RD | | | | WILLOUGHBY | OH | 44094-9311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD P WILLIAMSON | 1046 HARVARD RD | | | | GROSSE POINTE | MI | 48230-1454 |
| RICHARD P WRIGHT & DONNA J WRIGHT JT TEN | 1710 LEMONS GAP RD | | | | OVALO | TX | 79541-2202 |
| RICHARD P WYMAN | 86 JE ROGERS DR | | | | CAMERON | NC | 28326-6500 |
| RICHARD P ZABOROWSKI | 28 MARNE ST | | | | NEWARK | NJ | 07105-3308 |
| RICHARD PADDON | 2820 REGENWOOD DR | | | | MURFREESBORO | TN | 37129-0217 |
| RICHARD PAGANO & CAROL PAGANO JT TEN | 235 HAVEN RD | | | | FRANKLIN LAKES | NJ | 07417-1706 |
| RICHARD PANDZIK & LORRAINE G PANDZIK JT TEN | C/O CARRIER AIRCON | PO BOX 4808 | | | SYRACUSE | NY | 13221-4808 |
| RICHARD PARLING | 5609 LAKE DR | | | | CRYSTAL | MI | 48818-9634 |
| RICHARD PARNAGIAN & MARY PARNAGIAN JT TEN | 108 GARDEN PARKWAY | | | | NORWOOD | MA | 02062-1033 |
| RICHARD PASCO | 2453 BRAZILIA DRIVE #55 | | | | CLEARWATER | FL | 33763-3850 |
| RICHARD PASINSKI | 250 FOURTH STREET | | | | JERSEY CITY | NJ | 07302-2408 |
| RICHARD PATALAS & ANNA PATALAS JT TEN | BAUMLSTR 26 | 8039 PUCHHEIM GERMANY | | | | | |
| RICHARD PAUL | 102 LAKE BREEZE PARK | | | | ROCHESTER | NY | 14622-1947 |
| RICHARD PAUL MULLER | 25-16 18TH ST | | | | ASTORIA | NY | 11102-3514 |
| RICHARD PAUL WILLIAMS & DIANE L CONRAD JT TEN | 2962 E ROSE CITY RD | | | | LUPTON | MI | 48635-8734 |
| RICHARD PAULES | 7901 PROCTOR RD | | | | LEROY TWP | OH | 44077-9148 |
| RICHARD PAULIS | 47-26 48TH STREET | | | | WOODSIDE | NY | 11377-6631 |
| RICHARD PAXTON MOSS | 2118 WINDSOR DR | | | | LITHIA SPRINGS | GA | 30122-2370 |
| RICHARD PEARD CAREY | 1741 RIVER BIRCH WAY | | | | LIBERTYVILLE | IL | 60048-9482 |
| RICHARD PEARSE CUST KEVIN J ROGERS UTMA MI | 6082 DELL CANO DR | | | | GRAND RAPIDS | MI | 49546 |
| RICHARD PEETE | 569 MELBOURNE | | | | DETROIT | MI | 48202-2513 |
| RICHARD PENK | 522 COURTLAND CT | | | | KANNAPOLIS | NC | 28081-7153 |
| RICHARD PETERSON | RR 1 BOX 67 | | | | ST EDWARD | NE | 68660-9503 |
| RICHARD PETROSKY & MRS ROSE PETROSKY JT TEN | PO BOX 612 | | | | DUBOIS | PA | 15801 |
| RICHARD PHILLIP ZWOLENSKY | 808 S SHIAWASSE ST | | | | OWOSSO | MI | 48867-4318 |
| RICHARD PHILPOTT | PO BOX 488 | | | | CHESTERLAND | OH | 44026-0488 |
| RICHARD PIDCOCK & LYNN MARIE PIDCOCK JT TEN | 11125 WEST GLEN | | | | CLIO | MI | 48420-1990 |
| RICHARD PIOTROWSKI | 28 SUSAN DRIVE | | | | NEWBURGH | NY | 12550-1409 |
| RICHARD PIOTROWSKI CUST ANNA V PIOTROWSKI UGMA NY | 28A SUSAN DRIVE | | | | NEWBURGH | NY | 12550-1409 |
| RICHARD PONTICELLO | 72 BORROW DALE DRIVE | | | | ROCHESTER | NY | 14626-1750 |
| RICHARD PORTER & FAITH PORTER JT TEN | 3 CEDAR CREEK DR | | | | FESTUS | MO | 63028 |
| RICHARD PRICE | 9355 REMINGTON HILL | | | | CENTERVILLE | OH | 45458 |
| RICHARD PRONTI | 31-33 WEST 31ST ST | | | | BAYONNE | NJ | 07002-3104 |
| RICHARD PUGLIESE | 1415 BEGIER AVE | | | | SAN LEANDRO | CA | 94577-3026 |
| RICHARD PUTNAM | 706 THE PKWY | | | | ITHACA | NY | 14850-1547 |
| RICHARD QUAKENBUSH | 3511 N ADAMS RANCH RD | | | | MARTINSVILLE | IN | 46151-9362 |
| RICHARD QUANDT | 4855 SEAMAN RD | | | | IRONS | MI | 49644 |
| RICHARD QUASHNE | 122 BRADLEY CIRCLE | | | | BEAR | DE | 19701-1072 |
| RICHARD QUINN & DELLA QUINN JT TEN | 744 REDWOOD | | | | TROY | MI | 48083-1022 |
| RICHARD QUINTANILLA | 1271 LOUIS AVE | | | | FLINT | MI | 48505-1239 |
| RICHARD R ACKERMAN | 8778 REDWOOD DRIVE | | | | MONROE | MI | 48162-9130 |
| RICHARD R ARRASMITH | 209 PASCHAL AVE | | | | MARY ESTHER | FL | 32569-2318 |
| RICHARD R BARK | 6196 W DODGE RD | | | | CLIO | MI | 48420-8577 |
| RICHARD R BARNES | 11746 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9641 |
| RICHARD R BATES | 1301 N GOULD ST | | | | OWOSSO | MI | 48867-1972 |
| RICHARD R BAZYDLO | 593 SHERWOOD PKY | | | | MOUNTAINSIDE | NJ | 07092-2518 |
| RICHARD R BEARDEN | 24430 ALLARD | | | | HARRISON TWP | MI | 48045-1001 |
| RICHARD R BECKER | 621 CREIGHTON AVE | | | | DAYTON | OH | 45410-2742 |
| RICHARD R BIBER CUST JENNIFER BIBER UGMA MI | 3013 HIGHBROOK | | | | MIDLAND | MI | 48642-3925 |
| RICHARD R BICKEL | 2512 COOMER RD | | | | BURT | NY | 14028-9738 |
| RICHARD R BISHOP & AGATHA L BISHOP JT TEN | 6265 S 8 MILE RD | | | | FREELAND | MI | 48623-9334 |
| RICHARD R BLAHO | 105 BAINBRIDGE ST | | | | P C BEACH | FL | 32413-2824 |
| RICHARD R BOYER | 7542 CARAMBOLA | | | | PUNTA GORDA | FL | 33955-1047 |
| RICHARD R BRADLEY | 1513 RUNYON LANE | | | | MANTOLOKING | NJ | 08738-1519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD R BRANDMAHL & JOAN M BRANDMAHL JT TEN | 13942 EAST SAGE HILLS DR | | | | VAIL | AZ | 85641-6509 |
| RICHARD R BRIGHT | 4887 NORTHGATE CT | | | | DAYTON | OH | 45416-1126 |
| RICHARD R BROWN | 551 S SANDUSKY AVE | | | | UPPER SANDUSKY | OH | 43351-1631 |
| RICHARD R BROWN | C/O PAULETTE E BROWN | 1626 PRAIRIE DR | | | PONTIAC | MI | 48340-1084 |
| RICHARD R BROWN & MARY LOU BROWN JT TEN | 2643 MAYO DRIVE | | | | FREMONT | MI | 49412-8715 |
| RICHARD R CALICOAT | 10680 PUTNAM ROAD | | | | UNION | OH | 45322-9706 |
| RICHARD R CALVERLEY | 11589 BARRANCA ROAD | RANCHO SANTA ROSA | | | CAMARILLO | CA | 93012-8292 |
| RICHARD R CASTANO | 82 PARK LN DR | | | | WHITTEMORE | MI | 48770-9431 |
| RICHARD R CECH & PATRICIA A CECH JT TEN | 7345 OAK HILL RD | | | | CLARKSTON | MI | 48348 |
| RICHARD R CHAMNESS | 588 SNYDER | | | | HIGHLAND | MI | 48357-2859 |
| RICHARD R CHRISTIANSEN | 432 OWEN ROAD | | | | IONIA | MI | 48846-8593 |
| RICHARD R CHRISTIANSEN & JACQUELINE L CHRISTIANSEN JT TEN | 432 OWEN RD | | | | IONIA | MI | 48846-8593 |
| RICHARD R CLINE & MARIE E CLINE JT TEN | 59 SUMMERBERRY LANE | | | | NILES | OH | 44446-2133 |
| RICHARD R COLE | 601 OAKWOOD AVE | | | | HURST | TX | 76053-5508 |
| RICHARD R CREAGH | 1920 W HILLSDALE ST | | | | LANSING | MI | 48915-1120 |
| RICHARD R CREED | 5315 NINE MILE | | | | AUBURN | MI | 48611-9577 |
| RICHARD R CROCKETT | APT 129 | 3900 HAMMERBERG ROAD | | | FLINT | MI | 48507-6024 |
| RICHARD R DANIELSON DDS & PHOEBE A DANIELSON JT TEN | 326 MAGNOLIA ST | | | | WINDERMERE | FL | 34786-8636 |
| RICHARD R DEAN | PO BOX 118 | | | | ELLICOTTVILLE | NY | 14731-0118 |
| RICHARD R DEVINE | 1210 ACADEMIC WAY | | | | HASLETT | MI | 48840-9728 |
| RICHARD R DUNNEBACK | 5044 HENDERSHOT N W | | | | GRAND RAPIDS | MI | 49544-9738 |
| RICHARD R EDELEN | 7116 S LAGOON DRIVE | | | | PANAMA CITY BEACH | FL | 32408-5430 |
| RICHARD R EDELEN & FRANCES G EDELEN TR EDELEN LIVING TRUST UA 09/25/95 | 7116 S LAGOON DR | | | | PANAMA CITY | FL | 32408-5430 |
| RICHARD R ELMS | 4108 NORTH CLEVELAND | | | | KANSAS CITY | MO | 64117-1729 |
| RICHARD R ENGELSMAN | 727 HILCREST | | | | MILFORD | MI | 48381-1583 |
| RICHARD R ESTRELLA | 430 TANGERINE PL | | | | BREA | CA | 92823-1809 |
| RICHARD R ESTRELLA & BARBARA A ESTRELLA JT TEN | 430 TANGERINE PL | | | | BREA | CA | 92823-1809 |
| RICHARD R FEENEY | 9289 STEEP HOLLOW | | | | WHITE LAKE | MI | 48386 |
| RICHARD R GATES | 266 PORK ST | | | | MADRID | NY | 13660-3132 |
| RICHARD R GIBSON | PO BOX 242 | | | | DRIGGS | ID | 83422-0242 |
| RICHARD R GONZALEZ SR TR RICHARD R GONZALEZ SR TRUST UA 10/14/97 | 2901 190TH STREET | | | | LANSING | IL | 60438-3451 |
| RICHARD R GRETHE | W167 COUNTRY ROAD L | | | | EAST TROY | WI | 53120 |
| RICHARD R HASKIN | 12480 SECRIST RD | | | | ATLANTA | MI | 49709-9175 |
| RICHARD R HAVENS | 440 POPLAR ST | | | | ASHVILLE | OH | 43103-1336 |
| RICHARD R HENDERSON | 3248 S TWO MILE RD | | | | BAY CITY | MI | 48706-1536 |
| RICHARD R HESS | 801 MARKDALE ST | | | | LAKE ORION | MI | 48362-3419 |
| RICHARD R HILL | 5007 SW 105TH AVE | | | | COOPER CITY | FL | 33328-4922 |
| RICHARD R HIRSCHMAN | 11860 WELLER HILL DR | | | | MONROVIA | MD | 21770-9452 |
| RICHARD R HOLLOMON & JILL W HOLLOMON JT TEN | 4260 ROGUE RIVER HWY | | | | GRANTS PASS | OR | 97527-4427 |
| RICHARD R HUBER | PO BOX 1350 | | | | MILAN | OH | 44846-1350 |
| RICHARD R HUFF | 14291 TERRY RD | | | | JOHANNESBURG | MI | 49751-9638 |
| RICHARD R IRISH | 2349 LK PLEASANT RD | | | | ATTICA | MI | 48412 |
| RICHARD R JOHNSON | 2 OAK GLADE CT | | | | SAVANNAH | GA | 31411-2943 |
| RICHARD R JONES III | 5624 S 27TH PLACE | | | | PHOENIX | AZ | 85040-3610 |
| RICHARD R KASETA | 601 INNER CIR | | | | THE VILLAGES | FL | 32162-1129 |
| RICHARD R KELLY JR | 639 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3528 |
| RICHARD R KINGSTON & MARY M KINGSTON JT TEN | 21306 LITTLESTONE | | | | HARPER WOODS | MI | 48225-2300 |
| RICHARD R KOCH | 300 BRIAR HOLLOW DR | | | | HOHENWALD | TN | 38462-2014 |
| RICHARD R KOLLAR | 13873 GRANDVIEW DRIVE | | | | SOMERSET | MI | 49281 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD R KOOP & MRS ROSE R KOOP JT TEN | 25 E LARSEN AVE | | | | FRESNO | CA | 93706-6032 |
| RICHARD R KOSCHIK | 551 LEBANON MANOR DRIVE | | | | WEST MIFFLIN | PA | 15122-3224 |
| RICHARD R KRIEBEL & MRS SUSAN A KRIEBEL JT TEN | 1902 LITTLE AVE | | | | CONSHOHOCKEN | PA | 19428-1213 |
| RICHARD R LA PREE | 10310 W JUDD | | | | FOWLERVILLE | MI | 48836-9002 |
| RICHARD R LABADIE | 13976 BERKSHIRE | | | | RIVERVIEW | MI | 48192-7516 |
| RICHARD R LAFFREDO SR | 800 BROWN ROAD | | | | SCOTTSVILLE | NY | 14546-1108 |
| RICHARD R LAMOREAUX | 9392 ORANGE ST | | | | ANGOLA | NY | 14006-9225 |
| RICHARD R LEITZ | 6680 E HARBOR DR | | | | ELK RAPIDS | MI | 49629-9533 |
| RICHARD R LOPEZ | 847 SESPE AVE | | | | FILLMORE | CA | 93015-1825 |
| RICHARD R LOVETT III | 111 S 21ST AVE | | | | LONGPORT | NJ | 08403-1132 |
| RICHARD R LUSIGNAN | 1500 FISCHER DR | | | | NORMAN | OK | 73026-9141 |
| RICHARD R LYTLE | 2472 OVERLAND AVE N E | | | | WARREN | OH | 44483-2916 |
| RICHARD R MACKOWIAK JR | 7154 NICHOLSON RD | | | | CALEDONIA | WI | 53108-9655 |
| RICHARD R MC INTOSH | | | | | BOVINA CENTER | NY | 13740 |
| RICHARD R MCCOMB | 432 CARRIE DR | | | | FLUSHING | MI | 48433-1922 |
| RICHARD R MCCUE JR | 4950 SUMPTER DR | | | | MILTON | WI | 53563-8481 |
| RICHARD R MILKS | 204 EBERLY AVE | | | | BOWLING GREEN | OH | 43402-2703 |
| RICHARD R MORGAN | 108 TAVERN ROAD | | | | MARTINSBURG | WV | 25401-2842 |
| RICHARD R MORGAN & GIOVANNA M MORGAN JT TEN | 108 TAVERN ROAD | | | | MARTINSBURG | WV | 25401-2842 |
| RICHARD R MOUK | 545 8TH AVE RM 401 | | | | NEW YORK | NY | 10018-4307 |
| RICHARD R NOWLAN EX EST PRISCILLA HALE NOWLAN | PO BOX 9624 | | | | TRUCKEE | CA | 96162 |
| RICHARD R OBER | 11800 E CALLE CATALINA | | | | TUCSON | AZ | 85748-7824 |
| RICHARD R PECKHAM | 1900 ROCKWAY | | | | LANSING | MI | 48910-2562 |
| RICHARD R PECKHAM BRUCE R PECKHAM ESTATE OF DOLORES PECKHAM | 1900 ROCK WAY | | | | LANSING | MI | 48910 |
| RICHARD R POTTS | 26 LAUREL LAKE DRIVE | | | | HUDSON | OH | 44236 |
| RICHARD R PREVOST TR RICHARD R PREVOST TRUST UA 07/08/97 | 237 BURROWS AVE | | | | ROSCOMMON | MI | 48653-9253 |
| RICHARD R PUPECKI | 6285 ROBINSON RD | APT 23 | | | LOCKPORT | NY | 14094-9572 |
| RICHARD R RADWAY | 15684 HARRISON DR | | | | BROOKPARK | OH | 44142-1929 |
| RICHARD R RAMIREZ | 7240 ALABAMA AVE 3 | | | | CANOGA PARK | CA | 91303-1551 |
| RICHARD R REAMER | 2060 SHERRILLS FORD RD | | | | SALISBURY | NC | 28147-8082 |
| RICHARD R RENO | 1998 SCHMIDT RD | | | | KAWKAWLIN | MI | 48631-9423 |
| RICHARD R RICHTER & JOHN RICHTER JT TEN | 6208 MOUNTIE WAY | | | | JACKSON | MI | 49201 |
| RICHARD R RIEDL | APT 37 | 612 SOUTH 16TH ST | | | AMES | IA | 50010-8179 |
| RICHARD R RILEY | 1289 IMPERIAL | | | | COLUMBIA | TN | 38401-7205 |
| RICHARD R RINSCHLER | 5550N E 2ND LANE | | | | OCALA | FL | 34470-3401 |
| RICHARD R RIVAS | 14334 DUCAT ST | | | | SAN FERNANDO | CA | 91340-4409 |
| RICHARD R ROBERTS | PO BOX 563 | | | | LELAND | MI | 49654-0563 |
| RICHARD R ROBERTS & JUDITH W ROBERTS JT TEN | 3101 S SALT CEDAR PL | | | | CHANDLER | AZ | 85286-2377 |
| RICHARD R ROCHO | 143 CHURCH ST | | | | CERESCO | MI | 49033-9773 |
| RICHARD R ROEHR DECLARATION OF TRUST UA 03/10/2008 | 1538 W RAMSEY AVENUE | | | | MILWAUKEE | WI | 53221 |
| RICHARD R ROSE | 413 RICHMOND DR | | | | HOPE | MI | 48628-9723 |
| RICHARD R ROWE | 111 JACOBS AVE | | | | BRIDGEVILLE | DE | 19933-1308 |
| RICHARD R ROWE & EDNA C ROWE JT TEN | 111 JACOBS AVE | | | | BRIDGEVILLE | DE | 19933-1308 |
| RICHARD R RUHL | 95 YORKSHIRE ROAD | | | | LEXINGTON | OH | 44904-9773 |
| RICHARD R RUOCCO | 395 JEFFERSON ST | | | | FRANKLIN SQUARE | NY | 11010-2146 |
| RICHARD R SABETTA | 423 TENTH AVE | | | | SCRANTON | PA | 18504-2873 |
| RICHARD R SALES | 5030 LAKEVILLE-GROVELAND R | | | | GENESEO | NY | 14454-9556 |
| RICHARD R SANDERS & BERNICE G SANDERS JT TEN | 920 N 82ND ST H14 | | | | SCOTTSDALE | AZ | 85257-3875 |
| RICHARD R SAWOSCINSKI | 319 NORTH HAWTHORN | | | | WESTLAND | MI | 48185-3692 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD R SCARFONE CUST CASSANDRA SCARFONE UGMA MI | 565 SHELDEN | | | | GROSSE POINTE | MI | 48236-2624 |
| RICHARD R SCHALLER & DORIS I SCHALLER JT TEN | 2642 BALDWIN RD | | | | LAKE ORION | MI | 48360-1600 |
| RICHARD R SCHALLER TR RICHARD R SCHALLER TRUST UA 06/18/97 | 2642 BALDWIN RD | | | | LAKE ORION | MI | 48360-1600 |
| RICHARD R SCHOTT JR | 1460 OXFORD RD | | | | GROSSE POINTE | MI | 48236-1818 |
| RICHARD R SCHWERIN | 2999 NORTH BRANCH RD | | | | NORTH BRANCH | MI | 48461-9387 |
| RICHARD R SHEPARD | 252 LAWTHORN ST | | | | THE VILLAGES | FL | 32162-5097 |
| RICHARD R SMITH | 22 WAXWING LN | | | | EAST AMHERST | NY | 14051-1624 |
| RICHARD R SMITH | 6035 WALDON ROAD | | | | CLARKSTON | MI | 48346-2238 |
| RICHARD R SNOPKOWSKI & MRS ANN M SNOPKOWSKI JT TEN | 19 GEORGIAN RD | | | | RANDOLPH | NJ | 07869-1205 |
| RICHARD R SOMMERS | 4151 MEADOWBROOK | | | | FREELAND | MI | 48623-8840 |
| RICHARD R SPECHT | 1625 KENNETH AV | | | | NORTH BALDWIN | NY | 11510 |
| RICHARD R SRON & SUSAN D SRON JT TEN | 1906 CAMBRIDGE DRIVE | | | | SAINT CHARLES | IL | 60174-4670 |
| RICHARD R STREB | 2534 BERNICE CT | | | | MELBOURNE | FL | 32935-3415 |
| RICHARD R SUMMY | 16705 MC KINLEY CT | | | | BELTON | MO | 64012-2236 |
| RICHARD R TAYLOR | 8667 ROLLING ACRES DR | | | | MAYVILLE | MI | 48744-9394 |
| RICHARD R THOMPSON | 51 BELMONT AVENUE | | | | BUFFALO | NY | 14223-1926 |
| RICHARD R TOLER | 3329 KAWKAWLIN RD | | | | BAY CITY | MI | 48706 |
| RICHARD R TORGERSON | 219 JULIAN | | | | LANSING | MI | 48917-3431 |
| RICHARD R TORGERSON & SUZANNE B TORGERSON JT TEN | 219 JULIAN | | | | LANSING | MI | 48917-3431 |
| RICHARD R TURNER | 11416 HARBORSIDE CIR | | | | LARGO | FL | 33773-4401 |
| RICHARD R TURNER | 4624 HOLLY DRIVE | | | | PALM GARDENS | FL | 33418-4504 |
| RICHARD R VEVLE & KARLA F VEVLE JT TEN | 809 CALEDONIAN WAY | | | | BIRMINGHAM | AL | 35242-0502 |
| RICHARD R WALTER & JEAN W WALTER TR WALTER REV TRUST UA 12/30/98 | 2808 WISCONSIN NE | C/O SUSAN WALTER LINSELL | | | ALBUQUERQUE | NM | 87110-2456 |
| RICHARD R WARD | 4540 GORDON DR | | | | NAPLES | FL | 34102-7914 |
| RICHARD R WEISS JR | 5 N MORGAN AVE | | | | HAVERTOWN | PA | 19083-5007 |
| RICHARD R WEST | 529 BRIGGS PL | | | | SUPERIOR | CO | 80027-8265 |
| RICHARD R WOLFROM | 4441 N CTY M | | | | MILTON | WI | 53563-9234 |
| RICHARD R WOOD | 174 SUZANNE BLVD | | | | WHITE LAKE | MI | 48386-1976 |
| RICHARD R WOODALL | 8160 EAST 725 N | | | | BROWNSBURG | IN | 46112 |
| RICHARD RADECKI | 860 LONDON | | | | LINCOLN PARK | MI | 48146-3119 |
| RICHARD RADONISKY | 30 DRESSAGE PL | | | | FREEHOLD | NJ | 07728-9374 |
| RICHARD RAINSBERGER | 4022 STATE RT 516 NW | | | | DOVER | OH | 44622-7262 |
| RICHARD RAJDA | 8241 PINE LAKE RD | | | | DENVER | NC | 28037-8812 |
| RICHARD RAMSEY | 352 STATE STREET | | | | HUDSON | NY | 12534-1910 |
| RICHARD RAPEZZI CUST MELISSA BROOKE RAPEZZI UTMA MI | 14515 PARKSIDE | | | | WARREN | MI | 48088-2984 |
| RICHARD RAPEZZI CUST NICHOLAS J RAPEZZI UTMA MI | 14515 PARKSIDE | | | | WARREN | MI | 48093 |
| RICHARD RATES | 1749 FRIAR TUCK DR | | | | N HUNTINGDON | PA | 15642-4403 |
| RICHARD RAUCH CUST OWEN RYAN RAUCH UGMA MI | 363 S KELLOG RD | | | | HOWELL | MI | 48843-8166 |
| RICHARD RAYMOND DAY | 5386 S 450 E | | | | MIDDLETOWN | IN | 47356 |
| RICHARD REDSICKER JR | 466 PLANK RD | | | | MACEDON | NY | 14502 |
| RICHARD REED | 9978 S BEXLEY CIR | | | | STRONGSVILLE | OH | 44136-2526 |
| RICHARD REISS | 1520 VALECROFT AVE | | | | THOUSAND OAKS | CA | 91361-1442 |
| RICHARD REMBERT | 19362 CALDWELL | | | | DETROIT | MI | 48234-2457 |
| RICHARD REUTER | THE HARWOOD BLDG SUITE 219 | | | | SCARSDALE | NY | 10583 |
| RICHARD REUTER & PATRICIA REUTER JT TEN | 2548 TREADWELL | | | | WESTLAND | MI | 48186-3918 |
| RICHARD REYES | 4811 WALNUT GROVE AVE | | | | ROSEMEAD | CA | 91770 |
| RICHARD REYNOLDS | 7089 LINDALE DR | | | | MT MORRIS | MI | 48458-9737 |
| RICHARD REYNOLDS CLARK | 107 S GIRARD STREET | | | | WOODBURY | NJ | 08096-2116 |
| RICHARD RHEA MONTGOMERY JR | 1801 UPRIVER DR | | | | SPOKANE | WA | 99207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD RIBIAT | 4760 BONNIE CT | | | | WEST BLOOMFIELD | MI | 48322-4467 |
| RICHARD RICE | 235 MERCEDES TRL | | | | FAYETTEVILLE | GA | 30214-3780 |
| RICHARD RICHARDS | 400 GREENE AVENUE | | | | SAYVILLE | NY | 11782-3003 |
| RICHARD RITCHINGS & EILEEN RITCHINGS JT TEN | 7 WILBUR ST N | | | | BRICK | NJ | 08724 |
| RICHARD ROBERT WHELAND | 141 SOUTHRIDGE DR | | | | CRANBERRY TWP | PA | 16066-2403 |
| RICHARD ROCKWELL & THELMA J ROCKWELL JT TEN | 1618 SILVER DELL RD | | | | LAFAYETTE | CA | 94549-2110 |
| RICHARD RODENHISER | 186 STATE ST | | | | FRAMINGHAM | MA | 01702-2462 |
| RICHARD RODRIFO | 53 BEDFORD DR | | | | WHITESBORO | NY | 13492-2201 |
| RICHARD ROGER LAVALLEE | 585 MORGAN LANE | | | | DIXON | CA | 95620-2464 |
| RICHARD ROLLIS | SP #75470 EAST JERSEY STATE | PRISONLOCK BAG R | | | RAHWAY | NJ | 07065 |
| RICHARD RONALD ERTEL | 1717 PLAINWOOD DRIVE | | | | SHEBOYGAN | WI | 53081-7726 |
| RICHARD ROSENBERG CUST JASON ANDREW ROSENBERG UTMA CA | 24162 LONG VALLEY RD | | | | HIDDEN HILLS | CA | 91302-1248 |
| RICHARD ROSENHAMMER | 60-02 78 ST | | | | ELMHURST | NY | 11373-5308 |
| RICHARD ROSENKRANZ | 2720 ALOMA OAKS DR | | | | OVIEDO | FL | 32765-8151 |
| RICHARD ROSENTHAL & RUTH PARNES JT TEN | 130 W LANVALE ST | | | | BALTIMORE | MD | 21217-4117 |
| RICHARD ROWINSKI | 109 LAKE END RD | | | | NEWFOUNDLAND | NJ | 07435 |
| RICHARD RUCOBA & DOLORES REYES RUCOBA TR UA 09/25/2007 RICHARD RUCOBA | LIVING TRUST | 18619 VILLA COURT | | | LANSING | IL | 60438 |
| RICHARD RUEDEMANN | 698 W SAN ANGELA ST | | | | GILBERT | AZ | 85233-2659 |
| RICHARD RUNGE & ANITA RUNGE JT TEN | PO BOX 13524 | | | | AKRON | OH | 44334-8924 |
| RICHARD RUSINEK | 608 SHIELDS DRIVE | | | | ANAHEIM | CA | 92804-3206 |
| RICHARD RUSSELL FOUST | 3701 STEEPLEGATE DR | | | | TRINITY | NC | 27370-7832 |
| RICHARD RYAN CUST JOSEPH RYAN UTMA CA | 580 E SALEM AVE | | | | FRESNO | CA | 93720-2117 |
| RICHARD RYBICKI & LINDA RYBICKI JT TEN | 1245 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9288 |
| RICHARD S ADAMS | 6602 SUNNYSIDE RD | | | | INDIANAPOLIS | IN | 46236-9707 |
| RICHARD S ADELMAN | 1535 N SANDBURG TER | | | | CHICAGO | IL | 60610-8052 |
| RICHARD S AMSTER | 83 CYPRESS ST | | | | BROOKLINE | MA | 02445-6826 |
| RICHARD S ANNIS | 19605 E OCOTILLO RD | | | | QUEEN CREEK | AZ | 85242-9628 |
| RICHARD S ANTHONY | 516 N COLLETT ST | | | | DANVILLE | IL | 61832 |
| RICHARD S BALDWIN | 124 ONEIDA | | | | PONTIAC | MI | 48341-1625 |
| RICHARD S BARTLE | 223 TWISTED PINE | | | | GRANTS PASS | OR | 97527-7717 |
| RICHARD S BERK | 4421 GREENWOOD | | | | SKOKIE | IL | 60076-1811 |
| RICHARD S BRADBURY | 302 CANVASBACK RD | | | | MIDDLETOWN | DE | 19709-9147 |
| RICHARD S BRENNER CUST JAMI S BRENNER UGMA PA | 469 LAWRENCE RD | | | | BROOMALL | PA | 19008-3747 |
| RICHARD S BRINLEE | 10529 APPLEGROVE CIR | | | | MIDWEST CITY | OK | 73130-7061 |
| RICHARD S BROWN | 11 NEWBURY LN | | | | BEDFORD | NH | 03110-4654 |
| RICHARD S BROWN | 39207 HARBOUR VISTA CIR | | | | ST AUGUSTINE | FL | 32080-5151 |
| RICHARD S BULCAK | 663 CAMBRIDGE CT | | | | AUGUSTA | GA | 30909-3344 |
| RICHARD S BUZZELL & RICHARD A BUZZELL JT TEN | 2516 47TH AVE | | | | VERO BEACH | FL | 32966-2126 |
| RICHARD S CALDWELL | 4412 GATEWAY DR | | | | MONROEVILLE | PA | 15146-1030 |
| RICHARD S CALDWELL & DOLORES R CALDWELL JT TEN | 4412 GATEWAY DR | | | | MONROEVILLE | PA | 15146-1030 |
| RICHARD S CHRISTIAN & JULITA C CHRISTIAN JT TEN | 2102 OLD STAGE RD | | | | ALEXANDRIA | VA | 22308-2238 |
| RICHARD S CLARK | 3393 CHILSON RD | | | | HOWELL | MI | 48843-9457 |
| RICHARD S CORBIN | 909 ROSEMONT DR | | | | JOPPA | MD | 21085-1513 |
| RICHARD S CORVIN TR RICHARD S CORVIN TRUST UA 11/17/92 | 3974 WYNDDING DR | | | | COLUMBUS | OH | 43214 |
| RICHARD S CURRY | 6226 NORTH UNION VALLEY RD | | | | BLOOMINGTON | IN | 47404 |
| RICHARD S CZUBAKOWSKI | W681 COUNTY ROAD H | | | | MONDOVI | WI | 54755 |
| RICHARD S DELIZZA TR 01/12/09 RICHARD S DELIZZA INTERVIVOS U-DECL | 2800 W STONEBROOK CIR | | | | DAVIE | FL | 33330-1287 |
| RICHARD S DOUGLAS TR UA 05/20/94 RICHARD S DOUGLAS REVOCABLE TRUST | 5311 HYACINTH DR APT 1 | | | | CEDAR FALLS | IA | 50613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD S DUNFORD | PO BOX 6242 | | | | KAMUELA | HI | 96743-6242 |
| RICHARD S ENGARDIO | 1125 W RUNDLE AVE | | | | LANSING | MI | 48910-2523 |
| RICHARD S FARR | 128 WESTWOOD DR | | | | NASHUA | NH | 03062-3425 |
| RICHARD S FIRESTONE | 17508 BUNKER HILL DRIVE | | | | MACOMB | MI | 48044-2615 |
| RICHARD S FLEMING | 7632 WINONA AVE NE | | | | SEATTLE | WA | 98103-4840 |
| RICHARD S FORKNER | APT 8 | 2623 E 2ND STREET | | | BLOOMINGTON | IN | 47401-5377 |
| RICHARD S FRENCH | 6037 WILMER ST | | | | WESTLAND | MI | 48185-2201 |
| RICHARD S GALLOWAY | PO BOX 801 | | | | EAST SAINT LOUIS | IL | 62203-0801 |
| RICHARD S GATES | 68345 EAGLE LAKE RD | | | | EDWARDSBURG | MI | 49112-9546 |
| RICHARD S GENETTI | 2294 MARSHALL AVE | APT 8 | | | SAINT PAUL | MN | 55104-5654 |
| RICHARD S GILMORE | 1625 8TH AVENUE | | | | SACRAMENTO | CA | 95818-4103 |
| RICHARD S GINSBERG & GLORIA GINSBERG JT TEN | 11 BOWEN CIR | | | | SUDBURY | MA | 01776-1801 |
| RICHARD S GLAZER | 9516 CAPITAL AVE | | | | OMAHA | NE | 68114-3834 |
| RICHARD S GOLDSTEIN CUST SETH L GOLDSTEIN U/THE N H UNIFORM GIFTS TO | MINORS ACT | 4320 PLACITA PANUCO | | | TUCSON | AZ | 85718-2532 |
| RICHARD S GONZI | 2861 NORMA STREET | | | | CUYAHOGA FALLS | OH | 44223-1732 |
| RICHARD S GREEN TOD RICHARD MILLER SUBJECT TO STA TOD RULES | 11210 FOREST AVE | | | | CLEVELAND | OH | 44104-4820 |
| RICHARD S GROVE | 2903E 25N | | | | HUNTINGTON | IN | 46750-9360 |
| RICHARD S GROVER | 5400 HADLEY RD | | | | GOODRICH | MI | 48438-9640 |
| RICHARD S HAERING & LINDA P HAERING TR HAERING LIVING TRUST UA | 04/24/02 | PO BOX 7142 | | | RENO | NV | 89510-7142 |
| RICHARD S HAHN SR | 26567 LUCKY LANE | | | | MILLSBORO | DE | 19966-4310 |
| RICHARD S HAMBURGER | 241 W 108TH ST | APT 6D | | | NEW YORK | NY | 10025-2916 |
| RICHARD S HARRIS | 1265 HEATHERLAND DR SW | | | | ATLANTA | GA | 30331-7403 |
| RICHARD S HARRIS | 1399 HIGHLAND MDWS | | | | FLINT | MI | 48532-2038 |
| RICHARD S HARTSOCK | 325 N TENNESSEE ST | | | | DANVILLE | IN | 46122 |
| RICHARD S HENDERSON | 361 REDONDO ROAD | | | | YOUNGSTOWN | OH | 44504-1450 |
| RICHARD S HODEL | 12868 WHITEHORSE LN | | | | DES PERES | MO | 63131 |
| RICHARD S HODGES | 10719 W 130TH TER | | | | OVERLAND PARK | KS | 66213-3326 |
| RICHARD S HOGG | 3171 KIRKWELL PLACE | | | | HERNDON | VA | 20171-3311 |
| RICHARD S HURIN | 3685 S STATE ROAD 35 | | | | SUPERIOR | WI | 54880-8073 |
| RICHARD S JACKIEWICZ | 17 ALPINE ST | | | | WORCESTER | MA | 01610-2130 |
| RICHARD S JENKINS & MRS MILDRED JENKINS JT TEN | 345 JACKSON ST | | | | OCONTO | WI | 54153-2023 |
| RICHARD S JENKS | 406 14TH AVE | | | | BARABOO | WI | 53913-1330 |
| RICHARD S JENNINGS & MARION T JENNINGS JT TEN | 14156 89TH AVE | | | | SEMINOLE | FL | 33776 |
| RICHARD S JUDGE | PO BOX 67800 | | | | ROCHESTER | NY | 14617-7800 |
| RICHARD S KAISER & MRS LINDA B KAISER JT TEN | 43 CHARLESWOOD DR | | | | PITTSFORD | NY | 14534-2747 |
| RICHARD S KNAPE | 3455 CHARLEVOIX | | | | GRAND RAPIDS | MI | 49546-7055 |
| RICHARD S KRAUT | 7935 ORCHID ST NW | | | | WASHINGTON | DC | 20012-1133 |
| RICHARD S KRAVISH | 7725 NANTUCKET DR | | | | DARIEN | IL | 60561-4859 |
| RICHARD S KRAVISH & FRANCES KRAVISH JT TEN | 7725 NANTUCKET DR | | | | DARIEN | IL | 60561-4859 |
| RICHARD S KUYKENDALL & KATHY L KUYKENDALL JT TEN | PO BOX 151 | | | | ROMNEY | WV | 26757-0151 |
| RICHARD S LANE | 120 E 81ST ST | | | | NEW YORK | NY | 10028-1428 |
| RICHARD S LAUCIUS | 3826 ELIZABETH DRIVE | | | | BETHEL TWP | PA | 19061-1503 |
| RICHARD S LAWRY | 52 PLANK HILL | | | | BRISTOL | CT | 06010-2592 |
| RICHARD S LEGGETT | 8835 SOUTH POPLAR LAKE | | | | GERMAN TOWN | TN | 38138-7732 |
| RICHARD S LEVIN | 170 SOUTH AVE | | | | WEBSTER | NY | 14580-3558 |
| RICHARD S LISECKI | 311 CENTRAL AV | APT 1113 | | | NEW PROVIDENCE | NJ | 07974-2323 |
| RICHARD S MACOOMB | 23 BUCKY DRIVE | | | | ROCHESTER | NY | 14624-5407 |
| RICHARD S MARINE & ELEANOR L MARINE JT TEN | 6807 FORDCREST RD | | | | BALTIMORE | MD | 21237-2185 |
| RICHARD S MASLOWSKI | 1610 BRANDYWINE DRIVE | | | | BLOOMFIELD HILLS | MI | 48304-1108 |
| RICHARD S MATTEO | 8 NORTH DRIVEWAY | | | | DOBBS FERRY | NY | 10522-3512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD S MAZUR | 15 WILBUR DR | | | | ALLENTOWN | NJ | 08501-1664 |
| RICHARD S MCKONE | 545 DELAND RD | | | | FLUSHING | MI | 48433-1367 |
| RICHARD S MILLER | 130 N ARTIZAN | | | | WILLIAMSPORT | MD | 21795-1104 |
| RICHARD S MOLHOLSKY | BOX 104 | | | | KEESEVILLE | NY | 12944-0104 |
| RICHARD S MONTGOMERY | 127 S KENWOOD ST | | | | ADAMS | WI | 53910-9440 |
| RICHARD S MOORE | 123 LESLIE LANE | | | | YORKTOWN | VA | 23693-4421 |
| RICHARD S MORRIS & MARY MORRIS JT TEN | 145 BEECHWOOD ST | | | | BRAINTREE | MA | 02184-3722 |
| RICHARD S MOYER | PO BOX 144 | | | | SILVERDALE | PA | 18962-0144 |
| RICHARD S MULLIGAN | 380 EASTMOOR BLVD | | | | COLUMBUS | OH | 43209-2024 |
| RICHARD S MYRICK CUST MARY LYNN MYRICK A MINOR U/THE LAWS OF GEORGIA | 1236 CINNAMON TEAL CT | | | | MARIETTA | GA | 30062 |
| RICHARD S NAKAMURA CUST CHRIS SADAO NAKAMURA UGMA HI | 832 HOOMOANA ST | | | | PEARL CITY | HI | 96782-1623 |
| RICHARD S NAKAMURA CUST ERIC SEIJI NAKAMURA UGMA HI | 508 W IMPERIAL AVE #5 | | | | EL SEGUNDO | CA | 90245-2166 |
| RICHARD S NAKAMURA CUST LORI SACHIE NAKAMURA UGMA HI | 832 HOOMOANA ST | | | | PEARL CITY | HI | 96782-1623 |
| RICHARD S NELSON & ANDREA K NELSON JT TEN | 57730 270TH ST | | | | AMES | IA | 50010 |
| RICHARD S OKRAY | 20020 DRESDEN | | | | DETROIT | MI | 48205-1017 |
| RICHARD S ONZE & SUSAN B ONZE JT TEN | 50 ARLINGTON PARK | | | | CANANDAIGUA | NY | 14424-1068 |
| RICHARD S OZGA & DOROTHY H OZGA JT TEN | 2096 ARIANA BLVD | | | | AUBURNDALE | FL | 33823-2006 |
| RICHARD S OZGA & MRS DOROTHY H OZGA JT TEN | 2096 ARIANA BLVD | | | | AUBURNDALE | FL | 33823-2006 |
| RICHARD S PAYNE | 4207 SHERMAN ST | | | | CASS CITY | MI | 48726-1629 |
| RICHARD S POLEVOY | BOX 55 | | | | LITTLE FERRY | NJ | 07643-0055 |
| RICHARD S POLKOWSKI | 1063 CARRIER CREEK NE | | | | GRAND RAPIDS | MI | 49503-1252 |
| RICHARD S PULKOWNIK | 11 FAIRELM LANE | | | | CHEEKTOWAGA | NY | 14227-1320 |
| RICHARD S PURVES | 12216 WINDING WOODS WAY | | | | BRADENTON | FL | 34202-2057 |
| RICHARD S QUILLIN | 2618 KITCHENER RD SW | | | | WYOMING | MI | 49509-4575 |
| RICHARD S READING | 1601 INDIAN CREEK CIR | | | | FRANKLIN | TN | 37064-9625 |
| RICHARD S REGEN SR | PO BOX 40102 | | | | NASHVILLE | TN | 37204-0102 |
| RICHARD S REYNOLDS | 906 VICTORIA AVE | | | | FLINT | MI | 48507-1737 |
| RICHARD S ROSEN | 182 STONO DRIVE | | | | CHARLESTON | SC | 29412-2043 |
| RICHARD S RUETTIGER | 39 SOUTH LAKE AVENUE | | | | THIRD LAKE | IL | 60030-8431 |
| RICHARD S SCHAFFER JR | 8 HEWLINGS DRIVE | | | | MARLTON | NJ | 08053 |
| RICHARD S SCHUMACHER | 47 E 88TH ST | | | | NEW YORK | NY | 10128-1152 |
| RICHARD S SCHWEICKHARD | 927 RUIE ROAD | | | | N TONAWANDA | NY | 14120-1742 |
| RICHARD S SHERMAN & ANDREA S SHERMAN JT TEN | 1337 CASIANO ROAD | | | | LOS ANGELES | CA | 90049-1615 |
| RICHARD S SKOWRONSKI | 4661 SYLVAN LAKE | | | | NEWAYGO | MI | 49337-9084 |
| RICHARD S SLOCUM | 2222 RIVER CT | | | | LANSING | MI | 48917-1344 |
| RICHARD S SLUSIEWICZ | 3245 SAN AMADEO | UNIT O | | | LAGUNA WOODS | CA | 92637 |
| RICHARD S SMITH | NEW TURNPIKE ROAD #1586 | | | | NEW BERLIN | NY | 13411 |
| RICHARD S SMITH TOD SUSAN JANE SMITH | 831 W WILDROSE AVE | | | | RIDGECREST | CA | 93555-5230 |
| RICHARD S SPADAFORA | 10230 COOK RD | | | | FENTON | MI | 48430-9434 |
| RICHARD S SPAYDE | 960 LAVER RD | | | | MANSFIELD | OH | 44905-2345 |
| RICHARD S STEARNS | 48 GLEASON ST | | | | THOMASTON | ME | 04861-3406 |
| RICHARD S TELEGA | 5241 ST RTE 305 | | | | SOUTHINGTON | OH | 44470-9769 |
| RICHARD S TERHUNE | 13 WOOSAMONSA ROAD | | | | PENNINGTON | NJ | 08534-3804 |
| RICHARD S THOMSON CUST RICHARD S THOMSON JR UGMA MS | 3 QUAIL HOLLOW RD | | | | HATTIESBURG | MS | 39402-1728 |
| RICHARD S TROXELL | PO BOX 401 | | | | DAVISBURG | MI | 48350-0401 |
| RICHARD S TRUSKE | 1735 SANDALWOOD PLACE | | | | COLUMBUS | OH | 43229-3641 |
| RICHARD S USEALMAN & SHERRY F USEALMAN JT TEN | 6440 N OAK RD | | | | DAVISON | MI | 48423-9306 |
| RICHARD S VOGEL | 1755 CAMELLIA DR | | | | TRACY | CA | 95376-0702 |
| RICHARD S WELD | BOX 257 | | | | LINCOLN | MA | 01773-0257 |
| RICHARD S WEST & MARJORIE WEST JT TEN | 23152 TAWAS AVE | | | | HAZEL PARK | MI | 48030-2737 |
| RICHARD S WILDE | 2929 FLEMING RD | | | | LEWISTON | MI | 49756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD S WILPON & CHERYL R WILPON JT TEN | 718 BRIDGEVIEW RD | | | | LANGHORNE | PA | 19053-1931 |
| RICHARD S WILSON & MRS PRISCILLA P WILSON JT TEN | 2 ASHLEY PL APT 210 | | | | HOLLY HILL | FL | 32117-2551 |
| RICHARD S WINTON | 5800 E 17TH PKWY | | | | DENVER | CO | 80220-1503 |
| RICHARD S YOUNG | 500 DANA AVE | | | | WILMINGTON | OH | 45177 |
| RICHARD S ZAK | 232 GOLDEN POND EST | | | | AKRON | NY | 14001-9235 |
| RICHARD SAHAGIAN | 4 WARD ST | | | | BURLINGTON | MA | 01803 |
| RICHARD SAHM | 6417 BROAD ST | | | | BETHESDA | MD | 20816-2607 |
| RICHARD SALMON | 1130 MURRAY CIR SW | | | | MARIETTA | GA | 30064-3930 |
| RICHARD SALOMAN CUST SYD SALOMAN UTMA MA | 71A POND ST | | | | SHARON | MA | 02067-2042 |
| RICHARD SAMEL | 71225 COON CREEK RD | | | | ARMADA | MI | 48005-3612 |
| RICHARD SAMMONS CUST TAYLOR SAMMONS UTMA MD | 5 KENT NARROWS COURT | | | | PARKVILLE | MD | 21234 |
| RICHARD SAMPLE & MRS SALLY J SAMPLE JT TEN | 24527 NYS RTE 12 | | | | WATERTOWN | NY | 13601-5421 |
| RICHARD SANDERS | 2508 CULPEPPER | | | | EFFINGHAM | IL | 62401-4504 |
| RICHARD SANDERSON & JOYCE SANDERSON JT TEN | 14074 RICHFIELD | | | | LIVONIA | MI | 48154-4937 |
| RICHARD SANDRETTO | 659 VALLEY VIEW DR | | | | OAKDALE | CA | 95361-2766 |
| RICHARD SAUNDERS | 4921 S 95 AVENUE | | | | OMAHA | NE | 68127-2433 |
| RICHARD SAUNDERS JR | 135 LIBERTY RD | | | | ENGLEWOOD | NJ | 07631-2212 |
| RICHARD SAYAD CUST SCOTT SERGIS SAYAD UTMA IL | 290 SHANNON COURT | | | | DES PLAINES | IL | 60016-2418 |
| RICHARD SCHENK & RICHARD A SCHENK JR JT TEN | 9552 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9402 |
| RICHARD SCHIPPER & JEANETTE SCHIPPER JT TEN | 38 WOODSIDE RD | | | | WYCKOFF | NJ | 07481-2766 |
| RICHARD SCHLINGER | 2651 WHITE TAIL LN | | | | OFALLON | MO | 63366-7140 |
| RICHARD SCHNEIDER | PO BOX 270 | | | | AUBURN | NE | 68305-0270 |
| RICHARD SCHULER | 1126 WOODMAN RD | | | | JANESVILLE | WI | 53545-1032 |
| RICHARD SCHULTZ | 2708 W LANE DR | APT D | | | HOUSTON | TX | 77027-4928 |
| RICHARD SCHWARTZ | 28641 PARDO ST | | | | GARDEN CITY | MI | 48135-2839 |
| RICHARD SCHWEITZER | 65-20 CROMWELL CRESCENT | | | | REGO PARK | NY | 11374-5023 |
| RICHARD SCILEPPI JR & GAIL P SCILEPPI JT TEN | 40 RUTLEDGE COMMONS | | | | YAPHANK | NY | 11980-2027 |
| RICHARD SCOTT EISENBERG | 5825 MARBURY RD | | | | BETHESDA | MD | 20817-6041 |
| RICHARD SCOTT HOERTIG | 6058 PRAIRIE FALCON DR | | | | LA VERNE | CA | 91750-5924 |
| RICHARD SCOTT KRUPKIN | 3121 COLERIDGE RD | | | | CLEVELAND | OH | 44118-3528 |
| RICHARD SCOTT KUHNS | 100 ALMADOR | | | | IRVINE | CA | 92614-8405 |
| RICHARD SCOTT WEHRHEIM | 507 E HOSACK | | | | BOERNE | TX | 78006-2735 |
| RICHARD SEBENOLER JR | 9005 BLUE HILL CT | | | | AUSTIN | TX | 78736-7712 |
| RICHARD SEFTICK & JENNIFER SEFTICK JT TEN | 9932 HIDDEN MEADOWS PL | | | | FT WAYNE | IN | 46825-1508 |
| RICHARD SERVETNICK CUST RYAN J SERVETNICK UGMA CA | 3555 VIA LOS COLORADOS | | | | LAFAYETTE | CA | 94549-5332 |
| RICHARD SERVETNICK CUST SCOTT D SERVETNICK UGMA CA | 3555 VIA LOS COLORADOS | | | | LAFAYETTE | CA | 94549-5332 |
| RICHARD SEWAR | 6035 S TRANSIT RD | LOT 260 | | | LOCKPORT | NY | 14094-6326 |
| RICHARD SHAFER & LOIS SHAFER JT TEN | 6080 GALBRAITH LINE RD | | | | CROSWELL | MI | 48422 |
| RICHARD SHAWN COCHRAN | 3104 TURKEY WALK LANE | | | | WIMAUMA | FL | 33598 |
| RICHARD SHEINBERG | PO BOX 2593 | | | | PARK CITY | UT | 84060-2593 |
| RICHARD SHERMAN | 1337 CASIANO ROAD | | | | LOS ANGELES | CA | 90049-1615 |
| RICHARD SHERWOOD CUST COLIN PATRICK SHERWOOD UTMA MD | 807 SUNSET DR | | | | GREENSBORO | NC | 27408-5614 |
| RICHARD SHIFFLETT | 22511 VISNAW AVE | | | | ST CLAIR SHR | MI | 48081-2633 |
| RICHARD SHIROFF & PATRICIA SHIROFF JT TEN | 724 LEHIGH ST | | | | EASTON | PA | 18042-4326 |
| RICHARD SHLEMMER | 7417 LINDEN TER | | | | CARLSBAD | CA | 92009-4725 |
| RICHARD SHOLES | 51 BETSY WILLIAMS DR | | | | CRANSTON | RI | 02905-2701 |
| RICHARD SIEGEL | 931 HIGH MEADOW DRIVE | | | | CROWN POINT | IN | 46307 |
| RICHARD SIEGEL & LYDIA DONA-SIEGEL JT TEN | 42 HUDSON ST APT 4 | | | | NEW YORK | NY | 10013-3336 |
| RICHARD SIELOFF | 261 TERRY RD | | | | SMITHTOWN | NY | 11787-5504 |
| RICHARD SILFEE | 85 AMITY ROAD | | | | WARWICK | NY | 10990-2301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD SIZELAND | 100 OBSERVATORY LANE #614 | RICHMOND HILL ON L4C 1T4 CANADA | | | | | |
| RICHARD SKELTON | 5175 EAGLE LK RD W | | | | WATERFORD | MI | 48329-1722 |
| RICHARD SKRZYPEK | 1003 HARLEQUIN | | | | HIGHLAND | MI | 48357-3933 |
| RICHARD SLOANE | PO BOX 3194 | | | | MILWAUKEE | WI | 53201-3194 |
| RICHARD SMITH | 109 RICHARD RD | | | | CORRALES | NM | 87048-6012 |
| RICHARD SMITH | 14 PATRICIA ST | | | | FRANKLIN | OH | 45005-1733 |
| RICHARD SMITH | 315 GRANT | | | | SABETHA | KS | 66534-2315 |
| RICHARD SMITH | 8370 E 109TH AVENUE #607 | | | | CROWN POINT | IN | 46307-8686 |
| RICHARD SNIDER | 45900 NEW LONDON EASTERN RD | | | | SULLIVAN | OH | 44880-9609 |
| RICHARD SNYDER | 55 S EDGEWOOD DR | | | | ELKTON | MD | 21921-2130 |
| RICHARD SOLOSKI & ANN SOLOSKI JT TEN | 8540 EAST MCDOWELL RD #107 | | | | MESA | AZ | 85207-1433 |
| RICHARD SOMMERS ARTHUR CUST CATHERINE D ARTHUR U/THE CAL UNIFORM | GIFTS TO MINORS ACT | PO BOX 254 | | | SUNSET BEACH | CA | 90742-0254 |
| RICHARD SOROCHAK | 1078 NH ROUTE 4A #2 | | | | ENFIELD | NH | 03748-3807 |
| RICHARD SOUZA | 16302 MATEO ST | | | | SAN LEANDRO | CA | 94578-3130 |
| RICHARD SPENCER CASE | 2940 GANT QUARTERS CIRCLE | | | | MARIETTA | GA | 30068-3723 |
| RICHARD SPIEGELMAN | 1606 BALDWIN LANE | | | | HARRISBURG | PA | 17110-3303 |
| RICHARD SPOOR | 91 TIMBERLANE ROAD | | | | NEW BEDFORD | MA | 02745-4227 |
| RICHARD SPOTTS | 73 MEETINGHOUSE RD | | | | DOYLESTOWN | PA | 18901-2341 |
| RICHARD STAHL & IRENA STAHL JT TEN | 60-03 50TH AVE | | | | FLUSHING | NY | 11377-5850 |
| RICHARD STANLEY BELL JR | 1332 ROUTE 6 RR #12 | | | | CARMEL | NY | 10512 |
| RICHARD STEARNS | 538 RIVERVIEW DR | | | | FRANKLIN | TN | 37064-5511 |
| RICHARD STEGEMAN | 1214 ASHLAND AVE | | | | DAYTON | OH | 45420-1504 |
| RICHARD STEIN | 15273 SURREY HOUSE WAY | | | | CENTREVILLE | VA | 20120-1179 |
| RICHARD STENKEN | 145 PARK AVE | | | | LEONIA | NJ | 07605-2011 |
| RICHARD STEPHE ZWOLINSKI | 37793 W HORSESHOE DR | | | | CLINTON TWP | MI | 48036-1728 |
| RICHARD STEPHEN HARNSBERGER JR & JEAN C HARNSBERGER JT TEN | 4906 ALLISON COVE | | | | AUSTIN | TX | 78741-7319 |
| RICHARD STEVEN MOODY | 3290 BLAZER RD | | | | FRANKLIN | TN | 37064-9445 |
| RICHARD STEWART | 38 SCOTCH PINE DRIVE | | | | VOORHEESVILLE | NY | 12186-9527 |
| RICHARD STEWART JR | 1410 BANBURY PL | | | | FLINT | MI | 48505-1927 |
| RICHARD STEWART KNECHT | 7661 NORHILL ROAD | | | | COLUMBUS | OH | 43235-1743 |
| RICHARD STREIM CUST KAREN STREIM UGMA NY | 1111 ELINOR RD | | | | HEWLETT BAY | NY | 11557-2505 |
| RICHARD STROH | 4896 RIVER RD | | | | HOUGHTON LAKE | MI | 48629-9675 |
| RICHARD STROTHMAN TR LUCILLE THYBEN TRUST UA 02/12/94 | 2 CANDYTUFT COURT | | | | MASSAPEQUA PARK | NY | 11758-7363 |
| RICHARD STUART | 164 BEACON HILL ROAD | | | | MORGANVILLE | NJ | 07751-4207 |
| RICHARD SUNNICKSON | 1434 EVERGREEN TERRACE | | | | GLENVIEW | IL | 60025-2275 |
| RICHARD SWARTZENDRUBER | 334 S 310TH ST | | | | WELLMAN | IA | 52356 |
| RICHARD SZUCS | 1701 ROSECREST DR | | | | LORAIN | OH | 44053-3053 |
| RICHARD T ADAMS | 31 ROWLEY DR | | | | ROCHESTER | NY | 14624-2612 |
| RICHARD T BAILEY | 608 N CONNECTICUT | | | | ROYAL OAK | MI | 48067-2036 |
| RICHARD T BANKS | 11101 DOVE AVE | | | | CLEVELAND | OH | 44105-4245 |
| RICHARD T BARRETT CUST RICHARD T BARRETT JR UGMA MI | 2222 AMERICUS BLVD N | APT 30 | | | CLEARWATER | FL | 33763-2705 |
| RICHARD T BEANY | 3855 EDINBURGH | | | | YOUNGSTOWN | OH | 44511-1127 |
| RICHARD T BEANY & LINDA A BEANY JT TEN | 3855 EDINBURGH | | | | YOUNGSTOWN | OH | 44511-1127 |
| RICHARD T BEETZ | 7350 S 700 W-90 | | | | WARREN | IN | 46792-9549 |
| RICHARD T BILBREY | 632 S 300 E | | | | ANDERSON | IN | 46017-1812 |
| RICHARD T BILICKI | 12323 DAY RD | | | | MAYBEE | MI | 48159-9539 |
| RICHARD T BLACKMER | 10429 MCPHERSON RD BOX 87A | | | | MILLINGTON | MI | 48746-9400 |
| RICHARD T BOLITHO | 9044 SUNNINGDALE RD | | | | PEYTON | CO | 80831-4053 |
| RICHARD T BOWER & MRS KAREN L BOWER JT TEN | RD 1 BOX 273B | | | | YOUNGSVILLE | PA | 16371-9625 |
| RICHARD T BOYLE | 1 MOTT STREET | | | | ARLINGTON | MA | 02474-8828 |
| RICHARD T BOYLE | 105 GILPIN AVE | | | | ELKTON | MD | 21921-4902 |
| RICHARD T BOYLE & RENEE BOYLE JT TEN | 105 GILPIN AVE | | | | ELKTON | MD | 21921-4902 |
| RICHARD T BRIERE | 7525 STONEYBROOK DR | APT 945 | | | NAPLES | FL | 34112-7775 |
| RICHARD T BROMLEY | 6 WASHINGTON LN | | | | HOPKINTON | MA | 01748-1071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD T BRUNHUBER | 33-28 81ST ST APT#51 | | | | JACKSON HEIGHTS | NY | 11372-1328 |
| RICHARD T BURKE & MARTINA BURKE JT TEN | 127 ARLINGTON DR | | | | FORDS | NJ | 08863-1315 |
| RICHARD T CANNICI | 682 NANCY K CROSSING | | | | ROANOKE | IN | 46783-9192 |
| RICHARD T CANSECO | 15 W 85TH ST | | | | KANSAS CITY | MO | 64114-2417 |
| RICHARD T CHRISTOPHER & BEBI CHRISTOPHER JT TEN | 14705 WATSONVILLE RD | | | | MORGAN HILL | CA | 95037-9607 |
| RICHARD T CHRISTY | 752 DANIEL DR | | | | COLLEGEVILLE | PA | 19426-4116 |
| RICHARD T COLLINS | 331 W SIXTH ST | | | | PORT CLINTON | OH | 43452-2305 |
| RICHARD T COLLINS & PATSY E COLLINS JT TEN | 565 PARKVIEW BLVD | | | | LAKE ORION | MI | 48362-3431 |
| RICHARD T COOK | 27556 WEST CHICAGO | | | | LIVONIA | MI | 48150-3248 |
| RICHARD T CROMWELL | 149 VAN DYKE RD | | | | HOPEWELL | NJ | 08525-1003 |
| RICHARD T DANAHY JR | 6550 WELLINGTON DR | | | | DERBY | NY | 14047-9735 |
| RICHARD T DARDEN | 3508 REDMONT ROAD | | | | BIRMINGHAM | AL | 35213-2836 |
| RICHARD T DAVIES | 140 BROOK RD | | | | BARNESVILLE | GA | 30204-3322 |
| RICHARD T DAVIS | 73 ORCHARD LANE | | | | HUNTINGTON | IN | 46750-1752 |
| RICHARD T DELANEY | 331 MAYFLOWER CIR | | | | HANOVER | MA | 02339-2124 |
| RICHARD T DEMBECK & MARY ELLEN DEMBECK JT TEN | 31356 ACTON DR | | | | WARREN | MI | 48092-1301 |
| RICHARD T EDWARD JR | 27 W 186 CARREL | | | | WINFIELD | IL | 60190 |
| RICHARD T FAVARO CUST TAYLOR COREY FAVARO UGMA WA | 525 W LAKESIDE DR | UNIT 147 | | | TEMPE | AZ | 85281-5097 |
| RICHARD T FERRIS | 5142 BANBURY | | | | MEMPHIS | TN | 38135-2284 |
| RICHARD T FINE | 1611 FULTON ST | | | | FALLS CITY | NE | 68355-2718 |
| RICHARD T FISHER & CHARMALEE R FISHER JT TEN | 1404 RED BIRD CT | | | | KOKOMO | IN | 46902-5800 |
| RICHARD T FOWLER | 5 NEW RYE RD | | | | EPSOM | NH | 03234-4501 |
| RICHARD T GEGGIE | 2719 DOVER DR | | | | TROY | MI | 48083-2429 |
| RICHARD T GERVICK | 3861 TAHACHAPI AVE | | | | PAHRUMP | NV | 89048-9418 |
| RICHARD T GOELTZ | 8501 CARTWRIGHT LN | | | | KNOXVILLE | TN | 37923-5554 |
| RICHARD T GOLIGHTLY & GLORIA A GOLIGHTLY JT TEN | 19501 SW 127TH CT | | | | MIAMI | FL | 33177-4213 |
| RICHARD T GORECKI | 33467 SEBASTIAN DRIVE | | | | STERLING HEIGHTS | MI | 48312-6135 |
| RICHARD T GRAHAM | 4620 BRIXSHIRE DRIVE | | | | HILLAIRD | OH | 43026-9060 |
| RICHARD T GUDINO | 1174 BLUETEAL PLACE | | | | MANTECZ | CA | 95337-6068 |
| RICHARD T HARDINGHAM | 9602 AMBERLEIGH LN | APT E | | | PERRY HALL | MD | 21128-0029 |
| RICHARD T HEWLETT | 22569 SUMMER LANE | | | | NOVI | MI | 48374-3647 |
| RICHARD T HIDALGO | 3155 KELP LN | | | | OXNARD | CA | 93035-1663 |
| RICHARD T HIGGINBOTHAM | 800 LINDEN ROAD | | | | PINEHURST | NC | 28374-9080 |
| RICHARD T HODGES | 4231 WESTRIDGE COURT NE | | | | IOWA CITY | IA | 52240 |
| RICHARD T HODOM | 3607 BRASS LANTERN WA | | | | CHATTANOOGA | TN | 37415-7220 |
| RICHARD T HOLBROOK | 5032 TOWER BEACH RD | | | | PINCONNING | MI | 48650-9716 |
| RICHARD T JACKSON | 3001 RENGENCY WAY | | | | JEFFERSONVILLE | IN | 47130 |
| RICHARD T JOHNSON | 281 TENNYSON ST | | | | THOUSAND OAKS | CA | 91360-1624 |
| RICHARD T JONES | 4530 6TH PL SW | | | | VERO BEACH | FL | 32968-4148 |
| RICHARD T KADLEC & MARGUERITE L KADLEC JT TEN | 1521 S WEBSTER | | | | KOKOMO | IN | 46902-2047 |
| RICHARD T KAPPEL | 1004 S BRIDGEPORT RD | | | | INDIANAPOLIS | IN | 46231-1114 |
| RICHARD T KELLOGG | 7636 N GANNETT RD | | | | SAGAMORE HILLS | OH | 44067-2918 |
| RICHARD T KERRIGAN | 1111 EAST COLORADO ST | | | | DAVENPORT | IA | 52803-1936 |
| RICHARD T KOBOLDT | 4790 S FORDNEY RD | | | | HEMLOCK | MI | 48626-8723 |
| RICHARD T KOES | 1225 NORTH GRANADA AVE #30 | | | | ALHAMBRA | CA | 91801-8130 |
| RICHARD T KONARSKI | 964 FIRETHORN DR | | | | SEVEN HILLS | OH | 44131-3028 |
| RICHARD T KOST TR MADELINE I KOSTSZYCKI U-W MARTIN P KOSTSZYCKI | 255 GEREGHTY ST | | | | SOUTH AMBOY | NJ | 08879-2006 |
| RICHARD T KRUPP | 8111 N SAGINAW ST | BOX 433 | | | NEW LOTHROP | MI | 48460-0433 |
| RICHARD T KUEHN & NANCY F KUEHN JT TEN | 1312 YUBINARANDA CIR | | | | CARY | NC | 27511-5629 |
| RICHARD T KVAPIL | 114 GLENDALE DR | | | | HUNTERSVILLE | NC | 28078-5277 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD T LEWIS | 163 NORMAN AVE | | | | AVON LAKE | OH | 44012-1933 |
| RICHARD T LOWE | 2760 DELAVAN DR | | | | DAYTON | OH | 45459-3550 |
| RICHARD T MAHER | 396 COLDWATER ROAD | | | | ROCHESTER | NY | 14624-2441 |
| RICHARD T MAZZARELLI | 28 TALBOTT FARM DR | | | | MENDON | MA | 01756-1150 |
| RICHARD T MOLNAR | PO BOX 243 | | | | RINGOES | NJ | 08551-0243 |
| RICHARD T MUNIE | 47610 BURLINGAME | | | | CHESTERFIELD | MI | 48047 |
| RICHARD T MURBACH | 2196 NORTHAMPTON DR | | | | SAN JOSE | CA | 95124-1256 |
| RICHARD T MURPHY SR | 323 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-3151 |
| RICHARD T MURRAY | 575 N W 13TH AVE | | | | BOCA RATON | FL | 33486-3265 |
| RICHARD T MURRAY & BONNIE S MURRAY JT TEN | 575 N W 13TH AVE | | | | BOCA RATON | FL | 33486-3265 |
| RICHARD T NEUBERG | 1500 OLD BOERNE RD | | | | BULVERDE RD | TX | 78163-3236 |
| RICHARD T NORTHWAY | #11 YOUNG DR | | | | ST LOUIS | MO | 63135-1136 |
| RICHARD T OLENZEK | 15576 WESTBROOKE | | | | LIVONIA | MI | 48154-2359 |
| RICHARD T OLENZEK & VIRGINIA E OLENZEK JT TEN | 15576 WESTBROOKE | | | | LIVONIA | MI | 48154-2359 |
| RICHARD T PANDZIK | PO BOX 4808 | | | | SYRACUSE | NY | 13221-4808 |
| RICHARD T PAPERD & PAMELA A PAPERD JT TEN | 46211 APPLETON DR | | | | MACOMB | MI | 48044-5751 |
| RICHARD T PONSETTO JR | 503 S SAGINAW ST STE 739 | | | | FLINT | MI | 48502-1807 |
| RICHARD T PRESSLEY & DEBRA M PRESSLEY JT TEN | 22 BEADLE LN | | | | ASHEVILLE | NC | 28803 |
| RICHARD T QUINN | 710 RADNOR AVENUE | | | | PINE BEACH | NJ | 08741-1234 |
| RICHARD T QUINTON & BARBARA C QUINTON JT TEN | 128 EAST VIEW AVENUE | | | | LEONIA | NJ | 07605-1507 |
| RICHARD T REDDINGTON JR | 32 SHADOW TIMES DR | | | | PENFIELD | NY | 14526 |
| RICHARD T REITER | 801 S SKINKER BLVD APT 5C | | | | SAINT LOUIS | MO | 63105-3228 |
| RICHARD T SALGAT | 5861 SUNNY HILLS DR | | | | OXFORD | MI | 48371-4158 |
| RICHARD T SALGAT | 5861 SUNNYHILLS DR | | | | OXFORD | MI | 48371-4158 |
| RICHARD T SCHELLER | 217 REID DR | | | | DOTHAN | AL | 36301-4550 |
| RICHARD T SHADEL | 3059 STRT 39 SOUTH | | | | SHELBY | OH | 44875 |
| RICHARD T SHUMAN & DORIS J SHUMAN JT TEN | 3662 ELDER RD S | | | | WEST BLOOMFIELD | MI | 48324-2530 |
| RICHARD T SIRNA & PATRICIA R SIRNA JT TEN | 11030 WHITE LAKE RD | | | | FENTON | MI | 48430-2476 |
| RICHARD T SMITH | 10 COURT LANE | | | | YARDVILLE | NJ | 08620-2706 |
| RICHARD T SMITH | 3102 EVREUX DR | | | | MURFREESBORO | TN | 37129-0206 |
| RICHARD T SOUTHBY | 2635 PINY HILL CT | | | | OXFORD | MI | 48370-2721 |
| RICHARD T STILWELL | 2125 YALE ST | APT 416 | | | HOUSTON | TX | 77008-2676 |
| RICHARD T SYNOTT | 174 LAKE PLYMOUTH BLVD | | | | PLYMOUTH | CT | 06782-2519 |
| RICHARD T THOMPSON | 8324 VALLEY RD | | | | LEVERING | MI | 49755-9728 |
| RICHARD T TOKARSKI | 3 FENWOOD AVE | | | | SMITHFIELD | RI | 02917 |
| RICHARD T TYRA | 17985 DICE ROAD | | | | HEMLOCK | MI | 48626-9637 |
| RICHARD T UPTON TR UA 09/27/76 RICHARD T UPTON | CLYDE STR | | | | EARLVILLE | NY | 13332 |
| RICHARD T VAN HOOYDONK | 81 BRIARCLIFF RD | | | | ROCHESTER | NY | 14616-4022 |
| RICHARD T VENTI JR | 15200 NW ABERDEEN DRIVE | | | | PORTLAND | OR | 97229-0911 |
| RICHARD T VISCO | 104 PALO VERDE DR | | | | LEESBURG | FL | 34748-8816 |
| RICHARD T WALKER | 5657 BISCHOFF AVE | | | | ST LOUIS | MO | 63110-2929 |
| RICHARD T WALLMAN | 141 JEFFERSON AVE | | | | DAVISONE LK | MI | 48423-2651 |
| RICHARD T WATSON TR UA 03/14/89 RICHARD T WATSON | 8227 SUMMERFELDT | | | | SAGINAW | MI | 48609-9647 |
| RICHARD T WEHLING | 16 SUFFOLK LANE | | | | ESSEX JUNCTION | VT | 05452-3056 |
| RICHARD T WEHLING CUST MICHAEL E WEHLING UTMA OH | 16 SUFFOLK LANE | | | | ESSEX JUNCTION | VT | 05452-3056 |
| RICHARD T WEISSMAN CUST DEBRA WEISSMAN UTMA AZ | 2915 S REVERE CIRCLE | | | | MESA | AZ | 85210-8339 |
| RICHARD T WILSON CUST SUSAN WILSON UGMA CT | STILLSON ROAD | | | | SOUTHBURY | CT | 06488 |
| RICHARD T WYLLIS | 1596 FLOYD AVE | | | | JACKSON | MI | 49201 |
| RICHARD T YOUNG | 13450 GERA RD | | | | BIRCH RUN | MI | 48415-9334 |
| RICHARD T ZONCA | 7596 WADDING | | | | ONSTED | MI | 49265-9418 |
| RICHARD TAFLINGER | RR 1 | | | | SPRINGPORT | IN | 47386-9801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD TANSLEY | 3827 OLD CAPITOL TRAIL | | | | WILMINGTON | DE | 19808-5823 |
| RICHARD TARR | 17142 W CALLE RODLFO | | | | MARANA | AZ | 85653 |
| RICHARD TESKE | 533 CRESTVIEW DR | | | | ALBEMARLE | NC | 28001-8501 |
| RICHARD TETIL & BARBARA TETIL JT TEN | 1590 W SANILAC RD | | | | CARO | MI | 48723-9542 |
| RICHARD THOMAS | 1804 ARLENE | | | | DAYTON | OH | 45406-3241 |
| RICHARD THOMAS | 44407 NEWBURYPORT DR | | | | CANTON | MI | 48187-2508 |
| RICHARD THOMAS | 9 GARDEN LN | | | | CLIFTON PARK | NY | 12065-4016 |
| RICHARD THOMAS & BARBARA A THOMAS JT TEN | 8820 DIXIE | | | | REDFORD | MI | 48239-1538 |
| RICHARD THOMAS CLOONAN | 19 WALDEN ST | | | | LYNN | MA | 01905-2417 |
| RICHARD THOMAS WEICK | 6518 PRINCETON DRIVE | | | | ALEXANDRIA | VA | 22307-1349 |
| RICHARD THOMPKINS | 3450 HERITAGE DR | APT 406 | | | EDINA | MN | 55435-2255 |
| RICHARD THOMPSON PUTNEY | 1547 EMORY RD NE | | | | ATLANTA | GA | 30306 |
| RICHARD THURSTON | 21 MARIGOLD | | | | CASPER | WY | 82604-4030 |
| RICHARD TIMOTHY MONROE | 515 FOREST ST | | | | OAKLAND | CA | 94618-1274 |
| RICHARD TODD EVANS | PO BOX 73 | | | | WILMETTE | IL | 60091-0073 |
| RICHARD TODD ROSENBURGH CUST SHERRI LYNN ROSENBURGH U/THE N J UNIFORM | GIFTS TO MINORS ACT | 21 STONEHAM DRIVE | | | LIVINGSTON | NJ | 07039-1836 |
| RICHARD TOPP & MARCELA E TOPP JT TEN | 6808 LORIEN WOODS DR | | | | DAYTON | OH | 45459-2871 |
| RICHARD TOST-EVANS | 27A BIRKHOLME DRIVE | MEIR HEATH | STOKE ON TRENT STRAFFORDSHIRE ST3 7LR GREAT BRITAIN | | | | |
| RICHARD TOTTEN | 2593 DONALD CT | | | | DULUTH | GA | 30096 |
| RICHARD TRIEBEL | 750 N KINGS ROAD #304 | | | | LOS ANGELES | CA | 90069-5907 |
| RICHARD TROUTMAN EX EST ALMA P BARDON | 3503 N CAMPBELL AVE  #101 | | | | TUCSON | AZ | 85719 |
| RICHARD TURSKI | 40488 REGENCY DR | | | | STERLING HTS | MI | 48313-3968 |
| RICHARD TYBURSKI | PO BOX 163 | | | | RUCKERSVILLE | VA | 22968-0163 |
| RICHARD UNG CHIU LUM | 20 KAHAOPEA STREET | | | | HILO | HI | 96720 |
| RICHARD V AUBUCHON CUST AMY A AUBUCHON UGMA MI | 55520 MONROE DR | | | | SHELBY TOWNSHIP | MI | 48316-1135 |
| RICHARD V BERTAIN JR TOD BERTAIN FAMILY TR 09/14/01 | BOX 10665 | | | | BURBANK | CA | 91510-0665 |
| RICHARD V BOYAN | PO BOX 18345 | | | | BOULDER | CO | 80308-1345 |
| RICHARD V BUTT | 83 JOSHUATOWN RD | | | | LYME | CT | 06371-3119 |
| RICHARD V BUTT & PAMELA A CLEMENT JT TEN | 83 JOSHUATOWN RD | | | | LYME | CT | 06371-3119 |
| RICHARD V CARTER | 12812 POINT SALEM RD | | | | HAGERSTOWN | MD | 21740-3531 |
| RICHARD V DAVIS | 218 VALLEY DRIVE | | | | YPSILANTI | MI | 48197-4458 |
| RICHARD V DELAO | PO BOX 10792 | | | | RENO | NV | 89510-0792 |
| RICHARD V DELAO & ANNE M DELAO JT TEN | PO BOX 10792 | | | | RENO | NV | 89510-0792 |
| RICHARD V DUSENBERY | 302 SUNSET DR | | | | ALMA | WI | 54610-9672 |
| RICHARD V GEIGER | 915 WASHINGTON | | | | DEFIANCE | OH | 43512-2820 |
| RICHARD V GONZALES | 26593 FLAMINGO AVE | | | | HAYWARD | CA | 94544-3166 |
| RICHARD V GROCHAN | 2828 A SHERBROOK LANE | | | | PALM HARBOR | FL | 34684-2547 |
| RICHARD V HAISER | 167 BIRCH LN | | | | BATTLE CREEK | MI | 49015-2823 |
| RICHARD V HANNA | 79 BEAVER TERRACE CIRCLE | APT A | | | FRAMINGHAM | MA | 01702-7184 |
| RICHARD V HARRIS | 1405 W 18TH ST | BLDG 1L | | | LA PORTE | IN | 46350-6368 |
| RICHARD V HARVEY & JANET M HARVEY TEN ENT | 616 YORKSHIRE DR | | | | EDGEWOOD | MD | 21040-2220 |
| RICHARD V HILL | 18507 87TH AVE NO | | | | MAPLE GROVE | MN | 55311-1698 |
| RICHARD V HOLLOWAY | 4216 LEGENDS WAY | | | | MARYVILLE | TN | 37801-8661 |
| RICHARD V JASINSKI | 741 CYNTHIA LN | | | | WHITELAND | IN | 46184 |
| RICHARD V KEMP | 8911 WEST ST RT 163 | | | | OAK HARBOR | OH | 43449-9708 |
| RICHARD V KORACIN & MRS BRENDA R KORACIN JT TEN | S88 W 28093 LOOKOUT LANE | | | | MUKWONAGO | WI | 53149-9694 |
| RICHARD V KURZAWA CUST DANIEL R SCHWANEKAMP UTMA IN | 7428 CHERRY HILL DR | | | | INDIANAPOLIS | IN | 46254-9733 |
| RICHARD V KURZAWA CUST JARED T KURZAWA UTMA IN | 7428 CHERRY HILL DR | | | | INDIANAPOLIS | IN | 46254-9733 |
| RICHARD V MCKINNEY | 1532 SYCAMORE AVE | | | | LAKE PLACID | FL | 33852-5604 |
| RICHARD V MCSHAFFREY | 1090 EAGLEHURST RD | | | | TOMS RIVER | NJ | 08753-7923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD V NACE | 774 SE Y HWY | | | | KNOB NOSTER | MO | 65336-2234 |
| RICHARD V NEWLANDS | 335 SE 31ST AVENUE | | | | PORTLAND | OR | 97214-1926 |
| RICHARD V PATTON | 70 PRODELIN WAY | | | | MILLSTONE TWP | NJ | 08535 |
| RICHARD V ROTH JR | 11 BRITTANY DRIVE | | | | WEST HURLEY | NY | 12491-5603 |
| RICHARD V TAYLOR | PO BOX 385 | 29 WILDERNESS TRL | | | HARRISVILLE | NH | 03450-5219 |
| RICHARD V TELEPAN | 326 N STILES ST | | | | LINDEN | NJ | 07036-5768 |
| RICHARD V TIPPET & M ADONNA TIPPET JT TEN | 2100 SW WOODLAND CIR | APT 118 | | | CHEHALIS | WA | 98532 |
| RICHARD V TONN JR | 2009 HEADWATER | | | | AUSTIN | TX | 78746-7840 |
| RICHARD V WAGNER & ANN K WAGNER JT TEN | 250 E GLOUCESTER | | | | SAGINAW | MI | 48609-9428 |
| RICHARD V WOODWARD & CAROL A WOODWARD TR WOODWARD LIVING TRUST UA | 12/09/99 | 982 TREASURE LAKE | | | DUBOIS | PA | 15801-9022 |
| RICHARD VAN BRUNT | UPPER LAKE RD | | | | HORSEHEADS | NY | 14845 |
| RICHARD VAN ELLS & ROSEANN VAN ELLS JT TEN | 7629 W WALKER RD | | | | ST JOHNS | MI | 48879-9517 |
| RICHARD VAN OPDORP CUST JOSEPH R VAN OPDORP UGMA NY | 2987 CR 13 | | | | CLIFTON SPRINGS | NY | 14432-9510 |
| RICHARD VAN OPDORP CUST LINDA J VAN OPDORP UGMA NY | 2987 CR 13 W | | | | CLIFTON SPRINGS | NY | 14432-9510 |
| RICHARD VANARNAM | 17037 CHARLES ST | | | | NUNICA | MI | 49448-9763 |
| RICHARD VANCE | 402 WEKIVA RAPIDS DR | | | | ALTAMONTE SPG | FL | 32714-7528 |
| RICHARD VANDERLAAN | 5038 BEECH CT | | | | HUDSONVILLE | MI | 49426-1753 |
| RICHARD VANIS | 8240 NW 11TH COURT | | | | PEMBROKE PINES | FL | 33024-4910 |
| RICHARD VARGESKO | 1080 N BOUNDARY RD | APT C | | | CRANBERRY TWP | PA | 16066-2824 |
| RICHARD VEIT | 527 B ST | | | | SAN RAFAEL | CA | 94901-3846 |
| RICHARD VERN FLEMING | 4306 NORTH TEMPLE DR | | | | MARION | MI | 49665 |
| RICHARD VICTOR LANGFORD JR & MARJORIE LANGFORD JT TEN | 2375 RIDGEWAY ROAD | | | | SAN MARINO | CA | 91108-2116 |
| RICHARD VIDULICH & MARY ANN VIDULICH JT TEN | 6476 ANTIOCH ROAD | | | | MIDDLE GROVE | NY | 12850 |
| RICHARD VOLPE & MILDRED VOLPE TR UA 11/03/2005 VOLPE LIV TRUST | 1964 SW 35TH AVENUE | | | | DELRAY BEACH | FL | 33445 |
| RICHARD W ADAMS & MICHEALYN C ADAMS JT TEN | 1235 NANTUCKET AVE | | | | ATLANTIC BCH | FL | 32233 |
| RICHARD W AMANN & CYNTHIA A AMANN JT TEN | 5085 WING LAKE ROAD | | | | BLOOMFIELD HILL | MI | 48302-2760 |
| RICHARD W ARTZ JR | 612 MANSFIELD DRIVE | | | | FORT COLLINS | CO | 80525-2709 |
| RICHARD W ASKREN TR UA 01/29/93 RICHARD WALLACE ASKREN & ROSEMARY | ESTELLE ASKREN REV LIV TR | 4350 VICTORY BLVD | | | INDIANAPOLIS | IN | 46203-5971 |
| RICHARD W AZEVEDO | 1570 COLLEGE AVE | | | | LIVERMORE | CA | 94550-5628 |
| RICHARD W BAILEY | 3409 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6064 |
| RICHARD W BAILEY | 3513 MARMION | | | | FLINT | MI | 48506-3937 |
| RICHARD W BALLOT | PO BOX 445 | | | | BARRINGTON | IL | 60011-0445 |
| RICHARD W BALLOT CUST RICHARD W BALLOT JR UTMA IL | BOX 445 | | | | BARRINGTON HILLS | IL | 60010 |
| RICHARD W BALUNAS | 19 CRESTVIEW DRIVE | | | | MILLIS | MA | 02054-1321 |
| RICHARD W BARNES & JEANNE E BARNES TR BARNES FAMILY LIVING TRUST UA | 04/11/97 | 3118 WEST HOWARD AVE | | | VISALIA | CA | 93277-4250 |
| RICHARD W BARRAR & MARILYN BARRAR JT TEN | 14106 WORCHESTER CT | | | | MIDLOTHIAN | VA | 23113-6055 |
| RICHARD W BARTON | 13225 101ST ST | LOT 206 | | | LARGO | FL | 33773-5614 |
| RICHARD W BEAVERS | 1841 NORTH 425 EAST | | | | AVON | IN | 46123 |
| RICHARD W BECKWITH | 811 EAST 17TH STREET | | | | SHEFFIELD | AL | 35660-6437 |
| RICHARD W BEES | 2390 ANNA AVE | | | | WARREN | OH | 44481-9430 |
| RICHARD W BERGMANN & JANET G BERGMANN TR BERGMANN FAMILY TRUST UA | 08/30/02 | 4931 MATILIJA AVE | | | SHERMAN OAKS | CA | 91423-1921 |
| RICHARD W BIR | 208 SOUTH NOTTAWA | | | | STURGIS | MI | 49091-1739 |
| RICHARD W BISHOP | 16000 DORMAN DR | | | | AUSTIN | TX | 78717-4848 |
| RICHARD W BLACK | 1120 WARNER RD N E | | | | VIENNA | OH | 44473-9753 |
| RICHARD W BLAUVELT | 2039 LAURA LN | | | | WAUKESHA | WI | 53186-2809 |
| RICHARD W BLEVINS | 389 SHIRLEY DR | | | | WHITESBURG | TN | 37891-9257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD W BLEWETT & KATHRYN W BLEWETT JT TEN | 205 YOAKUM PKWY #1024 | | | | ALEXANDRIA | VA | 22304 |
| RICHARD W BLOCK & MRS JEAN C BLOCK JT TEN | 330 CASE ROAD BOX 1012 | | | | CUTCHOGUE | NY | 11935-1711 |
| RICHARD W BLOW | 1224 SIGMA | | | | WALLED LK | MI | 48390-3755 |
| RICHARD W BOYLE | 6235 BURKE HILL RD | | | | PERRY | NY | 14530-9761 |
| RICHARD W BRADLEY & ELIZABETH A BRADLEY JT TEN | 592 WEST PALM VALLEY DRIVE | | | | OVIEDO | FL | 32765-9215 |
| RICHARD W BRAWLEY | 18715 US 27 NORTH | | | | MARSHALL | MI | 49068-9414 |
| RICHARD W BREWSTER | 257 GEMINI DR | APT 1B | | | HILLSBOROUGH | NJ | 08844-4944 |
| RICHARD W BROKER | 2366 KINGS CROSS | | | | EAST LANSING | MI | 48823 |
| RICHARD W BROWN | 11306 COVINA LA | | | | CHESTERFIELD | VA | 23838-5187 |
| RICHARD W BROWN | 11306 COVINA LN | | | | CHESTERFIELD | VA | 23638-5187 |
| RICHARD W BROWN | 14220 INDIAN CREEK DRIVE | | | | MIDDLEBURG HT | OH | 44130-6858 |
| RICHARD W BROWN | 21194 EDGEWATER DR | | | | PT CHARLOTTE | FL | 33952-9102 |
| RICHARD W BROWN | 71894 320TH STREET | | | | ST JAMES | MN | 56081-3414 |
| RICHARD W BROWN | RT 3 BOX 505 | | | | NORMAN | OK | 73026-9817 |
| RICHARD W BUDINGER | 7484 S DUNE HWY | | | | EMPIRE | MI | 49630-9768 |
| RICHARD W BUSCHMANN JR | 1016 LAKESIDE WAY | | | | SEBRING | FL | 33876-7915 |
| RICHARD W BUTCHER | 826 THOMAS FOX DR W | | | | N TONAWANDA | NY | 14120-2942 |
| RICHARD W CANTLEY | PO BOX 141 | | | | BLUFF CITY | TN | 37618 |
| RICHARD W CAPPS | 3415 OLD U S RD | | | | MARIANNA | FL | 32446-8065 |
| RICHARD W CAPUTO & ROSANNE M CAPUTO & RICHARD M CAPUTO JT TEN | 38 LAWRENCE DR | | | | NESCONSET | NY | 11767-2823 |
| RICHARD W CARR | 3332 GROVE LN | | | | AUBURN HILLS | MI | 48326-3972 |
| RICHARD W CARSON | 4777 S 2555 E | | | | SALT LAKE CITY | UT | 84117-5437 |
| RICHARD W CASTRICONE | 11099 ROOSEVELT HIGHWAY | | | | LYNDONVILLE | NY | 14098 |
| RICHARD W CLEVENGER | 6432 W FRANWOOD CIR | | | | YORKTOWN | IN | 47396-9618 |
| RICHARD W CLOW | 4978 S RANGER RD | | | | BRIMLEY | MI | 49715-9372 |
| RICHARD W COLE & JOAN L COLE JT TEN | 963 HARTLEY AVE | | | | SALEM | OH | 44460-3546 |
| RICHARD W COLLIAU | 9102 COUNTY ROAD #76 | | | | OHIO CITY | CO | 81237-9726 |
| RICHARD W COLLINS II | 2805 TWIN ELMS | | | | CHARLOTTE | MI | 48813-8353 |
| RICHARD W COMMITO | 2422 S WESTERN AVE | | | | CHICAGO | IL | 60608-4717 |
| RICHARD W CONN | 20814 N 125TH AV | | | | SUN CITY WEST | AZ | 85375-1908 |
| RICHARD W CONWAY | 10832 N DALLMAN RD | | | | EDGERTON | WI | 53534-9405 |
| RICHARD W COOTS | 1226 KERCHER STREET | | | | MIAMISBURG | OH | 45342-1904 |
| RICHARD W CORNER JR | 11503 CROSBY ROAD | | | | FENTON | MI | 48430-8925 |
| RICHARD W CORWIN | 633 EAST CROSS ST | | | | ANDERSON | IN | 46012-1856 |
| RICHARD W COWEN & MRS CONSTANCE A COWEN JT TEN | 533 N 5TH ST | | | | ALLENTOWN | PA | 18102-2969 |
| RICHARD W COWLES & MARILYN W COWLES JT TEN | 297 KENMORE DR | | | | LONGMEADOW | MA | 01106-2748 |
| RICHARD W CRAIG | 2140 ROBIN DR | | | | WARRINGTON | PA | 18976-1565 |
| RICHARD W CROSBY | PO BOX 552 | | | | BEAUFORT | SC | 29901-0552 |
| RICHARD W CUDD | 2227 HAYWARD ST | | | | CLIO | MI | 48420-1837 |
| RICHARD W CURLESS | 4040 EAGLES NEST DR | | | | VALRICO | FL | 33596-7206 |
| RICHARD W CURRUTT | 5404 OAKRIDGE DRIVE | | | | WILLOUGHBY | OH | 44094-3142 |
| RICHARD W DAANE & JUDY J DAANE JT TEN | N2697 E COUNTY A | | | | OOSTBURG | WI | 53070 |
| RICHARD W DANISH | 5201 S MONITOR | | | | CHICAGO | IL | 60638-1519 |
| RICHARD W DANJIN | 2450 CAMPFIRE TRAIL | | | | ALGER | MI | 48610-9102 |
| RICHARD W DEDONA | PO BOX 3788 | | | | PINEHURST | NC | 28374-3788 |
| RICHARD W DEETER SR | PO BOX 250 | | | | GERMANTOWN | OH | 45327-0250 |
| RICHARD W DELORGE | 10103 ELLIS RD | | | | CLARKSTON | MI | 48348-1113 |
| RICHARD W DENAGEL | 602 WEST MILLER ST | | | | NEWARK | NY | 14513-1313 |
| RICHARD W DERBY | 8200 STAHLEY ROAD | | | | EAST AMHERST | NY | 14051-1538 |
| RICHARD W DIBARTELO & PENNY S DIBARTELO TR RICHARD W DIBARTELO | REVOCABLE TRUST UA 05/18/98 | 13715 DIXON WAY DRIVE | | | LEMONT | IL | 60439-8785 |
| RICHARD W DOLEHANTY | 12196 COOK RD | | | | GAINES | MI | 48436-9704 |
| RICHARD W DOTY | 1358 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD W DRENNAN | 3721 CRAIG DR | | | | FLINT | MI | 48506-2673 |
| RICHARD W DYAS TR MILDRED W DYAS TRUST UA 05/17/01 | PO BOX 94 | | | | NELLYSFORD | VA | 22958-0094 |
| RICHARD W EASTRIDGE | 1207 RIDGE RD | | | | RISING SUN | MD | 21911-1507 |
| RICHARD W ENGEL | 9871 WATSON RD | | | | WOLVERINE | MI | 49799-9606 |
| RICHARD W ENNIS | 4880 W 400 S | | | | MARION | IN | 46959 |
| RICHARD W ENZ & BETTY JEAN ENZ TR ENZ ENZ FAM TRUST UA 02/03/98 | 105 E CAIRO DR | | | | TEMPE | AZ | 85282-3605 |
| RICHARD W ETZEL | 63 RINGNECK TRL. | | | | FAIRFIELD | PA | 17320 |
| RICHARD W FARK | 1080 LAKEWOOD NORTH DR | | | | BROWNSBURG | IN | 46112-1734 |
| RICHARD W FETTER | 176 W KING ST #207 | | | | MALVERN | PA | 19355-2436 |
| RICHARD W FEW | 5696 AARON DRIVE | | | | LOCKPORT | NY | 14094-6002 |
| RICHARD W FEW & LINDA S FEW JT TEN | 5696 AARON DR | | | | LOCKPORT | NY | 14094-6002 |
| RICHARD W FOREMAN | 903 BIRCHARD AV | | | | FREMONT | OH | 43420-2837 |
| RICHARD W FOX | 7461 OAKLAND HILLS DR | | | | YPSILANTI | MI | 48197-9564 |
| RICHARD W FREEMAN | 128 BLUE JAY LN | | | | MERRITT IS | FL | 32953-8501 |
| RICHARD W FREEMAN | 3791 SO CO RD 900W | | | | DALEVILLE | IN | 47334-9696 |
| RICHARD W FRICK | 6124 E 200 NORTH RD | | | | SIDELL | IL | 61876-6035 |
| RICHARD W FRIDMANN | 460 NORTH STAR ROAD | | | | EAST AURORA | NY | 14052-9418 |
| RICHARD W GAFFNEY | 7735 SUFFOLK AVE | | | | SHREWSBURY | MO | 63119-2120 |
| RICHARD W GARBER | 12505 STEAMBOAT SPRINGS DR | | | | MOKENA | IL | 60448-1657 |
| RICHARD W GARBUS | 2639 NILES VIENNA RD | | | | NILES | OH | 44446-4403 |
| RICHARD W GARDINER | 112 CHARET WAY | | | | ROCHESTER | NY | 14626-1116 |
| RICHARD W GETZ JR | 90 FROST AVENUE | | | | FROSTBURG | MD | 21532-1639 |
| RICHARD W GIBBS | 6707 N OLD 92 | | | | EVANSVILLE | WI | 53536-9703 |
| RICHARD W GIERCZAK | 1353 W LONGHORN DR | | | | CHANDLER | AZ | 85248-1357 |
| RICHARD W GINTHER | 12736 STATE RT 772 | | | | CHILLICOTHE | OH | 45601-8787 |
| RICHARD W GLASS & LOUISE W GLASS JT TEN | 9480 BLACKLICK-EASTERN RD 112 | | | | PICKERINGTON | OH | 43147 |
| RICHARD W GLASS III & MARILYN F GLASS JT TEN | 29 MARY ANN LN | | | | TRUSSVILLE | AL | 35173-4346 |
| RICHARD W GOODWIN | 825 TALMADGE AVE S E | | | | PALM BAY | FL | 32909-4616 |
| RICHARD W GRAMS | 2735 TUMBLEWEED DR | | | | KOKOMO | IN | 46901-4021 |
| RICHARD W GRANT & MRS PATRICIA A GRANT JT TEN | 251 CREEKWOOD CIRCLE | | | | LINDEN | MI | 48451-9104 |
| RICHARD W GREEN | 128 QUARRY ROAD | | | | PEACH BOTTOM | PA | 17563-9764 |
| RICHARD W GREGER JR & PATRICIA MIN JT TEN | PO BOX 1120 | | | | HANOVER | NH | 03755-1120 |
| RICHARD W GUMBLE | 7817 S BUTTERFLY RD | | | | BELOIT | WI | 53511-9801 |
| RICHARD W HAESLER | 293 LOVE LANE | | | | WALL | NJ | 07719-9310 |
| RICHARD W HAGOPIAN & CAROL HAGOPIAN JT TEN | 1415 INDIAN MOUNTAIN LAKES | | | | ALBRIGHTSVILLE | PA | 18210-3126 |
| RICHARD W HALE | 153 N SUNSET DRIVE | | | | ITHACA | NY | 14850-1459 |
| RICHARD W HALL & JACQUELINE E HALL JT TEN | 16115 LOMAND CIRCLE | | | | BRIGHTON | CO | 80602-7519 |
| RICHARD W HARRIS & SHIRLEY M HARRIS TEN COM | 6150 BRADYWINE DRIVE | | | | JOHNSTON | IA | 50131-8739 |
| RICHARD W HARRISON | 4356 FAUSSETT RD | | | | HOWELL | MI | 48855-9242 |
| RICHARD W HAWKS | 2703 REED RD | | | | LAPEER | MI | 48446-8371 |
| RICHARD W HAYDEN | 15 STANDISH ROAD | | | | LOCKPORT | NY | 14094-3314 |
| RICHARD W HEAD | 26548 MARILYN | | | | WARREN | MI | 48089-4633 |
| RICHARD W HEFLER TOD KAREN HEFLER | 87 DYKE MT RD | | | | SEBAGO | ME | 04029-9721 |
| RICHARD W HEINBUCH | 6652 SEAGUALL COURT | | | | FREDERICK | MD | 21703-9544 |
| RICHARD W HEINTZ | 1008 HIGHFIELD ROAD | | | | BETHEL PARK | PA | 15102-1024 |
| RICHARD W HELD | 76 WEST 86TH ST 5A | | | | NEW YORK | NY | 10024-3650 |
| RICHARD W HELSER | 2117 MONTOUR ST | | | | MOON TWP | PA | 15108-3209 |
| RICHARD W HEMMETER | 1542 APACHE DRIVE | | | | NAPERVILLE | IL | 60563-1250 |
| RICHARD W HENDRIX | 4795S 400E | | | | CUTLER | IN | 46920-9416 |
| RICHARD W HENNIG & CLAIRE E HENNIG JT TEN | 5 PITMAN AVE | | | | OCEAN GROVE | NJ | 07756-1622 |
| RICHARD W HIPSHER & BEVERLY A HIPSHER JT TEN | 1489 N ST RD 25 | | | | LOGANSPORT | IN | 46947 |
| RICHARD W HOFFMAN | #23 OLD QUARRY DR | | | | CARLISLE | MA | 01741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD W HOFFMAN & JOANNE P HOFFMAN JT TEN | 23 OLD QUARRY DR | | | | CARLISLE | MA | 01741-1438 |
| RICHARD W HOFFMASTER | 116 WINDY TRAIL | | | | MARTINSBURG | WV | 25401-5274 |
| RICHARD W HOGAN | 79 MAIN AVE | PO BOX 577 | | | OCEAN GROVE | NJ | 07756 |
| RICHARD W HOHL & VIOLET A HOHL JT TEN TOD KURT HOHL | 9170 DENTON HILL RD | | | | FENTON | MI | 48430-9488 |
| RICHARD W HOHL TOD KURT A HOHL | 9170 DENTON HILL RD | | | | FENTON | MI | 48430-9488 |
| RICHARD W HOHL TOD WILLIAM H HOHL | 9170 DENTON HILL RD | | | | FENTON | MI | 48430-9488 |
| RICHARD W HOOVER | 18 LARCHMONT LANE | | | | LEXINGTON | MA | 02420-4418 |
| RICHARD W HOPKINS | 197 SKYLITE DR | | | | HANOVER | PA | 17331-9657 |
| RICHARD W HORNGREN & LISA G HORNGREN JT TEN | 2539 BARWOOD DR | | | | GREENBRIER | TN | 37073 |
| RICHARD W HUDDLESTON | 3400 WRIGGIN RD | LOT #50 | | | MUNCIE | IN | 47304 |
| RICHARD W HUDELSON & MARGARET H HUDELSON TR RICHARD W & MARGARET H | HUDELSON TRUST UA 2/27/06 | 630 HASTINGS AVE | APT 208 | | HOLLAND | MI | 49423-5512 |
| RICHARD W HUGHES | 4716 MAC DR | | | | ANDERSON | IN | 46013-2754 |
| RICHARD W HUTCHINSON | 17428 BEECHWOOD AVE | | | | BEVERLY HILLS | MI | 48025-5524 |
| RICHARD W HYMES JR & LINDA HYMES JT TEN | 6155 HARTH CT | | | | LISLE | IL | 60532-2812 |
| RICHARD W JACOBSON | 7004 LANIER ST | | | | HANAHAN | SC | 29410-8205 |
| RICHARD W JOHNSON | 41 HARTSWOOD DRIVE | | | | HAVERHILL | MA | 01830-2283 |
| RICHARD W JOHNSON | PO BOX 4003 | | | | CLEARWATER | FL | 33758-4003 |
| RICHARD W JOSLIN | 3914 SAGE LAKE RD | | | | LUPTON | MI | 48635-8703 |
| RICHARD W KAMMAN | PO BOX 14179 | | | | FREMONT | CA | 94539-1379 |
| RICHARD W KAMPRATH | 4914 GEIGOR ROAD | | | | IDA | MI | 48140-9752 |
| RICHARD W KELLEY | 608 W SUNRISE DR | | | | BELTON | MO | 64012-2965 |
| RICHARD W KENDALL | 2011 DELAWARE AVE | | | | WILM | DE | 19806-2207 |
| RICHARD W KERN | 9867 S 300 W | | | | PENDLETON | IN | 46064-9527 |
| RICHARD W KIMBRELL | 161 STONEPOINT CT | | | | MARTINSBURG | WV | 25401-1841 |
| RICHARD W KINGSBURY & HELEN S KINGSBURY JT TEN | 22 COUNTRY CLUB RD | | | | EASTCHESTER | NY | 10709-5202 |
| RICHARD W KIRSCH JR | 748 WASHINGTON ST | | | | CUMBERLAND | MD | 21502-2707 |
| RICHARD W KITTLE | PO BOX 688 | | | | MAMARONECK | NY | 10543-0688 |
| RICHARD W KLAMMER | 17514 INCENSE CT | | | | PENN VALLEY | CA | 95946-9517 |
| RICHARD W KLOSKY CUST RICHARD W KLOSKY JR A UGMA PA | 331 MANHATTAN AVE | | | | PITTSBURGH | PA | 15223 |
| RICHARD W KNAPP | 3520 BERKSHIRE EVE CT | | | | DULUTH | GA | 30097-6297 |
| RICHARD W KOPACKI & ELIZABETH A KOPACKI JT TEN | 24305 WARRINGTON CT | | | | EAST DETROIT | MI | 48021-1323 |
| RICHARD W KOSZEDNAR & SHARON C KOSZEDNAR JT TEN | 42430 EAST HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2840 |
| RICHARD W KOVALESKI II | 279 AERODROME WAY STE A | | | | GRIFFIN | GA | 30224 |
| RICHARD W KOZIARA & CAROLE J KOZIARA JT TEN | 24960 WESTMORELAND | | | | FARMINGTON HILLS | MI | 48336-1966 |
| RICHARD W KRITLOW & DOROTHY A KRITLOW JT TEN | 6209 TORREY RD | | | | FLINT | MI | 48507-3845 |
| RICHARD W KRUM | 7232 W TENAYA | | | | FRESNO | CA | 93722-9353 |
| RICHARD W LAINO | 1716 PARKVIEW AVE | | | | BRONX | NY | 10461-5003 |
| RICHARD W LANG JR | 2642 SKY TOP DRIVE | | | | SCOTCH PLAINS | NJ | 07076-1524 |
| RICHARD W LANHAM | 308 PORTER | | | | DANVILLE | IL | 61832-6030 |
| RICHARD W LEACH | 4045 INDIAN CAMP TRL | | | | HOWELL | MI | 48855-8745 |
| RICHARD W LEWIS | 6291 NEW PARIS TWIN RD | | | | NEW PARIS | OH | 45347-9027 |
| RICHARD W LONG | 6858 LONGWORTH | | | | WATERFORD | MI | 48329-1121 |
| RICHARD W LONG | RR 1 BOX 67 | | | | ORRICK | MO | 64077-9710 |
| RICHARD W LONG & SUSAN J LONG JT TEN | 29560 SW MONTEBELLO DR | | | | WILSONVILLE | OR | 97070-7577 |
| RICHARD W LOOMIS | 31745 GLOEDE DR | | | | WARREN | MI | 48088-2062 |
| RICHARD W LOWRY | 431 N FREDERICK AVE | STE 204 | | | GAITHERSBURG | MD | 20877-2469 |
| RICHARD W M RITTER | 53 TREMONT RD | | | | DALLAS | PA | 18612-1325 |
| RICHARD W MACDONALD | 815 BELLEVUE ROAD | | | | WILMINGTON | DE | 19809-2207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD W MACKEY JR | 1325 WILSON AVE | | | | CHAMBERSBURG | PA | 17201-1333 |
| RICHARD W MAJESKI | 11130 SCHOMAKER RD | | | | SAGINAW | MI | 48609-9713 |
| RICHARD W MARCUS | 503 SISSON STREET | | | | SILVER SPRING | MD | 20902-3152 |
| RICHARD W MARSHALL | 8450 KIRBY LIONSDALE DR | | | | LORTON | VA | 22079-5014 |
| RICHARD W MARTIN | 4967 BLOW | | | | ST LOUIS | MO | 63109-4011 |
| RICHARD W MARTIN TR UA 04/02/90 RICHARD W MARTIN TRUST | 2520 CHICKADEE TRAIL E | | | | ROCKFORD | IL | 61107-1042 |
| RICHARD W MASON & REGINA M MASON JT TEN | 6207 PHILCO ST | | | | ENGLEWOOD | FL | 34224-8083 |
| RICHARD W MAU & JANET L MAU JT TEN | 4493 CRABWOOD DRIVE | | | | YOUNGSTOWN | OH | 44515-5129 |
| RICHARD W MC CLURG | 76 WRIGHT RD | | | | HENRIETTA | NY | 14467-9502 |
| RICHARD W MCALLISTER | 123 COLEMAN RD | | | | DECATUR | TN | 37322-8249 |
| RICHARD W MCBRIDE | 187 JUDSON ROAD | | | | KENT | OH | 44240-6062 |
| RICHARD W MCKENNEY & MARILYN M MCKENNEY JT TEN | 302 ROCK HILL CHURCH RD | | | | STAFFORD | VA | 22554-3518 |
| RICHARD W MCKEOWN | 1138 WALKER ST | | | | JANESVILLE | WI | 53545-2566 |
| RICHARD W MCVEY & NORMAJEAN MCVEY JT TEN | 3948 EDWARDS ST | | | | MINERAL RIDGE | OH | 44440-9573 |
| RICHARD W MEREDITH | 3242 OHARA DR | | | | NEW PORT RICHIE | FL | 34655-3346 |
| RICHARD W MESLER | 1840 GARDNER RD | | | | HAMILTON | OH | 45013-1118 |
| RICHARD W MILLER | 1191 MCKIMMY DR | | | | BEAVERTON | MI | 48612-8620 |
| RICHARD W MILLER | 2351 SAFFRON CT | | | | TROY | MI | 48098-6715 |
| RICHARD W MILLER | 2728 CHIPPERFIELD RD | | | | LAWRENCE | KS | 66047-3180 |
| RICHARD W MILLER & JEANETTE A MILLER JT TEN | 2351 SAFFRON CT | | | | TROY | MI | 48098-6715 |
| RICHARD W MINJARES | 27906 WHITE OAK DR | | | | TRENTON | MI | 48183-4877 |
| RICHARD W MONIZ | 6225 MATISSE AVE | | | | LAS VEGAS | NV | 89131-5904 |
| RICHARD W MOOERS | 4012 MCGIRTS BLVD | | | | JACKSONVILLE | FL | 32210 |
| RICHARD W MOORE | 259 FITCH HILL RD | | | | GUILFORD | CT | 06437-1028 |
| RICHARD W MOSIER | 1648 CASSINGHAM CI | | | | OCOEE | FL | 34761-7000 |
| RICHARD W NAKKULA | 19665 APPLE CREEK | | | | CLINTON TOWNSHIP | MI | 48038-1407 |
| RICHARD W NELSON & MRS MARY M NELSON JT TEN | 812 RAVEN RD | | | | LEXINGTON | KY | 40502-3307 |
| RICHARD W NORTH JR | 2643 KUHLMAN DRIVE | | | | SAGINAW | MI | 48603 |
| RICHARD W NORTON | 41 LADY SLIPPER DR | | | | DENNIS | MA | 02638-2563 |
| RICHARD W OLSON | RFD 1 DUDLEY RD BRENTWOOD | | | | EXETER | NH | 03833 |
| RICHARD W OSECKI | 27 RIVERWOOD ESTATES BLVD | | | | FLORISSANT | MO | 63031-6527 |
| RICHARD W P CLINEDINST | 107 DYCKMAN PL | | | | BASKING RIDGE | NJ | 07920-1427 |
| RICHARD W PADDON & ANNA R PADDON JT TEN | 2820 REGENWOOD DR | | | | MURFREESBORO | TN | 37129-0217 |
| RICHARD W PATTON | 4031 CLEVELAND RD | | | | OAKDALE | IL | 62268-2109 |
| RICHARD W PAUL CUST BRIAN D PAUL UGMA MI | 928 COVINGTON RD | | | | BLOOMFIELD HILLS | MI | 48301-2359 |
| RICHARD W PAUL CUST TIMOTHY C PAUL UTMA MI | 928 COVINGTON ROAD | | | | BLOOMFIELD HILLS | MI | 48301-2359 |
| RICHARD W PETERSON | 235 COUGAR DR | | | | MANCHESTER | CT | 06040-6383 |
| RICHARD W PETERSON | 6111 BUNKER RD | | | | EATON RAPIDS | MI | 48827-9113 |
| RICHARD W PETRIE | 1110 WINTHROP DR | | | | TROY | MI | 48083-5434 |
| RICHARD W PETTY | 771 ALAN DR | | | | LAKE ORION | MI | 48362-2806 |
| RICHARD W PETTY & CARRIE W PETTY JT TEN | 771 ALAN DR | | | | LAKE ORION | MI | 48362-2806 |
| RICHARD W PEYMANN | 40 SCOTCHPINE DRIVE | | | | MEDFORD | NY | 11763-4221 |
| RICHARD W PIETROSKI & RITA C PIETROSKI TEN ENT | 212 CRESCENT WAY | | | | HARLEYSVILLE | PA | 19438-1000 |
| RICHARD W PIWOWARSKI | 769 SCHWARTZ RD | | | | LANCASTER | NY | 14086-9516 |
| RICHARD W POPPE | 7100 HOBERLY PL | | | | DAYTON | OH | 45424-3159 |
| RICHARD W POST & VERA POST JT TEN | 1303 CHARLEVOIX ST | | | | BOYNE CITY | MI | 49712-9222 |
| RICHARD W PRUETT | 4084 MANNER DRIVE | | | | FLINT | MI | 48506-2054 |
| RICHARD W RECZEK | 141 GOERING AVE | | | | BUFFALO | NY | 14225-4741 |
| RICHARD W RECZEK & CHARLOTTE M RECZEK JT TEN | 141 GOERING AVE | | | | BUFFALO | NY | 14225-4741 |
| RICHARD W REIFSNYDER | 440 MARION ST | | | | WINCHESTER | VA | 22601-3018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD W REIMER SR | 5 LASALLE AVENUE | | | | NEW CASTLE | DE | 19720-4309 |
| RICHARD W REINHARDT | 5100 S 2 MILE | | | | BAY CITY | MI | 48706-3063 |
| RICHARD W RIEDEL | 32629 AVONDALE | | | | WESTLAND | MI | 48186-4982 |
| RICHARD W RITENBURGH | 10334 FLETCHER ROAD SE | | | | FIFE LAKE | MI | 49633-9440 |
| RICHARD W ROSE | 6344 SMITH RD | | | | LINDEN | MI | 48451-9406 |
| RICHARD W ROSE & MRS VIRGINIA J ROSE JT TEN | 222 CHERRY DR | | | | PASADENA | CA | 91105-1325 |
| RICHARD W ROUSSON | 2 GRAYSON ST | NEPEAN ON K2G 0L4 CANADA | | | | | |
| RICHARD W RUBENACKER | 12301 SHAFFER | | | | DAVISBURG | MI | 48350-3714 |
| RICHARD W RUFENER | BOX 103 | | | | ORANGEVILLE | OH | 44453-0103 |
| RICHARD W RUFENER & MARY E RUFENER JT TEN | BOX 103 | | | | ORANGEVILLE | OH | 44453-0103 |
| RICHARD W SALTRICK | 4416 MADISON | | | | HOLLYWOOD | FL | 33021-7632 |
| RICHARD W SAWYER | 23 DEARBORN AVE | | | | HAMPTON | NH | 03842-3320 |
| RICHARD W SCHAEFER & KATHLEEN F SCHAEFER TR UA 04/18/2007 RICHARD W | SCHAEFER & KATHLEEN F | 654 CLOVERTRAIL DR | | | CHESTERFIELD | MO | 63017 |
| RICHARD W SCHALLA | 11508 W RIVER DR | | | | DEWITT | MI | 48820-9727 |
| RICHARD W SCHALLHORN | 1812 NORTH 117TH ST | | | | WAUWATOSA | WI | 53226-3012 |
| RICHARD W SCHMIEL | 1424 NIX RD | | | | NAUVOO | AL | 35578 |
| RICHARD W SCHULTZ | 6507 HAVENWOOD CIRCLE | | | | HUNTINGTON BEACH | CA | 92648-6621 |
| RICHARD W SCHULTZ | PO BOX 696 | | | | BROOKLYN | MI | 49230-0696 |
| RICHARD W SCHULZ & DOROTHY J SCHULZ TR UA SCHULZ FAMILY TRUST 11/15/90 | 76 SCHULZ DRIVE | | | | EUREKA SPRINGS | AR | 72631-9100 |
| RICHARD W SCOTT | 461-675 MEADOWS EDGE | | | | JANESVILLE | CA | 96114 |
| RICHARD W SEAMAN | 1337 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9772 |
| RICHARD W SELVEY & MARK F SELVEY JT TEN | 3002 AVENUE G | | | | SCOTTSBLUFF | NE | 69361-4419 |
| RICHARD W SKAGGS | 1740 PEACHCREST DRIVE | | | | LAWRENCEVILLE | GA | 30043-2888 |
| RICHARD W SMITH | 10657 N SHADY LN | | | | IRONS | MI | 49644-9537 |
| RICHARD W SMITH | 214 SIXTH ST | | | | FENTON | MI | 48430-2717 |
| RICHARD W SOUTHAM | 8774 MEADOWCREEK DR | | | | DAYTON | OH | 45458-3358 |
| RICHARD W SPANGENBERG | 231 OLSON RD | | | | LONGVIEW | WA | 98632-5759 |
| RICHARD W SPEIDEL | 302 SW 8TH PL | | | | BOYNTON BEACH | FL | 33426-4726 |
| RICHARD W STARKEY | 36110 QUAKER TOWN | | | | FARMINGTON HILLS | MI | 48331-3881 |
| RICHARD W STEARNS | 2104 LAKESIDE DRIVE | | | | MC CALLA | AL | 35111-3732 |
| RICHARD W STEIN | 87 BROOKWOOD RD | | | | CLIFTON | NJ | 07012-1360 |
| RICHARD W STEN | 23 GORHAM AVE | | | | PEMBROKE | MA | 02359-2915 |
| RICHARD W STIFF | 12512 E FRANCES RD | | | | COLUMBIAVILLE | MI | 48421-8806 |
| RICHARD W STONE | 500 BROADVIEW BLVD | | | | GLEN BURNIE | MD | 21061-2406 |
| RICHARD W STONE | 6 GARDEN LN | | | | LEROY | NY | 14482-1208 |
| RICHARD W STOWELL | 334 BAYWEST NEIGHBORS CIR | | | | ORLANDO | FL | 32835 |
| RICHARD W STRANGFELD | 64 DARLINGTON AVE | | | | RAMSEY | NJ | 07446-1424 |
| RICHARD W SWEET | 1448 ONONDAGA ROAD | | | | EATON RAPIDS | MI | 48827-9110 |
| RICHARD W TALLIS & ELLEN R TALLIS JT TEN | 136 COTTAGE DR | | | | HORTON | MI | 49246-9727 |
| RICHARD W TESTER | 2697 BASELINE RD | APT 204 | | | GRAND ISLAND | NY | 14072-1669 |
| RICHARD W THALGOTT & LAURI ANN THALGOTT JT TEN | 3411 LUDWIG RD | | | | OXFORD | MI | 48371-1411 |
| RICHARD W THAMS | 5654 ARAWAK PASS | | | | GAYLORD | MI | 49735-9022 |
| RICHARD W TIMMINS | BOX 859 | CHESTER ST | | | BRIDGE HAMPTON | NY | 11932-0859 |
| RICHARD W TODD & HELEN E TODD TR TODD FAMIL TRUST UA 8/31/99 | 303 S DIBBLE | | | | LANSING | MI | 48917-4227 |
| RICHARD W TOPEL TR UA 10/10/80 TOPEL DDS PA PENSION FUND & TRUST | 16 NORTH DEEP LAKE ROAD | | | | NORTH OAKS | MN | 55127-6506 |
| RICHARD W TRACY | 2180 E PARKWOOD AVE | | | | BURTON | MI | 48529-1768 |
| RICHARD W TRAYSER | BOX 504 | | | | MACKINAC ISLAND | MI | 49757-0504 |
| RICHARD W TROMBITAS & MRS HELEN TROMBITAS JT TEN | 4 SCHUBERT LANE | | | | PARAMUS | NJ | 07652-4315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD W TUCKER | 75036 MC KAY ROAD | | | | ROMEO | MI | 48065-2705 |
| RICHARD W TUCKER & GERTRUDE E TUCKER JT TEN | 75036 MC KAY RD | | | | ROMEO | MI | 48065-2705 |
| RICHARD W TWIGG | 426 CHARTLEY CT S | | | | SARASOTA | FL | 34232 |
| RICHARD W TWIGG & CAROL A TWIGG JT TEN | 426 CHARTLEY CT S | | | | SARASOTA | FL | 34232 |
| RICHARD W TYRAN | 23777 NORTH SHORE DRIVE | | | | EDWARDSBURG | MI | 49112-9524 |
| RICHARD W ULLRICH | 19303 NEW TRADITION ROAD | APT 417 | | | SUN CITY WEST | AZ | 85375-3861 |
| RICHARD W VERBURG | 4112 SINGEL DRIVE SW | | | | GRANDVILLE | MI | 49418-2324 |
| RICHARD W VIGILANTE | 321 SE 6TH TER | | | | POMPANO BEACH | FL | 33060-8039 |
| RICHARD W VOGEL | PO BOX 273 | 3205 ALLENWOOD LAKEWOOD ROAD | | | ALLENWOOD | NJ | 08720-0273 |
| RICHARD W WAGNER & THERESA M WAGNER JT TEN | 15146 E LEE RD | | | | ALBION | NY | 14411-9546 |
| RICHARD W WALLACE & ELSIE M WALLACE JT TEN | 21 ELMHURST RD | | | | STONEHAM | MA | 02180-1247 |
| RICHARD W WALTERS | 924 BOLTZ CT | | | | FORT COLLINS | CO | 80525-2801 |
| RICHARD W WEBER & MARY A WEBER JT TEN | 351 YARMOUTH ST | | | | MARCO ISLAND | FL | 34145-5236 |
| RICHARD W WILEY | 1518 W DEVEREUX DR | | | | PEORIA | IL | 61614-4114 |
| RICHARD W WILKINSON JR CUST MARGARET S WILKINSON U/THE MD UNIFORM | GIFTS TO MINORS ACT | 5502 GLENWOOD ROAD | | | BETHESDA | MD | 20817-3748 |
| RICHARD W WITUCKI & JAMES WITUCKI JT TEN | 13804 RILEY RD | | | | MILAN | OH | 44846-9732 |
| RICHARD W WOOD & LOUISE T WOOD JT TEN | 5098 S LIVONIA RD | | | | LIVONIA | NY | 14487-9562 |
| RICHARD W WRIGHT JR | 1113 VINE ST | | | | E LIVERPOOL | OH | 43920 |
| RICHARD W YORK | 410 LEE TERRACE | COLONIAL WOODS | | | WILMINGTON | DE | 19803-1813 |
| RICHARD W ZIMMERMAN | C/O ZIMMERMAN LAW OFFICE | PO BOX 154 | | | SOUTH BEND | IN | 46624-0154 |
| RICHARD W ZUHLKE JR A MINOR | 1506 W SUTTON RD | | | | METAMORA | MI | 48455-9616 |
| RICHARD WALDOCH | 15035 127TH AVE | | | | LITTLE FALLS | MN | 56345-5207 |
| RICHARD WALKER | 1702 N VINITA AVE | UNIT 4 | | | TAHLEQUAH | OK | 74464-6248 |
| RICHARD WALKER & IRIS WALKER JT TEN | 990 HARMONY ROAD N | OSHAWA ON L1H 7K5 CANADA | | | | | |
| RICHARD WALLACE PARRISH | 122 CLAREMONT | | | | ANDERSON | IN | 46011-1302 |
| RICHARD WALSH | 300 E WESTFIELD AV A8 | | | | ROSELLE PARK | NJ | 07204-2350 |
| RICHARD WALSH | 330 BRAMBLETON AVE 1201 | | | | NORFOLK | VA | 23510-1305 |
| RICHARD WALTER LINDSAY | 352 KEY WEST DR | | | | CHARLOTTESVILLE | VA | 22911-8426 |
| RICHARD WALTON BARRETT | PO BOX 7123 | | | | CLEARWATER | FL | 33758-7123 |
| RICHARD WARD & CAROLE WARD JT TEN | 333 RIVER DR | | | | MILLSBORO | DE | 19966-1134 |
| RICHARD WATERFILL | 15 FLOYD CT | | | | PALM COAST | FL | 32137-8301 |
| RICHARD WATTERS & JEANINE WATTERS JT TEN | 6292 FAIRCREST RD | | | | COLUMBUS | OH | 43229-2125 |
| RICHARD WAWRO & SHEILA WAWRO JT TEN | 42 CLYMER ST | | | | AUBURN | NY | 13021-4732 |
| RICHARD WAYNE NAUMANN | 1343 PENNSRIDGE PL | | | | DOWNINGTOWN | PA | 19335-3682 |
| RICHARD WAYNE ROTERT | PO BOX 152 | HWY 37 SLANE RD | | | NOGAL | NM | 88341 |
| RICHARD WEED MURPHY TR RICHARD WEED MURPHY TRUST UA 04/29/96 | 313 LA HACIENDA DR | | | | INDIAN ROCKS BEACH | FL | 33785-3716 |
| RICHARD WEISS CUST SCOTT I KATZ UGMA NY | 23 PARET LANE | | | | HARTSDALE | NY | 10530-3003 |
| RICHARD WESLEY PHILLIPS | 7105 EL CAJON BLVD | | | | SAN DIEGO | CA | 92115-1828 |
| RICHARD WETHERILL JR | 1814 AZALEA DRIVE | | | | WILMINGTON | NC | 28403 |
| RICHARD WHEAT HARRIS III | 206 N BANK RD | | | | LANDENBERG | PA | 19350-9150 |
| RICHARD WHITFIELD & ROBERTA K WHITFIELD JT TEN | 180 LAPP RD | | | | MALVERN | PA | 19355-1207 |
| RICHARD WIEGAND CUST BENJAMIN WIEGAND UTMA MI | 52575 SHELBY RD | | | | SHELBY TWP | MI | 48316-3166 |
| RICHARD WIEGAND CUST VICTORIA LYNN WIEGAND UTMA MI | 52575 SHELBY RD | | | | SHELBY | MI | 48316-3166 |
| RICHARD WILDBRETT | 656 SPRINGHILL DR | | | | HURST | TX | 76054-2328 |
| RICHARD WILKINSON | 9977 DIXIE HWY | | | | IRA | MI | 48023-2819 |
| RICHARD WILLIAM LONG JR | 29560 SW MONTEBELLO DR | | | | WILSONVILLE | OR | 97070-7577 |
| RICHARD WILLIAM MILLER | R D #1 BOX 224 | 3379 PENNSYLVANIA ROAD | | | OLEAN | NY | 14760-9795 |
| RICHARD WILLIAM ONEA | 4815 E CAPISTRANO AVE | | | | PHOENIX | AZ | 85044-1203 |
| RICHARD WILLIAM PHALUNAS JR | 1041 IMPERIAL DR | | | | MORGANTOWN | WV | 26508-9183 |
| RICHARD WILLIAM WALK | 1525 FLUSHING RD | | | | FLUSHING | MI | 48433-2230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD WILLIAMS | 1215 W SLAUGHTER LN 818 | | | | AUSTIN | TX | 78748 |
| RICHARD WILLIAMS | HC 34 69 | | | | EVERGREEN | AL | 36401-9212 |
| RICHARD WILLOUGHBY & BARABRA WILLOUGHBY JT TEN | PO BOX 189 | | | | HOCKESSIN | DE | 19707-0189 |
| RICHARD WILMOT | 308D GUNNTOWN ROAD | | | | NAUGATUCK COURT | CT | 06770 |
| RICHARD WILSON CHILDREY | 1105 S CRESCENT DR | | | | SMITHFIELD | NC | 27577-3715 |
| RICHARD WIMMER | 606 POWELL ST | | | | GLOUCESTER | NJ | 08030-2042 |
| RICHARD WITTY CUST JUSTIN WITTY UTMA NJ | 5032 ANCINETTA DR | | | | SCHNECKSVILLE | PA | 18078-2234 |
| RICHARD WLUDYKA | 11692 WEIMAN | | | | PINCKNEY | MI | 48169-9013 |
| RICHARD WOJTALEWICZ | C/O RICHARDS P & H | 5368 HIGHWAY 66 | | | STEVENS POINT | WI | 54481-9274 |
| RICHARD WOLFISH CUST DIANA MICHELLE WOLFISH UTMA FL | 573 METCALF DR | | | | WILLISTON | VT | 05495-9451 |
| RICHARD WRAY | 576 S PRINCE WILLIAM RD | | | | DELPHI | IN | 46923-8712 |
| RICHARD WRIGHT | 18963 RAINIER AVE | | | | HAYWARD | CA | 94541-1644 |
| RICHARD WRIGHT | 2323 GARDENDALE DRIVE | | | | COLUMBUS | OH | 43219-2001 |
| RICHARD WRIGHT PAUL CUST RICHARD HAVEN PAUL UGMA MI | 928 COVINGTON | | | | BLOOMFIELD HILLS | MI | 48301-2359 |
| RICHARD WRZESINSKI | 2237 PEMBROKE | | | | LANSING | MI | 48906-3728 |
| RICHARD WURTZ & MARIE WURTZ JT TEN | 105 ELEANOR AVE | | | | HARVEST | AL | 35749-9252 |
| RICHARD Y KUMLER | PO BOX 1993 | | | | BORREGO SPRINGS | CA | 92004-1993 |
| RICHARD Z RZEPECKI | 401 WISPY WILLOW CT | | | | BEL AIR | MD | 21015-8528 |
| RICHARD Z TEPPEL | 509 KING ARTHUR WAY | | | | BOLINGBROOK | IL | 60440-2210 |
| RICHARD ZABELL CUST ARI SETH ZABELL UGMA NY | 609 NW 131ST ST | | | | VANCOUVER | WA | 98685-2968 |
| RICHARD ZABILKA | 10909 CHAUCER DRIVE | | | | WILLOW SPRING | IL | 60480-1145 |
| RICHARD ZATH | 1115 JOHNS LANDING CT | | | | LAWRENCEVILLE | GA | 30045-7170 |
| RICHARD ZEBRASKY | 251 MORELAND DR | | | | CANFIELD | OH | 44406-1027 |
| RICHARD ZECHLIN & BERNICE M ZECHLIN TR RICHARD & BERNICE ZECHLIN REV | TRUST 2000 UA 12/18/00 | 1622 CRESCENT DRIVE | | | BELOIT | WI | 53511-3822 |
| RICHARD ZENKER & JANE ZENKER JT TEN | 4 FOX DEN RD | | | | MOUNT KISCO | NY | 10549-3835 |
| RICHARD ZYGNOWICZ | 6370 ELMOOR | | | | TROY | MI | 48098-1824 |
| RICHARDS W HANNAH CUST MARY ELIZABETH HANNAH A MINOR U/ART 8-A OF THE | PERS PROPERTY LAW OF NEW YORK | 15892 DUMBLAINE AVE | | | BEVERLY HILLS | MI | 48025-4239 |
| RICHARDSON M JOHNSON CUST RICHARD M JOHNSON UGMA MA | 5 SPRING LANE | | | | SCITUATE | MA | 02066-3303 |
| RICHARDSON, CLAYTON E | 11450 W PLEASANT VALLEY RD | | | | BLANCHARD | MI | 49310-9516 |
| RICHARDSON, ZELMA L | 3032 MARVIN DR | | | | ADRIAN | MI | 49221-9248 |
| RICHARED D HAMANN CUST CASS HAMANN UTMA CA | 119 SHAWNEE AVE | | | | SAN FRANCISCO | CA | 94112-3306 |
| RICHEL H TORGERSON | 1036 9TH AVE SE | | | | EAST GRAND FORKS | MN | 56721-2303 |
| RICHELLE C OPRISON | 11 S IRVING AV | | | | SCRANTON | PA | 18505 |
| RICHELLE D FENDERSON | 18514 HILTON DR | | | | SOUTHFIELD | MI | 48075-1717 |
| RICHELLE M COX | 13075 MARKET ST | | | | NORTH LIMA | OH | 44452-9509 |
| RICHELON D GUEST | 10 JODY DR | | | | SAINT PETERS | MO | 63376-2311 |
| RICHERT C BALL | 1667A BLUE BIRD DR | | | | YARDLEY | PA | 19067-6320 |
| RICHETTA F REED | 4811 KENTFIELD DR | | | | DAYTON | OH | 45426-1823 |
| RICHEY JANE KRAHENBUHL | 8822 SOUTH OAK ST | | | | TEMPE | AZ | 85284-4519 |
| RICHIE BAKER | 3760 DIAMONDALE DR E | | | | SAGINAW | MI | 48601-5805 |
| RICHIE M SANDERS | 559 THORNHILL CT | | | | BELLEVILLE | MI | 48111-4929 |
| RICHLEEN SLOAN & EDWARD VERNON SLOAN JT TEN | 3007 18TH ST | | | | MERIDIAN | MS | 39301-2950 |
| RICHMOND BAKING COMPANY | BOX 698 | | | | RICHMOND | IN | 47375-0698 |
| RICHMOND C DAVIS SR | 6484 WARWICK CIRCLE | | | | ALEXANDRIA | VA | 22315-3662 |
| RICHMOND CLAY PORTER & ISABEL G PORTER TR UA 01/17/86 RICHMOND CLAY | PORTER& | 14395 SYCAMORE AVE | | | SAN MARTIN | CA | 95046-9301 |
| RICHMOND F KERR | 121 NORTH TUSCOLA RD | | | | BAY CITY | MI | 48708-4418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHMOND FELIX | C/O LILLIAN CHINA | PO BOX 52 | | | SYLVANIA | OH | 43560-0052 |
| RICHMOND FLOWERS JR | 1021 COMPTON ROAD | | | | CINCINNATI | OH | 45231 |
| RICHMOND J TIGER | 11639 NS 3600 | | | | SEMINOLE | OK | 74868-6514 |
| RICHMOND MEMORIAL CEMETERY INC | 197 SOUTH LAKE DRIVE | SUITE 103 | | | PRESTONSBURG | KY | 41653 |
| RICHMOND PERLEY & ALICE E PERLEY TR PERLEY FAM TRUST UA 03/14/96 | 5262 KENSINGTON HIGH ST | | | | NAPLES | FL | 34105-5651 |
| RICHTER A WILHELMI | 13012 CONSTITUTION RD | | | | NEW LENNOX | IL | 60451-3802 |
| RICHTER, RICHARD J & | R J RICHTER | 19858 FALLEN LEAF DR | | | PIONEER | CA | 95666-9338 |
| RICK A BAKER & DENISE L GEIGER JT TEN | 148 E SCARBOROUGH FARE | | | | STEWARTSTOWN | PA | 17363-8302 |
| RICK A BAUER | 17843 BUCKSKIN RD | | | | DEFIANCE | OH | 43512-9715 |
| RICK A BORST | 8737 BUCHANAN ST | | | | WEST OLIVE | MI | 49460-8940 |
| RICK A BROOKINS | 12409 N SAGINAW RD | | | | CLIO | MI | 48420-2200 |
| RICK A ENGLER | 1019 TIMBER CREEK | | | | GRAND LEDGE | MI | 48837-2313 |
| RICK A HALL | 8008 JOHANNISBERG WAY | | | | SACRAMENTO | CA | 95829-1277 |
| RICK A JONES | 207 CONNECTICUT | | | | WESTVILLE | IL | 61883-1813 |
| RICK A MEEKER | 7612 NW 69TH TER | | | | KANSAS CITY | MO | 64152-2935 |
| RICK A NEWHOUSE | 510 W BANTA RD | | | | INDIANAPOLIS | IN | 46217-3820 |
| RICK A PLESEA | 2728 COOPERS CT | | | | MYRTLE BEACH | SC | 29579-3217 |
| RICK A POKORZYNSKI | 7474 HESSLER | | | | ROCKFORD | MI | 49341 |
| RICK A REIGLE | 4808 N STATE ROAD 104 | | | | EVANSVILLE | WI | 53536-9005 |
| RICK A ROBERTS | 3119 N BLUEBELL | | | | INDIANAPOLIS | IN | 46224 |
| RICK A STUBBLEFIELD | 1347 CENTERVILLE HWY | | | | HOHENWALD | TN | 38462-5460 |
| RICK A WEED | 3713 CANDY LN | | | | KOKOMO | IN | 46902-4419 |
| RICK A WESTLING | RT 1 BOX 32A | | | | WASHBURN | WI | 54891-9716 |
| RICK A WORLEY | 13146 LINDEN ROAD | | | | CLIO | MI | 48420-8233 |
| RICK A ZINKE | 27774 DOVER | | | | WARREN | MI | 48093-4603 |
| RICK ALAN YAVRUIAN | 2836 SKYLINE DR | | | | TWIN FALLS | ID | 83301-8124 |
| RICK ALLEN CUST SAMANTHA ALLEN UGMA NY | 42 PEPPERMILL RD | | | | ROSLYN | NY | 11576-3106 |
| RICK ANTRAM | 1524 ELMBROOK TRL | | | | DAYTON | OH | 45458-9722 |
| RICK B HOLCOMB | 5515 AMBER WAY | | | | YPSILANTI | MI | 48197-8207 |
| RICK BALSINGER | 971 BAYBERRY DRIVE | | | | MEDINA | OH | 44256 |
| RICK C DINSMORE | 206 OVERLOOK DR | | | | WOODSTOCK | GA | 30188-4516 |
| RICK C DROMAN | 243 PINE ST #2 | | | | LOCKPORT | NY | 14094-4926 |
| RICK C POPE | 2077 KENMORE | | | | GROSSE PTE WOODS | MI | 48236-1931 |
| RICK C WYAND | 1206 HONEYSUCKLE PASS | | | | VICTOR | NY | 14564-8958 |
| RICK D BALLARD | 3575 FERN RD | | | | WILLARD | OH | 44890-9522 |
| RICK D BELT | 6459 TORREY RD | | | | FLINT | MI | 48507-3849 |
| RICK D BOYCE | 35733 GRAYFIELD | | | | STERLING HEIGHTS | MI | 48312-4433 |
| RICK D CHOJNACKI | 514 MACKINAC AVENUE | | | | SO MILW | WI | 53172-3322 |
| RICK D FLEMING | 21 MORNINGMIST LANE | | | | OXFORD | PA | 19363-4314 |
| RICK D HAHN | PO BOX 594 | | | | WINCHESTER | OR | 97495-0594 |
| RICK D HAHN & E ANNE HAHN JT TEN | PO BOX 594 | | | | WINCHESTER | OR | 97495-0594 |
| RICK D SELLEY | 2475 MALIBU COURT | | | | FENTON | MI | 48430-1061 |
| RICK DIEHL | 845 PETE PRITCHETT LN | | | | BEDFORD | IN | 47421-8540 |
| RICK E COATSWORTH | 218 WOLF AVE | | | | ENGLEWOOD | OH | 45322-1637 |
| RICK E MARTIN | 7545 HELENA AVE | | | | LAS VEGAS | NV | 89129-6003 |
| RICK E MCKIDDY | 1415 EAGLE MOUNTAIN DR | | | | MIAMISBURG | OH | 45342-4060 |
| RICK E WALKLING | 10562 GOODALL RD | | | | DURAND | MI | 48429-9781 |
| RICK E WOHLERS | 334 MARTIN RD | | | | HAMLIN | NY | 14464-9738 |
| RICK FARMER | 3108 N TIMBER AVE | | | | BETHANY | OK | 73008-3832 |
| RICK FARRAR & BARBARA FARRAR JT TEN | 3904 DUNWOODY CIRCLE | | | | GREENSBORO | NC | 27410-8494 |
| RICK FEICHTER | 6536 W 91ST ST | | | | OAK LAWN | IL | 60453-1424 |
| RICK FRANTZ | 313 MABEL ST | | | | REYNOLDSVILLE | PA | 15851 |
| RICK G NOWICKI | 14275 ELMHURST DR | | | | STERLING HTS | MI | 48313-4371 |
| RICK GRAFF & ROXANE GRAFF JT TEN | 39 GOLDWOOD PLACE | | | | WOODLANDS | TX | 77382-2764 |
| RICK H BATES | 1871 LAKE POINTE DR | | | | ORTONVILLE | MI | 48462-8829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICK H CARTER | 1304 CATAMARAN CIRCLE | | | | CICERO | IN | 46034 |
| RICK HOSLER | 7095 YARMY DRIVE | | | | SWARTZ CREEK | MI | 48473-1548 |
| RICK J BERRY | 651 FREEMAN | | | | FLINT | MI | 48507-1705 |
| RICK J CAMPBELL | 800 STRATFORD DRIVE | | | | WASHINGTON | IL | 61571-1222 |
| RICK J FOSS | 2715 STOUT RD | | | | LUCAS | OH | 44843-9512 |
| RICK J FRYE | 213 LINCOLN AVE | | | | ALEXANDRIA | IN | 46001-2061 |
| RICK J GOUBEAUX | 2525 CLARENDON DRIVE | | | | KETTERING | OH | 45440-1224 |
| RICK J HUMBLES | 2019 LINDBERG RD | | | | ANDERSON | IN | 46012-2715 |
| RICK J PLOURDE | 204 W LINCOLN STREET | | | | NORMAL | IL | 61761-1611 |
| RICK L BRENDEL | 9625 CAILLER DR | | | | LENEXA | KS | 66220-2655 |
| RICK L DANHEISER | #309 | 151 COOLIDGE AVENUE | | | WATERTOWN | MA | 02472-2866 |
| RICK L DUBAY | 4264 KUEBRITZ DR | | | | BAY CITY | MI | 48706-2224 |
| RICK L JEW | 505-D PORPOISE BAY TERRACE | | | | SUNNYVALE | CA | 94089-1755 |
| RICK L KLEIN | 380 SANDRIDGE DR | | | | HEMLOCK | MI | 48626-9601 |
| RICK L LEWIS | 309 KEENEY | | | | PERRY | MI | 48872-8104 |
| RICK L MATIYA | P O BOX 891 | | | | SOLDOTNA | AK | 99669 |
| RICK L MONTGOMERY | 1808 E COLUMBIA RD | | | | DANSVILLE | MI | 48819-9746 |
| RICK L MOYER | 22616 W 53RD PLACE | | | | SHAWNEE | KS | 66226-2601 |
| RICK L RITENOUR | 4449 289TH ST | | | | TOLEDO | OH | 43611-1925 |
| RICK L TAFUR | APDO 40 000 | EXITO SAN FERNANDO | CALI COLOMBIA | | | | |
| RICK L VANGILDER | 1818 S W 2 HIGHWAY | | | | HOLDEN | MO | 64040-8114 |
| RICK L WASHBURN | 11909 COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9705 |
| RICK L WIMBERLEY | 1 NE 67 TERR | | | | GLADSTONE | MO | 64118-3312 |
| RICK M BRAMLETT | BOX 68 | | | | MEDFORD | OK | 73759-0068 |
| RICK M CHILDS | 41 MANCHESTER | | | | WYOMING | MI | 49548-1141 |
| RICK M HINZPETER | 2113 HICKORY SUMMIT CT | | | | BALLWIN | MO | 63011-5402 |
| RICK M HINZPETER & CAROL WRIGHT HINZPETER JT TEN | 2113 HICKORY SUMMIT | | | | BALLWIN | MO | 63011-5402 |
| RICK M KREST | 9 CRYSTAL COURT | | | | GATES | NY | 14606-3201 |
| RICK M MADRID | 15764 ASH LANE | | | | RED BLUFF | CA | 96080-9304 |
| RICK MEIER | BOX 72626 | | | | BOSSIER CITY | LA | 71172-2626 |
| RICK N LUTZ | 7171 W STANLEY RD | | | | FLUSHING | MI | 48433-9001 |
| RICK NECESSARY | 11601 FALCON TRAIL CT | | | | MANOR | TX | 78653 |
| RICK O MCMURRAY | 3630 W MURRAY ST | | | | INDIANAPOLIS | IN | 46221-2262 |
| RICK ONISKO | 25616 DOGWOOD LN | | | | NOVI | MI | 48374 |
| RICK P FISHER | 3 INWOOD CIRCLE | | | | AUSTIN | TX | 78746-4643 |
| RICK ROBINSON & KIMBERLY ROBINSON JT TEN | BOX 1132 | | | | MACCLENNY | FL | 32063-1132 |
| RICK ROMAN | 14266 NW SPRUCERIDGE LN | | | | PORTLAND | OR | 97229-2377 |
| RICK S FULLER | PO BOX 5293 | | | | MASSENA | NY | 13662-5293 |
| RICK S NOTTURNIANO | 1114 VANLEAR COURT | | | | COLUMBUS | OH | 43229-5519 |
| RICK S POTTER | 2582 CAMPBELL STATION RD | | | | CULLEOKA | TN | 38451-2305 |
| RICK SEGALLA & MARY SEGALLA JT TEN | 4146 TARA ST | | | | SPRINGDALE | AR | 72762-7938 |
| RICK STEVEN SILVERMAN | 1621 CRESCENT DR | | | | FLINT | MI | 48503-4722 |
| RICK T GATES | 1416 N HARMONY DRIVE | | | | JANESVILLE | WI | 53545-1226 |
| RICK T MCBRIDE | 624 DEER TRL | | | | LABADIE | MO | 63055-1526 |
| RICK T STAINBROOK | 1499 WESTWOOD DR | | | | FLINT | MI | 48532-2669 |
| RICK VALENTINE & SANDRA VALENTINE JT TEN | 503 131ST ST E | | | | BRADENTON | FL | 34212 |
| RICK VEIGA | 4957 NW 77TH CT | | | | COCONUT CREEK | FL | 33073-3591 |
| RICK W GUNBY | 308 HOLT RD | | | | WRAY | GA | 31798-3704 |
| RICK W MC LEOD | 1771 KENWOOD STREET | | | | TRENTON | MI | 48183-1824 |
| RICK W PROSSER | PO BOX 25 | | | | HARRISON | MI | 48625-0025 |
| RICK W SHATSWELL | 401 DIAMOND LANE | | | | BLUE SPRINGS | MO | 64014-5110 |
| RICK WHITAKER | 1081 MICHAELSON | | | | ROCHESTER | MI | 48307-5448 |
| RICKARD H JONES | 3385 DIVISION ST | BOX 101 | | | ARCADIA | MI | 49613-0101 |
| RICKE D KATKO | 3620 WILBUR ROAD | | | | MARTINSVILLE | IN | 46151-8172 |
| RICKEY A MARSINICK | 305 ORANGEWOOD RD | | | | HURON | OH | 44839-1356 |
| RICKEY A NORMINGTON | 373 WEST THOMPSON RD | | | | INDIANAPOLIS | IN | 46217-3589 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICKEY A UPTON | 1004 BETTY ST S W | | | | DECATUR | AL | 35601-4740 |
| RICKEY A UPTON & SHARON P UPTON JT TEN | 1004 BETTY STREET SW | | | | DECATUR | AL | 35601-4740 |
| RICKEY B ELLIS | 3255 WOODLAND CT | | | | SAGINAW | MI | 48601-5941 |
| RICKEY BARRETT HATFIELD | 172 RUSH FORK LN | | | | WITTENSVILLE | KY | 41274-9007 |
| RICKEY C WHEELER | 401 KRISTEN COURT | | | | FRANKLIN | OH | 45005-2149 |
| RICKEY D CLARK | 1961 JOY ROAD | | | | SAGINAW | MI | 48601-6871 |
| RICKEY D GREEN | 24911 PEETY LANE | | | | ATHENS | AL | 35613-3263 |
| RICKEY E SPURLOCK | 8353 PARKFIELD DR | | | | NOLENSVILLE | TN | 37135-4038 |
| RICKEY G HUDSON | 404 PARKLANE DR | | | | BOSSIER CITY | LA | 71111-2216 |
| RICKEY H GUNDY | 4823 FARLEY DR | | | | MENTOR | OH | 44060-1053 |
| RICKEY HUBBLE | 6683 N 200 E | | | | ALEXANDRIA | IN | 46001-8859 |
| RICKEY J BODARY | 3954 BENNINGTON RD | | | | DURAND | MI | 48429-9118 |
| RICKEY J BRAXTON | 3048 CINNAMON ST | | | | CINCINNATI | OH | 45208-3208 |
| RICKEY J FULLER | PO BOX 23 | | | | COLUMBIA | TN | 38402-0023 |
| RICKEY J HOOK & MYRL E HOOK JT TEN | 1562 WESTVALE DR | | | | FESTUS | MO | 63028-2029 |
| RICKEY J JOHNSON | 122 KYLE ST | | | | WOODSTOCK | GA | 30188-4827 |
| RICKEY J WEBSTER | 301 MOREA ROAD #CT 2140 | | | | FRACKVILLE | PA | 17932 |
| RICKEY L KING | 520 LINCOLN AVE | | | | NILES | OH | 44446-3131 |
| RICKEY L NELSON | 23611 W 72ND TER | | | | SHAWNEE | KS | 66227-2642 |
| RICKEY L WALDROP | 1293 LAUREL LICK RD | | | | SEVIERBILLE | TN | 37862-7777 |
| RICKEY L WEBBER | 617 VALLEY DR | | | | ANDERSON | IN | 46011-2037 |
| RICKEY LOU CAMARA | 5766 E NORTHLAND RD | | | | MANTECA | CA | 95336-8429 |
| RICKEY MAEDER | 10 O'MALLEY CRESCENT | WHITBY ON L1R 2B5 CANADA | | | | | |
| RICKEY R BRZEZINSKI & JO ANN BRZEZINSKI JT TEN | 7432 E COLDWATER | | | | DAVISON | MI | 48423-8925 |
| RICKEY RISSMAN | 52343 WALNUT DR | | | | CHESTERFIELD | MI | 48047-4550 |
| RICKEY T ADAMS | 6930 S SHILOH ROAD | | | | WEST MILTON | OH | 45383-9630 |
| RICKEY V STINSON | 43106 BRADLEY DR | | | | BELLEVILLE | MI | 48111-5375 |
| RICKEY W RIVERS | 17522 HIGHLAND PARK RD | | | | DANVILLE | IL | 61834-7845 |
| RICKEY WILDER | PO BOX 721 | | | | CLEARLAKE PARK | CA | 95424-0721 |
| RICKI L EDMONDSON | 10096 BELSAY ROAD | | | | MILLINGTON | MI | 48746-9754 |
| RICKI L POWELL | PO BOX 965 | | | | GREENWOOD LAKE | NY | 10925-0965 |
| RICKI S ECK | 2727 HOLLY BEACH RD | | | | BALTIMORE | MD | 21221-2022 |
| RICKIE C MARTIN | 1565 E 800 N | | | | ALEXANDRIA | IN | 46001-8851 |
| RICKIE E KRESEN | 15617 WAVERLY AVE | | | | OAK FOREST | IL | 60452-3613 |
| RICKIE EUGENE SNOOK | 16846 ONE MILE RD | PO BOX 627 | | | SEABECK | WA | 98380-0627 |
| RICKIE G KUYKENDOLL | 3760 SIMOT RD | | | | EATON RAPIDS | MI | 48827-9672 |
| RICKIE K HALCOMB | 1668 MERILINE AVE | | | | DAYTON | OH | 45410-3332 |
| RICKIE L ANDERSON | 115 E KREPPS RD | | | | XENIA | OH | 45385-9778 |
| RICKIE L MICHAEL | 920 HURON ST | | | | FLINT | MI | 48507-2555 |
| RICKIE L STACEY | 20259 FOXBORO | | | | RIVERVIEW | MI | 48192-7915 |
| RICKIE P ROBICHAUD | 8220 LONG ISLAND COURT | | | | FAIRHAVEN | MI | 48023-2458 |
| RICKIE R CROSLEY | 6055 E GRANT AVE | | | | TERRE HAUTE | IN | 47805-9604 |
| RICKIE R HARRISON | 1190 CO RD 134 | | | | TOWN CREEK | AL | 35672 |
| RICKIE R RICHARDS & CHRISTINE M RICHARDS JT TEN | 12891 SOUTH REED RD | | | | GRAFTON | OH | 44044-9576 |
| RICKIE R SANDERS & LOIS L SANDERS JT TEN | 28176 QUAIL HOLLOW | | | | FARMINGTON HILLS | MI | 48331-5652 |
| RICKIE R SIMS | 550 STATE PARK ROAD | | | | ORTONVILLE | MI | 48462-9778 |
| RICKIE R WILLIAMS | 1114 LONDON PL SW | | | | DECATUR | AL | 35603-4468 |
| RICKIE W WARNER | 420 HAWTHORNE ST | | | | ELYRIA | OH | 44035-3737 |
| RICKY A CORKE | 216 SPORTSMAN PARADISE RD | | | | DOYLINE | LA | 71023-3314 |
| RICKY A DAVIS | 3718 HEMMETER RD | | | | SAGINAW | MI | 48603-2023 |
| RICKY A DAVITTO | 162 HICKORYWOOD CT | | | | BROWNSBURG | IN | 46112-1846 |
| RICKY A GETTIS | 5 LAKE CRYSTALBROOK DR | | | | LITTLE EGG HARBOR | NJ | 08087-1282 |
| RICKY A GIBSON | 2611 TRENTON RD | | | | NORMAN | OK | 73069-5049 |
| RICKY A HARRIS | 5072 SPANISH OAKS CT | | | | MURRELLS INLT | SC | 29576-5448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICKY A HOELLRICH | 15461 CULLEN RD | | | | DEFIANCE | OH | 43512-8835 |
| RICKY A HUGHETT | 9602 E 9TH ST | | | | INDIANAPOLIS | IN | 46229-2513 |
| RICKY A KLEIN | 266 DONNA MAE | | | | LEONARD | MI | 48367-4210 |
| RICKY A MORPHEW | 1258 HAPPY HILL RD | | | | LYNNVILLE | TN | 38472-5048 |
| RICKY ALAN ROOT | 1704 WEBSTER ROAD | | | | FLINT | MI | 48505-2497 |
| RICKY B ANDREWS | 17 IMPERIAL CT | | | | CARTERSVILLE | GA | 30121-9261 |
| RICKY B GENTON | 4230 ALLISON ST | | | | NORWOOD | OH | 45212-3059 |
| RICKY BENEDICT BONGIORNO | 2440 STONEBROOK | | | | DAVISON | MI | 48423-8620 |
| RICKY BROWN | PO BOX 28115 | | | | DETROIT | MI | 48228-0115 |
| RICKY C FENWICK | 1664 OAK GROVE DR | | | | WALLED LAKE | MI | 48390-3741 |
| RICKY C HARBOURT | 346 GOSHEN SWAINTON RD | | | | CAPE MAY CRT HOUSE | NJ | 08210-1545 |
| RICKY C PRASIL | 6588 WILLOWBROOK DR | | | | CLARKSTON | MI | 48346 |
| RICKY C YANTA | 5950 BLISS DR | | | | OXFORD | MI | 48371-2146 |
| RICKY D BEETS & MARY E BEETS JT TEN | 8924 THORNBERRY DRIVE | | | | N RICHLAND HILLS | TX | 76180-1621 |
| RICKY D BROWN | 15088 RESTWOOD DR | | | | LINDEN | MI | 48451-8770 |
| RICKY D CHARLES | 14829 DEMA REST SPUR | | | | NORTHPORT | AL | 35475-3505 |
| RICKY D CROSS | 2080 FULS RD | | | | FARMERSVILLE | OH | 45325-9284 |
| RICKY D CUMMINGS & BEVERLY J COMMINGS JT TEN | 202 HICKORY ST | | | | MONTROSE | MI | 48457-9418 |
| RICKY D DICKSON | 248 PARKER RD | | | | UNION GROVE | AL | 35175-5116 |
| RICKY D JOY | 8269 MOWATT RD | | | | SILVERWOOD | MI | 48760-9521 |
| RICKY D PRATT | 552 COOPER ST | | | | GRAND PRAIRIE | TX | 75052-3400 |
| RICKY D SCHROEDER | 3050 N ADRIAN HWY | | | | ADRIAN | MI | 49221-1148 |
| RICKY D SITZE | PO BOX 216 | | | | WRIGHT CITY | MO | 63390-0216 |
| RICKY D SUTHERLAND | 15880 INTERURBAN RD | | | | PLATTE CITY | MO | 64079 |
| RICKY D WILKINS | 1905 W ELMWOOD DR | | | | ACWORTH | GA | 30102-1743 |
| RICKY E ALFORD | 4965 WILCOX | | | | HOLT | MI | 48842-1941 |
| RICKY E BALLOW | 8228 E 118 | | | | WETUMKA | OK | 74883-9533 |
| RICKY E HUDNALL | 250 REDWOOD LANE | | | | MONROE | LA | 71202-8199 |
| RICKY E MAAS | 14189 RD C | | | | LEIPSIC | OH | 45856-9400 |
| RICKY E MARCUM | 31025 ISLAND DR | | | | GIBRALTAR | MI | 48173-9549 |
| RICKY E MARSEE | 2587 BLANCHE | | | | MELVINDALE | MI | 48122-1913 |
| RICKY E MARTIN | 3116 AMBERWOOD CT | | | | EDMOND | OK | 73003-2131 |
| RICKY EDGE | 16096 SOFTWATER LAKE DR | | | | LINDEN | MI | 48451-9638 |
| RICKY F CORCIMIGLIA | 3020 W 760 N | | | | FREMONT | IN | 46737-8840 |
| RICKY FRAZIER | 22198 GENESIS DR | | | | WOODHAVEN | MI | 48183-5266 |
| RICKY G BROWN | 3085 SHIAWASSEE SHORES DR | | | | FENTON | MI | 48430-1353 |
| RICKY G HARRISON | 8380 DAVISON ROAD | | | | DAVISON | MI | 48423-2038 |
| RICKY G JOHNSON | 1603 WEST COWING DR | | | | MUNCIE | IN | 47304-2328 |
| RICKY G MARTINEZ | 1513 EMILY | | | | SAGINAW | MI | 48601-3037 |
| RICKY G PEARSON | 7405 SWAN WAY | | | | CARY | IL | 60013-6041 |
| RICKY G TOBIA | 3219 HOWELL RD E | | | | WEBBERVILLE | MI | 48892-9215 |
| RICKY GIBBS | 847 E BOSTON | | | | YOUNGSTOWN | OH | 44502-2421 |
| RICKY GOLLHARDT | 6433 SILVER OAKS DR | | | | ZEPHYRHILLS | FL | 33542 |
| RICKY J BETTS | 315 VICTORIAN LN | | | | BELLEVILLE | MI | 48111-4935 |
| RICKY J BRADLEY | 2779 LAKE GEORGE RD | | | | METAMORA | MI | 48455-9202 |
| RICKY J DEROSSETT | 22159 179TH ST | | | | TONGANOXIE | KS | 66086-4241 |
| RICKY J DOVE & SUSAN D HAMPTON JT TEN | 659 MOUNTAIN MIST DR | | | | MARTINSVILLE | VA | 24112-1768 |
| RICKY J ELLIS | 359 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5607 |
| RICKY J GERMAN | 5890 CAMPBELLSVILLE PIKE | | | | LYNNVILLE | TN | 38472-8012 |
| RICKY J HATTE | 8198 NIGHTSHADE DR | | | | MAINEVILLE | OH | 45039-8934 |
| RICKY J HOLBROOK | PO BOX 190362 | | | | BURTON | MI | 48519-0362 |
| RICKY J KENNEDY | 1404 HWY 411 | | | | VONORE | TN | 37885-2441 |
| RICKY J KOSCHMIDER | 6209 SWALLOW LN | | | | YPSILANTI | MI | 48197-9350 |
| RICKY J MAUL | 6321 COLD SPRING TRAIL | | | | GRAND BLANC | MI | 48439-7970 |
| RICKY J SIKORA | PO BOX 364 | | | | O'BRIEN | FL | 32071-0364 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICKY J TANFIELD | 102 GARDNER ST | | | | MOSCOW | PA | 18444-9029 |
| RICKY JOSEPH SALVO | 909 HILLSIDE DR | | | | LUTZ | FL | 33549-3818 |
| RICKY K BROOKS | 5200 N GALE RD | | | | DAVISON | MI | 48433-8956 |
| RICKY K RIFENBARK | 9798 DOWNING RD | | | | BIRCH RUN | MI | 48415-9211 |
| RICKY KEATON | 3509 CAMPBELL ST | | | | SANDUSKY | OH | 44870-7239 |
| RICKY KIRN CUST DAVID KIRN UGMA MI | 9437 FULLER DR | | | | FENTON | MI | 48430-9304 |
| RICKY KIRN CUST JOHN KIRN UGMA MI | 9437 FULLER DR | | | | FENTON | MI | 48430-9304 |
| RICKY KIRN CUST PHILIP KIRN UGMA MI | 9437 FULLER DR | | | | FENTON | MI | 48430-9304 |
| RICKY L BEEBE | 2090 FOREST DR | | | | LAPEER | MI | 48446-9426 |
| RICKY L BOGGS | 9120 BURGETT RD | | | | ORIENT | OH | 43146-9759 |
| RICKY L BOWEN | 3447 OLD THOMPSON MILL RD | | | | BUFORD | GA | 30519-5404 |
| RICKY L CALLENDER | 3950 ROLLINS | | | | WATERFORD | MI | 48329-2058 |
| RICKY L CLARK | 43212 SALLVIGNON | | | | STERLING HEIGHTS | MI | 48310 |
| RICKY L COUNTS | 3399 ELLIS PARK DRIVE | | | | BURTON | MI | 48519-1413 |
| RICKY L DARLING | 28861 62ND AVE | | | | LAWTON | MI | 49065-9601 |
| RICKY L DRENNEN | 10264 CRESSWELL RD | | | | MINERAL POINT | MO | 63660-9378 |
| RICKY L ELLIOTT | 292 MILLCREEK DR | | | | CHESTERVILLE | IN | 46017-1737 |
| RICKY L ELLIS | 5671 WILLOW TWIG LN | | | | DAYTON | OH | 45459-1151 |
| RICKY L FAWLEY | 8488 LONDON CT | | | | SPRINGBORO | OH | 45066-8826 |
| RICKY L GOODEN | PO BOX 356 | | | | EDMONTON | KY | 42129-0356 |
| RICKY L HATFIELD | 8762 N GOAT HOLLOW RD | | | | MOORESVILLE | IN | 46158 |
| RICKY L HAYES | 3436 RANGELEY ST | | | | FLINT | MI | 48503-2938 |
| RICKY L HENDERSON | C/O HEATHER M HENDERSON | 689 STATE ROUTE 11 | | | MOIRA | NY | 12957 |
| RICKY L HURST | 158 W LONGFELLOW | | | | PONTIAC | MI | 48340-1830 |
| RICKY L JOHNSON | 135 W PATERSON STREET | | | | FLINT | MI | 48503-1017 |
| RICKY L KELLEY | 7029 BRITTWOOD | | | | FLINT | MI | 48507-4619 |
| RICKY L KERN | 401 ERVING DR | | | | MARTINSBURG | WV | 25401-6776 |
| RICKY L KING | 1712 E 1000 N | | | | ALEXANDRIA | IN | 46001-8216 |
| RICKY L MEREDITH | 1917 THOMPSON | | | | LANSING | MI | 48906-4162 |
| RICKY L NECESSARY | 131 W ULEN DR | APT B3 | | | LEBANON | IN | 46052 |
| RICKY L REED | 4565 ROBERTS LANE | | | | ROSE CITY | MI | 48654-9613 |
| RICKY L ROBERTS | PO BOX 65193 | | | | FAYETTEVILLE | NC | 28306-1193 |
| RICKY L SELF | 8919 BLANCHARD FURRH RD | | | | SHREVEPORT | LA | 71107-8324 |
| RICKY L SINGER | 9068 UPPER MOGRAIN RD | | | | CHEBOYGAN | MI | 49721-9516 |
| RICKY L SMITH | 2009 S SHERIDAN | | | | ELWOOD | IN | 46036-3430 |
| RICKY L SNIDER | 69 NEW HOPE RD | | | | BUFFALO | MO | 65622-6243 |
| RICKY L SUMMERS | 4159 SHERSTONE PLACE CT | | | | ORION | MI | 48359-1446 |
| RICKY L WADE & CAROL A WADE JT TEN | 5066 SAFFRON DR | | | | TROY | MI | 48085-6703 |
| RICKY L WHITELEY | 5919 MOUNT BONNELL | | | | AUSTIN | TX | 78731-3644 |
| RICKY L WILLIAMS | 2201 ANDERSON DR SW | | | | DECATUR | AL | 35603-1001 |
| RICKY LAND | 10255 HAYWOOD VALLEY RD | | | | SUMMERVILLE | GA | 30747 |
| RICKY LEE MORROW | 408 DAVIS | | | | ANN ARBOR | MI | 48103-5414 |
| RICKY MOSES | 176 HARMONY DR | | | | DAHLONEGA | GA | 30533-3366 |
| RICKY N FLOYD | 324 N BOSTWICK ST | | | | CHARLOTTE | MI | 48813-1412 |
| RICKY N PARKER | 370 LEWIS RD | | | | MANSFIELD | OH | 44903-8606 |
| RICKY NIELAND | 13 MAPLE CT | | | | EAST DUBUQUE | IL | 61025 |
| RICKY O BRANNER | 18314 SW TIMBREL LN | | | | SHERWOOD | OR | 97140-8127 |
| RICKY O LOGSDON | 439 SENECA CT | | | | BOWLING GREEN | KY | 42103-1337 |
| RICKY PATTERSON | 34483 PHYLLIS | | | | WAYNE | MI | 48184-2459 |
| RICKY R CALLAWAY | 1445 ALCONA DRIVE | | | | BURTON | MI | 48509-2039 |
| RICKY R DAVIS | 356 BANGOR DR | | | | INDIANAPOLIS | IN | 46227-2424 |
| RICKY R DONALDSON | 289 SALEM TPKE | | | | NORWICH | CT | 06360-6438 |
| RICKY R FADER | 3129 S MURRAY RD | | | | CARO | MI | 48723-9439 |
| RICKY R GUY | 5285 ALVA AVE N W | | | | WARREN | OH | 44483-1211 |
| RICKY R HOUGHTELING | 384 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9619 |
| RICKY R VROOMAN | 407 UNION ST | | | | GRAND LEDGE | MI | 48837-1262 |
| RICKY RICHARD RASCH | ATTN SHEILA A PECHE | 7944 ELLIS RD | | | MILLINGTON | MI | 48746-9483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICKY RIOS | 801 W PERRY ST | | | | PAULDING | OH | 45879-1367 |
| RICKY RUSH | 279 E BORT STREET | | | | LONG BEACH | CA | 90807-8941 |
| RICKY S DIMON | 6482 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108-9711 |
| RICKY S SMITH | 6259 MODOC RD | | | | BURKESVILLE | KY | 42717-7813 |
| RICKY S WONER | 1371 JACKSONVILLE RD | | | | COLUMBUS | NJ | 08022-1934 |
| RICKY SADLER | 1454 ISLINGTON RD | | | | CEDARVILLE | MI | 49719-9714 |
| RICKY T DANIELS | 4912 MAGELLAN AVE | | | | DAYTON | OH | 45426-1484 |
| RICKY TYRA | 20518 EMMETT | | | | TAYLOR | MI | 48180-4363 |
| RICKY V BREWER | 19020 S RIDGEVIEW RD | | | | OLATHE | KS | 66062-9234 |
| RICKY W CURTIS | 6 SNUG HAVEN CT | | | | TONAWANDA | NY | 14150-8510 |
| RICKY W HANSES | 486 S STATE ST | | | | PEWAMO | MI | 48873-8702 |
| RICKY W HOTTINGER | 6079 S UKRAINE CIR | | | | AURORA | CO | 80015-6647 |
| RICO DICARO | 2073 DEVON ROAD | OAKVILLE ON L6J 2N1 CANADA | | | | | |
| RICO HILL | 20070 PREVOST | | | | DETROIT | MI | 48235-2343 |
| RICTER M SPITZLEY | 11302 MULLIKEN HWY | | | | MULLIKEN | MI | 48861-9797 |
| RIDGELY W AXT JR & MARY L AXT TEN ENT | BOX 353 | | | | COLLEGE PARK | MD | 20741-0353 |
| RIDGEWOOD MASONIC TEMPLE GUILD INC | 100C ROSSMOOR DRIVE | | | | MONROE TOWNSHIP | NJ | 08831-1501 |
| RIDGWAY SATTERTHWAITE CUST ANDREW LINTON SATTERTHWAITE UGMA WI | 255 W FAIRLEE RD | | | | FAIRLEE | VT | 05045-9581 |
| RIDLEYS BOOK BINDERY INC | ATTN DOUGLAS S RIDLEY | 2435 NO TRIPHAMMER RD | | | ITHACA | NY | 14850-1047 |
| RIELLE HINTON LEBEL | 2524 148A ST | SURREY BC V4P 1N8 CANADA | | | | | |
| RIFKI F MSEITEF | 6484 SIOUX TRL | | | | IND HEAD PARK | IL | 60525-4354 |
| RIFORD R TUTTLE JR | 43 E WASHINGTON ST | | | | RUTLAND | VT | 05701-4108 |
| RIGGS L SMITH | 4957 EGGERS DR | | | | FREMONT | CA | 94536-7153 |
| RIGOBERTO A SANCHEZ | 626 VALLEY SPRING DR | | | | ARLINGTON | TX | 76018-2249 |
| RIGOBERTO R RODRIGUEZ | 9110 NICHOLS RD | | | | GAINES | MI | 48436-9790 |
| RIGOBERTO RIOS CUST GISELLE RIOS UTMA NJ | 243 UNION ST | | | | LODI | NJ | 07644-3239 |
| RIGOBERTO RIOS CUST MIGUEL RIOS UTMA NJ | 243 UNION ST | | | | LODI | NJ | 07644-3239 |
| RIIKKO W KILPI | 2023 N ALANTIC AVE 231 | | | | COCOA BEACH | FL | 32931 |
| RIKI B GREEN & ELAINE T GREEN JT TEN | 2278 AURIE DR | | | | DECATUR | GA | 30034-2904 |
| RILEY A BARKER | 1002 ZOLLINGER RD | | | | GOSHEN | IN | 46528 |
| RILEY BUICE | 1251 LONG CORNER ROAD | | | | MOUNT AIRY | MD | 21771 |
| RILEY COX | 6081 COUNTY ROAD 2040 | | | | POMONA | MO | 65789-9212 |
| RILEY DISMUKE | 12130 BLOOM | | | | DETROIT | MI | 48212-2875 |
| RILEY DORTCH | PO BOX 21151 | | | | DETROIT | MI | 48221-0151 |
| RILEY E ROWLAND JR & PATRICIA A ROWLAND JT TEN | 1374 TWAIN CT | | | | TROY | MI | 48083-5355 |
| RILEY ESOM GROOVER | 3306 CANADAY DR | | | | ANDERSON | IN | 46013-2215 |
| RILEY L BRANTLEY | 13122 CHURCHILL DR | | | | STERLING HEIGHTS | MI | 48313-1919 |
| RILEY L PARR | 11933 N MUSTANG RD | | | | YUKON | OK | 73099-8145 |
| RILEY LEE | 217 PARTRIDGE RD | | | | SLIDELL | LA | 70461-2903 |
| RILEY LOUISE NEWSOME | 2819 PANNELL RD NE | | | | SOCIAL CIRCLE | GA | 30025-3317 |
| RILEY MOORE | 1661 LYNDALE RD | | | | AURORA | IL | 60506-9110 |
| RILEY P COMBS | 4313 CREST CREEK CT SW | | | | GRANDVILLE | MI | 49418-3039 |
| RILEY P COOPER | 910 MITCHELL AVENUE | | | | ALBANY | GA | 31705-3141 |
| RILEY P MCLINCHA | 11229 BRAY RD | | | | CLIO | MI | 48420-7913 |
| RILEY SCOTT SPRINGS | 42 COMMANCE CIRCLE | | | | SEGUIN | TX | 78155 |
| RILEY W ROUSH TR RILEY W ROUSH TRUST UA 10/13/95 | 3015 W STATE RTE 29 | | | | URBANA | OH | 43078-9335 |
| RILLER L ERHARDT | G4304 BRANCH RD | | | | FLINT | MI | 48506-1344 |
| RILLER LUCILLE ERHARDT | G4304 BRANCH RD | | | | FLINT | MI | 48506-1344 |
| RIMON E NASR | 2499 SPYGLASS DR | | | | OAKLAND TWP | MI | 48363-2461 |
| RINA DELIZZA | 14 DOMINION COURT | | | | RANCHO MIRAGE | CA | 92270-3915 |
| RINA L GILL | ROUTE 2 BOX 440B | | | | KOSCIUSKO | MS | 39090-9343 |
| RINA YELLIN CUST FLORENCE H YELLIN UGMA NY | 15 DIKE DRIVE | | | | MONSEY | NY | 10952 |
| RINALDO DOSUALDO | IM WINKEL 27 | | | D-49191 BELM GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RINALDO MARRA | 1202 GREEN TREE RD | | | | NEWARK | DE | 19713-3333 |
| RINALDO P ROMANO | 11431 STATE RD | | | | N ROYALTON | OH | 44133-3262 |
| RINALDO V DITULLIO | 7663 SPRING PARK DR | | | | YOUNGSTOWN | OH | 44512-5328 |
| RINEY ROBERTSON | 404 EAST 3RD ST | | | | LAKESIDE | OH | 43440-1561 |
| RINTARO KAWAI | 40 E 89TH ST | APT 9D | | | NEW YORK | NY | 10128-1218 |
| RIO L MARTINEAU | 1073 SERGE DEYGLUN | BOISBRIAND QC J7G 3G2 CANADA | | | | | |
| RIO SOREN ANDERSON | PO BOX 933 | | | | REDWAY | CA | 95560-0933 |
| RIQUELME C ESCUDERO | 1516 BEREA COURT | | | | CLAREMONT | CA | 91711-3505 |
| RISA G THOMPSON | 363 HERITAGE RD | | | | BOWLING GREEN | KY | 42104-0329 |
| RISA L BABITT CUST LAUREN S BABITT UGMA PA | 899 BARNSWALLOW LANE | | | | HUNTINGTON VALLE | PA | 19006-2110 |
| RISA L BRENNER | 899 BARNSWALLOW LANE | | | | HUNTINGDON VALLEY | PA | 19006-2110 |
| RISA L KATYNSKI | 11821 BRANCH MOORING DR | | | | TAMPA | FL | 33635-6247 |
| RISA M PERKINS | 5105 DORTCH DRIVE | | | | BURTON | MI | 48519 |
| RISDEN H CURRY | 710 W JOY RD | | | | ANN ARBOR | MI | 48105 |
| RISHI KUMAR | 8 VERONICA CT | | | | OLD BRIDGE | NJ | 08857-3773 |
| RISSIE PICKETT | 120 N DIKIE DR | | | | VANDALIA | OH | 45377-2004 |
| RISTO SIDOROVSKI & MENKA SIDOROVSKI JT TEN | 4884 ALBART DR | | | | SYRACUSE | NY | 13215-1304 |
| RITA A BADGLEY | 285 CRESTMOUNT AVE | APT 145 | | | TONAWANDA | NY | 14150-6331 |
| RITA A CALDER | ATTN RITA A BORNOFF | 1221 SW 129TH STREET | | | OKLAHOMA CITY | OK | 73170-6998 |
| RITA A CORONA KARIM | 16839 JUDYLEIGH DR | | | | HOUSTON | TX | 77084-1948 |
| RITA A COTTER | 2816 SPRINGWOOD DRIVE | | | | AUGUSTA | GA | 30909-2330 |
| RITA A CROSS | 12566 THE BLUFFS | | | | STRONGSVILLE | OH | 44136-3527 |
| RITA A DERENCIUS | 3336 RIDGE VIEW TRL | | | | FENTON | MI | 48430-2495 |
| RITA A DESMOND | 1210 MAPLE AVE | | | | WILMINGTON | DE | 19805-5035 |
| RITA A DITTEL TR RITA A DITTEL REVOCABLE TRUST UA 02/10/04 | 381 SUMMIT BLVD | | | | LAKE ORION | MI | 48362-2872 |
| RITA A HASSETT | 32 CHADWICK ST | | | | WORCESTER | MA | 01605-1234 |
| RITA A JAMES & LAUREN M JAMES JT TEN | 10512 S CENTRAL PARK | | | | CHICAGO | IL | 60655-3202 |
| RITA A KUNKLER | 5972 PINEBROOK DRIVE | | | | BOCA RATON | FL | 33433-5220 |
| RITA A LAMBRIGHT | 4047 SPICEBUSH LN | | | | CANAL WNCHSTR | OH | 43110-7528 |
| RITA A LYNCH | 527 SCARLETT WAY | | | | MC CORMICK | SC | 29835-2985 |
| RITA A MOONEY | 5219 69TH ST | | | | SAN DIEGO | CA | 92115-1715 |
| RITA A OSMON | 10001 E GOODALL RD | UNIT B16 | | | DURAND | MI | 48429-9014 |
| RITA A PASCOE TR RITA A PASCOE TRUST UA 6/4/86 | 49807 SABLE CREEK LN | | | | MACOMB | MI | 48042 |
| RITA A STANLAKE | 3333 18 MILE RD | | | | KENT CITY | MI | 49330-9761 |
| RITA A VAITKUS | 1111 E 171ST ST | | | | CLEVELAND | OH | 44119-3103 |
| RITA A WILLIAMS | 1614 VISTA DR | | | | LANCASTER | PA | 17601-5049 |
| RITA A WOOD | 414 BETSINGER RD | | | | SHERRILL | NY | 13461-1211 |
| RITA ABIZEID & GEORGE ABIZEID JT TEN | 320 FROST POND RD | | | | OLD BROOKVILLE | NY | 11545-2401 |
| RITA ALBERTI | REGENCY CONDOMINIUM | 190 HIGH ST UNIT 305 1ST FLR | | | MEDFORD | MA | 02155-3847 |
| RITA ALLEN | 4809 RETANA DR | | | | MADISON | WI | 53714 |
| RITA ANN LAFOND TR RITA ANN LAFOND REV TRUST UA 06/17/96 | 1502 KUHL STREET | | | | MANITOWOC | WI | 54220-2720 |
| RITA ANNE BECAR | 426 FOREST HIGHLAND DR | | | | PITTSBURGH | PA | 15238-1340 |
| RITA AZER | 97 FIRESTONE DR | | | | ROCHESTER | NY | 14624-2721 |
| RITA B HASSETT | 32 DONALD DRIVE | | | | BUFFALO | NY | 14224-3216 |
| RITA B JOHNSON | 1539 RIVERDALE | | | | GERMANTOWN | TN | 38138-1919 |
| RITA B LOVE | 60 KNICKERBOCKER RD #21 | | | | DUMONT | NJ | 07628-2635 |
| RITA BASSETT | 1 EDEN COURT | | | | N WOODMERE | NY | 11581-3636 |
| RITA BELLA | NORIAS ROAD | | | | GREENWICH | CT | 06830 |
| RITA BEMPORAD | 67 ROSE ST | | | | HASTINGS HDSN | NY | 10706-3410 |
| RITA BENZEL | EISENBACHER STRASSE 54 | D-10823 | BERLIN GERMANY | | | | |
| RITA BREWER | 5N420 IL ROUTE 53 | | | | ITASCA | IL | 60143-2563 |
| RITA C BRENT | 14 CRESCENT AVE SAYREVILLE | | | | SOUTH AMBOY | NJ | 08879-1405 |
| RITA C DREISCH | 52 COLUMBUS AVE | | | | STATEN ISLAND | NY | 10304-4305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITA C EAGAN & JOHN F EAGAN JT TEN | 3103 PALAMORE DRIVE | | | | HOLIDAY | FL | 34691-1132 |
| RITA C EVERETT | 2474 NW 77TH BLVD | APT 4001 | | | GAINESVILLE | FL | 32606-8706 |
| RITA C ISAACS CUST RHONDA M ISAACS UGMA NJ | 13 PINE ST | | | | WESTWOOD | NJ | 07675-2428 |
| RITA C KALANDYK | 19104 ROSCOMMON ST | | | | HARPER WOODS | MI | 48225-2116 |
| RITA C KOEHLER TR RITA C KOEHLER LIVING TRUST UA 12/04/00 | 2086 HARDWOOD DRIVE | | | | DAVISON | MI | 48423-9539 |
| RITA C KORNAU | 2158 CASTLE PINES COURT | | | | HAMILTON | OH | 45013 |
| RITA C KUHLMAN TR RITA C KUHLMAN TRUST UA 10/14/99 | 2004 GREYTWIG DR | | | | KOKOMO | IN | 46902-4553 |
| RITA C LAKIN & LEONARD LAKIN & JILL H LAKIN JT TEN | 77 HOLLY PL | | | | BRIARCLIFF MANOR | NY | 10510-2107 |
| RITA C LOWE TR UA 10/24/2006 LOWE FAMILY LIVING TRUST | 10314 CATLETT | | | | LA PORTE | TX | 77571 |
| RITA C MEANEY | 1006 W ROVEY AVE | | | | PHOENIX | AZ | 85013-1445 |
| RITA C NOWAK TR RITA C NOWAK TRUST UA 06/22/05 | 1774 SUNSET DR | | | | BLOOMFIELD | MI | 48302-0207 |
| RITA C REUBENS TOD BRETT S REUBENS | 808 CAVESSON CRT | | | | VIRGINIA BEACH | VA | 23464-3203 |
| RITA C TITHOF & THOMAS J TITHOF JT TEN | 302 FULTON ST | # 110 | | | SAINT CHARLES | MI | 48655-1720 |
| RITA CAMPBELL | 43-62 149TH ST | | | | FLUSHING | NY | 11355-1339 |
| RITA CARENE ROBERSON | 1475 N PACKARD AVE | | | | BURTON | MI | 48509-1644 |
| RITA CASTAGNA CUST FRED CASTAGNA U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 12 WHEATLEY RD | | | GLEN HEAD | NY | 11545-2906 |
| RITA COOGAN | 200 LEEDER HILL DR APT 335 | | | | HAMDEN | CT | 06517-2728 |
| RITA COOKSON | 241 DORWIN RD | | | | WEST MILTON | OH | 45383-1602 |
| RITA COPENHAVER | 15518 47TH ST | | | | GRAND JCT | MI | 49056-9412 |
| RITA COUGHLAN | 1363 HOLLYWOOD AVE | | | | BRONX | NY | 10461-6032 |
| RITA CURTIN & MARY JANE SIMIGAN JT TEN | 4300 MARTHA AVE | | | | BRONX | NY | 10470-2055 |
| RITA CURTIS VAUTRIN | 37-43 80TH ST | | | | JACKSON HEIGHTS | NY | 11372-6875 |
| RITA D ADRAY | 57301 S MILLSTONE POND BLVD | | | | LENOX | MI | 48048-3124 |
| RITA D DIEMERT | 113 HYDE PARK | | | | LOCKPORT | NY | 14094-4750 |
| RITA D FRANZ | 3153 BEAVER AVE | | | | KETTERING | OH | 45429 |
| RITA D MILLER | 1997 INDIAN ROAD | | | | LAPEER | MI | 48446-8048 |
| RITA D VICK CUST MELISSA R SILVA UTMA WY | 740 GOODSTEIN DR | | | | CASPER | WY | 82601-6409 |
| RITA D ZAMON TOD FREDERICK ZAMON SUBJECT TO STA TOD RULES | 30739 MARROCCO DR | | | | WARREN | MI | 48088-5939 |
| RITA DAILEY | 13126 MILLER RD | | | | MT VERNON | OH | 43050-9417 |
| RITA DARLENE MCDERMOTT CUST JODY DARLENE MCDERMOTT UTMA CO | 507 N SPRUCE | | | | GUNNISON | CO | 81230-2944 |
| RITA DELURY | 3734 SKYVIEW DR | | | | JANESVILLE | WI | 53546-2023 |
| RITA DIANE ETKIN | 12924 SW 107 COURT | | | | MIAMI | FL | 33176-5465 |
| RITA DRESCHEL | 213 MARTIN AVE | | | | SANDUSKY | OH | 44870-9782 |
| RITA DUNCAN & JEFF DUNCAN JT TEN | 2368 LIMESTONE WAY | | | | COLUMBUS | OH | 43228-9156 |
| RITA E BURKE | 12297 CICERO DR | | | | FLORISSANT | MO | 63033-6804 |
| RITA E CONNELLY & JOSEPH F CONNELLY JT TEN | 134 OLD SHERMAN HILL RD | | | | WOODBURY | CT | 06798-3908 |
| RITA E DANIELS & JAMES E DANIELS JT TEN | 4248 E WILSON RD | | | | CLIO | MI | 48420-9711 |
| RITA E DAVIS | ATTN RITA E DAVID ROGERS | 416 E MONROE ST | PO BOX 93 | | MONTPELIER | IN | 47359-0093 |
| RITA E DOMINIS | 413 BRYN MAWR IS BAY SHRS GRDN | | | | BRADENTON | FL | 34207-5612 |
| RITA E FLANIGAN | 3000 RIDGETOP CT | | | | SAINT PETERS | MO | 63376-4500 |
| RITA E GIUFFRE | 500 WINSTON SALEM AVE | APT 300 | | | VIRGINIA BEACH | VA | 23451-4788 |
| RITA E HEAD | 37 AMHERST ST | | | | ARLINGTON | MA | 02474-3408 |
| RITA E MICHALSKI & BARB T ZELLINGER & MICHAEL J MICHALSKI JT TEN | 807 BANGOR | | | | BAY CITY | MI | 48706-3905 |
| RITA E MORRIS | 413 BRYN MAWR ISLAND | | | | BRADENTON | FL | 34207-5612 |
| RITA E OMALLEY | 66-19 70 ST | | | | MIDDLE VILLAGE | NY | 11379-1717 |
| RITA E PREVOST | 16575 PHILLIPS RD | | | | HOLLEY | NY | 14470-9335 |
| RITA E SAZIMA | 8941 TIMBERLANE TRL | | | | N ROYALTON | OH | 44133-1352 |
| RITA E THOMAS & PAUL A THOMAS JT TEN | 141 COZAD DRIVE | | | | FAIRBORN | OH | 45324-3328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RITA E TOBIAS | 932 LYON ST | | | | FLINT | MI | 48503-1304 |
| RITA E TOBIAS CUST MALORI B GRANTHAM UGMA MI | 932 LYON | | | | FLINT | MI | 48503-1304 |
| RITA ELLEN LEHR | 177 107 AVE NE #1208 | | | | BELLEVUE | WA | 98004-5930 |
| RITA ELLER | 851 BACON RD | | | | PAINESVILLE | OH | 44077-4773 |
| RITA EMERSON | 11051 LOZIER | | | | WARREN | MI | 48089-1713 |
| RITA EVERSOLL | 765 UNION ST | | | | PLATTEVILLE | WI | 53818-2030 |
| RITA F ALMA | 3943 MALLORY S W | | | | GRAND RAPIDS | MI | 49509-3644 |
| RITA F BELBEY | 166 DEER RUN LAKE DRIVE | | | | ORMOND BEACH | FL | 32174-8142 |
| RITA F DAFOE | 1436 HADLEY ROAD | | | | LAPEER | MI | 48446-9656 |
| RITA F JACOBS | 3141 ARIZONA BLV | | | | FLINTN | MI | 48506-2527 |
| RITA F LITTLE | 2407 WANYESVILLE-JAMESTOWN RD | | | | XENIA | OH | 45385-9631 |
| RITA F MUMFORD | 3909 BELLA VISTA DR | | | | MIDWEST CITY | OK | 73110-3404 |
| RITA F PAWELSKI | 58 LOUISE DR | | | | CHEEKTOWAGA | NY | 14227-3511 |
| RITA F TAYLOR | 6823 PIERCE RD | | | | FREELAND | MI | 48623-8624 |
| RITA FERNANDEZ | 114 VILLAGE RD | # B | | | YORKTOWN HTS | NY | 10598-1337 |
| RITA FERRARO | 22 SHERWOOD DRIVE | | | | MONROE TOWNSHIP | NJ | 08831-1977 |
| RITA FOILES | 1717 EVERGREEN ST | | | | ST CHARLES | IL | 60174-3612 |
| RITA FORST | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM GERMANY | | | | |
| RITA FORST | IPC81-00 | FRIEDRICH LUTZMANN RING | RUSSELSHEIM GERMA GERMANY | | | | |
| RITA FUSCO | C/O R SANDERS | 173 VAN VOORHIS LN | | | MONONGAHELA | PA | 15063-3427 |
| RITA G BAJKOWSKI CUST LANCE D BAJKOWSKI UTMA MD | 9544 HALLBURST RD | | | | BALTIMORE | MD | 21236-4819 |
| RITA G GERVAIS | 570 STAFFORD AVE APT 12A | | | | BRISTOL | CT | 06010-4666 |
| RITA G LANE | C/O PETER J SYDORKO | 2588 WOODVIEW DRIVE | | | LANCASTER | PA | 17601 |
| RITA G LAPAGLIA & VINCENT LAPAGLIA JT TEN | 285 BERRY RD | | | | FREDONIA | NY | 14063-1651 |
| RITA G RIGSBY | 514 RACCOON TRL | | | | CHATTANOOGA | TN | 37419 |
| RITA G WILLIAMS | 4108 W CR 400 S | | | | MUNCIE | IN | 47302-8908 |
| RITA GARRETT | 170 CEDAR VALLEY RD | | | | BEREA | KY | 40403-9615 |
| RITA GIBBS | 1332 BEMIS SE | | | | GRAND RAPIDS | MI | 49506-2547 |
| RITA GIOVANNI | 11247 SAN JOSE BLVD #704 | | | | JACKSONVILLE | FL | 32223-7264 |
| RITA GLASSFORD | 2691 ELSINORE DR | | | | WATERFORD | MI | 48328-3625 |
| RITA GOSCIEJEW | 1406 CONNOR AVE | | | | LOCKPORT | IL | 60441-4519 |
| RITA GROHMAN TR RITA GROHMAN REVOCABLE TRUST UA 04/14/98 | 6230 HITCHIN POST WAY | | | | DEL RAY BEACH | FL | 33484-3559 |
| RITA GUTIERREZ | 7935 SWAN CREEK | | | | NEWPORT | MI | 48166-9798 |
| RITA H CASTELLANO | DIAZ | 19029 US 19 N | 9-301 | | CLEARWATER | FL | 33764 |
| RITA H GOYEN | PO BOX 252 | | | | MARION | CT | 06444-0252 |
| RITA H HUGHES & PHILIP E HUGHES JR TEN ENT | 3936 NETHERFIELD ROAD | | | | PHILA | PA | 19129-1014 |
| RITA H SILVERMAN | 9 HIGHFIELD LN | | | | ALBANY | NY | 12208-1007 |
| RITA H STONE | 1005 W HIGHLAND AVE | | | | KINSTON | NC | 28501-2757 |
| RITA H WALKER | 6170 INDEPENDENCE DR | | | | PORTAGE | MI | 49024-2642 |
| RITA H WILLEMSEN | 1845 S FAIRDALE AVE | | | | CASPER | WY | 82601-4921 |
| RITA H ZARTH & JOCHEN M KROECKEL JT TEN | 931 MOHAWK ST | | | | COLUMBUS | OH | 43206-2644 |
| RITA HAYDEN TR RITA HAYDEN REV LIVING TRUST UA 07/25/03 | 25217 LORRAINE | | | | CENTER LINE | MI | 48015-1907 |
| RITA HERZIG | 1 GRACIE TER | | | | NEW YORK | NY | 10028-7955 |
| RITA HIGGINS | 25 WATERS AVE | | | | S I | NY | 10314-3109 |
| RITA HORVITZ ZEMLOCK | 20225 NE 34TH CT | APT 2119 | | | MIAMI | FL | 33180-3307 |
| RITA HORVITZ ZEMLOCK & ALBERT J ZEMLOCK JT TEN | 20225 NE 34 COURT | | | | AVENTURA | FL | 33180-3317 |
| RITA HOURIHAN & RENATA PIASCIK GDN FRANCES F KACZYNSKI | PO BOX 247 | | | | SOUTHINGTON | CT | 06489-0247 |
| RITA HUBACHER CUST JOHN J HUBACHER U/THE CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 4071 TIVOLI AVE | | | LOS ANGELES | CA | 90066-5103 |
| RITA HURST | 603 6TH AVE | | | | SHENANDOAH | IA | 51601-1727 |
| RITA I SCHMULT | 1405 N SMITH RD | | | | OWOSSO | MI | 48867-9392 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RITA ILEEN LOHAN | 891 DARLINGTON DR | | | | MAHWAH | NJ | 07430-2528 |
| RITA J ADLER TR UA 10/03/85 RITA J ADLER | 9100 FRUITVILLE ROAD | | | | SARASOTA | FL | 34240-9259 |
| RITA J ALVARADO | 120 SE 5TH AVE | APT 237 | | | BOCA RATON | FL | 33432-5050 |
| RITA J ANDERSON & DANAH L WUNSCH JT TEN | 87 VINCENT RD | | | | BRISTOL | CT | 06010-3830 |
| RITA J BENYA TR UA 06/27/1995 RITA J BENYA TRUST | 3359 COLUMBIA WOODS DR APT C | | | | BARBERTON | OH | 44203 |
| RITA J BRUNNER | 188 CLAYTON RD | | | | TUCKERMAN | AR | 72473 |
| RITA J BURGESS | 275 PALOMINO LN | | | | LINO LAKES | MN | 55014-2906 |
| RITA J CERASI TR RITA J CERASI LIVING TRUST UA 05/11/95 | 2738 HARRIS AVE | | | | CINCINNATI | OH | 45212-3453 |
| RITA J CONJONTE & BARBARA A CONJONTE JT TEN | 5740 SOUTH PINNACLE LANE | | | | GOLD CANYON | AZ | 85218-7028 |
| RITA J ELLSWORTH | 3723 VAN NESS ST NW | | | | WASHINGTON | DC | 20016-2225 |
| RITA J GALLOWAY | 4910 MIKONS PLACE | | | | COCOA | FL | 32926 |
| RITA J GUNTHER | 1608 HELEN STREET | | | | BAY CITY | MI | 48708-5515 |
| RITA J HORNE | 5409 76TH AVE CT W | | | | TACOMA | WA | 98467-4511 |
| RITA J KENNEDY | 10 ARBOR ST | | | | STRATFORD | CT | 06614-4823 |
| RITA J KICK | 140 N CHRISTINE | | | | WESTLAND | MI | 48185 |
| RITA J MORGAN | 360 WILLIS | | | | YOUNGSTOWN | OH | 44511-1640 |
| RITA J O'HARE & PETER G O'HARE JT TEN | 34A MILLAR COURT | | | | PARAMUS | NJ | 07652-4312 |
| RITA J POWELL | 6561 BUCK | | | | TAYLOR | MI | 48180-1627 |
| RITA J RABON | 8009 MOSS ROCK DRIVE | | | | FORT WORTH | TX | 76123-1391 |
| RITA J ROSS | 1005 SAWYER ROAD | | | | CAPE ELIZABETH | ME | 04107-9638 |
| RITA J SCHNEIDER | 10617 STATE RD | | | | NORTH ROYALTON | OH | 44133-1948 |
| RITA J SEVC | 2431 MARINER SQUARE DR | # 228 | | | ALAMEDA | CA | 94501-1005 |
| RITA J SPEER | PO BOX 271 | | | | VALLONIA | IN | 47281-0271 |
| RITA J STEMPIEN | 5503 SOUTHLAWN DR | | | | STERLING HTS | MI | 48310-6552 |
| RITA J WARD & PAULETTE I BATOR JT TEN | 3085 CLOVERDALE | | | | HIGHLAND | MI | 48356-2003 |
| RITA J WELLS | 213 W MARENGO AVENUE | | | | FLINT | MI | 48505-3260 |
| RITA J ZAPF | 2501 W WOODWELL RD | | | | BALTIMORE | MD | 21222-2337 |
| RITA JACOBS CUST DAVID JACOBS UGMA NY | 21 CONTINENTAL DR | | | | WEST NYACK | NY | 10994-2820 |
| RITA JOHNSON | 162 VON HUENFELD ST | | | | MASSAPEQUA PARK | NY | 11762-2252 |
| RITA K CARON | 126 CHESTNUT ST | | | | AUDUBON | NJ | 08106-1510 |
| RITA K ELA | 11337 KYLE RD | | | | GARRETTSVILLE | OH | 44231-9720 |
| RITA K ELWOOD & DAVID L ELWOOD JT TEN | 1809 GILPIN AVE | | | | WILM | DE | 19806-2305 |
| RITA K GALLANT | 4102 W CHOLLA | | | | PHOENIX | AZ | 85029-3818 |
| RITA K JEFFRIES | PO BOX 1923 | | | | YOUNGSTOWN | OH | 44506-0023 |
| RITA K JONES | 209 MAYDI LANE | | | | MICHIE | TN | 38357 |
| RITA K LANE | 6629 SARGENT RD | | | | JACKSON | MI | 49201-7623 |
| RITA K LONG | PO BOX 992 | | | | DENVER | NC | 28037-0992 |
| RITA K MC GINNIS | 7033 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9456 |
| RITA K MOTE | 2320 BALMORAL BLVD | | | | KOKOMO | IN | 46902-3157 |
| RITA K OBRIEN TR JOHN L OBRIEN TRUST UA 04/12/98 | 13 GRISTMILL RD | | | | CEDAR KNOLLS | NJ | 07927-1201 |
| RITA K ROSELLE TR RITA K ROSELLE FAMILY TRUST UA 11/17/00 | 658 SOUTH WATERS EDGE DRIVE | | | | WHITEWATER | WI | 53190-2215 |
| RITA KARP COLEMAN | 2 GARDEN DR | | | | RYE | NY | 10580-3313 |
| RITA KASTURAS | 139 W SHORE AVE | | | | BOGOTA | NJ | 07603 |
| RITA KATHERINE JOHNSON CUST JOHN ANDREW JOHNSON UGMA NY | 162 VON HUENFELD ST | | | | MASSAPEQUA PARK | NY | 11762-2252 |
| RITA KATHERINE JOHNSON CUST KIM ELIZABETH JOHNSON UGMA NY | 162 VON HUENFELD ST | | | | MASSAPEQUA PARK | NY | 11762-2252 |
| RITA KAY HECKMANN | 1712 PROVINCETOWN RD | | | | CENTERVILLE | OH | 45459-3453 |
| RITA KAYE BURKE | 23 BRANDYWINE AVE | # 3 | | | DOWNINGTOWN | PA | 19335-2925 |
| RITA KAYE H BROWN | 2528 BERGEY RD | | | | HATFIELD | PA | 19440-1702 |
| RITA KEELEY | 13 HIDDEN VALLEY RD | | | | ROCHESTER | NY | 14624-2345 |
| RITA KLONICA & TIMOTHY KLONICA JT TEN | 7420 ROCKDALE | | | | DETROIT | MI | 48239-1019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RITA KNORR & GILBERT KNORR JT TEN | PMB 6821 | PO BOX 2428 | | | PENSACOLA | FL | 32513 |
| RITA KNOWLTON | 210 E WABASHA ST | | | | WINONA | MN | 55987-5568 |
| RITA KOLLER | 930 PENINSULA AVE | APT 410 | | | SAN MATEO | CA | 94401-1564 |
| RITA L BARTLETT | 127 MIDGELY DR | | | | HEWLETT | NY | 11557-2411 |
| RITA L CASE | 3003 PARKMAN RD NW | | | | WARREN | OH | 44485-1643 |
| RITA L ENDT | 1205 IOLA RD | | | | OCEAN SPRINGS | MS | 39564-2818 |
| RITA L GOLDSTEIN | 66 WHITEFIELD AVE | UNIT 100 | | | OCEAN GROVE | NJ | 07756-1286 |
| RITA L HAYES | 1850 CRAWFORD ST | | | | GUNTERSVILLE | AL | 35976-2148 |
| RITA L HELVEY & DANIEL L HELVEY JT TEN | 6739 PARK SHORES ESTATES | | | | OSAGE BEACH | MO | 65065 |
| RITA L HENRY | 4 YALE RD | | | | WILMINGTON | DE | 19805-4624 |
| RITA L KING & LAURA L KING & SALLY A MORAN JT TEN | 2628 SILVERSIDE | | | | WATERFORD | MI | 48328-1762 |
| RITA L LEVINE | PO BOX 540125 | | | | HOUSTON | TX | 77254-0125 |
| RITA L MC NALLY | 1A | 209 W JOHNSON ST | | | PALATINE | IL | 60067-6161 |
| RITA L MORRIS | 638 CHASE DR | | | | CORPUS CHRISTI | TX | 78412-3037 |
| RITA L NADER | 11009 FORRER CT | | | | STERLING HTS | MI | 48312-4613 |
| RITA L ORTEGA | 7331 PADOVA DR | | | | GOLETA | CA | 93117-1320 |
| RITA L POLLOCK CUST JOSHUA A POLLOCK | 1204 MALVERN AVE | | | | PITTSBURGH | PA | 15217-1141 |
| RITA L QUINN | 711 LAMOREAUX DR | | | | LAPEER | MI | 48446-1746 |
| RITA L RAYBURN | 5552 N 100 W | | | | PERU | IN | 46970-8246 |
| RITA L SIGMAN | 5141 MARYVIEW DR | | | | LOUISVILLE | KY | 40216-1623 |
| RITA L TAYLOR | 20717 HAGGERTY ROAD | | | | BELLEVILLE | MI | 48111-8736 |
| RITA L THIEL | 24866 LAMBRECHT | | | | EAST DETROIT | MI | 48021-1216 |
| RITA L TOPE | 11949 HUNTINGTON HILLS DR | | | | PICKERINGTON | OH | 43147-9157 |
| RITA L WALDEN | 307 TERRY RD | | | | HURST | TX | 76053-8018 |
| RITA L ZAKRAJSEK | 4502 GLEN EAGLE | | | | BRECKSVILLE | OH | 44141-2934 |
| RITA LAMB & WARREN LAMB JT TEN | 1740 OLD PARIS MURRAY RD | | | | PARIS | TN | 38242-7269 |
| RITA LANE CUST JEFFREY NEIL LANE A MINOR UNDER P L 55 CHAPTER 139 OF | THE LAWS OF N J | 1752 SPRINGFIELD AVENUE | | | MAPLEWOOD | NJ | 07040-2929 |
| RITA LAZZARO | 157-22 96TH ST | | | | HOWARD BEACH | NY | 11414-3221 |
| RITA LEWIS | 725 COTTENDALE AVE | | | | KALAMAZOO | MI | 49024-2701 |
| RITA LEWRY CUST SHANNON COLLEEN LEWRY UGMA MI | 1221 PURITAN AVE | | | | BIRMINGHAM | MI | 48009-4814 |
| RITA M ANKENBRANDT | 7032 GARLING DR | | | | DEARBORN HTS | MI | 48127-2616 |
| RITA M BAHNA | 7540 EMBASSY DRIVE | | | | CANTON | MI | 48187-1544 |
| RITA M BERKOWITZ CUST MICHAEL BERKOWITZ UGMA NY | 4 BRISMAN DR | | | | THIELLS | NY | 10984-1439 |
| RITA M BISHOP | 99 JOYCE DRIVE | MURRAY MANOR | | | WILMINGTON | DE | 19808-4927 |
| RITA M CARROLL | 16 MULBERRY LANE | | | | FREEHOLD | NJ | 07728-3038 |
| RITA M CHIUCCHIARELLI | 120 LAKE ST | | | | BUCHANAN | MI | 49107-1215 |
| RITA M COCKROFT | 1140 W MARIAN COURT | | | | WILLIAMSTON | MI | 48895 |
| RITA M COMSTOCK | 559 E 3RD AV | | | | CASTLE ROCK | CO | 80108-9217 |
| RITA M DELSERRO | 230 KICHLINE AVE | | | | HELLERTOWN | PA | 18055-1014 |
| RITA M DOCKEN | 821 S SIXTH ST WEST | | | | MISSOULA | MT | 59801-3754 |
| RITA M DUANE | 24 N SUMMIT AVE | | | | CHATHAM | NJ | 07928-2539 |
| RITA M DURDAK | 7477 SOUTH BOYDEN RD | | | | SAGAMORE HILLS | OH | 44067-2432 |
| RITA M ELLINGHAUSEN & JANE M GERTHS JT TEN | 219 E WALNUT ST | | | | WEST POINT | NE | 68788-1425 |
| RITA M FEDON | 48321 SAND CASTLE CT | | | | SHELBY TWP | MI | 48315-4315 |
| RITA M GIBEAULT | 159 SUSAN LN | | | | ROCHESTER | NY | 14616-4915 |
| RITA M GIBSON | 79 BEACH 216TH STREET | | | | BREEZY POINT | NY | 11697-1514 |
| RITA M HOOD TR REVOCABLE TRUST 08/18/88 U-A RITA M HOOD | 2273 CRESTVIEW CIRCLE | | | | BREA | CA | 92821-4405 |
| RITA M JEAKLE & PAUL R JEAKLE JT TEN | 109 SUGAR PINE | | | | ROCHESTER HILLS | MI | 48309-2233 |
| RITA M JUSKUSKY | PO BOX 2146 | | | | ROYAL OAK | MI | 48068-2146 |
| RITA M KENNARD | 6176 NATCHEZ DR | | | | MT MORRIS | MI | 48458-2769 |
| RITA M KOBESKY | 32 FIELDSTON ROAD | | | | PRINCETON | NJ | 08540 |
| RITA M KRAWCZAK | 1532 CHELTENHAM DR | | | | BIRMINGHAM | MI | 48009-7263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RITA M LATELLA | 1607 FAIRMONT ST | | | | NEW KENSINGTON | PA | 15068-5857 |
| RITA M LAWLOR TR UA 01/14/2002 JANE R MANNING TRUST | 41 WINGED FOOT DRIVE | | | | LIVINGSTON | NJ | 07039 |
| RITA M LAWRENCE | 3630 N LEITH RD | | | | JANESVILLE | WI | 53545-9373 |
| RITA M LEBOLD | 36 SUMMERPLACE DR | | | | BLUFFTON | SC | 29909 |
| RITA M LEEDS | 3948 MORNHILL AVE | | | | W BLOOMFIELD | MI | 48324-2857 |
| RITA M LEVINGE-KUNDER | 11275 CHICAGO RD | | | | WARREN | MI | 48093 |
| RITA M LOMBARD | C/O RITA M ROWMAN | 112 BON AIRE CIR W APT 9L | | | SUFFERN | NY | 10901-7043 |
| RITA M MARTIN & DAYNA MARIE HUGHES JT TEN | 9337 MAPLE ST | | | | NEW LOTHROP | MI | 48460-9811 |
| RITA M MARTINEZ | 82 MAYER AVENUE | | | | BUFFALO | NY | 14207-2131 |
| RITA M MAYHEW & DALE A BETTS & SHIRLEY A BETTS JT TEN | 2526 SE 16TH PLACE | APT 205 | | | CAPE CORAL | FL | 33904-3259 |
| RITA M MC GUIRE | 16 TAFT LANE | | | | ARDSLEY | NY | 10502-2411 |
| RITA M MCGUIGAN TR RITA M MCGUIGAN TRUST UA 11/12/92 | 21121 ROBINWOOD | | | | FARMINGTON | MI | 48336-5078 |
| RITA M MECHLER | 8470 JUNGMAN | | | | SAN ANTONIO | TX | 78252-1702 |
| RITA M MICHAELS | DREXEL HILL APARTMENTS | 265 EVANS ST | APT 8 | | WILLIAMSVILLE | NY | 14221-5553 |
| RITA M MURZIN & ROBERT J MURZIN JT TEN | PO BOX 174185 | | | | ARLINGTON | TX | 76003-4185 |
| RITA M OAKES | 36038 ENGLISH | | | | STERLING HEIGHTS | MI | 48310-4319 |
| RITA M ODONNELL | 22840 ESTHER | | | | FAIRVIEW PARK | OH | 44126-2913 |
| RITA M ORECCHIO | CAROL A BIRGFELD AND | WILLIAM M ORECCHIO AS POA | 149 W END AVE | | SOMERVILLE | NJ | 08876-1809 |
| RITA M PAULSEN | 2901 CLAYBARN RD | | | | SAGINAW | MI | 48603-3191 |
| RITA M PECK THRASHER | 152 GOLD BRANCH ESTATE DRIVE | | | | MURPHY | NC | 28906-9737 |
| RITA M PEREZ | 42 S E NO 1269 LA RIVIERA | RIO PIEDRAS PUERTO RICO | | | | | |
| RITA M PIETRANTONIO | 324 JUSTICE DR | | | | PENNS GROVE | NJ | 08069 |
| RITA M RAND | 252 BARTLEY AVE | | | | MANSFIELD | OH | 44903-2006 |
| RITA M RODRIQUEZ | 3272 VAN CAMPEN DR | | | | WATERFORD | MI | 48329-4171 |
| RITA M SATAWA | 1140 OAK HILLS PARKWAY | | | | BATON ROUGE | LA | 70810-4722 |
| RITA M SAUWEBER & JOHN H SAUWEBER JT TEN | 1898 JULIET AVE | | | | ST PAUL | MN | 55105-1709 |
| RITA M SOUCY | 240 MAIN ST | APT 305 | | | MARLBOROUGH | MA | 01752-3855 |
| RITA M SYKES | MAIN ST | | | | STEPHENTOWN | NY | 12168 |
| RITA M TAGUE | 5001 S PERRY PARK RD | | | | SEDALIA | CO | 80135-8210 |
| RITA M TAYLOR | 6291 SWARTOUT RD | | | | ALGONAC | MI | 48001-3326 |
| RITA M TINKER | 2971 MALIBU DR R D #5 | | | | WARREN | OH | 44481-9230 |
| RITA M VALADE | 16678 CURTIS | | | | ROSEVILLE | MI | 48066-3786 |
| RITA MARIE STRUBE | 19553 IDLEWOOD TRAIL | | | | STRONGSVILLE | OH | 44136-3133 |
| RITA MARION MARTIN & DEANNA L MARTIN JT TEN | 9337 MAPLE ST | | | | NEW LOTHROP | MI | 48460-9811 |
| RITA MARY DES ARMIER TR UA 09/17/96 RITA MARY DES ARMIER | 8072 PRESTONWOOD COURT | | | | FLUSHING | MI | 48433-1383 |
| RITA MAZER CUST MEGHAN MAZER UTMA FL | 140 STONE POST RD | | | | LONGWOOD | FL | 32779-2745 |
| RITA MC LOUGHLIN | APT 6-B | 130 MORNINGSIDE DR | | | N Y | NY | 10027-6055 |
| RITA MILNER | 10 BONTECOU LN | | | | NEW CITY | NY | 10956-5515 |
| RITA N PAPP | 56 RAILROAD AVE | | | | TRENTON | NJ | 08628-2931 |
| RITA N WIEDEMAN | 3199 E WOOD VALLEY ROAD N W | | | | ATLANTA | GA | 30327-1519 |
| RITA O'BRIEN | 13 GRISTMILL RD | | | | CEDAR KNOLLS | NJ | 07927-1201 |
| RITA P MC DERMOTT | 57 SNOW RIDGE N | | | | MIDDLETOWN | CT | 06457-1568 |
| RITA P PADGETT TR RITA P PADGETT TRUST UA 02/11/87 | 7316 KETTLE LAKE DR | | | | ALTO | MI | 49302-9169 |
| RITA P PADGETT TR UA 05/11/81 M-B RITA P PADGETT | 7316 KETTLE LAKE DR | | | | ALTO | MI | 49302-9731 |
| RITA P RUDERMAN | 1 ALVARADO RD | | | | BERKELEY | CA | 94705-1508 |
| RITA P STEPHENS | 15521 SANDBURG | | | | RAMULUS | MI | 48174-3142 |
| RITA P TARALA | 44378 SATURN DR | | | | STERLING HTS | MI | 48314-3173 |
| RITA P WEIL CUST ELIZABETH C WEIL UGMA NY | 3954 LOS ARABIS DRIVE | | | | LAFAYETTE | CA | 94549-2834 |
| RITA PAULA DURBA | 47 FINNERTY PL | | | | PUTNAM VALLEY | NY | 10579-3421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITA PAVKA | 1221 MANOR PARK | | | | LAKEWOOD | OH | 44107-2621 |
| RITA PAWLOSKI & RONALD PAWLOSKI & JOHN PAWLOSKI JT TEN | 12804 DARLINGTON | | | | GARFIELD HEIGHTS | OH | 44125-3759 |
| RITA PERKINS VAIL | 9221 HUNTERS BEND CIR | | | | OOLTEWAH | TN | 37363-8009 |
| RITA PIERCE | 5316 N DEWEY | | | | OKLAHOMA CITY | OK | 73118-6226 |
| RITA R ANGEL | 11 FOXBORO DR | | | | VIENNA | WV | 26105-1939 |
| RITA R CARSWELL CUST ALEXANDRIA H CARSWELL UTMA MI | 2009 SHOREPOINTE LN | | | | GROSSE POINTE | MI | 48236 |
| RITA R ELLIOTT & CATHERINE ELLIOTT JT TEN | 164 PILGRIM RD | | | | BRISTOL | CT | 06010-3130 |
| RITA R GASTON | 3301 SW DUKERIES | | | | TOPEKA | KS | 66614-4617 |
| RITA R GILMER & GENEVA J GILMER JT TEN | 281 ALEXANDER AVE | | | | SPARTANBURG | SC | 29306-3503 |
| RITA R MELE TR RITA R MELE TRUST UA 12/04/92 | 4031 GULF SHORE BLVD N | APT 115 | | | NAPLES | FL | 34103-2676 |
| RITA R NATELLO | 252 DOGWOOD DR | | | | LEVITTOWN | PA | 19055-1723 |
| RITA R SEWELL | 4008 VINEYARD DR | | | | KANSAS CITY | MO | 64130-1628 |
| RITA RAE MERTEL | C/O ALEXANDER | 1124 CIRCLE HILL DRIVE | | | SELMER | TN | 38375-2286 |
| RITA RINOLDO & HORATIO RINOLDO JT TEN | 1537 BRADLEY | | | | FLINT | MI | 48503-3448 |
| RITA ROZENBAUM | 3210 N LEISURE WORLD BLVD | #614 | | | SILVER SPRING | MD | 20906-5697 |
| RITA RUTH TUTT | PO BOX 6117 | | | | LOS OSOS | CA | 93412-6117 |
| RITA S BLUM | 1322 HILLSDALE DR | | | | MONROEVILLE | PA | 15146-4443 |
| RITA S ELIAS | 429 GORDON STREET | | | | SOUTH AMBOY | NJ | 08879-1513 |
| RITA S HENSON | 23261 ROSEWOOD | | | | OAK PARK | MI | 48237-3703 |
| RITA S LAYSTROM TR UNDER THE RITA S LAYSTROM DECLARATION OF TRUST | 10/26/93 | 2605 CRESTWOOD LANE | | | DEERFIELD | IL | 60015-1904 |
| RITA S RAY | 23261 ROSEWOOD | | | | OAK PARK | MI | 48237-3703 |
| RITA S STAPLETON | 2101 NEW TRENTON RD | | | | W HARRISON | IN | 47060-8023 |
| RITA S STERN | 34 CARAWAY RD | | | | REISTERSTOWN | MD | 21136-2514 |
| RITA S TANDY | 10480 COURAGEOUS DR | | | | INDIANAPOLIS | IN | 46236 |
| RITA S TRINDER | 6024 N MOUNT VERNON | | | | SENCA | SC | 29672-9124 |
| RITA S VICARI | 10 HOYE DRIVE | | | | CORTLANDT MANOR | NY | 10567-6224 |
| RITA SCHANZER & JEFFREY SCHANZER JT TEN | 17 WALWORTH TERRACE | | | | WHITE PLAINS | NY | 10606-2716 |
| RITA SCHMITT | 3518 RECTOR RD | | | | MORNINGVIEW | KY | 41063-8702 |
| RITA SCHNEIDER EX EST MORTIMER WEINERMAN | 7 FERN DR | | | | JERICHO | NY | 11753 |
| RITA SCHURE | 19 TROY PL | | | | SCHENECTADY | NY | 12309-5921 |
| RITA SEVELL & WILLIAM HOLSTEIN JT TEN | 260 FURNACE DOCK RD | | | | CORTLANDT MNR | NY | 10567-6508 |
| RITA SHEEHAN & MONICA R HILDEBRAND JT TEN | 146 COYOTE ST | | | | JOHNSTOWN | PA | 15909-4431 |
| RITA SILVERI | 1427 N THATCHER | | | | RIVER FOREST | IL | 60305-1025 |
| RITA SOMMER URGOLA & ANNETTE URGOLA JT TEN | 290 DEVOE AVE | | | | YONKERS | NY | 10705-2710 |
| RITA SOMMER URGOLA & STEPHEN URGOLA JT TEN | 290 DEVOE AVE | | | | YONKERS | NY | 10705-2710 |
| RITA ST PAUL | CGM IRA CUSTODIAN | 112 PLEASANT STREET | | | METHUEN | MA | 01844-3153 |
| RITA STACHOWICZ | 5014 WOODLAND COURT | | | | EAST CHINA | MI | 48054-4197 |
| RITA SUE HENSON CUST THOMAS PAUL HENSON UGMA MI | C/O RITA SUE HENSON-RAY | 23261 ROSEWOOD | | | OAK PARK | MI | 48237-3703 |
| RITA SUSANA LUEBBERT AVILA | RIO BRAVO 17 | VIVEROS DEL RIO | TLALNEPANTLA 54060 MEXICO | | | | |
| RITA SYNOVIK | 330 DELAWARE RD | | | | BLAIRSTOWN | NJ | 07825-3824 |
| RITA T BARKER | 6250 BARTZ RD | | | | LOCKPORT | NY | 14094-9531 |
| RITA T FITZGERALD | APT 12-E | 4100 N MARINE DRIVE | | | CHICAGO | IL | 60613-2317 |
| RITA T KLOSOWSKI | 4446 BLUERIDGE STREET | | | | NORTH PORT | FL | 34287-3218 |
| RITA T KLOSOWSKI CUST WILLIAM L BALDEN UTMA FL | 4446 BLUERIDGE ST | | | | NORTH PORT | FL | 34287-3218 |
| RITA T MARTYN | 104 CISNEY AVE | | | | FLORAL PARK | NY | 11001-3246 |
| RITA T PARODI TR UA 05/20/92 RITA T PARODI TRUST | 261 WELLINGTON J | | | | WEST PALM BEACH | FL | 33417-2579 |
| RITA T SAUNDERS | 431 MUNDY LANE | | | | MT VERNON | NY | 10550-4300 |
| RITA T STOCZ | 130 KEAN DRIVE | | | | CORTLAND | OH | 44410-1222 |
| RITA TARNACKI & JOSEPH J TARNACKI JT TEN | 7103 FREDA | | | | DEARBORN | MI | 48126-1937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RITA TIMLIN | 218 S WESTMOOR AVE | | | | COLUMBUS | OH | 43204-2571 |
| RITA TOBIAS CUST MASON A TOBIAS | 932 LYON | | | | FLINT | MI | 48503 |
| RITA TOMLINSON CUST WILLIAM TOMLINSON UTMA NY | 26 ROCKHURST DR | | | | PENFIELD | NY | 14526-9533 |
| RITA U REHAHN | 20483 DAMMAN | | | | HARPER WOODS | MI | 48225 |
| RITA V JONES | BOX 128 | | | | NEWTON JUNCTION | NH | 03859-0128 |
| RITA V LANGEVIN TR UA 12/08/1994 RITA V LANGEVIN FAMILY LIVING TRUST | 922A LIVERPOOL CIR | | | | MANCHESTER TW | NJ | 08759 |
| RITA V MAZO | 8100 CONNECTICUT AVE | APT 1706 | | | CHEVY CHASE | MD | 20815-2822 |
| RITA W BUSH | 187 HOLLINGSWORTH CIRCLE | | | | CAMDEN | TN | 38320 |
| RITA W FISCHER | 7895 CAL DR | | | | SHREVEPORT | LA | 71129-2668 |
| RITA W MATTHEWS | 3018 LAKEWOOD LN | | | | HOLLYWOOD | FL | 33021-2643 |
| RITA WATERS | C/O RITA WEBER | 2403 GADD RD | | | COCKEYSVILLE | MD | 21030 |
| RITA WEILL BYXBE | 1321 BONITA AVE | | | | BERKELEY | CA | 94709-1924 |
| RITA WEINGART | 2142 BRANDYWINE FALLS WAY | | | | ORLANDO | FL | 32824-4300 |
| RITA WELLS | 11509 132ND ST E | | | | PUYALLUP | WA | 98374 |
| RITA Y GRAYSON | 7058 ABBEYVILLE DR | | | | LAS VEGAS | NV | 89119-4567 |
| RITA Y JOHNSON | 511 SOUTH STREET | | | | BRISTOL | CT | 06010-6514 |
| RITA YARDLEY | 4 LIBRARY PL | | | | EDISON | NJ | 08820-2718 |
| RITA ZACHARY HOLDEN EXECUTORS ESTATE OF RODNEY B ZACHARY & VIRGINIA B | ZACHARY | 17816 EAGLE RIVER RD | | | EAGLE RIVER | AK | 99577-8377 |
| RITALYNN S HUTCHISON DIMMITT | 807 FATHERLAND STREET | | | | NASHVILLE | TN | 37206 |
| RITCHIE J RADCLIFFE | 2302 SOUTH OTTER CREEK | | | | LASALLE | MI | 48145-9516 |
| RITCHIE K JODWAY | 12032 PRINCEWOOD DR | | | | FENTON | MI | 48430-9651 |
| RITE TEMP REFRIGERATION | 4480 PAYDIRT LN | | | | HELENA | MT | 59602-7142 |
| RITO RODRIGUEZ JR | 1902 MOSHER ST | | | | BAY CITY | MI | 48706-3590 |
| RITO TROCIO CUEVAS | 6095 KIEV ST | | | | WEST BLMFLD | MI | 48033 |
| RITSUYO MATSUI | 3986 KAUALIO PL | | | | HONOLULU | HI | 96816-4404 |
| RIVA KANTIN | 1307 WALSTON CT | | | | INDIANAPOLIS | IN | 46260-3371 |
| RIVER JUNCTION ENTERPRISES INC | PO BOX 245 | | | | QUINCY | FL | 32353-0245 |
| RIVERS JONES WHITLOCK | 2665 EUDORA ST | | | | DENVER | CO | 80207-3216 |
| RIVERSIDE STEEL | C/O JOHN RADU | 3102 WARREN SHARON RD | | | VIENNA | OH | 44473-9530 |
| RIVON HACKETT | 6711 DARTWORTH DR 2 | | | | CLEVELAND | OH | 44129-3738 |
| RIZA Y BATOVSKI | 14-115TH ST | | | | LEMONT | IL | 60439-8750 |
| RIZZI, RAMON R | 42156 BRIANNA DR | | | | CLINTON TOWNSHIP | MI | 48038-5222 |
| RJ SHERMAN | 9197 SOUTHAMPTON PL | | | | BOCA RATON | FL | 33434-2801 |
| RN GOLD & CO INC PENSION TRUST DTD OCT 29 81 | 3 INDIAN POINT LANE | | | | WESTPORT | CT | 06880-2917 |
| ROANNA ASKEW | 3463 STATE RTE 221 | | | | MARATHON | NY | 13803-2259 |
| ROANNA V THOMPSON | 2607 CIRCLE DR | | | | FLINT | MI | 48507-1807 |
| ROANOKE CHEVROLET COMPANY INC | 501 WASHINGTON ST | | | | WILLIAMSTON | NC | 27892-2643 |
| ROB BROUSSARD & LISA BROUSSARD TEN COM | 451 SANDEFUR | | | | SHREVEPORT | LA | 71105-3137 |
| ROB HEUERMAN | 5657 CANDLELIGHT TER | | | | CINCINNATI | OH | 45238 |
| ROB L FAVOR | 18601 BRENTWOOD | | | | LIVONIA | MI | 48152-3507 |
| ROB R OSBORN | 685 N ROYSTON RD | | | | CHARLOTTE | MI | 48813 |
| ROB ROY MC GREGOR JR | 1009 BERN CIRCLE | | | | ANDERSON | SC | 29626-5401 |
| ROB TRENCHUK | 16 TALBOT CLOSE AB | T4L 2M6 CANADA | | | | | |
| ROB WAITS | 71 ORCHARD RD | | | | HENNING | TN | 38041 |
| ROB WOOTTEN | 111 W GRANT AVE | | | | PAULS VALLEY | OK | 73075-3257 |
| ROBARD A ALVAREZ | 14812 SAN FERNANDO MISSION | | | | MISSION HILLS | CA | 91345-1725 |
| ROBB CAPLAN | 9305 PENNYWISE LN | | | | GAITHERSBURG | MD | 20877-3535 |
| ROBB GLASSER | 1261 COUNTY RD 19 | | | | MAPLE PLAIN | MN | 55359-9656 |
| ROBBI STRUZZIERY | 211 WEST 3RD AVE | | | | ROSELLE | NJ | 07203-1131 |
| ROBBIE A JOHNSON | 29 HOLY OAK DR | | | | RICHBORO | PA | 18954-1921 |
| ROBBIE BROOKE | PO BOX 2718 | | | | FLORENCE | OR | 97439 |
| ROBBIE D TACKETT | 9342 RAY RD | | | | GAINES | MI | 48436-9717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBBIE DOUGLAS WHITE | 23423 HIGHWAY 59 N | APT 2105 | | | KINGWOOD | TX | 77339-1556 |
| ROBBIE G YARBROUGH | 16805 CAMERON | | | | SOUTHGATE | MI | 48195-3902 |
| ROBBIE J BORKOWSKI | 3440 W GRAND BLANC ROAD | | | | SWARTZ CREEK | MI | 48473-8888 |
| ROBBIE J DEGRATE | 1601 165TH AVE #322 | | | | SAN LEANDRO | CA | 94578-3137 |
| ROBBIE LOU HEIM TR UA 08/21/91 HAROLD G & ROBBIE L HEIM TRUST | 5530 GREAT LAKES DR APT B | | | | HOLT | MI | 48842 |
| ROBBIE M BYRD | 3404 20TH ST NE | | | | WASHINGTON | DC | 20018-2726 |
| ROBBIE N MCDAVID | 11979 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309-9612 |
| ROBBIE R BURNS | 3507 LAWN AVE | | | | SAINT LOUIS | MO | 63139-1207 |
| ROBBIE S CELESKI | 2290 LEXINGTON CIR S | | | | CANTON | MI | 48188-5906 |
| ROBBIE TIPTON | 112 GREENBRIAR CIR | | | | MARYVILLE | TN | 37803-5352 |
| ROBBIN B HOPKINS | 2073 FOX GLEN CT | | | | BLOOMFIELD | MI | 48304-1007 |
| ROBBIN D BAYS | 705 MICHIGAN AVE | | | | ADRIAN | MI | 49221-2543 |
| ROBBIN J DEFENDORF | C/O ROBBIN D BREWER | 6951 KINGS COVE WAY | | | CINCINNATI | OH | 45230-4001 |
| ROBBIN L DIETZ-MACKAY | 9199 GILLMAN | | | | LIVONIA | MI | 48150-4149 |
| ROBBIN SUE STICHWEH | 4046 CORINTH BLVD | | | | DAYTON | OH | 45410-3408 |
| ROBBYA R GREEN WEIR | 9655 DIXIE | | | | REDFORD | MI | 48239-1645 |
| ROBBYN HUNTER | PO BOX 381 | | | | WHITTAKER | MI | 48190-0381 |
| ROBER W OLSON | 1180 KEBLE LANE | | | | OXFORD | MI | 48371-5902 |
| ROBERSON FOSTER | 1229 SOMMERSET LANE | | | | FLINT | MI | 48503-2924 |
| ROBERT & CAROLYN BOHL TTEE FBO | BOHL JT REV TR U/A/D 03/05/98 | 1772 CONDOR LANE | | | GREEN BAY | WI | 54313-7780 |
| ROBERT & GLENNIS GREEN | 4000 MEADOW WOOD DR | | | | CARSON CITY | NV | 89703 |
| ROBERT A ADAMS & ELIZABETH J ADAMS JT TEN | BOX 555 | | | | IRON MOUNTAIN | MI | 49801-0555 |
| ROBERT A ADKISSON | 314 40TH AVE | | | | SMITHSHIRE | IL | 61478 |
| ROBERT A AMSLER | 420 HOLMES DRIVE N W | | | | VIENNA | VA | 22180-4164 |
| ROBERT A ANDERSON | 1404 LONG POND RD | | | | ROCHESTER | NY | 14626-3732 |
| ROBERT A ANDERSON & MRS SUSANNE ANDERSON JT TEN | 6 FORT HILL ROAD | | | | HAYDENVILLE | MA | 01039-9736 |
| ROBERT A ANDREW | 4673 TIRO ROAD | | | | TIRO | OH | 44887-9762 |
| ROBERT A ANDREWS | 1222 PLAINS RD #RR1 | | | | HARRISON | ME | 04040 |
| ROBERT A ANDREWS | 2324 MARSHA BLVD | | | | CUYAHOGA FALLS | OH | 44223 |
| ROBERT A APPLEBY CUST DAVID A APPLEBY UGMA PA | 2393 DOMBEY RD | | | | WILMINGTON | DE | 19808-4219 |
| ROBERT A ARCAND CUST ROBERT ALEXANDER ARCAND UGMA MI | 428 CLOVERLY | | | | GROSSE POINTE | MI | 48236-3206 |
| ROBERT A ARMENTO | 2056 S WATER WAY | | | | NORTH PALM BEACH | FL | 33408-2739 |
| ROBERT A ARSENAULT & EVELYN P ARSENAULT JT TEN | 6513 HIGHVIEW | | | | DEARBORN HTS | MI | 48127-2126 |
| ROBERT A ASPIN | 4302 S LAKE DR | | | | BEAVERTON | MI | 48612-8826 |
| ROBERT A AULD | 1304 15TH STREET | | | | WICHITA FALLS | TX | 76301-7123 |
| ROBERT A AVEDISIAN | 33 FRESHWATER DR | | | | PALM HARBOR | FL | 34684-1106 |
| ROBERT A AYERS | 305 GLEN BERNE DR | | | | WILMINGTON | DE | 19804-3411 |
| ROBERT A BAHM | 14868 OCEANA | | | | ALLEN PARK | MI | 48101-1857 |
| ROBERT A BAKER | 2608 BROWN BARK DR | | | | BEAVER CREEK | OH | 45431-8712 |
| ROBERT A BAKER | 2825 PLAZA VERDE | | | | SANTA FE | NM | 87507-6514 |
| ROBERT A BAKER | 414 AVIUM LANE | | | | CANTON | MI | 48187 |
| ROBERT A BARBERA | SEVEN HARRIER COURT | | | | WAYNE | NJ | 07470-8460 |
| ROBERT A BARNES | 22828 AMHERST | | | | ST CLAIR SHRS | MI | 48081-2545 |
| ROBERT A BARNETT | SUITE 2500 | 639 LOYOLA AVE | | | NEW ORLEANS | LA | 70113-7103 |
| ROBERT A BARR | 26 CONWAY RD | | | | STARKSBORO | VT | 05487-7120 |
| ROBERT A BARTH | 4125 SECOR RD | | | | PETERSBURG | MI | 49270-9530 |
| ROBERT A BARTLETT | 10401 W ST RD 28 | | | | RIDGEVILLE | IN | 47380-9330 |
| ROBERT A BARTOLOMEO | 45485 AUGUSTA DR | | | | CANTON | MI | 48188-1090 |
| ROBERT A BASEY | 330 BYRD ST | | | | COVINGTON | KY | 41011-3550 |
| ROBERT A BAUER & MISS FRANCES K BAUER JT TEN | 1016 GROVE HILL DR | | | | BEAVERCREEK | OH | 45434-5906 |
| ROBERT A BAUMANN & MARY K BAUMANN JT TEN | 5830 COUNTRY VIEW TRAIL | | | | FARMINGTON | MN | 55024-9459 |
| ROBERT A BEASINGER | 123 SENECA TRL | | | | PRUDENVILLE | MI | 48651-9736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT A BECKER | APT 9C | COUNTRY CLUB TOWERS I | 100 HEPBURN ROAD | | CLIFTON | NJ | 07012-2230 |
| ROBERT A BEGGS | 6070 BROBECK ST | | | | FLINT | MI | 48532-4006 |
| ROBERT A BEHRMAN | BOX 427 | | | | GREELEY | CO | 80632-0427 |
| ROBERT A BELICA & SHIRLEY J BELICA JT TEN | 141 QUEENSWAY | | | | ELMA | NY | 14059-9612 |
| ROBERT A BELL | 3550 OLD PLANK ROAD | | | | MILFORD | MI | 48381-3565 |
| ROBERT A BELLINGAR | 2760 W PARKS ROAD | | | | SAINT JOHNS | MI | 48879-9205 |
| ROBERT A BENCHER | 14831 ANGELIQUE | | | | ALLEN PARK | MI | 48101-1844 |
| ROBERT A BENJAMIN | 5472 RODRIQUEZ LN | | | | HAYMARKET | VA | 20169 |
| ROBERT A BENWARE | BOX 612 | | | | FT COVINGTON | NY | 12937-0612 |
| ROBERT A BERG | 92-17 68TH AVE | | | | FOREST HILLS | NY | 11375-5743 |
| ROBERT A BERNSTEIN | 2804 MCKINLEY PL NW | | | | WASHINGTON | DC | 20015-1104 |
| ROBERT A BERRYHILL | 9700 DUDLEY ST | | | | TAYLOR | MI | 48180-3736 |
| ROBERT A BERTHA | 35 OLD SOUTH AVE | | | | FANWOOD | NJ | 07023-1323 |
| ROBERT A BERTOLDI | ATTN JAMES R BERTOLDI | PO BOX 369 | | | IRON MOUNTAIN | MI | 49801-0369 |
| ROBERT A BIDDLEMAN | 90 WESTMONT | | | | WEST HARTFORD | CT | 06117 |
| ROBERT A BILBEE | 4039 BROADMOOR CIR | | | | NAPERVILLE | IL | 60564-9754 |
| ROBERT A BILLINGS | 113 LOCKERBIE LN | | | | MOORESVILLE | NC | 28115-3454 |
| ROBERT A BILLS JR | 777 WEST HILLS DR | | | | SOUTH LYON | MI | 48178-2532 |
| ROBERT A BLAKE & MRS JANET BLAKE JT TEN | 6014 NW 75TH CT | | | | PARKLAND | FL | 33067-3338 |
| ROBERT A BLAKELY | 2914 RUSHMORE | | | | SAGINAW | MI | 48603-3328 |
| ROBERT A BLUE | 7107 KIMBERLY LN | | | | PLAINFIELD | IN | 46168-8458 |
| ROBERT A BLUHM TR ROBERT A BLUHM TRUST UA 05/30/96 | 408 LAS PALMAS AVE | | | | MODESTO | CA | 95354-1444 |
| ROBERT A BOISVERT & LEE A BOISVERT JT TEN | 10957 WESTERN ROAD | | | | RAPID CITY | MI | 49676-9678 |
| ROBERT A BOONE | RR 1 BOX 34 | | | | ELLSINORE | MO | 63937-9704 |
| ROBERT A BORDO | 38300 JEFFERSON | | | | HARRISON TWP | MI | 48045-2645 |
| ROBERT A BORDONARO | 200 BOULDER TRAIL | | | | BRONXVILLE | NY | 10708-5904 |
| ROBERT A BOSS | 4412 BOS CIR | | | | LOGANVILLE | GA | 30052-3524 |
| ROBERT A BOWEN | 1415 MIDVALE RD | | | | LODI | CA | 95240-0509 |
| ROBERT A BOWEN | 3681 WHITFIELD DR | | | | WATERFORD | MI | 48329-1164 |
| ROBERT A BOZE | 1430 SARATOGA DR | | | | TROY | OH | 45373-1648 |
| ROBERT A BRADBERRY | 1688 CARO LAKE DRIVE | | | | CARO | MI | 48723-9520 |
| ROBERT A BRADEN | 3289 CHEYENNE ST | | | | BURTON | MI | 48529-1404 |
| ROBERT A BRADY | 4360 LOUD DAM TR | | | | GLENNIE | MI | 48737-9402 |
| ROBERT A BRAUNINGER | PO BOX 207 | | | | ARCADIA | OK | 73007 |
| ROBERT A BRAZEL | 6166 APPLE RIDGE RD | | | | IUKA | IL | 62849-2234 |
| ROBERT A BREGE | 6 SKYLINE DR | | | | AKRON | NY | 14001-1504 |
| ROBERT A BRENNER | 2385 EATON GATE RD | | | | LAKE ORION | MI | 48360-1845 |
| ROBERT A BRESCILLI CUST MARK E BRESCILLI UTMA OH | 6884 EGYPT RD | | | | MEDINA | OH | 44256-8594 |
| ROBERT A BRESCILLI CUST MATTHEW C BRESCILLI UTMA OH | 6884 EGYPT RD | | | | MEDINA | OH | 44256-8594 |
| ROBERT A BRICKLER | 30209 LONG BEACH LANE | | | | GRAVOIS MILLS | MO | 65037-4473 |
| ROBERT A BRODE | 4226 QUAIL RIDGE LN | | | | NEWPORT | MI | 48166-9172 |
| ROBERT A BROTHERS | 64 ACKERSON LAKE RD | | | | JACKSON | MI | 49201-8749 |
| ROBERT A BROWN | 18592 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168 |
| ROBERT A BROWN | 25 S LEXINGTON DR | | | | JANESVILLE | WI | 53545-2105 |
| ROBERT A BRUGGER & JOHN N BRUGGER SR JT TEN | PO BOX 136 | | | | TAWAS CITY | MI | 48764-0136 |
| ROBERT A BRUNNER | 3856 BOULDER | | | | TROY | MI | 48084-1121 |
| ROBERT A BRUNNER & MRS ELIZABETH L BRUNNER JT TEN | 3856 BOULDER | | | | TROY | MI | 48084-1121 |
| ROBERT A BRUSH | 4367 GATOR TRACE LANE | | | | FORT PIERCE | FL | 34982-6808 |
| ROBERT A BUCZEK & MRS ANN L BUCZEK JT TEN | 1666 ROOSEVELT AVE | | | | NORTH BRUNSWICK | NJ | 08902-2631 |
| ROBERT A BUJNAK | 8809 PARK HEIGHTS AVE | | | | GARFIELD HTS | OH | 44125-2333 |
| ROBERT A BURGARD | 4059 LAKE KNOLLS DR | | | | OXFORD | MI | 48371-5409 |
| ROBERT A BURKE | 310G WESTVIEW COMMONS BLVD | | | | ROCHESTER | NY | 14624-5927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT A BURLEY | 320 S STATE ST | | | | DAVISON | MI | 48423-1510 |
| ROBERT A BURNELL | 3138 SETTING SUN BLVD | | | | SAGINAW | MI | 48603-5212 |
| ROBERT A BURNS | 14014 BAYWOOD VILLAGES DR | | | | CHESTERFIELD | MO | 63017-3420 |
| ROBERT A BURNS | 8550 DIVISION NE | | | | SPARTA | MI | 49345-9457 |
| ROBERT A BURNUP & JANE N BURNUP JT TEN | 3722 LAKELAND GROVELAND RD | | | | GENESEO | NY | 14454 |
| ROBERT A BUSFIELD | 209 EVANGELINE DR | | | | MANDEVILLE | LA | 70471 |
| ROBERT A BUTTS | 2451 GREYLING DR | | | | SAN DIEGO | CA | 92123-3953 |
| ROBERT A BUZA | 12369 CARY RD | | | | ALDEN | NY | 14004-9412 |
| ROBERT A BYSURA | 5364 COLD BROOK | | | | MANTUA | OH | 44255-9248 |
| ROBERT A BYTNAR & RUTH E BYTNAR JT TEN | 8642 W BRODMAN AVE | | | | CHICAGO | IL | 60656-4127 |
| ROBERT A CAHILL | 1595 W PELICAN CT | | | | CHANDLER | AZ | 85286-5138 |
| ROBERT A CAMMARATA | 61421 WINDWOOD COURT | | | | WASHINGTON | MI | 48094-1470 |
| ROBERT A CAMRAS | 560 LINCOLN AVE | | | | GLENCOE | IL | 60022-1420 |
| ROBERT A CANTARA | 22 WHIPPLETREE RD | | | | CHELMSFORD | MA | 01824-1945 |
| ROBERT A CAPEHART | 2148 LITTLE PEACH CT | | | | SPRING HILL | FL | 34608-7113 |
| ROBERT A CARDWELL | 155 HENRY ST | | | | BROOKLYN | NY | 11201-2563 |
| ROBERT A CARSKE | 4615 ERHART RD | | | | MEDINA | OH | 44256-8988 |
| ROBERT A CARVER | 2008 HUNT CLUB DRIVE | | | | GROSSE POINTE WOOD | MI | 48236-1704 |
| ROBERT A CAVALUCHI & DOROTHY E CAVALUCHI JT TEN | 15016 TIMBERLAKE DR | | | | SILVER SPRING | MD | 20905-4330 |
| ROBERT A CHRISTMAN | 370 S FOREST | | | | BELLINGHAM | WA | 98225-5800 |
| ROBERT A CHURCHILL | 1905 WOODLAND DRIVE | | | | CALEDONIA | WI | 53108-9718 |
| ROBERT A CIPRIANI & BETH CIPRIANI JT TEN | 4010 OAK GARDEN | | | | KINGWOOD | TX | 77339 |
| ROBERT A CIRINO | 10142 SCOTTS CORNER RD | | | | DIAMOND | OH | 44412-9734 |
| ROBERT A CLAERR | 1331 N NORTHLAKE WAY | # 10 | | | SEATTLE | WA | 98103-8918 |
| ROBERT A CLARK | 1042 JOSEPHVILLE RD | | | | WENTZVILLE | MO | 63385-3005 |
| ROBERT A CLARK | 290 LAKE DR | | | | SEDONA | AZ | 86336-6401 |
| ROBERT A CLEGG | 2015 ROUNDWYCK LANE | | | | POWELL | OH | 43065-8561 |
| ROBERT A CLEGG & JOHN E CLEGG & GINA M CIPOLLA JT TEN | 2015 ROUNDWYCK LANE | | | | POWELL | OH | 43065-8561 |
| ROBERT A CLOREY | 1386 RITTENHOUSE ST NW | | | | WASHINGTON | DC | 20011-1106 |
| ROBERT A COLBY | 70 LONGVIEW LANE | | | | BERKELEY SPGS | WV | 25411-4010 |
| ROBERT A COLEMAN | 11719 SINCLAIR DR | | | | INDIANAPOLIS | IN | 46235-6019 |
| ROBERT A COLLINS | 1810 W COOK RD | | | | MANSFIELD | OH | 44906-3628 |
| ROBERT A COLOMBO | 909 CASSIE DRIVE | | | | JOLIET | IL | 60435-2937 |
| ROBERT A COLOMBO & JOAN A COLOMBO JT TEN | 909 CASSIE DR | | | | JOLIET | IL | 60435-2937 |
| ROBERT A CONNOR | 170 MONTROSE AVE | | | | SOUTH ORANGE | NJ | 07079-2415 |
| ROBERT A COOKE | 278 COURTLY CIR | | | | ROCHESTER | NY | 14615-1006 |
| ROBERT A COOPER & PATRICIA M COOPER TR COOPER LIVING TRUST UA 10/30/91 | 15730 NW ST ANDREWS DRIVE | | | | PORTLAND | OR | 97229-7812 |
| ROBERT A CORDELL | 53280 VINEYARD LANE | | | | MATTAWAN | MI | 49071-9392 |
| ROBERT A CORINI | 61 WILDWOOD RD | | | | CHAPPQUA | NY | 10514-2421 |
| ROBERT A COSSETTE | 749 HANOVER ST | | | | MERIDEN | CT | 06450 |
| ROBERT A COSTELLO | 2348 SOUTH 12TH STREET APT C | | | | SAINT LOUIS | MO | 63104-4251 |
| ROBERT A COULBOURNE | 1906 GRAVES RD | | | | HOCKESSIN | DE | 19707-9714 |
| ROBERT A COULTER | 1017 ASTORIA RD | | | | GERMANTOWN | OH | 45327-1710 |
| ROBERT A COX & DELBERT S LYLE JT TEN | 337 SPRING AVE | | | | GLEN ELLYN | IL | 60137-4827 |
| ROBERT A CRAIG | ATTN WALTER CRAIG | RD5 | 1525 WILMINGTON PIKE | | WEST CHESTER | PA | 19382-8318 |
| ROBERT A CROMIS & MIRIAM L CROMIS TEN ENT | 3558 CIMMERON RD | | | | YORKLYN | PA | 17402-4359 |
| ROBERT A CROSS | 25 NICOLE PL | | | | MIDDLETOWN | NY | 10940-7084 |
| ROBERT A CURRY | 3321 E KIRBY | | | | DETROIT | MI | 48211-3007 |
| ROBERT A CURTIS | 3624 COUNTY FRM RD | | | | ST JOHNS | MI | 48879-9295 |
| ROBERT A CURTIS | PO BOX 971 | | | | JACKSON | SC | 29831 |
| ROBERT A DAITZ | 167 EAST 82 STREET | | | | NEW YORK | NY | 10028-1856 |
| ROBERT A DALLEY & JANET E DALLEY JT TEN | 3877 GATE DRIVE | | | | TROY | MI | 48083-5643 |
| ROBERT A DAVIS | 1351 OVILLA RD | | | | WAXAHACHIE | TX | 75167-9403 |
| ROBERT A DAVIS | 290 BOWDEN RD | | | | CORINNA | ME | 04928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT A DAVIS | 552 S SMITH RD | | | | EATON RAPIDS | MI | 48827-9377 |
| ROBERT A DE CARLO & JOANNE DE CARLO JT TEN | 630 E CHURCH ST | | | | HOMER CITY | PA | 15748-1345 |
| ROBERT A DEAK & STEPHANIE F DEAK JT TEN | 3109 MC CLELLAN DR | | | | GREENSBURG | PA | 15601-3816 |
| ROBERT A DEL GROSSO | 22448 SUNNYSIDE | | | | ST CLAIR SHRS | MI | 48080-2442 |
| ROBERT A DELGADO | 1275 ST JEAN | | | | FLORISSANT | MO | 63031-2924 |
| ROBERT A DEPPE | 9 OBISPO DRIVE BAYWOOD | | | | BRICKTOWN | NJ | 08723-7612 |
| ROBERT A DITTMANN | 10739 INDEPENDENCE AVE | | | | CHATSWORTH | CA | 91311-1557 |
| ROBERT A DOBACHESKY | 53 BAY SHORE DRIVE | | | | PLYMOUTH | MA | 02360-2085 |
| ROBERT A DODDS JR | 525 NW LEWISBERG | | | | CORVALLIS | OR | 97330-9603 |
| ROBERT A DODSON & JENNY S DODSON JT TEN | 5338 WELLESLEY ST | | | | LA MESA | CA | 91942-4446 |
| ROBERT A DOYON | 8 WARNER STREET | | | | BLACKSTONE | MA | 01504-1865 |
| ROBERT A DRENNAN PERSONAL REPRESENTATIVE OF THE ESTATE HELEN B WILSON | 4441 CRANBROOK DR | | | | INDIANAPOLIS | IN | 46250-2430 |
| ROBERT A DROZDZEWSKI | 575 SUMPTER RD | APT 202 | | | BELLEVILLE | MI | 48111-4957 |
| ROBERT A DUDEK | 1621 MERSHON | | | | SAGINAW | MI | 48602-4948 |
| ROBERT A DUELL & GLADYS DUELL JT TEN | 118 SUNSET AVE | | | | PRINCETON | NJ | 08540-9801 |
| ROBERT A DUMON & MARILYN K DUMON JT TEN | 2537 BRIERS NORTH DR | | | | ATLANTA | GA | 30360-2079 |
| ROBERT A DUNN JR | 17301 RUSSELL | | | | ALLEN PARK | MI | 48101-2850 |
| ROBERT A DUSEK | 4836 BASSWOOD DR | | | | SAGINAW | MI | 48603-2973 |
| ROBERT A DUTKIEWICZ | 1010 TRUHN ROAD | | | | FOWLERVILLE | MI | 48836-8987 |
| ROBERT A E CLARK & JOYCE A CLARK & GEORGIA H KITCHEN JT TEN | 1010 GRANGE HALL RD | | | | FENTON | MI | 48430-1616 |
| ROBERT A E CLARK & JOYCE ANN CLARK & GEORGIA H KITCHEN JT TEN | 1010 GRANGE HALL RD | | | | FENTON | MI | 48430-1616 |
| ROBERT A EBENSCHWELLER | 362 COVE BCH | | | | SHEFFIELD LK | OH | 44054-1817 |
| ROBERT A EBERLEIN | 1610 ADAMS | | | | SAGINAW | MI | 48602-2501 |
| ROBERT A EBERT | 4717 WOODS EDGE RD | | | | JANESVILLE | WI | 53545-9124 |
| ROBERT A EDELSTEIN | 42 NEPTUNE STREET | | | | BEVERLY | MA | 01915-4751 |
| ROBERT A EDGAR & CARLEY S EDGAR TR ROBERT A & CARLEY S EDGAR TRUST UA | 04/13/01 | 2275 ATLAS ROAD | | | DAVISON | MI | 48423-8300 |
| ROBERT A EDWARDS JR | 644 E WILLOW ST | | | | ELIZABETHTOWN | PA | 17022-1740 |
| ROBERT A EHLERT | 17594 ALSEA HWY | | | | ALSEA | OR | 97324-9629 |
| ROBERT A ELFTMAN & SUSAN ELFTMAN TR R & S ELFTMAN TRUST UA 11/30/89 | 4927 INDIANOLA WAY | | | | LA CANADA | CA | 91011-2651 |
| ROBERT A ELLINGSON | 5532 ARCOLA AVE | | | | WEST CARROLLTON | OH | 45449-2716 |
| ROBERT A ELLIS | 34483 CHRISTINI COURT | | | | FRASER | MI | 48026-5255 |
| ROBERT A ELSTEN | 2228 GREGORY LANE | | | | ANDERSON | IN | 46012 |
| ROBERT A ELSTEN & JOAN ELSTEN JT TEN | 2335 N MADISON AVE RM 412 | | | | ANDERSON | IN | 46011-9591 |
| ROBERT A EMERSON CUST BRANDON A EMERSON UTMA IL | 833 LAKE HOLIDAY DR | | | | SANDWICH | IL | 60548-9247 |
| ROBERT A EMERSON CUST LAUREN C EMERSON UTMA IL | 833 LAKE HOLIDAY DR | | | | SANDWICH | IL | 60548-9247 |
| ROBERT A ENGLISH | 10097 YELLOWBANK RD | | | | METAMORA | IN | 47030-9750 |
| ROBERT A ENSIGN | 2467 VOLLMER DR | | | | YOUNGSTOWN | OH | 44511-1974 |
| ROBERT A ERSKINE CUST ROBERT ANDREW ERSKINE U/THE CALIF U-G-M-A | 3600 WOODCLIFF ROAD | | | | SHERMAN OAKS | CA | 91403-5047 |
| ROBERT A ESP & SARA J ESP JT TEN | 1464 FLORENCE | | | | GALESBURG | IL | 61401-2076 |
| ROBERT A FAKES | 3856 N 710 W | | | | KOKOMO | IN | 46901-8212 |
| ROBERT A FARUOLO | 5160 N ROCHESTER RD | | | | ROCHESTER HLS | MI | 48306-2734 |
| ROBERT A FATTIC & LINDA S FATTIC JT TEN | 8 ROLAND | | | | ST PETERS | MO | 63376-1802 |
| ROBERT A FEIN | 39 LINNAEAN ST | | | | CAMBRIDGE | MA | 02138-1511 |
| ROBERT A FERGUSON & RUTH L FERGUSON TR 07/22/93 ROBERT A FERGUSON & | RUTH L FERGUSON TRUST | 2456 DEER TRAIL LANE | | | SPRING HILL | FL | 34606-7054 |
| ROBERT A FIGHTS | 102 BELL RD | | | | JAMESTOWN | KY | 42629-6767 |
| ROBERT A FINCH | 484 PLEASANT ST | | | | S WEYMOUTH | MA | 02190-2635 |
| ROBERT A FINCH | 484 PLEASANT ST | | | | SOUTH WEYMOUTH | MA | 02190-2635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT A FINTA | 4470 24 MILE RD | | | | SHELBY TWP | MI | 48316-3013 |
| ROBERT A FIORINO & JANICE E FIORINO JT TEN | 60 CHERRY TREE CIRCLE | | | | LIVERPOOL | NY | 13090-2447 |
| ROBERT A FISHER & LOUISE H FISHER TEN ENT | 2714 HILLVALE AVE | | | | READING | PA | 19609-2116 |
| ROBERT A FITCH | 12100 MELLOWOOD DRIVE | | | | SARATOGA | CA | 95070-3429 |
| ROBERT A FITZGERALD | 200 PALMETTO ST | | | | ST MARYS | GA | 31558-4616 |
| ROBERT A FITZGERALD | 309 TARA CT | | | | FLORENCE | KY | 41042-4503 |
| ROBERT A FOBBE | 3030 ROUND HILL CT | | | | FT MITCHELL | KY | 41017-2675 |
| ROBERT A FOOSE | PO BOX 1397 | | | | NEW LONDON | NH | 03257-1397 |
| ROBERT A FOOTE | 1039 CELLANA CRT | | | | FT MEYERS | FL | 33908-1607 |
| ROBERT A FOSTER | 15234 GARY LN | | | | BATH | MI | 48808-8738 |
| ROBERT A FOUTS | 512 N HAWTHORNE RD | | | | WINSTON SALEM | NC | 27104-3225 |
| ROBERT A FOX | 745 PRAIRIE CREEK RD | | | | IONIA | MI | 48846-8717 |
| ROBERT A FRANCIS | 9718 NORTH RUN RD | | | | GLEN ALLEN | VA | 23060-3927 |
| ROBERT A FRANK & CHERYL FRANK JT TEN | 23 CHANCE ST | | | | HICKSVILLE | NY | 11801-3752 |
| ROBERT A FRANK PER REP EST MARCIA L SODEN | 1695 ACREVIEW DR | | | | CINCINNATI | OH | 45240 |
| ROBERT A FRASCATI | 26 WELLINGTON RD | | | | EAST BRUNSWICK | NJ | 08816-1722 |
| ROBERT A FRASIER | 14843 WHITE AVE | | | | ALLEN PARK | MI | 48101-2138 |
| ROBERT A FREEMAN | 5080 JOHN THOMAS ROAD | | | | RAVENNA | OH | 44266-9275 |
| ROBERT A FREY | 165 WOODSTONE | | | | WATERFORD | MI | 48327-1766 |
| ROBERT A FRIEDBERG | 20 WINDING LANE | PENNY ACRES | | | WILMINGTON | DE | 19809-2817 |
| ROBERT A FRIEDL | 2002 126TH ST | | | | COLLEGE POINT | NY | 11356-2320 |
| ROBERT A FRITTON | 6537 WHEELER RD | | | | LOCKPORT | NY | 14094-9416 |
| ROBERT A FRITZLER | PO BOX 90026 | | | | BURTON | MI | 48509-0026 |
| ROBERT A FUNK | 265 W 2ND ST | | | | MOORESTOWN | NJ | 08057 |
| ROBERT A GABRI | 15 RIVER DR | | | | MASSENA | NY | 13662-3172 |
| ROBERT A GAGE | 3111 S 8 | | | | KANSAS CITY | KS | 66103 |
| ROBERT A GALSTER | 1324 MULBERRY RAN | | | | MINERAL RIDGE | OH | 44440-9433 |
| ROBERT A GARDNER | 231 LONE OAK CIR | | | | ROCK HILL | SC | 29732-3276 |
| ROBERT A GARDNER & ETHEL A GARDNER JT TEN | 14 NOVEDADES | | | | PORT ST LUCIE | FL | 34952-3209 |
| ROBERT A GARRETT | PO BOX 500044 | | | | PALMDALE | CA | 93550-0044 |
| ROBERT A GETTLEMAN | PMB 198 | 977 SEMINOLE TRL | | | CHARLOTTESVILLE | VA | 22901-2824 |
| ROBERT A GIOIA | 33833 GLENVIEW | | | | FARMINGTON | MI | 48335-3423 |
| ROBERT A GLASS | 2530 HEBRON CHURCH RD | | | | WINDER | GA | 30680-5005 |
| ROBERT A GLASSMEYER | 2961 DECKEBACH AVE | | | | CINCINNATI | OH | 45220-2714 |
| ROBERT A GLINSKI | 25768 MASCH | | | | WARREN | MI | 48091-5027 |
| ROBERT A GLINSKI & DOLORES GLINSKI JT TEN | 25768 MASCH | | | | WARREN | MI | 48091-5027 |
| ROBERT A GLOCKER | 163 REPAUPO STATION RD | | | | LOGAN TOWNSHIP | NJ | 08085-0098 |
| ROBERT A GLUBZINSKI & ANN H GLUBZINSKI JT TEN | 21950 HEATHERBRAE WAY | | | | NOVI | MI | 48375-4922 |
| ROBERT A GMEREK | 502 HAWLEY STREET | | | | LOCKPORT | NY | 14094-2153 |
| ROBERT A GOHDE | 7802 EAST SIX CORNERS ROAD | | | | MILTON | WI | 53563-9740 |
| ROBERT A GOLD & ELINOR M GOLD JT TEN | 7206 AZALEA LANE | | | | DALLAS | TX | 75230-3636 |
| ROBERT A GOLDNER | 1123 12TH AVE | MURRAY MANOR 2 | | | WILMINGTON | DE | 19808-4972 |
| ROBERT A GOODENOUGH | 52 CATLIN ROAD | | | | HARWINTON | CT | 06791-1709 |
| ROBERT A GOULDIN CUST MEGHAN R GOULDIN UTMA VA | 1200 MUTUAL BLDG | 909 E MAIN ST | | | RICHMOND | VA | 23219-3002 |
| ROBERT A GOULDIN CUST ROBERT K GOULDIN UTMA VA | 1200 MUTUAL BUILDING | | | | RICHMOND | VA | 23219 |
| ROBERT A GRABOWSKI | 2611 SABIN WAY | | | | SPRING HILL | TN | 37174-2331 |
| ROBERT A GREEN | 21800 RIVER OAKS | | | | ROCKY RIVER | OH | 44116-3127 |
| ROBERT A GREEN | 5256 OTTAWA STREET | | | | BURTON | MI | 48509-2026 |
| ROBERT A GREEN | PO BOX 352 | | | | NUNDA | NY | 14517-0352 |
| ROBERT A GREEN & MAURINE A GREEN JT TEN | LAKE HAVEN APARTMENTS | 1051 COLUMBIA MEMORIAL DR | APT 901 | | KEMAH | TX | 77565 |
| ROBERT A GREENBARG | 6465 N CEDAR AVE | | | | FRESNO | CA | 93710-4349 |
| ROBERT A GREENWALD | 18901 LAHEY ST | | | | NORTHRIDGE | CA | 91326-2334 |
| ROBERT A GRIER | 600 TREASURE LAKE | | | | DUBOIS | PA | 15801-9036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT A GROSS | 5327 CALVIN CT | | | | COLFAX | NC | 27235-9658 |
| ROBERT A GROSS ADM EST FLORENCE GROSS | 13112 MARCY RANCH RD | | | | SANTA ANA | CA | 92705-2288 |
| ROBERT A GRUNDY & DEVONA P GRUNDY JT TEN | 35635 LORAIN ROAD | | | | N RIDGEVILLE | OH | 44039-4464 |
| ROBERT A GRZYBOWSKI | 19 LAURELDALE CT | | | | TUCKERTON | NJ | 08087-1867 |
| ROBERT A GUENTHER | 7063 PORTER ROAD | | | | GRAND BLANC | MI | 48439-8505 |
| ROBERT A GULEWICH | 11895 BOHM RD | | | | BYRON | MI | 48418-9631 |
| ROBERT A HAAKE JR | C/O A J MFG CO | PO BOX 270320T | | | KANSAS CITY | MO | 64127-0320 |
| ROBERT A HAAS | 2703 BAY DR | | | | BALTIMORE | MD | 21219-1650 |
| ROBERT A HAAS | 2807 E LINNWOOD AVE | | | | MILWAUKEE | WI | 53211-3406 |
| ROBERT A HAGUE | 4356 FOXFIRE DR | | | | TRAVERSE CITY | MI | 49684-8606 |
| ROBERT A HALL | E 1519 COURTLAND | | | | SPOKANE | WA | 99207-4614 |
| ROBERT A HALSEY | 7079 TROY CREST COURT | | | | DAYTON | OH | 45424-2610 |
| ROBERT A HARDING | PO BOX 7053 | | | | INDIAN LK EST | FL | 33855-7053 |
| ROBERT A HARKINS & JILL L HARKINS JT TEN | 8 WATKINS RD | | | | COLCHESTER | VT | 05446-1854 |
| ROBERT A HARRELL & BARBARA H BOLLENBACH EX EST VICTOR HARRELL JR | 3550 BURNLEY DR | | | | CLEMMONS | NC | 27012 |
| ROBERT A HARROUN TR ROBERT A HARROUN LIVING TRUST UA 05/01/04 | 1453 RIDGE ROAD | | | | NORTHBROOK | IL | 60062-4628 |
| ROBERT A HAUSELMAN & PHYLLIS HAUSELMAN JT TEN | 4717 CREEKVIEW DR | | | | MIDDLETOWN | OH | 45044-5373 |
| ROBERT A HAYNES & BRANDI R HAYNES JT TEN | 8 RACHEL DR | APT 5 | | | JACKSON | TN | 38305 |
| ROBERT A HAYSLIP | 99 A STREET | | | | WILMINGTON | OH | 45177-1365 |
| ROBERT A HAZARD JR | 2401 LAHN LANE | | | | MAYS LANDING | NJ | 08330-3000 |
| ROBERT A HAZEL | 6711 W ALEXANDRIA RD | | | | MIDDLETOWN | OH | 45042-8911 |
| ROBERT A HEINZ & DOLLY A HEINZ JT TEN | 10401 ANDREWS | | | | ALLEN PARK | MI | 48101-1296 |
| ROBERT A HEISEL | 9096 WESTLAKE DRIVE | | | | GREENDALE | WI | 53129-1092 |
| ROBERT A HELMICK & JAMES B HELMICK JT TEN | 4254 WARNER RD | | | | FOWLER | OH | 44418-9704 |
| ROBERT A HEMKE | 728 W MISSION STREET | | | | SANTA BARBARA | CA | 93101-3918 |
| ROBERT A HERRING JR & ALICE F HERRING TEN ENT | 1713 BALDWIN DR | | | | MILLERSVILLE | MD | 21108-2242 |
| ROBERT A HERZBERG | 32810 ROSENBUSH DR | | | | WARREN | MI | 48093-1535 |
| ROBERT A HESGARD | 3325 MONZA DR | | | | SEBRING | FL | 33872-2014 |
| ROBERT A HESSELL & EVELYN M HESSELL JT TEN | 11666 BLOOMFIELD | | | | WARREN | MI | 48089-1212 |
| ROBERT A HICKMAN | 6899 VANDERMARK RD | | | | MEDINA | OH | 44256-7530 |
| ROBERT A HIGNITE | 4827 PHILLIPSBURG UNION RD | | | | UNION | OH | 45322-9760 |
| ROBERT A HILL | 65 FRANKLIN | | | | PONTIAC | MI | 48341 |
| ROBERT A HILL | ROUTE 3 BOX 264 | | | | ELLINGTON | MO | 63638-9330 |
| ROBERT A HILLYER JR | 5834 J ST | | | | LINCOLN | NE | 68510-3928 |
| ROBERT A HIPPS II | 812 S WAVERLY ROAD | | | | EATON RAPIDS | MI | 48827-8205 |
| ROBERT A HITCHINGS | 522 HARBOR WATCH DR | BUILDING #4 | | | CHESAPEAKE | VA | 23320 |
| ROBERT A HOFFMAN | 702 HANNAHS LNDG | | | | WATERLOO | IL | 62298-3263 |
| ROBERT A HOLZEN & JACQUELINE HOLZEN JT TEN | 10223 BERRYPATCH LANE | | | | TOMBALL | TX | 77375-0421 |
| ROBERT A HOPP | 5090 CREEK DR | | | | STERLING HEIG | MI | 48314-3000 |
| ROBERT A HOPP & MARGARET A HOPP JT TEN | 5090 CREEK DR | | | | STERLING HEIGHTS | MI | 48314-3000 |
| ROBERT A HOPSON | 470 ROSEWOOD AVE | | | | SAN JOSE | CA | 95117 |
| ROBERT A HOPTA | 348 CHURCH HILL RD | | | | VENETIA | PA | 15367-1139 |
| ROBERT A HOTUJAC | 9979 W 179TH ST | | | | BUCYRUS | KS | 66013-9547 |
| ROBERT A HOUPT | 15432 GARFIELD AVE | | | | ALLEN PARK | MI | 48101-2070 |
| ROBERT A HOUSTON | 104 JAMES CT | | | | CHOCOWINITY | NC | 27817-8991 |
| ROBERT A HOWELL | 1658 N MILWAUKEE AVE#399 | STE C | | | CHICAGO | IL | 60647 |
| ROBERT A HUFFMAN | 4477 WINDSOR CT | APT 107 | | | SWARTZ CREEK | MI | 48473 |
| ROBERT A HUFFMYER | 428 HARMONY RD | | | | PITTSBURGH | PA | 15237-1134 |
| ROBERT A HULSE | 575 HUNTERS DR | APT A | | | CARMEL | IN | 46032-2828 |
| ROBERT A HUNZIKER | 10300 LOOP RD SW | | | | MILLERSPORT | OH | 43046-9604 |
| ROBERT A HUTCH CUST JESSICA LYNNE HUTCH UGMA OH | 1971 WOODGATE ST | | | | YOUNGSTOWN | OH | 44515-5530 |
| ROBERT A HUTCHERSON | 38417 WABASH ST | | | | ROMULUS | MI | 48174-1139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT A HUTH TR UA 10/20/2004 ROBERT ARTHUR HUTH REVOCABLE | LIVINGTRUST | PO BOX 255 | | | CLARKSTON | MI | 48347-0255 |
| ROBERT A INCORVAIA | 7534 RIDGE RD | | | | PARMA | OH | 44129-6629 |
| ROBERT A INGMAN | 349 DELAWARE DR | | | | BRICKTOWN | NJ | 08723-4925 |
| ROBERT A INGRAHAM | 9445 BARNES RD | | | | PORTLAND | MI | 48875-9673 |
| ROBERT A JACKSON | 214 MC KINLEY | | | | GROSSE PTE FM | MI | 48236-3507 |
| ROBERT A JASPER | 79A OLD DERRY RD | | | | HUDSON | NH | 03051 |
| ROBERT A JAUCH & WINNIE B JAUCH & SHAWN R HUMPHREY TR JAUCH FAMILY | TRUST UA 10/03/02 | 710 DEAUVILLE DR | | | PUNTA GORDA | FL | 33950-8725 |
| ROBERT A JENKINS CUST BARCLEY J R SPICER JENKINS A MINOR | DARRACOTT | JUBILEE RD | TOTNES TQ9 5BW GREAT BRITAIN | | | | |
| ROBERT A JENKINS CUST CHARLES H R SPICER JENKINS A MINOR | DARRACOTT | JUBILEE RD | TOTNES TQ9 5BW GREAT BRITAIN | | | | |
| ROBERT A JENKINSON | 403 SUMMIT AVENUE | | | | ORCHARD PARK | NY | 14127-1548 |
| ROBERT A JESSE | 2931 CONSEAR RD | | | | LAMBERTVILLE | MI | 48144-9659 |
| ROBERT A JOHNSON | 3404 SPRINGLAKE DR | | | | LEXINGTON | KY | 40517-2660 |
| ROBERT A JOHNSON | 412 BARBADIAN WAY | | | | MT PLEASANT | SC | 29464-8256 |
| ROBERT A JOHNSON | 5170 S STATE ROAD 39 | | | | LEBANON | IN | 46052-9722 |
| ROBERT A JOHNSON | BOX 113 | | | | EDENVILLE | MI | 48620-0113 |
| ROBERT A JOHNSON & SUE G JOHNSON JT TEN | BOX 113 | | | | EDENVILLE | MI | 48620-0113 |
| ROBERT A JOHNSON CUST LAURA C JOHNSON UGMA IL | 3904 LAWN AVENUE | | | | WESTERN SPRINGS | IL | 60558-1143 |
| ROBERT A JOHNSON CUST MATTHEW ROBERT JOHNSON UGMA MI | 3904 LAWN AVENUE | | | | WESTERN SPRINGS | IL | 60558-1143 |
| ROBERT A JOHNSON CUST NATHAN A JOHNSON UGMA IL | 3904 LAWN AVENUE | | | | WESTERN SPRINGS | IL | 60558-1143 |
| ROBERT A JOHNSTON | 244 GLEBEHOLME BLVD | TORONTO ON M4J 1T2 CANADA | | | | | |
| ROBERT A JOHNSTON & DELL M JOHNSTON JT TEN | 107 OLD WELLS ROAD | | | | WEST POINT | GA | 31833-6120 |
| ROBERT A JOSLENJR JR | PO BOX 1519 | | | | WESTCLIFFE | CO | 81252-1519 |
| ROBERT A JOYNER | PO BOX 443 | | | | SLIDELL | LA | 70459 |
| ROBERT A KANE JR | 8480 CRAIG ST | | | | INDIANAPOLIS | IN | 46250-4745 |
| ROBERT A KANOY | 4624 COLUMBUS RD | | | | QUINCY | IL | 62301-4725 |
| ROBERT A KANTHAK | 145 APACHE TRAIL | | | | HARTWELL | GA | 30643-8203 |
| ROBERT A KANTRA & PHYLLIS S KANTRA JT TEN | 1113 FEARRINGTON POST | | | | PITTSBORO | NC | 27312-5014 |
| ROBERT A KAPP | 3013 CARDIFF COURT | | | | LANSING | MI | 48911-1507 |
| ROBERT A KASS | N2717 BAY DE NOC DRIVE | | | | MENOMINEE | MI | 49858-9622 |
| ROBERT A KEEN | 1886 E RIVER ROAD | | | | GRAND ISLAND | NY | 14072-2214 |
| ROBERT A KEHRES | 2458 GLENBONNIE DRIVE | | | | ATLANTA | GA | 30360-1614 |
| ROBERT A KEISMAN & ROBIN H KEISMAN JT TEN | 247 E 33RD ST APT 3D | | | | NEW YORK | NY | 10016-4808 |
| ROBERT A KEISMAN & ROBIN H KEISMAN TR ROBERT A KEISMAN PROFIT-SHARING | PLAN UA 01/01/91 | 247 E 33RD ST APT 3D | | | NEW YORK | NY | 10016-4808 |
| ROBERT A KELSO & LUCILLE B KELSO JT TEN | 663 N PERRY HWY | | | | MERCER | PA | 16137-4735 |
| ROBERT A KEMP | 1368 NICKLEPLATE RD | | | | IONIA | MI | 48846-9619 |
| ROBERT A KENNY | 239 MEADOW BEAUTY DR | | | | APEX | NC | 27539-7623 |
| ROBERT A KERR CUST MARY C KERR UGMA MI | ATTN MARY K GOODWIN | 186 SULLIVAN RD | | | UNION CITY | MI | 49094-9427 |
| ROBERT A KIER & VIRGINIA T KIER JT TEN | 339 SUNFLOWER DR | | | | EGG HBR TWP | NJ | 08234-8405 |
| ROBERT A KING | 37171 WILLOW CREEK LN | | | | NEW BALTIMORE | MI | 48047-6393 |
| ROBERT A KINSEY | 2500 N VAN DORN ST APT 308 | | | | ALEXANDRIA | VA | 22302-1600 |
| ROBERT A KISER | 5005 DUKE DR | | | | CUMMING | GA | 30040-0564 |
| ROBERT A KLEIN & RITA KLEIN JT TEN | 137 HIAWATHA BLVD | | | | LAKE HIAWATHA | NJ | 07034-2214 |
| ROBERT A KLEINFELDER | 16630 E MASON RD | | | | SIDNEY | OH | 45365-9233 |
| ROBERT A KLESCIK | 34 PAPP RD | | | | CANONSBURG | PA | 15317-5815 |
| ROBERT A KLOSS & LORRAINE KLOSS JT TEN | 336 BUTTERNUT LN | | | | GREENTOWN | PA | 18426-9068 |
| ROBERT A KLUSKA | 3911 HACK RD | | | | BRITTON | MI | 49229-9593 |
| ROBERT A KOBETIS & MARYELLEN KOBETIS TR ROBERT A & MARYELLEN KOBETIS | LIVING TRUST UA 12/26/94 | 14389 TOWERING OAKS DR | | | SHELBY TWP | MI | 48315-1964 |
| ROBERT A KOCHENDERFER | 2110 SHIRLEY RD | | | | BELMONT | CA | 94002-1546 |
| ROBERT A KOHOUT | 24708 FLORY RD | | | | DEFIANCE | OH | 43512-9126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT A KORB | 8625 SHADYBROOKE DR | | | | N RICHLAND HILLS | TX | 76180-1335 |
| ROBERT A KOSTER | 5463 S ABBOTT ROAD | | | | ORCHARD PARK | NY | 14127-4512 |
| ROBERT A KOSTURKO | 15019 WHITCOMB | | | | DETROIT | MI | 48227-2607 |
| ROBERT A KOZLOW | 6764 KNOLLWOOD CIRCLE W | | | | WEST BLOOMFIELD | MI | 48322-3959 |
| ROBERT A KOZLOW & MRS CAROL BARNETT KOZLOW JT TEN | 6764 KNOLLWOOD CIRCLE W | | | | WEST BLOOMFIELD | MI | 48322-3959 |
| ROBERT A KRALY | 3050 ST RT 61 N | PO BOX 131 | | | CRESTLINE | OH | 44827-0131 |
| ROBERT A KRAMER | 3769 E GARDEN CT E | | | | SALINE | MI | 48176-9599 |
| ROBERT A KRAUSE | 4643 DIANE MARIE LANE | | | | CLARKSTON | MI | 48346 |
| ROBERT A KRISTOFFERSON | 4803 BENZIE HWY | | | | BENZONIA | MI | 49616-9723 |
| ROBERT A KUIPER | 6635 BELL MDWS | | | | GRANT | MI | 49327-9778 |
| ROBERT A KUIPER & NORMA L KUIPER JT TEN | 6635 BELL MDWS | | | | GRANT | MI | 49327-9778 |
| ROBERT A KURILLA & KATHLEEN E KURILLA TR ROBERT & KATHLEEN KURILLA | REV TRUST UA 10/04/01 | 4041 WALDON | | | LAKE ORION | MI | 48360-1635 |
| ROBERT A KUTZLER & BEVERLY M KUTZLER JT TEN | 2914 MONROE STREET | | | | WAUKEGAN | IL | 60085-3214 |
| ROBERT A KYFF | 1120 PATRICK RD | | | | WAVERLY | TN | 37185-3870 |
| ROBERT A LABONTE | 2659 BOWEN HILL RD | | | | SPRINGFIELD | VT | 05156-9276 |
| ROBERT A LAGARDE | 11501 FRANCES RD | | | | FLUSHING | MI | 48433-9263 |
| ROBERT A LAIRD | 11999 LAIRD RD | | | | BROOKLYN | MI | 49230-8458 |
| ROBERT A LANE | 10020 ANTHONY DRIVE | | | | JACKSON | MI | 49201-8508 |
| ROBERT A LANGDON | 11050 DENTON HILL ROAD | | | | FENTON | MI | 48430-2520 |
| ROBERT A LASKI & CHERYL A LASKI JT TEN | 25761 CHEYENNE DRIVE | | | | NOVI | MI | 48374-2362 |
| ROBERT A LATHAM & JOYCE L CORDRAY JT TEN | 2761 ABRAHAM AVE NW | | | | MASSILLON | OH | 44647-8800 |
| ROBERT A LATOUR | 8890 CHERRY HILL RD | | | | YPSILANTI | MI | 48198-9419 |
| ROBERT A LAUFFER TR ROBERT LAUFFER LIVING TRUST 1/24/00 | 522 OVERHILL DR | | | | EDGEWATER | MD | 21037 |
| ROBERT A LAWRENCE | 18 SEACLIFF | | | | COTO DE CAZA | CA | 92679 |
| ROBERT A LAWRENCE | 6394 STONEHEARTH PASS | | | | GRAND BLANC | MI | 48439-9000 |
| ROBERT A LEE | 36 BAYVIEW AVE | | | | JERSEY CITY | NJ | 07305-4204 |
| ROBERT A LENNOX | 5393 GARDNER ST | | | | MILLERSBURG | MI | 49759-9550 |
| ROBERT A LESKO | 5020 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-3155 |
| ROBERT A LESNAK CUST KEVIN HOWARD LESNAK UTMA MD | 10300 RIDGEMOOR DR | | | | SILVER SPRING | MD | 20901-1914 |
| ROBERT A LEVIN | 9524 FOX HOLLOW DR | | | | POTOMAC | MD | 20854-2085 |
| ROBERT A LHEUREUX | 16 BRADLEY RD | | | | SALEM | MA | 01970-4411 |
| ROBERT A LIPP | 6980 EASTVIEW DR | | | | WORTHINGTON | OH | 43085-2307 |
| ROBERT A LLOYD | 9 YOEMANS GATE | CARDINGTON BEDFORD MK44 3SF GREAT BRITAIN | | | | | |
| ROBERT A LLOYD | S-4901 PARKER ROAD | | | | HAMBURG | NY | 14075-1630 |
| ROBERT A LOHMAN | 2700 SANDY LAKE RD | | | | RAVENNA | OH | 44266-8208 |
| ROBERT A LORD TR ROBERT A LORD REVOCABLE TRUST UA 07/01/97 | 44 JANE RD | | | | METHUEN | MA | 01844-3914 |
| ROBERT A LORENZ & ELAINE F LORENZ JT TEN | 425 RED FOX RD SE | | | | CEDAR RAPIDS | IA | 52403-2049 |
| ROBERT A LUDWIG & HELEN L LUDWIG JT TEN | 10918 LARCH AVE | | | | HAGERSTOWN | MD | 21740-7809 |
| ROBERT A LUTZ | 715 BEVERSREDE TRAIL | | | | KENNETT SQUARE | PA | 19348-1501 |
| ROBERT A MAC DERMAID | 3390 S IRISH RD | | | | DAVISON | MI | 48423-2438 |
| ROBERT A MACAULAY | 352 NORTH ST | | | | STANDISH | MI | 48658-9166 |
| ROBERT A MACPHERSON | 15 SAN MATEO COURT | | | | SAN RAFAEL | CA | 94903-3737 |
| ROBERT A MACPHERSON & SHIRLEY A MACPHERSON JT TEN | 15 SAN MATEO COURT | | | | SAN RAFAEL | CA | 94903-3737 |
| ROBERT A MADDOCK | 5254 BRYANT RD | | | | SHINGLE SPGS | CA | 95682-5113 |
| ROBERT A MADDOX | 165 CHAR OAK DR | | | | COLUMBIA | SC | 29212-2631 |
| ROBERT A MAGIE | 3312 S FERNWOOD AVE | | | | SIOUX FALLS | SD | 57110-6006 |
| ROBERT A MAGILL JR | APT 214 | 830 W 40TH ST | | | BALTIMORE | MD | 21211-2122 |
| ROBERT A MAGYAR | 4444 WEST PARK DR | | | | BAY CITY | MI | 48706-2512 |
| ROBERT A MALCOLM | 56767 WASHINGTON CT | | | | THREE RIVERS | MI | 49093-9542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT A MALONE | 4651 BROOKWOOD MEADOWS DR | | | | BRIGHTON | MI | 48116-9171 |
| ROBERT A MALONEY & JOYCE I MALONEY JT TEN | 4718 LOWE ROAD | | | | LOUISVILLE | KY | 40220-1552 |
| ROBERT A MALONEY CUST JOHN MICHAEL MALONEY U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 290 SCOTTSWOOD RD | | | RIVERSIDE | IL | 60546-2224 |
| ROBERT A MANDICH | INDIVIDUAL RETIREMENT ACCOUNT | RBC DAIN RAUSCHER CUSTODIAN | #189 | 325 E WASHINGTON ST | SEQUIM | WA | 98382 |
| ROBERT A MANLEY | 15408 ELM ST | | | | SOUTH HOLLAND | IL | 60473-1357 |
| ROBERT A MARKARIAN CUST CHRISTIN M MARKARIAN UTMA RI | 15 RIVER RUN | | | | E GREENWICH | RI | 02818-1501 |
| ROBERT A MARSH | 912 ANN ST | | | | BIRMINGHAM | MI | 48009-1747 |
| ROBERT A MARSH TR MARSH FAMILY TRUST UA 08/17/88 | 2618 VETERAN AVE | | | | LOS ANGELES | CA | 90064-3136 |
| ROBERT A MARTEN | 107 NORTH ORCHARD DR | | | | BUTLER | PA | 16001-1642 |
| ROBERT A MARTIN | 23012 LESLIE | | | | TAYLOR | MI | 48180-3565 |
| ROBERT A MARTINDALE & PEGGY L MARTINDALE JT TEN | 43 GREENRIDGE DR | | | | DECATUR | IL | 62526-1403 |
| ROBERT A MASON | 17506 W VAN BUREN ST | | | | GOODYEAR | AZ | 85338-4209 |
| ROBERT A MATAR | PT411 15081 FORD RD | | | | DEARBORN | MI | 48126 |
| ROBERT A MATHIAK | 519 MARIE | | | | WESTLAND | MI | 48186-8065 |
| ROBERT A MAZZOCCO | 15397 VINCENT | | | | MT CLEMENS | MI | 48038-5806 |
| ROBERT A MAZZOLA | 2477 SUSQUEHANNA ROAD | | | | ABINGTON | PA | 19001-4208 |
| ROBERT A MC CLELLAND 3RD | 7805 PICKARD AVE N E | | | | ALBUQUERQUE | NM | 87110-1560 |
| ROBERT A MC CORMICK | 2849 BAKER ROAD | | | | DEXTER | MI | 48130-1101 |
| ROBERT A MC COWEN | 5 WINDSOR WAY | | | | RICHMOND | VA | 23221-3232 |
| ROBERT A MC DOUGALL | 53282 ABRAHAM DR | | | | MACOMB TWP | MI | 48042-2812 |
| ROBERT A MC ELHERON | 2181 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2045 |
| ROBERT A MC GRATH | 2554 TRENTON STATION | | | | ST CHARLES | MO | 63303-2948 |
| ROBERT A MC INTOSH | 71 GREENWAY ST | | | | HAMDEN | CT | 06517-1319 |
| ROBERT A MC KINNEY | 6030 WASHBURN RD | | | | GOODRIDGE | MI | 48438-8822 |
| ROBERT A MC KINNEY & JOYCE E MC KINNEY JT TEN | 6030 WASHBURN RD | | | | GOODRIDGE | MI | 48438-9735 |
| ROBERT A MC QUEEN | 5202 MC ARTHUR RD N | | | | FORSYTH | IL | 62535-9709 |
| ROBERT A MC VICKER | 70 ALBEMARLE RD | | | | TRENTON | NJ | 08690-2430 |
| ROBERT A MCCAUSEY | ATTN KATHRYN J MCCAUSEY | 8670 CLINTONIA | | | PORTLAND | MI | 48875-9453 |
| ROBERT A MCCOY | 4116 INDIAN HILLS DRIVE | | | | FORT WAYNE | IN | 46809-1126 |
| ROBERT A MCCUNE | 3518 ROLLING SPRINGS DR | | | | CARMEL | IN | 46033 |
| ROBERT A MCGEE | PO BOX 182 | | | | PHOENIX | NY | 13135-0182 |
| ROBERT A MCINTYRE | 2840 SCHEMM | | | | SAGINAW | MI | 48602-3728 |
| ROBERT A MCNAMARA JR CUST ANDREW J MCNAMARA UGMA NY | 943 QUAKER RD | | | | SCOTTSVILLE | NY | 14546-9717 |
| ROBERT A MCNAMARA JR CUST ELIZABETH ANN MCNAMARA UGMA NY | 943 QUAKER RD | | | | SCOTTSVILLE | NY | 14546-9717 |
| ROBERT A MCNUTT JR | 11451 FOX N HOUNDS | | | | WHITE LAKE | MI | 48386-3641 |
| ROBERT A MEMBRINO | 21 PINE ST | | | | FITCHBURG | MA | 01420-7727 |
| ROBERT A MENDEL | 1801 CENTER AVE | | | | BAY CITY | MI | 48708-6345 |
| ROBERT A MERTZ TR UA 05/13/1995 OTTO H KUTSCH III TRUST | 2407 PEALE DR | | | | SAGINAW | MI | 48602 |
| ROBERT A METERKO | 4710 EAST HARBOR RD | | | | PORT CLINTON | OH | 43452-3836 |
| ROBERT A MICHAELS | 2 TROTTER CT | | | | DAYTONA BEACH | FL | 32119-1665 |
| ROBERT A MICHAELS | 775 AMHERST ST | | | | BUFFALO | NY | 14216-3101 |
| ROBERT A MICHAUX JR | PO BOX 621 | | | | WARREN | MI | 48090-0621 |
| ROBERT A MILES | 1214 WILLOWS | | | | ITHACA | MI | 48847-1801 |
| ROBERT A MILLER | 1182 FOREST BAY DR | | | | WATERFORD | MI | 48328-4287 |
| ROBERT A MILLER | 208 SCENIC DR | | | | OAK RIDGE | TN | 37830-4213 |
| ROBERT A MILLER | 310 S HURON STREET | | | | YPSILANTI | MI | 48197-8403 |
| ROBERT A MILLER | 32010 PENDLEY ROAD | | | | WILLOWICK | OH | 44095 |
| ROBERT A MILLER | 4124 W CARPENTER RD | | | | FLINT | MI | 48504-1143 |
| ROBERT A MILLER | 5314 CINCINNATI ZANESVILLE RD NE | | | | LANCASTER | OH | 43130-9386 |
| ROBERT A MILLER | UNIT B2 | 274 ELMWOOD LANE | | | SCHAUMBURG | IL | 60193-2034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT A MILLER & NINA MILLER TR ROBERT A MILLER & NINA MILLER FAM | TRUST | 4000 S 25TH E | APT 151 | | IDAHO FALLS | ID | 83404-7672 |
| ROBERT A MILLER JR | 2567 BUCK HEAD DRIVE | | | | BRIGHTON | MI | 48114-7536 |
| ROBERT A MILLER JR & MEREDITH R MILLER JT TEN | 11954 E 14 MILE RD | | | | WARREN | MI | 48093-1075 |
| ROBERT A MILLER SR | 26742 MEADOWLARK LO | | | | MILLSBORO | DE | 19966-6829 |
| ROBERT A MILLS | 1006 COTTAGE AVE | | | | MIDDLETOWN | IN | 47356-1715 |
| ROBERT A MINGS & SUSAN N MINGS JT TEN | 929 CAMPBELL BLVD | | | | AMHERST | NY | 14228-1464 |
| ROBERT A MINUTI | 9343 W MONTANA PL | | | | LAKEWOOD | CO | 80232-6458 |
| ROBERT A MIODONSKI | 901 SOUTH ATLANTIC AVE | UNIT 208 | | | ORMOND BEACH | FL | 32176-7886 |
| ROBERT A MIODONSKI & RUBY J CONNER JT TEN | 901 S ATLANTIC AVE UNIT 208 | | | | ORMOND BEACH | FL | 32176-7886 |
| ROBERT A MITCHELL | 10847 HWY 14 WEST | | | | LOUISVILLE | MS | 39339 |
| ROBERT A MOLES | 4609 SO HESPERIDES ST | | | | TAMPA | FL | 33611-3109 |
| ROBERT A MONSCHEIN | 110 W FOURTH | | | | CHARLOTTE | MI | 48813-2188 |
| ROBERT A MONTGOMERY | 3204 ALDEN DELL | | | | LOUISVILLE | KY | 40207-3615 |
| ROBERT A MONTGOMERY | 7012 SCRIPPS CRESCENT | | | | GOLETA | CA | 93117-2952 |
| ROBERT A MOON | 106 SAGER LANE | | | | CRESTVIEW | FL | 32539-4829 |
| ROBERT A MORGAN EX UW ALBERT S WHITE | 9 WILD ROSE | | | | CLOUDCROFT | NM | 88317-9428 |
| ROBERT A MORGANSTEIN & LISA A MORGANSTEIN JT TEN | 3736 WHEATSHEAF RD | | | | HUNTINGDON VALLEY | PA | 19006-2810 |
| ROBERT A MORLEY | 13887 TORCH RIVER ROAD | | | | RAPID CITY | MI | 49676-9389 |
| ROBERT A MORLEY & MRS MARILYN R MORLEY JT TEN | 8 PARK ST | | | | WAKEFIELD | MA | 01880-5011 |
| ROBERT A MORRIS | 27 PARKWAY CRESCENT | | | | MILTON | MA | 02186-2747 |
| ROBERT A MORRIS | 45 WASCUSSEE LN | | | | STAMFORD | CT | 06902-7004 |
| ROBERT A MOSHER | 3 JOHN ST | | | | MEDWAY | MA | 02053-1001 |
| ROBERT A MUELLER | 6237 FAIRLANE DRIVE | | | | INDIANAPOLIS | IN | 46259-1716 |
| ROBERT A MUIR | 800 S SHORE DR | | | | SOUTHPORT | NC | 28461-8813 |
| ROBERT A MUND | 1202 W ZARTMAN RD | | | | KOKOMO | IN | 46902-3219 |
| ROBERT A MUTH | 6 CHATEAU GROVE LN | | | | BARBOURSVILLE | WV | 25504-1626 |
| ROBERT A MYERS | 1259 WHEELING WAY | | | | THE VILLAGES | FL | 32162-7642 |
| ROBERT A NEATON | 14910 KINLOCH | | | | REDFORD | MI | 48239-3100 |
| ROBERT A NELSON | 127 HOLLEY RIDGE RD | | | | AIKEN | SC | 29803-2771 |
| ROBERT A NELSON & DONNA M NELSON JT TEN | 12555 BENTBROOK | | | | CHESTERLAND | OH | 44026-2405 |
| ROBERT A NELSON & VIRGINIA M NELSON JT TEN | 127 HOLLEY RIDGE ROAD | | | | AIKEN | SC | 29803-2771 |
| ROBERT A NIEC | 1270 W SLOAN RD | | | | BURT | MI | 48417-9605 |
| ROBERT A NIEHAUS | 508 W MAIN ST | | | | MT OLIVE | IL | 62069-1545 |
| ROBERT A NOBLE & VIRGINIA T NOBLE JT TEN | 10915 KNOCKADERRY DR | | | | GRAND LEDGE | MI | 48837-8172 |
| ROBERT A NODAY | 341 SHADYDALE DRIVE | | | | CANFIELD | OH | 44406-1031 |
| ROBERT A NOGA | 13231 PORTOFINO DR | | | | DEL MAR | CA | 92014-3507 |
| ROBERT A NOLAN JR | 7909 ROSE ISLAND RD | | | | PROSPECT | KY | 40059-8905 |
| ROBERT A O'CONNOR | 632 15TH AVENUE | | | | PROSPECT PARK | PA | 19076-1110 |
| ROBERT A O'MEALEY | 726 BLAIR AVE | | | | BASTROP | TX | 78602-6651 |
| ROBERT A OAK & SANDRA K OAK JT TEN | 2777 WIXOM TRAIL | | | | MILDORD | MI | 48381-2574 |
| ROBERT A OBEDZINSKI | PO BOX 12044 | | | | OLYMPIA | WA | 98508-2044 |
| ROBERT A OGG | 10233 S VASSAR RD | | | | GRAND BLANC | MI | 48439-9533 |
| ROBERT A OLIVEIRA | 2005 N RIO GRANDE LN | | | | GREENACRES | WA | 99016-8407 |
| ROBERT A OLLIVER | 15 HELEN AVENUE | | | | PEDRICKTOWN | NJ | 08067-3516 |
| ROBERT A ORSON & ARLENE ORSON JT TEN | 500 MOUNTAINVIEW DR | | | | NORTH PLAINFIELD | NJ | 07063-1709 |
| ROBERT A OVCA & NANCY E OVCA JT TEN | 5505 HENNSLEY CIR | | | | SAINT CHARLES | MO | 63304-1085 |
| ROBERT A PADDEN | PO BOX 585 | | | | FOLLY BEACH | SC | 29439-0585 |
| ROBERT A PARCELLS | 268 BURNS PLAINS ROAD | | | | MILFORD | CT | 06460-2248 |
| ROBERT A PARKER | 56 CLARK ST | | | | CLINTON | MA | 01510-2012 |
| ROBERT A PARKS | 9479 BELL LAKE ROAD | | | | ADA | MI | 49301-9766 |
| ROBERT A PARR | BOX 544 | | | | OAKWOOD | IL | 61858-0544 |
| ROBERT A PAVLICK | 294 BRENGLE ST | | | | FREELAND | PA | 18224-1608 |
| ROBERT A PEEBLES & MARY JANE PEEBLES JT TEN | 7004 SHALLOW LAKE RD | | | | PROSPECT | KY | 40059-9361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT A PENNEY & BARBARA GROTHE-PENNEY JT TEN | 834 CENTER RD | | | | MONTPELIER | VT | 05602-8892 |
| ROBERT A PEREZ | 808 MCKINLEY ST | | | | LANSING | MI | 48906-4530 |
| ROBERT A PERKINS & HENRIETTA M PERKINS JT TEN | 95 SHADBURN FERRY RD | | | | BUFORD | GA | 30518-2535 |
| ROBERT A PERRAULT | PO BOX 1456 | | | | BAY CITY | MI | 48706-0456 |
| ROBERT A PETERS | 904 ATLANTIC ST | | | | MILFORD | MI | 48381-2010 |
| ROBERT A PETRANEK & CARRIE K PETRANEK TR UA 05/09/08 ROBERT A | PETRANEK & CARRIE K | 9 S 541 CLARENDON HILLS RD | | | WILLOWBROOK | IL | 60527 |
| ROBERT A PETRICEVIC & RUTH ANN PETRICEVIC JT TEN | 2120 AUGSBURG DR | | | | SAGINAW | MI | 48603-3702 |
| ROBERT A PETSKA | 2008 SCHALLER ST | | | | JANESVILLE | WI | 53546-5772 |
| ROBERT A PFAHLER | 1496 WEST 4TH ST L-45 | | | | MANSFIELD | OH | 44906-1842 |
| ROBERT A PIENIASZEK | PO BOX 306 | | | | KENDALL | NY | 14476-0306 |
| ROBERT A PIERCE | 8982 RUTH | | | | ALLEN PARK | MI | 48101-1551 |
| ROBERT A PIERPONT | 1548 DEAN ST | | | | SCHENECTADY | NY | 12309-5102 |
| ROBERT A PIROLLI | 24 RUTLAND STREET | | | | WATERTOWN | MA | 02472-2108 |
| ROBERT A PISUT | 1853 EAGLE DR | | | | MORRIS | IL | 60450-6818 |
| ROBERT A PODSEDNIK | PO BOX 121 | | | | LEROY | TX | 76654-0121 |
| ROBERT A POLZIN JR | 5168 IRISH RD | | | | GRAND BLANC | MI | 48439-9727 |
| ROBERT A PONIKISKI | 2028 IOLA ST | | | | AURORA | CO | 80010-1240 |
| ROBERT A POOLE | 1585 APPLECROFT DR | | | | HOLT | MI | 48842-1984 |
| ROBERT A POPOVICH TR ROBERT A POPOVICH REV LIV TRUST UA 09/29/99 | 792 HOLLYWOOD AVE | | | | GROSSE PTE WOODS | MI | 48236-1344 |
| ROBERT A POPP | 2432 DEUFEE ROAD | | | | LUZERNE | MI | 48636-9737 |
| ROBERT A POPPLEREITER & LINDA M POPPLEREITER JT TEN | 9906B MISSISSIPPI ST #8 | | | | OSCODA | MI | 48750 |
| ROBERT A POTTS | 441 ROSELAWN AVE NE | | | | WARREN | OH | 44483-5432 |
| ROBERT A PRATT | 2662 CRACKERS NECK RD | | | | MOUNTAIN CITY | TN | 37683-6430 |
| ROBERT A PRENZLER | ROUTE 2 | | | | BRANT | MI | 48614 |
| ROBERT A PRESTON | 51 BLUE HILL TER STREET | | | | MILTON | MA | 02186-1447 |
| ROBERT A PRITCHETT | 2904 W HOUSTON ST | | | | SHERMAN | TX | 75092-4336 |
| ROBERT A PUGMIRE | 14252 BELSAY RD | | | | MILLINGTON | MI | 48746-9218 |
| ROBERT A PULFORD | 14 RUST ROAD | | | | BARKHAMSTED | CT | 06063-3314 |
| ROBERT A PURDY | 767 6 MILE RD | | | | WHITEMORE LAKE | MI | 48189-9561 |
| ROBERT A RADEMACHER | 6612 LOCH MOOR CT | | | | CLARKSTON | MI | 48346-3068 |
| ROBERT A RALSON | 9331 SOUTH52ND AVE | | | | OAKLAN | IL | 60453-2419 |
| ROBERT A RAWLS | 1084 CORA DRIVE | | | | FLINT | MI | 48532-2719 |
| ROBERT A RAY | 4817 MCCLINTOCKSBURG ROAD | | | | NEWTON FALLS | OH | 44444-9270 |
| ROBERT A RECTOR | 515 N TYRONE DRIVE | | | | MUNCIE | IN | 47304-3138 |
| ROBERT A REGNIER & HELEN REGNIER JT TEN | 22 CLOVER DR | | | | SMITHTOWN | NY | 11787-4211 |
| ROBERT A REID & MARIAN W REID JT TEN | 3105 DEVONSHIRE WAY | | | | PALM BEACH GARDEN | FL | 33418-6878 |
| ROBERT A REIFF CUST DONALD E REIFF U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 2381 DELAWARE DR | | | ANN ARBOR | MI | 48103-6170 |
| ROBERT A REIL | 6776 S SHERIDAN RD | | | | VASSAR | MI | 48768-9530 |
| ROBERT A REISTER & BETSY W REISTER TR UA 02/12/91 ROBERT A REISTER | AND BETSY W REISTER TRUST | 755 COX LN | | | QUINCY | FL | 32351-7672 |
| ROBERT A REMPA | 2916 FLORAL | | | | NORTHBROOK | IL | 60062-6404 |
| ROBERT A RICE | 17185 WYOMING ST | | | | DETROIT | MI | 48221-2451 |
| ROBERT A RICHARDSON | 3271 SHEPHERD RD | | | | MT PLEASANT | MI | 48858 |
| ROBERT A ROBBE | 14215 GREEN ST | | | | GRAND HAVEN | MI | 49417-9763 |
| ROBERT A ROBINSON | PO BOX 2066 | | | | MABLETON | GA | 30126-1017 |
| ROBERT A RODENHISER & MRS JOAN E RODENHISER JT TEN | 6309 SURREY ST | | | | PORTAGE | MI | 49024-2559 |
| ROBERT A RODENS & MARIA GAIZUTIS JT TEN | 4999 ORION RD | | | | ROCHESTER | MI | 48306-1720 |
| ROBERT A ROHLFING | 110 CHESTNUT HILLS PKWY | | | | FORT WAYNE | IN | 46814-8924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT A ROMERO 3RD | 33 ALTIN AVE | | | | KINGSTON | RI | 02881-1201 |
| ROBERT A ROONEY | 132 OLD DYER DR | | | | HAYESVILLE | NC | 28904-5640 |
| ROBERT A ROSENBAUM | 415 S MAIN | | | | EDGERTON | WI | 53534-2031 |
| ROBERT A ROTH | 13465 WESTMINSTER | | | | SOUTHGATE | MI | 48195-3037 |
| ROBERT A ROURKE | BOX 4 | | | | KATTSKILL BAY | NY | 12844-0004 |
| ROBERT A RUDE & LOIS E RUDE TEN COM | 17032 E CARR AVE | | | | PARKER | CO | 80134-7607 |
| ROBERT A RUKSTELO & RUTH M RUKSTELO JT TEN | 133 N VERNON | | | | DEARBORN | MI | 48128-1539 |
| ROBERT A RUSSEAU | 3464 KELLY RD | | | | LA SALLE | MI | 48145-9638 |
| ROBERT A RUSSELL | 14439 PLYMOUTH ROCK DR | | | | CARMEL | IN | 46033-8579 |
| ROBERT A RYBARCZYK | 7093 BOSTON STATE RD | | | | HAMBURG | NY | 14075-6929 |
| ROBERT A SADOWSKI | 7260 HUPP AVE | | | | WARREN | MI | 48091-4919 |
| ROBERT A SAKAMOTO | 7400 WOODLAKE DR NE | APT 201 | | | PALM BAY | FL | 32905-6108 |
| ROBERT A SALVAGGIO | PO BOX 834 | | | | S ORLEANS | MA | 02662-0834 |
| ROBERT A SAMEL | 3405 JOHN RD | | | | TROY | MI | 48083-5657 |
| ROBERT A SAMODEN | 2308 PARK 109 | | | | ACTON | ME | 04001 |
| ROBERT A SAMODEN & JEANNE R SAMODEN JT TEN | 2308 ROUTE 109 | | | | ACTON | ME | 04001 |
| ROBERT A SANBORN | APT 5 BLDG 3 | LEDGEWOOD WAY | | | PEABODY | MA | 01960-1355 |
| ROBERT A SANDBORN | 426 RENKER RD | | | | LANSING | MI | 48917-2882 |
| ROBERT A SANDERS | 7845 N 400W | | | | MIDDLETOWN | IN | 47356 |
| ROBERT A SANDS | 132 HIGH ST | | | | BROOKLINE | MA | 02445-7716 |
| ROBERT A SANTILLAN | 308 S INDIANA | | | | KANSAS CITY | MO | 64124-1918 |
| ROBERT A SANTILLI | 9446 SILVERSIDE | | | | SOUTH LYON | MI | 48178-8809 |
| ROBERT A SAVO & FLORENCE E SAVO JT TEN | 24 LOURDES RD | | | | BINGHAMTON | NY | 13905-4206 |
| ROBERT A SBARBARO | 1541 TANNER AVE | | | | MANASQUAN | NJ | 08736-2217 |
| ROBERT A SBARBARO & KATHLEEN SBARBARO JT TEN | 1541 TANNER AVE | | | | MANASQUAN | NJ | 08736-2217 |
| ROBERT A SCASSO | 221-4 CAMARRON TRAIL | | | | IRVING | TX | 75063-4590 |
| ROBERT A SCHELKLE | 27484 SENECA DR | | | | WESTLAKE | OH | 44145-3911 |
| ROBERT A SCHLESS | 43 MARY CATHERINE LANE | | | | SUDBURY | MA | 01776-1057 |
| ROBERT A SCHLOTTNER SR & CAROLYN J SCHLOTTNER JT TEN | 1708 STRAUBE LN | | | | BRIGHTON | IL | 62012-2124 |
| ROBERT A SCHMIDT | 16435 CALICO CREEK | | | | SAN ANTONIO | TX | 78247-4446 |
| ROBERT A SCHNEIDER | 5050 S MAGELLAN DR | | | | NEW BERLIN | WI | 53151-7635 |
| ROBERT A SCHOFIELD | 119 ORCHARD RD | | | | ROCHESTER | NY | 14612-1019 |
| ROBERT A SCHOLFIELD | 3860 LESLIE LANE | | | | MADISON | WI | 53718-6282 |
| ROBERT A SCHOLFIELD & LINDA E SCHOLFIELD JT TEN | 3860 LESLIE LANE | | | | MADISON | WI | 53718-6282 |
| ROBERT A SCHRADER | 704 BRENTFORD PL | #216 | | | ARLINGTON | TX | 76006-2558 |
| ROBERT A SCHUDA | 5361 ORCHARD LANE | | | | GREENDALE | WI | 53129-2569 |
| ROBERT A SCHULTZ | 11540 N MAPLE VALLEY RD | | | | ROSCOMMON | MI | 48653-9714 |
| ROBERT A SCHULZ & FRANCES L SCHULZ JT TEN | PO BOX 10185 | | | | FAIRBANKS | AK | 99710-0185 |
| ROBERT A SCHWARTZ CUST JAMES NATHAN SCHWARTZ UGMA CT | 3501 CATLETTE FARM RD | | | | WAKE FOREST | NC | 27587-9680 |
| ROBERT A SCHWARZ | BOX 339 | | | | WESTFIELD | NJ | 07091-0339 |
| ROBERT A SCHWINDAMAN | 8146 SOUTH 84TH AVE | | | | JUSTICE | IL | 60458-1415 |
| ROBERT A SEDLACEK | 4215 WOODROW | | | | BURTON | MI | 48509-1053 |
| ROBERT A SEIBERT | 5598 COY RD | | | | NEY | OH | 43549-9787 |
| ROBERT A SELKE | 54418 PINE ST | | | | NEW BALTIMORE | MI | 48047-5570 |
| ROBERT A SELLARS JR & LINDA H SELLARS JT TEN | 8047 DEERWOOD ROAD | | | | CLARKSTON | MI | 48348-4527 |
| ROBERT A SEYMOUR | 175 AUSTIN WOODS DR | | | | SENOIA | GA | 30276-2863 |
| ROBERT A SEYMOUR | 5241 BIANCA WY | | | | LIVERMORE | CA | 94550-2384 |
| ROBERT A SEYMOUR & BARBARA A SEYMOUR JT TEN | 5241 BIANCA WY | | | | LIVERMORE | CA | 94550-2384 |
| ROBERT A SHADER & PATRICIA R SHADER TR ROBERT & PATRICIA SHADER | REVOCABLE | 10603 PARKHURST CT | | | LOUISVILLE | KY | 40291-5304 |
| ROBERT A SHAPIRO | 25960 ANNESLEY DR | | | | BEACHWOOD | OH | 44122-2462 |
| ROBERT A SHARENOW | 87 W BROOKSIDE DR | | | | LARCHMONT | NY | 10538-1723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT A SHARPLEY | 24123 SAMOSET TRAIL | | | | SOUTHFIELD | MI | 48034-2867 |
| ROBERT A SHAVER | PO BOX 418 | | | | BRODHEAD | KY | 40409-0418 |
| ROBERT A SHAWL & CAROL A SHAWL JT TEN | 505 LINCOLN ST | | | | ELIZABETH | PA | 15037-1765 |
| ROBERT A SHOULTZ & MRS JANET L SHOULTZ JT TEN | BOX 433 | | | | DELAVAN | IL | 61734-0433 |
| ROBERT A SHULTZ | 1742 WINDSOR CT | | | | BELOIT | WI | 53511-2517 |
| ROBERT A SIMPSON | 117 ROY JENKINS DR | | | | CORBIN | KY | 40701-3913 |
| ROBERT A SITGREAVES | 1315 BALBOA AVE | UNIT 105 | | | PANAMA CITY | FL | 32401-7200 |
| ROBERT A SKARICICH & MRS GLORIA J SKARICICH JT TEN | 2164 BUENA VISTA DR | | | | WICKLIFFE | OH | 44092-2005 |
| ROBERT A SKARYD SR | 7743 UPTON RD | | | | ELSIE | MI | 48831-9781 |
| ROBERT A SKINNER | 2350 KIMBERLY DRIVE | | | | TOLEDO | OH | 43615-2739 |
| ROBERT A SLAVIK | 11393 HIGHWAY 80 W | | | | MERIDIAN | MS | 39307-9703 |
| ROBERT A SMILEY & SUSAN K SMILEY JT TEN | 8517 RAMSHIRE LN | | | | FT WAYNE | IN | 46835-4485 |
| ROBERT A SMITH | 314 WESTFIELD AVE | | | | RURAL RETREAT | VA | 24368-2552 |
| ROBERT A SMITH | 431 THEO | | | | LANSING | MI | 48917-2610 |
| ROBERT A SMITH | C/O DONNA KAY SMITH | 1520 HANOVER | | | INDEPENDENCE | MO | 64056 |
| ROBERT A SMITHSON & ARLENE V SMITHSON JT TEN | 729 LAKE SHORE DR | | | | COLUMBIAVILLE | MI | 48421-9734 |
| ROBERT A SNIVELY | APT 112 | 6300 N SHERIDAN RD | | | CHICAGO | IL | 60660-1735 |
| ROBERT A SNOWDEN | 54 SNOWDEN LANE | | | | HAYESVILLE | NC | 28904-9455 |
| ROBERT A SNYDER | 10458 TILBURG ST | | | | SPRING HILL | FL | 34608-2848 |
| ROBERT A SOBECK | 14925 NEWPORT RD | | | | CLEARWATER | FL | 33764-7049 |
| ROBERT A SOMMERS | 316 NATLIE RD | | | | PHOENIXVILLE | PA | 19460-2410 |
| ROBERT A SPANGLER | 7643 BROOKMILL ROAD | | | | DOWNEY | CA | 90241-4637 |
| ROBERT A SPARROW | 24514 NOTTINGHAM DR | | | | NOVI | MI | 48374-2752 |
| ROBERT A SPEARS | 13107 WILKIE AVE | | | | GARDENA | CA | 90249-1534 |
| ROBERT A SPICUZZA | 3714 NORTH MORRIS BLVD | | | | SHOREWOOD | WI | 53211-2216 |
| ROBERT A SPILSKI | 26701 S RIVER RD | | | | HARRISON TWP | MI | 48045 |
| ROBERT A SPRATT | 916 FERN ST | | | | NEW ORLEANS | LA | 70118-3953 |
| ROBERT A SPRIETZER & MAY E SPRIETZER JT TEN | 45 MOHAWK ST | BOX 102 | | | MOHAWK | MI | 49950-0102 |
| ROBERT A STALEY | 2418 BOGART RD | | | | HURON | OH | 44839-9792 |
| ROBERT A STAMMLER | 8810 DISPUTED ROAD | WINDSOR ON N9A 6Z6 CANADA | | | | | |
| ROBERT A STANISZEWSKI | 8525 SOUTH 42ND ST | | | | FRANKLIN | WI | 53132-9318 |
| ROBERT A STANKOVEN | 209 FAIRFAX LN | | | | CHATHAM | IL | 62629-8676 |
| ROBERT A STARK | 4180 SHEELY ROAD | | | | LEETONIA | OH | 44431-9736 |
| ROBERT A STEIFER | 31522 HALDANE | | | | LIVONIA | MI | 48152-1558 |
| ROBERT A STEINMETZ | 408 SUMMIT LN | | | | BURNSVILLE | MN | 55337-4051 |
| ROBERT A STEVENSON & ROSE ANN STEVENSON JT TEN | 510 PENSACOLA | | | | BAY CITY | MI | 48708-6958 |
| ROBERT A STOCKER | 5199 MAHONING AVE | | | | WARREN | OH | 44483-1400 |
| ROBERT A STONE & JOYCE M STONE TR ROBERT A STONE & JOYCE M STONE | TRUST UA 02/22/94 | 10161 GOLSIDE DR | | | GRAND BLANC | MI | 48439-9417 |
| ROBERT A STOY | 21 EDGEWATER DRIVE | | | | LITTLE FALLS | MN | 56345-3430 |
| ROBERT A STRAUSER & BERNICE G STRAUSER JT TEN | 2012 ROUTE 322 | | | | CRANBERRY | PA | 16319-1906 |
| ROBERT A STRICKER & MRS BETTY M STRICKER JT TEN | 1390 STONEHAVEN LANE | | | | DUNEDIN | FL | 34698-8340 |
| ROBERT A STRICKLAND | 18601 BINDER | | | | DETROIT | MI | 48234-1946 |
| ROBERT A SUSINNO TR THE ROBERT A SUSINNO FAMILY TRUST UA 04/06/00 | 101 BROAD AVENUE | | | | PALISADES PARK | NJ | 07650-1438 |
| ROBERT A SWACKHAMER | 1611 WILLOW CREEK DR | | | | CAROL | MI | 48723-8932 |
| ROBERT A TATICEK | 12614 W FOREST DR | | | | NEW BERLIN | WI | 53151-2612 |
| ROBERT A TATUM | 114 FACTORY ST | | | | LINDEN | TN | 37096-3313 |
| ROBERT A TELFORD | 38064 50TH ST E | | | | PALMDALE | CA | 93552-3227 |
| ROBERT A TENBUSCH | 8201 MUNFORD RD | | | | RUTH | MI | 48470-9744 |
| ROBERT A THOMPSON | 18000 STATION RD | | | | COLUMBIA STA | OH | 44028-8726 |
| ROBERT A THORNE | 6869 S. COUNTY LINE ROAD | | | | ALGER | MI | 48610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT A THURSTON | 17665 W GARY ROAD | | | | CHESANING | MI | 48616-9581 |
| ROBERT A TILLMAN | 17167 BONSTELLE AVE | | | | SOUTHFIELD | MI | 48075 |
| ROBERT A TINICH | 469 CIRCLEWOOD DRIVE | | | | VEINCE | FL | 34293-7008 |
| ROBERT A TITLOW JR | 1428 N NEW JERSEY | | | | INDIANAPOLIS | IN | 46202-2624 |
| ROBERT A TOLLIVER | 3104 N 84TH PLACE | | | | KANSAS CITY | KS | 66109-1008 |
| ROBERT A TOMLINSON | 7043 W REID RD | | | | SWARTZ CREEK | MI | 48473-9422 |
| ROBERT A TRAWINSKI | 7254 SE 173RD ARLINGTON LOOP | | | | THE VILLAGES | FL | 32162-5333 |
| ROBERT A TRIBFELNER | 1305 S BARCLAY | | | | BAY CITY | MI | 48706-5195 |
| ROBERT A TRIBFELNER & KAREN LEE TRIBFELNER JT TEN | 1305 S BARCLAY | | | | BAY CITY | MI | 48706-5195 |
| ROBERT A TROUP | 305 EAST WASHINGTON | | | | HARRISONVILLE | MO | 64701-2440 |
| ROBERT A TUPTA | 221 BROWN BLVD | | | | UNIONTOWN | PA | 15401-9767 |
| ROBERT A UNDERHILL | 10301 214TH AVE NE | | | | REDMOND | WA | 98053-7649 |
| ROBERT A VALENTINE | 5648 GOLF POINTE DRIVE | | | | CLARKSTON | MI | 48348 |
| ROBERT A VALLEY | 15 NORWALK AVE | | | | BRISTOL | CT | 06010-2236 |
| ROBERT A VAMOS | 6383 N JENNINGS ROAD | | | | MT MORRIS | MI | 48458-9317 |
| ROBERT A VAN DEWATER & SUSAN H VAN DEWATER JT TEN | 820 SAWYER RUN LN | | | | PONTE VEDRE BEACH | FL | 32082-4334 |
| ROBERT A VAN DOREN | 35 HART AVE | | | | HOPEWELL | NJ | 08525-1420 |
| ROBERT A VAN GORKOM | 7501 W 83RD ST | | | | OAK LAWN | IL | 60455-1609 |
| ROBERT A VANDENBOSCH CUST LISA MARIE VANDENBOSCH U/THE CAL UNIFORM | GIFTS TO MINORS ACT | 7081 BAIR AVE | | | BEAR LAKE | MI | 49614-9618 |
| ROBERT A VARRIN | 2206 CASON TRL | | | | MURFREESBORO | TN | 37128 |
| ROBERT A VAVRO CUST DAVID J VAVRO UGMA MI | 14276 LONGNEEDLE CT | | | | SHELBY TWSHP | MI | 48315-1439 |
| ROBERT A VEATOR JR | 154 MAIN ST | PO BOX 521 | | | WEST NEWBURY | MA | 01985 |
| ROBERT A VERNETTI | 6104 COLE COURT | | | | ARVADA | CO | 80004-6173 |
| ROBERT A VEST | 805 TROY RD | | | | EDWARDSVILLE | IL | 62025-2355 |
| ROBERT A VLAZNY | 1015 WARWICK CIRCLE | | | | HOFFMAN ESTATES | IL | 60194 |
| ROBERT A VOGT | 724 SOUTH ROME AVE | | | | TAMPA | FL | 33606-2550 |
| ROBERT A VOIGT | N5154 FAIRWAY LN | | | | MAUSTON | WI | 53948 |
| ROBERT A VOIGT & MARY B VOIGT JT TEN | N5154 FAIRWAY LANE | | | | MAUSTON | WI | 53948 |
| ROBERT A WAGG JR | 11415 LEEHIGH DR | | | | FAIRFAX | VA | 22030-5600 |
| ROBERT A WAGNER | 711 NE 55TH ST | | | | K C | MO | 64118-4675 |
| ROBERT A WAGNER | 9788 RT 52 S | | | | DUBUQNE | IA | 52003-9545 |
| ROBERT A WAGNER | S55W31493 STATE ROAD 59 | | | | NORTH PRAIRIE | WI | 53153-9435 |
| ROBERT A WAIDER | 1232 NEWCASTLE WAY | | | | MARYVILLE | TN | 37803-8323 |
| ROBERT A WAINWRIGHT & ELNA V WAINWRIGHT JT TEN | 219 S STERLING | | | | STREATOR | IL | 61364-3017 |
| ROBERT A WALDMAN TR UA 08/22/09 WALDMAN FAMILY BY PASS TRUST | 6670 ILEX CIRCLE APT H | | | | NAPLES | FL | 34109 |
| ROBERT A WALKER | 2641 BRYAN CIRCLE | | | | GROVE CITY | OH | 43123-3526 |
| ROBERT A WALSH | ATTN BEVERLY DORAN | 409 SOUTH WALNUT | | | MILFORD | DE | 19963-1828 |
| ROBERT A WALTON | 2029 QUEEN ST E | SAULT STE MARIE ON P6A 2H4 CANADA | | | | | |
| ROBERT A WARZEL | 1058 RIDGE WALK WAY NW | | | | CALABASH | NC | 28467-2274 |
| ROBERT A WASIELEWSKI & PENNY L WASIELEWSKI JT TEN | 1205 FARRAND AVE | | | | LA PORTE | IN | 46350 |
| ROBERT A WATSON & SUZANNE E PELTIER JT TEN | 4188 MILLER RD | | | | STERLING | MI | 48659 |
| ROBERT A WATSON JR | 20809 NW 190TH AVE | | | | HIGH SPRINGS | FL | 32643 |
| ROBERT A WEAVER | 6415 W GLEN CT | | | | CUMMING | GA | 30040-4877 |
| ROBERT A WEAVER & BETTY J WEAVER JT TEN | R D 1 | | | | WINFIELD | PA | 17889-9801 |
| ROBERT A WEBER | 2113 MARQUETTE ST | | | | SAGINAW | MI | 48602-1940 |
| ROBERT A WEBER | 3093 GULFSTREAM DR | | | | SAGINAW | MI | 48603-4807 |
| ROBERT A WEHLAGE | 19441 CHARLSTON CIR | | | | N FT MYERS | FL | 33917 |
| ROBERT A WEHLAGE JR | 19441 CHARLESTON CIRCLE | NORTH FORT MEYERS | | | N FT MYERS | FL | 33917 |
| ROBERT A WEISKITTLE CUST JOSEPH A WEISKITTEL UTMA OH | 1224 HIGH STREET | | | | TROY | OH | 45373-3807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT A WESTEN | 421 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9720 |
| ROBERT A WHITCOMB | 351 PLEASANT ST #106 | | | | NORTHAMPTON | MA | 01060-3900 |
| ROBERT A WHITE | 5728 WEST 250 SOUTH | | | | ANDERSON | IN | 46011-9437 |
| ROBERT A WHITE | 669 HELEN | | | | GARDEN CITY | MI | 48135-3112 |
| ROBERT A WHITE & GAIL R WHITE JT TEN | 669 HELEN | | | | GARDEN CITY | MI | 48135-3112 |
| ROBERT A WHITEHEAD | 317 TELFORD AVE | | | | DAYTON | OH | 45419-3224 |
| ROBERT A WHITNEY | 2221 GARFIELD ROAD | | | | AUBURN | MI | 48611-9768 |
| ROBERT A WIGGS | 16624 S 11TH AVE | | | | PHOENIX | AZ | 85045-0731 |
| ROBERT A WILCOX | 4410 ALLISON RD | | | | MECHANICSBURG | OH | 43044-9704 |
| ROBERT A WILDT | 3007 W FOX PARK ST | | | | MONTROSE | CO | 81401-7413 |
| ROBERT A WILLETT & MRS RUBYE S WILLETT JT TEN | 5630 FENWICK RD | | | | BRYANS ROAD | MD | 20616-3139 |
| ROBERT A WILLIAMS | 22 W PARK ST | | | | TOLEDO | OH | 43608-1724 |
| ROBERT A WILLIAMS & TASHA M WILLIAMS JT TEN | 3259 MILLS ACRES | | | | FLINT | MI | 48506 |
| ROBERT A WILSIE | 1960 121ST AVE NE | | | | BLAINE | MN | 55449-5458 |
| ROBERT A WILSON | 133 DARCY ST | OSHAWA ON L1G 3B5 CANADA | | | | | |
| ROBERT A WILSON | 4115 JEFFERS RD | APT 117 | | | EAU CLAIRE | WI | 54703-1597 |
| ROBERT A WILSON | 5065 GRANGER RD | | | | OXFORD | MI | 48371-3039 |
| ROBERT A WILSON | 8331 MANCHESTER DRIVE | | | | GRAND BLANC | MI | 48439-9560 |
| ROBERT A WILSON & ALISON A WILSON JT TEN | 480 MONTEREY ST | | | | BRISBANE | CA | 94005-1551 |
| ROBERT A WOJCIECHOWSKI JR | 7525 MILLBROOK DR | | | | SHREVEPORT | LA | 71105-5404 |
| ROBERT A WOJCIECHOWSKI SR CUST JENNIFER R WOJCIECHOWSKI UGMA LA | 126 ALFRED MCCAMMON RD | | | | MARYVILLE | TN | 37804-4620 |
| ROBERT A WOJCIECHOWSKI SR CUST ROBERT A WOJCIECHOWSKI JR UGMA LA | 7525 MILLBROOK DR | | | | SHREVEPORT | LA | 71105-5404 |
| ROBERT A WOLFSON | 8 MULLARKEY DRIVE | | | | WEST ORANGE | NJ | 07052-2256 |
| ROBERT A WOLLITZ | 1644 IBIS COURT | | | | PUNTA GORDA | FL | 33982-1137 |
| ROBERT A WOOD & BETTY L WOOD TR UA 04/15/94 ROBERT A WOOD & BETTY L | PO BOX 410343 | | | | MELBOURNE | FL | 32941-0343 |
| ROBERT A WOOD TR UW MINA A WOOD | 1859 FORESTVIEW LANE | | | | CINCINNATI | OH | 45233-4965 |
| ROBERT A WOODBURY | 3419 DAKOTA ST | | | | FLINT | MI | 48506-3153 |
| ROBERT A WOODS | 601 ABBERLEY WAY | APT 1 | | | STONE MTN | GA | 30083-6349 |
| ROBERT A WOODS | 968 WEDGEWOOD DR | | | | WINTER SPGS | FL | 32708-4227 |
| ROBERT A WOODWARD | 221 ROSE COTTAGE DR | | | | WOODSTOCK | GA | 30189-7428 |
| ROBERT A YEATON | 3 MILLBANK ROAD | | | | MATTAPOISETT | MA | 02739-2382 |
| ROBERT A YETTER PER REP EST MURIEL R YETTER | 9136 BOBWHITE CIRCLE | | | | GAITHERSBURG | MD | 20879 |
| ROBERT A YOKEL & SUSAN J YOKEL JT TEN | 1300 GOLF COURSE CIRCLE | | | | LEXINGTON | KY | 40517-3808 |
| ROBERT A YOUNG | 3533 LAKESHORE DR | | | | LUPTON | MI | 48635-9770 |
| ROBERT A YOUNG | 565 HICKCOCK CT | | | | DELAWARE | OH | 43015-7029 |
| ROBERT A YOUNG | 8009 RIVERSIDE RD | | | | BROOKLYN | MI | 49230-8957 |
| ROBERT A YOUNGS | 13 IROQUOIS ROAD | | | | ENDFIELD | CT | 06082-6122 |
| ROBERT A ZAVAGNIN | 46356 HAMDEN COURT | | | | PLYMOUTH | MI | 48170-3064 |
| ROBERT A ZAWACKI | 15452 SUSAN | | | | SOUTHGATE | MI | 48195-2917 |
| ROBERT A ZAWACKI & MRS ELIZABETH A ZAWACKI JT TEN | 18 PAPER CHASE DR | | | | FARMINGTON | CT | 06032-2120 |
| ROBERT A ZIEGLER | 1933 JAMES ST | | | | NILES | OH | 44446-3919 |
| ROBERT ABELMAN | 1129 ROYAL OAK DR | | | | CHAGRIN FALLS | OH | 44022-4135 |
| ROBERT ABELS & NIKKI D ABELS JT TEN | 8123 VIBURNUM CT | | | | TALLAHASSEE | FL | 32312 |
| ROBERT ADDY | 131 SMITH ST | | | | LEESVILLE | SC | 29070-7887 |
| ROBERT ADOLPH WEBBER | 708 CENTINNIAL BLVD | | | | NEW BRAUFELS | TX | 78130-5288 |
| ROBERT ADRIAANSE | 130 OSSINGTON AVE | OTTAWA ON K1S 3B8 CANADA | | | | | |
| ROBERT AGOSTO | 13806 PEBBLEBROOK DR | | | | HOUSTON | TX | 77079-5806 |
| ROBERT AHLER | 8337 N PARKSIDE DR | | | | HAYDEN | ID | 83835-8253 |
| ROBERT ALAN BARTELS & DEBRA M BARTELS JT TEN | 1865 PARKER ST | | | | SPRINGFIELD | MA | 01128-1235 |
| ROBERT ALAN CROOKS & SUSAN LORRAINE CROOKS JT TEN | 8276 BROADNECK ROAD | | | | CHESTERTOWN | MD | 21620-4635 |
| ROBERT ALAN NELSON | 6889 GERONIMO RD | | | | PINETOP | AZ | 85935-8915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT ALAN PETERS | 494 AMERICAN SCHOOL RD | | | | HARMONY | PA | 16037-8912 |
| ROBERT ALAN SILVER | 4798 WALNUT LK RD | | | | BLOOMFIELD HILLS | MI | 48301-1329 |
| ROBERT ALAN STEIN | 106 CEDERWOOD DR | | | | MONONGAHELA | PA | 15063-1112 |
| ROBERT ALAN THORNBURY | 2001 83RD AVE N LOT 1148 | | | | ST PETERSBURG | FL | 33702 |
| ROBERT ALBERT AUSTIN | 8050 FLINTLOCK RD | | | | MT MORRIS | MI | 48458-9345 |
| ROBERT ALBERT RHODES & NANCY R RHODES JT TEN | 5316 SHERWOOD AVE | | | | PEORIA | IL | 61614-4731 |
| ROBERT ALDEN POPE II | 2020 STEWARTDTOWN RD | | | | MORGANTOWN | WV | 26508-1409 |
| ROBERT ALEX BACON | 39345 CHESHIRE ST | | | | WESTLAND | MI | 48186-3786 |
| ROBERT ALEX CARLSON CUST ALEX JAKOB CARLSON UTMA CA | 510 NARCISSUS | | | | CORONA DEL MAR | CA | 92625-2415 |
| ROBERT ALEX MOBLEY | 158 BIG SPRINGS DR | | | | NAPLES | FL | 34113-8325 |
| ROBERT ALEXANDER CUST STEPHEN MICHAEL ALEXANDER UGMA AR | 145 FAIRWAY LN | | | | MOUNT GILEAD | OH | 43338-9373 |
| ROBERT ALFRED | 5144 COOPER | | | | DETROIT | MI | 48213-3086 |
| ROBERT ALLAN BUGALSKI & BARBARA LOUISE BUGALSKI TR BUGALSKI 1987 | REVOCABLE TRUST 07/20/87 | 185 LYNETTE DRIVE | | | APTOS | CA | 95003-3304 |
| ROBERT ALLARD & DOROTHY ALLARD JT TEN | 5924 CRANBROOK WAY | UNIT E201 | | | NAPLES | FL | 34112-8895 |
| ROBERT ALLEN | 537 COLLEGE AVE NE | # 1 | | | GRAND RAPIDS | MI | 49503-1707 |
| ROBERT ALLEN & JOAN ALLEN JT TEN | 25321 POTOMAC | | | | SOUTH LYON | MI | 48178-1081 |
| ROBERT ALLEN BECK & ELEANOR L BECK JT TEN | 1995 COUNTY RD | #302 | | | BELLEVUE | OH | 44811-9104 |
| ROBERT ALLEN CHAMBERS | 2302 E 22ND ST | | | | MUNCIE | IN | 47302-4633 |
| ROBERT ALLEN COLEMAN & MATTIE LEE COLEMAN JT TEN | 6721 COLONIAL DR | | | | FLINT | MI | 48505-5421 |
| ROBERT ALLEN DE MAYO | 650 VIA DELA PLZ | | | | PACIFIC PALISADES | CA | 90272 |
| ROBERT ALLEN FISHER | 2065 DALESFORD | | | | TROY | MI | 48098-2209 |
| ROBERT ALLEN GUTERMUTH | 14 1/2 GAUGH ST | | | | EASTHAMPTON | MA | 01027-1602 |
| ROBERT ALLEN HAYNES | 207 GAYWOOD DR | | | | CHESTERFIELD | IN | 46017-1323 |
| ROBERT ALLEN MATTHEWS | 2628 W 39TH ST | | | | ANDERSON | IN | 46011-5027 |
| ROBERT ALLEN MCELHERON & MARY ANN MCELHERON TR MCELHERON FAMILY REV | TRUST UA 03/12/02 | 2181 OLD HICKORY BLVD | | | DAVISON | MI | 48423-2045 |
| ROBERT ALLEN MILLER | 922 S 28TH ST | | | | ROGERS | AR | 72758-4818 |
| ROBERT ALLEN PUGH III | 10720 E VIA TRANQUILLA | | | | TUCSON | AZ | 85749-9153 |
| ROBERT ALLISON & KATHLEEN ALLISON JT TEN | 244 GLENSIDE LANE | | | | COLLINGS LAKE | NJ | 08094-2526 |
| ROBERT ALSSID & MRS RUTH ALSSID JT TEN | 785 BELLMORE ROAD | | | | NORTH BELLMORE | NY | 11710-3765 |
| ROBERT ALTSCHULER | C/O STEVEN ALTSCHULER | 13362 LA MIRADA CIRCLE | | | WELLINGTON | FL | 33414-3958 |
| ROBERT AMANO | 28084 MARCELLUS DR SOUTH LYON | | | | SOUTH LYON | MI | 48178 |
| ROBERT AND ANITA SIMARD | 194 ISTHMUS RD | | | | RUMFORD | ME | 04276 |
| ROBERT ANDERSON | 2 APRICOT DR | | | | JACKSON | OH | 45640-8688 |
| ROBERT ANDERSON | 2800 HOOVER AVE | | | | DAYTON | OH | 45407-1537 |
| ROBERT ANDERSON | PO BOX 12705 | | | | FORT HUACHUCA | AZ | 85670 |
| ROBERT ANDERSON & ALVESTER ANDERSON JT TEN | 2117 AITKEN AVE | | | | FLINT | MI | 48503-5868 |
| ROBERT ANDERSON & RAE ANDERSON JT TEN | 6302 DUTROW CT | | | | CLINTON | MD | 20735-3968 |
| ROBERT ANDREW HOWARD | 476 NORTH ST MARYS LANE | | | | MARIETTA | GA | 30064-1460 |
| ROBERT ANDREW LAWRENCE | 2501 HIGHWAY 63 | | | | CLINTON | LA | 70722-5207 |
| ROBERT ANDREW UTMAN | 35 W BROAD ST | APT 406 | | | STAMFORD | CT | 06902-3789 |
| ROBERT ANDREW WHITE & JEAN MINA WHITE & RONALD J WHITE JT TEN | 4045 MOYER RD | | | | WILLIAMSTON | MI | 48895-9545 |
| ROBERT ANGHELONE | 80 DANE ST | | | | SAYREVILLE | NJ | 08872-1107 |
| ROBERT ANSTINE & LINDA SUE ANSTINE JT TEN | 1429 RIVERVIEW DR | | | | MACOMB | IL | 61455-1024 |
| ROBERT ANTHONY CESTONE | 14 FAIRVIEW ST | | | | SIMSBURY | CT | 06070-2127 |
| ROBERT ANTHONY ZIMMERMAN | 36 ECKERSON AVENUE | | | | AKRON | NY | 14001-1032 |
| ROBERT ANTOINE BRODEUR | 500 CHRIST SCHOOL RD | UPPR | | | ARDEN | NC | 28704-9570 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT AQUILINA CUST JAMES AQUILINA UGMA NY | 43/45 RUE COPERNIC | PARIS 75016 FRANCE | | | | | |
| ROBERT ARBANAS & MARY A ARBANAS JT TEN | 1857 POKOGON RD S E | | | | GRAND RAPIDS | MI | 49506-5227 |
| ROBERT ARDUINI | 679 FOREST AVE | | | | FULTON | NY | 13069-3304 |
| ROBERT ARENSON CUST MARK ARENSON UGMA IL | 550 SHERIDAN SQ APT 4A | | | | EVANSTON | IL | 60202-3168 |
| ROBERT ARMSTRONG JR | 4050 OKALONA RD | | | | SOUTH EUCLID | OH | 44121-2624 |
| ROBERT ARNOLD | 15965 HARDEN CIRCLE | | | | SOUTHFIELD | MI | 48075-3019 |
| ROBERT ARTHUR BATCHELOR | 49 TONI TER | | | | ROCHESTER | NY | 14624-5013 |
| ROBERT ARTHUR DEMERT & MARY HILBERT DEMERT JT TEN | 1876 HAWKINS CT | | | | SARASOTA | FL | 34236-6910 |
| ROBERT ARTHUR HUND & CAROLE K HUND JT TEN | 34219 CORTLAND | | | | FARMINGTON | MI | 48335-3511 |
| ROBERT ARTHUR LYNCH | 301 LOWELL AVENUE | | | | MERCERVILLE | NJ | 08619-2529 |
| ROBERT ARTHUR STEIN JR CUST LYDIA ANNE STEIN UGMA MA | 571 SALSBURY ST | | | | HOLDON | MA | 01520-1427 |
| ROBERT ARTHUR WARD | 499 DIABLO DR | | | | BETHEL PARK | PA | 15102-1031 |
| ROBERT ASPINWALL | 16 FOREST AVE | | | | GREENFIELD | IN | 46140-2407 |
| ROBERT ASSIFF | 842 AUDUBON RD | | | | EAST LANSING | MI | 48823-3004 |
| ROBERT ASTROVE & LYDA L ASTROVE JT TEN | 17 WELWYN WAY | | | | ROCKVILLE | MD | 20850-2744 |
| ROBERT ATKINS | 8795 JAMAICA RD | | | | GERMANTOWN | OH | 45327-8764 |
| ROBERT ATTEBERRY | PO BOX 354 | | | | ORGAN | NM | 88052 |
| ROBERT AUDIA | PO BOX 644 | | | | MILLBROOK | NY | 12545-0644 |
| ROBERT AUSTIN ALLISON & BARBARA GROSH ALLISON JT TEN | 1407 HARBOR LANE | UNIT 102 | | | CAPE MAY | NJ | 08204-5214 |
| ROBERT AUSTIN PAY | 8639 GRIFFON AVE | | | | NIAGARA FALLS | NY | 14304-4423 |
| ROBERT AVINA | 207 E DOVER STREET | | | | MILWAUKEE | WI | 53207-2025 |
| ROBERT AVOLT | 205 HART ST | | | | BRISTOL | CT | 06010-2346 |
| ROBERT AZZARONE | 23 SHELDON DR | | | | SPENCERPORT | NY | 14559-2036 |
| ROBERT B ALEXANDER | 2750 SUGARLOAF CLUB DR | | | | DULUTH | GA | 30097-7441 |
| ROBERT B ALLEN | 47 S CIRCLE DR | | | | GERMANTOWN | OH | 45327-1367 |
| ROBERT B ALLEN & MRS MARTHA A ALLEN JT TEN | 300 S GREENTREE DR | | | | MUNCIE | IN | 47304-4103 |
| ROBERT B ALLRED | 1230 SOUTH AVE | APT 8 | | | BARBERTON | OH | 44203-6785 |
| ROBERT B ANDERSON | 2402 PIERCE ST | | | | FLINT | MI | 48503-2844 |
| ROBERT B ATHY | 7128 CAMBRIDGE DR | | | | LAINGSBURG | MI | 48848-9222 |
| ROBERT B BAKER | 337 HARVARD ST | | | | YOUNGSTOWN | OH | 44510-1162 |
| ROBERT B BALDRIDGE | PO BOX 6186 | | | | LYNNWOOD | WA | 98036-0186 |
| ROBERT B BAUER | 5970 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424-1121 |
| ROBERT B BEARDSLEY JR | 412 N ROGER ST | | | | MASON | MI | 48854-1236 |
| ROBERT B BEBEE JR | 27661 BRETTONWOODS | | | | MADISON HEIGHTS | MI | 48071-3211 |
| ROBERT B BENHAM | 261 POWERS PARK WAY | | | | MARIETTA | GA | 30067-4084 |
| ROBERT B BERG | 2100 GOVT ST | | | | MOBILE | AL | 36606 |
| ROBERT B BIALACH & DONNA M BIALACH JT TEN | 308 ASTER CIR | | | | KENNET SQ | PA | 19348 |
| ROBERT B BLOEBAUM | 5610 FOREST LAKE W DR | | | | TIFTON | GA | 31794-2307 |
| ROBERT B BORDEN | 94 HOGATE BLVD | | | | SALEM | NJ | 08079-3332 |
| ROBERT B BORELLA | 69 STEWART AVE | | | | EASTCHESTER | NY | 10707-1731 |
| ROBERT B BOWNS | 6055 E BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8743 |
| ROBERT B BOYETT | 24220 SCHUBERT | | | | JOLIET | IL | 60431-7689 |
| ROBERT B BRAGAN JR | 4501 CLARKSTON RD | | | | CLARKSTON | MI | 48348-4088 |
| ROBERT B BREYER & SHEILA A BREYER JT TEN | 250 N LIBERTY ST APT 204 | | | | BELLEVILLE | MI | 48111-2666 |
| ROBERT B BRISCOE | 2560 MERCEDES DR | | | | BILOXI | MS | 39531 |
| ROBERT B BROOKS JR | 901 BUTTERCREEK CIRCLE | | | | CENTERVILLE | OH | 45458-3217 |
| ROBERT B BROTEBECK | 2961 W HIGGINS | | | | ROSCOMMON | MI | 48653 |
| ROBERT B BROWN | 114 KENDALLWOOD DR | | | | SHELBY | NC | 28152-9103 |
| ROBERT B BURNETT | 7 VILLAGE DR | | | | WEST GROVE | PA | 19390-9145 |
| ROBERT B BUTLER | 6319 RETTON RD | | | | REYNOLDSBURG | OH | 43068-2732 |
| ROBERT B CAMPBELL | 12848 IROQUOIS DR | | | | GRAND LEDGE | MI | 48837-8977 |
| ROBERT B CATLETT | 405 EXCHANGE | | | | EMPORIA | KS | 66801-3817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT B CHAMBERLIN & HELEN M CHAMBERLIN JT TEN | 225 NW MURRAY RD | | | | LEES SUMMIT | MO | 64081-1575 |
| ROBERT B CHUNG | #5 SUNNYBRAE COURT | | | | WILMINGTON | DE | 19810-3622 |
| ROBERT B CIERNIAK | 12087 BUCKWHEAT RD | | | | ALDEN | NY | 14004-8535 |
| ROBERT B CLARK | 40576 VIA ESTRADA | | | | MURRIETA | CA | 92562-3502 |
| ROBERT B CLARK & MRS DOROTHY B CLARK JT TEN | 16 W EDGEWATER DRIVE | | | | DENMARK | ME | 04022-5444 |
| ROBERT B COAN | 256 KENDAL DR | | | | OBERLIN | OH | 44074-1910 |
| ROBERT B COLE | PO BOX 204 | | | | MILLBROOK | NY | 12545 |
| ROBERT B COLVIN | 31 LANCASTER ST | | | | CAMBRIDGE | MA | 02140-2837 |
| ROBERT B COOLIDGE & A KNIGHT COOLIDGE TR THOMAS B COOLIDGE TR UA | 12/23/75 | PO BOX 2 | | | ROUND POND | ME | 04564-0002 |
| ROBERT B CORLEY JR | 1702 PERKINS | | | | SAGINAW | MI | 48601-2121 |
| ROBERT B COSTELLO & MRS ANNE M KELLY JT TEN | BOX 92 | | | | NAHANT | MA | 01908-0092 |
| ROBERT B COSTELLO TR ROBERT B COSTELLO TRUST UA 10/26/05 | 1605 SHADY LANE | | | | ELM GROVE | WI | 53122-1847 |
| ROBERT B CREGER | 171 CHURCH STREET | #150 | | | CHARLESTON | SC | 29401 |
| ROBERT B CREGER | 171 CHURCH STREET | #150 | | | CHARLESTON | SC | 29401 |
| ROBERT B CRIVELLO | PO BOX 878 | | | | GLENDALE | OR | 97442-0878 |
| ROBERT B CURTIS | 37 CLAMSHELL POINT LN | | | | COTUIT | MA | 02635-3428 |
| ROBERT B DAVIS | 1715 OAKWAY CIR | | | | COLUMBIA | TN | 38401-9078 |
| ROBERT B DAVIS | ATTN DORIS THOMAS | 19345 GRIGGS | | | DETROIT | MI | 48221-1439 |
| ROBERT B DAVIS JR | 60 LAYER AVE | | | | BUFFALO | NY | 14207-1835 |
| ROBERT B DODDS | 22025 HUTCHINSON | | | | LOS GATOS | CA | 95033-8507 |
| ROBERT B DOON & SHIRLEY M DOON TEN ENT | PO BOX 645 | | | | ORLEANS | MA | 02653-0645 |
| ROBERT B DUMOND | 401 N CEDAR ST | | | | OWOSSO | MI | 48867-2629 |
| ROBERT B DUNCAN JR | 5725 JANELL DR | | | | LAS VEGAS | NV | 89129-4918 |
| ROBERT B DYKES & NUALA S DYKES JT TEN | 15 PLYMOUTH LN | | | | BLUFFTON | SC | 29909-5003 |
| ROBERT B DYKES & NUALA S DYKES JT TEN | 15 PLYMOUTH LN | | | | BLUFFTON | SC | 29910-5003 |
| ROBERT B EDWARDS CUST ROBERT PAUL EDWARDS UTMA VA | PO BOX 36 | | | | COURTLAND | VA | 23837-0036 |
| ROBERT B ELLIS | 5254 E SHORE DR | | | | COLUMBUS | OH | 43231-4010 |
| ROBERT B EVERETT & LOUISE IAGATTA EVERETT JT TEN | 18 JOAL AVE | | | | WALPOLE | MA | 02081-2915 |
| ROBERT B FARROW & ROBIN S FARROW JT TEN | 960 CARTER DR NE | | | | ATLANTA | GA | 30319 |
| ROBERT B FEINBERG CUST FARRAH FEINBERG UTMA NJ | 2303 OAKHAM CRT | | | | MAHWAH | NJ | 07430 |
| ROBERT B FERING | 111 MARQUETTE AVE APT 1003 | | | | MINNEAPOLIS | MN | 55401 |
| ROBERT B FISKE CUST ROBERT B FISKE UGMA MA | 8 WYOMING ROAD | | | | NEWTONVILLE | MA | 02460-1235 |
| ROBERT B FLAIBAN | 83 SUNDRIDGE | | | | AMHERST | NY | 14228-1800 |
| ROBERT B FLANIGAN | 4703 WESTWIND DR | | | | MOUNT AIRY | MD | 21771-4705 |
| ROBERT B FLOWERS | 18474 PATTON | | | | DETROIT | MI | 48219-2565 |
| ROBERT B FOLK | 355 E STATE RD 28 | | | | WILLIAMSPORT | IN | 47993-8301 |
| ROBERT B FOOTLIK | 940 SHERIAN ROAD | | | | GLENCOE | IL | 60022-1344 |
| ROBERT B FOSTER | 120 VIA NAPOLI | | | | NAPLES | FL | 34105-7106 |
| ROBERT B GASKELL | 1190 SUMMIT ST NW | | | | WARREN | OH | 44485-2856 |
| ROBERT B GELBORT CUST JAMES I GELBORT U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 858 W ARMITAGE 277 | | | CHICAGO | IL | 60614-4329 |
| ROBERT B GIBBS | 32 PARK PLACE | | | | IRVINGTON | NJ | 07111-2318 |
| ROBERT B GILMAN | 98 SPRING LAKE DR | APT 203 | | | VERO BEACH | FL | 32962-3046 |
| ROBERT B GIMBEL | 106 HAMILTON ROAD | | | | MARLTON | NJ | 08053-1137 |
| ROBERT B GISBOURNE | 329 W HILTON DRIVE | | | | BOULDER CREEK | CA | 95006-9207 |
| ROBERT B GLASSMAN & HARRIET GLASSMAN JT TEN | 642 GREENVIEW PLACE | | | | LAKE FOREST | IL | 60045-3221 |
| ROBERT B GOHEEN | APT 1003 | 40 BOTELER ST | OTTAWA ON K1N 9C8 CANADA | | | | |
| ROBERT B GOODING & REBECCA A GOODING JT TEN | 1551 HERON RIDGE BLVD | | | | GREENWOOD | IN | 46143-7892 |
| ROBERT B GORDON | 150 W MAPLE GROVE RD RT4 | | | | FARWELL | MI | 48622-9704 |
| ROBERT B GRAY | 1281 DONDE CT | | | | NO HUNTINGDON | PA | 15642-1748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT B GREEN | 1330 SAM JOHNSON ROAD | | | | COLUMBIA | TN | 38402 |
| ROBERT B GREENBLATT CUST EDWARD L GREENBLATT A MINOR UNDER THE LAWS | OF THE STATE OF GEORGIA | 3257 TETON DR NW | | | ATLANTA | GA | 30339-4341 |
| ROBERT B GRIFFIN | 4347 MOUNT VERNON PASS | | | | SWARTZ CREEK | MI | 48473-8240 |
| ROBERT B GRINAGER | 200 JACOBS COURT | | | | CRANBERRY TOWNSHIP | PA | 16066-3376 |
| ROBERT B GRINAGER & PEGGY B GRINAGER JT TEN | 200 JACOBS COURT | | | | CRANBERRY TOWNSHIP | PA | 16066-3376 |
| ROBERT B GRUNEISEN | 1296 S TRIMBLE RD | APT 155 | | | MANSFIELD | OH | 44906-2993 |
| ROBERT B GUNDERSON | 1240 GRANT RD | | | | LOS ALTOS | CA | 94024-5549 |
| ROBERT B HAAG | 7824 WAWASEE DRIVE | | | | INDIANAPOLIS | IN | 46250-2342 |
| ROBERT B HAGGART | 1200 COUNTRY CLUB DRIVE | APT 1302 | | | LARGO | FL | 33771-2122 |
| ROBERT B HALL SR & HOPE F HALL TR LIVING TRUST 12/09/88 U-A HOPE FHALL | 2307 BERMUDA VLG | | | | ADVANCE | NC | 27006-9476 |
| ROBERT B HALLENBERG | 5709 MILL SHIRE LANE | | | | DUNWOODY | GA | 30338-2741 |
| ROBERT B HALLIFAX | 6148 REGER DR | | | | LOCKPORT | NY | 14094-6304 |
| ROBERT B HAMILTON | 1533 VARSITY ESTATES DR NW | CALGARY AB T3B 3Y5 CANADA | | | | | |
| ROBERT B HAMILTON | 4303 ANDES DRIVE | | | | FAIRFAX | VA | 22030-5322 |
| ROBERT B HAMILTON & GLORIA D HAMILTON JT TEN | 920 SHADY OAK DRIVE | | | | SANTA ROSA | CA | 95404-6827 |
| ROBERT B HAMILTON & MRS BARBARA R HAMILTON JT TEN | 4303 ANDES DRIVE | | | | FAIRFAX | VA | 22030-5322 |
| ROBERT B HARLESS | 2185 E SR 38 | | | | MARKLEVILLE | IN | 46056 |
| ROBERT B HARRIS | 22675 LAKE DRIVE | | | | PIERSON | MI | 49339-9611 |
| ROBERT B HARRUFF TR ROBERT B HARRUFF TRUST UA 03/22/05 | 624 WASHINGTON COURT | | | | ANDERSON | IN | 46011-1836 |
| ROBERT B HASEROT | 60 SUTTON PL S | | | | NEW YORK | NY | 10022-4168 |
| ROBERT B HASEROT | 60 SUTTON PLACE S APT 14ES | | | | NEW YORK | NY | 10022-4168 |
| ROBERT B HAZEBROOK JR | PO BOX 325 | | | | VESTABURG | MI | 48891-0315 |
| ROBERT B HEIM | PO BOX #1803 | | | | WHITEFISH | MT | 59937-1803 |
| ROBERT B HELD TR UA 05/04/2000 ROBERT B HELD TRUST | 6107 MAPLE ST | | | | WICHITA | KS | 67209-2130 |
| ROBERT B HELLER | 6496 SE 168TH CT | | | | OKLAWAHA | FL | 32179-3144 |
| ROBERT B HILDEBRAND | 3020 LADY MARIAN LANE | | | | MIDLOTHIAN | VA | 23113-1174 |
| ROBERT B HOLLINS | 8211 TYNDALE RD | | | | RICHMOND | VA | 23227-1638 |
| ROBERT B HOLTSCLAW CUST KIRA JANE HOLTSCLAW UTMA IL | 23911 OAK DR | | | | ATHENS | IL | 62613 |
| ROBERT B HOWLAND | 6206 N HOYNE AVE #2A | | | | CHICAGO | IL | 60659-3003 |
| ROBERT B HUBBARD TR MARITAL ONE TRUST CREATED UNDER THE HUBBARD TRUST | UA 12/19/2005 | 12525 UTOPIA WAY | | | SAN DIEGO | CA | 92128 |
| ROBERT B HUFFMAN | 3330 DIXON LN | APT 116 | | | KOKOMO | IN | 46902-3096 |
| ROBERT B HUNNELL JR & REBECCA A HUNNELL JT TEN | 60 HIDDEN VIEW LN | | | | MOUNDSVILLE | WV | 26041-1378 |
| ROBERT B HUNTER TR UA 08/26/92 THE HUNTER FAMILY TRUST | 29241 STADIA HILL | | | | RANCHO PALOS VDS | CA | 90275-4761 |
| ROBERT B IRWIN | 4071 FENTON RD B35 | | | | BURTON | MI | 48529 |
| ROBERT B JONES | 407 HOLLY LANE | | | | MARTINSBURG | WV | 25401-2091 |
| ROBERT B JUDD CUST DAVE R JUDD U/THE NEW YORK UNIFORM GIFTS TO MINORS | ACT | 23 WOODLAWN AVE | | | FAIRPORT | NY | 14450-2155 |
| ROBERT B KACZYNSKI | 9758 LAREDO ST | UNIT 10A | | | COMMERCE CITY | CO | 80022-9006 |
| ROBERT B KANE | 1172 MOONEY PL | | | | RAHWAY | NJ | 07065-2738 |
| ROBERT B KARHOFF | RT 1 | | | | COLUMBUS GROV | OH | 45830-9801 |
| ROBERT B KEENAN & ANNA MAE R KEENAN TEN ENT | 6516 IRISH HILL RD | | | | FRIENDSVILLE | PA | 18818 |
| ROBERT B KELLER | 1603 E STADIUM BLVD | | | | ANN ARBOR | MI | 48104-4452 |
| ROBERT B KELLY JR | 29231 CHATEAU CT | | | | FARMINGTN HLS | MI | 48334-4112 |
| ROBERT B KETZLER | 13186 MARSHALL RD | | | | MONTROSE | MI | 48457-9716 |
| ROBERT B KNAPP | 1114 DONNA COURT | | | | LINDEN | NJ | 07036-6108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT B KORONKO | 15814 70TH WEST | | | | EDMONDS | WA | 98026-4510 |
| ROBERT B LASSITER | 222 PINTAIL LN | | | | HARKERS IS | NC | 28531-9541 |
| ROBERT B LAYTON | 22 BIRCHWOOD CT | | | | TINTON FALLS | NJ | 07724-2702 |
| ROBERT B LEAKE | 335 ROBERT LEE RD | | | | RAYWICK | KY | 40060-7624 |
| ROBERT B LEECE | 313 N PIKE ST | | | | NEW CARLISLE | OH | 45344-1807 |
| ROBERT B LEGGAT | (APO SINGAPORE) PO BOX 9022 | 28401 MOUND RD | | | WARREN | MI | 48090-9991 |
| ROBERT B LEGGAT | C/O GM APO (SINGAPORE) | GM MAIL CENTER B-244 | 3044 W GRAND BLVD | | DETROIT | MI | 48202-3037 |
| ROBERT B LEWIS | PO BOX 4466 | | | | DETROIT | MI | 48204-0466 |
| ROBERT B LINCKS JR CUST ROBERT B LINCKS III UGMA NC | 1684 DEER RUN CT | | | | OAKRIDGE | NC | 27310-9687 |
| ROBERT B LISZEWSKI | 5372 ROYAL LYTHAM RD | | | | KELLER | TX | 76248-5089 |
| ROBERT B LORD & LYNN ELLEN BRAADT JT TEN | 26 BARBERRY LN | | | | ST LOUIS | MO | 63122-5114 |
| ROBERT B LOUDON CUST DAVID S LOUDIN UGMA MO | 410 MONTICELLO DR | | | | BALLWIN | MO | 63011-2532 |
| ROBERT B LOUDON CUST THOMAS C LOUDON UNDER THE MISSOURI UNIF GIFTS TO | MINORS LAW | 1451 MOHICAN TRAIL | | | SAINT CHARLES | MO | 63304-7323 |
| ROBERT B MACCIOMEI | 568 PERSIMMON CT | | | | FLINT | MI | 48506-5209 |
| ROBERT B MACDONALD & UNA CLAIRE MACDONALD JT TEN | BOX 105 | | | | RUSSELLS POINT | OH | 43348-0105 |
| ROBERT B MACMAIN JR | 4566 HIDEAWAY PNES | | | | COMMERCE TWP | MI | 48382-1378 |
| ROBERT B MALLETT & DIANE E MALLETT COMMUNITY PROPERTY | 25460 BOOTS ROAD | | | | MONTEREY | CA | 93940 |
| ROBERT B MANGAPORA | 270 TIMBER RUN DRIVE | | | | CANFIELD | OH | 44406-8676 |
| ROBERT B MASON | 4077 BENDEN CIRCLE | | | | MURRYSVILLE | PA | 15668-1332 |
| ROBERT B MASON | PO BOX 2976 | | | | KOKOMO | IN | 46904-2976 |
| ROBERT B MASSEY & ROBERTA L JOHNSON JT TEN | 3650 SHIRLEY ST | | | | COMMERCE TWP | MI | 48390-1030 |
| ROBERT B MC DONALD | 12 CAUDIE DR | | | | POUGHKEEPSIE | NY | 12603-4329 |
| ROBERT B MCCALLUM | BOX 378 | | | | UNIONVILLE | CT | 06085-0378 |
| ROBERT B MCCLAIN JR | 7810 SILVER SANDS CR | | | | HOUSTON | TX | 77095 |
| ROBERT B MCCULLOCH | 308 WINDING CREEK DR | | | | SPRING HILL | TN | 37174-2530 |
| ROBERT B MCDONALD & DORIS L MCDONALD TR MCDONALD LIVING TRUST UA | 6/16/99 | 215 N MOORLAND DR | | | BATTLE CREEK | MI | 49015-3848 |
| ROBERT B MCGUIRE | 112 BUBLITZ | | | | EDGERTON | WI | 53534-9563 |
| ROBERT B METZ | 1635 FAIR HOUSE RD | | | | SPRING HILL | TN | 37174-6111 |
| ROBERT B MILLER & ARLENE F MILLER JT TEN | 1605 W 5TH ST | | | | N PLATTE | NE | 69101-1107 |
| ROBERT B MILLS | 124 MERRITT ROAD | | | | LOS ALTOS | CA | 94022-3027 |
| ROBERT B MINARD | 936 MELROSE | | | | PONTIAC | MI | 48340-3129 |
| ROBERT B MIRACLE SR | 3596 TOWERLINE ROAD | | | | TURNER | MI | 48765-9530 |
| ROBERT B MOORE | 3412 HARBOR RD | | | | SHELBURNE | VT | 05482-7794 |
| ROBERT B MORIN & AUDREY MORIN JT TEN | BOX 977 | | | | SOMIS | CA | 93066-0977 |
| ROBERT B MORRIS & BARBARA J MORRIS TR UA 02/27/1997 MORRIS FAMILY | TRUST | 232 SWAZEY COURT | | | ROSEVILLE | CA | 95747 |
| ROBERT B MORRIS CUST RALPH M MORRIS IV UGMA SC | BOX 282 | | | | BEAUFORT | SC | 29901-0282 |
| ROBERT B MORROW | 3022 JACKSON DR | | | | HOLIDAY | FL | 34691-3361 |
| ROBERT B MURDOCK | 55 SEA PARK BLVD 213 | | | | SATELLITE BCH | FL | 32937-2275 |
| ROBERT B MURPHY | 35790 BAL CLAIR | | | | NEW BALTIMORE | MI | 48047-2408 |
| ROBERT B MURRAY | 21522 GOLDFINCH COURT | | | | KILDEER | IL | 60047 |
| ROBERT B NAGEL & MRS NANCY W NAGEL JT TEN | 519 ELDER LANE | | | | WINNETKA | IL | 60093-4122 |
| ROBERT B NEEL | 300 CLINTON STREET | | | | DELAWARE CITY | DE | 19706 |
| ROBERT B NESBITT JR TR ELIZABETH M NESBITT UA 02/19/91 | 1019 E WALNUT AVE | | | | ORANGE | CA | 92867-6960 |
| ROBERT B NICHOLS | 5717 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9676 |
| ROBERT B NICKERSON JUNIOR | APT 31A | 3750 KECONGHTAN RD | | | HAMPTON | VA | 23669 |
| ROBERT B NIPPER | 4002 CANBURY CT | | | | CHARLOTTE | NC | 28269 |
| ROBERT B NIXON | BOX 2515 | | | | MT VERNON | WA | 98273-7515 |
| ROBERT B NOLL JR | 824 SUNGLOW ST | | | | VILLA HILLS | KY | 41017-1130 |
| ROBERT B NORMAN | 15492 LOBDELL ROAD | | | | LINDEN | MI | 48451-8720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT B OBRIAN | 966 FULWELL DRIVE | | | | MANSFIELD | OH | 44906-1111 |
| ROBERT B OGLES | 250 OAK ST | | | | DAYTON | OH | 45410-1334 |
| ROBERT B OREILLY & ROBERT FRANCIS OREILLY JT TEN | 80 DUNNEMAN AVE | | | | KINGSTON | NY | 12401-4308 |
| ROBERT B PALMGREN | 11 WATER ST | | | | NATICK | MA | 01760-6037 |
| ROBERT B PARKER | 4005 GREEN KNOLL ROAD | | | | SALIDA | CA | 95368-9749 |
| ROBERT B PARSONS | 4647 COLUMBUS ST | APT A | | | BAKERSFIELD | CA | 93306-1363 |
| ROBERT B PASQUA | C/O WIGGINTON | 1285 SAXONY DR | | | NEWARK | OH | 43055-5609 |
| ROBERT B PATTERSON | 503 HOLLY STREAM CT | | | | BREWSTER | NY | 10509-2642 |
| ROBERT B PEABODY | 211 RUSSELL AVE | APT 63 | | | GAITHERSBURG | MD | 20877-2886 |
| ROBERT B PERDUE | SHEILA PERDUE | 742 MICHIGAN RD | | | EATON RAPIDS | MI | 48827 |
| ROBERT B PETERSON JR | PO BOX 459 | | | | FREDERICA | DE | 19946-0459 |
| ROBERT B PILDES & ROSITA S PILDES JT TEN | 1319 RIDGE AVE | | | | EVANSTON | IL | 60201-4131 |
| ROBERT B PLANTE JR | 107 DARE CT | | | | BROOKLYN | NY | 11229-6386 |
| ROBERT B POHODICH | 7284 MILL RUN DR | | | | WARRENTON | VA | 20187-7228 |
| ROBERT B POQUETTE | W788 EASTMAN ROAD | | | | MARINETTE | WI | 54143-9553 |
| ROBERT B POSWINSKI | 304 CANVASBACK RD | | | | MIDDLETOWN | DE | 19709-9147 |
| ROBERT B PRATT | HC76 BOX 160 | | | | PINE TOP | KY | 41843-9702 |
| ROBERT B PREDMORE | 7 BROOK ST | | | | PLYMPTON | MA | 02367-1710 |
| ROBERT B PRESTRIDGE | 27121 GREENFLY ORCHID LN | | | | LEESBURG | FL | 34748-8393 |
| ROBERT B RAMSEY JR & ELEANOR M RAMSEY JT TEN | 1607 STONY RUN DRIVE | | | | WILMINGTON | DE | 19803-3542 |
| ROBERT B RECTOR & ELIZABETH H RECTOR TR UA 05/14/92 THE ROBERT B | RECTOR TR | 719 ASHFORD ROAD | SHARPLEY | | WILMINGTON | DE | 19803-2221 |
| ROBERT B REIDENBACH | 1540 APPLE TREE RD | | | | GLEN MILLS | PA | 19342-9521 |
| ROBERT B RENWICK | 6139 KING ARTHUR DRIVE | | | | SWARTZ CREEK | MI | 48473-8808 |
| ROBERT B ROE | 4945 SHERMAN ROAD | | | | KENT | OH | 44240-7050 |
| ROBERT B ROESSEL | 234 CAYMAN CT | | | | WILMINGTON | DE | 19808-4440 |
| ROBERT B ROESSLER & SIBYLLE E ROESSLER TR ROBERT B ROESSLER TR U/DECL | OF TR | 5167 BLUEMOUND RD | | | ROLLING HILLS ESTA | CA | 90274-2301 |
| ROBERT B ROPER | ROUTE 1 BOX 52 | | | | SAN AUGUSTINE | TX | 75972-9706 |
| ROBERT B RUBIN & RITA RUBIN JT TEN | 23949 HARTLAND ST | | | | WEST HILLS | CA | 91307-3025 |
| ROBERT B RUSIN | 354 SCOTT AVE | | | | GLEN ELLYN | IL | 60137 |
| ROBERT B RYKBOST | 68 NOB HILL DR | | | | FRAMINGHAM | MA | 01701-2612 |
| ROBERT B SABO | 20311 EAST M60 | | | | THREE RIVERS | MI | 49093-9098 |
| ROBERT B SANTOS CUST SHARON LEE SANTOS UGMA MA | 217 ELM ST | | | | BLACKSTONE | MA | 01504-1381 |
| ROBERT B SAVAGE | 12411 GALE RD | | | | OTISVILLE | MI | 48463-9477 |
| ROBERT B SCHLOTZHAUER | 615 S 250 E | | | | KNOX | IN | 46534-8101 |
| ROBERT B SCHMIDT | 39 LAKE DR | | | | BEL AIR | MD | 21014-5943 |
| ROBERT B SCHOENBERGER | PO BOX 2206 | | | | MERRIFIELD | VA | 22116-2206 |
| ROBERT B SCHUCH | 4624 1/2 EAGLE ROCK BLVD | | | | LOS ANGELES | CA | 90041-3032 |
| ROBERT B SEINAR | 15491 EVE DRIVE | PO BOX 494 | | | LINESVILLE | PA | 16424-0494 |
| ROBERT B SEWARD | 7110 WEST CR 700 NORTH | | | | MIDDLETOWN | IN | 47356-9442 |
| ROBERT B SEXTON | 423 FARMSTEAD LN | | | | LANSING | MI | 48917-3020 |
| ROBERT B SEYMOUR & IDA E SEYMOUR JT TEN | 810 BURTON AVE | | | | YOUNGWOOD | PA | 15697-1020 |
| ROBERT B SHAFFER | 1367 COLLEGE RD BOX 741 | | | | SYRACUSE | OH | 45779 |
| ROBERT B SINKO | 570 FREY | | | | VERMONTVILLE | MI | 49096-9525 |
| ROBERT B SIZEMORE | 4515 RIVER RIDGE RD | | | | DAYTON | OH | 45415-1654 |
| ROBERT B SKINNER & FLORENCE SKINNER TEN COM | 7309 W RIM DR | | | | AUSTIN | TX | 78731-2046 |
| ROBERT B SMITH | 2101 LAFAYETTE ROAD | | | | INDIANAPOLIS | IN | 46222-2326 |
| ROBERT B SMITH | 3434 PINE | | | | KINGSTON | MI | 48741 |
| ROBERT B SMITH | 5615 MERKLE AVE | | | | PARMA | OH | 44129-1510 |
| ROBERT B SMITH & ETTA J SMITH JT TEN | 2101 LAFAYETTE ROAD | | | | INDIANAPOLIS | IN | 46222-2326 |
| ROBERT B SPRINGSTEAD | 1039CAMPBELL ST | | | | SANDUSKY | OH | 44870-3451 |
| ROBERT B STEBBINS | 2807 MONTEGO DRIVE | | | | LANSING | MI | 48912-4549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT B STEBBINS & MARGARET A STEBBINS JT TEN | 2807 MONTEGO DRIVE | | | | LANSING | MI | 48912-4549 |
| ROBERT B STEWART | 1716 CHATHAM CIR | | | | APOPKA | FL | 32703-7314 |
| ROBERT B STEWART | 727 RUTHERS ROAD | | | | RICHMOND | VA | 23235-5343 |
| ROBERT B SWART | 38 W 5TH ST | | | | NEW CASTLE | DE | 19720-5016 |
| ROBERT B SWART & NANCY S SWART JT TEN | 38 W 5TH ST | | | | NEW CASTLE | DE | 19720-5016 |
| ROBERT B SWETT JR CUST MATTHEW R SWETT UGMA MA | 34 OLD ORCHARD LANE | | | | NORWICH | VT | 05055-9696 |
| ROBERT B TALLEY | 1448 MERCADO AVE | | | | CORAL GABLES | FL | 33146-1032 |
| ROBERT B TANNER | PO BOX 4485 | | | | CHARLOTTESVILLE | VA | 22905-4485 |
| ROBERT B THALER PERS REP UW ELEANOR B THALER FBO MARY ELIZABETH THALER | 834 ARTHUR DR | | | | RED BANK | NJ | 07701-6313 |
| ROBERT B THOMAS | 16255 W 9 MILE RD APT 202 | | | | SOUTHFIELD | MI | 48075-5922 |
| ROBERT B THOMPSON | 5521 DAY WALT AVE | | | | BALTIMORE | MD | 21206-4406 |
| ROBERT B THORNTON CUST SHARON ELIZABETH THORNTON U/THE TEX UNIFORM | GIFTS TO MINORS ACT | PO BOX 738 | | | CUERO | TX | 77954-0738 |
| ROBERT B TILOVE | 769 SNOWMASS ST | | | | ROCHESTER HLS | MI | 48309-1326 |
| ROBERT B TINGLE | 11419 BACK CREEK RD | | | | BISHOPVILLE | MD | 21813-1717 |
| ROBERT B TODD | 83 WEST CASTLEVIEW DRIVE | | | | BRASELTON | GA | 30517-2390 |
| ROBERT B TOMINUS | 4305 REDWOOD DRIVE | | | | FORT PIERCE | FL | 34951-3327 |
| ROBERT B TRAUB & MRS RUTH E TRAUB JT TEN | ALL LINE ELECTRIC COMPANY | 520 QUAIL HOLLOW DRIVE #100 | | | WHEELING | IL | 60090-2651 |
| ROBERT B TRAUB CUST KATHALEEN A TRAUB U/THE ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 44 WOODSTONE CT | | | BUFFALO GROVE | IL | 60089-6757 |
| ROBERT B TRAUB CUST KIMBERLEE A TRAUB U/THE ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 520 QUAIL HOLLOW DRIVE #100 | | | WHEELING | IL | 60090-2651 |
| ROBERT B TRAUB CUST RICHARD L TRAUB U/THE ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 520 QUAIL HOLLOW DR 100 | | | WHEELING | IL | 60090-2651 |
| ROBERT B TRAUB CUST ROBERT N TRAUB U/THE ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 520 QUAIL HOLLOW DR #100 | | | WHEELING | IL | 60090-2651 |
| ROBERT B TURNER | 25590 COPELAND RD | | | | ATHENS | AL | 35613-4716 |
| ROBERT B UNDERWOOD & MRS JOYCE D UNDERWOOD JT TEN | 1312 FIELDWOOD DRIVE | | | | KNOXVILLE | TN | 37918-2209 |
| ROBERT B VAIL JR CUST THOMAS R VAIL UGMA MA | 5 OAK ST | | | | WILMINGTON | MA | 01887-3812 |
| ROBERT B VAN DE STEEG | 2463 KINGSLEY DR | | | | MARIETTA | GA | 30062-5210 |
| ROBERT B VON SCHWEDLER | 3343 FERNCLIFF AVE | | | | INDIANAPOLIS | IN | 46227-7036 |
| ROBERT B WALNY & PAULINE S WALNY JT TEN | 25645 DODGE | | | | ROSEVILLE | MI | 48066-3730 |
| ROBERT B WASSERMAN | 194 N CRAIG ST | | | | PITTSBURGH | PA | 15213-2701 |
| ROBERT B WAUGH | 329 E CHERRY ST | | | | POTTERVILLE | MI | 48876-9795 |
| ROBERT B WEBSTER & MRS MARILYN H WEBSTER JT TEN | 18321 SAXON DR | | | | BEVERLY HILLS | MI | 48025-3000 |
| ROBERT B WHEAT TR WHEAT FAMILY REVOCABLE TRUST UA 11/10/89 | 173 PRATT ROAD | | | | POWNAL | VT | 05261-9424 |
| ROBERT B WHITE JR | 184 LOCK ST | | | | LOCKPORT | NY | 14094-2231 |
| ROBERT B WHITEHILL | 2122 BEECHWOOD BLVD | | | | PITTSBURGH | PA | 15217-1814 |
| ROBERT B WIGGINS | 2810 WOFFORD RD | | | | CHARLESTON | SC | 29414-7035 |
| ROBERT B WILSON | 7248 EYLER DR | | | | SPRINGBORO | OH | 45066-1410 |
| ROBERT B WINKELMAN & JUDITH M WINKELMAN TR ROBERT B WINKELMAN | REVOCABLE TRUST UA 09/01/04 | 375 DOUGLAS RD | | | BATAVIA | IL | 60510-1310 |
| ROBERT B WOODRICH | PO BOX 117 | | | | PARADISE | MI | 49768-0117 |
| ROBERT B WOODRICH JR & ROBERT B WOODRICH JT TEN | PO BOX 117 | | | | PARADISE | MI | 49768-0117 |
| ROBERT B WRIGHT & IRENE O WRIGHT JT TEN | 679 FISHER CIRCLE | | | | STAUNTON | VA | 24401-4842 |
| ROBERT B YEOMAN | 171 LINDEN STREET | | | | ROCHESTER | NY | 14620-2334 |
| ROBERT B YOUNG | 1770 BROWN AVE | | | | BENSALEM | PA | 19020-4109 |
| ROBERT B ZALESKI | 2255 PINE TOP COURT | | | | AKRON | OH | 44319-1356 |
| ROBERT BACARELLA | 2087 ROCKWOOD LN | | | | NORTH AURORA | IL | 60542 |
| ROBERT BACON & MRS ERMA BACON JT TEN | 10815 GATES RD | | | | MULLIKEN | MI | 48861-9719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT BADALAMENTI | 2165 ALLAN AVE | | | | YORKTOWN HTS | NY | 10598-4032 |
| ROBERT BAGOT | BOX 66766 | | | | HOUSTON | TX | 77266-6766 |
| ROBERT BAILEY | 2313 TRUE AVE | | | | FT WORTH | TX | 76114-1777 |
| ROBERT BAJARDI | 12 KEVIN HEIGHTS DRIVE | | | | POUGHKEEPSIE | NY | 12603-4320 |
| ROBERT BAKER & PATRICIA A BAKER JT TEN | 9383 KINGS HALLOW COURT | | | | MENTOR | OH | 44060-7300 |
| ROBERT BAKER CUST ROBERT G BAKER UGMA MA | 211 SUMMER ST | | | | LYNNFIELD | MA | 01940-1829 |
| ROBERT BALADES | 2220 NORTH LANTANA ST | | | | OXNARD | CA | 93030 |
| ROBERT BALLARD FISKE | 8 WYOMING RD | | | | NEWTONVILLE | MA | 02460-1235 |
| ROBERT BALLARD FISKE CUST JULIE ANN FISKE UGMA MA | 8 WYOMING RD | | | | NEWTONVILLE | MA | 02460-1235 |
| ROBERT BALLARD FISKE CUST ROBERT B FISKE JR UTMA MA | 8 WYOMING ROAD | | | | NEWTONVILLE | MA | 02460-1235 |
| ROBERT BALLARD FISKE CUST ROBERT BALLARD FISKE JR UGMA MA | 8 WYOMING RD | | | | NEWTONVILLE | MA | 02460-1235 |
| ROBERT BALLESTEROS | 10109 GAYNOR | | | | NORTH HILLS | CA | 91343-1406 |
| ROBERT BALOGH | 565 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-1459 |
| ROBERT BANKS | 2678 TERRATIM LANE | | | | DECATUR | GA | 30034-1056 |
| ROBERT BANNERMAN DUNCAN TR ROBERT BANNERMAN DUNCAN TRUST UA 12/04/01 | 613 IBIS CIR | | | | EAST LANSING | MI | 48823 |
| ROBERT BARENGO | 3991 CLAUDE RD | | | | ECLECTIC | AL | 36024 |
| ROBERT BARNARD | 3675 AMBERLY CIR | APT C301 | | | NAPLES | FL | 34112-2810 |
| ROBERT BARRETT | 11542 SHADOW WAY ST | | | | HOUSTON | TX | 77024 |
| ROBERT BARRETT | 1685 S 21ST ST | APT 205 | | | COLORADO SPGS | CO | 80904-4244 |
| ROBERT BARRITZ CUST STEVEN L S BARRITZ UGMA NY | 4 SKYVIEW COURT | | | | SYOSSET | NY | 11791-1116 |
| ROBERT BARRON RIDDLE | 9100 FREEDOM WAY NE | | | | ALBUQUERQUE | NM | 87109-6305 |
| ROBERT BARRY COOKSON | 59 JULIA CRESCENT | ORRILLIA ON L3V 7X4 CANADA | | | | | |
| ROBERT BART SCHOENBERGER | 3320 MILL SPRINGS DRIVE | | | | FAIRFAX | VA | 22031-3060 |
| ROBERT BARTON DAVIS CUST JOSHUA ROBERT DAVIS UGMA TN | 1715 OAKWAY CIR | | | | COLUMBIA | TN | 38401 |
| ROBERT BARTON TAPPAN | 3889 CEDAR CIR | | | | TUCKER | GA | 30084-7331 |
| ROBERT BASSETT | 1046 EAST 228TH STREET | | | | BRONX | NY | 10466-4820 |
| ROBERT BAUGHMAN | 8602 RD 137 | | | | PAULDING | OH | 45879-9753 |
| ROBERT BEAUBIEN | 1701 SOUTHGATE CT | | | | ADRIEN | MI | 49221-9406 |
| ROBERT BEAVER & FRANCES V WATSON JT TEN | PO BOX 38810 | | | | DETROIT | MI | 48238-0810 |
| ROBERT BECHLER | 134 BOND ST | | | | IRVINE | KY | 40336-9365 |
| ROBERT BEE JR | 25733 RAVINE ST | | | | SOUTHFIELD | MI | 48034-2256 |
| ROBERT BELLON WILSON | 1002 AUGUSTA ST | | | | S STE MARIE | MI | 49783-3010 |
| ROBERT BENJAMIN | 44 JULIAN RD | | | | WARWICK | RI | 02889-2935 |
| ROBERT BENJAMIN SLAYTON JR | 1233 GORDON ST | | | | MT MORRIS | MI | 48458-1716 |
| ROBERT BENSON CUST CARRIE ANN BENSON UGMA MI | 103 FIELDSTONE DRIVE | | | | ENTERPRISE | AL | 36330 |
| ROBERT BERGEN OREILLY & MISS MARY LOUISE OREILLY JT TEN | 232 WINDSOR DR | | | | HURLEY | NY | 12443-5326 |
| ROBERT BERGNER CUST ANDREW B BERGNER U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 8 HIGHLAND VIEW DR | | | BAYVILLE | NY | 11709-1808 |
| ROBERT BERKE | 8496 LOGIA CIRCLE | | | | BOYTON BEACH | FL | 33437-7110 |
| ROBERT BERKOWITZ & ANDREA MARVIN BERKOWITZ JT TEN | 4116 NATCHEZ | | | | CHICAGO | IL | 60634-1404 |
| ROBERT BERMAN | 10 ELIZABETH ST | | | | HUNTINGTON | CT | 06484-5811 |
| ROBERT BERNARD HUGGINS | PO BOX 288 | | | | GENEVA | FL | 32732-0288 |
| ROBERT BERNHEIM | 55 NEW MONTGOMERY ST #200 | | | | SAN FRANCISCO | CA | 94105-3412 |
| ROBERT BERNSTEIN | BOX 13 | | | | CARMICHAEL | CA | 95609-0013 |
| ROBERT BERTOLACCI | 1 MARIANNE LN | | | | VALLEY COTTAGE | NY | 10989-2305 |
| ROBERT BEZILLA | 122 STONERIDGE ROAD | | | | PHILIPSBURG | PA | 16866 |
| ROBERT BIACSI | 3800 BRADFORD ST | SPC 7 | | | LA VERNE | CA | 91750-3141 |
| ROBERT BIBB | 3174 EVELYN AVE | | | | SIMI VALLEY | CA | 93063-1568 |
| ROBERT BICKFORD | 4500 COUNTRY RUN WAY | | | | ANTELOPE | CA | 95843-5013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT BINSWANGER | PO BOX 244 | | | | ROCKPORT | ME | 04856-0244 |
| ROBERT BIRCH | 32 LINDA LANE | | | | EDISON | NJ | 08820-1192 |
| ROBERT BLAINE LUCAS | 2311 IVY DRIVE | | | | ANDERSON | IN | 46011-3828 |
| ROBERT BLASK | 8235 W HOWARD AVE | | | | GREENFIELD | WI | 53220-1617 |
| ROBERT BLASKAY | C/O OLGA ANN BLASKAY | 23561 TIREMAN | | | DEARBORN HTS | MI | 48127-1563 |
| ROBERT BLUME | 6685 KEYSTONE | | | | OSAGE BEACH | MO | 65065-4908 |
| ROBERT BOGDA | 2728 MEISTER AVENUE | | | | UNION | NJ | 07083-6413 |
| ROBERT BONNOT | 13129 VERONICA | | | | SOUTH GATE | MI | 48195-1237 |
| ROBERT BOOKER | PO BOX 06681 | | | | DETROIT | MI | 48206-0681 |
| ROBERT BOOTH | 3117 VINEYARD LN | | | | FLUSHING | MI | 48433-2435 |
| ROBERT BOSKEN CUST DONALD BOSKEN A MINOR PURS INCLUSIVE OF THE REVISED CODE OF OHIO TO SECS 1339 /26 | 4514 LAKEVIEW CT | | | | THOMASVILLE | NC | 27360-5941 |
| ROBERT BOYD & CAROL BOYD JT TEN | 514 WEST WASHINGTON | | | | WINAMAC | IN | 46996-1401 |
| ROBERT BOZYK TR UA 05/21/2008 ROBERT BOZYK REVOCABLE LIVING TRUST | 475 CRYSTALIA DR | | | | COMMERCE TWP | MI | 48382 |
| ROBERT BRADLEY | 412 S COURTLAND | | | | PARKRIDGE | IL | 60068-4052 |
| ROBERT BRADLEY | 43 TRIBUNE ST | | | | METAIRIE | LA | 70001-5731 |
| ROBERT BRAITMAN | 5002 N WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205-1043 |
| ROBERT BRANSON | 437 BARBARA LANE | | | | CINCINNATI | OH | 45244-1748 |
| ROBERT BRETSNYDER | 14521 HILLNDALE WAY | | | | POWAY | CA | 92064-2922 |
| ROBERT BRIAN HUFFINE | 3231 LAKESHORE DR | | | | OLD HICKORY | TN | 37138-2212 |
| ROBERT BRIAN JUSTICE | 25409 RANCHWOOD DR | | | | FARMINGTON HILLS | MI | 48335-1162 |
| ROBERT BRICE | 306 BOB BYRD LN | | | | CHERAW | SC | 29520-5839 |
| ROBERT BRINS | 345 EAST 81ST ST | | | | NEW YORK | NY | 10028-4005 |
| ROBERT BRITTO | 20 SCHOFIELD ST | | | | PROVIDENCE | RI | 02903-4458 |
| ROBERT BROCKRIEDE | PO BOX 295 | | | | NEWBERRY | MI | 49868-0295 |
| ROBERT BROOKE | PO BOX 2718 | | | | FLORENCE | OR | 97439 |
| ROBERT BROOKS FLEMING | 484 E GREENVILLE AV | | | | WINCHESTER | IN | 47394 |
| ROBERT BROOKS GIFFORD | ATTN MARGARET GIFFORD | 2116 PASADENA GLEN RD | | | PASADENA | CA | 91107-1223 |
| ROBERT BROPHY CUST MATTHEW BROPHY UTMA MA | 21 PARKER ST | | | | WILMINGTON | MA | 01887 |
| ROBERT BROSKI | 1479 MARWOOD | | | | KENTWOOD | MI | 49509 |
| ROBERT BROWN | 24 GROVE ST | | | | HALEDON | NJ | 07508-1012 |
| ROBERT BROWN | 754 NORTH WHITE RD | | | | SAN JOSE | CA | 95127-1022 |
| ROBERT BROWN HOFFMAN | 6035 N 45TH ST | | | | PARADISE VALLEY | AZ | 85253-4001 |
| ROBERT BROWNE & RHODA BROWNE JT TEN | 161 CASWELL AVE | | | | STATEN ISLAND | NY | 10314-2121 |
| ROBERT BRUCE BAILEY | 4245 TALLAVANA TRAIL | | | | HAVANA | FL | 32333-5629 |
| ROBERT BRUCE BERNER | 5875 MARK DALE AVE | | | | DAYTON | OH | 45459-1635 |
| ROBERT BRUCE BUCHANAN | 4828 RIVER WOODS ROAD | | | | LAKE CITY | MI | 49651-9162 |
| ROBERT BRUCE CARROLL | 64 CUSHMAN ROAD | | | | AMHERST | MA | 01002-9772 |
| ROBERT BRUCE FINCANNON & JUDITH ANN FINCANNON JT TEN | 117 N ALDINE AVE | | | | PARK RIDGE | IL | 60068-3007 |
| ROBERT BRUCE GILLINGHAM TR ROBERT BRUCE GILLINGHAM TRUST UA 07/12/91 | 11300 GOOSE EGG RD ALCOVA RTE | | | | CASPER | WY | 82604-9190 |
| ROBERT BRUCE HOTZ | #302 | 1537 JONES ST | | | SAN FRANCISCO | CA | 94109-3282 |
| ROBERT BRUCE IDZIOREK | 992-80TH ST NE | | | | MONTICELLO | MN | 55362-3103 |
| ROBERT BRUCE KANE | 9897 N BUNKER HILL DR | | | | FRESNO | CA | 93720-1308 |
| ROBERT BRUCE WALDO CUST MATT WALDO UTMA OR | 20623 SW 86TH AVE | | | | TUALATIN | OR | 97062-9101 |
| ROBERT BRUCE WASSON | 16272 BRADBURY LANE | | | | HUNTINGTON BEACH | CA | 92647-3246 |
| ROBERT BRUNDLE JR & MRS CHARLOTTE P BRUNDLE JT TEN | 3221 E BALDWIN RD | APT 111 | | | GRAND BLANC | MI | 48439-7353 |
| ROBERT BRUNER | 1438 RAZORBILL LN | | | | PUNTA GORDA | FL | 33983-6014 |
| ROBERT BRYAN AUSTIN | 54 HARRISON PL | APT 3L | | | BROOKLYN | NY | 11237-1425 |
| ROBERT BRYDSON | 1360 BEAVER WAY | | | | LA VERNE | CA | 91750 |
| ROBERT BUCHAN DAY | C/O ROBERT C DAY | 12311 RADFORD AVE NW | | | SEATTLE | WA | 98177-5439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT BUCHMAN | 28 MECHANICSVILLE RD | | | | GRANBY | CT | 06035-1600 |
| ROBERT BUCKLAND CUST GREGORY ROBERT BUCKLAND UGMA NY | 8 SWANSTON LANE | | | | ARDSLEY | NY | 10502-2116 |
| ROBERT BUCKMAN TR BUCKMAN TRUST UA 07/19/02 | 209 SWAZEY COURT | | | | ROSEVILLE | CA | 95747-8283 |
| ROBERT BUECHEL & JOAN B BUECHEL JT TEN | 989 DRY CREEK ROAD | | | | CAMPBELL | CA | 95008-4306 |
| ROBERT BUELL & KATHLEEN BUELL JT TEN | 410 ALGONQUIN | | | | BALLWIN | MO | 63011-2536 |
| ROBERT BUENO | 2011 WEST 85TH ST | | | | CLEVELAND | OH | 44102-3860 |
| ROBERT BURCH | 9350 N OAK CREEK DR | | | | MOORESVILLE | IN | 46158-7015 |
| ROBERT BURDAK | 585 RIDGEWAY AVE | | | | SOUTH AMBOY | NJ | 08879-1045 |
| ROBERT BURDAK & MARGARET BURDAK JT TEN | 585 RIDGEWAY AVENUE | | | | SOUTH AMBOY | NJ | 08879-1045 |
| ROBERT BURGER | 5 WOODLAND AVE | | | | BRANFORD | CT | 06405-5431 |
| ROBERT BURGESS GDN BRAYDEN BURGESS | 258 PROSPECT DR SW | MEDICINE HAT AB T1A 4B6 CANADA | | | | | |
| ROBERT BURNAT | APT 4 N W | 11 RIVERS IDE DRIVE | | | NEW YORK | NY | 10023 |
| ROBERT BURNETT & PHYLLIS BURNETT JT TEN | 23200 VIA ESPLENDOR VILLA 37 | | | | CUPERTINO | CA | 95014-6514 |
| ROBERT BURNS | 326 E 89TH ST | | | | NEW YORK | NY | 10128-5022 |
| ROBERT BURNS CLEMENT CUST STEPHEN A CLEMENT UGMA CT | 80 NEWPORT AVE | | | | WEST HARTFRD | CT | 06107-3030 |
| ROBERT BURSHNICK | 745 DELAWARE ST | | | | FOREST CITY | PA | 18421-1001 |
| ROBERT BUSTER | 4628 N GERARD RD | | | | SALINA | KS | 67401-9395 |
| ROBERT BUSWELL | 1552 RT 100 N | | | | LUDLOW | VT | 05149-9677 |
| ROBERT BUTCHER SR & JANE D BUTCHER JT TEN | 623 BIRDSALL DR | | | | YORKTOWN HTS | NY | 10598-6107 |
| ROBERT BUTLER & MARY BUTLER JT TEN | 849 PARK AVE | | | | MANHASSET | NY | 11030-2842 |
| ROBERT BUTT | 2749 HATTON ST | | | | SARASOTA | FL | 34237-7634 |
| ROBERT BYLER | 175 CAPE MAY DR APT 122 | | | | WILMINGTON | OH | 45177 |
| ROBERT C ADAMS | PO BOX 1040 | | | | FORESTVILLE | CA | 95436-1040 |
| ROBERT C ADKINS | 9142 APPLETON | | | | REDFORD | MI | 48239-1238 |
| ROBERT C ALEXANDER | 9173 CHARLES E LIMPUS RD | | | | ORLANDO | FL | 32836-5803 |
| ROBERT C ALLEN | 6240 CRABTREE LN | | | | BURTON | MI | 48519-1304 |
| ROBERT C AMBUUL | 528 UTICA DR | | | | SUNRISE BEACH | MO | 65079-7149 |
| ROBERT C ANDERSON | 382 TOWNLINE RD | | | | COMMACK | NY | 11725-1424 |
| ROBERT C ANDREWS & YASUKO ANDREWS JT TEN | 303 N PINE ST | | | | JANESVILLE | WI | 53545-3515 |
| ROBERT C ANTHOLD | 11100 CLAIRE AVE | | | | NORTHRIDGE | CA | 91326-2333 |
| ROBERT C ARMSTRONG | 5158 167TH ST W | | | | LAKEVILLE | MN | 55044-6066 |
| ROBERT C ARNOLD | 6878 STATE ROUTE 7 | | | | KINSMAN | OH | 44428-9201 |
| ROBERT C AUSTIN | 47 CHRISWOOD TRACE | | | | LEDYARD | CT | 06339 |
| ROBERT C BACER | 1152 DOWLING | | | | WESTLAND | MI | 48186-4066 |
| ROBERT C BALTZELL | 758 S COUNTY RD #200 W | | | | CONNERSVILLE | IN | 47331-8604 |
| ROBERT C BARKER | 1508 ELLEN CT | | | | LITTLE ROCK | AR | 72212-3815 |
| ROBERT C BARNES | 4517VENICE RD | | | | SANDUSKY | OH | 44870-1547 |
| ROBERT C BARNETT | 3902 ARLENE AVE | | | | FLINT | MI | 48532-5263 |
| ROBERT C BARNETT JR | 4204 CANTEY PL | | | | CHARLOTTE | NC | 28211-3401 |
| ROBERT C BARTON | 166 COLLEGE AVENUE | | | | WATERVILLE | ME | 04901 |
| ROBERT C BAYLISS JR | 1314 WANETA CT | | | | ODENTON | MD | 21113-2340 |
| ROBERT C BEARD | 805 UNION | | | | PORTLAND | MI | 48875-1319 |
| ROBERT C BECK | 8533 W WHITEHORN WAY | | | | PEORIA | AZ | 85383-3619 |
| ROBERT C BECKMAN | PO BOX 774 | | | | GLENWOOD | IL | 60425-0774 |
| ROBERT C BELF | 4805 N ADAMS RD | | | | BLOOMFIELD HILLS | MI | 48304-2500 |
| ROBERT C BELF CUST RAYMOND C BELF UGMA MI | 4805 N ADAMS ROAD | | | | BLOOMFIELD HILLS | MI | 48304-2500 |
| ROBERT C BELF CUST RICHARD C BELF UGMA MI | 118 HUPP CROSS RD | | | | BLOOMFIELD HILLS | MI | 48301-2424 |
| ROBERT C BELF CUST ROBERT C BELF JR UGMA MI | 4805 N ADAMS RD | | | | BLOOMFIELD HILLS | MI | 48304-2500 |
| ROBERT C BELL | 5267 MEDASANO CIR | | | | CLAY | NY | 13041-9182 |
| ROBERT C BENDER & BETTY JANE BENDER JT TEN | 10100 BURNT STORE RD UNIT# 4C | | | | PUNTA GORDA | FL | 33950-7936 |
| ROBERT C BENJAMIN | 1207 CONNER BOWERS RD | | | | HEDGESVILLE | WV | 25427-5475 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT C BENJAMIN | 2307 BURNS LINE RD | | | | BROWN CITY | MI | 48416-8626 |
| ROBERT C BIRD | 22 APPLE LANE | | | | COMMACK | NY | 11725-3604 |
| ROBERT C BISHOP CUST LEILA CLAIRE BISHOP UTMA FL | 11525 SW MEADOWLARK CIR | | | | STUART | FL | 34997-2733 |
| ROBERT C BOCK JR | PO BOX 1494 | | | | RUNNING SPRINGS | CA | 92382-1494 |
| ROBERT C BOLTON | 10 STANDISH RD | | | | WELLESLEY | MA | 02481-5327 |
| ROBERT C BOURNE | 17006 BRITTANY PLACE | | | | CLEVELAND | OH | 44136-7267 |
| ROBERT C BRACKETT | 1876 PRINCETON AVE | | | | TOLEDO | OH | 43614-2932 |
| ROBERT C BREMER | 2026 WORCESTER AVE | | | | SAINT PAUL | MN | 55116-2615 |
| ROBERT C BROMAN | 2 MEADOWVIEW LN | | | | CASTILE | NY | 14427-9626 |
| ROBERT C BROOKE JR | 25414 N ABAJO DR | | | | RIO VERDE | AZ | 85263-7214 |
| ROBERT C BROWE | 6133 DELLWOOD | | | | TOLEDO | OH | 43613-1509 |
| ROBERT C BROWN | 659 HERITAGE DR | | | | ROCHESTER | NY | 14615-1046 |
| ROBERT C BROWN | 6826 KNOLL | | | | BERKLEY | MO | 63134-1221 |
| ROBERT C BROWN | 8759 W 900 N | | | | ELWOOD | IN | 46036-8900 |
| ROBERT C BRUNOW | 9606 THORPE ROAD | | | | BERLIN HEIGHTS | OH | 44814-9562 |
| ROBERT C BRUTON | 5A SALMON RUN | | | | HILTON | NY | 14468-1473 |
| ROBERT C BRYANT TR ROBERT C BRYANT TRUST UA 12/09/94 | 4441 SCREECH OWL CREEK RD | | | | EL DORADO HILLS | CA | 95762-8071 |
| ROBERT C BUCK | 439 LETA AVE | | | | FLINT | MI | 48507-2729 |
| ROBERT C BUCK & JANICE LYNN CATANZARO JT TEN | 950 #4 AUTO RANCH ROAD | | | | EAST NAPLES | FL | 34114 |
| ROBERT C BUIK | 3100 BARNWOOD XING | | | | DULUTH | GA | 30097-2186 |
| ROBERT C BULTMAN | 2714 INDIA PALM DR | | | | EDGEWATER | FL | 32141-5408 |
| ROBERT C BURDEN | 19131 MOCKING BIRD VALLEY DRIVE | | | | KATY | TX | 77449-5211 |
| ROBERT C BURNSIDE | 29510 BOBRICH ST | | | | LIVONIA | MI | 48152 |
| ROBERT C BURRIS JR | 71 NEW JERSEY AVE | | | | ASHEVILLE | NC | 28806-3320 |
| ROBERT C BYNES | 127 SCHOOL STREET | | | | PISCATAWAY | NJ | 08854-5920 |
| ROBERT C BYRNE | 4932 MONARCH DR | | | | MILTON | WI | 53563-8438 |
| ROBERT C CALOW | 614 NORTH LENFESTY AVENUE | | | | MARION | IN | 46952 |
| ROBERT C CALUS | 1209 NORTH WINTON RD | | | | ROCHESTER | NY | 14609-5816 |
| ROBERT C CAMPBELL | TAFT SCHOOL | 110 WOODBURY RD | | | WATERTOWN | CT | 06795-2130 |
| ROBERT C CAMPBELL & MARTHA B CAMPBELL JT TEN | 5102 HUMMINGBIRD CIR | | | | CARMEL | IN | 46033-8326 |
| ROBERT C CANTRELL | 1580 FLATWOODS RD | | | | NEW JOHSONVLE | TN | 37134 |
| ROBERT C CARLSON | 630 ONTARIO STREET | | | | OMRO | WI | 54963-1455 |
| ROBERT C CARSON | 6799 OAKLAND RD | | | | LOVELAND | OH | 45140-9746 |
| ROBERT C CARTER | 4909 GREENWAY DR | | | | BETHESDA | MD | 20816-2807 |
| ROBERT C CARUSO & ALBERT J CARUSO JR JT TEN | 4317 MARSHALL AVE | | | | LORAIN | OH | 44053-3064 |
| ROBERT C CASE | 225 SAN MARCO DR | | | | VENICE | FL | 34285-3136 |
| ROBERT C CASEY | 21 HAYWOOD AVE | | | | MELROSE | MA | 02176-1336 |
| ROBERT C CHATT & FAE ANN CHATT JT TEN | PO BOX 87 | | | | JAY | NY | 12941-0087 |
| ROBERT C CHRISTE | #1205 DELMONTE | | | | WALLED LAKE | MI | 48390-1908 |
| ROBERT C CHRISTIE | 16 BLUE RIDGE AVE | | | | GREENBROOK | NJ | 08812-2104 |
| ROBERT C CHYNOWETH | 508 E ROOSEVELT AVE PENN ACRES | | | | NEW CASTLE | DE | 19720-3226 |
| ROBERT C CLARK | 1215 LAWHORN RD | | | | CASSATT | SC | 29032-9484 |
| ROBERT C CLYDESDALE & CATHERINE M CLYDESDALE JT TEN | 289 YOSEMITE DRIVE | | | | PITTSBURGH | PA | 15235-2045 |
| ROBERT C COFFMAN | 154 E MAIN ST | PO BOX 153 | | | HARVEYSBURG | OH | 45032-0153 |
| ROBERT C COLCLOUGH | 4 RICE DR | | | | BEAR | DE | 19701-1889 |
| ROBERT C COLE TR ERNEST C GRAY JR CHARITABLE TRUST UA 7/16/90 | 1211 COMMONWEALTH CR | #205 | | | NAPLES | FL | 34116-6628 |
| ROBERT C COLEMAN JR | 705 BRADFIELD DRIVE | | | | TROTWOOD | OH | 45426-2503 |
| ROBERT C COLLINS | 117 SOMERS AVE | SWANWYCK ESTATE | | | NEW CASTLE | DE | 19720-2010 |
| ROBERT C CONNORS | 2128 JEROME AVE SW | | | | GRAND RAPIDS | MI | 49507-2329 |
| ROBERT C CONOVER | 68 EASTFORD RD | | | | EASTFORD | CT | 06242-9411 |
| ROBERT C COOK | 393 SOUTH MARSHALL ROAD | | | | BEULAH | MI | 49617-8522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT C COOK | 9111 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9318 |
| ROBERT C COOK | CGM IRA CUSTODIAN | 393 SOUTH MARSHALL ROAD | | | BEULAH | MI | 49617-8522 |
| ROBERT C COOK | DONALD E COOK AND | 393 SOUTH MARSHALL ROAD | | | BEULAH | MI | 49617-8522 |
| ROBERT C COOKSON | 5150 N CAMELHEAD DR | | | | PHOENIX | AZ | 85018-1712 |
| ROBERT C COOMBE | 340 N COUNTY RD 550 E | | | | ARCOLA | IL | 61910-3794 |
| ROBERT C COOMBE TR UW CLARENCE COOMBE | 340 N COUNTY RD 550 E | | | | ARCOLA | IL | 61910-3794 |
| ROBERT C CORBA | 5027 N BROOMHEAD RD | | | | WILLIAMSBURG | MI | 49690-9708 |
| ROBERT C COSGROVE | 44 MASSACHUSETTS AVE | | | | BRAINTREE | MA | 02184 |
| ROBERT C COTNER JR | PO BOX 1115 | | | | SAN MARCOS | TX | 78667-1115 |
| ROBERT C COWAN | 1074 BEACH ORCHID RD | | | | COOKEVILLE | TN | 38501 |
| ROBERT C CRIBLEY | 466 S CANFIELD RD | | | | EATON RAPIDS | MI | 48827-9353 |
| ROBERT C CRISP | 24683 BOWMAN RD | | | | DEFIANCE | OH | 43512-8994 |
| ROBERT C CURTIS | 8830 SUMTER DR | | | | ST LOUIS | MO | 63136-2804 |
| ROBERT C DAHLMANN | 980 E BROADWAY | APT 116 | | | TRENTON | IL | 62293-1439 |
| ROBERT C DAIGLE SR | 727 TOWN CENTER DRIVE | | | | JOPPA | MD | 21085-4441 |
| ROBERT C DANIELS CUST ROBERT C DANIELS JR U/THE MASS UNIFORM GIFTS TO | MINORS ACT | PO BOX 199 | | | BREWSTER | MA | 02631-0199 |
| ROBERT C DAVIDEK & MARIE DAVIDEK TR ROBERT C DAVIDEK & MARIE J | DAVIDEK TRUST UA 04/03/98 | G-5345 W COLDWATER RD | | | FLINT | MI | 48504 |
| ROBERT C DAVIS | 1813 CHARLESTON DR | | | | GARLAND | TX | 75041-4942 |
| ROBERT C DAVIS JR | 2100 WEST NEW HOPE RD | # 703 | | | ROGERS | AR | 72758-5626 |
| ROBERT C DAVIS JR TR ROBERT C DAVIS JR TRUST UA 6/03/98 | 369 GALLEON WAY | | | | SEAL BEACH | CA | 90740-5936 |
| ROBERT C DEAN | 1243 TALL TREE WAY | | | | NIXA | MO | 65714 |
| ROBERT C DELAPHIANO | 4231 HARMONY DR | | | | SHELBYVILLE | MI | 49344-9605 |
| ROBERT C DENNIS & TERESA G DENNIS JT TEN | 4761 RIDGE LANE | | | | KEWADIN | MI | 49648-9338 |
| ROBERT C DIEHL | 7356 E CARPENTER RD | | | | DAVISON | MI | 48423-8959 |
| ROBERT C DIRENZO | 285 N LANSDOWNE AVE | | | | LANSDOWNE | PA | 19050-1210 |
| ROBERT C DIXIE | PO BOX 223 | | | | SYRACUSE | NY | 13205-0223 |
| ROBERT C DOEBLER | 868 WAKE FOREST ROAD | | | | DAYTON | OH | 45431-2865 |
| ROBERT C DOOLITTLE | 139 OAK DRIVE | | | | SPENCER | WV | 25276-1015 |
| ROBERT C DOOLITTLE & ANNA M DOOLITTLE JT TEN | 139 OAK DRIVE | | | | SPENCER | WV | 25276-1015 |
| ROBERT C DREWYOR | 1108 S MAIN ST | | | | EATON RAPIDS | MI | 48827-1736 |
| ROBERT C ECKLES | 783 FOXHOUND DR | | | | PORT ORANGE | FL | 32128 |
| ROBERT C EDGELL | 212 COUNTRYSIDE DR N | | | | TROY | OH | 45373-4587 |
| ROBERT C EDGELL & BETH A EDGELL JT TEN | 212 COUNTRYSIDE DR N | | | | TROY | OH | 45373-4587 |
| ROBERT C EDMISTON TR ROBERT C EDMISTON REV LIV TRUST UA 05/12/04 | PO BOX 1001 | | | | KELLYVILLE | OK | 74039-1001 |
| ROBERT C EGAN | 1103 TAYLOR AVE | | | | BELLEVUE | KY | 41073-1751 |
| ROBERT C EHRNFELT | 15403 DRAKE RD | | | | STRONGSVILLE | OH | 44136-7755 |
| ROBERT C EICHMEIER TR ROBERT C EICHMEIER TRUST UA 01/15/97 | 606 8TH AVE | | | | ACKLEY | IA | 50601-1412 |
| ROBERT C ELAM | 1106 WINNERS CIR | APT 10 | | | LOUISVILLE | KY | 40242-7553 |
| ROBERT C ENDRIKAT | 9 WHIPPLE ROAD | | | | POMPTON PLAIN | NJ | 07444-1634 |
| ROBERT C ENGEMANN | 801 UNDERCLIFF DR | | | | HAZELWOOD | MO | 63042-1721 |
| ROBERT C ENGLE & MILTON C ENGLE JT TEN | 5765 MANHEIM RD | | | | WAYNESBORO | PA | 17268-9726 |
| ROBERT C EPPERSON | 9009 MORGAN RD | | | | MABELVALE | AR | 72103-4603 |
| ROBERT C ERICK | 9200 BRECKSVILLE RD | OFF CRESTVIEW | | | BRECKSVILLE | OH | 44141-2708 |
| ROBERT C ERVIN & ELIZABETH A ERVIN JT TEN | 8114 BAIRNSDALE LN | | | | HOUSTON | TX | 77070-3636 |
| ROBERT C EVANS | 5 FISHERMANS CREEK | | | | BALDWINSVILLE | NY | 13027-2106 |
| ROBERT C EWING | 812 HODGE WATSON RD | | | | CALHOUN | LA | 71225-7924 |
| ROBERT C EXTON & MRS ISABELL M EXTON JT TEN | 5 FOREST LANE | | | | TRENTON | NJ | 08628-1604 |
| ROBERT C FALSETTI | 816 ISLAND POINT LN | | | | CHAPIN | SC | 29036-7799 |
| ROBERT C FANT | 13828 W OAK GLEN DR | | | | SUN CITY WEST | AZ | 85375-5436 |
| ROBERT C FARABEE | 250 INNISBROOKE AVE | | | | GREENWOOD | IN | 46142-9209 |
| ROBERT C FARLOW | 404 WOODWARD | | | | OAKLEY | MI | 48649-9778 |
| ROBERT C FEGAN | 2440 1/2 VANCOUVER AVE | | | | SAN DIEGO | CA | 92104-5355 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT C FEGAN | 2440 1/2 VANCOUVER AVE | | | | SAN DIEGO | CA | 92104-5355 |
| ROBERT C FELLOWS & ELEANOR M FELLOWS JT TEN | 600 S FLORIDA AVE | APT 26 | | | DELAND | FL | 32720-5871 |
| ROBERT C FENNEY | 479 DICKEY HILL RD | | | | MONROE | ME | 04951-3742 |
| ROBERT C FERGUSON & ANNETTE L FERGUSON JT TEN | 3196 MAPLE DR | | | | YPSILANTI | MI | 48197-3788 |
| ROBERT C FLANIGAN | PO BOX 80961 | | | | CONYERS | GA | 30013-8961 |
| ROBERT C FLINN TR ROBERT C FLINN TRUST UA 05/13/03 | 59862 MULBERRY LN | | | | SOUTH LYON | MI | 48178-9040 |
| ROBERT C FORD | 1560 EAGLE NEST CI | | | | WINTER SPRINGS | FL | 32708-5939 |
| ROBERT C FOSS CUST LISA MARIE FOSS UGMA NY | 33 SCENIC RIDGE DR | | | | BREWSTER | NY | 10509-4301 |
| ROBERT C FRAWLEY | 2204 S OAK RD | | | | DAVISON | MI | 48423-9152 |
| ROBERT C FREEZE | 924 PEARSIN CIRLE UNIT 2 | | | | YOUNGSTOWN | OH | 44512 |
| ROBERT C FUTRELL | 6660 LANGLE | | | | CLARKSTON | MI | 48346-1441 |
| ROBERT C GABEL | 3263 SOUTHERN ROAD | | | | RICHFIELD | OH | 44286-9508 |
| ROBERT C GALBREATH | 1108 BRIARCLIFF ROAD | | | | GREENSBORO | NC | 27408-7534 |
| ROBERT C GAMMONLEY | 3185 E FLAMINGO RD | APT 148 | | | LAS VEGAS | NV | 89121-7433 |
| ROBERT C GERHARD & | JANE D GERHARD | JT TEN | 331 WINDING WAY | | GLENSIDE | PA | 19038-2114 |
| ROBERT C GIALLORETO | 611 WASHINGTON | | | | GROSSE POINTE | MI | 48230-1225 |
| ROBERT C GILLESSE | 6850 KNAPP ST NE | | | | ADA | MI | 49301-8130 |
| ROBERT C GINSBERG & MRS JOAN S GINSBERG JT TEN | 1175 EAST BROADWAY APT 4-G | | | | HEWLETT | NY | 11557-2408 |
| ROBERT C GODFREY | 6604 110TH PL | APT 2 | | | SEBASTIAN | FL | 32958-4762 |
| ROBERT C GOODELL | 1200 WELLINGTON DRIVE | | | | CLEARWATER | FL | 33764-4769 |
| ROBERT C GOURIEUX & SHARON M GOURIEUX & KEVIN R GOURIEUX TR GOURIEUX | FAMILY TRUST UA 08/05/05 | 358 CONSTITUTION ST | | | CANTON | MI | 48188-6600 |
| ROBERT C GRAFT | 417 KENEC DR | | | | MIDDLETOWN | OH | 45042-3946 |
| ROBERT C GRAHAM | 2172 GILBERT RD | | | | LANSING | MI | 48911 |
| ROBERT C GREER | 15701 BELLAIRE AVE | | | | ALLEN PARK | MI | 48101-1103 |
| ROBERT C GRIFFIN | 68 DANIVILLE ROAD | | | | KINGSTON | NH | 03848-3410 |
| ROBERT C GRIFFITH | MARYLAND CORRECTIONAL | INSTITUTION HAGERSTOWN #182382 | 18601 ROXBURY RD | | HAGERSTOWN | MD | 21746-1000 |
| ROBERT C GRIGGS | 901 EAST AVE | # A | | | ROCHESTER | NY | 14607-2271 |
| ROBERT C GRINSTEAD | PO BOX 73 | | | | WAVERLY | VA | 23890-0073 |
| ROBERT C GROSS | 170 LOYALIST LANE | | | | FLINT | MI | 48507-5924 |
| ROBERT C GRUNDER | 29919 GEOEGETOWN ROAD | | | | SALEM | OH | 44460-9711 |
| ROBERT C GULLETTE | 24853 KAY AVE | | | | HAYWARD | CA | 94545-2138 |
| ROBERT C GUY & MARGARET A GUY JT TEN | 4130 TIPTON WOODS DR | | | | ADRIAN | MI | 49221-9594 |
| ROBERT C HADDAD | 5 COLUMBIA LANDING | | | | COLUMBIA | CT | 06237-1304 |
| ROBERT C HAGEMIER | 8523 QUAIL HOLLOW RD | | | | INDIANAPOLIS | IN | 46260-2208 |
| ROBERT C HALE | 6103 KIMBLE ML | | | | SAN ANTONIO | TX | 78253 |
| ROBERT C HALL | 1504 7TH AVE | | | | NEW BRIGHTON | PA | 15066-2224 |
| ROBERT C HALL & MRS MARY JANE HALL JT TEN | 3720 BRENTWOOD DR | | | | FLINT | MI | 48503-2344 |
| ROBERT C HALLOCK | PO BOX 62 | | | | HANNACROIX | NY | 12087-0062 |
| ROBERT C HAMBLIN | 6601 MOSES RD | | | | WEST ALEXANDR | OH | 45381-9521 |
| ROBERT C HARDMAN SR | 1708 BERDON COURT | | | | BELAIR | MD | 21015-4882 |
| ROBERT C HAROLD | 19 FULL SWEEP DR | | | | SAVANNAH | GA | 31419-9379 |
| ROBERT C HARPER III CUST LAUREN E HARPER UTMA FL | 203 GREENSIDE CT | | | | S SONVILLE | SC | 29681-4727 |
| ROBERT C HAZELTON | 102 COUNTRY LANE | | | | TIMONIUM | MD | 21093-3430 |
| ROBERT C HEARON & RUTH M HEARON JT TEN | 2417 S COUNTY ROAD 125 W | | | | DANVILLE | IN | 46122 |
| ROBERT C HEDLER TR ROBERT C HEDLER FAM TRUST UA 02/21/96 | 2346 CHELTENHAM ROAD | | | | TOLEDO | OH | 43606-3232 |
| ROBERT C HERTZOG & MRS REGINA C HERTZOG JT TEN | 741 JEFFERSON BLVD | | | | JEFFERSON TWP | PA | 18436-3413 |
| ROBERT C HESSELL | 1280 AIRPORT | | | | WATERFORD | MI | 48327-1802 |
| ROBERT C HEYBOER | 7691 W BRIGGS RD | | | | STANTON | MI | 48888-9788 |
| ROBERT C HILLYER JR | SYCAMORE ST | BOX 337 | | | CHAUNCEY | OH | 45719-0337 |
| ROBERT C HINKLE | 1673 HAWKINS RD | RTE 1 BOX 298 A | | | LUTHER | MI | 49656-9745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT C HIVELY | 9648 KNAUF ROAD | | | | CANFIELD | OH | 44406 |
| ROBERT C HOAG | 8507 SOUTH MAST HEAD DRIVE | | | | TUCSON | AZ | 85706-9009 |
| ROBERT C HOBSON | 7 ROTUNDA DR | | | | TRENTON | NJ | 08610-1927 |
| ROBERT C HODGE | 191 BELMONT COURT E | | | | N TONAWANDA | NY | 14120-4808 |
| ROBERT C HODGE & SALLY A HODGE JT TEN | 191 BELMONT COURT E | | | | N TONAWANDA | NY | 14120-4808 |
| ROBERT C HOESEL | 71 SHADY GROVE DRIVE | | | | EAST AMHERST | NY | 14051-1609 |
| ROBERT C HOFFMAN & ANITA C HOFFMAN JT TEN | 275 HIGH ROCK ST | | | | NEEDHAM | MA | 02492-2109 |
| ROBERT C HOLLINGSHEAD | 126 WEST MAIN STREET | | | | MILLVILLE | NJ | 08332-4316 |
| ROBERT C HOLT CUST MEGAN ROSE HOLT UTMA NV | 6940 GLEN ARBOR DR | | | | FLORENCE | KY | 41042-7000 |
| ROBERT C HOLTZ | 226 DUNBAR ST 244 | | | | POTTERVILLE | MI | 48876-8775 |
| ROBERT C HOLZ | 19114 HOMEWAY RD | | | | CLEVELAND | OH | 44135-4034 |
| ROBERT C HOPP | 4182 S MILL RD | | | | DRYDEN | MI | 48428-9342 |
| ROBERT C HOWE | 1507 NEIGHBORS AVE | | | | BALTIMORE | MD | 21237-1621 |
| ROBERT C HUBBLE | 9070 RHODES RD | | | | GOODRICH | MI | 48438-9751 |
| ROBERT C HUGHES | 3938 WOODMORE DR | | | | GREENWOOD | IN | 46142 |
| ROBERT C HUNTER | 645 VERNA AVE | | | | NEWBURY PARK | CA | 91320-2145 |
| ROBERT C HURT JR & MRS ALICE YVONNE HURT JT TEN | 3520 OLD GETWELL RD | | | | MEMPHIS | TN | 38118-3636 |
| ROBERT C HUTCHINS | 5958 MADRA AVE | | | | SAN DIEGO | CA | 92120-3942 |
| ROBERT C IRWIN TR ROBERT C IRWIN TRUST UA 03/17/86 | 128 SEA ISLAND LN | | | | BOCA RATON | FL | 33431-3911 |
| ROBERT C IRWIN TR UA 03/17/86 ROBERT C IRWIN TRUST | 128 SEA ISLAND LN | | | | BOCA RATON | FL | 33431-3911 |
| ROBERT C JACKLE & MARY ELLEN JACKLE JT TEN | 19 S CHURCH ST | | | | WESTMINSTER | MD | 21157-5402 |
| ROBERT C JACKSON | 11312 CORALBERRY DRIVE | | | | FRISCO | TX | 75034-6289 |
| ROBERT C JACKSON | 19388 SHADOWOODS | | | | ROSEVILLE | MI | 48066-1229 |
| ROBERT C JACOBSEN CUST MICHAEL R JACOBSEN UTMA IL | 2906 CHERRY VALLY RD | | | | WOOD STOCK | IL | 60098-8139 |
| ROBERT C JACOBSEN CUST ROBERT M JACOBSEN UTMA IL | 2906 CHERRY VALLEY RD | | | | WOODSTOCK | IL | 60099 |
| ROBERT C JAMES & MRS WILMA JAMES JT TEN | 1464 TIMBER RIDGE CT | | | | KANKAKEE | IL | 60901-4559 |
| ROBERT C JAMISON | 1092 JENNA | | | | DAVISON | MI | 48423-2896 |
| ROBERT C JANKS | 619 E BROWN RD | | | | MAYVILLE | MI | 48744-9532 |
| ROBERT C JARRELL | 3717 VILLAGE TRAIL | | | | SNOWHILL | MD | 21863-3062 |
| ROBERT C JAUDON ATTN CUSTOM COMPUNDERS INC | 1 TENBROOK IND | | | | ARNOLD | MO | 63010-3149 |
| ROBERT C JENKINS | 5025 MONCK CT | | | | WILMINGTON | NC | 28409-3173 |
| ROBERT C JENKINS | 720 SCENIC DR | | | | HOUSTON | PA | 15342-1238 |
| ROBERT C JERVIS & MARJORIE M JERVIS TR UA 07/07/93 ROBERT C JERVIS & | MARJORIE M | 15161 FORD RD APT 510 | | | DEARBORN | MI | 48126-4652 |
| ROBERT C JORDAN & CAROL A JORDAN JT TEN | 35 A EASTON DR | | | | WHITING | NJ | 08759-2083 |
| ROBERT C KAGLE CUST JANINE ERIN KAGLE UGMA CA | 1025 MOUNTAIN HOME RD | | | | WOODSIDE | CA | 94062-2556 |
| ROBERT C KAISER | 810 N BENTSEN PALM DR #W-215 | | | | MISSION | TX | 78572-9019 |
| ROBERT C KATO | 1413 ALLEN DR | | | | ALABASTER | AL | 35007-8887 |
| ROBERT C KAUL & COLLEEN A KAUL JT TEN | 35878 SALVADOR COURT | | | | FREMONT | CA | 94536-4660 |
| ROBERT C KELLEY & DOLORES C KELLEY JT TEN | 8 GLEN STREET | | | | ALFRED | NY | 14802-1003 |
| ROBERT C KELLOGG | 4417 CRICKET RIDGE DR | APT 102 | | | HOLT | MI | 48842-2949 |
| ROBERT C KENNEDY | 3009 WESTWOOD DR | | | | COLUMBIA | TN | 38401-5028 |
| ROBERT C KERR & KATHRYN M KERR JT TEN | 361 E KILLARNEY LK | | | | MOORE | SC | 29369 |
| ROBERT C KEVIN & R C MILLER TR MILLER ENGINEERING CO INC PP UA | 09/21/77 ROBERT C MILLER | BOX 23565 | | | PHOENIX | AZ | 85063-3565 |
| ROBERT C KEVIN & R C MILLER TR MILLER ENGINEERING CO INC PSP UA | 09/21/77 ROBERT C MILLER | BOX 23565 | | | PHOENIX | AZ | 85063-3565 |
| ROBERT C KEYS & JANET I KEYS JT TEN | 1370 MCNEAL RD | | | | WATERFORD | OH | 45786-5301 |
| ROBERT C KIACZ | PO BOX 04 | | | | FLUSHING | MI | 48433-0004 |
| ROBERT C KIDD | 3935 STEAMBOAT COURT | | | | ANN ARBOR | MI | 48108-9324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT C KING | 5803 VIA MARISOL STREET | | | | BAKERSFIELD | CA | 93308-6591 |
| ROBERT C KIRKWOOD & MICHELE A KIRKWOOD JT TEN | 44148 BRANDYWYNE RD | | | | CANTON | MI | 48187-2104 |
| ROBERT C KISLER III & ROBERT C KISLER JR JT TEN | 1807 N BONHAM COURT | | | | OLD HICKERY | TN | 37138-4605 |
| ROBERT C KISLER JR TR ROBERT C KISLER SR REVOCABLE TRUST UA 02/01/95 | 1031 STIRLINGSHIRE DR | | | | HENDERSONVILLE | TN | 37075-9407 |
| ROBERT C KNOX | 824 SOUTH FLOOD | | | | NORMAN | OK | 73069-4503 |
| ROBERT C KOHL TR ROBERT C KOHL TRUST UA 12/19/96 | 11274 FIVE PT RD | | | | PERRYSBURG | OH | 43551-9619 |
| ROBERT C KRAUSSE & MRS MERCIA M KRAUSSE JT TEN | 27 DOANE TERR | | | | SOUTH HADLEY | MA | 01075-1308 |
| ROBERT C KROGGEL | 6554 AKINS RD | | | | N ROYALTON | OH | 44133-4910 |
| ROBERT C KROGGEL & NANCY J KROGGEL JT TEN | 6554 AKINS RD | | | | N ROYALTON | OH | 44133-4910 |
| ROBERT C KRUG | 233 CHERRY DRIVE | | | | TROY | MI | 48083 |
| ROBERT C LAETZ | 8011 EAST MAPLEHILL DR | | | | SUTTONS BAY | MI | 49682-9683 |
| ROBERT C LAKE JR | 1325 MAIN ST | | | | NEWBERRY | SC | 29108-3429 |
| ROBERT C LANG JR & CARLA D LANG JT TEN | 8733 CLEVELAND AVE | | | | KANSAS CITY | KS | 66109 |
| ROBERT C LANGE | 1782 NORTHLAWN | | | | BIRMINGHAM | MI | 48009-1885 |
| ROBERT C LANGE | 1782 NORTHLAWN BLVD | | | | BIRMINGHAM | MI | 48009-1885 |
| ROBERT C LANIGAN | 447 ORCHARD ST | | | | RAHWAY | NJ | 07065-2420 |
| ROBERT C LARSON & RUTH L LARSON JT TEN | PO BOX 428 | | | | CAIRO | NE | 68824-0428 |
| ROBERT C LATHROP & NANCY L LATHROP JT TEN | BOX 484 | | | | ARNOLDS PARK | IA | 51331-0484 |
| ROBERT C LAURIA | 4388 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9585 |
| ROBERT C LAWLER | 4935 TRICKUM ROAD NE | | | | MARIETTA | GA | 30066-1374 |
| ROBERT C LEFFINGWELL | 747 OAK FORREST CIR | | | | LINCOLN | AL | 35096-4792 |
| ROBERT C LEFLER | 12400 LARKINS RD | | | | BRIGHTON | MI | 48114-9084 |
| ROBERT C LEONARD | PO BOX E | | | | LEHMAN | PA | 18627-0905 |
| ROBERT C LEVINE & ANN M LEVINE JT TEN | 4120 RIDGEFIELD DR | APT 406 | | | NASHVILLE | TN | 37205-2396 |
| ROBERT C LIGHTFOOT | 12 KIMBERLY DR | | | | MARLTON | NJ | 08053-2516 |
| ROBERT C LIND & VIRGINIA F LIND TR ROBERT C LIND & VIRGINIA F LIND | FAM TRUST # 2 UA 06/18/97 | 909 W 3RD ST | | | JAMESTOWN | NY | 14701-4613 |
| ROBERT C LINDEMAN | 5309 ENGLEWOOD PL | | | | SAINT LOUIS | MO | 63121-1505 |
| ROBERT C LISK | 2975 NED SHELTON RD | | | | NASHVILLE | TN | 37217-5703 |
| ROBERT C LOMAX CUST ROBERT C LOMAX JR UTMA AZ | 8922 ELM DRAKE LN | | | | HUMBLE | TX | 77338-1171 |
| ROBERT C LONGRIE | 9280 HIDDEN TRAIL | | | | DAVISBURG | MI | 48350-1024 |
| ROBERT C LOY | 6 WOODSIDE DR | | | | ARCANUM | OH | 45304-1346 |
| ROBERT C LUCAS | 273 CLIFTON DR N E | | | | WARREN | OH | 44484-1805 |
| ROBERT C LUDWIG CUST GARY W LUDWIG UGMA KY | 9914 MARY DELL LANE | | | | LOUISVILLE | KY | 40291-1123 |
| ROBERT C MACK & LYNNE MACK JT TEN | 816 ENDHAVEN PL | | | | CARY | NC | 27519-6377 |
| ROBERT C MAGEE | 7636 ELIN CT | | | | DAYTON | OH | 45415-1103 |
| ROBERT C MALEK & MARTHA A MALEK JT TEN | 1031 STELLMA LANE | | | | ROCHESTER HILLS | MI | 48309-2572 |
| ROBERT C MALONE | 38000 FRENCH CREEK ROAD | | | | AVON | OH | 44011-1759 |
| ROBERT C MAROZZO | 414 NEVADA AVE | | | | LIBBY | MT | 59923-1746 |
| ROBERT C MARRIOTT | 1712 SCOTTIES PLACE | | | | NOKOMIS | FL | 34275-2950 |
| ROBERT C MARSH | 1108 WILLOW BEND DR | | | | MEDINA | OH | 44256-4127 |
| ROBERT C MARSTELLER | 5243 MATTAWA DR | | | | CLARKSTON | MI | 48348-3127 |
| ROBERT C MARTIN | 364 TOURANGEAU DR | | | | ROCHESTER | MI | 48307-2488 |
| ROBERT C MARTIN III | 314 LONGWOOD DR | | | | SENECA | SC | 29672-0473 |
| ROBERT C MARTZ JR | 909 AUGUSTA ROAD | | | | WILMINGTON | DE | 19807-2807 |
| ROBERT C MASSEY | 1210-A BAYARD | | | | ST LOUIS | MO | 63113-2008 |
| ROBERT C MAYER | 37803 SUMMERS ST | | | | LIVONIA | MI | 48154-4948 |
| ROBERT C MC CULLOUGH CUST JANICE ANN MC CULLOUGH U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 305 VAN ETTEN STREET | | | PINCONNING | MI | 48650-9316 |
| ROBERT C MC ELROY | 107 BARTRAM TRL N | | | | SAN MATEO | FL | 32187-2105 |
| ROBERT C MCCALLUM | 10050 NORMAN RD | | | | GREENWOOD | MI | 48006-2208 |
| ROBERT C MCCAUSLAND JR | 30126 BRADNER | | | | WARREN | MI | 48093-3296 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT C MCCRYSTAL TR UA 10/23/91 ROBERT C MCCRYSATL TRUST | PO BOX 80 | | | | AMBOY | IL | 61310-0080 |
| ROBERT C MCGILLIS | 4807 S WINN RD | | | | MT PLEASANT | MI | 48858-9546 |
| ROBERT C MCNINCH | 21268 NE 150TH ST | | | | SALT SPRINGS | FL | 32134-7000 |
| ROBERT C MERCER CUST JOHN T MERCER UGMA PA | 111 SAVORY LANE | | | | NORTH WALES | PA | 19454-1636 |
| ROBERT C MERCEREAU | 5315 HACIENDA AVE | | | | LAS CRUCES | NM | 88011-6943 |
| ROBERT C MILLER | 20041 CR 186 | | | | FLINT | TX | 75762-9204 |
| ROBERT C MILLER | 6638 PINE RIDGE | | | | ENON | OH | 45323-1742 |
| ROBERT C MILLER | 9 CHASE ST | | | | MASSENA | NY | 13662-1320 |
| ROBERT C MILLER & JUDITH LEE MILLER JT TEN | 5154 IRENE DRIVE | | | | HARRISBURG | PA | 17112-2425 |
| ROBERT C MILLER & KEVIN R C MILLER JT TEN | BOX 23565 | | | | PHOENIX | AZ | 85063-3565 |
| ROBERT C MILLER JR | 6267 CRESCENT WAY | | | | TROY | MI | 48098-1403 |
| ROBERT C MILTON | 3954 CAMELLIA LANE | | | | SANTA BARBARA | CA | 93110-1502 |
| ROBERT C MITCHELL & YVONNE MITCHELL JT TEN | 30 MULLIGAN CT | | | | BRANDENBURG | KY | 40108-9193 |
| ROBERT C MODES | 14833 SEMINOLE | | | | REDFORD | MI | 48239-3022 |
| ROBERT C MOONEY | 294 PINE ST | | | | MADISON | GA | 30650-1631 |
| ROBERT C MOORE | 915 BISCHOFF RD | | | | NEW CARLISLE | OH | 45344-9241 |
| ROBERT C MORGAN & JOYCE H MORGAN JT TEN | 11708 FALLSWOOD TERRACE | | | | LUTHERVILLE | MD | 21093-1727 |
| ROBERT C MORRISS & MILDRED C MORRISS TR ROBERT C & MILDRED C MORRISS | JOINT LIVING TRUST UA 03/09/00 | PO BOX 7577 | | | INDIAN LAKES EST | FL | 33855-7577 |
| ROBERT C MORROW | PO BOX 575 | | | | NEWTON | NJ | 07860-0575 |
| ROBERT C MOSSER & ANNA MOSSER JT TEN | 1327 HERMITAGE AVE | | | | CHARLESTON | SC | 29412-9221 |
| ROBERT C MOTLEY | 6004 NW 68TH ST TERR | | | | KANSAS CITY | MO | 64151-1612 |
| ROBERT C MULLER | 1101 PINEWOOD DR NW | | | | WALKER | MI | 49544-7969 |
| ROBERT C MUNGER | 5203 RT #14 | | | | RAVENNA | OH | 44266-9689 |
| ROBERT C MURPHY | 429 RUGBY AVE | | | | ROCHESTER | NY | 14619-1815 |
| ROBERT C MURRAY | 3730 CAMBRIDGE | | | | EL PASO | TX | 79903-1303 |
| ROBERT C MUSSER | 7916 NIXON AVE SW | | | | LAKEWOOD | WA | 98498-5806 |
| ROBERT C MYER | 11409 LITTLE BAY HARBOR WAY | | | | SPOTSYLVANIA | VA | 22553-8904 |
| ROBERT C N ANDERSON TR ROBERT C N ANDERSON LIVING TRUSTUA 5/28/99 | 1925 SUNNYCREST DR APT 202 | | | | FULLERTON | CA | 92835-3628 |
| ROBERT C NELSON | 110 MARY LOU DR | | | | HASTINGS | MI | 49058-9516 |
| ROBERT C NESS & DARLENE M NESS TR ROBERT C & DARLENE M NESS JOINT LIV | TRUST UA 09/12/00 | 8034 SHADY OAK | | | SYLVANIA | OH | 43560-4225 |
| ROBERT C NEUMAN | 413 BLACKSTONE VILLAGE | | | | MERIDENT | CT | 06450-2409 |
| ROBERT C NEWMAN CUST MATTHEW S NEWMAN UGMA MI | 134 FLAMINGO DR | | | | MELBOURNE BCH | FL | 32951-3727 |
| ROBERT C NIXON & GRETA C NIXON TR NIXON LIVING TRUST UA 11/08/99 | 6905 LIMERICK LN | | | | TROY | MI | 48098-2135 |
| ROBERT C NOLTE & MARINE M NOLTE TR NOLTE REVOCABLE UA 04/30/84 TRUST | 12003 CAMINITO CURRIENTE | | | | SAN DIEGO | CA | 92128-4504 |
| ROBERT C NORTH & GLORIA JEAN NORTH JT TEN | RD 2 | | | | WEST ALEXANDER | PA | 15376-9802 |
| ROBERT C NUTTALL & KATHRINE M NUTTALL JT TEN | 8098 PINCKNEY RD | | | | PINCKNEY | MI | 48169-8552 |
| ROBERT C NYE II | 708 COLEMAN ROAD | | | | MANSFIELD | OH | 44903-1845 |
| ROBERT C O'DELL | 214 MEADOWDALE DR | MEADOWDALE | | | NEWARK | DE | 19711-3445 |
| ROBERT C OLSEN | 82 TUDOR ROAD | | | | NEEDHAM | MA | 02492-4310 |
| ROBERT C OLT CUST STEVEN R OLT UTMA KY | 111 LONG MEADOW DR | | | | GREENSBURG | KY | 42743-1346 |
| ROBERT C OVERTON | 29 RIDERWOOD RD | | | | N BARRINGTON | IL | 60010-6903 |
| ROBERT C PACE | 19 NORRIS DR | | | | WEST MILTON | OH | 45383-1418 |
| ROBERT C PARKE | 22 SONNET DR | | | | NEWARK | DE | 19702-4525 |
| ROBERT C PARKS | 2679-4 BEAU CT NW | | | | CANTON | OH | 44708-1453 |
| ROBERT C PARLETTE JR | 1207 WEDGEWOOD DR | | | | COLUMBUS | OH | 43228-3112 |
| ROBERT C PARNELL | 158 SHADY BEACH RD | | | | NORTH EAST | MD | 21901-4802 |
| ROBERT C PATTERSON | 102 TIMBERLINE CT | | | | DOTHAN | AL | 36303-1377 |
| ROBERT C PATTERSON | 1406 SILVERTON PL | | | | ST LOUIS | MO | 63117-2216 |
| ROBERT C PAULL | 14541 MELROSE | | | | LIVONIA | MI | 48154-3509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT C PEARSE | 36 FLORAL AVE | | | | CORTLAND | NY | 13045-1904 |
| ROBERT C PEELING | 408 LONGFELLOW BLVD | | | | LAKELAND | FL | 33801-2450 |
| ROBERT C PEPER | 408 E 8220 S | | | | SANDY | UT | 84070-0421 |
| ROBERT C PERICH | PO BOX 1392 | | | | VALPARAISO | IN | 46384-1392 |
| ROBERT C PERRINE | 45390 TYLER | | | | BELLEVILLE | MI | 48111-1371 |
| ROBERT C PETERS & MARJORY A PETERS TR UA PETERS FAMILY TRUST 09/10/92 | 1307 MILAN RD | | | | SANDUSKY | OH | 44870-3646 |
| ROBERT C PETERSON | 10359 RIDGE RD | | | | MEDINA | NY | 14103-9422 |
| ROBERT C PETT & RITA G PETT JT TEN | 11 FOX GLOVE RD | | | | LEVITTOWN | PA | 19056-1815 |
| ROBERT C PHELPS | 1040 DEER RIDGE DR APT 504 | | | | BALTIMORE | MD | 21210-2573 |
| ROBERT C PICAVET & MARJORIE C PICAVET JT TEN | BOX 7021 | | | | CAPE PORPOISE | ME | 04014-7021 |
| ROBERT C PINKERTON TR JENNIFER P PINKERTON 69 TRUST UA 12/24/69 | PO BOX 4099 | | | | VENTURA | CA | 93007-0099 |
| ROBERT C PLEWA CUST KELLY MARIE GUZZARDO PLEWA UGMA MI | 5808 SCHADE | | | | MIDLAND | MI | 48640-6909 |
| ROBERT C PLOUGHE & THELMA S PLOUGHE JT TEN | 32 CIRCLE DR | | | | CARMEL | IN | 46032-1356 |
| ROBERT C POPOVICH CUST MARY MARGARET POPOVICH U/THE MINN U-G-M-A | DARMANNES | 52700 ANDELOT FRANCE | | | | | |
| ROBERT C POSPISIL | PO BOX 400 | | | | PHILMONT | NY | 12565-0400 |
| ROBERT C POWELL | 1443 NAAMAN CREEK ROAD | | | | BOOTHWYN | PA | 19061-1806 |
| ROBERT C PRASHAW | 9313 S POINTE LASALLES DR | | | | BLOOMINGTON | IN | 47401-9011 |
| ROBERT C PRETTYMAN | 720 HARDING AVE | | | | WILLIAMSPORT | PA | 17701 |
| ROBERT C PREVOST | 39 CLAREMONT | | | | BRUNSWICK | OH | 44212-1503 |
| ROBERT C PRIEBE & DORETTA R PRIEBE TR UA 11/06/2007 ROBERT C PRIEBE & | DORETTA R PRIEBE | 9997 HILLCREST | | | LIVONIA | MI | 48150 |
| ROBERT C PRIOR & MRS SUSAN S PRIOR JT TEN | 18 SUNRISE DR | | | | RISING SUN | MD | 21911-2127 |
| ROBERT C PROPHATER & MARTHA PROPHATER JT TEN | 973 VAN ARDEN DR | | | | VANDALIA | OH | 45377-2920 |
| ROBERT C RADFORD | 3513 STABILE RD | | | | ST JAMES CITY | FL | 33956-2336 |
| ROBERT C RAGAN | 417 BOXWOOD LN EVERGREEN | | | | MIDDLETOWN | DE | 19709-9659 |
| ROBERT C RAINES | 2755 SUBSTATION RD | | | | MEDINA | OH | 44256-8307 |
| ROBERT C RANDOLPH | 8265 REESE RD | | | | CLARKSTON | MI | 48348-2766 |
| ROBERT C RAU | CALUSA HARBOUR APT 1503 | 2525 EAST 1ST ST | | | FORT MYERS | FL | 33901-2465 |
| ROBERT C REA | 2651 INGERSOLL S W | | | | WYOMING | MI | 49509-4525 |
| ROBERT C REDD | 1060 PAMELA LN | | | | METAMORA | MI | 48455-8934 |
| ROBERT C REDENIUS | 4240 N RIVER RD. | | | | JANESVILLE | WI | 53545 |
| ROBERT C REDMON | 21905 E R D MIZE RD | | | | INDEPENDENCE | MO | 64057-2944 |
| ROBERT C REICHERT | 391 COUNTY ROAD 2321 | | | | NACOGDOCHES | TX | 75961-8728 |
| ROBERT C REMBISZ | 8110 W CARO ROAD | | | | REESE | MI | 48757-9225 |
| ROBERT C RHODES TR RHODES FAMILY ESTATE TRUST UA 07/17/95 | 9225 W JEWELL PL APT 111 | | | | LAKEWOOD | CO | 80227-2254 |
| ROBERT C RICH | BOX 167 | | | | WINIFRED | MT | 59489-0167 |
| ROBERT C RICH JR | 4355 SUNSET COURT | | | | LOCKPORT | NY | 14094-1215 |
| ROBERT C RICHARDS | 1139 MULLIGAN CT SW | | | | WYOMING | MI | 49509-9799 |
| ROBERT C RILEY | 2369 BINGHAM RD | | | | CLIO | MI | 48420-1954 |
| ROBERT C RITCHIE | 224 B AGAWAM DR | | | | STRATFORD | CT | 06614-8152 |
| ROBERT C ROBERTS & MRS EVELYN A ROBERTS JT TEN | 16 MAIN ST | | | | DANSVILLE | NY | 14437-1710 |
| ROBERT C ROBERTSON | 721 THOMSON | | | | FLINT | MI | 48503-2042 |
| ROBERT C RODEWALD | 1312 ALGONQUIN DR | | | | ELGIN | IL | 60120-2322 |
| ROBERT C ROONEY SR | 27 CANDLEWOOD TRAILER PARK | | | | DANBURY | CT | 06811-3376 |
| ROBERT C ROSENKE | 136 NORTHSIDE DRIVE | | | | VIVIAN | LA | 71082-2010 |
| ROBERT C ROSS | 331 PINDO PALM DR | | | | NAPLES | FL | 34104-6402 |
| ROBERT C ROWE | 1465 W COUNTY RD 275 NORTH | | | | LEBANON | IN | 46052-9521 |
| ROBERT C RUSSELL | 1308 9TH STREET | | | | BAY CITY | MI | 48708-6623 |
| ROBERT C RUSSETT | 2700 TWO MILE RD | | | | BAY CITY | MI | 48706-8117 |
| ROBERT C RUSSIN | 20 HEWARD AVE | | | | BUFFALO | NY | 14207-1411 |
| ROBERT C RYAN JR | 3535 CHRISTINE DR | | | | MAPLE PLAIN | MN | 55359-9100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT C SAFFORD | 302 N ADAMS ST | STE 100 | | | GREEN BAY | WI | 54301-5155 |
| ROBERT C SANDERCOCK & MRS JULIA P SANDERCOCK JT TEN | 1961 HAYES SHORT LN | | | | COLFAX | NC | 27235-9656 |
| ROBERT C SCHAFFER | 7689 DEERHILL DR | | | | CLARKSTON | MI | 48346-1246 |
| ROBERT C SCHEITHAUER CUST CHRISTOPHER PAUL SCHEITHAUER U/THE PA | U-G-M-A | 13765 GRANDVIEW DR | | | SOMERSET | MI | 49281 |
| ROBERT C SCHEITHAUER CUST SHERRY LYNN SCHEITHAUER U/THE PA U-G-M-A | ATTN SHERRY L DOUGHERTY | 110 WEATHERBY ST P O BOX 454 | | | DALTON | PA | 18414-0454 |
| ROBERT C SCHMITT | 4515 SEVEN HILLS RD | | | | EVANSVILLE | IN | 47711-8547 |
| ROBERT C SCHOCK | 2974 WESTMINSTER CIRCLE NW | | | | ATLANTA | GA | 30327-1640 |
| ROBERT C SCHULTE & MARY LOU SCHULTE JT TEN | C/O MARY LON TAYLOR | 4855 KENRIDGE DRIVE | | | CINCINNATI | OH | 45242-4825 |
| ROBERT C SCOTT | 1080 EAST OUTER DRIVE | | | | SAGINAW | MI | 48601-5218 |
| ROBERT C SCOTT | 7501 RIVER ROAD APT 2 G | | | | NEWPORT NEWS | VA | 23607-1767 |
| ROBERT C SEBASTIAN | 1821 WOODLAND DRS | | | | FAYETTEVILLE | OH | 45118 |
| ROBERT C SHAFTO | 938 BEACHWAY | | | | WHITE LAKE | MI | 48383-2904 |
| ROBERT C SHANNON & PHILOMENA M SHANNON JT TEN | 526 CRICKET LN | | | | HOCKESSIN | DE | 19707-9257 |
| ROBERT C SHINDLER | 129 HENRY ST | | | | MONTPELIER | OH | 43543-1528 |
| ROBERT C SHULER | 1900 N BALDWIN | | | | OXFORD | MI | 48371-3018 |
| ROBERT C SIBERT | PO BOX 0784 | 1333 ALEXANDERSVILLE ROAD | | | MIAMISBURG | OH | 45343-0784 |
| ROBERT C SIMMONS | 5660 BARBERRY LN | | | | SAGINAW | MI | 48603-2669 |
| ROBERT C SKIDMORE | 576 MELROSE LANE | | | | MOUNT MORRIS | MI | 48458-8925 |
| ROBERT C SKIDMORE & MARY SKIDMORE JT TEN | 576 MELROSE LANE | | | | MT MORRIS | MI | 48458-8925 |
| ROBERT C SKILES | 7 HOLLAND RD | | | | PITTSBURGH | PA | 15235-5044 |
| ROBERT C SOLOMON & JOYCE N SOLOMON JT TEN | BOX 74 | | | | NORMAL | IL | 61761-0074 |
| ROBERT C SPATH | 215 BALLARD AVE | | | | BALTIMORE | MD | 21220-3632 |
| ROBERT C STAMM & CAROL A STAMM JT TEN | 4661 ZACHARY TRAIL | | | | BRUNSWICK | OH | 44212 |
| ROBERT C STANGE | 6142 CAPSHORE DR | | | | TOLEDO | OH | 43611-1211 |
| ROBERT C STARK | 201 SCOTT DR | | | | ENGLEWOOD | OH | 45322-1145 |
| ROBERT C STARR | 2918 DUNNINGTON CIR | | | | ATLANTA | GA | 30341-5610 |
| ROBERT C STEADMAN & JAMES D STEADMAN JT TEN | 214 LINCOLN AVE | | | | LANSING | MI | 48910-3111 |
| ROBERT C STEADMAN & JOHN L STEADMAN JT TEN | 214 LINCOLN AVENUE | | | | LANSING | MI | 48910-3111 |
| ROBERT C STEELE | 2003 NATCHEZ DR | | | | FORNEY | TX | 75126-6595 |
| ROBERT C STEFFEY | 6496 ANKNEYTOWN RD | | | | BELLVILLE | OH | 44813-9089 |
| ROBERT C STEIMLING | 209 BIRCH LANE | | | | NEWARK | DE | 19702-4093 |
| ROBERT C STERLING | 627 ROSEWOOD AVE SE | | | | GRAND RAPIDS | MI | 49506-2829 |
| ROBERT C STERLING & EMMY LOU STERLING JT TEN | 627 ROSEWOOD SE | | | | GRAND RAPIDS | MI | 49506-2829 |
| ROBERT C STINSON | 6 GREGORIE NCK | | | | OKATIE | SC | 29909-7008 |
| ROBERT C STOCKERT | 31 HAZELHURST DR | APT B | | | ROCHESTER | NY | 14606-4441 |
| ROBERT C STORRS | 4437 JENA LN #29 | | | | FLINT | MI | 48507-6222 |
| ROBERT C STOVER | 9450 SESH ROAD | | | | CLARENCE CTR | NY | 14032-9696 |
| ROBERT C STRADINGER II | 841 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421 |
| ROBERT C STURTZ | 4436 APPOMATTOX DR | | | | SYLVANIA | OH | 43560-4106 |
| ROBERT C SUFFRON | 1457 POPLAR DR | | | | FAIRBORN | OH | 45324-3550 |
| ROBERT C SUTCLIFFE | 10652 WEST JOLLY | | | | LANSING | MI | 48911-3001 |
| ROBERT C SWARTZ EX EST JEANNE E SWARTZ | 0164 SCR 1904 | | | | SILVERTHORNE | CO | 80498 |
| ROBERT C SWOISH | 3858 MARMON DRIVE | | | | ATTICA | MI | 48412-9315 |
| ROBERT C TAKESIAN | 20 LOWELL AVE | | | | HAVERHILL | MA | 01832-3746 |
| ROBERT C TAYLOR TR UA 04/01/08 LIVING TRUST OF ROBERT C TAYLOR | 17 PERRY AVE | | | | BAYVILLE | NY | 11709 |
| ROBERT C TELTSER | 241 STURGES HWY | | | | WESTPORT | CT | 06880-1721 |
| ROBERT C THIEDE | 22575 SILVER CREEK DR | | | | WOODHAVEN | MI | 48183-5235 |
| ROBERT C THOMAS JR | 6137 BELSAY RD | | | | GRAND BLANC | MI | 48439-9701 |
| ROBERT C THOMPSON | 4212 BRIARWOOD DRIVE | | | | INDIANAPOLIS | IN | 46250-2413 |
| ROBERT C THOMPSON | 82 FURMAN BLVD | | | | CLIFFWOOD BEA | NJ | 07735-6004 |
| ROBERT C TOUBEAU | 288 MAIN ST | | | | MEDFIELD | MA | 02052-2097 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT C TREIBER | 1037 BRISTOL DR | | | | VANDALIA | OH | 45377-2951 |
| ROBERT C TRILL JR | 117 EUCLID AVE | PO BOX 171 | | | PARKER | PA | 16049-0171 |
| ROBERT C TRIPP & LILIANE P TRIPP JT TEN | 6290 BULLARD DR | | | | OAKLAND | CA | 94611-3112 |
| ROBERT C TROUTMAN | 1266 E ROSE CENTER RD | | | | HOLLY | MI | 48442-8643 |
| ROBERT C TUCK & MARY L TUCK JT TEN | 17330 16 MILE RD | | | | MARSHALL | MI | 49068-9437 |
| ROBERT C TUCKER | 7607 KEATING DR | | | | OAK RIDGE | NC | 27310-9661 |
| ROBERT C TUER TR UA 11/17/92 ROBERT C TUER TRUST | 16800 HUBBARD RD | | | | LIVONIA | MI | 48154 |
| ROBERT C URBAN | 17315 FOUNTAIN BLUFF | | | | SAN ANTONIO | TX | 78248-1931 |
| ROBERT C URBAN & CHARLES F URBAN JT TEN | 2503 LORA MAE COURT | | | | FOREST HILL | MD | 21050-3252 |
| ROBERT C VALERIO & COLLEEN M VALERIO JT TEN | 64 KINGS LANE | | | | ROCHESTER | NY | 14617 |
| ROBERT C VANDELL & NANCY A VANDELL JT TEN | 1617 LOFTON WAY | | | | FORT WAYNE | IN | 46815-7621 |
| ROBERT C VANDERPLOEG | 16603 80TH AVE | | | | MARION | MI | 49665-8246 |
| ROBERT C VITO | 10395 N ELMS ROAD | | | | MONTROSE | MI | 48457-9195 |
| ROBERT C VOGLER | 301 OAKDALE STREET | | | | MARTINSVILLE | VA | 24112-3822 |
| ROBERT C VONDERHEID | 3482 TREMONTE CIR N | | | | ROCHESTER | MI | 48306-5003 |
| ROBERT C WACKER & JANINA S WACKER INDENTURE TRUST ROBERT & JANINA | WACKER UA 10/04/01 | 14811 PLEASANT RIDGE CT | | | CHESTERFIELD | MO | 63017 |
| ROBERT C WAGNER | 26891 BEHRENS RD | | | | DEFIANCE | OH | 43512-9178 |
| ROBERT C WALKER | 3727 PENDLETON AVE | | | | ANDERSON | IN | 46013-2012 |
| ROBERT C WALKER CUST KIMBERLY ANN WALKER UGMA NY | 4213 EAGLE DRIVE | | | | MANSFIELD | TX | 76063 |
| ROBERT C WALLS | 5611 HAWKEYE ROAD | | | | EAST NEW MARKET | MD | 21631-1562 |
| ROBERT C WARD | 4830 INDIAN HILLS DR | APT 201 | | | RACINE | WI | 53406-2375 |
| ROBERT C WARTH & MRS LINDA S WARTH JT TEN | 33 DRAKE CT | | | | BLOOMINGTON | IL | 61704-1284 |
| ROBERT C WATSON | 803 MINNESOTA STREET | | | | GLIDDEN | IA | 51443-1039 |
| ROBERT C WEAVER TR ITEM 17 U-W MARY C BANAHAN | PO BOX 1407 | | | | COSHOCTON | OH | 43812-6407 |
| ROBERT C WEBB & LEONA V WEBB JT TEN | 531 RANGELINE RD | | | | ANDERSON | IN | 46012 |
| ROBERT C WEBBER & BARBARA L WEBBER JT TEN | 3105 KRISSY BEND | | | | HARRISONVILLE | MO | 64701-4368 |
| ROBERT C WEBER JR & LAURIE J WEBER JT TEN | 1887 SW STRATFORD WAY | | | | PALM CITY | FL | 34990-2015 |
| ROBERT C WEILL | 3051 NE 49TH ST | | | | FT LAUDERDALE | FL | 33308-4914 |
| ROBERT C WEIMER & RUTH E WEIMER JT TEN | 2500 N KUTHER RD | APT 223 | | | SIDNEY | OH | 45365-9308 |
| ROBERT C WEISS | 1945 CATHEDRAL RD | | | | HUNTINGDON VY | PA | 19006 |
| ROBERT C WELKER | 9421 HOWLAND SPRINGS RD | | | | WARREN | OH | 44484-3138 |
| ROBERT C WELLES & SYLVIA F WELLES TR UNDER DECLARATION OF TRUST | 01/26/89 | BOX 199 | | | PINE VALLEY | CA | 91962-0199 |
| ROBERT C WELLES & SYLVIA WELLES JT TEN | BOX 199 | | | | PINE VALLEY | CA | 91962-0199 |
| ROBERT C WELLS | 23 ASH ST | | | | FAIRFIELD | CT | 06824 |
| ROBERT C WHEELER | 6470 W BOWERS RD | | | | IMLAY CITY | MI | 48444-8938 |
| ROBERT C WHEELER | 6879 SEABURY RD | | | | IMLAY CITY | MI | 48444-9405 |
| ROBERT C WHITE | 2307 S ARLINGTON AVE | | | | INDEPENDENCE | MO | 64052-1523 |
| ROBERT C WHITE | 350 E HOLBROOK | | | | FLINT | MI | 48505-2131 |
| ROBERT C WHITE & LENZOLA WHITE JT TEN | 350 E HOLBROOK | | | | FLINT | MI | 48505-2131 |
| ROBERT C WHITE & MARY E WHITE JT TEN | 6739 SHALIMAR CT | | | | INDIANAPOLIS | IN | 46214-3728 |
| ROBERT C WHITEHEAD JR | 9280 WARD | | | | DETROIT | MI | 48228-2621 |
| ROBERT C WHITTEN | 226 LAWTON AVE | | | | FLORENCE | AL | 35630-3919 |
| ROBERT C WICKELL | 8533 OAK HILL RD | | | | CLARKSTON | MI | 48348-1036 |
| ROBERT C WILSON | 103 PENN STREET | | | | CAMDEN | NJ | 08102-1636 |
| ROBERT C WILSON | 3860 GLYMONT CREST RD | | | | INDIAN HEAD | MD | 20640-1160 |
| ROBERT C WINDON | 7580 W YZ AVE | | | | SCHOOLCRAFT | MI | 49087-8736 |
| ROBERT C WISTOW | 2023 NAKOTA | | | | ROYAL OAK | MI | 48073-1919 |
| ROBERT C WOOD | 5470 CLINTON ST RD | | | | BATAVIA | NY | 14020-9723 |
| ROBERT C WOOFTER | 4100 N RIVER RD NE | # 216 | | | WARREN | OH | 44484-1041 |
| ROBERT C WOOFTER JR | 3499 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9747 |
| ROBERT C WORTH | 841 STROTZ DR | | | | TOLEDO | OH | 43612-3933 |
| ROBERT C WRIGHT & FREDA J WRIGHT JT TEN | 50 CHESTNUT ST | | | | BRATTLEBORO | VT | 05301-3152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT C YOUNG | 2719 CANOE CIRCLE DR | | | | LAKE ORION | MI | 48360-1890 |
| ROBERT C ZIMMERMAN | 22720 ESTHER AVE | | | | FAIRVIEW PARK | OH | 44126-2911 |
| ROBERT C ZUNDEL & PAULETTE M ZUNDEL JT TEN | 3909 WILSHIRE COURT | | | | SARASOTA | FL | 34238-2571 |
| ROBERT C ZUNDEL & PAULETTE M ZUNDEL JT TEN | 3909 WILSHIRE CT | | | | SARASOTA | FL | 34238-2571 |
| ROBERT CADY & GEORGIA CADY JT TEN | 21 LEWIS DRIVE | | | | MILLIS | MA | 02054-1738 |
| ROBERT CAESAR FIOCCHI & VIRGINIA MAE FIOCCHI JT TEN | 949 SUNSET CT | | | | DEERFIELD | IL | 60015-4268 |
| ROBERT CAHOON & DOLORES J CAHOON JT TEN | 375 GARDNER RD | | | | WEST KINGSTON | RI | 02892-1047 |
| ROBERT CALCAGNO & SUSAN R CALCAGNO JT TEN | 3939 ELMWOOD AVE | | | | ROCHESTER | NY | 14610-3436 |
| ROBERT CALDWELL HORROCKS SR | 3560 STORMS CREEK RD | | | | URBANA | OH | 43078-9443 |
| ROBERT CAMMOCK | ATTN ELLEN E PATTERSON | 22569 SAWFISH TER | | | BOCA RATON | FL | 33428 |
| ROBERT CAMPBELL | 4175 DRY RIDGE RD | | | | BIG CLIFTY | KY | 42712-8808 |
| ROBERT CAMPBELL | 819 COLEMAN DR | | | | HAMILTON | OH | 45013-1144 |
| ROBERT CAMPOS JR | 44119 LIGHTWOODS AVE | | | | LANCASTER | CA | 93534-4228 |
| ROBERT CANIGLIA | 24-28 42 STREET | | | | ASTORIA | NY | 11103-2804 |
| ROBERT CANO | 9332 DORRINGTON AVE | | | | ARLETA | CA | 91331-5921 |
| ROBERT CAPERTON JR | 1534 BISMARCK | | | | SAGINAW | MI | 48601-1222 |
| ROBERT CARAVAGGI | 230 EAST 73RD ST | | | | NEW YORK | NY | 10021-4320 |
| ROBERT CARL DONALDSON | PO BOX 334 | | | | BELINGTON | WV | 26250-0334 |
| ROBERT CARL NEWTON | 46771 KOMZA ST | | | | BELLEVILLE | MI | 48111-8927 |
| ROBERT CARL WENZEL JR | 10439 E CO RD 200 S | | | | AVON | IN | 46123-1860 |
| ROBERT CARLTON LORD | PO BOX 822 | | | | WOODSTOCK | VT | 05091-0822 |
| ROBERT CARRELL HARMAN | ATTN DORIS H HARMAN | 3975 SAN LEANDRO WAY | | | SAN DIEGO | CA | 92130-2265 |
| ROBERT CARROLL GLASHEEN & MARIE COLLINS GLASHEEN TR UA 04/04/79 | ROBERT GLASHEEN & MARIE | PO BOX 9655 | | | SAN DIEGO | CA | 92169-0655 |
| ROBERT CARTER | 4420 E 131ST ST | | | | GARFIELD HTS | OH | 44105-6968 |
| ROBERT CARTMELL | 160 EASTLAND RD | | | | BEREA | OH | 44017-2043 |
| ROBERT CARY HOLLAND | 4631 KEMP COURT | | | | ALEXANDRIA | VA | 22311-4927 |
| ROBERT CASPER & SHERRY CASPER TR BOSCHAS REVOCABLE TRUST UA 05/25/95 | 6889 W CALLE LEJOS | | | | PEORIA | AZ | 85383-3249 |
| ROBERT CASSIDY & MRS FRANCES CASSIDY JT TEN | 36 WOLCOTT RD | | | | DUMONT | NJ | 07628-2623 |
| ROBERT CAUDILL | 4279 S UNION RD | | | | MIAMISBURG | OH | 45342-1137 |
| ROBERT CAVISH & ELEANOR CAVISH TR CAVISH FAMILY TRUST UA 10/31/00 | 435 NORTHVIEW LANE | | | | HOFFMAN EST | IL | 60169 |
| ROBERT CECIL COSBY | 201 E MONROE | | | | WHITE CLOUD | MI | 49349-9409 |
| ROBERT CEPPOS CUST RICHARD CEPPOS U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 1281 COUNTRY SQUARE DR | | | ANN ARBOR | MI | 48103 |
| ROBERT CERRITO | 136 N 6TH ST | | | | NEW HYDE PARK | NY | 11040-3021 |
| ROBERT CHAMBRY | 525 WEST BUNDY | | | | FLINT | MI | 48505-5904 |
| ROBERT CHANG | 3930 SWENSON ST | APT 411 | | | LAS VEGAS | NV | 89119-7270 |
| ROBERT CHARLES BURCHILL | C/O DOROTHY A BURCHILL | 2120 LATTA ST | | | ALLENTOWN | PA | 18104-1212 |
| ROBERT CHARLES CRITTENDEN & LAURA L CRITTENDEN JT TEN | 2101 RAMSEY RD | | | | MONROEVILLE | PA | 15146-4852 |
| ROBERT CHARLES DUFOUR | 195 UNION AVE | | | | HARRISON | NY | 10528-1711 |
| ROBERT CHARLES ENGEL JR | PO BOX 987 | | | | MARLBORO | NY | 12542-0987 |
| ROBERT CHARLES ENGEL SR | PO BOX 987 | | | | MARLBORO | NY | 12542-0987 |
| ROBERT CHARLES FLOWER | 21900 FARMINGTON RD | APT 116 | | | FARMINGTON | MI | 48336-4444 |
| ROBERT CHARLES GOLM | 19559 WHITBY | | | | LIVONIA | MI | 48152-1248 |
| ROBERT CHARLES HODGE | 1040 POPLAR LN | | | | RAYMOND | WA | 98577-4311 |
| ROBERT CHARLES HY | 84 LITTLE LAKE RD | | | | ALDEN | NY | 14004-9203 |
| ROBERT CHARLES KESSLER | 2 DEER RUN LANE | | | | HAMPTON | VA | 23669-1534 |
| ROBERT CHARLES MAI | 15519 W HWY 441 | STE A-105 | | | EUSTIS | FL | 32726-6586 |
| ROBERT CHARLES MAXWELL | 8810 GREEN CASTLE WAY | | | | HOUSTON | TX | 77095-4828 |
| ROBERT CHARLES MIHUC | 5212 SOUTH SPRUCE | | | | SAND SPRINGS | OK | 74063-3350 |
| ROBERT CHARLES PORTUGAISE | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| ROBERT CHARLES ROTHKOPF | 12235 RIDGE SIDE ROAD | | | | INDIANAPOLIS | IN | 46256-9401 |
| ROBERT CHARLES WESLER | APT 2B | 62 EAST BROADWAY | | | NEW YORK | NY | 10002-6844 |
| ROBERT CHESTER JANIS | 2849 CLOISTER ST | | | | N FT MYERS | FL | 33917-6027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT CHO | 205-210 E 2ND ST | NORTH VANCOUVER | BRITISH COLUMBIA BC V7M 1C6 CANADA | | | | |
| ROBERT CHOQUETTE CUST STEPHANIE CLOWES UGMA CT | 130 ASPEN DRIVE | | | | PARK CITY | UT | 84098-5128 |
| ROBERT CHRISTENSEN | 8858 CHARLESTON CREEK DR | | | | MASON | OH | 45040-8406 |
| ROBERT CHRISTIAN NELSON & MARIAN K NELSON TR UA 11/01/90 ROBERT C | NELSON & MARIAN K NELSON TRUST | PO BOX 601 | | | RUSTBURG | VA | 24588-0601 |
| ROBERT CHRISTON | 5806 ALOHA DR | | | | FORT WAYNE | IN | 46815-5204 |
| ROBERT CIRALDO & LORETTA CIRALDO TEN ENT | 1730 WEST 23RD ST | | | | MIAMI BEACH | FL | 33140-4519 |
| ROBERT CIRELLI | 9 BLUE HERON DRIVE | | | | LEWIS | DE | 19958-2309 |
| ROBERT CLARK & DOROTHY F CLARK JT TEN | 906 OVERTON LEA RD | | | | NASHVILLE | TN | 37220-1503 |
| ROBERT CLARK BUCHANAN | 302 38TH ST | | | | NIAGARA FALLS | NY | 14303-2206 |
| ROBERT CLARK HUNTER SR CUST ROBERT CLARK HUNTER JR U/THE CALIF | UNIFORM GIFTS TO MINORS ACT | 645 VERNA | | | NEWBURY PARK | CA | 91320-2145 |
| ROBERT CLARK JACKSON | 18279 SUMPTER RD | | | | BELLEVILLE | MI | 48111-8722 |
| ROBERT CLARKE DANFORTH & PHYLLIS R DANFORTH JT TEN | 7450 N PIERRON RD | | | | MILWAUKEE | WI | 53209-2160 |
| ROBERT CLIFFORD | 6930 N 26TH ST | | | | ARLINGTON | VA | 22213 |
| ROBERT CLIFFORD SCHWALM | 37567 SUMMERS | | | | LIVONIA | MI | 48154-4946 |
| ROBERT CLIFFORD WENGER | 3395 SCIOTO RUN BLVD | | | | HILLIARD | OH | 43026-3005 |
| ROBERT CLINTON DREYER | 107 DANBURY DRIVE | | | | OAKRIDGE | TN | 37830-7641 |
| ROBERT CLINTON GRAY | 1330 W HILLCREST AVE APT 3 | | | | DAYTON | OH | 45406-1920 |
| ROBERT CLOREY & JOSEPHINE CLOREY JT TEN | 1386 RITTENHOUSE ST N W | | | | WASHINGTON | DC | 20011-1106 |
| ROBERT CLYNE | 133 HOLMES RD | | | | RIDGEFIELD | CT | 06877-4304 |
| ROBERT COE | 134 SOUNDVIEW AVE | | | | WHITE PLAINS | NY | 10606-3613 |
| ROBERT COLBY ANDERSON | 14 FOREST DR | | | | MIDDLETOWN | NJ | 07748-2708 |
| ROBERT COLEMAN | 170 LASALLE AVE | | | | KENMORE | NY | 14217-2630 |
| ROBERT COLEMAN | PO BOX 344 | | | | STANTON | CA | 90680 |
| ROBERT COLLINS | 113 MARIETTA ST | | | | KINGSPORT | TN | 37660-1926 |
| ROBERT COLLINS | 19704 E PROGRESS CIRCLE | | | | AURORA | CO | 80015-3778 |
| ROBERT COLLINS III | 19704 E PROGRESS CIRCLE | | | | AURORA | CO | 80015-3778 |
| ROBERT COLOMBI TR ROBERT COLOMBI FAMILY TRUST UA 05/03/92 | 647 OAK STREET | | | | FORT BRAGG | CA | 95437-3735 |
| ROBERT COLVIN MOSBROOK | 225 MAGNOLIA RD | PO BOX 70 | | | PINEHURST | NC | 28370-0070 |
| ROBERT COMFORT STEHLI & FRANCIS G STEHLI JT TEN | 3898 WINCHELL ROAD | | | | MANTWA | OH | 44255-9359 |
| ROBERT CONDON | 10 JOSEPHINE CT | | | | NORTHPORT | NY | 11768-3016 |
| ROBERT CONNAGHAN | 88 CHESTNUT ST | | | | KEARNY | NJ | 07032-2304 |
| ROBERT CONVERY | 91 KNOLLWOOD DR | | | | CARLE PLACE | NY | 11514-1412 |
| ROBERT COOK JR | 1200 65TH STREET | | | | EMERYVILLE | CA | 94608 |
| ROBERT CORCORAN | 1 BAYSHORE DR | | | | MILFORD | CT | 06460-7478 |
| ROBERT COWELL | HICKORY KINGDOM RD | | | | BEDFORD | NY | 10506 |
| ROBERT COX | 10070 ST RT 124 | | | | HILLSBORO | OH | 45133-8159 |
| ROBERT COX | 12216 PIERCE PLAZA 303 | | | | OMAHA | NE | 68144 |
| ROBERT COX JOHNSON CUST BENTON ERIK JOHNSON UTMA FL | 733 NIGHTHAWK WAY | | | | NORTH PALM BEACH | FL | 33408-4201 |
| ROBERT CRAIG & BETH F CRAIG TR CRAIG FAMILY TRUST UA 11/14/95 | 8028 N 6TH ST | | | | PHOENIX | AZ | 85020-3611 |
| ROBERT CREAMER | 13123 TARBET PLACE | | | | CYPRESS | TX | 77429 |
| ROBERT CRISSMAN | 7535 BROMPTON ST | | | | HOUSTON | TX | 77025-2267 |
| ROBERT CRITCHLEY | 1926 NORTH WILSON | | | | ROYAL OAK | MI | 48073-4221 |
| ROBERT CRONE | 7120 HARTSFIELD PL | | | | SUWANEE | GA | 30024-3425 |
| ROBERT CROSHERE | 8K | 400 FLOWER RD | | | VALLEY STREAM | NY | 11581-1625 |
| ROBERT CROSSLAND | 3810 OLNEY CT | | | | DALLAS | TX | 75241-6004 |
| ROBERT CRUMB | 6 PRINCE HENRY COURT | ST CATHARINES ON L2N 2X9 CANADA | | | | | |
| ROBERT CRUMB | 6 PRINCE HENRY COURT | ST CATHARINES ON L2N 2X9 CANADA | | | | | |
| ROBERT CRYAN | 563 PUGH RD | | | | WAYNE | PA | 19087-1924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT CULLEN | 1424 BRAMWELL ROAD | WEST VANCOUVER BC V7S 2N9 CANADA | | | | | |
| ROBERT CUMMINGS HEALEY | 4 GOLF VIEW DR | | | | HINGHAM | MA | 02043-2618 |
| ROBERT CUMMINS | 7687 TEEKEY WAY | | | | SACRAMENTO | CA | 95832-1406 |
| ROBERT CUNNINGHAM | 829 GREEN LANE | | | | PRIMOS | PA | 19018-3602 |
| ROBERT CUNNINGHAM | PO BOX 674 | | | | MALTA | OH | 43758-0674 |
| ROBERT CUNNINGHAM CUST WILLIAM CUNNINGHAM UTMA MA | 18 WEBSTER RD | | | | LEXINGTON | MA | 02421-8228 |
| ROBERT CURRENTI | 5617 S LIMA RD | | | | AVON | NY | 14414 |
| ROBERT CURTIS CUSHMAN | 602 GREENWICH LANE | | | | FORSTER CITY | CA | 94404-3617 |
| ROBERT CURTISS | 729 MAIN | | | | W SENECA | NY | 14224-3125 |
| ROBERT CYPERS | 555 S BARRINGTON AVE | APT 209 | | | LOS ANGELES | CA | 90049-4350 |
| ROBERT CZACHOROWSKI & JANE CZACHOROWSKI JT TEN | 46351 SCHOENHERR | | | | SHELBY TWP | MI | 48315-5373 |
| ROBERT CZOP CUST ROBERT ANDREW CZOP UGMA CT | 16 WALNUT ST | | | | NEWINGTON | CT | 06111-3443 |
| ROBERT D ACCORSI | 178 78 PORT SALEM | | | | MACOMB | MI | 48044 |
| ROBERT D ADAMS | 1805 W OTTAWA | | | | LANSING | MI | 48915-1778 |
| ROBERT D AGEE | 220 BONNAVUE DR | | | | HERMITAGE | TN | 37076-1111 |
| ROBERT D ALEXANDER | 19 LEE AVE | | | | PITTSBURGH | PA | 15221-4807 |
| ROBERT D ALLISON & MRS MILDRED I ALLISON JT TEN | 1013 E MONTOYA LN | | | | PHOENIX | AZ | 85024-4187 |
| ROBERT D ALSBURY & SUSAN S ALSBURY JT TEN | PO BOX 119 | | | | WESSON | MS | 39191-0119 |
| ROBERT D ANDERSON | 2421 CLAYWARD DR | | | | BURTON | MI | 48509-1057 |
| ROBERT D ANDERSON | 4071 E CLOVER ST | | | | COLUMBUS | IN | 47203-9258 |
| ROBERT D APPLETON | 5419 KIRBY AVE | | | | CINCINATTI | OH | 45223-1119 |
| ROBERT D ARMIJO | 3155 ANDRUS ISLAND CT | | | | W SACRAMENTO | CA | 95691-5839 |
| ROBERT D AUSTIN | 7659 ZIMMERMAN ROAD | | | | ROBERTSVILLE | MO | 63072-3420 |
| ROBERT D BAKER | 3402 BRIGGS ROAD | | | | COLUMBUS | OH | 43204-1704 |
| ROBERT D BALFANZ | PO BOX 4796 | | | | STATELINE | NV | 89449-4796 |
| ROBERT D BANELLIS | 1215 MAIN ST | | | | PITTSTON | PA | 18640-1571 |
| ROBERT D BANKS | 6671 E ST RD 234 | | | | LADOGA | IN | 47954-7207 |
| ROBERT D BARDWELL III CUST ROBERT D BARDWELL IV UGMA MA | PO BOX 626 | | | | PITTSFIELD | MA | 01202-0626 |
| ROBERT D BARKSDALE | 41615 BORCHART | | | | NOVI | MI | 48375-3326 |
| ROBERT D BARTO | 9060 DUNHAM RD | | | | LITCHFIELD | OH | 44253-9540 |
| ROBERT D BEAN & IMELDA G BEAN JT TEN | 1108 WOODBERRY CT | | | | ROSEVILLE | CA | 95661-4740 |
| ROBERT D BEARD & KAREN L BEARD JT TEN | 22427 WOODRUFF RD | | | | ROCKWOOD | MI | 48173-9746 |
| ROBERT D BECKER 2ND | BOX 31 | | | | PONTE VEDRA BEACH | FL | 32004-0031 |
| ROBERT D BELL | 2920 56TH COURT | | | | MERIDIAN | MS | 39305-1349 |
| ROBERT D BELL & CAROLYN K BELL JT TEN | 2920 56TH COURT | | | | MERIDIAN | MS | 39305-1349 |
| ROBERT D BELT | 34156 JEWELL DR | | | | STERLING HGTS | MI | 48312-5200 |
| ROBERT D BENT | 1315 LONGWOOD DR | | | | BLOOMINGTON | IN | 47401-6073 |
| ROBERT D BENTZ & MARJORIE M BENTZ JT TEN | 38 S CAMPBELLTON LANE | | | | PENSACOLA | FL | 32506-5186 |
| ROBERT D BERDANIER | 241 BANK STREET | | | | SEWICKLEY | PA | 15143-1301 |
| ROBERT D BERGER | 9 DAVISON RD | | | | LOCKPORT | NY | 14094-3318 |
| ROBERT D BERGERON | 2022 KENT DRIVE | | | | DAVISON | MI | 48423-2388 |
| ROBERT D BEVERLY JR | 02280 RD C | | | | EDGERTON | OH | 43517 |
| ROBERT D BIERLEY | 6644 MULLER DR | | | | OTTAWA LAKE | MI | 49267-9515 |
| ROBERT D BISSELL | 131 CRICKET LN | | | | CORTLAND | OH | 44410 |
| ROBERT D BLACKARD | 211 MASON ROAD | | | | BROOKLYN | CT | 06234-2425 |
| ROBERT D BOGARDUS JR | 1413 HIDDEN CREEK NORTH | | | | SALINE | MI | 48176-9018 |
| ROBERT D BOISSOIN | 641 STRATHCONA DR SW | CALGARY AB T3H 1K6 CANADA | | | | | |
| ROBERT D BONANNO | 219 LINCOLN ST | | | | FRANKLIN LAKES | NJ | 07417-1419 |
| ROBERT D BOROWICZ | 2812 KEATS LANE | | | | LAKE ORION | MI | 48360-1863 |
| ROBERT D BORTZ | 16 LOST CREEK FARMS | | | | WARRENTON | MO | 63383-5128 |
| ROBERT D BOSWORTH | 17 BRIGHT ST | | | | LOCKPORT | NY | 14094-4103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT D BOWERS | 109 GOSLING COURT | | | | READING | PA | 19606-9347 |
| ROBERT D BOWERS | 18350 S ABEDEEN | | | | HOMEWOOD | IL | 60430-3524 |
| ROBERT D BOWERS | 5831 BUCHANAN RD | | | | VENICE | FL | 34293-6864 |
| ROBERT D BOWSKILL | 197 W MARKET ST | # 2 | | | WARREN | OH | 44481-1024 |
| ROBERT D BOYTS | 5891 BEACH SMITH RD | | | | KINSMAN | OH | 44428-9749 |
| ROBERT D BRADLEY & LOUISE J BRADLEY TR ROBERT D BRADLEY & LOUISE J | BRADLEY TRUST UA 04/30/02 | 25408 FARMBROOK | | | SOUTHFIELD | MI | 48034-1167 |
| ROBERT D BRENDLE | 2515 WOODVIEW DRIVE | TYBROOK | | | WILMINGTON | DE | 19808-2521 |
| ROBERT D BRITTON & JOANNE L BRITTON JT TEN | 2394 DEMARET DR | | | | DUNEDIN | FL | 34698-2208 |
| ROBERT D BROADNAX | PO BOX 2193 | | | | ANDERSON | IN | 46018-2193 |
| ROBERT D BROOKS | 810 WEST MAIN ST | | | | WESTVILLE | IL | 61883-1508 |
| ROBERT D BROWN | 4340 VARSITY STREET | | | | VENTURA | CA | 93003-3806 |
| ROBERT D BROWN & ANN MARIE BROWN JT TEN | 1381 N LIVERNOIS RD | | | | ROCHESTER | MI | 48306-4157 |
| ROBERT D BROWN & E REBECCA BROWN JT TEN | 6912 MOBLEY RD | | | | LUCAMA | NC | 27851-9052 |
| ROBERT D BROWNING | 2917 ANDERSON ANTHONY RD | | | | WARREN | OH | 44481-9426 |
| ROBERT D BUCKLER | 1593 ESTATE COURT | | | | MANSFIELD | OH | 44906-3552 |
| ROBERT D BUDD | 11604 TOPAZ ROAD | | | | VICTORVILLE | CA | 92392 |
| ROBERT D BUGOCI & MARJORIE M BUGOCI JT TEN | 9516 OAKPARK DR | | | | BRECKSVILLE | OH | 44141-1108 |
| ROBERT D BURDETTE | 28 QUEDO RD | | | | SANTA FE | NM | 87505 |
| ROBERT D BURDGE | 125 E MT AIRY AVE | | | | PHILADELPHIA | PA | 19119-1715 |
| ROBERT D BURKHOLDER | RR #1 BOX 478 (701 JILL) | | | | GREENFIELD | IL | 62044-9400 |
| ROBERT D BURNOS | 6520 WOODSON RD | | | | KANSAS CITY | MO | 64133-5405 |
| ROBERT D BUROKER | 1106 HOLMAN DR | | | | MARION | IN | 46952-1524 |
| ROBERT D C MAC TAGGART | PO BOX 785 | SPRING HILL QUEENSLAND 4004 AUSTRALIA | | | | | |
| ROBERT D CAMPBELL | 14 OAKLAND PARK BLVD | | | | PLEASANT RIDGE | MI | 48069-1109 |
| ROBERT D CAMPBELL | 17 EVELYN DR | | | | NASSAU | NY | 12123-9752 |
| ROBERT D CARLTON | 1648 PARKVIEW CT | | | | MARCUS HOOK | PA | 19061-6804 |
| ROBERT D CARMICHAEL | 5113 PARKMAN RD | | | | WARREN | OH | 44481-9140 |
| ROBERT D CARTER | 72 S ARDMORE ST | | | | PONTIAC | MI | 48342-2800 |
| ROBERT D CARTER & CHARLENE K CARTER JT TEN | 228 FOXGLOVE LANE | | | | MARYVILLE | TN | 37801 |
| ROBERT D CASEY | 32985 JOHN HAUK | | | | GARDEN CITY | MI | 48135-1157 |
| ROBERT D CASTLES | 70 WILSON AVENUE | | | | EDISON | NJ | 08817-4558 |
| ROBERT D CENEDELLA | 7535 BRIDGEGATE COURT | | | | DUNWOODY | GA | 30350-4604 |
| ROBERT D CENEDELLA & ELIZABETH A CENEDELLA JT TEN | 7535 BRIDGEGATE COURT | | | | DUNWOODY | GA | 30350-4604 |
| ROBERT D CHAMBERLAIN | 28416 RELDA | | | | TRENTON | MI | 48183-5078 |
| ROBERT D CHAPDELAINE JR | PO BOX 504 | | | | CHARLEVOIX | MI | 49720-0504 |
| ROBERT D CHESLER | 32 PARK RD | | | | SHORT HILLS | NJ | 07078-2132 |
| ROBERT D CHRISMAN | 3428 ADAMS SHORE DR | | | | WATERFORD | MI | 48329-4202 |
| ROBERT D CHRISMAN & CAROLEE CHRISMAN JT TEN | 3428 ADAMS SHORE DRIVE | | | | WATERFORD | MI | 48329-4202 |
| ROBERT D CLAXTON | 17921 142ND | | | | WINCHESTER | KS | 66097 |
| ROBERT D CLAYPOOLE | PO BOX 583 | | | | NORTH LIMA | OH | 44452-0583 |
| ROBERT D COLE JR | 7 SAGAMORE DR | | | | ANDOVER | MA | 01810-5105 |
| ROBERT D COLLESTER | 7742 CRUYFF CIR | | | | INDIANAPOLIS | IN | 46214-2347 |
| ROBERT D CONLEY | PO BOX 204 | | | | OTISVILLE | MI | 48463-0204 |
| ROBERT D COTTOM | 11357 W JOLLY RD | | | | LANSING | MI | 48911-3016 |
| ROBERT D COYLE & MRS MARIE COYLE JT TEN | 6916 COPPERFIELD DR | | | | NEW PORT RICHEY | FL | 34655-5646 |
| ROBERT D COYNE | 313 N PLEASANT ST | | | | CANANDAIGUA | NY | 14424-1120 |
| ROBERT D CRABILL & PHYLLIS JEAN CRABILL JT TEN | 3916 WALNUT ST | | | | ANDERSON | IN | 46013-4610 |
| ROBERT D CRAMER & SUZANNE G CRAMER TEN ENT | 537 LOCUST ST | | | | HANOVER | PA | 17331-2714 |
| ROBERT D CRAWFORD | 4226 N ARBOLES CIRCLE | | | | MESA | AZ | 85207-7267 |
| ROBERT D DABAKEY | 1655 FEDERAL SW | | | | WYOMING | MI | 49509-1340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT D DANIELS & JOYCE E DANIELS TR UA 05/23/94 DANIELS TRUST | 30162 CARTIER DR | | | | RANCHO PALOS VERDE | CA | 90275-5720 |
| ROBERT D DANIELS JR CUST MELISSA KAYE DANIELS UTMA NV | 13917 BOBIN NEST CT | | | | MORENO VALLEY | CA | 92553 |
| ROBERT D DAVIDSON | 265 MORNING STAR CT | | | | WOODLAND PARK | CO | 80863-9015 |
| ROBERT D DAVIS | 1312 NORTH IONIA ROAD | | | | VERMONTVILLE | MI | 49096-9558 |
| ROBERT D DAVIS | 3723 S 200E | | | | FRANKLIN | IN | 46131-8976 |
| ROBERT D DELOACH JR | 1010 KOKOMO LN | | | | INDIANAPOLIS | IN | 46241-1717 |
| ROBERT D DERCK | 833 LIN LAWN DR | | | | WABASH | IN | 46992-3904 |
| ROBERT D DEW & VERONICA J DEW TR ROBERT D & VERONICA J DEW LIVING | TRUST 03/14/97 | 23142 S ROSEDALE CT | | | ST CLAIR SHORES | MI | 48080-2617 |
| ROBERT D DOBSON & THERON L DOBSON JT TEN | 19231 SPENCER | | | | DETROIT | MI | 48234-4602 |
| ROBERT D DVORAK JR & HELEN R DVORAK & ROBERT D DVORAK SR JT TEN | 137 SOUTH HILLS DRIVE | TOWER LAKES | | | BARRINGTON | IL | 60010-1300 |
| ROBERT D EATON | 2115 RED MILE | | | | MURFRESSBORO | TN | 37127-6906 |
| ROBERT D EDWARDS | C/O DONNA EDWARDS | 1350 WOODNOLL DR | | | FLINT | MI | 48507-4718 |
| ROBERT D ELGIE | 1310 CEDAR GROVE DRIVE | | | | SELKIRK | NY | 12158-4403 |
| ROBERT D ENCISO | 9395 DICE RD | | | | FREELAND | MI | 48623-8815 |
| ROBERT D ENDERLE | 1635 ROSS HANOVER RD | | | | HAMILTON | OH | 45013-4142 |
| ROBERT D ENGLAND JR | 1408 COURTLAND AVE | | | | NORMAL | IL | 61761-2146 |
| ROBERT D ENGLISH | 2331 FRANKLIN ST | | | | FORT MYERS | FL | 33901-5111 |
| ROBERT D ESCAMILLA | 316 N 11TH ST #B | | | | SANTA PAULA | CA | 93060-2291 |
| ROBERT D ESPINOZA | 387 TROPICANA WAY | | | | UNION CITY | CA | 94587-4121 |
| ROBERT D ETTER & MARIA M ETTER JT TEN | PO BOX 1007 | | | | POLK CITY | FL | 33868-1007 |
| ROBERT D EUPER | 8425 N GALE RD | | | | OTISVILLE | MI | 48463-9462 |
| ROBERT D EVANS | 15301 WEST COUNTY RD 1150 N | | | | SUMMITVILLE | IN | 46070-9215 |
| ROBERT D FEDEWA | 1806 LEXINGTON AVE | | | | MONROE | NC | 28112-7742 |
| ROBERT D FELDPAUSCH | 4824 SE HORSESHOE POINT RD | | | | STUART | FL | 34997-2317 |
| ROBERT D FELTON | 2345 SHATTUCK | | | | SAGINAW | MI | 48603-3336 |
| ROBERT D FERRAN | 440 N MARION ST | | | | MARTINSVILLE | IN | 46151-1078 |
| ROBERT D FERRELL | 2515 WEST 9TH STREET | | | | MARION | IN | 46953-1010 |
| ROBERT D FIELD & JUDITH D FIELD JT TEN | 140 BRIAR RIDGE DR | | | | COLLINSVILLE | IL | 62234 |
| ROBERT D FINCH | 209 LAWTON ST P O BOX 172 | | | | MASON | MI | 48854-0172 |
| ROBERT D FIRTH TR ROBERT D FIRTH SEPARATE PROPERTY TRUST UA 01/17/96 | 72 OAKMONTAVE | | | | PIEDMONT | CA | 94610-1119 |
| ROBERT D FISHER JR | 4855 MERTZ RD | | | | MAYVILLE | MI | 48744-9788 |
| ROBERT D FITZGERALD | 1914 CHISHOLM TRAIL | | | | GRAND PRAIRIE | TX | 75052-1720 |
| ROBERT D FITZPATRICK & PEGGY M FITZPATRICK JT TEN | 2987 S ATLANTIC AVE #902 | | | | DAYTONA BEACH SHOR | FL | 32118-6012 |
| ROBERT D FIX | 1919 BOLD RULER ST SE | | | | ALBUQUERQUE | NM | 87123-2388 |
| ROBERT D FLUKE | 2119 N CANAL RD | | | | LANSING | MI | 48917-9753 |
| ROBERT D FOSTER | C/O JOHN FRIZIELLIE | 2031 KINMY LANE | | | ARNOLD | MO | 63010-2558 |
| ROBERT D FRANK | ROUTE 1 BOX 220-A | | | | NELSON | WI | 54756-9801 |
| ROBERT D FRIEDMAN & JENNIFER FRIEDMAN JT TEN | 8250 FAIRVIEW RD | | | | ELKINS PARK | PA | 19027-2119 |
| ROBERT D FRITZ CUST LOWELL WILLIAM FRITZ A MINOR U/ART 8-A OF THE | PERS PROP LAW OF N Y | 2532 234TH PL SW | | | LYNNWOOD | WA | 98036-8342 |
| ROBERT D FROATS SR | 3401 CRABAPPLE DR | | | | PORT ST LUCIE | FL | 34952-3105 |
| ROBERT D FURMAN & LOUISE ANNETTE FURMAN JT TEN | 102 OVERLAND TRL | | | | GILLETTE | WY | 82716-6422 |
| ROBERT D GARRARD | 10497 LAKE SHORE DR | | | | FENTON | MI | 48430-2421 |
| ROBERT D GEE | 1816 STANTON HILL RD | | | | CAMERON | NC | 28326-7916 |
| ROBERT D GENO | 1006 S ARBOR ST | | | | BAY CITY | MI | 48706-5279 |
| ROBERT D GENO & DEBBIE R GENO JT TEN | 1006 S ARBOR ST | | | | BAY CITY | MI | 48706-5279 |
| ROBERT D GIFFORD & NADINE R GIFFORD JT TEN | 47 SYCAMORE AVE | | | | BATTLE CREEK | MI | 49017-4521 |
| ROBERT D GILLASPIE | 1380 E WELLS | | | | BOLIVAR | MO | 65613-3517 |
| ROBERT D GOODWIN | 9033 STEVENSON LAKE CT | | | | LAKE | MI | 48632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT D GRIER | 1686 VIRGINIA PARK | | | | DETROIT | MI | 48206-2420 |
| ROBERT D GROVE | 110 DUPONT CT | | | | WESTFIELD | IN | 46074-8909 |
| ROBERT D GUILES | 4397 COLUMBINE AVE | | | | BURTON | MI | 48529-2159 |
| ROBERT D GUSTAFSON | 12366 W 500 N | | | | FLORA | IN | 46929-9550 |
| ROBERT D HALL | 630 CLEMENT RD | | | | LANSING | MI | 48917-3648 |
| ROBERT D HANLEY | 2222 TITAN TERRACE | | | | HAVREDEGRACE | MD | 21078-2023 |
| ROBERT D HASKETT | 4630 CLARK | | | | ANDERSON | IN | 46013-2427 |
| ROBERT D HATTER | 4225 WINDHURST DR | | | | ARLINGTON | TX | 76015-4540 |
| ROBERT D HAUXWELL | 1368 STANLEY AVE | | | | PONTIAC | MI | 48340-1750 |
| ROBERT D HEEMSTRA | 3205 ALPINE | | | | KALAMAZOO | MI | 49004-1869 |
| ROBERT D HEHMAN | 200 LOS MANGOS | | | | GREEN VALLEY | AZ | 85614-2243 |
| ROBERT D HEINS | 8910 KINLOCH | | | | REDFORD | MI | 48239-1827 |
| ROBERT D HERSHEY | 8731 SW 192ND ST | | | | MIAMI | FL | 33157-8948 |
| ROBERT D HILDEBRANDT | 1411 CREST BROOK LN | | | | FLINT | MI | 48507-2321 |
| ROBERT D HILL | 1314 79TH AVE #B | | | | OAKLAND | CA | 94621-2610 |
| ROBERT D HOAD | 290 ROSEDALE BLVD | | | | AMHERST | NY | 14226-2952 |
| ROBERT D HOAD & ETHEL E HOAD JT TEN | 290 ROSEDALE BLVD | | | | AMHERST | NY | 14226-2952 |
| ROBERT D HOBSON & SALLY ANN HOBSON JT TEN | 8540 TIMBERLINE DR | | | | SHELBY TOWNSHIP | MI | 48316-4557 |
| ROBERT D HODGES | 660 NORTHWEST 571 RD | | | | CENTERVIEW | MO | 64019-9189 |
| ROBERT D HOLMES | PO BOX 182 | | | | CANTON | GA | 30114-0182 |
| ROBERT D HOLT | 30440 E LAFAYETTE RD | | | | STURGIS | MI | 49091-9542 |
| ROBERT D HOLTY | 1176 E COPPER DR | | | | EDGERTON | WI | 53534-9022 |
| ROBERT D HOMER | 443 TALLMADGE AVE | | | | KENT | OH | 44240-3465 |
| ROBERT D HOOVER & J GAYLE HOOVER JT TEN | 8329 W 119 TERR | | | | SHAWNEE MISSION | KS | 66213-1225 |
| ROBERT D HOPPER | PO BOX 38 | | | | ADAMS | OR | 97810-0038 |
| ROBERT D HOWSON | 75 ELM STREET | | | | SHELBURNE FALLS | MA | 01370-1520 |
| ROBERT D HUBER | 504 SANTA ANNA | | | | STANDISH | MI | 48658 |
| ROBERT D HUBER | 9402 COLUMBIA BLVD | | | | SILVER SPRING | MD | 20910 |
| ROBERT D HUBLER | 7240 EASTWICK LN | | | | INDIANAPOLIS | IN | 46256-2382 |
| ROBERT D HUDNUT | 412 ST PATRICK DR | | | | OFALLON | MO | 63366-2275 |
| ROBERT D HUGHES & SHARON L HOWARD JT TEN | 1436 WELDON PL N | | | | BALTIMORE | MD | 21211-1537 |
| ROBERT D HUGHES III & JANE B HUGHES JT TEN | 2207 PRIMROSE LANE | | | | KINSTON | NC | 28504-7107 |
| ROBERT D HUTCHISON | 2816 MORGAN TRAILS | | | | MARTINSVILLE | IN | 46151-6696 |
| ROBERT D HUTTON | 9332 CATALINA DRIVE | | | | SHAWNEE MISSION | KS | 66207-2720 |
| ROBERT D HUYCK & DORIS R HUYCK JT TEN | 930 EMERALD CIR | | | | LAKE ODESSA | MI | 48849-6219 |
| ROBERT D IANNONE | 7222 DOGWOOD LANE | | | | KANNAPOLIS | NC | 28081-8512 |
| ROBERT D INGRAM | PO BOX 11196 | | | | ATLANTA | GA | 30310-0196 |
| ROBERT D INMAN | 6706 MILLSIDE DR | | | | INDIANAPOLIS | IN | 46221-9656 |
| ROBERT D IRVIN | 40423 BLANCHARD ST | | | | FREMONT | CA | 94538 |
| ROBERT D IVEY | PO BOX 482 | | | | JACKSON | SC | 29831-0482 |
| ROBERT D J CALABRO & SHARON M CALABRO JT TEN | RR #3 HIGHWAY 7 BOX 3455 | | | | EDWARDS | MO | 65326-9025 |
| ROBERT D JACKSON | 14414 GRANDMONT | | | | DETROIT | MI | 48227-1378 |
| ROBERT D JOHNSON | 1726 STRATA WAY | | | | PITTSBURGH | PA | 15210-3874 |
| ROBERT D JONES | 1601 HUBBARD AVE | | | | BETHANY | MO | 64424-2437 |
| ROBERT D JONES | 2595 SUMMERLIN CT | | | | ROCHESTER | MI | 48306-2290 |
| ROBERT D JONES | 3203 E GRESHAM HWY | | | | CHARLOTTE | MI | 48813-9725 |
| ROBERT D JONES | 9960 SAIN ROAD | | | | MIDDLETON | TN | 38052-4291 |
| ROBERT D JORDAN | 309 EVERGREEN CT | | | | LIBERTYVILEL | IL | 60048-3561 |
| ROBERT D JUSTICE | 9710 SALEM-WARREN RD | | | | SALEM | OH | 44460-9615 |
| ROBERT D KAEGEBEIN | 645 SMOKY MT VIEW DR | | | | SEVIERVILLE | TN | 37862 |
| ROBERT D KAREL | 5407 INZA CT | | | | ANDERSON | IN | 46011-1415 |
| ROBERT D KAROL | 6710 BRADBURY LN | | | | DALLAS | TX | 75230-2836 |
| ROBERT D KEITH | 6801 RUSTIC TRL | | | | JOSHUA | TX | 76058-5098 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT D KELLY | 564 EAST AUGUSTA ST | | | | WOODBRIDGE | CA | 95258-9143 |
| ROBERT D KENDALL | THE KENDALL FAMILY | 1039 SEXTON RD | | | SEBASTOPOL | CA | 95472-8904 |
| ROBERT D KILLE | 4862 ARBOURGREEN DR | | | | AKRON | OH | 44333-1600 |
| ROBERT D KILLEEN & BESSIE G KILLEEN JT TEN | 7 LOCKE RD | | | | BILLERICA | MA | 01821-3704 |
| ROBERT D KINZIG | 825 DANAN CIRCLE | | | | KETTERING | OH | 45429-1316 |
| ROBERT D KIRK | 11611 ASPEN | | | | PLYMOUTH | MI | 48170-4529 |
| ROBERT D KITCHEN & MRS ANNETTE S KITCHEN JT TEN | 804 CLOUDLAND | | | | JOHNSON CITY | TN | 37601-3314 |
| ROBERT D KLINE | 233 OAK ST | | | | BATTLE CREEK | MI | 49017-1299 |
| ROBERT D KNIGHT | 7590 GLENHURST DR | | | | DAYTON | OH | 45414-2226 |
| ROBERT D KOEHLER & LINDA S KOEHLER JT TEN | 927 ECKFORD DR | | | | TROY | MI | 48085-4858 |
| ROBERT D KOLLER | 3733 GROVE | | | | BERWYN | IL | 60402-3905 |
| ROBERT D KONING | 3410 NORTH 36TH | | | | GALESBURG | MI | 49053-9710 |
| ROBERT D KRAUSE | 1002 LEELAND HEIGHTS BLVD EAST | | | | LEHIGH | FL | 33936-6430 |
| ROBERT D KRIENKE | 10021 SHADOWCREST | | | | WACO | TX | 76712-3122 |
| ROBERT D KUEHSTER | 322 GILBERT ST | | | | CASTLE ROCK | CO | 80104-2533 |
| ROBERT D KUSMIERSKI | 9579 BEAVER RD | | | | ALEXANDER | NY | 14005-9774 |
| ROBERT D LA GRANT | 30530 PALOMINO | | | | WARREN | MI | 48093-5049 |
| ROBERT D LA MOREAUX | 4637 CLYDESDALE ROAD | | | | LANSING | MI | 48906-9024 |
| ROBERT D LAGRANT & AGNES LAGRANT JT TEN | 30530 PALOMINO | | | | WARREN | MI | 48093-5049 |
| ROBERT D LANCASTER | 17712 31ST DR SE | | | | BOTHELL | WA | 98012-8548 |
| ROBERT D LANDES | 3327 MARINE DR | | | | ANDERSON | IN | 46013-4127 |
| ROBERT D LAROSE | 2305 SOUTH LAKESHORE DR | | | | CLERMONT | FL | 34711 |
| ROBERT D LASCH | 4770 BENNETTS CORNERS RD | | | | HOLLEY | NY | 14470-9503 |
| ROBERT D LAWSON & JUDITH C LAWSON JT TEN | 6150 DELHI | | | | CLARKSTON | MI | 48348 |
| ROBERT D LEGACY CUST BRIAN R LEGACY UGMA IL | 12957 DOUBLE EAGLE DR | | | | CARMEL | IN | 46033-8998 |
| ROBERT D LEOPOLD | 602 OAKWOOD COURT | | | | INDIANAPOLIS | IN | 46260-2355 |
| ROBERT D LINDBERG | 122 DIANA DR | | | | POLAND | OH | 44514-3711 |
| ROBERT D LINDBERG | 50119 LEXINGTON AVE W | | | | SHELBY TWP | MI | 48317-2397 |
| ROBERT D LINDBERG & CHRISTINE A LINDBERG JT TEN | 50119 LEXINGTON AVE W | | | | SHELBY TWP | MI | 48317-2397 |
| ROBERT D LONG | 5419 WEST 35TH ST | | | | INDIANAPOLIS | IN | 46224-1915 |
| ROBERT D LONG JR CUST AMY JEAN LONG UGMA NC | 4306 MATHEWS LANE | | | | GREENSBORO | NC | 27405-9581 |
| ROBERT D LONG JR CUST BRIAN DANIEL LONG UGMA NC | 4306 MATHEWS LANE | | | | GREENSBORO | NC | 27405-9581 |
| ROBERT D LONG JR CUST COREY STEVEN LONG UGMA NC | 4306 MATHEWS LANE | | | | GREENSBORO | NC | 27405-9581 |
| ROBERT D LOPEZ | 12790 10TH ST | | | | YUCAIPA | CA | 92399-2054 |
| ROBERT D LOVE | 15643 KILMER RD | | | | GRASS LAKE | MI | 49240-9108 |
| ROBERT D LOWE | 1326 SOUTH 18TH ST | | | | NEW CASTLE | IN | 47362-2605 |
| ROBERT D LOWERY | 4475 W KINGS CORNER RD | | | | GLENNIE | MI | 48737-9601 |
| ROBERT D LUKER | 293 CARLA DR | | | | MT WASHINGTON | KY | 40047-7330 |
| ROBERT D LUNSFORD | 401-A EAST MADISON | | | | DEWITT | MI | 49920 |
| ROBERT D LUTZ | 712 FAIRLAWN DR | | | | COLUMBUS | OH | 43214-2840 |
| ROBERT D LYCLITER & MARY LOU LYCLITER TEN ENT | PO BOX 982 | | | | EDGEWOOD | MD | 21040-0982 |
| ROBERT D LYMAN & TREASA K LYMAN JT TEN | 6922 CLARENDON HILLS RD | | | | DARIEN | IL | 60561-4073 |
| ROBERT D LYSIAK | 23 DEER TRAIL | | | | S CHEEKTOWAGA | NY | 14227-1610 |
| ROBERT D MACGUIRE | 3221 MARNIE LANE | | | | BAKERSFIELD | CA | 93306-1159 |
| ROBERT D MACKENZIE & MARY ANN MACKENZIE JT TEN | 968 N OHIO ST | | | | GREENVILLE | OH | 45331-2917 |
| ROBERT D MARGESON | 565 ROYCROFT BLVD | | | | CHEEKTOWAGA | NY | 14225-1051 |
| ROBERT D MARRON | 628 MOUL RD | | | | HILTON | NY | 14468-9508 |
| ROBERT D MARTIN | 1650 ZUBER ROAD | | | | GROVE CITY | OH | 43123-9707 |
| ROBERT D MARTIN TOD JEAN M MARTIN UNDER STA GUIDELINES | 54 DALEY DR | | | | WASHINGTON | PA | 15301-9070 |
| ROBERT D MARTZ | 5933 MIDWEST AVE | | | | TOLEDO | OH | 43613-1103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT D MASKET | 4014 DEERHORN DR | | | | SHERMAN OAKS | CA | 91403-4340 |
| ROBERT D MATTHEWS | 501 W MAIN STREET | | | | HUDSON | MI | 49247-1005 |
| ROBERT D MAY | 8400 W LAKE RD | | | | MONTROSE | MI | 48457-9718 |
| ROBERT D MC BRIDE JR | 2555 OAK PARK LN | | | | CAMPBELL | CA | 95008-4914 |
| ROBERT D MC CLUSKY | PO BOX 5065 | | | | KINCHELOE | MI | 49788-5065 |
| ROBERT D MC LEAN | 51 GORDONHURST AVE | | | | UPPER MONTCLAIR | NJ | 07043-2415 |
| ROBERT D MCCARTHY | 1676 EAST TAMARRON COURT | | | | SPRINGBORO | OH | 45066-9212 |
| ROBERT D MCCORMICK | 4891 TAWAS DRIVE | | | | OTTAWA LAKE | MI | 49267-9631 |
| ROBERT D MCCRARY | 5323 NORTH 19TH AVE #3 | | | | PHOENIX | AZ | 85015-2906 |
| ROBERT D MCGARY & DELORES MCGARY TEN ENT | H C 2 | BOX 138 A | | | TIONESTA | PA | 16353 |
| ROBERT D MCGHEE JR | 437 MULFORD AVENUE | | | | DAYTON | OH | 45417-2035 |
| ROBERT D MCINTYRE | 434 E FIR ST | | | | HOLLIDAYSBURG | PA | 16648-1204 |
| ROBERT D MCKAY & NANCY C MCKAY TR ROBERT D MCKAY & NANCY C MCKAY | TRUST UA 5/5/98 | 5069 PRENTIS | | | TROY | MI | 48098-3455 |
| ROBERT D MCKELLAR | 1010 BEULAH HWY | | | | BEULAH | MI | 49617-9525 |
| ROBERT D MCKINNIES | 2833 YALE ST | | | | FLINT | MI | 48503-4637 |
| ROBERT D MCMURTRY & JOYCE E MCMURTRY JT TEN | 6929 US 62 | | | | RUSSELLVILLE | OH | 45168-9777 |
| ROBERT D MCTAGGART | 3205 WESTMINISTER AVE | | | | DALLAS | TX | 75205-1426 |
| ROBERT D MELVIN & MARJORIE M MELVIN TR UA 04/15/92 THE ROBERT D | MELVIN & MARJORIE M | 720 GOLF VIEW DR | | | CORNVILLE | AZ | 86325-4842 |
| ROBERT D MERKLE JR | 14390 HARRIS RD | | | | MILLINGTON | MI | 48746-9219 |
| ROBERT D MILES | 9440 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9608 |
| ROBERT D MILLER | 12119 W 460 N | | | | PARKER CITY | IN | 47368-9282 |
| ROBERT D MILLER | 17547 TWIN HILLS RD | | | | DANVILLE | IL | 61834-7932 |
| ROBERT D MILLER | 24811 FOXMOORE BLVD | | | | WOODHAVEN | MI | 48183-3792 |
| ROBERT D MILLER | 36 N WILMETTE ST | | | | WESTMONT | IL | 60559-1729 |
| ROBERT D MILLER | 388 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44512-3006 |
| ROBERT D MILOS III & DEBORAH K MILOS JT TEN | 422 CLAXTON GLEN CT | | | | KETTERING | OH | 45429-6000 |
| ROBERT D MISIAK | 821 PUEBLO DR | | | | LK HAVASU CTY | AZ | 86406-7321 |
| ROBERT D MITCHELL | 3466 N GRATIOT CO LINE RD | | | | ST LOUIS | MI | 48880 |
| ROBERT D MITCHELL | 6 GOODHART RD | | | | SHIPPENSBURG | PA | 17257-9771 |
| ROBERT D MITCHELL & LEAH J MITCHELL JT TEN | 6 GOODHART RD | | | | SHIPPENSBURG | PA | 17257-9771 |
| ROBERT D MITMAN II | 3170 MILLSBORO RD E | | | | MANSFIELD | OH | 44903-8781 |
| ROBERT D MOONEY | 2760 MILTON HILLS DR | | | | CHARLOTTESVILLE | VA | 22902-8107 |
| ROBERT D MOORE | 3635 LANSING RD | | | | LANSING | MI | 48917-4326 |
| ROBERT D MOORE & MILDRED M MOORE JT TEN | 13000 E 58TH ST | | | | K C | MO | 64133-3627 |
| ROBERT D MOQUIN | 66 HIGH MEADOW RD | | | | MARLBOUGH | CT | 06447-1572 |
| ROBERT D MOWATT | 7222 HINCHEY | | | | PINCKNEY | MI | 48169-8821 |
| ROBERT D MUMMERT & MRS LORETTA J MUMMERT JT TEN | 510 W BROADWAY BOX 522 | | | | ASTORIA | IL | 61501-0522 |
| ROBERT D MURPHY | 846 ROBIN RD | | | | AMHERST | NY | 14228-1040 |
| ROBERT D MUSINSKY | W 309 S 8864 GREEN ACRE DR | | | | MUKWONAGO | WI | 53149-8826 |
| ROBERT D MUZICHUK | 43931 COLUMBIA DR | | | | CLINTON TWP | MI | 48038-1327 |
| ROBERT D MYHR | 177 CALDWELL DR | | | | LOPEZ ISLAND | WA | 98261-8169 |
| ROBERT D NASO | 64 GREEN HAVEN DRIVE | | | | PRT JEFF STA | NY | 11776 |
| ROBERT D NELMS | 2933 S COLLEGE DR | | | | FAYETTEVILLE | AR | 72701-9137 |
| ROBERT D NEUENFELDT | 6208 SO STATE RD | | | | VASSAR | MI | 48768-9276 |
| ROBERT D NEUROHR | 1583 LONG RD | | | | BEAVERTON | MI | 48612 |
| ROBERT D NEWBURN & DEBORAH D NEWBURN JT TEN | 983 LAKESIDE CT | | | | KOKOMO | IN | 46901-8889 |
| ROBERT D NORLING | 2847 SUGARTREE RD | | | | NASHVILLE | TN | 37215-1941 |
| ROBERT D NUTILE | 991 MASON RD | | | | ASHBY | MA | 01431-1906 |
| ROBERT D NYGARD | 35114 UTICA RD | | | | CLINTON TWP | MI | 48035-2143 |
| ROBERT D O SULLIVAN | 69 ST FELIX ST | | | | BUFFALO | NY | 14227-1223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT D O'BRIEN TR ROBERT D O'BRIEN TRUST UA 08/20/92 | 8810 WALTHER BLVD | APT 1431 | | | BALTIMORE | MD | 21234 |
| ROBERT D OAKLEY & MARY ANN OAKLEY TEN COM | 114 NOTTINGHAM DR | | | | VICTORIA | TX | 77904-1710 |
| ROBERT D OAKLEY CUST DAVID D OAKLEY U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 1805 WINDSOR WOOD DR | | | ROSWELL | GA | 30075-1753 |
| ROBERT D OAKS CUST ALEXANDER S OAKS UGMA MI | 50941 SHENANDOAH DR | | | | MACOMB | MI | 48044-1353 |
| ROBERT D OAKS CUST DAVID N OAKS UGMA MI | 50941 SHENANDOAH DR | | | | MACOMB | MI | 48044-1353 |
| ROBERT D OLEARY & MARY L OLEARY JT TEN | 45 SPRUCE ST | | | | MILTON | MA | 02186-4633 |
| ROBERT D OPPEL SR | 802 HOLLY HILL CT | | | | REISTERTOWN | MD | 21136-2407 |
| ROBERT D ORLANDO | 27 WEST SPRING STREET | | | | WILLIAMSVILLE | NY | 14221-5438 |
| ROBERT D OUIMET | 160 MECHANIC ST | | | | LEOMINSTER | MA | 01453-5723 |
| ROBERT D PAGE | 7747 KRISDALE DRIVE | | | | SAGINAW | MI | 48609 |
| ROBERT D PANUSH | 99-65 64TH ROAD | APT 5A | | | REGO PARK | NY | 11374-2684 |
| ROBERT D PAPAJ | 35 CORONET DRIVE | | | | TONAWANDA | NY | 14150-5436 |
| ROBERT D PARKE & MARGERY M PARKE TR UA 08/01/94 ROBERT D PARKE & | MARGERY M PARKE REV LIV | 11205 CEDAR COVE LN | | | CLARKSTON | MI | 48348-2464 |
| ROBERT D PATRICK | 2024 MOHAWK DRIVE | | | | OLATHE | KS | 66062-2482 |
| ROBERT D PATTERSON | 819 NEW YORK AVE | | | | ARLINGTON | TX | 76010-3111 |
| ROBERT D PEAVY | NW 1355 HALL DR | | | | PULLMAN | WA | 99163-3712 |
| ROBERT D PEEL | 14 FIFEWOOD CRES | WHITBY ON L1R 1M6 CANADA | | | | | |
| ROBERT D PEEL | 712 BARNES CRES | OSHAWA ON L1J 8K2 CANADA | | | | | |
| ROBERT D PERKINS | 9065 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9115 |
| ROBERT D PERKS | 1155 LAUREL BLVD | | | | LANOKA HARBOR | NJ | 08734 |
| ROBERT D PERREAULT & ROSE M PERREAULT JT TEN | 617 CHERRYWOOD DR | | | | FLUSHING | MI | 48433-1338 |
| ROBERT D PERRY | 28 WINTERBURY CIRCLE | | | | WILMINGTON | DE | 19808-1429 |
| ROBERT D PERRY & ELEANOR N PERRY TEN ENT | 28 WINTERBURY CIRCLE | | | | WILMINGTON | DE | 19808-1429 |
| ROBERT D PERRY JR | 3332 KEARSLEY LAKE DR | | | | FLINT | MI | 48506 |
| ROBERT D PETHERBRIDGE | 5219 BRONCO RD | | | | CLARKSTON | MI | 48346-2607 |
| ROBERT D PIERCE | 2106 N GERRARD | | | | INDIANAPOLIS | IN | 46224-5038 |
| ROBERT D PONTIUS & NANCY A PONTIUS JT TEN | 25596 QUARRY RD | | | | APPLETON | WI | 54913-9790 |
| ROBERT D POPE TR POPE FAM TRUST UA 01/19/94 | 64 WINTER ST | | | | SOMERSWORTH | NH | 03878-2743 |
| ROBERT D POPILEK | 2379 N BELSAY RD | | | | BURTON | MI | 48509-1365 |
| ROBERT D PORTER & JANICE O PORTER JT TEN | 5 WASHINGTON SQUARE | | | | GREENWICH | NY | 12834-1322 |
| ROBERT D POWELL JR | 2452 HEATHER WAY | | | | LEXINGTON | KY | 40503-2648 |
| ROBERT D PREVATT | 4690 SW 74TH ST | | | | MIAMI | FL | 33143-6271 |
| ROBERT D PRINGLE | 154 E 1287 RD | | | | BALDWIN CITY | KS | 66006-7164 |
| ROBERT D PROFFER | 2480 MEADOWCROFT DR | | | | BURTON | MI | 48519-1270 |
| ROBERT D PURDUE | 7231 KESSLING ST | | | | DAVISON | MI | 48423-2447 |
| ROBERT D RANDOLPH JR | 2501 N BOSWORTH AVE | | | | CHICAGO | IL | 60614-2005 |
| ROBERT D REBIEJO | 641 S L ST | | | | LIVERMORE | CA | 94550-4436 |
| ROBERT D REED | 127 MURRAY AVE | | | | DELMAR | NY | 12054-3817 |
| ROBERT D REED & BEVERLY R REED JT TEN | 127 MURRAY AVE | | | | DELMAR | NY | 12054-3817 |
| ROBERT D REESE | 29 GRAMPIAN BLVD | | | | WILLIAMSPORT | PA | 17701-1862 |
| ROBERT D REEVES | 12637 MAIDEN ST | | | | DETROIT | MI | 48213-1843 |
| ROBERT D REYNOLDS & AMY B REYNOLDS JT TEN | 1117 IVY ST | | | | MC KEESPORT | PA | 15132-1621 |
| ROBERT D REYNOLDS & MARGIE K REYNOLDS JT TEN | 10 GREENSIDE PLACE | | | | THE WOODLANDS | TX | 77381-6340 |
| ROBERT D RICHARDS | 15293 TACOMA ST | | | | DETROIT | MI | 48205-2012 |
| ROBERT D RICHARDS | BOX 1572 | 556 BELLOWS | | | FRANKFORT | MI | 49635-9306 |
| ROBERT D RICHARDSON | 6420 SW CASTLE LANE | | | | TOPEKA | KS | 66618-4391 |
| ROBERT D RIGGS JR | 4700 BROOKEVILLE ROAD | | | | BROOKEVILLE | MD | 20833-1629 |
| ROBERT D ROBB | 219 RIDGEMERE WAY | | | | LANCASTER | OH | 43130 |
| ROBERT D ROBBINS | 731 NORTH COLLEGE | | | | MASON | MI | 48854-9544 |
| ROBERT D ROBERTS | 1134 SO RACINE WAY #B-202 | | | | AURORA | CO | 80012-4439 |
| ROBERT D ROBINSON & MARY L ROBINSON JT TEN | 562 MEADOW LANE | | | | FARMINGTON | MO | 63640 |
| ROBERT D ROSE | 1145 REDOAK DR | | | | LUMBERTON | TX | 77657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT D ROSENBAUM | 806 S COLBY ST | | | | HAMILTON | MO | 64644-8287 |
| ROBERT D ROSS | PO BOX 205 | | | | CREIGHTON | MO | 64739-0205 |
| ROBERT D ROWE | PO BOX 50144 | | | | SPARKS | NV | 89435-0144 |
| ROBERT D RUCKER | 7150 WOODSTONE DR | | | | LITHONIA | GA | 30058-9000 |
| ROBERT D RUDZAVICE | 226 CLEVELAND ST | | | | CLEBURNE | TX | 76031-2718 |
| ROBERT D RUPPEL | 5685 HACIENDA CT | | | | SAGINAW | MI | 48638-4464 |
| ROBERT D RUSSO JR | 1475 FAIRFIELD BEACH RD | | | | FAIRFIELD | CT | 06430-6520 |
| ROBERT D SALA & MRS MARGHERITA SALA TEN COM | 33 CHRISTIAN AVE | # 57 | | | CONCORD | NH | 03301-6128 |
| ROBERT D SARGENT | 269 JADE CIR | | | | CANFIELD | OH | 44406-8628 |
| ROBERT D SARVER | PO BOX 14 | | | | MAYBEE | MI | 48159-0014 |
| ROBERT D SAUNDERS JR | 17380 RING NECK | | | | MACOMBE | MI | 48044-1683 |
| ROBERT D SCHAAD | PO BOX 826 | | | | GOSHEN | KY | 40026-0826 |
| ROBERT D SCHLOTTER | 927 WOODSTREAM LN | | | | ORMOND BEACH | FL | 32174-9280 |
| ROBERT D SCHOUSE | 1600 GUNTLE ROAD | | | | NEW LEBANON | OH | 45345-9394 |
| ROBERT D SCHULLER | 55 W GLASS RD | | | | ORTONVILLE | MI | 48462-8519 |
| ROBERT D SCHULTZ JR & KATHY L SCHULTZ JT TEN | 3307 VERACRUZ DR | | | | SAN RAMON | CA | 94583-2622 |
| ROBERT D SCHULZ | 2907 PORTAGE AVE N | | | | GRAYLING | MI | 49738-9799 |
| ROBERT D SCHWARTZ | 2918 HUNTINGTON AVE | | | | MINNEAPOLIS | MN | 55416-4110 |
| ROBERT D SCOTT | 16891 LADY SLIPPER | PO BOX 195 | | | WOLVERINE | MI | 49799-0195 |
| ROBERT D SCOTT | 36 OLD WOODS RD | | | | SADDLE RIVER | NJ | 07458-3209 |
| ROBERT D SCRABIS & MRS JANICE M SCRABIS JT TEN | 126 WASHINGTON AVE | | | | AVON | NJ | 07717-1321 |
| ROBERT D SHARP JR | 10337 EDITH AVE | | | | KANSAS CITY | KS | 66109-8601 |
| ROBERT D SHAW | 1051 STATION LOOP RD | | | | PARK CITY | UT | 84098-5426 |
| ROBERT D SHERMAN | 4074 PRAIRIE | | | | BERKLEY | MI | 48072-1167 |
| ROBERT D SHERMAN & LINDA A SHERMAN JT TEN | 4074 PRAIRIE | | | | BERKLEY | MI | 48072-1167 |
| ROBERT D SHOPTAW & CAROLE J SHOPTAW TR SHOPTAW FAMILY REVOCABLE TRUST | UA 05/14/04 | 371 OSPREY COURT | | | FORT BRAGG | CA | 95437-3948 |
| ROBERT D SHOPTAW & CAROLE J SHOPTAW TR SHOPTAW FAMILY REVOCABLE TRUST | UA 05/14/04 | 371 OSPREY CT | | | FORT BRAGG | CA | 95437-3948 |
| ROBERT D SIEGEL | 176 BONDIE | | | | WYANDOTTE | MI | 48192-2718 |
| ROBERT D SIMMER | 506 W EDWARDS AVE | | | | HOUGHTON | MI | 49931-2333 |
| ROBERT D SIMMONS | 1876 SIMPSON HWY 469 | | | | FLORENCE | MS | 39073-7400 |
| ROBERT D SIMPKINS & ANNA MARIE SIMPKINS JT TEN | 15973 MILLFIELD RD | | | | MILLFIELD | OH | 45761-9789 |
| ROBERT D SIMPSON | 6387 N HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8812 |
| ROBERT D SKUTT | 11321 W COLDWATER RD | | | | FLUSHING | MI | 48433-9748 |
| ROBERT D SMITH | 7002 KENDAL | | | | DEARBORN | MI | 48126-1854 |
| ROBERT D SMITH | PO BOX 247 | | | | PLUM BRANCH | SC | 29845-0247 |
| ROBERT D SMITH & ELIZABETH C SMITH JT TEN | 5602 PIONEERS BLVD | APT 130 | | | LINCOLN | NE | 68506-5171 |
| ROBERT D SMOCK | 171 DEMING RD | | | | ROCHESTER | NY | 14606-3415 |
| ROBERT D SNYDER & ELAINE SNYDER TR UA 02/20/92 ROBERT D SNYDER & | ELAINE SNYDER TRUST | 7465 SUSSEX DRIVE | | | CANTON | MI | 48187-2235 |
| ROBERT D SOMMERMAN & MADELINE E SOMMERMAN JT TEN | 996 WHITHGATE | | | | NORTHVILLE | MI | 48167-1078 |
| ROBERT D SOUTHERN | 1615 13TH | | | | BEDFORD | IN | 47421-3113 |
| ROBERT D SPRINGER | 1623 NW 75TH ST | | | | KANSAS CITY | MO | 64118-8391 |
| ROBERT D STABENOW | 258 LIME ST | | | | WESTLAND | MI | 48186-6850 |
| ROBERT D STALKER & WILLODEAN STALKER JT TEN | 4836 N LAKESHORE DR | PO BOX 69 | | | BLACK RIVER | MI | 48721-9704 |
| ROBERT D STAMATS | 6579 CLINTON-MACON ROAD | | | | CLINTON | MI | 49236-9523 |
| ROBERT D STAMBAUGH | 926 DANIELS DR | | | | FLATWOODS | KY | 41139-1606 |
| ROBERT D STANKO | 68319 COPPERWOOD DR | | | | WASHINGTON | MI | 48095-2905 |
| ROBERT D STEPHENS | 3800 DAVENPORT | | | | METAMORA | MI | 48455-9637 |
| ROBERT D STEPHENS | 409 UPSHUR ST NW | | | | WASHINGTON | DC | 20011-4825 |
| ROBERT D STERLING | 2702 NW 1ST | | | | BLUE SPRINGS | MO | 64014-1329 |
| ROBERT D STINE | 6350 SEVEN PINES DR | | | | DAYTON | OH | 45449-3063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT D STOCKARD & BONNIE L STOCKARD JT TEN | 71 TEBEAU CT | | | | AUBURN HILLS | MI | 48326-3063 |
| ROBERT D STRAIN | 9406 W CARPENTER RD | | | | FLUSHING | MI | 48433-1025 |
| ROBERT D STRAUB | 9700 GRAND RIVER DRIVE SE | | | | LOWELL | MI | 49331-8919 |
| ROBERT D STRAWN | 507 HOLLOWAY | | | | LEES SUMMIT | MO | 64081-2828 |
| ROBERT D STYCZYNSKI | 1226 BOOTH STREET | | | | HOWELL | MI | 48843-8404 |
| ROBERT D SWALES | 73 ABINGTON AVE | | | | NEWARK | NJ | 07104 |
| ROBERT D TACKETT | 38792 COMANCHE POINT RD | | | | ARVIN | CA | 93203-9308 |
| ROBERT D TALJONICK & PATRICIA M TALJONICK JT TEN | 10338 E DODGE RD | | | | OTISVILLE | MI | 48463-9766 |
| ROBERT D TENGROTH CUST DAVID R TENGROTH U/THE ILL UNIFORM GIFTS TO | MINORS ACT | PO BOX 277 | | | FALL BRANCH | TN | 37656-0277 |
| ROBERT D THOMPSON & GLORIA E THOMPSON JT TEN | 132 MASTERS RD | | | | CHATTANOOGA | TN | 37343-3014 |
| ROBERT D THURSTON JR & BARBARA HALE THURSTON JT TEN | 91 MIDDLEBURY RD | | | | WATERTOWN | CT | 06795-2408 |
| ROBERT D TIBONI | 4530 N PLANTATION HARBOUR DR | UNIT A3 | | | LITTLE RIVER | SC | 29566-7580 |
| ROBERT D TIMKO | HIGHLAND WOODS | 2220 ELIZABETH WAY | | | DUNEDIN | FL | 34698-9441 |
| ROBERT D TIMMINS CUST MATTHEW A TIMMINS UTMA TN | 8865 OVERLEA COVE | | | | CORDOVA | TN | 38018-1416 |
| ROBERT D TOBIAS | 5467 E COLDWATER | | | | FLINT | MI | 48506-4509 |
| ROBERT D TOPOLIN & LORRAINE B TOPOLIN JT TEN | 1 MIDDLE ROAD | | | | NEW HOPE | PA | 18938-1101 |
| ROBERT D TREICHEL & SHARON TREICHEL JT TEN | 4341 DUPRIE RD | | | | STANDISH | MI | 48658-9404 |
| ROBERT D TREMBLAY | 7293 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8142 |
| ROBERT D ULRICH | 4516 E FOXMOOR LN | | | | LAFAYETTE | IN | 47905-8562 |
| ROBERT D UTHOFF TR ROBERT D UTHOFF TRUST UA 05/19/97 | PO BOX 337 | | | | OSAGE BEACH | MO | 65065-0337 |
| ROBERT D VAN NIMAN EX EST MARY FULLERTON | 4319 N 12RD RD | | | | ARLINGTON | VA | 22207 |
| ROBERT D VAN NIMAN EX EST MARY FULLERTON | 4319 N 23RD RD | | | | ARLINGTON | VA | 22207 |
| ROBERT D VERGASON | 1127 GOULD ST | | | | LANSING | MI | 48917-1756 |
| ROBERT D VINCENT | 4410 MANCHESTER AVENUE SW | | | | NAVARRE | OH | 44662-9685 |
| ROBERT D VINCENT | RR 3 | WOODSTOCK ON N4S 7V7 CANADA | | | | | |
| ROBERT D VOYLES | 11114 N 980 E RD | | | | FAIRMOUNT | IL | 61841-6238 |
| ROBERT D WADDING | PO BOX 70 | | | | PIEDRA | CA | 93649-0070 |
| ROBERT D WAGNER | 10054 BARNES RD | | | | EATON RAPIDS | MI | 48827-9235 |
| ROBERT D WALKER | 493 BEAVER DAM RD | | | | TUTWILER | MS | 38963-5003 |
| ROBERT D WARRENDER & CYNTHIA A WARRENDER JT TEN | 2087 PPLAIN GROVE RD | | | | VOLANT | PA | 16156 |
| ROBERT D WEAVER | 7406 DELTA RIVER DR | | | | LANSING | MI | 48906-9043 |
| ROBERT D WESSEL | 4615 THORNCROFT | | | | ROYAL OAK | MI | 48073-1748 |
| ROBERT D WESTER | 120 SUNNYVALE TERRACE | | | | HURST | TX | 76053-4033 |
| ROBERT D WHEELER | 460 MIDDLE LEESVILLE RD | | | | BEDFORD | IN | 47421-7333 |
| ROBERT D WHINNA & PHYLLIS ANNE WHINNA JT TEN | 7063 ENGLISH CREEK ROAD | | | | EGG HARBOR TWSHIP | NJ | 08234-7267 |
| ROBERT D WHITE | 90 NORTH MEADOW ROAD | | | | CUCHARA | CO | 81055-9744 |
| ROBERT D WICKSON | 10526 E MAPLE ROAD | | | | DAVISON | MI | 48423-8793 |
| ROBERT D WIECHOWSKI & KATHLEEN M WIECHOWSKI JT TEN | 32745 EXETER CT | | | | WARREN | MI | 48092-1124 |
| ROBERT D WIENER | 5037 DELACROIX RD | | | | RCH PALOS VRD | CA | 90275 |
| ROBERT D WILBANKS | 17427 SLEDGE RD | | | | ATHENS | AL | 35611-9033 |
| ROBERT D WILK | 22025 NAPIER RD | | | | NORTHVILLE | MI | 48167-9770 |
| ROBERT D WILKES | 3705 GREYSTONE DR | | | | AUSTIN | TX | 78731-1503 |
| ROBERT D WILSON | 12586 STANDING BEAR RD | | | | APPLE VALLEY | CA | 92308-7125 |
| ROBERT D WILSON & SHARON J WILSON JT TEN | 16930 CYNTHIA LN | | | | HASLETT | MI | 48840-9321 |
| ROBERT D WINTERS | 617 DAVISON RD | | | | LOCKPORT | NY | 14094-5350 |
| ROBERT D WOJCIEHOWSKI | 3064 WARRINGTON DRIVE | | | | STERLING HEIGHTS | MI | 48310-2466 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT D WOODBRIDGE | 1110 ROCKY FORD DR | | | | COLUMBUS | IN | 47203-1347 |
| ROBERT D WRIGHT | 107 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-5715 |
| ROBERT D WRIGHT | 12119 PARK FOREST TRCE | | | | DUNCANVILLE | AL | 35456-1757 |
| ROBERT D YEE | PO BOX 1915 | | | | BRIGHTON | MI | 48116-5634 |
| ROBERT D YOUNG | 270 PRIVATE ROAD 7966 | | | | WINNSBORO | TX | 75494-5253 |
| ROBERT D YOUNG | 655 COLEMAN RD | | | | MANSFIELD | OH | 44903-1809 |
| ROBERT D ZACIEWSKI | 3353 MEADOWCREST STREET | | | | MONROE | MI | 48162-4533 |
| ROBERT D ZANDY | 4110 ROUNDHILL DR | | | | CHESTERFIELD | VA | 23832-7842 |
| ROBERT D ZDUNIAK | 6 VON STEUBEN CT | | | | BARNEGAT | NJ | 08005-3210 |
| ROBERT D ZEISLOFT | 615 LOVELAND MIAMIVILLE RD | | | | LOVELAND | OH | 45140-6932 |
| ROBERT D ZERWER | 153 ROLLING HILLS DRIVE | | | | HIXSON | TN | 37343-3052 |
| ROBERT D ZIMMERMAN | 17503 RIVERWALK WAY E | | | | NOBLESVILLE | IN | 46062 |
| ROBERT D ZISKA TR ZISKA LIVING TRUST UA 03/16/00 | 7326 HUDSON RD | | | | KENT | OH | 44240-6016 |
| ROBERT DACHILLE | 15 OAKRIDGE RD | | | | WEST ORANGE | NJ | 07052-4665 |
| ROBERT DAFFRON | 12207 DARK HOLLOW RD | | | | ROCKWALL | TX | 75087-8064 |
| ROBERT DALE CHEESMAN | PO BOX 718 | | | | RAYMOND | MS | 39154-0718 |
| ROBERT DALE CHEETHAM | 10936 GRESHAM PL | | | | NOBLESVILLE | IN | 46060-7036 |
| ROBERT DALE DALTON | 625 KIPLING BLVD | | | | LANSING | MI | 48912-4219 |
| ROBERT DALE ESTEPP SR | 207 E MAIN STREET | | | | W CARROLLTON | OH | 45449-1417 |
| ROBERT DALE FISHER | 4855 MERTZ | | | | MAYVILLE | MI | 48744-9788 |
| ROBERT DALE REYNOLDS | 3529 SEAGRAPE AVE | | | | NAPLES | FL | 34104-4022 |
| ROBERT DALE VOLLER JR | 369 MOTLEY RD | | | | COLUMBUS | MS | 39701-9514 |
| ROBERT DALES DASHIELL PER REP EST MILFORD W TWILLEY | PO BOX 1591 | | | | SALISBURY | MD | 21802-1591 |
| ROBERT DAMICO | 11615 FRANKLIN MEADOWS | | | | TIPTON | MI | 49287-8705 |
| ROBERT DANIEL | 8445 MURIETTA AVE | | | | PANORAMA CITY | CA | 91402-3736 |
| ROBERT DANIEL DELEAUNU | 4 SHAWNEE CIR | TORONTO ON M2H 2K5 CANADA | | | | | |
| ROBERT DANIEL WESKE | 1087 MUSKET RIDGE DR | | | | SUN PRAIRIE | WI | 53590-3426 |
| ROBERT DANIELSEN | 401 LAURA ST | | | | HARRISBURG | SD | 57032-2076 |
| ROBERT DARWIN AUSTIN | 1443 MINTOLA ST | | | | FLINT | MI | 48532-4046 |
| ROBERT DAVID BERK | 290 MEYER ROAD | | | | AMHERST | NY | 14226-1036 |
| ROBERT DAVID BOISONAULT U/GDNSHIP OF DAVID A BOISONAULT | 16126 MARKESE AVE | | | | ALLEN PARK | MI | 48101-1938 |
| ROBERT DAVID DEUTSCH & JOAN H DEUTSCH JT TEN | 15 WHITE FARM ROAD | | | | WINGDALE | NY | 12594-9754 |
| ROBERT DAVID GORDON SR CUST ROBERT DAVID GORDON JR U/THE TEXAS | UNIFORM GIFTS TO MINORS ACT | 3304 SHELLBROOK CT | | | ARLINGTON | TX | 76016-2063 |
| ROBERT DAVID HALES | 2965 W COMSTOCK DRIVE | | | | CHANDLER | AZ | 85224-5708 |
| ROBERT DAVID KINCAID | PO BOX 6826 | | | | PHOENIX | AZ | 85005-6826 |
| ROBERT DAVID LINDNER JR | 4585 DRAKE ROAD | | | | CINCINNATI | OH | 45243-4115 |
| ROBERT DAVID MACKEY & ROBERT H MACKEY JT TEN | 311 N HIGH ST | REAR | | | WEST CHESTER | PA | 19380-2613 |
| ROBERT DAVID PHILLIPS | 6904 CALUMET | | | | AMARILLO | TX | 79106-2809 |
| ROBERT DAVIDOFF | 40 STONER AVE APT 2R | | | | GREAT NECK | NY | 11021-2109 |
| ROBERT DAVIDOFF & ESTHER DAVIDOFF JT TEN | 40 STONER AVENUE | | | | GREAT NECK | NY | 11021-2118 |
| ROBERT DAWSON | 9701 GERLING PL | | | | SAINT LOUIS | MO | 63114-2815 |
| ROBERT DAWSON | PO BOX 431001 | | | | PONTIAC | MI | 48343-1001 |
| ROBERT DE ANGELO CUST ROBERT DE ANGELO JR UGMA NY | 48 FLAMINGO RD N | | | | EAST HILLS | NY | 11576-2606 |
| ROBERT DE MEYERE CUST COREY DE MEYERE UTMA FL | 2667 SUNSET LAKE DR | | | | CAPE CORAL | FL | 33909-2910 |
| ROBERT DE ROOSE | PO BOX 1529 | | | | NEW CANAAN | CT | 06840-1529 |
| ROBERT DEAN | 4599 WEEPING WILLOW DR | | | | EL PASO | TX | 79922-2233 |
| ROBERT DEAN HUNT III | 3013 SADDLE ROCK | | | | STILLWATER | OK | 74074-2273 |
| ROBERT DEAN NASTOFF | 604 HUNT CT | | | | FRANKLIN | TN | 37064-5721 |
| ROBERT DEDONATO | 6 WAPPINGER TRAIL | | | | BRIARCLIFF MANOR | NY | 10510-1950 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT DEE LLEWELLYN | 5503 SIR WALTERS WAY | | | | N FT MYERS | FL | 33917-9060 |
| ROBERT DEL DOTTO SR CUST ROBERT DEL DOTTO JR UGMA IL | 530 CHIPPEWA TRL | | | | CAROL STREAM | IL | 60188-1547 |
| ROBERT DELMAR LOWELL | 10 HORSE MESA CIR | | | | SEDONA | AZ | 86351-7700 |
| ROBERT DENARO | 3323 COUNTRY LN | | | | LONG GROVE | IL | 60047-5072 |
| ROBERT DENATALE | 104 PIPING ROCK RD | | | | LOCUST VALLEY | NY | 11560-2507 |
| ROBERT DENGLER & DEBORAH DENGLER TEN ENT | 3235 CANTERBURY LANE | | | | FALLSTON | MD | 21047-1115 |
| ROBERT DENNIS | 4760 LEE HILL RD | | | | MAYVILLE | MI | 48744-9528 |
| ROBERT DENNIS WILLIAMS JR | 1854 LLANFAIR RD | | | | MONTGOMERY | AL | 36106-3015 |
| ROBERT DENSON | 522 E BALTIMORE | | | | FLINT | MI | 48505-3373 |
| ROBERT DIAB | 84 OAKWOOD DR | | | | NEW PROVIDENCE | NJ | 07974-2114 |
| ROBERT DICK | 339 W TOWER RD | | | | PONCA CITY | OK | 74601 |
| ROBERT DIETCH | 13 CALLE CAREYES | | | | SAN CLEMENTE | CA | 92673-6997 |
| ROBERT DIGIOVANNI CUST ERNEST DIGIOVANNI UTMA FL | 9960 FRANK DR | | | | SEMINOLE | FL | 33776 |
| ROBERT DILLON III | 976 COYOTE TRAIL | | | | MANTENO | IL | 60950-3750 |
| ROBERT DION | PO BOX 1088 | | | | SPRING HILL | TN | 37174-1088 |
| ROBERT DIXON & VERA M DIXON TR DIXON 1996 LIVING TRUST UA 03/13/96 | 7439 PORTERO AVE | | | | EL CERRITO | CA | 94530-2017 |
| ROBERT DIXON JR | 130 ATHENS RD | | | | CHESTER | VT | 05143-8537 |
| ROBERT DOAN | 7169 SHAGGY BARK DR | | | | WESTCHESTER | OH | 45069-1523 |
| ROBERT DOBMA | R R 1 | SEELEY'S BAY ON K0H 2N0 CANADA | | | | | |
| ROBERT DOBSON JR | 13620 REXWOOD AVE | | | | GARFIELD HEIGHTS | OH | 44105-7077 |
| ROBERT DOLORES | 1015 ARCOLA AVE | | | | SILVER SPRING | MD | 20902-3403 |
| ROBERT DOMINIC PULLO | 921 HARRISON AVE | | | | NIAGARA FALLS | NY | 14305-1106 |
| ROBERT DONALD BRADLEY & LOUISE JOSPHINE BRADLEY TR ROBERT DONALD | BRADLEY REV LIVING TRUST UA 04/30/02 | 25408 FARM BROOK | | | SOUTHFIELD | MI | 48034-1167 |
| ROBERT DONALD KUNSTMAN | 106 CHIEF CV | | | | HOT SPRINGS NATL | AR | 71913-8828 |
| ROBERT DONALD ZARLE | 9005 LOWELL LANE | | | | NORTHFIELD | OH | 44067-2641 |
| ROBERT DONATIELLO & LORETTA DONATIELLO JT TEN | 45 NELSON CIR | | | | E BRUNSWICK | NJ | 08816-2225 |
| ROBERT DOTSON DESBORDES | PO BOX 673 | | | | PRAIRIEVILLE | LA | 70769-0673 |
| ROBERT DOUGLAS BARRETT | PO BOX 181 | | | | BALL GROUND | GA | 30107-0181 |
| ROBERT DOUGLAS DAUM | 6249 E COUNTY RD 300 S | | | | PLAINFIELD | IN | 46168-7519 |
| ROBERT DOUGLAS HAHN | 45 OLD CANAL LN | | | | UPPER BLACK EDDY | PA | 18972-9108 |
| ROBERT DOUGLAS LYONS | 927 POND CT | | | | LEBANON | OH | 45036-8044 |
| ROBERT DOWNER | 6525 HASTINGS DR | | | | COLORADO SPGS | CO | 80919-1630 |
| ROBERT DUBOWSKY & IRMA B DUBOWSKY JT TEN | 650 GRANT CT | | | | SATELLITE BEACH | FL | 32937-3944 |
| ROBERT DUBY PER REP EST LARRY DUBY | 7188 ALBOSTA DRIVE | | | | SAGINAW | MI | 48609 |
| ROBERT DUBYAK CUST JORDAN DUBYAK UTMA OH | 3349 WILLOW BROOK DR | | | | CLEVELAND | OH | 44124-5536 |
| ROBERT DUDAR | 314 GOLF ST | OSHAWA ON L1G 4B1 CANADA | | | | | |
| ROBERT DUDAS | 12 ISLAND CAY DR | | | | ORMOND BEACH | FL | 32176-2300 |
| ROBERT DUFFIELD ANDREWS | PO BOX 2443 | | | | NORMAN | OK | 73070-2443 |
| ROBERT DUNN & DEBRA DUNN JT TEN | 2638 AURALIE DRIVE | | | | ESCONDIDO | CA | 92025-7305 |
| ROBERT DUNN GLICK | STE 2700 | 180 N LASALLE ST | | | CHICAGO | IL | 60601-2709 |
| ROBERT DUPREE OSBORNE | 9000 W WILDERNESS WAY | APT 108 | | | SHREVEPORT | LA | 71106-6841 |
| ROBERT DURBAND & HEATHER DURBAND JT TEN | 6531 7TH ST | | | | LUBBOCK | TX | 79416-3771 |
| ROBERT DURST | 134 RECKNER RD | | | | SALISBURY | PA | 15558-2141 |
| ROBERT DWIGHT KING | 1123 GRANT ST | | | | HOLDREGE | NE | 68949-1866 |
| ROBERT DWORAK | 1 SHADOW LN | | | | NOTTINGHAM | NH | 03290-4931 |
| ROBERT E ADAMS | 150 E UNION | | | | VIRDEN | IL | 62690-1139 |
| ROBERT E ADAMS | 1921 N NORMANDY AVE | | | | CHICAGO | IL | 60707-3929 |
| ROBERT E ADAMS JR | 4337 W 21ST PL | | | | CHICAGO | IL | 60623-2762 |
| ROBERT E ADKINS | C/O GAYNELL ADKINS | 519 5TH ST | | | MARIETTA | OH | 45750-1909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT E AHO | 2078 TIMBER WAY DR | | | | CORTLAND | OH | 44410-1811 |
| ROBERT E ALEXANDER | 18547 TIPSICO LAKE ROAD | | | | FENTON | MI | 48430-8515 |
| ROBERT E ALEXANDER & SUSANNE M ALEXANDER JT TEN | 18547 TIPSICO LAKE ROAD | | | | FENTON | MI | 48430-8515 |
| ROBERT E ALLEE | 6153 W CO ED 750 S | | | | REELSVILLE | IN | 46171-9769 |
| ROBERT E ALLEN | 9400 ISLAND DR | | | | GOODRICH | MI | 48438-9408 |
| ROBERT E ANDERSON | 17080 JINIPER DR | | | | CONKLIN | MI | 49403-9730 |
| ROBERT E ANDERSON | 17282 NORTH 450 EAST | | | | SUMMITVILLE | IN | 46070-9027 |
| ROBERT E ANDERSON | 40 CINNAMON DR | | | | GOFFSTOWN | NH | 03045-2932 |
| ROBERT E ANDERSON | 6190 MAGNOLIA DR | | | | MT MORRIS | MI | 48458-2816 |
| ROBERT E ANDERSON JR | PO BOX 879 | | | | SPRING HILL | TN | 37174-0879 |
| ROBERT E ANTAL | 2798 SIMSBURY DR | | | | PINCKNEY | MI | 48169-8407 |
| ROBERT E APICELLA | 5221 MARKWOOD CT | | | | VALLEY CITY | OH | 44280-9375 |
| ROBERT E ARCHAMBAULT & JUANITA E ARCHAMBAULT JT TEN | 711 WORCHESTER DR | | | | FENTON | MI | 48430-1818 |
| ROBERT E ARNETT | 1627 FAR HILLS AVE | | | | DAYTON | OH | 45419 |
| ROBERT E ATKINS | 57 REDDEN ST | | | | DOVER | NH | 03820-2730 |
| ROBERT E ATKINSON | 5010 MEEHAN SAVOY RD S | | | | ENTERPRISE | MS | 39330-9452 |
| ROBERT E AUSTIN | 13859 COUNTY LINE RD | | | | MUSCLE SHOALS | AL | 35661-4418 |
| ROBERT E AUSTIN | 15776 DU PAGE | | | | TAYLOR | MI | 48180-6023 |
| ROBERT E AVERY | 3609 HAWTHORNE ST 581 | | | | CLARKSTON | MI | 48348-1347 |
| ROBERT E BACHELDER | 420 GILL AVE | | | | GALION | OH | 44833-1717 |
| ROBERT E BAGNALL & MRS MILDRED M BAGNALL JT TEN | 7406 SPRING VILLAGE DR | APT 109 | | | SPRINGFIELD | VA | 22150-4481 |
| ROBERT E BAIN & CAROL A PAYTON & TERRI L COOPER JT TEN | 8623 W MOORESVILLE RD | | | | CAMBY | IN | 46113-9216 |
| ROBERT E BAINTER | 241 N EASTERN VILLAGE | | | | GREENFIELD | IN | 46140-9462 |
| ROBERT E BAIR | 20528 PARTHENIA ST | | | | CANOGA PARK | CA | 91306-1235 |
| ROBERT E BAKER | 10751 HIGHWAY 36 | | | | LYONS | CO | 80540-8012 |
| ROBERT E BAKER | 331 PEARL ST | | | | CHESTERFIELD | IN | 46017-1608 |
| ROBERT E BAKER CUST CHARLES S BAKER U/THE PA UNIFORM GIFTS TO MINORS | ACT | 92 SUMMER ST | | | LISBON FALLS | ME | 04252-9730 |
| ROBERT E BAKER JR | 2367 S WISE RD | | | | MT PLEASANT | MI | 48858 |
| ROBERT E BALDWIN | 625 W SPRUCE ST | | | | JUNCTION CITY | KS | 66441-3439 |
| ROBERT E BALLENGER | 462 KENTUCKY AVE | | | | TIPTON | IN | 46072-1237 |
| ROBERT E BANCROFT | 1124 JESSIE AVE | | | | KENT | OH | 44240-3312 |
| ROBERT E BARNES | 2455 STATE ROUTE 41A | | | | MORAVIA | NY | 13118-3224 |
| ROBERT E BARNES | 61 CADDY RD | | | | ROTONDA WEST | FL | 33947-2251 |
| ROBERT E BARNETT | 801 E BROAD | | | | ELYRIA | OH | 44035-6537 |
| ROBERT E BARNHART | ROUTE 6 | BOX 491-A | | | MARTINSBURG | WV | 25401-9270 |
| ROBERT E BARNICK | 29017 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-2723 |
| ROBERT E BARRON & FAE E BARRON JT TEN | 4925 SYCAMORE TERRACE | | | | LOS ANGELES | CA | 90042-4460 |
| ROBERT E BASKIN | 5850 LONG GROVE DR | | | | ATLANTA | GA | 30328-6210 |
| ROBERT E BASSLER JR & DEBRA J BASSLER JT TEN | UNION ST | | | | BROCKTON | PA | 17925 |
| ROBERT E BASSLER JR CUST CLAIRE C BASSLER UTMA PA | 7290 LOCHHAVEN STREET | | | | ALLENTOWN | PA | 18106-9130 |
| ROBERT E BASSLER JR CUST LEAH C BASSLER UTMA PA | 7290 LOCHHAVEN STREET | | | | ALLENTOWN | PA | 18106-9130 |
| ROBERT E BAUERLE | 6610 RANCH HILL DRIVE | | | | DAYTON | OH | 45415-1407 |
| ROBERT E BAUMANN | 6532 N MAY AVENUE | | | | OKLAHOMA CITY | OK | 73116-4812 |
| ROBERT E BEAGLE | PO BOX 225 | | | | MILLINGTON | MI | 48746-0225 |
| ROBERT E BEAU | 601 13TH AVE NE | | | | INDEPENDENCE | IA | 50644-2120 |
| ROBERT E BECK | 235 N HADLEY RD | | | | ORTONVILLE | MI | 48462-8623 |
| ROBERT E BECKEL & BARBARA E BECKEL JT TEN | 5051 SWAN RD | | | | STOCKBRIDGE | MI | 49285-9750 |
| ROBERT E BEEMAN | 2115 SO K ST | | | | ELWOOD | IN | 46036-3030 |
| ROBERT E BELL | 461 W PREVO RD | | | | LINWOOD | MI | 48634-9775 |
| ROBERT E BELLAND | 2212 39TH ST W | | | | BRADENTON | FL | 34205-1336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT E BENNETT & JANYCE E BENNETT TR UA 12/16/92 BENNETT FAMILY | TRUST | 2772 ANGELL AVE | | | SAN DIEGO | CA | 92122-2105 |
| ROBERT E BENOIT | 11 ROOSEVELT RD | | | | DEDHAM | MA | 02026-6605 |
| ROBERT E BENSON | 215 BOND KELLEY RD | | | | CANON | GA | 30520-4503 |
| ROBERT E BENTON | C/O LORETTA WAHL POA | 7245 BEAR SWAMP RD | | | WILLIAMSON | NY | 14589-9736 |
| ROBERT E BEOLET | 20901 CORAL SEA RD | | | | MIAMI | FL | 33189-2306 |
| ROBERT E BERDICK | 43 W OHIO AVE | | | | BEACH HAVEN TER | NJ | 08008-2860 |
| ROBERT E BERGEN | 1424 ORCHARD WAY | | | | ROSEMONT | PA | 19010-1611 |
| ROBERT E BERKOWITZ | 17 LILAC STREET | | | | SHARON | MA | 02067-3205 |
| ROBERT E BERLETICH | 104 E MCCLURE DR | | | | SCOTT DEPOT | WV | 25560-8911 |
| ROBERT E BEVILL | ATTN GERALDINE K BEVILL | 172 OLD HILLTOP RD | | | CLARKSON | KY | 42726-8600 |
| ROBERT E BICKENBACH & CAROL K BICKENBACH TEN COM | PO BOX 596 | | | | HASLETT | MI | 48840-0596 |
| ROBERT E BIDLINGMAIER | 2715 SE 24TH CT | | | | CAPE CORAL | FL | 33904-3313 |
| ROBERT E BIDWELL CUST ROBERT B BIDWELL U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | BOX 61 | | | AQUEBOGUE | NY | 11931-0061 |
| ROBERT E BILLINGS & MRS JANE K BILLINGS JT TEN | 70 W GREEN TREE RD | | | | CLINTONVILLE | WI | 54929-1009 |
| ROBERT E BLAKE | 2045 SEAPORT DR | | | | CICERO | IN | 46034-9103 |
| ROBERT E BLAKE | 22781 OAKWOOD | | | | EASTPOINTE | MI | 48021-3512 |
| ROBERT E BLASER TR ROBERT E BLASER LIVING TRUST UA 05/25/95 | 1574 NANTUCKET DR | | | | SUN CITY CENTER | FL | 33573-7100 |
| ROBERT E BLUE | 1134 NARRAGANSETT PKWY | | | | WARWICK | RI | 02888-4741 |
| ROBERT E BOARDMAN | 2544 SHARONDALE CT | | | | ATLANTA | GA | 30305-3806 |
| ROBERT E BOARDMAN | 2544 SHARONDALE CT NE | | | | ATLANTA | GA | 30305-3806 |
| ROBERT E BOARDMAN CUST KAREN JEAN BOARDMAN UGMA IL | 2544 SHARONDALE COURT | | | | ATLANTA | GA | 30305-3806 |
| ROBERT E BODARY | 5475 W M 21 | | | | OWOSSO | MI | 48867-9381 |
| ROBERT E BOELKE | 11723 STAMFORD | | | | WARREN | MI | 48089-1261 |
| ROBERT E BOELKE & CAROLE S BOELKE JT TEN | 11723 STAMFORD | | | | WARREN | MI | 48089-1261 |
| ROBERT E BONNER | PO BOX 29677 | | | | BALTIMORE | MD | 21216-0277 |
| ROBERT E BOS & HELEN M BOS JT TEN | 249 WILDWOOD DRIVE BLDG 2 | | | | CADILLAC | MI | 49601-8761 |
| ROBERT E BOSS | 3227 TOM BREWER RD | | | | LOGANVILLE | GA | 30052-4015 |
| ROBERT E BOSTWICK | 1457 PHILADELPHIA DRIVE | | | | DAYTON | OH | 45406-4646 |
| ROBERT E BOTTENUS | BOX 1633 | | | | DUXBURY | MA | 02331-1633 |
| ROBERT E BOYD & JOAN M BOYD JT TEN | 34309 ROSSLYN | | | | WESTLAND | MI | 48185-3661 |
| ROBERT E BOYLE | PO BOX 176 | | | | VALPARAISO | IN | 46384-0176 |
| ROBERT E BOYLSTON | 301 HICKORY BEND ROAD | | | | ENTERPRISE | AL | 36330-1005 |
| ROBERT E BRACEY | 11430 FLETCHER CHAPEL | | | | MEDINA | NY | 14103-9721 |
| ROBERT E BRACEY & JOANNE M BRACEY JT TEN | 11430 FLETCHER CHAPEL RD | | | | MEDINA | NY | 14103-9721 |
| ROBERT E BRADLEY | 10158 SE 226 ST | | | | LAWSON | MO | 64062-7285 |
| ROBERT E BRASWELL | 2195 FAIRWAY CIR SW | | | | ATLANTA | GA | 30331-7101 |
| ROBERT E BREILING & JOAN S BREILING TR THE ROBERT E BREILING TRUST UA | 11/22/95 | 765 NE 35TH ST | | | BOCA RATON | FL | 33431-6133 |
| ROBERT E BROOKS & KAREN A BROOKS JT TEN | 6225 RICHARDSON | | | | HOWELL | MI | 48843-9441 |
| ROBERT E BROWN | 3462 MC GREGOR LANE | | | | TOLEDO | OH | 43623-1920 |
| ROBERT E BROWN | 6731 STONE RIDGE EST | | | | COLUMBIA | IL | 62236-2905 |
| ROBERT E BROWN | 803 VAN DYKE | | | | BEL AIR SOUTH | MD | 21014-6930 |
| ROBERT E BRUCE | 700 LILY LN | APT A | | | ROMEOVILLE | IL | 60446-5710 |
| ROBERT E BRUECKNER | 212 E CHURCH ST | | | | CLINTON | MI | 49236-9556 |
| ROBERT E BRUNER & ARLEENE A BRUNER JT TEN | 1265 ROSNER DR | | | | SPEEDWAY | IN | 46224-6947 |
| ROBERT E BRUNO | 6500 NEWBURG RD | | | | DURAND | MI | 48429-9135 |
| ROBERT E BUCK & MRS ROSEMARY S BUCK JT TEN | 3307 POTOMAC COURT | | | | NAPLES | FL | 34120-4475 |
| ROBERT E BURANDT | 14113 LOWELL AVE | | | | OVERLAND PARK | KS | 66223-2319 |
| ROBERT E BURKE JR | 5120 STERLING ST | | | | YOUNGSTOWN | OH | 44515-3950 |
| ROBERT E BURKINS | 9090 WARWICKSHIRE ROAD | | | | JACKSONVILLE | FL | 32257-5230 |
| ROBERT E BURNAZOS & MARY B BURNAZOS JT TEN | 215 FAIRGREEN AVE | | | | NEW SMYRNA | FL | 32168-6193 |
| ROBERT E BURNETT | 6012 VALENCIA BLVD | | | | LANSING | MI | 48911-4709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT E BURNS | 82 KIMBERLY | | | | BAY CITY | MI | 48708-9129 |
| ROBERT E BURNS | 8369 ST RT 193 | | | | FARMDALE | OH | 44417-9750 |
| ROBERT E BURNS | 9197 NICHOLS RD | | | | GAINES | MI | 48436 |
| ROBERT E BURTON & SANDRA H BURTON JT TEN | 1421 DENNISTON ST | | | | PITTSBURGH | PA | 15217 |
| ROBERT E BUSH | 6213 DOLIVER DR | | | | HOUSTON | TX | 77057-1813 |
| ROBERT E BUTLER | 9100 ASHDOWN | | | | WHITE LAKE | MI | 48386-4201 |
| ROBERT E BYRNE | 428 WARREN AVE | | | | FLUSHING | MI | 48433-1471 |
| ROBERT E BYRNES & WANETA A BYRNES JT TEN | PO BOX 662 | | | | OVID | MI | 48866-0662 |
| ROBERT E CAISON II | 3763 BELL WILLIAMS RD | | | | CURRIE | NC | 28435 |
| ROBERT E CAMPBELL | 12117 N 138TH ST | | | | SCOTTSDALE | AZ | 85259-3760 |
| ROBERT E CANNON | 8 HIGH RIDGE DR | | | | CASEYVILLE | IL | 62232-2280 |
| ROBERT E CAPPS | 3210 ONONDAGA | | | | KALAMAZOO | MI | 49004-1684 |
| ROBERT E CAREY | 2 ISABELLA AVE | | | | ATHERTON | CA | 94027-4032 |
| ROBERT E CARLSON & CHERYL A CARLSON JT TEN | 215 BRADLEY RD | | | | JACKSON CENTER | PA | 16133-1913 |
| ROBERT E CARROLL JR | 21 PERRY DRIVE | | | | TRENTON | NJ | 08628-1710 |
| ROBERT E CASSIS | 3502 MELODY LANE E | | | | KOKOMO | IN | 46902-3982 |
| ROBERT E CAULEY & VIOLA C CAULEY TR CAULEY LIVING TRUST UA 10/10/95 | 1580 77TH AVE N | | | | ST PETERSBURG | FL | 33702-5130 |
| ROBERT E CHEATHAM | 5454 FARM HILL ROAD | | | | FLINT | MI | 48505-1073 |
| ROBERT E CLARK | 16830 93RD AVE | | | | ORLAND HILLS | IL | 60477-6027 |
| ROBERT E CLARK & BETTY E CLARK TR ROBERT E CLARK & BETTY E CLARK REV | LIV TRUST UA 06/03/99 | 176 W MILLERTON RD | | | SCOTTVILLE | MI | 49454-9662 |
| ROBERT E CLARK & THOMAS J GIBBONS JT TEN | 922 FOURTH AVENUE | | | | LOS ANGELES | CA | 90019-2015 |
| ROBERT E CLARK JR CUST ROBERT E CLARK III UTMA VA | 205 KENSINGTON WAY | | | | CHESAPAKE | VA | 23322-8717 |
| ROBERT E CLARKE CUST JAMES E CLARKE UGMA OH | PO BOX 19525 | | | | PLANTATION | FL | 33318-0525 |
| ROBERT E CLARKIN | 10 REX LANE | | | | FALMOUTH | MA | 02540-1501 |
| ROBERT E CLAUSS | ROUTE 3 | 5690 LAKEVIEW DRIVE | | | HALE | MI | 48739-8821 |
| ROBERT E CLAYTON JR | 105 RIBBARD COURT S | | | | PONTIAC | MI | 48340-2172 |
| ROBERT E CLIFFORD | 9824 CABLE LINE RD | | | | DIAMOND | OH | 44412-9713 |
| ROBERT E CLIFTON | 4785 MT SALEM RD | | | | BUFORD | GA | 30519-1805 |
| ROBERT E COBB | 965 GRANGER HILLS DRIVE | | | | ORTONVILLE | MI | 48462-9264 |
| ROBERT E COLEMAN | 5 CROSSLANDS DR | | | | KENNETT SQ | PA | 19348-2039 |
| ROBERT E COLEMAN SR | 108 MACINTOSH LN | | | | CENTERVILLE | GA | 31028-6515 |
| ROBERT E COLETTA | 1180 PARROTT'S COVE RD | | | | GREENSBORO | GA | 30642-4993 |
| ROBERT E COLLER SR | 2376 ALLYSON DR SE | | | | WARREN | OH | 44484-3775 |
| ROBERT E COLLINS | 4567 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9298 |
| ROBERT E COLLINS | 9691 S BELL CREEK RD | | | | DALEVILLE | IN | 47334-9433 |
| ROBERT E COMBS & MRS EILEEN A COMBS JT TEN | 2960 TREADWELL LANE | | | | HERNDON | VA | 20171-1827 |
| ROBERT E CONNELL | PO BOX 27032 | | | | EL JOBEAN | FL | 33927-7032 |
| ROBERT E CONNELL & THERESA M CONNELL JT TEN | 4555 SW SAUM WAY | | | | TUALATIN | OR | 97062-6722 |
| ROBERT E COOK | 1329-B CROSSINGS CT | | | | BALLWIN | MO | 63021-7697 |
| ROBERT E COOK | 2 ELBER CT | | | | MONSEY | NY | 10952-4208 |
| ROBERT E COOK | PO BOX 4052 | | | | PRESCOTT | MI | 48756-4052 |
| ROBERT E COOMBE & WILLIAM D COOMBE TR UA 06/28/1979 HESTER E COOMBE | TRUST | 609 E CR 200 N | | | ARCOLA | IL | 61910 |
| ROBERT E COOPER | 1106 SAWYER AVE | | | | AKRON | OH | 44310-1130 |
| ROBERT E COOPER | 11961 PULVER RD | | | | LAINGSBURG | MI | 48848-9311 |
| ROBERT E COPLEY | 9 CONGRESS ST | | | | MORAVIA | NY | 13118 |
| ROBERT E COPPERTHITE | 100 MARIES WAY | | | | SAINT AUGUSTINE | FL | 32086-5887 |
| ROBERT E CORK TR ROBERT E CORK TRUST UA 10/01/85 | 425 GOLF VIEW DR | | | | SANDUSKY | MI | 48471-9619 |
| ROBERT E CORNETT | 1220 SEBRING LN | | | | LEXINGTON | KY | 40513-1817 |
| ROBERT E CORRIDAN | 2246 IDYLLWILD PL | | | | ARROYO GRANDE | CA | 93420-9625 |
| ROBERT E COTTON | 3211 MEADOWCREST DR | | | | ANDERSON | IN | 46011-2309 |
| ROBERT E COWARD | 14950 WELLWOOD DRIVE | | | | BLACK FOREST | CO | 80106-8835 |
| ROBERT E COWDEN 3RD | 21 WATERSTON ROAD | | | | NEWTON | MA | 02458-2321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT E COX | 148 HOUNDS RUN | | | | LOVELAND | OH | 45140-7509 |
| ROBERT E COX & SHERYLE A COX JT TEN | 286 TACKLE AVE | | | | MANAHAWKIN | NJ | 08050-2267 |
| ROBERT E CRAIG | 853 EAST DOROTHY LANE | | | | KETTERING | OH | 45419-2005 |
| ROBERT E CRAMER & JOYCE E CRAMER TR CRAMER FAM REV LIV TRUST UA | 01/04/00 | 208 CLEARWATER CT | | | ENGLEWOOD | OH | 45322-2255 |
| ROBERT E CRATIN | 215 FOX MEADOW LN | | | | ORCHARD PARK | NY | 14127-2883 |
| ROBERT E CRAWFORD | EXECUTOR OF ESTATE OF | ROBERT E CRAWFORD | 512 MAIN ST | | SPRINGFIELD | TN | 37172-2815 |
| ROBERT E CRINK | 30 QUARRY FARM RD | | | | EDGECOMB | ME | 04556-3511 |
| ROBERT E CRIST | 280 REISTER DR | | | | HAMILTON | OH | 45013-1704 |
| ROBERT E CROCKETT | BOX 686 | | | | YOUNGSTOWN | OH | 44501 |
| ROBERT E CROSS & LAVERNE CROSS JT TEN | 191 HIGHLAND ST | | | | MILFORD | MA | 01757-3901 |
| ROBERT E CROUCH & PATRICIA L CROUCH JT TEN | 98 JEANETTE AVE | | | | CENTERVILLE | OH | 45458-2304 |
| ROBERT E CROW JR & DEBORAH CROW JT TEN | 28374 HY 154 | | | | DARDANELLE | AR | 72834 |
| ROBERT E CULPEPPER | 8355 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8747 |
| ROBERT E CUNNINGHAM JR | PO BOX 102 | | | | ST ANN | MO | 63074-0102 |
| ROBERT E CURTIS CUST KIMBERLY A CURTIS UGMA WV | 150 BRENDA LN | | | | FAIRMONT | WV | 26554-8406 |
| ROBERT E DAFOE | 1150 SHERIDAN RD | | | | LENNON | MI | 48449 |
| ROBERT E DALEY & MARCIA A DALEY TEN ENT | 1790 PATRICIA AVE | | | | WILLOW GROVE | PA | 19090-3724 |
| ROBERT E DALEY JR | 125 COUNTY ROAD 309 C | | | | PALATKA | FL | 32177-8989 |
| ROBERT E DASKAM | 3036 KINGSLAND AVE | | | | OAKLAND | CA | 94619-3369 |
| ROBERT E DAULEY | 411 MAPLE BROOK RD | | | | BELLINGHAM | MA | 02019-1669 |
| ROBERT E DAVENPORT | 11021 TRAVIS GULCH DR | # 396 | | | CHARLOTTE | NC | 28277-2246 |
| ROBERT E DAVIDSON | 1132 BEAR CREEK COURT | | | | ROCHESTER | MI | 48306-4602 |
| ROBERT E DAVIS | 181 RIVER OAK | | | | PLYMOUTH | MI | 48170-1808 |
| ROBERT E DAVIS | 25053 ANTLER DRIVE | | | | N OLMSTED | OH | 44070-1208 |
| ROBERT E DAVIS & DAWN DAVIS JT TEN | 675 WILLIS RD | | | | ENVILLE | TN | 38332-5129 |
| ROBERT E DAVIS JR | 1628 COUNTY ROAD 100 | | | | SECTION | AL | 35771-8448 |
| ROBERT E DE CORSE & PREMELIA E DE CORSE JT TEN | 10916 YORK ROAD | | | | COCKEYSVILLE | MD | 21030-2119 |
| ROBERT E DEAN | 1201 CHARLESTON COMMONS DR | | | | ANDERSON | IN | 46012-4596 |
| ROBERT E DEAN | 53 EAST GOULSON | | | | HAZEL PARK | MI | 48030-1801 |
| ROBERT E DEANS JR | 5607 LINCOLN ST | | | | BETHESDA | MD | 20817-3725 |
| ROBERT E DEARING | 114 SO ELMA ST | | | | ANDERSON | IN | 46012-3142 |
| ROBERT E DEBRODT TR ROBERT E DEBRODT REV LIVING TRUST UA 08/22/01 | 4812 WHITMAN CIRCLE | | | | ANN ARBOR | MI | 48103-9774 |
| ROBERT E DECLUTE | 5601 HATCHERY RD | APT 327 | | | WATERFORD | MI | 48329-3454 |
| ROBERT E DELPH & JAN E DELPH JT TEN | 1467 ASH WAY | | | | ANDERSON | IN | 46012-9555 |
| ROBERT E DENNIS | 11471 S LINDEN RD | | | | LINDEN | MI | 48451-9466 |
| ROBERT E DENYES JR | 4429 FIRST ST | | | | WAYNE | MI | 48184-2178 |
| ROBERT E DERBY | 769 HONEY SUCKLE DR APT 1 | | | | WARMINSTER | PA | 18974-5517 |
| ROBERT E DEROEHN & BARBARA M DEROEHN JT TEN | 75 BRANDON RD | | | | EAST HARTFORD | CT | 06118-3404 |
| ROBERT E DESHONG & GLORIA M DESHONG JT TEN | 117 EAST MAIN ST | | | | WINDSOR | PA | 17366-9749 |
| ROBERT E DESJARDINS & CHRISTINE A DESJARDINS TR DESJARDINS TRUST UA | 08/21/03 | 7601 HASHLEY ROAD | | | MANCHESTER | MI | 48158-9406 |
| ROBERT E DEVEE | 3206 JUDSON RD | | | | KOKOMO | IN | 46901-1772 |
| ROBERT E DEVINE | 16 WINDSTONE LN | | | | FAIRFIELD GLADE | TN | 38558-7339 |
| ROBERT E DEVINE JR | 947 KESSLER PARKWAY | | | | DALLAS | TX | 75208-2427 |
| ROBERT E DI TOSTI | 1278 AIRPORT RD | | | | WARREN | OH | 44481-9319 |
| ROBERT E DIAL | 1527 IRIS DR | | | | CONLEY | GA | 30288-1806 |
| ROBERT E DICKENS | 17243 PIERSON | | | | DETROIT | MI | 48219-4738 |
| ROBERT E DICKSON | 50 PEACHTREE LANE | | | | HUNTINGTON STATION | NY | 11746-7427 |
| ROBERT E DIETZ | 6425 MARSHALL RD | | | | CENTERVILLE | OH | 45459-2257 |
| ROBERT E DILLARD | 5595 BRINGOLD AVE | | | | LAKE | MI | 48632-9228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT E DILLON JR CUST DAVID H DILLON UGMA NJ | 34 COWPERTHWAITE SQ | | | | WESTFIELD | NJ | 07090-4050 |
| ROBERT E DILLON JR CUST JOAN E DILLON UGMA NJ | 34 COWPERTHWAITE SQ | | | | WESTFIELD | NJ | 07090-4050 |
| ROBERT E DISHAW | 5474 LORRAINE CT | | | | BAY CITY | MI | 48706-9759 |
| ROBERT E DOANE & GLORIA J DOANE JT TEN | 220 PINTO STREET | | | | GOLDEN | CO | 80401-4951 |
| ROBERT E DOERFERT & DOROTHY J DOERFERT JT TEN | 1635 TURNBERRY VILLAGE DR | | | | DAYTON | OH | 45458-3127 |
| ROBERT E DONOVAN | 624 CHARLESTOWN MEADOWS DR | | | | WESTBOROUGH | MA | 01581-3358 |
| ROBERT E DORRANCE | 5990 BYAM RD | | | | BANCROFT | MI | 48414-9714 |
| ROBERT E DORTON | 26 SOMMER AVE | | | | MAPLEWOOD | NJ | 07040-3128 |
| ROBERT E DOUGENECK | 59 BRACE AVE | | | | BRISTOL | CT | 06010-4844 |
| ROBERT E DOUGHER & MARY VIRGINIA DOUGHER JT TEN | 5318 GREENRIDGE DR | | | | PITTSBURGH | PA | 15236-1724 |
| ROBERT E DRY | 3693 E 560TH | | | | LOCUST GROVE | OK | 74352 |
| ROBERT E DUERDEN | 4365 ELMDALE | | | | CLARKSTON | MI | 48346-3810 |
| ROBERT E DUFF JR | 420 DIVIDEND DR F | | | | PEACHTREE CITY | GA | 30269-1906 |
| ROBERT E DUFFY | 231 ANNAPOLIS LANE | | | | ROTONDA | FL | 33947-2208 |
| ROBERT E DUGARD & RITA M DUGARD JT TEN | 17901 POND RD | | | | ASHTON | MD | 20861-9756 |
| ROBERT E DUNCAN | 9060 MCKINLEY RD | | | | FLUSHING | MI | 48433-8808 |
| ROBERT E DUNN | 2189 TRANSIT ROAD | | | | BURT | NY | 14028-9719 |
| ROBERT E DUNN | 3405 N GRAVEL RD | | | | MEDINA | NY | 14103-9436 |
| ROBERT E DURFEE & DOROTHY A DURFEE TR ROBERT E & DOROTHY A DURFEE | REVOCABLE | 10 ALLDS ST APT 116 | | | NASHUA | NH | 03060-4778 |
| ROBERT E DUTTON | 46370 JUDD RD | | | | BELLEVILLE | MI | 48111-8960 |
| ROBERT E EBLE | 1727 MOCCASIN DRIV | | | | BOONVILLE | IN | 47601-2151 |
| ROBERT E ECK CUST DAVID M ECK UGMA CA | 28319 HOLLOW SPRINGS LANE | | | | SPRING | TX | 77386-1843 |
| ROBERT E EDGE | 11 OAK GROVE RD | | | | FLEMINGTON | NJ | 08822-5903 |
| ROBERT E EIDE CUST JEFFREY I EIDE UGMA MN | 3315 JOHNSON ST NE | | | | MINNEAPOLIS | MN | 55418-1451 |
| ROBERT E EIDE CUST JEFFREY L EIDE UGMA MN | 3315 JOHNSON ST NE | | | | MINNEAPOLIS | MN | 55418-1451 |
| ROBERT E EISENHOWER | 215 S 19TH ST | | | | CAMP HILL | PA | 17011-5518 |
| ROBERT E ELLIOTT SR | 3213 THOMPSON MILL RD | | | | BUFORD | GA | 30519-5440 |
| ROBERT E ELLIS & MRS FRANCES S ELLIS JT TEN | 3200 13TH AVE | | | | PHENIX CITY | AL | 36867-3217 |
| ROBERT E ELY | 464 N MANSFIELD | | | | YPSILANTI | MI | 48197-2027 |
| ROBERT E ERICKSON | 1332 NORFOLK AVE | | | | GRAND BLANC | MI | 48439-5168 |
| ROBERT E ESTELLE | 1744 PHEASANT NW | | | | GRAND RAPIDS | MI | 49544-2322 |
| ROBERT E EVANS JR | 7879 CHEVERLY LN | | | | GLEN BURNIE | MD | 21060-8147 |
| ROBERT E EVEREST | 1016 UNION AVE | | | | BALTIMORE | MD | 21211-1820 |
| ROBERT E FAEDTKE | 47 SOUTHFORK DR | | | | BEAR | DE | 19701-1073 |
| ROBERT E FAIREY | 966 WHITEHALL COURT | OSHAWA ON L1G 7A9 CANADA | | | | | |
| ROBERT E FARIES | 21 WINSTON AVE | | | | WILMINGTON | DE | 19804-1727 |
| ROBERT E FEDERICI | 1118 ROCK ROSE RD NE | | | | ALBUQUERQUE | NM | 87122-1159 |
| ROBERT E FEISTEL | 538 REVERE | | | | WESTMONT | IL | 60559-1237 |
| ROBERT E FELL | PO BOX 525 | | | | LAINGSBURG | MI | 48848-0525 |
| ROBERT E FERGUSON | 600 FRONT RD N | AMHERSTBURG ON N9V 2V7 CANADA | | | | | |
| ROBERT E FEWLESS | 1314 ARREDONDO DR | | | | THE VILLAGES | FL | 32162-0193 |
| ROBERT E FICKES | C/O ALETHA F FICKES | 2364 PINEVIEW COURT | | | FLUSHING | MI | 48433-2540 |
| ROBERT E FIELD & LILLIAN K FIELD JT TEN | 1103 KINGSGATE RD | | | | SPRINGFIELD | OH | 45503-6657 |
| ROBERT E FIKE & ELOISE M FIKE TR UA 06/14/95 | 3623 E 1769TH ROAD | | | | OTTAWA | IL | 61350-9682 |
| ROBERT E FISCHER & WILLIAM G FISCHER JT TEN | 8 DALE ST | | | | WHITE PLAINS | NY | 10605-4948 |
| ROBERT E FISCUS JR | 979 S CEDAR HILLS ST | | | | OLATHE | KS | 66061-5120 |
| ROBERT E FISH | 3153 KEARNS ROAD | | | | MULBERRY | FL | 33860 |
| ROBERT E FISH CUST ROBERT ELLISON FISH UGMA PA | 539 RUSSELL AVE | | | | LEXINGTON | KY | 40508-1952 |
| ROBERT E FISHER | 1280 RUSSELL LEA DR | | | | CHARLOTTE | MI | 48813-8727 |
| ROBERT E FISHER | 3811 SPRING RD | | | | SPRUCE | MI | 48762-9753 |
| ROBERT E FISHER | 8901 FINCH RD | | | | COLDEN | NY | 14033-9746 |
| ROBERT E FISHER II | 3819 W PINE TREE LN | | | | TRAFALGAR | IN | 46181-8853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT E FLANIGAN | 9035 LAKESHORE BLVD | | | | MENTOR | OH | 44060-1510 |
| ROBERT E FLING | 550 3RD ST | | | | CLERMONT | FL | 34711-2306 |
| ROBERT E FLURY | 3709 BAYBROOK DRIVE | | | | WATERFORD | MI | 48329-3905 |
| ROBERT E FOGARTY | 31340 BROWN | | | | GARDEN CITY | MI | 48135-1470 |
| ROBERT E FOGLE & LILA M FOGLE JT TEN | 26 CHERRY ST | | | | LOCKPORT | NY | 14094-4718 |
| ROBERT E FORBIS | 755 NE 25TH STREET | | | | GALT | MO | 64641-9153 |
| ROBERT E FORMAKER | 2503 W BOLIVAR AVE | | | | MILWAUKEE | WI | 53221-2255 |
| ROBERT E FOX | 22 LINCOLN AVE | | | | LEHIGH ACRES | FL | 33936-6760 |
| ROBERT E FOX & KATHLEEN L FOX JT TEN | 12831 WINSTON | | | | DETROIT | MI | 48239-2613 |
| ROBERT E FRANKS & MAXINE H FRANKS JT TEN | 968 BRUCEWOOD DR S E | | | | WARREN | OH | 44484-2606 |
| ROBERT E FRANTZ | 6740 WHITAKER ST | | | | DAYTON | OH | 45415-1400 |
| ROBERT E FRIEDRICH | 540 LAKE ROAD EAST FORK | | | | HAMLIN | NY | 14464-9702 |
| ROBERT E FUGATE | 37 QUINBY LN | | | | DAYTON | OH | 45432-3413 |
| ROBERT E FULLER | 4484 SHELBY BASIN RD | | | | MEDINA | NY | 14103-9513 |
| ROBERT E FULLER & ROBERT E FULLER JT TEN | 4484 SHELBY BASIN RD | | | | MEDINA | NY | 14103-9513 |
| ROBERT E GALLMAN | 134 RIDGEVIEW DR | | | | CLARKSVL | IN | 47129-9143 |
| ROBERT E GARBER | 518 W CROSSROADS | | | | CATAWISSA | MO | 63015-1350 |
| ROBERT E GARDNER | 799 EBBETTS AVE | | | | MANTECA | CA | 95337-6043 |
| ROBERT E GARDNER & KATHRYN A GARDNER JT TEN | PO BOX 1200 | | | | HAILEY | ID | 83333-1200 |
| ROBERT E GARISON | 451 RIVER ROAD | | | | RAHWAY | NJ | 07065-4203 |
| ROBERT E GARNER | 5425 HURDS CORNER RD | | | | SILVERWOOD | MI | 48760-9720 |
| ROBERT E GATES | 15740 FORGE RD | | | | GRANADA HILLS | CA | 91344-7227 |
| ROBERT E GATES | 452 N KENSINGTON DR | | | | DIMONDALE | MI | 48821-8771 |
| ROBERT E GATES CUST MICHELLE L GATES UGMA CA | 15740 FORGE RD | | | | GRANADA HILLS | CA | 91344-7227 |
| ROBERT E GATEWOOD | 1405 CLINTON ST | | | | NOBLESVILLE | IN | 46060-2338 |
| ROBERT E GAUDET & MRS ANN D GAUDET JT TEN | 124 OXBOW DR | | | | MERIDEN | CT | 06450-6941 |
| ROBERT E GEIS | PO BOX 184 | | | | FRENCHTOWN | MT | 59834-0184 |
| ROBERT E GEISLER | 2027 S TERRACE ST | | | | JANESVILLE | WI | 53546-6005 |
| ROBERT E GELLER | 2573 BUTTER RD | | | | LANCASTER | PA | 17601-5336 |
| ROBERT E GELLINGS | 1016 PINE CLIFF CIR | | | | BIRMINGHAM | AL | 35242-2429 |
| ROBERT E GEMINERT | 41154 VIA CIELITO | | | | TEMECULA | CA | 92591-1823 |
| ROBERT E GENTRY | 208 MOUNTAIN BROOK DR | | | | CUMMING | GA | 30040-2130 |
| ROBERT E GERHARDT | 1694 CHILTON DRIVE | | | | ROSEVILLE | CA | 95747 |
| ROBERT E GERHARDT JR | 1696 CHILTON DR | | | | ROSEVILLE | CA | 95747-7833 |
| ROBERT E GERHART SR | 205 QUAIL RUN DR | | | | DEFIANCE | MO | 63341-1739 |
| ROBERT E GERKE SR | 3388 DRAKE STREET RD | | | | OAKFIELD | NY | 14125-9741 |
| ROBERT E GIBBONS | 215 RIFFLE | | | | GREENVILLE | OH | 45331-1728 |
| ROBERT E GIBBS | 4293 FLORENCE ROAD | | | | MERRITT | NC | 28556-9603 |
| ROBERT E GIBSON | 30012 BERMUDA DUNES WAY | | | | WESLEY CHAPEL | FL | 33543-6961 |
| ROBERT E GIBSON | 350 WEST RUTHERFORD ST | | | | ATHEN | GA | 30606-4266 |
| ROBERT E GILL CUST JEFFREY T GILL U/THE CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 101 BULLITT LN | STE 450 | | LOUISVILLE | KY | 40222-5474 |
| ROBERT E GILLUM | 14300 KATRIENE DR | | | | DALEVILLE | IN | 47334 |
| ROBERT E GIRLING JR | 859 KEYSTONE WAY | | | | LIVERMORE | CA | 94550-5830 |
| ROBERT E GLASSON | 7602 PINKNEY ST | | | | OMAHA | NE | 68134-5048 |
| ROBERT E GLENN JR | 204 N HUBBARDS LN | | | | LOUISVILLE | KY | 40207-2251 |
| ROBERT E GOETTEL | PO BOX 761 | | | | LINDEN | MI | 48451-0761 |
| ROBERT E GOISER | | | | | CAPE VINCENT | NY | 13618 |
| ROBERT E GOLDEN | 422 WOODWAY FOREST | | | | SAN ANTONIO | TX | 78216-1662 |
| ROBERT E GOLDMAN & WAUNITA A GOLDMAN JT TEN | 3016 MELVILLE LOOP | | | | THE VILLAGES | FL | 32162-7582 |
| ROBERT E GOLICK | 5913 NORWELL DRIVE | | | | WEST CARROLLTON | OH | 45449-3109 |
| ROBERT E GOLICK & DONNA J BIERY JT TEN | 5913 NORWELL DR | | | | WEST CARROLLTON | OH | 45449-3109 |
| ROBERT E GOODE | 620 FRANKLIN RD | | | | PONTIAC | MI | 48341-2642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT E GOODLOE | 701 EAST 9TH STREET | | | | TUSCUMBIA | AL | 35674-2719 |
| ROBERT E GOSTEY | 9911 NEW BUFFALOW ROAD | | | | CANFIELD | OH | 44406-9195 |
| ROBERT E GRAHAM | 6835 WINTER RIDGE CT | | | | CASTLE ROCK | CO | 80108-3668 |
| ROBERT E GRAZIANI | 51 MICHAUX CT | | | | GROSSE POINTE SHRS | MI | 48236-1461 |
| ROBERT E GREEN | 7380 HENDERSON RD | | | | NEW LOTHROP | MI | 48460-9739 |
| ROBERT E GREEN & ROBIN GREEN CHRISTENSON JT TEN | 8476 S JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9107 |
| ROBERT E GRIFFING | 109 FISHER LANE | | | | GIBSONIA | PA | 15044-9382 |
| ROBERT E GRIFFITH | 9661 WELCH RD | | | | ORIENT | OH | 43146-9506 |
| ROBERT E GRISHAM | 1800 COUNTY ROAD 502 | | | | LEXINGTON | AL | 35648-4144 |
| ROBERT E GROGAN | 19325 RIVERSIDE DR | | | | TEQUESTA | FL | 33469-2554 |
| ROBERT E GROSSMAN | 98 PARKLEDGE DRIVE | | | | SNYDER | NY | 14226-3956 |
| ROBERT E GROVE | 5034 PLYMOUTH SPRING MILL RD | | | | SHELBY | OH | 44875-9569 |
| ROBERT E GUILBAULT | 11585 TIPSICO LK RD | | | | FENTON | MI | 48430-8425 |
| ROBERT E GUILD JR | 1305 SOUTH MICHIGAN ROAD | | | | EATON RAPIDS | MI | 48827-9289 |
| ROBERT E GUNNOE & MICHELE B GUNNOE TR ROBERT E GUNNOE TRUST UA | 07/16/88 AMENDED 09/22/90 | 10421 FLINT ST | | | OVERLAND PARK | KS | 66214-2654 |
| ROBERT E GUNTZVILLER & PHYLIS M GUNTZVILLER JT TEN | 14035 SALEM | | | | DETROIT | MI | 48239-2811 |
| ROBERT E HACKETT | 4390 MEAGER CIR | | | | PORT CHARLOTTE | FL | 33948-9445 |
| ROBERT E HAGER | 1145 ARBOR DR | APT 214 | | | DECATUR | IL | 62526-9366 |
| ROBERT E HAHN | 1149 BERMUDA | | | | EDWARDSVILLE | IL | 62025-5181 |
| ROBERT E HAIGHT & FLORENCE L HAIGHT JT TEN | 58 VILLAGE WAY | | | | SOMERVILLE | NJ | 08876-3347 |
| ROBERT E HALL | PO BOX 566 | | | | PITTSBURG | KS | 66762-0566 |
| ROBERT E HAMILTON | 1237 POORMAN RD | | | | BELLVILLE | OH | 44813-9019 |
| ROBERT E HAMPTON & CYNTHIA R HAMPTON JT TEN | 206 ALEXANDRA WOODS DR | | | | DEBARY | FL | 32713-2622 |
| ROBERT E HANCOCK | 3350 ROCKY HILL ROAD | | | | SPENCER | IN | 47460 |
| ROBERT E HANKER | 22476 2ND ST | | | | DEFIANCE | OH | 43512-1251 |
| ROBERT E HANSON CUST CRAIG A HANSON UGMA MA | 24 DEWEY AVE | | | | E LONGMEADOW | MA | 01028-2306 |
| ROBERT E HARLOW | 7070 IMPERIAL CT | | | | ELYRIA | OH | 44035-5850 |
| ROBERT E HARMON | PO BOX 384618 | | | | WAIKOLOA | HI | 96738-4618 |
| ROBERT E HARRIS | 10573 CARRIE LN | | | | INDIANAPOLIS | IN | 46231-1058 |
| ROBERT E HARTLEY | 6510 W FAYETTEVILLE RD | | | | RIVERDALE | GA | 30296-2523 |
| ROBERT E HASKINS | 9104 W BLUEWATER HWY | | | | SARANAC | MI | 48881-9430 |
| ROBERT E HASSELTINE & MRS BETTY HASSELTINE JT TEN | PO BOX 143 | | | | MORRISVILLE | VT | 05661-0143 |
| ROBERT E HATCHER | 11062 TOTTENHAM LN | | | | RESTON | VA | 20194-1402 |
| ROBERT E HATTON JR | 10 KENIL CT | | | | LOUISVILLE | KY | 40206-2217 |
| ROBERT E HAUK | 4218 OTIS DR | | | | DAYTON | OH | 45416-2215 |
| ROBERT E HAVEY | 24041 SNUG HARBOR RD | | | | SEAFORD | DE | 19973-7524 |
| ROBERT E HAWES | 16 VALLEY RD | | | | WAPPINGERS FL | NY | 12590-2106 |
| ROBERT E HAWKINS & CHARLOTTE M HAWKINS JT TEN | 3514 MATTHES AVE | | | | SANDUSKY | OH | 44870-6911 |
| ROBERT E HAYNES CUST KELLY E HAYNES UTMA NC | 506 HOBBS RD | | | | GREENSBORO | NC | 27403-1077 |
| ROBERT E HAZLETT & BETTY J HAZLETT JT TEN | 508 W MAIN ST | | | | ELKLAND | PA | 16920-1010 |
| ROBERT E HEADSTEN | PO BOX 14677 | | | | FREMONT | CA | 94539-1677 |
| ROBERT E HEALY TR ROBERT E HEALY TRUST UA 07/10/95 | 210 SUNDIAL COURT | | | | VERO BEACH | FL | 32963-3469 |
| ROBERT E HECKARD | 5 WILLOW OAK | | | | ELON COLLEGE | NC | 27244-9105 |
| ROBERT E HEIER | 3453 BAY ST | | | | NATIONAL CITY | MI | 48748-9649 |
| ROBERT E HEIMBAUGH & LOIS A HEIMBAUGH JT TEN | PO BOX 42 | TRACY AVENUE | | | ASHTON | IL | 61006-0042 |
| ROBERT E HELD | 1908 EDGEWOOD DR | | | | DEFIANCE | OH | 43512-3627 |
| ROBERT E HENRY | 3064 HARDING | | | | DETROIT | MI | 48214-2183 |
| ROBERT E HEPBURN & VERNA L HEPBURN JT TEN | 8925 PHILADELPHIA ROAD | | | | BALTIMORE | MD | 21237-4312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT E HERMAN | 7021 LAUR ROAD | | | | NIAGARA FALLS | NY | 14304-1354 |
| ROBERT E HICKS | 711 NETTIE DRIVE | | | | MIAMISBURG | OH | 45342-3424 |
| ROBERT E HIGDON | 1001 CIRCLE DRIVE | | | | BALTIMORE | MD | 21227-2325 |
| ROBERT E HIGDON & ANNA D HIGDON JT TEN | 1001 CIRCLE DRIVE | | | | BALTIMORE | MD | 21227-2325 |
| ROBERT E HILDERBRAN | 6959 SYLMAR CT | | | | DAYTON | OH | 45424-3351 |
| ROBERT E HILL & MARGARET M HILL TR ROBERT E HILL & MARGARET M HILL | FAMILY TRUST UA 02/02/90 | 32124 VILLAGE 32 | | | CAMARILLO | CA | 93012-7161 |
| ROBERT E HILTON | 332-A OCEAN BLVD #1 | | | | LONG BRANCH | NJ | 07740-6659 |
| ROBERT E HINSON | 106 SUMMITT DR | | | | COLUMBIA | TN | 38401-6158 |
| ROBERT E HODGIN | 9 WHITECLIFF | | | | LAGUNA NIGUEL | CA | 92677-9236 |
| ROBERT E HOFFMAN & PEGGY A HOFFMAN JT TEN | 314 TRUMBULL DR | | | | NILES | OH | 44446-2020 |
| ROBERT E HOFFMANN | PO BOX 190727 | | | | SAINT LOUIS | MO | 63119-6727 |
| ROBERT E HOLLADA | 162 CHRISTNER HOLLOW ROAD | | | | FORT HILL | PA | 15540-2213 |
| ROBERT E HOLLEY JR & MRS JESSIE R HOLLEY JT TEN | 3784 COLLINWOOD LANE | | | | WEST PALM BEACH | FL | 33406-4153 |
| ROBERT E HOLLWEG TR UA 10/02/79 ROBERT E HOLLWEG REV LIVING TRUST | 74261 TIETZ ST | | | | ARMADA | MI | 48005-3231 |
| ROBERT E HOLT | 3506 BRISBANE ROAD | | | | INDIANAPOLIS | IN | 46228-2785 |
| ROBERT E HOMER | 9111 VERONICA DRIVE | | | | HUNTINGTN BCH | CA | 92646 |
| ROBERT E HOOD | 719 TURNBERRY DRIVE | | | | ST CLAIR | MI | 48079-4281 |
| ROBERT E HOOPER | 4 CARRIAGE HILL DR | | | | LONG VALLEY | NJ | 07853-3004 |
| ROBERT E HOOPER & GERALDINE F HOOPER JT TEN | 4 CARRIAGE HILL DRIVE | | | | LONG VALLEY | NJ | 07853-3004 |
| ROBERT E HOUCK | 900 ROSEMONT DR | | | | KNOXVILLE | MD | 21758-9131 |
| ROBERT E HOWARD & NOLA J HOWARD JT TEN | 1 FAIRVIEW LANE | | | | SHAWNEE | OK | 74804-1018 |
| ROBERT E HUDSON | 1035 GENE REED RD | | | | BIRMINGHAM | AL | 35235-2459 |
| ROBERT E HUGGARD | #4 GENTLE BEN PATH | | | | ORMOND BEACH | FL | 32174-2945 |
| ROBERT E HULL | 2873 S 400 E | | | | KOKOMO | IN | 46902-9347 |
| ROBERT E HUNNICUTT | 10513 S 300 W | | | | WARREN | IN | 46792-9709 |
| ROBERT E HUNTER | 180 KATHY LANE BOX #15 | | | | TOWNSENDE | TN | 37882-4510 |
| ROBERT E HUNTER & CHARLOTTE HUNTER JT TEN | 422 DAUPHIN ST | | | | RIVERSIDE | NJ | 08075-3414 |
| ROBERT E HUSBANDS TOD BARBARA K HUSBANDS SUBJECT TO STA TOD RULES | 1850 BAY RD | APT 2H | | | VERO BEACH | FL | 32963-4321 |
| ROBERT E HUTCHINSON | 13730 E SCHUTT RD | | | | CHAFFEE | NY | 14030 |
| ROBERT E HUTCHISON | 3724 MARYLAND AVE | | | | FLINT | MI | 48506-3175 |
| ROBERT E HUTCHISON | 925 PRENTICE RD NW | | | | WARREN | OH | 44481 |
| ROBERT E IRWIN | 1706 35TH STREET SW | | | | WYOMING | MI | 49509-3314 |
| ROBERT E JACKSON | 288 CAMBRIDGE DRIVE | | | | MIDWEST CITY | OK | 73110-3400 |
| ROBERT E JAMES | 1731 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6403 |
| ROBERT E JAMISON | 1787 HUNTLEY RD | | | | GOSHEN | OH | 45122-9738 |
| ROBERT E JENNINGS | 150 MARANATHA TRAIL | | | | LAWRENCEVILLE | GA | 30045-6316 |
| ROBERT E JENNINGS | 3400 SE 131ST ST | | | | BELLEVIEW | FL | 34420-8636 |
| ROBERT E JENRICH | S37W31876 DEPOT HILL RD | | | | WAUKESHA | WI | 53189-9475 |
| ROBERT E JOHNSON | 1546 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8573 |
| ROBERT E JOHNSON | 2025 ELIZABETH ST | | | | JANESVILLE | WI | 53545-2707 |
| ROBERT E JOHNSON | 45 MAIN ST | | | | SILVER CREEK | NY | 14136-1416 |
| ROBERT E JOHNSON | 7118 TALNUCK COURT | | | | CLARKSTON | MI | 48348-5055 |
| ROBERT E JOHNSON JR | 2703 REVERE AVE SW | | | | DECATUR | AL | 35603-1175 |
| ROBERT E JOHNSON JR | 281 UPSHAW ST SW | | | | ATLANTA | GA | 30315-3726 |
| ROBERT E JONAS | 416 SAINT LOUIS PL | | | | SAINT LOUIS | MO | 63135-2724 |
| ROBERT E JONCKHEERE | 350 TURNER RD | | | | WILLIAMSTON | MI | 48895-9410 |
| ROBERT E JONES | 1510 APPLE RIDGE TRAIL | | | | GRAND BLANC | MI | 48439-4968 |
| ROBERT E JONES | 2361 BAXTER ROAD | | | | WILLARD | OH | 44890-9793 |
| ROBERT E JONES | 8254 ALLEN RD | | | | ALLEN PARK | MI | 48101-1402 |
| ROBERT E JONES | 9155 PACIFIC AVE UNIT 213 | | | | ANAHEIM | CA | 92804 |
| ROBERT E JOSEPH JR & NANCY C JOSEPH JT TEN | 610 MIREPOX | | | | SAN ANTONIO | TX | 78232-1953 |
| ROBERT E JOSEPH JR & NANCY COWAN JOSEPH JT TEN | 610 MIREPOIX | | | | SAN ANTIONIO | TX | 78232-1953 |
| ROBERT E JOYCE | PO BOX 2252 | | | | CHEYENNE | WY | 82003-2252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT E JUDGE | RR 2 BOX 159 | | | | MIDDLEBOURNE | WV | 26149-9734 |
| ROBERT E KALABA | 370 ADERNO WAY | | | | PACIFIC PALISADES | CA | 90272-3344 |
| ROBERT E KANAR | 16735 ARNOLD RD | | | | GREGORY | MI | 48137-9593 |
| ROBERT E KANE & MRS EMILY S KANE JT TEN | 766 JACKSON RD | | | | STEWARTSVILLE | NJ | 08886-2644 |
| ROBERT E KAPPS III | 52 GRISSOM DR | | | | CLIFTON PARK | NY | 12065-7229 |
| ROBERT E KASA | 3773 CHERYL DR | | | | COMMERCE TWP | MI | 48382-1721 |
| ROBERT E KASCSAK | 518 WARREN AVE | | | | NILES | OH | 44446-1639 |
| ROBERT E KEHOE | 6473 INDIAN HILLS BLVD | | | | SHREVEPORT | LA | 71107-9212 |
| ROBERT E KEITZ | 27229 GROBBEL DRIVE | | | | WARREN | MI | 48092-4511 |
| ROBERT E KEITZ & ALICE L KEITZ JT TEN | 27229 GROBBEL | | | | WARREN | MI | 48092-4511 |
| ROBERT E KELDERHOUSE | 2485 CAROL CT | | | | YORKTOWN HEIGHTS | NY | 10598 |
| ROBERT E KELLER | 220 WESTGATE DR | | | | MANSFIELD | OH | 44906-2941 |
| ROBERT E KELLEY | 847 BRYAN ST | | | | ELMHURST | IL | 60126-4847 |
| ROBERT E KELLSTROM & NORMA J KELLSTROM TR U-DECL OF TRUST 02/21/85 | 1050 ARAPAHOE AVE | APT 403 | | | BOULDER | CO | 80302 |
| ROBERT E KENNAMER & DENNA JEAN KENNAMER JT TEN | 1208 PHILPOT AVE NE | | | | HUNTSVILLE | AL | 35811-2036 |
| ROBERT E KESLAR | 10741 BLOOM RD | | | | GARRETTSVILLE | OH | 44231-9714 |
| ROBERT E KEYS | BOX 15124 ROLLAND RD | | | | SHERWOOD | OH | 43556 |
| ROBERT E KILEY & SANDRA M KILEY JT TEN | 1639 PIN OAK DR | | | | PITTSBURGH | PA | 15237-6355 |
| ROBERT E KINDER | 5970 TODY ROAD | | | | GOODRICH | MI | 48438-9644 |
| ROBERT E KING | 132 WHIPPOORWILL | | | | ROCHESTER HILLS | MI | 48309-3486 |
| ROBERT E KINNEY JR | 1467 WHITE LAKE ROAD | | | | HIGHLAND | MI | 48356-1319 |
| ROBERT E KISOR | PO BOX 1374 | | | | MANSFIELD | OH | 44901-1374 |
| ROBERT E KISSE & LINDA C KISSE JT TEN | 1840 OLD TOWN AVE | | | | WEST BLOOMFIELD | MI | 48324-1261 |
| ROBERT E KLINEFELTER | 9115 TONAWANDA CREEK RD | | | | CLARENCE CTR | NY | 14032-9103 |
| ROBERT E KLINGLER | 150 RESERVE CIR | | | | WELLINGTON | OH | 44090-9311 |
| ROBERT E KNOLINSKI | 1216 MAPLEWOOD DRIVE | | | | KOKOMO | IN | 46902-3142 |
| ROBERT E KNOWLES JR | PO BOX 312 | | | | HAZELWOOD | MO | 63042-0312 |
| ROBERT E KOCH | 7473 WESTWOOD DR | | | | OSCODA | MI | 48750-9442 |
| ROBERT E KOCH & AUDREY KOCH JT TEN | 7473 WESTWOOD DR | | | | OSCODA | MI | 48750-9442 |
| ROBERT E KOETHER | 4025 E FANFOL DR | | | | PHOENIX | AZ | 85028-5103 |
| ROBERT E KOLB | 1807 CASS AVENUE RT 6 | | | | BAY CITY | MI | 48708-9104 |
| ROBERT E KOPACZ | 436 LAKESIDEDR | | | | WATERFORD | MI | 48328 |
| ROBERT E KRAUSE & MICHAELE A KRAUSE JT TEN | PO BOX 137 | | | | ONEIDA | IL | 61467-0137 |
| ROBERT E KREWATCH & MRS AILEEN R KREWATCH JT TEN | 231 BROADHAVEN ROAD | GATEWAY FARMS | | | HOCKESSIN | DE | 19707-9540 |
| ROBERT E LADD | 10608 N POLK AVE | | | | HARRISON | MI | 48625-8749 |
| ROBERT E LADD | 608 PARK LAWN | | | | CLIO | MI | 48420-1483 |
| ROBERT E LADNER | 1720 HIGHWAY 503 | | | | PAULDING | MS | 39348-5101 |
| ROBERT E LADZICK | 23199 SW PRICE TER | | | | SHERWOOD | OR | 97140-8794 |
| ROBERT E LAGA | 1422 BRINKER | | | | METAMORA | MI | 48455-8922 |
| ROBERT E LAGROUE | 1951 CREIGHTON RD | | | | PENSACOLA | FL | 32504-7213 |
| ROBERT E LAIRD | 509 REDD ST | | | | LOUISVILLE | MS | 39339-2213 |
| ROBERT E LANDIS | 3325 NORTHFIELD RD | | | | DAYTON | OH | 45415-1518 |
| ROBERT E LANKSWERT & A JOY LANKSWERT JT TEN | 5753 PARK CENTRAL AVENUE | | | | NORCROSS | GA | 30092-6212 |
| ROBERT E LARSEN | 7211 W CO RD 850 N | | | | GASTON | IN | 47342-9182 |
| ROBERT E LARSON | 2263 OLD STAGE RD | | | | SPRING CITY | TN | 37381-4611 |
| ROBERT E LAURINI | 39 ROCHELLE DR | | | | CHURCHVILLE | NY | 14428-9778 |
| ROBERT E LAWHORN | 543 AIRPORT ROAD | | | | CHAMPION | OH | 44481-9409 |
| ROBERT E LAWRENCE | 980 PLUM TREE LN | | | | FENTON | MI | 48430-2296 |
| ROBERT E LAWRENCE JR | PO BOX 83 | | | | ECKERMAN | MI | 49728-0083 |
| ROBERT E LAWSON | 14607 MURTHUM | | | | WARREN | MI | 48088-6233 |
| ROBERT E LAWSON & LOIS J LAWSON JT TEN | 3303 WILLIAMS DR | | | | KOKOMO | IN | 46902-7503 |
| ROBERT E LAWYER | 19289 LOS ROBLES LN | | | | PENN VALLEY | CA | 95946-9421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT E LEAMY JR | 916 CALDWELL AVE | | | | UNION | NJ | 07083-6736 |
| ROBERT E LEE | 1306 LEROY ST | | | | FERNDALE | MI | 48220-1655 |
| ROBERT E LEE | 175 WEST INDIANA AVENUE | | | | SEBRING | OH | 44672-1317 |
| ROBERT E LEE | 36 AMELIA ST | | | | LOCKPORT | NY | 14094-4802 |
| ROBERT E LEE | 3920 COASH RD | APT 8 | | | VANDERBILT | MI | 49795-9502 |
| ROBERT E LEE | 6000 HOLLIS ST | | | | PASCAGOULA | MS | 39563-6049 |
| ROBERT E LEE & VIOLA M LEE JT TEN | 104 SHAWNEE TRL | | | | PRUDENVILLE | MI | 48651-9727 |
| ROBERT E LEGG | 5 DOUGLAS RD | | | | EAST BRUNSWICK | NJ | 08816-3730 |
| ROBERT E LENDA | 8028 WILD WOOD LN | | | | DARIEN | IL | 60361 |
| ROBERT E LENDA & PEGGY L LENDA JT TEN | 9950 BLUEWATER | | | | PINCKNEY | MI | 48169-8422 |
| ROBERT E LENNEMAN | 7600 EMERY RD | | | | PORTLAND | MI | 48875-8729 |
| ROBERT E LEVI | 126 BROAD ST | | | | TONAWANDA | NY | 14150-2112 |
| ROBERT E LEWIS | 46 GLOVER CIRCLE WESTVIEW | | | | WILMINGTON | DE | 19804-3243 |
| ROBERT E LEWIS | 5843 S LINWOOD AVE | | | | INDIANAPOLIS | IN | 46237-2512 |
| ROBERT E LEWIS JR | 1176 WILLIAMS CT | | | | MANITECA | CA | 95337-8301 |
| ROBERT E LIEFFERS | 2238 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8249 |
| ROBERT E LINDHOLM | 5807 GARDEN LAKES MAJESTIC | | | | BRADENTON | FL | 34203-7250 |
| ROBERT E LINDSEY | 436 WHISPERING PINES | | | | WARREN | OH | 44481-9665 |
| ROBERT E LINE | 104 LEATHERMAN DRIVE | | | | EATON | OH | 45320-1035 |
| ROBERT E LINSLEY | 1758 72ND ST SW | | | | BYRON CENTER | MI | 49315-8677 |
| ROBERT E LONG | 4443 SUNDERLAND PLACE | | | | FLINT | MI | 48507-3719 |
| ROBERT E LONGNECKER | 15 NORTON LANE | | | | OLD GREENWICH | CT | 06870-1008 |
| ROBERT E LOSEY & NETTIE T LOSEY JT TEN | 74 FLOWER STREET | | | | LAKEWOOD | CO | 80026-1203 |
| ROBERT E LOUIE & FLORENCE H LOUIE TR LOUIE FAMILY TRUST UA 06/27/00 | 1026 CRAGMON AVE | | | | BERKLEY | CA | 94702 |
| ROBERT E LOWE | PO BOX 323 | | | | ELIZABETH | WV | 26143-0323 |
| ROBERT E LYONS SR | 872 MENTMORE CIRCLE | | | | DELTONA | FL | 32738-7832 |
| ROBERT E MAAG JR | 855 ANDREWS ROAD | | | | MEDINA | OH | 44256-2002 |
| ROBERT E MAC DOUGALL & DIANE M MAC DOUGALL JT TEN | 447 S MAIN ST | | | | ANDOVER | MA | 01810-6134 |
| ROBERT E MAHONEY | 2644 E BEMES RD | | | | CRETE | IL | 60417-4644 |
| ROBERT E MAKI | 1728 COUNTY FARM RD | | | | HOWELL | MI | 48843-7930 |
| ROBERT E MANGURIAN CUST TONY S U MANGURIAN U/THE CALIF UNIFORM GIFTS | TO MINORS ACT | 75 THOMPSON ST APT 12 | | | NEW YORK | NY | 10012-4329 |
| ROBERT E MANLEY & KATHLEEN D MILBURN & DEBORAH A GDULA & CYNTHIA E | SIEFERT JT TEN | 19713 ALPIN DRIVE | | | LAWRENCEBURG | IN | 47025-7945 |
| ROBERT E MANNING | 13 NORTHRIDGE ROAD | | | | PEEKSKILL | NY | 10567-6701 |
| ROBERT E MANSELL | 342 COUNTY ROAD 107 107 | | | | KILLEN | AL | 35645-8106 |
| ROBERT E MARKLE | 6925 GOLDENROD DR | | | | ROCKFORD | MI | 49341-9436 |
| ROBERT E MAROTTI & CARMEN P MAROTTI JT TEN | 8750 BARTON LN | | | | POLK CITY | FL | 33868-2693 |
| ROBERT E MARSHALEK CUST JAMES R MARSHALEK UTMA TX | 15610 SANDY HILL DR | | | | HOUSTON | TX | 77084 |
| ROBERT E MARTIN | 33102 BUCCANEER STREET | | | | DANA POINT | CA | 92629 |
| ROBERT E MARTIN | 368 CLARK CIR | | | | BOWLING GREEN | KY | 42103-8500 |
| ROBERT E MARTIN | 449 ROUND MOUNTAIN LOOP | | | | MADISON HTS | VA | 24572 |
| ROBERT E MARTIN | 6336 MONTGOMERY RD | | | | CINCINNATI | OH | 45213-1420 |
| ROBERT E MATHIAS II & SUZANNE MATHIAS JT TEN | 818 ARIZONA ASH | | | | SAN ANTONIO | TX | 78232-2717 |
| ROBERT E MATHIS | 2650 ROBINWOOD BLVD | | | | NEWTON FALLS | OH | 44444-1172 |
| ROBERT E MAWN | 15676 ABLE LN | | | | OCQUEOC | MI | 49759-9605 |
| ROBERT E MC CARTY & JOY M MC CARTY JT TEN | 73 FORGEDALE RD | | | | BARTO | PA | 19504-9106 |
| ROBERT E MC CULLOUGH | 1 WORDSWORTH DRIVE | | | | WILMINGTON | DE | 19808-2338 |
| ROBERT E MC CUTCHEON | 624 CHATMAN HILL RD | | | | VLHRMOSO SPGS | AL | 35775-7233 |
| ROBERT E MC DONOUGH | 6626 ARNO COLLEGE GROVE RD | | | | COLLEGE GROVE | TN | 37046-9129 |
| ROBERT E MC GRAW | 1075 OLLERTON RD | | | | WOODBURY | NJ | 08096-3146 |
| ROBERT E MCCANN & FLORENCE G MCCANN JT TEN | 35211 LEON AVE | | | | LIVONIA | MI | 48150-5625 |
| ROBERT E MCCARTHY | 8924 AMY LEIGH LN | | | | CLARENCE CENTER | NY | 14032-9366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT E MCCORMICK | 4850 W 75TH AVE | UNIT A | | | WESTMINSTER | CO | 80030-5129 |
| ROBERT E MCCOY | PO BOX 32553 | | | | EUCLID | OH | 44132-0553 |
| ROBERT E MCCREADY | 19 DEBBIE LEE LA | | | | BOHEMIA | NY | 11716-3805 |
| ROBERT E MCCUBBIN | 1818 INDEPENDENCE RD | | | | INDEPENDENCE | KY | 41051-8696 |
| ROBERT E MCCULLAH | 175 JULIA DRIVE | | | | W ALEXANDRIA | OH | 45381-8319 |
| ROBERT E MCCULLUM | 5506 S 100 W | | | | ANDERSON | IN | 46013-9400 |
| ROBERT E MCCURDY & SHARON A MCCURDY JT TEN | 601 S PRAIRE | | | | RUSSELL | IA | 50238-1058 |
| ROBERT E MCGAFFICK | 312 LINWOOD AVE | | | | ALBION | NY | 14411-9637 |
| ROBERT E MCGAFFICK & MARY L MCGAFFICK JT TEN | 312 LINWOOD AVE | | | | ALBION | NY | 14411-9637 |
| ROBERT E MCGOWAN & KATHERYN L MCGOWAN JT TEN | 37870 CRESTLANE CT | | | | CLINTON TWSP | MI | 48036-1704 |
| ROBERT E MCGUIRE | 4685 BURKY DR | | | | YOUNGSTOWN | OH | 44515-3715 |
| ROBERT E MCKILLICAN & DORIS I MCKILLICAN TR UA 04/13/92 R MCKILLICAN | & DORIS MCKILLICAN TRUST | 6220 LAGUNATIS AVE | | | ELCERRITO | CA | 94530-1567 |
| ROBERT E MCLAVY | 111 DEER RUN | | | | LAPEER | MI | 48446-4106 |
| ROBERT E MCMULLEN & NAOMI M MCMULLEN JT TEN | PO BOX 226 | 181 S CHURCH ST | | | CARROLLTOWN | PA | 15722-0226 |
| ROBERT E MEDEL | 2907 STIMWICK LN | | | | GRAND PRAIRIE | TX | 75052-4257 |
| ROBERT E MEDEL | 4699 E PARK DR | PO BOX 796 | | | TOPOCK | AZ | 86436-0796 |
| ROBERT E MEJDRICH & JOSEPHINE M MEJDRICH JT TEN | 6056 DUBLIN WAY | | | | CITRUS HEIGHTS | CA | 95610-6513 |
| ROBERT E METZ | 6541 CASE RD | | | | N RIDGEVILLE | OH | 44039-2725 |
| ROBERT E MEYER | 3406 BEECHWOOD ST | | | | HOPE MILLS | NC | 28348-8880 |
| ROBERT E MEYER JR | 5133 W WINDMILL WAY | | | | NEW PALESTINE | IN | 46163-9051 |
| ROBERT E MIKOLAJCZYK | 2642 MORIN GROVE ST | | | | ERIE | MI | 48133-9681 |
| ROBERT E MILES | 22200 INDIAN CREEK DR | | | | FARMINGTN HLS | MI | 48335-5544 |
| ROBERT E MILES | 8226 TARTAN LN | | | | MYRTLE BEACH | SC | 29588-6582 |
| ROBERT E MILLER | 10094 MAPLE AVE | | | | DAVISON | MI | 48423-8636 |
| ROBERT E MILLER | 118 MCLEAN STREET | | | | REDBANK | NJ | 07701-5634 |
| ROBERT E MILLER | 3658 W 1000 N 90 | | | | MARKLE | IN | 46770-9753 |
| ROBERT E MILLER | 4930 STATE ROAD 32 E | | | | ANDERSON | IN | 46017-9545 |
| ROBERT E MILLER | 7317 LANE | | | | DETROIT | MI | 48209-1811 |
| ROBERT E MILLER & LINDA M MILLER JT TEN | 5241 DIETRICH AVE | | | | ORIENT | OH | 43146-9073 |
| ROBERT E MILLER II | 6084 OLD ALLEGAN RD | | | | SUAGATUCK | MI | 49453-9775 |
| ROBERT E MILLER III | 6084 OLD ALLEGAN RD | | | | SAUGATUCK | MI | 49453-9775 |
| ROBERT E MILLER JR | 10 OAK BEND DRIVE | | | | ST LOUIS | MO | 63124-1436 |
| ROBERT E MISKOSKY | 151 MORNING DEW LANE | | | | HENDERSONVILLE | NC | 28791-9752 |
| ROBERT E MITCHELL | PO BOX 399 | | | | LAKE LURE | NC | 28746-0399 |
| ROBERT E MITCHELL & JANET D MITCHELL JT TEN | 3602 COUNTY LINE RD | | | | UNION | OH | 45322 |
| ROBERT E MOCK | 150 ROBY ROAD | | | | WEBSTER | NH | 03303-7407 |
| ROBERT E MOEHL JR | 515 N MAIN ST | | | | SOUTHAMPTON | NY | 11968-2806 |
| ROBERT E MOES | 5913 FISCHER ST | | | | VERMILION | OH | 44089-1045 |
| ROBERT E MONNOT CUST NANCY LYNN MONNOT UGMA WI | 1117 W WRIGHTWOOD AVE | | | | CHICAGO | IL | 60614-1314 |
| ROBERT E MONROE | 6 GOTT ST | | | | ROCKPORT | MA | 01966-1657 |
| ROBERT E MOORE | 389 LYNCH | | | | PONTIAC | MI | 48342-1953 |
| ROBERT E MOORE | 4415 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46226-3326 |
| ROBERT E MOORE & NANCY MOORE JT TEN | 1625 JEFFERSON PL | | | | STURGEON BAY | WI | 54235-1364 |
| ROBERT E MOORE JR & BARBARA D MOORE JT TEN | 205 CHIMNEY SPRINGS | | | | TYRONE | GA | 30290-2521 |
| ROBERT E MORROW II | 991 N CO RD 650 W | | | | YORKTOWN | IN | 47396-9104 |
| ROBERT E MOSER | 319 NORWOOD AVE | | | | SATELLITE BEACH | FL | 32937-3156 |
| ROBERT E MOWER | 453 ROUNSEVILLE RD | | | | ROCHESTER | MA | 02770 |
| ROBERT E MUCCINO | 28123 MAVIS | | | | WARREN | MI | 48093-4758 |
| ROBERT E MULCRONE JR | 3861 BEECHCREST DRIVE | | | | ROCHESTER HILLS | MI | 48309-3595 |
| ROBERT E MULLER | 138 SHERWOOD PL | DORCHESTER ON N0L 1G3 CANADA | | | | | |
| ROBERT E MULLER | 138 SHERWOOD PLACE | DORCHESTER ON N0L 1G3 CANADA | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT E MULLER | 138 SHERWOOD PLACE | DORCHESTER ON N0L 1G3 CANADA | | | | | |
| ROBERT E MULLER | 138 SHERWOOD PLACE | DORCHESTER ON N0L 1G3 CANADA | | | | | |
| ROBERT E MULLER | 138 SHERWOOD PLACE | DORCHESTER ON N0L 1G3 CANADA | | | | | |
| ROBERT E MURPHY | 12096 N WEBSTER RD | | | | CLIO | MI | 48420-8209 |
| ROBERT E MURPHY | 14765 15 MILE RD | | | | STERLING HTS | MI | 48312-5703 |
| ROBERT E MURPHY | 252 HOLLY AVE | | | | WOODBURY HEIGHTS | NJ | 08097-1115 |
| ROBERT E MURPHY | 4116 FIELDS DR | | | | LAFAYETTE HILL | PA | 19444-1530 |
| ROBERT E MURPHY JR | PO BOX 1074 | | | | ROSLYN | PA | 19001-9074 |
| ROBERT E MURRAY & JACK L MURRAY JT TEN | 45 SILVEROAK | | | | IRVINE | CA | 92620-1295 |
| ROBERT E MUSSELL EX EST MARGARET A MUSSELL | 107 CHOATE AVE | | | | BUFFALO | NY | 14220 |
| ROBERT E MYERS | 162 NE HEMET ST | | | | PORT ST LUCIE | FL | 34983-1712 |
| ROBERT E NACHT & MRS IRMA M NACHT JT TEN | 256 VAN NOSTRAND AVE | | | | ENGLEWOOD | NJ | 07631-4715 |
| ROBERT E NAF | 22600 - 21 PL SW | | | | BRIER | WA | 98036-8149 |
| ROBERT E NAYSMITH | 21157 HURON RIVER DRIVE | | | | ROCKWOOD | MI | 48173-9601 |
| ROBERT E NEHREBECKI | 4332 DECLARATION CIRCLE | | | | BELCAMP | MD | 21017-1310 |
| ROBERT E NELSON | 215 SCENIC HILLS RD | | | | KERRVILLE | TX | 78028-9163 |
| ROBERT E NELSON | 23862 WOODROW WILSON AVE | | | | WARREN | MI | 48091-1859 |
| ROBERT E NELSON | 25 W 745 CATHRYN CT | | | | CAROL STREAM | IL | 60188-4519 |
| ROBERT E NELSON TR UA 06/05/2007 ROBERT E NELSON LIVING TRUST | 1074 TIMBERS EDGE CROSSING | | | | GREENWOOD | IN | 46142 |
| ROBERT E NEVINS | 89 PEMBROKE AVE | | | | BUFFALO | NY | 14215-3131 |
| ROBERT E NEWELL | 4115 S POPLAR ST | | | | MARION | IN | 46953-4920 |
| ROBERT E NIMMONS | PO BOX 515 | | | | BOONVILLE | CA | 95415-0515 |
| ROBERT E NIMMONS & SANDRA G NIMMONS JT TEN | PO BOX 515 | | | | BOONVILLE | CA | 95415-0515 |
| ROBERT E NIX | 161 LONG-BRANCH RD | | | | LAWRENCEBURG | TN | 38464-6413 |
| ROBERT E NORRIS | 1345 STATE ROUTE 726 N | | | | EATON | OH | 45320-9218 |
| ROBERT E NOVY | 5404 E MAPLE LANE RD | | | | JANESVILLE | WI | 53546-8790 |
| ROBERT E O ROURKE | 2411 MILLINGTON RD | | | | SILVERWOOD | MI | 48760-9507 |
| ROBERT E O'CONNELL & CAROL R O'CONNELL JT TEN | 6635 BANDLE | | | | SAUGATUCK | MI | 49453-9729 |
| ROBERT E O'CONNELL TR UA 10/26/99 CYNTHIA M O'CONNELL LIVING TRUST | 3334 KIRKWALL RD | | | | TOLEDO | OH | 43606 |
| ROBERT E OBRIEN & MRS JUDITH L OBRIEN JT TEN | 5560 VISTA CANYADA | | | | LA CANADA | CA | 91011-1856 |
| ROBERT E OBRIEN & RUTH N OBRIEN JT TEN | 6051 MISTY ARCH RUN | | | | COLUMBIA | MD | 21044-3602 |
| ROBERT E ODDEN | 4109 NELSEY RD | | | | WATERFORD | MI | 48329-4639 |
| ROBERT E OFFNER | 7453 LAURIE | | | | FT WORTH | TX | 76112-4408 |
| ROBERT E OHRLUND TR FAMILY TRUST U-A ROBERT E OHRLUND | 707 PLEASANTVIEW DR | | | | STORM LAKE | IA | 50588-2839 |
| ROBERT E OLIVER | 342 POR LA MAR CIRCLE | | | | SANTA BARBARA | CA | 93103-3790 |
| ROBERT E OLSEN | 9153 GRANT PARK DR | | | | SAINT LOUIS | MO | 63123-1971 |
| ROBERT E OLSON & ELAINE M OLSON JT TEN | LOT 219 | 9701 SE C-25 | | | BELLEVIEW | FL | 34420 |
| ROBERT E ONGENA | 1767 PUG RD | | | | ST CLAIR | MI | 48079-3579 |
| ROBERT E OREILLY & ERLENE M OREILLY JT TEN | 231 PIONEER | | | | PONTIAC | MI | 48341-1850 |
| ROBERT E OROURKE & JOAN B OROURKE JT TEN | 351 HAWTHORNE AVE | | | | HADDONFIELD | NJ | 08033-1124 |
| ROBERT E OSBORN | 5407 MOHAWK ST | | | | MISSION | KS | 66205 |
| ROBERT E OTTO | 649 RHODA AVE | | | | YOUNGSTOWN | OH | 44509-1826 |
| ROBERT E OWENS | PO BOX 2 | | | | HEBRON | CT | 06248-0002 |
| ROBERT E PACKARD | 7 SOUTHLAWN COURT | | | | SAGINAW | MI | 48602-1817 |
| ROBERT E PAGE | 4371 WAVERLY DR | | | | WATERFORD | MI | 48329-3665 |
| ROBERT E PAGE | 4371 WAVERLY ST | | | | WATERFORD | MI | 48329-3665 |
| ROBERT E PAKES | 7852 PINEVIEW DR | | | | EDGERTON | WI | 53534-9708 |
| ROBERT E PALCIC CUST ROBERT M PALCIC UGMA NY | 141 GENESEE AVE | | | | STATEN ISLAND | NY | 10308-1903 |
| ROBERT E PALM & DOROTHY PALM JT TEN | 573 BAYLOR AVE | | | | RIVERVALE | NJ | 07675-5928 |
| ROBERT E PALMER | 18209 MIDDLEBELT | | | | LIVONIA | MI | 48152-3613 |
| ROBERT E PALMER | 5062 N BELSAY RD | | | | FLINT | MI | 48506-1678 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT E PANCIERA | 601SO CURTIS ST | | | | MERIDEN | CT | 06450-6637 |
| ROBERT E PAPENDICK | 11660 NORTH BAY DR | | | | FENTON | MI | 48430-8608 |
| ROBERT E PARFITT | 28944 HUBBARD ST | | | | LEESBURG | FL | 34748-8524 |
| ROBERT E PARKIN JR | 981 WEBER ROAD | | | | GLADWIN | MI | 48624-8445 |
| ROBERT E PARR & MRS LUCY C PARR JT TEN | 633 HOLLYWOOD AVE | | | | SALT LAKE CITY | UT | 84105-3024 |
| ROBERT E PARRISH & SANDRA J BRIGHT & KATHERINE M ROWE JT TEN | 1804 BELLER RD | | | | WOODRIDGE | IL | 60517-4606 |
| ROBERT E PASCH | 424 APPLEWOOD LANE | | | | JANESVILLE | WI | 53545-3207 |
| ROBERT E PASCHE | 11011 TWOSOME DR | | | | SAN ANTONIO | FL | 33576-8905 |
| ROBERT E PATRICK | 368 OASIS PARK RD | | | | FORT MYERS | FL | 33905-3316 |
| ROBERT E PATTEN & ROBERTA T PATTEN JT TEN | 16105 RIGGS RD | | | | STILWELL | KS | 66085-9127 |
| ROBERT E PATTERSON | 1485 UPPER MOUNTAIN ROAD | | | | LEWISTON | NY | 14092-9738 |
| ROBERT E PAYNE | PO BOX 577 | | | | HERMOSA BEACH | CA | 90254-0577 |
| ROBERT E PEALE & MRS BEVERLY E PEALE JT TEN | 10343 GREENTREE DR | | | | CARMEL | IN | 46032-9692 |
| ROBERT E PEEDIN | 2025 PLUMMER ROAD | | | | MARTINSVILLE | IN | 46151-7996 |
| ROBERT E PELOW | 5407 BEAR ROAD | | | | SYRACUSE | NY | 13212-1252 |
| ROBERT E PENCE | 318 IDLEWOOD DR | | | | CHESTERFIELD | IN | 46017-1334 |
| ROBERT E PEREZ & MRS HERMA H PEREZ JT TEN | 68 FAIRMOUNT RD | | | | FIRDGEWOOD | NJ | 07450-1510 |
| ROBERT E PERKINS | RR 1 PO 664 | | | | PARKER CITY | IN | 47368-9801 |
| ROBERT E PETTIGREW | 1411 W 38TH ST | | | | MARION | IN | 46953-3439 |
| ROBERT E PHILLIPS | 102 S W 30TH ST | | | | OAK GROVE | MO | 64075-9070 |
| ROBERT E PHILLIPS & WANDA L PHILLIPS JT TEN | 390 W 9TH ST | | | | SALEM | OH | 44460-1556 |
| ROBERT E PILCHER & SHARON J CASRICHINI JT TEN | 45 MAPLE CENTER RD | | | | HILTON | NY | 14468-9013 |
| ROBERT E PINYERD | 620 DAVIS ST | | | | CRESTLINE | OH | 44827-1307 |
| ROBERT E PLOCINIK | 16360 WAYNE RD | | | | LIVONIA | MI | 48154-2262 |
| ROBERT E POBUDA & BETTY A POBUDA JT TEN | 29642 HERITAGE LANE | | | | PAW PAW | MI | 49079-9481 |
| ROBERT E PODLASKI | 29232 GIENBROOK | | | | FARMINGTON HILLS | MI | 48331-2382 |
| ROBERT E POINAN | 598 LONG POND RD | | | | ROCHESTER | NY | 14612-3012 |
| ROBERT E POKUSA | 5322 NEVILLE COURT | | | | ALEXANDRIA | VA | 22310-1113 |
| ROBERT E POLLARD | 2318 ARTHUR AVE | | | | DAYTON | OH | 45414-3120 |
| ROBERT E POLZIN | 3225 RIDGECLIFF DRIVE | | | | FLINT | MI | 48532-3732 |
| ROBERT E POORE | 7931 SANDUSKY AVE | | | | KANSAS CITY | KS | 66112-2651 |
| ROBERT E POTTER & JEWELL L POTTER JT TEN | 418 WILSON LANE | | | | FAIRVIEW HEIGHTS | IL | 62208-2466 |
| ROBERT E PRATHER | 23799 RIVER RUN ROAD | | | | MENDON | MI | 49072 |
| ROBERT E PREMO | 8890 MILFORD RD | | | | HOLLY | MI | 48442-8543 |
| ROBERT E PRESTON | 269 BEECHNUT DR | | | | ESTILL SPGS | TN | 37330-4370 |
| ROBERT E PRIM & MRS BARBARA H PRIM JT TEN | 341 KRISTINA CT | | | | DAYTON | OH | 45458-4127 |
| ROBERT E PULLIAM | 4612 ELKWOOD SECTION RD | | | | ARDMORE | AL | 35739-9101 |
| ROBERT E RALSTON & VIOLET B RALSTON TR ROBERT E & VIOLET B RALSTON | TRUST UA 03/18/02 | PO BOX 13 | | | SPRINGDALE | UT | 84767-0013 |
| ROBERT E RANDALL | 5036 E FRANCES RD | | | | MT MORRIS | MI | 48458-9727 |
| ROBERT E REARDON | 4005 GOSNOLD AVE | | | | NORFOLK | VA | 23508-2917 |
| ROBERT E REBBEC & DIANE R REBBEC JT TEN | 2103 HACKBERRY RD | | | | BLOOMINGTON | IL | 61704-2789 |
| ROBERT E REDINGER | PO BOX 352 | | | | CARMICHAELS | PA | 15320-0352 |
| ROBERT E REED | 6754 MELRIDGE | | | | CONCORD | OH | 44077-2154 |
| ROBERT E REEVES | 1519 MORRIS CREEK RD | | | | STANTON | KY | 40380-9400 |
| ROBERT E REID | P.O BOX 4011 | BELLINGTON | | | BELLINGHAM | WA | 98227 |
| ROBERT E REID | PO BOX 208 | | | | ROSWELL | NM | 88202-0208 |
| ROBERT E REIDY | 1218 11TH CIR SE #144 | | | | LARGO | FL | 33771-3142 |
| ROBERT E REPINE CUST CHRISTOPHER RYAN REPINE UTMA OR | 1533 BREWSTER COURT SE | | | | SALEM | OR | 97302-6417 |
| ROBERT E REPINE CUST KATIE MARIE REPINE UTMA OR | 1533 BREWSTER COURT SE | | | | SALEM | OR | 97302-6417 |
| ROBERT E REYNOLDS | 1445 E BROWN RD | | | | MAYVILLE | MI | 48744-9503 |
| ROBERT E REYNOLDS & MALABIKA GOLDAR-REYNOLDS JT TEN | PO BOX 716 | | | | LA MADERA | NM | 87539-0716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT E RHOADES | 624 S GRAND TRAVERSE | | | | FLINT | MI | 48502-1230 |
| ROBERT E RICE | 15 WHITCOMB MEADOWS LN | | | | ESSEX JUNCTION | VT | 05452-2712 |
| ROBERT E RICE TR UA 03/26/91 ROBERT E RICE TRUST | 31778 SUMMERS | | | | LIVONIA | MI | 48154-4286 |
| ROBERT E RICHARDSON | 7228 WHITEWOOD DR | | | | FT WORTH | TX | 76137-1741 |
| ROBERT E RICKEL | 30512 RONALD DRIVE | | | | WILLOWICK | OH | 44095-4341 |
| ROBERT E RIEBE | 61451 CRUMSTOWN TRAIL | | | | NORTH LIBERTY | IN | 46554-9107 |
| ROBERT E RIETKERK | 5669 WEST F AVE | | | | KALAMAZOO | MI | 49009-8832 |
| ROBERT E RINN | 4855 MOHICAN TRAIL | | | | OWOSSO | MI | 48867-9731 |
| ROBERT E RISLOW | 17745 W DESERT VIEW LN | | | | GOODYEAR | AZ | 85338-5354 |
| ROBERT E RITCHIE | 5120 GRAYS INN CREEK RD | | | | ROCK HALL | MD | 21661-2219 |
| ROBERT E RIVAS | 874 SYLVANDALE AVENUE | | | | SAN JOSE | CA | 95111-1417 |
| ROBERT E ROBERTS | 4536 DRIFTWOOD DR | | | | COMMERCE TWP | MI | 48382-1313 |
| ROBERT E ROBINSON & MRS LUCILE M ROBINSON JT TEN | 24421 N ANGLING ROAD | R ROUTE #2 | | | MENDON | MI | 49072-9512 |
| ROBERT E ROSE | PO BOX 175 | | | | ANDERSON | IN | 46015-0175 |
| ROBERT E ROSS | 59803 S CARLTON | 28A | | | WASHINGTON | MI | 48094-4314 |
| ROBERT E ROUSSEAU | 316 SOUTHAMPTON BLVD | | | | AUBURNDALE | FL | 33823-5626 |
| ROBERT E ROWELL JR | 1601 SOUTH 9 MILE | | | | KAWKAWLIN | MI | 48631-9709 |
| ROBERT E ROY | 39 COQUINA LAKE WAY | | | | ORMOND BEACH | FL | 32174-1860 |
| ROBERT E ROYCE | PO BOX 176 | | | | WEST LYNFIELD | NY | 13491-0176 |
| ROBERT E RUDZINSKI | 33847 SOMERSET DRIVE | | | | STERLING HEIGHTS | MI | 48312-6073 |
| ROBERT E RUSSELL | HC 64 BOX 2411 | | | | MOAB | UT | 84532-9605 |
| ROBERT E RUSSELL JR | 13111 BIRDLAND TRAIL | | | | CHESTER | OH | 44026-2903 |
| ROBERT E SAFF & MRS DOROTHY L SAFF JT TEN | 2621 COUNTRYSIDE DR | | | | LEBANON | IN | 46052-8813 |
| ROBERT E SALENIK JR | 17580 E NORTHVILLE TRL | | | | NORTHVILLE | MI | 48167-3249 |
| ROBERT E SATAWA | 2185 SIBONEY CT | | | | ROCHESTER | MI | 48309-3748 |
| ROBERT E SAUL | 3190 EAST CHAPEL | | | | ANDERSON | IN | 46012-9412 |
| ROBERT E SCHEFFER | 115 MARY LOUISE CT | | | | FORT MILL | SC | 29715-2509 |
| ROBERT E SCHMELZ | 5240 DEERFIELD AVENUE | | | | MECHANICSBURG | PA | 17055-6841 |
| ROBERT E SCHMITTER | 12838 JAKE TOM RD | | | | LOGAN | OH | 43138-9028 |
| ROBERT E SCHMITZ & PATRICIA ANN SCHMITZ TR ROBERT E & PATRICIA ANN | SCHMITZ TRUST UA 3/21/97 | 50 WINGATE COURT | | | OSWEGO | IL | 60543-7922 |
| ROBERT E SCHMITZ CUST ERIC H SCHMITZ UTMA MD | 4105 EVERETT STREET | | | | KENSINGTON | MD | 20895-3823 |
| ROBERT E SCHMITZ CUST KRISTINE H SCHMITZ UTMA MD | 4105 EVERETT STREET | | | | KENSINGTON | MD | 20895-3823 |
| ROBERT E SCHNEIDER | THE VILLAS AT SAINT THERESE | INDEPENDENT LIVING # 108 | 5253 E BROAD ST | | COLUMBUS | OH | 43213-3833 |
| ROBERT E SCHOEN CUST MELINDA M SCHOEN UTMA WI | 613 WESTWOOD DR | | | | OMALASKA | WI | 54650-2051 |
| ROBERT E SCHRODT | 5265 FREDRICKSBURG LN | | | | LEXINGTON | MI | 48450-9251 |
| ROBERT E SCHROEDER | 15231 LILLE CIRCLE | | | | IRVINE | CA | 92604-3169 |
| ROBERT E SCHROEDER & NANCY J SCHROEDER JT TEN | 15231 LILLE CIRCLE | | | | IRVINE | CA | 92604-3169 |
| ROBERT E SCHUERER | 775 ANDOVER RD | | | | UNION | NJ | 07083-6448 |
| ROBERT E SCHULTZ | 103 YORK RD | | | | EDGERTON | WI | 53534-1601 |
| ROBERT E SCHULTZ | 3134 BOY SCOUT ROAD | | | | BAY CITY | MI | 48706-1212 |
| ROBERT E SCHUNTER CUST C SCHUNTER UGMA MI | 12306 COLDWATER ROAD | | | | FLUSHING | MI | 48433-9785 |
| ROBERT E SCOTT | 15593 18TH RD | | | | GARDEN | MI | 49835-9705 |
| ROBERT E SCOTT JR | 9351 OAKMONT | | | | GRAND BLANC | MI | 48439 |
| ROBERT E SCOTT JR | 9351 OAKMONT DR | | | | GRAND BLANC | MI | 48439-9590 |
| ROBERT E SEDLAK | 2944 WOODFORD CIR | | | | ROCHESTER HILLS | MI | 48306-3068 |
| ROBERT E SEELYE | 10100 HILLVIEW DR | | | | PENSACOLA | FL | 32514-5436 |
| ROBERT E SEELYE & ALICE H SEELYE JT TEN | 1508 COLWYN DR | | | | CANTONMENT | FL | 32533-6809 |
| ROBERT E SEIBERT & MERILYN M SEIBERT TR ROBERT E & MARILYN M SEIBERT | REV LIV TRUST UA 09/13/02 | 6358 STATE ROUTE 727 | | | GOSHEN | OH | 45122-9537 |
| ROBERT E SEIFERT | 8314 DEERWOOD ROAD | | | | CLARKSTON | MI | 48348-4535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT E SELBY | 288 VADEN ST | | | | MONTEREY | TN | 38574-1253 |
| ROBERT E SEWASTYNOWICZ | 4 MELODY | | | | CHEEKTOWAGA | NY | 14225-2460 |
| ROBERT E SHANNON & NANCY J SHANNON TR SHANNON FAMILY REVOCABLE LIVING | TRUST UA 8/25/05 | 2850 ELMWOOD DR | | | ADRIAN | MI | 49221-4129 |
| ROBERT E SHARP | PO BOX 696 | | | | RACINE | WI | 53401-0696 |
| ROBERT E SHEICK | 1227 GILBERT ST | | | | FLINT | MI | 48532-3530 |
| ROBERT E SHELDON | 3 YOCKUS LN | | | | BORDENTOWN | NJ | 08505-4274 |
| ROBERT E SHEPPARD | 73 CAMBRIDGE STREET | PENETANGUISHENE ON L9M 1G7 CANADA | | | | | |
| ROBERT E SHIVELY | 1013 RIVERVIEW RD | | | | CENTERVILLE | TN | 37033-9617 |
| ROBERT E SHOREY JR | PO BOX 104 | | | | UNITY | ME | 04988-0104 |
| ROBERT E SHORT | 110 OAK RIM COURT | APT 46 | | | LOS GATOS | CA | 95032 |
| ROBERT E SHOUSE | 920 UNION ST | | | | COVINGTON | IN | 47932-1639 |
| ROBERT E SHUGRUE | 5801 NE 21ST RD | | | | FT LAUDERDALE | FL | 33308-2562 |
| ROBERT E SIBLEY | PO BOX 186 | | | | PRYOR | OK | 74362-0186 |
| ROBERT E SIMMONS | 3309 PRESTON DR | | | | OKLAHOMA CITY | OK | 73122-1118 |
| ROBERT E SIMMONS | 3319 E 250N | | | | ANDERSON | IN | 46012-9433 |
| ROBERT E SIMS | 1554 N HWY 69 | | | | BOULDER | MT | 59632 |
| ROBERT E SJOGREN & CLARA A SJOGREN JT TEN | 13 HARDWOOD RD | | | | PALMYRA | VA | 22963-2232 |
| ROBERT E SKARDA | ATTN ROBERT E SKARDA JR | 1778 REMINGTON RD | | | ALANTA | GA | 30341-1440 |
| ROBERT E SMITH | 100 MILL CREEK AVE | | | | LAPEER | MI | 48446-2692 |
| ROBERT E SMITH | 13365 SAYLOR RD NW | | | | BALTIMORE | OH | 43105-9338 |
| ROBERT E SMITH | 2024 MAINE AVE | | | | LONG BEACH | CA | 90806-4131 |
| ROBERT E SMITH | 216 NORTH MAPLE | | | | EATON | OH | 45320-1828 |
| ROBERT E SMITH | 2337 SE SHADY CIR | | | | ARCADIA | FL | 34266-8329 |
| ROBERT E SMITH | 3606 ROBIN ST | | | | FLINT | MI | 48505-4039 |
| ROBERT E SMITH | PO BOX 8 | | | | DITTMER | MO | 63023-0008 |
| ROBERT E SMITH & ELIZABETH J SMITH TR UA 03/31/89 ROBERT E SMITH TRUST | 8814 S LAKESHORE RD | | | | HARBOR BEACH | MI | 48441-8801 |
| ROBERT E SMITH & ELIZABETH J SMITH TR UA SMITH REVOCABLE TRUST | 03/31/89 | 8814 S LAKESHORE RD | | | HARBOR BEACH | MI | 48441-8801 |
| ROBERT E SMITH & LEON SMITH JT TEN | PO BOX 2783 | | | | INDIAN TRAIL | NC | 28079-2783 |
| ROBERT E SMITH & MINNIE B SMITH JT TEN | 2337 SE SHADY CIR | | | | ARCADIA | FL | 34266-8329 |
| ROBERT E SMITH JR | 36234 S CYPRESS DR | | | | TUCSON | AZ | 85739-1519 |
| ROBERT E SOUSLEY | 2450 N BEACH RD | | | | ENGLEWOOD | FL | 34223-9106 |
| ROBERT E SPEAR | 51 NORMAN ST | | | | CLINTON | MA | 01510-3421 |
| ROBERT E SPEARS JR | PO BOX 201 | | | | SYLVESTER | WV | 25193-0201 |
| ROBERT E SPENCER & VIRGINIA M SPENCER JT TEN | 5841 DIANE DR | | | | INDIAN RIVER | MI | 49749-9720 |
| ROBERT E SPITZBARTH | 1054 LAKEVIEW | | | | WATERFORD | MI | 48328-3817 |
| ROBERT E SPRAGUE | PO BOX 1007 | | | | MONROE | NY | 10950-8007 |
| ROBERT E SPRINGER TR ROBERT E SPRINGER TRUST UA 06/10/99 | 139 W RIVER DR | | | | GLADWIN | MI | 48624-7930 |
| ROBERT E SPRINKEL | 10108 PARK EDGE DR | | | | DAYTON | OH | 45458-9574 |
| ROBERT E SPURLOCK | 1131 BERGEN AVE | | | | FLINT | MI | 48507-3603 |
| ROBERT E STABEL | 11070 SHARP RD | | | | LINDEN | MI | 48451-9407 |
| ROBERT E STANAFORD | 135 GRACEWOOD DRIVE | | | | CENTERVILLE | OH | 45458-2504 |
| ROBERT E STAUDACHER | 301 24TH | | | | BAY CITY | MI | 48708-7703 |
| ROBERT E STAUFFER & MARIANNE S STAUFFER JT TEN | 9305 MAVETA | | | | CHIPITA PARK | CO | 80809-1408 |
| ROBERT E STEDMAN | 91 GREENSWARD LN | | | | CHERRY HILL | NJ | 08002-4708 |
| ROBERT E STEELE | 312 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1615 |
| ROBERT E STEELE | PO BOX 12 | | | | HARTFORD | OH | 44424-0012 |
| ROBERT E STEPHENS | 593 FILDEW | | | | PONTIAC | MI | 48341-2633 |
| ROBERT E STEWART | 8161 BROWNSCHOOL | | | | VANDALIA | OH | 45377-9634 |
| ROBERT E STEWART & JUDITH L STEWART JT TEN | 2084 HOLLY TREE DR | | | | DAVISON | MI | 48423-2021 |
| ROBERT E STRAUSS | 901 COLLIER CT | 5-302 | | | MARCO ISLAND | FL | 34145-6560 |
| ROBERT E STRAUSS & HILDA W STRAUSS JT TEN | 901 COLLIER CT | 5-302 | | | MARCO ISLAND | FL | 34145-6560 |
| ROBERT E STRICKLAND | PO BOX 671 | | | | ARLINGTON | TX | 76004-0671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT E STUART | 19890 VENUS CT | | | | GRASS VALLEY | CA | 95949-9546 |
| ROBERT E STURGIS | 255 RALIEGH PLACE | | | | LENNON | MI | 48449-9604 |
| ROBERT E SULLENDER | 208 4TH STREET | | | | RISING SUN | IN | 47040-1105 |
| ROBERT E SULLIVAN | 15 S PINE DR | | | | FRANKLIN | MA | 02038-3331 |
| ROBERT E SULLIVAN | 65 AWOOD PL | | | | BUFFALO | NY | 14225-2637 |
| ROBERT E SULLIVAN & AGNES V SULLIVAN JT TEN | 251 ASHLAND | | | | ZIONSVILLE | IN | 46077 |
| ROBERT E SUMMERLIN JR | 1312 SHELL OIL RD | | | | BRANDON | MS | 39042-9324 |
| ROBERT E SUNDERLAND JR | 716 ROBERT ELEE DR | | | | WILMINGTON | NC | 28412-0927 |
| ROBERT E SWACKHAMER TR UA 01/20/88 ROBERT E SWACKHAMER TRUST | 3216 BELLHURST CIRCLE | | | | SPRINGFIELD | MO | 65804 |
| ROBERT E SWANN JR | 11180 ROAD 763 | | | | PHILADELPHIA | MS | 39350-7429 |
| ROBERT E SWARD CUST PAUL E SWARD A MINOR UNDER ARTICLE 8-A OF THE | PERS PROP LAW OF NEW YORK | PO BOX 59 | | | NORWALK | CT | 06856-0059 |
| ROBERT E SWICKARD JR | 12723 TAYLOR RD | | | | CHURUBUSCO | IN | 46723-9409 |
| ROBERT E SWIDER | 1146 OUTER DRIVE | | | | FENTON | MI | 48430-2259 |
| ROBERT E SWIHART | 56007 PARKVILLY RD | | | | MENDON | MI | 49072 |
| ROBERT E SYPNIEWSKI | 9431 STAFF ROAD | | | | EDGERTON | WI | 53534-9729 |
| ROBERT E TACKACS | 4344 WEDGEWOOD DR | | | | AUSTINTOWN | OH | 44511-1029 |
| ROBERT E TAILLON | 42 SCHOOL ST | | | | PEQUABUCK | CT | 06781 |
| ROBERT E TAKAT | 1100 BELCHER RD S | LOT 327 | | | LARGO | FL | 33771-3329 |
| ROBERT E TASSELL & MRS JOYCE O TASSELL JT TEN | 223 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2644 |
| ROBERT E TATE & MARY TATE JT TEN | 3906 BROWN ST | | | | FLINT | MI | 48532-5254 |
| ROBERT E TATE & ROBERT E TATE II JT TEN | 3906 BROWN ST | | | | FLINT | MI | 48532-5254 |
| ROBERT E TAYLOR | 16 STONEWELL RD | | | | ROCKVILLE CENTRE | NY | 11570-1723 |
| ROBERT E TAYLOR JR | 5192 6 AVE NE #809 | | | | OAKLAND PARK | FL | 33334-3320 |
| ROBERT E THOMA & JANET L THOMA TR UA 03/13/2001 ROBERT E THOMA & | 845 BATES LANE | | | | MONROE | MI | 48162 |
| ROBERT E THOMAN | 6072 S HWY 13 | | | | HIGGINSVILLE | MO | 64037-8213 |
| ROBERT E THOMAS | 916 WOOD RIVER | | | | DALLAS | TX | 75232-2052 |
| ROBERT E THOMAS | PO BOX 1 | | | | NEW HAVEN | IL | 62867 |
| ROBERT E THOMAS & JANET L THOMAS JT TEN | 916 WOOD RIVER | | | | DALLAS | TX | 75232-2052 |
| ROBERT E THOMAS TR ROBERT E THOMAS III IRREVOCABLE TRUST UA 11/15/99 | 2817 EAST ROBERTA DR | | | | ORANGE | CA | 92669 |
| ROBERT E THOMPSON & MRS SANDRA SUE THOMPSON JT TEN | 7440 BISON ST | | | | WESTLAND | MI | 48185-2384 |
| ROBERT E THOMPSON CUST RUPERT D THOMPSON UGMA MN | 1400 SHADWELL CIRCLE | | | | HEATHROW | FL | 32746 |
| ROBERT E THOMPSON TR ROBERT E THOMPSON TRUST UA 05/15/00 | 504 N C ST | | | | LAKEWORTH | FL | 33460-2828 |
| ROBERT E THORESON | 8273 BATH RD | | | | BYRON | MI | 48418-9706 |
| ROBERT E THURSLAND | 44 RADBURN DR | | | | HAUPPAUGE | NY | 11788 |
| ROBERT E TIBBITTS | 19355 SW 65TH AVE APT 166 | | | | TUALATIN | OR | 97082-9146 |
| ROBERT E TILLEY | 6705 TRANSPARENT AVE | | | | CLARKSTON | MI | 48346-1653 |
| ROBERT E TINDALL | 129 JACQUELYN DRIVE | | | | SAVANNAH | GA | 31406-5217 |
| ROBERT E TRAMO & BARBARA M TRAMO JT TEN | 5774 S DEER RUN RD | | | | DOYLESTOWN | PA | 18901-1908 |
| ROBERT E TRIMBLE | 250 TOD NW AV 110 | | | | WARREN | OH | 44485-2957 |
| ROBERT E TRUMP | 601 FLORENCE RD | | | | FLORENCE | MA | 01062-3672 |
| ROBERT E TURNER | 1980 WILLOW BAY DR | | | | DEFIANCE | OH | 43512-3732 |
| ROBERT E TURNER | 4094 COLGATE WAY | | | | DECATUR | GA | 30034-5914 |
| ROBERT E VALENTINE JR | PO BOX 751383 | | | | MEMPHIS | TN | 38175-1383 |
| ROBERT E VALLAD | 4935 HADLEY RD | | | | GOODRICH | MI | 48438-9606 |
| ROBERT E VAN GORDER & GLORIA R VAN GORDER JT TEN | 879 RIDGESIDE DR | | | | MILFORD | MI | 48381-4904 |
| ROBERT E VANCE | PO BOX 422 | | | | SUMTERVILLE | FL | 33585-0422 |
| ROBERT E VANCE | R ROUTE 2 | WOODLAWN ON K0A 3M0 CANADA | | | | | |
| ROBERT E VAUGHN | 2413 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9762 |
| ROBERT E VENSEL JR | 4325 KYLEWOOD CT | | | | PORT ARTHUR | TX | 77642-6420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT E VINCENT | 9200 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| ROBERT E VOPAT TR ROBERT E VOPAT TRUST UA 09/21/94 | 5531 LINCOLNSHIRE CIRCLE | | | | TOPEKA | KS | 66610-9685 |
| ROBERT E WAGNER & ROSE ANN WAGNER JT TEN | ONE HILL ST | | | | LYONS | NY | 14489-1071 |
| ROBERT E WAGNER TR ROBERT E WAGNER TRUST UA 02/25/00 | 155 KENDAL DR | | | | KENNETT SQUARE | PA | 19348-2332 |
| ROBERT E WAITE & NANCY WAITE JT TEN | C/O ROBERT E WAITE | 220 CONANT ST APT 360 | | | DANVERS | MA | 01923-2564 |
| ROBERT E WAITE & SUSAN E LARBES JT TEN | 3721 LANGHORST CT | | | | CINCINNATI | OH | 45236-1549 |
| ROBERT E WAKELEY | 1613 SKYLINE DRIVE | | | | DANVILLE | IL | 61832-2034 |
| ROBERT E WAKELEY & KATHLEEN M WAKELEY JT TEN | 1613 SKYLINE | | | | DANVILLE | IL | 61832-2034 |
| ROBERT E WALLACE | 4780 N 500 W | | | | ANDERSON | IN | 46011-9246 |
| ROBERT E WALSH | 1627 WEST MOUNT VERNON LANE | | | | NAPLES | FL | 34110-8316 |
| ROBERT E WALSH | PO BOX 185 | | | | CLARCONA | FL | 32710-0185 |
| ROBERT E WALTERS JR | 4900 COOLEY LAKE CT | | | | COMMERCE TWP | MI | 48382-1186 |
| ROBERT E WALTON | 59 EDGAR STREET | | | | EAST ORANGE | NJ | 07018-1909 |
| ROBERT E WARMAN & JOANN WARMAN JT TEN | 2500 MANN RD LOT #49 | | | | CLARKSTON | MI | 48346-4263 |
| ROBERT E WARNER | PO BOX 384 | | | | SANBORN | NY | 14132-0384 |
| ROBERT E WASIELEWSKI | 2320 WATERMAN | | | | VASSAR | MI | 48768-9566 |
| ROBERT E WASIELEWSKI & CAROL A WASIELEWSKI JT TEN | 2320 WATERMAN | | | | VASSAR | MI | 48768 |
| ROBERT E WASSON | 507 CLEARVIEW AVE | | | | WILMINGTON | DE | 19809-1617 |
| ROBERT E WASSON CUST DAVID B WASSON UGMA DE | 303 BLUE ROCK RD | | | | WILMINGTON | DE | 19809-3217 |
| ROBERT E WASSON CUST STEVEN E WASSON UGMA DE | 507 CLEARVIEW AVE | | | | WILMINGTON | DE | 19809-1617 |
| ROBERT E WATERSON | 3135 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1536 |
| ROBERT E WATSON | 21650 TELEGRAPH | | | | ROMULUS | MI | 48174-9302 |
| ROBERT E WATSON | 6495 CLUBHOUSE DRIVE E | | | | STANWOOD | MI | 49346-9356 |
| ROBERT E WAYNE | 500 S DOUGLAS | | | | THREE RIVERS | MI | 49093-2043 |
| ROBERT E WEATHERBY | PO BOX 856 | | | | HAMMONTON | NJ | 08037-0856 |
| ROBERT E WEHUNT | 574 CAMPBELL CAMP CIRCLE | | | | BLUE RIDGE | GA | 30513-5011 |
| ROBERT E WEINEL | 11175 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-9215 |
| ROBERT E WEINERT | 4703 MEADOWGREEN DRIVE | | | | PITTSBURGH | PA | 15236-1848 |
| ROBERT E WELCH III | 13780 MASTERS RD | | | | ALLENTON | MI | 48002-2704 |
| ROBERT E WESTBROOK | PO BOX 2526 | | | | CONROE | TX | 77305-2526 |
| ROBERT E WESTING | 1926 FIRETHORN CT SE | | | | GRAND RAPIDS | MI | 49546-8255 |
| ROBERT E WEYKAMP | 4085 BRUCE CT SW | | | | GRANDVILLE | MI | 49418-2428 |
| ROBERT E WHEELER | 12200 GAYTON GROVE CT | | | | HENRICO | VA | 23233-2278 |
| ROBERT E WHITMIRE CUST GARY R WHITMIRE U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 9170 SADDLEHORN DR | | | FLUSHING | MI | 48433-1214 |
| ROBERT E WHITNEY | 8530 W SCHOOL SECTION LAKE DR | | | | MECOSTA | MI | 49332-9577 |
| ROBERT E WHITTINGHAM | 124 S MAIN STREET | | | | AUSTINTOWN | OH | 44515-3226 |
| ROBERT E WHITWORTH | 6908 REVERE DR | | | | DERBY | NY | 14047-9547 |
| ROBERT E WICKHAM | 1520 SAUK LANE | | | | SAGINAW | MI | 48603-5542 |
| ROBERT E WIKEL | 70 LOCKWOOD ROAD | | | | MILAN | OH | 44846-9734 |
| ROBERT E WILBER & LINDA F WHITTENBERG JT TEN | 2 RABBIT RUN E | | | | SANTA FE | NM | 87505-4481 |
| ROBERT E WILCOX | 6477 W STANLEY | | | | MT MORRIS | MI | 48458-9327 |
| ROBERT E WILKERSON | 9369 S ST RD 3-90 | | | | WARREN | IN | 46792-9529 |
| ROBERT E WILLADSON | 2536 MC CONNELL | | | | CHARLOTTE | MI | 48813-8759 |
| ROBERT E WILLHITE | 5015 OLD TREE AVENUE | | | | COLUMBUS | OH | 43228-2234 |
| ROBERT E WILLIAMS | 5385 INTERCHANGE RD | | | | LEHIGHTON | PA | 18235-5109 |
| ROBERT E WILLIAMS & JOYCE WILLIAMS JT TEN | 5054 E NEW YORK | | | | INDIANAPOLIS | IN | 46201-3772 |
| ROBERT E WILLIAMS & MARGARET G WILLIAMS JT TEN | 4617 PLAYER LANE | | | | VIRGINIA BEACH | VA | 23462-4640 |
| ROBERT E WILLIS & ROBIN K WILLIS JT TEN | 2801 S GLENWOOD AV | | | | INDEPENDENCE | MO | 64052-1336 |
| ROBERT E WILSON | 7076 GRABAULT RD | | | | BASTROP | LA | 71220-7155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT E WINGATE | 444 E HAZELHURST | | | | FERNDALE | MI | 48220-2855 |
| ROBERT E WINKELMANN | 2361 DRAPER AVE | | | | YPSILANTI | MI | 48197-4313 |
| ROBERT E WINTERS | 14797 WOOD RD | | | | RIVERSIDE | CA | 92508 |
| ROBERT E WISSER CUST MICHAEL R WISSER UTMA PA | 140 WHARTON LANE | | | | BETHLEHEM | PA | 18017-3741 |
| ROBERT E WITHEROW | 1071 BRIGHT STREAM WAY | | | | WEBSTER | NY | 14580-8747 |
| ROBERT E WITHSTANDLEY & MRS RITA WITHSTANDLEY JT TEN | 24 RUTHEN CIRCLE | | | | SHREWSBURY | MA | 01545-2319 |
| ROBERT E WOLEK | HC 87 BOX 242 | | | | POCONO LAKE | PA | 18347-9741 |
| ROBERT E WOLF JR | 5353 HEADQATERS TRAIL | | | | RHINELANDER | WI | 54501 |
| ROBERT E WOLSKI | 37 BERKELEY AVE | | | | BLOOMFIELD | NJ | 07003-5601 |
| ROBERT E WOOD | 33670 BERNADINE | | | | FARMINGTON HILLS | MI | 48335-1414 |
| ROBERT E WOOD | 3594 PINCH HWY | | | | POTTERVILLE | MI | 48876-8753 |
| ROBERT E WOODMAN | 5044 EAST COLONY RD | | | | ST JOHNS | MI | 48879-9068 |
| ROBERT E WOODROW | 2 GALILEO CT | | | | SUFFERN | NY | 10901-1902 |
| ROBERT E WOODS | PO BOX 60838 | | | | SANTA BARBARA | CA | 93160-0838 |
| ROBERT E WOODSTOCK & GAIL P WOODSTOCK JT TEN | 41426 JULIE DR | | | | CLINTON TWP | MI | 48038-2067 |
| ROBERT E WOOTEN | 4662 POLK | | | | DEARBORN HTS | MI | 48125-2940 |
| ROBERT E WRIGHT | 1809 BRANDYWINE DR | | | | MATTHEWS | NC | 28105-2357 |
| ROBERT E WRIGHT | 433 ASTOR AVE | | | | DAYTON | OH | 45449-2003 |
| ROBERT E WRIGHT | 91 SOUTH GARDEN COURT | PORT PERRY ON L9L 1S3 CANADA | | | | | |
| ROBERT E WYLLIE & PENNY WYLLIE JT TEN | 117 CLUB HOUSE DRIVE | | | | JEFFERSON | GA | 30549-7055 |
| ROBERT E YONKER II | 7400 WEST 57TH PLACE | | | | SUMMIT | IL | 60501-1313 |
| ROBERT E YOUNG | 820 S FRONT ST | | | | SELINSGROVE | PA | 17870-8323 |
| ROBERT E YOUNG & ALEDA M YOUNG JT TEN | 50 CURRANT DR | | | | NEWARK | DE | 19702-2862 |
| ROBERT E YOUR | PO BOX 265 | | | | LOGAN | OH | 43138-0265 |
| ROBERT E ZIEGLER | 27010 WALTZ RD | | | | NEW BOSTON | MI | 48164-9325 |
| ROBERT EARL ANDERSON | 10 WOODLAND RD | | | | LAWRENCEVILLE | NJ | 08648-1052 |
| ROBERT EARL BROWN JR | 2340 NORTH CROSS DR | | | | SHREVEPORT | LA | 71107 |
| ROBERT EARL CLARK JR & MRS SYLVIA D CLARK JT TEN | PO BOX 373 | | | | LOUISVILLE | MS | 39339-0373 |
| ROBERT EARL GRIFFITH | 302 REGENCY CIR | | | | DUBLIN | GA | 31021-4340 |
| ROBERT EARL HARBURN JR & JOANN HARBURN JT TEN | 4247 CHARTER OAK | | | | FLINT | MI | 48507-5511 |
| ROBERT EARL WRIGHT | ATTN REV MARCELLUS WADE SR | 1326 SAN JUAN DR | | | FLINT | MI | 48504-3289 |
| ROBERT EBERBACH JR & PATRICK EDWARD CAVANAGH TR UW FLORA STUART | GARMANY | 232 MC NEIL ST | | | SAYVILLE | NY | 11782-2249 |
| ROBERT EBNER & ELIZABETH EBNER TEN COM | 109 PARKSIDE DR | | | | CAMERON | WI | 54822-8706 |
| ROBERT ECCLESTON JR | PO BOX 178 | | | | WHIPPANY | NJ | 07981-0178 |
| ROBERT EDGAR BLEILER | 9 W OAK AVE | | | | MOORESTOWN | NJ | 08057-2425 |
| ROBERT EDGAR NEWILL | 18131 MAYFIELD | | | | LIVONIA | MI | 48152-4425 |
| ROBERT EDGAR WELCH | 15 SHINE PLACE | | | | VALLEY STREAM | NY | 11581-2915 |
| ROBERT EDWARD BROWNING & DEBORAH K BROWNING JT TEN | 3500 PINELLAS BAYWAY S | | | | SAINT PETERSBURG | FL | 33715-2528 |
| ROBERT EDWARD CRANE TR UA 08/30/89 ROBERT EDWARD CRANE TRUST | 1900 S LAKE REEDY BLVD | LOT 122 | | | FROSTPROOF | FL | 33843 |
| ROBERT EDWARD DUTTON | PO BOX 256 | | | | LAKE GEORGE | MI | 48633-0256 |
| ROBERT EDWARD HALMI | 60 WALLING RD | | | | FREEHOLD | NJ | 07728-1570 |
| ROBERT EDWARD HAMER | 13A JOHN DOWNS DRIVE | BROWNS BAY | NORTH SHORE CITY NEW ZEALAND | | | | |
| ROBERT EDWARD LIEFFERS & VERNA C LIEFFERS JT TEN | 2238 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8249 |
| ROBERT EDWARD LIVELY JR | 1807 GLEN OAKS TERRACE | | | | CHATTANOOGA | TN | 37412-1429 |
| ROBERT EDWARD MCCARTHY | 3088 7 MILE | PO BOX 533 | | | EVART | MI | 49631-0533 |
| ROBERT EDWARD MORSE JR | 1101 GEORGETOWN | | | | ARLINGTON | TX | 76015-3512 |
| ROBERT EDWARD SPON | 76 RIVERDALE AVE | | | | BUFFALO | NY | 14207-1037 |
| ROBERT EDWARD THOMASSON | 1816 ELMHURST AVE | | | | OKLAHOMA CITY | OK | 73120-4718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT EDWIN HULICK & MARY NONA HULICK TR HULICK FAM TRUST UA 07/31/91 | 6180 VIA RAL #40 | | | | CARPINTERIA | CA | 93013-2863 |
| ROBERT EDWIN LEWIS | 501 GABLES DR | | | | BIRMINGHAM | AL | 35244 |
| ROBERT EIKENBERRY | 592 CAIN RD | | | | DAWSONVILLE | GA | 30534-1515 |
| ROBERT EILERMAN & AUDREY EILERMAN & BRADLEY EILERMAN JT TEN | 619 HAWKINS RD | | | | FENTON | MO | 63026-3931 |
| ROBERT EINBINDER | 748 PEPPERVINE AVE | | | | JACKSONVILLE | FL | 32259-5272 |
| ROBERT EINBINDER & MONA EINBINDER JT TEN | 213 HUNTER AVE | | | | NORTH BABYLON | NY | 11703-4718 |
| ROBERT ELLIOT SLATER ATTN LRF SLATER COMPANIES INC | 301 SOUTH LIVINGSTON AVE | | | | LIVINGSTON | NJ | 07039-3929 |
| ROBERT ELLIOT WEINER | 9 LORRAINE DR | | | | PINE BROOK | NJ | 07058-9449 |
| ROBERT ELLIS & GLORIA ELLIS JT TEN | 7123 PEBBLE PARK DRIVE | | | | WEST BLOOMFIELD | MI | 48322-3506 |
| ROBERT ELMER LEU | 206 N PINE ST | | | | HAMMOND | LA | 70401-3247 |
| ROBERT ELROY SWEDBERG | 15613 THORNLAKE | | | | NORWALK | CA | 90650-6766 |
| ROBERT ELWOOD LEMASTERS & MRS FRANCES PATRICIA LEMASTERS JT TEN | 227J PINECROFT DR | | | | TAYLORS | SC | 29687-2215 |
| ROBERT EMERY CROWLEY | 2610 COUNTY ROAD 365 | | | | DUBLIN | TX | 76446-3504 |
| ROBERT EMMETT BENTRUP & MRS MARILYN SUE BENTRUP JT TEN | 4231 TUPELO DR | | | | LEMAY | MO | 63125-3051 |
| ROBERT EMMONS RIORDAN TR ROBERT EMMONS RIORDAN REV TRUST UA 06/24/04 | 7625 E MINTON PLACE | | | | MESA | AZ | 85207-1228 |
| ROBERT ENGLE | RR1 BOX 335B | | | | EFFORT | PA | 18330 |
| ROBERT ENGLISH | 38W002 OAK DR | | | | SAINT CHARLES | IL | 60175 |
| ROBERT ENSIGN DARLING JR | PO BOX 475 | | | | SIMSBURY | CT | 06070-0475 |
| ROBERT ENT | 225 ALTHEA AVE | | | | MORRISVILLE | PA | 19067-2261 |
| ROBERT ENZENROTH | 1214 NIAGARA DR 25 | | | | FORT COLLINS | CO | 80525-1271 |
| ROBERT EPHRAIM | 860 5TH AVE | | | | N Y | NY | 10021-5856 |
| ROBERT ERIC GANZ CUST KAYLA G GANZ UGMA NY | 9 ASPEN HGTS RD | | | | SLINGER LAND | NY | 12159-9745 |
| ROBERT ERIC GANZ CUST MIRIAM L GANZ UGMA NY | 9 ASPEN HGTS RD | | | | SLINGERLANDS | NY | 12159-9745 |
| ROBERT ERIC PETERS CUST GILLIAN SAGE PETERS UGMA CT | 52 MAPLE RD | | | | PORTLAND | CT | 06480-1730 |
| ROBERT ERIC PETERS CUST KELLI DANIELLE PETERS UGMA CT | 52 MAPLE RD | | | | PORTLAND | CT | 06480-1730 |
| ROBERT ERICH HAESCHE | 4205 SAVOIE CT | | | | LOOMIS | CA | 95650-7725 |
| ROBERT ERIK JOHNSON | 12 CREEK TRL | | | | BRANCHBURG | NJ | 08876-5469 |
| ROBERT ERLIN RICE | 20847 BETHLAWN | | | | FERNDALE | MI | 48220-2203 |
| ROBERT ERNEST KOCH | 548 OAKHURST DR | | | | MARIETTA | GA | 30066-6345 |
| ROBERT ERNEST LANGEN | 116 HUBBARD RD | | | | WHEELING | WV | 26003-4785 |
| ROBERT ERNEST PANTIER | 9204 PONTIAC TRAIL | | | | SOUTH LYON | MI | 48178-7020 |
| ROBERT ERNST | PO BOX 6047 | | | | STUART | FL | 34997-0047 |
| ROBERT ERVIN HARTZELL | 8400 CLEARVISTA PL | # 105 | | | INDIANAPOLIS | IN | 46256-3700 |
| ROBERT ESTER FIELDS | 15421 PARK | | | | OAK PARK | MI | 48237-1996 |
| ROBERT ESTRADA | 319 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6802 |
| ROBERT ETTENGER & ERVIN ETTENGER JT TEN | 3575 N MOORPARK RD #G3 | | | | THOUSAND OAKS | CA | 91360-2666 |
| ROBERT EUGENE BAIRD | 360 SPRING VALLEY DR | | | | VACAVILLE | CA | 95687-4921 |
| ROBERT EUGENE BONZELAAR | 3892 BANTAM DR | | | | HUDSONVILLE | MI | 49426-7528 |
| ROBERT EUGENE BUTT | 2749 HATTON ST | | | | SARASOTA | FL | 34237-7634 |
| ROBERT EUGENE HAYES | 8140 E 279 COUNTRY RD | | | | ARCADIA | IN | 46030 |
| ROBERT EUGENE MINER | 5520 CRAWFORDSVILLE RD | | | | INDIANAPOLIS | IN | 46224-5428 |
| ROBERT EUGENE MORELAND | 2031 FLETCHER ST | | | | ANDERSON | IN | 46016-4428 |
| ROBERT EUGENE MORRIS JR | 14415 STAGECOACH RD | | | | MAGNOLIA | TX | 77355 |
| ROBERT EUGENE MURPHY | 1904 VERSAILLES DR | | | | KOKOMO | IN | 46902-5996 |
| ROBERT EUGENE PERNA & RICHARD ROBERT PERNA JT TEN | 5412 FARLEY RD | | | | CLARKSTON | MI | 48346-1734 |
| ROBERT EUGENE WAGNER | 7934 W WESCOTT DRIVE | | | | GLENDALE | AZ | 85308-6182 |
| ROBERT EUGENE ZORN | PO BOX 1478 | | | | CELINA | TX | 75009-1478 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT EVANS | BOX 126 | | | | STONEFORT | IL | 62987-0126 |
| ROBERT EVANS DOLLING | 418 RODGERS AVE | | | | N TONAWANDA | NY | 14120-1610 |
| ROBERT EVANS ZIMMER JR | 95 CLARK CIRCLE | | | | HANOVER | MA | 02339-2434 |
| ROBERT F ACKERSON | 60 KNOLLS CRESCENT | | | | BRONX | NY | 10463-6319 |
| ROBERT F ADAIR | BOX 566A | | | | EAST MEREDITH | NY | 13757 |
| ROBERT F ALBERTSON | 341 GEORGE DYE RD | | | | TRENTON | NJ | 08691-3310 |
| ROBERT F ALLENDORF | 20 WOODY CREST RD | | | | MERIDEN | CT | 06451-1924 |
| ROBERT F ANDERSEN | 1528 SE 6TH AVE | | | | CAPE CORAL | FL | 33990-2114 |
| ROBERT F ANDREWS | 8542 SUNNY RIDGE DR | | | | HOUSTON | TX | 77095-3707 |
| ROBERT F ARNOLD | 8536 PERRY RD | | | | ATLAS | MI | 48411-7707 |
| ROBERT F ASHLEY | 11916 BROOKHAVEN AVE | | | | LOS ANGELES | CA | 90064-3508 |
| ROBERT F ATKINSON | PO BOX 16 | | | | NORTH TURNER | ME | 04266 |
| ROBERT F ATKINSON & PHYLLIS A ATKINSON JT TEN | PO BOX 16 | | | | NO TURNER | ME | 04266-0016 |
| ROBERT F BABB II | 3880 WEST LAS POSITAS BLVD | | | | PLEASANTON | CA | 94588-4125 |
| ROBERT F BACON | 3809 MILLS CROSSING DR A | | | | INDIANAPOLIS | IN | 46205-3347 |
| ROBERT F BACON | 3900 SARAH DR | | | | WESLEY CHAPEL | FL | 33543-5070 |
| ROBERT F BAIR | 2500 WELLESLEY AVE | | | | WILMINGTON | DE | 19803-5329 |
| ROBERT F BALDWIN | 7640 MIDDLE CHANNEL DR | | | | HARSENS ISLAND | MI | 48028-9679 |
| ROBERT F BALLOU | 185 SHANNON LANE | | | | SOMERSET | KY | 42503-4958 |
| ROBERT F BARNES | 114 EVERGREEN RD | | | | HOLLIDAYSBURG | PA | 16648 |
| ROBERT F BARTLETT & MRS DIANE BARTLETT JT TEN | 6855 12TH AVE N | | | | SAINT PETERSBURG | FL | 33710-6117 |
| ROBERT F BARTUSH & DOROTHY A BARTUSH JT TEN | 5753 KILBRENNAN | | | | BLOOMFIELD | MI | 48301-1023 |
| ROBERT F BAUER TR UA 03/17/1994 BAUER FAM TRUST | 1016 GROVE HILL DR | | | | BEAVERCREEK | OH | 45434 |
| ROBERT F BAUER TR UA 03/17/1994 BAUER FAMILY TRUST | 1016 GROVE HILL DR | | | | BEAVERCREEK | OH | 45434 |
| ROBERT F BAYER & MRS VIRGINIA E BAYER JT TEN | PO BOX 230615 | | | | FAIR HAVEN | MI | 48023-0615 |
| ROBERT F BEARINGER & ALICE H BEARINGER JT TEN | 12134 BEAVER CREEK RD | | | | CLIFTON | VA | 20124-2115 |
| ROBERT F BISKOBING | 1411 S 7TH AVE UNIT D | | | | WEST BEND | WI | 53095-4988 |
| ROBERT F BLANCHARD CUST STEPHEN C BLANCHARD U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 4045 BIRKSHIRE HTS | | | FORT MILL | SC | 29708 |
| ROBERT F BLANCHARD JR | 69 WILLOWBROOK TERRACE | | | | CLIFTON PARK | NY | 12065-2647 |
| ROBERT F BLUE | 1116 ESSEX RD | | | | WILLISTON | VT | 05495-7037 |
| ROBERT F BOHL & JEAN BOHL TR UA 04/08/94 BOHL FAMILY LIVING TRUST | 7200 E ATHERTON | | | | DAVISON | MI | 48423-2406 |
| ROBERT F BOHL & JEAN BOHL TR UA 04/08/94 BOHL FAMILY TRUST | 7200 E ATHERTON | | | | DAVISON | MI | 48423-2406 |
| ROBERT F BOLAND | 277 ASHLAND ST | | | | HOLLISTON | MA | 01746-1132 |
| ROBERT F BOLAND & LOUISE T BOLAND JT TEN | 277 ASHLAND ST | | | | HOLLISTON | MA | 01746-1132 |
| ROBERT F BOLLMAN | 6616 WATERVIEW LANE | | | | HIXSON | TN | 37343-3142 |
| ROBERT F BOLLMAN & JOANNE M BOLLMAN JT TEN | 6616 WATERVIEW LANE | | | | HIXSON | TN | 37343-3142 |
| ROBERT F BOULLACK | 5407 S 26TH STREET | | | | MANITOWOC | WI | 54220-9586 |
| ROBERT F BRADBURY & DOROTHY M BRADBURY JT TEN | 212 GREENBRIAR RD | | | | MUNCIE | IN | 47304-3712 |
| ROBERT F BRANCHE | 1446 E ALMERIA RD | | | | PHOENIX | AZ | 85006 |
| ROBERT F BROWN | 2228 STRATFORD AVE | | | | NASHVILLE | TN | 37216-3400 |
| ROBERT F BROWN | 8 KAREN PINES RD | | | | DEDHAM | MA | 02026-5812 |
| ROBERT F BROWN | PO BOX 291730 | | | | PORT ORANGE | FL | 32129-1730 |
| ROBERT F BUENO | 14425 SHADOW HILLS DR | | | | RENO | NV | 89511-7297 |
| ROBERT F BUNKER | 7579 BRIDGE LANE | | | | KALKASKA | MI | 49646-9334 |
| ROBERT F CALDWELL & LINDA CALDWELL JT TEN | 222 LIONS GATE DR | | | | CARY | NC | 27511-8710 |
| ROBERT F CAMPHOUSE | 2747 LAKE VISTA DR | | | | BUFORD | GA | 30519-6729 |
| ROBERT F CANTLON & JOHN T CANTLON JT TEN | 2855 SHIRLEY DRIVE | | | | TROY | MI | 48085-3972 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT F CARLSON | 21222 BLUEBILL LAKE CT | | | | CREST HILL | IL | 60403-0860 |
| ROBERT F CAVENDER | 8041 TIMBERLANE N E | | | | WARREN | OH | 44484-1951 |
| ROBERT F CEPKO TR ROBERT F CEPKO REVOCABLE LIVING TRUST UA 01/19/00 | 7763 TERRI DRIVE | | | | WESTLAND | MI | 48185-9449 |
| ROBERT F CHASE | 2688 PARADISE DR | | | | SPRING HILL | TN | 37174-7156 |
| ROBERT F CHECK & JACQUELINE F CHECK JT TEN | 14704 SKY HAWK DR | | | | SUN CITY WEST | AZ | 85375-5955 |
| ROBERT F CHILDS & NANCY E CHILDS JT TEN | PO BOX 114 | | | | TAWAS | MI | 48764-0114 |
| ROBERT F CLARKE TR ROBERT F CLARKE UA 06/13/96 | 10640 SW 129TH CT | | | | MIAMI | FL | 33186-3545 |
| ROBERT F CLOONAN & MARIE L CLOONAN JT TEN | 105 WEST NEPTUNE ST | | | | LYNN | MA | 01905-2741 |
| ROBERT F CLOONAN & MARIE L CLOONAN JT TEN | 105 WEST NEPTUNE STREET | | | | LYNN | MA | 01905-2741 |
| ROBERT F CLUBB | 14305 PAWNEE TRAIL | | | | MIDDLEBURG HEIGHTS | OH | 44130-6628 |
| ROBERT F CLUBB & BETTY F CLUBB JT TEN | 14305 PAWNEE TRAIL | | | | MIDDLEBURG HTS | OH | 44130-6628 |
| ROBERT F COCHRAN | 1779 RIPPLING BROOK TRAIL | | | | MANSFIELD | OH | 44904-1883 |
| ROBERT F COCKRELL | 5385 ENON ROAD | | | | CEDAR BLUFFS | MS | 39741-9725 |
| ROBERT F COFFEY & CAROLE J COFFEY JT TEN | 22 VICTORIA AVE | | | | TROY | NY | 12180-7429 |
| ROBERT F COLLIGNON | VAN RIJSWIJCKLAAN 11 B 3 | B 2018 ANTWERPEN BELGIUM | | | | | |
| ROBERT F COLLINS | 91 QUINCETREE DRIVE | | | | MARTINSBURG | WV | 25403 |
| ROBERT F CONNELLY & MARJORIE R CONNELLY JT TEN | 261 HAYDEN ROWER ST | | | | HOPKINTON | MA | 01748-2803 |
| ROBERT F CONTI & JANE M CONTI JT TEN | 4700 NE 23 AVE | | | | FORT LAUDERDALE | FL | 33308-4721 |
| ROBERT F CONWAY | 3112 N VOLTZ DRIVE W | | | | ARLINGTON HEIGHTS | IL | 60004-1644 |
| ROBERT F COVENY & BEVERLY J COVENY JT TEN | 4242 ULSTER AVENUE | | | | NORTH PORT | FL | 34287-8019 |
| ROBERT F CRAGGS | 2715 SALISBURY STREET | | | | CHAMPAIGN | IL | 61821-6921 |
| ROBERT F CRESSMAN | 2644 LONGFELLOW DR | | | | WILMINGTON | DE | 19808-3710 |
| ROBERT F CRUZ | 1822 LAMAR LANE | | | | NAPOLEON | OH | 43545-9707 |
| ROBERT F CUNNINGHAM & SHARYN M CUNNINGHAM JT TEN | 47 MT WASHINGTON ST | | | | EVERETT | MA | 02149 |
| ROBERT F CWYNAR & CAROL A CWYNAR JT TEN | 1011 RISECLIFFE | | | | GRAND BLANC | MI | 48439-8958 |
| ROBERT F DANGELO | 35321 PONDEROSA DR | | | | FRUITLAND PARK | FL | 34731-6205 |
| ROBERT F DANGELO JR | 40 POIRIER ST | | | | BELLINGHAM | MA | 02019-2000 |
| ROBERT F DARDEN JR & JO ANN DARDEN JT TEN | 4825 SCOTTWOOD DR | | | | WACO | TX | 76708-1246 |
| ROBERT F DARLING | PO BOX 834 | | | | GLENDALE | RI | 02826-0834 |
| ROBERT F DEAN | PO BOX 193 | | | | MOORE HAVEN | FL | 33471 |
| ROBERT F DECHANE | 45399 GABLE INN | | | | UTICA | MI | 48317-4619 |
| ROBERT F DECKER | 24302 HOWARD CIR | | | | WATERLOO | NE | 68069-4839 |
| ROBERT F DEDENE | 55010 RHINE | | | | MACOMB | MI | 48042-6190 |
| ROBERT F DEMOCK & MRS REGINA DEMOCK JT TEN | 7259 W STANLEY RD | | | | FLUSHING | MI | 48433-9001 |
| ROBERT F DOBBS | 485 CARVER MILL RD | | | | TALKING ROCK | GA | 30175-3605 |
| ROBERT F DODD | 4340 E CANYON DR | | | | CAMP VERDE | AZ | 86322-6025 |
| ROBERT F DODSON JR | 2103 WINDSOR ST | | | | MURFREESBORO | TN | 37130-1724 |
| ROBERT F DONEHOO JR CUST MARTIN VENSON DONEHOO UNDER THE FLORIDA | GIFTS TO MINORS ACT | 2409 SURRY RD NW | | | WILSON | NC | 27896-1378 |
| ROBERT F DORR | 7466 SUNVIEW S E | | | | GRAND RAPIDS | MI | 49548-7387 |
| ROBERT F DOUGHER | 1261 CAIRN DRIVE | | | | BETHEL PARK | PA | 15102-4003 |
| ROBERT F DOW | 1305 GROVER DR | | | | MODESTO | CA | 95351-4841 |
| ROBERT F DOW JR CUST ROBERT THOMAS DOW U/THE NEW JERSEY UNIFORM GIFTS | TO MINORS ACT | 14 CLEARVIEW DR | | | TINTON FALLS | NJ | 07724-2704 |
| ROBERT F DREES | 3177 MERIDIAN PARKE DR | APT 221 | | | GREENWOOD | IN | 46142-9629 |
| ROBERT F DUDENHAUSEN | 1108 GREEN MEADOW LANE | | | | SPRINGFIELD | IL | 62707-8643 |
| ROBERT F DUDZINSKI | 230 CLARK ST | | | | BEREA | OH | 44017-2124 |
| ROBERT F DUNBAR | 4809-B STURBRIDGE LANE | | | | LOCKPORT | NY | 14094-3459 |
| ROBERT F DUNLOP | 3439 CONCORD CORNER | | | | CONYERS | GA | 30013-2345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT F DUNLOP & MRS LOIS T DUNLOP JT TEN | 12808 S AUSTIN RD | | | | SPOKECAN | WA | 99224-8229 |
| ROBERT F DUNN SR | 6712 GRACELAND AVE | | | | BALTIMORE | MD | 21224-3030 |
| ROBERT F DUSENBERY | 212 ANTEBELLUM CT | | | | RIVERDALE | GA | 30274-4058 |
| ROBERT F DWYER | 15 HILL HOLLOW RD | | | | MILFORD | NJ | 08848-1970 |
| ROBERT F EATON | 169 FLORENCE BLVD | | | | DEBARY | FL | 32713-2028 |
| ROBERT F EDGERTON | 341 35TH AVE E | | | | SEATTLE | WA | 98112-4923 |
| ROBERT F EDGERTON & ELIZABETH L EDGERTON TR UA EDGERTON FAMILY LIVING | TRUST 07/26/91 | 341 35TH AVE E | | | SEATTLE | WA | 98112-4923 |
| ROBERT F EVERS SR | 195 W MAIN STREET | | | | HOPKINTON | MA | 01748-2106 |
| ROBERT F FAIR JR | 2358 HIDDEN LAKE CT | | | | WEST BLOOMFIELD | MI | 48324-3302 |
| ROBERT F FALBERG & CARROL M FALBERG TR UA 12/15/2003 ROBERT F FALBERG | & CARROL M | 32606 OLD POST RD | | | BEVERLY HILLS | MI | 48025 |
| ROBERT F FERA | 17950 LINCOLN DRIVE | | | | ROSEVILLE | MI | 48066-7424 |
| ROBERT F FILTER | 3131 BERKSHIRE DR | | | | BLOOMFIELD HILLS | MI | 48301-3040 |
| ROBERT F FLORY | 7327 MARTIN RD R2 | | | | ST CHARLES | MI | 48655-9673 |
| ROBERT F FOISIE | 12543 TIMBERGLEN TER | | | | COLORADO SPGS | CO | 80921-3758 |
| ROBERT F FORBES | 2904 ILA DR | | | | NATIONAL CITY | MI | 48748-9633 |
| ROBERT F FORD III | 120 THE PROMENADE | | | | EDGEWATER | NJ | 07020-2110 |
| ROBERT F FOTH | 16 MIDVALE ROAD | | | | MOUNTAIN LAKES | NJ | 07046-1322 |
| ROBERT F FREEMAN | 3768 LINCOLN RD | | | | SANTA BARBARA | CA | 93110-2502 |
| ROBERT F FRY | 1967 CAROL PKWY | | | | KETTERING | OH | 45440-1805 |
| ROBERT F GALLAGHER & RUBY V GALLAGHER JT TEN | 507 CRYSTAL DRIVE | | | | MADEIRA BEACH | FL | 33708-2363 |
| ROBERT F GARRETSON | 705 W MAIN ST | | | | WAVERLY | TN | 37185 |
| ROBERT F GEARHART | 6339 HILLIARD ROAD | | | | LANSING | MI | 48911-5625 |
| ROBERT F GILCHRIST | 472 LINDA VISTA | | | | PONTIAC | MI | 48342-1743 |
| ROBERT F GLONKA | 301 MACKINAW ST | | | | DURAND | MI | 48429-1323 |
| ROBERT F GOSSMAN | 1136 ALTON RD | | | | GALLOWAY | OH | 43119-9149 |
| ROBERT F GRAPES | 6300 SHADY GLEN TRL | | | | HILLSBOROUGH | NC | 27278-8832 |
| ROBERT F GRAY & MRS CATHERINE ANN GRAY JT TEN | 5790 WORTHINGTON RD | | | | WESTERVILLE | OH | 43082-8201 |
| ROBERT F GRAY CUST ROBERT F GRAY JR U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 2721 PASEO DEL MAR | | | PALOS VERDES ESTS | CA | 90274-4315 |
| ROBERT F GREALIS & TIMOTHY GREALIS JT TEN | 30341 PROVINCETOWN LANE | | | | BAY VILLAGE | OH | 44140-1741 |
| ROBERT F GRIESHABER | 12610 7 1/2 MILE ROAD | | | | CALEDONIA | WI | 53108-9513 |
| ROBERT F GROVES | 298 HIDEAWAY DRIVE | | | | ZWOLLE | LA | 71486-3929 |
| ROBERT F GUZIK | 63454 INDIAN TRAIL | | | | ROMEO | MI | 48096-2508 |
| ROBERT F HALE | C/O WILLIAM R KING | 91 QUEEN STREET PO BOX 900 | NIAGARA ON THE LAKE ON L0S 1J0 CANADA | | | | |
| ROBERT F HAMMOND SR | 3216-A SW MANNOR WAY | | | | ALOHA | OR | 97007 |
| ROBERT F HARRIS | 12 HOFFHEINES DR | | | | NEW FREEDOM | PA | 17349-9686 |
| ROBERT F HARRIS | 338 BACKRIVER NECK RD | | | | BALTIMORE | MD | 21221-4029 |
| ROBERT F HARRIS GDN JAMES LEWIS | OFFICE OF THE PUBLIC GUARDIAN COOK | COUNTY | 69 W WASHINGTON ST SUITE 700 | | CHICAGO | IL | 60602 |
| ROBERT F HART | 1331 LINDBERGH AVE | | | | PITTSBURGH | PA | 15223-1151 |
| ROBERT F HARTT | 2434 DOE RUN RD | | | | SEQUIM | WA | 98382 |
| ROBERT F HECK JR | 489 HANDSMILL RD | BELLE PLAIN | | | WOODBINE | NJ | 08270 |
| ROBERT F HECKEMA | 2992 N 30TH ST | | | | KALAMAZOO | MI | 49048-9211 |
| ROBERT F HENSLEY JR | 11857 COREY LAKE RD | | | | THREE RIVERS | MI | 49093-9143 |
| ROBERT F HESS | 426 ELMWOOD DRIVE | | | | CORUNNA | MI | 48817-1135 |
| ROBERT F HILL | 1201 INDIAN LANE | | | | INDEPENDENCE | MO | 64056-1132 |
| ROBERT F HILL & LORRAINE E HILL JT TEN | 3 MERCA LN | | | | HOT SPRINGS | AR | 71909-6202 |
| ROBERT F HILLMAN | 711 WEST LAKESHORE DR | #404 | | | PORT CLINTON | OH | 43452-9311 |
| ROBERT F HODGKINSON | 2719 BURNSIDE | | | | NORTH BRANCH | MI | 48461-9795 |
| ROBERT F HOLMBERG | 14401 BAKER ST | | | | WESTMINSTER | CA | 92683-4813 |
| ROBERT F HOLMES CUST JAMES R HOLMES UGMA CA | 900 POLO CLUB DR | | | | AUSTIN | TX | 78737-2616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT F HORN TR ROBERT HORN TRUST UA 06/18/97 | 500 CYPRESS POINT | | | | WOODSTOCK | GA | 30189-8114 |
| ROBERT F HUBER & MRS CORNELIA O HUBER JT TEN | 50 SEMINOLE RD | | | | ACTON | MA | 01720-2407 |
| ROBERT F HUMEL | 3905 MINER AVE | | | | BRUNSWICK | OH | 44212-2736 |
| ROBERT F JACKSON | 4 B MASON LN | | | | WHITING | NJ | 08759-1912 |
| ROBERT F JANUSCH & JOYCE M JANUSCH JT TEN | 61895 GLENWOOD TRAIL | | | | WASHINGTON | MI | 48094-1527 |
| ROBERT F JARVIS | 1051 CASCADE CIR  APT# 104 | | | | ROCKLEDGE | FL | 32955 |
| ROBERT F JENSEN | 1210 WICKFORD PL | | | | HURON | OH | 44839-1467 |
| ROBERT F JONES | RT 1 BOX 487 | | | | DELMAR | DE | 19940-9745 |
| ROBERT F KAEMPF | 66 CHERRY LANE | | | | LYNBROOK | NY | 11563-4120 |
| ROBERT F KANTOR | 4337 RAVINEWOOD | | | | COMMERCE TWP | MI | 48382-1640 |
| ROBERT F KARNIK | 261 FOXTAIL LN | | | | YORKVILLE | IL | 60560-9182 |
| ROBERT F KASPERLIK | 0-101518TH AVE | | | | GRAND RAPIDS | MI | 49504 |
| ROBERT F KATZ | 648 LATIMER HILL RD | | | | CANAJOHARIE | NY | 13317-3718 |
| ROBERT F KELLER | 5800 WINDSPIRIT CT | | | | WATERFORD | MI | 48327 |
| ROBERT F KELLEY & PATRICIA ANN KELLEY JT TEN | 9165 ORME ROAD | | | | JACKSONVILLE | FL | 32220-1943 |
| ROBERT F KELLY | 8 VALLEYWOOD CT W | | | | ST JAMES | NY | 11780-1015 |
| ROBERT F KEPPLER | 136 REDBUD DR | | | | BEREA | KY | 40403-9573 |
| ROBERT F KEYES | 3621 109TH STREET | | | | PLEASANT PRAIRIE | WI | 53158-4103 |
| ROBERT F KILLERBY SR & CHERYL L KILLERBY JT TEN | 18 WEST ST | | | | CHERRY VALLEY | MA | 01611-3115 |
| ROBERT F KING | 1019 SIESTA ST | | | | GLADWIN | MI | 48624-8374 |
| ROBERT F KING | 5824 BANNING PL | | | | BURKE | VA | 22015-3664 |
| ROBERT F KLEIN | 10784 EASTERN AVE | | | | WAYLAND | MI | 49348-9609 |
| ROBERT F KLUG | 1509 RAVINE FOREST DR | | | | WEST BEND | WI | 53090-1055 |
| ROBERT F KOCIOLOWICZ | 24730 STONE STATION TER | | | | STONE RIDGE | VA | 20105-2532 |
| ROBERT F KOPTA & MARY A KOPTA JT TEN | 207 GENERAL ROBERTS DR | | | | COLUMBIA | TN | 38401-2233 |
| ROBERT F KRAFT & JOANNE KRAFT JT TEN | 4846 S KNOLL COURT | | | | WEST BLOOMFIELD | MI | 48323-2521 |
| ROBERT F KRAKORA | 209 LAKESIDE DR | | | | KOKOMO | IN | 46901-7050 |
| ROBERT F KRAKORA & RUTH A KRAKORA JT TEN | 209 LAKESIDE DR S | | | | KOKOMO | IN | 46901-7050 |
| ROBERT F KRUG JR | 75 SPRING CREEK RD | | | | BARRINGTON | IL | 60010-9636 |
| ROBERT F LA PRESS JR & CATHERINE E LA PRESS JT TEN | 84 SOUTHRIDGE DR | | | | WEST SENECA | NY | 14224-4443 |
| ROBERT F LABADIE | 3917 LEXINGTON | | | | ST LOUIS | MO | 63107-2012 |
| ROBERT F LAING & CAROL J LAING JT TEN | 961 GLOUCESTER AVENUE | | | | BRICKTOWN | NJ | 08723-5150 |
| ROBERT F LANDERYOU | 5612 KATHERINE CT | | | | SAGINAW | MI | 48603-3623 |
| ROBERT F LANDRUM | 1344 CRESTWOOD | | | | YPSILANTI | MI | 48198-5919 |
| ROBERT F LATHE | 304 TASMAN PL | | | | PHILOMATH | OR | 97370-9402 |
| ROBERT F LAXSON | 170 HICKS CUT RD | | | | PULASKI | TN | 38478-8740 |
| ROBERT F LEE & MRS ALESEN S LEE JT TEN | 3343 PARK VISTA | | | | LA CRESCENTA | CA | 91214-3376 |
| ROBERT F LELAND & KARMA A LELAND JT TEN | PO BOX 241 | | | | SWEA CITY | IA | 50590-0241 |
| ROBERT F LESSICK | 279 SILVERCREST DRIVE | | | | LEXINGTON | OH | 44904-9364 |
| ROBERT F LESSICK & NANCY M LESSICK JT TEN | 279 SILVERCREST DRIVE | | | | LEXINGTON | OH | 44904-9364 |
| ROBERT F LEVY | 18041 ANTHONY | | | | COUNTRY CLUB HILLS | IL | 60478-5040 |
| ROBERT F LUDWIG | 1908 NW 53RD | | | | KANSAS CITY | MO | 64151 |
| ROBERT F LUDWIG & JOAN M LUDWIG TR UA 09/22/08 LUDWIG FAMILY TRUST | 13450 E VIA LINDA 1016 | | | | SCOTTSDALE | AZ | 85259 |
| ROBERT F MACKENZIE | PO BOX 263 | | | | BRIDGEPORT | MI | 48722-0263 |
| ROBERT F MAHER | 99 S LAURA COURT | | | | WILMINGTON | DE | 19804-2044 |
| ROBERT F MAHER JR | 99 S LAURA CT | | | | WILMINGTON | DE | 19804-2044 |
| ROBERT F MAJEWSKI | 2508 BRANCH LN | | | | WENTZVILLE | MO | 63385-4220 |
| ROBERT F MAJEWSKI & NANCY J MAJEWSKI JT TEN | 2508 BRANCH LANE | | | | WENTZVILLE | MO | 63385-4220 |
| ROBERT F MALMQUIST | 1861 CRYSTAL LN | | | | WHITE LAKE | MI | 48386-1863 |
| ROBERT F MANN | 735 DICK RD | APT 3 | | | BUFFALO | NY | 14225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT F MARSHALL | 1308 NW 7TH CT | | | | BOYNTON BEACH | FL | 33426-2928 |
| ROBERT F MARTENS | 751 N WATER STREET | | | | WATERTOWN | WI | 53098-2205 |
| ROBERT F MARTIN | 17 SUMMIT RD | | | | NEWPORT | NH | 03773-1211 |
| ROBERT F MATHIS | 443 MCLAREN LN | | | | CARMEL | IN | 46032 |
| ROBERT F MATHIS II | 378 TURNBERRY CT | | | | AVON | IN | 46123 |
| ROBERT F MAXANT | 6119 E STAR VALLEY ST | | | | MESA | AZ | 85215-9626 |
| ROBERT F MAYNARD | 93 CULVER AVE | | | | BUFFALO | NY | 14220-2217 |
| ROBERT F MAYVILLE | 2413 CREEK VILLAS | | | | BEDFORD | TX | 76022 |
| ROBERT F MC CARTHY | 1401 BURR OAK RD | | | | HINSDALE | IL | 60521-2934 |
| ROBERT F MC DONALD | 105 EAST 19TH STREET | APT 5 A | | | NEW YORK | NY | 10003-2139 |
| ROBERT F MC GAUGH | 2360 BROOKVIEW DRIVE | | | | HAMILTON | NY | 13346 |
| ROBERT F MC RAE | 100 JAMES BLVD | APT CV111 | | | SIGNAL MTN | TN | 37377-3824 |
| ROBERT F MC VICKER TR UA 04/16/97 ROBERT F MC VICKER LIV TRUST | 6722 ELMERS COURT | | | | COLUMBUS | OH | 43085 |
| ROBERT F MCBERRY | 108 KLINE CIR | | | | GRIFFIN | GA | 30224-5128 |
| ROBERT F MCCANN | 10 ANDIAMO | | | | NEWPORT COAST | CA | 92657-1200 |
| ROBERT F MCVICKER & BARBARA MCVICKER TR UA 04/21/94 DARBY MARIE | MCVICKER TRUST | 6722 ELMERS COURT | | | WORTHINGTON | OH | 43085-2976 |
| ROBERT F MEERDINK | 9 CLOVER LANE | | | | VICTOR | NY | 14564-1213 |
| ROBERT F MICINSKI & MARILYN E MICINSKI JT TEN | 4093 SQUIRE HILL DRIVE | | | | FLUSHING | MI | 48433-3106 |
| ROBERT F MILLER | 1058 YANKEE RUN RD | | | | MASURY | OH | 44438-9759 |
| ROBERT F MITCHELL | BOX 384 | | | | GWINN | MI | 49841-0384 |
| ROBERT F MLYNARZ & DIANE MLYNARZ JT TEN | 11 SHORE ROAD | | | | LAKE HOPATCONG | NJ | 07849-1219 |
| ROBERT F MORRISON | 147 VICTORIA STREET | MOSMAN PARK PERTH WA 6012 AUSTRALIA | | | | | |
| ROBERT F MORROW & LOUISE ZEH MORROW JT TEN | UNIVERSITY OF CALIFORNIA | OFFICE OF THE GENERAL COUNSEL | 1111 FRANKLIN ST 8TH FLOOR | | OAKLAND | CA | 94607-5201 |
| ROBERT F MOSURE | 3165 ROLAND DRIVE | | | | NEWFANE | NY | 14108-9720 |
| ROBERT F MULVIHILL | 53 PIKE DR | APT 1C | | | WAYNE | NJ | 07470-1933 |
| ROBERT F MURPHY | 11168 S LINDEN ROAD | | | | LINDEN | MI | 48451-9466 |
| ROBERT F MURPHY & MARGARET M MURPHY JT TEN | 46 ARTHUR ST | | | | LITTLE FALLS | NY | 13365-1107 |
| ROBERT F MURPHY TR ROBERT F MURPHY TRUST UA 06/15/97 ALAN MURPHY | 7703 WATERVIEW LN | | | | CHESTERTOWN | MD | 21620-4746 |
| ROBERT F MURPHY TR ROBERT F MURPHY TRUST UA 06/15/97 MADELINE V MURPHY | 7703 WATERVIEW LN | | | | CHESTERTOWN | MD | 21620-4746 |
| ROBERT F MURPHY TR ROBERT F MURPHY TRUST UA 08/18/90 OWEN TERRELL | 7703 WATERVIEW LN | | | | CHESTERTOWN | MD | 21620-4746 |
| ROBERT F MURPHY TR ROBERT F MURPHY TRUST UA 12/13/97 JAMES TERRELL | 7703 WATERVIEW LN | | | | CHESTERTOWN | MD | 21620-4746 |
| ROBERT F MURPHY TR UA 02/03/83 ROBERT F MURPHY TRUST | 7703 WATERVIEW LN | | | | CHESTERTOWN | MD | 21620-4746 |
| ROBERT F MUTSCHLER & MRS JEAN M MUTSCHLER JT TEN | 740 TOWERVIEW DRIVE | | | | NEWTOWN | PA | 18940-2723 |
| ROBERT F NANCE | 28 LINDLY ST | | | | SUMTER | SC | 29150-3959 |
| ROBERT F NELSON | 26745 LAKE OF THE FALLS BLVD | | | | OLMSTED FALLS | OH | 44138-2610 |
| ROBERT F NOBLE SR | 1407 SKIPPER DR | APT 219 | | | WATERFORD | MI | 48327-2491 |
| ROBERT F NOFZ & MARY ANN NOFZ JT TEN | 44153 DYLAN | | | | STERLING HTS | MI | 48314-1980 |
| ROBERT F NUGENT | 130 MAPLE AVE | | | | NORTH HAVEN | CT | 06473-2606 |
| ROBERT F NULL | PO BOX 101 | | | | COLLINSVILLE | MS | 39325-0101 |
| ROBERT F OCONNELL | 69 CENTER ST | | | | GENESEO | NY | 14454-1342 |
| ROBERT F ODELL | 6161 HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8803 |
| ROBERT F OSTERLAND | 6415 REGENCY DR | | | | PARMA | OH | 44129-6106 |
| ROBERT F OWEN | 6890 MINERAL SPRINGS RD | | | | OAKBORO | NC | 28129 |
| ROBERT F PATTISON | 55501 SNEAD DR | | | | MACOMB | MI | 48042-1734 |
| ROBERT F PATTON | 287 OAK RIDGE DRIVE | | | | PONTIAC | MI | 48341 |
| ROBERT F PAYNE | | | | | KENNARD | IN | 47351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT F PECHA TR UA 9/18/92 THE ROBERT F PECHA LIVING TRUST | 4009 CATALINA DR | | | | BRADENTON | FL | 34210-1414 |
| ROBERT F PERRY TR ROBERT F PERRY TRUST UA 08/20/97 | 13273 S AVENUE 4 1/2 E | | | | YUMA | AZ | 85365-4662 |
| ROBERT F PETROWSKI | 6286 CLOVIS AVE | | | | FLUSHING | MI | 48433-9003 |
| ROBERT F POLLARD | 16596 GLASTONBURY RD | | | | DETROIT | MI | 48219-4137 |
| ROBERT F PROVANCE | PO BOX 74 | | | | W FARMINGTON | OH | 44491-0074 |
| ROBERT F PURDY | 14088 WEBSTER RD | | | | BIRCH RUN | MI | 48415-8601 |
| ROBERT F PURDY & MARGARET J PURDY JT TEN | 14088 WEBSTER RD | | | | BIRCH RUN | MI | 48415-8601 |
| ROBERT F PYLE & LYNDA S PYLE JT TEN | 87 VISTA DEL OCASO | PO BOX 2077 | | | RANCHOS DE TAOS | NM | 87557-2077 |
| ROBERT F RAFFEALLI | 5011 CARBO CIRCLE | | | | SANTA BARBARA | CA | 93111-2710 |
| ROBERT F REINELT | 9011 TARTAN DR | | | | CLARKSTON | MI | 48348-2455 |
| ROBERT F REVELETTE & CHAVIGNY M REVELETTE JT TEN | 570 SPALDING DR | | | | ATLANTA | GA | 30328-2652 |
| ROBERT F RICHMOND | 1204 CALHOUN ST | | | | INDIANAPOLIS | IN | 46203-4021 |
| ROBERT F RIEDE CUST ALEXANDRA RIEDE UGMA WA | PO BOX 4653 | | | | ROLLINGBAY | WA | 98061-0653 |
| ROBERT F RIEDE CUST MARIA E RIEDE UGMA WA | PO BOX 4653 | | | | ROLLINGBAY | WA | 98061-0653 |
| ROBERT F ROHNER | 1673 RTE 11 | | | | TULLY | NY | 13159-9424 |
| ROBERT F ROOKER | 3338 OLD KAWLIN RD | | | | BAY CITY | MI | 48706-1653 |
| ROBERT F ROY JR | 24 SPRINGER LN | | | | ATTICA | MI | 48412-9702 |
| ROBERT F ROZMAN CUST JOHN R ROZMAN UTMA WI | 1933 GREY BIRCH RD | | | | FORT WAYNE | IN | 46804-9536 |
| ROBERT F RUCZYNSKI TR ROBERT F RUSZYNSKI TRUST UA 07/21/80 | BOX 182193 | | | | SHELBY TWP | MI | 48318-2193 |
| ROBERT F RUSSELL | 1421 HUNTING RIDGE RD | | | | RALEIGH | NC | 27615 |
| ROBERT F RYDZEWSKI | 9469 S ISTACHATTA RD | | | | FLORAL CITY | FL | 34436-3910 |
| ROBERT F RYS | 5334 TULIP AVE | | | | PORTAGE | IN | 46368-4231 |
| ROBERT F SAMARTINO | 54 BIRGE RD | | | | BRISTOL | CT | 06010-3530 |
| ROBERT F SAMARTINO II | 46 MEDFORD ST | | | | BRISTOL | CT | 06010-3677 |
| ROBERT F SAUTER | 259 RUSSIA RD | | | | OAK RIDGE | NJ | 07438-9527 |
| ROBERT F SCHENKEL & MILDRED S SCHENKEL JT TEN | 115 COPPERFIELD ROAD | | | | ROCHESTER | NY | 14615-1103 |
| ROBERT F SCHLACHTER & DOLORES M SCHLACHTER JT TEN | 1680 ALLEN DR | | | | WESTLAKE | OH | 44145-2505 |
| ROBERT F SCHLEGELMILCH & PAUL G SCHLEGELMILCH JT TEN | 3262 MAC AVE | | | | FLINT | MI | 48506-2124 |
| ROBERT F SCHMEHL | 9984 E CAROLINA CIR APT 101 | | | | DENVER | CO | 80247-6290 |
| ROBERT F SCHMIDT | 5700 WATER TOWER PL | # 221 | | | CLARKSTON | MI | 48346-2668 |
| ROBERT F SCHMITT & JEANETTE M SCHMITT TR SCHMITT FAM REV LVG TRUST UA | 2/1/02 | 1644 CHARTWELL DRIVE | | | CENTERVILLE | OH | 45459-1462 |
| ROBERT F SCHOEDLER & RUTH V SCHOEDLER JT TEN | 17W049 TERRY TRAIL | | | | HINSDALE | IL | 60521-6021 |
| ROBERT F SCHOEDLER TR U-DECL OF TRUST 11/20/84 ROBERT F SCHOEDLER | 17W049 TERRY TRAIL | | | | HINSDALE | IL | 60521-6021 |
| ROBERT F SCHULTZ | 7280 GROVELAND ROAD | | | | HOLLY | MI | 48442-9424 |
| ROBERT F SCHUYLER | 55 FERRIS PL | | | | OSSINING | NY | 10562-3509 |
| ROBERT F SCIABICA | 76 CASTLE ACRES DRIVE | | | | WEBSTER | NY | 14580-1806 |
| ROBERT F SEAMON | 7570 BURT RD | | | | CHESANING | MI | 48616-9457 |
| ROBERT F SHAFFER & VIRGINIA L SHAFFER TR ROBERT F SHAFFER TRUST UA | 10/12/99 | 380 SILVER CREEK RD | | | WADSWORTH | OH | 44281-9002 |
| ROBERT F SHANKLAND | 1307 SUMMIT PL | | | | VALPARAISO | IN | 46385-3344 |
| ROBERT F SHRYOCK | 335 GRACE DR | | | | SOUTH PASADENA | CA | 91030-1822 |
| ROBERT F SIMON & CHARLOTTE A SIMON JT TEN | 7121 BENITA DRIVE | | | | CHARLOTTE | NC | 28212-7002 |
| ROBERT F SINGER | 8379 HARVELL RD | | | | STANFIELD | NC | 28163-6528 |
| ROBERT F SLAVIN & NANCY E SLAVIN JT TEN | 46231 BARTLETT DR | | | | CANTON | MI | 48187-1505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT F SPAIN & BLANCHE C SPAIN TR UNDER REV T/A 08/20/85 WHEREIN | ROBERT F SPAIN & BLANCHE | 249 BURTMAN DRIVE | | | TROY | MI | 48083-1004 |
| ROBERT F SPINDLER | 107 HEMLOCKS | | | | LAKEVILLE | MA | 02347-2457 |
| ROBERT F SPROULE & MARY R SPROULE JT TEN | 10267 COACHMAN CT | | | | DAVISON | MI | 48423-1481 |
| ROBERT F STALLWORTH | 1311 WESTHILLSDALE STREET | | | | LANSING | MI | 48915-1649 |
| ROBERT F STAUFENBERG & DELORES T STAUFENBERG JT TEN | 26 MOORE COURT | | | | MIDDLETOWN | NJ | 07748-2217 |
| ROBERT F STEVENSON & VIRGINIA M STEVENSON TR & SUCC TTEE UA 11/11/93 | THE ROBERT F | 6216 HUMBOLDT EATON TOWN LINE RD | | | LUXEMBURG | WI | 54217-9341 |
| ROBERT F SULLIVAN | 497 MERRIMAC DRIVE | | | | PORT ORANGE | FL | 32127-6765 |
| ROBERT F SUSKI | 247 WILDBERRY LN | | | | COLLINWOOD | TN | 38450-4432 |
| ROBERT F SWIFT | 31209 BURTON | | | | SAINT CLAIR SHORES | MI | 48082-1427 |
| ROBERT F TAUGNER | 1526 W NELSON | | | | CHICAGO | IL | 60657-3104 |
| ROBERT F TAYLOR | 32073 CONCORD #4G | | | | MADISON HEIGHTS | MI | 48071-1229 |
| ROBERT F TAYLOR | 6300 INLAND SHORES DR | | | | MENTOR | OH | 44060-3664 |
| ROBERT F THOM | 4165 BEECHNUT CT | VINELAND ON L0R 2C0 CANADA | | | | | |
| ROBERT F THOM | 4165 BEECHNUT CT | VINELAND ON L0R 2C0 CANADA | | | | | |
| ROBERT F TROUTMAN | 3437 JERROLD BLVD | | | | BRUNSWICK | OH | 44212-2225 |
| ROBERT F TUMA | 6818 PALMERSTON DRIVE | | | | MENTOR | OH | 44060-3924 |
| ROBERT F VARTY | 19240 MEADOWRIDGE DRIVE | | | | LAVONIA | MI | 48152-6003 |
| ROBERT F VENESS JR | 5558 PALM BEACH BLVD | LOT 107 | | | FORT MYERS | FL | 33905-3130 |
| ROBERT F VIENNE & ELIZABETH A VIENNE JT TEN | 62 E 13TH ST | | | | HUNTINGTON STATION | NY | 11746-2405 |
| ROBERT F VOGEL | BOX 332 | | | | FOOTVILLE | WI | 53537-0332 |
| ROBERT F VONA | 346 JOHN ST | | | | SOUTH AMBOY | NJ | 08879-1746 |
| ROBERT F WAHL | 3 DAVID HILL RD | | | | CRANBERRY TWP | PA | 16066-3801 |
| ROBERT F WALKER | 160 SAYBROOK AVE | | | | TRENTON | NJ | 08619-4204 |
| ROBERT F WALLEN | 8212 WILDCAT RD | | | | OVID | MI | 48866-8605 |
| ROBERT F WAMBACH & LUCY WAMBACH JT TEN | 5839 LANSON RD | | | | ONTARIO | NY | 14519-9570 |
| ROBERT F WANCOWICZ SR | 9104 SANDRA PARK RD | | | | PERRY HALL | MD | 21128-9409 |
| ROBERT F WATTS & SHIRLEY M WATTS JT TEN | 3574 GREENHILL DR | | | | ATLANTA | GA | 30314 |
| ROBERT F WEAVER | 3861 RIPPLE LEAF CIRCLE | | | | BIRMINGHAM | AL | 35216 |
| ROBERT F WELCH | 9048 AUSTIN RD | | | | BRIDGEWATER | MI | 48115 |
| ROBERT F WEMPLE | 10055 LINDEN PLACE DR | | | | SEMINOLE | FL | 33776-1650 |
| ROBERT F WILKIN & ADELE DICKEY WILKIN TEN COM | 806 LEWIS DR | | | | BURNET | TX | 78611-1905 |
| ROBERT F WILSON | 3087 SAINT JAMES ST | | | | PORT CHARLOTTE | FL | 33952-7127 |
| ROBERT F WILTSE | 3440 TWIN LAKE RD | | | | LUPTON | MI | 48635-9751 |
| ROBERT F WOLLASTON & MRS ANNABELLE P WOLLASTON JT TEN | 266 INDIAN RD | | | | NEWARK | DE | 19711-5204 |
| ROBERT F YOUNG | 3563 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9076 |
| ROBERT F ZIMA | 1073 JUSTO LANE | | | | SEVEN HILLS | OH | 44131-3818 |
| ROBERT F ZOLL | VANBUREN RD RD 1 | | | | WARNERS | NY | 13164 |
| ROBERT F ZOUB & CAROL A ZOUB JT TEN | 3842 PICKFORD DR | | | | SHELBY TOWNSHIP | MI | 48316-4835 |
| ROBERT FARINA & MICHELLE FARINA CUST ROBERT M FARINA UTMA NY | 117 LITTLE TREE LN | | | | HILTON | NY | 14468-1142 |
| ROBERT FARINA & MICHELLE FARINA CUST VICTORIA M FARINA UTMA NY | 117 LITTLE TREE LN | | | | HILTON | NY | 14468-1142 |
| ROBERT FARRIS MCCABE | 23 BRAMBLEWOOD LANE | | | | PUEBLO | CO | 81005-3362 |
| ROBERT FAULKNER | 640 DANIEL COURT | APT 9E | | | CINCINNATI | OH | 45244 |
| ROBERT FAULKNER & BARBARA FAULKNER TEN COM | 1210 33RD AVE | | | | SAN FRANCISCO | CA | 94122-1303 |
| ROBERT FEDE | 166 OLIVER ST | | | | NEWARK | NJ | 07105-2007 |
| ROBERT FERENCE | 970 OBENAIR CT | | | | MONROE | OH | 45050 |
| ROBERT FERLAUTO & EILEEN G FERLAUTO JT TEN | 20 JEROME ROAD | | | | SYOSSET | NY | 11791-3207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT FERRACANE | 2 RIVER MOSS CT | | | | SAINT PETERS | MO | 63376-5341 |
| ROBERT FEZZA | 1509 BURCHFIELD ROAD | | | | ALLISON PARK | PA | 15101-4037 |
| ROBERT FINCHER | 2715 LACONIA AVE | | | | BRONX | NY | 10469-1416 |
| ROBERT FINN | 1211 BLANCHESTER RD | | | | LYNDHURST | OH | 44124-1325 |
| ROBERT FISK | 27 BLUE SPRUCE DR | | | | UPPER SADDLE RIVER | NJ | 07458-1801 |
| ROBERT FITZGERALD CUST JEANNE MARIE FITZGERALD UGMA MA | 80 CARY AVE | | | | MILTON | MA | 02186-4223 |
| ROBERT FLAHERTY & MATTIE A FLAHERTY TR UNDER TRUST AGREEMENT 09/18/85 | FLAHERTY TRUST | 32612 SEA ISLAND DR | | | DANA POINT | CA | 92629-3641 |
| ROBERT FLAHERTY JR | 465 OLD MAIN ST | | | | ASBURY | NJ | 08802-1077 |
| ROBERT FLEISCHER & MRS DOROTHY FLEISCHER JT TEN | 75-08 199TH ST | | | | FLUSHING | NY | 11366-1825 |
| ROBERT FLEMING & GAYLE FLEMING JT TEN | 2904 13TH RD S | APT 1 | | | ARLINGTON | VA | 22204-4925 |
| ROBERT FLORES | 20804 STILLMAN VALLEY RD | | | | KILLEEN | TX | 76542 |
| ROBERT FOLGO | 25 EDWARD ST | | | | BERGENFIELD | NJ | 07621-3011 |
| ROBERT FONCELLINO | 15 SYCAMORE RD | | | | BLOOMINGDALE | NJ | 07403-1921 |
| ROBERT FONNER GETHICKER | 3360 MCKINLEY ST | | | | BURTON | MI | 48529-1060 |
| ROBERT FORBES | 2702 NORTHWOOD | | | | SANTA ANA | CA | 92704-5448 |
| ROBERT FORCELLA | 1014 TOPAZ DR | | | | TOMS RIVER | NJ | 08753 |
| ROBERT FORDHAM JR | 5406 DUPONT | | | | FLINT | MI | 48505-2651 |
| ROBERT FORREST EDMUNDSON | 2399 W S R 38 | | | | PENDLETON | IN | 46064 |
| ROBERT FORSYTHE | 325 N COOL SPRING ST | # 107 | | | FAYETTEVILLE | NC | 28301-5137 |
| ROBERT FORT JR | 175 N 16TH ST 3N | | | | EAST ORANGE | NJ | 07017-5306 |
| ROBERT FOUTS | 7420 HICKORY CREEK RD | | | | FORT WAYNE | IN | 46809-2562 |
| ROBERT FOWLER COLBY | 214 WASHINGTON AVE APT 3 | | | | CHELSEA | MA | 02150-2667 |
| ROBERT FRANCIS BOLAND JR | 556 WARREN AV | | | | SAINT LOUIS | MO | 63130-4154 |
| ROBERT FRANCIS CLOONAN | 105 WEST NEPTUNE STREET | | | | LYNN | MA | 01905-2741 |
| ROBERT FRANCIS DAVIS | 7 STONEY HILL ROAD | | | | MATTAPOISETT | MA | 02739-1232 |
| ROBERT FRANCIS LALLY & RICHARD JOSEPH LALLY JT TEN | 66 CARRLYN RD | | | | BROCKTON | MA | 02301-1732 |
| ROBERT FRANCIS O'REILLY | 27 DUNNEMAN AVE | | | | KINGSTON | NY | 12401-4307 |
| ROBERT FRANCIS SHERRY & ELIZABETH CATHERINE SHERRY JT TEN | 1706 BOURNEMOUTH | | | | GROSSE POINTE | MI | 48236 |
| ROBERT FRANK ARVOY | 11890 GOODALL RD | | | | DURAND | MI | 48429-9782 |
| ROBERT FRANK CREDELL | 31460 CULBERTSON LN | | | | TEMECULA | CA | 92591-7911 |
| ROBERT FRANK EDWARDS JR | 1565 ADRIAN RD | | | | BURLINGAME | CA | 94010-2107 |
| ROBERT FRANK EMGE | 543 KIMBALL RD | | | | RED BLUFF | CA | 96080-4427 |
| ROBERT FRANK MANLY | 113 S CASTLE RD | | | | DALTON | GA | 30720-8012 |
| ROBERT FRANK YAZOWSKI | 15102 NORMANDY BLVD | | | | BELLEVUE | NE | 68123-3665 |
| ROBERT FRAZIER JR | PO BOX 401255 | | | | REDFORD | MI | 48240-9255 |
| ROBERT FREDERICK MARKOVICH | 3132 BISCAYNE SPRINGS LANE | | | | LAS VEGAS | NV | 89117-0709 |
| ROBERT FREDERICK MOORE | 9450 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9139 |
| ROBERT FREEDLAND CUST LEAH MADELINE FREEDLAND UTMA WI | 2641 SCHUBERT PL | | | | LA CROSSE | WI | 54601-3958 |
| ROBERT FREEMAN CUST LISA LEE FREEMAN U/THE NEW JERSEY UNIFORM GIFTS TO MINORS ACT | | 18 BRENTWOOD RD | | | MATAWAN | NJ | 07747-3721 |
| ROBERT FREESE SR | 41 MOORE TER | | | | WEST ORANGE | NJ | 07052-5032 |
| ROBERT FREIDT | 21140 WHITEHEAD RD | | | | WELLINGTON | OH | 44090-9805 |
| ROBERT FRIDWALL | 9731 CABANAS AVE | | | | TUJUNGA | CA | 91042-2924 |
| ROBERT FRITZHAND CUST TODD B FRITZHAND UGMA NY | 94 WILDWOOD RD | | | | GREAT NECK | NY | 11024-1223 |
| ROBERT FRONCZEK | 4817 EDDY DRIVE EAST | | | | LEWISTON | NY | 14092-1135 |
| ROBERT FRYE | 1609 NO D STREET | | | | ELWOOD | IN | 46036-1519 |
| ROBERT FULLER ELDRIDGE | 157 COUNTY RD 645 | | | | BRANCHVILLE | NJ | 07826-5044 |
| ROBERT FUTRELL & LORRAINE FUTRELL JT TEN | 6660 LANGLE DR | | | | CLARKSTON | MI | 48346-1441 |
| ROBERT G & MARILYN J RENIUS TR 06/20/90 THE RENIUS LIVING TRUST | 7 OXFORD DR | | | | SUFFIELD | CT | 06078-2075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT G ADAIR | 14944 ROSEMONT | | | | DETROIT | MI | 48223-2364 |
| ROBERT G ADKINS | 459 COUNTRY MANOR DR | | | | NORTH LIMA | OH | 44452-9587 |
| ROBERT G ALBRING | 416 E KING | | | | OWOSSO | MI | 48867-2403 |
| ROBERT G ANDERSON | 11245 MCPHERSON | | | | LOWELL | MI | 49331-9766 |
| ROBERT G ANDERSON | 12100 NOLAND ST | | | | OVERLAND PARK | KS | 66213-5005 |
| ROBERT G ANDERSON | 9336 45TH AVE SW | | | | SEATTLE | WA | 98136-2635 |
| ROBERT G ATKINS | 3412 S WOFFORD | | | | DEL CITY | OK | 73115-3542 |
| ROBERT G AUSTIN | 5280 NORTHWOOD RD | | | | GRAND BLANC | MI | 48439-3434 |
| ROBERT G BACON JR | 9100 E BEARD RD | | | | BYRON | MI | 48418-9735 |
| ROBERT G BALLANCE JR | 5909 W VEGAS DR | | | | LAS VEGAS | NV | 89108-2422 |
| ROBERT G BALLARD | 7353 BEECHER RD | | | | FLINT | MI | 48532-2015 |
| ROBERT G BARBER | 855 JEFFERSON WAY | | | | WEST CHESTER | PA | 19380-6907 |
| ROBERT G BARRETT | 5702 W LAKESHORE DR | | | | WEIDMAN | MI | 48893-9284 |
| ROBERT G BARRETT JR | 11038 SAINT ANTHONYS CRT | | | | JACKSONVILLE | FL | 32223 |
| ROBERT G BAUMEISTER & GENEVIEVE A BAUMEISTER JT TEN | 4174 KINDRED WAY | | | | LAKE ELMO | MN | 55042-8571 |
| ROBERT G BEALS | 7985 60TH ST | | | | ALTO | MI | 49302-9790 |
| ROBERT G BECK SR | 1810 GRAND CIR | | | | ROCK HILL | SC | 29730-9660 |
| ROBERT G BECKER & DORIS J BECKER JT TEN | 12728 HOLBROOK DR | | | | HUNTLEY | IL | 60142 |
| ROBERT G BECKMAN | N 1340 STATE HIGHWAY 67 | | | | CHATHAM | MI | 49816 |
| ROBERT G BERNER | 8291 ALPINE VILLAGE DR | | | | BARNHART | MO | 63012-2271 |
| ROBERT G BERTRAND | 915 RILEY CTR | | | | RILEY | MI | 48041-3510 |
| ROBERT G BISCIOTTI | P O BOX # 550248 | | | | DAVIE | FL | 33355 |
| ROBERT G BISKE | 3668 EVERGREEN ROAD | | | | FARGO | ND | 58102-1221 |
| ROBERT G BJORNSETH | 1225 BLANCHARD ST | | | | DOWNER GROVE | IL | 60516-1220 |
| ROBERT G BLAIR | 6565 KESTREL WAY | | | | SOMERSET | CA | 95684-9330 |
| ROBERT G BLAND | 7 SUNNYDALE DR | | | | TONAWANDA | NY | 14150-9317 |
| ROBERT G BODIFORD | PO BOX 317 | | | | POWDER SPRINGS | GA | 30127-0317 |
| ROBERT G BOLINGER | 2635 MUSKRAT TRL | | | | LINCOLN | MI | 48742-9593 |
| ROBERT G BORDUIN | 2224 DELLWOOD AVE | | | | JACKSONVILLE | FL | 32204-3102 |
| ROBERT G BOWMAN JR | 3701 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2416 |
| ROBERT G BOZARTH CUST MICHAEL DONOVAN BOZARTH U/THE CAL UNIFORM GIFTS TO MINORS ACT | | 5200 IRVINE BLVD 428 | | | IRVINE | CA | 92620-2002 |
| ROBERT G BRADY & MRS BARBARA J BRADY JT TEN | 8730 LOVERS LANE RD | | | | CORFU | NY | 14036-9704 |
| ROBERT G BRANDT & YVONNE CLAUDETT BRANDT JT TEN | 4614 BROOKFIELD DRIVE | | | | BRIDGETON | MO | 63044-1824 |
| ROBERT G BRANT & RITA J BRANT JT TEN | 642 LOUISIANA AVE | | | | CHESTER | WV | 26034-1239 |
| ROBERT G BRASSEUR | 4215 WAYSIDE DRIVE SOU | | | | SAGINAW | MI | 48603-3078 |
| ROBERT G BRATCHER | 750 WEAVER DAIRY RD #149 | | | | CHAPEL HILL | NC | 27514-1440 |
| ROBERT G BRAY & MRS JO ANN BRAY JT TEN | 7601 W 100TH ST | | | | OVERLAND PARK | KS | 66212-2440 |
| ROBERT G BREDENBERG | 8010 N STATE RD 37 | | | | BLOOMINGTON | IN | 47404-9449 |
| ROBERT G BROWN | 57 PETERSON AVE | | | | WATERBURY | CT | 06705-2341 |
| ROBERT G BRUNING | 13756 RIDGE ROAD | | | | ALBION | NY | 14411-9131 |
| ROBERT G BRUNOW | 10604 KNIGHT RD | | | | HURON | OH | 44839-9537 |
| ROBERT G BRUTYN | 14760 PINE KNOLL LN | | | | CAPAC | MI | 48014-1914 |
| ROBERT G BRYAN | 3161 VENUS LANE | | | | NORTH FORT MYERS | FL | 33903-1111 |
| ROBERT G BUCHEIT | 250 WISTOWA TRL | | | | DAYTON | OH | 45430-2016 |
| ROBERT G BUEHL SR | 969 BEDFORD DRIVE | | | | JANESVILLE | WI | 53546-3702 |
| ROBERT G BURGESS | 4302 STONELEIGH RD | | | | BLOOMFIELD | MI | 48302-2156 |
| ROBERT G BURGON | 765 N TALBOT | WINDSOR ON N9G 1M8 CANADA | | | | | |
| ROBERT G BURKHARDT JR | 1097 CRYSTAL WOOD RD | | | | DAVISON | MI | 48423-3404 |
| ROBERT G BYSKO | 5171 N ELMS ROAD | | | | FLUSHING | MI | 48433-9033 |
| ROBERT G CAMERON | 23 BACHE ST | | | | STATEN ISLAND | NY | 10302-2625 |
| ROBERT G CANTRELL | PO BOX 258 | | | | FREEMAN | MO | 64746-0258 |
| ROBERT G CARMAN | PO BOX 244 | 33 HOPKINS | | | UNADILLA | NY | 13849-0244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT G CARROLL CUST KATHRYN ANN CARROLL U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 75 LANTERN HILL | | | NEWINGTON | CT | 06111-3415 |
| ROBERT G CARVER & FRANCES E CARVER JT TEN | 851 E SHORE VIEW LANE | | | | INDIAN RIVER | MI | 49749-9517 |
| ROBERT G CARVILL | 484 COUNTY RT 40 | | | | MASSENA | NY | 13662-3426 |
| ROBERT G CAULK | 2723 SHIPLEY ROAD APT 303 | | | | WILMINGTON | DE | 19810 |
| ROBERT G CHARLETON | 30 ROSEEN AVE | | | | WEYMOUTH | MA | 02188-1421 |
| ROBERT G CHATBURN | 411 INDIANA AVE | | | | MC DONALD | OH | 44437-1923 |
| ROBERT G CHERNAUCKAS | 13125 WILCOX RD | APT 12101 | | | LARGO | FL | 33774-2214 |
| ROBERT G CHILDS | 3102 HEITMAN | | | | SAN JOSE | CA | 95132-2721 |
| ROBERT G COHEE & JOANN COHEE JT TEN | 1058 WOODLAND LAKE RD | | | | MORGANTOWN | IN | 46160-8717 |
| ROBERT G COLE | PO BOX 27 | | | | PITTSBURG | MO | 65724-0027 |
| ROBERT G COLLINS | 11167 BORGMAN | | | | BELLEVILLE | MI | 48111-1212 |
| ROBERT G COLVARD & MARILYNN S COLVARD JT TEN | 611 SARATOGA DR | | | | MURFREESBORO | TN | 37130-5654 |
| ROBERT G COLWELL | 2033 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2027 |
| ROBERT G COOTE | 11501 ELY RD | | | | DAVISBURG | MI | 48350-1704 |
| ROBERT G CROAD JR | 2199 N SANDSTONE | | | | JACKSON | MI | 49201-8963 |
| ROBERT G CROMWELL | 25 TOLLAND AVENUE | | | | VERNON | CT | 06066-3809 |
| ROBERT G CRUMP | 3991 FRENCH RD | | | | DETROIT | MI | 48214-1575 |
| ROBERT G CURTIS | 6776 CLAUS RD | | | | HAWKS | MI | 49743-9772 |
| ROBERT G CYPHER | 4790 OLD FRANKSTOWN RD | | | | MONROEVILLE | PA | 15146-2016 |
| ROBERT G DARNER & JOAN C NETZBANDT JT TEN | 5 PAUL CT | | | | BLOOMINGTON | IL | 61701-1916 |
| ROBERT G DAVIS & MARILYN E DAVIS JT TEN | 5424 COURT OF CEDARS | | | | ST LOUIS | MO | 63128-3846 |
| ROBERT G DE MAROIS & BILLIE LOU DE MAROIS JT TEN | 640 HIGHLAND PK DR | | | | MISSOULA | MT | 59803-2441 |
| ROBERT G DE MICHIEL | 26201 HARMON | | | | ST CLAIR SHRS | MI | 48081-3359 |
| ROBERT G DEBARR TR ROBERT & DOLORES DEBARR REVOCABLE TRUST UA 8/02/02 | 3131 SW 89TH ST APT 3106 | | | | OKLAHOMA CITY | OK | 73159 |
| ROBERT G DEGENTENAAR | 74399 MCFADDEN | | | | ARMADA | MI | 48005-2818 |
| ROBERT G DERR | 14750 BEACH BLVD 36 | | | | JACKSONVILLE | FL | 32250 |
| ROBERT G DESPAW SR | 1132 COUNTY RTE 53 | | | | BRASHER FALLS | NY | 13613-3226 |
| ROBERT G DIXON | 23241 OUTWOOD | | | | SOUTHFIELD | MI | 48034-3473 |
| ROBERT G DODGE & PATRICIA A DODGE JT TEN | 248 WHISPERING WIND | | | | GEORGETOWN | TX | 78628-4700 |
| ROBERT G DOMBROW CUST PAULA ANN DOMBROW UTMA IN | 5415 GRASSY BANK DR | | | | INDIANAPOLIS | IN | 46237-8497 |
| ROBERT G DONALDSON | 2688 SAGE LAKE RD | | | | LUPTON | MI | 48635-9778 |
| ROBERT G DOOLITTLE | 147 PALOMA DRIVE | | | | LEESBURG | GA | 31763-3266 |
| ROBERT G DOWERS | 703 S DIVISION ST | | | | CAYUGA | IN | 47928-8137 |
| ROBERT G DREYER | 849 W EARLL DRIVE | | | | PHOENIX | AZ | 85013-4021 |
| ROBERT G DRISCOLL & MRS CAROL DRISCOLL JT TEN | 5703 CATHERINE | | | | COUNTRYSIDE | IL | 60525-3517 |
| ROBERT G DRUMMOND & SALLY A DRUMMOND JT TEN | 5247 VANTYLE RD | | | | GAYLORD | MI | 49735-9222 |
| ROBERT G DUFEK | 796 WOODVIEW SOUTH DRIVE | | | | CARMEL | IN | 46032-3437 |
| ROBERT G DUMONT | 330 SW SOUTH RIVER DR | APT 201 | | | STUART | FL | 34997-3208 |
| ROBERT G DUTTON & HELEN L DUTTON TR UA 3/26/92 THE DUTTON FAMILY 1992 | TRUST | 3670 CINDY'S TRL | | | CARSON CITY | NV | 89705-6830 |
| ROBERT G EDWARDS | 135 CAPTAINS WALK | | | | MILFORD | CT | 06460-6517 |
| ROBERT G EKKENS | 4372 STONEHENGE LANE | | | | KETTERING | OH | 45429-1149 |
| ROBERT G ENGELMANN | 316 DEL ZINGRO | | | | DAVISON | MI | 48423-1720 |
| ROBERT G ENGELMANN & SANDRA K ENGELMANN JT TEN | 316 DEL ZINGRO | | | | DAVISON | MI | 48423-1720 |
| ROBERT G FELLMAN | 203 S CONRADT AVE | | | | KOKOMO | IN | 46901-5251 |
| ROBERT G FELLMAN & SALLY J FELLMAN JT TEN | 203 CONRADT AVE | | | | KOKOMO | IN | 46901-5251 |
| ROBERT G FELTS | 7058 LINDEN ROAD | | | | SWARTZ CREEK | MI | 48473-9432 |
| ROBERT G FERRERO SR CUST KELLY L FERRERO UGMA CA | 241 SANTIAGO LANE | | | | DANVILLE | CA | 94526-1976 |
| ROBERT G FINCANNON JR | 407 W MAIN | | | | VAN BUREN | IN | 46991 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT G FINCH | 15651 TUCSON OAKS DR | | | | TYLER | TX | 75707 |
| ROBERT G FIRIS | 2727 GEMINI DR | | | | LAKE ORION | MI | 48360-1719 |
| ROBERT G FISHER & JOAN B FISHER JT TEN | 18 DEERFIELD DR | | | | OWEGO | NY | 13827-1104 |
| ROBERT G FISHER CUST CAITLYN J FISHER UGMA MI | 6186 CRANE RD | | | | YPSILANTI | MI | 48197-9029 |
| ROBERT G FISHER JR CUST NICHOLAS A FISHER UGMA MI | 6186 CRANE RD | | | | YPSILANTI | MI | 48197-9029 |
| ROBERT G FITZPATRICK | 940 CRESTVIEW CIR | | | | WESTON | FL | 33327-1853 |
| ROBERT G FIX & MARY JANE FIX JT TEN | 4501 68TH ST | | | | URBANDALE | IA | 50322-1825 |
| ROBERT G FLAGLER | C/O CATHOLIC SOCIAL SERVICES | 1095 THIRD STREET STE 125 | | | MUSKEGON | MI | 49441-1976 |
| ROBERT G FLAKE | 2 SWISS LANDING BLVD | | | | VEVAY | IN | 47043-9131 |
| ROBERT G FOLEY | 11845 GLEN ARM RD | | | | GLEN ARM | MD | 21057-9452 |
| ROBERT G FORSYTHE & JESSICA RUTH FORSYTHE JT TEN | 7562 21 MILE RD | | | | UTICA | MI | 48317-4304 |
| ROBERT G FRALICK | 360 S EDWARDS AVE | | | | SYRACUSE | NY | 13206-2947 |
| ROBERT G FRASER & BONNY J FRASER JT TEN | 3214 ST MARYS DR | | | | MIDLAND | MI | 48640-3235 |
| ROBERT G FREY | 5 S HANOVER ST | | | | CARLISLE | PA | 17013-3307 |
| ROBERT G FUNK & SUSAN P FUNK JT TEN | 11301 STEEPLECHASE PKWY | | | | ORLAND PARK | IL | 60467-5898 |
| ROBERT G GANDY | 49 S BEERS ST | | | | HOLMDEL | NJ | 07733-1649 |
| ROBERT G GARMANY | 970 HAMPSTEAD LANE | | | | ROCHESTER HILLS | MI | 48309-2450 |
| ROBERT G GARRETT & MARIE GARRETT JT TEN | PO BOX 272 | | | | ALGONAC | MI | 48001-0272 |
| ROBERT G GESLER & JEAN E GESLER JT TEN | 1440 E TWINBROOK DR | | | | DE WITT | MI | 48820-8322 |
| ROBERT G GILBERT & PATRICIA J GILBERT JT TEN | 260 SHADY LANE | | | | WILMINGTON | OH | 45177-9008 |
| ROBERT G GLOVER & MARGARET S GLOVER TR ROBERT G & MARGARET S GLOVER | JOINT LIVING TRUST UA 9/25/03 | 6811 GALVIN RD | | | TRAVERSE CITY | MI | 49684-8681 |
| ROBERT G GOOCH | 556 EASTERN AVE | | | | INDIANAPOLIS | IN | 46201-2112 |
| ROBERT G GOTTFRIED & EVELYN GOTTFRIED JT TEN | 3595 PACIFIC AVE | | | | LONG BEACH | CA | 90807-3813 |
| ROBERT G GOUTERMAN & SHEILA GOUTERMAN JT TEN | PO BOX 4821 | | | | EDWARDS | CO | 81632-4821 |
| ROBERT G GRAVELLE | 3731 BLUEBERRY LANE | | | | SAINT JAMES CITY | FL | 33956-2287 |
| ROBERT G GREENING | 44222 CANDLEWOOD | | | | CANTON | MI | 48187-1908 |
| ROBERT G GREGORY | WEST PINE STREET | PO BOX 164 | | | SHEPPTON | PA | 18248-0164 |
| ROBERT G GRIFFITH | 2434 GRENOBLE CT | | | | LODI | CA | 95242-9171 |
| ROBERT G H WILLIAMS & MISS EVELYN M WILLIAMS JT TEN | 6417 JEFFERSON ST | | | | KANSAS CITY | MO | 64113-1541 |
| ROBERT G HALE | 5979 GAVIN LAKE RD | | | | ROCKFORD | MI | 49341-9019 |
| ROBERT G HALL | 10065 SW 62ND TERRACE RD | | | | OCALA | FL | 34476-8925 |
| ROBERT G HALL | 13 HILLCREST DR | | | | HANNIBAL | MO | 63401-3623 |
| ROBERT G HALSTON TR UA 03/07/2008 ROBERT G HALSTON TRUST | 2 GLENLAKE AVENUE | | | | PARK RIDGE | IL | 60068 |
| ROBERT G HAMMOND | 58 ANDREWS CT | | | | JEFFERSON | GA | 30549-7222 |
| ROBERT G HANNAM & KATHRYN L HANNAM JT TEN | 4555 E CONWAY DR NW | | | | ATLANTA | GA | 30327-3532 |
| ROBERT G HARBIN | 9984 SILVERWOOD RD | | | | SILVERWOOD | MI | 48760 |
| ROBERT G HARRISON | 715 GOLDEN HILLS RD | | | | COLO SPGS | CO | 80919-8153 |
| ROBERT G HART | 175 SOUTH VIEW | | | | TROY | MO | 63379-3718 |
| ROBERT G HAY & ARDITH M HAY TR UA 05/18/92 ROBERT G HAY & ARDITH M HAY | 1103 DEER RUN | | | | WINTER SPRINGS | FL | 32708-4137 |
| ROBERT G HAYNES | 3236 W WILSON ROAD | | | | CLIO | MI | 48420-1957 |
| ROBERT G HAZEN & GERALDINE E HAZEN JT TEN | 1692 CO RT 5 | | | | BRUSHTON | NY | 12916-3851 |
| ROBERT G HENDERSON | 6799 S NC HIGHWAY 18 | | | | BOOMER | NC | 28606-9125 |
| ROBERT G HERMAN | 1222 KENSINGTON AVE | | | | FLINT | MI | 48503-5377 |
| ROBERT G HERRMANN | BOX 423 | | | | GREEN LAKE | WI | 54941-0423 |
| ROBERT G HERTZ & ELIZABETH J HERTZ TR ROBERT G & ELIZABETH J HERTZ | REV FAMILY TRUST UA 05/28/93 | 1774 KARAMEOS CT | | | SUNNYVALE | CA | 94087-5262 |
| ROBERT G HOLMES | 108 MAPLE ST | | | | EAST DOUGLAS | MA | 01516-2337 |
| ROBERT G HORTON JR & ALICE K HORTON TEN ENT | 225 ELLIS LANE | | | | WEST CHESTER | PA | 19380-6247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT G HRONEK | 8005 ROYAL RIDGE DR | | | | PARMA | OH | 44129-6020 |
| ROBERT G HUSBAND & MRS DOLORES A HUSBAND JT TEN | BOX 50 | | | | BARBEAU | MI | 49710-0050 |
| ROBERT G HUSSEY & PAULA F HUSSEY JT TEN | 28 PARK WARREN PLACE | | | | SAN JOSE | CA | 95136-2507 |
| ROBERT G INFANTE | 16422 EASTON RD | | | | SALESVILLE | OH | 43778-9721 |
| ROBERT G INGRAM | 20823 N CAVE CREEK RD 101 | | | | PHOENIX | AZ | 85024-4469 |
| ROBERT G IZAK | 18797 IRWIN RD | | | | ARMADA | MI | 48005-1804 |
| ROBERT G JEFFRIES | 6026 S KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46227-4764 |
| ROBERT G JOHNSON | 2055 NORTHWEST BLVD N | | | | WARREN | OH | 44485-2302 |
| ROBERT G JOHNSON | 3737 WONDERLAND HILL AVE | | | | BOULDER | CO | 80304-1034 |
| ROBERT G JOHNSTON | 3136 JACKS RUN RD | | | | WHITE OAK | PA | 15131-2510 |
| ROBERT G JONES | 5482 RAY ROAD | | | | LINDEN | MI | 48451-9400 |
| ROBERT G JOYCE & AGNES A JOYCE JTWROS | 1929 RIVERDALE RD | | | | PFAFFTOWN | NC | 27040-9509 |
| ROBERT G KEELEAN | 1 BEACH DR APT 901 | | | | ST PETERSBURG | FL | 33701 |
| ROBERT G KELLEY & EVELYN W KELLEY TEN ENT | 1313 POPLAR AVE | | | | HOLLIDAYSBURG | PA | 16648-1133 |
| ROBERT G KENNELL | 4344 VERNON RD | | | | DURAND | MI | 48429-9766 |
| ROBERT G KILPATRICK | 47 HALLBOR RD | | | | ROCHESTER | NY | 14626-1118 |
| ROBERT G KING TR ROBERT G KING LIVING TRUST UA 04/01/97 | 1502 RED RUN DR | | | | ROYAL OAK | MI | 48073-4255 |
| ROBERT G KNAPP | 2020 ORIOLE LN | APT 14 | | | LAKE WALES | FL | 33859-4800 |
| ROBERT G KNEEPPEL & DIANA L KNEEPPEL JT TEN | 60 N CENTER ST | | | | PERRY | NY | 14530-1034 |
| ROBERT G KOGER | 1920 REX COURT | | | | NEW CASTLE | IN | 47362-2955 |
| ROBERT G KOLB TR ROBERT G KOLB LIVING TRUST UA 12/19/96 | 8809 BROOKVIEW DR | | | | ST LOUIS | MO | 63126-2115 |
| ROBERT G KRABILL | 8280 WEST ROCK RD | | | | LAKE | MI | 48632-9513 |
| ROBERT G KREMSER | 1541 MATTINGLY ROAD | | | | HINCKLEY | OH | 44233-9450 |
| ROBERT G KULLMAN & ROSEMARIE F KULLMAN JT TEN | 12943 HAMPTON CLUB DRIVE | #104 | | | NORTH ROYALTON | OH | 44133-7458 |
| ROBERT G LARICCIA | 106 PEBBLE BROOK DRIVE | | | | CLINTON | MS | 39056-5818 |
| ROBERT G LARSEN | NORTHWOOD HILLS | 10 QUEENSBURY RD | | | GREENVILLE | SC | 29617-2020 |
| ROBERT G LAW | 3136 HICKORY TREE LN | | | | DELAND | FL | 32724-1454 |
| ROBERT G LEAVITT | 444 HARMONY WAY | | | | MONROE TWP | NJ | 08831-3772 |
| ROBERT G LENGJEL & CAROL L LENGJEL JT TEN | 818 LANGLEY | | | | ROCHESTER HILLS | MI | 48309 |
| ROBERT G LEONHARD & MARY L LEONHARD JT TEN | 6875 TANGLEWOOD | | | | WATERFORD | MI | 48327-3514 |
| ROBERT G LESHER & MARIE C LESHER JT TEN | 404 CANDLEWYCK RD | | | | CAMPHILL | PA | 17011-8475 |
| ROBERT G LOETE | 137 FISHERMANS CV | | | | ROCHESTER | NY | 14626-4855 |
| ROBERT G LOVINS & PEARLIE JEAN LOVINS JT TEN | 638 E TENNYSON | | | | PONTIAC | MI | 48340-2958 |
| ROBERT G LOWERY | 399 WHEATFIELD | | | | N TONAWANDA | NY | 14120-7016 |
| ROBERT G LOWRY | 75191 APIARY RD | | | | RAINIER | OR | 97048-2935 |
| ROBERT G LOWRY & CANDACE C LOWRY JT TEN | 75191 APIARY RD | | | | RAINIER | OR | 97048-2935 |
| ROBERT G LUNDHOLM | 111 UNION TERRACE LANE NORTH | | | | PLYMOUTH | MN | 55441-6234 |
| ROBERT G MAHONEY | 369 RIVER RD E | | | | OGDENSBURG | NY | 13669-8210 |
| ROBERT G MAIKELS | 26 CHERRY LANE | | | | SAUGERTIES | NY | 12477-2010 |
| ROBERT G MARTIN | 3507 GREENWOOD CLOSE NE | | | | ATLANTA | GA | 30319-1092 |
| ROBERT G MARTIN & FRANCES MARTIN TR ROBERT G MARTIN & FRANCES | MARTINREV | 10457 CLINGMAN ST | | | SPRING HILL | FL | 34608-5019 |
| ROBERT G MARTIN JR | 6659 W BERRIGAN CT | | | | HOMOSASSA | FL | 34446-1827 |
| ROBERT G MASON | 3951 LITTLE YORK RD | | | | DAYTON | OH | 45414-2411 |
| ROBERT G MATHESON | 1670 STIPHER | | | | WESTLAND | MI | 48185 |
| ROBERT G MC COY & MARY K MC COY JT TEN | 301 HISTORIC 66 E | STE 207 | | | WAYNESVILLE | MO | 65583-2600 |
| ROBERT G MC GILL | 11074 LAKE SHORE DR | | | | GAYLORD | MI | 49735-8410 |
| ROBERT G MC GILL & MARGARET MC GILL JT TEN | 11074 LAKE SHORE DR | | | | GAYLORD | MI | 49735-8410 |
| ROBERT G MC LEAN & DOROTHY M MC LEAN JT TEN | 31308 JAY DRIVE | | | | WARREN | MI | 48093-1746 |
| ROBERT G MCCRACKEN & JANICE R MCCRACKEN TEN COM | 900 NATALIE DR | | | | BUFFALO | MN | 55313-9999 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT G MCKINNEY & PAMELA F MCKINNEY TR UA 10/17/07 MCKINNEY FAMILY | TRUST | 2206 BOLTON ST | | | SAINT CHARLES | MO | 63301-1008 |
| ROBERT G MEARS | 1 BRAEMAR DR | | | | NEWARK | DE | 19711-1523 |
| ROBERT G MEEKS & JO ANN M MEEKS JT TEN | 1176 S E 72ND STREET | | | | RUNNELLS | IA | 50237-2103 |
| ROBERT G METZ | 23 STABILIZER DR | | | | BALTO | MD | 21220-4539 |
| ROBERT G MILKA | 1105 S CHILSON ST | | | | BAY CITY | MI | 48706-5052 |
| ROBERT G MILLER | 12590 OAK GLEN DR | | | | RENO | NV | 89511-7702 |
| ROBERT G MILLER & MARTA B MILLER JT TEN | 3 LOCUST AVE | | | | DOVER | NJ | 07801-3543 |
| ROBERT G MINNICK | 7606 EAGLE VALLEY PASS | | | | INDPLS | IN | 46214-1553 |
| ROBERT G MINTON | 902 OAKCREST DR | | | | CHAMPAIGN | IL | 61821-4168 |
| ROBERT G MITCHELL CUST GRANT CLARK MITCHELL U/THE IND UNIFORM GIFTS | TO MINORS ACT | 12386 MELROSE CIRCLE | | | FISHERS | IN | 46038-3037 |
| ROBERT G MITCHELL CUST LARRAINE ANN MITCHELL U/THE IND UNIFORM GIFTS | TO MINORS ACT | 3409 CEDAR LANE | | | LAFAYETTE | IN | 47905-3909 |
| ROBERT G MITCHELL CUST THOMAS ROBERT MITCHELL U/THE IND UNIFORM GIFTS | TO MINORS ACT | 3409 CEDAR LANE | | | LAFAYETTE | IN | 47905-3909 |
| ROBERT G MOLOCI & PATRICIA A MOLOCI JT TEN | 29362 WALKER DRIVE | | | | WARREN | MI | 48092-2283 |
| ROBERT G MORAVEK | C/O S&C ELECTRIC CO | 1816 RT 71 | | | SPRING LAKE HTS | NJ | 07762-2011 |
| ROBERT G MORGAN | 1908 ROBINSON ST | | | | REDONDO BEACH | CA | 90278 |
| ROBERT G MORRIS | 420 N W DOUGLAS | | | | BURLESON | TX | 76028-3547 |
| ROBERT G MORRISON | 2117 AMERICANA AVE | | | | MUSCATINE | IA | 52761-2535 |
| ROBERT G MORRISON & NORMA J MORRISON JT TEN | 2117 AMERICANA | | | | MUSCATINE | IA | 52761-2535 |
| ROBERT G MOSBACK | 130 KENYON LOOP | | | | MOORESVILLE | NC | 28115-3672 |
| ROBERT G NAUMAN | PO BOX 76432 | | | | ATLANTA | GA | 30358-1432 |
| ROBERT G NEWSUM | 4844 COLE BEND RD | | | | COLUMBIA | TN | 38401-7686 |
| ROBERT G NICKS | 9445 FORESTVIEW CIR | | | | GRAND BLANC | MI | 48439-8056 |
| ROBERT G NOBLE | 16 BARNSTABLE RD | | | | NORFOLK | MA | 02056-1816 |
| ROBERT G NOECKER | 502 BON AIR | | | | LANSING | MI | 48917-2905 |
| ROBERT G O GREEN | 36786 MILLBROOK COURT | | | | CLINTON TOWNSHIP | MI | 48035-1146 |
| ROBERT G ODLE & LILLIAN G ODLE JT TEN | 14313 189TH WAY NE | | | | WOODINVILLE | WA | 98072-6347 |
| ROBERT G OZARSKI & IDELMA OZARSKI JT TEN | 13894 LAKE POWAY RD | | | | POWAY | CA | 92064-2278 |
| ROBERT G PARTRIDGE | 816 SHERBROOK DR | | | | WESTFIELD | NJ | 07090-1334 |
| ROBERT G PASCO | 1005 LAKE PARK BLVD | LOT 72 | | | SEBRING | OH | 44672-1764 |
| ROBERT G PASICHNYK | 3918 TRAILWOOD DRIVE | | | | TEMPLE | TX | 76502-2272 |
| ROBERT G PATTEE | WEST 13875 MARSHVIEW ROAD | | | | WAUPUN | WI | 53963 |
| ROBERT G PAUL & HAZEL M PAUL JT TEN | 3140 BONNELL AVE S E | | | | GRAND RAPIDS | MI | 49506-3136 |
| ROBERT G PAUP JR CUST ROBERT G PAUP 3RD UGMA MI | PO BOX 2826 | | | | OAKHURST | CA | 93644-2826 |
| ROBERT G PEARSON & DOROTHY J PEARSON TR THE ROBERT & DOROTHY PEARSON | LIVING TRUST UA 01/14/00 | 6353 LAROCQUE CIRCLE | | | LANSING | MI | 48917-9740 |
| ROBERT G PERKINS | 3319 HUNTERS LODGE ROAD | | | | MARIETTA | GA | 30062-1335 |
| ROBERT G PETERSON | 2313 RAINWATER RD | | | | DANDRIDGE | TN | 37725-6930 |
| ROBERT G PETRICH | 8746 WESTFIELD RD | | | | SEVILLE | OH | 44273-9150 |
| ROBERT G PODLESAK CUST KATHRYN MARY PODLESAK UGMA MI | 2502 VALLEY DR | | | | ALEXANDERIA | VA | 22302-2841 |
| ROBERT G POLLOCK | 32 TEMPLE ST | BOX 212 | | | PORTVILLE | NY | 14770-0212 |
| ROBERT G PORTER | 1079 ROODS LAKE RD | | | | LAPEER | MI | 48446-8301 |
| ROBERT G PORTER | 13022 CONWAY ESTATES DR | | | | SAINT LOUIS | MO | 63141-8012 |
| ROBERT G POTTEIGER | 48406 HARBOR DRIVE | | | | NEW BALTIMORE | MI | 48047-3469 |
| ROBERT G POTTHOFF | 190 LARDY ROAD | | | | TROY | MO | 63379 |
| ROBERT G PRATT | 4091 EILEEN STREET | | | | SIMI VALLEY | CA | 93063-2810 |
| ROBERT G PREISCH | 6766 WHEELER RD | | | | LOCKPORT | NY | 14094-9454 |
| ROBERT G PRICE | 715 E HINTZ RD | | | | ARLINGTON HEIGHTS | IL | 60004-2602 |
| ROBERT G PROCTOR JR | 402 BYRNE ST | | | | HOUSTON | TX | 77009-7210 |
| ROBERT G PRZYBYLA | 33703 BARRINGTON | | | | WESTLAND | MI | 48186-4520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT G RAAB | 3705 RUSCO RD | | | | KENT CITY | MI | 49330-9782 |
| ROBERT G RAMSEY | 4450 STATE RD | | | | CLEVELAND | OH | 44109-4780 |
| ROBERT G REAGAN | 4856 ARROW HEAD DR | | | | KETTERING | OH | 45440-2118 |
| ROBERT G REGER CUST JAMES SCOTT SHEPERD UGMA KAN | 4440 SOUTHWEST ARCHER RD 2222 | | | | GAINESVILLE | FL | 32608 |
| ROBERT G REISER | 123 GIFFORD AVE | | | | JERSEY CITY | NJ | 07304-1703 |
| ROBERT G REISER JR | 411 COUNTRY LN CIR | | | | LANGHORNE | PA | 19047-2378 |
| ROBERT G RESKE | 6505 CHALLIS RD | | | | BRIGHTON | MI | 48116-7442 |
| ROBERT G RICHARDS | 19 NORTH MAIN | | | | NORFOLK | NY | 13667-4208 |
| ROBERT G RICHARDSON | 6739 REDMAN DRIVE | | | | WESTLAND | MI | 48185-2740 |
| ROBERT G RICKETT & JUDITH RICKETT JT TEN | 209 PITCHER LANE | | | | N SYRACUSE | NY | 13212-3573 |
| ROBERT G RIDER | 5260 BOWERS RD | | | | ATTICA | MI | 48412-9686 |
| ROBERT G RINGEL | 6907 MANDERSON TER | | | | WEST BLOOMFIELD | MI | 48323 |
| ROBERT G RODRIQUEZ | 958 JENNIFER ST | | | | BRAWLEY | CA | 92227-5126 |
| ROBERT G ROGOWSKI | 7500 WYNGATE DRIVE | | | | CLARKSTOW | MI | 48348-4769 |
| ROBERT G ROHACEK | 315 RIVERSIDE DR APT 15B | NY | | | NEW YORK | NY | 10025 |
| ROBERT G ROUSSEAU | 214 FRONT ST #1 | | | | WOONSOCKET | RI | 02895 |
| ROBERT G ROWLAND | 183 NEWTON RD | | | | WOODBRIDGE | CT | 06525-1243 |
| ROBERT G ROWLAND | 6674 DORF ST | | | | UTICA | MI | 48317-2224 |
| ROBERT G RUNDLE | 774 ALTON RD | | | | EAST LANSING | MI | 48823-2754 |
| ROBERT G RUNION | 563 W GEORGIA AVE | | | | SEBRING | OH | 44672-1814 |
| ROBERT G RUSSELL | 9302 WOLLARD | | | | RICHMOND | MO | 64085-8514 |
| ROBERT G SANGSTER | C/O ALEXIS WANAMAKER | 647 CEDAR RUN DOCK ROAD | | | CEDAR RUN | NJ | 08092-9764 |
| ROBERT G SCHAARE | APT 716 | WASHINGTON GARDENS | | | WASHINGTON | NJ | 07882-2168 |
| ROBERT G SCHILLING | 1428 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1809 |
| ROBERT G SCHILLING & MRS KAREN A SCHILLING JT TEN | 1428 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1809 |
| ROBERT G SCHNEIDER & SUEANN F SCHNEIDER JT TEN | 3283 HILLTOP DR | | | | PARMA | OH | 44134-5246 |
| ROBERT G SCHUMACHER | 1947 136TH AVENUE | | | | DORR | MI | 49323-9584 |
| ROBERT G SCHWENKE & DIANA A SCHWENKE TR ROBERT G SCHWENKE LIVING | TRUST UA 08/06/98 | 24878 GOLDFINCH DR | | | NEVIS | MN | 56467-4006 |
| ROBERT G SCOTT | 225 E 1ST STREET | PO BOX 290 | | | MILAN | IL | 61264-0290 |
| ROBERT G SENITA & MRS OLIVE K SENITA JT TEN | 754 WEXFORD BAYNE ROAD | | | | WEXFORD | PA | 15090-7520 |
| ROBERT G SERROS | 8401 GAUNT AVE | | | | GILROY | CA | 95020-3817 |
| ROBERT G SHANNON | 2463 HUNTERS POND | | | | BLOOMFIELD HILLS | MI | 48304-2309 |
| ROBERT G SHAYS | 361 PROSPECT | | | | WELLINGTON | OH | 44090-1258 |
| ROBERT G SHEETZ | 6 PARK ST | | | | TOPSFIELD | MA | 01983-1806 |
| ROBERT G SHEPPARD | 3415 PUTNAM | | | | HALE | MI | 48739-9248 |
| ROBERT G SHERMAN | 322 CRYSTAL LAKE WAY | | | | LAKEPORT | CA | 95453-6905 |
| ROBERT G SIMENSKY CUST JOHN G SIMENSKY U/THE PA UNIFORM GIFTS TO | MINORS ACT | 1120 SIXTH AVE | | | FORD CITY | PA | 16226-1218 |
| ROBERT G SIMPSON | 600 BRADLEY DR | WHITBY ON L1N 6W3 CANADA | | | | | |
| ROBERT G SINCLAIR & MARILYN HAGSTROM JT TEN | PO BOX 1554 | | | | CASTLE ROCK | WA | 98611-1554 |
| ROBERT G SMITH | 6305 W CURTIS RD | | | | HALE | MI | 48739-9025 |
| ROBERT G SMITH | 8458 HENDERSON | | | | GOODRICH | MI | 48438-9777 |
| ROBERT G SORENSEN & BARBARA A SORENSEN JT TEN | 15782 DURHAM WAY | | | | GRANGER | IN | 46530-6540 |
| ROBERT G ST JULIEN | 3623 FOREST CT | | | | OLYMPIA FIELDS | IL | 60461-1071 |
| ROBERT G STAPPERFENNE | 183 LONG HILL RD | | | | GILLETTE | NJ | 07933-1430 |
| ROBERT G STARKE & THERESA G STARKE TR ROBERT G & THERESA G STARKE | REVOCABLE TRUST UA 7/18/03 | 73 NORTH 600 EAST | | | GREENTOWN | IN | 46936-8772 |
| ROBERT G STEELE | 3274 VOIGT CT | | | | INDIANAPOLIS | IN | 46224-2156 |
| ROBERT G STEINBACH | 7427 BURKE RD | | | | JAMESVILLE | NY | 13078-9693 |
| ROBERT G STEVENS | 14867N-100W | | | | SUMMITVILLE | IN | 46070-9782 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT G STEWART | 20158 INDIAN DR | | | | PARIS | MI | 49338-9787 |
| ROBERT G STOIOFF | 69 HESLEP PLAN | | | | DONORA | PA | 15033-2130 |
| ROBERT G STONER | 13322 WINONA | | | | STERLING HEIGHTS | MI | 48312-1560 |
| ROBERT G STONER & CAROL J STONER JT TEN | 13322 WINONA | | | | STERLING HEIGHTS | MI | 48312-1560 |
| ROBERT G STRADER SR | BOX 5845 | | | | BALTIMORE | MD | 21282-5845 |
| ROBERT G STRONG & GORDON R STRONG JT TEN | 1260 FOX FARM DRIVE | | | | ALPENA | MI | 49707-4345 |
| ROBERT G SULLIVAN & MRS ELOIS H SULLIVAN JT TEN | RR1 BOX 115A | | | | CENTER HARBOR | NH | 03226-9618 |
| ROBERT G SUMMER | 3727 MARTIN ST | | | | DETROIT | MI | 48210 |
| ROBERT G SURFACE | 9121 W BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8502 |
| ROBERT G SWARTWOOD | 319 MAPLE | | | | GRAND LEDGE | MI | 48837-1422 |
| ROBERT G SWITZER | 211 MCDONALD AVE | | | | NILES | OH | 44446-3925 |
| ROBERT G TACK | 77400 ROMEO PLANK | | | | ARMEDA | MI | 48005-1614 |
| ROBERT G TAGTMEYER & DIANE L TAGTMEYER JT TEN | 72613 PRIMROSE LANE | | | | CASTAIC | CA | 91384 |
| ROBERT G TAYLOR | 21 ORCHARD LN | | | | WOODBURY | CT | 06798-3918 |
| ROBERT G THOMAS | PO BOX 51 | | | | SHONGALOO | LA | 71072-0051 |
| ROBERT G THOMPSON | 4091 E HILL RD | | | | GRAND BLANC | MI | 48439-7943 |
| ROBERT G THOMPSON | 6511 CREST DR | | | | WATERFORD | MI | 48329-2904 |
| ROBERT G THOMPSON | PO BOX 413 | C/O BEVERLY THOMPSON | | | ALLOWAY | NJ | 08001-0413 |
| ROBERT G THORN | 7372 BACON ROAD | | | | PETERSBURG | MI | 49270-9323 |
| ROBERT G TIGNANELLI & MRS CONSTANCE F TIGNANELLI JT TEN | 20564 BIRCH MEADOW DR | | | | CLINTON TWP | MI | 48036-1906 |
| ROBERT G TOMAN | 4430 LIMELEDGE RD | | | | MARCELLUS | NY | 13108 |
| ROBERT G TOMKINS | PO BOX 523 | | | | CLARKSTON | MI | 48347-0523 |
| ROBERT G TOPE | 3967 BLUEGLADE DR | | | | CANAL WINCHESTER | OH | 43110-8309 |
| ROBERT G TRACEY | 11 ISLAND HGHTS CIR | | | | STANFORD | CT | 06902-5427 |
| ROBERT G TVARDZIK | 152 PLYMOUTH AVE | | | | TRUMBULL | CT | 06611-4152 |
| ROBERT G UHRICK JR | 614 HUBER DRIVE | | | | LIZTON | IN | 46149-9600 |
| ROBERT G ULAM | 6800 OVERSEAS HWY #103 | | | | MARATHOM | FL | 33050-3123 |
| ROBERT G VALENTINE & EVELYN A VALENTINE JT TEN | 1255 PINE DR | | | | ORTONVILLE | MI | 48462-8850 |
| ROBERT G VAN HOUTEN | 5070 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8966 |
| ROBERT G VITT | 486 E SCANDIA DR | | | | PUEBLO WEST | CO | 81007-1312 |
| ROBERT G WALKER | BOX 464 | | | | SWAYZEE | IN | 46986-0464 |
| ROBERT G WALKER TR ROBERT G WALKER MARITAL DEDUCTION DECLARATION OF | TRUST UA 07/11/96 | 40W824 WHITNEY RD | | | ST CHARLES | IL | 60175-8545 |
| ROBERT G WARD | 4157 LEITH STREET | | | | BURTON | MI | 48509-1032 |
| ROBERT G WARNER | 6867 SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9049 |
| ROBERT G WATERS & BONITA K WATER & JEFFREY H WATERS JT TEN | 13065 E NICOLE LANE | | | | GOETZVILLE | MI | 49736-9386 |
| ROBERT G WATTS | 47 PENINSULA DR | | | | LEONARD | MI | 48367-3536 |
| ROBERT G WATTS | 47 PENINSULA DRIVE | | | | LEONARD | MI | 48367-3536 |
| ROBERT G WELLING JR | 10918 HART HIGHWAY | | | | DIMONDALE | MI | 48821-9520 |
| ROBERT G WERTH | 66 REDWOOD RD | | | | ASHEVILLE | NC | 28804-2634 |
| ROBERT G WEY JR | 226 POPLAR AVE NW | | | | CANTON | OH | 44708-5533 |
| ROBERT G WHEELER & KAY J WHEELER JT TEN | 8635 E 1840TH ST | | | | MACOMB | IL | 61455 |
| ROBERT G WHITEHAIR | 4715 TURKEY TRACK RD | | | | MARTINSVILLE | IN | 46151 |
| ROBERT G WHITEHEAD | 2435 TILLERY LANE | | | | CUMMING | GA | 30041-7429 |
| ROBERT G WIGLESWORTH TR ROBERT G WIGLESWORTH TRUST UA 06/05/97 | 5901 LAKEMERE DR | | | | RICHMOND | VA | 23234-4790 |
| ROBERT G WILCOX | 2550 IVYDALE DR | | | | DELTONA | FL | 32725-9698 |
| ROBERT G WILDER & ELIZABETH C WILDER JT TEN | 4936 E FERNWOOD COURT | | | | CAVE CREEK | AZ | 85331-6371 |
| ROBERT G WILKERSON | 3411 WALTON WAY | | | | KOKOMO | IN | 46902-4121 |
| ROBERT G WILLIAMS | 1021 LIBERTY BLUFF CT | | | | GREENSBORO | GA | 30642-4828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT G WILLIAMS | 515 CYNTHIA DR | | | | FLUSHING | MI | 48433-2181 |
| ROBERT G WILLIAMS & MARY T WILLIAMS TR ROBERT G & MARY T WILLIAMS | FAMILY TRUST UA 05/13/99 | 1420 CURCI DR | UNIT 132 | | SAN JOSE | CA | 95126-3978 |
| ROBERT G WOHLFORT & BERNADINE WOHLFORT JT TEN | 2322 HOLYOKE ROAD | | | | BALTIMORE | MD | 21237-1456 |
| ROBERT G WOOD | 120 MEADOW LANE | | | | BUFFALO | NY | 14223-1311 |
| ROBERT G WOOD | 120 MEADOW LANE | | | | BUFFALO | NY | 14223-1311 |
| ROBERT G WRIGHT CUST RICHARD W WRIGHT UGMA | 111 OCASO CT | | | | GEORGETOWN | KY | 40324-8051 |
| ROBERT G YACONA | 70 ROOSEVELT ST | | | | PEQUANNOCK | NJ | 07440 |
| ROBERT G YEATEN & MRS KATHLEEN O YEATEN JT TEN | 150 NEWGATE RD | | | | EAST GRANBY | CT | 06026-9555 |
| ROBERT G YOUNGMAN | 921 W ILDEREEN | | | | SPRINGFIELD | MO | 65807-1365 |
| ROBERT G ZAPINSKI & JOYCE M ZAPINSKI JT TEN | 4652 PARKER ST | | | | DEARBORN HGTS | MI | 48125-2239 |
| ROBERT G ZARTMAN & LOUISE U ZARTMAN JT TEN | BOX 685 FOX RD | | | | NEWMANSTOWN | PA | 17073 |
| ROBERT GABRIEL WAHLSTEDT | 1540 W SEXTANT AVE | | | | ROSEVILLE | MN | 55113-3135 |
| ROBERT GAINES & DAVID GAINES JT TEN | 2301 MILLER RD | | | | FLINT | MI | 48503-4766 |
| ROBERT GALE CROSS | 4437 HEATHER RD | | | | LONG BEACH | CA | 90808-1424 |
| ROBERT GALLAGHER | 11 COURTSHIRE DR | | | | BRICK | NJ | 08723-7137 |
| ROBERT GALLAGHER | 4253 POSSUM HOLLOW RD | | | | COSBY | TN | 37722-2631 |
| ROBERT GARCAR JR | 8532 PENFIELD DRIVE | | | | SAGAMORE HILLS | OH | 44067 |
| ROBERT GARCIA | BOX 14 | | | | ASHLEY | MI | 48806-0014 |
| ROBERT GARDNER | 38043 N 3RD ST | | | | PHOENIX | AZ | 85086-6462 |
| ROBERT GARDNER | RD 2 BOX 175 | | | | S NEW BERLIN | NY | 13843-9531 |
| ROBERT GARDNER CUST GRYSON R GARDNER UTMA MI | 1216 PINE RIDGE RD | | | | MILFORD | MI | 48380-3652 |
| ROBERT GAREIS JR | 196 E GRAND AVE | | | | RAHWAY | NJ | 07065-4508 |
| ROBERT GARFIELD GREENFIELD GA | 100 MARION ST | | | | BUFFALO | NY | 14207-2920 |
| ROBERT GARRETT | 15433 COUNTRY CLUB DR  F101 | | | | MILL CREEK | WA | 98012 |
| ROBERT GASPERINI & MRS GEORGLYN GASPERINI JT TEN | 1915 PADDINGTON RD | | | | KALAMAZOO | MI | 49001-5172 |
| ROBERT GATES JR | 149 CRESCENT AVE | | | | WALDWICK | NJ | 07463 |
| ROBERT GENE BAIRD | 19 EVERGREEN LANE | | | | WHEELING | WV | 26003-4943 |
| ROBERT GENE COOK | 240 RUFOUS LN | | | | KALISPELL | MT | 59901-6894 |
| ROBERT GENE JACKSON & ANITA LEE JACKSON JT TEN | 19 SOUTH DRIVE | | | | MIDDLETOWN | RI | 02842-4601 |
| ROBERT GENE PETERSON | PO BOX 322 | | | | HGHTN LK HGTS | MI | 48630-0322 |
| ROBERT GEORGE CULLINGS | 774 CANNON RD | | | | SHARPSBURG | GA | 30277-3717 |
| ROBERT GEORGE HEYNEMAN | 1108 SOURWOOD CIR | | | | CHAPEL HILL | NC | 27517 |
| ROBERT GEORGE NICHOLLS | 45 BEAR CREEK PATH | | | | ORMOND BEACH | FL | 32174-2938 |
| ROBERT GEORGE ZALEWSKI | 252 EAST LONG LAKE ROAD | | | | TROY | MI | 48098-4759 |
| ROBERT GERARD HAINING | 13224 39TH AVE N E | | | | SEATTLE | WA | 98125-4616 |
| ROBERT GERARD HAY | 16 SUMMER LANE | | | | PARAMUS | NJ | 07652-4327 |
| ROBERT GERARD MACCHIA | 129 TURNER AVE | | | | EDISON | NJ | 08820-3809 |
| ROBERT GHOLSTON JR | 20131 MITCHELL ST | | | | DETROIT | MI | 48234-1525 |
| ROBERT GIBBY BRAND | 6030 OAK ST | | | | KANSAS CITY | MO | 64113-2217 |
| ROBERT GIBSON | 34756 HIBISCUS DR | | | | DADE CITY | FL | 33523-8821 |
| ROBERT GICZI | 2456 CLAYWARD DR | | | | BURTON | MI | 48509-1058 |
| ROBERT GIFFORD | 29 BEVIS ROAD | | | | SCHAGHTICOKE | NY | 12154-3700 |
| ROBERT GILMORE LUNDHOLM | 111 UNION TER LANE N | | | | PLYMOUTH | MN | 55441-6234 |
| ROBERT GINSBERG TR UA 08/19/92 ROBERT GINSBERG REVOCABLE TRUST | 1712 JOHN ANDERSON DR | | | | ORMOND BEACH | FL | 32176-3231 |
| ROBERT GIORGINI | PO BOX 1555 | | | | ANDREWS | NC | 28901-1555 |
| ROBERT GLEN ROE | 1906 HANDLEY | | | | SAGINAW | MI | 48602-3665 |
| ROBERT GLENN COPE JR | 152 HAYWOOD ROAD | | | | EASLEY | SC | 29640-9631 |
| ROBERT GLENN DOVE JR | 7269 HOWELL | | | | WATERFORD | MI | 48327-1535 |
| ROBERT GLENN REASONER | C/O MICHAEL G REASONER | PO BOX 182 | | | LAPEL | IN | 46051-0182 |
| ROBERT GLENN SCHEITHAUER | 2040 ROSEDALE RD | | | | QUAKERTOWN | PA | 18951-4009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT GLIHA | 110 E 208TH ST | | | | EUCLID | OH | 44123-1016 |
| ROBERT GLOVER AND | PEGGY GLOVER | JT TEN WROS | P O BOX 154 | | TRENTON | KY | 42286-0154 |
| ROBERT GODDARD & SANDRA GODDARD JT TEN | 1705 WHEELHOUSE CIR | | | | RUSKIN | FL | 33570 |
| ROBERT GONZALES | 13230 REEDER ST | | | | OVERLAND PARK | KS | 66213-3656 |
| ROBERT GOODMAN & BARBARA GOODMAN JT TEN | 70 CASTLE POINTE BLVD | | | | PISCATAWAY | NJ | 08854-5063 |
| ROBERT GORDON CUST NICOLAY C BELL UTMA CA | 117 PROMONTORY DR W | | | | NEWPORT BEACH | CA | 92660 |
| ROBERT GRAHAM & CHERYL J ABRANTES JT TEN | 653 OLD WESTPORT RD | | | | N DARTMOUTH | MA | 02747-2387 |
| ROBERT GRAHAM EX EST RUTH GRAHAM | 214 BEATRICE AVE | | | | HATBORO | PA | 19040 |
| ROBERT GRAHAM FOWLE | BRUSHWOOD SANDYS PARISH | BERMUDA | | | | | |
| ROBERT GRAHAM LOWE & SUZON ELIZABETH LOWE JT TEN | 168 MARKED TREE RD | | | | NEEDHAM | MA | 02492-1627 |
| ROBERT GRAHAM SEXTON | 804 BUNCH ST | | | | CORINTH | MS | 38834 |
| ROBERT GRAY MATLOCK III | 5253 HUNTERS RIDGE ROAD | APT 1413 | | | FT WORTH | TX | 76132-1818 |
| ROBERT GRAY TAYLOR | 4904 OLDE VILLAGE CT | | | | ATLANTA | GA | 30338-5110 |
| ROBERT GRAYBEHL CUST JANE GRAYBEHL UGMA CA | 1966 WINDWARD PT | | | | DISCOVERY BAY | CA | 94514-9510 |
| ROBERT GREEN | 20421 MENDOTA | | | | DETROIT | MI | 48221-1049 |
| ROBERT GREEN | APT 4EN | 1025 FIFTH AVE | | | NEW YORK | NY | 10028-0134 |
| ROBERT GREEN JR | 33 FIELD PLACE | | | | NEWARK | NJ | 07112-1204 |
| ROBERT GREENBLATT | 91 DEMAREST AVE | | | | EMERSON | NJ | 07630-1750 |
| ROBERT GREENWELL JR | 546 REMINGTON PT APT 208 | | | | GREENWOOD | IN | 46143-8035 |
| ROBERT GREGORY BIRD | 6811 SW SUSSEX ST | | | | BEAVERTON | OR | 97008-5230 |
| ROBERT GRILLO | 102 MEETING HOUSE LN | | | | SHAMONG TOWNSHIP | NJ | 08088-9422 |
| ROBERT GROAT & SHARON A GROAT JT TEN | 1011 MAPLE | | | | WYANDOTTE | MI | 48192-5654 |
| ROBERT GRODZICKI | 21066 ELIZABETH AVE | | | | REHOBOTH BCH | DE | 19971-1970 |
| ROBERT GROPPER | 78-09 221 STREET | | | | FLUSHING | NY | 11364-3632 |
| ROBERT GUERRA | 3304 HAYNES DR | | | | SPRING HILL | TN | 37174-2839 |
| ROBERT GUERRERO | 13355 FILMORE ST | | | | PACOIMA | CA | 91331-2418 |
| ROBERT GUILLAUME | 13004 130TH ST | | | | S OZONE PARK | NY | 11420-3410 |
| ROBERT GUNSCHKA | MUELLERSTRASSE 89 E D-13349 | BERLIN GERMANY | | | | | |
| ROBERT GUZMAN | 4305 KEDRON RD | | | | SPRING HILL | TN | 37174-2204 |
| ROBERT H ABBOTT | 1935 MATTINGLY RD | | | | HINCKLEY | OH | 44233-9427 |
| ROBERT H ADCOCK & LOUISE ADCOCK JT TEN | 9829 SPLIT LOG RD | | | | BRENTWOOD | TN | 37027-3506 |
| ROBERT H AGUINAGA | 2856 CLOVERDALE CT | | | | PALMDALE | CA | 93550 |
| ROBERT H AHLERS | 1945 HEATHWOOD DR | | | | WINTER PARK | FL | 32792-6028 |
| ROBERT H ALLEN & ELMA E ALLEN JT TEN | 118 E GARDNER AVE | | | | BELLE | WV | 25015-1522 |
| ROBERT H ALTBAIER | 8658 HAMPTON BAY PL | | | | MASON | OH | 45040-5029 |
| ROBERT H ALTBAIER TR BRYNA I ALTBAIER TRUST UA 10/11/93 | 1200 TIMBER LAKE RD | | | | CINCINNATI | OH | 45249-1314 |
| ROBERT H ANDREWS & MARY ELLEN ANDREWS JT TEN | 3172 INDIANVIEW DR | | | | WATERFORD | MI | 48329-4313 |
| ROBERT H ANTONISSE & MARY BRIDGE ANTONISSE JT TEN | 5100 SANDLEWOOD COURT | | | | MARIETTA | GA | 30068-2874 |
| ROBERT H ARNOLD | 12950 ROOT RD | | | | COLUMBIA STA | OH | 44028-9590 |
| ROBERT H ASHMORE | 306 MAIN STREET | | | | GENOA | OH | 43430-1665 |
| ROBERT H ASSENMACHER & DIANE G ASSENMACHER JT TEN | 5439 MYSTIC LAKE DR | | | | BRIGHTON | MI | 48116-7742 |
| ROBERT H BAILEY | 6125 S OLD STATE RD | | | | FARWELL | MI | 48622-9602 |
| ROBERT H BAILEY | 7980 ASHARD RD | | | | LAKE | MI | 48632-9199 |
| ROBERT H BARTEL | 249 E LAFAYETTE ST | | | | DADEVILLE | AL | 36853-1324 |
| ROBERT H BATEMAN | 8387 GALLANT FOX TR | | | | FLUSHING | MI | 48433-8827 |
| ROBERT H BAUM | 1367 BUTTONWILLOW TRL | | | | PENSACOLA | FL | 32506-9760 |
| ROBERT H BEAMS | 7466 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-3013 |
| ROBERT H BEHRENS | 27714 SUMNER AVE | | | | SANTA CLARITA | CA | 91350-1384 |
| ROBERT H BEHRENS CUST DAVID CALVERT BEHRENS U/THE S D UNIFORM GIFTS | TO MINORS LAW | 315 LANDSHIRE CT | | | OSWEGO | IL | 60543-8706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT H BEHRENS CUST MISS BOBBIE JO BEHRENS U/THE S D UNIFORM GIFTS | TO MINORS LAW | BOX 1936 | | | SOLDATNA | AK | 99669-1936 |
| ROBERT H BELINS | 1724 MAPLE AVE | | | | HADDON HEIGHTS | NJ | 08035-1114 |
| ROBERT H BERNARD CUST WILLIAM BERNARD U/THE ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 17125 WEST WOODLAND DRIVE | | | GRAYSLAKE | IL | 60030-3040 |
| ROBERT H BERRETH | 6895 HIGHWAY 93 SOUTH | | | | LAKESIDE | MT | 59922 |
| ROBERT H BIERI & MRS CAROLYN M BIERI JT TEN | 205 COSMAN ST | | | | TOWNSHIP OF WASHIN | NJ | 07676-5240 |
| ROBERT H BLACKSTONE | 1616 CENTRAL PARKWAY | | | | GLENVIEW | IL | 60025-5169 |
| ROBERT H BLOCH | 1204 BOTTETOURT GARDEN | | | | NORFOLK | VA | 23517-2202 |
| ROBERT H BLOOD | 550 OAK ST | | | | MT MORRIS | MI | 48458-1933 |
| ROBERT H BLOW JR | 1530 HORSESHOE DRIVE | | | | ORTONVILLE | MI | 48462-9226 |
| ROBERT H BOCKRATH | 7 SHELLY DRIVE | | | | DEFIANCE | OH | 43512-1761 |
| ROBERT H BOWEN & MARY V BOWEN JT TEN | 705 LAKE ST | | | | GIRARD | PA | 16417-1007 |
| ROBERT H BRECKINRIDGE | 12 SPARTINA POINT | | | | HILTON HEAD ISLAND | SC | 29926-1077 |
| ROBERT H BRENNER CUST JAMES B BRENNER UNDER THE NORTH CAROLINA U-G-M-A | 4300 YADKIN DR | | | | RALEIGH | NC | 27609-5565 |
| ROBERT H BRESLIN JR & CAROL A BRESLIN JT TEN | 2 STILLMAN RD | | | | SAUNDERSTOWN | RI | 02874-3923 |
| ROBERT H BRONSTED TR ROBERT H BRONSTED LIVING TRUST UA 02/17/03 | 1413 PADDLE WHEEL LANE | | | | ROCHESTER HILLS | MI | 48306-4241 |
| ROBERT H BROWN | 17573 MONICA | | | | DETROIT | MI | 48221-2659 |
| ROBERT H BROWN | 19680 ORLEANS ST | | | | HIGHLAND PARK | MI | 48203-1352 |
| ROBERT H BROWN | 571 N PINECLIFF DR | | | | FLAGSTAFF | AZ | 86001-3371 |
| ROBERT H BROWN JR | 16 OAKLAND AVE | | | | NEEDHAM | MA | 02492-3150 |
| ROBERT H BROWN JR CUST ROBERT H BROWN III UGMA NJ | 57 E 4TH AVE | | | | PINE HILL | NJ | 08021-6205 |
| ROBERT H BROWN TR ROBERT H BROWN LIVING TRUST UA 12/29/92 | 899 GREENWAY DR | | | | ALTOONA | PA | 16601-1501 |
| ROBERT H BRYANT III | 1340 WESTBROOKE TERRACE DRIVE | | | | MANCHESTER | MO | 63021-7537 |
| ROBERT H BUNNER | 36755 BAUERDALE DR | | | | AVON | OH | 44011-1803 |
| ROBERT H BURCHILL | 5955 PICNIC WOODS RD | | | | JEFFERSON | MD | 21755-9122 |
| ROBERT H BURGER | 2845 E 10 MILE RD | | | | WARREN | MI | 48091-1359 |
| ROBERT H BURSTEIN CUST JOHN ROBERT BURSTEIN UGMA PA | BURSTEIN COMPANY | 99 SEAVER ST | | | BROOKLINE | MA | 02445-5753 |
| ROBERT H BURT & MRS MARY CATHERINE BURT JT TEN | 641 DON NICHOLAS RD | | | | TAOS | NM | 87571-6439 |
| ROBERT H BURTON & JULIA M BURTON TR BURTON LIVING TRUST UA 03/20/98 | 575 NW SILVER GLEN LANE | | | | BREMERTON | WA | 98311-9133 |
| ROBERT H BUSH | 9790 SW 114TH ST | | | | MIAMI | FL | 33176 |
| ROBERT H BUTLER III | 35315 RHOADES | | | | CLINTON TWP | MI | 48035-2260 |
| ROBERT H C EVEN | 1336 RIVA CIRCLE | | | | CALLAWAY | FL | 32404-9639 |
| ROBERT H CALKINS | 187 LONGVIEW DR | | | | ROCKFORD | MI | 49341-1130 |
| ROBERT H CALLAHAN | 873 DUTCHESS DRIVE | | | | YARDLEY | PA | 19067 |
| ROBERT H CAMPBELL | 38 SHARON DRIVE | | | | RICHBORO | PA | 18954-1054 |
| ROBERT H CAMPBELL & MELANIE CAMPBELL JT TEN | 818 ATLANTIC ST | | | | MILFORD | MI | 48381-2072 |
| ROBERT H CARPENTER | 12220 PELLICANO DR APT 912 | | | | EL PASO | TX | 79936 |
| ROBERT H CARPENTER & BETTY J CARPENTER JT TEN | 1234 OVERLAND DR | | | | LENNON | MI | 48449-9673 |
| ROBERT H CARR | 6409B QR/AP | | | | TUCUMCARI | NM | 88401 |
| ROBERT H CARR & ELOISE CARR JT TEN | 3025 SUNSET DR W | | | | JOPLIN | MO | 64804-1392 |
| ROBERT H CARSON | 71 FURMAN ST | | | | WILLISTON | SC | 29853-6525 |
| ROBERT H CHANDLER | 544 TROTMAN RD | | | | CAMDEN | NC | 27921 |
| ROBERT H CHANLER | 284 CHRISLO RD | | | | MINDEN | LA | 71055-7524 |
| ROBERT H CHAPIN | 310 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7812 |
| ROBERT H CHISHOLM | 3500 KEITH ST NW | # 407 | | | CLEVELAND | TN | 37312-4309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT H CHRISTIAANSEN | 2571 S 65 ST | | | | MILWAUKEE | WI | 53219-2632 |
| ROBERT H CHURCHILL TR UA 01/08/92 THE ROBERT H CHURCHILL LIVING TRUST | 625 WESTWOOD DR | | | | IMLAY CITY | MI | 48444-8907 |
| ROBERT H CIARANELLO | 4121 SURREY COURT | | | | LAFAYETTE | CO | 80026-9667 |
| ROBERT H CLEWLOW & MARGUERITE T CLEWLOW TR ROBERT H & MARGUERITE T | CLEWLOW TRUST OF 1992 UA 10/14/92 | 200 WYNDEMERE CIRCLE | | | WHEATON | IL | 60187-2424 |
| ROBERT H COATES | 7939 CHARLOTTE | | | | KANSAS CITY | MO | 64131-2168 |
| ROBERT H COLLINS | 615 HANCOCK STREET | | | | SOUTH PLAINFI | NJ | 07080-2715 |
| ROBERT H CONNELL | PO BOX 302 | | | | EVERGREEN | CO | 80437-0302 |
| ROBERT H CONSIGNY | 632 SOMERSET DR | | | | JANESVILLE | WI | 53546-1922 |
| ROBERT H CONVERSE | 4001 W STATE AVE | | | | PHOENIX | AZ | 85051-8126 |
| ROBERT H CORNELIUS | 4115 STODDARD RD | | | | KINDE | MI | 48445 |
| ROBERT H COWAN | 1346 INDIAN SHADOWS DR | | | | TEN MILE | TN | 37880-2927 |
| ROBERT H COWIN | 13211 LIBERTY MILLS RD | | | | FORT WAYNE | IN | 46804-9769 |
| ROBERT H CRAM CUST CATHERINE S CRAM U/THE PA UNIFORM GIFTS TO MINORS | ACT | 190 BRYANT ST D | | | BUFFALO | NY | 14222-2005 |
| ROBERT H CRAWFORD | 702 COUNTY RD 49 | | | | RANBURNE | AL | 36273-3105 |
| ROBERT H CREER TR ROBERT H CREER TRUST UA 12/22/01 | 3292 DIXIE CT | | | | SAGINAW | MI | 48601-5917 |
| ROBERT H CROLL | 633 S PONTIAC TRL | | | | WALLED LAKE | MI | 48390-3360 |
| ROBERT H CUDNOHUFSKY | 10165 DUFFIELD ROAD | | | | GAINES | MI | 48436-9701 |
| ROBERT H CUMMINGS | 6090 DELAND RD | | | | FLUSHING | MI | 48433-1135 |
| ROBERT H CUNNINGHAM | BOX 218 | | | | ANGOLA | IN | 46703-0218 |
| ROBERT H CUNNINGHAM TOD ANDREW CUNNINGHAM | BOX 218 | | | | ANGOLA | IN | 46703-0218 |
| ROBERT H CUNNINGHAM TOD ET AL | BOX 218 | | | | ANGOLA | IN | 46703-0218 |
| ROBERT H CUNNINGHAM TOD VICTORIA CUNNINGHAM | BOX 218 | | | | ANGOLA | IN | 46703-0218 |
| ROBERT H DAVIS | 1952 W THOMPSON WAY | | | | CHANDLER | AZ | 85248-1871 |
| ROBERT H DAVIS | BOX 24 | | | | FOWLER | OH | 44418-0024 |
| ROBERT H DAY JR & JULIANNE DAY JT TEN | 7396 BAPTIST HILL RD | | | | BLOOMFIELD | NY | 14469-9617 |
| ROBERT H DEAN | 3056 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410-9322 |
| ROBERT H DESSIN & MRS ELSIE DESSIN JT TEN | APT 0-6 | 515 PLYMOUTH RD | | | PLYMOUTH MEETING | PA | 19462-1611 |
| ROBERT H DICK & MARY ELLEN DICK JT TEN | 233 E ADAMS | | | | KIRKWOOD | MO | 63122-4020 |
| ROBERT H DIRCKSEN | 12144 REED RD | | | | VERSAILLES | OH | 45380-9712 |
| ROBERT H DITCH | 5676 PASADENA CT | | | | RCH CUCAMONGA | CA | 91739-2126 |
| ROBERT H DIXON & MRS BARBARA H DIXON JT TEN | 2810 SPIRAL LANE | | | | BOWIE | MD | 20715-2101 |
| ROBERT H DOBMEIER | 3730 PINEBROOK CIR | APT 505 | | | BRADENTON | FL | 34209-8073 |
| ROBERT H DOLAN | 1382 IVA | | | | BURTON | MI | 48509-1527 |
| ROBERT H DOUGLASS | 41 WEST JAMES PLACE | | | | ISELIN | NJ | 08830-1106 |
| ROBERT H DROPE & ELEANOR J DROPE JT TEN | 4245 BUCKINGHAM | | | | WARREN | MI | 48092-3008 |
| ROBERT H DRUM & LONNIE M DRUM JT TEN | 565 HEATHER AVE NE | | | | PALM BAY | FL | 32907-2512 |
| ROBERT H DUFF & ANNE V STOUT DUFF JT TEN | BOX 221 | | | | NEW FREEDOM | PA | 17349-0221 |
| ROBERT H DUHAMELL SR & ESTHER M DUHAMELL JT TEN | 25 ROSE CIRCLE | ROSEVILLE PARK | | | NEWARK | DE | 19711-4735 |
| ROBERT H EBY | 9459 SUMPTER RD | | | | MAYBEE | MI | 48159-9614 |
| ROBERT H ECKENSTEIN | 77 DAYTON RD | | | | FLEMINGTON | NJ | 08822-1531 |
| ROBERT H ELDRED | HOLDEN LTD MAIL PT A5 | 241 SALMON ST | PORT MELBOURNE AUS AUSTRIA | | | | |
| ROBERT H EMORY JR & SLYVIA A EMORY JT TEN | 191 RYAN AVE | | | | NEW CASTLE | DE | 19720-1337 |
| ROBERT H ENGLAND | 1590 DILLON GRIBBLE RD | | | | SPARTA | TN | 38583-5312 |
| ROBERT H ERTLMAIER | 322 ALDO DRIVE | | | | SILVERTON | NJ | 08753-2434 |
| ROBERT H ESHELMAN & MRS MARY ELLEN ESHELMAN JT TEN | 124 W 6TH ST | | | | CONNERSVILLE | IN | 47331-2004 |
| ROBERT H ETTER | 22426 VIOLET | | | | FARMINGTON | MI | 48336-4258 |
| ROBERT H FALK | 3 WILLOW LANE | | | | SCARSDALE | NY | 10583-3411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT H FEHRENBACH | 1230 RODAO DRIVE | | | | ESSEXVILLE | MI | 48732-1568 |
| ROBERT H FELTON | 128 BREWER LN | | | | BISCOE | NC | 27209-9711 |
| ROBERT H FERGUSON | 1449 NATCHEZ LOOP | | | | COVINGTON | LA | 70433-6035 |
| ROBERT H FETTERS | 215 STONE CREEK VALLEY DR | | | | O'FALLON | MO | 63366-5421 |
| ROBERT H FRANCIS JR | 2400 STATE BOULEVARD | | | | MAUMEE | OH | 43537-3751 |
| ROBERT H FRIEDRICH | 1312 HILLBURN AVENUE NW | | | | GRAND RAPIDS | MI | 49504-2479 |
| ROBERT H FULLER | 4 EISENHOWER DR | | | | LOCKPORT | NY | 14094-5759 |
| ROBERT H GAFFEY & MARIAN GAFFEY JT TEN | 49 ARBORHILL CIRCLE #21 | | | | IOWA CITY | IA | 52245-3844 |
| ROBERT H GALLASCH | 8662 RESERVOIR ROAD | | | | FULTON | MD | 20759-9627 |
| ROBERT H GATES | 181 ALVIN SALINGS RD | | | | MAMMOTH CAVE | KY | 42259-8131 |
| ROBERT H GLASS | 9137 RAEFORD DR | | | | DALLAS | TX | 75243-7219 |
| ROBERT H GOLDHAMER | 3791 BAIRD ROAD | | | | STOW | OH | 44224 |
| ROBERT H GONZALES | 1770 W MADGE AVE | | | | HAZEL PARK | MI | 48030-2116 |
| ROBERT H GORDON | PO BOX 2163 | | | | CRESTED BUTTE | CO | 81224-2163 |
| ROBERT H GRANT | 308 JEFFERSON STREET | | | | CARNEYS POINT | NJ | 08069-2353 |
| ROBERT H GRANT | 42100 HANKS DRIVE | | | | STERLING HEIGHTS | MI | 48314-3131 |
| ROBERT H GREEN | 1142 LAUREL FORK RD | | | | LAUREL FORK | VA | 24352 |
| ROBERT H GREER | 28 DERRY LN | | | | HUDSON | NH | 03051-3215 |
| ROBERT H GREGG | 229 CANYON CREEK CT | | | | SAN RAMON | CA | 94583-1807 |
| ROBERT H GRIFFITHS JR | 1235 MOREHEAD | | | | ANN ARBOR | MI | 48103-6180 |
| ROBERT H GRISWOLD & JOHN H GRISWOLD TR UW MARGARET H GRISWOLD | /RESIDUARY TRUST/ | 2380 FORT HILL RD | | | PHELPS | NY | 14532-9643 |
| ROBERT H GUETSCHOW TOD ERIC B GUETSCHOW | 16291 WORDEN RD | | | | HOLLY | MI | 48442-9783 |
| ROBERT H GUETSCHOW TOD KURT R GUETSCHOW | 16291 WORDEN RD | | | | HOLLY | MI | 48442-9783 |
| ROBERT H GUETSCHOW TOD ROBERT E GUETSCHOW | 16291 WORDEN RD | | | | HOLLY | MI | 48442-9783 |
| ROBERT H GULVAS | 80 JUNIPER AVE | | | | EATON | CO | 80615-3467 |
| ROBERT H HALVERSON & MARTHA M HALVERSON JT TEN | 526 W SANNER ST | | | | SOMERSET | PA | 15501 |
| ROBERT H HAMILTON TR ROBERT H HAMILTON LIVING TRUST UA 05/17/89 | PO BOX 35010 | | | | TUCSON | AZ | 85740-5010 |
| ROBERT H HAMILTON TR UA 05/17/89 ROBERT H HAMILTON LIVING TRUST | BOX 35010 | | | | TUCSON | AZ | 85740-5010 |
| ROBERT H HARDER TR ROBERT H HARDER TRUST UA 5/30/97 | 51769 BASE | | | | NEW BALTIMORE | MI | 48047-1539 |
| ROBERT H HARMSSEN | 1191 EMORY ST | | | | SAN JOSE | CA | 95126-1705 |
| ROBERT H HARPER & AGNES G HARPER JT TEN | 115 WESTFIELD AVE | | | | MOBILE | AL | 36608-2928 |
| ROBERT H HARRIS | 2651 EDINGTON RD | | | | COLUMBUS | OH | 43221-2502 |
| ROBERT H HARTMAN JR | 198 DOGWOOD DR | | | | OAKLAND | MI | 48363-1358 |
| ROBERT H HARTZELL & JO A HARTZELL TEN COM | 6842 ASWAN | | | | CORPUS CHRISTI | TX | 78412-4141 |
| ROBERT H HASELTON JR | 109 WEBSTER ST | | | | BOSTON | MA | 02128-2745 |
| ROBERT H HATHAWAY CUST CHRISTOPHER G HATHAWAY UTMA MI | 4366 OWENS DR | | | | ATTICA | MI | 48412-9106 |
| ROBERT H HATHAWAY CUST HEATHER R HATHAWAY UTMA MI | 4366 OWENS DR | | | | ATTICA | MI | 48412-9106 |
| ROBERT H HATHAWAY CUST KATIE M HATHAWAY UTMA MI | 4366 OWENS DR | | | | ATTICA | MI | 48412-9106 |
| ROBERT H HATHAWAY CUST SAMANTHA L HATHAWAY UTMA MI | 4366 OWENS DR | | | | ATTICA | MI | 48412-9106 |
| ROBERT H HATTEN | 101 JACKSON PARK AVE | | | | DAVENPORT | FL | 33897-9683 |
| ROBERT H HAWKINS | 4048 W LAKE RD | | | | CLIO | MI | 48420-8820 |
| ROBERT H HEAD | PO BOX 796 | | | | WAYNESVILLE | OH | 45068-0796 |
| ROBERT H HEBERT | 27 ELMWOOD AVE | | | | CHERRY VALLEY | MA | 01611-3318 |
| ROBERT H HEMPEL & KAREN J HEMPEL JT TEN | 1414 E CLOVER COURT | | | | SPOKANE | WA | 99217-8708 |
| ROBERT H HENRICKS | 815 WEST SUNSET DR | | | | COOLIDGE | AZ | 85228-4142 |
| ROBERT H HEUKER | 7471 E PLEASANT RUN | | | | SCOTTSDALE | AZ | 85258-3107 |
| ROBERT H HIGGINS | 707 FLAMINGO DR | | | | LAFAYETTE | CO | 80026-2116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT H HOFACKER | 11 OAKDALE RD | | | | DENVILLE | NJ | 07836 |
| ROBERT H HOFFMAN & MARGIE L HOFFMAN JT TEN | 274 SOUTH BARAT | | | | FERGUSON | MO | 63135-2122 |
| ROBERT H HOLDER JR | 6600 LYNDALE AVENUE SOUTH | 401 | | | RICHFIELD | MN | 55423 |
| ROBERT H HOLMES | 638 DOROTHY LANE | | | | LANDING | NJ | 07850-1411 |
| ROBERT H HOUCK & PATRICIA A HOUCK JT TEN | 1217 LIMERICK CT | | | | HUMMELSTOWN | PA | 17036 |
| ROBERT H HOWARD | 1167 MANITOU DR | APT 702 | | | TRAVERSE CITY | MI | 49686-5150 |
| ROBERT H HU TR MOMMY'S TRUST UA 4/1/01 | 6900CARLTON TERRACE # 1 | | | | COLLEGE PARK | MD | 20740-3621 |
| ROBERT H HUBBARD | 9027 FORREST PINES DR | | | | CLIO | MI | 48420-8513 |
| ROBERT H HULL & GEORGIA J HULL TR HULL FAMILY REVOCABLE LIVING TRUST | UA 04/14/00 | 1143 SPRINGVIEW DR | | | FLUSHING | MI | 48433-1433 |
| ROBERT H HUNT | 1471 HIWAY P | | | | O'FALLON | MO | 63366-4602 |
| ROBERT H HYDE | 12048 BELANN CT | | | | CLIO | MI | 48420-1043 |
| ROBERT H HYNDS | 10136 FM 121 | | | | VAN ALSTYNE | TX | 75495-2478 |
| ROBERT H JABBEN | 2179 WOODLAND VIEW DR | | | | INDEPENDENCE | KS | 67301-7138 |
| ROBERT H JAMISON & JANET G JAMISON JT TEN | 2249 NEWVILLE ROAD | | | | CARLISLE | PA | 17015-8956 |
| ROBERT H JANSEN JR | 3420 PONEMAH DR | | | | FENTON | MI | 48430-1393 |
| ROBERT H JIRANEK | 268 HAWTHORNE DR | | | | DANVILLE | VA | 24541-3620 |
| ROBERT H JOHNSON | 769 ASCOT CIR | | | | ALMONT | MI | 48003-0308 |
| ROBERT H JONES | 110 CHEEK RD | | | | NASHVILLE | TN | 37205-4216 |
| ROBERT H JONES | PO BOX 169 | | | | FLINT | MI | 48501-0169 |
| ROBERT H JONES JR | 44114 ASTRO DR | | | | STERLING HIEGHTS | MI | 48314-3176 |
| ROBERT H JOSEPH CUST ROBERT HENRY JOSEPH JR U/THE CAL UNIFORM GIFTS | TO MINORS ACT | PO BOX 17160 | | | SOUTH LAKE TAHOE | CA | 96151-7160 |
| ROBERT H JUDGE & MARTHA M JUDGE JT TEN | 55N. NORTH SHORE | | | | LAKE ORION | MI | 48362 |
| ROBERT H JUSTICE | 9260 E MITCHELL RD | | | | PETOSKEY | MI | 49770-8880 |
| ROBERT H KEELER & HELEN D KEELER JT TEN | 1441 BRANDTON RD | | | | MECHANICSBURG | PA | 17055 |
| ROBERT H KERSTE | 1392 INDIAN CREEK DR | | | | TEMPERANCE | MI | 48182-9244 |
| ROBERT H KIEFT | 2707 FAIRMOUNT LANE | | | | SANDUSKY | OH | 44870-5913 |
| ROBERT H KING | 81 ELDA ROAD | | | | FRAMINGHAM | MA | 01701 |
| ROBERT H KIRBY | 900 E IVY DR | | | | SEAFORD | DE | 19973-1326 |
| ROBERT H KLEMP & DORINDA A KLEMP JT TEN | 16992 TIMBERLAKES DR SW | | | | FORT MYERS | FL | 33908-5322 |
| ROBERT H KNILEY | 128 RAUCH DRIVE | | | | MARIETTA | OH | 45750-9700 |
| ROBERT H KOEHLER & MARY JO KOEHLER JT TEN | 15 MILBECK DRIVE | | | | WASHINGTON | PA | 15301-2558 |
| ROBERT H KOOP | 68 BRAY AVE | | | | MIDDLETOWN | NJ | 07748-5413 |
| ROBERT H KOVARIK | 14105 CASTLEBAR TRAIL | | | | WOODSTOCK | IL | 60098-8880 |
| ROBERT H KUCHARSKI | 33731 CHATSWORTH | | | | STERLING HEIGHTS | MI | 48312-6014 |
| ROBERT H KUHNS | 116 CANTERBURY CT | | | | ANDERSON | IN | 46012-3907 |
| ROBERT H KURTZ | 2406 MIDLAND RD | | | | HARRISBURG | PA | 17104-1438 |
| ROBERT H KURTZ & MRS ANNABELLE KURTZ JT TEN | 2406 MIDLAND RD | | | | HARRISBURG | PA | 17104-1438 |
| ROBERT H LA VERDURE | 1957 CAMERON HILL ROAD | | | | CAMERON | NC | 28326-7317 |
| ROBERT H LADEWIG & BETTY A LADEWIG JT TEN | 32421 NORCHESTER | | | | BEVERLY HILLS | MI | 48025-3049 |
| ROBERT H LADEWIG & BETTY A LADEWIG TR LADEWIG REVOCABLE LIVING TRUST | UA 08/16/00 | 32421 NORCHESTER | | | BEVERLY HILLS | MI | 48025-3049 |
| ROBERT H LEES JR CUST ROBIN DRINKER LEES UGMA MI | 466 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1609 |
| ROBERT H LEWIS | 3 ROEBLING AVE | | | | BUFFALO | NY | 14215-3815 |
| ROBERT H LIMBAN | 1129 W MCLEAN ST | | | | FLINT | MI | 48507-3623 |
| ROBERT H LOCKHART | 2330 HUNN ROAD | | | | FORISTELL | MO | 63348-2651 |
| ROBERT H LOFGREN | 208 LINDEN PONDS WAY #201 | | | | HINGHAM | MA | 02043 |
| ROBERT H LOGAN | 117 BROOKLYN AVENUE | | | | DAYTON | OH | 45417-2236 |
| ROBERT H LONG & MELINDA J LONG JT TEN | 6811 ARROWPOINT COVE | | | | AUSTIN | TX | 78759-4673 |
| ROBERT H LUBSEN | 2276 COUNTRY RIDGE LN | | | | SPRING HILL | FL | 34606-7268 |
| ROBERT H LUCIO CUST CRAIG L LUCIO U/THE CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 2603 PHELAN LN | | | REDONDO BEACH | CA | 90278-2129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT H MACKEY & PATRICIA C MACKEY TEN ENT | 3553 RHOADS AVE | | | | NEWTOWN SQUARE | PA | 19073-3616 |
| ROBERT H MACKIEWICZ | 1041 CEDARTREE AVE | | | | LEHIGH ACRES | FL | 33971-7588 |
| ROBERT H MAKEY & SUE L MAKEY JT TEN | 3224 OAK GROVE CHURCH RD | | | | NEWTON GROVE | NC | 28366-7056 |
| ROBERT H MANOR | 179 E CHURCH ST | | | | NEW VIENNA | OH | 45159-9302 |
| ROBERT H MARRIOTT JR | BOX 386 | | | | BATTLEBORO | NC | 27809-0386 |
| ROBERT H MARTIN | 109 CAROL DR | | | | COLUMBIA | TN | 38401-2010 |
| ROBERT H MARTIN JR | 838 BAILEY ANDERSON ROAD | | | | LEAVITTSBURG | OH | 44430-9407 |
| ROBERT H MASE | 2919 S DELAWARE AVE | | | | TULSA | OK | 74114-5807 |
| ROBERT H MATHESON | 14585 HANOVER AVE | | | | ALLEN PARK | MI | 48101-2623 |
| ROBERT H MAYLUM | 148 HOLBROOK WAY | | | | GRASS VALLEY | CA | 95945 |
| ROBERT H MAZANEC | 176 COLRAIN SHELBURNE RD | | | | SHELBURNE FLS | MA | 01370 |
| ROBERT H MAZANEC | 176 COLRAIN SHELBURNE RD | | | | SHELBURNE FLS | MA | 01370-9721 |
| ROBERT H MAZZA | 712 W JEFFERSON ST | | | | SANDUSKY | OH | 44870-2347 |
| ROBERT H MC ELROY & HELEN J MC ELROY JT TEN | 27 MAIN ST | | | | NETCONG | NJ | 07857-1103 |
| ROBERT H MCCARTHY | 492 GLEN HOLLOW CIR | | | | AURORA | OH | 44202-7318 |
| ROBERT H MCCOY | 7720 N COLFAX ST | | | | DALTON GARDENS | ID | 83815-8745 |
| ROBERT H MCCULLOUGH | 1801 SHELTERING TREE DR | | | | DAYTON | OH | 45449-2350 |
| ROBERT H MCDANIEL | 325 E CHURCH AVE APT 202 | | | | TELFORD | PA | 18969-1717 |
| ROBERT H MCDONLEY | 216 KYTE ST | | | | COLUMBUS | IN | 47201-7988 |
| ROBERT H MCELROY | PO BOX 81 | | | | MILLSTONE | KY | 41838-0081 |
| ROBERT H MEAD | 23 ASPINWALL AVE | APT 4 | | | BROOKLINE | MA | 02446-6441 |
| ROBERT H MEAGHER & MURIEL J MEAGHER JT TEN | 97 HOLLY AVENUE | | | | HEMPSTEAD | NY | 11550-5209 |
| ROBERT H MEMORY | 15 EATON RD | | | | BOOTHBAY HARBOR | ME | 04538-1529 |
| ROBERT H MERZ CUST DEVON SHEPPARD MERZ UGMA | 6620 WESTCHESTER ST | | | | HOUSTON | TX | 77005-3756 |
| ROBERT H MEYER & DONALD J MEYER TR UW OF LEONORE B MEYER FBO | SISTERRUTH ANN MEYER TR | ATTN MARSH MINZING & METZNER | PO BOX 363 | | DELPHOS | OH | 45833-0363 |
| ROBERT H MICHALAK & CORDELL A MICHALAK JT TEN | 8400 M-50 | | | | ONSTED | MI | 49265-9552 |
| ROBERT H MILLER JR TR ROBERT H MILLER JR TRUST UA 01/26/00 KATHLEEN | MILLER TR KATHLEEN | 16 SIESTA DR | | | HANNIBAL | MO | 63401-6554 |
| ROBERT H MODAFF JR | 12015 FLOWERFIELD RD | | | | MARCELLUS | MI | 49067-9324 |
| ROBERT H MOON | 609 CRANE ST | | | | SEBRING | FL | 33872-3712 |
| ROBERT H MOONEY JR CUST KAREN J MOONEY UGMA MI | 1124 DAISY LN | | | | E LANSING | MI | 48823-5108 |
| ROBERT H MOORE | 4419 WARRINGTON DR | | | | FLINT | MI | 48504-2074 |
| ROBERT H MORGAN | 4695 CHALMERS | | | | DETROIT | MI | 48215-2164 |
| ROBERT H MORRIS | 16790 HETHERIDGE | | | | SALINE | MI | 48176 |
| ROBERT H MORTON | 99 SOUTH ARDMORE ROAD | | | | COLUMBUS | OH | 43209-1706 |
| ROBERT H MOSLEY | 2754 HIGHWAY 324 | | | | BUFORD | GA | 30518 |
| ROBERT H MOYER | 14540 WEST GRAND RIVER | | | | EAGLE | MI | 48822-9643 |
| ROBERT H MURPHY | 10830 E C AVE | | | | RICHLAND | MI | 49083-8508 |
| ROBERT H MURPHY III | 4549 SKYLARK DR | | | | ENGLEWOOD | OH | 45322-3743 |
| ROBERT H NAKASONE & RUTH K NAKASONE JT TEN | 2026 AANIU LOOP | | | | PEARL CITY | HI | 96782-1310 |
| ROBERT H NEIMEYER & MRS JO ANN NEIMEYER JT TEN | 1243 DARDING | | | | ST LOUIS | MO | 63125-3543 |
| ROBERT H NELSON & AUDREY B NELSON JT TEN | 609 BAYLOR PLACE | | | | EAST NORTHPORT | NY | 11731-2831 |
| ROBERT H NEWMAN | 1907 LA QUINTA PL | | | | LADY LAKE | FL | 32159-8598 |
| ROBERT H NICHOLS | 4701 OAK STREET | PO BOX 51 | | | YOUNG HARRIS | GA | 30582-0051 |
| ROBERT H NIGHTINGALE | 2306 NORTHLAKE DR | | | | SANFORD | FL | 32773-6713 |
| ROBERT H NORRIS 3RD | 4100 JACKSON AVE | APT 526 | AUSTIN | | DACOMA | OK | 73731-6052 |
| ROBERT H OLSON & SADIE F OLSON TR THE ROBERT H OLSON FAMILY REVOCABLE | TR | 8638 WILMOT CT | | | ELK GROVE | CA | 95624-3136 |
| ROBERT H OZER & MARSHA R OZER JT TEN | 2612 DELWOOD PL | | | | AUSTIN | TX | 78703-1734 |
| ROBERT H PARRISH | ROUTE 3 | | | | ST LOUIS | MI | 48880-9803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT H PAULEY | 1836 MC CARTNEY | | | | YPSILANTI | MI | 48198-9227 |
| ROBERT H PAULSEN | 3345 CAJON CIRCLE | | | | CAMARILLO | CA | 93012-8223 |
| ROBERT H PEEL & MRS ANNA C PEEL JT TEN | 93 PATTON RD | | | | NEWBURGH | NY | 12550-2432 |
| ROBERT H PERK | 56 DAISY LANE | | | | AMHERST | NY | 14228 |
| ROBERT H PERNELL CUST ROBERT THOMAS PERNELL UGMA CA | 2333 SALT WIND WAY | | | | MOUNT PLEASANT | SC | 29466-8777 |
| ROBERT H PETITT & ELIZABETH A PETITT JT TEN | 33 NINTH STREET | | | | LAKE RONKONKOMA | NY | 11779-5434 |
| ROBERT H PETTY | 3309 NW 61ST ST | | | | OKLAHOMA CITY | OK | 73112-4132 |
| ROBERT H PHILLIPS | 432 SCARBROUGH CT | | | | NEW LEBANON | OH | 45345-1645 |
| ROBERT H PIERCE | 15116 GAGE | | | | TAYLOR | MI | 48180-5146 |
| ROBERT H PIERMAN | 38 PERRY ST | | | | LAMBERTVILLE | NJ | 08530-1639 |
| ROBERT H PITYO | 62 LAKEWOOD AVE | | | | CEDAR GROVE | NJ | 07009-1508 |
| ROBERT H PRYSTAJKO | 6937 MERTZ RD | | | | MAYVILLE | MI | 48744-9549 |
| ROBERT H QUICK & MRS NORMA Y QUICK JT TEN | 5324 195TH AVE E | BONNY LAKE | | | BONNY LAKE | WA | 98391 |
| ROBERT H QUINN & CLAUDINA C QUINN JT TEN | 1452 CANTON AVE | | | | MILTON | MA | 02186-2418 |
| ROBERT H RAYNOR | 3759 LELAND | | | | INDIANAPOLIS | IN | 46218-1751 |
| ROBERT H REED & ANNA MARIE REED JT TEN | 10492 SE 178TH ST | | | | SUMMERFIELD | FL | 34491-7458 |
| ROBERT H RHODES & BETTY R RHODES TR RHODES FAMILY TRUST UA 10/05/01 | 2080 SUMAC DR | | | | OJAI | CA | 93023-4148 |
| ROBERT H RICHMOND | 276 EDWARD ST | LONDON ON N6C 3K1 CANADA | | | | | |
| ROBERT H RIDGE JR | 75 HAUSSAUER RD | | | | GETZVILLE | NY | 14068-1383 |
| ROBERT H RIVENBARK | 861 VAN EDEN RD | | | | WATHA | NC | 28471-8361 |
| ROBERT H ROHLAND | 700 COLONEL SHAWS WAY | | | | NORTH AUGUSTA | SC | 29860-7572 |
| ROBERT H ROSS | 2850 S BANTAM RD | | | | BETHEL | OH | 45106-9579 |
| ROBERT H ROWAN & MRS DELORES J ROWAN JT TEN | 34 SANTEE RD | | | | LINCOLN | ND | 58504-9180 |
| ROBERT H ROWAN JR | 34 SANTEE RD | | | | LINCOLN | ND | 58504-9180 |
| ROBERT H RUBEN | 105 CULLUM AVE | | | | RICHLAND | WA | 99352-4532 |
| ROBERT H RUBY CUST ROBERT H RUBY JR U/THE WASH UNIFORM GIFTS TO | MINORS ACT | 1710 E KINCAID ST | | | MOUNT VERNON | WA | 98274-4560 |
| ROBERT H RUMPLIK CUST JEFFREY SCOTT RUMPLIK U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 4 REGINA DR | | | SAYVILLE | NY | 11782-2402 |
| ROBERT H RUSH | 4277 MOUNTAIN VIEW AVE | | | | OAKLAND | CA | 94605-1205 |
| ROBERT H SANDS | 206 WEST CEDAR AVE | | | | OAKLYN | NJ | 08107-2404 |
| ROBERT H SAVAGE | 808 N MILLER | | | | WENATCHEE | WA | 98801-2047 |
| ROBERT H SCHIPKE | 4934 HEATHERSTONE PL | | | | ORLANDO | FL | 32812-5972 |
| ROBERT H SCHIPKE & ETHEL G SCHIPKE JT TEN | 4934 HEATHERSTONE PL | | | | ORLANDO | FL | 32812-5972 |
| ROBERT H SCHMIDT | 2570 MANCHESTER STREET | | | | BIRMINGHAM | MI | 48009-5895 |
| ROBERT H SCHMIDT | 7020 SAUCON VALLEY DRIVE | | | | FORT WORTH | TX | 76132-4539 |
| ROBERT H SCHOLZ & SHARON A SCHOLZ JT TEN | 402 FINCH RD | | | | THORNTON | WA | 99176-9795 |
| ROBERT H SCHREFFLER & ROSALIE C SCHREFFLER TEN ENT | 118 W 7TH AVE | | | | COLLEGEVILLE | PA | 19426-2110 |
| ROBERT H SCHULTZ | 2501 NIAGARA ST | | | | BUFFALO | NY | 14207-1405 |
| ROBERT H SCHULTZ TOD SARELLEN SCHULTZ SUBJECT TO STA TOD RULES | 38221 HASTINGS AVE | | | | WILLIOUGHBY | OH | 44094-5804 |
| ROBERT H SCHUSTER & DOROTHY D SCHUSTER TR ROBERT H SCHUSTER LIVING | TRUST UA 03/21/00 | 5600 ROLLING HILLS DRIVE | | | ROCHESTER | MI | 48306-2238 |
| ROBERT H SCHWASS | 3915 N PARK ST | | | | WESTMONT | IL | 60559-1111 |
| ROBERT H SENDERS | 9790 SW LYNNWOOD TERRACE | | | | PORTLAND | OR | 97225-4339 |
| ROBERT H SERGISSON | 9322 N SUNFLOWER BLOSSOM PL | | | | TUCSON | AZ | 85743-5196 |
| ROBERT H SEVERANCE | 6511 LANI LANE | | | | MC FARLAND | WI | 53558-9253 |
| ROBERT H SHAFRAN & BEVERLY R SHAFRAN JT TEN | 5068 FOREST TRL | | | | GAHANNA | OH | 43230-4216 |
| ROBERT H SHARPENBERG | 3060 COMPTON CT | | | | ALPHARETTA | GA | 30022-7126 |
| ROBERT H SHEPPARD | G5206 BRANCH RD | | | | FLINT | MI | 48506-1006 |
| ROBERT H SHROYER | 19 PRENTISS DR | | | | DECATUR | AL | 35603-4117 |
| ROBERT H SHUMAN | 311 DELANO PARK | | | | CAPE ELIZABETH | ME | 04107-1901 |
| ROBERT H SIMON | 4507 ROSEWOLD AVE | | | | ROYAL OAK | MI | 48073-4905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT H SIMPSON | 6504 290TH ST | | | | BRANFORD | FL | 32008-2597 |
| ROBERT H SMETHURST | 8523 WINTERGREEN ST | | | | LANSING | MI | 48917 |
| ROBERT H SMITH | 3885 MACK RD | | | | SAGINAW | MI | 48601-7120 |
| ROBERT H SMITH CUST HANNAH E SMITH UTMA TN | 424 HARVEST CT | | | | LYNCHBURG | VA | 24502 |
| ROBERT H SOBECK & LORETTA H SOBECK JT TEN | 8275-3 KENNEDY CIR | | | | WARREN | MI | 48093-2139 |
| ROBERT H SOUTHERLING | 1548 S WAVERLY RD | | | | HOLT | MI | 48842-9657 |
| ROBERT H SOUTHERLING JR | 3096 KEMLER | | | | EATON RAPIDS | MI | 48827-8220 |
| ROBERT H SPECK | 423 S 3RD ST | | | | PHILADELPHIA | PA | 19147-1622 |
| ROBERT H SPITZ | 609 MILES AVE | | | | OLYPHANT | PA | 18447-1307 |
| ROBERT H STAFFORD II | 1205 SHULL ISLAND RD | | | | GILBERT | SC | 29054-8607 |
| ROBERT H STARK | 28 SNAKE BROOK RD | | | | WAYLAND | MA | 01778-5014 |
| ROBERT H STOGNER JR | PO BOX 475 | | | | LAGRANGE | GA | 30241-0008 |
| ROBERT H STOWERS | 1470 ORA | | | | OXFORD | MI | 48371-3238 |
| ROBERT H STROH | 1105 W N SECOND | | | | JOHNSTOWN | CO | 80534 |
| ROBERT H STRUBLE | 1483 WATCH HILL DRIVE | | | | FLINT | MI | 48507-5625 |
| ROBERT H STURGIS | 308 MELINDA CIR | | | | WHITE LAKE | MI | 48386-3460 |
| ROBERT H SUMMERS & SUSAN L SUMMERS JT TEN | 5816 S LUPINE DR | | | | LITTLETON | CO | 80123-2729 |
| ROBERT H TAGGART JR | 620 LINCOLN AVE | | | | POMPTON LAKES | NJ | 07442-1309 |
| ROBERT H THOMAS TR UA 06/11/90 THE ROBERT H THOMAS TRUST | 19480 MAYFIELD AVE | APT 201 | | | LIVONIA | MI | 48152-1387 |
| ROBERT H TROTTER | 102 DON COURT | | | | SMYRNA | TN | 37167-4132 |
| ROBERT H TRUITT | 4650 WAYMIRE AV | | | | DAYTON | OH | 45406-2444 |
| ROBERT H TURK | 6020 HOLLY VALLEY DR | | | | TOLEDO | OH | 43612-4509 |
| ROBERT H TURNER | 60 MYRTLE ST | | | | ASHLAND | MA | 01721-1113 |
| ROBERT H UITERWYK CUST JOHN T UITERWYK UTMA FL | 132 JACOBS LADDER | | | | MOUNTAIN TOP | PA | 18707-9620 |
| ROBERT H VALENTI & MRS MARJORIE VALENTI JT TEN | 129 COVE ROAD | | | | STONINGTON | CT | 06378-2330 |
| ROBERT H VAN OSDOL & HELEN M VAN OSDOL TR ROBERT H & HELEN M VAN | OSDOL TRUST UA 03/09/94 | 211 OAK DR | | | WEST LIBERTY | OH | 43357-9522 |
| ROBERT H VANKEUREN | 7743 N FLEMING RD | | | | FOWLERVILLE | MI | 48836-9561 |
| ROBERT H VICKERS II | 1505 W WESTHILL DR | | | | CLEBURNE | TX | 76033-5915 |
| ROBERT H VILLAREAL | 2018 PRESCOTT | | | | SAGINAW | MI | 48601-3554 |
| ROBERT H VOIT CUST DEREK R VOIT UGMA PA | 13631 PINE CREEK RD | | | | SEDALIA | CO | 80135-9450 |
| ROBERT H VOIT CUST LISA M VOIT UGMA PA | 13631 PINE CREEK RD | | | | SEDALIA | CO | 80135-9450 |
| ROBERT H W KIPP | 36 CODDINGTON RD | | | | WHITEHOUSE STA | NJ | 08889-3629 |
| ROBERT H WALCZUK | 6408 DEERBROOK RD | | | | OAK PARK | CA | 91377-5804 |
| ROBERT H WALDMAN | 1001 POPLAR AVE | | | | ANNAPOLIS | MD | 21401-3337 |
| ROBERT H WALKER TR UA 04/15/88 ROBERT H WALKER | 8 SEA COVE RD | | | | CUMB FORESIDE | ME | 04110-1414 |
| ROBERT H WALTER | 3428 GERRARD AVE | | | | EAU CLAIRE | WI | 54701-7003 |
| ROBERT H WALTERS & MRS CHRISTINE C WALTERS JT TEN | 9803 TREE CANOPY ROAD | | | | CHARLOTTE | NC | 28277 |
| ROBERT H WALTON & SUSAN E WALTON JT TEN | 2186 TAMARACK | | | | OKEMOS | MI | 48864-3912 |
| ROBERT H WARDEN & GAIL LEE WARDEN JT TEN | 6494 E LAKESHORE DR | | | | HILLSBORO | OH | 45133 |
| ROBERT H WASHINGTON | 103 HOMEWOOD CI | | | | YORK | AL | 36925-2123 |
| ROBERT H WATSON & BARBARA G WATSON JT TEN | 5500 BOONE AVE N | APT 342 | | | NEW HOPE | MN | 55428 |
| ROBERT H WEIR TR ANTHONY H WEIR TRUST UA 8/13/64 | 1200 CALIFORNIA ST APT 20B | | | | SAN FRANCISCO | CA | 94109-0004 |
| ROBERT H WEIR TR DAVID H WEIR TRUST UA 8/13/64 | 1200 CALIFORNIA ST APT 20B | | | | SAN FRANCISCO | CA | 94109-0004 |
| ROBERT H WELLS | 7220 RAWLINS SQ | | | | INDIANAPOLIS | IN | 46260-3716 |
| ROBERT H WENDORFF JR & PEGGY L WENDORFF JTTNE | 459 WIGWAM TRAIL | | | | BILLINGS | MT | 59105-2727 |
| ROBERT H WEST | 2609 GREENWAY DR | | | | MC KINNEY | TX | 75070-4390 |
| ROBERT H WETHERELL | 5757 SHEPHERD RD | | | | ADRIAN | MI | 49221-9522 |
| ROBERT H WEXLER | PO BOX 602 | | | | GALESBURG | IL | 61402-0602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT H WIBBELMAN & CHRISTOPHER J WIBBELMAN JT TEN | 17524 CONTESTI | | | | CLINTON TWP | MI | 48035-2337 |
| ROBERT H WILHELM & MARIAN M WILHELM JT TEN | 4329 UPPER MT RD | | | | SANBORN | NY | 14132 |
| ROBERT H WILLIAMS | 11019 TORIGNEY DR | | | | ST LOUIS | MO | 63126-3435 |
| ROBERT H WILLIAMS | 6412 KENDAL | | | | DEARBORN | MI | 48126-2149 |
| ROBERT H WIND & KATHLEEN M WIND JT TEN | 4092 KNOLLWOOD | | | | GRAND BLANC | MI | 48439-2023 |
| ROBERT H WINKLER | 4359 SILVERDALE AVE | | | | NORTH OLMSTED | OH | 44070-2620 |
| ROBERT H WOODS | 68 NORTON AVE | | | | GUILFORD | CT | 06437-3412 |
| ROBERT H WRIGHT III & SYLVIA HOLT WRIGHT JT TEN | 7807 JANSEN DR | | | | SPRINGFIELD | VA | 22152-2423 |
| ROBERT H WRIGHT JR | 1024 MAIN ST | APT 2 | | | PITTSBURGH | PA | 15215-2431 |
| ROBERT H WURSTER | 2013 BLEEKER ST | | | | RIDGEWOOD | NY | 11385-1938 |
| ROBERT H YAZEJIAN | 5675 KOLLY ROAD | | | | BLOOMFIELD | MI | 48301-1236 |
| ROBERT H YENS | 8333 EDERER RD | | | | SHIELDS | MI | 48609-9504 |
| ROBERT H YUCKER & MRS SHIRLEY T YUCKER JT TEN | 342 FOREST ST | | | | HAMDEN | CT | 06518-2715 |
| ROBERT H ZUDER | 737 S 38TH ST | | | | MILWAUKEE | WI | 53215-1044 |
| ROBERT HAGAN | PO BOX 250588 | AGUABILLA | | | AGUADILLA | PR | 00604 |
| ROBERT HALBERSLEBEN CUST ANNE HALBERSLEBEN UGMA UT | PO BOX 1524 | | | | PARK CITY | UT | 84060-1524 |
| ROBERT HALF OF NEW YORK INC | 2994 SAND HILL RD #200 | | | | MENLO PARK | CA | 94025-7006 |
| ROBERT HALL | 1398 W NORTHSIDE DR | | | | CLINTON | MS | 39056-3046 |
| ROBERT HALL | 180 JEFFERSON AVE | | | | EMERSON | NJ | 07630-1233 |
| ROBERT HAMBURGER | 637 WALNUT AVE SO | | | | SAN FRANCISCO | CA | 94080-2721 |
| ROBERT HAMPTON MURPHY | PO BOX 535 | | | | MANHATTAN BEACH | CA | 90267-0535 |
| ROBERT HAMPTON PRICE | 175 SPRINGMOOR DR | | | | RALEIGH | NC | 27615 |
| ROBERT HANCZ | 7241 JOSE LAKE RD | | | | SOUTH BRANCH | MI | 48761-9655 |
| ROBERT HANSEN & MARY KATHLEEN HANSEN TR REVOCABLE LIVING TRUST | 01/10/92 U-A ROBERT HANSEN | 4028 ROUNDING BEND LN | | | WILMINGTON | NC | 28412-7378 |
| ROBERT HANSHELL | 10425 MERCHANT LUTTRELL RD | | | | SABINA | OH | 45169-9391 |
| ROBERT HANSON | 4167 BOULDER POND DR | | | | ANN ARBOR | MI | 48108-8598 |
| ROBERT HARDEN | 4620 SUMAC CT | | | | DAYTON | OH | 45427-2835 |
| ROBERT HARGRAVE MARTIN | 286 SCOFIELDTOWN RD | | | | STAMFORD | CT | 06903-4014 |
| ROBERT HARLEY | 99 PROSPECT AVE | | | | WESTWOOD | NJ | 07675-2920 |
| ROBERT HAROLD SMITH & MILDRED R SMITH JT TEN | 44200 BOULDER DR | | | | CLINTON TOWNSHIP | MI | 48038-1430 |
| ROBERT HARRINGTON | 3266 BENSTEIN RD | | | | MILFORD | MI | 48382-1900 |
| ROBERT HARRIS | 17715 COLLINSON AVE | | | | EASTPOINTE | MI | 48021-3160 |
| ROBERT HARRIS JR | 1106 CORNEILAS | | | | SAGINAW | MI | 48601-2331 |
| ROBERT HARRISON BROOK | 19 SPRUCE CT | | | | HILTON HEAD | SC | 29928-7147 |
| ROBERT HARRY PERRIGO | 1327 FELICITA LANE | | | | ESCONDIDO | CA | 92029-6631 |
| ROBERT HART & SUSAN HART JT TEN | 655 LOTUS AVE | | | | ORADELL | NJ | 07649-1442 |
| ROBERT HARVEY | 3335 EVENING STAR RD | | | | HELENA | MT | 59602-6064 |
| ROBERT HASKINS | 11051 STATE ROUTE 13 | | | | WESTDALE | NY | 13483-1005 |
| ROBERT HAYS SMITH II & SHARON LEE LYNN JT TEN | ATTN ROBERT H SMITH | 10713 SHERMAN WAY | | | SUN VALLEY | CA | 91352-5155 |
| ROBERT HEARD | 12415 N W HASKELL CT #9 | | | | PORTLAND | OR | 97229-3967 |
| ROBERT HELBERG | 125 LACOUR LANE | | | | PERRY | FL | 32348-4750 |
| ROBERT HELBERG JR | 125 LACOUR LANE | | | | PERRY | FL | 32348-4750 |
| ROBERT HELLER CUST JONATHAN HELLER UGMA MI | 5300 BREEZE HILL PL | | | | TROY | MI | 48098 |
| ROBERT HELM EARLY | 1000 EARLY DR | | | | WINCHESTER | KY | 40391-1406 |
| ROBERT HENDERSON JR | 220 EAST WOODGLEN RD | | | | SPARTANBURG | SC | 29301-5304 |
| ROBERT HENDRICKSON CUST MATTHEW MICHAEL HENDRICKSON UTMA NY | 153 SOUTHHAVEN AVE | | | | MEDFORD | NY | 11763 |
| ROBERT HENRY CREER & LILLIAN FRANCES CREER JT TEN | 3292 DIXE COURT | | | | SAGINAW | MI | 48601-5917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT HENRY HORWICH | RD 1 BOX 96 | | | | GAYS MILLS | WI | 54631-9729 |
| ROBERT HENRY SAGLIO | 20 PLIMPTON RD | | | | WESTERLY | RI | 02891-5724 |
| ROBERT HENRY STAHL | 9135 W SMITH ST | | | | YORKTOWN | IN | 47396-1222 |
| ROBERT HENSIAK | 5915 W FILLMORE DR | | | | WEST ALLIS | WI | 53219 |
| ROBERT HEPHNER | 11720 BACA ROAD | | | | CONIFER | CO | 80433-7532 |
| ROBERT HERBSTER | 117 OLDE TOWNE WAY UNIT 3 | | | | MYRTLE BEACH | SC | 29588 |
| ROBERT HESSLER | 33 LAUREL ST | | | | ELLSWORTH | ME | 04605-2306 |
| ROBERT HESTER | 80 MEYER OVAL | | | | PEARL RIVER | NY | 10965-2522 |
| ROBERT HEWITT | 2041 ELLERY AVE | | | | FORT LEE | NJ | 07024-2905 |
| ROBERT HEYWOOD BRAYDEN WADE GAMBLE | 1518 OCEANSPRAY DR | SIDNEY BC V8L 5J7 CANADA | | | | | |
| ROBERT HICKMAN GANT | 200 KENTMERE AVE | | | | ELKTON | MD | 21921-5607 |
| ROBERT HIGGINS CUST SCOTT R HIGGINS UGMA NJ | 985 ALPS RD | | | | WAYNE | NJ | 07470-3811 |
| ROBERT HIGGINS CUST STACEY A HIGGINS UGMA NJ | 985 ALPS RD | | | | WAYNE | NJ | 07470-3811 |
| ROBERT HIGH | 1809 LONGWOOD ROAD APT 2 | WARDSVILLE ON N0L 2N0 CANADA | | | | | |
| ROBERT HIRST | 2837 LINCOLN HWY E | | | | RONKS | PA | 17572-9608 |
| ROBERT HITCHCOCK WEIS | 120 WEST 210 NORTH | | | | BLACKFOOT | ID | 83221-5812 |
| ROBERT HOBLIT & SUZANNE HOBLIT JT TEN | 978 CATFISH LAKE RD | | | | MAYSVILLE | NC | 28555 |
| ROBERT HOCHDORF & SHARON HOCHDORF JT TEN | 3341 MALLARD LAKE PLACE | | | | ALPHRETTA | GA | 30022-6197 |
| ROBERT HOELTING | 320 OAKMONT DR | | | | BARTLETT | IL | 60103-4464 |
| ROBERT HOFFMAN & MARGARET M HOFFMAN TR UA 09/13/83 HOFFMAN FAMILY | TRUST | 476 SIERRA LEAF CIR | | | RENO | NV | 89511-2052 |
| ROBERT HOLCOMB HOERNER | 233 ROCKWOOD DR | | | | MARQUETTE | MI | 49855-5268 |
| ROBERT HOLEWINSKI & RONDA HOLEWINSKI JT TEN | 15 PITTMAN RD | | | | LYMAN | SC | 29365-9720 |
| ROBERT HOLLOWELL | 215 JEANNE DR | | | | MEMPHIS | TN | 38109-4513 |
| ROBERT HOLMES CUST ROBERT THEODORE HOLMES UGMA MI | 36045 CONGRESS CT | | | | FARMINGTON HILLS | MI | 48335-1219 |
| ROBERT HOLSMAN | 6092 VACQUERO DR | | | | CASTLE ROCK | CO | 80108-9139 |
| ROBERT HOPKINS & EULA MAE HOPKINS JT TEN | 213 LAKE FRONT DRIVE | | | | WARNER ROBINS | GA | 31088-6019 |
| ROBERT HORSTMEYER CUST GUY G HORSTMEYER U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 7196 BUCNELL DRIVE S W | | | FT MYERS | FL | 33908 |
| ROBERT HOTH | PO BOX 205 | | | | COLFAX | WI | 54730-0205 |
| ROBERT HOUF III | 219 S 17TH ST | | | | ST CHARLES | IL | 60174-2514 |
| ROBERT HOWARD GORAL | 8 WILDFLOWER COURT | | | | CLINTON | NJ | 08809-1071 |
| ROBERT HOWARD SCHNABEL CUST ROBERT PATRICK SCHNABEL UNDER THE SOUTH | DAKOTA UNIFORM GIFTS TO MINORS LAW | 10 MURRAY AVE | | | ANNAPOLIS | MD | 21401-2818 |
| ROBERT HOWARD SMITH | 2109 TOPEKA CIR | | | | GRAND ISLAND | NE | 68803-2257 |
| ROBERT HUDSON JR | 4221 LAWNDALE ST | | | | DETROIT | MI | 48210-2080 |
| ROBERT HUGH LAFFERTY | 1536 MANCHESTER AVE | | | | WESTCHESTER | IL | 60154-3726 |
| ROBERT HULIK | 130 CUMBERLAND CT | | | | PARAMUS | NJ | 07652-1338 |
| ROBERT HUME BREESE JR | 24 LINGERING SHADE LN | | | | WAYNESVILLE | NC | 28786-2405 |
| ROBERT HUMPHRIES JR | 3657 FOX | | | | INKSTER | MI | 48141-2022 |
| ROBERT HUNT CUST ROBERT J HUNT JR U/THE OHIO UNIFORM GIFTS TO MINORS | ACT | 9003 MEDITERRA PL | | | DUBLIN | OH | 43016-6103 |
| ROBERT HUNT CUST TAMARA K HUNT U/THE OHIO UNIFORM GIFTS TO MINORS ACT | 2583 HOME ACRE DRIVE | | | | COLUMBUS | OH | 43231-1602 |
| ROBERT HUNT CUST TERESA S HUNT U/THE OHIO UNIFORM GIFTS TO MINORS ACT | 4110 LONGHILL ROAD | | | | UPPER ARLINGTON | OH | 43220-4847 |
| ROBERT HUNTLEY JR | 2407 BROWNLEE DR | | | | TOLEDO | OH | 43615-2715 |
| ROBERT HURLEY | 159 OAK ST | | | | NEWTON UP FAL | MA | 02164-1443 |
| ROBERT HURLEY | 93 HAMILTON AVE | | | | LODI | NJ | 07644-1409 |
| ROBERT HURLEY & MILLICENT H HURLEY JT TEN | 159 OAK ST | | | | NEWTON UP FAL | MA | 02164-1443 |
| ROBERT HURWITZ CUST CHERYL HURWITZ U/THE MASS UNIFORM GIFTS TO MINORS | ACT | 418-71 QUINAQUISETT AVE | | | MASHPEE | MA | 02649 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT HURWITZ CUST RHONDA HURWITZ U/THE MASS UNIFORM GIFTS TO MINORS | ACT | 17826 DEARVILLE LN | | | BOCA RATON | FL | 33496 |
| ROBERT HUTCHINS | 1549 L ROAD | | | | FRUITA | CO | 81521-9248 |
| ROBERT HYATT KING JR | 305 KENWOOD CT | | | | WALKERSVILLE | MD | 21793-8188 |
| ROBERT HYDOCK & MRS DEBORAH L HYDOCK JT TEN | 131 HALSTED RD | | | | ELIZABETH | NJ | 07208-1114 |
| ROBERT HYLEK | 9209 91ST COURT | | | | ST JOHN | IN | 46373-9624 |
| ROBERT I BANDY | 3084 S 500 E | | | | MARION | IN | 46953-9535 |
| ROBERT I BECKER | 62 WILD AVE | | | | STATEN ISLAND | NY | 10314-4620 |
| ROBERT I BLACKMAN | ONE TIFFANY PLACE APT 5-H | | | | BROOKLYN | NY | 11231-2949 |
| ROBERT I BRADFORD JR | 3055 NORTH RED MOUNTAIN LOT 119 | | | | MESA | AZ | 85207 |
| ROBERT I BRUNKOW & MARILYN P BRUNKOW TR ROBERT I BRUNKOW & MARILYN P | BRUNKOW REVOCABLE | W3786 TOWN CENTER | | | JUDA | WI | 53550-9783 |
| ROBERT I BURKE | 16498 TAFT ST | | | | ROMULUS | MI | 48174 |
| ROBERT I CHRYSTAL TR ROBERT I CHRYSTAL TRUST UA 10/27/96 | 7290 PINEHILL RD | | | | PAINESVILLE | OH | 44077-9304 |
| ROBERT I DAYE ROBERT I DAYE REVOCABLE TRUST UA 02/17/00 | 40 WELLSHIRE LN | | | | PALM COAST | FL | 32164-7846 |
| ROBERT I FINLEY | PO BOX 904 | | | | CATLIN | IL | 61817-0904 |
| ROBERT I HALLMAN | 2188 MARS AVE | | | | LAKEWOOD | OH | 44107-5801 |
| ROBERT I HANDLER | 447 SAUNDERS DR | | | | WAYNE | PA | 19087-5408 |
| ROBERT I HAYES & JOAN E HAYES JT TEN | 6660 FRANKLIN RD | | | | BLOOMFIELD TWP | MI | 48301-2923 |
| ROBERT I HINTZ | 4325 NEWARK RD | | | | ATTICA | MI | 48412-9647 |
| ROBERT I HOLMBERG | 239 CARMEL WOODS DRIVE | | | | ELLISVILLE | MO | 63021-4225 |
| ROBERT I KATZEN | STE 117 | 19582 BEACH BLVD | | | HUNTINGTON BEACH | CA | 92648-2996 |
| ROBERT I LANE | 16784 SHAW RD | | | | ATHENS | AL | 35611-6344 |
| ROBERT I LINSTROM & LOUISE A LINSTROM JT TEN | 1857 BROOKHAVEN DR | | | | BOGART | GA | 30622-5835 |
| ROBERT I MILLER | 110 E CENTER ST | | | | MADISON | SD | 57042-2908 |
| ROBERT I MUSSEY | 2425 LUCERNE DR | | | | JANESVILLE | WI | 53545-0574 |
| ROBERT I ODOM | 12722 NINTH N W | | | | SEATTLE | WA | 98177-4306 |
| ROBERT I ORMSBY & SUSAN L ORMSBY JT TEN | 50 WEST ST | | | | FREEPORT | ME | 04032-1126 |
| ROBERT I PIPER | 198 SCHOOL ST | | | | BELLVILLE | OH | 44813-1219 |
| ROBERT I RHAME | 33247 N 72ND PL | | | | SCOTTSDALE | AZ | 85266-4264 |
| ROBERT I ROSE | 3918 GETTYSBURG ST | | | | MIDLAND | MI | 48642-5870 |
| ROBERT I RUSSELL & MRS MARY A RUSSELL JT TEN | 2967 ALDGATE DRIVE | | | | BLOOMFIELD HILLS | MI | 48304-1705 |
| ROBERT I SEMPERT & DORIS C SEMPERT TR UA 12/20/01 ROBERT & | 7141 LAUDER PL | | | | TAMPA | FL | 33617-1822 |
| ROBERT I SHAW | 3678 MERRIE LANE | | | | GRAYLING | MI | 49738-9802 |
| ROBERT I SHAW TR HORACE H & LOIS E SHAW TRUST UA 03/28/91 | 3678 MERRIE LANE | | | | GRAYLING | MI | 49738 |
| ROBERT I STACEY & SUE G STACEY JT TEN | BOX 11061 | | | | MEMPHIS | TN | 38111-0061 |
| ROBERT I WRIGLEY | 4508 MISSION DRIVE | | | | DECATUR | IL | 62526-9361 |
| ROBERT IKE | 1611 HARBAL DR | | | | ANN ARBOR | MI | 48105-1815 |
| ROBERT IMPERATO | 145 WASHINGTON STREET | | | | NEWTON | MA | 02458-2249 |
| ROBERT INCE HARRIS | 9 GOODWIN ROAD | | | | ELIOT | ME | 03903 |
| ROBERT INGOLD | 4362 DELL ROAD | APT J | | | LANSING | MI | 48911 |
| ROBERT IRA PATCHIN & DORIS JEAN PATCHIN TR UA 09/17/87 PATCHIN FAMILY | TRUST | 18223 KROSS ROAD | | | RIVERSIDE | CA | 92508 |
| ROBERT IRVING HAYES | 6660 FRANKLIN RD | | | | BLOOMFIELD HILL | MI | 48301-2923 |
| ROBERT IRVING WOLMAN & SHIRLEY GOTTLIEB WOLMAN TR WOLMAN FAMILY TRUST | UA 08/20/90 | 760 HAWK HILL TRAIL | | | PALM DESERT | CA | 92211 |
| ROBERT ISAAC YUFIT & MRS GLORIA L YUFIT JT TEN | 1458 E PARK PLACE | | | | CHICAGO | IL | 60637-1836 |
| ROBERT ITTLESON | 367 PITCHER TERR | | | | UNION | NJ | 07083-7807 |
| ROBERT IZZO & KAREN IZZO JT TEN | 8426 W WINDSOR AVE | | | | CHICAGO | IL | 60656-4252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J ABBEY | 45840 WAKEFIELD | | | | UTICA | MI | 48317-4761 |
| ROBERT J ABBOTT | 8958 S SIX SHOOTER CANYON RD | SPC 21 | | | GLOBE | AZ | 85501-4081 |
| ROBERT J ABERNATHY | 642 N CTY RD 450E | | | | AVON | IN | 46123 |
| ROBERT J ADLER & CARMEN ADLER JT TEN | 13951 GROTH ROAD | | | | SPRINGVILLE | NY | 14141 |
| ROBERT J AHLEMAN | 119 RAILROAD ST | | | | BLISSFIELD | MI | 49228-1125 |
| ROBERT J ALBERS | 1940 STATE RTE 161 | | | | NEW BADEN | IL | 62265-2702 |
| ROBERT J ALEXANDER | 1333 ARBOR RIDGE LN | | | | RICHMOND | VA | 23223-2158 |
| ROBERT J ALEXANDER | PO BOX 9729 | | | | MARINA DL REY | CA | 90295-2129 |
| ROBERT J ALLAIRE & ELAINE L ALLAIRE JT TEN | 17616 WEST LOTTEN DR | | | | SURPRISE | AZ | 85374-2997 |
| ROBERT J ALLEN | 605 CHERRY ST | | | | CLIO | MI | 48420-1217 |
| ROBERT J ALTVATER | 4678 E WILDCAT RD RTE 6 | | | | ST JOHNS | MI | 48879-9095 |
| ROBERT J AMOS JR | 7128 EDITH AVE | | | | KANSAS CITY | KS | 66109-1312 |
| ROBERT J AMRHEIN | 1763 SWEETWATER W CIRCLE | | | | APOPKA | FL | 32712-2481 |
| ROBERT J ANDREWS | 508 LAWLOR AVE | OSHAWA ON L1K 2C1 CANADA | | | DANSVILLE | NY | 14437-9123 |
| ROBERT J ANSELM | 4637 RTE 436 | | | | FORT THOMAS | KY | 41075-2413 |
| ROBERT J ANSTEAD | 64 HAWTHORNE AVE | | | | ROYAL OAK | MI | 48073-6815 |
| ROBERT J APPLIN | 3316 MERRILL AV | | | | DAYTON | OH | 45424-3249 |
| ROBERT J ARKENBERG | 7281 CEDAR KNOLLS DR | | | | BOWLING GREEN | KY | 42103-7035 |
| ROBERT J ARMSTRONG | 26 TRAPPER WAY | | | | OXFORD | MI | 48371-4453 |
| ROBERT J ARMSTRONG | 750 SEBEK BLVD | | | | GARDEN CITY | MI | 48135-2203 |
| ROBERT J ARNDT | 6846 GILMAN | | | | BRASELTON | GA | 30517-1531 |
| ROBERT J ARTMAN | 4470 CANEY FORK CIR | | | | SCHERERVILLE | IN | 46375-2488 |
| ROBERT J ASHENBRENER & KAREN M BRODZIK JT TEN | 2936 MANCHESTER LN | | | | | | |
| ROBERT J ASHTON | 6482 S 450 E | | | | MARKLEVILLE | IN | 46056-9795 |
| ROBERT J ATKINS | 4356 E 100 S | | | | KOKOMO | IN | 46902-9335 |
| ROBERT J AUSTIN | 2105 OTHOSON AVE | | | | WILMINGTON | DE | 19808-4840 |
| ROBERT J BACH | 35960 ORANGELAWN | | | | LIVONIA | MI | 48150-2944 |
| ROBERT J BACHMAN | 263 DEBBIE DRIVE | | | | SOUTHINGTON | CT | 06489-2758 |
| ROBERT J BAGLEY SR | 12727 W BLUE BONNET DRIVE | | | | SUN CITY WEST | AZ | 85375-2539 |
| ROBERT J BAIN | 1947 SHADY OAK DRIVE | | | | ALLISON PARK | PA | 15101-1920 |
| ROBERT J BAIRD & GERALDINE E BAIRD JT TEN | 10267 RUE DU LAC | | | | WHITEHOUSE | OH | 43571-9522 |
| ROBERT J BAKER | PO BOX 161 | | | | ARCADIA | IN | 46030-0161 |
| ROBERT J BALES | 4251 OLD SUWANEE RD | | | | SUGAR HILL | GA | 30518-4955 |
| ROBERT J BALL | 116 DAY ST | | | | GRANBY | CT | 06035-1724 |
| ROBERT J BALL & JEANNINE M BALL JT TEN | 116 DAY ST | | | | GRANBY | CT | 06035-1724 |
| ROBERT J BAMBACH | 138 STRATFORD LANE | | | | LAKE ORION | MI | 48360-1352 |
| ROBERT J BANKS | 420 MAIN ST | | | | GRANITEVILLE | SC | 29829-2926 |
| ROBERT J BARBER & JOAN Y BARBER TR ROBERT J BARBER & JOAN Y BARBER | TRUST UA 03/24/90 | 39040 9 MILE RD | | | NORTHVILLE | MI | 48167-9012 |
| ROBERT J BARCLAY | 11462 VISTA DR | | | | FENTON | MI | 48430-2492 |
| ROBERT J BARNETT CUST SARA E BARNETT UTMA IL | 6300 W TOUHY AVE #313 | | | | NILES | IL | 60714-4627 |
| ROBERT J BARON & DEBORAH BARON JT TEN | 90 SWIFT RD | | | | VOORHEESVILLE | NY | 12186-5026 |
| ROBERT J BARTKOWIAK | 212 SOUTH 92ND STREET | | | | MILWAUKEE | WI | 53214-1248 |
| ROBERT J BATEMAN | 5463 COUNTRY LANE | | | | MILFORD | OH | 45150-2817 |
| ROBERT J BEAN | PO BOX 715 | | | | LEIGHTON | AL | 35646-0715 |
| ROBERT J BEATTIE & JOYCE L BEATTIE JT TEN | PO BOX 312 | | | | PURDENVILLE | MI | 48651-0312 |
| ROBERT J BEAULIEU | 11 WALNUT LANE | | | | ESSEX JCT | VT | 05452 |
| ROBERT J BEAVER | 346 NORTH DR | | | | SEVERNA PARK | MD | 21146-2120 |
| ROBERT J BELDOWICZ | 87 ANDERSON AVENUE | | | | WALLINGTON | NJ | 07057-1126 |
| ROBERT J BELL & JEAN E BELL TR UA 04/21/94 ROBERT J BELL LIVINGTRUST | 108 SOUTH DR | | | | ANDERSON | IN | 46013-4142 |
| ROBERT J BENGEL | 12428 W PRICE RD | | | | WESTPHALIA | MI | 48894 |
| ROBERT J BENSON & CORALYNN BENSON JT TEN | 404 VINEWOOD | | | | WYANDOTTE | MI | 48192-5806 |
| ROBERT J BERNDT TR ROBERT J BERNDT & MARGOT M BERNDT FAM BYPASS TRUST | C UA 03/30/95 | 11 DEL RIO COURT | | | MORAGA | CA | 94556-2031 |
| ROBERT J BERNDT TR ROBERT J BERNDT & MARGOT M BERNDT FAM TRUST UA | 03/30/95 | 11 DEL RIO CT | | | MORAGA | CA | 94556-2031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J BERNOSKY | 104 UNAMI TRAIL | | | | NEWARK | DE | 19711-7507 |
| ROBERT J BERSCHBACK | 1109 GRAYTON RD | | | | GROSSE POINTE PARK | MI | 48230-1426 |
| ROBERT J BERSCHBACK & TERESA J BERSCHBACK JT TEN | 1109 GRAYTON RD | | | | GROSSE POINTE PARK | MI | 48230-1426 |
| ROBERT J BIANCHI | 1434 VICTOR RD | | | | MACEDON | NY | 14502-8979 |
| ROBERT J BIEAR | 268 JESSAMINE AVE | | | | YONKERS | NY | 10701-5620 |
| ROBERT J BIENIAS & JOHN R BIENIAS JT TEN | 26482 ESTEBAN | | | | MISSION VIEJO | CA | 92692-3350 |
| ROBERT J BILLETT | 103 HIDDEN CREEK LN | | | | HAMLIN | NY | 14464-9569 |
| ROBERT J BINDBEUTEL & CATHARINE M BINDBEUTEL JT TEN | 1050 CHATELET DR | | | | FERGUSON | MO | 63135-1303 |
| ROBERT J BISKNER | 4535 AUHAY DRIVE | | | | SANTA BARBARA | CA | 93110-1705 |
| ROBERT J BLACKWELL | 10291 LAKESIDE DR | | | | PERRINTON | MI | 48871-9615 |
| ROBERT J BLASK & MARTHA H BLASK TR ROBERT J BLASK & MARTHA H BLASK | LIVING TRUST UA 1/11/90 | 4206 CORNWALL DR | | | BERKLEY | MI | 48072-1659 |
| ROBERT J BLOSSEY & MARJORIE J BLOSSEY JT TEN | 15 FRASER DR | | | | WOODBRIDGE | CT | 06525-1428 |
| ROBERT J BOCCACCIO | 21 DEAN DRIVE | | | | N TONAWANDA | NY | 14120-6205 |
| ROBERT J BODNAR CUST BRANDON R BODNAR UTMA MI | 12 OCEAN GREENS DR | | | | SACO | ME | 04072-2167 |
| ROBERT J BONATZ & MRS NANCY E BONATZ JT TEN | 209 BULKHEAD AVE | | | | MANAHAWKIN | NJ | 08050-2203 |
| ROBERT J BOONE CUST STEVEN J BOONE UGMA ND | 1704 LINCOLN AVENUE | | | | DEVILS LAKE | ND | 58301-1624 |
| ROBERT J BOOTH & CAROL M BOOTH TR UA 05/11/94 ROBERT J BOOTH & CAROL | M BOOTH REV JOINT | 5091 PARO DR | | | FLINT | MI | 48506-1525 |
| ROBERT J BOSLETT | 4220 N BOND | | | | KINGMAN | AZ | 86401-2510 |
| ROBERT J BOTASH & MARY L BOTASH JT TEN | 445 WIMBLEDON RD | | | | ROCHESTER | NY | 14617-4729 |
| ROBERT J BOUTHNER | 938 WESTCLIFF CT | | | | WESTMINSTER | MD | 21158-4418 |
| ROBERT J BOYLE | 1680 W GARFIELD RD | | | | COLUMBIANA | OH | 44408-9717 |
| ROBERT J BRADLEY | 1601 DEVONSHIRE LN | | | | SHOREWOOD | IL | 60431 |
| ROBERT J BRADLEY | 476 RIVER BEND | | | | MILAN | MI | 48160-1609 |
| ROBERT J BRAND CUST DAVID JOHN BRAND UGMA IL | 8S 360 OXFORD LN | | | | NAPERVILLE | IL | 60540-8111 |
| ROBERT J BRAND CUST ROBERT JAN BRAND II UGMA IL | 346 TERRANCE CREST LN | | | | REEDS SPRING | MO | 65737 |
| ROBERT J BRENNER | 7024 MONTE CARLO | | | | ENGLEWOOD | OH | 45322-2536 |
| ROBERT J BRETT | 33100 CHEIF LANE | | | | WAYNE | MI | 48185-2382 |
| ROBERT J BREWER JR | 13701 KERMAN RD | | | | MONTROSE | MI | 48457 |
| ROBERT J BRIANDI | 3445 GREENWAY RD | | | | GRAND ISLAND | NY | 14072-1016 |
| ROBERT J BRINTLEY SR | 2738 CALLOWAY CIRCLE | | | | JACKSONVILLE | FL | 32209-2811 |
| ROBERT J BRISCOE | 3 BRENDA ROAD | | | | NORTON | MA | 02766 |
| ROBERT J BRONGO | 2185 MANITOU ROAD | | | | ROCHESTER | NY | 14606-3211 |
| ROBERT J BROOKS JR | 3414 ZEBECCA CREEK DR | | | | AUSTIN | TX | 78732-2161 |
| ROBERT J BROWN | 804 N MEADOW WOOD DR | | | | MUNCIE | IN | 47304-9351 |
| ROBERT J BROWNRIDGE TR UA 01/28/94 ROBERT J BROWNRIDGE LIVING TRUST | 115 W CHESTNUT STREET | | | | BRECKENRIDGE | MI | 48615-9577 |
| ROBERT J BRUNDAGE | PO BOX 129 | | | | CAPE VINCENT | NY | 13618-0129 |
| ROBERT J BRUNER | 8493 W DELPHI PIKE 27 | | | | CONVERSE | IN | 46919-9575 |
| ROBERT J BRUNSHIDLE & DOROTHY C BRUNSHIDLE TR UA 07/24/08 ROBERT J | BRUNSHIDLE & DOROTHY C | 4037 INDIAN RIVER DRIVE | | | COCOA | FL | 32927 |
| ROBERT J BRUSH | 228 UNION ST | | | | GRAND LEDGE | MI | 48837-1259 |
| ROBERT J BUCHOLTZ | 58 OLD ORCHARD LANE | | | | ORCHARD PARK | NY | 14127-4628 |
| ROBERT J BUIKEMA | 1217 15TH AVE | | | | FULTON | IL | 61252-1149 |
| ROBERT J BURICK | 10282 HIALEAH DRIVE | | | | CYPRESS | CA | 90630-4161 |
| ROBERT J BURKE | 11590 N FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-9320 |
| ROBERT J BURKE | 13 KILROY RD | | | | NEWTON | NJ | 07860-6125 |
| ROBERT J BURKHARD TR ROBRT J BURKHARD LIVING TRUST UA 9/7/91 | 6730 EASTON LANE | | | | SARASOTA | FL | 34238-2613 |
| ROBERT J BURNS | 14400 ROSE CANYON ROAD | | | | HERRIMAN | UT | 84065-4435 |
| ROBERT J BURNS | 5252-A FRANKLYN BLVD | | | | WILLOUGHBY | OH | 44094-3373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J BURRELLI & TEFTA B BURRELLI JT TEN | 40 PRISCILLA BEACH RD | | | | PLYMOUTH | MA | 02360-2024 |
| ROBERT J BURTCH | 4820 PEAR WAY | | | | FARWELL | MI | 48622-9622 |
| ROBERT J BUSINSKI & MARJORIE I BUSINSKI JT TEN | 12842 S 45TH ST | | | | PHOENIX | AZ | 85044-4032 |
| ROBERT J BUSSING | 123 S MAIN ST | | | | BLISSFIELD | MI | 49228-1208 |
| ROBERT J BUTTON | 3584 PROGRESS AVE | | | | NAPLES | FL | 34104-3644 |
| ROBERT J CAHILL & JANICE I CAHILL JT TEN | 36 HOLLY LN | | | | CROSSVILLE | TN | 38558-2853 |
| ROBERT J CALDWELL | 130 MINERS DR | | | | LAFAYETTE | CO | 80026-2951 |
| ROBERT J CALHOON | 8505 WALTER MARTZ RD | | | | FREDERICK | MD | 21702-2433 |
| ROBERT J CALLAHAN | PO BOX 1673 | | | | SHEPARDSTOWN | WV | 25443-1673 |
| ROBERT J CAMELIO SR | 113 MARLBANK DRIVE | | | | ROCHESTER | NY | 14612-3319 |
| ROBERT J CAMELIO SR CUST ROBERT J CAMELIO JR UGMA NY | 113 MARLBANK DR | | | | ROCHESTER | NY | 14612-3319 |
| ROBERT J CAMILLONE | 14409 MAYCLIFF DR | | | | ORLAND PARK | IL | 60462-2740 |
| ROBERT J CAMPBELL | 13606 BROUGHAM | | | | STERLING HGTS | MI | 48312-4115 |
| ROBERT J CAMPBELL | 6100 OLENTANGE RIVER ROAD | | | | WORTHINGTON | OH | 43085-3468 |
| ROBERT J CAMPBELL & CAROL A CAMPBELL JT TEN | 13606 BROUGHAM | | | | STERLING HGTS | MI | 48312-4115 |
| ROBERT J CAPAK | 3005 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9761 |
| ROBERT J CAPONE | 440 PADDOCK ST | | | | WATERTOWN | NY | 13601-3945 |
| ROBERT J CARDAMONE | 650 CHILTON | | | | NIAGARA FALLS | NY | 14301-1064 |
| ROBERT J CARLE | 6775 BRIDGETOWN RD | | | | CINCINNATI | OH | 45248-2837 |
| ROBERT J CARLSON & CHERIL L BENENATI JT TEN | APT 1007 | 255 DOLPHIN POINT | | | CLEARWATER | FL | 33767-2123 |
| ROBERT J CARLTON | 543 S FIRST ST | | | | WILKINSON | IN | 46186-9704 |
| ROBERT J CARPENTER CUST SALLY SUE CARPENTER U/THE CALIF UNIFORM GIFTS | TO MINORS ACT | 42 CREAM POT RD | | | HARTLAND | VT | 05048-8138 |
| ROBERT J CARR | 3004 FARNAM ST | | | | BILLINGS | MT | 59102-0314 |
| ROBERT J CARREIRO | 2 RITA AVE | | | | SOUTH YARMOUTH | MA | 02664-1976 |
| ROBERT J CARRINGTON | 16781 EDINGBOROUGH | | | | DETROIT | MI | 48219-4019 |
| ROBERT J CARROLL | 14395 MAUNA LOA ST | | | | HESPERIA | CA | 92345-7739 |
| ROBERT J CARROLL | 2657 TUSKET AVE | | | | NORTH PORT | FL | 34286-4910 |
| ROBERT J CARROLL | PO BOX 632 | | | | WINDSOR LOCKS | CT | 06096-0632 |
| ROBERT J CARROLL & BETTY J CARROLL JT TEN | BOX 156 | STAR ROUTE | | | SHINGLEHOUSE | PA | 16748-0156 |
| ROBERT J CARTER | 5011 OSSIAN HILL RD | | | | DANSVILLE | NY | 14437-9597 |
| ROBERT J CARUTHERS TR UA 11/25/92 ROBERT J CARUTHERS TRUST | 305 SUMTER DR | | | | BELLEVILLE | IL | 62221-5747 |
| ROBERT J CASEY & ROSEMARY D CASEY TEN ENT | WHITE HORSE VILLAGE S-117 | 535 GRADYVILLE RD | | | NEWTOWN SQUARE | PA | 19073-2815 |
| ROBERT J CASTEEL | 1132 EAST PARISH STREET | | | | SANDUSKY | OH | 44870-4333 |
| ROBERT J CATTERFELD & PATRICIA CATTERFELD JT TEN | 8 CHADWICK WADE DR | | | | ASHEVILLE | NC | 28804-9715 |
| ROBERT J CAVANAGH | 8726 SPRING FOREST DR | | | | FORT WAYNE | IN | 46804 |
| ROBERT J CEBULA | 5286 STATE RT 7 | | | | BURGHILL | OH | 44404-9747 |
| ROBERT J CELMER | 88 DUNBAR RD | | | | HILTON LE | NY | 14468-9104 |
| ROBERT J CHARNEY | 5944 BOOTH RD | | | | CHINA TWNSHP | MI | 48054-4515 |
| ROBERT J CHARTIER & BEVERLY J CHARTIER & JULIE A CHARTIER & LISA | RICHTIG JT TEN | 225 WILSON AVE | | | KINGSFORD | MI | 49802-3833 |
| ROBERT J CHASE III | 8421 WEST GRAND BLANC ROAD | | | | SWARTZ CREEK | MI | 48473-7614 |
| ROBERT J CHAVEZ JR | 5966 WILTON RD | | | | ALEXANDRIA | VA | 22310-2151 |
| ROBERT J CHRETIEN | 55 TWYLA PLACE | | | | TONAWANDA | NY | 14223-1526 |
| ROBERT J CHURA | 1084 PRINCE DRIVE | | | | CORTLAND | OH | 44410-9319 |
| ROBERT J CLANCEY III | 2617 ABBOT KINNEY BLVD | | | | VENICE | CA | 90291-4732 |
| ROBERT J CLARK | 244 ROYAL E PK | | | | WILLIAMSVILLE | NY | 14221-6406 |
| ROBERT J CLARK TR UA 11/09/93 ROBERT J CLARK | 1262 PADDOCK HILLS AVE | | | | CINCINNATI | OH | 45229-1218 |
| ROBERT J CLINE | 7268-C TROTTER LN | | | | MENTOR | OH | 44060-6335 |
| ROBERT J COAKLEY & CLAIRE K COAKLEY JT TEN | 114 MAKATOM DRIVE | | | | CRANFORD | NJ | 07016-1620 |
| ROBERT J COATS | 6244 WILCOX | | | | EATON RAPIDS | MI | 48827-9042 |
| ROBERT J COAUETTE | 520 ETON DR | | | | BURBANK | CA | 91504-2944 |
| ROBERT J COBB | 156 9TH AVE | | | | ESTELL MANOR | NJ | 08319-1701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT J COLEMAN | 6830 SOUTH CHAMPLAIN | | | | CHICAGO | IL | 60637-4115 |
| ROBERT J COLETTA & VALENCIA J COLETTA JT TEN | 11715 NORTH NETTLE CREEK DR | | | | DUNLAP | IL | 61525 |
| ROBERT J COLLIN | 2215 N PURDUM | | | | KOKOMO | IN | 46901-1440 |
| ROBERT J COLLINS | 1113 HARVARD AVE | | | | FAIRBORN | OH | 45324-3709 |
| ROBERT J COLONNA | 30 N PENNINGTON ROAD | | | | NEW BRUNSWICH | NJ | 08901-1622 |
| ROBERT J COMBS | 11512 NELSON STREET | | | | MILTON | WI | 53563-9185 |
| ROBERT J COMER | 3282 WHITTUM RD RL | | | | EATON RAPIDS | MI | 48827-8048 |
| ROBERT J COMINI & NANCY M COMINI JT TEN | 6515 PAUL REVERE | | | | CANTON | MI | 48187-3053 |
| ROBERT J CONNER CUST ROBERT J CONNER JR U/THE WEST VIRGINIA GIFTS TO | MINORS ACT | 381 LAKEVIEW DR | | | MORGANTOWN | WV | 26508-8080 |
| ROBERT J CONNOLLY | 1 BEECH ST | | | | NANUET | NY | 10954-1307 |
| ROBERT J CONRAD | 16841 WILSON | | | | EASTPOINTE | MI | 48021-3362 |
| ROBERT J COOLEY | 803 W 10TH AVE N | | | | CLEAR LAKE | IA | 50428-1129 |
| ROBERT J CORBETT | 30 FIRST STREET | | | | KEYPORT | NJ | 07735-1418 |
| ROBERT J CORNACCHINI | 4027 LINCOLN | | | | BLOOMFIELD | MI | 48301-3966 |
| ROBERT J CORNELL | 1415 PARK | PO BOX 515 | | | MORLEY | MI | 49336-0515 |
| ROBERT J CORRIN | 429 S CHAPMAN ST | | | | CHESANING | MI | 48616-1305 |
| ROBERT J CORTS & PATRICIA A CORTS JT TEN | 218 HARRISON ST | | | | ELYRIA | OH | 44035-5145 |
| ROBERT J COTTRELL | 2083 TICE DR | | | | CULLEOKA | TN | 38451-2720 |
| ROBERT J COUCHMAN | 1055 PETER SMITH RD | | | | KENT | NY | 14477-9729 |
| ROBERT J COURNEY | 4310 S VASSAR RD | | | | BURTON | MI | 48519-1776 |
| ROBERT J COVERT CUST TROY M CLAYTON UGMA NY | 3895 BIRCHWOOD DR | | | | BOULDER | CO | 80304-1428 |
| ROBERT J COYLE | 112 BUNKER HILL CT | | | | READING | OH | 45215-3720 |
| ROBERT J COYNE | 72 CREEKVIEW | | | | ROCHESTER | NY | 14624-5220 |
| ROBERT J COZZIE | 3104 ROBERTS DR | APT 4 | | | WOODRIDGE | IL | 60517-1535 |
| ROBERT J CRANER | 455 W MILL ST | APT 9 | | | STANDISH | MI | 48658-9507 |
| ROBERT J CRAWFORD | 3212 SILVERWOOD DRIVE | | | | SAGINAW | MI | 48603-2168 |
| ROBERT J CROCHET | 1363 ROBERTS DR | | | | HOUMA | LA | 70364-3855 |
| ROBERT J CROSSAN | 249 MOUNT HOPE RD | | | | LINCOLN UNIV | PA | 19352-1008 |
| ROBERT J CROWLEY | 4158 COOPER | | | | ROYAL OAK | MI | 48073-1506 |
| ROBERT J CUBRANIC | 801 EDMUNDSON AVE PORT VUE | | | | MC KEESPORT | PA | 15130 |
| ROBERT J CULLEN CUST SUSAN F CULLEN UGMA IL | 3938 N KIMBALL | | | | CHICAGO | IL | 60618-3319 |
| ROBERT J CUNNINGHAM | PO BOX 40392 | | | | CINCINNATI | OH | 45240-0392 |
| ROBERT J CURREN | 37 PINEHURST DR | | | | MERIDEN | CT | 06450-7047 |
| ROBERT J CUTHRELL | RR 2 BOX 141 | | | | MARTINSVILLE | IL | 62442-9542 |
| ROBERT J CZANSTKE SR | 49605 KEYCOVE | | | | NEW BALTIMORE | MI | 48047-2361 |
| ROBERT J DALY JR | 9438 W CHINO DR | | | | PEORIA | AZ | 85382-2218 |
| ROBERT J DALY JR TOD KATHLEEN M DALY SUBJECT TO STA TOD RULES | 9438 W CHINO DR | | | | PEORIA | AZ | 85382-2218 |
| ROBERT J DARDEN | 500 RIDGECREST ROAD | | | | LAGRANGE | GA | 30240-2144 |
| ROBERT J DAVIDSON | PO BOX 141 | | | | PAWLING | NY | 12564-0141 |
| ROBERT J DAVIS | 1639 JOSLYN | | | | PONTIAC | MI | 48340-1318 |
| ROBERT J DAVIS | PO BOX 282 | | | | DILLINGHAM | AK | 99576-0282 |
| ROBERT J DAY | 6605 CHESTER AVE # 509 | | | | JACKSONVILLE | FL | 32217-2252 |
| ROBERT J DAY & VICKY L DAY JT TEN | 9245 SPENCER LAKE RD | | | | SPENCER | OH | 44275-9300 |
| ROBERT J DAY JR | 3713 COREY PL NW | | | | WASHINGTON | DC | 20016-3218 |
| ROBERT J DE BERNARDI & MRS ANTOINETTE DE BERNARDI JT TEN | 4 PHYLLIS DR | | | | CENTRALIA | IL | 62801-3759 |
| ROBERT J DE MINK | 12865 SW HIGHWAY 17 | | | | ARCADIA | FL | 34269-4498 |
| ROBERT J DEANGELIS | 1034 RUSSELL DR | | | | HIGHLAND BEACH | FL | 33487-4230 |
| ROBERT J DECHANT | 5109 COMANCHE WAY | | | | MADISON | WI | 53704-1017 |
| ROBERT J DEEGAN | HWY 27 N7154 | | | | LADYSMITH | WI | 54848 |
| ROBERT J DEFEA & BETTY M DEFEA TR DEFEA FAMILY TRUST UA 7/17/06 | 180 SAN ALESO AVE | | | | SAN FRANCISCO | CA | 94127-2531 |
| ROBERT J DEFRAIN | 30 MASSOLO DRIVE APT B | | | | PLEASANT HILL | CA | 94523-4824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J DELATOUR | 15 CANTERBURY LANE | | | | BERKELEY HEIGHTS | NJ | 07922-1805 |
| ROBERT J DELETT | 281 PEBBLE BEACH DR | | | | MAYS LANDING | NJ | 08330-5400 |
| ROBERT J DENARD | 71 RHONDA BOULEVARD | BOWMANVILLE ON L1C 3W3 CANADA | | | | | |
| ROBERT J DESGROSELLIER | 810 SOUTH 8TH AVE | | | | YAKIMA | WA | 98902-4415 |
| ROBERT J DESIMPELARE | 8099 MANDY LN | | | | FRANKENMUTH | MI | 48734-9622 |
| ROBERT J DESS | 96 SUMMER HILL RD | | | | MADISON | CT | 06443-1899 |
| ROBERT J DESTROSS | 50834 LENOX ST | | | | NEW BALTIMORE | MI | 48047-4237 |
| ROBERT J DI LAURO | 4885 SMILEY TERRACE | | | | CLARENCE | NY | 14031-1516 |
| ROBERT J DILLOFF CUST MARCUS G DILLOFF UTMA MA | 25 ROYAL CREST DR | | | | NORTH ANDOVER | MA | 01845-6473 |
| ROBERT J DISSMORE | 7281 RANGER ROAD | | | | WHITTEMORE | MI | 48770-9477 |
| ROBERT J DOCHERTY | 14104 JACKSON | | | | TAYLOR | MI | 48180-5349 |
| ROBERT J DODDS | PO BOX 152333 | | | | AUSTIN | TX | 78715-2333 |
| ROBERT J DONAGHY JR | 100 OXFORD PLACE | ALAPOCAS | | | WILMINGTON | DE | 19803-4518 |
| ROBERT J DONAHUE | 5301 ALGONQUIN TRAIL | | | | KOKOMO | IN | 46902-5310 |
| ROBERT J DONALD | 1600 PUDDINTOWN RD | | | | STATE COLLEGE | PA | 16801-6768 |
| ROBERT J DONASKI | 10379 SHARIDAN AVE | | | | GAINES | MI | 48436-8922 |
| ROBERT J DONOHUE CUST LYNN M DONOHUE UGMA MI | 5501 LAKEVIEW DRIVE | | | | BLOOMFIELD HILLS | MI | 48302-2729 |
| ROBERT J DONOVAN | 1000 NW 1351 | | | | ODESSA | MO | 64076-8303 |
| ROBERT J DOUD JR | 657 WORDEN AVE | | | | KALAMAZOO | MI | 49048-9227 |
| ROBERT J DOVE CUST DIANNA GAIL DOVE UTMA FL | 3058 BRANCH DR | | | | CLEARWATER | FL | 33760 |
| ROBERT J DOVE CUST JENNIFER LYNN DOVE UTMA FL | 921 WESTMINSTER BLVD | | | | OLDSMAR | FL | 34677 |
| ROBERT J DOWNS | 7885 WRIGHTSTOWN DR | | | | CHESTERHILL | OH | 43728-8900 |
| ROBERT J DOYEN | 374 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9619 |
| ROBERT J DOYLE | 2630 EAST 57TH ST | | | | INDIANAPOLIS | IN | 46220-5824 |
| ROBERT J DRAGONETTE CUST KEVIN J DRAGONETTE UTMA MD | 5698 CHAMBLIS DR | | | | CLARKSVILLE | MD | 21029-1129 |
| ROBERT J DRAGONETTE CUST MATTHEW R DRAGONETTE UTMA MO | 5698 CHAMBLIS DRIVE | | | | CLARKSVILLE | MD | 21029-1129 |
| ROBERT J DRAPLIN | 7713 MELVIN | | | | WESTLAND | MI | 48185-2513 |
| ROBERT J DRAPLIN & CHRISTINE J DRAPLIN JT TEN | 7713 MELVIN STREET | | | | WESTLAND | MI | 48185-2513 |
| ROBERT J DREWS & MARY R DREWS JT TEN | 24609 PRINCETON | | | | ST CLAIR SHORES | MI | 48080-3163 |
| ROBERT J DRIEHAUS | 1991 BEECH GROVE DR | | | | CINCINNATI | OH | 45233-4913 |
| ROBERT J DU BIEL | 21 DAVIDS LN | | | | POUND RIDGE | NY | 10576-1808 |
| ROBERT J DUNCAN | 146 HOLFORD STREET | | | | NILES | OH | 44446-1717 |
| ROBERT J DUNDAS & JOAN M DUNDAS JT TEN | 9343 HILLSIDE CT | | | | DAVISON | MI | 48423-8420 |
| ROBERT J DUNHAM | 6027 ROBINSON RD | | | | LOCKPORT | NY | 14094-8916 |
| ROBERT J DUNN | 1162 JOSEPH | | | | SAGINAW | MI | 48603-6524 |
| ROBERT J DUPRE | 4569 N 622 W | | | | HUNTINGTON | IN | 46750-8985 |
| ROBERT J DURAND | 701 SWEETWATER DRIVE | | | | DANVILLE | CA | 94506-1225 |
| ROBERT J DYKE | 114 WALDEMAR-MITCHEL RD | | | | ELK RAPIDS | MI | 49629 |
| ROBERT J ECCLES | 137 EASTMOUNT STREET | OSHAWA ON L1G 6K7 CANADA | | | | | |
| ROBERT J EDIE | 1090 LOCHAVEN ROAD | | | | WATERFORD TOWNSHIP | MI | 48327-3916 |
| ROBERT J EDLER | 517 N GRANT ST | | | | WESTMONT | IL | 60559-1508 |
| ROBERT J EDWARDS & TIMOTHY J EDWARDS JT TEN | 3058 HIGHLAND RIDGE RD | | | | BERKELEY SPRINGS | WV | 25411-3651 |
| ROBERT J EGGERT & RENEE A EGGERT JT TEN | 3172 SOUTH TERM ST | | | | BURTON | MI | 48529-1009 |
| ROBERT J ELLIS | 81 ORTON MARROTTA WAY | APT 5067 | | | SOUTH BOSTON | MA | 02127-2550 |
| ROBERT J ELLIS & MARCIA R ELLIS JT TEN | PO BOX 708 | | | | KENNEBUNKPORT | ME | 04046-0708 |
| ROBERT J EMORY | 848 COUNTY LINE RD | | | | BRYN MAWR | PA | 19010-2501 |
| ROBERT J ENGELHORN TR ROBERT J ENGELHORN REVOCABLE TRUST UA 06/24/87 | 613 MCDONOUGH ST | | | | SANDUSKY | OH | 44870-2358 |
| ROBERT J ESCAMILLA | 16800 VICTORIA LN | | | | HOLLY | MI | 48442 |
| ROBERT J ESSAY SR & EILEEN ESSAY JT TEN | 11 PLEASANT LANE | | | | SOUTHAMPTON | NY | 11968-3901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J ESTIS | PO BOX 2413 | | | | ANTIOCH | CA | 94509 |
| ROBERT J EVANS | 29261 STANDLEY RD | | | | DEFIANCE | OH | 43512-8953 |
| ROBERT J EX | 720 W GORDON TERR | APT 16A | | | CHICAGO | IL | 60613-2251 |
| ROBERT J FARRELL | 1106 CHURCHILL DOWNS DR | | | | WAXHAW | NC | 28173-6584 |
| ROBERT J FASCETTI | 3259 E BRECKENRIDGE LN | | | | BLOOMFIELD HILLS | MI | 48301-4149 |
| ROBERT J FAVIER | 5006 JAMIESON | | | | ST LOUIS | MO | 63109-3025 |
| ROBERT J FEEHLEY JR & SHEILA A FEEHLEY JT TEN | 1307 WINDING VALLEY DRIVE | | | | JOPPA | MD | 21085-1823 |
| ROBERT J FEINBERG | 5281 NE 18TH TER | | | | FORT LAUDERDALE | FL | 33308-3113 |
| ROBERT J FENSTERMACHER & DONNA J FENSTERMACHER JT TEN | 3775 JESSUP RD | | | | CINCINNATI | OH | 45247-6068 |
| ROBERT J FERGUSON | 36495 JOY RD | | | | WESTLAND | MI | 48185-1105 |
| ROBERT J FERKETIC & HELEN T FERKETIC JT TEN | 14007 PLEASANT VIEW DR | | | | BOWIE | MD | 20720-4802 |
| ROBERT J FERRIS & GERALDINE C FERRIS JT TEN | 47 HICKORY DR | | | | OAKLAND | NJ | 07436-2518 |
| ROBERT J FILCEK & DIANE M FILCEK JT TEN | 165 WEST BOUTELL RD | | | | KAWKAWLIN | MI | 48631-9719 |
| ROBERT J FILLER | 1839 SKIBO RD | | | | BETHLEHEM | PA | 18015-5037 |
| ROBERT J FINGAL & LOIS M FINGAL TR FINGAL FAM TRUST UA 03/07/95 | 333 OLD MILL RD SPC 73 | | | | SANTA BARBARA | CA | 93110-4415 |
| ROBERT J FINLEY & ARLENE FINLEY JT TEN | 219 W KING ST | | | | QUINCY | FL | 32351-1705 |
| ROBERT J FINTA & NORMA J FINTA TR ROBERT J FINTA & NORMA J FINTA REV | TRUST UA 11/17/00 | 7337 STATE RD 60 EAST LOT # 24 | | | LAKE WALES | FL | 33898-9292 |
| ROBERT J FISHER | 0873E 300N | | | | LA PORTE | IN | 46350-8026 |
| ROBERT J FITZSIMMONS | 2088 E LAKESHORE DR | APT 934 | | | LAKE ELSINORE | CA | 92530-4493 |
| ROBERT J FLACK | 2 ELDER ST | | | | AVON PARK | FL | 33825-4787 |
| ROBERT J FLAHERTY & PATRICIA FLAHERTY JT TEN | 1228 DOVER LANE | | | | ELK GROVE VILLAGE | IL | 60007-3829 |
| ROBERT J FLANAGAN | 341 LAFAYETTE BLVD | | | | OWOSSO | MI | 48867-2016 |
| ROBERT J FLYNN | 6923 PINE EAGLE LANE | | | | WEST BLOOMFIELD | MI | 48322-3875 |
| ROBERT J FORREST | 15899 ALDEN ST | | | | DETROIT | MI | 48238-1485 |
| ROBERT J FORSYTH & JOANN J FORSYTH JT TEN | 6400 SUNNINGDALE DR | | | | BLOOMFIELD | MI | 48301-1519 |
| ROBERT J FOUS & EILEEN C FOUS JT TEN | 491 1ST ST S APT 310 | | | | ST PETERSBURG | FL | 33701-4302 |
| ROBERT J FRACKMAN CUST DAVID ALEXANDER FRACKMAN UGMA NY | 1540 BAPTIST CHURCH RD | | | | YORKTOWN HTS | NY | 10598-5804 |
| ROBERT J FRANK | #4 MARY LANE COURT | | | | FRANKENMUTH | MI | 48734-1431 |
| ROBERT J FRANK & MARY A FRANK JT TEN | 4 MARY LANE COURT | | | | FRANKENMUTH | MI | 48734-1431 |
| ROBERT J FRANKO | 6939 PARKWOOD ST | | | | DETROIT | MI | 48210-2810 |
| ROBERT J FRANKOVICH & MARYANN G FRANKOVICH TR UA 04/29/98 FRANKOVICH LIVING TRUST | | 331 OLD BLACKSMITH ROAD | | | SIX MILE | SC | 29683 |
| ROBERT J FRASER | 1908 E 41ST ST | | | | ANDERSON | IN | 46013-2581 |
| ROBERT J FREDERICK | 12 LAWRENCE AVE | | | | MASSENA | NY | 13662-1108 |
| ROBERT J FREDERICK & LORAINE F FREDERICK JT TEN | 12 LAWRENCE AVE | | | | MASSENA | NY | 13662-1108 |
| ROBERT J FREDRICKSEN TR UA 09/15/2008 ROBERT J FREDRICKSEN TRUST | 31314 ROYCROFT | | | | LIVONIA | MI | 48154 |
| ROBERT J FRIEDLY | RR #2 | | | | BRODHEAD | WI | 53520-9802 |
| ROBERT J FRIEDMAN | 624 HOMESTEADPLACE | | | | JOLIET | IL | 60435-5106 |
| ROBERT J FRIES | 133 RIMMON RD | | | | WOODBRIDGE | CT | 06525-1913 |
| ROBERT J FULLER | PO BOX 125 | | | | AMBOY | IL | 61310-0125 |
| ROBERT J FULSON | 1012 W 96TH TER | | | | KANSAS CITY | MO | 64114-3824 |
| ROBERT J FULTON | 20 MARYLAND AVENUE | | | | PENNSVILLE | NJ | 08070-1511 |
| ROBERT J G BARLOW & VIOLET E BARLOW JT TEN | 15 CONANT AVE | | | | GLOUCESTER | MA | 01930-3447 |
| ROBERT J GAEDKE | 239 MEADE DR | | | | LANSING | MI | 48917-9605 |
| ROBERT J GAERTNER | 4045 CURVE RD | | | | FREELAND | MI | 48623-9209 |
| ROBERT J GAGEL & HELEN M GAGEL JT TEN | 41255 POND VIEW DR | APT 329 | | | STERLING HTS | MI | 48314-3852 |
| ROBERT J GAINER | 501 N CLINTON #1702 | | | | CHICAGO | IL | 60610-8887 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT J GALENTE | 169 BUCKINGHAM RD | | | | WEST HEMPSTEAD | NY | 11552-1738 |
| ROBERT J GALLER | 1915 W BUELL RD | | | | OAKLAND | MI | 48363 |
| ROBERT J GAMBLE & JOSEPHINE D GAMBLE JT TEN | 37 FAIR WAY | | | | POUGHKEEPSIE | NY | 12603-5033 |
| ROBERT J GANCI & KATHLEEN F GANCI JT TEN | 3794 DOGWOOD DRIVE | | | | WHITEHALL | PA | 18052-3331 |
| ROBERT J GANGAWER & JEAN J GANGAWER JT TEN | 1387 WINDY RIDGE COURT | | | | LONGWOOD | FL | 32750 |
| ROBERT J GANSEN & MRS JOSEPHINE R GANSEN JT TEN | 37090 KINGSBURN DR | | | | LIVONIA | MI | 48152 |
| ROBERT J GARSIDE | 640 W INDIAN AVE | | | | GLOBE | AZ | 85501-2495 |
| ROBERT J GASKILL | 50358 BAY CT | | | | NEW BALTIMORE | MI | 48047-2301 |
| ROBERT J GASPERINI & G KAY GASPERINI JT TEN | 1915 PADDINGTON RD | | | | KALAMAZOO | MI | 49001-5172 |
| ROBERT J GATES | 3603 LIBERTY DR | | | | OKLAHOMA CITY | OK | 73160-7675 |
| ROBERT J GAVLIK | 1871 GRANGE ROAD | | | | CHARLEROI | PA | 15022-3429 |
| ROBERT J GAWNE & MARLENE L GAWNE TR ROBERT & MARLENE GAWNE TRUST UA | 12/13/93 | 1050 ARROWHEAD DR | | | BURTON | MI | 48509-1420 |
| ROBERT J GAYDOSH & ANN K GAYDOSH JT TEN | 126 W END AVE | | | | N PLAINFIELD | NJ | 07060-4555 |
| ROBERT J GERARDIN | 27 LAZY VALLEY RD | | | | GLASTONBURY | CT | 06033-3951 |
| ROBERT J GERRING | 1530 DEER PATH TRAIL | | | | OXFORD | MI | 48371-6058 |
| ROBERT J GERWOLDS & CONNIE D GERWOLDS JT TEN | 90 E BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9621 |
| ROBERT J GHERNA | 203 HEATHERSTONE DR | | | | CHATHAM | IL | 62629-8698 |
| ROBERT J GILLON | 3639 ACADIA DR | | | | LAKE ORION | MI | 48360-2723 |
| ROBERT J GLADSTONE II | 2175 JASON RD | | | | DEWITT | MI | 48820-9759 |
| ROBERT J GLASS JR | 1418 SUNNY HILL LANE | | | | HAVERTOWN | PA | 19083-2922 |
| ROBERT J GLINERT | 10E NEWHAVEN CIRCLE | | | | MADISON | WI | 53717-1051 |
| ROBERT J GLOVER | 508 1ST AVE | | | | PELHAM | NY | 10803-1107 |
| ROBERT J GODDARD | 1701 GULFCITY RD #22 MI 335 | | | | RUSKIN | FL | 33570 |
| ROBERT J GOLIBERSUCH | 197 TRAVERSE BLVD | | | | KENMORE | NY | 14223-1015 |
| ROBERT J GOLL | 1287 NE 100TH ST | | | | MIAMI SHORES | FL | 33138-2603 |
| ROBERT J GOLUB | 3541 S 47TH ST | | | | MILWAUKEE | WI | 53220-1509 |
| ROBERT J GORDON | SUITE 3020 | 100 N MAIN ST | | | MEMPHIS | TN | 38103-0550 |
| ROBERT J GORECKI | 4486 MHAWK TRAIL | | | | GLADWINN | MI | 48624-9293 |
| ROBERT J GORSKI | 11126 AFTON | | | | SOUTHGATE | MI | 48195-2802 |
| ROBERT J GOWDY | 18895 RIVERSIDE GLEN DR | | | | MACOMB | MI | 48044 |
| ROBERT J GRADOWSKI | 9097 N LINDEN RD | | | | CLIO | MI | 48420-8524 |
| ROBERT J GRANAHAN TR THE ROBERT J GRANAHAN TRUST UA 10/19/93 | 3407 HONEYMOON LANE | | | | HOLIDAY | FL | 34691-1112 |
| ROBERT J GRANDCHAMP | 301 VISCAYA AVENUE | | | | MIAMI | FL | 33134-7331 |
| ROBERT J GRANDMAISON | 1100 NO MACKINAW RD | | | | LINWOOD | MI | 48634-9457 |
| ROBERT J GRATZINGER | 22 VIA AMBRA | | | | NEWPORT COAST | CA | 92657 |
| ROBERT J GRAY | 82 DECKERT DR | | | | PLANTSVILLE | CT | 06479-1806 |
| ROBERT J GRECO & JUANITA M NECASTRO JT TEN | 3819 JEANETTE DRIVE S E | | | | WARREN | OH | 44484-2764 |
| ROBERT J GREEN | 5650 S WASHINGTON | | | | LANSING | MI | 48911-4901 |
| ROBERT J GREENE | 33781 LACROSSE ST | | | | WESTLAND | MI | 48185-2309 |
| ROBERT J GREENER | 45 CAMERON ST | PICKERING VILLAGE ON L1T 2W1 CANADA | | | | | |
| ROBERT J GREGOR | 38 HENDRIE AVE | | | | RIVERSIDE | CT | 06878 |
| ROBERT J GRESICK & MRS JOAN M GRESICK JT TEN | 11 COACH N 4 LN | | | | SAINT LOUIS | MO | 63131-3401 |
| ROBERT J GREVE | 17792 KINNER RD | | | | NEW BAVARIA | OH | 43548-9607 |
| ROBERT J GRIFFIN | 150 STREET RT 95 | | | | MOIRA | NY | 12957 |
| ROBERT J GROSSMAN | 4604 PUMPKIN VINE DRIVE | | | | KOKOMO | IN | 46902-2821 |
| ROBERT J GROSSMAN & MARILYN T GROSSMAN JT TEN | 4604 PUMPKIN VINE DRIVE | | | | KOKOMO | IN | 46902-2821 |
| ROBERT J GRUBER & THERESA M GRUBER JT TEN | 5412 S 48TH ST | | | | GREENFIELD | WI | 53220-5015 |
| ROBERT J GRUNDUSKI | 981 THOUSAND OAKS DRIVE | | | | LAWRENCEVILLE | GA | 30043-3122 |
| ROBERT J GRUNOW & SHARON R GRUNOW JT TEN | 1246 BAYARD AVE | | | | MURFREESBORO | TN | 37130-9542 |
| ROBERT J GUEST | 3587 TWO ROD ROAD | | | | EAST AURORA | NY | 14052-9608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT J GUGLIELMO & MARY GUGLIELMO JT TEN | 10 ESSEX DRIVE | | | | RONKONKOMA | NY | 11779-1930 |
| ROBERT J GUIDOS & DOROTHY E GUIDOS JT TEN | 4044 SAM SNEAD DR | | | | FLINT | MI | 48506-1426 |
| ROBERT J GUNDERMAN & MRS MARY C GUNDERMAN JT TEN | 5669 SHADOWBROOK DRIVE | | | | COLUMBUS | OH | 43235-7566 |
| ROBERT J GUTRIE & CHRISTINE M GUTRIE JT TEN | 83-25 COMMONWEALTH BLVD | | | | BELLEROSE | NY | 11426-1748 |
| ROBERT J GWILT | 942 FORREST AVE | | | | ABILENE | TX | 79603-5807 |
| ROBERT J HABERSKI | 37665 BAYONNE AVE | | | | WAUKEGAN | IL | 60087-1902 |
| ROBERT J HAJEK | 7177 BYRON RD | | | | NEW LOTHROP | MI | 48460-9748 |
| ROBERT J HALL | 1600 BRISBANE ST | | | | SILVER SPRING | MD | 20902-3904 |
| ROBERT J HALL | 205 S ENGDAHL AV 22 | | | | OAKLAND | NE | 68045 |
| ROBERT J HALL | 980 WHITESTONE DRIVE | | | | XENIA | OH | 45385-1526 |
| ROBERT J HALL & BARBARA A HALL JT TEN | 980 WHITESTONE DRIVE | | | | XENIA | OH | 45385-1526 |
| ROBERT J HAMRICK | PO BOX 391 | | | | MCMINNVILLE | TN | 37110-0391 |
| ROBERT J HAND & AGNES C HAND JT TEN | 1701 BROOKVIEW DR | | | | CASPER | WY | 82604-4852 |
| ROBERT J HANEL | 4376 S CENTER RD | | | | BURTON | MI | 48519-1448 |
| ROBERT J HANSEN | 2430 CEDAR LAKE DR | | | | JENISON | MI | 49428 |
| ROBERT J HANSEN & CYNTHIA S HANSEN JT TEN | R R 2 | | | | BLACK RIVER FALLS | WI | 54615-9802 |
| ROBERT J HARGER | 603 CARDINAL DR | | | | BRYAN | OH | 43506-2566 |
| ROBERT J HARRINGTON | PO BOX 181 | | | | ISLAND HEIGHTS | NJ | 08732-0181 |
| ROBERT J HARRIS | 425 E GRAND RIVER ROAD | | | | OWOSSO | MI | 48867-9717 |
| ROBERT J HARTLAUB JR CUST CLARA M HARTLAUB UTMA OH | 7011 VINE STREET | | | | CINCINNATI | OH | 45216-2031 |
| ROBERT J HAUK | CSSG-3 LSC MAINT #MCBH | | | | KANEOHE BAY | HI | 96863 |
| ROBERT J HAVLIK | 7043 FOX HOLLOW RIDGE | | | | ZIONSVILLE | IN | 46077 |
| ROBERT J HAYDEN | 7023 HUDSON ROAD | | | | KENT | OH | 44240-6021 |
| ROBERT J HEALY & ELEANORE T HEALY JT TEN | 4403 SYCAMORE LN | | | | ROLLING MDWS | IL | 60008 |
| ROBERT J HEBENSTREIT | 4130 BROWN ROAD | | | | INDIANAPOLIS | IN | 46226-4420 |
| ROBERT J HEBENSTREIT & PATRICIA E HEBENSTREIT JT TEN | 4130 BROWN ROAD | | | | INDIANAPOLIS | IN | 46226-4420 |
| ROBERT J HECHT | 136 ROCKVIEW TE | APT 14606 | | | ROCHESTER | NY | 14606-1915 |
| ROBERT J HECK | 9471 PALM ISLAND CIR | | | | N FT MYERS | FL | 33903-5263 |
| ROBERT J HEGINBOTTOM II | 5662 SNOW CREEK RD | | | | SANTA FE | TN | 38482-3151 |
| ROBERT J HEIDBRINK | 6744 BUDDY MILLER DR | | | | ALVATON | KY | 42122-9610 |
| ROBERT J HEIDBRINK & MARSHA L HEIDBRINK JT TEN | 6744 BUDDY MILLER DR | | | | ALVATON | KY | 42122-9610 |
| ROBERT J HENDERSON | 224 SHOREWOOD COURT | | | | MC DONOUGH | GA | 30252-3618 |
| ROBERT J HENRY | 7801 88TH AVE | LOT 267 | | | PLEASANT PR | WI | 53158-1977 |
| ROBERT J HERLIHY | 190 AMOHI WAY | | | | LOUDON | TN | 37774-3008 |
| ROBERT J HERMAN | 36642 ENGLISH DR | | | | STERLING HTS | MI | 48310-4331 |
| ROBERT J HERMAN | 537 RIVERDALE AVE | APT 1608 | | | YONKERS | NY | 10705 |
| ROBERT J HERREL | 406 EAST CLEARVIEW AVE | | | | WORTHINGTON | OH | 43085-4037 |
| ROBERT J HEUSINGER | 35 JENNIE LANE | | | | ROCHESTER | NY | 14606-5813 |
| ROBERT J HICKS | 326 SCYAMORE ST | | | | CHESTERFIELD | IN | 46017-1554 |
| ROBERT J HICKS | PO BOX 438 | | | | ROCKY POINT | NC | 28457-0438 |
| ROBERT J HIGGINS & ELIZABETH H HIGGINS JT TEN | 112 SAND DUNE DR | | | | GULF SHORES | AL | 36542-6140 |
| ROBERT J HILL | 1815 RED FOX TRAIL | | | | TIFTON | GA | 31794-7817 |
| ROBERT J HIMEL & GILDA G HIMEL TEN COM | 16419 TONEY RD | | | | FOLSOM | LA | 70437-5217 |
| ROBERT J HINES | 789 CORWIN | | | | PONTIAC | MI | 48340 |
| ROBERT J HJORTAAS | 158 MILTON AVENUE | | | | BATTLE CREEK | MI | 49017-5246 |
| ROBERT J HODGE | 2959 PULASKI HIGHWAY | | | | NORTH EAST | MD | 21901-3005 |
| ROBERT J HOEPER | N4055 GOLF LN | | | | BRODHEAD | WI | 53520-9646 |
| ROBERT J HOFFMAN TR UA 8/5/93 THE ROBERT J HOFFMAN TRUST | 2400 FLAXEN MILL COURT | | | | SPRINGFIELD | IL | 62704-6540 |
| ROBERT J HOFKIN | 208 MARINES WAY | | | | BEAR | DE | 19701-2290 |
| ROBERT J HOGG | 9215 BIG LAKE ROAD | | | | CLARKSTON | MI | 48346-1051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT J HOLDEN CUST ANNE M HOLDEN UGMA MI | 444 FRANDOR AVE | | | | LANSING | MI | 48912-5204 |
| ROBERT J HOLLY & MRS KATHRYN A HOLLY JT TEN | 3360 STAR ROUTE 235 | | | | XENIA | OH | 45385 |
| ROBERT J HOLUB | 1134 ALIMA TER | | | | LA GRANGE PARK | IL | 60526-1361 |
| ROBERT J HONEYMAR & DEBORAH P HONEYMAR JT TEN | 1016 BERTRAM TER | | | | UNION | NJ | 07083-7043 |
| ROBERT J HOOK | 124 BEECH ST | | | | FLUSHING | MI | 48433 |
| ROBERT J HOOPER | 33 MOUNTAIN VIEW AVE | | | | LONG VALLEY | NJ | 07853-3124 |
| ROBERT J HOOVER | 617 COUNTY RD 901 | | | | MIDWAY | AR | 72651-9254 |
| ROBERT J HORVATH | 3295 CATHERINE ST | | | | VIENNA | OH | 44473-9539 |
| ROBERT J HOULE | 33 JEROME AVE | | | | BRISTOL | CT | 06010-3708 |
| ROBERT J HOWARD | 12 ACADAMY ST | | | | SKANEATELES | NY | 13152-1202 |
| ROBERT J HRABOSKY | BOX 133 | | | | SOUTH RANGE | MI | 49963-0133 |
| ROBERT J HROMEK | PO BOX 365 | | | | DURAND | MI | 48429-0365 |
| ROBERT J HRON SR & ROBERT J HRON JR JT TEN | 6478 VICKSBURG ST | | | | NEW ORLEANS | LA | 70124-3142 |
| ROBERT J HUBBARD | 375 SPEZIA | | | | OXFORD | MI | 48371-4754 |
| ROBERT J HUDAK | 1039 SOUTH MAIN STREET | | | | AMHERST | OH | 44001-2121 |
| ROBERT J HUDSON | 1415 FENCL AVENUE | | | | RICE LAKE | WI | 54868-1114 |
| ROBERT J HUDSON | 2038 HARTLAND RD | | | | APPLETON | NY | 14008 |
| ROBERT J HUK | 53585 OAKVIEW DRIVE | | | | SHELBY TOWNSHIP | MI | 48315-1920 |
| ROBERT J HULL | 18520 SANDOLO RD | | | | YORBA LINDA | CA | 92886-7035 |
| ROBERT J HUNT | 1625 PAULA DR | | | | COLUMBUS | OH | 43220-2509 |
| ROBERT J HURLEY | 3148 EVERGREEN DRIVE | | | | BAY CITY | MI | 48706-6316 |
| ROBERT J HURLEY | 4711 BANYAN LN | | | | TAMARAC | FL | 33319-3501 |
| ROBERT J HUSTON | 968 INVERNESS GLEN DR | | | | PICKERINGTON | OH | 43147-8475 |
| ROBERT J HYATT | 655 COUNTRY CLUB DR | LONDON ON N6C 5P8 CANADA | | | | | |
| ROBERT J HYDOCK | 131 HALSTED ROAD | | | | ELIZABETH | NJ | 07208-1114 |
| ROBERT J INGRAM | 26645 LEHIGH | | | | INKSTER | MI | 48141-3126 |
| ROBERT J IRWIN & CHERYL A IRWIN JT TEN | 351 MARENGO TRL | | | | WESTFIELD | IN | 46074-8412 |
| ROBERT J JACKO | 11046 LONG POINT DR | | | | PLAINWELL | MI | 49080-9259 |
| ROBERT J JACKSON JR | 4713 PARES RD | | | | DIMONDALE | MI | 48821-9727 |
| ROBERT J JACOBS JR | 746 STEINER ROAD | | | | MONROE | MI | 48162-9413 |
| ROBERT J JANVRIN | 2 HAWTHORNE PL | APT 6A | | | BOSTON | MA | 02114-2307 |
| ROBERT J JARMAN & MONA L JARMAN JT TEN | 5401 N BENNINGTON AVE | | | | KANSAS CITY | MO | 64119-3228 |
| ROBERT J JAUCH | 575 COTTON RD | | | | LYNDONVILLE | VT | 05851-9203 |
| ROBERT J JAYCOX & NANCY R JAYCOX JT TEN | 25001 GOLDCREST DR | | | | BONITA SPGS | FL | 34134 |
| ROBERT J JEFFREY | 34145 RUBY LANTERN ST | | | | DANA POINT | CA | 92629-5519 |
| ROBERT J JEFFRIES | 457 E THIRD ST | PO BOX 729 | | | PENTWATER | MI | 49449-0729 |
| ROBERT J JENKINS | 605 RIDGEVIEW WAY | | | | ATKINS | IA | 52206-9642 |
| ROBERT J JIRA & MARY B JIRA JT TEN | 709 GLOVER AVE | | | | CHULA VISTA | CA | 91910-5807 |
| ROBERT J JOCK | BOX 148 | | | | BRUSHTON | NY | 12916 |
| ROBERT J JOESTEN | 66398 US HIGHWAY 33 | | | | GOSHEN | IN | 46526-9482 |
| ROBERT J JONES | 158 SHADY BROOK DR | | | | LANGHORNE | PA | 19047-8027 |
| ROBERT J JONES | RT 1 BOX 433 | | | | BLUEFILED | VA | 24605-9761 |
| ROBERT J JORDAN | 7216 CALIDRIS LN | | | | CARLSBAD | CA | 92009 |
| ROBERT J JOZSA | 6391 OAK LEAF TRL | | | | LINDEN | MI | 48451-8636 |
| ROBERT J JUDNICK & MARY JUDNICK TR UA 10/10/05 JUDNICK LIVING TRUST | 2682 GALAHAD CRT | | | | DYER | IN | 46311 |
| ROBERT J JULY | 12089 N IRISH RD | | | | OTISVILLE | MI | 48463-9430 |
| ROBERT J KALASKY | 231 CREED ST | | | | STRUTHERS | OH | 44471-1638 |
| ROBERT J KALUZNY | 1584 DOWLING ST | | | | WESTLAND | MI | 48186-4068 |
| ROBERT J KAUFMAN CUST COLIN B JONASEN UTMA FL | 42818 CONQUEST CIRCLE | | | | ASHBURN | VA | 20148 |
| ROBERT J KAZMERCHAK & SHIRLEY A KAZMERCHAK JT TEN | 601 LAKE PANSY DR N W | | | | WINTER HAVEN | FL | 33881-9626 |
| ROBERT J KEAST & HELEN G KEAST JT TEN | 12120 PALM DRIVE SW | | | | FORT MYERS | FL | 33908-2432 |
| ROBERT J KEATING | 8540 SUNRISE AVE | | | | LA MESA | CA | 91941-5526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J KEILEN | 11325 PIONEER ROAD | | | | PORTLAND | MI | 48875-9514 |
| ROBERT J KEIRN | PO BOX 222 | | | | HURST | IL | 62949-0222 |
| ROBERT J KELLER | 4829 SO HAVEN DRIVE | | | | ELLICOTT CITY | MD | 21043-6661 |
| ROBERT J KELLY CUST JUSTIN K KELLY UTMA NE | 717 W 23RD STREET | | | | KEARNEY | NE | 68845-5014 |
| ROBERT J KENDALL | 5475 S MACKINAW RD | | | | BAY CITY | MI | 48706-9767 |
| ROBERT J KENYON | 5127 CROWFOOT DRIVE | | | | TROY | MI | 48085-4094 |
| ROBERT J KEPPLE | 521 KEYSTONE DRIVE | | | | NEW KENSINGTN | PA | 15068 |
| ROBERT J KERCHER & MRS MIRIAM V KERCHER JT TEN | 7409 IVY LANE | | | | CANFIELD | OH | 44406-9741 |
| ROBERT J KETTLER | 260 MARY CREST DRIVE | | | | READING | OH | 45237-1611 |
| ROBERT J KIMBALL & JANE A KIMBALL JT TEN | 559 CLIFTON PARK CENTER ROAD | | | | CLIFTON PARK | NY | 12065-4925 |
| ROBERT J KING | 2080 W BOSTON BLVD | | | | DETROIT | MI | 48206-3014 |
| ROBERT J KING | 213 LAUREL ST | | | | YOUNGSTOWN | OH | 44505-1923 |
| ROBERT J KING CUST MICHAEL G KING UGMA OH | 213 LAUREL ST | | | | YOUNGSTOWN | OH | 44505-1923 |
| ROBERT J KINGSTON | 4403 CERRADA DEL CHARRO | | | | TUCSON | AZ | 85718-6159 |
| ROBERT J KINNE | 621 ELLICOTT ST | | | | BATAVIA | NY | 14020-3709 |
| ROBERT J KINSLER TR ROBERT J KINSLER REV TRUST UA 5/15/01 | 2110 KING MESA DRIVE | | | | HENDERSON | NV | 89012-6139 |
| ROBERT J KIRGAN | 2405 SPAULDING CIRCLE | | | | MURFREESBORO | TN | 37128-4823 |
| ROBERT J KISH | 8317 FOUNTAIN PARK DRIVE | | | | RALEIGH | NC | 27613-5298 |
| ROBERT J KLEBBA | 3125 SESAME DR | | | | HOWELL | MI | 48843-9670 |
| ROBERT J KLESSIG & MARGARET KLESSIG COMMUNITY PROPERTY | 522 CLERMONT STPO BOX 66 | | | | ANTIGO | WI | 54409-0066 |
| ROBERT J KLINGE | 9139 LARSEN | | | | OVERLAND PARK | KS | 66214-2124 |
| ROBERT J KLOUZAL | 12829 W SOLEDAD ST | | | | EL MIRAGE | AZ | 85335-8226 |
| ROBERT J KNAPIK | 32 WASHINGTON AVE | | | | MORRISTOWN | NJ | 07960-5623 |
| ROBERT J KNIGHT & KEITH PIERCE JT TEN | 1309 NW 194TH STREET | | | | EDMOND | OK | 73012 |
| ROBERT J KNISKERN & HELEN J KNISKERN JT TEN | 301 S PECK AVE | | | | PESHTIGO | WI | 54157-1510 |
| ROBERT J KNOTEK & MRS MARIAN J KNOTEK JT TEN | 5232 E FARNHURST RD | | | | LYNDHURST | OH | 44124-1240 |
| ROBERT J KOAN | 12192 BEECHER RD | | | | FLUSHING | MI | 48433-9730 |
| ROBERT J KOLESSAR & ANDREW J KOLESSAR JT TEN | 728 MAPLE LANE | | | | SEWICKLEY | PA | 15143-1915 |
| ROBERT J KOLESSAR CUST ROBERT J KOLESSAR JR UGMA PA | 728 MAPLE LN | | | | SEWICKLEY | PA | 15143-1915 |
| ROBERT J KOMREK CUST MATTHEW B KOMREK UGMA NY | 964 OAKVIEW RD | | | | TARPON SPRINGS | FL | 34689-2608 |
| ROBERT J KOMREK CUST RACHEL L KOMREK UGMA NY | 964 OAK VIEW RD | | | | TARPON SPRINGS | FL | 34689-2608 |
| ROBERT J KOMREK CUST ROBERT E KOMREK UGMA NY | 964 OAKVIEW RD | | | | TARPON SPRINGS | FL | 34689-2608 |
| ROBERT J KONZEN | PO BOX 41667 | | | | PHOENIX | AZ | 85080-1667 |
| ROBERT J KOPALA | 114 CHICKASAW POINT | | | | TEN MILE | TN | 37880-2940 |
| ROBERT J KOPCAK & FRANCES KOPCAK JT TEN | 24 W 41 ST | | | | BAYONNE | NJ | 07002-3003 |
| ROBERT J KOR | 1266 TROUT BROOK DR | | | | WEST HARTFORD | CT | 06119-1157 |
| ROBERT J KORINKO | PO BOX 357 | | | | WESTMORELAND CITY | PA | 15692-0357 |
| ROBERT J KORTUS | 4623 EBERLY AVE | | | | BROOKFIELD | IL | 60513-2292 |
| ROBERT J KOSAK | 201 HARWINTON AVE | | | | TERRYVILLE | CT | 06786-4508 |
| ROBERT J KOSCIK | 700 BETHEL DRIVE | | | | JOLIET | IL | 60435-5104 |
| ROBERT J KOSTER | 785 144TH | | | | WAYLAND | MI | 49348-9733 |
| ROBERT J KOVAL & LAURIE L KOVAL JT TEN | 1116 CALLE PARQUE | | | | EL PASO | TX | 79912-7535 |
| ROBERT J KOWALIK | 1127 QUINIF | | | | WALLED LAKE | MI | 48390-2557 |
| ROBERT J KOWALSKI | 8204 AVONDALE RD | | | | BALTO | MD | 21234-4801 |
| ROBERT J KRAEGER | 1828 S 56 ST W | | | | BILLINGS | MT | 59106 |
| ROBERT J KRALL | 1632 W CO RD 425 N | | | | KOKOMO | IN | 46901 |
| ROBERT J KRANZ | 6330 ORIOLE DR | | | | FLINT | MI | 48506-1721 |
| ROBERT J KRAWIECKI | 600 OAK PARK DR | | | | CHOCTAW | OK | 73020-7556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J KREBS & FRANCES L KREBS JT TEN | 4510 LAURA MARIE DR | | | | WAYNESVILLE | OH | 45068-9621 |
| ROBERT J KRIECH | 886 W 550 S | | | | TRAFALGAR | IN | 46181-9210 |
| ROBERT J KRUSE | 6922 WEST CHAPMAN | | | | GREENFIELD | WI | 53220-3813 |
| ROBERT J KRUSE & AUDREY JEANNE KRUSE JT TEN | 3105 PATRICK PL | | | | SIOUX FALLS | SD | 57105-5936 |
| ROBERT J KRYNZEL | 7775 SWAMP CREEK RD | | | | LEWISBURG | OH | 45338-9728 |
| ROBERT J KRZEBIOT | 8101 OLD MILL RD | | | | FRANKFORT | IL | 60423-8673 |
| ROBERT J KRZYMINSKI | 3346 W NORTH UNION | | | | BAY CITY | MI | 48706-2539 |
| ROBERT J KUBALA | 1335 LOST TRAIL DR | | | | PULLMAN | WA | 99163-5661 |
| ROBERT J KUCEK | 10171 ALBION RD | | | | N ROYALTON | OH | 44133-1436 |
| ROBERT J KUCHAN | 825 WAYNE AVE | | | | ABINGDON | VA | 24210-3910 |
| ROBERT J KUHNS | 816 S PARKGLEN PL | | | | ANAHEIM HILLS | CA | 92808-2329 |
| ROBERT J KUKER CUST BRENDAN W KUKER UTMA IL | 810 LAKE AVENUE | | | | WILMETTE | IL | 60091-1726 |
| ROBERT J KULICK CUST ROBERT J KULICK JR UGMA PA | 51 LAURELBROOK DR | | | | BEAR CREEK TW | PA | 18702-8411 |
| ROBERT J KULKA | 5659 MACINTOSH DRIVE | | | | BAY CITY | MI | 48706-5637 |
| ROBERT J KUNKEL JR | 60 SUNSET DRIVE | | | | NIAGARA FALLS | NY | 14304-3718 |
| ROBERT J KUPCO | 36 DAVIS STREET | | | | TORRINGTON | CT | 06790-4035 |
| ROBERT J KURNETA | 12793 E HANNAH TRAIL | | | | VAIL | AZ | 85641 |
| ROBERT J KUSHNER | 633 EDISON | | | | JANESVILLE | WI | 53546-3122 |
| ROBERT J LAIRD | 1111 SUNSET DRIVE | FORT ERIE ON L2A 5M4 CANADA | | | | | |
| ROBERT J LAKE | 2811 SIR PHILLIP DR | | | | SAN ANTONIO | TX | 78209-4236 |
| ROBERT J LAMBERT | 164 NORTH ST | NEWCASTLE ON L1B 1H9 CANADA | | | | | |
| ROBERT J LAMBERT | 2432 DARWIN LN | | | | SAGINAW | MI | 48603-3467 |
| ROBERT J LANDIS | 4111 RAUCH RD | | | | PETERSBURG | MI | 49270-9792 |
| ROBERT J LAPINE & PAMELA J LAPINE JT TEN | 37670 S OCOTILLO CANYON DR | | | | TUCSON | AZ | 85739-1883 |
| ROBERT J LARKIN | 230 LAKESHORE DRIVE | | | | HEWITT | NJ | 07421-1929 |
| ROBERT J LARSON | 18337 OAKWOOD | | | | LANSING | IL | 60438-2905 |
| ROBERT J LATIMER | RT 1 | | | | MIAMI | MO | 65344-9801 |
| ROBERT J LATOUR | 2152 NORTH SHEERAN | | | | MILFORD | MI | 48381-3681 |
| ROBERT J LAURENT | JAN VAN RIJSWIJCKLAAN 262/13 | 2020 ANTWERP BELGIUM | | | | | |
| ROBERT J LAWSON & NANCY A LAWSON JT TEN | 1238 DEAR CREEK TRAIL | | | | GRAND BLANK | MI | 48439 |
| ROBERT J LEAKS | 24721 PATRICIA AVE | | | | WARREN | MI | 48091-5614 |
| ROBERT J LEAPER | 1568 E 8420 SOUTH | | | | SANDY | UT | 84093-1345 |
| ROBERT J LEDGER | 1038 S HAYNER RD | | | | JANESVILLE | WI | 53548-9102 |
| ROBERT J LEE | 3247 HEMMETER ROAD | | | | SAGINAW | MI | 48603-2022 |
| ROBERT J LEENEY | 233 MANSFIELD GROVE RD | UNIT 206 | | | EAST HAVEN | CT | 06512-4826 |
| ROBERT J LEHMAN TR UA 11/09/2000 ROBERT J LEHMAN TRUST | 6900 CHURCH RD | | | | FAIR HAVEN | MI | 48023 |
| ROBERT J LENDERS & SHAREEN K LENDERS TR UA 11/9/93 SHAREEN K LENDERS | TRUST | 1726 BERKSHIRE | | | GLADWIN | MI | 48624-8620 |
| ROBERT J LEPERA | 755 OHLTOWN RD | RM 121 | | | YOUNGSTOWN | OH | 44515-1078 |
| ROBERT J LEUGERS | 308 MICHAEL AVE | | | | HAMILTON | OH | 45011-4867 |
| ROBERT J LEVANGIE | 155 JOHN ST | | | | FRANKLIN | OH | 45005-1904 |
| ROBERT J LEWANDOWSKI | 110 ROYAL OAK CT | | | | LENOIR | NC | 28645-8464 |
| ROBERT J LEWIS | 954 SW WOODBRIDGE CT | | | | TOPEKA | KS | 66606-4600 |
| ROBERT J LICHT | SUITE 205 | 6410 VETERANS AVENUE | | | BROOKLYN | NY | 11234-5639 |
| ROBERT J LINGERFELT | 232 S GREY RD | | | | AUBURN HILLS | MI | 48326-3228 |
| ROBERT J LINSKEY | 12603 E 138TH ST S | | | | BROKEN ARROW | OK | 74011-7644 |
| ROBERT J LOASE | 584 DARBY DR | | | | GRAND JUNCTION | CO | 81504-4868 |
| ROBERT J LOCKYEAR & PATRICIA L B LOCKYEAR TR UA 11/09/2007 LOCKYEAR | REVOCABLE TRUST | 1016 THIRD STREET NORTH | | | STILLWATER | MN | 55082 |
| ROBERT J LONG | 3343 SPYGLASS RIDGE | | | | HAMILTON | OH | 45013-8404 |
| ROBERT J LOOMIS | 8924 DAVY DR | | | | HALE | MI | 48739-8957 |
| ROBERT J LOONEY CUST ANDREW H LOONEY UTMA TN | 3429 BENHAM AVE | | | | NASHVILLE | TN | 37215-1503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT J LOONEY CUST SCOTT W LOONEY UTMA TN | 3429 BENHAM AVE | | | | NASHVILLE | TN | 37215-1503 |
| ROBERT J LOSSING TOD REBECCA M LOSSING SUBJECT TO STA TOD RULES | 3924 BALTIMORE STREET | | | | KENSINGTON | MD | 20895 |
| ROBERT J LOTHAMER & MARY ANN LOTHAMER JT TEN | 37254 BARRINGTON | | | | STERLING HEIGHTS | MI | 48312-2116 |
| ROBERT J LOWRY & MARILYN A LOWRY TR ROBERT J LOWRY REVOCABLE TRUST UA | 2/3/97 | 539 WARREN AVE | | | FLUSHING | MI | 48433-1461 |
| ROBERT J LUCAL | 3611COLUMBUS AVE | | | | SANDUSKY | OH | 44870-5559 |
| ROBERT J LUNDIN | 855 E LAKE SHORE DR | # 1L | | | DECATUR | IL | 62521-3312 |
| ROBERT J LUNDY JR TR LUNDY TRUST UA 4/5/02 | 60 DOGWOOD COURT | | | | SHIPPENSBURG | PA | 17257-8828 |
| ROBERT J LYON & KATHLEEN J LYON JT TEN | 9720 PRIMROSE AVE N | | | | STILLWATER | MN | 55082-9590 |
| ROBERT J MAC DOUGALL | 21792 ELMWOOD | | | | EAST DETROIT | MI | 48021-2112 |
| ROBERT J MACON | 96 TRASK AVENUE | | | | BAYONNE | NJ | 07002-1110 |
| ROBERT J MADIGAN | 1587 COVENT RD | | | | TROY | OH | 45373-2473 |
| ROBERT J MAGES | 5755 BERSHIRE DR | | | | GUILFORD | IN | 47022 |
| ROBERT J MAGOVERN | 32 MEADOWBROOK RD | | | | BEDFORD | MA | 01730-1350 |
| ROBERT J MAHER | 9901 FAIRWAY CIRCLE | | | | LEESBURG | FL | 34788-3635 |
| ROBERT J MAHER JR & CONSTANT J MAHER JT TEN | 5829 STROEBEL RD | | | | SAGINAW | MI | 48609-5249 |
| ROBERT J MAHER SR & MARYLEE R MAHER TEN ENT | 170 MCCARTHY LN | | | | SAGINAW | MI | 48609-5032 |
| ROBERT J MAHLOY | 2830 DEVONWOOD | | | | TROY | MI | 48098-2383 |
| ROBERT J MAICKEL | 164 BELLMORE STREET | | | | FLORAL PARK | NY | 11001-3012 |
| ROBERT J MALLOY | 12154 ANGLE ROAD | | | | BATH | MI | 48808-9401 |
| ROBERT J MALONE & MRS MARY C MALONE JT TEN | 130 HIDDEN VALLEY DR | | | | PITTSBURGH | PA | 15237-1722 |
| ROBERT J MANN EX EST JUSTINA MANN | 27 RIDGEMONT DR | | | | ROCHESTER | NY | 14626 |
| ROBERT J MARGADONNA | 726 MAGIE AVE | | | | ELIZABETH | NJ | 07208-1560 |
| ROBERT J MARHEFKA | 736 SOUTH SHORE TRAIL | | | | CENTRAL CITY | PA | 15926-7616 |
| ROBERT J MARHEFKA & PATRICIA A MARHEFKA JT TEN | 736 SOUTH SHORE TRL | | | | CENTRAL CITY | PA | 15926-7616 |
| ROBERT J MARTIN | 1430 DAUNER ROAD | | | | FENTON | MI | 48430-1562 |
| ROBERT J MARTIN | 2896 BEACH RD | | | | PORT HURON | MI | 48060-7711 |
| ROBERT J MARTIN | 34 BOUL ST JOSEPH | SAINT JEAN QC J3B 1V4 CANADA | | | | | |
| ROBERT J MARTIN | 5 AUDUBON RD | | | | LEXINGTON | MA | 02421-6802 |
| ROBERT J MASIELLO | 170 GLENDALE DRIVE | | | | FREEHOLD | NJ | 07728-1360 |
| ROBERT J MASTER | 7300 MUSTANG | | | | CLARKSTON | MI | 48346-2624 |
| ROBERT J MATLOCK | 1700 REDBUD BLVD | SUITE 190 | | | MCKINNEY | TX | 75069 |
| ROBERT J MATSON | 9229 PROVINCE LN | | | | CLEVELAND | OH | 44141-1784 |
| ROBERT J MATT & PATRICIA A MATT JT TEN | 21 CRESTWOOD | | | | MOORESVILLE | IN | 46158-1257 |
| ROBERT J MATTHEWS | 740 ABBEY MILL SE CT 86 | | | | ADA | MI | 49301-7714 |
| ROBERT J MC CARTHY | 2674 ATHENA DRIVE | | | | TROY | MI | 48083-2468 |
| ROBERT J MC CLAIN | 54664 ISLE ROYALE AVE | | | | MACOMB | MI | 48042-2380 |
| ROBERT J MC CLEAN | 3811 LONG MEADOW LN | | | | LAKE ORION | MI | 48359-1443 |
| ROBERT J MC CLELLAND | 1594 KENSINGTON AVENUE | | | | BUFFALO | NY | 14215-1434 |
| ROBERT J MC CONNELL | 415 ORADELL AVE | | | | ORADELL | NJ | 07649-1711 |
| ROBERT J MC DONNELL & MRS MARGARET S MC DONNELL TEN ENT | 1011 GARDENS PKWY | | | | OCEAN CITY | NJ | 08226-4721 |
| ROBERT J MC DONOUGH | 3328 ELMWOOD AVE | | | | KENMORE | NY | 14217-1014 |
| ROBERT J MC ENIRY | 9 GROSVENOR STREET | BRIGHTON | VICTORIA 3186 AUSTRALIA | | | | |
| ROBERT J MC KENNA | 2335 MONTGOMERY STREET | | | | BETHLEHEM | PA | 18017-4851 |
| ROBERT J MC KIRDLE | 22670 CEDAR CT | | | | HAZEL PARK | MI | 48030-1955 |
| ROBERT J MC NEILL & MARY T MC NEILL TEN ENT | 923 GLADYS AVE | | | | PITTSBURGH | PA | 15216-3904 |
| ROBERT J MC NICHOL | 7996 E WAVERLY ST | | | | TUCSON | AZ | 85715-4530 |
| ROBERT J MCBREEN | 116 THE CORSO ST E | | | | VENICE | FL | 34285 |
| ROBERT J MCCARTER | 9027 BILLOW ROW | | | | COLUMBIA | MD | 21045-2343 |
| ROBERT J MCCARTHY & VERA E MCCARTHY JT TEN | 2674 ATHENA DRIVE | | | | TROY | MI | 48083-2468 |
| ROBERT J MCCOON | 1946 JUHL RD | | | | MARLETTE | MI | 48453-8936 |
| ROBERT J MCCORMICK | 2510 POOVEY RD RT 4 | | | | DECATUR | AL | 35603-5624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT J MCCRORY | 13839 N WENDOVER DR | | | | FOUNTAIN HLS | AZ | 85268-2775 |
| ROBERT J MCDONALD | 1746 WOOD ST | | | | SAGINAW | MI | 48602-1154 |
| ROBERT J MCDOWELL & CRISTINE MCDOWELL JT TEN | 313 ODONNELL LANE | | | | CINNAMINSON | NJ | 08077-4103 |
| ROBERT J MCGLINCH | 775 GARDENWOOD DRIVE | | | | GREENVILLE | OH | 45331-2405 |
| ROBERT J MCGRATH | 5824 WEST DEL LAGO CIR | | | | GLENDALE | AZ | 85308-6211 |
| ROBERT J MCKEE | 1397 S 500W | | | | ANDERSON | IN | 46011-8748 |
| ROBERT J MCLAUGHLIN & E LORENE MCLAUGHLIN JT TEN | 169 CHAMPAGNE RD | | | | GARDNER | MA | 01440-7304 |
| ROBERT J MCMULLAN | 143 RHATIGAN RD E | EDMONTON AB T6R 1N4 CANADA | | | | | |
| ROBERT J MCNEILL & MARY T MCNEILL JT TEN | 923 GLADYS AVE | | | | PITTSBURGH | PA | 15216-3908 |
| ROBERT J MCPHEE & KELSEY ROSE MCPHEE JT TEN | 36 OXFORD DR | | | | FRANKLIN | MA | 02038-3453 |
| ROBERT J MCPHEE & NICHOLAS J MCPHEE JT TEN | 36 OXFORD DR | | | | FRANKLIN | MA | 02038-3453 |
| ROBERT J MCPHEE & TAMARA M MCPHEE & NICHOLAS J MCPHEE JT TEN | 36 OXFORD DR | | | | FRANKLIN | MA | 02038-3453 |
| ROBERT J MCPHEE & TAMARA M MCPHEE JT TEN | 36 OXFORD DR | | | | FRANKLIN | MA | 02038-3453 |
| ROBERT J MEIHAUS | 29 SILVER AVE | | | | FT MITCHELL | KY | 41017 |
| ROBERT J MELI & MRS LOIS M MELI JT TEN | 1110 WELLINGTON WAY | | | | SAFETY HARBOR | FL | 34695-5623 |
| ROBERT J MELLI & ANDREA MALTESE JT TEN | 964 BAYSIDE | | | | BREEZY POINT | NY | 11697-1136 |
| ROBERT J MERANTE | 1224 COUNTRY OAK DRIVE | | | | WEXFORD | PA | 15090-8765 |
| ROBERT J MERRITT | 2531 MILLBROOK DR | | | | SNELLVILLE | GA | 30078-3025 |
| ROBERT J MERRITT JR | 330 SILVER CREEK RUN | | | | LAWRENCEVILLE | GA | 30044-4800 |
| ROBERT J MERSHON TR UA 08/21/91 MERSHON TRUST | PO BOX 717 | | | | PEARBLOSSOM | CA | 93553-0717 |
| ROBERT J MESSINA | BOX 441 | | | | ELWOOD CITY | PA | 16117-0441 |
| ROBERT J MEYER | 6196 LOS BANCOS DR | | | | EL PASO | TX | 79912-1846 |
| ROBERT J MICKEY JR | 10412 N CHURCH DR #305 | PARMA HTS | | | CLEVELAND | OH | 44130-8610 |
| ROBERT J MILES JR | 5893 OLD ALLEGAN RD | | | | HAMILTON | MI | 49419-9695 |
| ROBERT J MILLAGE JR | 606 CANYON DRIVE | | | | COLUMBIA | TN | 38401-6119 |
| ROBERT J MILLER | 114 SILVER MAPLE DRIVE | | | | PERRYSBURG | OH | 43551-2324 |
| ROBERT J MILLER | 1407 E WOOD ST | | | | PARIS | TN | 38242-5605 |
| ROBERT J MILLER | 211 N CHURCH ST BOX 344 | | | | BYRON | MI | 48418-0344 |
| ROBERT J MILLER | 286 CENTRAL ST | | | | NEWTON | MA | 02166-2203 |
| ROBERT J MILLER | 30843 ST ONGE CIR | | | | WARREN | MI | 48093-5959 |
| ROBERT J MILLER | 3245 SHANNON | | | | BURTON | MI | 48529-1834 |
| ROBERT J MILLER | 4270 UNION ST | | | | NORTH CHILI | NY | 14514-9721 |
| ROBERT J MILLER | 4342 MEADOWBROOK | | | | FREELAND | MI | 48623-8884 |
| ROBERT J MILLER | 499 MCDONALD DR | | | | HOUGHTON LAKE | MI | 48629-9524 |
| ROBERT J MILLER | 7338 W WILLOW AVE | | | | PEORIA | AZ | 85381-6059 |
| ROBERT J MILLER | 920 5TH AVE S | | | | ESCANABA | MI | 49829-3613 |
| ROBERT J MILLER & ANJA O MILLER TR ROBERT J & ANJA MILLER LIVING TRUST | UA 02/06/03 | 1611 STARDUST DR | | | WAUKESHA | WI | 53186-2670 |
| ROBERT J MILLER & DORTHY L MILLER JT TEN | 30843 ST ONGE CIR | | | | WARREN | MI | 48088 |
| ROBERT J MIRA | 2423 LASSITER | | | | ROCH HILLS | MI | 48309-1522 |
| ROBERT J MITCHELL | 1713 MANSFIELD | | | | BIRMINGHAM | MI | 48009-7273 |
| ROBERT J MITTENDORF JR & JANET C MITTENDORF JT TEN | 2274 EAST SILVER LAKE RD NORTH | | | | TRAVERSE CITY | MI | 49684-8128 |
| ROBERT J MIZER | 1491 LAFAYETTE DR | | | | COLUMBUS | OH | 43220-3884 |
| ROBERT J MOLLOY | 405 S REGESTER ST | | | | BALTIMORE | MD | 21231-2426 |
| ROBERT J MONOSKI | 323 N YORKSHIRE BLVD | | | | YOUNGSTOWN | OH | 44515-1525 |
| ROBERT J MONOSKI | 7300 ROLLING HILLS DR | | | | CANFIELD | OH | 44406-9759 |
| ROBERT J MONTPETIT SR | 14124 ALPENA | | | | STERLING HEIGHTS | MI | 48313-4300 |
| ROBERT J MOORE | 2131 SPAINVILLE RD | | | | BLACKSTONE | VA | 23824 |
| ROBERT J MOORMAN | 5395 TIPPERARY LANE | | | | FLINT | MI | 48506-2264 |
| ROBERT J MORRERA | 54 MT VIEW RD | | | | PATTERSON | NY | 12563 |
| ROBERT J MORRIS | 1516 SHORE HAVEN CT | | | | MENOMONIE | WI | 54751-1632 |
| ROBERT J MORRIS | 23009 E 291ST ST | | | | HARRISONVILLE | MO | 64701-8152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J MORRISH | 10001 E GOODALL RD UNIT D13 | | | | DURAND | MI | 48429 |
| ROBERT J MORRISSEY | 3190 SPRINGBROOK DRIVE | | | | LAMBERTVILLE | MI | 48144-9625 |
| ROBERT J MORROW | 3347 LONGVIEW DR | | | | FLUSHING | MI | 48433-2202 |
| ROBERT J MOSBORG & MRS STELLA F MOSBORG JT TEN | 6 REGENT CT WINDSOR PARK | | | | CHAMPAIGN | IL | 61820-7619 |
| ROBERT J MULLIN | 2511 TANGLEWOOD DR | | | | DURHAM | NC | 27705-5580 |
| ROBERT J MUNCY | 335 NORTH WEST STREET | | | | XENIA | OH | 45385-2331 |
| ROBERT J MURPHY | 1805 JACKSON LA | | | | MIDDLETOWN | OH | 45044-6464 |
| ROBERT J MURRAY | 7034 40TH AVE | | | | HUDSONVILLE | MI | 49426-9219 |
| ROBERT J MURRAY & MARILYN K MURRAY JT TEN | 7034 40TH AVE | | | | HUDSONVILLE | MI | 49426-9219 |
| ROBERT J MUSANTE | R D 1 | | | | YOUNGSVILLE | PA | 16371-9801 |
| ROBERT J MYERS & CHERYL A MYERS JT TEN | 3505 ANN DR | | | | SANDUSKY | OH | 44870-6002 |
| ROBERT J MYNEK | 25947 CATHEDRAL | | | | DETROIT | MI | 48239-1806 |
| ROBERT J NADAI | 401 N WEST ST | | | | ROYAL OAK | MI | 48067-4807 |
| ROBERT J NAELITZ | 43259 FOSTER PARK ROAD | | | | LORAIN | OH | 44053 |
| ROBERT J NAMPA | 18161 KIRKSHIRE | | | | BEVERLY HILLS | MI | 48025-3146 |
| ROBERT J NANCE | 2616 HURLBUT | | | | DETROIT | MI | 48214-4049 |
| ROBERT J NEALIS | 7331 DEVEREUX ROAD | | | | DOWNERS GROVE | IL | 60516-3740 |
| ROBERT J NEELY | 4788 CARLTON CENTER RD | | | | FREEPORT | MI | 49325-9725 |
| ROBERT J NELSON | 276 NIAGARA ST | | | | LOCKPORT | NY | 14094-2626 |
| ROBERT J NELSON JR | 31808 HICKORY LANE | | | | WARREN | MI | 48093 |
| ROBERT J NEUBERT | 185 CLINTON AVE | | | | STATEN ISLAND | NY | 10301-2101 |
| ROBERT J NEVAREZ | 37442 GIAVON ST | | | | PALMDALE | CA | 93552-4705 |
| ROBERT J NEWELL | 4001 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 |
| ROBERT J NICHOLSON | RR 1 BOX 247A | | | | ADRIAN | MO | 64720-9720 |
| ROBERT J NICOLAI | 38919 CREEK RIDGE CIR | | | | CLINTON TOWNSHIP | MI | 48036-3840 |
| ROBERT J NIEDERHAUSEN | 207 MEADOW RUN | | | | PEACHTREE CITY | GA | 30269-3414 |
| ROBERT J NIEMIEC | 1429 SANDY RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-4066 |
| ROBERT J NIEMIEC & NOREEN E NIEMIEC JT TEN | 1429 SANDY RIDGE DR | | | | ROCHESTER | MI | 48306-4066 |
| ROBERT J NIGRINI & ANDREW P NIGRINI JT TEN | 131 OLD SUFFOLK DR | | | | MONROEVILLE | PA | 15146-4800 |
| ROBERT J NIXON | 173 MUDJEKEEWIS TRL | | | | MEDFORD | NJ | 08055-1910 |
| ROBERT J NORDENG | 3700 AFTON ROAD | | | | JANESVILLE | WI | 53545-8525 |
| ROBERT J NORDHUES & PATRICIA M NORDHUES JT TEN | BOX 1244 | | | | KEARNEY | NE | 68848-1244 |
| ROBERT J NORMAN | 33723 CORNELISSEN | | | | STERLING HGTS | MI | 48312-6525 |
| ROBERT J NORRBOM | PO BOX 441 | | | | GLEN ELLEN | CA | 95442-0441 |
| ROBERT J NORRIS | 15 DAMERON AVE | | | | GREENVILLE | SC | 29607-3337 |
| ROBERT J NORWALK | 7560 ANGEL DRIVE N W | | | | NORTH CANTON | OH | 44720-5804 |
| ROBERT J NOVAK & BETTY J NOVAK JT TEN | 2893 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626-4214 |
| ROBERT J NOVAK & SALLY A NOVAK JT TEN | 18525 NORWICH ST | | | | LIVONIA | MI | 48152-3009 |
| ROBERT J NOWAKOWSKI & KATHERINE H NOWAKOWSKI JT TEN | 7858 NORTH DELBROOK DRIVE | | | | INDIANAPOLIS | IN | 46260-3219 |
| ROBERT J O HARA CUST GREGORY A O HARA UGMA NY | 2984 DARIEN LN | | | | TWINSBURG | OH | 44087-3257 |
| ROBERT J O'BRIEN & STEPHANIE SACKS O'BRIEN JT TEN | 262 GOLDEN WOOD CT | | | | GREAT FALLS | VA | 22066-4100 |
| ROBERT J O'LEARY | 99 FAYERWEATHER ST | | | | CAMBRIDGE | MA | 02138-6804 |
| ROBERT J O'NEIL | 1934 PORTWAY RD | | | | SPRING HILL | TN | 37174-9293 |
| ROBERT J OBERLANDER | 5550 STUDEBAKER RD | | | | TIPP CITY | OH | 45371-8704 |
| ROBERT J OBERLANDER & JUDITH N OBERLANDER JT TEN | 5550 STUDEBAKER RD | | | | TIPP CITY | OH | 45371-8704 |
| ROBERT J OCZEPEK | 1315 S MONROE ST | | | | BAY CITY | MI | 48708-8071 |
| ROBERT J OGINSKY | G5079 W COURT | | | | FLINT | MI | 48504 |
| ROBERT J OLANCE | 9213 COLEMAN RD | | | | HASLETT | MI | 48840-9326 |
| ROBERT J OLISH | 521 LOUIS ST | | | | MANVILLE | NJ | 08835-1227 |
| ROBERT J OLIVER | 133 | 2638 W AVE | | | SAN LEANDRO | CA | 94577 |
| ROBERT J OLSON & EDITH OLSON TEN ENT | 645 EVERGREEN RD | | | | ST MARYS | PA | 15857-2019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT J OLSZEWSKI | 4335 HEARTHRIDGE DR | | | | JANESVILLE | WI | 53546-2168 |
| ROBERT J ONDECK | 3519 WHEEL HOUSE RD | | | | BALTIMORE | MD | 21220-2127 |
| ROBERT J ORDWAY | 900 E RIVER ROAD | | | | FLUSHING | MI | 48433-2223 |
| ROBERT J ORSCHELL | 2416 NERREDIA | | | | FLINT | MI | 48532-4827 |
| ROBERT J ORTEGA | 5446 FROVAN PL | | | | SAGINAW | MI | 48603-5571 |
| ROBERT J OSTROSKI | 546 EAST RD | | | | BRISTOL | CT | 06010 |
| ROBERT J OUELLETTE | 1057 MADAWASKA RD | | | | CONNOR TWP | ME | 04736-6907 |
| ROBERT J OUELLETTE | PO BOX 115 | | | | MARINE CITY | MI | 48039-0115 |
| ROBERT J OUELLETTE & PATRICIA A OUELLETTE JT TEN | PO BOX 115 | | | | MARINE CITY | MI | 48039-0115 |
| ROBERT J OVANIN | TWENTY CHAVES AVE | | | | SAN FRANCISCO | CA | 94127-1709 |
| ROBERT J PALBICKI | 6724 114 CIRCLE NORTH | | | | CHAMPLIN | MN | 55316-2809 |
| ROBERT J PAPENDICK | 3505 FRANCIS RD | | | | CLIO | MI | 48420 |
| ROBERT J PARDEE & JULIE A PARDEE JT TEN | 7563 NORFOLK DR | | | | ONSTED | MI | 49265 |
| ROBERT J PARKER | 13567 ORCUTT HWY | | | | MILLERBURGE | MI | 49759-9719 |
| ROBERT J PARKER | 1704 SWEET SPRINGS RD | | | | WEATHERFORD | TX | 76088-8251 |
| ROBERT J PARKER & LANA J VINDIOLA & JACK L PARKER JT TEN | 524 HEATH DR | | | | FRUITA | CO | 81521 |
| ROBERT J PARKS | 5530 RIVER THAMES RD | | | | JACKSON | MS | 39211-4142 |
| ROBERT J PARRY | 17 GARRISON ROAD | | | | QUEENSBURY | NY | 12804-2001 |
| ROBERT J PARRY JR | 17 GARRISON ROAD | | | | QUEENSBURY | NY | 12804-2001 |
| ROBERT J PASTORE | 841 THROGGS NECK EXPY #2 | | | | BRONX | NY | 10465-2320 |
| ROBERT J PATTERSON | 5701 SHEDD DR | | | | RALEIGH | NC | 27603-9157 |
| ROBERT J PATTERSON & SUSAN J PATTERSON JT TEN | 20 BIRCHWOOD DR | | | | CHEEKTOWAGA | NY | 14227 |
| ROBERT J PAVLOWSKY | 5090 SCOTT ST | | | | PISCATAWAY | NJ | 08854-4618 |
| ROBERT J PAVLOWSKY & JOAN L PAVLOWSKY JT TEN | 5090 SCOTT ST | | | | PISCATAWAY | NJ | 08854-4618 |
| ROBERT J PAWLICKI | 11912 RICHARD | | | | PALOS HEIGHTS | IL | 60463-1135 |
| ROBERT J PAWLOWSKI & MARILYNNE J PAWLOWSKI JT TEN | 17093 CICOTTE | | | | ALLEN PARK | MI | 48101-3116 |
| ROBERT J PAYNE | 3326 HAMPTON RD | | | | RALEIGH | NC | 27607-3163 |
| ROBERT J PAYNE | 4259 UNDERHILL | | | | FLINT | MI | 48506-1531 |
| ROBERT J PCIONEK | 1185 PALMER LN APT D | | | | EAST LANSING | MI | 48823-5226 |
| ROBERT J PEIL & GERALDINE M PEIL JT TEN | 940 ALDER ST | | | | SCRANTON | PA | 18505-2542 |
| ROBERT J PELON | 23607 LONGACRE | | | | FARMINGTON | MI | 48335-3323 |
| ROBERT J PELOSO | 1013 CREOLE DR | | | | BOSSIER CITY | LA | 71111-8195 |
| ROBERT J PENCE | 600 W JACK PINE LOOP | | | | MIO | MI | 48647-9429 |
| ROBERT J PENROSE | 5437 WESTMORELAND | | | | TROY | MI | 48098-3444 |
| ROBERT J PENTA JR | PO BOX 270 | | | | BELLINGHAM | MA | 02019-0270 |
| ROBERT J PEPLIN | 1952 DREW AVE SO | | | | MPLS | MN | 55416-3618 |
| ROBERT J PEREVUZNIK SR & MARY C PEREVUZNIK JT TEN | 121 N PARK ST | | | | MONROEVILLE | PA | 15146-4013 |
| ROBERT J PEREZ | 510 S J ST | | | | LOMPOC | CA | 93436-7708 |
| ROBERT J PERKINS | 9073 BANCROFT | | | | BANCROFT | MI | 48414-9776 |
| ROBERT J PERRY | 64 NURIUM COURT | | | | PALMETTO | FL | 34221-1921 |
| ROBERT J PERRY CUST JOHN R PERRY UGMA WY | 183 EAST BENNETT ST | | | | BUFFALO | WY | 82834-1903 |
| ROBERT J PETERSILGE & BONITA L PETERSILGE JT TEN | 16212 SILVERSHORE DRIVE | | | | FENTON | MI | 48430-9157 |
| ROBERT J PETERSON | 3429 E GRAND RIVER AVE | | | | HOWELL | MI | 48843-8552 |
| ROBERT J PETROSKY | 30 HARVARD RD | | | | LINDEN | NJ | 07036-3838 |
| ROBERT J PETRUS | 12493 SPRINGFIELD RD BOX 64 | | | | NEW SPRINGFLD | OH | 44443-9782 |
| ROBERT J PETRUSKA | 255 GROVER AVE | | | | TRENTON | NJ | 08610-4325 |
| ROBERT J PETRY & IRMGARD P PETRY JT TEN | 91 IDELL CIRCLE | | | | PETAL | MS | 39465-3145 |
| ROBERT J PEYSER | 165 E 32ND ST | | | | NEW YORK | NY | 10016-6054 |
| ROBERT J PFAFF | 3512 WAKEFIELD ROAD | | | | BERKLEY | MI | 48072-3453 |
| ROBERT J PFISTER | 2830 ORPHANS RD | | | | ELDORADO | OH | 45321-9710 |
| ROBERT J PHELAN | 707 FIFTEENTH AVENUE | | | | BELMAR | NJ | 07719-2711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J PHILLIPS | 6863 WOODCOCK CT | | | | SALISBURY | MD | 21804-4211 |
| ROBERT J PIFER | 4345 EAST BLANCHARD ROAD | | | | SHEPHERD | MI | 48883-8517 |
| ROBERT J PIFER JR | 3778 W FREMONT RD | | | | BLANCHARD | MI | 49310-9766 |
| ROBERT J PLESSL & MARGARET N PLESSL JT TEN | 4614 GARY RD | | | | OREFIELD | PA | 18069-9604 |
| ROBERT J POGGI & KAREN R POGGI JT TEN | 447 MILLS DR | | | | BENIEIA | CA | 94510-1434 |
| ROBERT J POLI | 4279 LATIFEE CT | | | | SWARTZ CREEK | MI | 48473-1710 |
| ROBERT J POMPONI & ISABELLA POMPONI JT TEN | 224 BARRINGTON CIRCLE | | | | LAKE ORION | MI | 48360-1330 |
| ROBERT J POORMAN JR | 2191 ROCKBRIDGE RD #1702 | | | | STONE MOUNTAIN | GA | 30087-3588 |
| ROBERT J POPP & KATHRYN J POPP JT TEN | 12034 COLUMBIA | | | | REDFORD | MI | 48239-2576 |
| ROBERT J POTENTI | 4 DALTON STREET | | | | WORCESTER | MA | 01604-2502 |
| ROBERT J POWERS | 1123 OAKDALE AVE | | | | DAYTON | OH | 45420-1515 |
| ROBERT J POWERS & CATHERINE L POWERS JT TEN | 1123 OAKDALE AVE | | | | DAYTON | OH | 45420-1515 |
| ROBERT J PRATT | 8761 COLOGNE DR | | | | STERLING HEIGHTS | MI | 48314-1639 |
| ROBERT J PREECE | 4267 LIPINCOTT | | | | LAPEER | MI | 48446-9706 |
| ROBERT J PRESLEY | 731 NEW BILDAD | | | | SMITHVILLE | TN | 37166-8181 |
| ROBERT J PROUX & DOROTHY V PROUX TEN ENT | 5129 MARTIN RD | | | | BEAVERTON | MI | 48612-8542 |
| ROBERT J PTASZNIK | 1106 W POTTAWATAMIE ST | | | | TECUMSEH | MI | 49286-1630 |
| ROBERT J PUCKETT | P O 268 | | | | LIVINGSTON | KY | 40445-0268 |
| ROBERT J PULLEN JR | 155 ROBINSON DR | | | | WINCHESTER | VA | 22602-2340 |
| ROBERT J PYCIAK | 28719 GROVELAND | | | | MADISON HEIGHTS | MI | 48071-2807 |
| ROBERT J QUESINBERRY | 5792 TAMARACK DRIVE | | | | PACE | FL | 32571-8438 |
| ROBERT J QUIGLEY | 1448 JERICHO RD | | | | ABINGTON | PA | 19001 |
| ROBERT J QUINN & JEAN M QUINN JT TEN | PO BOX 926 | | | | DENNIS | MA | 02638-0926 |
| ROBERT J RAMER | 13135 VILLAGE CHASE CIRCLE | | | | TAMPA | FL | 33618-8362 |
| ROBERT J RANK II | 3164 HAIDAS | | | | SAN DIEGO | CA | 92117-2545 |
| ROBERT J RATHBURN | 4277 ST MARTINS | | | | FLINT | MI | 48507-3771 |
| ROBERT J RAY | 17 FIDDLE STICKS | | | | CLEVELAND | OH | 44138-3041 |
| ROBERT J RAY & JUDITH M RAY JT TEN | 168 EAGELS GLEN DR | | | | FRANKLIN | TN | 37067-4480 |
| ROBERT J REAMER JR | 17 PAGE AVE | | | | BARRINGTON | NJ | 08007-1123 |
| ROBERT J REDISH | 112 DOBBS DR | | | | ATHENS | GA | 30605-4638 |
| ROBERT J REED & CLARICE J REED JT TEN | 9118 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1005 |
| ROBERT J REGAN CUST ELIZABETH A RAGAN UGMA NY | 3439 MULLIS CT | | | | JACKSONVILLE | FL | 32218-6520 |
| ROBERT J REGIS & JEANNE REGIS TR UA REGIS FAMILY TRUST 08/14/90 | 130 MORGAN LN | | | | CARPINTERIA | CA | 93013-3058 |
| ROBERT J REGNAULT | 1721 W FIRST ST | | | | MARION | IN | 46952-3368 |
| ROBERT J REID | 53 DOUGLASDALE PT SE | CALGARY | ALBAERTA T2Z 3B5 CANADA | | | | |
| ROBERT J REID | 8 COUNTRY CLUB LANE | | | | PELHAM MANOR | NY | 10803-2920 |
| ROBERT J REILEY | MARYKNOLL FATHERS BOX 305 | | | | MARYKNOLL | NY | 10545-0305 |
| ROBERT J REINHARDT | 3356 SUMMERSET CT | | | | WHEATFIELD | NY | 14120-1276 |
| ROBERT J REINING | 7701 CEDAR CREEK CIR | | | | CRP CHRISTI | TX | 78413 |
| ROBERT J REJENT | 27 NORTH RD | | | | WAYNE | NJ | 07470-6353 |
| ROBERT J REPETTI | 1218 HUNTINGTON GREENS DR | | | | SUN CITY CTR | FL | 33573-8074 |
| ROBERT J RESSEGUIE | 10868 COLBY LAKE RD | | | | PERRY | MI | 48872-9794 |
| ROBERT J REYNOLDS | 4013 BACHMAN | | | | GARLAND | TX | 75043-1906 |
| ROBERT J RHODA | 320 22ND ST | | | | BEDFORD | IN | 47421-4614 |
| ROBERT J RICHARDSON | 11111 CEDAR DRIVE CBP | | | | MABANK | TX | 75147-9647 |
| ROBERT J RICHMOND & EMMA J RICHMOND JT TEN | 5813 MACON DR | | | | HUNTSVILLE | AL | 35802-1972 |
| ROBERT J RICKELMAN & MARY E RICKELMAN TR RICKELMAN FAMILY REVOCABLE | FAMILY TRUST UA 10/16/00 | 10300 GRANGER RD | APT 106 | | CLEVELAND | OH | 44125-3171 |
| ROBERT J RINER | 1359 TATTERSALL RD | | | | DAYTON | OH | 45459-2460 |
| ROBERT J RIVARD | 180 LORELEE DRIVE | | | | TONAWANDA | NY | 14150-4325 |
| ROBERT J ROACH | 5131 VOLKMER RD | | | | CHESANING | MI | 48616-9477 |
| ROBERT J ROBACK & PATRICIA A ROBACK JT TEN | 5021 N MULLIGAN AVENUE | | | | CHICAGO | IL | 60630-1810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J ROBERTS CUST MICHAEL A ROBERTS UGMA MI | 4009 W 138TH ST | | | | LEAWOOD | KS | 66224-9708 |
| ROBERT J ROBIADEK | 1748 SMITH AVE | | | | YPSILANTI | MI | 48198-6703 |
| ROBERT J ROBINSON | 10479 E POTTER RD | | | | DAVISON | MI | 48423-8164 |
| ROBERT J ROBINSON | 2510 SWIFT RUN DRIVE | | | | VIENNA | VA | 22180-6929 |
| ROBERT J ROBINSON & CATHERINE M ROBINSON JT TEN | 26 E STEWART AVE | | | | LANSDOWNE | PA | 19050-2021 |
| ROBERT J ROBINSON SR | 8501 S 47TH LN | | | | LAVEEN | AZ | 85339-2178 |
| ROBERT J RODGERS | 26 CRESTVIEW DR | | | | CLINTON | NJ | 08809-2046 |
| ROBERT J ROESSEL | 4452 WOODGATE DR | | | | JANESVILLE | WI | 53546-9679 |
| ROBERT J ROGALA | 208 WOODLAND RD | | | | SYRACUSE | NY | 13219-2252 |
| ROBERT J ROHERTY | 3806 E JACOBS DR | | | | MILTON | WI | 53563-9648 |
| ROBERT J ROLANDO | 29111 DESMOND | | | | WARREN | MI | 48093-6406 |
| ROBERT J ROLLINGER | APT A | 31397 MOUND ROAD | | | WARREN | MI | 48092-1620 |
| ROBERT J ROMAN | 4800 DEER CRK | | | | MIDDLETOWN | OH | 45042-5804 |
| ROBERT J ROMAY | 711 VIA PRESA | | | | SAN CLEMENTE | CA | 92672-9485 |
| ROBERT J ROMNIAK & MRS SOPHIE F ROMNIAK JT TEN | 5408 S NATOMA | | | | CHICAGO | IL | 60638-2412 |
| ROBERT J ROSE | 7753 POORMAN | | | | PIGEON | MI | 48755-9791 |
| ROBERT J ROSENBAUM | 7 THREE ACRE LANE | | | | PRINCETON | NJ | 08540-8437 |
| ROBERT J ROSENBERG | C/O LARRY K HICKS | 3350 RIVERWOOD PARKWAY SUITE | 1600 | | ATLANTA | GA | 30309 |
| ROBERT J ROTH JR & BETTY L COURTNEY ROTH TR ROBERT ROTH & BETTY ROTH | TRUST UA 07/17/98 | 13019 W CASTLEBAR DR | | | SUN CITY WEST | AZ | 85375-3257 |
| ROBERT J ROWLAND | 312 SNIDER RD | | | | NEW CARLISLE | OH | 45344-9274 |
| ROBERT J ROYER | 662 TREASURE CIRCLE | | | | WEBSTER | NY | 14580-4024 |
| ROBERT J ROZEK | 5340 BRIDGE TRL W | | | | COMMERCE TWP | MI | 48382-4841 |
| ROBERT J ROZELL | 28381 CHAMPIONS DR | | | | MENIFEE | CA | 92584-8831 |
| ROBERT J ROZYLA | 154 DUNELLEN AVENUE | | | | PISCATAWAY | NJ | 08854-2318 |
| ROBERT J RUBINSTEIN | 1061 TABOR HILL AVE | | | | HENDERSON | NV | 89014-8034 |
| ROBERT J RUBY | 115 LINDEN TREE LANE | | | | NEWARK | DE | 19711-7201 |
| ROBERT J RUDOLPH | 3105 S 53RD ST | | | | MILWAUKEE | WI | 53219-4521 |
| ROBERT J RUSCA | 7 JERSEY BELL DR | | | | CINNAMINSON | NJ | 08077-4535 |
| ROBERT J RUSSELL | 10411 WINE PALM RD UNIT 5013 | | | | FORT MYERS | FL | 33966 |
| ROBERT J RUSSELL | 14 WEST GRANT ST | | | | HOUSTON | PA | 15342-1536 |
| ROBERT J RUTHERFORD & STELLA M RUTHERFORD JT TEN | 4903 W HOOVER RD | | | | REVA | VA | 22735-3502 |
| ROBERT J SACHA | 732 BIRCH LN | | | | NORTHFIELD | MN | 55057-2901 |
| ROBERT J SALVAGGIO & JOAN C SALVAGGIO JT TEN | 20 TANGALEWOOD LN | | | | ROCKLAND | MA | 02370 |
| ROBERT J SALVAGGIO CUST KEVIN R SALVAGGIO UTMA MA | 3 CRANBERRY DR | | | | MENDON | MA | 01756-1384 |
| ROBERT J SANDIN | 817 GOLFVIEW AVE | | | | YOUNGSTOWN | OH | 44512-2732 |
| ROBERT J SANER 2ND | PO BOX 338 | | | | CHESTERTOWN | MD | 21620-0338 |
| ROBERT J SANTARSIERO | 6108 KETCHUM AVE | | | | NEWFANE | NY | 14108-1113 |
| ROBERT J SARGENTI CUST MICHAEL J SARGENTI UGMA NJ | 8 LITCHULT LN | | | | MAHWAH | NJ | 07430-1587 |
| ROBERT J SARSON | 6327 COOLEY LAKE RD | | | | WATERFORD | MI | 48327-2912 |
| ROBERT J SAVELAND | 209 ASHTON DR SW | | | | LEESBURG | VA | 20175-2528 |
| ROBERT J SAVOY | 4374 CAPTAINS LANE | | | | FLINT | MI | 48507-5603 |
| ROBERT J SCHAEFERS & ELIZABETH T SCHAEFERS JT TEN | 1640 NE HOLLY OAK | | | | CORVALLIS | OR | 97330-9645 |
| ROBERT J SCHARICH & RUTH ANN SCHARICH JT TEN | 8032 GALE ROAD | | | | OTISVILLE | MI | 48463-9412 |
| ROBERT J SCHERER | 6314 CR 33 | | | | NAPLES | NY | 14512-9112 |
| ROBERT J SCHLENDER | 23401 BREST | | | | TAYLOR | MI | 48180-4117 |
| ROBERT J SCHMIDT & MARLENE M SCHMIDT JT TEN | 1822 CONTINENTAL DRIVE | | | | CEDAR FALLS | IA | 50613 |
| ROBERT J SCHNEIDER | PO BOX 217 | | | | CLEBURNE | TX | 76033-0217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J SCHNETTLER | 630 W MUNGER RD | | | | MUNGER | MI | 48747-9770 |
| ROBERT J SCHOTT & DONNA M SCHOTT TR SCHOTT LIVING TRUST UA 05/21/96 | 2503 SUSSEX ST | | | | GREEN BAY | WI | 54311-7264 |
| ROBERT J SCHOTT & PHYLLIS R SCHOTT JT TEN | 9 WESTON COURT | | | | LUTHERVILLE | MD | 21093-6342 |
| ROBERT J SCHREINER CUST ROBERT J SCHREINER JR U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 488 COLIN CIR | | | ANN ARBOR | MI | 48103-6609 |
| ROBERT J SCHULDT & BONNIE S SCHULDT JT TEN | 5309 ROLLINS | | | | UTICA | MI | 48317-1226 |
| ROBERT J SCHWABE | 3330 SOUTH 78TH ST | | | | MILWAUKEE | WI | 53219-3821 |
| ROBERT J SCHWARTZ | 14 W 17TH ST | | | | N Y | NY | 10011-5716 |
| ROBERT J SCHWARTZ | 3884 E LAFEYETTE AVE | | | | GILBERT | AZ | 85287 |
| ROBERT J SCHWEIKHARD | 5160 ELECTRIC AVE | | | | HAMBURG | NY | 14075-2979 |
| ROBERT J SCOTT | 7624 MCLIN DR | | | | DAYTON | OH | 45418-1136 |
| ROBERT J SEJNOST TR UA 09/19/2007 ROBERT J SEJNOST REVOCABLE TRUST | 6N825 WILLOWBROOK DR | | | | SAINT CHARLES | IL | 60175 |
| ROBERT J SELAKOWSKI | 18642 LEVAN RD | | | | LIVONIA | MI | 48152-2831 |
| ROBERT J SELBACH | 1606 SWANSBURY DR | | | | HENRICO | VA | 23238-4628 |
| ROBERT J SELIGMAN & PAMELA K SELIGMAN JT TEN | 16 JEANINE CT | | | | MANALAPAN | NJ | 07726-4665 |
| ROBERT J SENAK | 15035 WIND WHISPER DR | | | | ODESSA | FL | 33556 |
| ROBERT J SENESAC | 70 SANDHILL RD | | | | BRISTOL | CT | 06010-2932 |
| ROBERT J SERMACK | 820 WINCHESTER AVE | | | | LINCOLN PARK | MI | 48146-3170 |
| ROBERT J SEWARD | 1497 SOUTH ST | | | | LAKEWOOD | NJ | 08701-5440 |
| ROBERT J SHARLAND | 96 TRAVERS RD | | | | MALONE | NY | 12953-5211 |
| ROBERT J SHAULIS | 36 WEST 9TH ST | | | | NEWTON FALLS | OH | 44444-1552 |
| ROBERT J SHAW | 466 ROTONDA CIR | | | | ROTONDA WEST | FL | 33947-2030 |
| ROBERT J SHEAF JR | 5396 STYLE LANE | | | | CINCINNATI | OH | 45238-4212 |
| ROBERT J SHEFCIK & ELIZABETH J SHEFCIK JT TEN | 35 TOWN COURT | | | | FAIRFIELD | OH | 45014-2482 |
| ROBERT J SHERMAN JR | 285 OAK GROVE RD | | | | MURPHY | NC | 28906-7337 |
| ROBERT J SHIELDS | 67 DELANCO DR | | | | PARSPIIANY | NJ | 07054-3005 |
| ROBERT J SHRADER | 308 SALEM COURT | | | | VALPARAISO | IN | 46383-1427 |
| ROBERT J SHVODIAN | 9909 MARQUETTE DRIVE | | | | BETHESDA | MD | 20817-1749 |
| ROBERT J SIGSBY & KATHRIN WELLS SIGSBY JT TEN | 3341 W RIDGEWAY AVE | | | | FLINT | MI | 48504-6940 |
| ROBERT J SILAH & KATHRYN M SILAH JT TEN | 5022 BARROWE DRIVE | | | | TAMPA | FL | 33624-2505 |
| ROBERT J SILLS | 1401 S JEFFERSON ST | | | | HARTFORD CITY | IN | 47348-3020 |
| ROBERT J SILVASHY CUST RYAN SCOTT SILVASHY UTMA OH | 13 TIMBER LAKE DR | | | | HUBBARD | OH | 44425-8718 |
| ROBERT J SILVERMAN CUST AMBER LAUREN SILVERMAN UTMA NJ | 6306 PRESTON WAY | | | | MOUNT LAUREL | NJ | 08054-6821 |
| ROBERT J SILVERMAN CUST JUSTIN ALLEN SILVERMAN UTMA NJ | 6306 PRESTON WAY | | | | MOUNT LAUREL | NJ | 08054-6821 |
| ROBERT J SIMMS & MARY L SIMMS JT TEN | 147-5A CROOKED GULLY CIR | | | | SUNSET BEACH | NC | 28468 |
| ROBERT J SIMON | 5870 S SILVER DR | | | | TIPP-CITY | OH | 45371-2228 |
| ROBERT J SIMONDS | 311 HORSESHOE BEND CI | | | | GRIFFIN | GA | 30223-8412 |
| ROBERT J SIMONS JR | PO BOX 1236 | | | | SAN CLEMENTE | CA | 92674-1236 |
| ROBERT J SINCLAIR | 558 DAHLSTROM CT | | | | BATAVIA | IL | 60510-3386 |
| ROBERT J SINCLAIR | 9310 SHELLWAY DR | | | | RAPID CITY | MI | 49676 |
| ROBERT J SINCLAIR & MARIE M SINCLAIR JT TEN | 9310 SHELLWAY DR | | | | RAPID CITY | MI | 49676 |
| ROBERT J SIVICK | 923 BAXTER ST | | | | SAINT PAUL | NE | 68873-2320 |
| ROBERT J SKALKA | 12150 PEAK DR | | | | CINCINNATI | OH | 45246-1400 |
| ROBERT J SKALUBA | 844 ORCHARD ST | | | | SCRANTON | PA | 18505 |
| ROBERT J SKINNER | 13947 SEMINOLE | | | | REDFORD | MI | 48239-3033 |
| ROBERT J SKINNER TR UA 02/12/2007 ROBERT J SKINNER TRUST | 13947 SEMINOLE | | | | REDFORD | MI | 48239 |
| ROBERT J SKOL | 18511 OAKWOOD | | | | DEARBORN | MI | 48124-4054 |
| ROBERT J SLADICS & MARGARET A SLADICS JT TEN | 4 BINEFAR TRCE | | | | HOT SPRINGS | AR | 71909 |
| ROBERT J SLAIS & LINDA S SLAIS TR ROBERT J & LINDA SLAIS REV LIVING | TRUST UA 02/06/96 | 3727 WALSH RD | | | LEWISTON | MI | 49756-8703 |
| ROBERT J SLEBODNICK | 43625 YORKTOWN | | | | CANTON | MI | 48188-1731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J SLEPSKI | 6757 POLAND CENTER DR | | | | POLAND | OH | 44514-2250 |
| ROBERT J SLEYKO & CYNTHIA B SLEYKO JT TEN | 316 S HOME | | | | PARK RIDGE | IL | 60068-3845 |
| ROBERT J SLOVEY | 20126 WINDEMERE DR | | | | MACOMB | MI | 48044-3524 |
| ROBERT J SMEJKAL JR | 2582 A STREET ROAD | | | | MILFORD | NE | 68405-8717 |
| ROBERT J SMITH | 3221 KERSDALE RD | | | | PEPPER PIKE | OH | 44124-5353 |
| ROBERT J SMITH | 345 WOODSWAY DR | | | | HARRISON | MI | 48625-8075 |
| ROBERT J SMITH | 4455 SAUNDERS SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9611 |
| ROBERT J SMITH & HELEN K SMITH JT TEN | 222 N WILLARD AVE | | | | JANESVILLE | WI | 53545-3364 |
| ROBERT J SNEDDEN | 1800 GRACEWOODS DR 201 | | | | NILES | OH | 44446-3566 |
| ROBERT J SNYDER | 2668 DAVID DR | | | | NIAGARA FALLS | NY | 14304-4619 |
| ROBERT J SNYDER | 4271 CHITTINGHAM DR | | | | PACE | FL | 32571 |
| ROBERT J SOLON | 4842 STOVER RD | | | | CLIFFORD | MI | 48727-9733 |
| ROBERT J SOSTAKOWSKI | 36385 AURENSEN RD | | | | N RIDGEVILLE | OH | 44039-3746 |
| ROBERT J SOUPAL | 590 N KERBY RD | | | | CORUNNA | MI | 48817-9705 |
| ROBERT J SPATZ | 372 N MAPLE ST | | | | LEBO | KS | 66856-9289 |
| ROBERT J SPECK | 2168 FAIRMONT DRIVE | | | | ROCHESTER HILLS | MI | 48306-4016 |
| ROBERT J SPENCER | 42015 S INTERSTATE 94 SERVICE DRIVE | | | | BELLEVILLE | MI | 48111-4807 |
| ROBERT J SPENCER CUST JEFFREY ROBERT SPENCER UGMA MI | 9800 OAK VALLEY DR | | | | CLARKSTON | MI | 48348-4171 |
| ROBERT J SPENCER CUST MARK JOSEPH SPENCER UGMA MI | 1564 PICADILLY DR | | | | HASLETT | MI | 48840-8480 |
| ROBERT J SPERA | 6203 SPRINGHOUSE CIRCLE | | | | STONE MOUNTAIN | GA | 30087 |
| ROBERT J SPRAGUE | 26 EAST WASHINGTON ST | | | | BELLEVILLE | IL | 62220-2101 |
| ROBERT J STADLER | 9960 HIGHLAND RD | | | | WHITE LAKE | MI | 48386-2321 |
| ROBERT J STALEY | 1371 CLIFF BARNES DR | | | | KALAMAZOO | MI | 49009-8329 |
| ROBERT J STAMEY | 115 CHEROKEE DRIVE NE | | | | CALHOUN | GA | 30701-1613 |
| ROBERT J STAMM | 64 HIGHLANDS AVE | | | | SPRINGFIELD | NJ | 07081-3743 |
| ROBERT J STANGLE | 1001 E PINCKLEY STREET | | | | BRAZIL | IN | 47834-8206 |
| ROBERT J STANSON | 624 SCHOOL ST | | | | ANDERSON | IN | 46012-1431 |
| ROBERT J STARR & LETITIA H STARR JT TEN | 3323 N CANAL WAY | | | | ST CHARLES | MO | 63301 |
| ROBERT J STASZAK | 2918 W 67TH ST | | | | CHICAGO | IL | 60629-2924 |
| ROBERT J STAUB | 121 BISHOP HOLLOW ROAD | | | | NEWTOWN SQUARE | PA | 19073-3220 |
| ROBERT J STAUB & JANE H STAUB JT TEN | 121 BISHOP HOLLOW ROAD | | | | NEWTOWN SQ | PA | 19073-3220 |
| ROBERT J STECK EX UW ROY C STECK | 500 GREENFIELD CT | | | | N HUNTINGDON | PA | 15642-2633 |
| ROBERT J STEFANICK | 11102 WINDHURST DR | | | | WHITE LAKE | MI | 48386-3681 |
| ROBERT J STEFANO | 19615 SUNSET | | | | DETROIT | MI | 48234-2066 |
| ROBERT J STEGNER | 215 8TH ST | | | | HONESDALE | PA | 18431-1813 |
| ROBERT J STEIN | 1883 SPENCER ST | | | | TOLEDO | OH | 43609-3021 |
| ROBERT J STINAR | 4115 GERTHRUDE | | | | DEARBORN HGTS | MI | 48125-2819 |
| ROBERT J STINAR & MARGARET P STINAR JT TEN | 4115 GERTHRUDE | | | | DEARBORN HEIGHTS | MI | 48125-2819 |
| ROBERT J STINAUER CUST KARL D SCHEMEL UGMA IL | 13113 S LONGWOOD COURT | | | | PALOS PARK | IL | 60464-2184 |
| ROBERT J STOIOFF | 69 HESLEP PLAN | | | | DONORA | PA | 15033-2130 |
| ROBERT J STOLTZFUS | 1207 ROSEMARY RD | | | | FLORENCE | MS | 39073-8512 |
| ROBERT J STOUTENBURG | 8492 SEYMOUR RD | | | | FLUSHING | MI | 48433-9266 |
| ROBERT J STREICHER & ALICE E STREICHER TR ROBERT J STREICHER & ALICE | E STREICHER REV TRUST UA 2/1/00 | 905 WEST FAIRY CHASM RD 101 | | | BAYSIDE | WI | 53217-1611 |
| ROBERT J STREY & JOANN C STREY JT TEN | 7556 SOUTH 74TH STREET | | | | FRANKLIN | WI | 53132-9756 |
| ROBERT J STRIBRNY | 18410 STAMFORD | | | | LIVONIA | MI | 48152-4905 |
| ROBERT J STROBL | 13749 PERNELL | | | | STERLING HGTS | MI | 48313-4247 |
| ROBERT J STUKAS | 1415 SHARON RD | | | | FLORENCE | SC | 29506-5175 |
| ROBERT J STUKAS ADM EST BARBARA A STUKAS | 31 NORTH LANE | | | | HUNTINGTON | NY | 11743-4710 |
| ROBERT J STULTS | 380 MAPLETRACE TRL | | | | DAYTON | OH | 45458-9450 |
| ROBERT J STYN JR | 56 COLLINS AVE | | | | WEST SENECA | NY | 14224-1131 |
| ROBERT J SULLIVAN | 197 W MOUNTAIN ST | | | | WORCESTER | MA | 01606-2900 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J SULLIVAN | 4604 NANTUCKETT DR APT 47 | | | | TOLEDO | OH | 43623-3154 |
| ROBERT J SUMMERLOT | 12462 S STATE RD 42 | | | | CLOVERDALE | IN | 46120-8640 |
| ROBERT J SUPINO | 1760 POPPY CIRCLE | | | | THE VILLAGES | FL | 32162-4055 |
| ROBERT J SUTTER | 2420 LORIEN | | | | MINNETONKA | MN | 55305-2813 |
| ROBERT J SWEIKOWSKY | 296 AVIUM LANE | | | | CANTON | MI | 48187-5333 |
| ROBERT J SWIECICKI | 221 E ANDERSON | | | | LINWOOD | MI | 48634-9769 |
| ROBERT J SWISHER SR & LYLE SWISHER JT TEN | 18 N SAGE HILL RD | | | | GILLETTE | WY | 82718-8808 |
| ROBERT J SZCZEPANSKI & EDWARD S SZCZEPANSKI JT TEN | 6054 RAVENSWOOD | | | | SHELBY TWP | MI | 48316-3336 |
| ROBERT J SZYDLOWSKI CUST JULIE M SZYDLOWSKI UGMA MI | 53512 FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48316-2304 |
| ROBERT J TAFURI & JANE M TAFURI JT TEN | 25 STACEY LANE | | | | MADISON | CT | 06443-2465 |
| ROBERT J TAYLOR | 11405 CORLETT AVE | | | | CLEVELAND | OH | 44105-2802 |
| ROBERT J TAYLOR | 7575 SO BILOXI CT | | | | AURORA | CO | 80016 |
| ROBERT J TAYLOR & JOYCE W TAYLOR JT TEN | 512 BONNESET CT | | | | CANTON | GA | 30114 |
| ROBERT J TAYLOR CUST BENJAMIN DAVID WOODS UGMA TN | 2247 S BERRYS CHAPEL RD | | | | FRANKLIN | TN | 37069-8306 |
| ROBERT J TAYLOR SR | 1823 ELM HILL PIKE | | | | NASHVILLE | TN | 37210-3709 |
| ROBERT J TEEHAN | 3760 50TH AVE NE | | | | NAPLES | FL | 34120-0422 |
| ROBERT J TEN EYCK | PO BOX 353 | | | | BELMONT | MI | 49306-0353 |
| ROBERT J TENEROWICZ | 1469 FARMINGTON AVE #10 | #10 GLENWOOD PLACE | | | BRISTOL | CT | 06010-4715 |
| ROBERT J TERSELIC & CARRIE L TERSELIC JT TEN | 99 SCOTTS RD | | | | TIJERAS | NM | 87059-7533 |
| ROBERT J THOMAS & MARY E THOMAS JT TEN | PO BOX 78661 | | | | CHARLOTTE | NC | 28271-7038 |
| ROBERT J THOMPSON | 12274 LINDEN CT | | | | LINDSTROM | MN | 55045-9413 |
| ROBERT J THOMPSON | 2400 ROLLING HILL RD | | | | FAYETTVILLE | NC | 28304-5352 |
| ROBERT J THOMPSON | 4080 W FORREST PARK DR | | | | BLOOMINGTON | IN | 47404-9523 |
| ROBERT J TOLBERT | 27674 MORNINGSIDE PLZ | | | | LATHRUP VILLAGE | MI | 48076-3265 |
| ROBERT J TOLEN | 93 WHITE | | | | COLUMBIAVILLE | MI | 48421-9746 |
| ROBERT J TOMMER JR | 1381 ERIN AVE | | | | UPLAND | CA | 91786-2664 |
| ROBERT J TONTE JR | 1905 CRESCENT ST | | | | FRANKLIN | IN | 46131-1047 |
| ROBERT J TOUB | 279 MILLINGTON RD | | | | PEEKSKILL | NY | 10567-1646 |
| ROBERT J TRACY | 4 PRISCILLA LN | | | | LOCKPORT | NY | 14094 |
| ROBERT J TREDIK & MRS FLORENCE L TREDIK JT TEN | 319 ALCAZAR ST | | | | ST AUGUSTINE | FL | 32080-3708 |
| ROBERT J TREPANIER | 5793 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8939 |
| ROBERT J TRONGONE | 96 BALDWIN TERRACE | | | | WAYNE | NJ | 07470-3657 |
| ROBERT J TROY JR & MELISSA TROY JT TEN | 28 BRENTWOOD RD | | | | CHELMSFORD | MA | 01824-1334 |
| ROBERT J TUCKER TR ROBERT J TUCKER REVOCABLE TRUST UA 05/02/01 | 2208 EDGE WOOD MANOR LN | | | | WILDWOOD | MO | 63011-5400 |
| ROBERT J TULLAR | 210 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3204 |
| ROBERT J TURNER | PO BOX 49 | | | | CARLETON | MI | 48117-0049 |
| ROBERT J TURNER & MARY H TURNER JT TEN | 8121 SW 24TH CT #201 | | | | DARIE | FL | 33324-5715 |
| ROBERT J TYE | 6625 ROBINSON AVE | | | | ALLEN PARK | MI | 48101-2375 |
| ROBERT J UNGER | 6936 VIENNA WOODS TRAIL | | | | DAYTON | OH | 45459-1290 |
| ROBERT J UNRATH | 202 LIVINGSTON ROAD | | | | WEST MIFFLIN | PA | 15122-2521 |
| ROBERT J URANICH | 654 GARFIELD AVE | | | | LA SALLE | IL | 61301-1150 |
| ROBERT J VALDEZ | 4331 WEST ROCKY LANE | | | | BEVERLY HILLS | FL | 34465-2114 |
| ROBERT J VAN EREM | 4001 SHALLOW BROOK LANE | | | | OLNEY | MD | 20832-2805 |
| ROBERT J VANCE & ADA L VANCE JT TEN | 810 NORFOLK | | | | WESTCHESTER | IL | 60154-2729 |
| ROBERT J VANLANDINGHAM | PO BOX 232 | | | | INVERNESS | MS | 38753-0232 |
| ROBERT J VARGO & JANET L VARGO JT TEN | 1608 ARROWWOOD DR | | | | EASTON | PA | 18040-8401 |
| ROBERT J VARTOOGIAN CUST CHRISTINE A VARTOOGIAN UGMA MI | 1225 ELLEN AVENUE | | | | MADISON | WI | 53716-1536 |
| ROBERT J VARTOOGIAN CUST CHRISTINE ANN VARTOOGIAN UNDERTHE WISCONSIN | U-G-M-A | 1225 ELLEN AVE | | | MADISON | WI | 53716-1536 |
| ROBERT J VAUGHN | 2032 EBERLY RD | | | | FLINT | MI | 48532-4545 |
| ROBERT J VERNATCHI | 616 BRICKYARD DR | | | | SACRAMENTO | CA | 95831-1105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J VERNATCHI & ELIZABETH M VERNATCHI JT TEN | 616 BRICKYARD DR | | | | SACRAMENTO | CA | 95831-1105 |
| ROBERT J VERNATCHI & GEORGE S VERNATCHI & ELIZABETH M VERNATCHI JT TEN | 616 BRICKYARD DR | | | | SACRAMENTO | CA | 95831-1105 |
| ROBERT J VITOLO | 79 BERNARD DR | | | | BASKING RIDGE | NJ | 07920-2695 |
| ROBERT J WAGNER & PATRICIA L WAGNER JT TEN | 2067 NORTH OAK ROAD | | | | DAVISON | MI | 48423-8181 |
| ROBERT J WAKEFIELD | 4069 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5646 |
| ROBERT J WALCOTT | 49 MARCEY RD | | | | HOLLAND | MA | 01521-2100 |
| ROBERT J WALLING SR | 2818 SOUTHFIELD DR | | | | DAYTON | OH | 45434-5718 |
| ROBERT J WALTZ | 91 BERKELEY SQUARE | | | | SUFFERN | NY | 10901-4412 |
| ROBERT J WARNER | 2320 GALAXY WAY | | | | LAKE ORION | MI | 48360-1917 |
| ROBERT J WASELESKI | 2575 REYNOLDS CIRCLE | | | | COLUMBIAVILLE | MI | 48421-8908 |
| ROBERT J WASSON | 120 TRADEWIND DR | | | | VICTORIA | TX | 77904-3435 |
| ROBERT J WATIER | 4512 PARKWAY BLVD | | | | LAND O LAKES | FL | 34639-4101 |
| ROBERT J WATKINS | 3525 GRAHAM RD | | | | LOUISVILLE | KY | 40207 |
| ROBERT J WATKINS | 8004 W DEWEY RD | | | | OVID | MI | 48866-9507 |
| ROBERT J WATSON | 3059 FISHER | | | | WALLED LAKE | MI | 48390-1427 |
| ROBERT J WATSON | PO BOX 294 | | | | MT MORRIS | MI | 48458-0294 |
| ROBERT J WEHNERT | 1212 QUEENS TRAIL LN | | | | FENTON | MO | 63026-4218 |
| ROBERT J WEIMERSKIRCH | 273 1/2 S WASHINGTON ST | | | | TIFFIN | OH | 44883-3052 |
| ROBERT J WEINER | 15 BAKER RD | | | | GLOVERSVILLE | NY | 12078-1105 |
| ROBERT J WEINSTEIN | 6 THORNWOOD DR | | | | FLOSSMOOR | IL | 60422-1950 |
| ROBERT J WELLER | 820 CHILTON LN | | | | WILMETTE | IL | 60091-2153 |
| ROBERT J WELSH | 5119 PROVIDENCE CIR | | | | ROCHESTER | NY | 14616-4354 |
| ROBERT J WELTER & JULIE R WELTER JT TEN | 8076 AMBER RD X44 | | | | MONTICELLO | IA | 52310 |
| ROBERT J WESTERMAN | 1730 CLOVERLEAF ST | | | | BETHLEHEM | PA | 18017-5135 |
| ROBERT J WESTERMAN CUST JILL B WESTERMAN UGMA PA | 1730 CLOVERLEAF ST | | | | BETHLEHEM | PA | 18017-5135 |
| ROBERT J WESTERMAN CUST LAURA L WESTERMAN UGMA PA | 1730 CLOVERLEAF ST | | | | BETHLEHEM | PA | 18017-5135 |
| ROBERT J WHALEN & DIANE E WHALEN JT TEN | 408 VINEYARD DR | | | | GIBSONIA | PA | 15044-9225 |
| ROBERT J WHELAN & DIANE L WHELAN JT TEN | 8111 MARYLAND LANE | | | | BRENTWOOD | TN | 37027-7341 |
| ROBERT J WHITE | 2071 VINEWOOD | | | | DETROIT | MI | 48216-5508 |
| ROBERT J WHITE | 6411 NEWELL ST | | | | WATERLOO | IA | 50703-9334 |
| ROBERT J WHITE & JEAN B WHITE JT TEN | 244 FARADAY DR | | | | BUFFALO | NY | 14223-2115 |
| ROBERT J WHITMAN | 4469 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5619 |
| ROBERT J WILAMOWSKI | 45 BROOKWOOD DR | | | | WEST SENECA | NY | 14224-2559 |
| ROBERT J WILLEMS & MRS CARINA L WILLEMS JT TEN | 225 HERRICK | | | | RIVERSIDE | IL | 60546-2016 |
| ROBERT J WILLIAMS | 129 EMERALD DR | | | | HAMPSHIRE | TN | 38461-5130 |
| ROBERT J WILLIAMS | 160 MORNING GLORY DR | | | | LAKE MARY | FL | 32746-6192 |
| ROBERT J WILLIAMS | 226 HI-MOUNT CIRCLE | | | | LANSING | MI | 48906-3201 |
| ROBERT J WILLIAMS | PO BOX 371 | | | | PICAYUNE | MS | 39466-0371 |
| ROBERT J WILLIAMS & NANCY COX WILLIAMS TEN COM | 5 HARBOUR HOUSE | | | | KEY LARGO | FL | 33037 |
| ROBERT J WILLIAMSON | 2154 VILLAGE RD | | | | SEA GIRT | NJ | 08750-1805 |
| ROBERT J WILLYERD | 7175 SHARP | | | | SWARTZ CREEK | MI | 48473-9429 |
| ROBERT J WILSON | 5505 HUBBARD DR | | | | FLINT | MI | 48506-1191 |
| ROBERT J WILSON & JULIA J WILSON JT TEN | 548 RANCE ROAD | | | | OSWEGO | IL | 60543-9653 |
| ROBERT J WILSON & KAREN A WILSON TR UA 11/27/91 THE WILSON TRUST | 1456 GARNER AVE | | | | SCHENECTADY | NY | 12309-5202 |
| ROBERT J WILSON & KAREN A WILSON TR UA 11/27/91 WILSON TRUST | 1456 GARNER AVE | | | | SCHENECTADY | NY | 12309-5202 |
| ROBERT J WILSON & MARGARET E WILSON JT TEN | 1948 RAMONA DR | | | | MANISTEE | MI | 49660-9176 |
| ROBERT J WILT | 542 ERICKSON RD | | | | ASHBY | MA | 01431-2239 |
| ROBERT J WINGARD | 1938 PRESCOTT ST | | | | SAGINAW | MI | 48601-3513 |
| ROBERT J WINGATE | 154 TEXAS AVE | | | | VICTORIA | TX | 77905-2114 |
| ROBERT J WINICKI & COLLETTE WINICKI JT TEN | 10604 S KILBOURNE AVE | | | | OAK LAWN | IL | 60453-5342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J WINKENHOWER | 3190 MARS ST | VICTORIA BC V8X 1B8 CANADA | | | | | |
| ROBERT J WINSTON | 8 BROOKWOOD COURT | | | | SAINT CHARLES | MO | 63301-4100 |
| ROBERT J WINTER | 1637 ELDRIDGE DR | | | | WEST CHESTER | PA | 19380-6456 |
| ROBERT J WISCH | 24091 CHARDON RD | | | | EUCLID | OH | 44143-1319 |
| ROBERT J WISE | 226 RAYMOND RD | | | | NOTTINGHAM | NH | 03290-5001 |
| ROBERT J WISNIEWSKI | 13326 WENWOOD DR | | | | FENTON | MI | 48430-1159 |
| ROBERT J WISSEL II | 574 E MADISON | | | | PONTIAC | MI | 48340-2932 |
| ROBERT J WITT | 26946 JENNIFER COURT | | | | REDFORD TWNSP | MI | 48239-1904 |
| ROBERT J WOBBEKING | 4403 HILLSIDE AVE | | | | BALTIMORE | MD | 21229-5307 |
| ROBERT J WOJTCZAK CUST ROBERT ALLEN WOJTCZAK UTMA OH | 5590 MADRID DR | | | | AUSTINTOWN | OH | 44515-4155 |
| ROBERT J WOLL CUST MISS WENDY Y WOLL UGMA NY | 41 GLADE DRIVE | | | | SCHENECTADY | NY | 12309-1970 |
| ROBERT J WOOD | 142 GARTH RD APT 1C | | | | SCARSDALE | NY | 10583-3720 |
| ROBERT J WOODARD | 3926 N WHITTIER PL | | | | INDIANAPOLIS | IN | 46226-4871 |
| ROBERT J WOODARD & SUSAN L WOODARD JT TEN | 10321 BELL RD | | | | CLARKSVILLE | MI | 48815-9630 |
| ROBERT J WOODLAN & BETTY J WOODLAN JT TEN | 2410 SE 28TH ST | | | | CAPE CORAL | FL | 33904-3336 |
| ROBERT J WOODLING | 2840 RUTHERFORD RD | | | | POWELL | OH | 43065-9734 |
| ROBERT J WOODS & BLANCHE A WOODS TR WOODS LIVING TRUST UA 04/02/98 | 599 GALAHAD DR | | | | FRANKLIN | IN | 46131-9024 |
| ROBERT J WOODWORTH | 9081 JULIA | | | | UNION LAKE | MI | 48386-4249 |
| ROBERT J WORTKOETTER & CAROL L WORTKOETTER JT TEN | 22450 MILL ST | | | | DEFIANCE | OH | 43512-1212 |
| ROBERT J WRIGHT | 1803 120 AVE | | | | ALLEGAN | MI | 49010-9541 |
| ROBERT J WRIGHT | 4555 S MISSION RD #241 | | | | TUCSON | AZ | 85746-2314 |
| ROBERT J WYSE | 1 WHIPPANY RD | | | | MORRISTOWN | NJ | 07960 |
| ROBERT J YASKOWITZ | 25194 SUNSET OVAL | | | | NORTH OLMSTED | OH | 44070-4653 |
| ROBERT J YATES | 824 WOODVILLE AVE | | | | MONROE | MI | 48161-1818 |
| ROBERT J YOUNG | 17523 GREENLAWN | | | | DETROIT | MI | 48221-2538 |
| ROBERT J YOUNG CUST CAROL ANN YOUNG U/THE PA UNIFORM GIFTS TO MINORS | ACT | 2917 CLAYTON ST | | | EASTON | PA | 18045-2522 |
| ROBERT J YOUNG CUST DONNA MARIE YOUNG U/THE PA UNIFORM GIFTS TO | MINORS ACT | 2917 CLAYTON ST | | | EASTON | PA | 18045-2522 |
| ROBERT J YUNKES | 100 FRANKHAUSER RD | | | | WILLIAMSVILLE | NY | 14221-4355 |
| ROBERT J YURATOVAC | PO BOX 23468 | | | | CHAGRIN FALLS | OH | 44023-0468 |
| ROBERT J YURKO | 2028 9TH ST | | | | WYANDOTTE | MI | 48192-3806 |
| ROBERT J ZALESKI & THERESA ZALESKI JT TEN | 29510 LORI ST | | | | LIVONIA | MI | 48154-3755 |
| ROBERT J ZITO & GAIL M ZITO JT TEN | 13879 53RD COURT NORTH | | | | ROYAL PALM BEACH | FL | 33411-8179 |
| ROBERT J ZUCH | 2601 VINEYARD LANE | | | | BROOKLYN | MI | 49230-8915 |
| ROBERT J ZUCHELKOWSKI | 33 PRESTON AVE | | | | DEPEW | NY | 14043-3209 |
| ROBERT JACK REICHARD | 712 CNTRY CLB LN | | | | ANDERSON | IN | 46011-3408 |
| ROBERT JACKSON | 2638 OLDE IVY LN | | | | CONYERS | GA | 30094-5775 |
| ROBERT JACKSON & SHIRLEEN JACKSON TR ROBERT JACKSON LIVING TRUST UA | 07/07/95 | 316 CASTELL AVE | | | ROCHESTER | MI | 48307 |
| ROBERT JACKSON FRENCH | 3743 PROVIDENCE ST | | | | FLINT | MI | 48503-4548 |
| ROBERT JACQUES & PHOEBE J JACQUES JT TEN | 204 WINDING WAY | | | | PLYMOUTH MTNG | PA | 19462 |
| ROBERT JAEKEL & LOIS E JAEKEL JT TEN | 3815 W WHITE LAKE DR | | | | WHITEHALL | MI | 49461-9327 |
| ROBERT JAKE TIEDEMAN III | 5253 S ZIEGLER | | | | FORT COLLINS | CO | 80528-9539 |
| ROBERT JAMES BARYO | 4157 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-7902 |
| ROBERT JAMES BEKKER | 6133 TOURRAINE DR | | | | NEWARK | CA | 94560-1740 |
| ROBERT JAMES DUNN | 4580 STATE STREET | | | | GAGETOWN | MI | 48735-9759 |
| ROBERT JAMES HALFORD | 18703 67TH AVE | | | | CHIPPEWA FALLS | WI | 54729-6427 |
| ROBERT JAMES IRVINE | 5705 KYBER ROAD | HALF MOON BAY BC V0N 1Y0 CANADA | | | | | |
| ROBERT JAMES MAJEWSKI | 572 GRANT ST R | | | | BUFFALO | NY | 14213-1055 |
| ROBERT JAMES MEIER III | 6 LESLIE TERRACE | | | | MALTLAND | FL | 32751-6406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT JAMES ODER | 321 10TH ST | | | | CORONADO | CA | 92118-2703 |
| ROBERT JAMES OHLER | APT F | 2250 COACH DR | | | KETTERING | OH | 45440-2738 |
| ROBERT JAMES RIDER | 5068 ISLAND VIEW DRIVE | | | | LINDEN | MI | 48451-9031 |
| ROBERT JAMES RODGERS | 26 CRESTVIEW DR | | | | CLINTON | NJ | 08809-2046 |
| ROBERT JAMES SINAIKO CUST JOHN OLIVER SALISBURY SINAIKO UTMA IL | 449 ALVARADO | | | | SAN FRANCISCO | CA | 94114-3304 |
| ROBERT JAMES ZASLAW | PO BOX 2292 | | | | SANTA BARBARA | CA | 93120-2292 |
| ROBERT JANTELLE | 1035 SPRING ST | | | | N BRUNSWICK | NJ | 08902-4135 |
| ROBERT JARRETT | 605 S HOLLY | | | | FENTON | MI | 48430-2331 |
| ROBERT JASIN & VERA C JASIN JT TEN | 49578 REDFORD WAY | | | | INDIO | CA | 92201-9627 |
| ROBERT JAWORSKI | 211 JOHNSON AVE APT 5G | | | | HACKENSACK | NJ | 07601-5023 |
| ROBERT JAY SHANER | 11944 PINNACLE POINT LANE | | | | CHARLOTTE | NC | 28216-9685 |
| ROBERT JEAN FIFIELD | 3389 MCKINLEY | | | | BURTON | MI | 48529-1055 |
| ROBERT JEANNIN & CAROLANN JEANNIN JT TEN | BOX 1795 | | | | ZEPHYRHILLS | FL | 33539-1795 |
| ROBERT JEFFREY YOUNG | PO BOX 2111 | | | | SAGINAW | MI | 48605-2111 |
| ROBERT JENNINGS | ATT JOYCELYN JENNINGS | 219 FRANK ST | | | MEDINA | NY | 14103-1716 |
| ROBERT JEROME MACIEJEWSKI TR REVOCABLE TRUST 10/11/91 U-A ROBERT | JEROME MACIEJEWSKI | 313 99 TWIN OAKS DRIVE | | | CHESTERFIELD | MI | 48047 |
| ROBERT JERRY MCGOUGH | 6376 W FRANCES RD | | | | CLIO | MI | 48420-8549 |
| ROBERT JIACOBBE | 1249 WALKER LAKE ONTARIO RD | | | | HILTON | NY | 14468-9110 |
| ROBERT JILES | 57 KINGLET DR | | | | W HENRIETTA | NY | 14586-9334 |
| ROBERT JOE ADCOCK | 359 IRONWOOD DRIVE | | | | KODAK | TN | 37764-2122 |
| ROBERT JOEL LAMONT | 458 SOUTH STREET | APT E | | | LOCKPORT | NY | 14094 |
| ROBERT JOEL STEARNS | 5840 NE 22 WAY 703 | | | | FT LAUDERDALE | FL | 33308-2641 |
| ROBERT JOHN ADAMS | 4 WOODLAND DR | | | | SEVERNA PARK | MD | 21146-3033 |
| ROBERT JOHN BECKWITH | 10800 GREENWOOD RD | | | | GLADWIN | MI | 48624-9119 |
| ROBERT JOHN BIVIANO | 6187 FURNACE RD | | | | ONTARIO | NY | 14519-8903 |
| ROBERT JOHN BUNSEY | 5722 CREEKSIDE LN | | | | NORTH RIDGEVILLE | OH | 44039-2508 |
| ROBERT JOHN BURKHARD II | 494 W BATH RD | | | | CUYAHOGA FALLS | OH | 44223-3073 |
| ROBERT JOHN CESTARO CUST ROBERT FRANK CESTARO U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 10050 38TH WAY | | | PINELLAS PARK | FL | 33782 |
| ROBERT JOHN CHIAROTTINO & SHERRYL CHRISTINE CHIAROTTINO JT TEN | 1503 VALLEY FORGE | | | | COLLINSVILLE | IL | 62234-4319 |
| ROBERT JOHN CHRISTIE | 3271 LUCE ROAD | | | | FLUSHING | MI | 48433-2372 |
| ROBERT JOHN DELLACAMERA | 27116 MARISCAL LANE | | | | MISSION VIEJO | CA | 92691-4441 |
| ROBERT JOHN DUNKER | 1215 WESTPORT RD | | | | SAN MARCOS | CA | 92069-5445 |
| ROBERT JOHN ERVIN JR | BOX 867 | | | | SHELTON | WA | 98584-0867 |
| ROBERT JOHN FISCHESSER & MAXINE JULIA FISCHESSER TR UA 11/20/2007 | ROBERT & MAXINE FISCHESSER | 4425 RYBOLT RD | | | CINCINNATI | OH | 45248-1421 |
| ROBERT JOHN FRANZREB | APT 1 | 303 12TH STREET BLDG 10 | | | KNOXVILLE | TN | 37916-2153 |
| ROBERT JOHN GONAS | 15 POCO LANE | | | | WALNUT CREEK | CA | 94595-2635 |
| ROBERT JOHN JACKSON | 3955 PARK BLVD | APT 1105 | | | SAN DIEGO | CA | 92103-3549 |
| ROBERT JOHN KISS | 31 HUSSEY ST | ALLISTON ON L9R 1M3 CANADA | | | | | |
| ROBERT JOHN KNOCH | 4578 S BERNADA CIR | | | | HOLLADAY | UT | 84124-4742 |
| ROBERT JOHN LISTMAN & WILLIAM NORMAN LISTMAN JT TEN | 1866 LOCHMOOR BLVD | | | | GROSSE PTE | MI | 48236-1710 |
| ROBERT JOHN MATHESON | 6087 MARSHALL DRIVE | | | | BOULDER | CO | 80303-9505 |
| ROBERT JOHN MORSE & KRISTEN NOEL MORSE JT TEN | 1524 N BLAIR AVE | | | | ROYAL AOK | MI | 48067-1424 |
| ROBERT JOHN MUNN JR | 12033 SEVEN HILLS LANE | | | | CLIFTON | VA | 20124-2031 |
| ROBERT JOHN PEROWITZ | W12341 WHITETAIL RUN | | | | LODI | WI | 53555-9308 |
| ROBERT JOHN REED | 34 COUNTY RD 1324 | | | | VINEMONT | AL | 35179-6852 |
| ROBERT JOHN REED & FREDDIE ANN REED JT TEN | 34 COUNTY RD 1324 | | | | VINEMONT | AL | 35179-6852 |
| ROBERT JOHNSON | 181 WINDJAMMER DR | | | | LEESVILLE | SC | 29070 |
| ROBERT JOHNSON | 201 1556 CHARLES ST | VANCOUVER BC V5L 2T1 CANADA | | | | | |
| ROBERT JOHNSON | 2036 LESLIE STREET | | | | DETROIT | MI | 48238-3637 |
| ROBERT JOHNSON | 27 FOX HALL LNPH | | | | LYNCHBURG | VA | 24502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT JOHNSON | 7835 NATOMA STREET | | | | CORONA | CA | 92880 |
| ROBERT JOHNSON & IRENE JOHNSON TR JOHNSON FAMILY TRUST UA 07/31/91 | 2125 W COLORADO | | | | COLORADO SPGS | CO | 80904-3305 |
| ROBERT JOHNSON & LINDA A JOHNSON JT TEN | 562 OAKWOOD RD | | | | NEW FREEDOM | PA | 17349-8308 |
| ROBERT JOHNSON & LINDA JOHNSON JT TEN | 562 OAKWOOD RD | | | | NEW FREEDOM | PA | 17349-8308 |
| ROBERT JOHNSTON | 3305 HARTNETT BLVD | | | | ISLE OF PALMS | SC | 29451-2529 |
| ROBERT JONES | 3831 BELLE CREEK WAY | | | | ANTELOPE | CA | 95843-5444 |
| ROBERT JONES | 4201 MINERS CREEK ROAD | | | | LITHONIA | GA | 30038-3814 |
| ROBERT JONES | 529 EAST THIRD AVE | | | | ROSELLE | NJ | 07203-1466 |
| ROBERT JONES BLACK | 608 ELMWOOD DR | | | | GREENSBORO | NC | 27408-5006 |
| ROBERT JONES JR | APT 1 | 121 MONTCLAIR AVE | | | BUFFALO | NY | 14215-2125 |
| ROBERT JORDAN | 224 BAYSIDE RD | | | | ELLSWORTH | ME | 04605-3849 |
| ROBERT JORDAN CUST ALEXANDER JORDAN UTMA VA | PO BOX 654 | | | | HARDY | VA | 24101-0654 |
| ROBERT JORDAN PAXTON | 6791 SE 54TH ST | | | | OCALA | FL | 34472-2019 |
| ROBERT JOSEPH BARANKO | 111 TOCASTE LANE | | | | ALBANY | GA | 31707-1232 |
| ROBERT JOSEPH CARABELLO | 156 LAKE ST | | | | ARLINGTON | MA | 02474-8805 |
| ROBERT JOSEPH GOSSELIN | 10665 SHERIDAN RD | | | | BURT | MI | 48417-9788 |
| ROBERT JOSEPH HOHL | 2819 DALE | | | | SOUTH BEND | IN | 46614-1353 |
| ROBERT JOSEPH LORD | PO BOX 75640 | | | | LOS ANGELES | CA | 90075-0640 |
| ROBERT JOSEPH MCKELDIN & DEBRA LEE MCKELDIN JT TEN | 4843 BUSNEY RD | | | | SYKESVILLE | MD | 21784-9412 |
| ROBERT JOSEPH PARKS | 28 OAK AVE | | | | PEABODY | MA | 01960-6257 |
| ROBERT JOSEPH PHILLIPS TR LIVING TRUST 07/12/89 U-A F-B-O ROBERT | JOSEPH PHILLIPS | 3525 TURTLE CREEK BLVD 17-D | | | DALLAS | TX | 75219-5518 |
| ROBERT JOSEPH PULLY | 4161 W COURT ST | APT 1 | | | FLINT | MI | 48532-3523 |
| ROBERT JOSEPH ROTH | 54235 SILVER ST | | | | ELKHART | IN | 46514-3049 |
| ROBERT JOSEPH RYLANDS & ALICE MARIE RYLANDS JT TEN | 4836 MIDDLE RD | | | | ALLISON PARK | PA | 15101-1118 |
| ROBERT JOSEPH SMITH & DOROTHY MILDRED SMITH JT TEN | 525 MACDONALD AVE | | | | FLINT | MI | 48507-2749 |
| ROBERT JOUNIER MESSER | 22791 PURDUE | | | | FARMINGTON | MI | 48336-4879 |
| ROBERT JUDSON PULKINGHORN | 11067 W GULF HILLS DR | | | | SUN CITY | AZ | 85351-1554 |
| ROBERT JUERGENS BAROUSSE JR | 828 S VERMONT ST | | | | COVINGTON | LA | 70433-3739 |
| ROBERT JUNIOR HINES | 2150 CO RD N 100 E | | | | KOKOMO | IN | 46901 |
| ROBERT JUNIOR TYLER | 762 E STEWART | | | | FLINT | MI | 48505-5352 |
| ROBERT K ADDAE | 938 PLUMERIA DR | | | | ARLINGTON | TX | 76002-2401 |
| ROBERT K ALFORD & JOLETHA L ALFORD JT TEN | 1205 HAMILTON DR | | | | ROSWELL | NM | 88201-1136 |
| ROBERT K ANCEL | 5412 W WILSON RD | | | | CLIO | MI | 48420-9443 |
| ROBERT K ASHTON | 8201 ARROWHEAD WAY | | | | LITTLETON | CO | 80124-8988 |
| ROBERT K AUSMAN | R F D | BOX 3538 | | | LONG GROVE | IL | 60047 |
| ROBERT K BAIRD JR | 7313 VILLAGE PARK DR | | | | CLARKSTON | MI | 48346-1994 |
| ROBERT K BAKER | 3215 STONEWOOD DRIVE | | | | SANDUSKY | OH | 44870-6918 |
| ROBERT K BAKER | 3384 BRIGGS RD | | | | COLUMBUS | OH | 43204-1793 |
| ROBERT K BANZHOFF & LORI A BANZHOFF JT TEN | C/O JOAN F BANZHOFF | 9 EDGEWOOD DR | | | MECHANICSBURG | PA | 17055-2710 |
| ROBERT K BANZHOFF CUST AMANDZ J BANZHOFF UGMA PA | 9 EDGEWOOD DRIVE | | | | MECHANICSBURG | PA | 17055-2710 |
| ROBERT K BARNES | 2971 TREE BEND CIR | | | | GROVE CITY | OH | 43123-8263 |
| ROBERT K BECK JR | 1504 WESTFORD CIR | APT 102 | | | WESTLAKE | OH | 44145-6926 |
| ROBERT K BEEMAN | 410 N GRAND | | | | INDEPENDENCE | MO | 64050-2509 |
| ROBERT K BEIERLE | 247 ALLIES PASS | | | | FROSTPROOF | FL | 33843 |
| ROBERT K BLACK | 7619 LAKEWOOD PARK DRIVE | | | | SACRAMENTO | CA | 95828 |
| ROBERT K BOAK JR & MRS BARBARA J BOAK JT TEN | 415 CHESTNUT ST | | | | MARYSVILLE | PA | 17053 |
| ROBERT K BRATTSTROM & MRS LINDA L BRATTSTROM JT TEN | 2602 SE BELLA VISTA LOOP | | | | VANCOUVER | WA | 98683-7671 |
| ROBERT K BRENKE TR THE ROBERT K BRENKE REVOCABLE LIVING TRUST UA | 03/15/02 | 1112 SUMMERGREEN LN UNIT 17 | | | LANSING | MI | 48917-9283 |
| ROBERT K BROOKS | 2012 QUARTER MILE RD | | | | BETHLEHEM | PA | 18015-5140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT K BRUCE | 13306 LEECH DR | | | | STERLING HTS | MI | 48312-3254 |
| ROBERT K BULLARD | 7577 N 37TH ST | | | | RICHLAND | MI | 49083-9692 |
| ROBERT K BURGESS | 112 JAYNE RD | | | | FENTON | MI | 48430-2580 |
| ROBERT K CHEN | 194 ROSEMONT DR | | | | N ANDOVER | MA | 01845-4747 |
| ROBERT K COLEMAN | PO BOX 635 | | | | WATFORD CITY | ND | 58854 |
| ROBERT K COUZENS & MRS MARILYN J COUZENS JT TEN | 4850 WASHTENAW AVE APT A8 | | | | ANN ARBOR | MI | 48108 |
| ROBERT K COUZENS TR ROBERT K COUZENS LIVING TRUST UA 09/15/93 | 4850 WASHTENAW AVE APT A8 | | | | ANN ARBOR | MI | 48108 |
| ROBERT K CULLISON | 103 WEST LOCUST STREET | | | | SUMNER | IL | 62466 |
| ROBERT K DAKE | 2498 PINE RIVER RD | | | | STANDISH | MI | 48658-9713 |
| ROBERT K DAVIS | 3052 COIN ST | | | | BURTON | MI | 48519-1536 |
| ROBERT K DAWKINS | 2002 PERKINS | | | | SAGINAW | MI | 48601-2050 |
| ROBERT K DEWATERS | 2735 STURDEVENT RD | | | | PENN YAN | NY | 14527-9546 |
| ROBERT K EMOFF | 4301 PENNLYN AVE APT 4 | | | | DAYTON | OH | 45429-2950 |
| ROBERT K FERDEN | 5030 ASPEN DRIVE | | | | LANSING | MI | 48917-4030 |
| ROBERT K FORD III | 9027 FIELDCHAT RD | | | | BALTIMORE | MD | 21236-1814 |
| ROBERT K FOSTER | 703 W MAIN ST | | | | DEWITT | MI | 48820-9503 |
| ROBERT K FREEMAN | 4165 BANDURY DR | | | | LAKE ORION | MI | 48359-1859 |
| ROBERT K FURZLAND | 5757 N SHERIDAN RD | APT 9C | | | CHICAGO | IL | 60660-8705 |
| ROBERT K GAMACHE JR | 18406 W 114TH TERRACE | | | | OLATHE | KS | 66061-9366 |
| ROBERT K GARDNER TR ROBERT K GARDNER REV TRUST UA 03/19/01 | 3203 WOOD VALLEY RD | | | | SONOMA | CA | 95476 |
| ROBERT K GARNER & DONNA J GARNER JT TEN | 3819 WOODBURY OVAL | | | | STOW | OH | 44224-5473 |
| ROBERT K GEHRKE & JEANNETTE C GEHRKE JT TEN | 4108 ANDERSON RD | | | | DEFOREST | WI | 53532-2905 |
| ROBERT K GILCHRIST | 814 STOCKPORT TURNPIKE | PO BOX 266 | | | LAKE COMO | PA | 18437-0266 |
| ROBERT K GLADSON | 173 LAZY RIVER PL | | | | CLOVERDALE | IN | 46120-8857 |
| ROBERT K GORE | 825 N RICHMOND ST | | | | FLEETWOOD | PA | 19522 |
| ROBERT K GOTO CUST SUSIE DILLIPLANE GOTO UTMA NJ | 70 WALKER ST | | | | CAMBRIDGE | MA | 02138-2415 |
| ROBERT K GRAVES | 6393 E CR 251 S | | | | PLAINFIELD | IN | 46168-8560 |
| ROBERT K GREGG & VIRGINIA B GREGG JT TEN | 113 ROSE TRAIL | | | | LAKE JACKSON | TX | 77566-4731 |
| ROBERT K GRINNELL | 3138 122ND AVE | | | | ALLEGAN | MI | 49010-9510 |
| ROBERT K HARTLEY & FLORENCE D HARTLEY JT TEN | 31710 GLENCOE RD | | | | BEVERLY HILLS | MI | 48025-5620 |
| ROBERT K HAVERBERG | 10383 9 MILE RD | | | | WHITMORE LAKE | MI | 48189-9128 |
| ROBERT K HEBERT | PO BOX 361 | | | | BRISTOL | CT | 06011-0361 |
| ROBERT K HENKE | 708 RADCLIFFE AVE | | | | ST LOUIS | MO | 63130-3138 |
| ROBERT K HINEY | 2459 NEEDMORE RD | | | | XENIA | OH | 45385-9632 |
| ROBERT K HOBBS | 19036 POFFENBERGER ROAD | | | | HAGERSTOWN | MD | 21740-1403 |
| ROBERT K HOGG | 112 ROBINWOOD DR | | | | NEW MIDDLETOWN | OH | 44442-9721 |
| ROBERT K HOLBROOK | 337 ELLEN WOOD DRIVE | | | | W CARROLLTON | OH | 45449-2126 |
| ROBERT K HOWE & JEAN R HOWE TR UA 12/20/93 THE ROBERT K HOWE & JEAN R | HOWE | 10232 BELLEFONTAINE ROAD | | | ST LOUIS | MO | 63137-2306 |
| ROBERT K HUFF | 706 SUNNY DAY DR | | | | COLUMBUS GROVE | OH | 45830-1047 |
| ROBERT K HUNG CUST HERWIN C HUNG U/THE HAWAII UNIFORM GIFTS TO MINORS | ACT | 810 8TH AVE | | | HONOLULU | HI | 96816-2114 |
| ROBERT K IHSEN | 201 N BARRANCA | | | | COVINA | CA | 91723-2232 |
| ROBERT K JAMES | 132 HIGHLAND AVE | | | | AVON LAKE | OH | 44012 |
| ROBERT K JEFFERY JR | 3348 CONQUISTADOR COURT | | | | ANNANDALE | VA | 22003-1116 |
| ROBERT K JOHNSON | 1903 WINTON | | | | SPEEDWAY | IN | 46224-5625 |
| ROBERT K KAMP JR | 6221 FOREST LAKE DR | | | | ZEPHYRHILLS | FL | 33540-7526 |
| ROBERT K KNAPP CUST ROBERT PAUL KNAPP II UTMA CA | 3500 OATES DR | | | | RALEIGH | NC | 27604-3735 |
| ROBERT K KNUDSON | 2083 N NORDIC ST | | | | ORANGE | CA | 92865-3953 |
| ROBERT K KRUM & MRS MILDRED KRUM JT TEN | 1289 MT ZION RD | | | | HARDING | PA | 18643-7107 |
| ROBERT K LAWRENCE | 16756 AVON | | | | DETROIT | MI | 48219-4139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT K LEAP | 252 NANTICOKE RD | | | | BALTIMORE | MD | 21221-1531 |
| ROBERT K LECLEAR | 402 MILL STREET | | | | LYNNVILLE | TN | 38472-3141 |
| ROBERT K LIPPUS | 315 PORTLAND DRIVE | | | | HURON | OH | 44839-1559 |
| ROBERT K LONG | 8558 TALISKER DR | | | | AVON | IN | 46123-7285 |
| ROBERT K MACCREIGHT | 4685 HACKAMORE DR | | | | LAS VEGAS | NV | 89103-4312 |
| ROBERT K MAYER | 5725 BELMONT ST | | | | SHAWNEE | KS | 66226-3627 |
| ROBERT K MC CUTCHEN | 17892 N BRIDLE LANE | | | | SURPRISE | AZ | 85374-6202 |
| ROBERT K MCCAFFREY | 6310 WEST JONES RAOD | | | | MUNCIE | IN | 47302-8937 |
| ROBERT K MCGEE & BETTY J MCGEE JT TEN | 4428 ERICKSON CT | | | | CINCINNATI | OH | 45244-2211 |
| ROBERT K MCKEE | 10240 MORTENVIEW | | | | TAYLOR | MI | 48180 |
| ROBERT K MELCHER | 400 PINEWOOD LN | | | | ORTONVILLE | MI | 48462-8444 |
| ROBERT K MESSINA | 62 ABBEYWOOD DR | | | | ROMEOVILLE | IL | 60446-1111 |
| ROBERT K MITCHELL | 44 KARL LN | | | | FITZWILLIAM | NH | 03447-3303 |
| ROBERT K MONK CUST AMY SUSAN MONK UGMA CT | 144 MORNINGSIDE CT | | | | SHELTON | CT | 06484-4347 |
| ROBERT K MONK CUST ELIZABETH MARGARET MONK UGMA CT | 144 MORNINGSIDE CT | | | | SHELTON | CT | 06484-4347 |
| ROBERT K NEAL | 608 BEVERLY | | | | EXCELSIOR SPR | MO | 64024-1561 |
| ROBERT K NORSE & ELEANOR J NORSE JT TEN | 2248 E LARKWOOD AVE | | | | WEST COVINA | CA | 91791-2809 |
| ROBERT K NOVAK | 6641 BISON | | | | WESTLAND | MI | 48185-2803 |
| ROBERT K OLSON | 4272 MABEL AVE | | | | CASTRO VALLEY | CA | 94546-3547 |
| ROBERT K ORR & ALTA L ORR TR ROBERT K ORR & ALTA L ORR TRUST UA 3/1/00 | 1802 TYLER ST | | | | MISSION | TX | 78572-8930 |
| ROBERT K OSBORNE | 1764 BERTRAM LN SW | | | | MARIETTA | GA | 30008-4138 |
| ROBERT K PAGE | 4637 BROOKMEADOW DR SE | | | | GRAND RAPIDS | MI | 49512-5429 |
| ROBERT K PERLEBERG | 210 LIGHTNING WOOD CT | | | | FORT WAYNE | IN | 46804-6725 |
| ROBERT K PHEGLEY | 3520 GRAND TRAVERSE | | | | FLINT | MI | 48507-1713 |
| ROBERT K PIKE | 6653 IMMOKALEE ROAD | | | | KEYSTONE HEIGHTS | FL | 32656-8990 |
| ROBERT K PRINCE & MRS HELEN C PRINCE JT TEN | BOX 252 | | | | WRIGHTWOOD | CA | 92397-0252 |
| ROBERT K RATHBUN | 8417 KINSEL HWY | | | | VERMONTVILLE | MI | 49096-9540 |
| ROBERT K REED | 6221 COULSON COURT | | | | LANSING | MI | 48911-5629 |
| ROBERT K REID | 4141 N TERRITORIAL RD E | | | | ANN ARBOR | MI | 48105-9526 |
| ROBERT K RENN | 6301 OVERTON RIDGE BLVD | APT 206 | | | FORT WORTH | TX | 76132-6236 |
| ROBERT K RILEY | 11125 S E 97TH | | | | OKLAHOMA CITY | OK | 73165-9204 |
| ROBERT K ROSS | 4626 EASTGATE AVE | | | | DAYTON | OH | 45420-3310 |
| ROBERT K RUFF | 68 SHIRLEY LN | | | | OROVILLE | CA | 95966 |
| ROBERT K RYAN | 10010 SKY VIEW WAY | APT 401 | | | FORT MYERS | FL | 33913-6613 |
| ROBERT K SACHS | 6677 POST OAK DR | | | | W BLOOMFIELD | MI | 48322-3833 |
| ROBERT K SALYERS | 838 CHURCHTOWN RD | | | | MIDDLETOWN | DE | 19709-9500 |
| ROBERT K SARTOR | 9169 SHOSHONE TRAIL | | | | FLUSHING | MI | 48433-1037 |
| ROBERT K SASAKI & ALICE N SASAKI JT TEN | 1955 W 233RD ST | | | | TORRANCE | CA | 90501-5530 |
| ROBERT K SCHULTZ | 808 HOLLY BUSH CT | | | | HOLLY | MI | 48442-1328 |
| ROBERT K SCOTT | 3323 AMHERST ST | | | | DES MOINES | IA | 50313-4608 |
| ROBERT K SEYFRIED & BARBARA A SEYFRIED JT TEN | 3441 DAVIS STREET | | | | EVANSTON | IL | 60203 |
| ROBERT K SHAW | 29106 SUNNYDALE ST | | | | LIVONIA | MI | 48154-3350 |
| ROBERT K SLANCIK | 2411 MCEWAN | | | | SAGINAW | MI | 48602-3582 |
| ROBERT K SMITH | 2020 HUBER RD | | | | CHARLESTON | WV | 25314-2236 |
| ROBERT K SMITH | RR1 BOX 104B | | | | SAEGERTOWN | PA | 16433-9801 |
| ROBERT K SNYDER | 10816 HONEYFIELD RD | | | | WILLIAMSPORT | MD | 21795-4045 |
| ROBERT K SPANGLER & THERESA M SPANGLER & KRISTINE M HARRISON TR | SPANGLER FAMILY TR UA 11/16/95 | 68 3890 LUA KULA ST UNIT 1402 | | | WAIKOLOA | HI | 96738-5723 |
| ROBERT K SPENCER | 21 CEDAR | | | | WHITE PINE | MI | 49971-0283 |
| ROBERT K STAFFORD | 32 FITCH LN | | | | NEW CANAAN | CT | 06840-5051 |
| ROBERT K STEPHENSON | PO BOX 154 | | | | HOUGHTON LAKE HTS | MI | 48630-0154 |
| ROBERT K SURSELY | 5576 MICHAEL DRIVE | | | | BAY CITY | MI | 48706-3113 |
| ROBERT K TAYLOR | 6105 LUCAS RD | | | | FLINT | MI | 48506-1228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT K THOMAS | 2812 CONOWOODS DR | | | | SPRINGFIELD | OH | 45503-1818 |
| ROBERT K TREST | PO BOX 113 | | | | HOLLY | MI | 48442-0113 |
| ROBERT K TRUSSLER & PATRICIA A TRUSSLER TR UA 04/23/2009 ROBERT K | TRUSSLER & PATRICIA A | 45632 KLINGKAMMER STREET | | | UTICA | MI | 48317 |
| ROBERT K UPTIGROVE & MRS ANGELINE L UPTIGROVE JT TEN | 9090 MEADOWLAND DR | | | | GRAND BLANC | MI | 48439-8325 |
| ROBERT K VAN HORN | 20 CEDAR CREST | | | | LAMBERTVILLE | NJ | 08530-3513 |
| ROBERT K WAGONER | BOX 129 | STEWART RD | | | WEST CLARKESVILLE | NY | 14786-0129 |
| ROBERT K WALTERS | 236 TIMBER RIDGE DR | | | | BURLESON | TX | 76026 |
| ROBERT K WATSON | 427 SHERWOOD COURT | | | | HOLLY | MI | 48442-1228 |
| ROBERT K WELLS | G 6452 LEWIS RD | | | | MOUNT MORRIS | MI | 48458 |
| ROBERT K WEST | 103 LAZY TRAIL | | | | PENFIELD | NY | 14526-1705 |
| ROBERT K WHITT | 3895 FOREST RD | | | | OSCODA | MI | 48750-8803 |
| ROBERT K WILLIS | 1706-555 MAYFAIR AVE | OSHAWA ON L1G 6Z8 CANADA | | | | | |
| ROBERT K WITKOP | 4544 61 ST STREET | | | | HOLLAND | MI | 49423-9756 |
| ROBERT K YOUMANS | 4390 SPRINGBROOK DRIVE | | | | SWARTZ CREEK | MI | 48473-1704 |
| ROBERT K ZEIGLER | 926 SMITH ST | | | | ALGONAC | MI | 48001-1217 |
| ROBERT K ZIEBERT | C/O MYRNA ZIEBERT | 529 WILLOW TREE LANE | | | ROCHESTER HILLS | MI | 48306-4258 |
| ROBERT K ZOTZ | 131 ADEWAY CT | | | | W LAFAYETTE | IN | 47906-8541 |
| ROBERT K ZOTZ & PATRICIA L ZOTZ JT TEN | 131 ADEWAY CT | | | | W LAFAYETTE | IN | 47906-8541 |
| ROBERT KADLEC | 460 RT 9D | | | | WAPPINGERS FALLS | NY | 12590-3949 |
| ROBERT KANTOR | 3 BRYANT CRESCENT 2I | | | | WHITE PLAINS | NY | 10605-2629 |
| ROBERT KAPRELIAN | 12 BURNHAM PL | | | | FAIR LAWN | NJ | 07410-3623 |
| ROBERT KARL HAMMACK | 411 BEVERLY DR | | | | LAFEYETTE | LA | 70503-3111 |
| ROBERT KATOWITZ | 13080 N WOODRIDGE DR | | | | PLATTE CITY | MO | 64079-7229 |
| ROBERT KAYE | 37 3RD BAYWAY | | | | TOMS RIVER | NJ | 08753-7063 |
| ROBERT KC CHEN | 1035 RAWLINGS DR | | | | SAN JOSE | CA | 95136 |
| ROBERT KEEBLE | 1975 HIDDEN HILLS RD | | | | PULASKI | TN | 38478-8840 |
| ROBERT KEETON | HC-62 BOX 755 | | | | SALYERSVILLE | KY | 41465-9209 |
| ROBERT KEITH | 426 NEWTON DRIVE | | | | LAKE ORION | MI | 48362-3341 |
| ROBERT KEITH HAYNES | 5432W COUNTY RD 300N | | | | MIDDLETOWN | IN | 47356-9434 |
| ROBERT KEITH JOHNSON | 2351 N BELSAY ROAD | | | | BURTON | MI | 48509-1365 |
| ROBERT KEITH WATSON | 40796 SUFFIELD DR | | | | CLINTON TWP | MI | 48038-7124 |
| ROBERT KELLY | 1910 AVENIDA DE LA CRUZ | | | | SAN YSIDRO | CA | 92173-2117 |
| ROBERT KENDALL | 1402 HIGH ST | | | | UNION CITY | TN | 38261-4223 |
| ROBERT KENNEDY & SARAJANE KENNEDY JT TEN | 7024 W WISCONSIN AVE | | | | WAUWATOSA | WI | 53213-3738 |
| ROBERT KENNETH MONK CUST THOMAS EDWARD MONK U/THE CONN UNIFORM GIFTS | TO MINORS ACT | 144 MORNINGSIDE CT | | | SHELTON | CT | 06484-4347 |
| ROBERT KENNETH MONK CUST WILLIAM ROBERT MONK U/THE CONN UNIFORM GIFTS | TO MINORS ACT | 144 MORNINGSIDE CT | | | SHELTON | CT | 06484-4347 |
| ROBERT KENNETH OPLAND | 4254 SUNSET PASS CT | | | | MIDDLEBURG | FL | 32068-2214 |
| ROBERT KENNON JENKINS | 804 OLD WHITFIELD RD | | | | PEARL | MS | 39208-9688 |
| ROBERT KENT COLLINS | 1182 PINE ST | | | | BATAVIA | IL | 60510-3253 |
| ROBERT KENT FARLEY CUST ALAYNA P MEYERS UTMA IL | 40 W 429 W GALENA BLVD | | | | AURORA | IL | 60506-9803 |
| ROBERT KERTIS | 40 CROTON TERR | | | | YONKERS | NY | 10701-6041 |
| ROBERT KESTENBAUM | 2047 HANCOCK AVE | | | | NORTH BELLMORE | NY | 11710-1516 |
| ROBERT KINBERG CUST JOSHUA KINBERG UTMA VA | ATTN HARVEY NEEDLE | 7504 VALE ST | | | CHEVY CHASE | MD | 20815-4004 |
| ROBERT KING | 14 N RIDGE ST | | | | MONROVILLE | OH | 44847-9709 |
| ROBERT KIPP | 365 CENTRAL STREET | BOX 340 | | | ELYSIAN FIELD | TX | 75642-0340 |
| ROBERT KIRKMAN SUCESSOR TR UA 10/22/92 ERNEST R KIRKMAN REVOCABLE | TRUST | 9330 ROSELAWN | | | DETROIT | MI | 48204-2749 |
| ROBERT KIRSCHBAUM & MRS BLOSSOM KIRSCHBAUM JT TEN | 5706 PARKWALK CIR E | | | | BOYNTON BEACH | FL | 33472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT KISER | 7217 SERPENTINE DR | | | | DAYTON | OH | 45424-2315 |
| ROBERT KLCO | 815 WEST ST | | | | OWOSSO | MI | 48867-1464 |
| ROBERT KLEE | 233 OCONOMOWOC PKWY | | | | OCONOMOWOC | WI | 53066-5840 |
| ROBERT KNOX CARBER | 3280 FOSTER AVE | | | | JUNEAU | AK | 99801-1925 |
| ROBERT KOLBRICH | 157 CARRIER RD | | | | TRANSFER | PA | 16154-2103 |
| ROBERT KOMREK & MARY ANN KOMREK JT TEN | ROBERT KOMREK MARY ANN KOMREK JT | TEN | 232 CLAUDETTE COURT | | DEPEW | NY | 14043 |
| ROBERT KOPILOW | 223 WILLETS LANE | | | | JERICHO | NY | 11753-1613 |
| ROBERT KORB & MARY LOU KORB TR ROBERT & MARY LOU KORB REVOCABLE LIV | TRUST UA 11/08/94 | 10565 E CHERRY BEND RD | | | TRAVERSE CITY | MI | 49684-5245 |
| ROBERT KORTH CUST BRIAN R KORTH UTMA IL | 57 LONGRIDGE CT | | | | BUFFALO GROVE | IL | 60089-7028 |
| ROBERT KOSTRUBAL JR & NANCY KOSTRUBAL JT TEN | 705 STARKS DRIVE | | | | LOS VEGAS | NV | 89107-2073 |
| ROBERT KOZAK | 22008 OLDE CREEK TRL | | | | STRONGSVILLE | OH | 44149-2907 |
| ROBERT KRAFT CUST DANIEL SETH POTASH UTMA OH | 11123 HAVERSTICK RD | | | | CARMEL | IN | 46033-4444 |
| ROBERT KRAFT CUST JAMIE POTASH UTMA OH | 11123 HAVERSTICK RD | | | | CARMEL | IN | 46033-4444 |
| ROBERT KRAMER | 4846 MEYER RD | | | | NORTH TONAWANDA | NY | 14120-9579 |
| ROBERT KRAMISEN | 20 14 PARSONS BLVD | | | | WHITESTONE | NY | 11357 |
| ROBERT KREH | 11053 VARNA | | | | CLIO | MI | 48420-1447 |
| ROBERT KREH & CAROL D PACIOREK JT TEN | 11053 VARNA DRIVE | | | | CLIO | MI | 48420-1447 |
| ROBERT KRESTON & CAROLYN KRESTON JT TEN | 721 MT LEBANON RD | | | | WILMINGTON | DE | 19803-1609 |
| ROBERT KRUEGER | 32 IVYWOOD SQ | | | | OXFORD | OH | 45056 |
| ROBERT KRUPA | 951 HUNT DR | | | | TOMS RIVER | NJ | 08753-3932 |
| ROBERT KUHN | 4722 POWELL ROAD | | | | DAYTON | OH | 45424-5852 |
| ROBERT KUHNER DOYLE | 5710 HIGH POINT RD STE K289 | | | | GREENSBORO | NC | 27407 |
| ROBERT KUNKLE | 315 E CONGRESS ST | | | | BELDING | MI | 48809-1717 |
| ROBERT KURYLO | 4 DUTCH LANE | | | | RINGOES | NJ | 08551-1103 |
| ROBERT KWAPIS | 5674 TOWNLINE | | | | BIRCH RUN | MI | 48415-9005 |
| ROBERT KYLE WILLIAMS | 1255 WILLIAMS RANCH RD | | | | BAKERSFIELD | CA | 93308-9154 |
| ROBERT L ABBOTT & BARBARA A ABBOTT & ROBERT L ABBOTT JR TR ABBOTT | FAMILY TR UA 04/04/01 | 2903 GRAFTON ROAD | | | GRAFTON | OH | 44044-1040 |
| ROBERT L ABEL | 214 HIWASSEE HWY | | | | DAYTON | TN | 37321-6030 |
| ROBERT L ABRAMS | 9 LEWISTON ST | | | | HYDE PARK | MA | 02136-3808 |
| ROBERT L ADAMS | 2106 MORRIS AVENUE | | | | BURTON | MI | 48529-2105 |
| ROBERT L ADAMS | 6908 JANET ST | | | | TAYLOR | MI | 48180-1589 |
| ROBERT L ADAMS & JEANNE L ADAMS JT TEN | 341 CARDINAL TERRACE | | | | BULL SHOALS | AR | 72619-4606 |
| ROBERT L ADGER | 1412 LINDENWOOD DR | | | | OLATHE | KS | 66062-3214 |
| ROBERT L ADKINS | 1928 CEDAR LN | | | | DUNDALK | MD | 21222-1721 |
| ROBERT L ADKINS | 375 CUMMINGS RD | | | | VERMILION | OH | 44089-2213 |
| ROBERT L ADKINS | 6546 ROAD 1 | | | | PAYNE | OH | 45880-9329 |
| ROBERT L ALBAUGH | 9678 KINNEVILLE | | | | EATON RAPIDS | MI | 48827-9504 |
| ROBERT L ALBERS | 7856 TAMARACK PL | | | | AVON | IN | 46123-9814 |
| ROBERT L ALBERTSON SR & CLAIR L ALBERTSON JT TEN | 924 SUNSET DR | | | | BERWICK | PA | 18603 |
| ROBERT L ALBRIGHT | 10627 W LAJOLLA DR | | | | SUN CITY | AZ | 85351-4119 |
| ROBERT L ALEXANDER | 7001 CAMDEN CIR | | | | CLAYTON | OH | 45315-7901 |
| ROBERT L ALEXANDER & JORETTA ALEXANDER JT TEN | 2530 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5615 |
| ROBERT L ALEZANDER JR CUST KARAH ALEXANDER UTMA CA | 6527 HALM AVE | | | | LOS ANGELES | CA | 90056 |
| ROBERT L ALFORD | 557 ONONDAGA RD | | | | MASON | MI | 48854 |
| ROBERT L ALLEN | 1247 HUGHES | | | | LIMA | OH | 45804-2068 |
| ROBERT L ALLEN | 2201 CANNIFF | | | | FLINT | MI | 48504-2076 |
| ROBERT L ALLEN | 3942 EAST 176 ST | | | | CLEVELAND | OH | 44128-1750 |
| ROBERT L ALLEN JR | 11 HARVEY AVENUE | | | | ROCHELLE PARK | NJ | 07662-3617 |
| ROBERT L ALLENDER | 104 MERRYHILL STREET | | | | MARIETTA | OH | 45750-1366 |
| ROBERT L ALLSMAN | 1814 PACIFIC AVE | | | | RIO OSO | CA | 95674-9638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT L ALMONRODE | 1070 N 400 E | | | | WINCHESTER | IN | 47394-8618 |
| ROBERT L ANDERSON JR | 18831 SUNSET ST | | | | DETROIT | MI | 48234 |
| ROBERT L ANDERSON JR & TERESA R ANDERSON JT TEN | 3239 PIKEWOOD CT | | | | COMMERCE TWP | MI | 48382-1443 |
| ROBERT L ANDREWS | 165 RUTH ST | | | | NORCROSS | GA | 30071-2076 |
| ROBERT L ANDREWS | 2505 HARBISON RD | | | | CEDARVILLE | OH | 45314-9515 |
| ROBERT L ANSTINE & MRS GLENDA SUE ANSTINE JT TEN | 1429 RIVERVIEW DR | | | | MACOMB | IL | 61455-1024 |
| ROBERT L ANTHONY | 4345 TIMBERLINE DR | | | | CANTON | MI | 48188-2210 |
| ROBERT L ANTHONY & ROBERT L ANTHONY JT TEN | 1236 VA AVE | | | | LAKELAND | FL | 33805-4853 |
| ROBERT L ANTISDEL | 2517 ASTON MEADOWS DR | | | | HASLET | TX | 76052-2680 |
| ROBERT L ARCHER | 50 MANHATTAN AVE 23-6 | | | | WHITE PLAINS | NY | 10607-1373 |
| ROBERT L ARTMAN | 217 SOUTH 10TH | | | | ST CLAIRE | MI | 48079-4903 |
| ROBERT L ASHBAUGH | 508 E HIGHAM | | | | ST JOHNS | MI | 48879-1608 |
| ROBERT L ASHMAN & JO ANN ASHMAN TR THE ASHMAN FAMILY TRUST UA 06/10/03 | 1310 HOLLY HILL DR | | | | GREENVILLE | OH | 45331-2395 |
| ROBERT L ATKINSON | 3118 S IRISH RD | | | | DAVISON | MI | 48423-2434 |
| ROBERT L ATKINSON CUST NICHOLAS M ATKINSON A UGMA MI | 3118 S IRISH RD | | | | DAVISON | MI | 48423-2434 |
| ROBERT L ATWELL JR | 306 ST DAVID LANE | | | | RICHMOND | VA | 23221-3708 |
| ROBERT L AVILA | 127 WING RD | | | | WOLCOTT | VT | 05680-4429 |
| ROBERT L AYE | 18680 WASHBURN | | | | DETROIT | MI | 48221-1916 |
| ROBERT L AYE & DORIS L AYE JT TEN | 18680 WASHBURN | | | | DETROIT | MI | 48221-1916 |
| ROBERT L BAILEY | 1406 GUNSTON ROAD | | | | BEL AIR | MD | 21015-1310 |
| ROBERT L BAILEY | 354 DELAWARE DR | | | | BRUNSWICK | OH | 44212-1720 |
| ROBERT L BAIRD | 4440 OHEREN DR | | | | BURTON | MI | 48529-1829 |
| ROBERT L BAKER | 17 DEERCREST DR | | | | HOLMDEL | NJ | 07733-1940 |
| ROBERT L BAKER | 237 PROSPECT AVE | | | | MASSENA | NY | 13662-2512 |
| ROBERT L BAKER & JANE C BAKER JT TEN | 17 DEERCREST DR | | | | HOLMDEL | NJ | 07733-1940 |
| ROBERT L BARBEE | 4145 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1311 |
| ROBERT L BARNES | 24651 SENECA | | | | OAK PARK | MI | 48237-1778 |
| ROBERT L BARNES | 338 BYRD VEST RD | | | | HARTSELLE | AL | 35640-8020 |
| ROBERT L BARNETT | 366 ROBERT SIMMONS DR | | | | CARLISLE | OH | 45005-3140 |
| ROBERT L BARNEY | 11496 DODGE RD | | | | MONTROSE | MI | 48457-9170 |
| ROBERT L BARRETT | 235 JUNIPER CREEK BLVD | | | | PINEHURST | NC | 28374-6819 |
| ROBERT L BARTLETT | 2571 MARYLAND ST | | | | HARRISON | MI | 48625-8761 |
| ROBERT L BAYLESS III & NANCY L BAYLESS TR UA 1/19/93 THE ROBERT & | NANCY BAYLESS FAMILY TRUST | 3500 E LINCOLN DR | | | PHOENIX | AZ | 85018-1010 |
| ROBERT L BEARD | 269 COLUMBIA RD 63 | | | | STEVENS | AR | 71764-8045 |
| ROBERT L BEAUBIEN JR | 2022 FAIRFIELD RD | | | | ADRIAN | MI | 49221-9774 |
| ROBERT L BECK | 4457 MASON RD | | | | HOWELL | MI | 48843-9623 |
| ROBERT L BEESLEY | PO BOX 2085 | | | | SOUTHGATE | MI | 48195-4085 |
| ROBERT L BELANGER | 18530 INDIAN | | | | REDFORD | MI | 48240 |
| ROBERT L BELL | 1989 FALCON HURST CIR | | | | SANDY | UT | 84092-3923 |
| ROBERT L BELL & PENNY M BELL JT TEN | 1989 FALCON HURST CIR | | | | SANDY | UT | 84092-3923 |
| ROBERT L BELLETTINI & BARBARA A BELLETTINI JT TEN | 311 W 4TH ST | | | | SPRING VALLEY | IL | 61362-1315 |
| ROBERT L BELLINOTTI | 4617 BROOKE DR | | | | MARION | IN | 46952-9695 |
| ROBERT L BENDICK JR & JILL R BENDICK JT TEN | 1211 OXFORD ROAD | | | | WINTER PARK | FL | 32789-5066 |
| ROBERT L BENJAMIN | 1931 CANNON ST | | | | DECATUR | GA | 30032-4112 |
| ROBERT L BENNER & CONCHA A BENNER JT TEN | 2705 E BOLIVAR AVE | | | | ST FRANCIS | WI | 53235-5435 |
| ROBERT L BENNETT JR | 217 SUMMERFIELD LANE | | | | MC DONOUGH | GA | 30253-5311 |
| ROBERT L BENSON | 4487 GRAND LIV ST | | | | SWARTZ CREEK | MI | 48473-9113 |
| ROBERT L BERRY | 2645 E DAYTON RD | | | | CARO | MI | 48723-9572 |
| ROBERT L BERRY | 8516 KING RD | | | | SAGINAW | MI | 48601-9434 |
| ROBERT L BERRY & MRS GAIL M BERRY JT TEN | 6743 POTTSBURG CREEK TRIAL | | | | JACKSONVILLE | FL | 32216-2856 |
| ROBERT L BERRY & NORMA K BERRY JT TEN | 2645 E DAYTON RD | | | | CARO | MI | 48723-9572 |
| ROBERT L BETTS | 2423 PEARL | | | | DETROIT | MI | 48209-3414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT L BIANCHI | 2607 PIRINEOS WAY #214 | | | | CARLSBAD | CA | 92009-7334 |
| ROBERT L BIELENDA | 26408 IVANHOE | | | | REDFORD | MI | 48239-3165 |
| ROBERT L BIGBY JR | 3522 CHAPEL DR | | | | RICHMOND | VA | 23224-5008 |
| ROBERT L BIGGS | 3604 WAYNE CT | | | | BEDFORD | TX | 76021-2319 |
| ROBERT L BILLETT | 3545 PENEWIT RD R 1 | | | | SPRING VALLEY | OH | 45370-9729 |
| ROBERT L BINGHAM & MRS LAURA F BINGHAM JT TEN | 149 RAINBOW DR | PMB 4972 | | | LIVINGSTON | TX | 77399-1049 |
| ROBERT L BLACK SR | 3818 PITKINS | | | | FLINT | MI | 48506-4235 |
| ROBERT L BLAKELY | 2167 BROAD ST | | | | DOERUN | GA | 31744-4205 |
| ROBERT L BLANCHARD | 2258 GRANGE HALL RD | | | | FENTON | MI | 48430-1682 |
| ROBERT L BLANCHETTE | 231 WOODRUFF ST | | | | SOUTHINGTON | CT | 06489-3341 |
| ROBERT L BLAND | 871 PIOUS RIDGE RD | | | | BERKELEY SPGS | WV | 25411-4425 |
| ROBERT L BLANKENSHIP & MATTHEW R BLANKENSHIP JT TEN | 14242 S R 231 | | | | NEVADA | OH | 44849-9704 |
| ROBERT L BLOWER | 618 S LAGRAVE ST R6 BX140 | | | | PAW PAW | MI | 49079-1556 |
| ROBERT L BLUE | 3338 MEADOWBROOK | | | | CLEVELAND HTS | OH | 44118-3426 |
| ROBERT L BLUNT & VIRGINIA R BLUNT TR ROBERT L & VIRGINIA R BLUNT | TRUST UA 11/28/95 | 109 ELIZABETH STREET | | | EFFINGHAM | KS | 66023-4032 |
| ROBERT L BOARDMAN | 322 E CAPITOL AVE | | | | SPRINGFIELD | IL | 62701-1710 |
| ROBERT L BOBO | 36 COURTLAND AVENUE | | | | BUFFALO | NY | 14215-3919 |
| ROBERT L BOLERO | 8037 GATEWOOD LANE | | | | WOODRIDGE | IL | 60517-4112 |
| ROBERT L BOMBOY & MRS ELIZABETH R BOMBOY TEN ENT | 103 WARNER WAY | | | | NEWTOWN | PA | 18940 |
| ROBERT L BONCZAR | 377 WOODLAND DR | | | | BUFFALO | NY | 14223-1642 |
| ROBERT L BOND | 1143 CECIL DR | | | | KANKAKEE | IL | 60901-7732 |
| ROBERT L BOND & DAWNA L BOND JT TEN | 1143 CECIL DR | | | | KANKAKEE | IL | 60901-7732 |
| ROBERT L BONDY TR ROBERT L BONDY LIVING TRUST UA 07/17/06 | 3017 RICHFIELD RD | | | | FLINT | MI | 48506-2471 |
| ROBERT L BORLAND & BETTY LOU BORLAND TR BORLAND FAMILY TRUST UA | 03/29/88 | 112 TOPAZ | | | BALBOA ISLAND | CA | 92662-1025 |
| ROBERT L BOTTSFORD | 6326 ROCK MOUNTAIN LAKE RD | | | | MC CALLA | AL | 35111-3830 |
| ROBERT L BOUCHARD | 714 PLEASANTS DR | | | | FREDERICKSBRG | VA | 22407-1452 |
| ROBERT L BOWEN | 13071 WEST MINE TRAIL | | | | PEORIA | AZ | 85383 |
| ROBERT L BOWLING SR | 132 BINKLEY LANE | | | | SPRINGBORO | OH | 45066-9565 |
| ROBERT L BOWSER & PAMELA T BOWSER JT TEN | 924 ASHBROOKE WAY | | | | HUDSON | OH | 44236-4649 |
| ROBERT L BOYKINS | 3230 YOSEMITE AVE | | | | BALTIMORE | MD | 21215-7513 |
| ROBERT L BOYLE & MRS JOYCE L BOYLE JT TEN | 565 BIRCHWOOD CIRCLE | | | | SHELBYVILLE | KY | 40065-8535 |
| ROBERT L BOYLES | 874 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3146 |
| ROBERT L BOYNTON | 794 LAKEWOOD DR SW | | | | SOCIAL CIRCLE | GA | 30025-2942 |
| ROBERT L BRACE | 60-33922 KING RD | ABBOTSFORD BC V2S 7N1 CANADA | | | | | |
| ROBERT L BRADSHAW | PO BOX 6 | | | | LOGAN | NM | 88426-0006 |
| ROBERT L BRANCART | 9808 WHEELER | | | | BELLEVILLE | MI | 48111-1410 |
| ROBERT L BRAUN | 15 WELLS AV | | | | BALTIMORE | MD | 21222-2931 |
| ROBERT L BRENNER | 633 RICHARDSON RD | | | | OWOSSO | MI | 48867-9754 |
| ROBERT L BRIGGS | UNIT 102 | 30 SULLIVAN DR | | | CANTON | NY | 13617 |
| ROBERT L BRILL | 3319 SLATERVILLE ROAD | | | | BROOKTONDALE | NY | 14817-9735 |
| ROBERT L BRISCOE | 28920 S WEST OUTER RD | | | | HARRISONVILLE | MO | 64701-7331 |
| ROBERT L BRISSON | 875 SANDERS | | | | OXFORD | MI | 48371-4331 |
| ROBERT L BRONKE | 8344 SMILEY | | | | SHELBY TOWNSHIP | MI | 48316-3634 |
| ROBERT L BROOKS | 111 DOUGLAS ST | | | | UXBRIDGE | MA | 01569-2424 |
| ROBERT L BROOKS | 5500 S SIMMS ST UNIT O #109 | | | | LITTLETON | CO | 80127-5224 |
| ROBERT L BROWN | 12542 PARKCIEL AVE | | | | BATON ROUGE | LA | 70816-6158 |
| ROBERT L BROWN | 1928 GLENWOOD | | | | SAGINAW | MI | 48601-3533 |
| ROBERT L BROWN | 206 E FIFTH STREET | | | | FLORENCE | NJ | 08518-2404 |
| ROBERT L BROWN | 44 CHAPMAN TRAILER CT | | | | DU BOIS | PA | 15801-4940 |
| ROBERT L BROWN | PO BOX 126 | | | | SHARPSBURG | KY | 40374-0126 |
| ROBERT L BROWN JR | RT 2 9231 RD 177 | | | | OAKWOOD | OH | 45873-9802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT L BRUGLIO | 936 HORIZON WAY | | | | MARTINSBURG | WV | 25401-1025 |
| ROBERT L BRUNDAGE | 5025 E M 79 HWY | | | | NASHVILLE | MI | 49073-8733 |
| ROBERT L BRUNSON | 5991 RICHARD JOHNSON RD | | | | TOOMSUBA | MS | 39364-9614 |
| ROBERT L BRUNSON | 638 SYDER DR | | | | HIGHLAND | MI | 48357-2861 |
| ROBERT L BUCHANAN | 1413 ROMA LANE | | | | FORT WORTH | TX | 76134-2303 |
| ROBERT L BUCHANAN | 1620-B BELMONT ST NW | | | | WASHINGTON | DC | 20009-6555 |
| ROBERT L BUCHER | 6743 INDIANAPOLIS AVE | | | | WHITEHOUSE | OH | 43571-9680 |
| ROBERT L BUCK | 9999 N CO RD 850 W | | | | DALEVILLE | IN | 47334-9501 |
| ROBERT L BUCK & HILDA J BUCK JT TEN | 90 RIVER ST | | | | MIDDLEBOROUGH | MA | 02346-1306 |
| ROBERT L BUCKEY | 4737 5TH ST NW | | | | CANTON | OH | 44708-3625 |
| ROBERT L BULMAN | 12129 DAVISON RD | | | | DAVISON | MI | 48423-8160 |
| ROBERT L BUMGARDNER | 2141 EAST 39 ST | | | | LORAIN | OH | 44055-2701 |
| ROBERT L BUNCH | 712 GLEN ROCK PL | | | | ARLINGTON | TX | 76014-2133 |
| ROBERT L BUNDY & GENEVIEVE M BUNDY TR ROBERT L BUNDY & GENEVIEVE M | BUNDY REV TRUST UA 6/8/99 | 5388 APPLE HILL | | | FLUSHING | MI | 48433-2401 |
| ROBERT L BURCH | 100 MAIN ST APT 3 | | | | STONEHAM | MA | 02180-3380 |
| ROBERT L BURDICK | 109 COOPER LN | | | | SYRACUSE | NY | 13214-2305 |
| ROBERT L BURKE | 1432 EARLHAM AVE | | | | NEW CASTLE | IN | 47362-1207 |
| ROBERT L BURKE & ANNA J BURKE JT TEN | 8340 S MILLWOOD RD | | | | BROKEN ARROW | OK | 74011-8629 |
| ROBERT L BURKERT & LOUELLA M BURKERT JT TEN | 3425 SHEPARD RD | | | | FREEDOM | IN | 47431-7270 |
| ROBERT L BURKHEIMER | 1105 KELLOGG AVE TRLR K6 | | | | JANESVILLE | WI | 53546-6081 |
| ROBERT L BURLEY | 13182 FISH CREEK RD | | | | ALLIANCE | OH | 44601-9276 |
| ROBERT L BURNS | 10372 OGBOURNE CIRCLE | | | | KEITHVILLE | LA | 71047-8998 |
| ROBERT L BURNS | 419 BALDWIN ROAD | | | | CLARKSTON | MI | 48348 |
| ROBERT L BUSBY IV CUST JUSTIN R BUSBY UGMA TX | 8801 FICKE CV | | | | AUSTIN | TX | 78717-4844 |
| ROBERT L BUSH | 6477 WOODLEA DR | | | | KALAMAZOO | MI | 49048-6139 |
| ROBERT L BUSH & DOROTHY E BUSH JT TEN | 950 DEFIANCE STREET | | | | OTTAWA | OH | 45875-1204 |
| ROBERT L BUTLER | 7501 CHESTERFIELD DR APT 1410 | | | | DALLAS | TX | 75237 |
| ROBERT L BUTLER & SANDRA G BUTLER TR UA 03/07/90 SANDRA G BUTLER TRUST ROBERT L BUTLER & | 3120 N HILLS | | | | ADRIAN | MI | 49221-9559 |
| ROBERT L BUTTLE MARY R BUTTLE TR UA 03/03/92 BUTTLE TRUST I | 1155 S ROOSEVELT AVE | | | | COLUMBUS | OH | 43209-2949 |
| ROBERT L BYRD | 6860 MAPLELAWN DR | | | | YPSILANTI | MI | 48197-1887 |
| ROBERT L CABIL | 54 ELLWOOD | | | | PONTIAC | MI | 48342-2409 |
| ROBERT L CADOTTE | 30209 DELL LANE | | | | WARREN | MI | 48092-1835 |
| ROBERT L CARELLA | 26 LARRY PLACE | | | | QUINCY | MA | 02169-6116 |
| ROBERT L CARITHERS | 47 PINE TREE RD | | | | HINSDALE | IL | 60521-5941 |
| ROBERT L CARRELL | 2251 LAURA ST | | | | CARTHAGE | MO | 64836-3174 |
| ROBERT L CARSON | 710 N WATER ST | | | | BUTLER | MO | 64730-1150 |
| ROBERT L CARTER | 2966 HULACO ROAD | | | | JOPPA | AL | 35087-4110 |
| ROBERT L CARTER | PO BOX 223 | | | | STINESVILLE | IN | 47464-0223 |
| ROBERT L CARTIER | 10358 DODGE RD | | | | MONTROSE | MI | 48457-9121 |
| ROBERT L CARVER | 2200 GRISSOM DR N.E. | | | | WARREN | OH | 44483 |
| ROBERT L CARY | 1503 GARRISON PLACE | | | | SAN DIEGO | CA | 92106-2146 |
| ROBERT L CASAULT | 73 MALLARD DR | | | | SWARTZ CREEK | MI | 48473-1576 |
| ROBERT L CASH | 22104 KRAMER | | | | ST CLAIR SHORES | MI | 48080-3937 |
| ROBERT L CASPER JR CUST ROBYN CASPER UTMA PA | 34 MELVILLE AVE | | | | DORCHESTER | MA | 02124-2106 |
| ROBERT L CATHER JR & DARLENE R CATHER JT TEN | 9812 E POINTE DRIVE | | | | FORT SMITH | AR | 72903-7150 |
| ROBERT L CATHEY | 202 SWAN RIDGE DR | | | | DUNCANVILLE | TX | 75137-3126 |
| ROBERT L CEARLEY | 2260 MILVILLE AVE | | | | HAMILTON | OH | 45013-4206 |
| ROBERT L CHAFFIN | 9330 WOODSIDE | | | | DETROIT | MI | 48204-2106 |
| ROBERT L CHANNEY | 154 SARATOGA AVE | | | | BATTLE CREEK | MI | 49037-2777 |
| ROBERT L CHAPLIN SR | 35 HOMEVIEW DR | | | | DAYTON | OH | 45415-3526 |
| ROBERT L CHAPPEL | 1914 ISLAND HWY | | | | CHARLOTTE | MI | 48813-8344 |
| ROBERT L CHAPPELL | 4800 REDBAY DRIVE | | | | DAYTON | OH | 45424-4910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT L CHARLES & MRS E ELIZABETH CHARLES JT TEN | 1120 LINCOLN HEIGHTS AVE | | | | EPHRATA | PA | 17522-1517 |
| ROBERT L CHERRY III | 5644 HENDERSON ROAD | | | | STONY CREEK | VA | 23882-2703 |
| ROBERT L CHILDERS | 3889 MORGAN RD | | | | ORION | MI | 48359-1914 |
| ROBERT L CHURCH & LULA CHURCH JT TEN | 11482 SUNSET DR | | | | CLIO | MI | 48420-1559 |
| ROBERT L CHURCHES & JOYCE P CHURCHES JT TEN | 6925 W VIA MONTOYA DR | | | | GLENDALE | AZ | 85310 |
| ROBERT L CLARK | 19257 W JOHN KIRKHAM DR | | | | LOCKPORT | IL | 60441-3908 |
| ROBERT L CLARK | 3142 N COLLEGE AVENUE | | | | INDIANAPOLIS | IN | 46205-4660 |
| ROBERT L CLARKE & RALPH L CLARKE JT TEN | 2407 RIVER OAKS BLVD | | | | HOUSTON | TX | 77019-5825 |
| ROBERT L CLARY | PO BOX 114 | | | | MT HAMILTON | CA | 95140-0114 |
| ROBERT L CLINE & BARBARA L CLINE JT TEN | 3108 TALLY HO DRIVE | | | | KOKOMO | IN | 46902-3959 |
| ROBERT L CLINKSCALES | PO BOX 681922 | | | | FRANKLIN | TN | 37068-1922 |
| ROBERT L COATES JR | 7186 ALASKA | | | | DETROIT | MI | 48204-3405 |
| ROBERT L COFER | 98 NE HIGHWAY CC | | | | LEETON | MO | 64761-7107 |
| ROBERT L COFFMAN | 586 NORTH GRAHAM ST | | | | BOWLING GREEN | KY | 42101-9167 |
| ROBERT L COLLES | 2328 S CENTER RD | | | | BURTON | MI | 48519-1166 |
| ROBERT L COLLETT | 323 MARACA | | | | PUNTA GORDA | FL | 33983-5544 |
| ROBERT L COLLETT & JOAN C COLLETT TR ROBERT L & JOAN C COLLETT REV | TRUST UA 9/23/02 | 323 MARACA | | | PORT CHARLOTTE | FL | 33983-5544 |
| ROBERT L COLWELL | 2915 HARTLINE DR | | | | ROCHESTER HLS | MI | 48309-4316 |
| ROBERT L COMIS & MRS SHARON COMIS JT TEN | 210 BARKER RD | | | | WYNCOTE | PA | 19095-1716 |
| ROBERT L COMPTON | 127 BEECHWOOD AVE | | | | HOUGHTON LAKE | MI | 48629-9501 |
| ROBERT L CONLEY | 11430 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9789 |
| ROBERT L CONTRERAS | 4604 NELSON STREET | | | | FREMONT | CA | 94538-1920 |
| ROBERT L COOK | 11706 ROBSON | | | | DETRIOT | MI | 48227-2436 |
| ROBERT L COOK | 1710 BEAVER DAM CHAPEL RD R | | | | SMITHS GROVE | KY | 42171-8823 |
| ROBERT L COOPER | 702 WARREN ST | | | | CHARLOTTE | MI | 48813-1975 |
| ROBERT L COUTO | 19 MOULTON ST | | | | MIDDLEBORO | MA | 02346-1518 |
| ROBERT L COUTURIER | BOX 75 | | | | LEWISTON | ME | 04243-0075 |
| ROBERT L COX | 7481 ST RT 224 | | | | OTTAWA | OH | 45875-8712 |
| ROBERT L CRABTREE | 1427 MILDINE DRIVE | | | | GLENDALE | CA | 91208-1103 |
| ROBERT L CRAFT | BOX 161 | | | | CAYUGA | IN | 47928-0161 |
| ROBERT L CRAMER CUST MICHAEL J CRAMER U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 6003 ENGLISH OAK DR | | | ARLINGTON | TX | 76016-1018 |
| ROBERT L CRAW | 352 WEST 1116 SOUTH | | | | FAIRMOUNT | IN | 46928-9165 |
| ROBERT L CRAWFORD | 302 W NORTHRUP | | | | LANSING | MI | 48911-3705 |
| ROBERT L CRAWFORD | 3637 BAYVIEW LN | | | | PLAINFIELD | IN | 46168-7319 |
| ROBERT L CRAWFORD CUST REBECCA LYNN CRAWFORD UGMA VA | 137 COUNTRY TOWN DR | | | | COLUMBIA | SC | 29212-1565 |
| ROBERT L CREDIT | 322 W COURT ST | APT 6 | | | FLINT | MI | 48502-1218 |
| ROBERT L CROKE & MARJORIE A CROKE JT TEN | 17731 WINSOME | | | | FRASER | MI | 48026-3114 |
| ROBERT L CRONQUIST JR | 2205 ARTHUR AVE | | | | LAKEWOOD | OH | 44107-5725 |
| ROBERT L CRONQUIST SR | 2691 COUNTRY CLUB BLVD | | | | ROCKY RIVER | OH | 44116-2334 |
| ROBERT L CROUCH | 1313 E FAIRWOOD DR | | | | BLOOMINGTON | IN | 47408-9711 |
| ROBERT L CUMMINGS | 12028 RT 38 | | | | MARTVILLE | NY | 13111 |
| ROBERT L CUNNINGHAM | BOX 527 | | | | WHITE STONE | VA | 22578-0527 |
| ROBERT L CURTIS | 816 STONYBROOK TRAIL | | | | HOLLEY | NY | 14470 |
| ROBERT L CYR | 1800 WOODSIDE COURT | | | | BAY CITY | MI | 48708-5002 |
| ROBERT L DAGLEY | 4141 WOLF RD | | | | DAYTON | OH | 45416-2224 |
| ROBERT L DALTON | 12879 N BRAY RD | | | | MOORESVILLE | IN | 46158-6978 |
| ROBERT L DANCY | 8319 PRAIRIE | | | | DETROIT | MI | 48204-3303 |
| ROBERT L DANKERT | 10860 SCOTT DR | | | | WHITMORE LAKE | MI | 48189-9752 |
| ROBERT L DAUGHERTY | 16637 W 145TH PL | | | | LOCKPORT | IL | 60441-2339 |
| ROBERT L DAVID | 1856 W BEAR LAKE RD N E | | | | KALKASKA | MI | 49646-9046 |
| ROBERT L DAVIDSON | 390 FAIRLAWN AVE | | | | MASNFIELD | OH | 44903-1906 |
| ROBERT L DAVIS | 1217 N SWISS | | | | MUNCIE | IN | 47304-5060 |
| ROBERT L DAVIS | 1234 DUFFIELD ROAD | | | | FLUSHING | MI | 48433-9707 |
| ROBERT L DAVIS | 170 9TH STREET | | | | W KEANSBURG | NJ | 07734-3084 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT L DAVIS | 220 DAVIS LANE | | | | LEXINGTON | AL | 35648-3755 |
| ROBERT L DAVIS | 9870 TOLER AVE | | | | OAKLAND | CA | 94603-2826 |
| ROBERT L DAVIS JR | 575 ROHM DR | | | | NAPOLEON | OH | 43545-2318 |
| ROBERT L DAVIS JR | 755 LAKE DR | | | | YOUNGSTOWN | OH | 44511-1410 |
| ROBERT L DEBARR | 5315 NORTH M 30 | | | | GLADWIN | MI | 48624-9751 |
| ROBERT L DEHN | 12821 MARINE AVE | | | | ST LOUIS | MO | 63146-2231 |
| ROBERT L DEMANN | 4675 WELLINGTON | | | | HUDSONVILLE | MI | 49426-9173 |
| ROBERT L DEMICK | 46589 WHITE CAP DRIVE | | | | MACOMB TWP | MI | 48044-5757 |
| ROBERT L DEMOTTE | 4855 BELLINGHAM E DR | | | | INDIANAPOLIS | IN | 46221-3703 |
| ROBERT L DENNEHY | 124 NONANTUM ST | | | | BRIGHTON | MA | 02135-2410 |
| ROBERT L DENNISTON | 21970 KERN RD | | | | SOUTH BEND | IN | 46614-9295 |
| ROBERT L DENTON | 1115 AYLESFORD ROAD | | | | CHARLOTTE | NC | 28211-1815 |
| ROBERT L DENTON | 5114 SADDLE LN | | | | ANDERSON | IN | 46013-4836 |
| ROBERT L DEPLONTY | 1256 JOSEPH ST | | | | SAGINAW | MI | 48603-6528 |
| ROBERT L DEWAELSCHE | 19322 STRATHCONA DR | | | | HIGHLAND PARK | MI | 48203-1494 |
| ROBERT L DIAMOND | 2106 LAKE LINCOLN DR NE | | | | WESSON | MS | 39191-9424 |
| ROBERT L DINKELSPIEL HARRY C DANCIGER TR UW HENRY S DINKELSPIEL | 6681 LONDON DRIVE | | | | MEMPHIS | TN | 38120-3218 |
| ROBERT L DINSMORE | 4165 LEE HILL RD | | | | MAYVILLE | MI | 48744-9727 |
| ROBERT L DITTMANN JR | 11804 ST IVES COURT | | | | WOODBRIDGE | VA | 22192-1101 |
| ROBERT L DIVER | 221 MAIN STREET | | | | DEERFIELD | MI | 49238-9600 |
| ROBERT L DODD | PO BOX 249 | | | | GRAHAM | FL | 32042-0249 |
| ROBERT L DODSON | 214 SO SPRUCE | | | | BONNE TERRE | MO | 63628-1639 |
| ROBERT L DONALD | 423 E FAIR HARBOR LN | | | | HOUSTON | TX | 77079-2569 |
| ROBERT L DONALDSON | 394 E FIELD ST | | | | GREENVILLE | AL | 36037-3055 |
| ROBERT L DONNAY | 8615 EASTWAY DR | | | | WHITE LAKE | MI | 48386 |
| ROBERT L DORN | 47 SHORE DRIVE | | | | OAKDALE | NY | 11769-1023 |
| ROBERT L DORTON | 2845 E GORDONVILLE RD 89 | | | | MIDLAND | MI | 48640-8563 |
| ROBERT L DOUGLAS | 2227 PASCO DR | SEABRING | | | SEBRING | FL | 33870 |
| ROBERT L DOUGLAS | 875 W GLENGARRY CIR | | | | BLOOMFIELD | MI | 48301-2219 |
| ROBERT L DOW & CATHERINE L DOW JT TEN | 9674 CHARLES ST | | | | LA PLATA | MD | 20646-3531 |
| ROBERT L DOYLE | 912 GILLESPIE BLVD | ST LOUIS | | | SAINT LOUIS | MO | 63126 |
| ROBERT L DRANE | 611 COLFAX | | | | GARY | IN | 46406-1363 |
| ROBERT L DREW | 1489 OVERTON CT | | | | ROCKVALE | TN | 37153-4004 |
| ROBERT L DUNAGAN | PO BOX 111 | | | | MC EWEN | TN | 37101-0111 |
| ROBERT L DUNEWOOD | 6480 LOVEWARNER ROAD | | | | CORTLAND | OH | 44410-9622 |
| ROBERT L DUNMIRE | 5170 KUSZMAUL AVE | | | | WARREN | OH | 44483-1257 |
| ROBERT L DURUSSEL JR | PO BOX 95 | | | | REESE | MI | 48757-0095 |
| ROBERT L DZIEMIAN | 7 WYCKOFF WAY | | | | MORRIS PLAINS | NJ | 07950-1936 |
| ROBERT L EATON & ELSIE B EATON JT TEN | 519 HEMLOCK DRIVE | | | | WOODSTOCK | GA | 30188-3925 |
| ROBERT L ECHOLS | 1687 FARRINGDON DR | | | | SAN JOSE | CA | 95127-4619 |
| ROBERT L ECHOLS JR | 11347 CLARK RD | | | | CHARDON | OH | 44024-9696 |
| ROBERT L ELLINGWOOD | 1924 SKYMONT DR | | | | COOKEVILLE | TN | 38506-6446 |
| ROBERT L ELLIOTT | 139 UNION CENTER ROAD | | | | ULSTER PARK | NY | 12487-5241 |
| ROBERT L ELLIS | 800 TAMARACK CT | APT A | | | LEBANON | OH | 45036-8733 |
| ROBERT L EMMETT | 35940 PARKDALE | | | | LIVONIA | MI | 48150 |
| ROBERT L ESSEX | 1601 RIBBLE STREET | | | | SAGINAW | MI | 48601-6853 |
| ROBERT L ESTIGOY | 403 ELLINGTON DRIVE | | | | FRANKLIN | TN | 37064-5011 |
| ROBERT L EVANS | 17536 MUIRLAND | | | | DETROIT | MI | 48221-2711 |
| ROBERT L EVANS | 503 N WAVERLY ST | | | | FARMVILLE | NC | 27828-1449 |
| ROBERT L EVANS | 5860 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348-5102 |
| ROBERT L EVANS & DIANNE C EVANS JT TEN | 5860 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348-5102 |
| ROBERT L EVELETH & SHIRLEY J EVELETH TR UA 8/26/02 | 3949 W ALEXANDER RD | UNIT 1256 | | | N LAS VEGAS | NV | 89032 |
| ROBERT L EVEN | 106 MOUNTAINSIDE DR | | | | PALMDALE | CA | 93550-1107 |
| ROBERT L FAIN JR | 2365 TRINITY CHURCH RD | | | | CANTON | GA | 30115-7723 |
| ROBERT L FALKENBERG | 5290 MACKINAW | | | | SAGINAW | MI | 48603-1257 |
| ROBERT L FANN | 96 PLACKMEIER DR | | | | OFALLON | MO | 63366-2941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT L FANTINI | 4921 S MEADOW RIDGE CIR | | | | MCKINNEY | TX | 75070-5249 |
| ROBERT L FARKAS | 6186 HUNTERS CREEK RD | | | | IMLAY CITY | MI | 48444-9716 |
| ROBERT L FARQUHAR | CARYFORT GARDEN WOOD CLOSE | WEST CHILTINGTON | W SUSSEX GREAT BRITAIN | | | | |
| ROBERT L FERGUSON | 171 GRANDVIEW TER | | | | WHITE LAKE | MI | 48386-1991 |
| ROBERT L FERGUSON | 990 E MAIN ST SUITE 1 | | | | BLUE RIDGE | GA | 30513-4534 |
| ROBERT L FILBERT & SUE A FILBERT JT TEN | 8379 SHERWOOD DR | | | | GRAND BLANC | MI | 48439 |
| ROBERT L FISCUS | 2017 WINTON AVE | | | | SPEEDWAY | IN | 46224-5627 |
| ROBERT L FISCUS & BARBARA S FISCUS JT TEN | 2017 WINTON ST | | | | SPEEDWAY | IN | 46224-5627 |
| ROBERT L FISETTE & ANNE M FISETTE JT TEN | 749 PLEASANT ST | | | | ATHOL | MA | 01331-3230 |
| ROBERT L FLANNERY | 6825 HARDING X | | | | TAYLOR | MI | 48180-1868 |
| ROBERT L FLEMING | BOX 148 | | | | CHESNEE | SC | 29323-0148 |
| ROBERT L FLORENCE | 16500 N PARK DR | APT 1819 | | | SOUTHFIELD | MI | 48075-4757 |
| ROBERT L FLUEGEMAN & PATRICIA A FLUEGEMAN JT TEN | 10009 SPIRITRIDGE LN | | | | CINCINNATI | OH | 45252-1763 |
| ROBERT L FOGLE | 4017 MANNING MOUNTING ST | | | | LAS VEGAS | NV | 89129-3257 |
| ROBERT L FORD | 25 SHREWSBURY AVENUE | | | | HIGHLANDS | NJ | 07732-1740 |
| ROBERT L FORTNER | 619 MICHIGAN AVE | | | | MONROE | MI | 48162-2966 |
| ROBERT L FOSTER | 5101 ANDERSON DR | | | | COLOMA | MI | 49038-9463 |
| ROBERT L FOSTER | 605 2ND ST | | | | MARTINSVILLE | VA | 24112-4011 |
| ROBERT L FOX | 8441 ASHLEY DR | | | | BROADVIEW HTS | OH | 44147-2147 |
| ROBERT L FOX & LANA S FOX JT TEN | 3440 W SHADY RD | | | | ANGOLA | IN | 46703-9045 |
| ROBERT L FRANCIS | 425 NW 621ST ROAD | | | | CENTERVIEW | MO | 64019-8160 |
| ROBERT L FREEMAN | 1811 NORTHCUTT AVE | | | | CINCINNATI | OH | 45237-6025 |
| ROBERT L FREEMAN | 231 EAST AVE | | | | HILTON | NY | 14468-1333 |
| ROBERT L FREEMAN | 4900 SEAMAN RD | | | | IRONS | MI | 49644-9207 |
| ROBERT L FULLER | 20 HEDGEROW DR | | | | FALMOUTH | ME | 04105-1407 |
| ROBERT L FULLER JR | 4311 FISHBURG ROAD | | | | DAYTON | OH | 45424-3632 |
| ROBERT L FUSON | 4033 GREGOR | | | | MT MORRIS | MI | 48458-8800 |
| ROBERT L GABLE | 5314 HOLIDAY DR | | | | PITTSBURGH | PA | 15236-2635 |
| ROBERT L GANSSER | 2110 S CROSS CREEK DR SE | | | | GRAND RAPIDS | MI | 49508-8795 |
| ROBERT L GARDNER III | 2616 ARKANSAS VALLEY DR | | | | LITTLE ROCK | AR | 72212-3610 |
| ROBERT L GARISON | 1301 TINSMAN AVE | | | | WILLIAMSPORT | PA | 17701-2836 |
| ROBERT L GEARY JR | PO BOX 1221 | | | | WALLED LAKE | MI | 48390 |
| ROBERT L GENAUTIS | 1767 KINNEY AVE NW | | | | GRAND RAPIDS | MI | 49544-2111 |
| ROBERT L GENTRY | 728 BILTMORE | | | | INDIANAPOLIS | IN | 46241-2105 |
| ROBERT L GENTRY JR | 5423 HILLSIDE TERRACE | | | | MILFORD | OH | 45150-2827 |
| ROBERT L GEORGE | 206 ROBINSON DR | | | | NEW ELLENTON | SC | 29809-2733 |
| ROBERT L GEORGE | 2656 COLDSPRINGS DR | | | | BEAVERCREEK | OH | 45434-6662 |
| ROBERT L GEORGIE | 521 E COLDSPRING LANE | | | | BALTIMORE | MD | 21212-4634 |
| ROBERT L GEPHART | 10436 DIANA AVE | | | | PEORIA | AZ | 85345-7421 |
| ROBERT L GERARD | 701 S VERMONT | | | | ROYAL OAK | MI | 48067-2990 |
| ROBERT L GERHART | 2275 S 300 W | | | | KOKOMO | IN | 46902-4670 |
| ROBERT L GERHART | 780 REED RD | | | | SPRINGBORO | OH | 45066 |
| ROBERT L GERHART & BOBBIE L GERHART JT TEN | 780 REED RD | | | | SPRINGBORO | OH | 45066 |
| ROBERT L GESTEN TR ROBERT L GESTEN REVOCABLE TRUST UA 08/18/89 | 1050 STARLIGHT DR | | | | SEVEN HILLS | OH | 44131-4050 |
| ROBERT L GIBBONS | PO BOX 546 | KENMORE QUEENSLAND 4069 AUSTRALIA | | | | | |
| ROBERT L GIDDENS | 2456 S LIDDESDALE | | | | DETROIT | MI | 48217-1150 |
| ROBERT L GILBERT II | 234 CARNATION | | | | HOLLY RIDGE | NC | 28445 |
| ROBERT L GILLIAM | 6027 E FARRAND | | | | MILLINGTON | MI | 48746-9225 |
| ROBERT L GLEAVES | 2 ANNADALE LANE | | | | GLENDALE | OH | 45246-4310 |
| ROBERT L GLIDEWELL | 410 MILL ST | | | | GEORGETOWN | IL | 61846-1547 |
| ROBERT L GLOSS | 517 N WEADOCK | | | | SAGINAW | MI | 48607-1352 |
| ROBERT L GLOVER | 26 HELEN CRT | | | | BEACON | NY | 12508 |
| ROBERT L GOLDSTEIN | 6828 N BARNETT LANE | | | | MILWAUKEE | WI | 53217-3601 |
| ROBERT L GOODMAN | 1334 WHOOPING CRANE DR | | | | SPARKS | NV | 89436-7845 |
| ROBERT L GOODMAN | 2321 HUNTERGLEN CT | | | | DAYTON | OH | 45459-8401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT L GOODPASTURE | 3238 E 1200 S | | | | LA FONTAINE | IN | 46940-9117 |
| ROBERT L GOODRICH | 6711 WINDMILL LN | | | | WEST BLOOMFIELD | MI | 48324-3763 |
| ROBERT L GOODWIN & EVA M GOODWIN TR R&E GOODWIN REVOCABLE TRUST UA | 06/12/03 | 5272 WILLIAMSON RD | | | MARION | NY | 14505-9343 |
| ROBERT L GOODWIN & EVA M GOODWIN TR ROBERT L & EVA M GOODWIN REV | TRUST UA 06/12/03 | 5272 WILLIAMSON RD | | | MARION | NY | 14505-9343 |
| ROBERT L GORDON | 1595 FALLS BRANCH ROAD | | | | DUCK RIVER | TN | 38454-3731 |
| ROBERT L GRANNAN & MRS PHYLLIS GRANNAN JT TEN | 8719 HIDDEN LAKE RD | | | | HOWELL | MI | 48855-9212 |
| ROBERT L GRAY | 502 EASTFIELD DR | | | | CRAWFORDSVLLE | IN | 47933 |
| ROBERT L GREENE | 5801 LOCH RAVEN BLVD | | | | BALTIMORE | MD | 21239-2439 |
| ROBERT L GREENUP | 462 W 6TH ST | | | | MANSFIELD | OH | 44903-1511 |
| ROBERT L GREER | 1157 SUMMERLAKE ESTATES DRIVE | | | | FENTON | MO | 63026-3265 |
| ROBERT L GRIESSE & ROSALIE A GRIESSE JT TEN | 5900 SAINT CROIX AVE APT C22 | | | | GOLDEN VALLEY | MN | 55422-4422 |
| ROBERT L GRIFFIN | 30220 SOUTHFIELD RD | APT 143 | | | SOUTHFIELD | MI | 48076-1315 |
| ROBERT L GROOVER & JANET A GROOVER JT TEN | 3707 E 1000 N | | | | PITTSBORO | IN | 46167 |
| ROBERT L GROSS | PO BOX 1360 | SUGARTOWNE RD | | | ELLICOTTVILLE | NY | 14731-1360 |
| ROBERT L GROVE | 552 MAPLEVIEW DR | | | | SAINT LOUIS | MO | 63130-3814 |
| ROBERT L GROVER | 7 MALCOLM AVE | | | | SANFORD | ME | 04073-4023 |
| ROBERT L GUBBINS & RUTH A GUBBINS JT TEN | BOX 6332 | | | | SAGINAW | MI | 48608-6332 |
| ROBERT L GUINTHER | 10890 VANS LN | | | | FIFE LAKE | MI | 49633-9317 |
| ROBERT L GUNNELL | 3714 WINTER HILL DR | | | | HAMILTON | OH | 45011 |
| ROBERT L GUNTER | 4920 LITTLE HURRICANE RD | | | | MARTINSVILLE | IN | 46151-8587 |
| ROBERT L GUYER | 4705 CURTIS LANE | | | | CLARKSTON | MI | 48346-2782 |
| ROBERT L GWYNN | 9948 WEST DIVISION ROAD | | | | ANDREWS | IN | 46702-9453 |
| ROBERT L HAAS | 3726 TRAIL RIDGE | | | | INDEPENDENCE | MO | 64055-3763 |
| ROBERT L HAGENS & MARY P HAGENS JT TEN | 1322 IRVING CT | | | | FAIRFIELD | CA | 94533-2546 |
| ROBERT L HAINES | 3250 N DOW | | | | WEST BRANCH | MI | 48661-8401 |
| ROBERT L HALEY | 5227 PIN OAK DR | | | | INDIANAPOLIS | IN | 46254-1497 |
| ROBERT L HALEY & SANDRA R BULLINGTON JT TEN | 1376 POINDEXTER ROAD | | | | LOUISA | VA | 23093 |
| ROBERT L HALL | 2633 SLATER ROAD | | | | SALEM | OH | 44460-9526 |
| ROBERT L HALL | 5014 M L KING AVE | | | | FLINT | MI | 48505-3342 |
| ROBERT L HALL | 603 RESTON DR | | | | TUSCALOOSA | AL | 35406-2054 |
| ROBERT L HALL | 9541 S COUNTY RD 925W | | | | KNIGHTSTOWN | IN | 46148-9506 |
| ROBERT L HANEY | 1870 FOUR OAKS | | | | COMMERCE TOWNSHIP | MI | 48382-1244 |
| ROBERT L HANLEY & LYNDA D HANLEY JT TEN | 17285 LENNANE | | | | REDFORD | MI | 48240-2165 |
| ROBERT L HANNA | 410 CEDAR ST | | | | DEFIANCE JUNCTION | OH | 43512-2802 |
| ROBERT L HANSON & PATRICIA C HANSON JT TEN | PO BOX 863 | | | | WOLFEBORO | NH | 03894-0863 |
| ROBERT L HARDIMAN | 224 OTTAWA DR | | | | PONTIAC | MI | 48341-2044 |
| ROBERT L HARDIN | 5301 W RIVER RD | | | | MUNCIE | IN | 47304-4636 |
| ROBERT L HARRIS | 686 SEED RD | | | | GORDO | AL | 35466-3804 |
| ROBERT L HARRIS | 7077 GOLFWAY DR | | | | CINCINNATI | OH | 45239-5632 |
| ROBERT L HARRIS | 7534 BUCHANAN | | | | BOARDMAN | OH | 44512-5701 |
| ROBERT L HARRIS | PO BOX 1144 | | | | BLYTHEVILLE | AR | 72316 |
| ROBERT L HARRIS SR | 5270 GARDENDALE AVENUE | | | | DAYTON | OH | 45427-2103 |
| ROBERT L HARRIS SR | 95 DUNN LANE | | | | PENNSVILLE | NJ | 08070-2432 |
| ROBERT L HARTLEY | 4001 W 28TH ST | | | | MUNCIE | IN | 47302-4930 |
| ROBERT L HARTMAN | 12510 ARCHBOLD WHITEHOUSE RD | | | | WHITEHOUSE | OH | 43571-9730 |
| ROBERT L HARTSOE | 274 E UNION CITY RD | | | | COLD WATER | MI | 49036-9229 |
| ROBERT L HATCHER | 301 ARNOLD LAKE ROAD | | | | MILFORD | NY | 13807 |
| ROBERT L HAWKINS | 26 WISTERIA ST | | | | EDISON | NJ | 08817-4271 |
| ROBERT L HEARN | 15307 E STATE FAIR ST | | | | DETROIT | MI | 48205-1957 |
| ROBERT L HEASLEY | 505 HAMILTON RD | | | | PARCHMENT | MI | 49004-1206 |
| ROBERT L HEATON | 10932 CORAL RIDGE | | | | ST LOUIS | MO | 63123-5926 |
| ROBERT L HEBERT | 321 BOURQUE ROAD | | | | LAFAYETTE | LA | 70506-9311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT L HEIN | 3219 W PROVINCIAL LN | | | | BELOIT | WI | 53511-8849 |
| ROBERT L HEIT | 206 PEARL ST | | | | CHESANING | MI | 48616-1246 |
| ROBERT L HELM & MRS ROSEMARIE V HELM JT TEN | 177 RAFF AVE | | | | MINEOLA | NY | 11501-3223 |
| ROBERT L HELMOND | 916 RIDGEWOOD DR | | | | PLAINFIELD | IN | 46168-2250 |
| ROBERT L HENDRICKS | 3126 HOOD ST | | | | OAKLAND | CA | 94605-5316 |
| ROBERT L HENZE | 3790 SUMMERTOWN HWY | | | | SUMMERTOWN | TN | 38483-5028 |
| ROBERT L HERRMANN | 201 DEWITT LN | APT 305 | | | SPRING LAKE | MI | 49456-2423 |
| ROBERT L HERRON & RUTH L HERRON TR ROBERT & RUTH HERRON REVOCABLE | TRUST UA 11/16/98 | 101 JOSEPH DR APT 402 | | | MIDLAND | MI | 48642 |
| ROBERT L HESS | 976 NORTH HOPE AVE | | | | SANTA BARBARA | CA | 93110-1260 |
| ROBERT L HETZEL | PO BOX 351 | | | | BERRYVILLE | VA | 22611-0351 |
| ROBERT L HICKS | 15618 BEACH PEBBLE WAY | | | | FORT MYERS | FL | 33908-3355 |
| ROBERT L HIGGINS | 2749 HUFF RD | | | | LAWRENCEVILLE | GA | 30245 |
| ROBERT L HIGHTOWER | 4751 SAIL POINT ST | | | | LAS VEGAS | NV | 89147-8127 |
| ROBERT L HILL | 1101 BROADVIEW BLVD | | | | DAYTON | OH | 45419-3704 |
| ROBERT L HILL | 19952 MARK TWAIN | | | | DETROIT | MI | 48235-1607 |
| ROBERT L HILL | 426 SEVENTH STREET | | | | CHEBOYGAN | MI | 49721-1718 |
| ROBERT L HIPES | BOX 54 | | | | HEMATITE | MO | 63047-0054 |
| ROBERT L HISER | 82 FITTING AVE | | | | BELLVILLE | OH | 44813-1043 |
| ROBERT L HOBBA | 8238 PETERS RD | | | | FREDERICK | MD | 21704-8111 |
| ROBERT L HODGSON | 5221 NORTH SHORE DR | | | | LAPEER | MI | 48446-8069 |
| ROBERT L HOFFMAN | 920 S ANDERSON ST | | | | ELWOOD | IN | 46036-2330 |
| ROBERT L HOLLAND | 2240 W 53RD ST | | | | CLEVELAND | OH | 44102-4449 |
| ROBERT L HOLLISTER | 5457 S SAN JUAN AVE | | | | SIERRA VISTA | AZ | 85650-9340 |
| ROBERT L HOLLOWAY | 3233 SOUTH WASHINGTON AVE | | | | LANSING | MI | 48910-2977 |
| ROBERT L HOLLOWAY | 6804 COUNTY ROAD 401 | | | | FULTON | MO | 65251-6241 |
| ROBERT L HOLMES II | 7223 PARSONS CT | | | | ALEXANDRIA | VA | 22306-3509 |
| ROBERT L HOLT | 322 N BROADWAY | | | | GREENFIELD | IN | 46140-1735 |
| ROBERT L HOPKINS & PATRICIA C HOPKINS JT TEN | 699 STATE RD 122 | | | | RICHMOND | IN | 47374-9400 |
| ROBERT L HORINE | 116 CAMINO TRAIL | | | | PONTE VEDRA BEACH | FL | 32082-2409 |
| ROBERT L HOSKIN | PO BOX 282 | | | | GARRETTSVILLE | OH | 44231-0282 |
| ROBERT L HOSTETLER | 1200 S WASHINGTON ST | LOT 166 | | | CONSTANTINE | MI | 49042-1413 |
| ROBERT L HOUSTON | 6110 WASHINGTON | | | | BERKELEY | MO | 63134-2243 |
| ROBERT L HOWARD | 704 N LAWTON | | | | MOORE | OK | 73160-3809 |
| ROBERT L HUDDLESTON | 390 STATE ST | | | | COOKEVILLE | TN | 38501-3717 |
| ROBERT L HUDDLESTON & DORIS A HUDDLESTON JT TEN | 390 STATE ST | | | | COOKEVILLE | TN | 38501-3717 |
| ROBERT L HUDEC & KAREN J HUDEC JT TEN | 296 HIGH STREET | | | | MOUNT PLEASANT | PA | 15666-1344 |
| ROBERT L HUFFMAN & ELEANOR JO ANN HUFFMAN JT TEN | 9838 TARLTON ROAD | | | | CIRCLEVILLE | OH | 43113-9448 |
| ROBERT L HUGHES | 21 JOHNS WOODS DR | | | | ROCKFORD | IL | 61103-1608 |
| ROBERT L HUGHES | 6630 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-8783 |
| ROBERT L HULET | 436 S BERKLEY | | | | KOKOMO | IN | 46901-5113 |
| ROBERT L HUME | 16731 US 301 LOT 31 | | | | DADE CITY | FL | 33523-7031 |
| ROBERT L HUNDMAN | 5115 MONTICELLO DR | | | | EDMONDS | WA | 98026-3449 |
| ROBERT L HUNTER | 152 E 1ST ST | | | | MANSFIELD | OH | 44902-2000 |
| ROBERT L HUNTER | 4130 RIDGE RD | PO BOX 148 | | | FARNHAM | VA | 22460 |
| ROBERT L HUNTER III | 2629 SHARON RD | | | | CHARLOTTE | NC | 28211-1643 |
| ROBERT L HURSH | 812 ROSEMONT DR | | | | PANAMA CITY | FL | 32405 |
| ROBERT L HURST JR CUST SARAH JEAN HURST UGMA IL | 401 OAKDALE AVE | | | | MARY ESTHER | FL | 32569-1331 |
| ROBERT L IRWIN CUST JOHN L IRWIN UGMA OH | 894 N SOUTH ST | | | | WILMINGTON | OH | 45177-1363 |
| ROBERT L IVORY | 192 E RUNDELL | | | | PONTIAC | MI | 48342-1571 |
| ROBERT L IZARD & LINDA L COFER JT TEN | 2819 FOREST GROVE DR | | | | RICHARDSON | TX | 75080-1857 |
| ROBERT L J HUNTER | 12355 SULLIVAN ROAD | | | | EMMETT | MI | 48022-1207 |
| ROBERT L JACOB | 3740 MANNION RD | | | | SAGINAW | MI | 48603-1613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT L JACOBS | 5778 WYNKOOP RD | | | | LOCKPORT | NY | 14094-9370 |
| ROBERT L JACOBS | 70311 MELLEN | | | | ROMEO | MI | 48065-4430 |
| ROBERT L JACOBS TR MARY C JACOBS REVOCABLE TRUST UA 8/11/99 | 245 NEELYS BEND RD | | | | MADISON | TN | 37115-4700 |
| ROBERT L JAMES | 113 C RFD 1 | | | | GEORGETOWN | DE | 19947 |
| ROBERT L JAMES | 38166 CORBETT DR | | | | STERLING HTS | MI | 48312-1206 |
| ROBERT L JAMES | PO BOX 1234 | | | | FLINT | MI | 48501-1234 |
| ROBERT L JAMESON | 2747 LIMERICK DRIVE | | | | BAY CITY | MI | 48706-8337 |
| ROBERT L JANOSKA | 4091 LOCH DRIVE | PO BOX 302 | | | HIGHLAND | MI | 48357-0302 |
| ROBERT L JANSEN | 6623 ENGLISH OAK STATION | | | | MIDDLETOWN AREA 2 | OH | 45044-9262 |
| ROBERT L JANUS | 9S323 FLORENCE | | | | DOWNERS GROVE | IL | 60516-5005 |
| ROBERT L JARRELL | 1749 ROSEMONT BLVD | | | | DAYTON | OH | 45420-2508 |
| ROBERT L JENNINGS | PO BOX 372 | | | | OTISVILLE | MI | 48463-0372 |
| ROBERT L JEPSEN | 5009 44TH AVE NE | | | | SEATTLE | WA | 98105-2909 |
| ROBERT L JINKINS | 1110 DALE DRIVE | | | | SILVER SPRING | MD | 20910-1606 |
| ROBERT L JOEL TR ROBERT L JOEL REV TRUST UA 10/17/02 | 2721B MARQUETTE MANOR WEST DR | | | | INDIANAPOLIS | IN | 46268-3813 |
| ROBERT L JOHANNES | 4827 OXFORD | | | | IMPERIAL | MO | 63052-1404 |
| ROBERT L JOHNSON | 2211 BURNINGTREE DR S E | | | | DECATUR | AL | 35603-5132 |
| ROBERT L JOHNSON | 2343 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9723 |
| ROBERT L JOHNSON | PO BOX 124 | | | | INKSTER | MI | 48141-0124 |
| ROBERT L JOHNSON & ALICE G JOHNSON JT TEN | 222 EDGEWOOD DR | | | | HILLSVILLE | VA | 24343-1225 |
| ROBERT L JOHNSON & KATHY A JOHNSON JT TEN | 2963 IROQUOIS TRAIL | | | | HASTINGS | MI | 49058-9581 |
| ROBERT L JOHNSON & MARK R JOHNSON JT TEN | 2807 BRIARWOOD DR W | | | | ARLINGTON HEIGHTS | IL | 60005-4604 |
| ROBERT L JOHNSON JR | 956 N LOCKWOOD | | | | CHICAGO | IL | 60651-2818 |
| ROBERT L JOINER | 2617W BOGART RD | | | | SANDUSKY | OH | 44870-7201 |
| ROBERT L JONES | 11781 WADE | | | | DETROIT | MI | 48213-1610 |
| ROBERT L JONES | 1809 FULTON RD | | | | HEDGESVILLE | WV | 25427-3674 |
| ROBERT L JONES | 234 PINETREE CIRCLE | | | | GRIFFIN | GA | 30223-1533 |
| ROBERT L JONES | 263 FAIRVIEW AVE | | | | CANFIELD | OH | 44406-1636 |
| ROBERT L JONES | 365 ORANGE BLVD | | | | POLK CITY | FL | 33868-9154 |
| ROBERT L JONES | 4312 CHRISTINE CT | | | | DECATUR | GA | 30035-1701 |
| ROBERT L JONES | 570 FALCON AVE | | | | MIAMI SPRINGS | FL | 33166-3910 |
| ROBERT L JONES | PO BOX 43 | | | | MARION | MS | 39342-0043 |
| ROBERT L JONES & ULDENE I JONES JT TEN | 57 ROBERTSON COURT | | | | CLARKSTON | MI | 48346-1547 |
| ROBERT L JUENGEL & JUDY JUENGEL JT TEN | 55751 CARD RD | | | | MACOMB | MI | 48042-1912 |
| ROBERT L KACZOROWSKI | 7745 JON SCOTT DRIVE | | | | GRAND LEDGE | MI | 48837-9279 |
| ROBERT L KAMINSKIS JR | 5343 BEAVERHEAD DR | | | | LAS VEGAS | NV | 89120 |
| ROBERT L KAPLAN | 22 MEADOW WOOD DR | | | | FAIRPORT | NY | 14450-2837 |
| ROBERT L KAPLON | PO BOX 148 | | | | CONVENT STATION | NJ | 07961-0148 |
| ROBERT L KATTREH & PATRICIA L KATTREH TR ROBERT & PATRICIA KATTREH | REVOCABLE LIV TRUST UA 12/15/03 | 6350 QUEENS CT | | | FLUSHING | MI | 48433-3523 |
| ROBERT L KAZA | 2176 S VASSAR RD | | | | BURTON | MI | 48519-1347 |
| ROBERT L KEEVER | 6898 THORNWOOD ST NW | | | | CANTON | OH | 44718-3799 |
| ROBERT L KELLAR | 3709 ORLEANS DR | | | | KOKOMO | IN | 46902-4345 |
| ROBERT L KELLEMS & BARBARA J KELLEMS TR ROBERT L KELLEMS & BARBARA J | KELLEMS REV TRUST UA 03/06/00 | 1998 S LEE KAY DR | | | ROCKVILLE | IN | 47872 |
| ROBERT L KELLEY | 6026 FM 69TH NORTH | | | | DIKE | TX | 75437 |
| ROBERT L KENNIFER | 82-195 PADOVA DRIVE | | | | INDIO | CA | 92203-3821 |
| ROBERT L KIMBALL TR ROBERT L KIMBALL REV TRUST UA 10/30/97 | WENTHWORTH HOME | 795 CENTRAL AVE | | | DOVER | NH | 03820 |
| ROBERT L KINDRED | 31 STUB DRIVE | | | | TROTWOOD | OH | 45426-3018 |
| ROBERT L KING | 312 WOOTEN TRAIL | | | | BOGUE CHITTO | MS | 39629-9382 |
| ROBERT L KING | 3311 E E AVE | | | | KALAMAZOO | MI | 49004-9609 |
| ROBERT L KING | 461 LEE TALLENT RD | | | | FRANKLIN | NC | 28734-7438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT L KING | 714 IDLEWILD DRIVE | | | | HUTCHINSON | KS | 67502-2916 |
| ROBERT L KINGSBURY & DORIS W KINGSBURY JT TEN | 7926 SOUTH ST | | | | VICKSBURG | MI | 49097-9312 |
| ROBERT L KIRK | 754 COX | | | | INDEPENDENCE | KY | 41051-9305 |
| ROBERT L KIRK | BOX 172 9 S MAIN | | | | BROOKLYN | IN | 46111-0172 |
| ROBERT L KIRKELIE | 27385 GARZA DRIVE | | | | SAUGUS | CA | 91350-1533 |
| ROBERT L KLEEMAN JR | 2613 WILLOW LAKES E BLVD | | | | GREENWOOD | IN | 46143-8396 |
| ROBERT L KLEIN | 1 FIRST AVE | SOUTH FERNDALE | | | GLEN BURNIE | MD | 21061 |
| ROBERT L KLINE | 216 S SHERMAN | | | | BAY CITY | MI | 48708-7476 |
| ROBERT L KNOWLES & VELMA R KNOWLES JT TEN | 321 BANBERRY S | | | | LANSING | MI | 48906-1532 |
| ROBERT L KOCH | 2724 KNOLLWOOD DR | | | | INDIANAPOLIS | IN | 46228-2166 |
| ROBERT L KOLLMAN JR | 105 LANDON DRIVE | | | | LLANO | TX | 78643-2910 |
| ROBERT L KOZEL | 2 STATE RT 60 | | | | NEW LONDON | OH | 44851-9510 |
| ROBERT L KUBIC | 2627 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9661 |
| ROBERT L KUEHNE | 4720 HURON HILL DR | | | | OKEMOS | MI | 48864-2052 |
| ROBERT L KUHARIK | 6433 SCOTT DR | | | | BROOKPARK | OH | 44142-3450 |
| ROBERT L KUNKLEMAN | 7476 TORREY ROAD | | | | SWARTZ CREEK | MI | 48473-8883 |
| ROBERT L KUNKLEMAN & BEVERLY E KUNKLEMAN JT TEN | 7476 TORREY ROAD | | | | SWARTZ CREEK | MI | 48473-8883 |
| ROBERT L KURTIS | 1060 S CLEMATIS RD | | | | WEST LINN | OR | 97068-9258 |
| ROBERT L LAFLAMME | PO BOX 171 | | | | MARYSVILLE | MI | 48040-0171 |
| ROBERT L LAFORCE | 42 TEMPLE DRIVE | | | | CHEEKTOWAGA | NY | 14225-3615 |
| ROBERT L LAIRD | 22 SWEET VERNAL COURT | | | | ROCHESTER | NY | 14623-3624 |
| ROBERT L LAND | 2506 PAMELA CT | | | | ANDERSON | IN | 46012-4431 |
| ROBERT L LANDRY | 486 BERNON ST | | | | WOONSOCKET | RI | 02895-4625 |
| ROBERT L LARISON | C/O JEAN D LARISON | 2020 WORLD PARKWAY BLVD | #58 | | CLEARWATER | FL | 33763-3637 |
| ROBERT L LARRIMORE | 114 FLORAL RIDGE CIR | | | | INWOOD | WV | 25428-4616 |
| ROBERT L LARSON | 2508 VIA RIVERA | | | | PALOS VERDES ESTS | CA | 90274-2730 |
| ROBERT L LARSON & JACQUELINE M LARSON JT TEN | 6707 WILLIAM LAKE RD | | | | WATERFORD | MI | 48329-2983 |
| ROBERT L LATIMER | 7303 ELMHURST | | | | DETROIT | MI | 48204-1224 |
| ROBERT L LAUMANN | 5119 VISTA DEL MONTE AVE | | | | SHERMAN OAKS | CA | 91403-1448 |
| ROBERT L LAURSEN | 2405 N NOTTINGHAM CT | | | | CHAMPAIGN | IL | 61821-7016 |
| ROBERT L LEA JR | 12429 ESHLAYER | | | | BATON ROUGE | LA | 70816 |
| ROBERT L LEAR & MARLENE A LEAR TR LEAR FAMILY TRUST UA 03/07/97 | 307 WINCHESTER LN | | | | IMPERIAL | CA | 92251-2009 |
| ROBERT L LEHMAN II | 117 LANTERN LN | | | | SHELBYVILLE | TN | 37160-4824 |
| ROBERT L LEMASTER | 522 CESAR E CHAVEZ AV | | | | PONTIAC | MI | 48342-1053 |
| ROBERT L LEMON & JILL L LEMON JT TEN | 2667 CAMPBELLGATE | | | | WATERFORD | MI | 48329 |
| ROBERT L LEROUX & SALLY S LEROUX JT TEN | 4810 SWEETMEADOW CIR | | | | SARASOTA | FL | 34238-3318 |
| ROBERT L LESLIE | 11903 HILLSBORO VICTORIA RD | | | | DE SOTO | MO | 63020-3134 |
| ROBERT L LETHERS | 535 SHAKESPEARE DR | | | | LAKELAND | FL | 33801-6047 |
| ROBERT L LEUCHTMANN JR | 166 NORTHFIELD LN | | | | KINGWILLIAM | VA | 23086-2919 |
| ROBERT L LEVY | 6222 LANDMARK DR | | | | ALEXANDRIA | LA | 71301-2339 |
| ROBERT L LEWIS | 3465 KIESEL RD APT 71 | | | | BAY CITY | MI | 48706-2461 |
| ROBERT L LEWIS | 4433 E PALAKWIA DR | | | | JANESVILLE | WI | 53546-8872 |
| ROBERT L LEWIS JR | PO BOX 25064 | | | | OVERLAND PARK | KS | 66225-5064 |
| ROBERT L LEWIS JR | PO BOX 66 | | | | ACTON | CA | 93510-0066 |
| ROBERT L LEZOVICH & PATRICIA L LEZOVICH JT TEN | 1900 E KING ST | | | | CORUNNA | MI | 48817-1562 |
| ROBERT L LIGHT | BOX 89 | | | | SUMMIT POINT | WV | 25446-0089 |
| ROBERT L LINDSEY JR | 700 COLVILLE RD | | | | CHARLOTTE | NC | 28207-2310 |
| ROBERT L LINZER & MILDRED E LINZER JT TEN | 43 WEST MAIN ST | | | | CLINTON | NJ | 08809-1261 |
| ROBERT L LIPSET | 112 SYLVAN WAY | | | | MARIETTA | OH | 45750 |
| ROBERT L LISTER | 4834 ELENA ST | | | | DALLAS | TX | 75216-7724 |
| ROBERT L LITTLE | 302 ST AUGUSTINE DR | | | | GREENWOOD | SC | 29649-3214 |
| ROBERT L LOFTIN | 1325 E SILVER THORN LOOP | | | | HERNANDO | FL | 34442-2023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT L LONE | 8030 S COUNTY ROAD 0 | | | | CLAYTON | IN | 46118-9394 |
| ROBERT L LONG | 2637 TRULLS ROAD S | BOX C13 | COURTICE ON L1E 2N3 CANADA | | | | |
| ROBERT L LONG | 713 MIAMI BLVD | | | | KOKOMO | IN | 46902-5338 |
| ROBERT L LONG & SHELIA M LONG JT TEN | 8723 BUERK DRIVE | | | | TEMPERANCE | MI | 48182-9478 |
| ROBERT L LOTSPEICH | 20502 E 351 ST | | | | ARCHIE | MO | 64725-9105 |
| ROBERT L LOVEGROVE | 1140 S LOCKE | | | | KOKOMO | IN | 46902-1745 |
| ROBERT L LUETH | 6680 EDEN RD | | | | STEELEVILLE | IL | 62288-2508 |
| ROBERT L LUNDBLAD | PO BOX 161166 | | | | MIAMI | FL | 33116-1166 |
| ROBERT L LUTEN | 947 OTTAWA DRIVE | | | | YOUNGSTOWN | OH | 44511-1418 |
| ROBERT L LYNCH | 13114 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-9555 |
| ROBERT L LYNCH | 2 HUTCHINS CIR | | | | LYNNFIELD | MA | 01940-1721 |
| ROBERT L LYSZAK | 45483 KEDING | | | | UTICA | MI | 48317-6013 |
| ROBERT L MABREY | 1680 N ELBA RD | | | | LAPEER | MI | 48446-8011 |
| ROBERT L MACKALL JR | 1787 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1038 |
| ROBERT L MAH | 2239 GRANT ST | | | | BERKELEY | CA | 94703-1713 |
| ROBERT L MAIN | 10425 LAKEWOOD DR | | | | SAGINAW | MI | 48609-9754 |
| ROBERT L MANLEY | 132 SYCAMORE DR | | | | WEST GROVE | PA | 19390-9468 |
| ROBERT L MANNING | 6338 AIKEN ROAD | | | | LOCKPORT | NY | 14094-9618 |
| ROBERT L MANNOR | 3740 SHADY BEACH BLVD | | | | ORCHARD LAKE | MI | 48324-3061 |
| ROBERT L MANSFIELD | 0474 SOUTH 500 EAST | | | | HARTFORD CITY | IN | 47348 |
| ROBERT L MARECKI | 2613 LYNBROOK RD | | | | BALTIMORE | MD | 21222-2214 |
| ROBERT L MARRS | 323 S MAIN ST | | | | FAIRMOUNT | IN | 46928-1928 |
| ROBERT L MARTIN | 2400 MAIN | | | | ELWOOD | IN | 46036-2104 |
| ROBERT L MARTIN & LUCILLE W MARTIN JT TEN | BOX 15 | | | | PRAGUE | OK | 74864-0015 |
| ROBERT L MARTIN & SHIRLEY E MARTIN TEN ENT | 335 E WALNUT ST | | | | PALMYRA | PA | 17078-2530 |
| ROBERT L MARTINEZ | 1224 MOONBEAM WAY | | | | MILPITAS | CA | 95035-6222 |
| ROBERT L MASON & ANITA J MASON JT TEN | 6946 MELROSE | | | | ST LOUIS | MO | 63130-1908 |
| ROBERT L MASSEY | 1889 KIRKBRIDGE CT | | | | COLUMBUS | OH | 43227-3717 |
| ROBERT L MASSEY | 8900 MILTON CARLISLE ROAD | | | | NEW CARLISLE | OH | 45344-9088 |
| ROBERT L MATNEY | R 2 BX 4526 C R 29 | | | | GALION | OH | 44833-9802 |
| ROBERT L MAURER | 866 DEAN DRIVE | | | | GEORGETOWN | TN | 37336-5005 |
| ROBERT L MAYETTE | BOX 52 BEECH ST | | | | WADDINGTON | NY | 13694-0052 |
| ROBERT L MAZZEO & RAMONA A MAZZEO JT TEN | 47 STONEY BROOK RD | | | | HOLMDEL | NJ | 07733-1122 |
| ROBERT L MC ALLISTER | 7610 OAKMOUNT ST | | | | WICHITA | KS | 67226-3525 |
| ROBERT L MC CAFFREY JR | 16529 TERRA BELLA | | | | MT CLEMENS | MI | 48038-4077 |
| ROBERT L MC CALL JR | 3938 BLUEBERRY LN | | | | SAINT JAMES CITY | FL | 33956-2286 |
| ROBERT L MC CAULEY | 6318 LAKE WOOD DR | | | | GREENTOWN | IN | 46936-9703 |
| ROBERT L MC COMBIE CUST ANN ELIZABETH MC COMBIE U/THE PA U-G-M-A | 5 TRAKEY ST | | | | DOVER | NH | 03820-4012 |
| ROBERT L MC DOWELL | 2541 ECKLEY BOULEVARD | | | | DAYTON | OH | 45449-3370 |
| ROBERT L MC ELWAIN | 827 EDENRIDGE DR | | | | YOUNGSTOWN | OH | 44512-3128 |
| ROBERT L MC GANN | 68 LYNDHURST STATION RD | | | | LYNHURST | VA | 22952-2523 |
| ROBERT L MC LAREN | 143 SW 51 TERRACE | | | | CAPE CORAL | FL | 33914-7107 |
| ROBERT L MC NALL & MRS HELEN P MC NALL TEN ENT | 242 PATTERSON ROAD | | | | BETHEL PARK | PA | 15102-1108 |
| ROBERT L MCBRIDE | 914 CANTERBURY LN | | | | SALEM | OH | 44460-4367 |
| ROBERT L MCCLENDON | 2400 HEYWOOD AVENUE | | | | CHARLOTTE | NC | 28208-4812 |
| ROBERT L MCCOY | PO BOX 3342 | | | | SOUTHFIELD | MI | 48037-3342 |
| ROBERT L MCELHENEY | 15509 ROSA PARKS BLVD | | | | DETROIT | MI | 48238-1511 |
| ROBERT L MCELRATH | 1758 SODOM HUTCHINGS | | | | VIENNA | OH | 44473-9724 |
| ROBERT L MCGINNIS | C/O L MCGINNIS | 1096 LOISKA LN | | | CINCINNATI | OH | 45224-2732 |
| ROBERT L MCGRANDY | 5340 LAIRD LAKE RD | | | | HALE | MI | 48739-9163 |
| ROBERT L MCKEE | PO BOX 321 | | | | NEW CASTLE | WY | 82701-0321 |
| ROBERT L MCLENNAN | PO BOX 310207 | | | | DETROIT | MI | 48231 |
| ROBERT L MCNALL & HELEN P MCNALL JT TEN | 242 PATTERSON RD | | | | BETHEL PARK | PA | 15102-1108 |
| ROBERT L MEADE | 170 RICHLAND RD | | | | XENIA | OH | 45385-9349 |
| ROBERT L MEADE | 190 RICHLAND RD | | | | XENIA | OH | 45385-9349 |
| ROBERT L MEDARIS | 2813 SOUTH ROGERS STREET | | | | BLOOMINGTON | IN | 47403-4343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT L MEHRINGER | 960 S OHIO ST | | | | MARTINSVILLE | IN | 46151-2527 |
| ROBERT L MENIZE | 2735 OAKTREE CT | | | | UNION CITY | CA | 94587-5332 |
| ROBERT L MENKING | 28218 URSULINE | | | | ST CLAIR SHRS | MI | 48081-1456 |
| ROBERT L MENZING | 2685 ELIZABETH STREET | | | | AVON | OH | 44011-1903 |
| ROBERT L MEREDITH | 1167 N MERIDIAN RD | | | | OVID | MI | 48866-9589 |
| ROBERT L MERRELL | 1928 WEST DEFFENBAUGH ST | | | | KOKOMO | IN | 46902-6032 |
| ROBERT L MESSICK | 2 ELLEN DRIVE | | | | BELLMAWR | NJ | 08031-2726 |
| ROBERT L METARKO | 123 MAIN ST | | | | BLOSSBURG | PA | 16912-1107 |
| ROBERT L MEYER | 509 W SECOND ST | | | | DAVISON | MI | 48123 |
| ROBERT L MEYERS & MARY E MEYERS JT TEN | 4642 PRAIRIE RD | BOX 301 | | | BELLEVUE | OH | 44811-0301 |
| ROBERT L MICKENS | PO BOX 1062 | | | | VALDOSTA | GA | 31603-1062 |
| ROBERT L MILEY | 450 WEST HILLDALE | | | | DETROIT | MI | 48203-1950 |
| ROBERT L MILLER | 15 HILCO DR | | | | LAFAYETTE | TN | 37083-3146 |
| ROBERT L MILLER | 2516 HACKNEY DR | | | | KETTERING | OH | 45420-1060 |
| ROBERT L MILLER | RT3 BOX 167-1 | | | | CLEVELAND | OK | 74020 |
| ROBERT L MINER | 20807 MCMULLAN HWY | | | | RAWLINGS | MD | 21557-2417 |
| ROBERT L MITCHELL | 10620 BERKSHIRE DR | | | | LOS ALTOS | CA | 94024-6555 |
| ROBERT L MITCHELL | 16299 ST CARLOS BLVD | | | | FT MYERS | FL | 33908 |
| ROBERT L MITCHELL | PO BOX 170 | | | | CARSON CITY | MI | 48811-0170 |
| ROBERT L MOORE | 10719 GRANDVIEW ROAD | | | | KANSAS CITY | MO | 64137-1829 |
| ROBERT L MOORE | 14883 ROSELAWN | | | | DETROIT | MI | 48238-1831 |
| ROBERT L MOORE | RR 3 | | | | LAWSON | MO | 64062-9803 |
| ROBERT L MOORE II | 74 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3157 |
| ROBERT L MORGAN & HELEN J MORGAN TR ROBERT & HELEN MORGAN REV LV | TRUST UA 02/05/01 | 21922 W 120TH ST | | | OLATHE | KS | 66061-5670 |
| ROBERT L MORIN | 816 POUND HILL ROAD | PO BOX 1110 | | | SLATERSVILLE | RI | 02876-0893 |
| ROBERT L MORO | 17 PAULA ROAD | | | | MILFORD | MA | 01757-1834 |
| ROBERT L MORRISON JR CUST RACHEL ELIZABETH MORRISON UGMA MS | 76 DICKENSON AVE | | | | NEWBURY PARK | CA | 91320-4321 |
| ROBERT L MORROW | 319 REO BLVD | | | | WARREN | OH | 44483-2229 |
| ROBERT L MOSER | 4709 MEINING RD | | | | BERTHOUD | CO | 80513-7934 |
| ROBERT L MOSES | 1350 JOHNSON RD | | | | CHARLESTON | WV | 25314-2554 |
| ROBERT L MOSS | 2714 W JUDSON RD | | | | KOKOMO | IN | 46901-1764 |
| ROBERT L MOTT | 3700 S TOMAHAWK RD | LOT 18 | | | APACHE JCT | AZ | 85219-9263 |
| ROBERT L MUES TR UW DOUGLAS B COPAS | 1105 WILMINGTON AVE | | | | DAYTON | OH | 45420 |
| ROBERT L MURPHY | 3862 CENTURY CT | | | | YPSILANTI | MI | 48197-6800 |
| ROBERT L MURPHY | PO BOX 1014 | | | | NOVI | MI | 48376-1014 |
| ROBERT L MYERS | 1152 CLARIE DRIVE | | | | SPRING HILL | TN | 37174-7349 |
| ROBERT L MYERS CUST SARAH K MYERS UGMA MI | PO BOX 85 | | | | DIMONDALE | MI | 48821-0085 |
| ROBERT L NAATZ | 3632 RUGER AVE | | | | JANESVILLE | WI | 53546 |
| ROBERT L NADZAN | 16865 CORAL LN | | | | MACOMB TWP | MI | 48042-1118 |
| ROBERT L NAGEL CUST ERYN ELIZABETH NAGEL UGMA NY | 37 SIBLEY DR | | | | WEST SENECA | NY | 14224-3621 |
| ROBERT L NANNEY | 6702 SCOTT WRIGHT RD | | | | TEXARKANA | TX | 75503-0449 |
| ROBERT L NAPPER | 3899 CHERU DR | | | | DECATUR | GA | 30034-5114 |
| ROBERT L NASS & EDITH E NASS JT TEN | C/O EDITH E NASS | 1850 HUEBE PKWY APT 129 | | | BELOIT | WI | 53511-6528 |
| ROBERT L NELSON | 1102 MIMOSA CT | | | | ROLLA | MO | 65401-3806 |
| ROBERT L NELSON | 3003 PRESBURY ST | | | | BALTIMORE | MD | 21216-3412 |
| ROBERT L NELSON & CAROL LYNN NELSON TR NELSON FAMILY TRUST UA 02/26/04 | 1528 MARTINEZ DR | | | | THE VILLAGES | FL | 32159-8797 |
| ROBERT L NEWBAUER | 956 CHELSEA AVE | | | | DAYTON | OH | 45420-2725 |
| ROBERT L NEWELL & BEATRICE S NEWELL TEN ENT | 8100 CONNECTICUT AVENUE | APT 1611 | | | CHEVY CHASE | MD | 20815-2821 |
| ROBERT L NEYLAND | PO BOX 51603 | | | | NEW ORLEANS | LA | 70151-1603 |
| ROBERT L NICHOLS JR | 721 SADDLE PEAK DR | | | | RAYMORE | MO | 64083-8567 |
| ROBERT L NICOLAI | 1410 PARKSHORE DR | | | | CHARLESTON | SC | 29407-3126 |
| ROBERT L NIEPOKUT & BETH A NIEPOKUT JT TEN | 5785 S AYLESBURY | | | | WATERFORD | MI | 48327-2603 |
| ROBERT L NOBLE | 851 OAKWOOD ROAD | | | | ORTONVILLE | MI | 48462-8644 |
| ROBERT L NOHREN | 745 MAIN ST | | | | DUNEDIN | FL | 34698-5042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT L NORRIS | 13024 LYNWOOD LN | | | | DE SOTO | MO | 63020-4369 |
| ROBERT L NORTON | 119 E WILSON AVE | | | | GIRARD | OH | 44420-2912 |
| ROBERT L NORTON SR & LOUISE M NORTON TR UA 06/16/08 ROBERT & LOUISE | NORTON LIVING | 341 EAST ROAD | | | BROAD BROOK | CT | 06016 |
| ROBERT L OFFENHAUSER | 7340 TWIN EAGLE LANE | | | | FORT MYERS | FL | 33912-1753 |
| ROBERT L OGDEN | 300 LAUREL VALLEY RD | | | | AUSTIN | TX | 78746-4410 |
| ROBERT L OLIVER | 11701 STATE ROUTE 644 | | | | KENSINGTON | OH | 44427-9717 |
| ROBERT L OLLILA & SHIRLEY M OLLILA & KRISTI S COOPER JT TEN | 3404 LOON LAKE CT | | | | WATERFORD | MI | 48329-4278 |
| ROBERT L ORTMAN | 1914 HILL | | | | SAGINAW | MI | 48602-5532 |
| ROBERT L PACK | 33 STODDARD CIR | | | | DAYTON | OH | 45405-4737 |
| ROBERT L PACKWOOD | 5860 INDIAN TRL | | | | KEYSTONE HGTS | FL | 32656-9772 |
| ROBERT L PAGE | 1081 VAUGHN ROAD | | | | LESLIE | MI | 49251-9510 |
| ROBERT L PAIGE | 902 ORCHARD GROVE | | | | ROYAL OAK | MI | 48067-1207 |
| ROBERT L PALMER | 4019 BOSART RD | | | | SPRINGFIELD | OH | 45503-6513 |
| ROBERT L PALMIERI | 800 FOSTER AVE | | | | HAMILTON | OH | 45015-2160 |
| ROBERT L PANZARELLA CUST DOMINICK G PANZARELLA UGMA TX | 2306 WOODS ESTATES | | | | KINGWOOD | TX | 77339-2548 |
| ROBERT L PANZARELLA CUST JOHN MARCELLO PANZARELLA UGMA TX | 2306 WOODS ESTATES | | | | KINGWOOD | TX | 77339-2548 |
| ROBERT L PANZARELLA CUST JOSEPH CRISTIANO PANZARELLA UGMA TX | 2306 WOODS ESTATES | | | | KINGWOOD | TX | 77339-2548 |
| ROBERT L PANZARELLA CUST RBOERT GIANCARLO PANZARELLA UGMA TX | 2306 WOODS ESTATES | | | | KINGWOOD | TX | 77339-2548 |
| ROBERT L PAPLOW | 6788 KYLE RIDGE POINTE | | | | CANFIELD | OH | 44406-9229 |
| ROBERT L PARENT | 288 RUGGABER DR | TECUMSEH ON N8N 4N8 CANADA | | | | | |
| ROBERT L PARENT | 288 RUGGABER DR | TECUMSEH ON N8N 4N8 CANADA | | | | | |
| ROBERT L PARISH | 710 FRANK ST | | | | ADRIAN | MI | 49221-3072 |
| ROBERT L PARKER | 6222 E HADLEY RD | | | | MOORESVILLE | IN | 46158-6625 |
| ROBERT L PARKINSON | 02249 RANNEY RD | BOX 283 | | | EAST JORDAN | MI | 49727-0283 |
| ROBERT L PARKS | PO BOX 232 | | | | BROOKLYN | MI | 49230-0232 |
| ROBERT L PARR | 752 CHELSEA PLACE | | | | JANESVILLE | WI | 53546-1853 |
| ROBERT L PARSONS | 5604 COLUMBUS AVE | | | | ANDERSON | IN | 46013-3014 |
| ROBERT L PAULEY & REGNOLD V PAULEY JT TEN | 527 E SOUTH ST | | | | GREENFIELD | IN | 46140-2621 |
| ROBERT L PAYNE | 307 NORTH LOCUST | | | | BUFFALO | MO | 65622-7535 |
| ROBERT L PEARSON | 137 KIM DR | | | | ANDERSON | IN | 46012-1012 |
| ROBERT L PEGOUSKE | 33321 CHIEF LANE | | | | WESTLAND | MI | 48185-2383 |
| ROBERT L PEGRAN | 14338 BENT TREE CT | | | | POWAY | CA | 92064-2354 |
| ROBERT L PENNINGTON | BOX 67 | | | | PENTRESS | WV | 26544-0067 |
| ROBERT L PERNELL | 160 LAKESHORE DR | | | | RAINBOW CITY | AL | 35906-8569 |
| ROBERT L PERRY | 2428 STATE ST | | | | GRANITE CITY | IL | 62040-4847 |
| ROBERT L PERRY & DEBORAH A PERRY JT TEN | 13 PARKWOOD ST | | | | ALBANY | NY | 12203-3625 |
| ROBERT L PHARO CUST EDWARD G PHARO UGMA OH | 3261 SPRINGCREST DR | | | | HAMILTON | OH | 45011-8229 |
| ROBERT L PHILLIPS | 4010 MAPLELEAF | | | | WATERFORD | MI | 48328-4059 |
| ROBERT L PHILLIS | 300 LARRY ST | | | | COVINGTON | OH | 45318-1753 |
| ROBERT L PICHEY | 807 W BRADEN RD | | | | PERRY | MI | 48872-9584 |
| ROBERT L PICKENS | 1262 LEJEUNE | | | | LINCOLN PARK | MI | 48146-2073 |
| ROBERT L PICKENS & ELIZABETH PICKENS JT TEN | 1262 LEJEUNE | | | | LINCOLN PARK | MI | 48146-2073 |
| ROBERT L PICKERING II CUST ROBERT L PICKERING III UNDER THE AZ U-T-M-A | 24482 WESTERN WA | | | | LAGUNA NIGUEL | CA | 92677-3793 |
| ROBERT L PIERCE | 4585 ARAGON DRIVE | | | | SAN DIEGO | CA | 92115-4116 |
| ROBERT L PIETSCH & GLORIA PIETSCH JT TEN | 8912 MORELAND LANE | | | | ANNANDALE | VA | 22003-3915 |
| ROBERT L PIKE JR | 1828 SUNSET DR | | | | DORR | MI | 49323-9323 |
| ROBERT L PIRIE | PO BOX 190 | | | | LENNON | MI | 48449-0190 |
| ROBERT L PITT & JOAN H PITT JT TEN | 1585 LEDBURY | | | | BLOOMFIELD HILLS | MI | 48304-1244 |
| ROBERT L PLACE | 44503 CLARE BLVD | | | | PLYMOUTH | MI | 48170-3802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT L PLANT JR | 19411 ARCHER | | | | DETROIT | MI | 48219-1710 |
| ROBERT L PLOOF | G5346 HOPKINS RD | | | | FLINT | MI | 48506 |
| ROBERT L PLUMMER | 904 E COTHRELL ST | | | | OLATHE | KS | 66061-2981 |
| ROBERT L POCZIK ADMIN | UW GRACE L DIGUILIO | C/O ROBERT L POCZIK | 8670 HOWARD DR | | WILLIAMSVILLE | NY | 14221-7516 |
| ROBERT L POHL | 4385 050 ROAD | | | | PAONIA | CO | 81428 |
| ROBERT L POISAL | 5327 GRAPEVINE DR | | | | INDIANAPOLIS | IN | 46235-4112 |
| ROBERT L POLLARD & CHARLOTTE V POLLARD JT TEN | 10 DOUGLAS DR | | | | N EASTON | MA | 02356-2520 |
| ROBERT L POOR | 631 KENT AVE | | | | W LAFAYETTE | IN | 47906-1544 |
| ROBERT L PORCHIK | 233 NORTH 4TH AVENUE | | | | MANVILLE | NJ | 08835-1318 |
| ROBERT L PORCHIK & EMMA K PORCHIK JT TEN | 233 N 4TH AVE | | | | MANVILLE | NJ | 08835-1318 |
| ROBERT L PORCHIK CUST BAILEY I PORCHIK UTMA NJ | 233 N 4TH AVE | | | | MANVILLE | NJ | 08835-1318 |
| ROBERT L PORTER | QUAKER ROAD | | | | BARKER | NY | 14012 |
| ROBERT L POTHIER U/GDNSHIP OF MARY POTHIER | 181 CHRISTINA ST | | | | NEWTON | MA | 02461-1915 |
| ROBERT L POWELL | 1771 WINDSONG LN | | | | PAHRUMP | NV | 89048-4593 |
| ROBERT L POWELL | 6821 CHESTERFIELD DR | | | | WATERFORD | MI | 48327-3527 |
| ROBERT L POWELL | 8019 E 69TH ST | | | | KANSAS CITY | MO | 64133-5602 |
| ROBERT L PRATER | 809 PICCADILLY ROAD | | | | ANDERSON | IN | 46013-5067 |
| ROBERT L PRATT | 11162 CHARLES DR | | | | WARREN | MI | 48093-1650 |
| ROBERT L PRATT | 1257 24TH | | | | DETROIT | MI | 48216-1619 |
| ROBERT L PRATT & THERESA J PRATT JT TEN | 11162 CHARLES DR | | | | WARREN | MI | 48093-1650 |
| ROBERT L PRICE & SUSANNE M PRICE JT TEN | 1003 GWILYM CIRCLE | | | | BERWYN | PA | 19312-2238 |
| ROBERT L PRINCE | 4126 NATALIA WA | | | | SIOUX CITY | IA | 51106-4034 |
| ROBERT L PROUSE | 32638 VINES CREEK RD | | | | DAGSBORO | DE | 19939-4016 |
| ROBERT L PRUETT | 134 ALDERSGATE RD | | | | JACKSONVILLE | NC | 28546-5847 |
| ROBERT L PRUITT | 2336 CHESTNUT LOG DR | | | | LITHIA SPRINGS | GA | 30122-3547 |
| ROBERT L PRUITT | 4090 LAKE RUSSELL CT | | | | BUFORD | GA | 30519-3745 |
| ROBERT L PUGNO | 2610 WALLIN LAKE DR | | | | WEST BRANCH | MI | 48661-9495 |
| ROBERT L PUTNAK | 1507 FOURTH ST | | | | MONONGAHELA | PA | 15063-1204 |
| ROBERT L PYARD JR | 2136 STOWEVALLEY DRIVE SE | | | | KENTWOOD | MI | 49508-6399 |
| ROBERT L QUINN | 139 KENNEDY PL | | | | ISELIN | NJ | 08830-1423 |
| ROBERT L RATHBURN | 1135 RT #4 HARVEST DR | | | | WARREN | OH | 44481 |
| ROBERT L READ & MRS CLAUDIA C READ JT TEN | 7662 S BILOXI WAY | | | | AURORA | CO | 80016-7098 |
| ROBERT L REDDING | 1112 MALIBU DR | | | | ANDERSON | IN | 46016-2772 |
| ROBERT L REECE | 728 UNCAPHER AVENUE | | | | MARION | OH | 43302-6157 |
| ROBERT L REED | 210 SUMMIT ROAD | | | | GREENVILLE | PA | 16125-9292 |
| ROBERT L REED & JUDITH A REED JT TEN | 615 N SELFRIDGE | | | | CLAWSON | MI | 48017-1388 |
| ROBERT L REEVES | 2341 GREENWAY DR | | | | DECATUR | GA | 30035-2764 |
| ROBERT L REHBEIN III CUST BRANDON R REHBEIN UTMA MD | 17 SKYLINE DR | | | | CONOWINGO | MD | 21918-1505 |
| ROBERT L REICH | 400 OTTER POND RD | | | | COTTONWOOD | AL | 36320-3163 |
| ROBERT L REIMER | 6929 N HAYDEN | | | | SCOTTSDALE | AZ | 85250-7978 |
| ROBERT L REISNER | 18727 FAULMAN | | | | CLINTON TOWNSHIP | MI | 48035-1452 |
| ROBERT L RETCHER | 890 WEBSTER | | | | DEFIANCE | OH | 43512-1637 |
| ROBERT L REUTZEL | 140 LOVE RD | | | | VALENCIA | PA | 16059-2912 |
| ROBERT L RHINEHART SR | 106 SOUTHERN HILLS DR | | | | NEW BERN | NC | 28562-2947 |
| ROBERT L RHODES | 129 SOUTH SIXTH AVE | APT 1A | | | MAYWOOD | IL | 60153-1358 |
| ROBERT L RHONEY | 1406 BETHEL RD | | | | MORGANTON | NC | 28655-8309 |
| ROBERT L RHYMES | 3813 OMAHA ST | | | | LORAIN | OH | 44052 |
| ROBERT L RICE & BERNICE V RICE TR ROBERT L RICE & BERNICE V RICE | TRUST UA 05/26/94 | 1401 OAKBROOK EAST | | | ROCHESTER HILLS | MI | 48307-1127 |
| ROBERT L RICHARDSON JR | PO BOX 542 | | | | CARSON CITY | MI | 48811-0542 |
| ROBERT L RICHMOND | 5160 WEDGEWOOD RD | | | | MEDINA | OH | 44256-8870 |
| ROBERT L RICKARDS | 35212 SHEPHERDS PATH | | | | LAUREL | DE | 19956-4392 |
| ROBERT L RICKETTS SR CUST ROBERT L RICKETTS JR UGMA IL | 10463 DUNLEER DR | | | | LOS ANGELES | CA | 90064-4435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT L RIDSDALE | 13512 TURNER RD | | | | DEWITT | MI | 48820-9613 |
| ROBERT L RIED | 3371 EAST COUNTY ROAD 550 S | | | | GAS CITY | IN | 46933 |
| ROBERT L RIEGER | 17 GOLF VIEW DR | | | | ENGLEWOOD | FL | 34223-1802 |
| ROBERT L RILEY | 136 W 47 ST | | | | LOS ANGELES | CA | 90037-3225 |
| ROBERT L RILEY | 4538 DEBORAH CT | | | | UNION CITY | CA | 94587-4834 |
| ROBERT L RITZ | 5545 W COLONY RD | | | | ST JOHNS | MI | 48879-8504 |
| ROBERT L ROBBINS | 425 WILSHIRE BLVD | | | | LIBERTY | MO | 64068-2939 |
| ROBERT L ROBERTSON CUST ROBERT L ROBERTSON JR UGMA MD | 5822 JEFFERSON BLVD | | | | FREDERICK | MD | 21703-6949 |
| ROBERT L ROBINSON | 4672 N PARK AVE | | | | CORTLAND | OH | 44410-9556 |
| ROBERT L RODD | 12527 25TH COURT EAST | | | | PARRISH | FL | 34219 |
| ROBERT L ROEHRS | 146 CAMBRIDGE RD | | | | KING OF PRUSSIA | PA | 19406-1908 |
| ROBERT L ROGERS | 791 WYLIE ST SE | APT 406 | | | ATLANTA | GA | 30316-1172 |
| ROBERT L ROGERS | 9984 STATE ROUTE 729 | | | | JEFFERSONVILLE | OH | 43128-9781 |
| ROBERT L ROHR | 3215 OAKMONT AVE | | | | KETTERING | OH | 45429-3537 |
| ROBERT L ROHR & JOAN T ROHR JT TEN | 3215 OAKMONT AVE | | | | KETTERING | OH | 45429-3537 |
| ROBERT L ROHR AND JOAN T ROHN JT TEN | 3215 OAKMONT AVE | | | | KETTERING | OH | 45429-3537 |
| ROBERT L ROLOFF | 421 W ILLINOIS ST | | | | STEELEVILLE | IL | 62288-1425 |
| ROBERT L ROSE | 17360 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075-4301 |
| ROBERT L ROSENKRANZ TOD KATRINA L DAVIS SUBJECT TO STA TOD RULES | 5255 HUGHES ST | | | | OSCODA | MI | 48750-1508 |
| ROBERT L ROSS & RUTH E ROSS JT TEN | 3162 STAMFORD ST | | | | PHILADELPHIA | PA | 19136-1828 |
| ROBERT L ROUTH | 1949 N RILEY AVE | | | | INDIANAPOLIS | IN | 46218-4654 |
| ROBERT L ROWELL & AUDREY P ROWELL JT TEN | 215 N POWER RD #298 | | | | MESA | AZ | 85205-8447 |
| ROBERT L ROWLAND | SANDRA S ROWLAND | 2281 BALDWIN DR | | | DAYTON | OH | 45459-6626 |
| ROBERT L ROWLEY TR ROBERT ROWLEY TRUST UA 2/29/00 | 5282 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9730 |
| ROBERT L ROYCE | 1497 S GENEVIEVE | | | | BURTON | MI | 48509-2401 |
| ROBERT L RUCKER | 246 CRESTA VISTA WAY | | | | SAN JOSE | CA | 95119-1509 |
| ROBERT L RUPE | 10390 WELLINGTON AVE | | | | STREETSBORO | OH | 44241-5157 |
| ROBERT L RUPP | 96 W 2ND AVE | | | | COLUMBUS | OH | 43201-3407 |
| ROBERT L RYDER | 615 DEPOT ST | | | | CHAPEL HILL | TN | 37034-3141 |
| ROBERT L SACKETT | 2363 VILLARET DR SW | | | | HUNTSVILLE | AL | 35803 |
| ROBERT L SADLER & EDNA L SADLER JT TEN | 6944 TERRELL ST | | | | WATERFORD | MI | 48329-1142 |
| ROBERT L SAGADINE & PATRICIA I SAGADINE JT TEN | 2773 AUTUMN GREEN DR | | | | ORLANDO | FL | 32822-5836 |
| ROBERT L SAGHIRIAN & CAROL E SAGHIRIAN JT TEN | 64 BERKSHIRE DRIVE | | | | SEWELL | NJ | 08080-3103 |
| ROBERT L SALAS | 6644 SW PKWY | | | | WICHITA FALLS | TX | 76310-2733 |
| ROBERT L SALMONS | 602 CHURCH ST | | | | HUNTINGDON | PA | 16652-1704 |
| ROBERT L SAMPLE & JAYNE E SAMPLE JT TEN | 322 SYLVAN ROAD | | | | ANDERSON | IN | 46012-3818 |
| ROBERT L SANCHEZ | PO BOX 4895 | | | | PLANT CITY | FL | 33563-0033 |
| ROBERT L SANDLER | 518 N CLAREMONT ST #5 | | | | SAN MATEO | CA | 94401-5406 |
| ROBERT L SANTUCCI | 193 STRAUB RD | | | | ROCHESTER | NY | 14626-4253 |
| ROBERT L SARGENT | 986 LEBANON RD | | | | CLARKSVILLE | OH | 45113-8228 |
| ROBERT L SCHAFER & MARILYN C SCHAFER JT TEN | 1011 COLGATE DRIVE | | | | MARIETTA | OH | 45750-1506 |
| ROBERT L SCHAFER JR | 1011 COLEGATE DR | | | | MARIETTA | OH | 45750-1506 |
| ROBERT L SCHICK | 209 W FULTON ST | | | | POMPEII | MI | 48874 |
| ROBERT L SCHMITT | 1896 N CENTRAL DR | | | | DAYTON | OH | 45432-2054 |
| ROBERT L SCHNEIDER & SALLY L SCHNEIDER JT TEN | 468 PARKVIEW | | | | HUBBARD | OH | 44425-2228 |
| ROBERT L SCHOELLE JR | 133 GARDEN ST | | | | GARDEN CITY | NY | 11530-6508 |
| ROBERT L SCHUETTER | 4411 LAMBERT AVE | | | | LOUISVILLE | KY | 40219-3839 |
| ROBERT L SCHUMAKER | 3121 WHEELING AVENUE | | | | EL PASO | TX | 79930-4321 |
| ROBERT L SCHUMAKER | 65 S HARMONY | | | | JANESVILLE | WI | 53545-2670 |
| ROBERT L SCHWARTZ | 29142 FOREST HILL CT | | | | FARMINGTN HLS | MI | 48331-2438 |
| ROBERT L SCHWARTZE | 401 S 3RD | | | | ODESSA | MO | 64076-1413 |
| ROBERT L SCIBIORSKI | 1636 HENDRIE | | | | CANTON | MI | 48187 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT L SCIROCCO | 724 NEW JERSEY | | | | MCDONALD | OH | 44437-1852 |
| ROBERT L SCOTT | 106 CONDA LANE | | | | OXFORD | MI | 48371-4621 |
| ROBERT L SCOTT | 2509 RACHEL CT | | | | ANTIOCH | CA | 94531-8002 |
| ROBERT L SEAHOLM & SHEILA C SEAHOLM JT TEN | 431 LONGFELLOW ST | | | | VANDERGRIFT | PA | 15690-1448 |
| ROBERT L SEAMAN | 220 E COSTILLA AVE | | | | CENTENNIAL | CO | 80122-1107 |
| ROBERT L SEARS | 28105 M-60 | | | | MENDON | MI | 49072-9725 |
| ROBERT L SEEGMUELLER | 1900 W STROOP RD | | | | DAYTON | OH | 45439-2514 |
| ROBERT L SEELMAN | 6444 HILLIARD RD | | | | LANSING | MI | 48911-5626 |
| ROBERT L SELDON | 2719 HOOVER AVE | | | | DAYTON | OH | 45402-5535 |
| ROBERT L SELLERS | 10909 NELSON STREET | | | | CLEVELAND | OH | 44105-4263 |
| ROBERT L SENSIBA | 5450 W STATE RD | | | | MIDDLEVILLE | MI | 49333-9437 |
| ROBERT L SEVIGNY | 122 STRATHMORE LA | | | | ROCHESTER | NY | 14609-5622 |
| ROBERT L SEXTON | 133 OLIVE ST | | | | GIRARD | OH | 44420-1848 |
| ROBERT L SHAFER | 1009 RICHLAND | | | | MAUMEE | OH | 43537-3233 |
| ROBERT L SHANKS | 4295 ROWLEY ROAD | | | | WILLIAMSTON | MI | 48895-9539 |
| ROBERT L SHAY | 3923 HOLIDAY LAKE DRIVE | | | | HOLIDAY | FL | 34691-5260 |
| ROBERT L SHEPHERD | 9279 S STATE ROAD 13 | | | | PENDLETON | IN | 46064-9791 |
| ROBERT L SHERMAN | 139 THORPE ST | | | | PONTIAC | MI | 48341-1373 |
| ROBERT L SHETLER | 3244 SHELBY-GANGES ROAD | | | | SHELBY | OH | 44875-9138 |
| ROBERT L SHICK | 1657 OAKSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1802 |
| ROBERT L SHICK JR | 625 BRIARWOOD RD | | | | DERBY | KS | 67037-2112 |
| ROBERT L SHICKLE | 4165 HEDGESVILLE RD | | | | HEDGESVILLE | WV | 25427-5802 |
| ROBERT L SHIGLEY | 5960 ST RT 380 | | | | WILMINGTON | OH | 45177-9016 |
| ROBERT L SHULTS JR | 11 GLENRIDGE RD | | | | LITTLE ROCK | AR | 72227-2208 |
| ROBERT L SICKERSON | 3412 49TH STREET | | | | DES MOINES | IA | 50310-2630 |
| ROBERT L SIEFMAN & JOAN SIEFMAN JT TEN | 7045 INKSTER RD | | | | BLOOMFIELD | MI | 48301-3511 |
| ROBERT L SIEGELE CUST CHRISTIN P SIEGELE UTMA KS | 4088 SHOALS DRIVE | | | | OKEMOS | MI | 48864-3467 |
| ROBERT L SIEGELE CUST LINDSEY M SIEGELE UTMA KS | 4088 SHOALS DRIVE | | | | OKEMOS | MI | 48864-3467 |
| ROBERT L SIEGELE CUST MICHAEL R SIEGELE UTMA KS | 4088 SHOALS DRIVE | | | | OKEMOS | MI | 48864-3467 |
| ROBERT L SIGMAN | 45 WEST RD | | | | CANTON | CT | 06019 |
| ROBERT L SIMMONS | 5329 N 26TH ST | | | | ARLINGTON | VA | 22207-1714 |
| ROBERT L SIMMONS & MILDRED M SIMMONS TR SIMMONS FAM REVOCABLE LIVING | TRUST UA 8/06/98 | 4078 FREEMAN AVENUE | | | HAMILTON | OH | 45015-1922 |
| ROBERT L SIMMS | 8125 IDA ST | | | | IDA | MI | 48140-9785 |
| ROBERT L SIMONS JR | 203 ROSS RD | | | | LEXINGTON | VA | 24450 |
| ROBERT L SIMONTON | 101 MITCHELL DR | | | | PITTSBURGH | PA | 15241-1353 |
| ROBERT L SIMPSON | 5203 BRIDGESTONE CT | | | | GREENSBORO | NC | 27406-9174 |
| ROBERT L SINGLETARY | 1391 PENNSYLVANIA AVENUE SE | UNIT 356 | | | WASHINGTON | DC | 20003 |
| ROBERT L SISK | 7252 T R 80 | | | | BELLVILLE | OH | 44813 |
| ROBERT L SISSON SR | 4615 E SUGAR RIVER ROAD | | | | ALGER | MI | 48610-9571 |
| ROBERT L SKILLMAN & BARBARA A SKILLMAN TR SKILLMAN FAMILY TRUST UA | 04/26/04 | 18052 W TIERRA DEL SOL DR | | | SURPRISE | AZ | 85387-6407 |
| ROBERT L SLATER | 2444 GIBSON RD | | | | GRAND BLANC | MI | 48439-8549 |
| ROBERT L SLEDD | 8236 FREEMAN | | | | KANSAS CITY | KS | 66112-1768 |
| ROBERT L SLENTZ | 5471 E 100 N | | | | HARTFORD CITY | IN | 47348-9017 |
| ROBERT L SLYE | 7401 KUHLWEIN RD | | | | GALLOWAY | OH | 43119-9367 |
| ROBERT L SMART CUST CHRISTOPHER M SMART UGMA KAN | 1908 W 70TH ST | | | | SHAWNEE MISSION | KS | 66208-2714 |
| ROBERT L SMITH | 3910 PARK FOREST DR | | | | FLINT | MI | 48507-6040 |
| ROBERT L SMITH & BEVERLY A SMITH JT TEN | 1 CERTERO CIRCLE | | | | HOT SPRINGS VILLAG | AR | 71909-6040 |
| ROBERT L SMITH & BONITA K SMITH JT TEN | 901 16TH ST | | | | HAWARDEN | IA | 51023-1511 |
| ROBERT L SMOCK | 11031 STONEYBROOK DR | | | | GRAND LEDGE | MI | 48837-9129 |
| ROBERT L SMYTH JR & FREDERICK SINGLEY KOONTZ TR UW HELLEN BURNS SMYTH | 15300 JARRETTSVILLE PIKE | | | | MONKTON | MD | 21111-2401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT L SNYDER | 110 BEACON HILL RD | | | | LANDENBURG | PA | 19350-9656 |
| ROBERT L SORRELL JR | 1234 CROSS DR | | | | AUSTINTOWN | OH | 44515-3875 |
| ROBERT L SPANN | 16687 OURAY SPANN | | | | PINE | CO | 80470-5431 |
| ROBERT L SPEECE | 5251 HARTSHIRE WEST DR | APT 3 | | | BARGERSVILLE | IN | 46106-8599 |
| ROBERT L SPENCER | 135 DENNIS DRIVE | | | | CORTLAND | OH | 44410-1157 |
| ROBERT L SPENCER | 20880 SOUTH WAPAK ROAD | | | | CRIDERSVILLE | OH | 45806-9503 |
| ROBERT L SPENCER | 8630 RIDGE HILL DR | | | | INDIANAPOLIS | IN | 46217-4640 |
| ROBERT L SPIES | 13169 POMONA DR | | | | STERLING HTS | MI | 48312-1526 |
| ROBERT L SPIES | 13169 POMONA DRIVE | | | | STERLING HEIGHTS | MI | 48312-1526 |
| ROBERT L SPIESS | 1955 COVENTRY CIR | | | | JACKSON | MI | 49201-8192 |
| ROBERT L SPINNING | 7885 E GARRISON RD | | | | DURAND | MI | 48429-9797 |
| ROBERT L SPOELSTRA | 69 WILKSHIRE PL | | | | LANCASTER | NY | 14086-2730 |
| ROBERT L ST JOHN | 840 SLAWSON DR | | | | NATIONAL CITY | MI | 48748-9592 |
| ROBERT L ST SAUVER | 28303 GILBERT DR | | | | WARREN | MI | 48093-2624 |
| ROBERT L STAMPER | 12126 N CO RD 200 W | | | | ALEXANDRIA | IN | 46001 |
| ROBERT L STANLEY | 4715 E 200N | | | | ANDERSON | IN | 46012-9439 |
| ROBERT L STANTON & JOAN S STANTON TR ROBERT L STANTON & JOAN S | STANTON REV LVG TRU UA5/15/98 | 43 CEDAR SWAMP RD | | | TOLLAND | CT | 06084-3609 |
| ROBERT L STANTON & MRS JOAN S STANTON JT TEN | 43 CEDAR SWAMP RD | | | | TOLLAND | CT | 06084-3609 |
| ROBERT L STATHAM | 6713 LONGHILL RD | | | | BALTIMORE | MD | 21207-5681 |
| ROBERT L STEED | 204 WINDWOOD LANE | | | | VICTORIA | TX | 77904-2914 |
| ROBERT L STEINBROOK CUST ERIC A STEINBROOK UTMA MA | 8 PEIRCE HILL RD | | | | LINCOLN | MA | 01773-3202 |
| ROBERT L STEINEKER | 7814 CROWN TOP ROAD | | | | LOUISVILLE | KY | 40241-2702 |
| ROBERT L STELZER | PO BOX 3961 | | | | SOUTH PADRE ISLAND | TX | 78597-3961 |
| ROBERT L STEPHENS | 13249 TUSCOLA RD | | | | CLIO | MI | 48420-1850 |
| ROBERT L STEPHENS JR & MARYLOUISE STEPHENS JT TEN | 1075 HARPOLE RD E | | | | ARGYLE | TX | 76226-4005 |
| ROBERT L STEVENS | 110 BLAIRWOOD DR | | | | DAYTON | OH | 45426-2814 |
| ROBERT L STEVENSON | 6022 MADISON RD | | | | CINCINNATI | OH | 45227-1818 |
| ROBERT L STEWART | | | | | BROOKFIELD | VT | 05036 |
| ROBERT L STIDHAM | 22102 KOTHS | | | | TAYLOR | MI | 48180-3684 |
| ROBERT L STINE | 45540 STINE RD | | | | REDWOOD | NY | 13679-3160 |
| ROBERT L STINNETT & TYRELLE M STINNETT JT TEN | 1218 ELDORADO DR | | | | FLINT | MI | 48504-3218 |
| ROBERT L STOTT SR | 7455 CHURCHILL | | | | DETROIT | MI | 48206-2676 |
| ROBERT L STOUT | 8513 GLAZE ROAD | | | | NEW HOLLAND | OH | 43145-9635 |
| ROBERT L STOVER | 41057 KENSINGTON | | | | CLINTON TWP | MI | 48038-4647 |
| ROBERT L STRAUSS & ESTHER D STRAUSS TR UA 02/28/92 ROBERT L STRAUSS | 3200 PORT ROYALE APT 1202 | | | | FT LAUDERDALE | FL | 33308 |
| ROBERT L STREDRICK | 3176 BASSETT HEIGHTS RD EXT | | | | BASSETT | VA | 24055 |
| ROBERT L STRINGER | 5219 FEDERAL ST N W | | | | WARREN | OH | 44483-2203 |
| ROBERT L STRONG | 21845 SWAN CREEK RD | | | | MERRILL | MI | 48637-9646 |
| ROBERT L STROTHMAN | 1612 VINE ST | | | | BELOIT | WI | 53511-3468 |
| ROBERT L SULASKI | 4654 MELEANA CT | | | | WYOMING | MI | 49509-4845 |
| ROBERT L SULLIVAN | 2295 CHAPEL RD | | | | JEFFERSON | OH | 44047-8720 |
| ROBERT L SULLIVAN & ELIZABETH J SULLIVAN JT TEN | 2295 CHAPEL RD | | | | JEFFERSON | OH | 44047-8720 |
| ROBERT L SUTTON | 5405 ROCKWELL RD | | | | YOUNGSTOWN | OH | 44515-1831 |
| ROBERT L SWAFFORD | 610 LINCOLN STREET | | | | EATON | OH | 45320-1873 |
| ROBERT L SWANSON | 7417 HEATHERWOOD DR | APT# 1B | | | GRAND BLANC | MI | 48439-7530 |
| ROBERT L SWARTZ | 1522 COUNTRY CLUB LANE | | | | WILLIAMSPORT | PA | 17701-2908 |
| ROBERT L SWICK | 1990 WEST DECKERVILLE ROAD | | | | CARO | MI | 48723 |
| ROBERT L SZEPESSY | 11427 LOCUST AVE | | | | HESPERIA | CA | 92345-1932 |
| ROBERT L TACKETT JR | 511 CRICKLEWWOD DR | | | | LEXINGTON | KY | 40505-2725 |
| ROBERT L TATE | 5484 N 1150 E | | | | VAN BUREN | IN | 46991-9758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT L TAYLOR | 1435 BRADY | | | | BURTON | MI | 48529-2009 |
| ROBERT L TAYLOR | 8701 BALBOA DR | | | | CINCINNATI | OH | 45231-4528 |
| ROBERT L TEACHOUT | 600 2ND AVE | | | | HALE | MI | 48739-9159 |
| ROBERT L TEETERS | 4375 DYNASTY LN | | | | MARTINSVILLE | IN | 46151-8533 |
| ROBERT L TERRIAN | 7487 PORTER RD | | | | GRAND BLANC | MI | 48439-8554 |
| ROBERT L THARP | 10143 RADBURY DRIVE | | | | INDIANAPOLIS | IN | 46231 |
| ROBERT L THOMAS | 1206 103RD AVE | | | | OAKLAND | CA | 94603-3111 |
| ROBERT L THOMAS | 30 SHANNOPIN DR | | | | PITTSBURGH | PA | 15202-1026 |
| ROBERT L THOMAS | 3618 TEMPLAR RD | | | | RANDALL S | MD | 21133-2433 |
| ROBERT L THOMPSON | 1796 WHITE OAK LANE | | | | MARTINSVILLE | IN | 46151-8706 |
| ROBERT L THOMPSON | 4313 NO ROSEWOOD AVE | | | | MUNCIE | IN | 47304-1578 |
| ROBERT L THOMPSON | 4444 FORDSBROOK RD | | | | WELLSVILLE | NY | 14895 |
| ROBERT L THOMPSON | 6788 E 800 S | | | | LA FONTAINE | IN | 46940-9165 |
| ROBERT L THOMPSON JR | 2002 N LAKESIDE DR | | | | LAKE WORTH | FL | 33460-6339 |
| ROBERT L THOMPSON JR | 3427 EAST ROTAMER RD | | | | JANESVILLE | WI | 53546-9332 |
| ROBERT L THORNE | 301 E CHESTNUT ST | | | | LISBON | OH | 44432-1315 |
| ROBERT L THORNTON JR | 1001 ROCKVILLE PIKE #807 | | | | ROCKVILLE | MD | 20852 |
| ROBERT L THORSRUD | 1257 MADISON 244 | | | | FREDERICKTOWN | MO | 63645-7224 |
| ROBERT L THUNE | 4812 MICHELLE DRIVE | | | | TORRANCE | CA | 90503-2208 |
| ROBERT L TIPTON JR | 5317 JACKMAN RD 11 | | | | TOLEDO | OH | 43613-2979 |
| ROBERT L TOLEMAN | 421 E BLOSSOM HILL RD | | | | DAYTON | OH | 45449-2059 |
| ROBERT L TRAVER | 161 HORSE CREEK RD | | | | RUTLEDGE | AL | 36071-3719 |
| ROBERT L TREADWELL TR ROBERT L TREADWELL REV LIVING TRUST UA 4/11/01 | 19917 EVERGREEN | | | | DETROIT | MI | 48219-2004 |
| ROBERT L TREHARN | 2960 COLLINGWOOD PL | | | | YOUNGSTOWN | OH | 44515-5369 |
| ROBERT L TRUSLOW | 6328 FOREST GROVE DR | | | | FREDERICKSBURG | VA | 22407-6342 |
| ROBERT L TUOMEY TR ROBERT L TUOMEY LIVING TRUST UA 11/21/96 | 4186 RAMBLEWOOD DR | | | | TROY | MI | 48085 |
| ROBERT L TURNER | 2975 FIGSBORO RD | | | | MARTINSVILLE | VA | 24112-8274 |
| ROBERT L TURNER | 5833 W 200N | | | | ANDERSON | IN | 46011-8759 |
| ROBERT L TURNER | 780 COUNTY STREET 2934 | | | | TUTTLE | OK | 73089-8754 |
| ROBERT L TURNER | 8 BRIDLE BROOK LANE | COVERED BRIDGE FARMS | | | NEWARK | DE | 19711-2060 |
| ROBERT L TURNER & JUNE T TURNER JT TEN | COVERED BRIDGE FARMS | 8 BRIDLE BROOK LANE | | | NEWARK | DE | 19711-2060 |
| ROBERT L URAN & LOUISE E URAN JT TEN | PO BOX 87 | | | | PEARL RIVER | NY | 10965-0087 |
| ROBERT L VANCE | 1190 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2923 |
| ROBERT L VANDERSCORS & DORIS P VANDERSCORS TR ROBERT L VANDERSCORS | LIVING TRUST UA 09/07/95 | 717 NEW HAMPSHIRE | | | MARYSVILLE | MI | 48040-1296 |
| ROBERT L VARGA SR | 4768 WHITE RD | | | | CEMENT CITY | MI | 49233-9613 |
| ROBERT L VARWIG & JEWEL H VARWIG TR VARWIG FAM TRUST UA 04/06/90 | 2808 VIA BARRI | | | | PLS VRDS EST | CA | 90274-4340 |
| ROBERT L VERBURG & CAROL A VERBURG JT TEN | 3905 BLACKHAWK DR | | | | GRANDVILLE | MI | 49418-2425 |
| ROBERT L VERT | 470 GOLDENROD CIR N | | | | AUBURNDALE | FL | 33823-5829 |
| ROBERT L VON STEIN | 403 S E 21 PLACE | | | | VERO BEACH | FL | 32962-8304 |
| ROBERT L W WHITEHEAD CUST WILLIAM E WHITEHEAD UNDER THE NY U-G-M-A | C/O ROBERT WHITEHEAD PRODUCTION | 1501 BROADWAY SUITE 2210 | | | NEW YORK | NY | 10036-5601 |
| ROBERT L WADE JR | 1550 MEISER LN | | | | MC MINNVILLE | TN | 37110-4228 |
| ROBERT L WAGGENER | 1907 OLD MONTG | PO BOX 657 | | | TUSKEGEE INSTITUTE | AL | 36087-0657 |
| ROBERT L WAGNER | 24129 147TH ST | | | | LEAVENWORTH | KS | 66048-6339 |
| ROBERT L WALKER | 1234 BELL ST | | | | EAST POINT | GA | 30344-4324 |
| ROBERT L WALKER | 3349 E 200 N | | | | MARION | IN | 46952-6719 |
| ROBERT L WALLACE | 2009 ROUND BARN CT | | | | ANDERSON | IN | 46017-9592 |
| ROBERT L WALLACE | 228 MOSLEY CIR S | | | | LONGVIEW | TX | 75605-8109 |
| ROBERT L WALTER TR ROBERT L WALTER TRUST UA 03/27/98 | WHITEHORSE VILLAGE | V192 535 GRADYVILLE RD | | | NEWTOWN SQUARE | PA | 19073 |
| ROBERT L WALTERS | ATT DAVID WALTERS | 15725 GOLFVIEW DR | | | RIVERVIEW | MI | 48192-8093 |
| ROBERT L WARD | 12110 HAZEN AVE | | | | THONOTOSASSA | FL | 33592-2823 |
| ROBERT L WARD | PO BOX 994 | | | | ASHBURN | VA | 20146-0994 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT L WARD & JANET J WARD TR UA 04/07/93 ROBERT L WARD & JANET | 4 NORTHWOOD DR | | | | ORLEANS | MA | 02653 |
| ROBERT L WARING | 4 GUNNERY COURT | | | | FREDERICKSBRG | VA | 22408-2508 |
| ROBERT L WARNER | 3713 PREAKNESS DRIVE | | | | DECATUR | GA | 30034-3343 |
| ROBERT L WARNICA | 507 HAMPTON HEIGHT LANE | | | | FRANKLIN | TN | 37064-5334 |
| ROBERT L WARRINGTON | PO BOX 649 | | | | LEWES | DE | 19958-0649 |
| ROBERT L WARRINGTON | PO BOX 649 | | | | LEWES | DE | 19958-0649 |
| ROBERT L WASH | 19612 LAKE LYNWOOD DR | | | | LYNWOOD | IL | 60411-1423 |
| ROBERT L WASHINGTON | 63 PHILIP DRIVE | | | | AMHERST | NY | 14228-1326 |
| ROBERT L WASHINGTON & FLOETTA H WASHINGTON JT TEN | 63 PHILIP DRIVE | | | | AMHERST | NY | 14228-1326 |
| ROBERT L WATERS & MARGARET B PRIEST JT TEN | 7012 TANBARK WAY | | | | RALEIGH | NC | 27615-5359 |
| ROBERT L WATT | 9580 TUSCOLA RD | | | | CLIO | MI | 48420-8704 |
| ROBERT L WEGNER & MARY L WEGNER TR WEGNER REVOCABLE LIVING TRUST UA | 04/07/94 | 1246 MONROE AVE | | | RACINE | WI | 53405-2837 |
| ROBERT L WELKER | 26845 SOUTHWESTERN | | | | DETROIT | MI | 48239-2257 |
| ROBERT L WELLS | 670 PRINCESS DR | | | | CANTON | MI | 48188-1144 |
| ROBERT L WERNER | PO BOX 1773 | | | | BRACKETTVILLE | TX | 78832-1773 |
| ROBERT L WESSELLS & MRS HAZEL T WESSELLS JT TEN | PO BOX 306 | | | | ATLANTIC | VA | 23303-0306 |
| ROBERT L WEST | 5325 VAN ORDEN RD | LOT 209 | | | WEBBERVILLE | MI | 48892-9739 |
| ROBERT L WHALLON | 1809 COLUMBIA AVENUE | | | | LANCASTER | PA | 17603-4335 |
| ROBERT L WHEELER JR | 581 RICHIE DR | | | | BRUNSWICK | OH | 44212-2119 |
| ROBERT L WHIPPLE | 709 KOCHER | | | | ROCKTON | IL | 61072-2147 |
| ROBERT L WHITE & HILDA B WHITE JT TEN | 1420 GOLD WING RD | | | | SUMTER | SC | 29153-9010 |
| ROBERT L WHITESIDES | 10160 CREEK TRAIL CIR | | | | STOCKTON | CA | 95209-4173 |
| ROBERT L WHITMAN & MARJORIE WHITMAN JT TEN | 3904 OAK AV | | | | NORTHBROOK | IL | 60062-4923 |
| ROBERT L WICKLINE | 13927 MOHAWK | | | | MIDDLEBURG HT | OH | 44130-4960 |
| ROBERT L WILKES | 10606 VORHOF | | | | ST LOUIS | MO | 63136-5730 |
| ROBERT L WILKES | 355 W NEWPORT | | | | PONTIAC | MI | 48340-1018 |
| ROBERT L WILKINS SR CUST ROBERT L WILKINS JR U/THE KY UNIFORM GIFTS | TO MINORS ACT | 2405 DOUGLASS GLEN LANE | | | FRANKLIN | TN | 37064-6752 |
| ROBERT L WILKINS TOD MARGARETTE KELLY SUBJECT TO STA TOD RULES | C/O MARGARETTE KELLY | 2155 COLLEGE CIRCLE SO | | | JACKSONVILLE | FL | 32209-5977 |
| ROBERT L WILLIAMS | 4836 PINEHURST CIR | | | | ACWORTH | GA | 30101-5148 |
| ROBERT L WILLIAMS | 7320 DIXON | | | | FOREST PARK | IL | 60130-1176 |
| ROBERT L WILLIAMS & BETTY J WILLIAMS JT TEN | PO BOX 121372 | | | | CLERMONT | FL | 34712-1372 |
| ROBERT L WILLIAMS JR | 4704 NW 57TH DR | | | | GAINESVILLE | FL | 32606-4369 |
| ROBERT L WILLIAMSON | 3312 S PARK RD | | | | ANDERSON | IN | 46011-4640 |
| ROBERT L WILLIAMSON JR | 505 IRWIN AVE | | | | PONTIAC | MI | 48341-2956 |
| ROBERT L WILSON | 2273 ERIAL RD | | | | BLACKWOOD | NJ | 08012-4480 |
| ROBERT L WILSON | 4721 NW 16TH PL | | | | GAINESVILLE | FL | 32605-3409 |
| ROBERT L WILSON & RUTH M WILSON JT TEN | 3105 BENJAMIN AVE | | | | ROYAL OAK | MI | 48073-3070 |
| ROBERT L WILTFONG | 4221 E MT MORRIS RD | | | | MT MORRIS | MI | 48458-8960 |
| ROBERT L WISE & WILLIAM S WISE JT TEN | 591 MONTEREY DR | | | | CRYSTAL LAKE | IL | 60014-8435 |
| ROBERT L WISELEY | 2448 WOODLAND DRIVE | | | | HALE | MI | 48739-9219 |
| ROBERT L WITTHUHN & MOON YEEN C WITTHUHN JT TEN | 4828 E RUSSELL | | | | NEWAYGO | MI | 49337-8701 |
| ROBERT L WOLFERSBERGER & ROBERT D WOLFERSBERGER TR UA 06/16/89 THE | WOLFERSBERGER FAM | 5304 DILLARD CT | | | OROVILLE | CA | 95966-3803 |
| ROBERT L WOMACK | 2300 MEADOW WAY | | | | TERRELL | TX | 75160-7775 |
| ROBERT L WOOD | 1416 MILES AVE | | | | KALAMAZOO | MI | 49001-4987 |
| ROBERT L WOODLEY | 3625 DIAMONDALE | | | | SAGINAW | MI | 48601 |
| ROBERT L WOODOCK | 2725 BARDELL DR | | | | WILMINGTON | DE | 19808-2166 |
| ROBERT L WOODRUFF JR | 725 FRIENDS LN | | | | GRANVILLE | OH | 43023-8018 |
| ROBERT L WOODS | 9731 DUNRAVEN DR | | | | CINCINNATI | OH | 45251 |
| ROBERT L WORTINGER | 58508 ASH ROAD | | | | THREE RIVERS | MI | 49093-9356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT L WRIGHT | 5547 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8627 |
| ROBERT L YAWORSKI | 4004 HILLSDALE ST | REGINA SK S4S 3Y7 CANADA | | | | | |
| ROBERT L YEAGER | 2612 TONTO DR | | | | LK HAVASU CTY | AZ | 86406-8561 |
| ROBERT L YOUNGLOVE | 4644 FAY ROAD | | | | CARLETON | MI | 48117-9521 |
| ROBERT L YOUNT | 8138 JORDAN RD | | | | GRAND BLANC | MI | 48439-9623 |
| ROBERT L ZACHMAN | 2512 MCKEAG CT | | | | FORT COLLINS | CO | 80526-2162 |
| ROBERT L ZIEGELHEAFER | 164 VIENNA RD | | | | GAFFNEY | SC | 29340-5668 |
| ROBERT L ZIMMER & RONALD H ZIMMER JT TEN | 4700 SEVILLE DR | | | | ENGLEWOOD | OH | 45322-3502 |
| ROBERT L ZIMMERMAN | 9046 N CRAWFORD | | | | SKOKIE | IL | 60076-1706 |
| ROBERT L ZIRK | R 3 BOX 304-A | | | | BLACK RIVER FALLS | WI | 54615-9593 |
| ROBERT L ZOCCA & MARILYN S ZOCCA JT TEN | 179 ASHLAND RD | | | | SUMMIT | NJ | 07901-3240 |
| ROBERT LA VERGE | 37859 VILLA MAR | | | | HARRISON TOWNSHIP | MI | 48045-2794 |
| ROBERT LAFAVE | 1318 CLEVELAND AVE | | | | FLINT | MI | 48503-4854 |
| ROBERT LAMOIN FINK | 6560 W CTRY RD 400S | | | | YORKTOWN | IN | 47396 |
| ROBERT LANDSMAN | 844 THACKERAY DR | | | | HIGHLAND PARK | IL | 60035-4053 |
| ROBERT LANE & SHERRY LANE JT TEN | 2433 SAINT ALBANS AVE | | | | CINCINNATI | OH | 45237-4922 |
| ROBERT LANNAN | 70 SHADY LN | | | | MANSFIELD | OH | 44906-3014 |
| ROBERT LANZETTI | 23 NEW BRIER LANE | | | | CLIFTON | NJ | 07012-1907 |
| ROBERT LARRY MARSHALL | 8 CROSSLANDS CT | | | | FORT WORTH | TX | 76132-1005 |
| ROBERT LAUX | 906 STOCTON ST | | | | INDIANAPOLIS | IN | 46260-4925 |
| ROBERT LAVERGE | 37859 VILLA MAR | | | | MT CLEMENS | MI | 48045-2794 |
| ROBERT LAVERGE & LINDA LAVERGE JT TEN | 37859 VILLA MAR | | | | MT CLEMENS | MI | 48045-2794 |
| ROBERT LAVORGNA | 15 BOSTON IVY CT | | | | HOMOSASSA | FL | 34446-6030 |
| ROBERT LAWRENCE | C/O KLEAH JACQUES | 17 CLASON PT | | | CROSSVILLE | TN | 38558-2755 |
| ROBERT LAWRENCE COHEN | 660 PARROTT DR | | | | SAN MATEO | CA | 94402-3222 |
| ROBERT LAWRENCE PEAR | 5313 BLACKISTONE RD | | | | BETHESDA | MD | 20816-1822 |
| ROBERT LAWRENCE ROYCE | 6444 LUCAS RD | | | | FLINT | MI | 48506-1223 |
| ROBERT LAY | 4647 THISTLE MILL COURT | | | | KALAMAZOO | MI | 49006 |
| ROBERT LAY & MAXINE LAY JT TEN | 4647 THISTLE MILL COURT | | | | KALAMAZOO | MI | 49006 |
| ROBERT LECHNER | C/O FLOYD R LECHNER | 77 WALTON ST | | | BRENTWOOD | NY | 11717-2037 |
| ROBERT LEE | 47-09 59TH PL | | | | WOODSIDE | NY | 11377-5652 |
| ROBERT LEE ALLEN | 1412 SHELLY DR | | | | MULVANE | KS | 67110-1027 |
| ROBERT LEE BADZIOCH | 158 WOODSTONE DRIVE | | | | BUFFALO GROVE | IL | 60089-6704 |
| ROBERT LEE BARNES | C/O DOROTHY B BARNES | 210 NW 4TH ST | | | FAIRFIELD | IL | 62837-1613 |
| ROBERT LEE BIBBEE | 101 CORA ST | | | | CHARLESTON | WV | 25302-4117 |
| ROBERT LEE CHASSE & KATHERINE M CHASSE JT TEN | 1312 EAST SHORE DRIVE | | | | ALAMEDA | CA | 94501-3114 |
| ROBERT LEE DUPPSTADT | 1810 NEPTUNE LN | | | | HOUSTON | TX | 77062-6110 |
| ROBERT LEE FIGGINS JR | 348 HICKORY LN | | | | WOODSTOCK | VA | 22664-2172 |
| ROBERT LEE FINLEY | 514 SAPPHIRE LANE | | | | OCALA | FL | 34472-2347 |
| ROBERT LEE GIBBONS & BARBARA LEE GIBBONS JT TEN | 3410 BLUE RIDGE DR | | | | WEST PADUCAH | KY | 42086-9756 |
| ROBERT LEE HARRIS JR | 4828 LAKE JULIANA RESERVE | | | | AUBURNDALE | FL | 33823-5102 |
| ROBERT LEE HENDLEY JR | 4471 CLEVELAND AVE | | | | STEVENSVILLE | MI | 49127-9596 |
| ROBERT LEE HERSBERGER | 1716 E 50TH ST B | | | | ANDERSON | IN | 46013-2843 |
| ROBERT LEE JOHNSON | 2528 FLUSHING RD | | | | FLINT | MI | 48504-4702 |
| ROBERT LEE KING | PO BOX 3146 | | | | PORTSMOUTH | VA | 23701-0146 |
| ROBERT LEE LINN | BLDG 11 | 11 STRATFORD APARTMENTS APT 2 | | | OLD BRIDGE | NJ | 08857-2447 |
| ROBERT LEE MARTINEZ & MARY LEE MARTINEZ JT TEN | 12070 GAY RIO DR | | | | LAKESIDE | CA | 92040-4945 |
| ROBERT LEE MAYS | 28105 PLANTATION DR NE | | | | ATLANTA | GA | 30324 |
| ROBERT LEE MILLER | 112 LONGWOOD BLVD | | | | MT ORAB | OH | 45154-9143 |
| ROBERT LEE NELSON | 7736 HERITAGE DR APT 1 | | | | LANSING | MI | 48917-6823 |
| ROBERT LEE OAKES | G1407 MITSON BLVD | | | | FLINT | MI | 48504 |
| ROBERT LEE ORFIELD | HC 1 BOX 1003 | | | | WAPPAPELLO | MO | 63966-9705 |
| ROBERT LEE PRITSCHER | 200 S FAIRFAX ST | APT 1 | | | ALEXANDRIA | VA | 22314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT LEE PRUETT JR | 134 ALDERSGATE RD | | | | JACKSONVILLE | NC | 28546 |
| ROBERT LEE RICE & LEANNA CLARE RICE JT TEN | 527 MONROE ST NORTH | | | | LOWELL | MI | 49331-1184 |
| ROBERT LEE RODGERS | 511 GRANDVIEW AVE | | | | PITMAN | NJ | 08071-1711 |
| ROBERT LEE ROGERS JR & DURENE DOERING ROGERS TEN COM | 1413 FIELDGATE ROAD | | | | SALEM | VA | 24153-5111 |
| ROBERT LEE ROSS | 8911 W STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9326 |
| ROBERT LEE SHARP & LUCILLE V SHARP JT TEN | BOX 748 | | | | LONG KEY | FL | 33001-0748 |
| ROBERT LEE SINEKNECHT & ALICE K SINEKNECHT JT TEN | 7411 NORTH RAYMOND RD | | | | DUNKERTON | IA | 50626-9667 |
| ROBERT LEE SMITH | 720 W 4TH ST | | | | ADA | OK | 74820-3206 |
| ROBERT LEE STEWART | 806 E FIRST | | | | SALEM | MO | 65560-2602 |
| ROBERT LEE THORSBY | 11242 W COLDWATER RD | | | | FLUSHING | MI | 48433 |
| ROBERT LEE WAYLAND | BOX 211-A | | | | FRANKFORT | OH | 45628-0211 |
| ROBERT LEE WESTFALL | 1108 16TH ST | | | | VIENNA | WV | 26105-1044 |
| ROBERT LEE WHARTON & MRS GERALDINE M WHARTON JT TEN | 908 STRATFORD | | | | ELMHURST | IL | 60126-5314 |
| ROBERT LEE WILSON | 1969 CLEARVIEW DRIVE | | | | BILOXI | MS | 39532-4315 |
| ROBERT LEE WINSTON | 1205 MANTEO CRT | | | | RALEIGH | NC | 27615-4426 |
| ROBERT LEMOLE | 422 LONDON RD | | | | STATEN ISLAND | NY | 10306-1263 |
| ROBERT LENCIONI & LENA LENCIONI JT TEN | 2427 W HOMER | | | | CHICAGO | IL | 60647-4318 |
| ROBERT LENSTON | 610 S 43RD | | | | LOUISVILLE | KY | 40211-3140 |
| ROBERT LENTHE | 38 MYRTLE AVE | | | | BUTLER | NJ | 07405-1231 |
| ROBERT LEO SCHMITZ & MAXINE A SCHMITZ JT TEN | 4508 KINNYON DR | | | | WOODWARD | OK | 73801-8001 |
| ROBERT LEPPARD | 41 FERNDALE AVE | ST CATHARINES ON L2P 1V9 CANADA | | | | | |
| ROBERT LEROY ADAMS SR & GEORGIA FAYE ADAMS JT TEN | 1222 FOREST AVENUE | | | | BURTON | MI | 48509-1906 |
| ROBERT LEROY CHURCH | 6345 RICHFIELD | | | | FLINT | MI | 48506-2209 |
| ROBERT LEROY HARRIS & ELEANOR MAE HARRIS TR HARRIS REV LIVING TRUST UA 10/07/01 ROBERT L & ELEANOR M | | 6915 TODD RD | | | AVON | IN | 46123-9540 |
| ROBERT LEROY HART | 8135 N 700 W | | | | MC CORDSVILLE | IN | 46055-9524 |
| ROBERT LESHIN | 9644 E AVE S-12 | | | | LITTLE ROCK | CA | 93543-2310 |
| ROBERT LESLIE BURKERT | 3425 SHEPARD RD | | | | FREEDOM | IN | 47431-7272 |
| ROBERT LESTER HAGERMAN | 4127 EAST BOULDER SPRINGS WAY | | | | TUCSON | AZ | 85712-6656 |
| ROBERT LETSINGER | 2568 TOYON WAY | | | | YUBA CITY | CA | 95993 |
| ROBERT LEUAN BRYNER | PO BOX 1489 | | | | INWOOD | WV | 25428-1489 |
| ROBERT LEWIS GRAY | 62 MILL SPRING | | | | COATSVILLE | IN | 46121-8946 |
| ROBERT LEWIS HAWKINS | 1162 SENECA STREET EXT | | | | CALHOUN FALLS | SC | 29628-9323 |
| ROBERT LEWIS JOHNSON | 101 PROCTOR AVE | | | | BUFFALO | NY | 14215-3528 |
| ROBERT LEWIS MITCHELL | 9423 S HARVARD BLVD | | | | LOS ANGLES | CA | 90047-3811 |
| ROBERT LEWIS VARNER CUST JON ROBERT VARNER U/THE PA UNIFORM GIFTS TO | MINORS ACT | | | | SLIGO | PA | 16255 |
| ROBERT LIEBERMAN & YVETTE LIEBERMAN JT TEN | 17 SCHMITT ROAD | | | | WEST ORANGE | NJ | 07052-2226 |
| ROBERT LIFSET | 9 RAVINE RD | | | | TENAFLY | NJ | 07670-2124 |
| ROBERT LINN | 1920 SOUTH DELSEA DR | TRAILOR 8 | | | VINELIND | NJ | 08360-6327 |
| ROBERT LINSCOTT & BERNICE LINSCOTT JT TEN | 4393 LAKE EMILY DR | | | | FLORENCE | WI | 54121 |
| ROBERT LISKA CUST ROBERT PATRICK LISKA U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 1908 RESERVE CT | | | FLOWER MOUND | TX | 75028-8314 |
| ROBERT LISKA CUST WILLIAM MICHAEL LISKA U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 712 W ALDINE | | | CHICAGO | IL | 60657-3412 |
| ROBERT LITTLE | 3862 E 188 STREET | | | | CLEVELAND | OH | 44122-6563 |
| ROBERT LIVINGSTON | 1314 E 600N RD | | | | MORRISONVILLE | IL | 62564 |
| ROBERT LIVINGSTON FREDENDALL | 831 ARCTURUS CIRCLE | | | | FOSTER CITY | CA | 94404-2701 |
| ROBERT LLOYD | 1533 FERN AVE | | | | DULUTH | MN | 55805-1133 |
| ROBERT LLOYD DILLON | 15 DRAPER PARK | | | | MILFORD | MA | 01757-4111 |
| ROBERT LOCKMAN | 1828 MITCHELL DR | | | | ABERDEEN | MD | 21001-4303 |
| ROBERT LOESER | 343 BRADLEY RD | | | | BAY VILLAGE | OH | 44140-1174 |
| ROBERT LONDON FRIEND | 746 10TH AVE | | | | SAN FRANCISCO | CA | 94118-3611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT LORSCH | 10100 SANTA MONICA BLVD | SUITE 1300 | | | LOS ANGELES | CA | 90067 |
| ROBERT LOUIS EMERALD CUST CHRISTOPHER ROBERT EMERALD UNDER THE NEW | YORK U-G-M-A | 25151 IROQUOIS COURT | | | BARRINGTON | IL | 60010-1104 |
| ROBERT LOUIS ESPOSITO & ROSALIE ANN ESPOSITO JT TEN | 40 JAMAICA WAY | | | | TRENTON | NJ | 08610-1314 |
| ROBERT LOUIS FOLK | 1107 BLUEBONNET LANE | | | | AUSTIN | TX | 78704-2005 |
| ROBERT LOUIS HARNACK | PO BOX 133 | | | | CARDWELL | MO | 63829-0133 |
| ROBERT LOUIS PFALTZGRAFF JR & DIANE A PFALTZGRAFF JT TEN | 663 WALLACE DR | | | | STRAFFORD | PA | 19087-1911 |
| ROBERT LOUIS SINDELAR | 1333 BEACH AVE | UNIT 5 | | | MARYSVILLE | WA | 98270-3666 |
| ROBERT LOUIS THOMAS | 9973 BURL WAY | | | | ORLANDO | FL | 32817-4254 |
| ROBERT LOVE | 711 NEWPORT LN | APT 209 | | | STREETSBORO | OH | 44241-4013 |
| ROBERT LOVELESS | 219 PEPPERMINT WAY | | | | PORT ORANGE | FL | 32119-3649 |
| ROBERT LOWE | 429 BEACH AVE | CORNWALL ON K6K 5P3 CANADA | | | | | |
| ROBERT LOWE COCHRANE | 404 JUNIOR AVENUE | | | | MORGANTOWN | WV | 26505-2208 |
| ROBERT LOZANO | 7917 LLOYD AVE | | | | N HOLLYWOOD | CA | 91605-1704 |
| ROBERT LUCIUS WOODSIDE | 2116 EGRET DRIVE | | | | CLEARWATER | FL | 33764-6612 |
| ROBERT LUCKETT JR | 12335 CASTLE HILL DR | | | | BATON ROUGE | LA | 70814 |
| ROBERT LUKE WHITCOMB | 5204 S BREEZEWOOD | | | | MUNCIE | IN | 47302-9425 |
| ROBERT LYDON CUST ROBERT DANIEL LYDON UGMA NJ | 1050 N SHORE DR | | | | BRIGANTINE | NJ | 08203-2720 |
| ROBERT LYNDEL CUNNINGHAM | 42421 BISHOP RD | | | | CANTON | MI | 48188-1116 |
| ROBERT M ADAMS TR ROBERT M ADAMS TRUST UA 08/31/98 | 1224 IMPERIAL DR | | | | NAPLES | FL | 34110-8126 |
| ROBERT M AGRESTA | PO BOX 292 | | | | LAKE ORION | MI | 48361 |
| ROBERT M AGRESTA & JOANN L AGRESTA JT TEN | PO BOX 292 | | | | LAKE ORION | MI | 48361 |
| ROBERT M AGRESTA & JOANN L KULTALA JT TEN | PO BOX 292 | | | | LAKE ORION | MI | 48361 |
| ROBERT M AGUIRRE | 534 W SANTA PAULA ST | | | | SANTA PAULA | CA | 93060-1912 |
| ROBERT M ALESSANDRA | 187 S ESTATE DRIVE | | | | WEBSTER | NY | 14580 |
| ROBERT M ALESSANDRA CUST MELISSA R ALESSANDRA UGMA NY | 187 S ESTATE DR | | | | WEBSTER | NY | 14580-2863 |
| ROBERT M ALESSANDRA CUST MICHAEL R ALESSANDRA UGMA NY | 187 S ESTATE DR | | | | WEBSTER | NY | 14580-2863 |
| ROBERT M ALLEN | 10802 TRADEWIND DRIVE | | | | OAKTON | VA | 22124 |
| ROBERT M ALTANY & DEBORAH S ALTANY JT TEN | 2209 SEABOARD AVE | | | | MIDLAND | TX | 79705 |
| ROBERT M ARNOLD | 171 S REED RD | | | | CORUNNA | MI | 48817-9529 |
| ROBERT M ARNOULD | 4393 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1477 |
| ROBERT M BADGER | 11631 HWY 62 | | | | WOLFFORTH | TX | 79382-4607 |
| ROBERT M BAILEY | 1514 HUNTERS RIDGE DR | | | | BLOOMFIELD | MI | 48304-1028 |
| ROBERT M BAKER | 74 MONON LN | | | | CARMEL | IN | 46032-1367 |
| ROBERT M BAKER | 8140 TOWNSHIP LINE ROAD | APT 2101 | | | INDIANAPOLIS | IN | 46260 |
| ROBERT M BALDWIN | 7835 TAYLORSVILLE ROAD | | | | HUBER HEIGHTS | OH | 45424-6319 |
| ROBERT M BALDWIN JR | 1056 BRETT LN | | | | YADKINVILLE | NC | 27055-8500 |
| ROBERT M BANKS | 2674 STONEVIEW COURT | | | | CONYERS | GA | 30012-2154 |
| ROBERT M BARKER | 2134 EISENHOWER RD R1BOX103C | | | | SIX LAKES | MI | 48886-9604 |
| ROBERT M BARKET | 41 LAKEVIEW ST | | | | MERIDEN | CT | 06451-5228 |
| ROBERT M BARNES | 3266 SEGWUN | | | | LOWELL | MI | 49331-9582 |
| ROBERT M BARON | 48722 BARRYMORE ST | # 38 | | | INDIO | CA | 92201-8571 |
| ROBERT M BATT CUST DONNA E BATT U/THE IDAHO UNIFORM GIFTS TO MINORS | ACT | PO BOX 220194 | | | ANCHORAGE | AK | 99522-0194 |
| ROBERT M BAUER II | 1439 SUNRISE PT | | | | GREENVILLE | IL | 62246-2785 |
| ROBERT M BEAN | 3619 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9369 |
| ROBERT M BELLES | 6974 SUMMIT RIDGE | | | | BRIGHTON | MI | 48116-8276 |
| ROBERT M BERMAN | 13302 LASALLE | | | | HUNTINGTON WD | MI | 48070-1029 |
| ROBERT M BESS | 12444 DUNBAR RD | | | | DUNDEE | MI | 48131-9714 |
| ROBERT M BIRCHMEIER | 11011 EASTON RD | | | | NEW LOTHROP | MI | 48460-9759 |
| ROBERT M BLACK | 1320 PEACHTREE CT | | | | PACIFIC | MO | 63069-1831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT M BLANEY | 2381 S SYENE RD | | | | MADISON | WI | 53711-5658 |
| ROBERT M BLAUVELT & DIANE E BLAUVELT JT TEN | 6780 DENNIS CIRCLE #104 | | | | NAPLES | FL | 34104-8726 |
| ROBERT M BOEHM & ESTHER E BOEHM JT TEN | 3200 W 101ST STREET | APT 209 | | | EVERGREEN PARK | IL | 60805-3768 |
| ROBERT M BOLLES JR | PO BOX 26 | | | | COLRAIN | MA | 01340 |
| ROBERT M BOOS & EVELYN L BOOS JT TEN | 1301 BLACK WALNUT DR | | | | PHOENIXVILLE | PA | 19460-4853 |
| ROBERT M BORCHERDT TR ROBERT M BORCHERDT TRUST UA 05/31/02 | 36 FREEMONT RD | | | | NEWARK | DE | 19711-7053 |
| ROBERT M BORST | 1058 TENBY ROAD | | | | BERWYN | PA | 19312-2035 |
| ROBERT M BROKOWSKI | 6630 E MILLRUN | | | | DUTTON | MI | 49316-9157 |
| ROBERT M BROWN | 9722 COPELAND DR | | | | MANASSAS | VA | 20109-3226 |
| ROBERT M BROWN CUST DEANNA MERLE BROWN U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 29775 WOODBROOK DRIVE | | | AGOURA HILLS | CA | 91301-4445 |
| ROBERT M BROWN JR | 47796 TOMAHAWK DR | | | | NEGLEY | OH | 44441-9775 |
| ROBERT M BRUCE TR UA 06/24/86 ROBERT M BRUCE | 3263 HAWTHORNE BLVD | | | | SAINT LOUIS | MO | 63104-1618 |
| ROBERT M BRUNNER | 1153 STEPHANIE DR | | | | HAMILTON | OH | 45013-6369 |
| ROBERT M BUBEL & MARY L BUBEL TR ROBERT M & MARY L BUBEL LIVING TRUST | UA 7/18/01 | 10425 COUNTESS DR | | | DALLAS | TX | 75229-5972 |
| ROBERT M BUDAE TR ROBERT M BUDAE TRUST UA 09/18/92 | 4447 ROSETHORN DRIVE | | | | BUTON | MI | 48509-1216 |
| ROBERT M BURCH | 6224 BRIAR ROSE | | | | HOUSTON | TX | 77057-3504 |
| ROBERT M BURTON | 3186 TURNBERRY | | | | WHITE LAKE | MI | 48383-3948 |
| ROBERT M BURTT & MARGARET M BURTT JT TEN | 30 ESSEX CIRCLE | | | | HUDSON | OH | 44236-1649 |
| ROBERT M BUTTERY | 7 LORA STREET | SAINT CATHERINES L2N 3S4 CANADA | | | | | |
| ROBERT M CALABRESE | 317 LAUREL RD | | | | CROSSVILLE | TN | 38555-6828 |
| ROBERT M CALDWELL | 1208 VALLEY VIEW ST | | | | RADFORD | VA | 24141-3832 |
| ROBERT M CALDWELL | 162 65TH ST | | | | NIAGARA FALLS | NY | 14304-3902 |
| ROBERT M CAMPBELL & AILEEN CAMPBELL JT TEN | 9120 35TH STREET | | | | PINELLAS PARK | FL | 33782 |
| ROBERT M CANO | 13047 BRADWELL AVENUE | | | | SYLMAR | CA | 91342-3802 |
| ROBERT M CAREY | 3828 WINDING PINE DRIVE | | | | METAMORA | MI | 48455-8905 |
| ROBERT M CARUANA | 4679 HEDGEWOOD DRIVE | | | | WILLIAMSVILLE | NY | 14221-6149 |
| ROBERT M CASBURN & SANDRA M CASBURN JT TEN | 2226 ALDO BLVD | | | | QUINCY | IL | 62301-4326 |
| ROBERT M CAUDILL | 8088 LASATER RD | | | | CLEMMONS | NC | 27012-8441 |
| ROBERT M CHAMBERLAIN & MARY L CHAMBERLAIN JT TEN | 549 THORNDIKE POND RD | | | | JAFFREY | NH | 03452-5150 |
| ROBERT M CHAMBERS | 1303 RAMEY MOUNTAIN RD | | | | HIAWASSEE | GA | 30546-1550 |
| ROBERT M CHAMBERS & CHARLOTTE A CHAMBERS JT TEN | RD 1 BOX 49 | | | | BETHANY | WV | 26032-9410 |
| ROBERT M CHAMBERS JR | 33285 MASON ROAD | | | | MINE RUN | VA | 22508-9784 |
| ROBERT M CHANDLER & FLORENCE R CHANDLER TR UA 05/19/94 ROBERT M & | FLORENC R CHANDLER REVOCABLE TRUST | 1905 W CROWN POINTE BLVD | | | NAPLES | FL | 34112-3648 |
| ROBERT M CHAPMAN & BERNARDINE A CHAPMAN TR THE CHAPMAN TRUST UA 3/5/99 | 5923 SHADOW OAK DRIVE | | | | CITRUS HEIGHTS | CA | 95621-6337 |
| ROBERT M CHESEBRO & KAY B CHESEBRO JT TEN | 320 W HOBART AVE | | | | FINDLAY | OH | 45840-1225 |
| ROBERT M CHILD JR | 124 VIA SERENA | | | | ALAMO | CA | 94507-1842 |
| ROBERT M CHILES | BOX 3496 | | | | NEW BERN | NC | 28564-3496 |
| ROBERT M CHIMOVITZ | 512 W COURT ST | | | | FLINT | MI | 48503-5010 |
| ROBERT M CHIRICO II | 860 NORTHVIEW DR | | | | GAP | PA | 17527-9551 |
| ROBERT M CHRISTIANSEN | 59792 VAN SELOUS RD | | | | THREE RIVERS | MI | 49093-9514 |
| ROBERT M CLEMENTS | 1102 W KURTZ AVE | | | | FLINT | MI | 48505-1280 |
| ROBERT M COGEN CUST LISA ANN COGEN U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | PO BOX 672622 | | | CHUGIAK | AK | 99567-2622 |
| ROBERT M COLEMAN | 30 HARNESS LANE | | | | SUDBURY | MA | 01776-1502 |
| ROBERT M COLLINS | 5988 MACKVIEW ST | | | | FAIRFIELD | OH | 45014-4807 |
| ROBERT M CONKLIN | 8332 E ZEMSKY ST | | | | TUCSON | AZ | 85710-7267 |
| ROBERT M CORR | 2205 MICHELE COURT | | | | TROY | MI | 48098-3826 |
| ROBERT M COUNTS | 6412 WEST DEER HOLLOW WAY | | | | NORCROSS | GA | 30092-1816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT M COURTER | 10 ROYAL DR | | | | LITITZ | PA | 17543-8218 |
| ROBERT M CRAWFORD | 611 W COLLEGE ST | | | | GREENBRIER | TN | 37073-5245 |
| ROBERT M CURTIS TR UA 06/05/03 CHRISTOPHER O FISHER SPECIAL NEEDS | TRUST | 9261 PEKIN RD | | | NOVELTY | OH | 44072 |
| ROBERT M CUTRIGHT | 1612 POLK DR | | | | BRUNSWICK | OH | 44212-3716 |
| ROBERT M CYPERS CUST LISA LYNN CYPERS U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 555 S BARRINGTON AVE | APT 209 | | LOS ANGELES | CA | 90049-4350 |
| ROBERT M DALTON & LINDA C DALTON JT TEN | 4 CORNFIELD LN | | | | GUILFORD | CT | 06437-2913 |
| ROBERT M DATZ | 1128 FATHOM AVE | | | | MANAHAWKIN | NJ | 08050 |
| ROBERT M DAUGHERTY & SANDRA A DAUGHERTY TR U-D/DTD 9/3/93 THE | DAUGHERTY FAMILY | 66 PROMONTORY POINT | | | RENO | NV | 89509-8001 |
| ROBERT M DAVENPORT CUST AMY CONGER DAVENPORT U/THE TEXAS UNIFORM | GIFTS TO MINORS ACT | BOX 3511 | | | MIDLAND | TX | 79702-3511 |
| ROBERT M DAVIDSON | 27435 FAWNSKIN DRIVE | | | | ROLLING HILLS | CA | 90275-3745 |
| ROBERT M DAVIDSON & MARY DAVIDSON JT TEN | 27435 FAWNSKIN DRIVE | | | | ROLLING HILLS | CA | 90275-3745 |
| ROBERT M DAVIDSON SR & LUELLA J DAVIDSON TR UA 01/13/94 DAVIDSON SR | TRUST | 310 CAPSTAN CT | | | REDWOOD CITY | CA | 94065-1024 |
| ROBERT M DESROSIERS | 125 SOUTH STATE STREET | | | | CONCORD | NH | 03301-3530 |
| ROBERT M DEVINE | 2994 HILLCREST | | | | DYER | IN | 46311-2674 |
| ROBERT M DIERKEN | 2392 BROADMOOR DRIVE | | | | KETTERING | OH | 45419-2815 |
| ROBERT M DILLEN | 1710 VANN AVE | | | | EVANSVILLE | IN | 47714-4052 |
| ROBERT M DINI TOD CATHRYN J DINI SUBJECT TO STA TOD RULES | 2125 THISTLE RIDGE CIRCLE | | | | HGHLNDS RANCH | CO | 80126 |
| ROBERT M DIONNE | 5270 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3809 |
| ROBERT M DITTON JR | 116 CEDAR LN | | | | SAN JOSE | CA | 95127-2314 |
| ROBERT M DOGGETT | P O BOX 301 | | | | WESTVILLE | IL | 61883 |
| ROBERT M DONNELLY | 4815 S FRASER RD | | | | BAY CITY | MI | 48706-9721 |
| ROBERT M DRISKO & MARY E DRISKO JT TEN | 325 FOREST RD | | | | VAIL | CO | 81657-5016 |
| ROBERT M DUCHEN | 19164 E GEDDES AVE | | | | AURORA | CO | 80016-2142 |
| ROBERT M DUKE | 7020 RAMSDELL | | | | ROCKFORD | MI | 49341-8076 |
| ROBERT M DUNIGAN | 9 MOUNT VERNON AVE | | | | FREDRICKSBURG | VA | 22405-2933 |
| ROBERT M DUNN | 8916 PERRY AVE | | | | MIDDLETOWN | OH | 45042-1326 |
| ROBERT M DUNZIK | 34 BRIGHTON WAY | | | | NO BRUNSWICK | NJ | 08902-4278 |
| ROBERT M EVANS | 45915 WHITE PINES DR | | | | NOVI | MI | 48374-3794 |
| ROBERT M FABY CUST AMY M FABY UTMA MD | 2430 WOODCROFT ROAD | | | | BALTIMORE | MD | 21234-2835 |
| ROBERT M FABY CUST CASEY M PERTICONE UTMA MD | 2430 WOODCROFT ROAD | | | | BALTIMORE | MD | 21234-2835 |
| ROBERT M FABY CUST DANIEL A FABY UTMA MD | 2430 WOODCROFT ROAD | | | | BALTIMORE | MD | 21234-2835 |
| ROBERT M FAITEL JR | 44155 IVORY WAY DR | | | | STERLING HEIGHTS | MI | 48313-1140 |
| ROBERT M FALKNOR | 750 CHESTNUT ST | | | | GREENVILLE | OH | 45331 |
| ROBERT M FAULKNER | 543 DAVIS RD | | | | CINCINNATI | OH | 45255-4964 |
| ROBERT M FEDOR TR ROBERT M FEDOR TRUST UA 07/06/06 | 7458 PINE MANOR DR | | | | GRAND LEDGE | MI | 48837-9139 |
| ROBERT M FINN | 19 CURUE ST | | | | MEDFIELD | MA | 02052-2510 |
| ROBERT M FINNANE | 1939 HAWTHORNE PK DR | | | | JANESVILLE | WI | 53545 |
| ROBERT M FISCHER | 1621 WILSON NW | | | | WALKER | MI | 49544-2154 |
| ROBERT M FLANAGAN | 8951 W SMITH ST | | | | YORKTOWN | IN | 47396-1319 |
| ROBERT M FLYNN | 3147 SHABAY | | | | FLUSHING | MI | 48433-2496 |
| ROBERT M FLYNN | 5056 W FARRAND ROAD | | | | CLIO | MI | 48420-8215 |
| ROBERT M FULLER | 259 CREEKSTONE CT | | | | WHITELAND | IN | 46184-9687 |
| ROBERT M GAFFNEY | 328 RIVERDALE ROAD | | | | PALM SPRINGS | FL | 33461-2412 |
| ROBERT M GAGNON | 20700 DUNHAM | | | | CLINTON TOWNSHIP | MI | 48038-1527 |
| ROBERT M GAITO | 458 N HIGHVIEW AVE | | | | HERNANDO | FL | 34442-4814 |
| ROBERT M GARDNER | 537 SMITH AVE | | | | HOHENWALD | TN | 38462-1042 |
| ROBERT M GARZA | 1351 MT VERNON | | | | SAGINAW | MI | 48601-5140 |
| ROBERT M GAUDERER & JUDY L GAUDERER JT TEN | 11515 S BLOCK RD | | | | BIRCH RUN | MI | 48415-9479 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT M GAY | 6614 DEER RIDGE DR | | | | CLARKSTON | MI | 48348-2808 |
| ROBERT M GILLARD | 288 ASTA AVE | | | | NEWBURY PARK | CA | 91320-4515 |
| ROBERT M GILLASPIE & MRS PHYLLIS W GILLASPIE TEN COM | 10100 BAFTER S TRAIL | | | | HELUTES | TX | 78023 |
| ROBERT M GILLASPIE & PHYLLIS W GILLASPIE JT TEN | 10100 BAFTER S TRAIL | | | | HELUTES | TX | 78023 |
| ROBERT M GILLIS | 3615 NELSON MOSIER | | | | LEAVITTSBURG | OH | 44430-9760 |
| ROBERT M GINGERICH CUST JENNIFER K GINGERICH UGMA MI | 10890 SCONCEWOOD | | | | LOWELL | MI | 49331-9430 |
| ROBERT M GINGERICH JR | 10890 SCONCEWOOD | | | | LOWELL | MI | 49331-9430 |
| ROBERT M GINN | 3275 INGLESIDE ROAD | | | | SHAKER HEIGHTS | OH | 44122-3415 |
| ROBERT M GIRDLEY | 107 WAGON TRAIL | | | | MOORESVILLE | IN | 46158 |
| ROBERT M GLICK | 2635 BELVOIR BLVD | UNIVERSITY HEIGHTS | | | CLEVELAND | OH | 44118-4660 |
| ROBERT M GOLDEN | 8127 TIMBER LANE | | | | ST GERMAIN | WI | 54558-8829 |
| ROBERT M GOLDICH CUST MATTHEW H GOLDICH UGMA PA | 2059 WISTERIA LANE | | | | LAFAYETTE HILL | PA | 19444-2123 |
| ROBERT M GOODWIN | 14360 ROBSON RD | | | | BATH | MI | 48808-9711 |
| ROBERT M GORDON CUST WILLIAM M GORDON U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 151 SHORE DRIVE | | | WINTHROP | MA | 02152-1203 |
| ROBERT M GRAHAM | 1908 W MURDEN ST | | | | KOKOMO | IN | 46901-5057 |
| ROBERT M GRASSE | 1846 EAST LITTLECREEK ROAD | LOT #9 | | | NORFOLK | VA | 23518-4217 |
| ROBERT M GRASSO TR UA 9/8/98 THE ROBERT M GRASSO REV TRUST | 7298 SEA ANCHOR CT | | | | LAS VEGAS | NV | 89131-0142 |
| ROBERT M GREEN | BOX 340 | | | | NORTH EAST | MD | 21901-0340 |
| ROBERT M GRENIER | 5912 KING JAMES LN | | | | WATERFORD | MI | 48327-3031 |
| ROBERT M GRISWOLD & FRANCES B GRISWOLD JT TEN | 818 MERRICK DR | | | | SUGAR LAND | TX | 77478-3742 |
| ROBERT M GROAT | 317 S SAGINAW ST | | | | LAPEER | MI | 48446-2607 |
| ROBERT M GROH | 420 SUNVIEW CIRCLE | | | | BLUE SPRINGS | MO | 64014-2045 |
| ROBERT M HALL | 3548 SHADDICK RD | | | | WATERFORD | MI | 48328-2349 |
| ROBERT M HALL | 9069 DEL RIO DR | | | | GRAND BLANC | MI | 48439-8384 |
| ROBERT M HAMMETT | 150 N JEFFERSON AV 17 | | | | PORT ALLEN | LA | 70767-2168 |
| ROBERT M HANAUER | 903 JADE FOREST AVE | | | | ORLANDO | FL | 32828 |
| ROBERT M HARRELL | 6901 39TH AVE SW | | | | SEATTLE | WA | 98136-1906 |
| ROBERT M HARRIS | BOX 67 | | | | TRAIL | OR | 97541-0067 |
| ROBERT M HARRIS | PO BOX 276 | | | | WITCHITA | KS | 67201-0276 |
| ROBERT M HATCH | 4110 CROOKED CREEK OVERLOOK | | | | INDIANAPOLIS | IN | 46228-3224 |
| ROBERT M HATFIELD | 11676 PATTERSON LAKE DR | | | | PINCKNEY | MI | 48169 |
| ROBERT M HAYES | 15 ANGEL RD | | | | NORTH READING | MA | 01864-2902 |
| ROBERT M HEDERMAN III | PO BOX 260 | | | | JACKSON | MS | 39205-0260 |
| ROBERT M HEDRICH | 12275 S SHARON RD | | | | OAKLEY | MI | 48649-9718 |
| ROBERT M HENDERSON & NANCY L HENDERSON JT TEN | 1122 LAURELWOOD | | | | CARMEL | IN | 46032-8747 |
| ROBERT M HERRMANN | 5202 MOCERI LANE | | | | GRAND BLANC | MI | 48439-4330 |
| ROBERT M HETTRICK | 830 NORTH FOURTH ST | | | | READING | PA | 19601 |
| ROBERT M HINES & KATHLEEN D HINES JT TEN | 2600 KANAN RD | | | | AGOURA | CA | 91301-3214 |
| ROBERT M HINZE | 95 BIRCHWOOD | | | | TROY | MI | 48083-1710 |
| ROBERT M HOCK | PO BOX 100486 | | | | STATEN ISLAND | NY | 10310-0486 |
| ROBERT M HODAKOWSKI | 65 MT VERNON ST APT8 | | | | BOSTON | MA | 02108 |
| ROBERT M HOLTHAUS | 4540 FITCH AVE | | | | BALTIMORE | MD | 21236-3912 |
| ROBERT M HORDON & MRS SHEILA F HORDON JT TEN | 8 DOV PL | | | | KENDALL PARK | NJ | 08824-1347 |
| ROBERT M HORNYAK & JEANETTE E HORNYAK JT TEN | 3601 INNIS FREE ROAD | | | | HOWELL | MI | 48843 |
| ROBERT M HUBBARD & MRS EMILIA K HUBBARD JT TEN | 1700 PARK HILLS AVE | | | | LOS ALTOS | CA | 94024-6131 |
| ROBERT M HUFFMAN | 3916 W LAKE DR | | | | FLORENCE | SC | 29501-8566 |
| ROBERT M HULL | 21149 DUNDEE DR | | | | NOVI | MI | 48375-4743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT M HUNTER | 33757 SOMERSET DR | | | | STERLING HEIGHTS | MI | 48312-6071 |
| ROBERT M HYMAN | 26 WILMOT ST | | | | WHITMAN | MA | 02382 |
| ROBERT M INGELS | 7806 S 150W | | | | PITTSBORO | IN | 46167-9609 |
| ROBERT M JACOBSON | 3 SARAH NASH CT | | | | DALLAS | TX | 75225-2071 |
| ROBERT M JAHNGEN | 136 RED OAK DR | | | | COLCHESTER | VT | 05446-6980 |
| ROBERT M JAKEWAY JR | 7150 S RUESS RD | | | | OWOSSO | MI | 48867-9154 |
| ROBERT M JANES | 195 HOPPER RD | | | | WILLIAMSTOWN | MA | 01267-3131 |
| ROBERT M JEFFERY | 5300 40TH AVE SOUTH | | | | MINNEAPOLIS | MN | 55417-2226 |
| ROBERT M JERMON | 11367 LAVENDER LN | | | | FRANKFORT | IL | 60423-7849 |
| ROBERT M JESELSON & BRIGID T JESELSON JT TEN | 116 N ISLAND AVE | | | | RAMSEY | NJ | 07446-1534 |
| ROBERT M JOHANNINGSMEIER | 119 LAWRENCEBURG CT | | | | DOTHAN | AL | 36305-4282 |
| ROBERT M JONES | 1046 IVY ST NW | | | | N CANTON | OH | 44720-5942 |
| ROBERT M KAGY | 21905 LETOUR ST | | | | ROMULUS | MI | 48174-9528 |
| ROBERT M KAMM | 17 CASA WAY | | | | SAN FRANCISCO | CA | 94123-1206 |
| ROBERT M KANER | 4300 NORWOOD STREET | | | | DULUTH | MN | 55804-1164 |
| ROBERT M KEEN | 121 BIRDELL RD | | | | HONEY BROOK | PA | 19344-8672 |
| ROBERT M KELLEY | 1319 HATHAWAY DOWN | | | | LAKEWOOD | OH | 44107 |
| ROBERT M KERWIN & ANN T KERWIN JT TEN | PSC 80 BOX 16168 | | | | APO | AP | 96367 |
| ROBERT M KING | PO BOX 96 | | | | GLENN | MI | 49416-0096 |
| ROBERT M KIRBITZ | 5585 ROUND LAKE RD | | | | GLADWIN | MI | 48624-9219 |
| ROBERT M KIRBITZ & ORPHA E KIRBITZ JT TEN | 5585 ROUND LAKE RD | | | | GLADWIN | MI | 48624-9219 |
| ROBERT M KLINGER & MAUREEN M KLINGER JT TEN | 14125 VALUSEK | | | | STERLING HEIGHTS | MI | 48312-6577 |
| ROBERT M KOLOWSKI | 2680 LIMESTONE LN | | | | GRAND RAPIDS | MI | 49525-1394 |
| ROBERT M KOSHA | 29215 N 51ST ST | | | | CAVE CREEK | AZ | 85331-2322 |
| ROBERT M LAFFEY | 36417 JOY ROAD | | | | WESTLAND | MI | 48185-1105 |
| ROBERT M LAFRANCE & MARGARET M LAFRANCE JT TEN | 54401 - 9 MILE | | | | NORTHVILLE | MI | 48167-9723 |
| ROBERT M LANOUE | 121 WESTWOOD DRIVE | | | | EAST GREENWICH | RI | 02818-3037 |
| ROBERT M LARSON | 104 S 35 RD | | | | CADILLAC | MI | 49601-9141 |
| ROBERT M LEAVITT & PATRICIA A LEAVITT JT TEN | 16 PINEBROOK DR | | | | MORRISONVILLE | NY | 12962-9775 |
| ROBERT M LEE | 224 OAK ST | | | | FLUSHING | MI | 48433-2636 |
| ROBERT M LEIGH & ALICE R LEIGH JT TEN | 11152 BLAIR RD | | | | MEDINA | NY | 14103-9593 |
| ROBERT M LEMPKE & LILLIAN M LEMPKE JT TEN | 12 TITICUS MOUNTAIN RD | | | | NEW FAIRFIELD | CT | 06812-2539 |
| ROBERT M LEOPARD | 4842 MERWIN | | | | LAPEER | MI | 48446-9766 |
| ROBERT M LEVIN & ELAINE Z LEVIN JT TEN | 5865 EDNA AVE | | | | LAS VEGAS | NV | 89146-5329 |
| ROBERT M LEVY | 13623 BARROW OAK | | | | SAN ANTONIO | TX | 78247-3530 |
| ROBERT M LONGFELLOW | 14260 DUKE HWY | | | | ALVA | FL | 33920-3032 |
| ROBERT M LOVERDE CUST LAUREN ELIZABETH LOVERDE UGMA MI | 7392 QUINCE CT | | | | BRIGHTON | MI | 48116-6284 |
| ROBERT M LOVERDE CUST PAUL DOUGLAS LOVERDE UGMA MI | 7392 QUINCE CT | | | | BRIGHTON | MI | 48116-6284 |
| ROBERT M LUKEMAN | 939 RUPARD ST | | | | MESQUITE | TX | 75149-5025 |
| ROBERT M MAC KICHAN | 3404 PEBBLECREEK PL | | | | CHAMPAIGN | IL | 61822-6132 |
| ROBERT M MACARTNEY | 4255 TONAWANDA CREEK RD | | | | EAST AMHERST | NY | 14051-1048 |
| ROBERT M MACCANI | 329 HARVEST LANE | | | | FRANKENMUTH | MI | 48734-1215 |
| ROBERT M MAGID TR UA 05/04/78 SAMUEL MAGID TRUST | 1143 CALLE VISTA DR | | | | BEVERLY HILLS | CA | 90210-2507 |
| ROBERT M MANKE | 6037 EAST CANAL RD | | | | LOCKPORT | NY | 14094-9226 |
| ROBERT M MARCHWINSKI CUST KIRK R MARCHWINSKI UGMA MI | 5181 COUNTRY SQUIRE RD | | | | DRYDEN | MI | 48428-9318 |
| ROBERT M MARCHWINSKI CUST LYNSEY A MARCHWINSKI UGMA MI | 5181 COUNTRY SQUIRE RD | | | | DRYDEN | MI | 48428-9318 |
| ROBERT M MC CARTHY | 8189 RIZZO DRIVE | | | | CLAY | NY | 13041-8812 |
| ROBERT M MC CLOY & MRS BETTY S MC CLOY JT TEN | 707 THORNHILL RD | | | | LEXINGTON | VA | 24450-2222 |
| ROBERT M MC CULLOH | 4 BRIGGS LANE | | | | ARMONK | NY | 10504-1403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT M MCCLELLAN II & ALLISON M MCCLELLAN JT TEN | 8111 REMINGTON CT | | | | CLARKSTON | MI | 48348-4478 |
| ROBERT M MCCOY | 4110 CYPRESS AVE | | | | GROVE CITY | OH | 43123-9208 |
| ROBERT M MCMANUS | 660 N PARK AVE #35 | | | | WARREN | OH | 44483-4830 |
| ROBERT M MCNAULL | 1313 SEATON LANE | | | | FALLS CHURCH | VA | 22046-3823 |
| ROBERT M MEANS & ELIZABETH M MEANS JT TEN | 20920 DELTA DRIVE | | | | GAITHERSBURG | MD | 20882-1105 |
| ROBERT M MENDELSOHN | 19 STONEY WOOD RD | | | | EAST SETAUKET | NY | 11733-1838 |
| ROBERT M MERRYMAN & NAOMI O MERRYMAN TR UNDER DECLARATION OF TRUST | 08/20/90 | FOX RUN | 41140 FOX RUN RD APT 104 | | NOVI | MI | 48377 |
| ROBERT M MICHAELS | 402 PONOKA ST | | | | SEBASTIAN | FL | 32958 |
| ROBERT M MILLER | 1128 N LAKEWOOD AVE | | | | OCOEE | FL | 34761-1714 |
| ROBERT M MILLER | 721 52ND ST S | | | | GREAT FALLS | MT | 59405-5744 |
| ROBERT M MILLER | C/O RANDOLPH M WILLIAMS | 11562 ANDREWS ROAD | | | SAINT CHARLES | MI | 48655 |
| ROBERT M MONAHAN & MARY A MONAHAN JT TEN | 862 WADSWORTH | | | | WATERFORD | MI | 48328-2051 |
| ROBERT M MONTGOMERY | 204 LAUREL CREEK DR | | | | SHERMAN | TX | 75092-7649 |
| ROBERT M MOORE | ATTN DANA MOORE | 27834 GOLDIN DRIVE | | | MADISON HEIGHTS | MI | 48071-3437 |
| ROBERT M MORRIS | 401 WEST SOUTH | | | | WEIMAR | TX | 78962-2707 |
| ROBERT M MOULTON | 199 COWAN RD | | | | PORT DEPOSIT | MD | 21904-2104 |
| ROBERT M MOWELL & MARYANN VAILLANCOURT JT TEN | 20 WEST GALEWOOD DR | | | | WILSON | NY | 14172-9766 |
| ROBERT M MOYER | 1 LINE ST | | | | ASHLAND | PA | 17921 |
| ROBERT M MUMFORD | 4669 FAIRWAY CT | | | | WATERFORD | MI | 48328-3484 |
| ROBERT M MUNLEY | 464 WALKER AVENUE | | | | TRENTON | NJ | 08628-2818 |
| ROBERT M MURTO | 11080 RESETTLEMENT RD | | | | DRUMMOND | WI | 54832-3604 |
| ROBERT M NAMBA | 12931 BONAPARTE AVENUE | | | | LOS ANGELES | CA | 90066-6527 |
| ROBERT M NEE & LORETTA H NEE JT TEN | 3537 RIDEWOOD DR | | | | PITTSBURGH | PA | 15235-5231 |
| ROBERT M NITSCH | 234 KENWOOD AVE | | | | BALTIMORE | MD | 21228-3612 |
| ROBERT M NORTON | 1001 FARMGATE LANE | | | | NEW ALBANY | IN | 47150-2031 |
| ROBERT M NUTWELL | 10432 BRECKINRIDGE LANE | | | | FAIRFAX | VA | 22030-3420 |
| ROBERT M NYE | 2115 BRINKMAN ROAD | | | | QUAKERTOWN | PA | 18951-2033 |
| ROBERT M NYE & DOROTHY NYE JT TEN | 2115 BRINKMAN RD | | | | QUAKERTOWN | PA | 18951-2033 |
| ROBERT M O'CONNOR & BETH A O'CONNOR JT TEN | 9100 LAKERIDGE CT SE | | | | ALTO | MI | 49302-9584 |
| ROBERT M OLECH | 13133 LEBLANC | | | | PLYMOUTH | MI | 48170-3027 |
| ROBERT M OLSON | 1044 PUTNAM AVE | | | | JANESVILLE | WI | 53546-2617 |
| ROBERT M ORTH | 35635 SHANGRI LA CT | | | | CLINTON TWP | MI | 48035-2265 |
| ROBERT M OTTMAN | 3555 LINCOLNSHIRE | | | | WATERFORD | MI | 48328-3536 |
| ROBERT M OTTOLINI | 60678 PENNINGTON WAY | | | | ROCHESTER | MI | 48306-2065 |
| ROBERT M PACKARD | 1482 W SALZBURG RD | | | | AUBURN | MI | 48611-9552 |
| ROBERT M PALCIC | 61 MIDDLE LOOP ROAD | | | | STATEN ISLAND | NY | 10308-1922 |
| ROBERT M PALTER TR GEOFFREY MEYER PALTER A MINOR U/DECL OF TRUST | 12/8/55 | 7404 TOWN CENTER BLVD APT 1101 | | | ROSENBERG | TX | 77471-6238 |
| ROBERT M PATRICK | 164-3 MALLARD GLEN DR | | | | CENTERVILLE | OH | 45458-3487 |
| ROBERT M PEEL | G 6459 FENTON RD | | | | FLINT | MI | 48507 |
| ROBERT M PENDER | C/O JAQUELINE PENDER | PO BOX 294 | | | PORT TOBACCO | MD | 20677-0294 |
| ROBERT M PEPLOW | 555 BROOK ST | | | | BRISTOL | CT | 06010-4508 |
| ROBERT M PEPSIN | 48202 MALLARD | | | | NEW BALTIMORE | MI | 48047-2284 |
| ROBERT M PEREZ | 11998 SORRENTO | | | | STERLING HEIGHTS | MI | 48312-1358 |
| ROBERT M PEREZ | 3617 175TH PL | | | | HAMMOND | IN | 46323-2910 |
| ROBERT M PERRY | 1132-14 AVE S W | CALGARY AB T2R 0P2 CANADA | | | | | |
| ROBERT M PERRY | RT #2 BOX 25A | | | | PETERSTOWN | WV | 24963-9804 |
| ROBERT M PERRY TR MARGARET ALLEN GETHING MEMORIAL TR 7/1/72 | PO BOX 830233 | | | | SAN ANTONIO | TX | 78283-0233 |
| ROBERT M PETERS | 1428 SEVAN LAKE CT | | | | FORT WAYNE | IN | 46825-7233 |
| ROBERT M PETERS | 422 ERVINTOWN ROAD | | | | CASTLEWOOD | VA | 24224-5701 |
| ROBERT M PETERSON | 2892 BENSTEIN | | | | WALLED LAKE | MI | 48390-1102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT M PFEIFFER | 23 S COLBY | | | | CHEEKTOWAGA | NY | 14206 |
| ROBERT M PHILBROOK & ELIZABETH M PHILBROOK JT TEN | 4019 CHRYSTAL LAKE CIRCLE SOUTH | | | | PEARLAND | TX | 77584-2576 |
| ROBERT M PIGOTT | 731 KINGSBURY RD | | | | DELAWARE | OH | 43015-3031 |
| ROBERT M PILSON JR & MARY PILSON TEN ENT | 3 COBBLEWOOD LN | | | | HAWTHORN WOODS | IL | 60047-9757 |
| ROBERT M PINEGAR & JOAN E PINEGAR JT TEN | 11200 RIVER DR | | | | WARREN | MI | 48093-8108 |
| ROBERT M POLANSKY CUST DAVID J POLANSKY UTMA MA | 42 BIRCHTREE DR | | | | WESTWOOD | MA | 02090-2404 |
| ROBERT M PORINCHAK | 4444 W TURKEY LN | | | | TUCSON | AZ | 85742-9748 |
| ROBERT M PRATTE | 59 ENGLEWOOD | | | | MOUNT CLEMENS | MI | 48043-1620 |
| ROBERT M PRICE | 1260 E FINERTY RD | | | | WEST BRANCH | MI | 48661-9755 |
| ROBERT M PUGH | 147 OLD TEAL RD | | | | HIRAM | GA | 30141-3518 |
| ROBERT M PUHALLA | PO BOX 24 | | | | YOUNGSTOWN | OH | 44501-0024 |
| ROBERT M PULYER | 601 YARMOUTH RD | | | | TOWSON | MD | 21286-7838 |
| ROBERT M PUNCHUR | 2953 POTSHOP RD | | | | NORRISTOWN | PA | 19403-4632 |
| ROBERT M RAMEY & ALTA RAMEY JT TEN | 24889 352 ND AVE | | | | TUKWANA | SD | 57370-6518 |
| ROBERT M RAMPINO | 371 SAGEWOOD TER | | | | WILLIAMSVILLE | NY | 14221-3943 |
| ROBERT M RAMSAY | 11253 N HAGGERTY RD | | | | PLYMOUTH | MI | 48170-4453 |
| ROBERT M RAND | 2901 HENNINGER ROAD | | | | CLEVELAND | OH | 44109-3324 |
| ROBERT M RAY JR | 206 4TH STREET | | | | TINTAH | MN | 56583-8311 |
| ROBERT M REDHEAD JR | PO BOX 403 | | | | WOODVILLE | MS | 39669-0403 |
| ROBERT M REED | 1411 ELYA ST | | | | ALBANY | GA | 31705-1409 |
| ROBERT M REINSTROM | 723 BRAINERD ROAD | | | | EXTON | PA | 19341-1911 |
| ROBERT M RICHARDS | 8829 ARLINGTON ST | | | | WHITE LAKE | MI | 48386-1604 |
| ROBERT M RIDDELL | 435 MISSION BAY DR | | | | GROVER | MO | 63040-1523 |
| ROBERT M RIGGS | 19370 SOTAMIAMI TRAIL M-10 | | | | FORT MYERS | FL | 33908 |
| ROBERT M RIVARD | 1498 W ANDERSON RD | | | | LINWOOD | MI | 48634-9730 |
| ROBERT M ROBERTS & ANNA E ROBERTS JT TEN | 1100 LORE AV 214 | | | | WILMINGTON | DE | 19809-2754 |
| ROBERT M ROGERS JR | 215 CLAFLIN AVE | | | | TRENTON | NJ | 08638-2348 |
| ROBERT M ROSE | 2200 O'BRIEN ROAD | | | | MAYVILLE | MI | 48744 |
| ROBERT M ROSENER | PO BOX 9000 | | | | ASHEVILLE | NC | 28815-9000 |
| ROBERT M ROSENTHAL CUST BROOKE ROSENTHAL U/THE D C UNIFORM GIFTS TO | MINORS ACT | 1100 S GLEBE ROAD | | | ARLINGTON | VA | 22204-4309 |
| ROBERT M ROSENTHAL CUST JANE ROSENTHAL U/THE D C U-G-M-A | C/O ROSENTHAL AUTOMOTIVE | 1100 S GLEBE RD | | | ARLINGTON | VA | 22204-4309 |
| ROBERT M ROSENTHAL CUST NANCY ROSENTHAL U/THE D C U-G-M-A | 1100 SOUTH GLEBE RD | | | | ARLINGTON | VA | 22204-4309 |
| ROBERT M ROUSSELO | 3023 SWARTZ RD | | | | LA SALLE | MI | 48145-9727 |
| ROBERT M ROY & MARGARET T WALKER JT TEN | PO BOX 25282 | | | | TEMPE | AZ | 85285-5282 |
| ROBERT M RUCH | 5120 W STATE RD 38 | | | | MULBERRY | IN | 46058-9551 |
| ROBERT M RUIZ | 2260 W RATHBUN | | | | BURT | MI | 48417-9763 |
| ROBERT M RULE & FREDA RULE TR ROBERT M RULE TRUST UA 01/25/83 | 6408 INDIAN PT | | | | MONTAGUE | MI | 49437-9211 |
| ROBERT M RUSHIEWSKI & PATRICIA E RUSHIEWSKI JT TEN | 6146 W 59TH STREET | | | | CHICAGO | IL | 60638-3550 |
| ROBERT M RZASA | 160 KENNEDY AVE | | | | VENTURA | CA | 93003 |
| ROBERT M SAMYN | 925 E CENTER | | | | ESSEXVILLE | MI | 48732-9769 |
| ROBERT M SCHIRMER | 707 N WILLOW AVE | | | | MARSHFIELD | WI | 54449-3062 |
| ROBERT M SCHREIBER | 460 NEW SCOTLAND AVE | | | | ALBANY | NY | 12208-2303 |
| ROBERT M SEDGWICK | 50 HILLSBOROUGH DR | | | | PLEASANT VIEW | UT | 84414 |
| ROBERT M SEDGWICK | C/O MORRISON COHEN LLP | 909 THIRD AVENUE 27TH FLOOR | | | NEW YORK | NY | 10022-4731 |
| ROBERT M SEIDEL | 508 DEEP EDDY AVE | | | | AUSTIN | TX | 78703-4554 |
| ROBERT M SELL II | 8765 CARSON AVE | | | | CHARLEVOIX | MI | 49720-1002 |
| ROBERT M SHEPARD | 46 TALL TIMERS LANE | | | | GLASTONBURY | CT | 06033-3338 |
| ROBERT M SHERMAN & BEVERLY L SHERMAN JT TEN | 13633 S TALLMAN RD | | | | EAGLE | MI | 48822-9649 |
| ROBERT M SHIKER | 5275 LELAND | | | | BRIGHTON | MI | 48116-1921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT M SHOEMAKER | BOX 346 | 409 E WASHINGTON | | | ASHKUM | IL | 60911-0346 |
| ROBERT M SHOLTIS | 12378 HAROLD DRIVE | | | | CHESTERLAND | OH | 44026-2427 |
| ROBERT M SHRUM | 2601 WOODLAND RD | | | | AMBRIDGE | PA | 15003-1343 |
| ROBERT M SHUMAKER | 2813 W OAKLAND DRIVE | | | | WILMINGTON | DE | 19808-2422 |
| ROBERT M SIMPSON | 1130 FELDER ST | APT 2B | | | AMERICUS | GA | 31719 |
| ROBERT M SIMPSON | 209 MEMORY LN | | | | BENNETTSVILLE | SC | 29512-3442 |
| ROBERT M SINGER & AUDREY M SINGER JT TEN | 22660 NORRIS PEAK RD | | | | RAPID CITY | SD | 57702-6156 |
| ROBERT M SLANINA | 5899 CLINGAN ROAD | | | | POLAND | OH | 44514-2176 |
| ROBERT M SMITH | PO BOX 34 | PERKINSFIELD ON L0G 2J0 CANADA | | | | | |
| ROBERT M SNYDER | 5018 ALBERTA RD | | | | CHESTERFIELD | VA | 23832 |
| ROBERT M SNYDER | 5443 GREENFINCH DR | | | | MIAMISBURG | OH | 45342-0873 |
| ROBERT M SPEEDY SR | 177 W JO JO LN | | | | NINEVEH | IN | 46164-9769 |
| ROBERT M SPRINGER | 2905 THOM | | | | FLINT | MI | 48506-2455 |
| ROBERT M SPROUL | 20119 GILBERT DR | | | | SANTA CLARITA | CA | 91351-4813 |
| ROBERT M SPURLOCK | 1039 BERYL TRL | | | | DAYTON | OH | 45459-3970 |
| ROBERT M SRODAWA CUST ALAN M SRODAWA UGMA MI | 1952 COUNTRY CLUB DRIVE | | | | GROSSE POINTE WOOD | MI | 48236-1604 |
| ROBERT M STANLEY | 3131 CLEAR SPRINGS RD | | | | SPRING VALLEY | OH | 45370-9735 |
| ROBERT M STAUDACHER & VIRGINIA E STAUDACHER TR UA 03/21/92 ROBERT M | STAUDACHER & VIRGINIA E | 2712 WEST 89TH PLACE | | | EVERGREEN PARK | IL | 60805-1304 |
| ROBERT M STERN | 26359 YORK | | | | HUNTINGTON WOODS | MI | 48070-1312 |
| ROBERT M STEWART | 479 SCOTT ST | PO BOX 1375 | WIARTON ON N0H 2T0 CANADA | | | | |
| ROBERT M STILL | 2 CREEKSIDE CIR | | | | MILAN | OH | 44846-9778 |
| ROBERT M STOCKDALE | 6618 42ND AVE | | | | KENOSHA | WI | 53142-3203 |
| ROBERT M STOREY CUST CHRISTY JILL STOREY UGMA TX | PO BOX 1205 | | | | WICHITA FALLS | TX | 76307-1205 |
| ROBERT M STOREY CUST ROBERT M STOREY JR UGMA TX | ROUTE 3 BOX 24 | | | | NOCONA | TX | 76255-9501 |
| ROBERT M STOUT | 2393 WHITNEY AVENUE | | | | MANSFIELD | OH | 44906-1195 |
| ROBERT M STRAUBINGER | 109 BURROUGHS DRIVE | | | | AMHERST | NY | 14226-3968 |
| ROBERT M SULLINS | 6006 MURRAY LANE | | | | BRENTWOOD | TN | 37027-6203 |
| ROBERT M SULLIVAN | 8824 LARCHWOOD DR | | | | DALLAS | TX | 75238-3630 |
| ROBERT M SUSSDORFF | 49 CLAIRE HILL RD | | | | BURLINGTON | CT | 06013-1517 |
| ROBERT M SUTHERLAND | 32220 LEELANE | | | | FARMINGTON | MI | 48336-2429 |
| ROBERT M SYLVESTER | 139 COUNTY RD 42 RR 2 | MAIDSTONE ON N0R 1K0 CANADA | | | | | |
| ROBERT M TAIG | 6901 SEBASTIAN ROAD | | | | FORT PIERCE | FL | 34951-2045 |
| ROBERT M TANJA & ANN C TANJA & JOHN M TANJA JT TEN | 4718 WESTON AVE | | | | KALAMAZOO | MI | 49006-1373 |
| ROBERT M TANJA & ANN C TANJA & JUDSON R TANJA JT TEN | 4718 WESTON AVE | | | | KALAMAZOO | MI | 49006-1373 |
| ROBERT M TANJA & ANN C TANJA & KARA L TANJA JT TEN | 4718 WESTON AVE | | | | KALAMAZOO | MI | 49006-1373 |
| ROBERT M TANN | PO BOX 1160 | | | | EAST ORANGE | NJ | 07019-1160 |
| ROBERT M TANNER | 12702 RATHBUN ROAD | | | | BIRCH RUN | MI | 48415-9799 |
| ROBERT M TANNER & JOAN R TANNER JT TEN | BOX 252 | | | | MADISON | VA | 22727-0252 |
| ROBERT M TAYLOR | 6316 WINNER AVE | | | | BALTIMORE | MD | 21215-3119 |
| ROBERT M TEETER | 527 NORTH BOARDWALK | UNIT 703 | | | REHOBOTH BEACH | DE | 19971-2162 |
| ROBERT M TEMPLE | 1902 HIGH VISTA DRIVE | | | | LAKELAND | FL | 33813-3007 |
| ROBERT M THOMAS | 2440 RIDGE DR | | | | TROY | MI | 48098-5315 |
| ROBERT M THOMAS | 5282 E BUCHANAN DR | | | | PORT CLINTON | OH | 43452-9793 |
| ROBERT M THOMPSON | 1810 COOMER ROAD | | | | BURT | NY | 14028-9736 |
| ROBERT M THORNTON | 2626 HARMAN PARK CT | | | | DULUTH | GA | 30097-4959 |
| ROBERT M TIMKO SR & JOAN O TIMKO JT TEN | 3515 OLIVER ST | | | | HYATTSVILLE | MD | 20782-2939 |
| ROBERT M TOWNS & CAROL L TOWNS JT TEN | 5481 LINDA LANE | | | | BRYAN | TX | 77807 |
| ROBERT M TOWNSEND | 6185 SLEIGHT RD | | | | BATH | MI | 48808-9486 |
| ROBERT M TRAIN | 140 NORTHWOOD DRIVE | | | | ROCHESTER | NY | 14612-3022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT M TRAPP | 405 W LINCOLN WAY | | | | LISBON | OH | 44432-1107 |
| ROBERT M TUCKER & MRS RENATE TUCKER JT TEN | 3303 E STATE ST | APT 812 | | | ROCKFORD | IL | 61108-1862 |
| ROBERT M TYSON | 2230 CHESHIRE BRIDGE RD NE | #A-15 | | | ATLANTA | GA | 30324-5706 |
| ROBERT M ULRICH | 35 EBERLE ROAD | | | | LATHAM | NY | 12110-4737 |
| ROBERT M VAN NESS & JOSEPHINE VAN NESS JT TEN | 15249 IMLAY CITY RD | | | | CAPAC | MI | 48014-2407 |
| ROBERT M VAN WHY JR & MRS SHARON E VAN WHY TEN ENT | 2615 WOODSIDE RD | | | | BETHLEHEM | PA | 18017-3604 |
| ROBERT M VANAUKER | 1330 KALE ADAMS ROAD | | | | LEAVITTSBURG | OH | 44430-9737 |
| ROBERT M VANKIRK | 1413 MASSACHUSETTS | | | | LANSING | MI | 48906-4931 |
| ROBERT M VARGO | 7561 PINEFIELD DRIVE | | | | DEXTER | MI | 48130-9379 |
| ROBERT M VENUTO | 7217 NW DONOVAN DR | APT 1320 | | | KANSAS CITY | MO | 64153-2498 |
| ROBERT M VESPREMI | 30120 KING RD | | | | ROMULUS | MI | 48174-9451 |
| ROBERT M VINT & ROBERTA R VINT JT TEN | 4419-1 CAMINITO SANA | | | | SAN DIEGO | CA | 92122-5417 |
| ROBERT M WALLACE | 365 S 44TH ST | | | | BOULDER | CO | 80303-6015 |
| ROBERT M WARNER & JUDITH M WARNER JT TEN | 30733 LUND DR | | | | WARREN | MI | 48093-8020 |
| ROBERT M WEICHEL | 2006WADE BLVD | | | | SANDUSKY | OH | 44870-7215 |
| ROBERT M WEINTRAUB TR UA 01/15/02 ROBERT M WEINTRAUB | 9 NANTUCKET | | | | ST LOUIS | MO | 63132-4111 |
| ROBERT M WEIR | 5121 NEWBURG RD | | | | DURAND | MI | 48429-9132 |
| ROBERT M WEISS | BOX 680 | | | | NORTH CONWAY | NH | 03860-0680 |
| ROBERT M WELLIVER | 1590 SACRAMENTO ST | APT 24 | | | SAN FRANCISCO | CA | 94109-3824 |
| ROBERT M WELLS | 110 37TH AVE PLACE NW | | | | HICKORY | NC | 28601-8072 |
| ROBERT M WELLS | 302 SURRY CT | | | | MARTINSVILLE | VA | 24112-5518 |
| ROBERT M WELTYK | 2534 MERCURY DRIVE | | | | LAKE ORION | MI | 48360-1962 |
| ROBERT M WESTRICK & JOAN S WESTRICK JT TEN | 4174 CHARTIER | | | | MARINE CITY | MI | 48039-2272 |
| ROBERT M WHEELER | 1213 OPAL AVE | | | | MIAMISBURG | OH | 45342-1941 |
| ROBERT M WHEELER | 65 MIDDLECOTT ST | | | | BELMONT | MA | 02478-3226 |
| ROBERT M WHELAN CUST ROBERT M WHELAN III UTMA MA | 416 COMMONWEALTH AVE #305 | | | | BOSTON | MA | 02215 |
| ROBERT M WHITE | RT #3 HWY #57 | BOX 3128 | | | TOWNSEND | GA | 31331-9803 |
| ROBERT M WHITE & MRS SANDRA L WHITE JT TEN | 1849 SAXON DR | | | | ANN ARBOR | MI | 48103-5628 |
| ROBERT M WHITE JR | 12054 EAGLEWOOD CT | | | | SILVER SPRING | MD | 20902-1876 |
| ROBERT M WILLIAMS | 11 ASBURY ST | | | | ROCHESTER | NY | 14620 |
| ROBERT M WILLIAMS & VERNIECE WILLIAMS JT TEN | 4009 KEYES STREET | | | | FLINT | MI | 48504-2207 |
| ROBERT M WILLIAMS CUST ELIZABETH BRAY WILLIAMS U/THE MO UNIFORM GIFTS | TO MINORS ACT | 16 LA HACIENDA | | | ST LOUIS | MO | 63124 |
| ROBERT M WILSON | 350 FILLMORE ST NE | | | | MINNEAPOLIS | MN | 55413-2546 |
| ROBERT M WINEGRAD & MRS DOROTHY WINEGRAD JT TEN | 400 REDLAND COURT STE 212 | | | | OWINGS MILLS | MD | 21117 |
| ROBERT M WISE | 3888 FIRESIDE LN | | | | FREELAND | MI | 48623-9219 |
| ROBERT M WISMAN | 2942 ROME CORNERS RD | | | | GALENA | OH | 43021-9374 |
| ROBERT M WOLFE | 700 S AURELIUS RD | | | | MASON | MI | 48854-9741 |
| ROBERT M WONTKOWSKI | PO BOX 40451 | | | | REDFORD | MI | 48240-0451 |
| ROBERT M WOODS | 13203 W MARBLE DR | | | | SUN CITY WEST | AZ | 85375-4515 |
| ROBERT M WRIGHT & MICHELE A WRIGHT JT TEN | 7900 GRANDVIEW AVE | | | | ARVADA | CO | 80002-2402 |
| ROBERT M YARBROUGH | 8198 N BRAY RD | | | | MOUNT MORRIS | MI | 48458 |
| ROBERT M YASSO & MRS JOY A YASSO JT TEN | 5224 STONE CANYON AVE | | | | YORBA LINDA | CA | 92886-4317 |
| ROBERT M YONCO & MRS FRANCES L YONCO JT TEN | 329 S LEITCH | | | | LA GRANGE | IL | 60525-2164 |
| ROBERT M ZUBER | 9957 HARNEY PARKWAY N | | | | OMAHA | NE | 68114-4946 |
| ROBERT M ZWECK | 2520 LOTUS HILL DR | | | | LAS VEGAS | NV | 89134-7855 |
| ROBERT M. BELL, TRUST | 1001 CITY AVE | EE 920 | | | WYNNEWOOD | PA | 19096 |
| ROBERT MAC MILLAN | 2090 NEEPAWA AVE APT 504 | OTTAWA ON K2A 3M1 CANADA | | | | | |
| ROBERT MACCARONI & NANNA MACCARONI JT TEN | 12286 PAGELS DR | | | | GRAND BLANC | MI | 48439-2425 |
| ROBERT MACKLIN | 328 WHITNEY ST | | | | NORTHBOROUGH | MA | 01532-1144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT MACKSTON | 16161 VENTURA BLVD 673 | | | | ENCINO | CA | 91436 |
| ROBERT MAGID SAMUEL MAGID & MRS LAURA MAGID TEN COM | 1143 CALLE VISTA DR | | | | BEVERLY HILLS | CA | 90210-2507 |
| ROBERT MAGILEN | 55 HORSESHOE HILL | | | | POUND RIDGE | NY | 10576-1636 |
| ROBERT MAHLSTEDE & MRS OLGA MAHLSTEDE JT TEN | 267 MONARCH RD | | | | CENTERVILLE | OH | 45458-2221 |
| ROBERT MALAFRONTE & ALICE MALAFRONTE JT TEN | 1219 WINGING CHASE BLVD | | | | WINTER SPRINGS | FL | 32708 |
| ROBERT MALLET & JOANNE MALLET JT TEN | 14358 CHESTERFIELD | | | | ROCKVILLE | MD | 20853-1923 |
| ROBERT MALYS | 3367 BAZETTA RD | | | | CORTLAND | OH | 44410-9398 |
| ROBERT MARCISZEWSKI & TAMMY MARCISZEWSKI JT TEN | PO BOX 2154 | | | | MCHENRY | IL | 60051-9035 |
| ROBERT MARECKI | 2224 S HARRISON | | | | HOUGHTON LAKE | MI | 48629-9627 |
| ROBERT MARK MULHOLLAND | 1082 MEADER LANE | | | | MT PLEASANT | SC | 29464 |
| ROBERT MARK MURPHY CUST GARRETT EVAN MURPHY UGMA MI | 22798 SHADOW PINE WAY | | | | NOVI | MI | 48375-4353 |
| ROBERT MARK TATE | 5012 TORREY RD | | | | FLINT | MI | 48507-3804 |
| ROBERT MARK TEICHLER NAKED OWNER | 309 N HIGHLAND AVE | | | | ELMHURST | IL | 60126-2244 |
| ROBERT MARK WILLIAMS | 2113 ALEXIS COURT | | | | TARPON SPRINGS | FL | 34689-2053 |
| ROBERT MARKARIAN CUST ALEXANDRA A MARKARIAN UTMA RI | 15 RIVER RUN | | | | E GREENWICH | RI | 02818-1501 |
| ROBERT MARLIN HALL & MARILYN J HALL JT TEN | 9069 DEL RIO DRIVE | | | | GRAND BLANC | MI | 48439-8384 |
| ROBERT MARQUARDT | 3955 PINNACLE CRT | STE 100 | | | AUBURN HILLS | MI | 48326 |
| ROBERT MARQUIS IMMLER | 651 UPPER DUMMERSTON ROAD | | | | BRATTLEBORO | VT | 05301-9096 |
| ROBERT MARQUIS IMMLER TR JANES MARQUIS TRUST UA 06/08/83 | 651 UPPER DUMMERSTON ROAD | | | | BRATTLEBORO | VT | 05301-9096 |
| ROBERT MARSH | 3817 MARMION AV | | | | FLINT | MI | 48506-4241 |
| ROBERT MARSHALL | 1359 HOOP RD | | | | XENIA | OH | 45385-8607 |
| ROBERT MARTEL | 3524 RAWLINSON | MASCOUCHE HEIGHTS QC J7L 1X6 CANADA | | | | | |
| ROBERT MARTIN MONTGOMERY & JOHN C MONTGOMERY SR JT TEN | 2020 GLENDALE RD | | | | IOWA CITY | IA | 52245-3215 |
| ROBERT MARX GOODMAN | 2210 LAKE RIDGE DR | | | | FORT WAYNE | IN | 46804-3817 |
| ROBERT MASON CUST ANDREW MASON UTMA CA | 79-645 KINGSTON DR | | | | INDIO | CA | 92201-1702 |
| ROBERT MASSA | 150 MANN HILL RD | | | | SCITUATE | MA | 02066-2129 |
| ROBERT MATHENY JR | 3376 NW 25 WAY | | | | BOCA RATON | FL | 33434-3412 |
| ROBERT MATHIAS SCHMITT | 95 BRIGHT ST | | | | CKWGA | NY | 14206-2610 |
| ROBERT MATHIS | 1252 SHAFFER AVE | | | | ROSELLE | NJ | 07203-2516 |
| ROBERT MATIUS | 15555 HUNTINGTON VILLAGE LN | APT 257 | | | HUNTINGTN BCH | CA | 92647-3061 |
| ROBERT MATT CUST DALE R MATT U/THE ILLINOIS UNIFORM GIFTS TO MINORS | ACT | 6812 PRAIRIEVIEW AVE | | | WOODRIDGE | IL | 60517-1826 |
| ROBERT MATTHEW GRISWOLD | 818 MERRICK DRIVE | | | | SUGARLAND | TX | 77478-3742 |
| ROBERT MATTHEW HANKS | 1952 HORNER CHAPEL RD | | | | PEEBLES | OH | 45660-9269 |
| ROBERT MATTHEW MILLARD | 3704 WOODLAND | | | | ROYAL OAKS | MI | 48073-2362 |
| ROBERT MATTSON | 284 POTTER ST | PO BOX 4 | | | MULLIKAN | MI | 48861-0004 |
| ROBERT MAURICE | 3005-1 PALACE PIER CRT | TORONTO ON M8V 3W9 CANADA | | | | | |
| ROBERT MAURICE BOOK | 3519 ANDOVER ROAD | | | | ANDERSON | IN | 46013-4218 |
| ROBERT MAX SILVEY | 6120 NORTH DADEN DR | | | | ALEXANDRIA | IN | 46001-8043 |
| ROBERT MAX TRUITT | 333 WEBER ROAD | | | | GREENFIELD | IN | 46140-2547 |
| ROBERT MAXWELL | 9507 ORCHARD ST PO BX 321 | | | | NEW LOTHROP | MI | 48460-0321 |
| ROBERT MAXWELL & MRS BEVERLY J MAXWELL JT TEN | BOX 321 | | | | NEW LOTHROP | MI | 48460-0321 |
| ROBERT MAY | 6550 FALL RIVER CIRCLE | | | | RENO | NV | 89523-2728 |
| ROBERT MAYNARD | 19324 JACQUIE AVE | | | | LOCKPORT | IL | 60441-3901 |
| ROBERT MAYNOR | 1389 EAST 92 ST | | | | CLEVELAND | OH | 44106-1035 |
| ROBERT MAZZA & ELIZABETH A MAZZA JT TEN | 16 ARENA ST | | | | MANTUA | NJ | 08051 |
| ROBERT MC CUNE & MRS ESTHER MC CUNE JT TEN | 115 SHIPMAN DRIVE | | | | GLASTONBURY | CT | 06033-4188 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT MC DERMOTT & CAROL MC DERMOTT TEN ENT | 14702 LIVINGSTON AVE | APT 139 | | | LUTZ | FL | 33559-3140 |
| ROBERT MC GRATH CUST BRIAN ROBERT WITT UGMA WI | N 6 W 31967 SHAGBARK GLEN | | | | DELAFIELD | WI | 53018-2803 |
| ROBERT MC GRATH CUST DIANA MARIE WITT UGMA WI | N6W31967 SHAGBARK GLEN | | | | DELAFIELD | WI | 53018-2803 |
| ROBERT MCBRIDE | 7353 MONROE ST | | | | NILES | IL | 60714-2563 |
| ROBERT MCCAIN | 2505 PASADENA | | | | DETROIT | MI | 48238-2986 |
| ROBERT MCCASLIN | 6887 BLACK OAK EAST CT | | | | DANVILLE | IN | 46122-8013 |
| ROBERT MCCLUNG SNODGRASS | 801 E 12TH ST | | | | MUNCIE | IN | 47302-4250 |
| ROBERT MCCRACKEN | 1254 E SOUTH ST | | | | ANAHEIM | CA | 92805-4816 |
| ROBERT MCCRUM | 55901 ELDER RD | | | | MISHAWAKA | IN | 46545-4603 |
| ROBERT MCCULLOUGH | 1129 MCHENRY DR | | | | GLEN BURNIE | MD | 21061-1407 |
| ROBERT MCGARVEY | 8040 ROYAL FERN CT | | | | LIBERTY TOWNSHIP | OH | 45044-8370 |
| ROBERT MCGILL | 5312 TEGAN RD | | | | ELK GROVE | CA | 95758 |
| ROBERT MCGOWAN | 423 GARFIELD AVE | | | | JERMYN | PA | 18433-1624 |
| ROBERT MCKEE | 2762 SMITHSONIA WAY | | | | TUCKER | GA | 30084-2617 |
| ROBERT MCKEE III | 820 HANOVER RD | | | | GETTYSBURG | PA | 17325 |
| ROBERT MCKINNIES & SUSAN MCKINNIES JT TEN | 2833 YALE ST | | | | FLINT | MI | 48503-4637 |
| ROBERT MCMANAWAY | 10901 W 70TH ST | | | | SHAWNEE | KS | 66203-4103 |
| ROBERT MCNULTY | 225 CHURCHILL DRIVE | | | | EGG HARBOR TWP | NJ | 08234 |
| ROBERT MCQUADY & ALLISON MCQUADY JT TEN | 4103 WOODSTONE WAY | | | | LOUISVILLE | KY | 40241-5868 |
| ROBERT MEAUX | 2102 MACKENZIE DR | | | | CHAPPELL HILL | TX | 77426 |
| ROBERT MELNICK CUST LAURA MELNICK UGMA NY | 63 ARLEIGH RD | | | | GREAT NECK | NY | 11021-1442 |
| ROBERT MENDOZA | 11660 CHURCH ST | APT 487 | | | RCH CUCAMONGA | CA | 91730-8945 |
| ROBERT MERKLE CUST GREGORY MERKLE UTMA NJ | 213 PLEASANT VL RD | | | | TITUSVILLE | NJ | 08560 |
| ROBERT MERTON DUCA | 214 E 16TH PL | | | | LA CENTER | WA | 98629-2668 |
| ROBERT MERTON TAYLOR | 301 N GENESEE ST | | | | MONTROSE | MI | 48457-9753 |
| ROBERT MESAR & LORI MESAR JT TEN | 9E 2ND ST | | | | BOUND BROOK | NJ | 08805-1951 |
| ROBERT MESSNER | 222 S RACINE AVE | APT 203 | | | CHICAGO | IL | 60607-2862 |
| ROBERT MEYER SOULE CUST ANASTASIA FAYETTE SOULE UTMA GA | 433 COOPERS HAWK DR | | | | ASHEVILLE | NC | 28803-6102 |
| ROBERT MICHAEL BEINSTEIN | 26 FAIRVIEW ST | | | | SIMSBURY | CT | 06070-2127 |
| ROBERT MICHAEL DUNN | 470 CHURCH ST | | | | CHRISTIANSBURG | VA | 24073-1544 |
| ROBERT MICHAEL FRANCEZ | 209 CLEM DRIVE | | | | LAFAYETTE | LA | 70503-3313 |
| ROBERT MICHAEL KERBER & MRS CONNIE JO KERBER JT TEN | 59 HERITAGE DR | | | | GALESBURG | IL | 61401 |
| ROBERT MICHAEL KRAWCZYK | 22B PIONEER LN | | | | DELEVAN | NY | 14042-9516 |
| ROBERT MICHAEL MORGAN | 1120 E US HWY 40 | | | | BRAZIL | IN | 47834-7618 |
| ROBERT MICHAEL SCOTT | 5152 WOODLANE DR | | | | WOODBURY | MN | 55129-5016 |
| ROBERT MICHAEL STEPHANO SR CUST ROBERT MICHAEL STEPHANO JR UTMA CA | 17740 APRIL COURT | | | | CASTRO VALLEY | CA | 94546-1117 |
| ROBERT MICHAEL WILKES & MRS SHIRLEY S WILKES JT TEN | 30 LOS ALTOS PL | | | | SAN MATEO | CA | 94402-3917 |
| ROBERT MIDDELTON CAUDILL JR | 6101 HIGHLAND HILLS DR | | | | AUSTIN | TX | 78731-4101 |
| ROBERT MIKUSKI | 15 OXFORD CT | | | | MORGANVILLE | NJ | 07751-1626 |
| ROBERT MILANESE | 2 STONY BROOK RD | | | | BROOKFIELD | CT | 06804-3728 |
| ROBERT MILLER | 7333 YELLOW JASMINE DR | | | | HIGHLAND | CA | 92346-3861 |
| ROBERT MILLER & GLORIA J MILLER JT TEN | 20403 OHIO STREET | | | | DETROIT | MI | 48221-1118 |
| ROBERT MILLER CUST KENNETH MILLER U/THE MISSOURI UNIFORM GIFTS TO | MINORS LAW | PO BOX 811 | | | OSAGE BEACH | MO | 65065-0811 |
| ROBERT MILLIKEN | 45 OAKLYN LN | | | | COATESVILLE | PA | 19320 |
| ROBERT MILLSAPS | 114 WEST LEGACY DRIVE | | | | BRANDON | MS | 39042-5518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT MILTON COPELAND | 1718 GLENWOOD DR | | | | FORT COLLINS | CO | 80526-1555 |
| ROBERT MITCHELL | 18694 HARTWELL | | | | DETROIT | MI | 48235-1345 |
| ROBERT MITCHELL BORSTEIN | 9508 RISING SUN AVE | | | | PHILADELPHIA | PA | 19115-3008 |
| ROBERT MITCHELL JR | 200 SE MOJAVE WA | | | | LAKE CITY | FL | 32025-3922 |
| ROBERT MITERKO & MRS CHERYL METERKO JT TEN | 795 ATKINS CT | | | | CUMMING | GA | 30041-6875 |
| ROBERT MOFFETT | 26 FAIRWAY LANE | | | | FAIRMONT | WV | 26554-2076 |
| ROBERT MOLL | 9213 N ROCKNE RD | | | | SCOTTSDALE | AZ | 85258-5797 |
| ROBERT MOLLICK | 815 MAIN ST #C | | | | HUNTINGTON BEACH | CA | 92648-3416 |
| ROBERT MONFORD | 19340 WINTHROP | | | | DETROIT | MI | 48235-2030 |
| ROBERT MONIZ | 39 WASHINGTON AVE | | | | WESTERLY | RI | 02891-2817 |
| ROBERT MONREAN & MARIA VOLPE JT TEN | 1694 LUCRETIA DRIVE | | | | GERARD | OH | 44420-1271 |
| ROBERT MOORE | 3703 PLUM HOLLOW DR | | | | HOUSTON | TX | 77059-6031 |
| ROBERT MORAITIS | 724 S E 23RD AVE | | | | FORT LAUDERDALE | FL | 33301-2608 |
| ROBERT MORELLO | 113 FIFTH ST | | | | GARDEN CITY | NY | 11530-5924 |
| ROBERT MORFORD TR UA 07/27/10 ROBERT & SHIRLEY MORFORD TRUST | 3781 S GRAY RD | | | | FALMOUTH | MI | 49632 |
| ROBERT MORGAN JR | 3990 19TH STREET | | | | ECORSE | MI | 48229-1314 |
| ROBERT MORIE | 9 LOCKWOOD RD | | | | SCARSDALE | NY | 10583-5301 |
| ROBERT MORRIS | 2603 PARK ST | | | | READING | PA | 19606 |
| ROBERT MORTON | 8471 HANSEN RD | | | | N E BAINBRIDGE ISL | WA | 98110-1677 |
| ROBERT MORTON & WILMA G MORTON TR ROBERT MORTON REVOCABLE LIVING | TRUST UA 6/24/95 | 8119 ACKLEY RD | | | PARMA | OH | 44129-4915 |
| ROBERT MOSES | 105 LIGHTHOUSE CIRCLE | UNIT I | | | TEQUESTA | FL | 33469-4704 |
| ROBERT MOSQUEDA | 1141 CURWOOD | | | | SAGINAW | MI | 48609-5225 |
| ROBERT MULLER CUST MARK M MULLER UGMA NY | 38 MICHAEL DR | | | | SARATOGA SPRINGS | NY | 12866-5900 |
| ROBERT MULVANEY | 3900 NW 20TH AVE | | | | OAKLAND PARK | FL | 33309-4417 |
| ROBERT MUNDY | 275 OCEAN AVE | | | | ISLIP | NY | 11751-4607 |
| ROBERT MUNIZ | 11916 GLAXY LANE | | | | BOWIE | MD | 20715 |
| ROBERT MURAWSKI | 1306 NAVALLIER ST | | | | EL CERRITO | CA | 94530-2449 |
| ROBERT MURPHY JR & NEILA C MURPHY TR ROBERT MURPHY JR & NEILA C | MURPHY LIVING TRUST | 896 UNION RD | | | XENIA | OH | 45385-7212 |
| ROBERT MURRAY | 21522 GOLDFINCH COURT | | | | KILDEER | IL | 60047 |
| ROBERT MURRAY SMITH | 47647 ROCHESTER DR | | | | NOVI | MI | 48374-2859 |
| ROBERT MUTH CUST THOMAS MUTH UTMA CA | 2925 MILITARY AVE | | | | LOS ANGELES | CA | 90064-4023 |
| ROBERT MYTKOWICZ | 17372 WALNUT ST | | | | YORBA LINDA | CA | 92886-1851 |
| ROBERT N AINSWORTH | 24104 CHARTER OAKS DR | # 104 | | | DAVISON | MI | 48423-3267 |
| ROBERT N ARMEL | 301 HEMINGWAY DR | | | | BEL AIR | MD | 21014-3216 |
| ROBERT N ATKINS | 4003 HICKORY STICK DR | | | | CHICKASHA | OK | 73018-7801 |
| ROBERT N AUBUCHON | 2705 GENES DR | | | | AUBURN HILLS | MI | 48326-1905 |
| ROBERT N BALWINSKI | 2861 COUNTY RD 256 | | | | WEDOWEE | AL | 36278-4117 |
| ROBERT N BEATY | 10543 WARWICK AVE | | | | FAIRFAX | VA | 22030-3107 |
| ROBERT N BENEVENTO | 93 WENTWORTH AVE | | | | ALBERTSON | NY | 11507-1716 |
| ROBERT N BENEVENTO & ANGELINA BENEVENTO JT TEN | 93 WENTWORTH AVE | | | | ALBERTSON | NY | 11507-1716 |
| ROBERT N BOYD | 4015 MCGREGOR LANE | | | | TOLEDO | OH | 43623-1648 |
| ROBERT N BREECE | PO BOX 345 | 928 MAIN ST | | | LAPEL | IN | 46051-0345 |
| ROBERT N BRINKER | 525 GREENWAY DR | | | | DAVISON | MI | 48423-1232 |
| ROBERT N BUTLER | 535 BERESFORD STREET | | | | IONIA | MI | 48846-1477 |
| ROBERT N BUTLER & DORIS M BUTLER JT TEN | 535 BERESFORD ST | | | | IONIA | MI | 48846-1477 |
| ROBERT N CANN & ROBERT N CANN JR & JUDITH C CARPENTER TR ROBERT N | CANN TRUST UA 02/15/95 | 60 DARTMOUTH COURT | | | BEDFORD | MA | 01730-2908 |
| ROBERT N CARR | 5526 NORWICH AVE | | | | VAN NUYS | CA | 91411-3636 |
| ROBERT N CHAMBERS & EVA CHAMBERS TR UA 12/23/2002 ROBERT N & EVA | CHAMBERS LIVING | 2959 BUNTING DR | | | WEST BRANCH | MI | 48661 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT N CLARK | RR 1 BOX 1E | | | | ST REGIS FALL | NY | 12980-9701 |
| ROBERT N CLUM | 5815 HERSHINGER CLOSE | | | | DULUTH | GA | 30097 |
| ROBERT N CODD TR MARGARET BONNER CODD TR U-W MARGARET BONNER CODD | C/O R N CODD | S 3814 LEE ST | | | SPOKANE | WA | 99203-4147 |
| ROBERT N COHN & PAMELA D COHN TR ROBERT COHN FAMILY LIVING TRUST UA | 11/05/91 | 1114 GREENBRIAR DR | | | MUSKEGON | MI | 49445-2046 |
| ROBERT N COLEMAN & JOAN BARBARA COLEMAN JT TEN | 633 WHITE PLAINS RD | | | | WEBSTER | NH | 03303-7113 |
| ROBERT N CROCKETT | 95 LOMBARD ST | # 2 | | | BUFFALO | NY | 14212-1311 |
| ROBERT N CULVER & GRACE M CULVER JT TEN | 3081 SAND PEBBLE CV | | | | PINCKNEY | MI | 48169-8237 |
| ROBERT N CUTLER | 8178 ROLSTON RD | | | | LINDEN | MI | 48451-9767 |
| ROBERT N CZECHANSKI & MARILYN A CZECHANSKI TR CZECHANSKI FAMILY | LIVING TRUST UA 10/19/99 | 1608 PARKWOOD RD | | | LAKEWOOD | OH | 44107-4722 |
| ROBERT N DAVENPORT & JANE DETRA DAVENPORT JT TEN | 4044 LOIS LANE | | | | ALLENTOWN | PA | 18104-9697 |
| ROBERT N DIETRICH | 3604 CANEY RD | | | | HENRYVILLE | IN | 47126-8812 |
| ROBERT N DOYLE | 124 GLENDALE PARK | | | | ROCHESTER | NY | 14613-2239 |
| ROBERT N DU PONT & MRS SHIRLEY B DU PONT JT TEN | 14 HILTON AVE | | | | WORCESTER | MA | 01604-2328 |
| ROBERT N DUTTON | 1800 RYANDALE RD | | | | RICHMOND | VA | 23233-3467 |
| ROBERT N EDWARDS | 730 ADAMS CIRCLE | | | | POCASSET | OK | 73079-9502 |
| ROBERT N EICHENBERGER | 7326 HOLLEY RD | | | | S BYRON | NY | 14557 |
| ROBERT N ELSNER JR & DOROTHY L ELSNER JT TEN | 371 SYCAMORE GLEN DR | | | | MIAMISBURG | OH | 45342-3667 |
| ROBERT N FENTNER | 1435 N FRENCH | | | | AMHERST | NY | 14228-1910 |
| ROBERT N FLASH | 4519 WEST 228TH ST | | | | CLEVELAND | OH | 44126-2420 |
| ROBERT N FOSS & MRS ELLEN C FOSS JT TEN | 1920 SUNSET LANE | | | | TALLAHASSEE | FL | 32303-4455 |
| ROBERT N FRASIER | 3869 S FIRST ST | | | | ONAWAY | MI | 49765-8606 |
| ROBERT N GARRISON | PO BOX 143 | | | | REESE | MI | 48757-0143 |
| ROBERT N GIBSON | 209 PLEASANT VIEW DR | | | | GREENFILD TWP | PA | 18407-3924 |
| ROBERT N GILLMOR & MRS ELIZABETH C GILLMOR TEN ENT | 160 BAYBERRY DRIVE | | | | NORTHFIELD | OH | 44067-2622 |
| ROBERT N GISCHEL | 1516 RINGE DR | | | | SEVERN | MD | 21144-3463 |
| ROBERT N GUESMAN & CHRISTINE J GUESMAN JT TEN | 1318 AIRPORT RD NW | | | | WARREN | OH | 44481-9319 |
| ROBERT N HAIRE | PO BOX 76 | | | | HAWKINS | TX | 75765-0076 |
| ROBERT N HALDEMAN & BEVERLY J HALDEMAN JT TEN | 12050 S BAY DRIVE | | | | FREDERICK TOWN | OH | 43019-9707 |
| ROBERT N HEPPE | 4815 RIVERVALE DR | | | | SOQUEL | CA | 95073-9727 |
| ROBERT N HETTINGER | 3292 S VANDECAR | | | | MT PLEASANT | MI | 48858-9017 |
| ROBERT N HOLM JR | 1620 S ST PAUL STREET | | | | DENVER | CO | 80210-2927 |
| ROBERT N JAMES & HARRY H BARTLEY JT TEN | 45 WOODSIDE DR | | | | KENNEBUNK | ME | 04043-7346 |
| ROBERT N LAROSA | 165 EDGEMARK ACRES | | | | MERIDEN | CT | 06451-3631 |
| ROBERT N LEES & PRISCILLA F LEES JT TEN | 202 ADAMS DR | | | | MIDLAND | MI | 48642-3305 |
| ROBERT N LENT & BONNIE R LENT JT TEN | 3901 MIDLANDS RD. | | | | WILLIAMSBURG | VA | 23188 |
| ROBERT N MARCOVITCH | 5818 PARK RIDGE DRIVE | | | | NORTH OLMSTED | OH | 44070-4137 |
| ROBERT N MARSHALL | 5506 N LEWIS RD | | | | COLEMAN | MI | 48618-9103 |
| ROBERT N MARTINEZ | 14981 FLORENTINE ST | | | | SYLMAR | CA | 91342-5054 |
| ROBERT N MC CULLOUGH | 2028 E MC LEAN STREET | | | | BURTON | MI | 48529-1738 |
| ROBERT N MCDANIEL | 5788 IRISH RD | | | | VERMONTVILLE | MI | 49096-8706 |
| ROBERT N MCINALLY | 1975 VALLEY DR | | | | DUNEDIN | FL | 34698-3656 |
| ROBERT N MICHAELIS | 2176 MARDI COURT | | | | GROVE CITY | OH | 43123-4004 |
| ROBERT N MILES | 9189 HATHAWAY | | | | CLIFFORD | MI | 48727-9707 |
| ROBERT N MOORE | 14010 COLDWATER | | | | STERLING HGTS | MI | 48313-2824 |
| ROBERT N MORRISON | 1209 NEW ST | | | | WILMINGTON | DE | 19808-5819 |
| ROBERT N MUSSALLEM | BOX 116 | WHONNOCK BRITISH CLUMBIA V2W 1V9 CANADA | | | | | |
| ROBERT N MYERS | 5134 WAKEFIELD ROAD | | | | GRAND BLANC | MI | 48439-9189 |
| ROBERT N MYERS & SUZANNE H MYERS JT TEN | 5134 WAKEFIELD | | | | GRAND BLANC | MI | 48439-9189 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT N NEAL | 6840 N DELAWARE | | | | INDIANAPOLIS | IN | 46220-1030 |
| ROBERT N OLSON | 32824 HEES | | | | LIVONIA | MI | 48150-3723 |
| ROBERT N PADDOCK | 38801 OVERSEAS HWY | | | | BIG PINE KEY | FL | 33043-3518 |
| ROBERT N PANZICA | 922 FARNSWORTH | | | | WHITELAKE | MI | 48386 |
| ROBERT N PERKINS | 11117 WEBSTER RD | | | | CLIO | MI | 48420-8208 |
| ROBERT N PRINCIPATO CUST ROBERT N PRINCIPATO JR U/THE MASS UNIFORM | GIFTS TO MINORS ACT | PO BOX 463 | | | WILMOT | NH | 03287 |
| ROBERT N PRINCIPATO JR A MINOR U/GDNSHIP OF ROBERT N PRINCIPATO | PO BOX 463 | | | | WILMOT | NH | 03287 |
| ROBERT N RAINBOLT & JENNIE W RAINBOLT JT TEN | 8523 S COUNTY RD 1025E | | | | CAMBY | IN | 46113-9104 |
| ROBERT N RAUTH CUST DAVID NEAL RAUTH UGMA VA | 5215 CATHER RD | | | | SPRINGFIELD | VA | 22151-3719 |
| ROBERT N RICKETTS CUST ROBERT B RICKETTS UGMA MI | 2728 E ROSE CITY RD | | | | LUPTON | MI | 48635-8732 |
| ROBERT N ROBISON | 227 W BEAVER AVE | | | | FORT MORGAN | CO | 80701-2301 |
| ROBERT N ROVENKO & MARGARET K ROVENKO JT TEN | 13339 COUNTY RD 457 | | | | NEWBERRY | MI | 49868-7833 |
| ROBERT N SANTORO | 612 S WEST | | | | ROYAL OAK | MI | 48067-2541 |
| ROBERT N SCHWARTZ | 1345 BURKETTE DRIVE | | | | SAN JOSE | CA | 95129-4458 |
| ROBERT N SCOTT | 1082 BLUEBIRD DRIVE | | | | ROCHESTER HILLS | MI | 48307-4692 |
| ROBERT N SHADDUCK | PO BOX 250 | | | | ANNANDALE | MN | 55302-0250 |
| ROBERT N SHAHAN | 30280 JOY RD | | | | LIVONIA | MI | 48150-3969 |
| ROBERT N SLATON | 1113 SNOWSHOE TRL #23 | | | | DAYTON | OH | 45449-2569 |
| ROBERT N SMITH | 8741 CHESTNUT RIDGE ROAD | | | | GASPORT | NY | 14067-9346 |
| ROBERT N STABLER | PLEASANT VALLEY FARM | 4401 BROOKEVILLE ROAD | | | BROOKEVILLE | MD | 20833-1609 |
| ROBERT N STAPLETON | 819 STEWART RD | | | | ANDERSON | IN | 46012-9609 |
| ROBERT N STERNER | 317 PLUMB | | | | MILTON | WI | 53563-1440 |
| ROBERT N STEVENS | 7765 DOVE RD | | | | WOLCOTT | NY | 14590-9538 |
| ROBERT N STONE | 4180 GRAVITT ROAD | | | | CUMMING | GA | 30040-4236 |
| ROBERT N STRAUSBAUGH | 2148 COACH ROAD N | | | | COLUMBUS | OH | 43220-2941 |
| ROBERT N STUVEL | 3119 S BELSAY RD | | | | BURTON | MI | 48319 |
| ROBERT N THOMAS | 8939 HUXLEY RD | | | | SALEM | OH | 44460-9653 |
| ROBERT N TUCKER | 6031 FLORIDA STREET | | | | DETROIT | MI | 48210-1906 |
| ROBERT N TURNER | 220 TEAKWOOD LN | | | | SPRINGBORO | OH | 45066-8703 |
| ROBERT N VILLA | 7758 SOUTH NASHVILLE | | | | BURBANK | IL | 60459-1141 |
| ROBERT N WASSERMAN | 205 HOWLAND AVE | | | | ROCHESTER | NY | 14620-3171 |
| ROBERT N WATERSON | 7111 SCHOOLCRAFT DR | | | | DAVISON | MI | 48423-2365 |
| ROBERT N WATKINS | 6068 S STATE RD 1 | | | | HAMILTON | IN | 46742-9285 |
| ROBERT N WATTS & ELSIE G WATTS JT TEN | 6323 BLUE JAY DR | | | | FLINT | MI | 48506-1778 |
| ROBERT N WIDMEYER | 616 ARTISAN WAY | | | | MARTINSBURG | WV | 25401-2999 |
| ROBERT N WINKLE CUST NELSON R WINKLE U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 1440 PARROT LANE | | | SARDINIA | OH | 45171-9581 |
| ROBERT N ZELLER | 633 W 1ST ST | | | | WACONIA | MN | 55387 |
| ROBERT NADEAU | 14050 12TH AVE | | | | MARNE | MI | 49435-9647 |
| ROBERT NANNA & DIANE NANNA JT TEN | 1025 S FAIRVIEW | | | | LOMBARD | IL | 60148-4035 |
| ROBERT NANNINI | 15568 KATHERINE CT | | | | CLINTON TWP | MI | 48038-2582 |
| ROBERT NAPLES & ELIZABETH NAPLES JT TEN | 21 JESSE WAY | | | | MOUNT SINAI | NY | 11766-2345 |
| ROBERT NARDINI | 54 E HAZARD ST | | | | SUMMIT HILL | PA | 18250-1208 |
| ROBERT NEAL BUSH | 837 JEANETTE ST | | | | ABILENE | TX | 79602-2410 |
| ROBERT NEFF | 1650 OAKWOOD DRIVE | APT. E 211 | | | NARBERTH | PA | 19072 |
| ROBERT NEMETH | 6028 60TH RD | | | | MASPETH | NY | 11378-3518 |
| ROBERT NESEN | 1599 APPLEFIELD ST | | | | NEWBURY PARK | CA | 91320-5996 |
| ROBERT NESKY | 144 W SCHWAB ST | | | | MUNHALL | PA | 15120-2270 |
| ROBERT NEU & PATRICIA NEU JT TEN | 90 FAIRWAY DR | | | | SANDUSKY | MI | 48471-1068 |
| ROBERT NEUROHR | 1583 LONG RD | | | | BEAVERTON | MI | 48612-8246 |
| ROBERT NEWTON | PO BOX 1 | | | | LYONS | MI | 48851-0001 |
| ROBERT NEWTON BOTKIN | 1979 WALNUT HILL ROAD | | | | LEXINGTON | KY | 40515-9502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT NICHOL BARNARD | 3 COLONIAL RD | | | | WHITE PLAINS | NY | 10605-2201 |
| ROBERT NICHOLAS HEBERT | 4211 EASTLAWN | | | | WAYNE | MI | 48184-1816 |
| ROBERT NOBLE | 3107 EAST CARMEN ST | | | | WICHITA | KS | 67214 |
| ROBERT NOCHTON | 726 STATE RD | | | | WEST GROVE | PA | 19390-9401 |
| ROBERT NORDSTROM | 2644 N 91ST ST | | | | MILWAUKEE | WI | 53226-1837 |
| ROBERT NORMAN | 12 BERRILL FARMS LANE | | | | HANOVER | NH | 03755-3206 |
| ROBERT O ABRAMS | 11345 PRIOR ROAD | | | | GAINES | MI | 48436-8808 |
| ROBERT O AYERS JR | 394 PINE ST | | | | LOCKPORT | NY | 14094-5502 |
| ROBERT O BEHL | 306 SUNSET DR | | | | JANESVILLE | WI | 53545-3251 |
| ROBERT O BEISEL CUST JEANMARIE BEISEL UGMA TX | 1935 GRAND VIEW DR | | | | SALADO | TX | 76571 |
| ROBERT O BERNSTEIN CUST BENJAMIN H BERNSTEIN UTMA CA | PO BOX 13 | | | | CARMICHAEL | CA | 95609-0013 |
| ROBERT O BERNSTEIN CUST ROBERT O BERNSTEIN UTMA CA | PO BOX 13 | | | | CARMICHAEL | CA | 95609-0013 |
| ROBERT O BOSCHEN CUST JENNIFER C BOSCHEN UGMA CT | 6 LANCASTER CT | | | | AVON | CT | 06001-3957 |
| ROBERT O BOWERS | 412 N MAIN ST | | | | BLOOMDALE | OH | 44817-9526 |
| ROBERT O CAMP | 2650 TOMMY DILLARD RD NW | | | | MONROE | GA | 30656-4972 |
| ROBERT O COLBERG TR COLBERG FAMILY TRUST UA 12/15/88 | 9800 BUSELINE RD SPACE 58 | | | | ALTA LOMA | CA | 91701-5944 |
| ROBERT O COMEAU | 39 HAMILTON ST | | | | WOONSOCKET | RI | 02895-5918 |
| ROBERT O CRAGIN & ADELE B CRAGIN TR 05/15/98 THE CRAGIN LIVING TRUST 2 | 1432 DOAK BLVD | | | | RIPON | CA | 95366 |
| ROBERT O CROPP | 476 W VALLETTE ST | | | | ELMHURST | IL | 60126 |
| ROBERT O DAVIS | 28207 STATE ROUTE 60 | | | | WARSAW | OH | 43844-9744 |
| ROBERT O DECKER | 140 GARFORD RD | | | | MADISON HEIGHTS | VA | 24572-3636 |
| ROBERT O DIEROLF & ELEANOR DIEROLF JT TEN | 1003 EASTON RD C514 | | | | WILLOW GROVE | PA | 19090 |
| ROBERT O DINGMAN | 5130 RINKER ROAD | | | | KANSAS CITY | MO | 64129-2304 |
| ROBERT O E MCVAY TR UDT F-B-O MCVAY FAMILY TRUST 01/24/89 | 1324 TRANSCONTINENTAL DR | | | | METAIRIE | LA | 70001-3153 |
| ROBERT O ELSTON & JACKLYN D ELSTON JT TEN | BOX 1686 | | | | PAYSON | AZ | 85547-1686 |
| ROBERT O ETHIER CUST ROBERT OCTAVE ETHIER JR UGMA MI | 3713 SINCLAIR DAM NE RD | | | | MILLEDGEVILLE | GA | 31061-9378 |
| ROBERT O EVICK | 1695 MEADOW DR | | | | ALDEN | NY | 14004-1230 |
| ROBERT O FOSTER | 7447 W BURKWOOD | | | | INDIANAPOLIS | IN | 46254-9629 |
| ROBERT O GRINCEWICH & MARY R GRINCEWICH JT TEN | 2753 MURKLE RD | | | | WESTMINSTER | MD | 21158 |
| ROBERT O GUTWEIN | 3270 FANLEAF DRIVE | MISSISSAUGA ON L5N 7C8 CANADA | | | | | |
| ROBERT O HARDMAN | 6145 BLUE SPRUCE RD | | | | GILMER | TX | 75644-4477 |
| ROBERT O HEBL | 11070 DAISY LANE | | | | SAGINAW | MI | 48609-9441 |
| ROBERT O HOSKEY | 16576 W LAKESHORE DR | | | | BRIMLEY | MI | 49715-9356 |
| ROBERT O HOUGHTALING | 844 EUGENE DRIVE | | | | OXFORD | MI | 48371-4730 |
| ROBERT O HUFF | 52 CHURCH ST | | | | COLLINSVILLE | CT | 06022-1302 |
| ROBERT O IZUOKA | 430 CEDAR ST | | | | VALLEJO | CA | 94591-6529 |
| ROBERT O KIDDER | 3425 AUTUMN WOODS DR | | | | CHASKA | MN | 55318-1126 |
| ROBERT O LAMB | 11603 CIRCLE DRIVE | | | | SUGAR CREEK | MO | 64054-1507 |
| ROBERT O MADER | 5640 WEST BLVD | | | | CANTON | OH | 44718-1428 |
| ROBERT O MCCARTER | 2447 WETHERINGTON LANE | 141 THE GREENS | | | WOOSTER | OH | 44691-7237 |
| ROBERT O MENDELSOHN & SUSAN W MENDELSOHN JT TEN | 4 PROSPECT HILL ROAD | | | | BRANFORD | CT | 06525 |
| ROBERT O MESSER JR | 21430 HWY 431 | | | | WEDOWEE | AL | 36278-4306 |
| ROBERT O NEUMANN | 72 SCHROBACK RD | | | | PLYMOUTH | CT | 06782-2001 |
| ROBERT O PAGE | 25 LEXINGTON AVE | | | | BRATTLEBORO | VT | 05301-6628 |
| ROBERT O PALMER JR | 7231 TOKALON DR | | | | DALLAS | TX | 75214-3561 |
| ROBERT O PENN | 1023 HARMON | | | | DANVILLE | IL | 61832-3817 |
| ROBERT O POLTER | 280 ISLAND FORD RD | | | | JACKSBORO | TN | 37757-4821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT O POORMAN | PO BOX 823 | | | | MILESBURG | PA | 16853-0823 |
| ROBERT O REMPERT | 8605 LA SALA DEL NORTE NE | | | | ALBUQUERQUE | NM | 87111-4527 |
| ROBERT O RODGERS | 8241 JOB GREENVILLE | | | | KINSMAN | OH | 44428-9527 |
| ROBERT O SAMPSON | 11069 REID RD | | | | SWARTZ CREEK | MI | 48473-8516 |
| ROBERT O SINCLAIR JR | 1415 KELLUM PL | | | | GARDEN CITY | NY | 11530 |
| ROBERT O SNYDER & DONNA L SNYDER JT TEN | 11274 W 28TH PLACE | | | | LAKEWOOD | CO | 80215-7060 |
| ROBERT O SYPEREK | 21 WEST 526 PARK AVENUE | | | | LOMBARD | IL | 60148 |
| ROBERT O THIEL & DARLENE H THIEL JT TEN | 1244 EISNER AVE | | | | SHEBOYGAN | WI | 53083-3057 |
| ROBERT O THOMPSON | 709 SOCVIA AVE | | | | ONTONAGON | MI | 49953-1245 |
| ROBERT O WALKER JR | PO BOX 234 | | | | ZIONSVILLE | IN | 46077-0234 |
| ROBERT O WANDTKE | 412 RYAN WAY | | | | AVON | NY | 14414-1462 |
| ROBERT O WENZEL | 711 N WALL AVE | | | | FARMINGTON | NM | 87401-6089 |
| ROBERT O WEST & RUBY E WEST JT TEN | 718 E. LOWELL AVE | | | | MISHAWAKA | IN | 46545 |
| ROBERT O WILLIAMS JR | 817 N 19TH ST | | | | BLUE SPRINGS | MO | 64015-2936 |
| ROBERT O WOOD | 106 ROYAL RD | | | | JAMESTOWN | PA | 16134-9543 |
| ROBERT O WRIGHT TR MURIEL & ROBERT WRIGHT FAM TRUST 10/06/00 | 1451 NORTH SERINA CIRCLE | | | | MESA | AZ | 85205-4382 |
| ROBERT O YATES | 767 FARNSWORTH | | | | WHITE LAKE | MI | 48386-3132 |
| ROBERT O'BRIEN | 6022 HUXLEY AVE | | | | BRONX | NY | 10471-1807 |
| ROBERT OBARA | 16601 CARACARA CT | | | | SPRING HILL | FL | 34610-9007 |
| ROBERT OLEKSIAK | 43089 AVON STREET | | | | CANTON | MI | 48187-3301 |
| ROBERT OLIVER BURNS & SHARON L BURNS JT TEN | 3527 LAKE DR SE | | | | GRAND RAPIDS | MI | 49546-4339 |
| ROBERT OPELAR & SHIRLEY J OPELAR JT TEN | 3617 W 80TH PLACE | | | | CHICAGO | IL | 60652-2417 |
| ROBERT ORENSTEIN CUST NAOMI F ORENSTEIN UTMA MA | 20 FAIRLAND CIR ROAD #2 | | | | SOUTH DENNIS | MA | 02660-1907 |
| ROBERT ORGEL | 104 LAS PALMAS ST | | | | OXNARD | CA | 93035-4331 |
| ROBERT ORTEZ | 326 W IROQUOIS | | | | PONTIAC | MI | 48341-1537 |
| ROBERT ORVILLE DICK | 48 E ROUEN DRIVE | | | | CHEEKTOWAGA | NY | 14227-3124 |
| ROBERT OWEN GELBER | 1415 IHILOA LOOP | | | | HONOLULU | HI | 96821-1315 |
| ROBERT OWEN NOICE | 10953 TUXFORD ST | STE 14 | | | SUN VALLEY | CA | 91352-2643 |
| ROBERT OWEN STILLMAN | 181 E 90TH ST | PH 31A | | | NEW YORK | NY | 10128-2395 |
| ROBERT P AGNELLO | 8529 INGRAM | | | | WESTLAND | MI | 48185-1539 |
| ROBERT P AIKENS | 7055 EVELINE DR | | | | HOLLY | MI | 48442-8583 |
| ROBERT P ANDERSON | 3328 PARK AVE | | | | BROOKFIELD | IL | 60513-1326 |
| ROBERT P ANDERSON | 4800 ARBOR RD | | | | WALWORTH | NY | 14568 |
| ROBERT P ARRINGTON | PO BOX 59-E | | | | RAHWAY | NJ | 07065-0059 |
| ROBERT P AYOTTE | 5860 HEGEL RD | | | | GOODRICH | MI | 48438-9619 |
| ROBERT P BANKS | 3120 GOLDMAN | | | | MIDDLETOWN | OH | 45044-6404 |
| ROBERT P BANKS JR | BOX 145 | | | | MIFFLINTOWN | PA | 17059-0145 |
| ROBERT P BARBOUR & JANET L BARBOUR JT TEN | 1240 SUNSET DRIVE | | | | LEESBURG | FL | 34788-8232 |
| ROBERT P BARLOW | 24 WILLOWS LANE | AJAX ON L1S 6E8 CANADA | | | | | |
| ROBERT P BARNSDALE TR LUCILLE M BARNSDALE TRUST UA 10/23/92 | 1347 COLONY DR | | | | SALINE | MI | 48176-1097 |
| ROBERT P BINKLEY | 945 W TYRRELL RD | | | | MORRICE | MI | 48857-9674 |
| ROBERT P BISSONETTE | 165 W 1ST ST | | | | GLADWIN | MI | 48624-1171 |
| ROBERT P BLADECKI | 5106 KASEMEYER | | | | BAY CITY | MI | 48706-3146 |
| ROBERT P BLAKE | 149 6TH ST | | | | PELHAM | NY | 10803-1323 |
| ROBERT P BLAUVELT | 2030 E 11TH AVE | #401 | | | DENVER | CO | 80206-2820 |
| ROBERT P BLISS & RUTH V BLISS JT TEN | PO BOX 204 | | | | WEIMAR | CA | 95736-0204 |
| ROBERT P BOWMAN | 1611 CHICAGO AVE | APT 640 | | | EVANSTON | IL | 60201-4555 |
| ROBERT P BROWN | 6118 CORBLY | | | | CINCINNATI | OH | 45230-1503 |
| ROBERT P BUDAS & MARIANN J BUDAS JT TEN | 15243 FORREST PARK DR | | | | STRONGSVILLE | OH | 44136-3632 |
| ROBERT P BURTON | 1417 PERKINS ST | | | | CHESTER | PA | 19013-1924 |
| ROBERT P C WU | 3425 WEXFORD CT | | | | ANN ARBOR | MI | 48108-1763 |
| ROBERT P CADROY | 3732 BITTERSWEET DR | | | | COLUMBIAVILLE | MI | 48421-8925 |
| ROBERT P CAMPBELL | 281 FARMINGTON AVE | SUITE 200 | | | FARMINGTON | CT | 06032-1911 |
| ROBERT P CANNON | 1212 B ST | | | | WILMINGTON | DE | 19801-5606 |
| ROBERT P CHAPMAN | 1308 MEDFIELD ROAD | | | | RALEIGH | NC | 27607-4720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT P CHURCHILL & BETTY ANN CHURCHILL JT TEN | 34476 N 68TH WAY | | | | SCOTTSDALE | AZ | 85262-7037 |
| ROBERT P CLYMER JR | 23582 MARTIN ST | | | | WARSAW | MO | 65355-4257 |
| ROBERT P COCCIOLILLO | PO BOX 54 | | | | ROCKY HILL | NJ | 08553-0054 |
| ROBERT P CONDON & MARGARET MARY CONDON JT TEN | 350 LODGE RD | # 404 | | | MIDDLEBURY | VT | 05753-4490 |
| ROBERT P COON | PO BOX 930116 | | | | WIXOM | MI | 48393-0116 |
| ROBERT P COOPER | 715 LONGFELLOW RD | | | | ANDERSON | IN | 46011-1823 |
| ROBERT P CORDS & NANCY A CORDS JT TEN | 6709 DEVILS LAKE RD | | | | WEBSTER | WI | 54893-8743 |
| ROBERT P CORNELSSEN & NANCY M CORNELSSEN JT TEN | 7000 ASTON GARDENS DR | UNIT 315 | | | VENICE | FL | 34292-6025 |
| ROBERT P COTE | 5874 BULLARD ROAD | | | | FENTON | MI | 48430-9410 |
| ROBERT P COWLES & AGNES M COWLES JT TEN | 1516 ALONZO | | | | JONESBORO | AR | 72401-4801 |
| ROBERT P COY | 1946 S LINCOLN AVE UNIT 4 | | | | SALEM | OH | 44460-5331 |
| ROBERT P CROSBY CUST LISA A CROSBY U/THE NEW YORK U-G-M-A | C/O LISA CLARK | PO BOX 3681 | | | RANCHOS SANTA FE | CA | 92067-3681 |
| ROBERT P CULP | 17100 LOCKWOOD | | | | TINLEY PARK | IL | 60477-3143 |
| ROBERT P CULYER JR | 41 WOODBERRY RD | | | | NEW HARTFORD | NY | 13413-2725 |
| ROBERT P CURD | 19352 LAUDER | | | | DETROIT | MI | 48235-1942 |
| ROBERT P CURRY | 2112 PADDLEBOAT LN | | | | LINN VALLEY | KS | 66040-5326 |
| ROBERT P DAHMS | 2281 POTOSI RD | | | | NEW FREEDOM | PA | 17349-8411 |
| ROBERT P DAVIDEK & SHARI A DAVIDEK JT TEN | 16934 N STANMOOR DR | | | | LIVONIA | MI | 48154 |
| ROBERT P DAVIS & RACHEL W DAVIS TEN COM | 7710 MOONDANCE LN | | | | HOUSTON | TX | 77071-2623 |
| ROBERT P DEMARTINIS | 4444 ORANGEVILLE RD | | | | SHARPSVILLE | PA | 16150-9410 |
| ROBERT P DOMZALSKI | 53 KIRKWOOD DRIVE | | | | W SENECA | NY | 14224-1803 |
| ROBERT P DUGAN | 33 BEDELL RD | RFD 2 | | | KATONAH | NY | 10536-3306 |
| ROBERT P DUYCK | 21311 EAST ORCHARD LANE | | | | QUEEN CREEK | AZ | 85242-5460 |
| ROBERT P EDER | 23456 CROSSLEY | | | | HAZEL PARK | MI | 48030-1069 |
| ROBERT P EICHSTAEDT | 2448 YOSEMITE | | | | SAGINAW | MI | 48603-3355 |
| ROBERT P ELARDO & PATRICIA R ELARDO JT TEN | 4573 STONE GROVE DR | | | | OLIVE BRANCH | MS | 38654 |
| ROBERT P ENGLISH & JANET M ENGLISH JT TEN | 42271 BRENTWOOD | | | | PLYMOUTH | MI | 48170-2534 |
| ROBERT P FARNAND | 395 WHITNEY RD | | | | ONTARIO | NY | 14519-9116 |
| ROBERT P FARRELL | 3605 WHISPERING LN | | | | FALLS CHURCH | VA | 22041-1119 |
| ROBERT P FARWELL | 6002 W GREENBRIAR DR | | | | GLENDALE | AZ | 85308-3722 |
| ROBERT P FINNERTY & LILLIAN C FINNERTY TR UNDER DECLARATION OF TRUST | 07/27/90 | 891 PROSPECT HEIGHTS | | | SANTA CRUZ | CA | 95065-1413 |
| ROBERT P FITCH | 332 S FREMONT | | | | COLDWATER | MI | 49036-9430 |
| ROBERT P FLYNN | 5701 PRARIE ROSE LANE | | | | JOHNSBURG | IL | 60050-1116 |
| ROBERT P FORDYCE | PO BOX 513 | | | | HONEOYE | NY | 14471 |
| ROBERT P FOWLER | 3374 FORTY SECOND ST | | | | CANFIELD | OH | 44406 |
| ROBERT P FRUH | 64 LAURIE CT | | | | MATAWAN | NJ | 07747-3557 |
| ROBERT P GEHRING TR UA 07/26/2007 ROBERT P GEHRING REV FAM TRUST | 3421 W LYN-MAR | | | | QUINCY | IL | 62305 |
| ROBERT P GESSNER CUST ELIJAH B BENNETT UTMA WV | 1405 WILSON ST | | | | SAINT MARYS | WV | 26170-1231 |
| ROBERT P GILL CUST CARYN D GILL UTMA FL | 16550 HODGES AVE | | | | CEDAR KEY | FL | 32625-4690 |
| ROBERT P GITTLER | 3 HILLCREST DR | | | | ELYSBURG | PA | 17824-9690 |
| ROBERT P GLOVINSKY | 2026 PLEASANT VIEW DR | | | | MARBLEHEAD | OH | 43440-2356 |
| ROBERT P GORDON TR ROBERT P GORDON LIVING TRUST UA 12/07/04 | 252 SOUTH CAMDEN DRIVE | | | | BEVERLY HILLS | CA | 90212-3802 |
| ROBERT P GRAHAM JR & GERALDINE R GRAHAM JT TEN | 3806 SEBASTIAN COVE | | | | ROUND ROCK | TX | 78681 |
| ROBERT P GRANT | 407 W MAGNOLIA | | | | CHEROKEE | KS | 66724-5027 |
| ROBERT P GRIFFIN | 9235 N LONG LAKE RD | | | | TRAVERSE CITY | MI | 49684-8250 |
| ROBERT P GUTH 6351 PLA DERUMBADERA | | | | | TUCSON | AZ | 85750-1094 |
| ROBERT P GUZMAN | 1262 WILSON AVE | | | | SAGINAW | MI | 48603-4754 |
| ROBERT P HAFNER | 467 WEIDEL ROAD | | | | WEBSTER | NY | 14580-1219 |
| ROBERT P HAFNER & CAROLYN D HAFNER JT TEN | 467 WEIDEL RD | | | | WEBSTER | NY | 14580-1219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT P HALLERAN & DONNA G HALLERAN TR UA 10/05/09 HALLERAN | REVOCABLE TRUST | 14709 PATRICK HENRY RD | | | N FT MYERS | FL | 33917 |
| ROBERT P HANG CUST ROBERT S HANG UTMA MI | 64 FONTANA LANE | | | | GROSSE POINTE SHOR | MI | 48236-1505 |
| ROBERT P HASSELL JR & MARTHA JOANN HASSELL JT TEN | 120 ALDRICH ST APT 16-F | | | | BRONX | NY | 10475-4510 |
| ROBERT P HATFIELD | 338 LABELLE RD | | | | E MILLSBORO | PA | 15433 |
| ROBERT P HAVAICH | 632 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515-4367 |
| ROBERT P HAYES | 123 REID PLANTATION DR | | | | VILLA RICA | GA | 30180-5309 |
| ROBERT P HENDERSON JR | 75 CAMPUS DRIVE | | | | DEDHAM | MA | 02026-4041 |
| ROBERT P HEPFER & JULIA HEPFER JT TEN | 406 HUNT CLUB DRIVE | | | | SAINT CHARLES | IL | 60174-2383 |
| ROBERT P HITZGES | 714 BENNETT RD | | | | ANGOLA | NY | 14006-9742 |
| ROBERT P HOFFMAN & KATHLEEN W HOFFMAN JT TEN | W192-S6781 BLUEGRASS DR | | | | MUSKEGO | WI | 53150-8545 |
| ROBERT P HOHNER | 19811 ASHLEY CT | | | | LIVONIA | MI | 48152-4027 |
| ROBERT P HOLASEK | 11200 BOX RD | | | | LEXINGTON | OK | 73051-6705 |
| ROBERT P HOLLAENDER CUST DOUGLAS HOLLAENDER U/THE OHIO UNIFORM GIFTS | TO MINORS ACT | 1251 NILLES RD UNIT 19 | | | FAIRFIELD | OH | 45014-7205 |
| ROBERT P HOPKINS | 4220 ARLEN DR | | | | HARTLAND | MI | 48353-1204 |
| ROBERT P HOUNSELL | 37 CALUMET ST | | | | ROXBURY | MA | 02120-2823 |
| ROBERT P HOUSER | 36 LONG BRANCH RD | | | | LAWRENCEBURG | TN | 38464-6409 |
| ROBERT P HUGHES JR | 1717 KEENLAND CT | | | | MURFREESBORO | TN | 37127-5986 |
| ROBERT P HURLBERT & MRS SHARON A HURLBERT JT TEN | 7270 SAGAMORE DR | | | | CLARKSTON | MI | 48346-1260 |
| ROBERT P JOHNSTON | 4903 SE NAVAJO DR | | | | ARCADIA | FL | 34266-9040 |
| ROBERT P JOHNSTON TR ROBERT P JOHNSTON REVOCABLE TRUST UA 4/28/00 | PO BOX 159 | | | | NORTHFIELD | MA | 01360-0159 |
| ROBERT P JONES | 1511 E BUENA VISTA DR | | | | CHANDLER | AZ | 85249-4312 |
| ROBERT P JONES | 51 NORTH MEADOW DR | | | | CALEDONIA | NY | 14423-1067 |
| ROBERT P JUHASZ & MRS JANICE S JUHASZ JT TEN | 41100 CROYDON CT | | | | NORTHVILLE | MI | 48168-2310 |
| ROBERT P KELLY | 343 LIPPITT AVE | | | | CUMBERLAND | RI | 02864-4043 |
| ROBERT P KNORR & JOANN L KNORR JT TEN | 90 FAWN DR | | | | STANFORD | CT | 06905-2723 |
| ROBERT P KOZIARA & MRS KAREN A KOZIARA JT TEN | 5810 HYTRAIL | | | | LAKE ELMO | MN | 55042-9542 |
| ROBERT P KRIVDA | 219 MELVIN AVE S | | | | MORRISVILLE | PA | 19067-7030 |
| ROBERT P KROHN & SUE RINGROSE KROHN JT TEN | PO BOX 881755 | | | | STEAMBOAT SPRINGS | CO | 80488-1755 |
| ROBERT P KROMER | 482 ATTERBURY BLVD | | | | HUDSON | OH | 44236-1642 |
| ROBERT P KROMER SR | 222 PEFFER AVE | | | | NILES | OH | 44446-3311 |
| ROBERT P KRUL | 1491 N VANVLEET | | | | FLUSHING | MI | 48433-9744 |
| ROBERT P LASSITER & NINA L LASSITER TR LASSITER LIVING TRUST UA | 7/18/01 | 1608 NATCHEZ RD | | | EDMOND | OK | 73003-3624 |
| ROBERT P LAWTON JR | 2711 SUMMERWIND DRIVE S E | | | | DECATUR | AL | 35603-5120 |
| ROBERT P LENHARD | 267 SUNSET DR | | | | HOLLEY | NY | 14470-9776 |
| ROBERT P LEONARD & CAROL M LEONARD JT TEN | 1862 40TH AVE | | | | SAN FRANCISCO | CA | 94122-4042 |
| ROBERT P LEPANTO | 321 NORTH AVE E | 116 | | | CRANFORD | NJ | 07016-2451 |
| ROBERT P LERNER | 18925 CLOVER STONE CR | | | | CORNELIUS | NC | 28031-5631 |
| ROBERT P LEWIS | 5638 SPEEDWAY DRIVE | | | | SPEEDWAY | IN | 46224-5317 |
| ROBERT P LEXA CUST NICOLE L LEXA UTMA NJ | 100 RED MILL RD | | | | GLEN GARDNER | NJ | 08826-3120 |
| ROBERT P LEXA CUST ROBERT S LEXA UTMA NJ | 100 RED MILL RD | | | | GLEN GARDNER | NJ | 08826-3120 |
| ROBERT P LINDELIEN | 631 SUTTON AVENUE | | | | FORT WAYNE | IN | 46804-1133 |
| ROBERT P LISS | 8222 RICKIE | | | | WESTLAND | MI | 48185-1611 |
| ROBERT P LULJAK | 21 PARKWOOD DR | | | | HILTON HEAD ISLAND | SC | 29926-2540 |
| ROBERT P LYONS | 9296 WILD OAK CIR | | | | SOUTH LYON | MI | 48178-9305 |
| ROBERT P LYTTLE & MARGARET LYTTLE JT TEN | 20 CONNOQUENESSING TER | BOX 582 | | | ELLWOOD CITY | PA | 16117-0582 |
| ROBERT P MANCUSO | 2029 VALOR CT | | | | GLENVIEW | IL | 60025-8053 |
| ROBERT P MANGIERI | 102 EVERGREEN LAKE | | | | KUNKLETOWN | PA | 18058-9334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT P MARINO & MRS DONNA M MARINO JT TEN | 40 BOOTH ST | | | | SHORTSVILLE | NY | 14548-9311 |
| ROBERT P MARTIN | 9845 CHATHAM ROAD | | | | MARTINSVILLE | VA | 24112-1595 |
| ROBERT P MAXWELL | 1726 SE 8TH ST | | | | CAPE CORAL | FL | 33990-1600 |
| ROBERT P MAYO JR | 321 E HIGHLAND AVE | | | | DUNKIRK | IN | 47336-9466 |
| ROBERT P MC CLAIN | 62 HC 75 | | | | MCALESTER | OK | 74501-8907 |
| ROBERT P MC GEARY & SHIRLEY C MC GEARY JT TEN | 5212 REINHARDT | | | | SHAWNEE MISSION | KS | 66205-1559 |
| ROBERT P MC ISAAC | 19664 WILD WATER COURT | | | | BEND | OR | 97702 |
| ROBERT P MCDONOUGH | RR 1 BOX 830 | | | | KNOXVILLE | PA | 16928-9771 |
| ROBERT P MCGARTLAND | 6465 WALDON RD | | | | CLARKSTON | MI | 48346-2468 |
| ROBERT P MEYER | 235 BECKETT PL | | | | GROVER BEACH | CA | 93433-1917 |
| ROBERT P MONROE | 4816 HEATH ROAD | | | | SOUTH BRANCH | MI | 48761-9513 |
| ROBERT P MORETTI | 2 DANIEL R DRIVE | | | | MILFORD | MA | 01757-1018 |
| ROBERT P MORGAN | 1515 HIGHWAY Y | | | | FOLEY | MO | 63347-3101 |
| ROBERT P MOROZ | 3301 TEXAS STAR LN | | | | AUSTIN | TX | 78746-7400 |
| ROBERT P MUNSHOWER | 854 OAK CHASE DR | | | | ORLANDO | FL | 32828-8272 |
| ROBERT P MUTH & ELIZABETH L MUTH JT TEN | 123 GRAND OAK CR | | | | PENDLETON | SC | 29670-1648 |
| ROBERT P NELSON JR | BOX 2147 | | | | SEAL BEACH | CA | 90740-1147 |
| ROBERT P NEVERAS SR | 14 WM PENN COURT | | | | NEW CASTLE | DE | 19720-3613 |
| ROBERT P O'NEILL | 1 MARLYN DR | | | | LATHAM | NY | 12110-2922 |
| ROBERT P OVERHEIDT & MRS A LOUISE OVERHEIDT JT TEN | 39 SANDHOLM | | | | GENEVA | IL | 60134-2358 |
| ROBERT P PAC | 4398 COVEY HOLLOW ROAD | | | | CULLEOKA | TN | 38451-2186 |
| ROBERT P PARSELL | 1620 W DUTCHER | | | | CARO | MI | 48723-9765 |
| ROBERT P PAXTON | 516 WILLOW DRIVE | | | | SHELBYVILLE | IN | 46176-2236 |
| ROBERT P PERKAUS JR & BARBARA R PERKAUS JT TEN | 6180 N LEMONT AVE | | | | CHICAGO | IL | 60646-4955 |
| ROBERT P PETROFF | 37250 WEYMOUTH DR | | | | LIVONIA | MI | 48152-4096 |
| ROBERT P PIASTOWSKI & MRS CAROL L PIASTOWSKI JT TEN | 407 MCINTOSH | | | | ALMONT | MI | 48003-8738 |
| ROBERT P PIWOWARCZYK | 2140 DAVIS | | | | WYANDOTTE | MI | 48192-3539 |
| ROBERT P POWERS & DOLORES J POWERS TR POWERS FAMILY TRUST UA 03/03/92 | 4996 GALENA AVE | | | | SAN DIEGO | CA | 92110-1330 |
| ROBERT P PREIS | 2126 CARROLLTON RD | | | | FINKSBURG | MD | 21048-1128 |
| ROBERT P RAMSEY | 12471 ATWATER AVE NE | | | | ALLIANCE | OH | 44601-9698 |
| ROBERT P RANDLE | 142 GOEMBLE AVE | | | | BUFFALO | NY | 14211-2404 |
| ROBERT P RAUM | 17711 EGLANTINE LN | | | | FT MYERS | FL | 33931-7136 |
| ROBERT P REARDON CUST ROBERT P REARDON JR UTMA MA | 73 VAN NESS ROAD | | | | BELMONT | MA | 02478-3407 |
| ROBERT P REARDON CUST SIOBHAN C REARDON UTMA MA | 73 VAN NESS ROAD | | | | BELMONT | MA | 02478-3407 |
| ROBERT P RECUPITO CUST CHRISTINE B RECUPITO UGMA TX | 1535 AVENIDA OCEANO | | | | OCEANSIDE | CA | 92056-6940 |
| ROBERT P REECE & RENEE J REECE JT TEN | 159 DYKEMAN RD | | | | CARMEL | NY | 10512-5049 |
| ROBERT P REID JR | 1108 WARBURTON DR | | | | TROT WOOD | OH | 45426-2239 |
| ROBERT P RIAZZI | 4315 SHADOW OAK LN | | | | AUSTIN | TX | 78746-1267 |
| ROBERT P RICHMOND | 5073 GENESEE ROAD | | | | LAPEER | MI | 48446-3629 |
| ROBERT P RISPOLI & BARBARA RISPOLI JT TEN | 3 BATES LN | | | | RIDGE | NY | 11961-1726 |
| ROBERT P ROBBE | 13837 136TH | | | | GRAND HAVEN | MI | 49417-9706 |
| ROBERT P ROBINSON & COLLEEN M ROBINSON JT TEN | 6011 W 90TH TER | | | | OVERLAND PARK | KS | 66207-2126 |
| ROBERT P ROTH | 208 ASHWOOD RD | | | | BALTIMORE | MD | 21222-2301 |
| ROBERT P RUSHTON JR | 18 SYLVAN AVE | | | | TERRYVILLE | CT | 06786-6310 |
| ROBERT P SADLER | 7835 ALLEMAENGEL ROAD | | | | NEW TRIPOLI | PA | 18066-4003 |
| ROBERT P SAMMARTINO | 720 RIDGEWOOD AVE | | | | LANSING | MI | 48910-4654 |
| ROBERT P SCARPACE | 1518 DARRYL DR | | | | SAN JOSE | CA | 95130-1317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT P SCARPACE & JOSEPHINE M SCARPACE JT TEN | 1518 DARRYL DR | | | | SAN JOSE | CA | 95130-1317 |
| ROBERT P SCHABEL | 1104 GWEN DR | | | | LAPEER | MI | 48446-3034 |
| ROBERT P SCOTT | 140 HELLER RD | | | | BUTLER | PA | 16002-7732 |
| ROBERT P SCOTT & MRS MARY B SCOTT JT TEN | 140 HELLER ROAD | | | | BUTLER | PA | 16002-7732 |
| ROBERT P SEABOLT | 1014 TRACE CREEK | | | | HOHENWALD | TN | 38462-5131 |
| ROBERT P SHERMAN | 7143 WOOD CREEK DR | | | | SARASOTA | FL | 34231-5542 |
| ROBERT P SHERMAN & JOAN R SHERMAN JT TEN | 7143 WOOD CREEK DR | | | | SARASOTA | FL | 34231-5542 |
| ROBERT P SHOLES | 2102 STRAWBERRY DR | | | | PLANT CITY | FL | 33566-1428 |
| ROBERT P SLIVINSKI & CAROLYN M SLIVINSKI JT TEN | 26 W 023 JEROME AVE | | | | WHEATON | IL | 60187 |
| ROBERT P SLOAN | 5690 NEW HARMONY ROAD | | | | MARTINSVILLE | IN | 46151-7513 |
| ROBERT P SMITH | PO BOX 1951 | | | | BROOKSVILLE | FL | 34605-1951 |
| ROBERT P SMITHOUSER | 3812 CLOVERGATE DR | | | | COLORADO SPRINGS | CO | 80920-7317 |
| ROBERT P SMITHWICK & LESSIE C SMITHWICK TR SMITHWICK FAMILY REVOCABLE | TRUST UA 05/10/00 | 250 SPRUCE AVE | | | MERRITT ISLAND | FL | 32953-4363 |
| ROBERT P SPROED | CGM IRA CUSTODIAN | 10444 WESTLAND LANE | | | DAYTON | OR | 97114-8044 |
| ROBERT P SQUIRES | 105 TUSCANY DR | | | | ROYAL PALM BEACH | FL | 33411-4311 |
| ROBERT P STANFIELD | 2121 RIVER RD | | | | FRANKLIN | NC | 28734-3561 |
| ROBERT P STEWART | 2643 HAZEL AVE | | | | DAYTON | OH | 45420-2701 |
| ROBERT P STONE | 1700 WHITE DR | | | | LEWISBURG | TN | 37091-3029 |
| ROBERT P STOUT | 1005 COUNTY ROAD 2154 | | | | CADDO MILLS | TX | 75135 |
| ROBERT P STURGES & ELIZABETH S STURGES JT TEN | 7 DUNCAN DR | | | | HOLMDEL | NJ | 07733-2239 |
| ROBERT P SUFFOLETTA | 1008 PIERCE AVENUE | | | | TORONTO | OH | 43964-1054 |
| ROBERT P SWALES & DEBORAH A SWALES JT TEN | G-8496 LEWIS ROAD | | | | MT MORRIS | MI | 48458 |
| ROBERT P SWAN | 2294 CATHERINE ST | | | | GALESBURG | IL | 61401-1404 |
| ROBERT P SWEET & BARBARA D SWEET JT TEN | 2901 CANAL DR | | | | PANAMA CITY | FL | 32405-1611 |
| ROBERT P SYLVESTER | 5889 THISTLE | | | | SAGINAW | MI | 48603-4365 |
| ROBERT P SZABO & MONICA M SZABO JT TEN | 1620 FAIR HOLME | | | | GROSSE POINTE WOOD | MI | 48236-2367 |
| ROBERT P TARVIS & MRS PAULETTE A TARVIS JT TEN | 3823 CEDAR BAY RD | | | | CALUMET | MI | 49913-8812 |
| ROBERT P THOMAS & TERESA E THOMAS JT TEN | 203 BANOCY RD | | | | DERRY | PA | 15627-3655 |
| ROBERT P THOMSON CUST ANTHONY W BURNS UTMA MI | 635 BARNETT ST | | | | GRAND RAPIDS | MI | 49503 |
| ROBERT P TISDALE TOD LORRAINE TISDALE ALLEN SUBJECT TO STA TOD RULES | 9803 S FOREST | | | | CHICAGO | IL | 60628-1437 |
| ROBERT P TISSOT SR & MARY B TISSOT JT TEN | 56215 BUFFALO DR | | | | THREE RIVERS | MI | 49093-9133 |
| ROBERT P TORREZ | 6621 W CUTLER RD | | | | DEWITT | MI | 48820-9126 |
| ROBERT P TRITTSCHUH | 8573 RYAN RD | | | | BRADFORD | OH | 45308-8606 |
| ROBERT P VSETULA | 6800 LOVEJOY RD | | | | PERRY | MI | 48872-9127 |
| ROBERT P WALKER | 1043 HUGHES DR | | | | TRENTON | NJ | 08690 |
| ROBERT P WALSH TR WILLIAM P WALSH UA 12/14/64 | 800 PENNSYLVANIA AVE | | | | PROSPECT PARK | PA | 19076-1524 |
| ROBERT P WALTON | 16612 WALDEN AVE | | | | CLEVELAND | OH | 44128-1434 |
| ROBERT P WANSTRATH JR | 5690 MERYTON PLACE | | | | CINCINNATI | OH | 45224-2820 |
| ROBERT P WARDA | 2016 ELTON HILLS DR NW | | | | ROCHESTER | MN | 55901-1530 |
| ROBERT P WEBER | SOUTHRIDGE MEADOWS | 8 PENN OAK LN | | | KENNETT SQ | PA | 19348-2712 |
| ROBERT P WERNER | PO BOX 62 | | | | ALLEN | TX | 75013-0002 |
| ROBERT P WERNER & MINNIE L WERNER JT TEN | BOX 62 | | | | ALLEN | TX | 75013-0002 |
| ROBERT P WERNER JR | PO BOX 1314 | | | | VAN ALSTYNE | TX | 75495-1314 |
| ROBERT P WHITNEY TR STEPHEN JAMES WHITNEY UA 12/21/55 AND KNOWN AS | TRUST NO 202 | 10639 S CALIFORNIA AVE | | | CHICAGO | IL | 60655-1715 |
| ROBERT P WILLIAMS | 951 LEISURE WORLD | | | | MESA | AZ | 85206-2433 |
| ROBERT P WILLIAMSON | 214 BUNGALOW AVENUE | | | | ELSMERE | DE | 19805-5012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT P WILSON SR | 54 BEL-AIR DR | | | | BRISTOL | CT | 06010-4519 |
| ROBERT P WINGO | 139 WINSTON DR | | | | TALLADEGA | AL | 35160-3383 |
| ROBERT P WINKLER | 3 BONNIE RAE DR | | | | YARDVILLE | NJ | 08620-2609 |
| ROBERT P WOODRUFF | 144 HOLLINGER | | | | AKRON | OH | 44302-1222 |
| ROBERT P WORTHLEY | 307 NW 1261 | | | | HOLDEN | MO | 64040-9384 |
| ROBERT P WORTHLEY & CAROLYN P WORTHLEY JT TEN | 307 NW 1261 | | | | HOLDEN | MO | 64040-9384 |
| ROBERT P WREN | 2785 E 1200S | | | | HEBER CITY | UT | 84032-3556 |
| ROBERT P YOUNG | C/O LUTHERAN SERVICES FLORIDA | PO BOX 15889 | | | TAMPA | FL | 33684-5889 |
| ROBERT PACE LEWIS | PO BOX 141 | | | | LA CROSSE | FL | 32658-0141 |
| ROBERT PACIFICO & MARIE PACIFICO JT TEN | 652 LINDEN DR | | | | ENGLEWOOD | FL | 34223 |
| ROBERT PAFFUMI & MARY PAFFUMI JT TEN | 17064 WAKENDEN | | | | DETROIT | MI | 48240-2400 |
| ROBERT PAGE TR UA 06/29/93 PAGE FAMILY TRUST A | 1039 WHALEN RD | | | | PENFIELD | NY | 14526 |
| ROBERT PAGNARD & RENEE PAGNARD JT TEN | 252 LEWIS AVE | | | | WESTBURY | NY | 11590-2132 |
| ROBERT PALACIOS | 4407 DRESDEN ST | | | | KENSINGTON | MD | 20895-4104 |
| ROBERT PALLANICH | 8966 TOMASHAW | | | | LENEXA | KS | 66219-1407 |
| ROBERT PANIK | 1116 ALVIN | | | | WESTLAND | MI | 48186-4805 |
| ROBERT PAOLO | 3841 EARLE AVE | | | | ROSEMEAD | CA | 91770-1612 |
| ROBERT PARTIN | 8806 CINCINNATI DAYTON ROAD | | | | WEST CHESTER | OH | 45069-3135 |
| ROBERT PATRICK MAEGERLE | 48 FREMONT RD | | | | NEWARK | DE | 19711 |
| ROBERT PAUL & SANDRA PAUL JT TEN | 384 HUDSON WOODS RD | | | | PITTSBORO | NC | 27312-8475 |
| ROBERT PAUL BISHOP | 3221 CALVIN CT SW | | | | GRANDVILLE | MI | 49418-2467 |
| ROBERT PAUL BLOCH | 515 W CHELTEN AV | | | | PHILADELPHIA | PA | 19144-4414 |
| ROBERT PAUL GRACZYK JR | 812 17TH ST | | | | BAY CITY | MI | 48708-7296 |
| ROBERT PAUL JOSEPH | 3712 STAUNTON AVE | | | | CHARLESTON | WV | 25304-1540 |
| ROBERT PAUL LINTON | 3945 PHILLIPS RD | | | | KINGSTON | MI | 48741-9762 |
| ROBERT PAUL SZEKELY & IRIS JANE SZEKELY JT TEN | 15332 LEADER AVE | | | | TAYLOR | MI | 48180-5031 |
| ROBERT PAUL WYKLIGE | 1191 ANISE CT | | | | LAS VEGAS | NV | 89122-0903 |
| ROBERT PAULIK | 10242 E OPEN SKY RD | | | | GOLD CANYON | AZ | 85219-3314 |
| ROBERT PAVESE | 11 COCONUT DR | | | | COMMACK | NY | 11725-1211 |
| ROBERT PEBSWORTH | HC 34 BOX 2068-P | | | | WASILLA | AK | 99654 |
| ROBERT PELLEGRINI CUST ALEXIA PELLEGRINI UTMA CA | 5 ANNESCOURT | | | | HILLSBOROUGH | CA | 94010 |
| ROBERT PELLEGRINI CUST LAURA M PELLEGRINI UTMA CA | 5 ANNESCOURT ST | | | | HILLSBOROUGH | CA | 94010 |
| ROBERT PELLEGRINI CUST VINCENT PELLEGRINI UTMA CA | 5 ANNESCOURT | | | | HILLSBOROUGH | CA | 94010 |
| ROBERT PELLINO | 1077 EAST 26TH ST | | | | BROOKLYN | NY | 11210-3715 |
| ROBERT PENA SR | 445 N ALMONT AVE | | | | IMLAY | MI | 48444-1008 |
| ROBERT PERINA | 34-05 44TH ST APT 1F | | | | ASTORIA | NY | 11101-1250 |
| ROBERT PERINUZZI | 3500 MYSTIC POINTE DR #1605 | | | | AVENTURA | FL | 33180-2581 |
| ROBERT PERRY LESLIE | 1273 STUART AV | | | | BATON ROUGE | LA | 70808-8727 |
| ROBERT PERSA & NADA PERSA JT TEN | 8813 W 103 ST | | | | PALOS HILLS | IL | 60465-1614 |
| ROBERT PERSINGER JR | 655 FIRST | | | | PONTIAC | MI | 48340-2810 |
| ROBERT PETER SIMKUS CUST SHARYL ANN SIMKUS UGMA IL | 409 FLOCK AVENUE | | | | NAPERVILLE | IL | 60565-6150 |
| ROBERT PETERS | 985 MEADOW LARK LN | | | | MERRITT IS | FL | 32953-7854 |
| ROBERT PETERS CUST HARRY R PERTERS UTMA MD | 104 HIGHLAND AVE | | | | HULL | MA | 02045-1134 |
| ROBERT PETERS CUST JAKE R PETERS UTMA MD | 104 HIGHLAND AVE | | | | HULL | MA | 02045-1134 |
| ROBERT PETERS CUST LUCY M PETERS UTMA MD | 104 HIGHLAND AVE | | | | HULL | MA | 02045-1134 |
| ROBERT PHILLIPS | 215 W 10TH ST | | | | FLINT | MI | 48503-3775 |
| ROBERT PICHTEL SR | 7 E RIVER RD | | | | RUMSON | NJ | 07760 |
| ROBERT PICKENS | 101 BAGWELL FARM ROAD | | | | SPARTANBURG | SC | 29302 |
| ROBERT PIERCE ADM UW SELDA PIERCE | PO BOX 334 | | | | NEEDHAM HGTS | MA | 02494-0003 |
| ROBERT PIJANOWSKI & MARGARET PIJANOWSKI JT TEN | 18 SPRINGTOWN RD | | | | WHITE HSE STA | NJ | 08889-3348 |
| ROBERT PIKE & IRENE PIKE JT TEN | BOX 507 | | | | SALISBURY | MA | 01952 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT PINCKNEY | 300 SPRING ST | | | | OSSINING | NY | 10562-5711 |
| ROBERT PITRE JR CUST MICHELE MARIE PITRE A MINOR U/THE LA GIFTS TO | MINORS ACT | 5214 PITRE DR | | | CROWN POINT | LA | 70072 |
| ROBERT POLK JR & ALMAM POLK JT TEN | 682 CORAL CT | | | | CICERO | IN | 46034-9684 |
| ROBERT POOGACH | 6211 HOLLINS DRIVE | | | | BETHESDA | MD | 20817-2348 |
| ROBERT POPOVSKI | 5916 NORBORNE | | | | DEARBORN HGTS | MI | 48127-2970 |
| ROBERT PORTER GOODMAN | PO BOX 22516 | | | | LEXINGTON | KY | 40502 |
| ROBERT PORTIS | 18 PINEHURST CT | | | | ST PETERS | MO | 63376-3004 |
| ROBERT POSEY | 15314 FAIRCREST | | | | DETROIT | MI | 48205-2977 |
| ROBERT POTTER | 310 WHITE OAK RIDGE RD | | | | SHORT HILLS | NJ | 07078-1158 |
| ROBERT POTTERS | PO BOX 1620 1620 | | | | SUN VALLEY | ID | 83353-1620 |
| ROBERT PRAINITO | 1504 CARGILL | | | | DELLWOOD | MO | 63136-2310 |
| ROBERT PRENDIVILLE | 10 BLOOD RD | | | | TOWNSEND | MA | 01469-1238 |
| ROBERT PRESGROVE JR | 632 CHERRY LN | APT I | | | TEHACHAPI | CA | 93561-2155 |
| ROBERT PRICE & GUNHILD I PRICE JT TEN | 201 WILD OAK DR | | | | BRANDON | FL | 33511-7840 |
| ROBERT PRICE JR & VERNELL G PRICE JT TEN | 104 COLUMBIA AVE | | | | NEWTON | MA | 02461-1618 |
| ROBERT PRISCO | 4465 DOUGLAS AVE APT 15L | | | | RIVERDALE | NY | 10471-3550 |
| ROBERT PROCTOR & MARIE PROCTOR JT TEN | 2540 RIMROCK DR | | | | COLORADO SPGS | CO | 80915-1019 |
| ROBERT PROTELL | PO BOX 713 | | | | PEBBLE BEACH | CA | 93953-0713 |
| ROBERT PRZYDODA | 3846 MILLSBRAL AVE | | | | CINCINNATE | OH | 45209-2218 |
| ROBERT PUTRYCUS | 27936 ROCKWOOD | | | | ST CLAIR SHOR | MI | 48081-3634 |
| ROBERT Q CUNNINGHAM | BOX 8395 | | | | ROANOKE | VA | 24014-0395 |
| ROBERT Q LANDIS | 3222 EAGLES KNOLL COURT | | | | KATY | TX | 77494-7572 |
| ROBERT Q OLSEN | 4546 FOREST AVE SE | | | | MERCER ISLAND | WA | 98040-4305 |
| ROBERT Q SMITH | 610 MARTIN AVENUE | | | | LEBANON | TN | 37087-3832 |
| ROBERT QUALLS | 327 CLEARWATER DR | | | | PONTE VEDRA BEACH | FL | 32082-4173 |
| ROBERT R ADAMS JR | 12456 MARSHALL RD | | | | MONTROSE | MI | 48457-9726 |
| ROBERT R AHRENS | 76 MILLER DRIVE | | | | ANGOLA | NY | 14006-1026 |
| ROBERT R ALDRED | 2603 GLENVIEW | | | | ROYAL OAK | MI | 48073-3116 |
| ROBERT R ANDES & LOUISE M ANDES JT TEN | 41080 MICOL DRIVE | | | | PLYMOUTH | MI | 48170-4473 |
| ROBERT R ARBANAS & MARY A ARBANAS JT TEN | 1857 POKOGON ROAD S E | | | | GRAND RAPIDS | MI | 49506-5227 |
| ROBERT R ARMSTRONG | 3101 N WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205-3932 |
| ROBERT R AVERILL | 195 SOUTH CHAPIN | | | | MERRILL | MI | 48637-9566 |
| ROBERT R BACHMAN | 10722 BRAES FOREST | | | | HOUSTON | TX | 77071-1502 |
| ROBERT R BARNETT | 1809 CATALPA AVE | | | | CINCINNATI | OH | 45239-4908 |
| ROBERT R BARR | 1509 PRINCE EDWARD ST | | | | FREDERICKSBRG | VA | 22401-3636 |
| ROBERT R BARROW TR DAVID W BARROW TRUST 12/04/48 | 1810 E FOX LN | | | | MILWAUKEE | WI | 53217-2858 |
| ROBERT R BARTH | 1112 GRAND AVE | | | | CINCINNATI | OH | 45204-1611 |
| ROBERT R BAUCHER & CAROL J BAUCHER TR BAUCHER LIVING TRUST UA 07/03/02 | 8306 STIRRUP CT | | | | MENTOR | OH | 44060-7660 |
| ROBERT R BEACH | 561 FARMINGTON CIRCLE | | | | EVANS | GA | 30809-6081 |
| ROBERT R BELL | 9349 DEBBY JO | | | | CLARKSTON | MI | 48346-1823 |
| ROBERT R BELL JR | 9349 DEBBY JO | | | | CLARKSTON | MI | 48346-1823 |
| ROBERT R BESON | 1214 MANITOWOC RD | | | | MENASHA | WI | 54952-2627 |
| ROBERT R BLACK | 11248 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3131 |
| ROBERT R BLATCHLEY | 4303 N SPRINGFIELD AVE | APT 3 | | | CHICAGO | IL | 60618-1040 |
| ROBERT R BOND | 4528 CRACOW AVE | | | | LYONS | IL | 60534-1628 |
| ROBERT R BOUVY | PO BOX 235 | | | | REESE | MI | 48757-0235 |
| ROBERT R BOWMAN | 51374 CAROLINE DR | | | | CHESTERFIELD | MI | 48047-4581 |
| ROBERT R BRALICH | 5436 TAMARACK DRIVE | | | | SHARPSVILLE | PA | 16150-9446 |
| ROBERT R BRAWNER | 6880 HERON PT | | | | WEST BLOOMFIELD | MI | 48323-2054 |
| ROBERT R BRIGHTON | 9350 MACOR HWY | | | | TECUMSEH | MI | 49286 |
| ROBERT R BROOKS | 1993 GARDEN DR | | | | GAINESVILLE | GA | 30501 |
| ROBERT R BROWN & LOUISE J BROWN JT TEN | 11947 HWY 53 EAST | | | | MARBLE HILL | GA | 30148-1934 |
| ROBERT R BUETTELL & EVELYN S BUETTELL JT TEN | 506 LAKESIDE DRIVE | | | | FULLERTON | CA | 92835-1541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT R BUSLER | 8004 AVON BELDEN RD | | | | N RIDGEVILLE | OH | 44039-3769 |
| ROBERT R CAMPBELL | 6268 HALL RD | | | | DRYDEN | MI | 48428-9753 |
| ROBERT R CARON | 5408 S COLUMBUS AVE | | | | SANDUSKY | OH | 44870-8331 |
| ROBERT R CARPENTER | 1010 GREEN ACRES DR | | | | MARSHVILLE | NC | 28103-7029 |
| ROBERT R CARTER TR LUCILE R CARTER RESIDUARY TRUST UA 08/31/98 | 1949 SOUTH ILLINI RD | | | | SPRINGFIELD | IL | 62704-3315 |
| ROBERT R CASSLER | 2665 SUGARTREE RD | | | | BETHEL | OH | 45106-9530 |
| ROBERT R CERDA | 15121 PADDOCK ST | | | | SYLMAR | CA | 91342-5013 |
| ROBERT R CHAFFIN | 528 DERBY DOWNS | | | | LEBANON | TN | 37087-4289 |
| ROBERT R CHAFFIN & JANICE L CHAFFIN JT TEN | 528 DERBY DOWNS | | | | LEBANON | TN | 37087-4289 |
| ROBERT R CLEGG | 1 MEADOW VW | | | | VICTORIA | TX | 77904-1673 |
| ROBERT R CORNISH | 146 WAYAH CREEK DR | APT A | | | FAYETTEVILLE | NC | 28314-4314 |
| ROBERT R COVINGTON | 11026 SANDSTONE ST | | | | HOUSTON | TX | 77072 |
| ROBERT R COX | 500 GRANGE WALL RD | | | | ORTONVILLE | MI | 48462-8882 |
| ROBERT R CRADDOCK | 501 SE ASHVILLE DR | | | | LEES SUMMIT | MO | 64063-1066 |
| ROBERT R CROWN | 9715 CARPENTER ROAD | | | | MILAN | MI | 48160-9544 |
| ROBERT R CRUZ | 449 N 17TH ST | | | | SAN JOSE | CA | 95112-1733 |
| ROBERT R CURTIS | 5512 CALVERT DRIVE | | | | RICHMOND | VA | 23224-1404 |
| ROBERT R DAVID | 4344 WHITE BIRCH DR | | | | GRAND BLANC | MI | 48439-8681 |
| ROBERT R DECKARD | 4129 S POST ROAD | | | | INDIANAPOLIS | IN | 46239-1406 |
| ROBERT R DESCHNER | 5786 BRIGHAM ROAD | | | | GOODRICH | MI | 48438-9645 |
| ROBERT R DESCHNER & NORMA K DESCHNER JT TEN | 5786 BRIGHAM | | | | GOODRICH | MI | 48438-9645 |
| ROBERT R DESLAURIERS | 3801 APPLEGROVE RD | | | | WHITE LAKE | MI | 48383-1961 |
| ROBERT R DESTEFANI | 418 ARROW WOOD CT | | | | ABINGDON | MD | 21009-2631 |
| ROBERT R DIETZ | 492 SHADE TREE TRAIL | | | | MASON | MI | 48854-1155 |
| ROBERT R DOMMER | 126 HOLLY AVENUE | | | | SARASOTA | FL | 34243-1413 |
| ROBERT R DUHAIME | 13 WOODLAWN RD | | | | N SMITHFIELD | RI | 02896 |
| ROBERT R DUNCAN | 8108 RAINTREE PLACE | | | | AUSTIN | TX | 78759-8617 |
| ROBERT R DUNIVANT | 1019 SHAGBARK RD | | | | NEW LENOX | IL | 60451-2465 |
| ROBERT R DZIEKONSKI | PO BOX 2067 | | | | TEANECK | NJ | 07666-1467 |
| ROBERT R EARLY | 108 4TH AVE SW | | | | GLEN BURNIE | MD | 21061-3467 |
| ROBERT R ELDRIDGE | INDIANA DEPT OF CORRECTION | BRANCHVILLE CORR FAC PO BOX 500 | | | TELL CITY | IN | 47586-0500 |
| ROBERT R ELLIOTT | 102 DUPONT AVE | | | | PASADENA | MD | 21122-2242 |
| ROBERT R ELY & MRS OLLIE M ELY JT TEN | 2502 MC CAWBER DR | | | | WILMINGTON | DE | 19808-4260 |
| ROBERT R EMOND | 15676 VIVIAN | | | | TAYLOR | MI | 48180-5026 |
| ROBERT R ENGEL | 127 EAST MELODY | | | | PORTAGE | MI | 49002-6217 |
| ROBERT R ERHARD & KATHY L ERHARD JT TEN | 5045 BAHAMA DR | | | | PITTSBURGH | PA | 15239-2148 |
| ROBERT R ETHIER | 10 BROOKFIELD RD | APT B5 | | | RIVERSIDE | RI | 02915-3823 |
| ROBERT R FAISANT & LANA R FAISANT JT TEN | 8036 MONIER WAY | | | | ORLANDO | FL | 32835-2640 |
| ROBERT R FARNUM | 87 EAST ST | | | | GREAT BARRINGTON | MA | 01230-1405 |
| ROBERT R FIALKOSKI CUST KATHRYN M NYITRAY UTMA OH | 7010 WESTWIND | | | | SYLVANIA | OH | 43560-3286 |
| ROBERT R FIALKOSKI CUST MICHELLE R NYITRAY UTMA OH | 7010 WESTWIND | | | | SYLVANIA | OH | 43560-3286 |
| ROBERT R FITZWATER | 216 TAMARA CIRCLE | | | | NEWARK | DE | 19711-6927 |
| ROBERT R FITZWATER JR TOD MARY KAY FITZWATER | 17 MYERS ROAD | | | | NEWARK | DE | 19713 |
| ROBERT R FLICKINGER & JOAN L FLICKINGER TR UA 04/06/07 FLICKINGER | TRUST NO 1 | 6603 WINDSONG WAY | | | LANSING | MI | 48917 |
| ROBERT R FLICKINGER & JOAN L FLICKINGER TR UA 04/06/2007 FLICKINGER | TRUST NO 1 | 6603 WINDSONG WAY | | | LANSING | MI | 48917 |
| ROBERT R FOURNIER | 6036 ATKINS DR | | | | TROY | MI | 48098-1327 |
| ROBERT R FRAME CUST ROBERT MORGAN FRAME U/THE PA UNIFORM GIFTS TO | MINORS ACT | 972 MIDWAY CANDOR RD | | | BULGER | PA | 15019 |
| ROBERT R FRANKS | 9778 LAWRENCE HIGHWAY | | | | VERMONTVILLE | MI | 49096-9514 |
| ROBERT R FULLER | 251 HEARD RD | | | | RUSTON | LA | 71270-1040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT R FURNISH | 1614 GRAY STABLE LN | | | | HIGHLAND HGTS | KY | 41076-3726 |
| ROBERT R GALLAGHER & MRS MARGARET T GALLAGHER JT TEN | 10880 RIVER EDGE DRIVE | | | | PARMA | OH | 44130-1249 |
| ROBERT R GARR | 68300 WINTERGREEN RD | | | | LORE CITY | OH | 43755-9776 |
| ROBERT R GERBER | 2926 WOODLAWN AVE | | | | FALLS CHURCH | VA | 22042-1824 |
| ROBERT R GILL | 521 MEADOWLARK TER | | | | GLEN MILLS | PA | 19342-3341 |
| ROBERT R GILLEY | 1777 BLUE BALL RD | | | | ELKTON | MD | 21921-3301 |
| ROBERT R GOLDEN CUST CATHERINE A GOLDEN UGMA MD | 9407 SAYBROOK AVE | | | | SILVER SPRING | MD | 20901-3430 |
| ROBERT R GOLDING | PO BOX 11 | | | | MARYVILLE | IL | 62062-0011 |
| ROBERT R GRABOWSKI | 16143 POPLAR | | | | SOUTHGATE | MI | 48195-2110 |
| ROBERT R GRAY JR | 7 COBBLESTONE LANE | | | | RAMSEY | NJ | 07446-2419 |
| ROBERT R GRUNDEN JR | 403 PARK AV | | | | ANTWERP | OH | 45813-9458 |
| ROBERT R GURBACKI | 33 CENTER DRIVE | | | | DEPEW | NY | 14043-1705 |
| ROBERT R HAMMANN | 611 FLINTLOCK DR | | | | BELAIR | MD | 21015-4893 |
| ROBERT R HAMMANN & DOROTHY M HAMMANN JT TEN | 611 FLINTLOCK DR | | | | BEL AIR | MD | 21015-4893 |
| ROBERT R HARRIS | 34519 OAK AVENUE | | | | LEESBURG | FL | 34788-4391 |
| ROBERT R HASKELL | 975 SUNSHINE RD | | | | DEER ISLE | ME | 04627-3703 |
| ROBERT R HAYES | 26052 MULHOLLAND HIGHWAY | | | | CALABASAS | CA | 91302-1916 |
| ROBERT R HEARNE | 21214 ST RT 18 | | | | DEFIANCE | OH | 43512-9780 |
| ROBERT R HEGLAND | 3705 SOUTH GEO MASON DRIVE | 1805-S | | | FALLS CHURCH | VA | 22041-3759 |
| ROBERT R HENDERSON III | PO BOX 642 | | | | VANDALIA | OH | 45377-0642 |
| ROBERT R HENDERSON JR | 1001 N 500 W | | | | COLUMBUS | IN | 47201-5049 |
| ROBERT R HENRICH & MARLA J HENRICH TR HENRICH FAM REVOCABLE TRUST UA | 08/19/95 | 5472 BRECKENRIDGE AVE | | | BANNING | CA | 92220-7155 |
| ROBERT R HERBST TR HERBST FAM TRUST UA 02/07/95 | 13101 HARTFIELD AVE #313 | | | | SAN DIEGO | CA | 92130-1511 |
| ROBERT R HERITSCH | 3315 CULLEN DRIVE | | | | BROOKFIELD | WI | 53005-2817 |
| ROBERT R HERRING & JUDY W HERRING JT TEN | 8234 HUNLEY RIDGE RD | | | | MATTHEWS | NC | 28104-2943 |
| ROBERT R HICKSON | 6860 WEGNER RD | | | | SAGINAW | MI | 48609-6858 |
| ROBERT R HILL TR ROBERT R HILL REVOCABLE FAM TRUST UA 10/07/87 | 19334 ANAHEIM DR | | | | SPRING HILL | FL | 34610-5476 |
| ROBERT R HILLIARD | 6408 BURNLY | | | | GARDEN CITY | MI | 48135-2036 |
| ROBERT R HIPPLER | 31 S WINDHAM RD | | | | WILLIMANTIC | CT | 06226-3832 |
| ROBERT R HOLCOMB | 226 CROW HILL RD | | | | PARKMAN | ME | 04443-3018 |
| ROBERT R HOLLINGSWORTH | 1043 TROJAN AVE | | | | SAN LEANDRO | CA | 94579-2112 |
| ROBERT R HOLWEG | 7120 E ATHERTON ROAD | | | | DAVISON | MI | 48423-2404 |
| ROBERT R HOSTETLER | 4847 N RIDGESIDE CIR | | | | ANN ARBOR | MI | 48105-9446 |
| ROBERT R HOSTETLER | 4847 N RIDGESIDE CIRCLE | | | | ANN ARBOR | MI | 48105-9446 |
| ROBERT R HOSTETLER & DARLENE M HOSTETLER JT TEN | 4847 N RIDGESIDE CIR | | | | ANN ARBOR | MI | 48105-9446 |
| ROBERT R HOUSER | 2570 HARTLAND CENTER RD | | | | COLLINS | OH | 44826-9709 |
| ROBERT R HOWARD | 40 OLD MANOR RD | | | | NEWARK | DE | 19711-8014 |
| ROBERT R HOWELL | 134 E MAIN ST | APT A | | | MOORESVILLE | IN | 46158-2603 |
| ROBERT R HUDSON | 1470 RICHWOOD RD #1 | | | | MONROE | LA | 71202-6912 |
| ROBERT R HUGO | 204 JULIET CT | | | | CEDAR HILL | MO | 63016-2921 |
| ROBERT R HUNT & IRENE A HUNT TR ROBERT & IRENE A HUNT TRUST UA | 10/22/01 | 3169 WEST SHIQWASSEE | | | FENTON | MI | 48430-1763 |
| ROBERT R HUTSON | 824 SEACREST DR | | | | LARGO | FL | 33771-1330 |
| ROBERT R JACKSON | 3035 DALEY | | | | TROY | MI | 48083-5412 |
| ROBERT R JACKSON | 33041 AL HWY 99 | | | | ANDERSON | AL | 35610-3015 |
| ROBERT R JACKSON & BARBARA L JACKSON JT TEN | 3035 DALEY | | | | TROY | MI | 48083-5412 |
| ROBERT R JAMISON | 11402 S CARPENTER | | | | CHICAGO | IL | 60643-4629 |
| ROBERT R JARVAIS | 19 OLD LOCUST HILL RD | | | | TRAVELERS RST | SC | 29690-9130 |
| ROBERT R JOHNSON | 2501 OAK LAWN AVE | STE 560 | | | DALLAS | TX | 75219-4082 |
| ROBERT R JOHNSON & DONALD D JOHNSON JT TEN | 1836 COLONIAL VILLAGEWAY APT 4 | | | | WATHERFORD | MI | 48328-1940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT R JOHNSON TR ROBERT R JOHNSON FAMILY TRUST UA 6/17/98 | 8431 VERDEV DR | | | | OAK CREEK | WI | 53154-3226 |
| ROBERT R JONES | 15325 JONES RD | | | | HILLMAN | MI | 49746-8445 |
| ROBERT R JONES | 622 CHANNING | | | | FERNDALE | MI | 48220-2632 |
| ROBERT R KAPSA & BEVERLY C KAPSA JT TEN | 4016 WEST U S 23 | | | | CHEBOYGAN | MI | 49721-9343 |
| ROBERT R KEITH | 426 NEWTON DR | | | | LAKE ORION | MI | 48362-3341 |
| ROBERT R KELLER & MARILYN J KELLER JT TEN | 5357 W COUNTY RD 450-S | | | | COATESVILLE | IN | 46121-9786 |
| ROBERT R KENT | 55 E CENTER ST | | | | FALLON | NV | 89406-3465 |
| ROBERT R KENT & MRS JOAN WOODSIDE KENT JT TEN | 12251 ROUNDWOOD RD | UNIT 307 | | | LUTHVLE TIMON | MD | 21093 |
| ROBERT R KERR | 145 HOMESTEAD DRIVE | | | | DOYLESTOWN | PA | 18901-4810 |
| ROBERT R KING | 312 PINE MOUNTAIN ESTATES | | | | PINEVILLE | KY | 40977-7507 |
| ROBERT R KING 3RD | PO BOX 430 | | | | AVON PARK | FL | 33826-0430 |
| ROBERT R KLEMSEN | 6534 SE 42ND AVE | | | | PORTLAND | OR | 97206-7702 |
| ROBERT R KLIMO | 3797 W 34 ST | | | | CLEVELAND | OH | 44109-2533 |
| ROBERT R KLINGER | 372 FALETTI CIR | | | | RIVERVALE | NJ | 07675-6035 |
| ROBERT R KNAUS & JANE D KNAUS TR KNAUS LIVING TRUST UA 04/15/94 | 934 FORDER RD | | | | ST LOUIS | MO | 63129-2059 |
| ROBERT R KOLOSH | 11 BLACKHAWK DR | | | | THORNTON | IL | 60476-1126 |
| ROBERT R KRAMER | 4509 TROTTER LN | | | | FLOWER MOUND | TX | 75028-8775 |
| ROBERT R KRAUS | 163 PLEASANT ST | | | | HOLYOKE | MA | 01040-2652 |
| ROBERT R LAMAS | 5994 N SWEDE RD | | | | MIDLAND | MI | 48642-8439 |
| ROBERT R LANDSKROENER | 7131 W REID RD | | | | SWARTZ CREEK | MI | 48473-9464 |
| ROBERT R LAUGHTER | 130 S PERRY ST | | | | VANDALIA | OH | 45377-2110 |
| ROBERT R LEBON | 76 PROSPECT ST | | | | WOONSOCKET | RI | 02895-1910 |
| ROBERT R LEDER | PO BOX 96 | | | | BIG SPRINGS | NE | 69122-0096 |
| ROBERT R LEFEBVRE & RITA B LEFEBVRE JT TEN | 101 JULIE LN | | | | ST PETERS | MO | 63376-2129 |
| ROBERT R LESAGE | 267 ESSEX ST | | | | MARLBORO | MA | 01752-2935 |
| ROBERT R LESTER | 130 DE GURSE AVENUE | | | | MARINE CITY | MI | 48039-1525 |
| ROBERT R LOCHER | 9665 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1652 |
| ROBERT R LOCHER JR | 9665 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1652 |
| ROBERT R LOCKE | 684 BURNSIDE DR | | | | TIPP CITY | OH | 45371-3702 |
| ROBERT R LOYD | 1202 OLD COOCHS ROAD | | | | NEWARK | DE | 19713 |
| ROBERT R MAAKESTAD CUST KATHLENE ANN MAAKESTAD UGMA IL | 4624 ADRIAN WAY | | | | PLANO | TX | 75024-2118 |
| ROBERT R MAAKESTAD CUST MATTHEW MAAKESTAD UGMA IL | 4624 ADRIAN WAY | | | | PLANO | TX | 75024-2118 |
| ROBERT R MANSFIELD JR | 6329 BURRWOOD DR | | | | JANESVILLE | WI | 53545-9321 |
| ROBERT R MARTIN | 6025 RIO VISTA | | | | CRP CHRISTI | TX | 78412-2859 |
| ROBERT R MASON & SANDRA J MASON JT TEN | 7257 KILTIE LN | | | | NORTHFIELD | OH | 44067-2579 |
| ROBERT R MAXSON | 2296 BAY MID LINE RD | | | | RHODES | MI | 48652 |
| ROBERT R MAZEY | BOX 203 | | | | MIDDLETON | MI | 48856-0203 |
| ROBERT R MC GOWEN | 1109 MEADOW BROOK | | | | DERIDDER | LA | 70634-2248 |
| ROBERT R MC NAMARA JR | 5601 DEWEY HILL RD #206 | | | | EDINA | MN | 55439-1924 |
| ROBERT R MCCARTHY TR ROBERT R MCCARTHY REVOCABLE TRUST UA 05/21/90 | 14363 FAIRWAY DR | | | | EDEN PRAIRIE | MN | 55344-1956 |
| ROBERT R MCKENNA & GAIL E MCKENNA JT TEN | 184 WENTWORTH STREET | | | | CHARLESTON | SC | 29401-1255 |
| ROBERT R MCKENZIE | 2125 BEAN CREEK RD | | | | LACHINE | MI | 49753-9650 |
| ROBERT R MCNAMARA JR & PATRICIA P MCNAMARA JT TEN | 5601 DEWEY HILL RD | | | | EDINA | MN | 55439-1919 |
| ROBERT R MENZIES & MRS AUDREY L MENZIES JT TEN | 2262 WOODBINE DR | | | | DECATUR | IL | 62526-3036 |
| ROBERT R METTLEN | 110 PIZARRO AVE | | | | RANCHO VIEJO | TX | 78575-9676 |
| ROBERT R MICUE | BOX 378661 | | | | KEY LARGO | FL | 33037-8661 |
| ROBERT R MILLIKIN | 15812 LAVENHAM ROAD | | | | HUNTERSVILLE | NC | 28078 |
| ROBERT R MINIER | 5031 BENSETT TR | | | | DAVISON | MI | 48423-8781 |
| ROBERT R MOLNAR | 787 SALT SPRINGS RD | | | | WARREN | OH | 44481-9669 |
| ROBERT R MOORE | 201 S SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46219-7428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT R MOORE | 5 BIRNAM DRIVE | | | | NEW CASTLE | DE | 19720-2326 |
| ROBERT R MOUDY | 30 BEAVER LANE | | | | GRAND ISLAND | NY | 14072-2909 |
| ROBERT R MUNOZ | 105 VERNON DR | | | | BOLINGBROOK | IL | 60440-2420 |
| ROBERT R MYERS | 1605 OAKRIDGE DR | | | | ARLINGTON | TX | 76013-3265 |
| ROBERT R NARDELLI | 37 BARTELL PLACE | | | | CLARK | NJ | 07066-2401 |
| ROBERT R NOGUEIRA | 8 HOPEDALE ST | | | | MENDON | MA | 01756-1073 |
| ROBERT R OAKLAND & CATHERINE L MOORE TR UA 10/17/2008 ROBERT R | OAKLAND TRUST | 5194 MUSTANG WAY | | | ORLANDO | FL | 32810 |
| ROBERT R OEHL | 286 OLD ROUTE 55 | | | | POUGHQUAG | NY | 12570-5822 |
| ROBERT R ORR & ROCHELLE R ORR JT TEN | 12521 N 57TH AVE | | | | GLENDALE | AZ | 85304-1855 |
| ROBERT R OSTROWSKI | 16595 ELWELL RD | | | | BELLEVILLE | MI | 48111-2501 |
| ROBERT R OTREMBA | 2502 LIVERNOIS | | | | DETROIT | MI | 48209-1228 |
| ROBERT R PATE | 627 REDAN ST | | | | HOUSTON | TX | 77009-6219 |
| ROBERT R PAUL JR | 5267 S FRANCIS RD | | | | ST JOHNS | MI | 48879-9223 |
| ROBERT R PIERSON | 3719 TREMONTE CIRCLE | | | | ROCHESTER | MI | 48306-4788 |
| ROBERT R PLICHTA & M ELLA PLICHTA JT TEN | 8450 CHANNEL RD | | | | PETOSKEY | MI | 49770-8632 |
| ROBERT R POPPENGA | 533 E 7TH AVENUE | | | | TALLAHASSEE | FL | 32303 |
| ROBERT R POULSEN | 22767 ROYALTON RD | | | | STRONGSVILLE | OH | 44149-3835 |
| ROBERT R PRESTON | 4211 GRUBBS REX RD | | | | ARCANUM | OH | 45304-9221 |
| ROBERT R PRIES | 2656 S LANG DRIVE | | | | BRIMLEY | MI | 49715-9418 |
| ROBERT R RANKIN & JUDITH C RANKIN TR RANKIN REVOCABLE LIVING TRUST UA | 10/23/98 | 829 9TH AVE S #16 PALMWOOD EST | | | N MYRTLE BEACH | SC | 29582-3488 |
| ROBERT R RAY | 1728 BAILEY ST | | | | LANSING | MI | 48910-1745 |
| ROBERT R REICHLE & RUTH D REICHLE JT TEN | 11324 32ND DR SE | | | | EVERETT | WA | 98208-5276 |
| ROBERT R RICHARDSON | 280 MASON RD | | | | VESTAL | NY | 13850-5138 |
| ROBERT R RICHARDSON | 9696 COOPER RD | | | | GOSPORT | IN | 47433-8027 |
| ROBERT R RICHARDSON & DEBORAH K RICHARDSON JT TEN | 11985 CHEROKEE CIRCLE | | | | SHELBY TOWNSHIP | MI | 48315-1116 |
| ROBERT R RIEGER & JACK M PRICE TR UA 03/06/2009 ROBERT R RIEGER TRUST | 144 FIVE MILE RD | | | | SUFFOLK | VA | 23434 |
| ROBERT R RISKO | 303 WOODWARD AVE | | | | ROCHESTER | MI | 48307-1172 |
| ROBERT R ROACH | 37 RICHARD PL VIEW | | | | NEW YORK | NY | 11803 |
| ROBERT R ROBBINS & DOUGLAS R ROBBINS JT TEN | 337 INDIAN TRAIL | | | | COLUMBIAVILLE | MI | 48421-9766 |
| ROBERT R ROBERTS | 19691 TANBARK LANE | | | | STRONGSVILLE | OH | 44136-1448 |
| ROBERT R ROCK | PO BOX 235 | | | | SPRINGFIELD | WV | 26763-0235 |
| ROBERT R RODGERS JR | 960 RIDGEWOOD DR | | | | PLAINFIELD | IN | 46168-2250 |
| ROBERT R ROGERS & LOIS A ROGERS JT TEN | 788 LAKE LINDEN AVE | | | | LAURIUM | MI | 49913-2649 |
| ROBERT R ROHS | 220 WELWYN RD | | | | WILMINGTON | DE | 19803-2952 |
| ROBERT R ROLAND | 524 VERNON AVE | | | | GLENCOE | IL | 60022 |
| ROBERT R ROMERO | 14316 MIDFIELD ST | | | | BROOKSVILLE | FL | 34613-5938 |
| ROBERT R ROSALES | 20070 HAHN BEACH DR | | | | EVART | MI | 49631-9655 |
| ROBERT R ROSECRANS CUST MEGAN D ROSECRANS UTMA IL | 552 COOLIDGE AVENUE | | | | GLEN ELLYN | IL | 60137-6305 |
| ROBERT R ROSS | 225 N ROSE ST UNIT 409 | BURANK | | | BURBANK | CA | 91505-3965 |
| ROBERT R RUDY | 2028 GREENWOOD DR | | | | GRANT | MI | 49327-8459 |
| ROBERT R RUGGLES | 498-7 CONCORD DOWNS CIRCLE | | | | AURORA | OH | 44202-9128 |
| ROBERT R RUSH II | 4304 DAVID STREET | | | | DURHAM | NC | 27704-1460 |
| ROBERT R RYERSON | 13313 KELLEY ROAD | | | | MILAN | OH | 44846-9720 |
| ROBERT R SANDERS | 23425 W CO RD #459 | | | | HILLMAN | MI | 49746-7957 |
| ROBERT R SANDERS & VERNA M SANDERS JT TEN | 23425 W CO RD #459 | | | | HILLMAN | MI | 49746-7957 |
| ROBERT R SBORAY | 616 COREY AVE | | | | BRADDOCK | PA | 15104-1506 |
| ROBERT R SCAGNI & LINDA H SCAGNI JT TEN | 35 BREEZY KNOLL | | | | EAST LONGMEADOW | MA | 01028-1210 |
| ROBERT R SCHLEIFER | 123 WELLINGTON WAY | | | | MIDDLETOWN | DE | 19709-9406 |
| ROBERT R SCHMUNK | 795 DORNOCH DR | | | | ANN ARBOR | MI | 48103-9077 |
| ROBERT R SCHULT & HELEN H SCHULT JT TEN | 9 CORMER CT 102 | | | | TIMONIUM | MD | 21093-7540 |
| ROBERT R SCHWABE | 440 MERWINS LN | | | | FAIRFIELD | CT | 06824 |
| ROBERT R SCHWORER | 3856 SANWOOD CT | | | | GROVE CITY | OH | 43123-9555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT R SEAMAN & ZELDA B SEAMAN TR ROBERT R & ZELDA B SEAMAN REV | LIVING TRUST UA 7/14/97 | 9311 WHIPPLE SHORE DR | | | CLARKSTON | MI | 48348-2161 |
| ROBERT R SEVRENCE | 2430 OLD STONE CT | APT 7 | | | TOLEDO | OH | 43614-2138 |
| ROBERT R SHARP | 16602 JARDINERA DE AVILA | | | | TAMPA | FL | 33613-5215 |
| ROBERT R SHEPHERD | 1603 N HECKATHORN DR | | | | NORTH MANCHESTER | IN | 46962-8285 |
| ROBERT R SHORT & JEANNE D SHORT JT TEN | 1155 ROSEMARY LN | | | | ESSEXVILLE | MI | 48732-2016 |
| ROBERT R SIEMERS CUST GAIL ELIZABETH SIEMERS U/THE N J UNIFORM GIFTS | TO MINORS ACT | 1207 MONMOUTH BLVD | | | WALL | NJ | 07719-4229 |
| ROBERT R SIEMERS CUST ROBERT MICHAEL SIEMERS U/THE N J UNIFORM GIFTS | TO MINORS ACT | 1207 MONMOUTH BLVD | | | WALL | NJ | 07719-4229 |
| ROBERT R SISLER | 9 N HARTLAND ST | | | | MIDDLEPORT | NY | 14105-1003 |
| ROBERT R SMOAK JR | 27330 PATRIOT DR | | | | SALISBURY | MD | 21801-1670 |
| ROBERT R SOBOCAN | 1290 COVENTRY COURT | WINDSOR ON N8S 2W9 CANADA | | | | | |
| ROBERT R SORG | 293 HUMMINGBIRD LN | | | | EUREKA SPRINGS | AR | 72632-9527 |
| ROBERT R STACHURSKI | 5751 STEWART AVENUE | | | | PORT ORANGE | FL | 32127-4703 |
| ROBERT R STEVENSON & HELEN D STEVENSON JT TEN | 44 ALKAMONT AVE | | | | SCARSDALE | NY | 10583-5109 |
| ROBERT R STIVERS | 526 APPLEWOOD DRIVE | | | | YOUNGSTOWN | NY | 14174-1202 |
| ROBERT R STOUT | 1212 W PARK RD | | | | GREENSBURG | IN | 47240-7886 |
| ROBERT R STRANG | 82 LEE RIVER | | | | JERICHO | VT | 05465-3088 |
| ROBERT R STROIK | 1704 MENOMONEE AVE | | | | SOUTH MILWAUKEE | WI | 53172-2942 |
| ROBERT R THOMMA | 626 OAK SUMMIT RD | | | | MILLBROOK | NY | 12545-6126 |
| ROBERT R TIFFANY | 10000 RIVERSIDE ROAD N W | | | | ALBUQUERQUE | NM | 87114-1926 |
| ROBERT R TROUTEAUD & DORINDA E TROUTEAUD JT TEN | 1402 HEWATT RD SW | | | | LILBURN | GA | 30047-1920 |
| ROBERT R USSERY | 74 MYLEE DR | | | | BALL | LA | 71405 |
| ROBERT R VANDERMOLEN | 11141 HYNE RD | | | | BRIGHTON | MI | 48114-7623 |
| ROBERT R VICKERS | INDIANA MASONIC HOME | C/O MIKE MALANBRAKIS OFFICE | 690 STATE STREET | | FRANKLIN | IN | 46131-2553 |
| ROBERT R WALKER | 8 KELLY CT | | | | MT HOLLY | NJ | 08060-1126 |
| ROBERT R WALKER | 911 BROADACRES DR SE | | | | WARREN | OH | 44484-2603 |
| ROBERT R WARD | 6N671 IL ROUTE 31 | | | | SAINT CHARLES | IL | 60175-6334 |
| ROBERT R WARFIELD | PO BOX 321 | | | | SALISBURY MILLS | NY | 12577-0321 |
| ROBERT R WARREN & ANDREA J WARREN JT TEN | 2380 INDIAN GRASS RD | | | | MORRIS | IL | 60450-7652 |
| ROBERT R WATTS JR | 435 A MIRACLE AVE | | | | AVON PARK | FL | 33825-3228 |
| ROBERT R WEBSTER JR TR ROBERT R WEBSTER JR TRUST UA 07/08/99 | 6380 N MAPLE RD | | | | SALINE | MI | 48176-9503 |
| ROBERT R WELLS | 1939 MCKIRKLAND COURT | | | | MATTHEWS | NC | 28105 |
| ROBERT R WENK SR | 240 BELVIEW AVENUE | | | | HAGERSTOWN | MD | 21742-3239 |
| ROBERT R WESTON | 1290 N WESTERN AVE #102 | | | | LAKE FOREST | IL | 60045-1255 |
| ROBERT R WILKE | 324 STONEBRIDGE BLVD | | | | ST PAUL | MN | 55105-1230 |
| ROBERT R WILLIAMS | 177 KATY LAKE RD | | | | JACKSON | GA | 30233-3358 |
| ROBERT R WILLIS | 344 PHEASANT DR MOUNT HOPE | | | | MIDDLETOWN | DE | 19709-9202 |
| ROBERT R WILSON & HELEN K WILSON TR WILSON FAM 09/15/96 NOMINEE TRUST UA | BOX 606 | | | | SOUTH WELLFLEET | MA | 02663-0606 |
| ROBERT R WOODWARD & JEANNE WOODWARD GERMEROTH JT TEN | 4013 E MONTECITO | | | | PHOENIX | AZ | 85018-4115 |
| ROBERT R WORKING | 5162 EAST 975 SOUTH | | | | LAFONTAINE | IN | 46940-9138 |
| ROBERT R WRIGHT | 703 W 1ST ST | | | | ALBANY | IN | 47320-1501 |
| ROBERT R ZAHN & CATHY J ZAHN JT TEN | 102 HEATHER PLACE | | | | SHARPSVILLE | IN | 46068-9237 |
| ROBERT RACHWAL | 3139 FRANKLIN PARK | | | | STERLING HTS | MI | 48310 |
| ROBERT RAFFEL | 4645 N PAULINA | | | | CHICAGO | IL | 60640-4513 |
| ROBERT RAHR FLATLEY | 440 ST MARY'S BLVD | | | | GRENN BAY | WI | 54301-2637 |
| ROBERT RAKUSAN | 849 AMBROSE DR | | | | BRUNSWICK | OH | 44212-2619 |
| ROBERT RALPH BELL | ALDEN MANOR BRANCH | PO BOX 38306 | | | ELMONT | NY | 11003-8306 |
| ROBERT RAMEY | 227 EUGENE WAY | | | | HENDERSON | NV | 89015-7061 |
| ROBERT RANDLE | 142 GOEMBLE AVENUE | | | | BUFFALO | NY | 14211-2404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT RANKINE | 156 HOKE ST | | | | MAYSVILLE | GA | 30558-2013 |
| ROBERT RASO | 3222 HULL AVENUE | | | | BRONX | NY | 10467-4300 |
| ROBERT RATZ CUST DAVID RATZ UGMA MI | 20205 WELLESLEY | | | | RIVERVIEW | MI | 48192-7937 |
| ROBERT RATZ CUST KEVIN RATZ UGMA MI | 5140 HIGHMOUNT | | | | TROY | MI | 48098-2335 |
| ROBERT RAVENSCROFT | BOX 207 | | | | ADDISON | NY | 14801-0207 |
| ROBERT RAY SWANN | 5017 BRISTOL COURT | | | | LOVELAND | OH | 45140-8252 |
| ROBERT RAY WILSON | 4078 N HEMLOCK LN | | | | MOUNT MORRIS | MI | 48458-9308 |
| ROBERT RAYMOND DEMBOSKY & MARSHA MARIE DEMBOSKY JT TEN | 3233 N RIVER ROAD | | | | FT GRATIOT | MI | 48059-4225 |
| ROBERT RAYMOND LA BUTE TR ROBERT RAYMOND LA BUTE INTER-VIVOS TRUST UA | 02/10/95 | 37660 RHONSWOOD DR | | | NORTHVILLE | MI | 48167-9750 |
| ROBERT READE NOLAN | 37 VISTA CLARA RD | | | | SAUSALITO | CA | 94965-1899 |
| ROBERT REESE JR | 18067 RUNYON | | | | DETROIT | MI | 48234-3826 |
| ROBERT REICHER CUST CHELSEA MARIE REICHER UGMA MI | 54274 BARTRAM | | | | MACOMB | MI | 48042-2203 |
| ROBERT REID JR | 21165 8 1/2 MILE RD | | | | SOUTHFIELD | MI | 48075-3806 |
| ROBERT REID MCMANUS | 145 LANDSDOWNE DR | | | | ATLANTA NW | GA | 30328-2056 |
| ROBERT RENC | 2680 STONEYBROOK LANE | | | | AURORA | IL | 60504-6312 |
| ROBERT RERICK | 31947 TROPICAL SHORES DRIVE | | | | TAVARES | FL | 32778-4738 |
| ROBERT RESSEGUIE | 5309 CHIN MAYA DRIVE | | | | SWARTZ CREEK | MI | 48473 |
| ROBERT REX DAVIDIAN | 2162 SARGENT AVE | | | | SAINT PAUL | MN | 55105-1127 |
| ROBERT RHONE | 12625 NE 39TH ST | | | | SPENCER | OK | 73084-9039 |
| ROBERT RICHARD BERRY | 1418 MICHIGAN RD | | | | MADISON | IN | 47250-2717 |
| ROBERT RICHARDSON | 18 CULVER | | | | YONKERS | NY | 10705-2201 |
| ROBERT RICHMOND | 1277 CAMELLIA DRIVE | | | | MOUNT MORRIS | MI | 48458-2803 |
| ROBERT RITTER | 626 MARYDELL DR | | | | WEST CHESTER | PA | 19380 |
| ROBERT RIVERA | 483 CAMBRIDGE AVENUE | | | | BUFFALO | NY | 14215-3123 |
| ROBERT RMARION STROUD | 5523 ORLENA DR | | | | ANDERSON | IN | 46013-3029 |
| ROBERT ROBINSON | 9062 RIVERVIEW | | | | REDFORD | MI | 48239-1246 |
| ROBERT ROBLES | 2260 E TUBBS CT | | | | FREE SOIL | MI | 49411-9703 |
| ROBERT ROCHESTER | PO BOX 363 | | | | WOLVERINE | MI | 49799-0363 |
| ROBERT ROCKWELL | 851 KESSLER BOULEVARD WEST DR | | | | INDIANAPOLIS | IN | 46228-1430 |
| ROBERT RODGERS PHILLIPS | 3735 MORNINGSIDE DR | | | | FAIRFAX | VA | 22031-3317 |
| ROBERT ROGER LEIP | 3 CLARIDGE DRIVE | | | | ALLENTOWN | NJ | 08501-1527 |
| ROBERT ROGERS JR | 110 E GRACELAWN ST | | | | FLINT | MI | 48505-2706 |
| ROBERT ROMANI | 3 ZERNER BLVD | | | | HOPEWELL JCT | NY | 12533-5109 |
| ROBERT ROOT | 913 COURT STREET | | | | FREMONT | OH | 43420-2301 |
| ROBERT ROSE | 411 6TH ST | | | | PLAINWELL | MI | 49080-9537 |
| ROBERT ROSE PADGETT & IRENE GOOCH PADGETT TR 1981 REV TR UA 02/25/82 | ROBERT &IRENE PADGETT | 31 SANBORN AVE | | | WEST ROXBURY | MA | 02132-3817 |
| ROBERT ROSEN CUST SALLY ANNE ROSEN U/THE N J UNIFORM GIFTS TO MINORS | ACT | PO BOX 2057 | | | AMAGANSETT | NY | 11930-2057 |
| ROBERT ROSIN | 721 BUCKLEY RD | | | | PENLLYN | PA | 19422-1145 |
| ROBERT ROSS & MRS DELLA ROSS JT TEN | 11 OAK BROOK RD | | | | OSSINING | NY | 10562-2650 |
| ROBERT ROSS DICKEY | 117 BUSH GDNS | | | | ALDEN | NY | 14004-9446 |
| ROBERT ROSS SIMONEAUX | 3 PHILLIPS LN | | | | CHESTER SPRGS | PA | 19425-3120 |
| ROBERT ROTHMAN CUST SHAINA C ROTHMAN UTMA NY | 1 SPRING ROCK PLACE | | | | NEW HEMPSTEAD | NY | 10977-1715 |
| ROBERT ROUSSEAU | 1027 OLD TURNPIKE RD | | | | PLANTSVILLE | CT | 06479 |
| ROBERT ROY | 3509 TREMONTE CIRCLE N | | | | OAKLAND TWP | MI | 48306-5010 |
| ROBERT ROY | 700 SCHOOL ST | | | | PEMBROKE | MA | 02359-3607 |
| ROBERT ROY CRYER | 3709 CARLWYN CT | | | | CASTRO VALLEY | CA | 94546-2026 |
| ROBERT ROY HARDY | 5026 CARAWAY DR | | | | STERLING HEIGHTS | MI | 48314-4124 |
| ROBERT ROY SR EX EST PATRICIA A ROY | 700 SCHOOL ST | | | | PEMBROKE | MA | 02359 |
| ROBERT ROYER | 662 TREASURE CIR | | | | WEBSTER | NY | 14580-4024 |
| ROBERT RUDENSTEIN | 1331 MEDFORD ROAD | | | | WYNNEWOOD | PA | 19096-2418 |
| ROBERT RUDOLPH | 7351 NETT | | | | DETROIT | MI | 48213-1076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT RUIZ | 12306 CARLSBAD DR | | | | AUSTIN | TX | 78738 |
| ROBERT RUTTER & ELIZABETH S RUTTER JT TEN | 1414 RIFEL RD | | | | WOOSTER | OH | 44691 |
| ROBERT S ABERNATHY | 230 KINGS ROW DRIVE | | | | LITTLE ROCK | AR | 72207-4117 |
| ROBERT S ACKLEY | PO BOX 521 | GRAND MESA ROAD | | | MT EFFORT | PA | 18330-0521 |
| ROBERT S ADAMS | 2244 WEBBER | | | | BURTON | MI | 48529-2416 |
| ROBERT S ALLEN | 1311 N 20TH ST | | | | KANSAS CITY | KS | 66102-2737 |
| ROBERT S ALLEN & JUDITH A ALLEN JT TEN | 521 HOLLY COURT | | | | PORT CLINTON | OH | 43452-2123 |
| ROBERT S ALWARD & MRS EDITH Z ALWARD JT TEN | 12345 W SHERIDAN STREET | | | | AVONDALE | AZ | 85392 |
| ROBERT S ASHENHURST | PO BOX 40896 | | | | REDFORD | MI | 48240 |
| ROBERT S AUGUST | 222 SHOREHAM DR | | | | ROCHESTER | NY | 14618-4112 |
| ROBERT S AUMICK | 3931 HILL RD | | | | N TONAWANDA | NY | 14120-1358 |
| ROBERT S BAKER | 716 TOMAR COURT | | | | SIOUX FALLS | SD | 57105-7021 |
| ROBERT S BANCROFT | 22 S KEESEY STREET | | | | YORK | PA | 17402-2824 |
| ROBERT S BARTEL | 2961 POINSETTIA DR | | | | DAN DIEGO | CA | 92106-1127 |
| ROBERT S BATTIPAGLIA & MARILYN J BATTIPAGLIA JT TEN | 17621 PRINCESS ANNE DR | | | | OLNEY | MD | 20832-2218 |
| ROBERT S BAUER | 1310 STATE ROAD | | | | WEBSTER | NY | 14580-9341 |
| ROBERT S BEADLING | 1185 MCMYLES ST N W | | | | WARREN | OH | 44485-2860 |
| ROBERT S BENNETT | 1006 GREEN ACRE ROAD | | | | TOWSON | MD | 21286-1727 |
| ROBERT S BERMAN | 18 TARLETON ROAD | | | | NEWTON CENTER | MA | 02459-1733 |
| ROBERT S BIDWELL | 7256 CHRISLER RD | | | | SAVONA | NY | 14879-9621 |
| ROBERT S BLOCKSTEIN | 100 WYNNWOOD DR | | | | PITTSBURGH | PA | 15215-1548 |
| ROBERT S BLOXOM & PATRICIA K BLOXOM JT TEN | BOX 27 | | | | MAPPSVILLE | VA | 23407-0027 |
| ROBERT S BLOXOM JR CUST MADISON L BLOXOM UTMA VA | BOX 27 | | | | MAPPSVILLE | VA | 23407-0027 |
| ROBERT S BOOTH | 10465 CARTER RD | | | | FREELAND | MI | 48623-9741 |
| ROBERT S BRANDON | 1917 CREEKSIDE DR | | | | GRAND ISLAND | NY | 14072-2609 |
| ROBERT S BRENNER | 6659 FOSSIL CREEK | | | | MEMPHIS | TN | 38120-8844 |
| ROBERT S BROOKS | 7360 S CARR CT | | | | LITTLETON | CO | 80128-4203 |
| ROBERT S BROWN | 2705 WOODBINE HILL WAY | | | | NORCROSS | GA | 30071-2845 |
| ROBERT S BROWN JR & KAREN L BROWN JT TEN | 1252 VARNER RD | | | | PITTSBURGH | PA | 15227-1419 |
| ROBERT S BROWNE | 21418 BOYER ROAD | | | | CHARLESTOWN | IN | 47111-9494 |
| ROBERT S BRUNDAGE | 4920 N STATE RT 101 | | | | TIFFIN | OH | 44883-8775 |
| ROBERT S BRZOSTOWSKI | 38105 SEAWAY | | | | MOUNT CLEMENS | MI | 48045-2765 |
| ROBERT S BUCCHI | 796 PINERY BLVD | | | | LAKE ORION | MI | 48362 |
| ROBERT S BUELL | 410 ALGONQUIN | | | | BALLWIN | MO | 63011-2536 |
| ROBERT S BURKE | 14405 HESS ROAD | | | | HOLLY | MI | 48442-8825 |
| ROBERT S BUTTON & NORA I BUTTON JT TEN | 172 GREELEY AVE | | | | HORNELL | NY | 14843-2307 |
| ROBERT S CALDER & MRS LUCIANNE CALDER JT TEN | 42 SAFFORD ST | | | | LYNN | MA | 01905-1937 |
| ROBERT S CAMERON & BETTY E CAMERON JT TEN | 95 MEIGHEN AVE | TORONTO ON M4B 2H6 CANADA | | | | | |
| ROBERT S CAMPBELL | 25790 CARMEL KNOLLS DR | | | | CARMEL | CA | 93923-8830 |
| ROBERT S CAMPBELL | 6172 INDIANWOOD TRL | | | | BLOOMFIELD | MI | 48301-1457 |
| ROBERT S CAMPBELL & JEANNE CAMPBELL JT TEN | 6172 INDIANWOOD TRAIL | | | | BLOOMFIELD HILLS | MI | 48301-1457 |
| ROBERT S CLARK CUST SUSAN ELIZABETH CLARK A MINOR U/ART 8-A OF THE | PERS PROP LAW OF N Y | 3 SOUTHFIELD DR | | | SUSSEX | NJ | 07461-3037 |
| ROBERT S COKER | 8732 PETTYSVILLE RD | APT 228 | | | PINCKNEY | MI | 48169-8527 |
| ROBERT S CONRAD | PO BOX 11062 | | | | LANSING | MI | 48901-1062 |
| ROBERT S COOK | 500 CARLISLE AVE | | | | HAMILTON | OH | 45013-2210 |
| ROBERT S COSTA | 7003 HALLSTEAD CT | | | | HALLSTEAD | NC | 28411-1067 |
| ROBERT S COTTON JR | 8665 KOKOSING RD | | | | HALE | MI | 48739-8934 |
| ROBERT S CULIBERK | 717 N 8TH ST | | | | BENLD | IL | 62009 |
| ROBERT S CYPHER III | 75 ORCHARD LANE | | | | RYE | NY | 10580-3620 |
| ROBERT S CZANIK | 3 ABBEY HL | | | | NORTH BEND | OH | 45052-9787 |
| ROBERT S CZARNECKI | 920 PIPER RD | | | | MANSFIELD | OH | 44905-1364 |
| ROBERT S DAVIS & KATHRYN W DAVIS JT TEN | 2655 BELLE CHRISTIANE CIRCLE | | | | PENSACOLA | FL | 32503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT S DEHOND | 24 EMERALD PT | | | | ROCHESTER | NY | 14624-3702 |
| ROBERT S DEVENS | 68 BEACON ST APT 7E | | | | BOSTON | MA | 02108 |
| ROBERT S DEWSBURY | 93 ROCKLAND RD | | | | AUBURN | MA | 01501-2034 |
| ROBERT S DIEGEL | 40 ROBINHOOD RD LOT 715 | | | | HVRE DE GRACE | MD | 21078-1932 |
| ROBERT S DOBRENSKI | 4168 STRAWBERRY COURT | VINELAND ON L0R 2C0 CANADA | | | | | |
| ROBERT S DOBRENSKI | 4168 STRAWBERRY COURT | VINELAND ON L0R 2C0 CANADA | | | | | |
| ROBERT S DOWNS CUST ROBERT S DOWNS JR U/THE PA UNIFORM GIFTS TO | MINORS ACT | 47 MOSS CREEK LOOP | | | MARRELLS INLET | SC | 29576 |
| ROBERT S DUNCAN | 37146 GILCHRIST ST | | | | WESTLAND | MI | 48186-9362 |
| ROBERT S EDMONDS | 8205 NIXON AVE | | | | MT MORRIS | MI | 48458-1345 |
| ROBERT S EDSON | 11 WALTER DR | | | | STONEY POINT | NY | 10980-1205 |
| ROBERT S ENGLISH III | 1034 BUCKHORN BND | | | | LOCUST GROVE | GA | 30248-3448 |
| ROBERT S FERRELL | 5086 CASTLE ROCK WAY | | | | NAPLES | FL | 34112-7926 |
| ROBERT S FERRELL TR ROBERT S FERRELL TRUST UA 05/07/91 | 5086 CASTLEROCK WAY | | | | NAPLES | FL | 34112-7926 |
| ROBERT S FIALA | 11101 BUNKERHILL DRIVE | | | | LOS ALAMITOS | CA | 90720-2712 |
| ROBERT S FIALKOWSKI | 3786 E 54 ST | | | | CLEVELAND | OH | 44105-3320 |
| ROBERT S FLINT | 535 WEST MULBERRY ST | | | | KOKOMO | IN | 46901-4453 |
| ROBERT S FOSTER & JANE G FOSTER TR ROBERT S FOSTER LIV TRUST UA | 01/30/98 | 23 GRINNEL DR | | | CAMP HILL | PA | 17011-7716 |
| ROBERT S FRANKLIN & LILLIE M FRANKLIN JT TEN | 16 PRICE DRIVE | | | | PULASKI | NY | 13142-4115 |
| ROBERT S FRANKOWSKI | PO BOX 384 | | | | DAVISBURG | MI | 48350-0384 |
| ROBERT S FULTON | UNIT #203 | 440 BOUCHELLE DR | | | NEW SMYRNA BEACH | FL | 32169-5436 |
| ROBERT S FURBY | 42710 WHITMAN WAY | | | | NOVI | MI | 48377-2729 |
| ROBERT S GARRISON | 376 W CLARKSTOWN RD | | | | NEW CITY | NY | 10956-7033 |
| ROBERT S GATES JR | 295 LIBERTY ST | APT 83 | | | LITTLE FERRY | NJ | 07643 |
| ROBERT S GIES | 135 MILLBROOK RD | | | | HARDWICK | NJ | 07825-9568 |
| ROBERT S GILL | 5629 JAMAICA CIRCLE | | | | NO RICHLAND HILLS | TX | 76180-6575 |
| ROBERT S GLASS | 773 KINSBURY PL | | | | COLUMBUS | OH | 43209-2660 |
| ROBERT S GLOVER JR | 714 KINGS RIDGE RD | | | | DANVILLE | KY | 40422-8825 |
| ROBERT S GOLD | 47 TOBY DR | | | | SUCCASUNNA | NJ | 07876-1845 |
| ROBERT S GOLDBERG CUST LARRY P GOLDBERG U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 35 GERALD ROAD | | | MARBLEHEAD | MA | 01945-2068 |
| ROBERT S GORDON | PO BOX 482 | | | | ANDERSON | IN | 46015-0482 |
| ROBERT S GOTTFRIED & MRS LINDA GOTTFRIED JT TEN | 4844 NINA AVE SE | | | | SALEM | OR | 97302-4963 |
| ROBERT S GREENBERG & MAXINE GOLDFARB-GREENBERG JT TEN | 12578 CARA CARA LOOP | | | | BRADENTON | FL | 34212 |
| ROBERT S GRIMSHAW | MARSHALL COURT | | | | SOMERS | NY | 10589 |
| ROBERT S GRUBBS IV & ROBERT S GRUBBS III JT TEN | PO BOX 486 | | | | WOODSTOCK | VA | 22664-0486 |
| ROBERT S GRUMIEAUX & ROSE MARIE GRUMIEAUX TR THE ROBERT A GRUMIEAUX & | ROSE MARIE | 932 COUNTRY COVE LANE | | | VINCENNES | IN | 47591-6851 |
| ROBERT S HAAN | 239 LAKE STREET | | | | ROGERS CITY | MI | 49779 |
| ROBERT S HAGERMAN | 695 WEDGE RD | | | | SANDUSKY | MI | 48471-8840 |
| ROBERT S HAIGHT | PO BOX 144 | | | | DORRIS | CA | 96023-0144 |
| ROBERT S HANSON & MARGARET E HANSON TR HANSON FAM LIVING TRUST UA | 09/09/94 | 2263 FERNLEAF LN | | | COLUMBUS | OH | 43235-2752 |
| ROBERT S HAWES & CYNTHIA S HAWES & SARA L SCOTT JT TEN | 2071 KINGSBURY DR | | | | CASPER | WY | 82609-3530 |
| ROBERT S HEIDLER | PO BOX 1244 | | | | ATHENS | OH | 45701-1244 |
| ROBERT S HEIMANN | 194 DARDENNE DR | | | | SAINT CHARLES | MO | 63301-6129 |
| ROBERT S HEINTZ | 38 LOCUST AVE | | | | DUMONT | NJ | 07628-3515 |
| ROBERT S HELLEM | RR 1 | | | | GERLAW | IL | 61435-9801 |
| ROBERT S HENDRICKSON | 22 STATE ROUTE 33 | | | | FREEHOLD | NJ | 07728-2504 |
| ROBERT S HENNIES | 1728 HORSESHOE DRIVE | | | | COLUMBIA | SC | 29223-6205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT S HENNING | 18800 CORDATA ST | | | | FOUNTAIN VALLEY | CA | 92708-6538 |
| ROBERT S HICKS | 1243 JUDYS LANE | | | | CHATTANOOGA | TN | 37419-1105 |
| ROBERT S HILL | 2765 MAXON ROAD | | | | VARYSBURG | NY | 14167-9623 |
| ROBERT S HINTON & MRS JEANETTE E HINTON JT TEN | 9307 W 150 150TH STREET | | | | OVERLAND PARK | KS | 66221-2510 |
| ROBERT S HITES JR | ATTN PAMELA S HITES DORSCHNER | 607 CHESTNUT LN | | | BOARDMAN | OH | 44512-4777 |
| ROBERT S HOOVER & MRS JUNE C HOOVER JT TEN | 1875 MONTE VISTA DR | | | | VISTA | CA | 92084-7125 |
| ROBERT S HURD | PO BOX 337 W | | | | WAQUOIT | MA | 02536-0337 |
| ROBERT S JENSEN | 11308 W 121 TERRACE | | | | OVERLAND PARK | KS | 66213-1978 |
| ROBERT S JOHNSON | 2989 ROOSEVELT RD | | | | MUSKEGON | MI | 49441-3951 |
| ROBERT S JOHNSON | 65 SHADOW LN | | | | DADEVILLE | AL | 36853-5703 |
| ROBERT S JOHNSTON | 3059 WILMAN DR | | | | CLIO | MI | 48420-1980 |
| ROBERT S JONES | 18900 DUVAL ROAD | | | | MOSELEY | VA | 23120-1126 |
| ROBERT S JURCZYK | 2045 MAYBURN ST | | | | DEARBORN | MI | 48128-1123 |
| ROBERT S KANE EX EST MARY H KANE | 809 EAST AVE # 3 | | | | ROCHESTER | NY | 14607 |
| ROBERT S KATZ | 32 ORMOND PARK RD | | | | GLEN HEAD | NY | 11545-3126 |
| ROBERT S KEARNEY | 196 SHERRY ST | | | | EAST ISLIP | NY | 11730-2830 |
| ROBERT S KELLY | 46 PONDVIEW LN | | | | BRISTOL | CT | 06010-3078 |
| ROBERT S KEYMEL | 98 REDWOOD DRIVE | | | | PENFIELD | NY | 14526-1940 |
| ROBERT S KHAN | 1647 HAZELWOOD | | | | DETROIT | MI | 48206-2234 |
| ROBERT S KILCOURSE JR | 630 BROOKSIDE ROAD | | | | MAITLAND | FL | 32751-5127 |
| ROBERT S KIRKA | 4853 MOUNTAIN VIEW DRIVE | | | | BRIGHTON | MI | 48114-9092 |
| ROBERT S KLEIN | 445 VANDALIA | | | | CULVER | IN | 46511-1717 |
| ROBERT S KRAFT & GERALDINE B KRAFT JT TEN | 21 MAINSAIL DR | | | | CORONA DEL MAR | CA | 92625-1427 |
| ROBERT S KRAUSE | 106 TIMBER RIDGE | | | | POMPTON PLAINS | NJ | 07444 |
| ROBERT S KUSH | PO BOX 319 | | | | ACTON | CA | 93510-0319 |
| ROBERT S LAKE | 1007 PORTERS NECK RD | APT 148 | | | WILMINGTON | NC | 28411-6304 |
| ROBERT S LANGE | 160 CLEMENT DR | | | | SOMERDALE | NJ | 08083-2606 |
| ROBERT S LAROSA | 4291 OAK BCH | | | | OAK BEACH | NY | 11702-4629 |
| ROBERT S LASLEY | PO BOX 90042 | | | | BURTON | MI | 48509-0042 |
| ROBERT S LEICHTNER | 819 CRAGMONT AVE | | | | BERKELEY | CA | 94708-1303 |
| ROBERT S LEWIS | 2260 W CARR HILL RD | | | | COLUMBUS | IN | 47201-4985 |
| ROBERT S LEWIS & NORMA D LEWIS JT TEN | 4410 GADSDEN CT | | | | JACKSONVILLE | FL | 32207-6216 |
| ROBERT S LIE | 288 S MAIN | | | | ROMEO | MI | 48065-5133 |
| ROBERT S LISCAVAGE | 644 NIAGARA FALLS BLVD | | | | BUFFALO | NY | 14223-2232 |
| ROBERT S LISIECKI | 11152 IRENE AVE | | | | WARREN | MI | 48093-2563 |
| ROBERT S LITTLE | 5014 PIOUS RIDGE RD | | | | BERKELEY SPGS | WV | 25411-4467 |
| ROBERT S LIVINGSTON & JOAN L LIVINGSTON JT TEN | 206 PLEASANT VIEW COURT | | | | CLAIRTON | PA | 15025-3366 |
| ROBERT S LONG | 1130 GLORIA AVE | | | | BALTIMORE | MD | 21227-2331 |
| ROBERT S LONSKI | 833 COLLEGE AVE | | | | SANTA CLARA | CA | 95050-5933 |
| ROBERT S LOVELL | 560 JEROME AVE | | | | ASTORIA | OR | 97103-4810 |
| ROBERT S LUCASIEWICZ | DEER LANE | | | | MORRIS | CT | 06763 |
| ROBERT S LUTZ | 36030 MADISON | | | | RICHMOND | MI | 48062-1021 |
| ROBERT S MANGIAPANE | 21692 TULIPWOOD | | | | WOODHAVEN | MI | 48183-1520 |
| ROBERT S MAREAN | 139 LEROY ST | | | | BINGHAMTON | NY | 13905-4214 |
| ROBERT S MARIN CUST ANDREW B MARIN UGMA MA | 1411 WRIGHTMAN ST | | | | PITTSBURGH | PA | 15217-1240 |
| ROBERT S MARIN CUST GREGORY B MARIN UGMA NH | 1411 WRIGHTMAN ST | | | | PITTSBURGH | PA | 15217-1240 |
| ROBERT S MARKHAM | 12254 HIGHGLEN WAY | | | | NORTHRIDGE | CA | 91326-3863 |
| ROBERT S MARLOW & SANDRA L MARLOW JT TEN | 8005 ST JAMES | | | | GROSSE ILE | MI | 48138-1716 |
| ROBERT S MARS | 8480 TURNER RD | | | | FENTON | MI | 48430-9081 |
| ROBERT S MAY | 835 S BIRCH CIR | | | | BOYNE FALLS | MI | 49713-9216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT S MC CORMICK | 520 CORAL WAY | | | | FORT LAUDERDALE | FL | 33301-2528 |
| ROBERT S MC CUNE | APT 1 | 521-37TH STREET S E | | | AUBURN | WA | 98002-8042 |
| ROBERT S MCDUFFIE JR CUST MICHAEL JENSEN MCDUFFIE UTMA CO | 100 LEYDEN ST | | | | DENVER | CO | 80220-5950 |
| ROBERT S MCGOLDRICK | 21 HOPKINS PL | | | | LONGMEADOW | MA | 01106-1942 |
| ROBERT S MCNEELY | 7118 MCVILLE RD | | | | BURLINGTON | KY | 41005-8662 |
| ROBERT S MELVILLE | 25461 IVANHOE | | | | REDFORD TWP | MI | 48239-3414 |
| ROBERT S MERRIFIELD & LILLIAN MERRIFIELD JT TEN | 208 JEFFERSON AVE | | | | LINWOOD | NJ | 08221-1713 |
| ROBERT S MILLER | 4414 HUCKLEBERRY LN | | | | FLINT | MI | 48507-2333 |
| ROBERT S MITCHELL | 330 W LOCKWOOD AVE | APT 307 | | | SAINT LOUIS | MO | 63119-2301 |
| ROBERT S MOHR | 5160 OLDHAM DR | | | | TOLEDO | OH | 43613-2820 |
| ROBERT S MOMPERE | 137 OVAL RD | | | | ESSEX FELLS | NJ | 07021-1511 |
| ROBERT S MOORE | 25 CRANSTON RD | | | | PITTSFORD | NY | 14534-2946 |
| ROBERT S MORALEZ & VIRGINIA T MORALEZ JT TEN | 7230 WINDGATE DR | | | | JENISON | MI | 49428-8724 |
| ROBERT S MORDEN CUST JAMES B MORDEN UGMA MI | 174 HILLBORO DR | | | | BLOOMFIELD | MI | 48301-3314 |
| ROBERT S MORGAN | 4296 HIGH STREET | | | | BUFORD | GA | 30518-4934 |
| ROBERT S MORRIS | 5012 ROCKPORT DR | | | | DALLAS | TX | 75232-1336 |
| ROBERT S MORROW & LORRAINE A MORROW TR UA 2/8/00 ROBERT S MORROW & | LORRAINE | 6535 STEELE HWY | | | EATON RAPIDS | MI | 48827-8019 |
| ROBERT S MOSER & KELLY L MOSER JT TEN | 1537 CLEARWATER LN | | | | CHESAPEAKE | VA | 23322-3996 |
| ROBERT S MURRAY | 6061 N VISTA VALVERDE | | | | TUCSON | AZ | 85718-4242 |
| ROBERT S MYERS CUST SARAH A MYERS UGMA MI | 1915 ROWLAND AVE | | | | ROYAL OAK | MI | 48067-4705 |
| ROBERT S NEAL | 1006 N WILLIAMS ST | | | | BAY CITY | MI | 48706-3663 |
| ROBERT S NICOLL | 29 HOOPER CRES FLYNN | A C T 2615 AUSTRALIA | | | | | |
| ROBERT S NOLAN | 1885 SPICEWAY DRIVE | | | | TROY | MI | 48098-4384 |
| ROBERT S NOLES | 6125 RC SARVIS RD | | | | MYRTLE BEACH | SC | 29575 |
| ROBERT S NULTON JR | 4001 ANDERSON RD | UNIT 156 | | | NASHVILLE | TN | 37217-4715 |
| ROBERT S OLIVER & MRS NANCY B OLIVER JT TEN | 204 SADDLETREE LN | | | | DRIPPING SPGS | TX | 78620-2713 |
| ROBERT S OPPENHEIM | 816 WINGFOOTE RD | | | | EL PASO | TX | 79912-3418 |
| ROBERT S PAIGE & KIM M PAIGE JT TEN | PO BOX 806 | | | | ELMWOOD | IL | 61529-0806 |
| ROBERT S PARK | 1341 TERRACE DRIVE | | | | MOUNT LEBANON | PA | 15228-1636 |
| ROBERT S PARKS & JULIA R PARKS JT TEN | BOX 364 | | | | COLUMBIA | TN | 38402-0364 |
| ROBERT S PAWELAK & JOANNE M PAWELAK JT TEN | 29529 CAMBRIDGE | | | | GARDEN CITY | MI | 48135-3420 |
| ROBERT S PENNEBAKER | RT 1/BOX 192 | | | | L'ANSE | MI | 49946 |
| ROBERT S PETERSON | 13705 TAJAMAR ST | | | | CORPUS CHRISTI | TX | 78418-6056 |
| ROBERT S PHILLIPS & ZACHARY WEISSMAN JT TEN | 526 TELLER ST | APT D | | | SALIDA | CO | 81201-3058 |
| ROBERT S PONTISSO & SUSAN J PONTISSO JT TEN | 4444 W STANLEY RD | | | | MT MORRIS | MI | 48458-9329 |
| ROBERT S POVEY & IRENE M POVEY TR THE ROBERT S & IRENE M POVEY TRUST | UA3/25/03 | 1530 EAST NORTH SHORE DRIVE | | | TEMPE | AZ | 85283-2162 |
| ROBERT S PRATHER JR | 4370 PEACHTREE RD | | | | ATLANTA | GA | 30319-3023 |
| ROBERT S PURVIS JR | BOX 6170 | | | | WASHINGTON | DC | 20044-6170 |
| ROBERT S REA | 242 E HIGH ST | | | | LONDON | OH | 43140-1432 |
| ROBERT S REA & MARGUERITE V REA JT TEN | 2001 FINCH DR | | | | BENSALEM | PA | 19020-4408 |
| ROBERT S REDMER | 4169 BARNES CT | | | | ROCHESTER | MI | 48306-4648 |
| ROBERT S RENUCCI | 8471 W PALMER RD | | | | BELDING | MI | 48809-9760 |
| ROBERT S RENWICK | 1130 CABOT DRIVE | | | | FLINT | MI | 48532-2634 |
| ROBERT S RENWICK & NOREEN B RENWICK & BARBARA J HAMMONDS JT TEN | 1130 CABOT DR | | | | FLINT | MI | 48532-2634 |
| ROBERT S RHOADES | PO BOX 347 | | | | CECILTON | MD | 21913-0347 |
| ROBERT S RICE | 5144 OLD COLONY DR | | | | WARREN | OH | 44481-9155 |
| ROBERT S RICHARDSON & DANIEL S RICHARDSON JT TEN | 5461 HIDDEN VALLEY TRL | | | | LINDEN | MI | 48451-8832 |
| ROBERT S RILEY JR | 1212 OTTO STREET | | | | LANSING | MI | 48906-4944 |
| ROBERT S ROBBINS | 111 JUPITER RD | | | | NEWARK | DE | 19711-3426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT S ROBERTS | 17195 SILVER PK 405 | | | | FENTON | MI | 48430-3426 |
| ROBERT S ROSS | 2184 WEIGL ROAD | | | | SAGINAW | MI | 48609-7053 |
| ROBERT S ROSSITER | 216 SOUTH DIVISION ST | | | | JANESVILLE | WI | 53545-4002 |
| ROBERT S RUSS | 12074 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |
| ROBERT S SASSACK | 8081 PEPPERWOOD DR | | | | GRAND BLANC | MI | 48439-2406 |
| ROBERT S SAUNDERS | 8208 KELLY FORD RD | | | | OAK RIDGE | NC | 27310-9606 |
| ROBERT S SCHEIRER | 1614 WASHINGTON BLVD | | | | EASTON | PA | 18042-4751 |
| ROBERT S SCOTT | 6739 E SR 244 | | | | WALDRON | IN | 46182-9722 |
| ROBERT S SEAY | 111 PEBBLE CREEK RD | | | | SUMMERVILLE | SC | 29483-2048 |
| ROBERT S SHANK JR | 951 W ORANGE GROVE RD | APT 54204 | | | TUCSON | AZ | 85704-4067 |
| ROBERT S SILVERTHORN | 102 SIBELIUS LANE | | | | HOUSTON | TX | 77079-7203 |
| ROBERT S SIMPSON | 1004 WINDSOR GREEN | | | | GOODLETTSVLLE | TN | 37072 |
| ROBERT S SKALA | 7438 FIELDS RD | | | | CHAGRIN FALLS | OH | 44023-1501 |
| ROBERT S SMITH | 36526 N POINTE DR | | | | NEW BALTIMORE | MI | 48047-5555 |
| ROBERT S SMITH | 406 SHANKS GAP ROAD | | | | ROGERSVILLE | TN | 37857-6102 |
| ROBERT S SMITH | 5247 SUNSEL LANE | | | | GAP | PA | 17527-9407 |
| ROBERT S SNYDER | 1535 WHITED PLACE | | | | BAINBRIDGE ISLAND | WA | 98110-2613 |
| ROBERT S SOLL | 2424 HAMPTON LANE | | | | NORTHBROOK | IL | 60062-6942 |
| ROBERT S SOLOMON | 47 HARDY DR | | | | PRINCETON | NJ | 08540-1210 |
| ROBERT S SONDHEIM | 2004 N INGLEWOOD ST | | | | ARLINGTON | VA | 22205-3149 |
| ROBERT S SPILLETT | 181 E PARK ST | | | | FLUSHING | MI | 48433-1563 |
| ROBERT S SPILLETT & GWENNA F SPILLETT TR THE ROBERT S & GWENNA F | SPILLETTREV LIVING TRUST UA 08/12/03 | 181 E PARK ST | | | FLUSHING | MI | 48433-1563 |
| ROBERT S SPRAGUE & MRS BERTHA M SPRAGUE JT TEN | BOX 362 | | | | SCARBOROUGH | ME | 04070-0362 |
| ROBERT S STEIN CUST STEVEN ELLIOT STEIN A UGMA MA | 2715 PENNSYLVANIA AVE S E | | | | WASHINGTON | DC | 20020-3928 |
| ROBERT S STEVENS | 9203 MEAUX DRIVE | | | | HOUSTON | TX | 77031-1721 |
| ROBERT S STEVENTON | 1914 E LONGMEADOW | | | | TRENTON | MI | 48183-1776 |
| ROBERT S STEWART | 1235 BARNWOOD SQUARE | PICKERING ON L1X 1C6 CANADA | | | | | |
| ROBERT S STONE | 122 INWOOD RD | | | | FAIRFIELD | CT | 06432-1639 |
| ROBERT S STULMAN | 4279 WIMBLEDON DRIVE | | | | HARRISBURG | PA | 17112-9109 |
| ROBERT S SUCHAN | 170 BRIARLEIGH DR | | | | BRUNSWICK | OH | 44212-1431 |
| ROBERT S SUCHAN & VIRGINIA E SUCHAN JT TEN | 170 BRIARLEIGH RD | | | | BRUNSWICK | OH | 44212-1431 |
| ROBERT S SUGDEN JR | 207 ESPLANADE PLACE | | | | CHESAPEAKE | VA | 23320-2003 |
| ROBERT S SWIFT | 50 STAHL RD APT 112 | | | | GETZVILLE | NY | 14068-1551 |
| ROBERT S SYKES | 2668 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2607 |
| ROBERT S TADEMY | 60 WILLARD | | | | PONTIAC | MI | 48342-3072 |
| ROBERT S TAIT & MARIANNE V TAIT JT TEN | 13 COUNTS COVE CT | | | | HOLLAND | MI | 49424-2592 |
| ROBERT S TAYLOR | 121 B OLD TOWN FARM RD | | | | PETERBOROUGH | NH | 03458-1822 |
| ROBERT S TEPPERMAN | 187 DICKENS COURT | | | | SOMERSET | NJ | 08873-4844 |
| ROBERT S THOMASMA | 2633 MAYO DR | | | | FREMONT | MI | 49412-8715 |
| ROBERT S THOMPSON & JOANNE C THOMPSON JT TEN | 127 W 19ST | | | | MCMINNVILLE | OR | 97128-2611 |
| ROBERT S THORNTON | 758 SIDNEY STREET | | | | GREENSBURG | PA | 15601-4143 |
| ROBERT S TOEPFER | 1003 LINDSAY CT | | | | FREDRICKSBURG | VA | 22401-4459 |
| ROBERT S TONEY | 56777 COPPERFIELD DR | | | | SHELBY TOWNSHIP | MI | 48316-4812 |
| ROBERT S TRICK | 115 COLONIAL LN | | | | DAYTON | OH | 45429-2151 |
| ROBERT S TUCKER | 4606 228TH ST SW | | | | MOUNTLAKE TERRACE | WA | 98043-4427 |
| ROBERT S TURNER | ROUTE 6 BOX 221-A | | | | MORGANTOWN | WV | 26505-9225 |
| ROBERT S VANCE | RD #3 SPRINGMILL ROAD | | | | MANSFIELD | OH | 44903-9803 |
| ROBERT S WALLS | 2030 JOANN RD | | | | PULASKI | TN | 38478-9218 |
| ROBERT S WALSH | 1057 CANYON CREEK TERR | | | | FREMONT | CA | 94536-1867 |
| ROBERT S WALTERS | 25219 PACKARD ST | | | | ROSEVILLE | MI | 48066-3722 |
| ROBERT S WARD | 705 S NEW YORK AVE | | | | LIBERAL | KS | 67901-4135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT S WATERSON | 4 WOODLAND TERRACE | | | | BLOOMSBURY | NJ | 08804-3129 |
| ROBERT S WATTS | 581 PEA RIDGE RD | | | | CANTON | GA | 30114-2022 |
| ROBERT S WEBB | 13701 83RD AVE | APT 4A | | | BRIARWOOD | NY | 11435-1541 |
| ROBERT S WEBBER | 649 WOODGREEN WAY | | | | NIPOMO | CA | 93444-9202 |
| ROBERT S WEIDENMILLER | 7136 S BLOCK RD | | | | FRANKENMUTH | MI | 48734-9520 |
| ROBERT S WELLMAN | PO BOX 66 | | | | W ALEXANDRIA | OH | 45381-0066 |
| ROBERT S WHITEIS | 11846 N MANN RD | | | | MOORESVILLE | IN | 46158-7054 |
| ROBERT S WHYTE & CATHERINE WHYTE JT TEN | 516 CHERBOURG DR | | | | LANSING | MI | 48917-3058 |
| ROBERT S WIEST | 19926 COYOTE TRL | | | | MACOMB | MI | 48042-4276 |
| ROBERT S WILCOX | 701 AVONDALE LA | | | | SWARTHMORE | PA | 19081-2108 |
| ROBERT S WILES | PO BOX 655 | | | | LITTLETON | MA | 01460-2655 |
| ROBERT S WILSON | 215 WELCOME WAY BLVD E | APT 105C | | | INDIANAPOLIS | IN | 46214-2934 |
| ROBERT S WILSON | 9007 W ST RD #38 | | | | LAPEL | IN | 46051-9729 |
| ROBERT S WIMMER & DEBORAH W WIMMER JT TEN | 345 LLANDRILLO RD | | | | BALA CYNWYD | PA | 19004-2336 |
| ROBERT S WINDLE | 2170 SUMMERSET CT | | | | ATWATER | CA | 95301-2658 |
| ROBERT S WOJCIK | 115 LAURIE LN | | | | WRENTHAM | MA | 02093-1095 |
| ROBERT S WOLLING | 147 ROXBURY AVE | | | | OAKDALE | NY | 11769-2317 |
| ROBERT S WOODS | 5177 MERWIN RD | | | | LAPEER | MI | 48446-9694 |
| ROBERT S ZIMMERMAN & MRS MARGUERITE K ZIMMERMAN JT TEN | 7317 57TH ST CT WEST | | | | UNIVERSITY PL | WA | 98467 |
| ROBERT SAHADI | 51 93RD STREET | | | | BROOKLYN | NY | 11209-6605 |
| ROBERT SALEH & MARLENE N SALEH JT TEN | 22100 WILLOWAY RD | | | | DEARBORN | MI | 48124-1137 |
| ROBERT SALERNO | 6548 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101 |
| ROBERT SALGADO | 216 GARRETSON AVENUE | | | | STATEN ISLAND | NY | 10305-1234 |
| ROBERT SAMARTINO II | 46 MEDFORD ST | | | | BRISTOL | CT | 06010-3677 |
| ROBERT SAMS | 1616 TURF DRIVE | | | | DALLAS | TX | 75217-2217 |
| ROBERT SANCHEZ | 1607 W KNIGHTS GRIFFIN RD | | | | PLANT CITY | FL | 33565-5210 |
| ROBERT SANDERS JR | 8509 MORA LANE | | | | ST LOUIS | MO | 63147-1219 |
| ROBERT SANFORD | 3030 MERLIN DR | | | | LEWISVILLE | TX | 75056 |
| ROBERT SARAGUSA | 171 BRIDGEWATER DR | | | | SOUTHERN PINES | NC | 28387-7620 |
| ROBERT SAUER | TABERG ROAD | | | | CAMDEN | NY | 13316 |
| ROBERT SAUL SHARFE | PO BOX 16112 | JERUSALEM ISRAEL | | | | | |
| ROBERT SAVAGE & JEANETTE SAVAGE JT TEN | 3532 JEWEL AVE | | | | LANSING | MI | 48910-4627 |
| ROBERT SAVIN | 375 WOODLAND ROAD | | | | HIGHLAND PARK | IL | 60035-5054 |
| ROBERT SCARBOROUGH | 1427 PRINCETON DR | | | | DAYTON | OH | 45406-4736 |
| ROBERT SCHATZ | 12 SABINA TERRACE | | | | FREEHOLD | NJ | 07728-2841 |
| ROBERT SCHEIDELER | 42 W CAPE COD LN | | | | LONG BCH TWP | NJ | 08008-3307 |
| ROBERT SCHELLHAUSE | 312 HERR ST | | | | ENGLEWOOD | OH | 45322-1220 |
| ROBERT SCHLENDER & CAROLYN SCHLENDER JT TEN | 15332 WILSHIRE DR | | | | ORLAND PARK | IL | 60462-4677 |
| ROBERT SCHMITZ & ERIKA SCHMITZ JT TEN | 28 WOOD LN | | | | LOCUST VALLEY | NY | 11560-1630 |
| ROBERT SCHOFIELD | 27 MARILYN ST | CALEDON ON L7C 1H2 CANADA | | | | | |
| ROBERT SCHOUTEN | 5964 HERZMAN DRIVE | | | | EVERGREEN | CO | 80439 |
| ROBERT SCHRADER | 549 HUMBOLT ST | | | | ROCHESTER | NY | 14610-1221 |
| ROBERT SCHULTZ | 8124 COWLES CT | | | | MIDDLE VLG | NY | 11379-2314 |
| ROBERT SCHULTZ & MARIE E SCHULTZ JT TEN | 2236 WELCH ST | | | | WEST BRANCH | MI | 48661-9575 |
| ROBERT SCHUMAN & MICHAEL A SCHUMAN JT TEN | 7801 N LINDER AVE | | | | MORTON GROVE | IL | 60053-3617 |
| ROBERT SCHURZ | 73 E ENGLEWOOD AVE | | | | BERGENFIELD | NJ | 07621-4419 |
| ROBERT SCHUSTER | 187 E DIVISION ST | | | | FOND DU LAC | WI | 54935-4308 |
| ROBERT SCHUTZ | 106 OGDEN SCHOOL ROAD | | | | KERNERSVILLE | NC | 27284 |
| ROBERT SCHWARTZ & SUSAN SCHWARTZ JT TEN | 466 MEADOW GREEN | | | | CREVE COEUR | MO | 63141-7443 |
| ROBERT SCHWARTZ CUST STEPHANIE SCHWARTZ UGMA CA | 358 OCHO RIOS | | | | OAK PARK | CA | 91377-5541 |
| ROBERT SCICOLONE | 3911 COLONIAL HILLS DR | | | | NEW PRT RCHY | FL | 34652 |
| ROBERT SCOTT | 228 W LINSEY | | | | FLINT | MI | 48503-3937 |
| ROBERT SCOTT | 3707 ZENDER PL | | | | DETROIT | MI | 48207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT SCOTT | 4248 SUDDEN WIND COURT | | | | REDDING | CA | 96001 |
| ROBERT SCOTT BAROUCH | 809 197TH AVE SE | | | | SAMMAMISH | WA | 98075-7499 |
| ROBERT SCOTT CARLSON | 10230 ELLIS RD | | | | CLARKSTON | MI | 48348-1114 |
| ROBERT SCOTT CORDEAU | 2632 VILLAS WAY | | | | SAN DIEGO | CA | 92108-6728 |
| ROBERT SCOTT HELWIG | 303 2ND ST SW | | | | AUSTIN | MN | 55912-4466 |
| ROBERT SCOTT HUERMAN | 3275 PARK HILL DR | | | | CINCINNATI | OH | 45248-2839 |
| ROBERT SCOTT HUNT | 117 SHADYLANE CT | | | | ROSEVILLE | CA | 95747-8023 |
| ROBERT SCOTT JOHNSON & LISA E JOHNSON JT TEN | 562 OAKWOOD RD | | | | NEW FREEDOM | PA | 17349-8308 |
| ROBERT SCOTT MAYER | 40 CHURCH STREET | | | | ALLENTOWN | NJ | 08501-1623 |
| ROBERT SCOTT MILLER | 812 LOVELAND RD | | | | MOORESTOWN | NJ | 08057-1446 |
| ROBERT SCRAPANSKY | 4267 SAINT PETERSBURG DR | | | | CLEVELAND | OH | 44134-6355 |
| ROBERT SCULLY & GERTRUDE SCULLY JT TEN | 114 HIGH ST | | | | PORTLAND | CT | 06480-1645 |
| ROBERT SEALE | 821 IVYWOOD DR | | | | OXNARD | CA | 93030-3413 |
| ROBERT SEBECK & JAMES M SEBECK JT TEN | 453 KENTMORE TERRACE | | | | ABINGDON | MD | 21009-2069 |
| ROBERT SEBETKA | 2072 M AVE | | | | TRAER | IA | 50675-9368 |
| ROBERT SELESKY & BARBARA M SELESKY JT TEN | 46760 MORNINGSIDE DR | | | | MACOMB | MI | 48044-3713 |
| ROBERT SELIGMAN | 105 MARSHALL AVE | | | | S I | NY | 10314-5617 |
| ROBERT SELLY | FARNHAM N 1017 CENTURY VLG | | | | DEERFIELD BEACH | FL | 33442 |
| ROBERT SENGLAR | 15 SPENCER ST | | | | ELIZABETH | NJ | 07202-3921 |
| ROBERT SEPULVEDA & MARCELINA M SEPULVEDA TR UA 09/27/07 R & M | SEPULVEDA TRUST | 3329 N REYNOLDS | | | MESA | AZ | 85215-0734 |
| ROBERT SEVILLIAN | 64 DONOVAN DR G | | | | BUFFALO | NY | 14211-1444 |
| ROBERT SEXTON & CAROLE L SEXTON JT TEN | 2068 21 5/8 ST | | | | RICE LAKE | WI | 54868 |
| ROBERT SEXTON JR & KATHLEEN A LEIKERT JT TEN | 3304 EVERGREEN | | | | BAY CITY | MI | 48706-6317 |
| ROBERT SGROI | 235 MORGAN CT | | | | PALM HARBOR | FL | 34684-4633 |
| ROBERT SHAFNER | 828 S MAIN STREET | | | | DAYTON | OH | 45402-2712 |
| ROBERT SHANNON | 144 QUEENSWOOD | | | | BOLINGBROOK | IL | 60440-2578 |
| ROBERT SHAPLEY | 3941 BLUEBELL ST | | | | PORTAGE | IN | 46368-3186 |
| ROBERT SHEARER & CATHY SHEARER JT TEN | BOX 1795 | | | | SPRING HILL | TN | 37174 |
| ROBERT SHEIR | PO BOX 1071 | | | | HALLANDALE | FL | 33008-1071 |
| ROBERT SHELLHORN | 22210 COSTANSO ST | | | | WOODLAND HILLS | CA | 91364-1513 |
| ROBERT SHERMAN | 3660 INNOVATOR DR | | | | SACRAMENTO | CA | 95834-3815 |
| ROBERT SHERMAN | 7003 CHADWICK DR | SUITE 247 | | | BRENTWOOD | TN | 37027 |
| ROBERT SHIPMAN | 5704 S 32ND ST | | | | PARAGOULD | AR | 72450-5693 |
| ROBERT SHOLOM SHAR | 2743 CHEROKEE LANE | | | | WINSTON-SALEM | NC | 27103-4723 |
| ROBERT SHOLTIS | 8533 SHARP LNE | | | | CHESTERLAND | OH | 44026-1448 |
| ROBERT SHUBERT | 5051 BELLE MEAD DRIVE | | | | AIKEN | SC | 29803 |
| ROBERT SIEGELMAN | 325 LAMARTINE STREETM | | | | JAMAICA PLAIN | MA | 02130-2231 |
| ROBERT SIENKO AS CONSERVATOR FOR MICHAEL STEPHEN HEWELT | 22420 PETERSBURG | | | | EASTPOINTE | MI | 48021-2642 |
| ROBERT SIMMONS | 322 SOUTH 13TH STREET | | | | SAGINAW | MI | 48601-1838 |
| ROBERT SIMS | 5681 30TH | | | | DETROIT | MI | 48210-1407 |
| ROBERT SINAIKO CUST OLIVIA SALISBURY SINAIKO UTMA IL | 449 ALVARADO | | | | SAN FRANCISCO | CA | 94114-3304 |
| ROBERT SINGER SMITH | 127 BREWSTER DR | | | | GALLOWAY | NJ | 08205 |
| ROBERT SISKIN & HARRIET SISKIN TR UA 04/01/2006 ROBERT SISKIN & | HARRIET SISKIN | 15432 ROSAIRE LN | | | DELRAY BEACH | FL | 33484 |
| ROBERT SISSON & CONNIE SISSON JT TEN | 5613 STELLA CIR | | | | NORTH LITTLE ROCK | AR | 72118-3674 |
| ROBERT SLADE | 235 SOUTH HARRISON ST | APT 105 | | | EAST ORANGE | NJ | 07018-1429 |
| ROBERT SLATUS CUST JEFFERY SLATUS UGMA NY | 719 WILDWOOD RD | | | | WEST HEMPSTEAD | NY | 11552-3413 |
| ROBERT SLAUCH | 425 HODGSON ST | | | | OXFORD | PA | 19363-1719 |
| ROBERT SLIWINSKI & BARBARA J SLIWINSKI JT TEN | 5668 WHITEHAVEN DR | | | | TROY | MI | 48098-3137 |
| ROBERT SLOBODIN | 18 OAK ST | | | | WOODCLIFF LAKE | NJ | 07675-8030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT SMITH | 1016 BEL AIR DRIVE SW | CALGARY AB T2V 2B9 CANADA | | | | | |
| ROBERT SMITH | 105 IVYSTONE DR | APT A | | | MYRTLE BEACH | SC | 29588-1217 |
| ROBERT SMITH | 108 GLENEAGLE POINT | | | | PCHTRE CITY | GA | 30269-3502 |
| ROBERT SMITH | 41 DRIFTWOOD LN | | | | BERLIN | MD | 21811-1552 |
| ROBERT SMITH | 5489 VENABLE STREET | | | | STONE MOUNTAIN | GA | 30083-3756 |
| ROBERT SOL FISHER | 6169 S RICHMOND | | | | TULSA | OK | 74136-1614 |
| ROBERT SOLAR | 1129 WALNUT ST | | | | W DES MOINES | IA | 50265-4443 |
| ROBERT SOLES & MRS GERALDINE A SOLES JT TEN | 430 COCONUT DR | | | | INDIALANTIC | FL | 32903-3808 |
| ROBERT SOMERSTEIN CUST ALAN SOMERSTEIN U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 13000 SW 104TH CT | | | MIAMI | FL | 33176-5504 |
| ROBERT SONTAG & MARIAN SONTAG TR SONTAG FAMILY TRUST OF 1987 UA | 05/05/87 | PO BOX 1690 | | | SAN JUAN CAPISTRAN | CA | 92693-1690 |
| ROBERT SORICELLI | 109 G VILLAGE RD | | | | YORKTOWN HEIGHTS | NY | 10598-1376 |
| ROBERT SORICELLI & DENISE L SORICELLI JT TEN | 109 G VILLAGE RD | | | | YORKTOWN HEIGHTS | NY | 10598-1376 |
| ROBERT SOUTHARD LENZ | ROUTE 1 BOX 89-AA | | | | NEW CANTON | VA | 23123-9724 |
| ROBERT SPANN | 3 JEFFERSON FERRY DR | | | | SOUTH SETAUKET | NY | 11720 |
| ROBERT SPARKS | 2230 RECTOR AVENUE | | | | DAYTON | OH | 45414-4122 |
| ROBERT SPARKS JR | PO BOX 61 | | | | NEW LEBANON | OH | 45345-0061 |
| ROBERT SPEARS | 3765 LADY JANE LN | | | | STOCKTON | CA | 95206-6103 |
| ROBERT SPICUZZA | 326 SHOREVIEW DR | | | | WATERFORD | MI | 48328-3656 |
| ROBERT SPIEGEL | 102 MIMOSA ROAD | | | | BRISTOL | TN | 37620-4527 |
| ROBERT SPIEGEL | 8783 COUNTRY CREEK DR | | | | ORAGEVALE | CA | 95662 |
| ROBERT SPILLERS | 710 TENTH ST | | | | JONESVILLE | LA | 71343-2948 |
| ROBERT SPRINGFIELD | 5158 NORTH AVE | | | | MILLINGTON | TN | 38053-1846 |
| ROBERT STACKO | 7236 W 130TH ST | | | | CLEVELAND | OH | 44130-7813 |
| ROBERT STACKO | 7321 BERESFORD AVE | | | | PARMA | OH | 44130-5061 |
| ROBERT STAGGS | 2727 CROWN POINTS CIR | | | | ANDERSON | IN | 46012 |
| ROBERT STANLEY | 23 E STILLWATER | BOX 922 | | | BEVERLY SHORES | IN | 46301-0922 |
| ROBERT STANLEY BURKS | 3009 PINEHILL PL | | | | FLUSHING | MI | 48433-2428 |
| ROBERT STANTON | 33818 133RD AVENUE S E | | | | AUBURN | WA | 98092-8579 |
| ROBERT STANULA | 7732 S MEADE | | | | BURBANK | IL | 60459-1229 |
| ROBERT STARR CUST PETER STARR UTMA MA | 38 BIRD RD | | | | NORWOOD | MA | 02062-1506 |
| ROBERT STASIK | 12 OVERHILL DR | | | | NORTH BRUNSWICK | NJ | 08902-1206 |
| ROBERT STEINGUT | APT 2A | 344 WEST 72ND ST | | | NEW YORK | NY | 10023-2635 |
| ROBERT STEPHEN | 5157 MC CLELLAN | | | | DETROIT | MI | 48213-3083 |
| ROBERT STEPHEN JACKSON | 17 BRIDGEWATERS PASSAGE | | | | BARNEGAT | NJ | 08005-5610 |
| ROBERT STEPHEN KRAUSS | 115 LINDELL BLVD | | | | LONG BEACH | NY | 11561-2945 |
| ROBERT STEPHEN PIETRYKA CUST KRISTI LYNN PIETRYKA UGMA | 42528 WALKER | | | | CLINTON TOWNSHIP | MI | 48038-5406 |
| ROBERT STEPHEN TUCKMAN | 4208 CHESTNUT AVE | | | | LONG BEACH | CA | 90807-1904 |
| ROBERT STEPHEN UNGER | 708 MOUNTAIN BLVD | | | | OAKLAND | CA | 94611-1823 |
| ROBERT STEVEN ARMSTRONG TR ROBERT STEVEN ARMSTRONG LIVING TRUST UA | 7/29/99 | 2221 HEDGE | | | WATERFORD | MI | 48327-1139 |
| ROBERT STEVEN FREDERICK | 9243 KEDVALE AVE | | | | SKOKIE | IL | 60076-1734 |
| ROBERT STEVEN POCICA & ANNETTE POCICA TR UA 08/23/2010 ROBERT STEVEN | POCICA & ANNETTE | 135 BAYVIEW AVE | | | BEL TIBURON | CA | 94920 |
| ROBERT STEVEN ROSENTHAL | 444 CENTRAL PARK W | APT 14A | | | NEW YORK | NY | 10025-4358 |
| ROBERT STEVEN RUSH | 112E HIGHWAY 52 E | | | | OPP | AL | 36467-3768 |
| ROBERT STEWART | PO BOX 1044 | | | | ROYAL OAK | MI | 48068-1044 |
| ROBERT STILO & MARIE STILO JT TEN | 420 GANNETT PICABO RD | | | | BELLEVUE | ID | 83313-5046 |
| ROBERT STOCKUNAS | 604 S R 0168 | | | | DARLINGTON | PA | 16115 |
| ROBERT STOLER | C/O HANGERSMITH ENTERPRISES | 403 FALETTI CR | | | RIVERVALE | NJ | 07675-6036 |
| ROBERT STOLZ | PO BOX 14 | | | | LEWISBURG | PA | 17837 |
| ROBERT STONER HOLT | 13611 PAIGEWOOD ROAD | | | | MIDLOTHIAN | VA | 23113-4530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT STRICKLAND MASON | 2246 HAVILAND RD | | | | COLUMBUS | OH | 43220-4626 |
| ROBERT STRICKO | 4236 N 1ST | | | | ABILENE | TX | 79603-6720 |
| ROBERT STROBEL | 9780 SELO CHURCH RD | | | | CHELSEA | MI | 48118-9647 |
| ROBERT STROBEL III | 2830 GILCREST COURT | | | | SCHAUMBURG | IL | 60193-5701 |
| ROBERT STUART KING & JUNE F KING & WARREN S KING JT TEN | 57 WALES BRIGE RD | | | | LOUDON | NH | 03307 |
| ROBERT SUSZEK | 5371 HICKORY LANE | | | | WILLOUGHBY | OH | 44094-3155 |
| ROBERT SUTHERLAND & GLORIA SUTHERLAND TR ROBERT & GLORIA SUTHERLAND | LIVING | 2133 FOX HILL DR | | | STERLING HEIGHTS | MI | 48310-3549 |
| ROBERT SWART BURCHETTE & THERESA LYTLE BURCHETTE JT TEN | 1821 NORTH E STREET | | | | ELWOOD | IN | 46036-1332 |
| ROBERT SYKES | 21 LORRAINE TERRACE | | | | MT VERNON | NY | 10553-1227 |
| ROBERT T ALBERT | 711 PROSPECT AVENUE | | | | BRONX | NY | 10455-2422 |
| ROBERT T ALDEN TR UA 02/01/1994 JOHN RICHARD HART LIV TRUST | 242 MCKENDRY DR | | | | MENLO PARK | CA | 94025 |
| ROBERT T ALDEN TR UA 02/01/1994 MARGARET A HART LIVING TRUST | 242 MCKENDRY DR | | | | MENLO PARK | CA | 94025 |
| ROBERT T ALEXANDER | 4142 BRIDLEGATE WAY | | | | DAYTON | OH | 45424-8000 |
| ROBERT T ALEXANDER JR | 2904 PAXTON PL | | | | SPENCER | OK | 73084-3506 |
| ROBERT T ARDT | 7060 LAKESHORE RD | | | | LEXINGTON | MI | 48450-8887 |
| ROBERT T BABBITT | 14247 GRANGE RD P O BOX123 | | | | EAGLE | MI | 48822-9767 |
| ROBERT T BAKKE | 18033 TRIBUNE ST | | | | GRANADA HILLS | CA | 91344-4423 |
| ROBERT T BALL | 128 BERGEN AVE | | | | KEARNY | NJ | 07032-2047 |
| ROBERT T BECK & MRS BERT BECK JT TEN | 41223 CRISPI LN | | | | PALMDALE | CA | 93551-1928 |
| ROBERT T BEDARD | 8491 DEXTER CHELSEA | | | | DEXTER | MI | 48130-9414 |
| ROBERT T BEEZLEY CUST ROBERT A BEEZLEY UNDER MO UNIFTRANSFERS TO | MINORS LAW | 1200 E WOODHURST ROOM 200 | | | SPRINGFIELD | MO | 65804-4257 |
| ROBERT T BEEZLEY CUST SPENCER T BEEZLEY UNDER MO TRANSFERS TO MINORS | LAW | 1200 E WOODHURST ROOM 200 | | | SPRINGFIELD | MO | 65804-4257 |
| ROBERT T BENNETT | 412 CATHERINE MCAULEY WAY | SUITE 5105 | | | KNOXVILLE | TN | 37919-5886 |
| ROBERT T BLECKLEY | 12190 GAGE RD | | | | HOLLY | MI | 48442-8339 |
| ROBERT T BODNAR | 710 W BROAD ST | | | | NEWTON FALLS | OH | 44444-1214 |
| ROBERT T BODNAR & ANNE M BODNAR JT TEN | PO BOX 1008 | | | | BELLAIRE | MI | 49615 |
| ROBERT T BOYLER | 1320 ELDORADO DRIVE | | | | FLINT | MI | 48504-3220 |
| ROBERT T BRANNAN | PO BOX 527 | | | | MARIETTA | OK | 73448-0527 |
| ROBERT T BRODBECK | 6780 MADDUX LANE | | | | CINCINNATI | OH | 45230-2409 |
| ROBERT T BRYAN & RENEE A BRYAN JT TEN | 23637 VIA DELFINA | | | | VALENCIA | CA | 91355-2630 |
| ROBERT T BUKOVITZ | 1664 HANOVER STREET | | | | CUYAHOGA FALS | OH | 44221-4253 |
| ROBERT T BURKE | 702 69TH ST | | | | DARIEN | IL | 60561-3825 |
| ROBERT T BYRD | RR 2 | | | | ABBEVILLE | GA | 31001-9800 |
| ROBERT T CABRELLI | 27 PINE VALLEY RD | | | | BROOMALL | PA | 19008 |
| ROBERT T CAPPS | 171 PLANTATION WAY | | | | AUBURN | AL | 36832-2010 |
| ROBERT T CARTER | 20321 STERLING BAY LN W APT A | | | | CORNELIUS | NC | 28031-4947 |
| ROBERT T CARTER | PO BOX 142 | | | | COURTLAND | AL | 35618-0142 |
| ROBERT T CHYNOWETH & FRANCES N CHYNOWETH JT TEN | 3902 S TANAGER LN | | | | BILLINGS | MT | 59102-5908 |
| ROBERT T CLARK | 52 CROYDON ROAD | | | | MOBILE | AL | 36608-2307 |
| ROBERT T COMFORT | 3939 FAIRFAX DR | | | | TROY | MI | 48083-6412 |
| ROBERT T CONEY | 2017 AITKEN | | | | FLINT | MI | 48503-4212 |
| ROBERT T CORDREY & NANCY E CORDREY TR CORDREY FAMILY REVOCABLE LIVING | TRUST UA 01/11/02 | 1645 PARKVIEW CT | | | MARCUS HOOK | PA | 19061-6803 |
| ROBERT T COYNE | 69 HILLVALE RD | | | | ALBERTSON | NY | 11507-1405 |
| ROBERT T CROTHERS CUST MICHAEL C CROTHERS UTMA PA | 111 HIGHLAND DR | | | | MCMURRAY | PA | 15317-2707 |
| ROBERT T CURRIE | 33531 8MILE RD | | | | LIVONIA | MI | 48152 |
| ROBERT T DEINER | 4712 MEADOWVIEW RD | | | | MARIANNA | FL | 32446-1801 |
| ROBERT T DENNISON | 500 E BENNINGTON ROAD | | | | OWOSSO | MI | 48867-9793 |
| ROBERT T DODDS & HILDRETH E DODDS JT TEN | 116 SAHUARO DR | | | | SUPERIOR | AZ | 85273-4513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT T DOLAN | 107 MONRE DR | | | | CENTERPORT | NY | 11721-1230 |
| ROBERT T DONNAN | 3421 WOODLANDS CIRCLE | | | | MACEDON | NY | 14502 |
| ROBERT T DOUGHTY | 5789 PIONEER MESA DR | | | | COLORADO SPGS | CO | 80923-8795 |
| ROBERT T EAKINS | 1018 LAYER RD | | | | LEAVITTSBURG | OH | 44430-9732 |
| ROBERT T ESS | C/O ROBERT T OESS | 1237 N 11TH ST | | | CAMBRIDGE | OH | 43725-1103 |
| ROBERT T FAY & JOY L FAY TEN COM | PO BOX 483 | | | | MASSENA | NY | 13662-0483 |
| ROBERT T FINNEY | 5960 LOCHLEVEN | | | | WATERFORD | MI | 48327-1843 |
| ROBERT T FLESH & JUDY O FLESH JT TEN | 456 PARKWOOD DR | | | | LOS ANGELES | CA | 90077-3530 |
| ROBERT T FLORA | 677 MANOR DR | | | | EBENSBURG | PA | 15931-4919 |
| ROBERT T FOISTER | 733 SPARTAN DRIVE | | | | ROCHESTER HILLS | MI | 48309-2528 |
| ROBERT T FORREST | 571 CONNIE WALTERS RD | | | | CALHOUN | LA | 71225-8678 |
| ROBERT T FRY | 2009 LINWOOD | | | | ROYAL OAK | MI | 48073-3869 |
| ROBERT T FUCHS | 357 JERLOU CIRCLE | | | | FT MITCHELL | KY | 41017-2614 |
| ROBERT T FUGATE | 1233 SHARON | | | | WESTLAND | MI | 48186-5044 |
| ROBERT T FUGATE JR | 306 OLD FARM RD | | | | LOUISVILLE | KY | 40207-2308 |
| ROBERT T FULLER | 814 W PROSPECT | | | | HARRISON | AR | 72601-3355 |
| ROBERT T GIVENS SR & VERTRILLA GIVENS UA 03/19/93 GIVENS FAM REV | LIV TR | 5207 ABINGTON RD | | | BLACK JACK | MO | 63033-7404 |
| ROBERT T GRAHAM | 302 ELMWOOD RD | | | | HURON | OH | 44839-1320 |
| ROBERT T GRANT | 61 BLUEBERRY LANE | | | | LISBON | CT | 06351-3202 |
| ROBERT T GRAY | 202 BOONE DR | | | | SMYRNA | TN | 37167-5047 |
| ROBERT T GREEN | 231 CHESTNUT ST | | | | CARLISLE | OH | 45005-3609 |
| ROBERT T GREER | PO BOX 1042 | | | | BRISTOL | PA | 19007-1042 |
| ROBERT T GRIEVES | 27739 MAYFAIR | | | | TRENTON | MI | 48183-4896 |
| ROBERT T GRUENEBERG JR | 419 MAPLE AVE | | | | WILMETTE | IL | 60091-3429 |
| ROBERT T HACKETT & ANGELETA H HACKETT JT TEN | 105 RISING SUN CT | | | | OLD HICKORY | TN | 37138-2125 |
| ROBERT T HAIRSTON | 231 W 148TH ST | # 4J | | | NEW YORK | NY | 10039-3101 |
| ROBERT T HALCROW | PO BOX 300162 | | | | DRAYTON PLAINS | MI | 48330-0162 |
| ROBERT T HARDING | 55 GLEASON RD | | | | E PRINCETON | MA | 01541-1230 |
| ROBERT T HAZELTINE & LORRAINE HAZELTINE TR HAZELTINE FAM TRUST UA | 09/09/94 | 105 DEL NORTE VISTA WAY | | | FULGOM | CA | 95630-2143 |
| ROBERT T HEDDERMAN | 10 WEST STREET | | | | WINDSOR LOCKS | CT | 06096-2211 |
| ROBERT T HILL | 870 HOWLAND WILSON SE | | | | WARREN | OH | 44484-2514 |
| ROBERT T HODGSON & LOUISE HODGSON JT TEN | 327 DUTCH LN | | | | PITTSBURGH | PA | 15236-4330 |
| ROBERT T HOGAN | 171 MAIN STREET | APT 5 | | | MADISON | NJ | 07940 |
| ROBERT T HOLMES | 1651 N 25TH ST | | | | SAGINAW | MI | 48601-6112 |
| ROBERT T HOUSE | 206 GOLF COURSE DR #1-3 | | | | WHITNEY | TX | 76692-7580 |
| ROBERT T HUDSON | 216 CHURCH DR | | | | ANDERSON | IN | 46016-5800 |
| ROBERT T HUGHES | 2424 HARTLEY PL | | | | WILMINGTON | DE | 19808-4244 |
| ROBERT T HUGHES | 4539 LYNN FOREST DR | | | | GAINSVILLE | VA | 20155-1027 |
| ROBERT T JAGGER | 530 OLD PLANTATION RD | | | | JEKYLL ISLAND | GA | 31527-0715 |
| ROBERT T JOHNSON | 1836 LILLEY RD | | | | CANTON | MI | 48188-2055 |
| ROBERT T JONES | 136 HIGHLAND AVENUE | ST CATHARINES ON L2R 4J4 CANADA | | | | | |
| ROBERT T JONES | 136 HIGHLAND AVENUE | ST CATHARINES ON L2R 4J4 CANADA | | | | | |
| ROBERT T JONES | 136 HIGHLAND AVENUE | ST CATHARINES ON L2R 4J4 CANADA | | | | | |
| ROBERT T JONES | 2413 BROADWAY | | | | FLINT | MI | 48506-3614 |
| ROBERT T JONES | 2595 DERBY | | | | TROY | MI | 48084-2664 |
| ROBERT T JONES JR | 2231 SHELLY | | | | YPSILANTI | MI | 48198-6637 |
| ROBERT T KALEN | 40 MINIVALE RD | | | | STAMFORD | CT | 06907-1203 |
| ROBERT T KEELING | 4219 HOLLAND | | | | ORANGE | TX | 77630-9083 |
| ROBERT T KOEBLE & MRS NANCY E KOEBLE JT TEN | 3635 DELTA PL | | | | HOLIDAY | FL | 34691-1108 |
| ROBERT T KOEBLE CUST MICHELLE B KOEBLE UGMA MI | 11852 DUNLAVY LN | | | | WHITMORE LAKE | MI | 48189-9376 |
| ROBERT T KOWALCZYK | N 13515 NEWBERG RD | | | | CHANNING | MI | 49815-9709 |
| ROBERT T KUBOSHIMA | 10522 BAY VIEW LN | | | | SAINT PAUL | MN | 55129-9271 |
| ROBERT T LANE & SHARON K GATES JT TEN | 16733 80TH AVENUE | | | | COOPERSVILLE | MI | 49404 |
| ROBERT T LODGE III | 14 WARREN WAY | | | | BURLINGTON | NJ | 08016-3935 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT T LONG JR | 6114 FIELDSTONE CIRCLE | | | | CHARLESTON | SC | 29414 |
| ROBERT T LONGSTREET | PO BOX 434 | | | | BARKER | NY | 14012-0434 |
| ROBERT T LOUIS-FERDINAND | 31867 VERONA CIR | | | | BEVERLY HILLS | MI | 48025-4267 |
| ROBERT T MAC INTYRE | 4491 E HENRIETTA ROAD | | | | HENRIETTA | NY | 14467-9708 |
| ROBERT T MAC NAUGHTON JR | 12 SWAINSON CT | | | | IRMO | SC | 29063-7808 |
| ROBERT T MAMO | 46620 MERION CIR | | | | NORTHVILLE | MI | 48167-8489 |
| ROBERT T MANESS | 34907 PARKDALE | | | | LIVONIA | MI | 48150-2669 |
| ROBERT T MANN III | 3502 STRAWBERRY CT | | | | CLINTON | MD | 20735-4579 |
| ROBERT T MARKS & AGNES E MARKS JT TEN | 3312 RIDGEWOOD DR | | | | HILLIARD | OH | 43026-2447 |
| ROBERT T MARTINEZ CUST CESAR ESPINOZA UTMA CA | 2747 WILLOW PL | | | | SOUTH GATE | CA | 90280-2816 |
| ROBERT T MC CORMICK | 6644 S WILLIAMS CIRCLE E | | | | LITTLETON | CO | 80121-2737 |
| ROBERT T MC GILL | 117 YORKSHIRE | | | | VICTORIA | TX | 77904-2245 |
| ROBERT T MC KERVEY | 26 BLUEBIRD HILL DR | | | | LAKE ORION | MI | 48359-1806 |
| ROBERT T MCCARTY & MARILYN C MCCARTY TR MCCARTY TRUST UA 02/09/01 | RR 1 BOX 193 | | | | WYALUSING | PA | 18853-9419 |
| ROBERT T MCWHORTER JR | 303 CAIN ST N E | | | | DECATUR | AL | 35601-1983 |
| ROBERT T MELLO | 123 LICHEN CT | | | | FREMONT | CA | 94538-2422 |
| ROBERT T MELROSE | 1950 FRANKLIN RD | | | | BERKLEY | MI | 48072-1889 |
| ROBERT T MILLER CUST MARK R MILLER U/THE WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 1102 COUNTY HIGHWAY D | | | OREGON | WI | 53575 |
| ROBERT T MINTUS | 5616 CHAPEL HILL CT S | | | | WARREN | OH | 44483-6706 |
| ROBERT T MIYASHIRO & MARGARET S MIYASHIRO TR UA 12/19/85 MIYASHIRO | FAMILY TRUST | 2786 AINA LANI DR | | | MAKAWAO | HI | 96768-8404 |
| ROBERT T MOORE | 23 CORAL LN | | | | FRANKFORD | DE | 19945-9682 |
| ROBERT T MOORE | 2620 7TH AVE N | | | | GREAT FALLS | MT | 59401-2021 |
| ROBERT T NERBAK | PO BOX 3010 | | | | BLAIRSVILLE | GA | 30514-3010 |
| ROBERT T NESTELL | 2092 FM 1158 | | | | CLARKSVILLE | TX | 75426-7203 |
| ROBERT T NICHOLSON | BOX 411 | | | | STERLING HEIGHTS | MI | 48311-0411 |
| ROBERT T NIERNBERG & JEANETTE M NIERNBERG JT TEN | 3928 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9459 |
| ROBERT T NORRIS | 31 FERNWOOD DR | | | | WINDSOR LOCKS | CT | 06096-1455 |
| ROBERT T O'CONNELL | 20 LOUISBURG SQ | | | | BOSTON | MA | 02108-1203 |
| ROBERT T OLIPHANT | 7222 NOSTALGIA LN | | | | INDIANAPOLIS | IN | 46214-3800 |
| ROBERT T ONEAL | PO BOX 65083 | | | | BATON ROUGE | LA | 70896-5083 |
| ROBERT T OWEN | BOX 204 | | | | FAIRBORN | OH | 45324-0204 |
| ROBERT T PARKER JR | 510 PINE TREE DR | | | | SEVERNA PARK | MD | 21146-4444 |
| ROBERT T PAUL | 1746 HOBART AVENUE | | | | BRONX | NY | 10461-4908 |
| ROBERT T PENNO | 5438 YOUNKIN DRIVE | | | | INDIANAPOLIS | IN | 46268-4076 |
| ROBERT T PETERSON | 1420 PERRY RD APT B7-20 | | | | GRAND BLANC | MI | 48439 |
| ROBERT T PILARSKI & DIANE E PILARSKI JT TEN | 18100 FOXPOINTE DRIVE | | | | CLINTON TOWNSHIP | MI | 48038-2146 |
| ROBERT T PILLAR | 7765 SOUTH 13TH STREET | | | | OAK CREEK | WI | 53154-1826 |
| ROBERT T POPE | 2541 ACORN DR | | | | KOKOMO | IN | 46902-7522 |
| ROBERT T REED | 542 PEARSALL AVE | | | | PONTIAC | MI | 48341-2663 |
| ROBERT T REUST | 1724 LONGLEAF DR | | | | SURFSIDE BEACH | SC | 29575-5425 |
| ROBERT T RINKUS | 601 LAKESIDE RD | | | | NEWBURGH | NY | 12550-8967 |
| ROBERT T RUSS | 5450 VAN AMBERG | | | | BRIGHTON | MI | 48114-9086 |
| ROBERT T SANFORD | 4716 RICHARDS | | | | HOLT | MI | 48842-1349 |
| ROBERT T SCHEIGERT | 1668 W 650 N | | | | SHELBYVILLE | IN | 46176-9748 |
| ROBERT T SCOTT | 17071 NEW JERSEY ST | | | | SOUTHFIELD | MI | 48075-2979 |
| ROBERT T SCOTT | 4701 VERONA ST NW | | | | WARREN | OH | 44483-1740 |
| ROBERT T SCOTT & GENEVIEVE G SCOTT JT TEN | 6081 27TH AVE NO | | | | ST PETERSBURG | FL | 33710-3303 |
| ROBERT T SEPTER | 5399 E HOLLY RD | | | | HOLLY | MI | 48442-9634 |
| ROBERT T SHAEFFER | 6527 W WALTON ST | | | | INDIANAPOLIS | IN | 46241-1044 |
| ROBERT T SHENK | 1209 PINEBROOK CIRCLE | | | | HENDERSONVILLE | NC | 28739-5145 |
| ROBERT T SHEPHERD | 418 HAMBLIN ST | | | | OWOSSO | MI | 48867-3604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT T SIMMONS | 1231 WEST NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-1551 |
| ROBERT T SIMS | 25 CHERRY TREE LANE | | | | CROPWELL | AL | 35054-3752 |
| ROBERT T SINGER | 3841 LYME AVE | | | | BROOKLYN | NY | 11224-1323 |
| ROBERT T SLAVIN | PO BOX 0240 | 122 N 5TH ST | | | DELAVAN | WI | 53115-1212 |
| ROBERT T SMELCER JR | 568 CHISUM TRAIL | | | | SEYMOUR | TN | 37865-4728 |
| ROBERT T SMITH | 1921 GLENDALE AVE | | | | FLINT | MI | 48503-2141 |
| ROBERT T SMITH & LINDA F SMITH JT TEN | 5397 MANCHESTER HWY | | | | MURFREESBORO | TN | 37127-7726 |
| ROBERT T SNIDER | 823 KEYHAM TERRACE DR | | | | WESTERVILLE | OH | 43082-6382 |
| ROBERT T SORANNO & LINDA J SORANNO JT TEN | 2806 BLYTH COURT | | | | BALDWIN | MD | 21013-9551 |
| ROBERT T SPARKS | 26669 S HOWARD DR | | | | SUN LAKES | AZ | 85248-7224 |
| ROBERT T SPITZNAS | 2930 LYNN DRIVE | | | | WHITELAKE | MI | 48386-1428 |
| ROBERT T STAMPS JR | 5470 EDEN DR | | | | DEARBORN HTS | MI | 48125-2339 |
| ROBERT T STANCER | 3830 S RIDGE ROAD | | | | WICHITA | KS | 67215-8802 |
| ROBERT T STEHMAN & MRS BEVERLY M STEHMAN JT TEN | 201 ELM ST | | | | PROSPECT HEIGHTS | IL | 60070-1453 |
| ROBERT T STULTZ | 3140 LAKERIDGE DR SE | | | | MARIETTA | GA | 30067-5464 |
| ROBERT T SWITZGABLE & MRS SUE R SWITZGABLE JT TEN | 101 WINTON PLACE | | | | STRATFORD | CT | 06614-3653 |
| ROBERT T SZATWICZ | 1577 ABREW WAY | | | | MANTECA | CA | 95336-7061 |
| ROBERT T SZOSTAK & MARY BETH SZOSTAK JT TEN | 1260 TRESSLER DRIVE | | | | FORT WASHINGTON | PA | 19034-1728 |
| ROBERT T TANITA TR ROBERT T TANITA REV LIVING TRUSTUA 09/27/95 | PO BOX 206 | | | | WAIMEA | HI | 96796-0206 |
| ROBERT T TAYLOR | 21557 CANTERBURY | | | | GROSSE ILE | MI | 48138-1307 |
| ROBERT T TONG | 11 LA VILLA COURT | | | | FORT PIERCE | FL | 34951-2834 |
| ROBERT T TONG & JANET G TONG JT TEN | 11 LA VILLA COURT | | | | FORT PIERCE | FL | 34951-2834 |
| ROBERT T TOWNSEND | 107 PUTTING GREEN CIRCLE | | | | BRENHAM | TX | 77833 |
| ROBERT T TREVENA | 5631 TROON COURT | | | | BYRON | CA | 94514-9299 |
| ROBERT T TUFTS JR | 18855 WEST SCHRODER RD | | | | BRANT | MI | 48614-9794 |
| ROBERT T V YEOMAN | 519 BOB-0-LINK RD | MISSISSAUGA ON L5J 2P5 CANADA | | | | | |
| ROBERT T VALENTINE | 33 JOYCE DRIVE | | | | SUCCASUNNA | NJ | 07876-1837 |
| ROBERT T VARNEY | 3105 RUSTY LN | | | | BLOOMINGTON | IL | 61704-2724 |
| ROBERT T VEST & KAREN K VEST TEN COM | 2004 PRINCETON | | | | MIDLAND | TX | 79701-5765 |
| ROBERT T VINZANT | 834 BLANCHE ST | | | | DAYTON | OH | 45408-1644 |
| ROBERT T W LIANG CUST BERNIE S LIANG UGMA MI | 90 SWEETWATER AVE | | | | BEDFORD | MA | 01730-1106 |
| ROBERT T W LIANG CUST DEBBIE M LIANG UGMA MI | 27 VINTAGE LN | | | | SOUTH WINDSOR | CT | 06074-1611 |
| ROBERT T W LIANG CUST LAURIE M LIANG UGMA MI | 53-56 254TH ST | | | | LITTLE NECK | NY | 11362-1806 |
| ROBERT T WAGNER & MRS BETTY J WAGNER JT TEN | 1717 E CAMPUS DR | | | | TEMPE | AZ | 85282-2740 |
| ROBERT T WARD | 3 INGRID RD | | | | SETAUKET | NY | 11733-2217 |
| ROBERT T WASNOCK | 24 LAKE AVE | | | | BLASDELL | NY | 14219-1704 |
| ROBERT T WERNER | 116 CEDAR AVE | | | | MIDDLETOWN | NJ | 07748-5502 |
| ROBERT T WICKHAM | 50690 LITTLE JOHN LN | | | | GRANGER | IN | 46530-8660 |
| ROBERT T WILSON | 4843 SMITHSON RD | | | | COLLEGE GROVE | TN | 37046-9285 |
| ROBERT T WOLF | 1721 WHITCOMB | | | | INDIANAPOLIS | IN | 46224-5535 |
| ROBERT T WOODWARD | 2 OAKCREST TRL NE | # B | | | ROME | GA | 30165-8614 |
| ROBERT T YAMAMOTO | PO BOX 71824 | | | | LAS VEGAS | NV | 89170-1824 |
| ROBERT T ZIELINSKI | 639 WAYBRIDGE ROAD | | | | TOLEDO | OH | 43612-3205 |
| ROBERT T ZREPSKEY & DOLORES A ZREPSKEY JT TEN | 13906 BADE | | | | WARREN | MI | 48093-3734 |
| ROBERT TAFF | 512 JEFFERY BROOK DRIVE | LONDON ON N5X 2S6 CANADA | | | | | |
| ROBERT TAFF | 512 JEFFREYBROOK DRIVE | LONDON ON N5X 2S6 CANADA | | | | | |
| ROBERT TAIT | 3777 WESTSIDE ROAD NORTH | KELOWNA BC V1Z 3W8 CANADA | | | | | |
| ROBERT TALLEY & PHYLLIS TALLEY JT TEN | 1986 FOUNTAIN CIR | | | | LAMBERTVILLE | MI | 48144 |
| ROBERT TALLMAN | 136 EUCLID AVE | | | | BARNESVILLE | OH | 43713-1221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT TAYLOR | 2326 W GERMAN RD | | | | BAY CITY | MI | 48708-9617 |
| ROBERT TAYLOR | 4248 SEAGO ROAD | | | | HEPHZIBAH | GA | 30815-4441 |
| ROBERT TAYLOR JR | PO BOX 40278 | | | | REDFORD | MI | 48240-0278 |
| ROBERT TEMPLE | 334 HAWKIN RD | | | | NEW EGYPT | NJ | 08533-2109 |
| ROBERT TEODOSIO | 2931 THOMAS DR | | | | STOW | OH | 44224-3856 |
| ROBERT TEPPER | 75 SUSAN LANE | | | | RUTLAND | VT | 05701-9160 |
| ROBERT THANE BROWNELL | 22400 H DR N | | | | MARSHALL | MI | 49068-9381 |
| ROBERT THARP | 2410 SW 150 HWY | | | | LEES SUMMIT | MO | 64082-2903 |
| ROBERT THOMAS | 1768 CHRISTIAN HILLS DR | | | | ROCHESTER HILLS | MI | 48309-2909 |
| ROBERT THOMAS & JOAN THOMAS JT TEN | 1768 CHRISTIAN HILLS DRIVE | | | | ROCHERSTER HILLS | MI | 48309-2909 |
| ROBERT THOMAS EGGLESTON CUST TYLER KEITH ROSPOND UGMA MI | PO BOX 439 | | | | BEULEH | MI | 49617-0439 |
| ROBERT THOMAS HERZ & ROBERTA MARTIN HERZ JT TEN | 2053 E RIVIERA DR | | | | TEMPE | AZ | 85282-5928 |
| ROBERT THOMAS KESSLER | 516 CROWN POINTE ESTATES CT | | | | BALLWIN | MO | 63021-2007 |
| ROBERT THOMAS LORANCE | 25618 BEECHNUT RD | | | | STOVER | MO | 65078 |
| ROBERT THOMAS MACNAUGHTON | 125 WILKSHIRE DR | | | | COLUMBIA | SC | 29210-4236 |
| ROBERT THOMAS WARCUP | 6904 STOKES-WESTERNVILLE RD | BOX 141 | | | AVA | NY | 13303-1715 |
| ROBERT THOMAS WEISS | 1225 SORRENTO | | | | FLINT | MI | 48507-4027 |
| ROBERT THOMPSON | 6114 RAINTREE DR | | | | ORLANDO | FL | 32822-9488 |
| ROBERT THOMPSON | 64WARREN ST | | | | ISELIN | NJ | 08830-1158 |
| ROBERT THOMPSON | 81 GALLLOPING HILL ROAD | | | | COLTS NECK | NJ | 07722-1524 |
| ROBERT THOMPSON | PO BOX 282 | | | | MOUNT MORRIS | MI | 48458-0282 |
| ROBERT THURMOND | 4060 W 13 MILE RD APT D | | | | ROYAL OAK | MI | 48073-6649 |
| ROBERT TIDWELL | PO BOX 366 | | | | SAVOY | TX | 75479 |
| ROBERT TIMOTHY COX & FRANK LEE COX JT TEN | PO BOX 385 | | | | ARAB | AL | 35016-0385 |
| ROBERT TIMOTHY LICHTENSTEIN | 91 FERRIS ST | | | | SOUTH RIVER | NJ | 08882-1842 |
| ROBERT TIMOTHY WALKER | 30 W IMPERIAL DR | | | | HARAHAN | LA | 70123-4711 |
| ROBERT TKACZYK | 2627 W M 21 60 | | | | OWOSSO | MI | 48867-8120 |
| ROBERT TODD DOUGLAS | 103 FERRARO DR | | | | BRISTOL | CT | 06010 |
| ROBERT TOLF & MRS BETTY TOLF JT TEN | 2724 W RESERVOIR BLVD | | | | PEORIA | IL | 61615-4137 |
| ROBERT TOMASSETTI | 27 OAK ST | | | | SOUTHINGTON | CT | 06489-3274 |
| ROBERT TONEY | 1385 5TH AVE APT 2G | | | | NEW YORK | NY | 10029-1057 |
| ROBERT TORTOLANI | 75 OAK GROVE AVE | | | | BRATTLEBORO | VT | 05301-3556 |
| ROBERT TRICE | 19503 HAMPTON DR | | | | MCOMB | MI | 48044-1271 |
| ROBERT TROPIANO | 5924 BARONNE PREVOST ST | | | | N LAS VEGAS | NV | 89081-6440 |
| ROBERT TRUESDALE FOLK | 495 HWY 334 | | | | OXFORD | MS | 38655-6339 |
| ROBERT TSO 8034 LINWALT STREET | | | | | SO SAN GABRIEL | CA | 91770-3960 |
| ROBERT TUNG & WOO TAT KIM JT TEN | PO BOX 513 | | | | HYDE PARK | NY | 12538-0513 |
| ROBERT TURNER JR | 430 MAXWELL | | | | PONTIAC | MI | 48342-1749 |
| ROBERT TUTTLE | C/O TUTTLE CONSTRUCTION | 316 WALNUT STREET | | | GLENWOOD | WI | 54013 |
| ROBERT TVARDZIK & DENISE TVARDZIK JT TEN | 152 PLYMOUTH AVE | | | | TRUMBULL | CT | 06611-4152 |
| ROBERT TWARDY | 40 HILLSIDE AVE | | | | SAYREVILLE | NJ | 08872-1153 |
| ROBERT TYSON WARD CUST LINDSEY MADISON WARD UTMA CA | 122 HART AVE | | | | SANTA MONICA | CA | 90405-3505 |
| ROBERT U BARTH & ROSEMARY M BARTH JT TEN | 134 GREENWOOD ROAD | | | | FAIRFIELD GLADE | TN | 38558-8738 |
| ROBERT U EGGLESTON SR | 11464 M-216 | | | | MARCELLUS | MI | 49067-9307 |
| ROBERT U EVELEIGH | 1118 YORK LN | | | | VIRGINIA BCH | VA | 23451-3816 |
| ROBERT U KEECH | 2103 CAMPBELL ST | | | | SANDUSKY | OH | 44870-4817 |
| ROBERT U RABATIN | 4565 BAYWOOD DR | | | | BRUNSWICK | OH | 44212-5504 |
| ROBERT UDESKY | APT 11-A | 500 E 83RD ST | | | N Y | NY | 10028-7246 |
| ROBERT ULLMAN | BOX 524 | WATER MILL | | | LONG ISLAND | NY | 11976-0524 |
| ROBERT URBAN & ELIZABETH K URBAN TR URBAN TRUST # I | 1302 LISK DR | | | | BAY CITY | MI | 48708-8483 |
| ROBERT USADI | 544 4TH ST | | | | BROOKLYN | NY | 11215-3009 |
| ROBERT V A HARRA JR | 2311 KENTMERE PKWY | | | | WILMINGTON | DE | 19806-2019 |
| ROBERT V ABERL | 129 NORTHDALE | | | | TOLEDO | OH | 43612-3615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT V ARABIAN | 25800 W 11 MILE RD | APT 249 | | | SOUTHFIELD | MI | 48034-6145 |
| ROBERT V BAKER | 1415 WOODCLIFF AVE | | | | BALTO | MD | 21228-1055 |
| ROBERT V BERZINS & PURITA BERZINS JT TEN | 269 SOUDAN AVE | TORONTO ON M4S 1W1 CANADA | | | | | |
| ROBERT V BISSONNETTE | 1 MINOR RD | | | | TERRYVILLE | CT | 06786-4003 |
| ROBERT V BRAY & CATHERINE P BRAY JT TEN | 20175 KINDERKEMAC AVENUE | | | | PORT CHARLOTTE | FL | 33952-2210 |
| ROBERT V BRIMM | 11350 E 13 MILE ROAD | | | | WARREN | MI | 48093-2574 |
| ROBERT V BROWN & JOANNE BROWN JT TEN | 9499 W NICHOLS | | | | LITTLETON | CO | 80128 |
| ROBERT V BUTLER | 264 RIVIERA DR | | | | BROOKLYN | MI | 49230-9777 |
| ROBERT V CASE | 25801 LAKESHORE BLVD | UNIT 100 | | | EUCLID | OH | 44132-1129 |
| ROBERT V CHEROSKY & ELIZABETH J CHEROSKY JT TEN | 4835 MONTICELLO BLVD | | | | RICHMOND HTS | OH | 44143-2845 |
| ROBERT V CORNWELL | 6735 BEACH DR | | | | ROGERS CITY | MI | 49779-9434 |
| ROBERT V COSTIGAN | 2820 WOODSLEE DR #310 | | | | ROYAL OAK | MI | 48073-2942 |
| ROBERT V COTTON | 121 BRITTANY DRIVE | | | | CHALFONT | PA | 18914-2303 |
| ROBERT V DAFFIN JR | PO BOX 736 | | | | RIVERSIDE | TX | 77367-0736 |
| ROBERT V DAVIS SR & ANNE SKIPPER DAVIS JT TEN | 103 CRESTLAND DR | | | | KERNERSVILLE | NC | 27284-2165 |
| ROBERT V DENTEL | 1340 CRESTON AVE | | | | DES MOINES | IA | 50315-1811 |
| ROBERT V DOEHNE | 15891 CUTTERS CT | | | | FORT MYERS | FL | 33908-3025 |
| ROBERT V DOMERESE | 16457 COTTAGE CT | | | | FENTON | MI | 48430-8976 |
| ROBERT V EBERSTEIN & MRS BARBARA L EBERSTEIN TEN COM | 103 WEST ST BOX 93 | | | | SCHOOLCRAFT | MI | 49087-0093 |
| ROBERT V EDWARD | 1017 BOSTON AVENUE | | | | WATERFORD | MI | 48328-3708 |
| ROBERT V FRIEDHOFF & RITA M FRIEDHOFF TR UA 11/13/92 ROBERT V | FRIEDHOFF TRUST | 14750 LAKE SIDE CIRCLE 219 | STERLING HEIGHT | | STERLING HTS | MI | 48313 |
| ROBERT V GERVAIS | 24 REISS AVE | | | | LOWELL | MA | 01851-5129 |
| ROBERT V GOLATA | 6840 SHAWNEE ROAD | | | | N PANOWANDA | NY | 14120-9555 |
| ROBERT V GONZALES | PO BOX 430946 | | | | PONTIAC | MI | 48343-0946 |
| ROBERT V GUNN | 20075 COVENTRY ST | | | | HIGHLAND PARK | MI | 48203-1180 |
| ROBERT V HAMM | 612 S COLT ST | | | | ANAHEIM | CA | 92806-4510 |
| ROBERT V HAND | 208 WINIFRED AVE | | | | LANSING | MI | 48917 |
| ROBERT V HILDERBRAND | 10500 S 750 W | | | | FORTVILLE | IN | 46040-9219 |
| ROBERT V HOTCHKISS | 1524 SPRING KNOLL CT | | | | HARRISBURG | PA | 17111-6003 |
| ROBERT V JARCHO | 175 E 62ND ST | | | | NEW YORK | NY | 10065-7626 |
| ROBERT V JOHNSON JR | 2116 DOCKET LN | | | | VIENNA | VA | 22181-3258 |
| ROBERT V KARLAK | 16514 SEDALIA AVE | | | | CLEVELAND | OH | 44135-4454 |
| ROBERT V KNAPP | U581 COUNTY ROAD 7 | | | | LIBERTY CENTE | OH | 43532-9723 |
| ROBERT V LAWRENCE | 131 S ELBA RD | | | | LAPEER | MI | 48446-2782 |
| ROBERT V LEFEVRE | 6717 EST DAVID DRIVE | | | | TUCSON | AZ | 85730-1637 |
| ROBERT V MACDONALD & JESSIE G MACDONALD JT TEN | 304 MEADOW DR | | | | ROCHESTER | NY | 14618-3018 |
| ROBERT V MALLAS & LUCILLE M MALLAS JT TEN | 50785 OTTER CR | | | | SHELBY TWP | MI | 48317 |
| ROBERT V MARCONI & KATY M MARCONI TR MARCONI FAMILY TRUST UA 6/13/03 | 121 S AVENA AVE | | | | LODI | CA | 95240-3306 |
| ROBERT V MAUDLIN & CAROLE M MAUDLIN JT TEN | 2906 ELLICOTT TERRACE N W | | | | WASHINGTON | DC | 20008-1023 |
| ROBERT V MUIR & HILDA MUIR JT TEN | 2070 WORLD PKWY BLVD | APT 58 | | | CLEARWATER | FL | 33763-3646 |
| ROBERT V NAVARESSI | 319 N RICHARDS ST | | | | SPRING VALLEY | IL | 61362-1813 |
| ROBERT V NEARY | 3170 TENNYSON ST NW | | | | WASH | DC | 20015-2360 |
| ROBERT V NEHRIG | C/O TREASURER | MARYKNOLL FATHERS | | | MARYKNOLL | NY | 10545 |
| ROBERT V NEILSON | 175 LANE 345 CROOKED LK | | | | ANGOLA | IN | 46703-7001 |
| ROBERT V NEWMAN SR | PO BOX 1431 | | | | MINNEOLA | FL | 34755 |
| ROBERT V O'NEEL | 408 E 9TH ST | | | | FREDERICK | MD | 21701-4613 |
| ROBERT V PENCE | PO BOX 2 | | | | MARBLEHEAD | OH | 43440-0002 |
| ROBERT V PISA | 23711 BRADEN | | | | CLINTON TWP | MI | 48035-1910 |
| ROBERT V POTTER JR | 4216 CARDWELL AVE | | | | BALTIMORE | MD | 21236-4006 |
| ROBERT V QUINLAN CUST KAREN ELAINE QUINLAN U/THE IND UNIFORM GIFTS TO | MINORS ACT | 1065 SUN VALLEY DR | | | WOODLAND PARK | CO | 80863-9013 |
| ROBERT V RUSSELL | 1027 CARRIAGE LANE | | | | CASPER | WY | 82609-2429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT V SCHABLASKE & MRS ALICE SCHABLASKE JT TEN | PO BOX 729 | | | | PECATONICA | IL | 61063-0729 |
| ROBERT V SCHLEGEL | 200 LABIAN STREET | | | | FLUSHING | MI | 48433-1755 |
| ROBERT V SCRIVNER | 6100 WEST MANSFIELD AVE | #23 | | | DENVER | CO | 80235-3029 |
| ROBERT V SMITH | 3863 BARBARY LN | | | | NORTH PORT | FL | 34287-7251 |
| ROBERT V SNYDER & MRS MARILYN SNYDER JT TEN | 4866 LEAFBURROW DR | | | | DAYTON | OH | 45424-4619 |
| ROBERT V SPARACELLO | 25073 MEMORY LN | | | | PONCHATOULA | LA | 70454-5503 |
| ROBERT V STROBEL & MRS C LOUISE STROBEL JT TEN | 104 JEFFERSON DRIVE | | | | HENDERSONVILLE | TN | 37075-4309 |
| ROBERT V SYMONDS | 190 MEDWAY RD | | | | MILFORD | MA | 01757-2911 |
| ROBERT V TAYLOR | 52 LANDOLA DR SUN RISE | | | | CONYERS | GA | 30012-3057 |
| ROBERT V TEBBUTT | 6386 HARDWICK CIR | | | | HUDSON | OH | 44236-4924 |
| ROBERT V THOMPSON & NAIAD M THOMPSON JT TEN | BOX 338 | | | | ALLENSPARK | CO | 80510-0338 |
| ROBERT V TIDMARSH & SALLY A TIDMARSH JT TEN | 637 COUNTY ROAD 1900 E | | | | VARNA | IL | 61375-9498 |
| ROBERT V TILBE | 2662 GAIL PLACE | | | | NEWFANE | NY | 14108-1134 |
| ROBERT V TROIANI & PAULINE C TROIANI JT TEN | 163 N OAK ST | | | | MASSAPEQUA | NY | 11758-3045 |
| ROBERT V WALSH CUST KYLE D WALSH UTMA IL | 435 SUMMIT DR | | | | WEST CHICAGO | IL | 60185-2850 |
| ROBERT V WARD & M SUE WARD JT TEN | 3861 BLUE RIDGE BLVD | | | | INDEPENDENCE | MO | 64052-2351 |
| ROBERT V WELLS & JERRY L SKIFF JT TEN | 10263 SAGO PALM WAY | | | | FORT MYERS | FL | 33966 |
| ROBERT VALENTINE PATYK | 1644 FAIRORCHARD AVE | | | | SAN JOSE | CA | 95125-4934 |
| ROBERT VALLELY | 1338 DENVER ST | | | | BOULDER CITY | NV | 89005-2506 |
| ROBERT VAN BARGER | 11663 COOPERS RUN | | | | STRONGSVILLE | OH | 44149-9289 |
| ROBERT VAN DANELZEN CUST PAUL WILLIAM DANELZEN U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 8631 MAIDEN LANE | | | KANSAS CITY | MO | 64114-3089 |
| ROBERT VAN DER MEULEN CUST AMY VAN DER MEULEN UTMA CA | PO BOX 3206 | | | | LK ARROWHEAD | CA | 92352-3206 |
| ROBERT VAN DER MEULEN CUST KIMBERLY VAN DER MEULEN UTMA CA | PO BOX 3206 | | | | LK ARROWHEAD | CA | 92352-3206 |
| ROBERT VAN OSTENBRIDGE | 8 SANDBURG COURT | | | | MAHWAH | NJ | 07430 |
| ROBERT VAN TONGERLOO | 64245 TIPPERARY DR | | | | WASHINGTON | MI | 48095-2558 |
| ROBERT VAN WALLEGHEM & RAYMOND VAN WALLEHGHEM JT TEN | 24641 24 MILE RD | | | | MACOMB | MI | 48042-3316 |
| ROBERT VANCE CHAUVIN & CYNDIE ANN CHAUVIN JT TEN | PO BOX 1043 | | | | BRIDGE CITY | TX | 77611-1043 |
| ROBERT VARGAS | 2655 GREENLEAF | | | | ANAHEIM | CA | 92801-3038 |
| ROBERT VEINOVICH | 5647 GLEN HILL DR | | | | BETHEL PARK | PA | 15102-3315 |
| ROBERT VERDI | 105-38 63RD DR APT 2P | | | | FOREST HILLS | NY | 11375-1652 |
| ROBERT VERNON KINCAID | 216 S CHURCH ST | | | | SHARPSVILLE | IN | 46068-9114 |
| ROBERT VICARS & BEVERLY VICARS JT TEN | 417 WESTVIEW AVE | | | | CLINTON | WI | 53525-9774 |
| ROBERT VOLGENAU | 2867 FIVE MILE RD | | | | ALLEGANY | NY | 14706-9429 |
| ROBERT VON DER LUFT | PO BOX 466 | | | | WELLFLEET | MA | 02667-0466 |
| ROBERT VON KUZNICK | 10312 ALEXANDER AVE | | | | SOUTH GATE | CA | 90280-6733 |
| ROBERT VONK | 3235 26TH AVE | | | | MARION | IA | 52302-1424 |
| ROBERT VONSEGGERN | 14420 PEMBURY DR | | | | CHESTERFIELD | MO | 63017-2533 |
| ROBERT W & JOALINE A STEDMAN TR STEDMAN REVOCABLE TRUST UA 05/29/98 | 3607 SAUSALITO DR | | | | CORONA DEL MAR | CA | 92625-1642 |
| ROBERT W ABBOTT | 1915 ARLENE DR | | | | WILMINGTON | DE | 19804-4003 |
| ROBERT W ABRAMS | 10041 CAUGHDENAY RD | | | | BREWERTON | NY | 13029-9757 |
| ROBERT W ALBERT | 288 OAKLAND AVE | | | | LANSDALE | PA | 19446-3224 |
| ROBERT W ALLAN | 4123 MEIGS | | | | WATERFORD | MI | 48329-2031 |
| ROBERT W AMLING TR UA 03/30/89 M-B ROBERT W AMLING | 25 LONG BEN LANE | | | | NOKOMIS | FL | 34275-2214 |
| ROBERT W ANDERSON | PO BOX 692 | | | | TAYLOR | MI | 48180-0692 |
| ROBERT W ANDERSON | RR #1 | CAMPBELLCROFT ON L0A 1B0 CANADA | | | | | |
| ROBERT W ANDERSON & LINDA A ANDERSON JT TEN | 300 N 9TH | | | | TOWANDA | KS | 67144-8910 |
| ROBERT W ANDERSON JR | 722 CONNELLY ROAD | | | | RISING SUN | MD | 21911-1036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT W ANTLE | 825 TRAIL RIDGE CT | | | | MOORESVILLE | IN | 46158-7508 |
| ROBERT W ARMBRUSTER | 6058 FENN RD | | | | MEDINA | OH | 44256-9459 |
| ROBERT W ASHCRAFT | 19578 HARDY | | | | LIVONIA | MI | 48152-1587 |
| ROBERT W AUTEN | 53254 CHESHIRE | | | | SHELBY TOWNSHIP | MI | 48316-2711 |
| ROBERT W AUTEN & JUDY TOM-AUTEN TR UA 05/03/93 ROBERT W AUTEN TRUST | 53254 CHESHIRE | | | | SHELBY TOWNSHIP | MI | 48316-2711 |
| ROBERT W BAILLIS | 7523 CORAL TREE | | | | PUNTA GORDA | FL | 33955-1006 |
| ROBERT W BAKER & ANGIE MAY BAKER JT TEN | 509 4TH ST | APT 101 | | | ANACORTES | WA | 98221-1646 |
| ROBERT W BALOGH | 101 N SAVANNAH CT | | | | ROUND LAKE | IL | 60073-9501 |
| ROBERT W BANKER | 1975 WOODLAKE DR | | | | BENTON | LA | 71006-9305 |
| ROBERT W BANKS | 1635 DENNY HWY | | | | SALUDA | SC | 29138-8539 |
| ROBERT W BANKS | PO BOX 410991 | | | | KANSAS CITY | MO | 64141-0991 |
| ROBERT W BARNES | 2769 TENN TERR | | | | RANTOUL | KS | 66079-9042 |
| ROBERT W BARNHART | 4705 TOLLAND AVE | | | | HOLT | MI | 48842-1011 |
| ROBERT W BARR | 58 NICHOLS DR | | | | FAIRMONT | WV | 26554-8140 |
| ROBERT W BARRETT | 119 BIRCH KNOLL LN | | | | CADILLAC | MI | 49601-9676 |
| ROBERT W BARRETT & RAMONA A BARRETT JT TEN | 2002 HULL RD | | | | SANDUSKY | OH | 44870-6031 |
| ROBERT W BARRIER | 9727 RTE 39 | | | | SPRINGVILLE | NY | 14141-9657 |
| ROBERT W BARRY | 88 KESSEL COURT # 9 | | | | MADISON | WI | 53711 |
| ROBERT W BARRY & MABEL L BARRY JT TEN | 88 KESSEL COURT #9 | | | | MADISON | WI | 53711 |
| ROBERT W BARTH | 6848 W PARK LANE | | | | PALOS HEIGHTS | IL | 60463-2231 |
| ROBERT W BARTLOMIEJ & PATRICIA J BARTLOMIEJ TR BARTLOMIEJ LIVING | TRUST UA 02/03/97 | 3620 LACOMB RD | | | ALPENA | MI | 49707-9447 |
| ROBERT W BARTOSIEWICZ | 48 BROADWAY ST | APT A | | | OXFORD | MI | 48371-6427 |
| ROBERT W BASHAW | W428 HWY 70 | | | | STONE LAKE | WI | 54876-8745 |
| ROBERT W BATZ | 90 CHIMNEY SWEEP LN | | | | ROCHESTER | NY | 14612-1406 |
| ROBERT W BAUCHMAN | 3429 SUN CIRCLE | | | | IDAHO FALLS | ID | 83404-7225 |
| ROBERT W BAUM CUST JUDY ANN BAUM U/THE KANSAS UNIFORM GIFTS TO MINORS | ACT | 408 BRENTWOOD BLVD | | | LAFAYETTE | LA | 70503-4016 |
| ROBERT W BAUM TR REVOCABLE LIVING TRUST 06/10/92 U-A ROBERT W BAUM | 31028 SILVERDALE DR | | | | NOVI | MI | 48377-4525 |
| ROBERT W BEALL | 3016 E RIVERVIEW DRIVE | | | | BELLE | WV | 25015-1823 |
| ROBERT W BEAULIEU | 2533 HILLTOP RD | | | | SCHENECTADY | NY | 12309-2406 |
| ROBERT W BECKMANN | 3561 LAKEVIEW HEIGHTS DR | | | | SAINT LOUIS | MO | 63129-2986 |
| ROBERT W BEITLER ET AL TR RESIDUARY BYPASS TRUST ULW&T OF RENEE G | BEITLER UA 10/24/97 | 1613 WETHERSFIELD DRIVE | | | ALLENTOWN | PA | 18104-1600 |
| ROBERT W BELANGER | 40027 FLAGSTAFF DR | | | | STERLING HTS | MI | 48313-4013 |
| ROBERT W BELL JR | 7481 IRONWOOD DRIVE | | | | SWARTZ CREEK | MI | 48473-9451 |
| ROBERT W BENDER | 3 MAGNOLIA | | | | WOODSTOWN | NJ | 08098 |
| ROBERT W BENEDICT | 526 MEREDITH LANE | | | | CUYAHOGA FALLS | OH | 44223-2589 |
| ROBERT W BERNERT | 22630 BAYVIEW | | | | ST CLAIR SHORES | MI | 48081-2447 |
| ROBERT W BEVANS | 2081 NORTH LINDER RD | | | | MERIDIAN | ID | 83642-1315 |
| ROBERT W BILLIAN | 2929 CAPTAIN SAMS RD | | | | JOHNS ISLAND | SC | 29455-6226 |
| ROBERT W BLAKE | 14235 NORTH HILLS VILLAGE DR | | | | SAN ANTONIO | TX | 78249-2564 |
| ROBERT W BLALOCK | 1124 LATHERS ST | | | | GARDEN CITY | MI | 48135-3037 |
| ROBERT W BLAU | 237 MAPLE DR | | | | COLUMBUS | OH | 43228-1150 |
| ROBERT W BLAU JR | 5315 GROSBEAK GLEN | | | | ORIENT | OH | 43146-9233 |
| ROBERT W BLUE & CAROL L BLUE JT TEN | 2626 E US HWY 40 | | | | GREENCASTLE | IN | 46135-8737 |
| ROBERT W BORTH | 10625 DEWITT | | | | BELLEVILLE | MI | 48111-1332 |
| ROBERT W BOYCE | 803 COBBLESTONE DR | | | | TROY | OH | 45373-2343 |
| ROBERT W BOYD | 2029 SILVER FOX LANE | | | | WARREN | OH | 44484-1140 |
| ROBERT W BOYNE & BEVERLY S BOYNE JT TEN | 790 DUVALL DR | | | | WOODSTOCK | IL | 60098-7011 |
| ROBERT W BRADLEY | 10182 YELLOWBANK RD | | | | METAMORA | IN | 47030-9750 |
| ROBERT W BRANDT CUST ANDREW DOLE BRANDT U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 126 HAMILTON AVE | | | PLYMOUTH | MI | 48170-2156 |
| ROBERT W BRANDT CUST MISS MARIANNE KINNEY BRANDT U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 42739 VERSAILLES | | | CANTON | MI | 48187-2341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT W BRATT & DOROTHEA E BRATT JT TEN | 6933 BEAR RIDGE RD | | | | N TONAWANDA | NY | 14120-9518 |
| ROBERT W BRAUSE | 2849 CHAPEL HILL DR | | | | LIMA | OH | 45805-3003 |
| ROBERT W BREIDENBACH | 5828 UNIVERSITY AVE | | | | INDPLS | IN | 46219-7225 |
| ROBERT W BRIDLE | 6240 AINSWORTH RD | COCA | | | COCOA | FL | 32927 |
| ROBERT W BRINKER | 420 MEACHAM AVE | | | | PARK RIDGE | IL | 60068-3467 |
| ROBERT W BRINKER & EMMA C BRINKER JT TEN | 420 MEACHAM AVE | | | | PARK RIDGE | IL | 60068 |
| ROBERT W BRINKMAN | 240 S ARCADE ST | | | | GLADWIN | MI | 48624-2010 |
| ROBERT W BROWN | 180 NORGROVE ST SE | | | | PALM BAY | FL | 32909-8380 |
| ROBERT W BROWN | 1900 MCCLOSKEY | | | | COLUMBIANA | OH | 44408-9531 |
| ROBERT W BROWN | 3216 NORWICH RD | | | | LANSING | MI | 48911-1565 |
| ROBERT W BROWN | 4839 N GRAHM RD | | | | FREELAND | MI | 48623-9233 |
| ROBERT W BROWN | 719 SE 13TH AVE | | | | OCALA | FL | 34471 |
| ROBERT W BROWN & CONNIE L BROWN JT TEN | PO BOX 81 | | | | ROMEO | MI | 48065-0081 |
| ROBERT W BROWN & MRS JOANN L BROWN JT TEN | 4839 N GRAHM RD | | | | FREELAND | MI | 48623-9233 |
| ROBERT W BROWN JR & MRS MAYME L BROWN JT TEN | 3421 AMANDA AVE | | | | NASHVILLE | TN | 37215-1501 |
| ROBERT W BRUCE JR TR UA 06/10/94 ROBERT W BRUCE JR FAMILY TRUST | 4838 WATERVISTA DR | | | | ORLANDO | FL | 32821 |
| ROBERT W BRYAN | 1795 FAIRWAY LN | | | | OTSEGO | MI | 49078 |
| ROBERT W BRYAN | 31 SALMON CREEK DR | | | | HILTON | NY | 14468-9566 |
| ROBERT W BRYER | 430 HAYES ST | | | | HOLLAND | MI | 49424 |
| ROBERT W BUCK & KAROLYN S BUCK TR BUCK MILLENNIUM TR UA 12/31/00 | 2185 DOUGLAS MOUNTAIN DR | | | | GOLDEN | CO | 80403-7707 |
| ROBERT W BUFFIN & SUSAN J BUFFIN JT TEN | 2605 LYNDONVILLE RD | | | | MEDINA | NY | 14103-9657 |
| ROBERT W BURG | 2535 MADISON PL | | | | LA CROSSE | WI | 54601-5142 |
| ROBERT W BURNETT | ATTN EVENLYN J BURNETT | 1450 VALLEY N W | | | GRAND RAPIDS | MI | 49504-2949 |
| ROBERT W BURNS | 6 WESTCHESTER DR | | | | CLIFTON PARK | NY | 12065 |
| ROBERT W BURNS | 907 COLLIN DR | | | | EULESS | TX | 76039-3305 |
| ROBERT W BURNS II | 4502 E PARADISE VILLAGE S PK 1055 | | | | PHOENIX | AZ | 85032-7749 |
| ROBERT W BURROW | 313 HOWARD | | | | BAY CITY | MI | 48708-7090 |
| ROBERT W CALHOUN | 17352 OAK GROVE ST | | | | ROMULUS | MI | 48174-9629 |
| ROBERT W CALL JR | 127 BRIDLEWOOD DR | | | | LOCKPORT | NY | 14094-4831 |
| ROBERT W CAMPBELL | 15129 MCGUIRE ST | | | | TAYLOR | MI | 48180-5004 |
| ROBERT W CAMPBELL | 2502 SHADY OAK COURT | | | | PANAMA CITY BEACH | FL | 32408-5707 |
| ROBERT W CANNON | 500 NE FIFTH ST | | | | MILFORD | DE | 19963-2537 |
| ROBERT W CARLSEN | 7614 POPLAR AVE | | | | BALLTO | MD | 21224-3223 |
| ROBERT W CARLSON | 5175 MAMONT ROAD | | | | MURRYSVILLE | PA | 15668-9323 |
| ROBERT W CARPENTER & CHRISTINA N CARPENTER JT TEN | 5 SILVERLEDGE RD | | | | NORWALK | CT | 06850 |
| ROBERT W CARRIGAN | 4545 RIVER RD | | | | LEWISTON | NY | 14092-1061 |
| ROBERT W CARTER & MRS EDITH ANN CARTER JT TEN | 3122 TRUITT DR | | | | BURLINGTON | NC | 27215-4660 |
| ROBERT W CARTER CUST JASON J CARTER UTMA NJ | 7 AVENUE A | | | | HELMETTA | NJ | 08828-1240 |
| ROBERT W CATON | 15211 RILEY ST | | | | OVERLAND PARK | KS | 66223-3045 |
| ROBERT W CECILIA & NATALYA V CECILIA JT TEN | 2083 NW 19TH DRIVE | | | | STUART | FL | 34994 |
| ROBERT W CENEK | 1648 S CLINTON AVE | | | | BERWYN | IL | 60402-1607 |
| ROBERT W CHAMBERS | 73 SUGARCANE DR | | | | YOUNGSTOWN | OH | 44512-5966 |
| ROBERT W CHESTNUTT & DOROTHY E CHESTNUTT TR UA 05/04/90 ROBERT W | CHESTNUTT &DOROTHY E | 315 MALCOLM DRIVE | | | PASADENA | CA | 91105-1451 |
| ROBERT W CHRISTENSON & MARY J CHRISTENSON TR ROBERT & MARY | CHRISTENSON FAM TRUST UA 06/06/00 | 2462 JOHNSON AVE | | | SAN LUIS OBISPO | CA | 93401-5350 |
| ROBERT W CHRISTY JR | 349 BOND ST | | | | ELYRIA | OH | 44035-3564 |
| ROBERT W CHUNYK & SUSAN B CHUNYK TR CHUNYK LIVING TRUST UA 04/25/02 | 439 FOUR BRIDGES RD | | | | SOMERS | CT | 06071-1108 |
| ROBERT W CHURCH & MRS JEAN CHURCH JT TEN | 144 COREY ST | | | | WEST ROXBURY | MA | 02132-2331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT W CIPCIC | 198 APPERSON RD | | | | BATTLE CREEK | MI | 49015-2839 |
| ROBERT W CLAERHOUT | 365 BROOKWOOD DR | | | | HUDSON | WI | 54016-7432 |
| ROBERT W CLARKE & MRS GAIL CLARKE JT TEN | 611 RT 517 | | | | SUSSEX | NJ | 07461-4826 |
| ROBERT W CLENDENING TR ROBERT W CLENDENING TRUST UA 07/05/94 | 12957 STANDISH DR | | | | POWAY | CA | 92064-5950 |
| ROBERT W CLOUSE & BARBARA J CLOUSE TR UA 09/05/2007 CLOUSE FAMILY | TRUST | 24348 BLACKMAR | | | WARREN | MI | 48091 |
| ROBERT W COALTER | 17345 TYRONE AVE | | | | KENT CITY | MI | 49330-9413 |
| ROBERT W COE | 35 OAK LN | | | | CORAM | NY | 11720 |
| ROBERT W COLGLAZIER CUST CAROL LEE COLGLAZIER U/THE TEXAS U-G-M-A | ATTN CAROL C PEDEN | 3256 HUNTINGTON PLACE | | | HOUSTON | TX | 77019-5926 |
| ROBERT W COLLINGE & MRS DOROTHY A COLLINGE JT TEN | 4424 E EAGLES GLEN LN | | | | MEAD | WA | 99021-9010 |
| ROBERT W COLMAN | 9 ROSE VALLEY RD | | | | MOYLAN | PA | 19063-4217 |
| ROBERT W CONQUEST & CAROLYN P CONQUEST JT TEN | 4526 MC CANDLISH RD | | | | GRAND BLANC | MI | 48439-1809 |
| ROBERT W CONSIDINE | 2506 PEBBLE BEACH DR | | | | OAKLAND | MI | 48363-2447 |
| ROBERT W CONWAY | 649 NILES CORTLAND ROAD N E | | | | WARREN | OH | 44484-1947 |
| ROBERT W CONWAY CUST ROBERT J CONWAY UGMA OH | 132 WHITE ST | | | | WATERVILLE | NY | 13480-1148 |
| ROBERT W CORCORAN & MRS ELIZABETH C CORCORAN TEN ENT | 639 W DIAMOND AVE | | | | HAZLETON | PA | 18201-4935 |
| ROBERT W CORL JR | 180 GREENWICH RD NE | | | | GRAND RAPIDS | MI | 49506-1222 |
| ROBERT W COWAN | 7204 OXFORD | | | | RAYTOWN | MO | 64133-6542 |
| ROBERT W CRAMBLIT | 16418 NE 124TH TER | | | | KEARNEY | MO | 64060-7441 |
| ROBERT W CRAMER | 20058 PACIFIC COAST HWY #3 | | | | MALIBU | CA | 90265-5422 |
| ROBERT W CREAMER | 180 E HARTSDALE AVENUE | APT 2E | | | HARTSDALE | NY | 10530-3540 |
| ROBERT W CRONAN | 5709 US 127 N | | | | CAMDEN | OH | 45311-8525 |
| ROBERT W CROSS TR ROBERT W CROSS LIV TRUST UA 04/12/90 | 310 75TH AVE N UNIT 8 | | | | MYRTLE BEACH | SC | 29572-4205 |
| ROBERT W CULVER & CAROL NCULVER TR THE CULVER FAMILY TRUST UA 01/29/88 | 6325 HECK OF A HILL RD BOX 1350 | | | | WILSON | WY | 83014-1350 |
| ROBERT W CUMMINGS | PO BOX 71 | | | | FOOTVILLE | WI | 53537-0071 |
| ROBERT W CUMMINGS & MARIANNE A CUMMINGS JT TEN | 1201 DONNA LANE | | | | BEDFORD | TX | 76022-6711 |
| ROBERT W CURETON | 445 W 25TH ST | | | | INDIANAPOLIS | IN | 46208-5654 |
| ROBERT W CUSSE | 18 CARIE MARIE LANE | | | | HILTON | NY | 14468-9407 |
| ROBERT W DANIELS & SANDRA C DANIELS JT TEN | 29 GIBSON DR | | | | FRAMINGHAM | MA | 01701-3146 |
| ROBERT W DAVIS | 27250 RAINBOW ST | | | | LATHROP VILLAGE | MI | 48076-3210 |
| ROBERT W DAWSON & BONNIE DAWSON JT TEN | 1437 RAMBLEWOOD DR | | | | EAST LANSING | MI | 48823-1338 |
| ROBERT W DAWSON & BRIAN K DAWSON JT TEN | 1437 RAMBLEWOOD DR | | | | EAST LANSING | MI | 48823-1338 |
| ROBERT W DECELLE TR ROBERT W DECELLE REVOCABLE LIVING TRUST UA 10/10/85 | 6464 DEER RIDGE DR | | | | CLARKSTON | MI | 48348-2802 |
| ROBERT W DEMAREST | 142 HARDENBURG AVE | | | | TILLSON | NY | 12486-1416 |
| ROBERT W DEMOSS | 1336 S RICHLAND ST | | | | INDIANAPOLIS | IN | 46221-1607 |
| ROBERT W DEVEREAUX | 1021 RANDY LANE | | | | SAINT JOHNS | MI | 48879-1182 |
| ROBERT W DIETZ | 6354 LEONARD AVE | | | | BENSALEM | PA | 19020-2511 |
| ROBERT W DILLENBECK | 4024 WALDON RD | | | | LAKE ORION | MI | 48360-1634 |
| ROBERT W DIXON | 16 TANGLEWOOD LN | | | | SEA CLIFF | NY | 11579-1931 |
| ROBERT W DONNELLY | 4227 BELLEVUE RD | | | | TOLEDO | OH | 43613-3936 |
| ROBERT W DONOVAN | 501 MAPLEWOOD DR | | | | WEST PALM BEACH | FL | 33415-1464 |
| ROBERT W DORMAN | 7 GREEN ACRES | | | | LA PORTE | IN | 46350-6051 |
| ROBERT W DOWNES | 4142 N RIDGE RD W | | | | ASHTABULA | OH | 44004-9460 |
| ROBERT W DRESSER & DIANE K DRESSER JT TEN | 23 COVEY HILL RD | | | | READING | MA | 01867-1455 |
| ROBERT W DRINKROW | 3305 E MAPLE AVE | | | | BURTON | MI | 48529-1815 |
| ROBERT W DUFFY | 10 BOONES DR | | | | LOTHIAN | MD | 20711-9639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT W DUKE | 4539 WRENFORD WY | | | | SACRAMENTO | CA | 95842-4114 |
| ROBERT W DUNN | PO BOX 336 | | | | RYE BEACH | NH | 03871-0330 |
| ROBERT W DYER | 150 BAYOU CIRCLE | | | | GULFPORT | MS | 39507-4641 |
| ROBERT W EABY | 2714 WEST 2890 SOUTH | | | | GRANGER | UT | 84119-1841 |
| ROBERT W EARLE | PO BOX 338 | 38 COLONIAL WAY | | | W BARNSTABLE | MA | 02668 |
| ROBERT W EARTHY & LINDA C EARTHY JT TEN | 47 BUNKERHILL DR | | | | HUNTINGTON | NY | 11743-5706 |
| ROBERT W EASTERLING | PO BOX 673 | | | | LEXINGTON | MS | 39095-0673 |
| ROBERT W ECKELS | 1591 EDEN HILL ROAD | | | | BEULAH | MI | 49617-9794 |
| ROBERT W ECKENWILER | 1370 HEATHER GLEN DR | | | | DELAND | FL | 32724-2572 |
| ROBERT W ELDRED | 7272 NINE MILE | | | | ROCKFORD | MI | 49341-8466 |
| ROBERT W ELLISON | 204 TREE TOP LANE | | | | HOCKESSIN | DE | 19707-9594 |
| ROBERT W ELTON | 824 COACHWAY-THE DOWNS | | | | ANNAPOLIS | MD | 21401-6417 |
| ROBERT W ELTRINGHAM | 8204 CORNWALL RD | | | | BALTIMORE | MD | 21222-6008 |
| ROBERT W ENCK | 602 5TH ST #4003 | | | | KIRKLAND | WA | 98033-5677 |
| ROBERT W ENGESSER | 307 ASH | | | | LAKE OSWEGO | OR | 97034-4900 |
| ROBERT W ESPER TR UA 10/19/90 THE ROBERT W ESPER RVCBL LVG TR | 32446 NEW CASTLE DRIVE | | | | WARREN | MI | 48093-6151 |
| ROBERT W EVANOVICH | 78 NORTHUMBERLAND DR | | | | TOMS RIVER | NJ | 08757-4727 |
| ROBERT W EVANS JR | 654 195TH AVE | | | | PELLA | IA | 50219-7508 |
| ROBERT W EVERHART | BOX 523 | | | | MORRISTOWN | TN | 37815-0523 |
| ROBERT W EVILSIZER | 3874 TIMUCUA PT | | | | CRYSTAL RIVER | FL | 34428-6209 |
| ROBERT W EZELL & NOLA J EZELL JT TEN | 11521 WEMBLEY ROAD | | | | LOS ALAMITOS | CA | 90720-4052 |
| ROBERT W EZELL & NOLA J EZELL TR FAMILY TRUST 07/27/90 U-A ROBERTW | 11521 WEMBLEY RD | | | | LOS ALAMITOS | CA | 90720-4052 |
| ROBERT W FAUSER | 2617 W BASELINE RD | | | | LESLIE | MI | 49251-9605 |
| ROBERT W FEHL | 1410 GLENVIEW DR | | | | BRENTWOOD | TN | 37027-8453 |
| ROBERT W FELTON | 7440 STATE RD 39 | | | | MARTINSVILLE | IN | 46151-9552 |
| ROBERT W FERDON | 7750 JARDINE | | | | DAVISBURG | MI | 48350-2541 |
| ROBERT W FERGUSON | 3343 W RIDGEWAY AVE | | | | FLINT | MI | 48504-6938 |
| ROBERT W FIELLMAN | 1214 NICKLAUS DRIVE | | | | TROY | MI | 48098-3367 |
| ROBERT W FINCH JR | 5315 CEDAR TRAIL | | | | DAYTON | OH | 45415-2802 |
| ROBERT W FINLEY | 55 KATHLEEN CT | | | | NEWNAN | GA | 30265-1350 |
| ROBERT W FISCHER & NANCY C FISCHER TEN ENT | 4548 SW LEWIS DR | | | | BAY CITY | MI | 48706 |
| ROBERT W FISHER & RUTH E FISHER JT TEN | 1799 WILLESLEY LN | | | | INDIANAPOLIS | IN | 46219 |
| ROBERT W FITZSIMMONS | 75 PARK ST | | | | MELROSE | MA | 02176-4805 |
| ROBERT W FLAGG JR | 38 BROOKHAVEN RD | | | | FLANDERS LI | NY | 11901-4214 |
| ROBERT W FLEISSNER | 32 CRANFORD RD | | | | GLEN ROCK | NJ | 07452-2906 |
| ROBERT W FLEMING | 6100 ERANCIER AVE APT 317 | | | | KILLEEN | TX | 76543 |
| ROBERT W FOLTZ | 1132 ROSNER DR | | | | INDIANAPOLIS | IN | 46224-6946 |
| ROBERT W FOX | 2412 RITTER DRIVE | | | | ANDERSON | IN | 46012-3239 |
| ROBERT W FRANKS JR | 4666 ROOSEVELT | | | | DEARBORN HEIGHTS | MI | 48125-2537 |
| ROBERT W FRENT | 4290 LYNN ST | | | | AKRON | MI | 48701 |
| ROBERT W FRIEDRICHS | 1011 COLT DR | | | | SOUTH LYON | MI | 48178-0800 |
| ROBERT W FRITCH | 571 CENTER | | | | COOPERSVILLE | MI | 49404-1042 |
| ROBERT W GABLE | 460 N RD 450 E | | | | AVON | IN | 46123-8020 |
| ROBERT W GABLE & KAREN E GABLE JT TEN | 460 N RD 450 E | | | | AVON | IN | 46123-8020 |
| ROBERT W GAFFREY | 21578 POINCIANA | | | | SOUTHFIELD | MI | 48034-3545 |
| ROBERT W GAMACHE | 9025 FROST RD | | | | SAGINAW | MI | 48609-9308 |
| ROBERT W GARHART | 419 ROY | | | | VIENNA | OH | 44473-9636 |
| ROBERT W GARLAND JR | 1314 NETTIE DR | | | | MIAMISBURG | OH | 45342-3431 |
| ROBERT W GAROFALO & DONNA J GAROFALO JT TEN | 2529 WORTHAM DR | | | | ROCHRSTER HILLS | MI | 48307-4676 |
| ROBERT W GAROFALO & STACY GAROFALO JT TEN | 22 FOXBORO DR | | | | ROCHESTER HILLS | MI | 48309-1428 |
| ROBERT W GAROFALO II & STACY L GAROFALO JT TEN | 22 FOXBORO DR | | | | ROCHESTER HILLS | MI | 48309-1428 |
| ROBERT W GEFVERT & JANE V GEFVERT JT TEN | 72 MEETING HILL RD | | | | HILLSBORO | NH | 03244-4856 |
| ROBERT W GIGLIO | 29 EAST CROSS ST | | | | NORWOOD | MA | 02062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT W GINDA | 3264 EVERGREEN LANE | | | | SO PLAINFIELD | NJ | 07080-5218 |
| ROBERT W GLASSFORD | 657 AYR COURT | OSHAWA ON L1J 3E2 CANADA | | | | | |
| ROBERT W GODBOUT JR | 25 BEVERLY AVE | | | | UXBRIDGE | MA | 01569-1155 |
| ROBERT W GOEDECKE | 8028 ACORN | | | | AFFTON | MO | 63123-3742 |
| ROBERT W GOLDEN | 4811 NORWAY RD | | | | WATERFORD | MI | 48328-2862 |
| ROBERT W GOODENOW & WENDY H GOODENOW JT TEN | 23995 FREEWAY PARK | | | | FARMINGTON | MI | 48335-2817 |
| ROBERT W GOODRICH | W 4695 CO RD 338 | | | | WALLACE | MI | 49893-9748 |
| ROBERT W GOODWIN | 7661 CROWE ROAD | | | | IMLAY CITY | MI | 48444-9503 |
| ROBERT W GRAEFF | 75 TREMAINE AVE | | | | BUFFALO | NY | 14217-2615 |
| ROBERT W GRAMES | 28601 BRADNER RD | | | | MILLBURY | OH | 43447-9712 |
| ROBERT W GRAND & MRS M SHARON GRAND TEN COM | 5704 SKYVIEW PLACE | | | | EL SOBRANTE | CA | 94803-3272 |
| ROBERT W GREAGER | 44 RIDGE RD | | | | PLEASANT RIDGE | MI | 48069-1122 |
| ROBERT W GREENSLADE JR | 2409 WHALEY AVE | | | | PENSACOLA | FL | 32503-4973 |
| ROBERT W GRIESENBECK & GERALDINE B GRIESENBECK TR UA 07/20/2006 CLYDE | A GRIESENBECK FAMILY TRUST | 510 HUNTERS PARK LANE | | | HOUSTON | TX | 77024 |
| ROBERT W GRIFFIN | 28699 SQUIRE DR | | | | CHESTERFIELD | MI | 48047-3747 |
| ROBERT W GRIFFIN & WILLIAM L GRIFFIN JT TEN | 28699 SQUIRE DR | | | | CHESTERFIELD | MI | 48047-3747 |
| ROBERT W GRIFFITH SR & MRS EDITH R GRIFFITH JT TEN | 1204 SHELBY ST | | | | SHELBYVILLE | IN | 46176-2449 |
| ROBERT W GRIMSHAW & ALICE S GRIMSHAW TR GRIMSHAW FAMILY TRUST UA | 10/17/05 | 705 STRATHMORE DR | | | MODESTO | CA | 95355-4417 |
| ROBERT W GRUBB | 6439 CONESUS-SPARTA T/L ROAD | | | | CONESUS | NY | 14435-9532 |
| ROBERT W GUFFEY | C/O MARY L GUFFEY | 3515 LAURISTON DRIVE | | | NEW CASTLE | IN | 47362-1721 |
| ROBERT W GULLEDGE | 7605 OZARK RD | | | | KANSAS CITY | MO | 64129-2062 |
| ROBERT W HAAK | 166 NW 1401ST RD | | | | HOLDEN | MO | 64040-9444 |
| ROBERT W HALE | 2519 WOODMONT DR | | | | BON AIR | VA | 23235-3343 |
| ROBERT W HALEY | PO BOX 102 | 5 NASON RD | | | ACTON | ME | 04001-0102 |
| ROBERT W HALL | 3482 KEITH BRIDGE RD 292 | | | | CUMMING | GA | 30041-3937 |
| ROBERT W HAMM | 3321 NORTHWAY | | | | BAY CITY | MI | 48706-3334 |
| ROBERT W HAMMER | 156 MAPLE AVE | | | | LYNDONVILLE | NY | 14098-9610 |
| ROBERT W HAMMOND | 21704 BLACK ROCK RD | | | | HAGERSTOWN | MD | 21740-1834 |
| ROBERT W HANCZARUK | 35330 EDMONDS GROVE | | | | NEW BALTIMORE | MI | 48047-1149 |
| ROBERT W HANSEN & MARION L HANSEN JT TEN | 9 FAIRWAY CT | | | | WRIGHTSTOWN | NJ | 08562-2009 |
| ROBERT W HANSON | 1900 MORNINGSIDE DR | APT 1 | | | JANESVILLE | WI | 53546-1238 |
| ROBERT W HARBITZ | 2721 COLLEGE RD | | | | HOLT | MI | 48842-9737 |
| ROBERT W HARDIE | 1046 RIDGLEA DRIVE | | | | BURNS | TN | 37029 |
| ROBERT W HARE CUST WILLIAM S HARE U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 170 PACIFIC ST | | | MASSAPEQUA PARK | NY | 11762-2314 |
| ROBERT W HARGIS | 1613 E SLEEPYHOLLOW CIR | | | | OLATHE | KS | 66062-2258 |
| ROBERT W HARRINGTON & SARAH D HARRINGTON JT TEN | 5514 HILDRETH AVE | | | | TUCSON | AZ | 85746-3016 |
| ROBERT W HARRIS | 3 ST EDMUNDS DRIVE | TORONTO ON M4N 2P6 CANADA | | | | | |
| ROBERT W HART | 4024 KNOLL PL | | | | RACINE | WI | 53403-4093 |
| ROBERT W HARTNAGEL | 7605 CARTA VALLEY DR | | | | DALLAS | TX | 75248-3104 |
| ROBERT W HARTWICK | 415 AQUAVIEW | | | | OXFORD | MI | 48371-6142 |
| ROBERT W HARVEY | 10410 E STANLEY RD | | | | DAVISON | MI | 48423-9348 |
| ROBERT W HAWES | 5424 PINNACLE RD | | | | MIAMISBURG | OH | 45342-1022 |
| ROBERT W HAWKSLEY & LOIS H HAWKSLEY TR UA 12/09/2009 HAWKSLEY | REVOCABLE FAMILY TRUST | 1 ORCHARD WAY | | | CHEPACHET | RI | 02814 |
| ROBERT W HEIL | 210 HAZEL AVE | | | | TRENTON | NJ | 08638-3710 |
| ROBERT W HEMMI | 2729 SUN TERRACE | | | | HARTLAND | MI | 48353-2821 |
| ROBERT W HENDERSON | 288 LAIRD AVE | ESSEX ON N8M 1S8 CANADA | | | | | |
| ROBERT W HENDERSON | 295 TIMBERLINE DR | | | | KINGSTON | TN | 37763-6439 |
| ROBERT W HENNELL JR & MRS EMILY G HENNELL JT TEN | 1331 INDEPENDENCE DR | | | | ORRVILLE | OH | 44667-1092 |
| ROBERT W HEREK SR | 3425 83RD ST | APT D15 | | | WOODRIDGE | IL | 60517-3639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT W HICKS | 6416 SAVANNAH AVE | | | | CINCINNATI | OH | 45239-4974 |
| ROBERT W HIGBIE | 2754 SAWGRASS LOOP | | | | RICHLAND | WA | 99354-2139 |
| ROBERT W HILL TR REVOCABLE TRUST 07/28/92 U-A ROBERT W HILL | 1900 LAUDERDALE DR | APT A 202 | | | RICHMOND | VA | 23238 |
| ROBERT W HINES & PAULINE HINES TR UA 02/25/93 THE HINES FAMILY | REVOCABLE LIVING TRUST | 2838 SOUTH PENNSYLVANIA | | | INDIANAPOLIS | IN | 46225-2323 |
| ROBERT W HINES JR | 2741 W FIVE MILE RD | | | | ALLEGANY | NY | 14706-9649 |
| ROBERT W HINKLEY | 1236 ECHO RD | | | | VESTAL | NY | 13850-5217 |
| ROBERT W HIRCHENBERGER | 4040 FOXCRAFT DR | | | | TRAVERSE CITY | MI | 49684-8603 |
| ROBERT W HIRTZEL & PATRICIA A HIRTZEL TR UA 03/10/89 ROBERT W HIRTZEL | & PATRICIA A HIRTZEL TRUST | 1861 OHIO S W | | | HURON | SD | 57350-3830 |
| ROBERT W HITCHCOCK | 510 ACADEMY ST | | | | PORTLAND | MI | 48875-1414 |
| ROBERT W HOFFMAN | 8148 FOURTH ST | | | | NAVARRE | FL | 32566-9128 |
| ROBERT W HOGAN | 4080 HYATT NW | | | | MASSILLON | OH | 44646-1434 |
| ROBERT W HOLLAND & SHARON L HOLLAND JT TEN | POST OFFICE BOX 2 | | | | MAXWELL | IN | 46154-0002 |
| ROBERT W HOOK | 8709 W BUTTERNUT ROAD | | | | MUNCIE | IN | 47304-9714 |
| ROBERT W HORRELL | 31 TIDALFIELD CT | | | | PAWLEYS ISL | SC | 29585-6313 |
| ROBERT W HUDSON & SHARON L HUDSON JT TEN | 735 BURLINGTON | | | | CANTON | MI | 48188-1501 |
| ROBERT W HUM II & MARGARET T HUM JT TEN | BOX 394 | | | | COLUMBIANA | OH | 44408-0394 |
| ROBERT W IBACH JR | 2402 E LILLIAN LANE | | | | ARLINGTON HEIGHTS | IL | 60004-4334 |
| ROBERT W IIAMS | PO BOX 2155 | | | | FAIRVIEW | OR | 97024-1817 |
| ROBERT W JACKSON | 3119 HAMPSHIRE DR | | | | SACRAMENTO | CA | 95821-6132 |
| ROBERT W JAGGARD | 34 DUNCAN RD | | | | SEWELL | NJ | 08080-1724 |
| ROBERT W JAKES | 105 MILITARY ST | | | | OXFORD | NC | 27565 |
| ROBERT W JARSKI & KORNELIA KULIG JT TEN | 1360 CRESCENT LANE | | | | ROCHESTER HILLS | MI | 48306-4280 |
| ROBERT W JEFFREY | 2302 1ST AVE N | | | | ST PETERSBURG | FL | 33713-8819 |
| ROBERT W JENSEN | 613 LOVELY ST | | | | AVON | CT | 06001-2979 |
| ROBERT W JOHNSON | 6 ANNA PLACE | | | | BALDWIN | NY | 11510-1407 |
| ROBERT W JOHNSON & GRETCHEN S JOHNSON JT TEN | 1400 DARRELL DR | | | | MIDLOTHIAN | VA | 23114-4500 |
| ROBERT W JOHNSON & KATHRYN L JOHNSON JT TEN | 12432 CLAY ST | | | | MIDDLEFIELD | OH | 44062-9715 |
| ROBERT W JOHNSTON | 9 INGLESIDE PLACE | LONDON ON N6C 1C9 CANADA | | | | | |
| ROBERT W JONES | 46 ANGELICA DR | | | | FRAMINGHAM | MA | 01701-3644 |
| ROBERT W JONES | 591 OLD MARKET RD | | | | POTSDAM | NY | 13676-3248 |
| ROBERT W JONES & JOYCE A JONES JT TEN | 8830 BREWER RD | | | | MILLINGTON | MI | 48746-9523 |
| ROBERT W JONES TR UA 04/11/2003 CLARENCE R & MAURINE J ELDRIDGE | LIVING TRUST | 6320 NE 165TH COURT | | | KENMORE | WA | 98028 |
| ROBERT W KAROW | 599 S POPLAR WAY | | | | DENVER | CO | 80224-1556 |
| ROBERT W KAYGA | 1564 VINEWOOD | | | | AUBURN HILLS | MI | 48326-1657 |
| ROBERT W KEENE JR | 7248 GREENTREE ROAD | | | | BETHESDA | MD | 20817-1508 |
| ROBERT W KEIPINGER | 8383 PAMELA | | | | SHELBY TWP | MI | 48316-2620 |
| ROBERT W KELLETT & JO ANN KELLETT JT TEN | 15406 RIVIERA SHORES DRIVE | | | | HOLLY | MI | 48442-1134 |
| ROBERT W KELLY JR | 10 EDGEWOOD DRIVE | | | | QUEENSBURY | NY | 12804-1359 |
| ROBERT W KEMERER | 1763 PALAMINO | | | | SAGINAW | MI | 48609-4277 |
| ROBERT W KEMERER | 7664 APPALOOSA DR | | | | SAGINAW | MI | 48609-4280 |
| ROBERT W KERTZ | PO BOX 1472 | | | | MARTHASVILLE | MO | 63357 |
| ROBERT W KILPATRICK | 1458 COLLEGEWOOD ST | | | | YPSILANTI | MI | 48197-2022 |
| ROBERT W KING | 32700 COASTSITE DR RNIT 203 | | | | RNCHO PALOS VERDES | CA | 90275-5859 |
| ROBERT W KING | 37013 EXUMA BAY | | | | BOYNTON BEACH | FL | 33436-1925 |
| ROBERT W KING | 6001 BAY LN | | | | SEBRING | FL | 33870-6439 |
| ROBERT W KING & GARY KING JT TEN | 5571  BIRCHWOOD DRIVE | | | | CHIPPEWA LAKE | OH | 44215 |
| ROBERT W KINGHORN | 318 MAIN ST | | | | THOMASTON | ME | 04861-3906 |
| ROBERT W KINSMAN & MRS ANN S KINSMAN TEN ENT | 518 MAIN ST | | | | HONESDALE | PA | 18431-1841 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT W KIRCHGESSNER | 116 LONG ACRE RD | | | | ROCHESTER | NY | 14621-1021 |
| ROBERT W KIRKLAND | 318 E MARKET ST | | | | CADIZ | OH | 43907-1237 |
| ROBERT W KIRKMAN | 117 E NEW YORK ST | | | | PONTIAC | MI | 48340-1252 |
| ROBERT W KISSEL | 4135 ABBOTT AVE | | | | LINCOLN PARK | MI | 48146-4019 |
| ROBERT W KISSEL & MRS DORIS V KISSEL JT TEN | 4135 ABBOTT AVE | | | | LINCOLN PARK | MI | 48146-4019 |
| ROBERT W KLAUSS & GRAZIELLA M KLAUSS JT TEN | 11275 LEO COLLINS DR | | | | EL PASO | TX | 79936-4619 |
| ROBERT W KLEER | 694 BENDLE AVE | | | | SHELBY | OH | 44875-1746 |
| ROBERT W KLEIN & DIANA L KLEIN JT TEN | 6286 N RIDGE RD | | | | PENTWATER | MI | 49449-9558 |
| ROBERT W KLEMBA | 219 SW 40TH ST | | | | CAPE CORAL | FL | 33914-7878 |
| ROBERT W KNEPTON & RUTH KNEPTON JT TEN | 90 SHIPWATCH RD | | | | SAVANNAH | GA | 31410-2917 |
| ROBERT W KOHL | 65 MURRAY HILL DRIVE | | | | DAYTON | OH | 45403-1726 |
| ROBERT W KOHLUS & JILL K BENTON TR UA 03/07/2005 WARREN G & NORMA K | KOHLUS FAMILY | 4 ELMS LANE | | | WADING RIVER | NY | 11792 |
| ROBERT W KOLESKY | 76008 MEMPHIS RIDGE ROAD | | | | RICHMOND | MI | 48062-3623 |
| ROBERT W KOVAC | 54 ROCHESTER ST | | | | BERGEN | NY | 14416-9529 |
| ROBERT W KRAUSS | PO BOX 291 | | | | DENTON | MD | 21629-0291 |
| ROBERT W KRICK | 218 NELSON FERRY RD | | | | DECATUR | GA | 30030-2318 |
| ROBERT W KROMPATIC | 930 COUNTRY CLUB DRIVE | | | | ST CLAIR SHORES | MI | 48082-2931 |
| ROBERT W KUBASTI | 8680 ARAPAHOE RD | | | | CASPER | WY | 82601 |
| ROBERT W KUNTZ | 302 E MARION | | | | PROSPECT HEIGHTS | IL | 60070-1551 |
| ROBERT W LAGOLA III | 4401 W TOLEDO ST | | | | BROKEN ARROW | OK | 74012-6063 |
| ROBERT W LAHM | 5129 MALLET CLUB DR | | | | DAYTON | OH | 45439-4217 |
| ROBERT W LAILE | PO BOX 5299 | | | | HUDSON | FL | 34674-5299 |
| ROBERT W LAMBERMONT | 6687 W COUNTY ROAD | 350 N | | | GREENCASTLE | IN | 46135-8923 |
| ROBERT W LARSEN | 173 MILLFORD XING | | | | PENFIELD | NY | 14526-1169 |
| ROBERT W LARSEN CUST LAUREN E LARSEN UTMA NY | 173 MILLFORD CROSSING | | | | PENFIELD | NY | 14526-1169 |
| ROBERT W LARSEN CUST ROBERT J LARSEN UTMA NY | 173 MILLFORD CROSSING | | | | PENFIELD | NY | 14526-1169 |
| ROBERT W LARSON | 8530 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8725 |
| ROBERT W LATOUR | 610 W STATE ST | | | | PENDLETON | IN | 46064-1044 |
| ROBERT W LAWSON 3RD | 1618 WOODVALE DR | | | | CHARLESTON | WV | 25314-2538 |
| ROBERT W LEE | 5177 SUNSTREAM LN | | | | LIVERMORE | CA | 94550-1446 |
| ROBERT W LEGGATE | 168 5TH STREET | | | | JELLICO | TN | 37762-2106 |
| ROBERT W LEIS | 7301 COUNTY LINE RD | | | | ENGLEWOOD | OH | 45322 |
| ROBERT W LEMKER JR | 29900 GRAND OAKS DR APT 32 | | | | WARREN | MI | 48092-4680 |
| ROBERT W LESTER | 2230 NEEDLE PALM DR | | | | EDGEWATER | FL | 32141-4606 |
| ROBERT W LEWIS | 5744 LAUDERDALE DR | | | | CINCINNATI | OH | 45239-7191 |
| ROBERT W LEWIS | 6441 25 MILE RD | APT 4 | | | SHELBY TOWNSHIP | MI | 48316-1793 |
| ROBERT W LIEBLEIN | 2181 MORRISON AVE | | | | LAKEWOOD | OH | 44107-5721 |
| ROBERT W LIGAJ | 7747 MIDDLEPOINT ST | | | | DEARBORN | MI | 48126-1235 |
| ROBERT W LINTON | 1051 W WHITEFEATHER RD | | | | BENTLEY | MI | 48613-9656 |
| ROBERT W LOWE | 1860 MCCOY RD | | | | HUNTINGTON | WV | 25701-4824 |
| ROBERT W LOWMAN | 2765 ANDOVER DR | | | | FLORENCE | SC | 29501-1979 |
| ROBERT W LUECKEL | 138 LORETTA WAY | | | | FOREST HILL | MD | 21050-3028 |
| ROBERT W LUTT | 3928 GEORGIAN DR | | | | FT WORTH | TX | 76117-2636 |
| ROBERT W LYKE | 468 PIERCE RD | | | | EDGERTON | WI | 53534-9372 |
| ROBERT W LYON TR JEAN E LYON U/DECL OF TR 12/22/72 | PO BOX 41158 | | | | PASADENA | CA | 91114-8158 |
| ROBERT W MACLARY & MARGARET J MACLARY JT TEN | 15 CIRCLE DRIVE NEWPORT | | | | WILMINGTON | DE | 19804-2925 |
| ROBERT W MAHRAN | 130 CROMWELL HILL RD | | | | MONROE | NY | 10950-1240 |
| ROBERT W MAKI & MRS CAROLYN M MAKI JT TEN | LIND RD | | | | CRYSTAL FALLS | MI | 49920 |
| ROBERT W MANBECK | 3325 SHANNON DRIVE | | | | BLUE SPRINGS | MO | 64015-7401 |
| ROBERT W MARKHAM | 3000 WEST 82ND PLACE | | | | INGLEWOOD | CA | 90305-1441 |
| ROBERT W MARSH | 15202 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT W MARSTELLER & MRS SHERYL A MARSTELLER JT TEN | 1279 CORYDON AVE | | | | SPRING HILL | FL | 34609-5935 |
| ROBERT W MARTIN & MRS JOAN C MARTIN JT TEN | 11 S 136 KINGERY HWY | | | | WILLOWBROOK | IL | 60527 |
| ROBERT W MARTINI | 8025 WASHINGTON AVE | | | | ALEXANDRIA | VA | 22308-1244 |
| ROBERT W MASLANKA EX JOSEPH F MASLANKA | 4398 CREEK RD | | | | CHAFFEE | NY | 14030 |
| ROBERT W MASON | 11906 LENACRAVE | | | | CLEVELAND | OH | 44105-4337 |
| ROBERT W MASON | 3108 DARNELL DR | | | | AUSTIN | TX | 78745-7458 |
| ROBERT W MATRONA | 11318 PLATTNER DR | | | | MOKENA | IL | 60448-9227 |
| ROBERT W MATSON | 45 E 200 S | # 2 | | | HURRICANE | UT | 84737-1929 |
| ROBERT W MATTHEWS JR | 563 S XENON CT | | | | LAKEWOOD | CO | 80228-2818 |
| ROBERT W MC ARTHUR & LELIA W MC ARTHUR JT TEN | 725 WILLOW ST | | | | CRANFORD | NJ | 07016-1858 |
| ROBERT W MC CLURE | 2656 DRAYTON DR | | | | WILMINGTON | DE | 19808-3804 |
| ROBERT W MC COLGIN & ALICE V MC COLGIN JT TEN | 1064 RICHWOOD DR | | | | DANVILLE | IN | 46122-9745 |
| ROBERT W MC CONNEL & JOHN R MC CONNEL JT TEN | 2318 AVENUE B | | | | BRANDON BEACH | FL | 34217-2215 |
| ROBERT W MC GRATH & BARBARA D MC GRATH JT TEN | 6C SOUTHGATE | | | | BRONXVILLE | NY | 10708-2612 |
| ROBERT W MCALLISTER | 800 ORCHARD DRIVE | | | | WILMINGTON | DE | 19803 |
| ROBERT W MCCANN | 300 LE JEUNE DR | | | | MERRITT IS | FL | 32953-3471 |
| ROBERT W MCCOMB | 8649 FREMONT | | | | WESTLAND | MI | 48185-1805 |
| ROBERT W MCDONALD | 853 FERNHILL BLVD | OSHAWA ON L1J 5K5 CANADA | | | | | |
| ROBERT W MCDONALD | 853 FERNHILL BLVD | OSHAWA ON L1J 5K5 CANADA | | | | | |
| ROBERT W MCGINNIS TR ROBERT W MCGINNIS REVOCABLE TRUST UA 10/28/05 | 1203 GULFSTREAM PKWY | | | | LIBERTYVILLE | IL | 60048-5204 |
| ROBERT W MCGUIRE | 11418 ELVINS ST | | | | LAKEWOOD | CA | 90715-1216 |
| ROBERT W MCMURDO | 108 KIDD AVE | | | | STONEWOOD | WV | 26301-4832 |
| ROBERT W MENDHAM | 4250 WATERMAN RD | | | | EAST JORDAN | MI | 49727-9341 |
| ROBERT W MENDHAM & DOLORES S MENDHAM JT TEN | 4250 WATERMAN ROAD | | | | EAST JORDAN | MI | 49727-9341 |
| ROBERT W MEYER | 8435 LYNESS DR | | | | CINCINNATI | OH | 45239-4240 |
| ROBERT W MEYER & LELA COE MEYER TR UA 08/10/88 ROBERT W MEYER AND | LELA COE | 2040 COWPER STREET | | | PALO ALTO | CA | 94301-3809 |
| ROBERT W MILLER | 10135 W STATE ROAD 42 | RR RT 1 | | | STILESVILLE | IN | 46180-9681 |
| ROBERT W MILLER | 34 BRAE CIRCLE | | | | WOBURN | MA | 01801-2254 |
| ROBERT W MILLER | 480 REED COURT | | | | GOLETA | CA | 93117-2905 |
| ROBERT W MILLER & MARILYN J MILLER TR ROBERT & MARILYN MILLER LIVING | TRUST UA 08/19/03 | 6665 HWY 13-73 | | | VESPER | WI | 54489 |
| ROBERT W MILLER JR | PO BOX 161 | | | | CURTIS | MI | 49820-0161 |
| ROBERT W MISKINIS | PO BOX 728 | | | | CATAUMET | MA | 02534-0728 |
| ROBERT W MITCHELL | 49417 PLYMOUTH WAY | | | | PLYMOUTH | MI | 48170-6439 |
| ROBERT W MONDO | 2120 GAYLAWN DRIVE | | | | BALTIMORE | MD | 21227-1808 |
| ROBERT W MONTGOMERY | 7215 CALKINS RD | | | | FLINT | MI | 48532-3011 |
| ROBERT W MORRELL | 6244 CLOVER WAY S | | | | SAGINAW | MI | 48603-1056 |
| ROBERT W MOULTON JR | 8875 KIND DRIVE | | | | PITTSBURGH | PA | 15237-4419 |
| ROBERT W MOWERY & JACQUELINE D MOWERY TEN ENT | 202 NINTH AVE | BOX 217 | | | SHAMOKIN DAM | PA | 17876-0217 |
| ROBERT W MOYER & MARGARET C MOYER JT TEN | 3575 PALMER DR | | | | TITUSVILLE | FL | 32780-5320 |
| ROBERT W MURPHY | 262 BORDEN DR | | | | BATTLE CREEK | MI | 49017-3218 |
| ROBERT W MURRAY | 130 PINE CREST ROAD | | | | HOLLISTON | MA | 01746 |
| ROBERT W MYERS & REATHA C MYERS JT TEN | 7210 HANCOCK RIDGE | | | | MARTINSVILLE | IN | 46151-7006 |
| ROBERT W NANNEY SR & JANE C NANNEY JT TEN | 7909 W HIAWATHA ST | | | | TAMPA | FL | 33615-3334 |
| ROBERT W NARY | 6074 SURREY LN | | | | BURTON | MI | 48519-1306 |
| ROBERT W NEFF & SHIRLEY M NEFF TR NEFF TRUST UA 02/29/96 | 834 S MERIDIAN #153 | | | | APACHE JUNCTION | AZ | 85220-8486 |
| ROBERT W NEWTON | 15335 W 146TH CIR | | | | OLATHE | KS | 66062-6579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT W NICHOLSON | 1105 DILWORTH ST | | | | SAINT MARYS | GA | 31558-8805 |
| ROBERT W NICKEL | 10665 W 13TH ST N APT 234 | | | | WICHITA | KS | 67212 |
| ROBERT W NIDEVER & SUSAN L NIDEVER JT TEN | 2535 HOWARD DR | | | | REDDING | CA | 96001-3709 |
| ROBERT W NIXON | WOODLAND LAKE | 5865 NW SHORE DR | | | MORGANTOWN | IN | 46160-8688 |
| ROBERT W NOCK | PO BOX 1328 | | | | SALISBURY | MD | 21802-1328 |
| ROBERT W NORMAN | PO BOX 364 | | | | WOODSTOWN | NJ | 08098-0364 |
| ROBERT W NORTON | 3872 BEDFORD AVE | | | | BROOKLYN | NY | 11229-2412 |
| ROBERT W O'MALLEY JR | 407 DELAWARE ST | | | | OLYPHANT | PA | 18447-1618 |
| ROBERT W OATMAN | 74-90 HEATHER WALK DRIVE | | | | BROOKSVILLE | FL | 34613-5114 |
| ROBERT W OCONNOR | 36 SOUTH RUSSELL | | | | BOSTON | MA | 02114-3901 |
| ROBERT W ODROBINAK & MISS SADETH ROMAN JT TEN | 2041 LINCOLN AVENUE | | | | WHITING | IN | 46394-1922 |
| ROBERT W OERTEL | 180 MILLEDGE HEIGHTS | | | | ATHENS | GA | 30606-4926 |
| ROBERT W OGILVIE & ESTHER F OGILVIE TR OGILVIE REVOCABLE TRUST UA | 10/10/97 | 800 FM 495 #621 | | | ALAMO | TX | 78516-6928 |
| ROBERT W OKEEFE | 1827 N SPANISH COVE DR | | | | LILLIAN | AL | 36549-5264 |
| ROBERT W OLLER & JOANNA M OLLER TR ROBERT & JOANNA OLLER LIVING TRUST | UA 11/13/98 | 1025 HARBOR DR | | | HURON | OH | 44839-2669 |
| ROBERT W OREILLY JR | 34 WASHBURN AVE | | | | CAMBRIDGE | MA | 02140-1124 |
| ROBERT W OSADCA | 14608 BLUE SKIES | | | | LIVONIA | MI | 48154-4966 |
| ROBERT W OVERGAARD | 47 OAK POINT DR | | | | EUREKA SPGS | AR | 72631-4523 |
| ROBERT W OWEN JR | 2080 OWENS RD | | | | LEESVILLE | SC | 29070-7655 |
| ROBERT W PACE | | | | | FORTUNA | MO | 65034 |
| ROBERT W PANDELL | 31924 JEFFERSON AVE | | | | ST CLAIR SHORES | MI | 48082-1395 |
| ROBERT W PARKER | 6806 WEATHERFIELD WAY | | | | CANTON | MI | 48187-1678 |
| ROBERT W PARRISH | 98 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150-8704 |
| ROBERT W PEPPER & PATRICIA A PEPPER JT TEN | 513 HEARHTSTONE LN | SE | | | MARIETTA | GA | 30067-5637 |
| ROBERT W PETER | 19950 W PINECREST LANE | | | | NEW BERLIN | WI | 53146-1337 |
| ROBERT W PHILLIPS | 1630 CHARLES ST | | | | ERIE | PA | 16509-2812 |
| ROBERT W PICAGO & BEVERLY J PICAGO JT TEN | 6500 N FRESNO ST | | | | MILWAUKEE | WI | 53224-5349 |
| ROBERT W PIGGOTT | 99 E 4TH ST APT 1-J | | | | NEW YORK | NY | 10003-9075 |
| ROBERT W PITT | 123 CHANNEL COVE | | | | STAFFORD | VA | 22554-2015 |
| ROBERT W PLUNKETT & MARY JANE PLUNKETT JT TEN | 1666 COFFMAN ST | | | | FALCON HTS | MN | 55108-1330 |
| ROBERT W POERSCHKE & MRS ANNA MARIE POERSCHKE JT TEN | 107 TARTAN LANE | | | | WILLIAMSVILLE | NY | 14221 |
| ROBERT W POHLE & LINDA C POHLE JT TEN | PO BOX 2165 | | | | BLOWING ROCK | NC | 28605-2165 |
| ROBERT W POPE & GRACE POPE JT TEN | 11 ASH ST | | | | WATERVILLE | ME | 04901-5505 |
| ROBERT W PORTER | 928 NORTH ROCHESTER | | | | INDIANAPOLIS | IN | 46222-3472 |
| ROBERT W POSTULA | 8 TRAPPERS WAY | | | | POMONA | NY | 10970-2210 |
| ROBERT W POTOKAR | 994 2ND AVE NW | | | | CARMEL | IN | 46032-1382 |
| ROBERT W POTTS | RR 3 BOX 1274 | | | | CHANDLER | OK | 74834-8528 |
| ROBERT W POWELL | 774 SLATE QUARRY RD | | | | RHINEBECK | NY | 12572-2966 |
| ROBERT W POZNANSKI | 334 MORRISTOWN RD | | | | LINDEN | NJ | 07036-5129 |
| ROBERT W PRATT | 11701 WILSHIRE AVE NE | | | | ALBUQUERQUE | NM | 87122-1522 |
| ROBERT W PRESSPRICH JR & ROBERT W PRESSPRICH JT TEN | 6428 42ND AVE N | | | | ST PETERSBURG | FL | 33709-4804 |
| ROBERT W RANTA | 12284 WINDSOR BEACH DR | | | | FENTON | MI | 48430-9728 |
| ROBERT W RANTA & PATRICIA G RANTA JT TEN | 12284 WINDSOR BEACH DRIVE | | | | FENTON | MI | 48430-9728 |
| ROBERT W RANTA PER REP EST HELVI IRENE RANTA | 12284 WINDSOR BEACH | | | | FENTON | MI | 48430 |
| ROBERT W RATAJACK & IRENE M RATAJACK JT TEN | 17710 DENBY | | | | DETROIT | MI | 48240-2368 |
| ROBERT W RAU | 3972 MAIN ST | | | | STANDISH | MI | 48658-9743 |
| ROBERT W RAU & ARRAINNA L RAU JT TEN | 3972 MAIN ST ROAD | | | | STANDISH | MI | 48658-9743 |
| ROBERT W REDMOND | 20 B CASS CT | | | | BALLSTON LAKE | NY | 12019-9046 |
| ROBERT W REESE & MARGARET G REESE TEN ENT | 418 MAIN AVE | | | | CLARKS GREEN | PA | 18411-1532 |
| ROBERT W REID | 17 DEERFIELD LN | | | | BELLINGHAM | MA | 02019-1111 |
| ROBERT W REIMUS | 516 MERRITT | | | | FIFE LAKE | MI | 49633-9141 |
| ROBERT W RENCHIK & LAURIE D RENCHIK JT TEN | 1460 NEWCASTLE DR | | | | DAVISON | MI | 48423-8371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT W RENFROE | 1727 S CANAL RD | | | | LANSING | MI | 48917-8564 |
| ROBERT W REUTHER | 3433 MILLS ACRES ST | | | | FLINT | MI | 48506-2171 |
| ROBERT W REYNOLDS | W5913 GERANIUM DRIVE | | | | APPLETON | WI | 54915 |
| ROBERT W RILEY & ROBERT CLARENCE JONES & AMANDA-MARILYN KAE JONES & | MAKENZIE WAYNE JONES & | 3587 LAKEVIEW DRIVE | | | BEAVERTON | MI | 48612-8868 |
| ROBERT W RITTENHOUSE | BOX 167 | | | | WARREN | IN | 46792-0167 |
| ROBERT W ROBERTS & MARILYN H ROBERTS JT TEN | 2352 CHATHAM RD | | | | AKRON | OH | 44313-4316 |
| ROBERT W ROBINSON | 26 BAYSHORE CRESENT | ST CATHARINES ON L2N 5Y6 CANADA | | | | | |
| ROBERT W ROCKWELL | 623 WESTVILLE LAKE ROAD | R D 2 | | | BELOIT | OH | 44609-9409 |
| ROBERT W ROCKWELL & VELMA J ROCKWELL JT TEN | 623 WESTVILLE LAKE RD RD 2 | | | | BELOIT | OH | 44609-9409 |
| ROBERT W RODGERS | 5100 HIGHWAY A1A | APT F-64 | | | VERO BEACH | FL | 32963-1164 |
| ROBERT W RODGERSON | 5374 TORREY ROAD | | | | FLINT | MI | 48507-3808 |
| ROBERT W ROGERS | 90 N WILDER RD | | | | LAPEER | MI | 48446-3259 |
| ROBERT W ROKA | PO BOX 187 | | | | ST CHARLES | MI | 48655-0187 |
| ROBERT W ROOKS | 360 PLEASEANT HILL RD | | | | ROCKMART | GA | 30153 |
| ROBERT W ROSEVEARE | 2350 OXBOW CIR | | | | STONE MOUNTAIN | GA | 30087-1217 |
| ROBERT W ROTH SR | 9288 ST RT 314 | | | | MANSFIELD | OH | 44904-9411 |
| ROBERT W ROWLAND | 1254 N SELFRIDGE | | | | CLAWSON | MI | 48017-1006 |
| ROBERT W RYAN | 2439 E HOOVER AVE | | | | ORANGE | CA | 92867-6116 |
| ROBERT W SABO | 22726 MAPLE DRIVE | | | | FAIRVIEW PARK | OH | 44126-2961 |
| ROBERT W SAKEY | PO BOX 673 | | | | SHARON | PA | 16146-0673 |
| ROBERT W SAMPSON | R ROUTE 2 | ORONO ON L0B 1M0 CANADA | | | | | |
| ROBERT W SANSOM | 3511 S HOME PL | | | | SUGAR LAND | TX | 77479-1789 |
| ROBERT W SCHAEFFER | 39 ROCHFORD DR | | | | MANCHESTER TW | NJ | 08759-6190 |
| ROBERT W SCHAEFFER | 69 SEABREEZE WAY | | | | KEANSBURG | NJ | 07734-1065 |
| ROBERT W SCHIRMER | PO BOX 104 | | | | HANOVER | IN | 47243-0104 |
| ROBERT W SCHLISMANN | 7507 SHERMAN STREET | | | | LINCOLN | NE | 68506-4656 |
| ROBERT W SCHMERGE JR & DONNA S SCHMERGE JT TEN | 3107 SPRING VALLEY DR | | | | ERLANGER | KY | 41018-2821 |
| ROBERT W SCHMERGE SR & CAROLYN S SCHMERGE JT TEN | 135 DALE HOLLOW DR #7 | | | | ERLANGER | KY | 41018-4067 |
| ROBERT W SCHMITT | 4210 249TH STREET | | | | LITTLE NECK | NY | 11363-1623 |
| ROBERT W SCHMITTER | W-273 S-8405 HILLVIEW DR | | | | MUKWONAGO | WI | 53149-8590 |
| ROBERT W SCHNEIDER | 1714 MAPLE ST | | | | WILMINGTON | DE | 19805-4225 |
| ROBERT W SCHNEIDER | 5464 NW 112TH PL | | | | MIAMI | FL | 33178-3828 |
| ROBERT W SCHNEIDER | 7231 ROUNDROCK | | | | DALLAS | TX | 75248-5213 |
| ROBERT W SCHOLLE TR ROBERT W SCHOLLE TRUST UA 09/07/00 | PO BOX 14460 | | | | IRVINE | CA | 92623-4460 |
| ROBERT W SCHOLZ CUST JONATHAN T SCHOLZ U/THE WASH UNIFORM GIFTS TO | MINORS ACT | 501 LOVER'S LANE | | | COLFAX | WA | 99111-9795 |
| ROBERT W SCHRYVER & CARROLL SCHRYVER TR UA 05/31/91 W SCHRYVER & | CARROLL SCHRYVER TRUST | 441 SUE ANN DR | | | LAKE GENEVA | WI | 53147-2146 |
| ROBERT W SCHULTZ | 6540 WHITE LAKE ROAD | | | | WHITE LAKE | MI | 48383-1141 |
| ROBERT W SCHURR JR | 4983 UPPER MTN ROAD | | | | LOCKPORT | NY | 14094-9633 |
| ROBERT W SCOTT | 3264 VANANDA ST | POWELL RIVER BC V8A 1B1 CANADA | | | | | |
| ROBERT W SCOTT | 4201 OAKSBURY LN | | | | ROLLING MEADOWS | IL | 60008-2345 |
| ROBERT W SCOTT | PO BOX 245 | | | | HILTON | NY | 14468-0245 |
| ROBERT W SEAWARD & NEVA SEAWARD JT TEN | 3019 PINEHILL PL | | | | FLUSHING | MI | 48433-2428 |
| ROBERT W SECCO | 7756 BOURNEMOUTH | | | | GROSSE ILE | MI | 48138-1108 |
| ROBERT W SEELBINDER | 4040 S CARMEN RD | | | | MIDDLEPORT | NY | 14105-9602 |
| ROBERT W SEICHE | BX 423 | | | | MILAN | OH | 44846-0423 |
| ROBERT W SENSER JR & LINDA L SENSER JT TEN | 2339 SO ELDRIDGE ST | | | | LAKEWOOD | CO | 80228-4802 |
| ROBERT W SESSLER | 359 N SARATOGA DR | | | | UNIONTOWN | PA | 15401-5645 |
| ROBERT W SEXTON JR | 3304 EVERGREEN DRIVE | | | | BAY CITY | MI | 48706-6317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT W SEYMORE | 104 SEYMORE LN | | | | CLINTON | SC | 29325-4742 |
| ROBERT W SHANNON | 5331 W FARRAND ROAD | | | | CLIO | MI | 48420-8249 |
| ROBERT W SHELL | 513 CUMBERLAND RIDGE WAY | | | | BOWLING GREEN | KY | 42103-6002 |
| ROBERT W SHELNUTT | 1486 OLD BUSH MILL RD | | | | BREMEN | GA | 30110-3857 |
| ROBERT W SHELTON | 1617 GIDDINGS RD | | | | PONTIAC | MI | 48340-1412 |
| ROBERT W SHERROD | 1630 RAINTREE RD | | | | HARRISBURG | IL | 62946-4567 |
| ROBERT W SHICK | 12130 N MORRISH RD | | | | CLIO | MI | 48420-9423 |
| ROBERT W SKIDMORE | 11109 EAST PQ AVE | | | | SCOTTS | MI | 49088-9309 |
| ROBERT W SKINNER | 44-36TH ST SW | | | | WYOMING | MI | 49548-2102 |
| ROBERT W SLACK | PO BOX 340644 | | | | DAYTON | OH | 45434-0644 |
| ROBERT W SMITH | 6885 HART RD | | | | SAGINAW | MI | 48609-9757 |
| ROBERT W SMITH & CELINE M SMITH JT TEN | 219 BRIGHT ANGEL DR | PO BOX 87 | | | PRUDENVILLE | MI | 48651-0087 |
| ROBERT W SMITH EX EST MARY A SMITH | 294 SOUTHVIEW DR | | | | ARCADE | NY | 14009 |
| ROBERT W SNARE & JOYCE E SNARE JT TEN | PO BOX 827 | | | | CHIPLEY | FL | 32428-0827 |
| ROBERT W SNYDER & DORIS R SNYDER JT TEN | 255 KULP ROAD | | | | POTTSTOWN | PA | 19465-8007 |
| ROBERT W SOUTHALL | 12630 DANNYHILL DR | | | | MIDLOTHIAN | VA | 23114 |
| ROBERT W SPARBY | 6220 W COUNTY RD A | | | | JANESVILLE | WI | 53545-9454 |
| ROBERT W SPAUGH | 1116 WATSON AVE | | | | WINSTON-SALEM | NC | 27103-5008 |
| ROBERT W SPEARS | 1533 CYPRESS POINTE DR | | | | MT PLEASANT | SC | 29466-8714 |
| ROBERT W SPECHT | 336 JAMESON RD | | | | BOYERS | PA | 16020-2108 |
| ROBERT W SPIGGLE | 1405 AUTUMN ROAD | | | | SPRINGHILL | FL | 34608-5221 |
| ROBERT W SPOONER | RT #5 BOX 1030 | | | | WARSAW | MO | 65355-9504 |
| ROBERT W STEIMER | 346 CHERRY ST | | | | W HOMESTEAD | PA | 15120 |
| ROBERT W STEPHENS | 540 HILLSDALE ST | | | | HELENA | MT | 59601-4328 |
| ROBERT W STERLING JR | PO BOX 160 | | | | RISING SUN | OH | 43457-0160 |
| ROBERT W STETLER | 8831 E COPPER DR | | | | SUN LAKES | AZ | 85248-0879 |
| ROBERT W STEVENS | 6177 HUMPBACK WHALE CT | | | | WALDORF | MD | 20603-4327 |
| ROBERT W STOCKTON | 14067 E LA FORGE | | | | WHITTIER | CA | 90605-2352 |
| ROBERT W STOKER | 1801 SOUTH CRESCENT BLVD | | | | YARDLEY | PA | 19067-3115 |
| ROBERT W STOW JR | 621 LAKESIDE DR | | | | AIKEN | SC | 29803-7529 |
| ROBERT W SUNDLOF | 2511 W DOWNER PL | | | | AURORA | IL | 60506-4221 |
| ROBERT W SWANSON JR | 5429 ETZLER ROAD | | | | FREDERICK | MD | 21702-2370 |
| ROBERT W SWEENEY | 6206 RICKETT | | | | WASHINGTON | MI | 48094-2170 |
| ROBERT W SYLVESTER | 2357 HURDS CORNER RD | | | | CASS CITY | MI | 48726-9392 |
| ROBERT W SZOKA | 17909 SE 96TH COURT | | | | SOMMERFIELD | FL | 34491-8450 |
| ROBERT W TAGGE | 2113 OAKRIDGE DR | | | | ROUND ROCK | TX | 78681-7248 |
| ROBERT W TANNAHILL | 828 TURNER AVE | | | | DREXEL HILL | PA | 19026-1726 |
| ROBERT W TAYLOR SR & JANET R TAYLOR TR TAYLOR LIVING TRUST UA 06/03/96 | 2313 EDGEWATER AVE | | | | LEESBURG | FL | 34748-6232 |
| ROBERT W TENTINGER CUST ZACHARYR TENTINGER UTMA IL | 1290 MOLITOR RD | | | | AURORA | IL | 60505-1139 |
| ROBERT W THOMAS | 27 COMMONS DRIVE | | | | PALOS PARK | IL | 60464-1298 |
| ROBERT W THOMPSON & MRS RACHEL G THOMPSON JT TEN | BOX 756 | | | | FOLEY | AL | 36536-0756 |
| ROBERT W TINDALL | 6432 ST MARYS | | | | DETROIT | MI | 48228-5225 |
| ROBERT W TITGEMEYER | 19521 JASPER HILL RD | | | | TRABUCO CYN | CA | 92679-1192 |
| ROBERT W TOLPA & CAROL A TOLPA JT TEN | 17857 SE 87 BOURNE AVE | | | | THE VILLAGES | FL | 32162-4802 |
| ROBERT W TOTTEN | 297 FAIRGROVE | | | | ROMEO | MI | 48065-4741 |
| ROBERT W TRANT | 44 EDGEWATER DR | # 2 | | | BLACKSTONE | MA | 01504-1913 |
| ROBERT W TRAVIS | 2069 GRAVEL HILL ROAD | | | | COLUMBIA | TN | 38401-1349 |
| ROBERT W TRIBUIANI | 4107 COMMUNITY DRIVE | | | | JUPITER | FL | 33458 |
| ROBERT W TRUSSELL & MARY TRUSSELL JT TEN | 12445 MARLA DR | | | | WARREN | MI | 48093-7616 |
| ROBERT W TRYON | 5301 VILLAGE DR SW | | | | WYOMING | MI | 49509-5147 |
| ROBERT W TULL | PO BOX 745 | | | | GRANDVIEW | TX | 76050-0745 |
| ROBERT W TURNBULL CUST CHARLES RAY TURNBULL UGMA ID | BOX 121 | | | | CAMBRIDGE | ID | 83610-0121 |
| ROBERT W TYLER | 885 SEBEK | | | | OXFORD | MI | 48371-4458 |
| ROBERT W TYRE | 206 TRINITY AVE KIAMENSI GN | | | | WILMINGTON | DE | 19804-3642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT W ULMER | 2501 MARYLAND RD | | | | WILLOW GROVE | PA | 19090-1850 |
| ROBERT W UPDYKE CUST AMBER MARIE UPDYKE UGMA MI | 11201 GLENIS DR | | | | STERLING HEIGHTS | MI | 48312-4951 |
| ROBERT W URBAN | 843 SIENNA WAY | | | | SOLVANG | CA | 93463-9448 |
| ROBERT W VAN NEST | 28098 OAKLAND CIRCLE | | | | EASTON | MD | 21601-8264 |
| ROBERT W VANHAMME & MARCIA L VANHAMME JT TEN | 45784 GALWAY DR | | | | NOVI | MI | 48374-3921 |
| ROBERT W VEATCH & MARIE C VEATCH JT TEN | 20999 HWY 1 N | | | | MATTHEWS | GA | 30818-2104 |
| ROBERT W VEATCH CUST LAURIE M NICHOLS UTMA GA | 20999 HWY 1 NORTH | | | | MATTHEWS | GA | 30818 |
| ROBERT W VOLTZ | 435 EDISON DRIVE | | | | VERMILION | OH | 44089-3614 |
| ROBERT W VOSPER | 34 KIRKTON COURT | LONDON ON N5X 1T2 CANADA | | | | | |
| ROBERT W WAGNER | 2201 AVON | | | | SAGINAW | MI | 48602-3813 |
| ROBERT W WALKER | 121 ORVILLE DRIVE | | | | HIGHPOINT | NC | 27260-2633 |
| ROBERT W WALLACE & MARY LOW WALLACE TR UA WALLACE FAMILY TRUST | 03/28/89 | 2649 RADNOR AVE | | | LONG BEACH | CA | 90815-1314 |
| ROBERT W WALTON & KAREN LYNN WALTON JT TEN | 12469 WENDELL HOLMES | | | | HERNDON | VA | 20171-2460 |
| ROBERT W WARD | 3701 IRONWOOD WAY | | | | ANDERSON | IN | 46011-1655 |
| ROBERT W WARDELL & MARY L WARDELL JT TEN | 603 GUTHRIE AVE N | | | | OAKDALE | MN | 55128-6714 |
| ROBERT W WARNER | 1225 E WASHINGTON AVE | | | | COUNCIL BLUFFS | IA | 51503-1568 |
| ROBERT W WATSON | 14055 VASSAR RD | | | | MILLINGTON | MI | 48746-9210 |
| ROBERT W WATSON | 385 N PINE ST | | | | HEMLOCK | MI | 48626-9327 |
| ROBERT W WEEKS | 9 E LAKE DR SE | | | | ATLANTA | GA | 30317-2909 |
| ROBERT W WELCH JR CUST PATRICIA M WELCH UGMA DE | 103 LANSDOWNE DR | | | | CORAOPOLIS | PA | 15108-3074 |
| ROBERT W WELLER | 1920 N CRISSEY | | | | HOLLAND | OH | 43528-9727 |
| ROBERT W WELSH | PO BOX 668 | | | | HARRISON | MI | 48625-0668 |
| ROBERT W WENDLING & MRS ROSE D WENDLING JT TEN | 4401 CHESANING RD | | | | CHESANING | MI | 48616-8422 |
| ROBERT W WENNERSTROM JR & DENISE WENNERSTROM JT TEN | 291 SYPE DRIVE | | | | CAROL STREAM | IL | 60188 |
| ROBERT W WENTLAND CUST ROBERT W WENTLAND JR U/THE CONN UNIFORM GIFTS | TO MINORS ACT | 200 HOLLYBERRY RD | | | BRISTOL | CT | 06010-2900 |
| ROBERT W WHITLEY | 494 COUNTY ROAD 5091 | | | | BOONEVILLE | MS | 38829-6928 |
| ROBERT W WILLIAMS CUST ARTHUR E WILLIAMS U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 115 YALE ST | | | OLIVETS | MI | 49076-9456 |
| ROBERT W WILLIS & MARY J WILLIS JT TEN | 7B PILARIM DR | | | | WESTFORD | MA | 01886 |
| ROBERT W WILSON SR | 5826 QUEENS COVE | | | | LISLE | IL | 60532-3164 |
| ROBERT W WILTBANK & MARGARET A WILTBANK JT TEN | 2153 OLD KINGS HWY | | | | SAUGERTIES | NY | 12477-4116 |
| ROBERT W WINSOR | 2405 SWEETBRIAR ROAD TARLETON | | | | WILMINGTON | DE | 19810-3413 |
| ROBERT W WINTON | 327 KIMBERLY COURT | | | | MOUNT JULIET | TN | 37122-4213 |
| ROBERT W WIRCH | 3007 SPRINGBROOK RD | | | | PLEASANT PRAIRIE | WI | 53158-4324 |
| ROBERT W WIRT JR | 1180 CARRIZO ST NW | | | | LOS LUNOS | NM | 87031-6937 |
| ROBERT W WITTWER & VIRGINIA D WITTWER TR UA 06/18/08 ROBERT W WITTWER | & VIRGINIA D | 304 EAST SOUTH ST | | | BLUFFTON | IN | 46714 |
| ROBERT W WOLFE | RT 1 198H | | | | MELBOURNE | KY | 41059-9802 |
| ROBERT W WOMACK | PO BOX 2068 | | | | ROME | GA | 30164-2068 |
| ROBERT W WOODS | 5 HARTFORD CRT | WHITBY ON L1R 1T9 CANADA | | | | | |
| ROBERT W WOODS CUST TODD R MAASKE UGMA MI | 12102 W 60TH PL | | | | ARVADA | CO | 80004 |
| ROBERT W WRIGHT & KRISTI J WOODHULL JT TEN | 100 W HICKORY GROVE RD APT A5 | | | | BLOOMFIELD HILLS | MI | 48304-2162 |
| ROBERT W WRIGHT & RONALD SCOTT WOODHULL JT TEN | 2200 CRANE STREET | | | | WATERFORD | MI | 48329-3723 |
| ROBERT W WUNDER | 880 COWPATH RD | | | | HATFIELD | PA | 19440-2610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT W ZALKIN | 6400 PRIMROSE AVE #22 | | | | LOS ANGELES | CA | 90068-4400 |
| ROBERT W ZUMBIEL | 121 SUNSET DRIVE | | | | COVINGTON | KY | 41017-2223 |
| ROBERT WACHTENHEIM | 5 BUTLER ROAD | | | | SCARSDALE | NY | 10583-1613 |
| ROBERT WADSWORTH | 192 UPPERVILLE RD | | | | VIRGINIA BCH | VA | 23462-3422 |
| ROBERT WAGNER | RR1 BOX 96 | | | | GENTRYVILLE | IN | 47537-9616 |
| ROBERT WALDIE | 22545 GILL RD | | | | FARMINGTON HILLS | MI | 48335-4037 |
| ROBERT WALDMAN | 9624 ST ANDREWS CT NE | | | | ALBUQUERQUE | NM | 87111-5823 |
| ROBERT WALDO CUST LUKE WALDO UTMA CA | 30228 VIA VICTORIA | | | | RANCHO PALOS VERDE | CA | 90275-4440 |
| ROBERT WALKER CUST RYAN WALKER UTMA MI | 15239 WELLER | | | | HOLLY | MI | 48442 |
| ROBERT WALL | 402 ORIOLE WAY | | | | BRANDON | MS | 39047 |
| ROBERT WALLACE POOLE & IMOGENE POOLE JT TEN | 7481 S 25 E | | | | PENDLETON | IN | 46064 |
| ROBERT WALLICK | 9070 ESPER | | | | DETROIT | MI | 48204-2766 |
| ROBERT WALPOLE LOWE | 117 RIVER EDGE KINGSMILL | | | | WILLIAMSBURG | VA | 23185-8930 |
| ROBERT WALS | 174 IVY HILL CRESCENT | | | | RYE BROOK | NY | 10573-1604 |
| ROBERT WALSH | 48 ADKINSON DR | | | | PENSACOLA | FL | 32506-4700 |
| ROBERT WALSH & EMILY V WALSH JT TEN | 48 ADKINSON DR | | | | PENSACOLA | FL | 32506-4700 |
| ROBERT WALSH & PETER F WALSH JT TEN | 48 ADKINSON DR | | | | PENSACOLA | FL | 32506-4700 |
| ROBERT WALTER & DOROTHY M WALTER JT TEN | 2415 N AURELIUS RD #2 | | | | HOLT | MI | 48842-2189 |
| ROBERT WALTER SPRINGER | 1747 SOUTH CORONA STREET | | | | DENVER | CO | 80210-3237 |
| ROBERT WALTER TRULAND | 1900 ORACLE WAY SUITE 700 | | | | RESTON | VA | 20190-4733 |
| ROBERT WALTERS | PO BOX 275 | | | | WEST SWANZEY | NH | 03469-0275 |
| ROBERT WARD | 11676 WHITCOMB | | | | DETROIT | MI | 48227-2031 |
| ROBERT WARD JOHNSON | 1400 DARRELL DR | | | | MIDLLOTHIAN | VA | 23114-4500 |
| ROBERT WARD KRIESE | E2544 LINDEE LN | | | | WAUPACA | WI | 54981-8423 |
| ROBERT WARD SILKY JR & MRS SUSAN KAY SILKY JT TEN | 610 RICHARD | | | | LANSING | MI | 48917-2751 |
| ROBERT WARDLOW | 1231 E WINSTON AVE | | | | BALTIMORE | MD | 21239-3412 |
| ROBERT WARNHOFF SIGEL CHRISTENSON & MARY LOUISE CHRISTENSON JT TEN | 2462 JOHNSON AVE | | | | SAN LUIS OBISPO | CA | 93401-5350 |
| ROBERT WARREN VOSS | PO BOX 1863 | | | | BIG PINE KEY | FL | 33040 |
| ROBERT WASHINGTON | 28965 WILLOW CT | APT 308 | | | SOUTHFIELD | MI | 48034-5461 |
| ROBERT WATERMAN | APT 3 | 31 S PORTLAND AVE | | | BROOKLYN | NY | 11217-1370 |
| ROBERT WATSON & DIANE WATSON JT TEN | 3640 ADAMS RD | | | | KINGSVILLE | OH | 44048-9779 |
| ROBERT WATZLAWICK | AM GAISSBERG 3 | | | 85309 POERNBACH GERMANY | | | |
| ROBERT WAYNE MARTIN | 8127 N COUNTY RD 500E | | | | MOORELAND | IN | 47360-9771 |
| ROBERT WAYNE PEPPER | 513 HEARTHSTONE LN SE | | | | MARIETTA | GA | 30067-5637 |
| ROBERT WAYNE SKINNER | 15119 RIPPLEWIND LN | | | | HOUSTON | TX | 77068-2090 |
| ROBERT WAYNE SPANN | 15640 RHONDA AVE | | | | BATON ROUGE | LA | 70816-1374 |
| ROBERT WAYNE SPENCE & CELESTE W SPENCE JT TEN | 2103 SLASH COURT | | | | NORTH AUGUSTA | SC | 29841 |
| ROBERT WAYNE STANBRIDGE | 68 FAIRINGTON CRES | ST CATHARINES ON L2N 6G6 CANADA | | | | | |
| ROBERT WAYNE TAYLOR | 349 SOUTH BALLIET ST | | | | FRACKVILLE | PA | 17931-2113 |
| ROBERT WAYNE WENIG | 5440 CHANCERY WAY | | | | LK IN THE HLS | IL | 60156-6210 |
| ROBERT WAYNE WILSON | 404 W WALL ST | | | | HEWITT | TX | 76643-3304 |
| ROBERT WECHSLER | 94-31 59TH AVE APT 3J | | | | ELMHURST | NY | 11373 |
| ROBERT WEINMAN | 153 HARVARD AVE | | | | ELYRIA | OH | 44035-6039 |
| ROBERT WEIR | 2769229 MILE RD | | | | LENOX | MI | 48048 |
| ROBERT WEIRICH | 2651 S 124TH ST | | | | WEST ALLIS | WI | 53227-1856 |
| ROBERT WEISS | 36 BAMFORD AVE | | | | HAWTHORNE | NJ | 07506 |
| ROBERT WELLS | 3296 CEDARBROOK RD | | | | CLEVELAND | OH | 44118-2904 |
| ROBERT WELTY | 1800 VAN NESS AVE | | | | RENO | NV | 89503-1342 |
| ROBERT WESSEN CUST ANDREW MEAKEAL WESSEN UTMA CA | 881 ALMA REAL DRIVE #300A | | | | PACIFIC PALISADES | CA | 90272-5045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT WESTCOTT | THE WILLOWS | MILLER TRACE GERRARDS CROSS | BUCKINGHAMSHIRE SL9 7QQ GREAT BRITAIN | | | | |
| ROBERT WHITE | 348 HARLAN LN RD | | | | VILLA RICA | GA | 30180-4518 |
| ROBERT WHITE | 5 MAYFLOWER COURT | | | | CENTERPORT | NY | 11721-1452 |
| ROBERT WIDMAN | 1949 E 25TH ROAD | | | | RANSOM | IL | 60470-8014 |
| ROBERT WIECZOREK CUST JACLYN WIECZOREK UTMA CA | 45858 OLD CORRAL RD | | | | COARSE GOLD | CA | 93614-9782 |
| ROBERT WIECZOREK CUST ROBERT CHARLES WIECZOREK UTMA CA | 45858 OLD CORRAL RD | | | | COARSEGOLD | CA | 93614-9782 |
| ROBERT WIER | 112 CHERRY BARK DR | | | | COPPELL | TX | 75019-3500 |
| ROBERT WIESNER | 1661 SOUTHGATE MILL DR NW | | | | DULUTH | GA | 30096-8837 |
| ROBERT WILDER CUST MELISSA WILDER UNDER NY UNIF GIFTS TO MMIN ACT | 15 CAROL ST | | | | PLAINVIEW | NY | 11803-5605 |
| ROBERT WILEY | 528 EDDY RD | | | | CLEVELAND | OH | 44108-1848 |
| ROBERT WILLARD SPERLING & LOUISE ANN SPERLING JT TEN | 20830 WHEELOCK DR | | | | N FORT MYERS | FL | 33917-7785 |
| ROBERT WILLIAM BLEVINS | PO BOX 341 | | | | WAYNESBURG | KY | 40489-0341 |
| ROBERT WILLIAM BROCKBANK | 1974 RAYMOND AVE | | | | SIGNAL HILL | CA | 90806-5919 |
| ROBERT WILLIAM BRUCE | 82 RICKETTS RD | | | | HAMILTON | MT | 59840-9324 |
| ROBERT WILLIAM CLARK | 2788 TIM AVE | | | | BRIGHTON | MI | 48114-7301 |
| ROBERT WILLIAM DERNULC | 14706 HERITAGE DR | | | | SUN CITY | AZ | 85375-5972 |
| ROBERT WILLIAM FEINDT & BRENDA J FEINDT JT TEN | 12841 DAYBREAK CT W | | | | JACKSONVILLE | FL | 32246-7092 |
| ROBERT WILLIAM GREGORY | BIRKERFELD 29 | 51429 BERGISCH GLADBACH GERMANY | | | | | |
| ROBERT WILLIAM HARGRAVE & MADELYN J HARGRAVE JT TEN | 7400 YORK AVE S | APT 327 | | | EDINA | MN | 55435-5632 |
| ROBERT WILLIAM HERBST | 6809 DRAPER AVE | | | | LA JOLLA | CA | 92037-6127 |
| ROBERT WILLIAM HODSON | 1107 LENNOX ST | | | | ANDERSON | IN | 46012-4422 |
| ROBERT WILLIAM HUNTER | 15296 EDGEWATER CIRCLE N E | | | | PRIOR LAKE | MN | 55372-1100 |
| ROBERT WILLIAM IKE | 1611 HARBAL DR | | | | ANN ARBOR | MI | 48105-1815 |
| ROBERT WILLIAM JURKOVICH | 1250 PINE SHADOW LANE | | | | CONCORD | CA | 94521-4800 |
| ROBERT WILLIAM KEENE | 9907 DE PAUL DR | | | | BETHESDA | MD | 20817-1709 |
| ROBERT WILLIAM MARTIN & LYNNE M MARTIN JT TEN | 4269 OWEN RD | | | | FENTON | MI | 48430-9150 |
| ROBERT WILLIAM MILLER | 7 SCANTIC DR | | | | EAST LONGMEADOW | MA | 01028-3042 |
| ROBERT WILLIAM MILROY | 417 EAST COTTAGE GROVE | | | | BLOOMINGTON | IN | 47408-3608 |
| ROBERT WILLIAM MUDGE | 18935 MCGRATH CIRCLE | | | | PORT CHARLOTTE | FL | 33948-9443 |
| ROBERT WILLIAM NISSEN & JOYCE WILNA NISSEN JT TEN | 701 MEADOW MEAD DR | | | | ALLEN | TX | 75002-3112 |
| ROBERT WILLIAM PARKER | 5300 W CARPENTER RD | | | | FLINT | MI | 48504-1033 |
| ROBERT WILLIAM PEVER CUST KATHLEEN E PEVER U/THE VIRGINIA UNIFORM | GIFTS TO MINORS ACT | 10540 GREENWAY ROAD | | | NAPLES | FL | 34114-3107 |
| ROBERT WILLIAM REID & HELENE CHENIER REID JT TEN | 26948 WHITESTONE ROAD | | | | RANCHO PALOS VERDE | CA | 90275-2124 |
| ROBERT WILLIAM SCHNEIDER | 112 WOODLEIGH RD | | | | DEDHAM | MA | 02026-3130 |
| ROBERT WILLIAM SCHOELLES | 6152 KAREN AVE | | | | NEWFANE | NY | 14108-1111 |
| ROBERT WILLIAM SLOAN | PO BOX 674 | | | | LINDEN | MI | 48451-0674 |
| ROBERT WILLIAM SPIBEY | 114 PARKSIDE DRIVE | PORTMOODY BC V3H 4W8 CANADA | | | | | |
| ROBERT WILLIAM ULLMANN | 6050 COZZENS ST | | | | SAN DIEGO | CA | 92122-3727 |
| ROBERT WILLIAMS | 21690 CLOVELAWN | | | | OAK PARK | MI | 48237-2631 |
| ROBERT WILLIAMS | 393 JAYNE AVE | | | | OAKLAND | CA | 94610-3345 |
| ROBERT WILLIAMS | 548 FIRST STREET S W | | | | WARREN | OH | 44485-3826 |
| ROBERT WILLIAMS JR | 7241 MEDALLION DR | | | | LANSING | MI | 48917-9601 |
| ROBERT WILLIAMSON | ATTN BETTY WILLIAMSON | 1318 SCARLETT DR | | | ANDERSON | IN | 46013-2857 |
| ROBERT WILLIAMSON & JANET A WILLIAMSON JT TEN | PO BOX 1004 | | | | HALF MOON BAY | CA | 94019-1004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT WILLIS | 5923 BENNINGTON STREET | | | | PHILADELPHIA | PA | 19120-1201 |
| ROBERT WILSON & ANNE WILSON JT TEN | PO BOX 338 | | | | BLOOMINGBURG | NY | 12721-0338 |
| ROBERT WILSON & KAREN WILSON JT TEN | 51563 STERN LN | | | | CHESTERFIELD | MI | 48051-2346 |
| ROBERT WINGLER | 859 WOODBURY DR | | | | JACKSON | NJ | 08527 |
| ROBERT WISNEWSKI | 12611 BROUGHAM | | | | STERLING HEIGHTS | MI | 48312-4019 |
| ROBERT WITCHER CUST JONATHAN WITCHER UTMA CA | 2323 SHASTA DRIVE APT 15 | | | | DAVIS | CA | 95616 |
| ROBERT WL NAKEA | 1404 HOLLYCREST DR | | | | CHAMPAIGN | IL | 61821-4905 |
| ROBERT WONG | 36 LOIS AVE | | | | CLIFTON | NJ | 07014-1809 |
| ROBERT WOODING & KATHRYN WOODING JT TEN | 86 ALBURY DR | | | | ROCHESTER | NY | 14626-4454 |
| ROBERT WORTH TAYLOR & SANDRA RIBACK WILSON JT TEN | BOX 297 | | | | YORK BEACH | ME | 03910-0297 |
| ROBERT WRIGHT | 401 E VAN WAGONER | | | | FLINT | MI | 48505-3881 |
| ROBERT WROBLEWSKI | 13622 TERRA SANTA DR | | | | STERLING HGTS | MI | 48312-4169 |
| ROBERT WYLAND | PO BOX 222 | | | | HAZEL PARK | MI | 48030-0222 |
| ROBERT X MIRANDA | 111 E EL PORTAL | | | | SAN CLEMENTE | CA | 92672-3912 |
| ROBERT Y HARPER | 1904 S MAIN ST | | | | HOPKINSVILLE | KY | 42240-1754 |
| ROBERT Y MURRAY | 37 MELROSE STREET | | | | BOSTON | MA | 02116-5064 |
| ROBERT Y N HOE & BARBARA L HOE JT TEN | 32-05 168TH STREET | | | | FLUSHING | NY | 11358-1529 |
| ROBERT YASKOVIC & MAUREEN YASKOVIC JT TEN | 893 MCLAUGHLIN ST | | | | RICHMOND | CA | 94805-1403 |
| ROBERT YIM | 19631 EAGLE RIDGE LN | | | | NORTHRIDGE | CA | 91326-3850 |
| ROBERT YIM CUST SARAH R YIM UTMA CA | 19631 EAGLE RIDGE LN | | | | NORTHRIDGE | CA | 91326-3850 |
| ROBERT YOUMANS | 303-2387 KAWARTHA HEIGHTS BLVD | PETERBOROUGH ON K9K 1S4 CANADA | | | | | |
| ROBERT YOUNG | 8513 W CHESTER PIKE | | | | UPPER DARBY | PA | 19082-1105 |
| ROBERT Z BALCAREK | #A | 1922 N GRACE AVE | | | HOLLYWOOD | CA | 90068-3820 |
| ROBERT Z BODAN | 239 N STAR RD | | | | NEWARK | DE | 19711-2939 |
| ROBERT Z DILLARD | 8327 FREDA | | | | DETROIT | MI | 48204-3190 |
| ROBERT Z LYNN | 127 BARCLADEN ROAD | | | | ROSEMONT | PA | 19010-1037 |
| ROBERT Z NORMAN & ANITA NORMAN JT TEN | 12 BERRILL FARMS LN | | | | HANOVER | NH | 03755-3206 |
| ROBERT Z PRISBE | 11232 E 10 MILE RD | | | | WARREN | MI | 48089-1827 |
| ROBERT Z SULEWSKI | 1878 THETA PIKE | | | | COLUMBIA | TN | 38401-1309 |
| ROBERT ZAJAC | 406 N 20TH ST | | | | WEIRTON | WV | 26082-2817 |
| ROBERT ZAMOS | 7265 SPANGHURST DR | | | | WALTON HILLS | OH | 44146-4319 |
| ROBERT ZAMOS & GLADYS ZAMOS JT TEN | 7265 SPANGHURST DR | | | | WALTON HILLS | OH | 44146-4319 |
| ROBERT ZANGRANDI | 28 N SUMMIT ST | | | | SOUTHINGTON | CT | 06489-3045 |
| ROBERT ZAPATA | PO BOX 232 | | | | PLACEDO | TX | 77977-0232 |
| ROBERT ZAPATA JR | 2504 HARWICK DR | | | | AUSTIN | TX | 78741 |
| ROBERT ZIINO CUST JOHN ZIINO UTMA WI | 2206 CHADBOURNE | | | | MADISON | WI | 53705-3930 |
| ROBERT ZIMNY | 154 ROOSEVELT DR | | | | GENEVA | OH | 44041-1035 |
| ROBERT ZOELLER | 2907 TREMONT DR | | | | LOUISVILLE | KY | 40205-2943 |
| ROBERT ZREBIEC & JUDITH A ZREBIEC JT TEN | 25244 HURON | | | | ROSEVILLE | MI | 48066-4987 |
| ROBERT ZURAWIN | 5126 GLENMEADOW DRIVE | | | | HOUSTON | TX | 77096-4120 |
| ROBERTA A GILL & LEONARD GILL JT TEN | 4009 BART | | | | WARREN | MI | 48091-1975 |
| ROBERTA A GILL CUST ALICIA R GILL UGMA MI | 4009 BART | | | | WARREN | MI | 48091-1975 |
| ROBERTA A GILL CUST PAULA L GILL UGMA MI | 4009 BART | | | | WARREN | MI | 48091-1975 |
| ROBERTA A GRIFFITH | 1404 FLINTWOOD DRIVE | | | | RICHARDSON | TX | 75081-5328 |
| ROBERTA A HALSTEAD-KNUDTSON | 1446 GROVES LANE | | | | UNION GROVE | WI | 53182-2101 |
| ROBERTA A HANEL | 1618 PRATT LAKE RD | | | | GLADWIN | MI | 48624 |
| ROBERTA A HINEMAN | 19144 NEGAUNEE | | | | REDFORD | MI | 48240-1636 |
| ROBERTA A HOWARD TOD EMILY HOWARD SUBJECT TO STA TOD RULES | 963 EAGLESNEST PLC | | | | NEWBURY PARK | CA | 91320-5506 |
| ROBERTA A JANET & DEBORAH A HANSON & ROBERT P JANET & MARK A JANET JT | TEN | 10705 S KILBOURN | | | OAK LAWN | IL | 60453-5346 |
| ROBERTA A LEU | 58 WILLIAMS ST | | | | PHELPS | NY | 14532 |
| ROBERTA A MAC DONALD | 5455 COUNTRY CLUB SHRS | | | | PETOSKEY | MI | 49770-9404 |
| ROBERTA A O'NEILL & DENNIS O'NEILL JT TEN | 18403 E ASHRIDGE DR | | | | QUEEN CREEK | AZ | 85242-3618 |
| ROBERTA A PHELPS | 413 EDGEWATER DR | | | | KOKOMO | IN | 46902-3525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTA A SMEARMAN & RALPH SMEARMAN JT TEN | 35520 GROVEWOOD DR | | | | EASTLAKE | OH | 44095-2246 |
| ROBERTA A TUFFIN | ATTN ROBERTA A WATSON | 107 S HOLMAN WAY | | | GOLDEN | CO | 80401-5110 |
| ROBERTA A WEBBER | 5455 COUNTRY CLUB SHRS | | | | PETOSKEY | MI | 49770-9404 |
| ROBERTA A WILKIE | 9253 HICKORY HILL RD | | | | OXFORD | PA | 19363-2272 |
| ROBERTA ALICE PAPCIAK | 217 WHISPERING CREEK RD | | | | KING | NC | 27021-9287 |
| ROBERTA ARNOLD LYLES CUST KENNETH S LYLES UGMA MI | 9841 S CALUMET ST | | | | CHICAGO | IL | 60628-1431 |
| ROBERTA B BATES | 202 FOREST RD | | | | DAVENPORT | IA | 52803-3613 |
| ROBERTA B BONKOSKI | HC 60 BOX 4120 | | | | MAYER | AZ | 86333-9402 |
| ROBERTA B CRANK | 4407 S UNION ROAD | | | | MIAMISBURG | OH | 45342-1141 |
| ROBERTA B DENNY | 6425 WEST 10TH ST | | | | INDIANAPOLIS | IN | 46214-3546 |
| ROBERTA B DOTY | 8650 TURKEY BLUFF RD | | | | NAVARRE | FL | 32566-2464 |
| ROBERTA B DOUGLASS | 1512 SEMINOLE RD | | | | BABSON PARK | FL | 33827-9793 |
| ROBERTA B LEBLANG | 4322A 17TH ST | | | | SAN FRANCISCO | CA | 94114-1805 |
| ROBERTA B NUSS | 8717 SPRINGFIELD AVE | | | | SKOKIE | IL | 60076 |
| ROBERTA B SCOTT & MARGARET P SCOTT JT TEN | 609 NORTH DUPONT ROAD | | | | WILMINGTON | DE | 19807-3115 |
| ROBERTA B STEPHENS | 707 HWY 92 N | | | | FAYETTEVILLE | GA | 30214-1332 |
| ROBERTA BLACKWELL | 512 COLLEGE S E | | | | GRAND RAPIDS | MI | 49503-5304 |
| ROBERTA C BOUVETTE | 2217 MIROW PLACE | | | | CHARLOTTE | NC | 28270-9539 |
| ROBERTA C CONRAD TR ROBERTA C CONRAD TRUST UA 09/13/90 | 102 BROADBENT RD | | | | WILMINGTON | DE | 19810-1308 |
| ROBERTA C FIELD EX UW ROBERT W FIELD | 201 E AVE | | | | ELLISVILLE | MS | 39437-2113 |
| ROBERTA C PACK | 92 NEWBERRY LN | | | | HOWELL | MI | 48843-9569 |
| ROBERTA CAROLYN LONGHOUSE | 34 BENSON ROAD RD #1 | | | | FREEVILLE | NY | 13068-9736 |
| ROBERTA CONNOLLY | 350 MCKINLEY AVENUE | | | | WILLIAMSVILLE | NY | 14221-7136 |
| ROBERTA COTTON | 29495 ANNAPOLIS RD | APT 103 | | | WESTLAND | MI | 48186-5600 |
| ROBERTA CRAMER SHEILDS | 767 WARNER RD NE | | | | VIENNA | OH | 44473-9720 |
| ROBERTA CRAMER SHEILDS & KATHRYN DAVIS SHIELDS JT TEN | 767 WARNER RD | | | | VIENNA | OH | 44473-9720 |
| ROBERTA D CORCORAN & JOHN J CORCORAN TR UA 06/14/93 M-B ROBERTA D | CORCORAN | 1344 WHITEFIELD | | | DEARBORN HTS | MI | 48127-3419 |
| ROBERTA D GROSSMAN & LAWRENCE LANGERMAN TR UA 03/02/94 RICHARD | GROSSMAN FAMILY TRUST | 3 SYBIL CREEK PL | | | BRANFORD | CT | 06405 |
| ROBERTA D REID | 2510 SW 52ND LANE | | | | CAPE CORAL | FL | 33904 |
| ROBERTA D SAMPSON | 160 LINWOOD AVE | | | | TONAWANDA | NY | 14150-4020 |
| ROBERTA D SMOOT & LEONARD SMOOT JT TEN | 78 WHITE DEER LN | | | | STRASBURG | VA | 22657-2943 |
| ROBERTA DAUGHERTY & DANNY JOE DAUGHERTY & JAMES DAUGHERTY JR & BRUCE | DAUGHERTY JT TEN | PO BOX 343 | | | STAFFORD | OH | 43786-0343 |
| ROBERTA DUMAS | 4480 S HILLCREST CIR | | | | FLINT | MI | 48506-1452 |
| ROBERTA DUNSWORTH & GAIL DUNSWORTH JT TEN | 15 NORMANDY CIR | | | | LONGVIEW | TX | 75601 |
| ROBERTA E BANKS | C/O PITCHELL | 87 LAKEVIEW ST | | | SHARON | MA | 02067-2709 |
| ROBERTA E BRADY | 53 EFFIE LN | | | | MARTINSBURG | WV | 25401-7626 |
| ROBERTA E BROOKS | 2474 LESLIE | | | | DETROIT | MI | 48238-3528 |
| ROBERTA E KLINGBEIL | 519 MITCHELL LAKE DR | | | | SHERIDAN | MI | 48884-9394 |
| ROBERTA E POLITO | 6742 HARLEY ST | | | | PHILA | PA | 19142-3301 |
| ROBERTA E WRIGHT | 11701 HANKERD RD | | | | PLEASANT LAKE | MI | 49272-9737 |
| ROBERTA E YANDELL & MICHAEL W YANDELL & DIAN E STELTER JT TEN | BOX 56 1010 N DERBY | | | | DERBY | KS | 67037-1827 |
| ROBERTA ELIZABETH ROUSE | 6108 NEFF ROAD | | | | MOUNT MORRIS | MI | 48458-2753 |
| ROBERTA ENAMA | 2200 EL MIRADOR ST | | | | LAS VEGAS | NV | 89102-3828 |
| ROBERTA F BOSTIC | 11855 SAM BLACK RD | | | | MIDLAND | NC | 28107-8456 |
| ROBERTA F LEUTZ & DONALD C LEUTZ JT TEN | 207 LAKE SHORE DR | | | | COLDWATER | MI | 49036-8848 |
| ROBERTA F RANSON | 3016 N 169TH ST | | | | OMAHA | NE | 68116-2621 |
| ROBERTA F TURRENTINE | 25900 KARR | | | | BELLEVILLE | MI | 48111-9698 |
| ROBERTA F WHITMIRE TR INDENTURE OF TRUST UA 10/16/03 | 430 COVERT CT | | | | BALLWIN | MO | 63201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTA G KOHLHAAS | 1580 TARPON ST | | | | MERRITT ISLAND | FL | 32952-5617 |
| ROBERTA G MATHIEU | 188 WEST ELM STREET | | | | YARMOUTH | ME | 04096 |
| ROBERTA G RANKIN | 2118 SALISBURY COURT | | | | PALM HARBOR | FL | 34683-2827 |
| ROBERTA GEORGE TR UA 02/03/94 ROBERTA GEORGE TRUST | 3773 LINCOLN RD | | | | SANTA BARBARA | CA | 93110-2501 |
| ROBERTA GRANGER | 7976 KENMURE DR | | | | PORTAGE | MI | 49024-5000 |
| ROBERTA GREENWALD SELTZER | APT 4-D | 100-10 67TH RD | | | FOREST HILLS | NY | 11375-2730 |
| ROBERTA H KNOPP | 26376 JOHN RD | APT 102 | | | OLMSTED FALLS | OH | 44138-1266 |
| ROBERTA H MITCHELL | 5300 APPLEWOOD DRIVE | | | | FLUSHING | MI | 48433-1136 |
| ROBERTA H STEINBERG | 24 COREY RD | | | | MALDEN | MA | 02148-1117 |
| ROBERTA H TIDMORE | 5524 VIENNA DR | | | | MOBILE | AL | 36618-2936 |
| ROBERTA H TUFFELMIRE | 3890 COLONY CIR | | | | SUMTER | SC | 29153-9347 |
| ROBERTA HARRELL | 136 E BLACKJACK BRANCH WAY | | | | JACKSONVILLE | FL | 32259-1900 |
| ROBERTA HIDDEN FOSTER | 748 MEINECKE AVE | | | | SAN LUIS OBISPO | CA | 93405-1731 |
| ROBERTA HINEMAN | 19144 NEGOUNEE | | | | REDFORD | MI | 48240-1636 |
| ROBERTA HUNTER | 228 S STARLIT PT | | | | INVERNESS | FL | 34450-1808 |
| ROBERTA HUNTER | 490 GRANADA | | | | PONTIAC | MI | 48342-1725 |
| ROBERTA I COX | 8403 CAPRICORN DR | | | | CINCINNATI | OH | 45249-3411 |
| ROBERTA I RUBIN & SAMUEL M STREIT JT TEN | PO BOX 13284 | | | | TALLAHASSEE | FL | 32317-3284 |
| ROBERTA IANNELLO | 6171 LILLY POND WAY | | | | ONTARIO | NY | 14519-8622 |
| ROBERTA J ANTRAM & ROBERT C ANTRAM JT TEN | 734 ANTRAM RD | | | | SOMERSET | PA | 15501-8856 |
| ROBERTA J BIDWELL | 15 SOUTHLAWN COURT | | | | SAGINAW | MI | 48602-1817 |
| ROBERTA J BUTERA | 36 NEW ENGLAND DRIVE | | | | LAKE HIAWATHA | NJ | 07034-2028 |
| ROBERTA J CALLISON | 296 ELKLORE AVE | | | | ESTILL SPRINGS | TN | 37330-3678 |
| ROBERTA J COOPER & GARY N COOPER JT TEN | 3936 SILVER VALLEY DRIVE | | | | ORION | MI | 48359-1650 |
| ROBERTA J DAVIS | 980 TROPICAL PALM | | | | N FORT MYERS | FL | 33903-4269 |
| ROBERTA J DUZAN KEELING REVOCABLE LIVING TRUST U/A 11/17/98 | 11928 HALLA PLACE | | | | FISHERS | IN | 46038-2768 |
| ROBERTA J ERSKINE | 12333 WHISPER RIDGE DRIVE | | | | FREELAND | MI | 48623-9500 |
| ROBERTA J ERSKINE & DAVID R ERSKINE JT TEN | 12333 WHISPER RIDGE DRIVE | | | | FREELAND | MI | 48623-9500 |
| ROBERTA J FERGUSON & LANNY R FERGUSON JT TEN | 6655 HANCOCK RIDGE | | | | MARTINSVILLE | IN | 46151 |
| ROBERTA J GAST TR ROBERTA J GAST REVOCABLE TRUST UA 11/10/05 | 1553 INDIAN WATERS LANE | | | | MINOCQUA | WI | 54548-9663 |
| ROBERTA J HILLBRANT | PO BOX 1454 | | | | ELIZABETH | CO | 80107-1454 |
| ROBERTA J KERR | 3541 TRUESDELL RD | | | | WARSAW | NY | 14569-9503 |
| ROBERTA J KURI | 442 ROSEMARY | | | | LANSING | MI | 48917 |
| ROBERTA J MARSHALL | 30197 FOX CLUB | | | | FARMINGTON HILLS | MI | 48331-6005 |
| ROBERTA J RIDLEY TR ROBERTA RIDLEY REVOCABLE TRUST UA 06/17/94 | 3821 TIVERTON CT | UNIT 102 | | | AMES | IA | 50010-4217 |
| ROBERTA J SMITH & MISS JEANNA M HOFF JT TEN | 13100 THREE OAKS DR | | | | JONES | OK | 73049 |
| ROBERTA J SMITH & MISS JULIA M HOFF JT TEN | 13100 THREE OAKS DR | | | | JONES | OK | 73049 |
| ROBERTA J SOMMER CUST CHRISTIAN M SOMMER UTMA NM | 204 SOMBRIO DR | | | | SANTA FE | NM | 87501-1540 |
| ROBERTA J SOMMER CUST CHRISTIAN M SOMMER UTMA WI | 204 SOMBRIO DR | | | | SANTA FE | NM | 87501-1540 |
| ROBERTA J VERMILLION | PO BOX 482 | | | | DALEVILLE | IN | 47334-0482 |
| ROBERTA J WHEELER | 830 CATALPA DR | | | | DAYTON | OH | 45407-1903 |
| ROBERTA J. THIEME | 4900 TELEGRAPH RD. #536 | | | | VENTURA | CA | 93003-4151 |
| ROBERTA JANE CASH & JUDITH BORDERS & CAROL LAMB & LU ANN CRAWFORD JT TEN | TEN | 2219 LADOGA RD | | | CRAWFORDSVILLE | IN | 47933-3752 |
| ROBERTA JO ROHLENA | 9 HIDEEN ACRES NORTH | | | | SIOUX CITY | IA | 51108 |
| ROBERTA JONES | 1266 EDLOR DR | | | | SAINT LOUIS | MO | 63138-3304 |
| ROBERTA JOSEPHINE YOUNT | 524 STAR LN | | | | S ST PAUL | MN | 55075-1511 |
| ROBERTA JUCHNEWICZ | 15115 INTERLACHEN DR APT 506 | | | | SILVER SPRING | MD | 20986 |
| ROBERTA K COATS | 2357 RESERVOIR RD | | | | CLARKSTON | WA | 99403-1652 |
| ROBERTA K GREEN & HILARY G SUDDLESON JT TEN | 22 W DARTMOUTH RD | | | | BALA CYNWYD | PA | 19004-2530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTA K ISHIMITSU | 6123 86TH AVE SE | | | | MERCER ISLAND | WA | 98040-4945 |
| ROBERTA K MC DONALD & RONNIE A MC DONALD JT TEN | 216 NW 5TH ST | | | | RENTON | WA | 98055-1015 |
| ROBERTA K SMITH | 403 E EVERGREEN RD | | | | LEBANON | PA | 17042-7510 |
| ROBERTA K SMITH | 5398 W LAKE ROAD | | | | CLIO | MI | 48420-8237 |
| ROBERTA K TARBELL | 1810 RITTENHOUSE SQ APT 901 | | | | PHILADELPHIA | PA | 19103-5816 |
| ROBERTA K TULLIUS & SANDRA F TULLIUS JT TEN | 2900 HANOVER DR | | | | NORMAN | OK | 73072-2285 |
| ROBERTA KADIN | 4 HORIZON RD | APT 803 | | | FT LEE | NJ | 07024-6725 |
| ROBERTA KASHI & NICHOLAS A KASHI JT TEN | 7090 LASSITER DR | | | | PARMA | OH | 44129-6351 |
| ROBERTA KATHLEEN DE MINO | 2673 SKYLARK ST | | | | ROCHESTER HILLS | MI | 48309-3452 |
| ROBERTA L AHRENS | 2088 FINLAND DRIVE | | | | DAYTON | OH | 45439-2760 |
| ROBERTA L BABBITT | 7906 STEVENSON RD | | | | BALTIMORE | MD | 21208-3025 |
| ROBERTA L BAKER | 5032 BROOKSIDE DR | | | | COLUMBIA | TN | 38401-7000 |
| ROBERTA L BELK | 3866 NW DUTTON WAY | | | | MOUNTAIN HOME | ID | 83647-5679 |
| ROBERTA L BENNER | 1810 MORGAN TERR | | | | BELOIT | WI | 53511-3956 |
| ROBERTA L CAMPBELL | 5740 NORTH SEVEN MILE RD | | | | PINCONNING | MI | 48650-7900 |
| ROBERTA L DOWDEN | 529 DRAWBROOK CIR | | | | NEW ALBANY | IN | 47150-4468 |
| ROBERTA L GAMBEL | APT 4 | 229 JOANNE DR | | | ROCHESTER | NY | 14616-4961 |
| ROBERTA L GRAINGER | 3197 WHITEPINE LANE | | | | MACEDON | NY | 14502 |
| ROBERTA L HAMPER | 1215 FISHINGER ROAD | | | | COLUMBUS | OH | 43221-2303 |
| ROBERTA L HEINZMANN | 11 KERRY LANE | | | | NORTH EASTON | MA | 02356-1761 |
| ROBERTA L HILER | 999 FORTINO BLVD 29 | | | | PUEBLO | CO | 81008-2057 |
| ROBERTA L LYTLE TOD DANIEL S CURREY SUBJECT TO STA TOD RULES | P O BOX 110 | | | | BRISTOLVILLE | OH | 44402 |
| ROBERTA L LYTLE TOD DENNIS M CURREY SUBJECT TO STA TOD RULES | PO BOX 110 | | | | BRISTOLVILLE | OH | 44402-0110 |
| ROBERTA L LYTLE TOD JOHN ERIC LYTLE SUBJECT TO STA TOD RULES | PO BOX 110 | | | | BRISTOLVILLE | OH | 44402-0110 |
| ROBERTA L LYTLE TOD VIVIAN D BUNDY SUBJECT TO STA TOD RULES | PO BOX 110 | | | | BRISTOLVILLE | OH | 44402 |
| ROBERTA L MANTZOURIS & STEPHEN L MANTZOURIS JT TEN | 4501 ELK DR | | | | ANTIOCH | CA | 94509-7738 |
| ROBERTA L MCDONOUGH & DONALD V MCDONOUGH JT TEN | 1361 S BRIDGEPORT | | | | INDIANAPOLIS | IN | 46231-1213 |
| ROBERTA L PETISH | 928 28TH AVE N | | | | ST PETERSBURG | FL | 33704-2043 |
| ROBERTA L POTTER | 11 STEVENS ST | | | | TURNERS FALLS | MA | 01376-1714 |
| ROBERTA L RAYMOND | 12446 HONEYBEAR LN | | | | VICTORVILLE | CA | 92392-7966 |
| ROBERTA L SALAZAR | 6038 SOUTHBROOK AVE | | | | LANSING | MI | 48911-4844 |
| ROBERTA L WHALEN | 1508 N ROUTIERS | | | | INDIANAPOLIS | IN | 46219-4140 |
| ROBERTA L WHITEMAN | 3352 N 700 E | | | | KOKOMO | IN | 46901-8499 |
| ROBERTA LEE WILLIAMS | 915 CHURCH ST | | | | SAXTON | PA | 16678-1215 |
| ROBERTA LOUISE PIKE | PO BOX 165 | | | | GRAND LEDGE | MI | 48837-0165 |
| ROBERTA LOVELAND | 6032 ERIE ROAD | | | | BROCTON | NY | 14716 |
| ROBERTA LUCHETTA | 44 SOUTH ST | | | | RIDGEFIELD PARK | NJ | 07660-2222 |
| ROBERTA LUSTIG CUST STEVEN JEFFREY LUSTIG UGMA NJ | 14 EUCLID TERRACE | | | | PARSIPPANY | NJ | 07054-1466 |
| ROBERTA LYNNE STAPLES | 83 FAIRLANE DR | | | | HUNTINGTON | CT | 06484-1983 |
| ROBERTA M COHEN | 875 LANSDOWN CT | | | | SUNNYVALE | CA | 94087-1706 |
| ROBERTA M DETTMAN | 500 PECAN CREEK DR | | | | HORSESHOE BAY | TX | 78657 |
| ROBERTA M DREYER | 8112 RAVINIA RD | | | | FORT WAYNE | IN | 46825-3429 |
| ROBERTA M FRANCIS | 451 PROSPECT ST | | | | WARREN | PA | 16365-2652 |
| ROBERTA M HARTMAN & JAY H HARTMAN JT TEN | 252 TERRYVILLE RD | | | | HARWINTON | CT | 06791-2405 |
| ROBERTA M HOOVER | 2308 BARCELONA AV | | | | FORT MYERS | FL | 33905-2226 |
| ROBERTA M KING | 55 FRANCIS DR | | | | SEYMOUR | CT | 06483-2005 |
| ROBERTA M KNECHT | 3377 MILL VISTA RD | UNIT 3222 | | | LITTLETON | CO | 80129-2389 |
| ROBERTA M RILEY | 7312 FIELDING | | | | DETROIT | MI | 48228-4614 |
| ROBERTA M ROUSH | 3813 KENWOOD | | | | DAVENPORT | IA | 52807-2354 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERTA M RUDDELL TR THE ROBERTA M RUDDELL TRUST UA 07/16/97 | 8904 REGATTA BAY PL | | | | LAS VEGAS | NV | 89131-1782 |
| ROBERTA M SALING TR ROBERTA M SALING LIVING TRUST UA 10/12/95 | 6 CAPTAIN KIDD LN | | | | WINTER HAVEN | FL | 33880-6506 |
| ROBERTA M SMITH & PHILIP R SMITH JT TEN | 117 MASONS WOODS LANE | | | | HAINESPORT | NJ | 08036-2761 |
| ROBERTA M WILLETTE | 88 DREW DRIVE | | | | MIDDLETON | NH | 03887-6301 |
| ROBERTA M WING | 1527 WAGON WHEEL LANE | | | | GRAND BLANC | MI | 48439-4848 |
| ROBERTA MAHLER CUST DEBRA MAHLER U/THE CALIFORNIA U-G-M-A | ATTN DEBRA MAHLER GRAHAM | 23547 PARK BELMONTE | | | CALABASAS | CA | 91302-1702 |
| ROBERTA MAHLER CUST DIANE MAHLER UGMA CA | 28237 LAURA LA PLANTE DR | | | | AGOURA HILLS | CA | 91301-2441 |
| ROBERTA MAHLER CUST DIANE SANDRA MAHLER U/THE CALIF U-G-M-A | ATTN DIANE MAHLER | 28237 LAURA LA PLANTE DR | | | AGOURA HILLS | CA | 91301-2441 |
| ROBERTA MARION PIERCE | 1375 NORTH 76TH ST | | | | PHILADEPHIA | PA | 19151-2824 |
| ROBERTA MARLENE BRUDNER CUST MATTHEW SCOTT BRUDNER UGMA NY | 111 E 56TH ST #1000 | | | | NEW YORK | NY | 10022-2600 |
| ROBERTA MARTIN | 2721 MARCIA BLVD | | | | CUYAHOGA FLS | OH | 44223-1143 |
| ROBERTA MEANY SMITH CUST KELSEY E MEANY UTMA FL | 421 KELSEY PARK DR | | | | PALM BEACH GARDENS | FL | 33410-4513 |
| ROBERTA MEANY SMITH CUST SKYLER E MEANY UTMA FL | 421 KELSEY PARK DR | | | | PALM BEACH GARDENS | FL | 33410-4513 |
| ROBERTA MENZL CUST TREVOR MCCOY UTMA IL | N34W7298 BUCHANAN ST | | | | CEDARBURG | WI | 53012-2228 |
| ROBERTA NEVILL & TERI WILLS & KAREN BODINE JT TEN | 12680 TORREY PINES DR | | | | AUBURN | CA | 95602-8110 |
| ROBERTA O HUGHES & CURTIS L HUGHES JT TEN | 26017 SOUTH DRIFTER DRIVE | | | | SUN LAKES | AZ | 85248-7250 |
| ROBERTA OWENS | 311 PENNNWOOD DRIVE | BOX 36 | | | RICHLANDTOWN | PA | 18955-0036 |
| ROBERTA P BIGGS | PO BOX 444 | | | | CECILTON | MD | 21913 |
| ROBERTA P NAGY | 1122 GIRARD RD | | | | PITTSBURGH | PA | 15227-1441 |
| ROBERTA PALADINO | 12595 CAMINITO MIRA DEL MAR | | | | SAN DIEGO | CA | 92130-2390 |
| ROBERTA PALMER | 4675 HILLAND RD | | | | CLEVELAND | OH | 44109-4569 |
| ROBERTA PATTERSON PARKER | 205 CREEKSIDE EAST | | | | WILMINGTON | NC | 28411-6873 |
| ROBERTA PROVOST | 14201 SE 149TH ST | | | | NORMAN | OK | 73026-9787 |
| ROBERTA QUARLES | 4 PANAROMA CREST AVE | | | | LAS VEGAS | NV | 89135-7831 |
| ROBERTA R DUKTIG | 5350 DARBY CT | | | | CAPE CORAL | FL | 33904-5915 |
| ROBERTA R PETERSON | 3746 RIDGE ROAD N E | | | | CORTLAND | OH | 44410-9703 |
| ROBERTA R SCHAEFER | 1406 SANFORD DR | | | | BENTONVILLE | AR | 72712-5459 |
| ROBERTA ROBERTS | 1831 SHELDON | | | | EAST CLEVELAND | OH | 44112-2826 |
| ROBERTA ROBERTS BOWERS | 5600 WILD ROSE LANE | | | | MILFORD | OH | 45150-2653 |
| ROBERTA ROBINS | APT 17S | 382 CENTRAL PARK WEST | | | NEW YORK | NY | 10025-6037 |
| ROBERTA S CRATER & DONALD A CRATER JT TEN | 27 SEELEY ST | | | | BROOKHAVEN | NY | 11719-9407 |
| ROBERTA S EWING | 5150 RIVER RD | | | | RICHFIELD | NC | 28137-9790 |
| ROBERTA S GARRAND | 7271 N NEWBURGH RD | | | | WESTLAND | MI | 48185-1158 |
| ROBERTA S HEINLEIN | 2825 SHEA WAY | | | | MARIETTA | GA | 30060-5328 |
| ROBERTA S HEINLEIN & TERRY J HEINLEIN JT TEN | 2825 SHEA WAY | | | | MARIETTA | GA | 30060-5328 |
| ROBERTA S HULTMAN | 731 W HIGHLAND | | | | EBENSBERG | PA | 15931-1038 |
| ROBERTA S KEISLER | 3223 GLENDALE ROAD | | | | WEST COLUMBIA | SC | 29170-2661 |
| ROBERTA S OGRADY | 1277 CAROLINE ST | | | | ALAMEDA | CA | 94501-3917 |
| ROBERTA S ROMETSCH | 1615 PIKELAND ROAD | | | | CHESTER SPRGS | PA | 19425 |
| ROBERTA SCHELLER CUST LISA JANE SCHELLER U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 730 CANTERBURY LN | | | VILLANOVA | PA | 19085-2052 |
| ROBERTA SCHLAIFER SEMER CUST BRUCE ROBERT SEMER UGMA NY | 205 WEST END AVENUE APT 16P | | | | NEW YORK | NY | 10023-4822 |
| ROBERTA SOWINSKI | 90 CHESTNUT HILL LANE SOUTH | | | | WILLIAMSVILLE | NY | 14221-2605 |
| ROBERTA STEPHENSON | 11300 MALL CT | | | | RICHMOND | VA | 23235-4702 |
| ROBERTA T BARIUKA | 5007 UNIVERSAL DR | APT 109 | | | MIDLAND | MI | 48640-2049 |
| ROBERTA T BROWN | 900 BATES RD | | | | LEBANON | TN | 37087-7502 |
| ROBERTA T BURKE | 20 ORCHARD ST | | | | HOLLEY | NY | 14470-1012 |
| ROBERTA T GOODWIN & SHANNON KIMBERLY TEELE JT TEN | 28292 VIA RUEDA | | | | SAN JUAN CAPO | CA | 92675-3369 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTA T RICHARDSON | 124 BRIAR HILL AVE | PO BOX 575 | | | RIDDLE | OR | 97469-0575 |
| ROBERTA TRINDEL SILVEY | 6120 NORTH DADEN DR | | | | ALEXANDRIA | IN | 46001-8043 |
| ROBERTA UMANE | APT 19J | 200 WEST 86TH ST | | | NEW YORK | NY | 10024-3317 |
| ROBERTA UTTERBACK | 2312 IVY DR | | | | ANDERSON | IN | 46011 |
| ROBERTA V MUSILLO | C/O JAMES R MUSILLO | 204 SUMMERFIELD DR | | | MUNHALL | PA | 15120-3349 |
| ROBERTA V RHODES CUST CURTIS A RHODES UTMA MD | 2070 TURKEY NECK RD | | | | SWANTON | MD | 21561-1151 |
| ROBERTA V RHODES CUST ERIN A RHODES UTMA MD | 2070 TURKEY NECK RD | | | | SWANTON | MD | 21561-1151 |
| ROBERTA W HEDGE | 15001 BURNHAVEN DR #308 | | | | BURNSVILLE | MN | 55306-6242 |
| ROBERTA W STURM CUST JAYSON RYLEY CHAPPELL UTMA FL | 7152 BRUNSWICK CIR | | | | BOYNTON BEACH | FL | 33437-2534 |
| ROBERTA WILBER | 3729 DICKSONIA DR | | | | LEXINGTON | KY | 40517-1906 |
| ROBERTA WITHERS | 5055 W PANTHER CREEK DRIVE 4205 | | | | THE WOODLANDS | TX | 77381 |
| ROBERTA WOLF CUST DOUGLAS WOLF UGMA MI | 30119 RICHMOND HILL | | | | FARMINGTON HILLS | MI | 48334-2336 |
| ROBERTA Y BERWANGER | 1209 ROBIN RD | | | | DIXON | IL | 61021-3951 |
| ROBERTA ZIMAN BARGET | 2374 VIA TOSCANA | | | | HARRISBURG | PA | 17112-7000 |
| ROBERTO A GARZA | 9318 S NORDICA AVE | | | | OAK LAWN | IL | 60453-2051 |
| ROBERTO A MENDONCA | ALAMEDA JOAQUIN EUGENIO DE LIMA | 1094 APT 173 | SAO PAULO CEP 1403 BRAZIL | | | | |
| ROBERTO A SANCHEZ | 2674 WALNUT DRIVE | | | | PALM HARBOR | FL | 34683-6562 |
| ROBERTO B KINDELAN JR | 930 ANDORA AVE | | | | CORAL GABLES | FL | 33146-3405 |
| ROBERTO B ROSAS | 3302 EAST LAKE LANSING | | | | EAST LANSING | MI | 48823 |
| ROBERTO B ROSAS & CONNIE S ROSAS JT TEN | 6035 POLLARD AVE | | | | EAST LANSING | MI | 48823-1539 |
| ROBERTO BURGOS | 107 ADELAIDE ST | | | | PONTIAC | MI | 48342-1203 |
| ROBERTO C CASTILLO | HEROE DE NACOZARI 100 | COL TEQUISQUIAPAN | SAN LUIS POTOSI S L P MEXICO | | | | |
| ROBERTO C MIRAMONTES | 3825 SHEFFIELD CIR | | | | DANVILLE | CA | 94506-1261 |
| ROBERTO C RODRIGUEZ | 499 PACHECO RD  SPC 241 | | | | BAKERSFIELD | CA | 93307 |
| ROBERTO CAMP | 1204 CRESSWELL DR | | | | PFLUGERVILLE | TX | 78660-2150 |
| ROBERTO CAMP | 1204 CRESSWELL DR | | | | PFLUGERVILLE | TX | 78660-2150 |
| ROBERTO CARDENAS | 3848 BLACK CREEK DR | | | | HUDSONVILLE | MI | 49426-9038 |
| ROBERTO CASTILLO | RUA APINAGES 271 APT 118 | PERDIZES SAO PAULO SP | CEP 05017 000 BRAZIL | | | | |
| ROBERTO CONTRERAS | 128 NORTH ST | | | | RYE | NY | 10580-1518 |
| ROBERTO COSTA | 216D E MOUNTAIN ST APT 79 | | | | WORCESTER | MA | 01606-1242 |
| ROBERTO D MAGAT | 1189 SANDSTONE LANE | | | | SAN JOSE | CA | 95132-2648 |
| ROBERTO D TOVAR | 2709 MOSSWOOD DR | | | | SAN JOSE | CA | 95132-2256 |
| ROBERTO E MUNOZ | 2356 GAYLORD RD | UNIT 3D | | | CREST HILL | IL | 60403-1478 |
| ROBERTO ESPINOSA | APARTADO AEREO 102034 | BOGOTA 10 COLOMBIA | | | | | |
| ROBERTO FLORES | 1522 S PINKERTON RD | | | | GLENDORA | CA | 91740-5718 |
| ROBERTO FOLLA GOICOECHEA | GM DO BRASIL AV GOIAS 1805 | SAO CAETANO DO SUL | SAO PAULO BRAZIL0 BRAZIL | | | | |
| ROBERTO G BALLESTEROS | 2795 GRANT DR | | | | ANN ARBOR | MI | 48108-1255 |
| ROBERTO G CUELLAR | 1835 JORDAN ST | | | | SAGINAW | MI | 48602-1182 |
| ROBERTO J GAMBACH CUST MARK ELI GAMBACH UNDER THE FLORIDA GIFTS TO | MINORS ACT | 78 FISHER STREET | | | MILLVILLE | MA | 01529 |
| ROBERTO J VILLARREAL | 22026 CHERRYWOOD RD | | | | WOODHAVEN | MI | 48183-1145 |
| ROBERTO L BOFFI | 7449 SWEETBRIAR | | | | WEST BLOOMFIELD | MI | 48324-2555 |
| ROBERTO L HUESCA | 110 CLIFF STREET | | | | NAPOLEON | OH | 43545-2014 |
| ROBERTO LONARDO | 6270 RUBY KINGLET ST | | | | LAS VEGAS | NV | 89148-4717 |
| ROBERTO LUGO | 4574 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3713 |
| ROBERTO M PEREZ | PO BOX 86 | | | | RIDGEDALE | MO | 65739-0086 |
| ROBERTO MATTEUCCI | VIA APPIO CLAUDIO 248 | ROME ITALY | | | | | |
| ROBERTO MICOZZI | 103 N MAIN STREET | | | | FAIRCHANCE | PA | 15436-1032 |
| ROBERTO MORADO | 3314 PENROSE DR | | | | LANSING | MI | 48911-3329 |
| ROBERTO MORALES | 8213 N GALE ROAD | | | | OTISVILLE | MI | 48463-9412 |
| ROBERTO MORALES | 8308 N PALMYRA RD | | | | CANFIELD | OH | 44406-9790 |
| ROBERTO NAVA | VIA GOBETTI 13 | 20090 SEGRATE MILANO ITALY | | | | | |
| ROBERTO P LEURA | 2001 FERDINAND | | | | DETROIT | MI | 48209-1600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTO P VICENTENO | 6818 LOCKY FIELDS | | | | CONVERSE | TX | 78109-3582 |
| ROBERTO PRADO | 5845 COUNTY ROAD 1023 | | | | JOSHUA | TX | 76058-5034 |
| ROBERTO R GUEVARA | 6722 W SAINT JOSEPH HWY | | | | LANSING | MI | 48917-9646 |
| ROBERTO R LOPEZ | 346 N PADDOCK ST | | | | PONTIAC | MI | 48342 |
| ROBERTO RAMIREZ | 1543 W WALKER | | | | MILWAUKEE | WI | 53204-2143 |
| ROBERTO RIOS | 10517 ELK HOLLOW DR | | | | FT WORTH | TX | 76140-5529 |
| ROBERTO RODRIGUEZ | 18 CRISTALINA ST | URB MUNOZ RIVERA | GUAYGNABO 969 PUERTO RICO | | | | |
| ROBERTO SALINAS | 1559 MILL | | | | LINCOLN PARK | MI | 48146-2358 |
| ROBERTO TINOCO | GM DO BRAZIL | RODOVIA RS030 PARARDA 100 | GRAVATAI RS 94198900 BRAZIL | | | | |
| ROBERTO TORRES | 1001 E CAMERON | | | | ROCKDALE | TX | 76567-3001 |
| ROBERTO TORRES | 119 EAGLE CREEK RANCH BLVD | | | | FLORESVILLE | TX | 78114 |
| ROBERTO V VILLANUEVA | 3533 OLDE WINTER TRL | | | | POLAND | OH | 44514-5827 |
| ROBERTO VAZQUEZ | 1004 PELHAM BLVD | | | | WATERFORD | MI | 48328-4253 |
| ROBERTO VAZQUEZ | 3319 AVALON ST APT 105 | | | | RIVERSIDE | CA | 92509 |
| ROBERTO Z BRISENO | 1301 PAISLEY DR | | | | ARLINGTON | TX | 76015-2302 |
| ROBERTO Z GONZALEZ | UNIT 15271 BOX 410 | | | | APO | AP | 96205 |
| ROBERTS DEMICHELE INVESTMENT CLUB /A PARTNERSHIP/ | C/O JOHN E ROBERTS | 130 BROWN RD | | | SCARSDALE | NY | 10583-5660 |
| ROBERTSON FOWLER III | 406 DIXIE DR | | | | INDIANAPOLIS | IN | 46227 |
| ROBET JAMES SZENTES | 15312 210TH AVE NE | | | | WOODINVILLE | WA | 98072-5657 |
| ROBET S KORBA | 3 BERKLEY TER | | | | MONROE | NY | 10950 |
| ROBI LEE MOORE | 60 SHOREWOOD POINT | | | | DANVILLE | IL | 61832-7470 |
| ROBIE ROBINSON | 5747 BOYD ROAD | | | | GROVE CITY | OH | 43123-9761 |
| ROBIE SMITH | 5283 DEVONSHIRE | | | | DETROIT | MI | 48224-3232 |
| ROBIN A DALVITO | ATTN ROBIN GUALDUCCI | 1346 WOLCOTT RD | | | WOLCOTT | CT | 06716-1502 |
| ROBIN A ESTES | 9732 KRESS ROAD | | | | PINCKNEY | MI | 48169-8468 |
| ROBIN A GRAYS | 33010 FOREST PARK DR | | | | WAYNE | MI | 48184-3310 |
| ROBIN A GUFFEY | 5163 SW 87TH AVE | | | | COOPER CITY | FL | 33328-4351 |
| ROBIN A KELLY | 52888 MARY MARTIN DR | | | | CHESTERFIELD | MI | 48051-3716 |
| ROBIN A MILLER OWENS | 2301 BELMONT DR | | | | ANCHORAGE | AK | 99517-1357 |
| ROBIN A MILLER-OWENS | 2301 BELMONT DR | | | | ANCHORAGE | AK | 99517-1357 |
| ROBIN A ORTEGA | 290 TUOLUMNE DR | | | | FREMONT | CA | 94539-8055 |
| ROBIN A RAY | 23806 PORTAGE LAKE RD | | | | MENDON | MI | 49072-9737 |
| ROBIN A SIMON | 215 S STANLEY DR | | | | BEVERLY HILLS | CA | 90211-3004 |
| ROBIN A URBACH | R D 1 BOX 71 | | | | BLAIN | PA | 17006-9764 |
| ROBIN ALPERS LICHTMAN | 1945 NE 119TH RD | | | | N MIAMI | FL | 33181-3305 |
| ROBIN ANN BECHHOFFER | 417 RUSSELL ST | | | | MADISON | WI | 53704-5532 |
| ROBIN ANN BRIDGEMAN | ATTN ROBYN ANN BRIDGEMAN-TOTH | 6119 TOWNLINE RD | | | LOCKPORT | NY | 14094-9654 |
| ROBIN ANN FISCHER | 148 LAKE REGION BL | | | | MONROE | NY | 10950-1122 |
| ROBIN ANN HAZELWOOD | 1124 PESARO WA | | | | LIVERMORE | CA | 94550-7163 |
| ROBIN ANN MILLER | 2511 ELEUSIS CIRCLE UNIT B | | | | ANCHORAGE | AK | 99502-4634 |
| ROBIN ANN RENICK | 544 MERIDIAN WAY | | | | CARLSBAD | CA | 92011 |
| ROBIN ANN SAAD & ROBERT L SAAD JT TEN | 19412 PORTER DR | | | | CLINTON TOWNSHIP | MI | 48038-3088 |
| ROBIN ANTHONY | 6009 PINEHURST RD | | | | BALTIMORE | MD | 21212-2919 |
| ROBIN ARONSON | 16 BEACH RD | | | | WINTHROP | MA | 02152-1102 |
| ROBIN ASSERSON | 83 43 PENELOPE AVE | | | | MIDDLE VILLAGE | NY | 11379 |
| ROBIN B FARMER | 9740 HARVESTER CIR | | | | PERRY HALL | MD | 21128-9026 |
| ROBIN B KIRK | 11611 ASPEN | | | | PLYMOUTH | MI | 48170-4529 |
| ROBIN B LOFGREN | 61 BALDWIN HILL ROAD | | | | LYNDEBOROUGH | NH | 03082 |
| ROBIN BISCHOF | 440 WEST 83RD PLACE | | | | INDIANAPOLIS | IN | 46260-4905 |
| ROBIN BOND | 860 AROS RD | COBBLE HILL BC V0R 1L0 CANADA | | | | | |
| ROBIN BOND RANDOLPH | 81 TUCKER LANE | | | | BAYFIELD | CO | 81122-9237 |
| ROBIN BONNIE WEINER | 12 PIKES WAY | | | | CHELTENHAN | PA | 19012-1717 |
| ROBIN BRTVA & DENNIS BRTVA JT TEN | 1919 DEER COVE CC CT | | | | NORMAL | IL | 61761-5209 |
| ROBIN BURGUIERES BRISTOW | BOX 631 | | | | WEST POINT | VA | 23181-0631 |
| ROBIN BURRESS | 289 MARSTON | | | | DETROIT | MI | 48202-2541 |
| ROBIN C BROWN | 319 PALACE DR | | | | TRUSSVILLE | AL | 35173-1067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBIN C KIDDER | 27221 H DRIVE NORTH | | | | ALBION | MI | 49224-9533 |
| ROBIN C KROUSE | 4212 DOUGLAS DRIVE | | | | ADRIAN | MI | 49221-9719 |
| ROBIN C PATTERSON | 33589 CADILLAC | | | | FARMINGTON HILLS | MI | 48335-4733 |
| ROBIN C ZIGLAR | 940 MCIVER ST | | | | MT PLEASANT | SC | 29464-4960 |
| ROBIN CARLSON PURCELL | 541 CLINT LOWE RD | | | | CROSSVILLE | TN | 38572-3191 |
| ROBIN CITRIN | 11443 LAURELCREST DR | | | | STUDIO CITY | CA | 91604-3872 |
| ROBIN CUNNINGHAM | 3006 KISSING ROCK | | | | LOWELL | MI | 49331 |
| ROBIN D EBACHER | 235 S BEACH BLVD | #7 | | | ANAHEIM | CA | 92804-1846 |
| ROBIN D JENNEVE | 1142 N FAIRVIEW AVE | | | | GOLETA | CA | 93117-1819 |
| ROBIN D KELLY | 2973 WISCONSIN RD | | | | TROY | MI | 48083-6129 |
| ROBIN D PARDEE JR | PO BOX 186 | | | | REMUS | MI | 49340-0186 |
| ROBIN D PORTER | 12310 ESCADA DRIVE | | | | CHESTERFIELD | VA | 23832-3800 |
| ROBIN D RUSOW | RR 2 BOX 175 | | | | ADRIAN | MO | 64720-9565 |
| ROBIN E BRUBAKER | ATTN ROBIN E MURPHY | 8301 E VIRGINIA AVE | | | SCOTTSDALE | AZ | 85257-1740 |
| ROBIN E GASKIN | PO BOX 106 | | | | WARREN | MI | 48090-0106 |
| ROBIN E ODLE | 30765 ADAIR | | | | FRANKLIN | MI | 48025-1404 |
| ROBIN E ROBERTS | 23 LAKEVIEW CIR | | | | MT JULIET | TN | 37122-2049 |
| ROBIN ELAINE HARDY | 399 LAKE RD | | | | HIRAM | GA | 30141-2314 |
| ROBIN EMILY EINHORN | 2586 36TH ST | APT 1F | | | ASTORIA | NY | 11103-4533 |
| ROBIN ENNIS | 14260 N HOLLY RD | | | | HOLLY | MI | 48442-9404 |
| ROBIN F G HELLING CUST CHRISTINE HEATHER HELLING UGMA MA | 57 PEARL ST | | | | AYER | MA | 01432-1129 |
| ROBIN F SIMCHAK CUST CHAD LELAND SIMCHAK UTMA MA | 8 LAURELWOOD | | | | MEDWAY | MA | 02053-2276 |
| ROBIN F SIMCHAK CUST KYLE JARRETT SIMCHAK UTMA MA | 8 LAURELWOOD | | | | MEDWAY | MA | 02053-2276 |
| ROBIN F WHITNEY & CHRISTOPHER L WHITNEY JT TEN | 25130 E KENTFIELD RD | | | | WORTON | MD | 21678-1467 |
| ROBIN FISHKIND CUST SERENA P LEHMAN UGMA NY | 4 HUDSON RD | | | | LEXINGTON | MA | 02421-7808 |
| ROBIN G BLASINGAME-HALLETT | 2964 W LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066-7771 |
| ROBIN G MCLEOD & JANET E MCLEOD JT TEN | 17275 TANGERINE BLVD | | | | LOXAHATCHEE | FL | 33470-3298 |
| ROBIN G SYMONDS & SUE ANN SYMONDS TR ROBIN G SYMONDS TRUST UA 10/18/95 | 2135 OLDS DR | | | | KOKOMO | IN | 46902-2558 |
| ROBIN G THURSTON | 640 BRIDGER PLACE | | | | COLORADO SPGS | CO | 80909 |
| ROBIN G WALKER | 7915 S PENNSYLVANIA CT | | | | LITTLETON | CO | 80122-2853 |
| ROBIN H SISCO | 5135 NOLENSVILLE PI T6 | | | | NASHVILLE | TN | 37211-6043 |
| ROBIN H WINTER | 41 DEEPWOOD DRIVE | | | | CHAPPAQUA | NY | 10514-2413 |
| ROBIN HALL | 9818 CRANE RD | | | | MILAN | MI | 48160-9796 |
| ROBIN HALUS & STEVEN HALUS JT TEN | 2534 W NEWCASTLE RD | | | | FLORENCE | SC | 29501-1936 |
| ROBIN HARMON | 34 BROWN RD | | | | BRIDGETON | NJ | 08302-9265 |
| ROBIN HAYNES | W LAKE RD | | | | FITZWILLIAM | NH | 03452 |
| ROBIN HELMIC | ATTN ROBIN BECKSFORT | 4579 132NDAVE | | | HAMILTON | MI | 49419-9530 |
| ROBIN HOWELL | 29 PLEASANT ST | | | | DANBURY | CT | 06810-7607 |
| ROBIN I PURCELL CUST ALICIA M PURCELL UGMA CT | 541 CLINT LOWE RD | | | | CROSSVILLE | TN | 38572-3191 |
| ROBIN I PURCELL CUST JOSEPH M PURCELL UGMA CT | 541 CLINT LOWE RD | | | | CROSSVILLE | TN | 38572-3191 |
| ROBIN ISRAELSKI | 40 HEARTHSTONE DRIVE | | | | DIX HILLS | NY | 11746-5036 |
| ROBIN J BEDARD | 3031 CHICKADEE LN | | | | OSSINEKE | MI | 49766-8703 |
| ROBIN J BROUKER & JAMES J BROUKER TR UA 08/07/08 JAMES J BROUKER & | ROBIN J BROUKER | 3411 W WILSON RD | | | CLIO | MI | 48420 |
| ROBIN J CELEDONIA | 12555 SE 143RD CT | | | | OCKLAWAHA | FL | 32179-5669 |
| ROBIN J FIELDS & WILLIE G FIELDS JT TEN | 3636 PINGREE | | | | FLINT | MI | 48503-4597 |
| ROBIN J GILBERT | 844 SHANEY LN | | | | BROOKVILLE | OH | 45309-1374 |
| ROBIN J HAMILL-RUTH CUST LEAH MALYN RUTH UTMA NH | 3585 MORGANTOWN RD | | | | CHARLOTTESVILLE | VA | 22903-7056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBIN J HARRIS | 4 DEXTER LANE | | | | WENHAM | MA | 01984-1833 |
| ROBIN J JONES | PO BOX 680011 | | | | MARIETTA | GA | 30068-0001 |
| ROBIN J SEYMOUR CUST DANIEL W SHAYS UTMA NC | PO BOX 177 | | | | APEX | NC | 27502 |
| ROBIN J SHARFF | 108 SEQUEST LN | | | | MARTINSBURG | WV | 25401-3973 |
| ROBIN J SIZEMORE | 22 E CENTER ST | | | | GERMANTOWN | OH | 45327-1302 |
| ROBIN J STUART | 288 RYERSONCRES | OSHAWA ON L1H 8B7 CANADA | | | | | |
| ROBIN JACKSON | 414 S 56TH TERRACE | | | | HOLLYWOOD | FL | 33023-1415 |
| ROBIN JOHNSON | 4519 LIVEOAK ST | | | | MESQUITE | TX | 75150-2327 |
| ROBIN JOYCE GERSON | 6565 N RANGE LINE RD | | | | MILWAUKEE | WI | 53209-3205 |
| ROBIN K BRTVA | 1919 DEER COVE CC CT | | | | NORMAL | IL | 61761-5209 |
| ROBIN K BRUNO | 8 SOUTH LEE RD | | | | NIANTIC | CT | 06357 |
| ROBIN K DECKER | PO BOX 122 | | | | MT PLEASANT | MI | 48804-0122 |
| ROBIN K HEITZMAN | 8304 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309 |
| ROBIN K HUNTON | 4409 HIGHLAND AVE | | | | DOWNERS GROVE | IL | 60515-2818 |
| ROBIN K KERN | 7829 DUBUQUE STREET | | | | CLARKSTON | MI | 48348-3817 |
| ROBIN K MAYS | 112 LAKE BREEZE DR | | | | DANDRIDGE | TN | 37725-6852 |
| ROBIN K MCELREATH | 201 MANOR WY | | | | ARLINGTON | TX | 76018-1076 |
| ROBIN K SPENCER | 16 BRANDON CREST CT | | | | HAUPPAUGE | NY | 11788-5000 |
| ROBIN K YOUNG | 8260 PALOMARIN CT | | | | SACRAMENTO | CA | 95828-6608 |
| ROBIN KELZ RUDNITSKY CUST SETH L RUDNITSKY UTMA NJ | 18 ROSS RD | | | | LIVINGSTON | NJ | 07039-6211 |
| ROBIN KIRKLAND & KIPCHOGE KIRKLAND JT TEN | 1236 167TH SE AV | | | | BELLEVUE | WA | 98008-5143 |
| ROBIN L ARNOTT-KRUSZEWSKI | 2644 BROWNING DRIVE | | | | LAKE ORION | MI | 48360-1816 |
| ROBIN L BAER | 200 ARMSTRONG | | | | LESLIE | MI | 49251 |
| ROBIN L BALLARD | 11441 N DEWITT RD | | | | DEWITT | MI | 48820-9185 |
| ROBIN L BURKE | APT 24 | 158 W 81ST ST | | | NEW YORK | NY | 10024-5959 |
| ROBIN L CAMERON & JESSICA A FYE JT TEN | 319 S ROUTIERS | | | | INDIANAPOLIS | IN | 46219-7924 |
| ROBIN L CARADONNA | 7800 MAINVIEW DR | | | | WATERFORD | MI | 48327-3653 |
| ROBIN L CARVER | 3888 LK OAKLAND SHORES DR | | | | WATERFORD | MI | 48329-2158 |
| ROBIN L CHARETTE | 4002 HIGHFIELD COURT | | | | HAMPSTEAD | MD | 21074-1818 |
| ROBIN L CLAY | 250 SHEPPER AVENUE | | | | PLAIN CITY | OH | 43064-1027 |
| ROBIN L COTTON | 5695 W ROCHELLE AVE | APT 101 | | | LAS VEGAS | NV | 89103-3402 |
| ROBIN L EASTER | 3707 ROBIN DR | | | | KOKOMO | IN | 46902-4467 |
| ROBIN L FRANK | 1658 S IRONTON ST | | | | AURORA | CO | 80012 |
| ROBIN L GRAY | 2693 W DESHONG DR | | | | PENDELTON | IN | 46064-8915 |
| ROBIN L GREEN CUST ASHLEY HALVERSON UTMA AZ | 936 S SARANAC AVE | | | | MESA | AZ | 85208 |
| ROBIN L GREENE | 6152 N DADEN DRIVE | | | | ALEXANDRIA | IN | 46001-9228 |
| ROBIN L GRIMES | #4 GRAY MOSE CT | | | | WICHITA FALLS | TX | 76309 |
| ROBIN L GRUBMAN | 7 MOHAWK DRIVE | | | | FRAMINGHAM | MA | 01701-3041 |
| ROBIN L HARSH | 9212 WOERNER RD | | | | ONSTEAD | MI | 49265-9441 |
| ROBIN L LITMAN | 6301 N SHERIDAN RD 21C | | | | CHICAGO | IL | 60660-1768 |
| ROBIN L OLSEN | 650 MATTHEW LANE | | | | CAROL STREAM | IL | 60188-4402 |
| ROBIN L PAYNE | 1616 HIGHWAY 469 S | | | | FLORENCE | MS | 39073-9025 |
| ROBIN L POSMA | 150 DONORA DRIVE | | | | VANDALIA | OH | 45377 |
| ROBIN L POWERS | ATTN ROBIN L FREDERICKSEN | 9388 MILFORD RD | | | HOLLY | MI | 48442-9166 |
| ROBIN L RUOSCH | PO BOX 524 | | | | SHARON | WI | 53585-0524 |
| ROBIN L SCHINN | 17034 LANES END | | | | DIXON | MO | 65459 |
| ROBIN L SPICER CUST RYAN TYLER SPICER UTMA FL | 5555 DAVIS RD | | | | ROANOKE | VA | 24012-8931 |
| ROBIN L STACHOWIAK TR GEORGE S HERR REVOCABLE LIVING TRUST UA 01/07/99 | 779 GENEVA RD | | | | WATERFORD | MI | 48328-2127 |
| ROBIN L STONE & MRS SANDRA R STONE JT TEN | 25 CHERRY TREE LANE | | | | ORCHARD PARK | NY | 14127-2813 |
| ROBIN L TAYLOR | 9004 MOUNTAIN ROAD | | | | GASPORT | NY | 14067-9328 |
| ROBIN L VERNATCHI & ELIZABETH M VERNATCHI JT TEN | ATTN ROBIN L LUND | 1941-65TH AVE | | | SACRAMENTO | CA | 95822-4806 |
| ROBIN L WALZER CUST JERUSHA C WALZER UGMA MI | 39655 WABASH ST | | | | ROMULUS | MI | 48174-1183 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBIN L WOZNIAK | 1188 LITCHFIELD LN | | | | BARTLETT | IL | 60103-1677 |
| ROBIN LARGE & JAMES P LARGE JT TEN | 54471 COVENTRY LN | | | | SHELBY TOWNSHIP | MI | 48315-1619 |
| ROBIN LAWRENCE WHITAKER CUST WILLIAM MICHAEL WHITAKER UGMA MI | 8815 FERRY ROAD | | | | GROSSE ILE | MI | 48138-1560 |
| ROBIN LEE HULS RANKIN | 1070 TRENT BLVD | | | | LEXINGTON | KY | 40517 |
| ROBIN LEE NOVELLI | 2927 S HWY A1A | | | | MELBOURNE BCH | FL | 32951-2837 |
| ROBIN LEE ROZARIO | 105 JAYNE RD | | | | FENTON | MI | 48430-2932 |
| ROBIN LINAREZ CUST BRIAN GREGORY LINAREZ UGMA TX | 263 PRAIRIE GROVE | | | | DALLAS | TX | 75217-7239 |
| ROBIN LYNN BRIONES TR ROBIN LYNN LUCHINGER TRUST UA 03/11/94 | 8502 E CHAPMAN AVE | | | | ORANGE | CA | 92869-2461 |
| ROBIN LYNN KIMPLE | 3661 N CAMPBELL AV 262 | | | | TUCSON | AZ | 85719-1527 |
| ROBIN LYNN ROBERTS | 6 STATE ROUTE 2044 | | | | BENTLEYVILLE | PA | 15314-1509 |
| ROBIN LYNN SOWERS | 791 GEIGERTOWN RD | | | | BIRDSBORO | PA | 19508-9024 |
| ROBIN LYNN THEOPHANOUS | 734 CANTERBURY COURT | | | | GROSSE POINT WOODS | MI | 48236-1294 |
| ROBIN M ALLEN | 8969 SARASOTA | | | | REDFORD | MI | 48239 |
| ROBIN M ANDREWS | 6904 LOWERY CT | | | | HURLOCK | MD | 21643-3277 |
| ROBIN M BOSCO | 8205 SW 64TH ST | | | | MIAMI | FL | 33143-2527 |
| ROBIN M CAMPBELL | 50 PARK TER W | APT 2G | | | NEW YORK | NY | 10034-1574 |
| ROBIN M FELBERBAUM | 315 WEST 70TH STREET | APT 4E | | | NEW YORK | NY | 10023-3573 |
| ROBIN M FRIBERG | 8 PUDDING STONE LN | | | | MENDON | MA | 01756-1331 |
| ROBIN M HAMILTON | 1760 SOUTHVIEW DR | | | | YELLOW SPGS | OH | 45387-1229 |
| ROBIN M HARDENBURG | 4420 SULGRAVE DR | | | | SWARTZ CREEK | MI | 48473-8268 |
| ROBIN M HILLS | 10NORTHRIDGE AVE | SAINT CATHARINES ON L2T 2G5 CANADA | | | | | |
| ROBIN M HUNT | 3878 DILL | | | | WATERFORD | MI | 48329-2134 |
| ROBIN M JACOBS | 25330 DEVON | | | | FRANKLIN | MI | 48025-1284 |
| ROBIN M KOERNER | 3853 S ST RT 721 | | | | LAURA | OH | 45337-9710 |
| ROBIN M LANGDON | 2240 OAKRIDGE DR | | | | FARWELL | MI | 48622-9751 |
| ROBIN M LARNER | 7153 DARNELL LANE | | | | GREENDALE | WI | 53129-2358 |
| ROBIN M MILLER | 949 CHRIS LANE | | | | ALLENTOWN | PA | 18103-4671 |
| ROBIN M MILLS | 1508 E APPLEGATE RD | | | | SANDUSKY | MI | 48471-9461 |
| ROBIN M NASON | 214 ALMAND LN | | | | WASKOM | TX | 75692 |
| ROBIN M REDENBACH | 17 WING CT | | | | CHEEKTOWAGA | NY | 14225-1723 |
| ROBIN M SHEPARD | PO BOX 399 | | | | FREELAND | MI | 48623-0399 |
| ROBIN M THRASH & PATRICIA A THRASH JT TEN | 6345 N GENESEE RD | | | | FLINT | MI | 48506-1155 |
| ROBIN MACKEY | 729 CORBIN WALK | | | | LEXINGTON | KY | 40511 |
| ROBIN MALCOLM COURTS & GARY DOUGLAS COURTS JT TEN | 214 CULPEPER RD | | | | RICHMOND | VA | 23229-8423 |
| ROBIN MARIANI | 7035 GROVELAND RD | | | | PIPERSVILLE | PA | 18947-1517 |
| ROBIN MAUREEN RUSSELL & ROBERT MAURICE RUSSELL JT TEN | 8550 N ROBB RD | | | | FOWLERVILLE | MI | 48836-9385 |
| ROBIN MC KENZIE | 5409 WILDE TURKEY LANE | | | | COLUMBIA | MD | 21044-2408 |
| ROBIN MCCONWAY HISCOCK | 1801 GLENALLAN AVE | | | | SILVER SPRING | MD | 20902-1368 |
| ROBIN MILLER MOTICKA CUST QUINN MOTICKA UTMA CA | 210 WEST THIRD STREET | | | | CLOVERDALE | CA | 95425-3206 |
| ROBIN MOODY | 906 AVERY LN | | | | ENGLEWOOD | OH | 45322-2314 |
| ROBIN MURPHY ANKERSEN | 505 SPRING PARK DRIVE EAST | | | | MOBILE | AL | 36608-2461 |
| ROBIN N ROBINSON | 811 CAUSEZ AVE | | | | CLAYMONT | DE | 19703 |
| ROBIN NEMER | 307 STILLWATER CT | | | | WAUCONDA | IL | 60084-2908 |
| ROBIN O SCHOCK | 1345 E DERRY RD | | | | HERSHEY | PA | 17033-1126 |
| ROBIN OAK & KATHLEEN OAK JT TEN | ATTN ROBIN OAK GIORDANO | 22 OLD POND RD | | | SOUTH SALEM | NY | 10590-1017 |
| ROBIN OLIVERI HOLMES | 6609 IVY HILL DR | | | | MCLEAN | VA | 22101-5207 |
| ROBIN PALADINO | 1627 MARINERS DR | | | | NEWPORT BCH | CA | 92660-4417 |
| ROBIN PERALTA | 6214 PADDINGTON LN | | | | CENTREVILLE | VA | 20120-1801 |
| ROBIN PURNELL | 106 SOUTHFIELD AVE ON | L1E 3J9 CANADA | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBIN R ADAIR | 10105 HEGEL BOX 311 | | | | GOODRICH | MI | 48438-9400 |
| ROBIN R BOUGHN & MRS PAULINE H BOUGHN JT TEN | 707 SUNRISE AVE | APT 158 | | | ROSEVILLE | CA | 95661-4547 |
| ROBIN R DUNKLE & ROBIN K DUNKLE JT TEN | 9248 STANSEL CIR | | | | DAYTON | OH | 45458 |
| ROBIN R E WALBRIDGE | 2220 DARTMOUTH AVE N | | | | ST PETERSBURG | FL | 33713-7926 |
| ROBIN R ERTEL | 1991 N ORACLE COURT | | | | NEWBURY PARK | CA | 91320-3334 |
| ROBIN R FABUS | 7274 N SHEPARDSVILLE RD | | | | ELSIE | MI | 48831-9765 |
| ROBIN R GORDON | 1317 VALLEY RD | | | | VILLANOVA | PA | 19085-2125 |
| ROBIN R GROVE & TIMOTHY A GROVE JT TEN | 3880 SHAFFER ROAD | | | | BEAVERTON | MI | 48612-9162 |
| ROBIN R HEINZELMAN | 1264 JAY STREET | | | | WATERFORD | MI | 48327-2927 |
| ROBIN R HELLER | 301 LAKE SHORE RD | | | | GROSSE POINTE | MI | 48236-3050 |
| ROBIN R HUMAN | 6670 JAY RD | | | | WEST MILTON | OH | 45383-7718 |
| ROBIN R OSTRO & SANDRA L OSTRO JT TEN | 989 SUNRISE PARK ST | | | | HOWELL | MI | 48843-7501 |
| ROBIN R ROBERTS | PO BOX 196 | | | | LAMBERTVILLE | MI | 48144-0196 |
| ROBIN R ROBY | 15 NORTHWOOD PL | | | | CLINTON | MS | 39056-3557 |
| ROBIN R ROUSER | 7311 SPRING PORT ROAD | | | | EATON RAPIDS | MI | 48827-9573 |
| ROBIN R SMITH | 285 W SQUIRE DR | APT 7 | | | ROCHESTER | NY | 14623-1739 |
| ROBIN R SOLLENBERGER & BRIDGET A SOLLENBERGER JT TEN | 1540 VESTA DR | | | | HARRISBURG | PA | 17112-1136 |
| ROBIN R TANNER | 25163 PARADISE RD | | | | BONITA SPRINGS | FL | 34135-7669 |
| ROBIN RAY-OBAZE | 2647 WHIRLPOOL ST | | | | NIAGARA FALLS | NY | 14305-2412 |
| ROBIN RENEE SHEARER | 2115 STATE ROAD | | | | DUNCANNON | PA | 17020-9544 |
| ROBIN RIVERS LUHT TOD ALLEN NELSON LUHT | 7105 FAIT AVE | | | | BALTIMORE | MD | 21224-3126 |
| ROBIN ROSENBAUM CUST RAFFI ROSENBAUM UTMA NJ | 399 CHURCHILL RD | | | | TEANECK | NJ | 07666-3010 |
| ROBIN RUGG CUST RYAN RHEA RUGG UGMA NY | 49 HARWOOD DR E | | | | GLEN COVE | NY | 11542-1801 |
| ROBIN S BALDWIN | 36 HENSEL ALLEY | | | | LANCASTER | PA | 17602-2909 |
| ROBIN S BIESEMEIER | 1121 KAREN WAY | | | | MODESTO | CA | 95350-3414 |
| ROBIN S BIESEMEIER & RHONDA K BIESEMEIER JT TEN | 1121 KAREN WAY | | | | MODESTO | CA | 95350-3414 |
| ROBIN S CRANE CUST ROSS D CRANE UGMA MI | 91 SOUTH CEDAR AVE | | | | BATTLE CREEK | MI | 49017 |
| ROBIN S JENSEN CUST RACHEL D JENSEN UGMA WI | 150 WEST CARDINAL WAY | | | | CHANDLER | AZ | 85248 |
| ROBIN S KEITH | 1410 CELEBRATION AVE | APT 208 | | | CELEBRATION | FL | 34747-4079 |
| ROBIN S PAREIS | 356 BOND RD | | | | ALTAMONT | NY | 12009-5900 |
| ROBIN S SPRINGS & PATTI L SPRINGS JT TEN | PO BOX 88 | | | | STAPLES | TX | 78670-0088 |
| ROBIN SCHUKAR | 631 W FILLMORE ST | | | | VANDALIA | IL | 62471-1207 |
| ROBIN SLATE & COLLEEN SLATE JT TEN | 3973 DAY RD | | | | LOCKPORT | NY | 14094-9451 |
| ROBIN SMALLWOOD | 37414 CHARTER OAKS BLVD | | | | CLINTON TOWNSHIP | MI | 48036-2421 |
| ROBIN SMILANICH CUST ALLISON SMILANICH UTMA MD | 4344 STAFFORD CT | | | | PROVO | UT | 84604-5559 |
| ROBIN SMILANICH CUST SARAH SMILANICH UTMA MD | 4344 STAFFORD CT | | | | PROVO | UT | 84604-5559 |
| ROBIN SMITH CHASE | 444 DEER LAKE ESTATES | | | | WIMBERLEY | TX | 78676 |
| ROBIN T HITE | 2700 GULF BLVD #1E | | | | BELLEAIR BEACH | FL | 33786-3531 |
| ROBIN T MIELKE & DEBORAH M MIELKE JT TEN | 22 HILLCREST AVE | | | | CORTLANDT MANOR | NY | 10567-1143 |
| ROBIN TOWNSEND FARINELLA | 6 ALCOTT DRIVE | | | | LIVINGSTON | NJ | 07039-1224 |
| ROBIN V HILL | 2104 WEDGEMONT PL | | | | BAKERSFIELD | CA | 93311-2964 |
| ROBIN W BEGLEY | 580 DIVISION | | | | FOSTORIA | MI | 48435-9711 |
| ROBIN W STEWART | 14600 ROSEMONT ST | | | | DETROIT | MI | 48223-2369 |
| ROBIN WATERS NILSESTUEN | 1818 PARKVIEW DR | | | | FRIENDSWOOD | TX | 77546-5882 |
| ROBIN WILSON | 2126 BEAM PLACE | | | | FLORISSANT | MO | 63031-8527 |
| ROBIN WINER | 58 AULDWOOD RD | | | | STAMFORD | CT | 06902 |
| ROBIN Y EARLS | PO BOX 1494 | | | | BUFORD | GA | 30515-8494 |
| ROBIN Z MALK | 2600 BENTLEY RD | | | | HIGHLAND PARK | IL | 60035-1013 |
| ROBINSON B GOURLEY JR | 6233 OLD RANCH RD | | | | SARASOTA | FL | 34241-9682 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON WEBB STEADMAN | 17 COLD SPRING DR | | | | BLOOMFIELD | CT | 06002-2105 |
| ROBINSON, RUBY L | 2615 N WATERFORD DR | | | | FLORISSANT | MO | 63033-2521 |
| ROBROY A SMITH III | 7300 E HOUGHTON LAKE DR | | | | HOUGTON LAKE | MI | 48629-9396 |
| ROBT F ONTIVEROS | 2148 W KRISTINA AVE | | | | QUEEN CREEK | AZ | 85142-6708 |
| ROBT J BRYNE CUST REBECCA A BRYNE UGMA WI | 28354 116TH STREET | | | | NEW AUBURN | WI | 54757-7103 |
| ROBY A HYLTON | 2514 MAYFAIR RD | | | | AKRON | OH | 44312-5408 |
| ROBY G PARR | 1441 COMPTON DRIVE | | | | MABLETON | GA | 30126-1227 |
| ROBY G PARR & EUGENIA A PARR JT TEN | 1441 COMPTON DR | | | | MABLETON | GA | 30126-1227 |
| ROBY R KILLEY | 916 FRANKLIN | | | | BAY CITY | MI | 48708-7043 |
| ROBYN A DONALDSON | 3011 HOPETON RD | | | | LA CRESCENTA | CA | 91214-1325 |
| ROBYN A SILK | 437 DEWEY ST | | | | LONG BRANCH | NJ | 07740-5914 |
| ROBYN BALL | 5295 SCENIC RIDGE TR | | | | MIDDLETON | WI | 53562-3958 |
| ROBYN E SCHRAM CUST ANDY JORDAN SCHRAM UGMA NY | P M B #504 | 10755 SCRIPPS-POWAY PKWY | | | SAN DIEGO | CA | 92131-3924 |
| ROBYN J DACK | 5083 PARKWOOD PL | | | | SANTA BARBARA | CA | 93111-1826 |
| ROBYN J MASON | 19462 WOODBURY HILL | | | | DANVILLE | IL | 61834-5426 |
| ROBYN JO TREXLER | 736 MEADOWBROOK SE AV | | | | WARREN | OH | 44484-4554 |
| ROBYN KOLLMANSBERGER | 381 LINDEN ST | | | | FOND DU LAC | WI | 54935 |
| ROBYN L HOLLADAY | 828 REDBUD DRIVE | | | | GREENEVILLE | TN | 37743-6142 |
| ROBYN L ORSER | 1662 KENSINGTON PLACE | | | | THE VILLAGES | FL | 32162 |
| ROBYN L ORSER & BRYAN H ORSER JT TEN | 1662 KENSINGTON PLACE | | | | THE VILLAGES | FL | 32162 |
| ROBYN L OVERTON | 327 FOREST LAKE DR | | | | LAWRENCEVILLE | GA | 30245-6005 |
| ROBYN L SCOTT | 1780 PEACHCREST DR | | | | LAWRENCEVILLE | GA | 30043-2888 |
| ROBYN L WALSH | 9520 HARTLAND RD | | | | FENTON | MI | 48430-9565 |
| ROBYN M SHUFELDT | 2490 LEMA DR | | | | LAKE HAVASU CITY | AZ | 86406-8232 |
| ROBYN NOEL RISENHOOVER | C/O PECAN PLANTAION | 5610 WEDGEFIELD | | | GRANBURY | TX | 76049-4413 |
| ROBYN OWENS | 234 W 13TH ST | | | | TULSA | OK | 74119-3026 |
| ROBYN PAL | 19462 WOODBURY HL | | | | DANVILLE | IL | 61834-5426 |
| ROBYN PEEPLES WALSH | 9 W ANDREWS DR NW | | | | ATLANTA | GA | 30305-2018 |
| ROBYN POOLE | 2 CLEARVIEW DR | | | | FRAMINGHAM | MA | 01701-2823 |
| ROBYN R BROOKS SMITH | 936 OLD CORBIT ROAD | | | | MIDDLETOWN | DE | 19709-9112 |
| ROBYN RENE BOWMAN CUST HAILEY RENE BOWMAN UTMA IN | 5653 N BURLINGTON DR | | | | MCCORDSVILLE | IN | 46055-9493 |
| ROBYN RUSSELL KING | 824 SOUTH HILL ST | | | | GRIFFIN | GA | 30224-4842 |
| ROBYN S AMUNDSON CUST BENJAMIN E AMUNDSON UTMA TX | 1762 S ROBB STREET | | | | LAKEWOOD | CO | 80232-6155 |
| ROBYN S AMUNDSON CUST JOSIAH D AMUNDSON UTMA TX | 1762 S ROBB STREET | | | | LAKEWOOD | CO | 80232-6155 |
| ROBYN S MANDIA EX EST MARION E MANDIA | 29 E WILSON CIR | | | | RED BANK | NJ | 07701 |
| ROBYN SIEBLER | 19742 BRYANT ST | | | | WINNETKA | CA | 91306-1408 |
| ROBYN SILVER | 12145 MCDONALD CHAPEL DR | | | | GAITHERSBURG | MD | 20878-2250 |
| ROBYN STEINMAN | PO BOX 17982 | | | | MEMPHIS | TN | 38187-0982 |
| ROBYN WEINBLATT TR UA 02/23/1995 JENNIFER R MILLER C E IRREVOCABLE | TRUST | 630 SYCAMORE LANE N | | | MINNEAPOLIS | MN | 55441 |
| ROBYNE J WARD | 6220 OAK HILL DRIVE | | | | WEST FARMINGTON | OH | 44491-8704 |
| ROBYNE J WARD & WILLIAM S WARD JT TEN | 6220 OAK HILL DRIVE | | | | WEST FARMINGTON | OH | 44491-8704 |
| ROCCO A CERRATO | 8 CHAUCER CIR | | | | MANCHESTER TW | NJ | 08759 |
| ROCCO A MARTELLA | PO BOX 537 | 1450 COUNTY LINE ROAD | | | GATES MILL | OH | 44040-0537 |
| ROCCO A YACOBELLI | 15289 VALLEY DRIVE | | | | WOLVERINE | MI | 49799-9792 |
| ROCCO ANTHONY MORRA | 170 IMPERIAL DR | | | | BUFFALO | NY | 14226-1540 |
| ROCCO C DIMARCO | 6820 MANOR CREEK DR | | | | DOUGLASVILLE | GA | 30135-3686 |
| ROCCO CASALI | 29 N FILMORE ST | | | | BEVERLEY HILLS | FL | 34465-3249 |
| ROCCO D GRINGER | 224 SO SWAN ST | | | | BATAVIA | NY | 14020-3624 |
| ROCCO D TIFFE | 36236 PIZARRO DR | | | | FREMONT | CA | 94536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROCCO F VENTRELLA & MRS JOAN VENTRELLA JT TEN | 513 DEER CREEK DR | | | | CAPE CARTERET | NC | 28584-9702 |
| ROCCO GARGANO | 11 BURKE DRIVE | | | | BATAVIA | NY | 14020-1025 |
| ROCCO J CLAPS | 413 S RIVERSIDE DR | | | | VILLA PARK | IL | 60181-2737 |
| ROCCO J DEPAOLO | 83 CEDAR ST | | | | DOBBS FERRY | NY | 10522-1611 |
| ROCCO J MAGLIOZZI & MARYANN J MAGLIOZZI JT TEN | 44 S FOXCROFT DRIVE | | | | MANALAPAN | NJ | 07726-2746 |
| ROCCO J RICCIARDI | 9 SUMMIT RD | | | | WAPPINGERS FALL | NY | 12590-6405 |
| ROCCO J SCELZI | 105 WESTWOOD AVE | | | | DEER PARK | NY | 11729-2223 |
| ROCCO LOUIS BORSA | 1605 CAMELOT ST | | | | TRENTON | MI | 48183-1950 |
| ROCCO MARTI | 9895 ROOSEVELT | | | | TAYLOR | MI | 48180-3636 |
| ROCCO P D ANGELO | 12 STAG CREEK TRAIL | | | | BROCKPORT | NY | 14420-9485 |
| ROCCO R DE FIORE | 912 REVERE DR | | | | HILLSIDE | NJ | 07205-2914 |
| ROCCO ROSITANO & CARMINE ROSITANO JT TEN | 28 SOUTHGATE COURT | | | | BROOKLYN | NY | 11223-5221 |
| ROCCO S FRACCICA & MRS SADIE J FRACCICA JT TEN | 21 ABBEY RD | | | | EASTON | PA | 18040 |
| ROCCO SALINARDI | 375 ABERDEEN CT | UNIT 1 | | | BARTLETT | IL | 60103-7459 |
| ROCCO V BUCCIERI & MRS PATRICIA J BUCCIERI JT TEN | 2460 BROOKHAVEN LANE | | | | HINCKLEY | OH | 44233-9669 |
| ROCCO VELARDI | 13 ROCKRIDGE DR | | | | HIGHLAND | NY | 10930-6804 |
| ROCCO W SORRENTINO | 4029 DEAN DR | | | | OAK LAWN | IL | 60453-5708 |
| ROCCY J GIANVECCHIO & MARLENE K GIANVECCHIO JT TEN | 1247 WILSON RD | | | | SAGINAW | MI | 48603-4755 |
| ROCH J CHAMPAGNE | 431 BRONSON ROAD | | | | SOUTHPORT | CT | 06490-1255 |
| ROCH LEVEILLEE | 303 CROMMELIN DRIVE | | | | WETUMPKA | AL | 36092-3010 |
| ROCHELL S SCHNEIDER | 340 BRUNSWICK PLACE | | | | RIVA | MD | 21140 |
| ROCHELLE A GRAY | 216 BELVOIR ROAD | | | | WILLIAMSVILLE | NY | 14221-3604 |
| ROCHELLE B JOSEPHSON | 3000 BRONX PARK EAST #4N | | | | BRONX | NY | 10467-6337 |
| ROCHELLE BEACH | 2800 AARON DRIVE | | | | MEDINA | OH | 44256-7970 |
| ROCHELLE CHRISTINE JASLOWSKI | 1730 ORANGE BLOSSOM DR | | | | GREEN BAY | WI | 54313-3946 |
| ROCHELLE D BRADLEY | PO BOX 681184 | | | | KANSAS CITY | MO | 64168 |
| ROCHELLE D MCCOLLOUGH | 1702 STONYBROOK DR | | | | CINCINNATI | OH | 45237-3206 |
| ROCHELLE DEANN GRIESWELL | 10816 CHAMBERLAND HALL CT | | | | CHARLOTTE | NC | 28277-1768 |
| ROCHELLE ELIAS TR IRVING ASSAEL 2000 TRUST UA 07/24/00 | 19 - 26 202 ST | | | | BAYSIDE | NY | 11360-1023 |
| ROCHELLE GENDLER TRUSTEE | ROCHELLE GENDLER REV TRUST | U/A/D 04-26-1994 | 17818 DEAUVILLE LANE | | BOCA RATON | FL | 33496-2457 |
| ROCHELLE HEFFNER | 4819 WRIGHT ROAD | | | | LESLIE | MI | 49251-9740 |
| ROCHELLE J GREENBERG | 229 FULLER STREET | | | | NEWTON | MA | 02465-2810 |
| ROCHELLE J JOVICK | 534 WESTGATE DR | | | | NAPA | CA | 94558-1239 |
| ROCHELLE J KOLACH | 7810 WAINSTEAD DRIVE | | | | PARMA | OH | 44129-4837 |
| ROCHELLE JOHNSON | 635 GIDDINGS SOUTH EAST | | | | GRAND RAPIDS | MI | 49506-2869 |
| ROCHELLE KAY JEUDE | 102 DINDIA 15A 789-7 | HIRAMATSU HONCHO UTSUNOMIYA 3210932 JAPAN | | | | | |
| ROCHELLE L MERCER | 31940 FOXFIELD DR | | | | WESTLAKE VILLAGE | CA | 91361-4202 |
| ROCHELLE L RUBIN CUST ERIC PAUL RUBIN UGMA MI | 2602 PETERBORO CT | | | | WEST BLOOMFIELD | MI | 48323-3121 |
| ROCHELLE L TUDOR | 6181 COLFAX LANE S | | | | MINNEAPOLIS | MN | 55419-2213 |
| ROCHELLE LOFTON | 1026 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-3555 |
| ROCHELLE PERLMAN | 2404 AVE L | | | | BROOKLYN | NY | 11210-4531 |
| ROCHELLE R MACCARI | 2337 TELEGRAPH ROAD | | | | RISING SUN | MD | 21911-1773 |
| ROCHELLE SHAYNE RONALD SHAYNE & TILLIE RIEGER JT TEN | 177 RIVER VIEW DR | | | | KALISPELL | MT | 59901-2762 |
| ROCHELLE Y BULLOCK | 475 UPLAND AVE | | | | PONTIAC | MI | 48340-1347 |
| ROCHESTER ROBINSON | 3671 FOREST GARDEN AV | | | | BALTIMORE | MD | 21207-6309 |
| ROCHESTER WALKER | 9023 S UNIVERSITY | | | | CHICAGO | IL | 60619-7927 |
| ROCILE MACKLIN | 20715 TULSA ST | | | | CHATSWORTH | CA | 91311-1533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROCIO BARRON | 249 LAUREL SPRINGS CRT | | | | EL PASO | TX | 79932 |
| ROCK V ROZEK | 2423 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| ROCKFORD A BROWNE & KATHRYN BROWNE JT TEN | 8287 W WASHINGTON | | | | SUMNER | MI | 48889-8716 |
| ROCKIE J FISH | 386 HUNTERS CROSSING | | | | BOWLING GREEN | KY | 42104-8525 |
| ROCKLAND W LASLEY | 5022 ESTA DRIVE | | | | FLINT | MI | 48506-1573 |
| ROCKNE H DEWITT | 1312 EAST SANPOIL RD | | | | KELLER | WA | 99140-9527 |
| ROCKWOOD DUNHAM | 252 MOUNTAIN VIEW RD | | | | WHITFIELD | NH | 03598-3154 |
| ROCKY A MOUNT | 6090 BURR ST | | | | TAYLOR | MI | 48180-1201 |
| ROCKY L HAWKINS | 7649 S CORK RD | | | | BANCROFT | MI | 48414-9739 |
| ROCKY LEE BAKER | 45271 VENETIAN | | | | BELLEVILLE | MI | 48111-2435 |
| ROCKY M PHILLIPS | 1396 ERNEST CT | | | | PONTIAC | MI | 48340-1006 |
| ROCKY T DUNN | 6145 LUCAS RD | | | | FLINT | MI | 48506-1228 |
| ROCKY W BOLDEN | 444 NORTH FOURTH STREET | | | | MIAMISBURG | OH | 45342-2325 |
| ROCQUE TREM | 618 MANNERING RD | | | | EASTLAKE | OH | 44095-2556 |
| ROD A BALLARD | 4200 BARNEY DR | | | | FAIRGROVE | MI | 48733-9748 |
| ROD A RASKIN | 9 STONEHOLLOWY | | | | ARMONK | NY | 10504-1018 |
| ROD CARLSEN | 805 READING ST | STE K | | | FOLSOM | CA | 95630-3246 |
| ROD J CALVERT | 7 WINDMILL HILL | BIDDENHAM BEDFORD MK40 4AG GREAT BRITAIN | | | | | |
| ROD MORGAN | PO BOX 157 | | | | EMILY | MN | 56447 |
| ROD R LINDNER | R 2 | | | | ST JOHNS | MI | 48879-9802 |
| ROD W WILSON | 407 MARQUETTE ST | | | | FLINT | MI | 48504-7708 |
| RODD L CASPER & JESSICA CASPER JT TEN | 110 PARTRIDGE RUN | | | | E GREENWICH | RI | 02818 |
| RODDEY, JAMES A | 1828 RUSSELL AVE | | | | CHARLOTTE | NC | 28216-5156 |
| RODDIE A BROUGHTON | 18460 PRAIRIE | | | | DETROIT | MI | 48221-2170 |
| RODELL JEFFERSON | 964 MARBURY CT SW | | | | MARIETTA | GA | 30064-2989 |
| RODENE J LAMROCK | 5280 O'CONNOR PASS | | | | SWARTZ CREEK | MI | 48473-7930 |
| RODERIC A SCHLABACH | 4526 BEAVER AVE | | | | FORT WAYNE | IN | 46807-2502 |
| RODERICK A FRASER & RUTH AUDREY FRASER TR REV INT TR UA 01/06/86 | RODERICK A | 4070 BUCKNALL ROAD | | | CAMPBELL | CA | 95008-2640 |
| RODERICK A OVIATT | 8501 LONDON-GROVEPORT RD | | | | GROVE CITY | OH | 43123-9765 |
| RODERICK A SIBLEY | 24270 RIDGEDALE | | | | OAK PARK | MI | 48237-4624 |
| RODERICK B GOEBEL | 2772 E 550 N | | | | MARION | IN | 46952-9118 |
| RODERICK BRODHEAD | 7385 FOREST TRAIL | | | | LAKE TOMAHAWK | WI | 54539-9508 |
| RODERICK C CHRISTEL | 3879 VIA MITAD | | | | LOMPOC | CA | 93436-1615 |
| RODERICK C HORTON | 12825 SANTA CLARA | | | | DETROIT | MI | 48235-1431 |
| RODERICK COOK | 201 CHIPPEWA CT | | | | GIRARD | OH | 44420-3617 |
| RODERICK D GILLUM CUST AARON G GILLUM UGMA MI | 2737 TURTLE SHORES DR | | | | BLOOMFIELD | MI | 48302-0768 |
| RODERICK D GILLUM CUST BRIA L GILLUM UGMA MI | 2737 TURTLE SHORES DR | | | | BLOOMFIELD | MI | 48302-0768 |
| RODERICK D JENKS | 9890 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-1625 |
| RODERICK D MAC KENZIE | 6171 URBAN DR | | | | EAST CHINA | MI | 48054-4752 |
| RODERICK E FOX & ELISE J FOX JT TEN | 3498 RAINHILL LOOP | | | | ROSEVILLE | CA | 95747-9065 |
| RODERICK E HOOVER | 2767 PASCO LANE | | | | ATLANTA | GA | 30316-4231 |
| RODERICK E PELC | 2642 S AVIS DR | | | | STERLING HTS | MI | 48310-5854 |
| RODERICK E TAYLOR | 182 VALIENT DR | | | | ROCHESTER | NY | 14623-5532 |
| RODERICK GREACEN SNOW | 1195 CASTLE RD | | | | SONOMA | CA | 95476-4827 |
| RODERICK H LACY | 507 MCCABE AVENUE | | | | WILMINGTON | DE | 19802-4050 |
| RODERICK HILL KAGAN | BOX 1144 | | | | KETCHUM | ID | 83340-1144 |
| RODERICK J BOUCHER | 3 JONATHAN LANE | | | | CHELMSFORD | MA | 01824-2008 |
| RODERICK J NICHICI | 3644 DERRY STREET | | | | HARRISBURG | PA | 17111-1919 |
| RODERICK J STEEL | 5117 MILKYWAY | | | | SHELBY TOWNSHIP | MI | 48316-1674 |
| RODERICK J WHITE | 1538 BIGGER STREET | | | | GARY | IN | 46404-1855 |
| RODERICK L DUNBAR & ALICIA DUNBAR JT TEN | 19908 HEYDEN | | | | DETROIT | MI | 48219-2058 |
| RODERICK M ANDERSON | 33657 SWAN DRIVE | | | | STERLING HGTS | MI | 48312-6731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODERICK M AYERS | 1008 CLARKVIEW ST | | | | DECATUR | AL | 35601-6204 |
| RODERICK M IVORY | 2705 STANBERRY DR | APT 27 | | | SHREVEPORT | LA | 71118-3258 |
| RODERICK MC LEAN BAIN | 4 FIRTHVIEW TERRACE | ALNESS | ROSS-SHIRE IV17 0QX GREAT BRITAIN | | | | |
| RODERICK P AQUINO & MARIANNE AQUINO JT TEN | 431 MARQUARDT AVE | | | | NORTH CANTON | OH | 44720-2158 |
| RODERICK R SHEPPARD | PO BOX 72-5446 | | | | BERKLEY | MI | 48072-5446 |
| RODERICK S STEINER | 522 W BERRY AVE | | | | LANSING | MI | 48910-2911 |
| RODERICK THOMPSON | 1617 BETHAVEN RD | | | | RIVERDALE | GA | 30296-2013 |
| RODERICK V MAC NEAL & MRS BARBARA M MAC NEAL JT TEN | PO BOX 0342 | | | | MAPLEWOOD | NJ | 07040-0342 |
| RODERICK W LINK | 9 FLOWER HILL RD | | | | POUGHKEEPSIE | NY | 12603-5329 |
| RODERICK WALLACE & SUSAN WALLACE JT TEN | 858 55TH STREET | | | | BROOKLYN | NY | 11220-3213 |
| RODERICK WAYNE THORNTON TR RODERICK WAYNE THORNTON LIVING TRUST UA | 08/12/94 | 5694 LINFIELD AVE | | | SAN DIEGO | CA | 92120-4832 |
| RODERICK Z PRISBE | 11232 E 10 MILE RD | | | | WARREN | MI | 48089 |
| RODGER A FLOWER | 3123 LEAWOOD | | | | LANSING | MI | 48910-3730 |
| RODGER A HENDERSON & GLENDA G HENDERSON JT TEN | 406 GEORGIA AVE | | | | NEW ELLENTON | SC | 29809-2718 |
| RODGER A HILL | 1617 GRACELAND DRIVE | | | | FAIRBORN | OH | 45324-4381 |
| RODGER A HILL & KAYE A HILL JT TEN | 1617 GRACELAND DRIVE | | | | FAIRBORN | OH | 45324-4381 |
| RODGER A MIGDON | 346 RUMFORD RD | | | | LITITZ | PA | 17543-9012 |
| RODGER A MOY & KRISTI MOY JT TEN | 2313 CONNELLY CIRCLE | | | | BURNSVILLE | MN | 55337-7014 |
| RODGER A MOY CUST MACKENZIE RAE MOY UTMA MN | 2313 CONNELLY CIRCLE | | | | BURNSVILLE | MN | 55337-7014 |
| RODGER B CROYLE | 498 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1030 |
| RODGER B EVANS | 10617 HICKORY KNOLL CT | | | | BRIGHTON | MI | 48114-9297 |
| RODGER B WILLIAMS | 2905 N 17TH ST | | | | MILWAUKEE | WI | 53206-2162 |
| RODGER CIMINI | 3015 TYLER ROAD | | | | SANBORN | NY | 14132-9464 |
| RODGER D SAMUELS & SALLY J SAMUELS JT TEN | 1521 PARK HILL DR | | | | SPENCER | IN | 47460-7465 |
| RODGER DANIEL STROBEL | 13806 SHERI HOLLOW LANE | | | | HOUSTON | TX | 77082-3314 |
| RODGER E FEWLESS | 915 IRVINGTON | | | | LANSING | MI | 48910-4703 |
| RODGER E MCDONALD & NANCY A MCDONALD JT TEN | 212 JOE AVE | | | | HOHENWALD | TN | 38462 |
| RODGER E MCDONALD & NANCY A MCDONALD JT TEN | 212 JOE AVE | | | | HOHENWALD | TN | 38462 |
| RODGER E STACEY | 9432 PAULINE CREA RR7 | STRATHROY ON N7G 3H8 CANADA | | | | | |
| RODGER G GEDEON | 1423 KUDER ROAD | | | | HINCKLEY | OH | 44233-9504 |
| RODGER G SAUNDERS | 73 GROVE ROAD | | | | CINCINNATI | OH | 45215-1355 |
| RODGER H HEDLUND JR & LINDA S HEDLUND TR UA 05/07/2007 RODGER & LINDA | HEDLUND LIVING | 1090 COVINGTON PLACE DR | | | ROCHESTER | MI | 48309 |
| RODGER H OLSON & PHYLLIS KAY OLSON TR OLSON LIVING TRUST UA 7/06/00 | 1284 SOUTH ELMS RD | | | | FLINT | MI | 48532-5344 |
| RODGER J HACKBARTH | 12939 E MOORSHIRE DRIVE | | | | CERRITOS | CA | 90703-7270 |
| RODGER J HARRIS | 23 FAIRMOUNT TERR | | | | E ORANGE | NJ | 07018-2305 |
| RODGER J MOORES | 2015 GRAFTON RD | | | | ELYRIA | OH | 44035-8319 |
| RODGER J SWINK & ANN H SWINK TR SWINK FAMILY TRUST UA 05/06/02 | 1340 BROOKSIDE DR | | | | LANSING | MI | 48917-9282 |
| RODGER K BOLAND | 99 HOLLY DR | | | | LEVITTOWN | PA | 19055-1314 |
| RODGER L DAVIS | 2483 OREGON AVE | | | | YOUNGSTOWN | OH | 44509-1427 |
| RODGER L KILLINGSWORTH | 120 NORTHGATE DR NE | | | | WARREN | OH | 44484-5534 |
| RODGER L MCCLOY & ZANDREA L MCCLOY TR RODGER L MCCLOY & ZANDREA L | MCCLOY REVOCABLE | 16033 N 68 AVE | | | PEORIA | AZ | 85382-3906 |
| RODGER L MOORE | 806 PLOVER LN | | | | CLAYTON | OH | 45315-8756 |
| RODGER L SCHMIDT | 12660 COCONUT CREEK CT | | | | FT MYERS BEACH | FL | 33908-3050 |
| RODGER L SPALDING | 2585 REED RD | | | | LAPEER | MI | 48446-8314 |
| RODGER LEE GANLEY | 1730 RICHARDSON RD | | | | WESTMINSTER | MD | 21158-2637 |
| RODGER LEE SCOTT | 5592 GREENSBORO RD | | | | RIDGEWAY | VA | 24148-3409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODGER N SJOLUND | 10200 HAWTHORNE CIR | | | | GOODRICH | MI | 48438-9059 |
| RODGER P LUCKING & CAMILLE E LUCKING JT TEN | 21507 MAYFAIR ST | | | | WOODHAVEN | MI | 48183-1609 |
| RODGER R VOGEL | 21600 MAYFIELD | | | | FARMINGTON HILLS | MI | 48336-4524 |
| RODGER TARANGO JR | 10340 SIENNA DR | | | | SAN JOSE | CA | 95127-4150 |
| RODGER W MURTAUGH JR | 26490 ROOKERY LAKE DRIVE | | | | BONITA SPRING | FL | 34134-5639 |
| RODGERS A BRADLEY | 2717 MARTIN ST | | | | SARASOTA | FL | 34237-6303 |
| RODGERS A WISE | 536 BIRCHWOOD SQUARE APT 8 | | | | WEST SENECA | NY | 14224-2143 |
| RODI W ADEMA & MAUREEN G ADEMA COMMUNITY PROPERTY | 5 OLD FARM ROAD | | | | LITTLETON | MA | 01460-2264 |
| RODIA DIAMANDIS | 119 ORCHARD STREET | | | | MILLIS | MA | 02054-1019 |
| RODNEY A BEUTLER | 11411 TUTTLE HILL RD | | | | WILLIS | MI | 48191-9709 |
| RODNEY A BEYER | 678 LORETTA ST | | | | TONAWANDA | NY | 14150-8755 |
| RODNEY A BROWN | 14 W 23RD ST | | | | WILMINGTON | DE | 19802-4122 |
| RODNEY A CHOATE | 812 CEDAR STREET | | | | WILLOW SPRING | IL | 60480-1406 |
| RODNEY A CLARK & MARTHA S CLARK JT TEN | 121 STEIN RD | | | | EVERETT | PA | 15537-5810 |
| RODNEY A CORL | 2338 CATAWBA RD | | | | TROUTVILLE | VA | 24175-6046 |
| RODNEY A GATES TR RODNEY A GATES LIVING TRUST UA 07/03/96 | 8801 EDGEWOOD PARK DRIVE | | | | COMMERCE | MI | 48382-4444 |
| RODNEY A HARPST | 12063 BIRCH RUN | | | | BIRCH RUN | MI | 48415-9428 |
| RODNEY A HILL SR & ALICIA I HILL TR RODNEY A HILL SR REVOCABLE | TRUSTUA 07/14/00 | 3339 POSEYVILLE RD | | | MIDLAND | MI | 48640-8578 |
| RODNEY A HOPKINS | 235 COUNTY ROAD 65 | | | | MOULTON | AL | 35650 |
| RODNEY A JONES | 1400 WILLOW LAKE DRIVE | | | | ATLANTA | GA | 30329-2804 |
| RODNEY A KATZER | PO BOX 1508 | | | | MC CORMICK | SC | 29835-1508 |
| RODNEY A LEDBETTER | 947 N 400 E | | | | KOKOMO | IN | 46901-3621 |
| RODNEY A LONG | 14904 ENGLEWOOD AVE | | | | ALLEN PARK | MI | 48101-1665 |
| RODNEY A LUMBERT | 5372 LEHMAN | | | | DEWITT | MI | 48820-9151 |
| RODNEY A MABE | PO BOX 229 | | | | LIBERTY | MO | 64069-0229 |
| RODNEY A MARSHALL | 385 SECOND | | | | PONTIAC | MI | 48340-2822 |
| RODNEY A NICHOLS | 237 WEST FULTON STREET | | | | FARMINGTON | IL | 61531-1133 |
| RODNEY A SHADE | 55 GINGHAMSBURG RD | | | | TIPP CITY | OH | 45371-9180 |
| RODNEY A THOMPSON | 1437 S LOHMAN RD | | | | WRIGHT CITY | MO | 63390-4911 |
| RODNEY A WILSON | 4974 WATERSIDE POINTE CIR | | | | ORLANDO | FL | 32829-7236 |
| RODNEY A WILSON & KRISTI JO WILSON TR RODNEY A WILSON & KRISTI JO | WILSON FAMILY TRUST UA 03/16/06 | 18721 SW PILKINGTON RD | | | LAKE OSWEGO | OR | 97035-8171 |
| RODNEY ALLAN FRENCH | 2313 EIOTH | | | | THE DALLES | OR | 97058 |
| RODNEY ARNETT & RITA ARNETT JT TEN | 13903 BLUFFS ROAD | | | | CARLINVILLE | IL | 62626-2225 |
| RODNEY B CHAPPEL | 5300 CEMETERY RD | | | | KINGSTON | MI | 48741-9726 |
| RODNEY B COLE | 6657 SNOW APPLE | | | | CLARKSTON | MI | 48346-2161 |
| RODNEY B HAGER | ROUTE 2 | | | | ORLEANS | IN | 47452-9802 |
| RODNEY B PATENAUDE | PO BOX 48 | | | | HENNIKER | NH | 03242-0048 |
| RODNEY B ROGERS | 6209 HOUSTON ROAD | | | | EATON RAPIDS | MI | 48827-8551 |
| RODNEY B SAWYER | PO BOX 259 | | | | LEMOYNE | PA | 17043-0259 |
| RODNEY B SMITH | 4837 ARROWHEAD DR | | | | DAYTON | OH | 45440-2117 |
| RODNEY BAILEY | 2040 SOUTH COUNTY TRAIL | | | | EAST GREENWICH | RI | 02818-1532 |
| RODNEY BRUCE CROLEY | 11861 AVALON LN | | | | YUCAIPA | CA | 92399-2811 |
| RODNEY BURTON | 120 GENEVA LAKE AVE | | | | MICHIGAN CITY | IN | 46360-5852 |
| RODNEY BUSHART | 129 RANSOM OAKS DR | | | | EAST AMHERST | NY | 14051-1266 |
| RODNEY C BRINKER | 24232 HAYES | | | | EAST POINTE | MI | 48021-1035 |
| RODNEY C CANFIELD | 91 SILENT WA | | | | INWOOD | WV | 25428 |
| RODNEY C FULLER & BERNADETTE FULLER JT TEN | 17110 FISH LAKE RD | | | | HOLLY | MI | 48442-8336 |
| RODNEY C GIBEAU & FAY T GIBEAU JT TEN | 4016 W US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-9343 |
| RODNEY C L HEE & SUZANNE Y HEE JT TEN | 7102 NIUMALU LOOP | | | | HONOLULU | HI | 96825-1635 |
| RODNEY C LAMB | 13560 WARNER RD | | | | PERRY | MI | 48872 |
| RODNEY C MONTGOMERY | 5952 HUBBELL ST | | | | DEARBORN HEIGHTS | MI | 48127-2446 |
| RODNEY C PETTIT | 42 CASWOOD DR | | | | WILSON | NY | 14172-9770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODNEY C POCHE | 1001 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6776 |
| RODNEY C SPRAGUE | 350 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9735 |
| RODNEY CAMERON MORRIS | 504 BUNKERS COVE RD | | | | PANAMA CITY | FL | 32401-3916 |
| RODNEY D ARENDSEN | 10023 NEW HOLLAND | | | | ZEELAND | MI | 49464-9625 |
| RODNEY D BLACK | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| RODNEY D BRIGGS | 9707 OLD GEORGETOWN RD | APT 1325 | | | BETHESDA | MD | 20814-1749 |
| RODNEY D BURNS | 104 E CEDAR | | | | TUTTLE | OK | 73089-7939 |
| RODNEY D FIELDS | 1516 22ND ST | | | | BEDFORD | IN | 47421-4512 |
| RODNEY D FINLEY | 854 OZORA RD | | | | LAWRENCEVILLE | GA | 30045-6650 |
| RODNEY D FRYE | 165 W FRIST ST | | | | GLADWIN | MI | 48624 |
| RODNEY D HENDERSON | 2231 RIVIERA DRIVE | | | | ANDERSON | IN | 46012-4720 |
| RODNEY D KELSEY | 4338 CROSBY RD | | | | FLINT | MI | 48506-1416 |
| RODNEY D KOLASSA | 325 FREMONT ST | | | | BRONSON | MI | 49028-1113 |
| RODNEY D PARKE | 1103 EIDER | | | | MERIDIAN | ID | 83642-7723 |
| RODNEY D PORTER | 12469 BROWNSFORD RD | | | | FOUNTAIN RUN | KY | 42133-8526 |
| RODNEY D PRAY | 3964 LETT LN | | | | BURLESON | TX | 76028-1742 |
| RODNEY D RAY | 11971 WILLIAM & MARY CIRCLE | | | | WOODBRIDGE | VA | 22192 |
| RODNEY D VAN NIEWAAL & JEANNIE L VAN NIEWAAL JT TEN | 1501 W 5TH ST | | | | DALLAS CITY | IL | 62330 |
| RODNEY DUDAR | 517 W ELM ST | | | | LINDEN | NJ | 07036-5011 |
| RODNEY E ANNAN TR UA 07/20/92 THE R E ANNAN TRUST | 12505 W 129TH ST | | | | OVERLAND PARK | KS | 66213-2367 |
| RODNEY E CALDWELL | 2314 BAMBOO DR | APT I202 | | | ARLINGTON | TX | 76006-5947 |
| RODNEY E CORE | 2502 ALEXANDER AVE | | | | BALTIMORE | MD | 21219-1800 |
| RODNEY E F HUNT | 9094 DEL RIO DRIVE | | | | GRAND BLANC | MI | 48439-8383 |
| RODNEY E FIELDS | 204 OSWALD DR | | | | UNION | OH | 45322-3049 |
| RODNEY E GILBERT | 15305 ROCHELLE | | | | DETROIT | MI | 48205-4154 |
| RODNEY E GONG | 2016 SPRING ROSE | | | | LAS VEGAS | NV | 89134-6640 |
| RODNEY E GRAY | 807 WINDING WAY | | | | RIVER VALE | NJ | 07675-6141 |
| RODNEY E GRAY | 91 W VERNON | | | | FT THOMAS | KY | 41075-1953 |
| RODNEY E GRIMES | 45 HUMBOLDT ST | | | | SIMI VALLEY | CA | 93065-5359 |
| RODNEY E MCMAHAN | 1065 BIRCHWOOD | | | | TROY | MI | 48083-1805 |
| RODNEY E MEDARIS | 2025 ZUMBEHL RD | | | | SAINT CHARLES | MO | 63303 |
| RODNEY E PAYNE | 8787 CARRIAGE LN | | | | PENDLETON | IN | 46064-9339 |
| RODNEY E ROBERTS & JOAN ROBERTS JT TEN | 916 N DUSTIN AVE | | | | FARMINGTON | NM | 87401-6106 |
| RODNEY E RUSHLOW | 6690 GILFORD ROAD | | | | DEFORD | MI | 48729-9724 |
| RODNEY E RUST | PO BOX 1634 | | | | OWOSSO | MI | 48867-6634 |
| RODNEY E SPRINGER | 215 N WEST ST | | | | TIPTON | IN | 46072-1656 |
| RODNEY E TOMS SR | 1330 MOLLY LANE | | | | COLUMBUS | OH | 43207-2153 |
| RODNEY E TOMS SR & MARLENE R TOMS JT TEN | 1330 MOLLY LANE | | | | COLUMBUS | OH | 43207-2153 |
| RODNEY E TROUBLEFIELD | PO BOX 457 | | | | MOUNT LAUREL | NJ | 08054-0457 |
| RODNEY E VOGEL & MICKEY E VOGEL JT TEN | 4315 HIGH DR | | | | BROWNSBURG | IN | 46112-8774 |
| RODNEY E WEBER | 536 MITCHELL TR | | | | COLGATE | WI | 53017-9364 |
| RODNEY E WILKINS | 6441 BRESSLYN RD | | | | NASHVILLE | TN | 37205-3024 |
| RODNEY EIKENBERRY | 30808 DOGWOOD DR | | | | LAUREL | DE | 19956-3942 |
| RODNEY ERWIN WILLOUGHBY JR | 14400 JUNEAU BLVD | | | | ELM GROVE | WI | 53122-1665 |
| RODNEY F ARVIDSON | 32302 ALIPAZ #292 | | | | SAN JUAN CAPISTRAN | CA | 92675-4166 |
| RODNEY F BRUNTON & JOAN C BRUNTON JT TEN | PO BOX 1059 | | | | LUSBY | MD | 20657-1059 |
| RODNEY F CHEYNE JR | 516 GETTYSBURG | | | | LANSING | MI | 48917-9608 |
| RODNEY F GOEBEL | 9655 FORD ROAD | | | | DELTON | MI | 49046-9444 |
| RODNEY F TUTTLE | 8600 MONROE BLVD | | | | TAYLOR | MI | 48180-7209 |
| RODNEY FARLEY | 4432 MERRICK | | | | DEARBORN HGTS | MI | 48125-2856 |
| RODNEY FOLK | C/O DON FOLK CHEV OLDS | 2350 HWY 97 N | KELOWNA BC V1X 4H8 CANADA | | | | |
| RODNEY G CRANE | 4830 MAYCREST | | | | WATERFORD | MI | 48328-1021 |
| RODNEY G DECKER & NANCY J DECKER JT TEN | 9109 BOURASSA DR PO BOX 112 | | | | FLUSHING | MI | 48433-0112 |
| RODNEY G HARRIS | 811 W WATTLES | | | | TROY | MI | 48098-4508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODNEY G LUNDOCK TR RODNEY G LUNDOCK REVOCABLE TRUSTUA 03/31/95 | PO BOX 218 | | | | LOWELL | FL | 32663-0218 |
| RODNEY H GOODHALL | 301 N NELSON ST | | | | ITHACA | MI | 48847-1337 |
| RODNEY H HUNT | 700 TAPPAN # B | | | | ANN ARBOR | MI | 48104-3027 |
| RODNEY H LONGMIRE & LOIS N LONGMIRE JT TEN | 132 SIMPSON AVE | | | | OCEAN CITY | NJ | 08226-4241 |
| RODNEY H MARTY | BX 481 | | | | NEW GLARUS | WI | 53574-0481 |
| RODNEY H TEUBERT | 6923 N EDISON AVE | | | | KANSAS CITY | MO | 64151-2295 |
| RODNEY HIGGINS | 700 SW 1000 | | | | CHILHOWEE | MO | 64733-9243 |
| RODNEY HILL & MRS SHARON HILL JT TEN | 2930 MORVALE DR | | | | THOUSAND OAKS | CA | 91361-5330 |
| RODNEY J BALL & PATRICIA S BALL JT TEN | PO BOX 434 | | | | MASON | MI | 48854-0434 |
| RODNEY J BEENE | 7908 SAN ISABEL DR | | | | PLANO | TX | 75025-6604 |
| RODNEY J BORDEN | 8990 COUNTRY LANE SW | | | | FARWELL | MN | 56327-8121 |
| RODNEY J DEUYOUR | LOWER PARK ST | | | | MALONE | NY | 12953 |
| RODNEY J DOMBROWSKI | 31407 PINTO DRIVE | | | | WARREN | MI | 48093-7624 |
| RODNEY J EVANS | 2464 MARTHAS WOOD | | | | GROVE CITY | OH | 43123-8546 |
| RODNEY J HANSEN | 4425 HARP DRIVE | | | | LINDEN | MI | 48451-9040 |
| RODNEY J HUBBLE | 516 W SR 234 | | | | JAMESTOWN | IN | 46147 |
| RODNEY J MCKEOWN | 5454 UPPER MTN RD | | | | LOCKPORT | NY | 14094-1812 |
| RODNEY J MOSER | 811 N 2ND ST | | | | GUTTENBERG | IA | 52052 |
| RODNEY J MUNCHIANDO | 6512 DEER RIDGE | | | | CLARKSTON | MI | 48348-2804 |
| RODNEY J ROOT | 4217 STONY AVE | | | | KALAMAZOO | MI | 49004-9190 |
| RODNEY J SOLOMON | 3101 WHIMBRELL CT | | | | OAKTON | VA | 22124-1835 |
| RODNEY J STEENBERGH | 5349 SKYLARK PASS | | | | GRAND BLANC | MI | 48439-9147 |
| RODNEY J STEPHEN | 7100 HASKELL LAKE RD | | | | MARION | MI | 49665-9553 |
| RODNEY J STRATTON | 8335 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9135 |
| RODNEY J TETER | 4704 S CRYSLER | | | | INDEPENDENCE | MO | 64055 |
| RODNEY J TOWNSEL | 28761 MARTINSVILLE | | | | NEW BOSTON | MI | 48164-9619 |
| RODNEY J VAN RYTE | 12823 PROSPECT | | | | WARREN | MI | 48089-4811 |
| RODNEY K BENEFIEL | 1028 W 700 N | | | | ALEXANDRIA | IN | 46001-8224 |
| RODNEY K CARR CUST DAVID E CARR UTMA IL | 1233 E 169TH ST | | | | SOUTH HOLLAND | IL | 60473-3169 |
| RODNEY K CARR CUST RACHEL K CARR UTMA IL | 1233 E 169TH ST | | | | SOUTH HOLLAND | IL | 60473-3169 |
| RODNEY K DAVIS | 9367 SUNSET TER | | | | CLIVE | IA | 50325-6333 |
| RODNEY K HENINGER | 770 JACKSONVILLE HW | | | | FITZGERALD | GA | 31750-7540 |
| RODNEY K HENINGER | 770 JACKSONVILLE HWY | | | | FITZGERALD | GA | 31750 |
| RODNEY K HERBERT | 1576 GRANVIA ALTAMIRA | | | | PLS VRDS EST | CA | 90274-2133 |
| RODNEY K PEABODY | 9803 STATE RD | APT 11 | | | MILLINGTON | MI | 48746-9455 |
| RODNEY KEITH ELNICK CUST KELLY JEAN ELNICK UGMA MI | 35328 SUNSET DR | | | | STERLING HEIGHTS | MI | 48312-4161 |
| RODNEY KENT CORSON CUST RODNEY KENT CORSON JR UGMA MA | 44 QUAIL RD | | | | OSTERVILLE | MA | 02655-2024 |
| RODNEY KING | 4887 KENSINGTON AVE | | | | DETROIT | MI | 48224-2738 |
| RODNEY KURZAWA | 665 BISHOP WOODS COURT | | | | MARQUETTE | MI | 49855-8620 |
| RODNEY L ALFORD | 4 CLUBHOUSE PLACE | | | | BELLA VISTA | AR | 72714-1600 |
| RODNEY L ANDERSON | 22644 SOUTHSHORE DR | | | | LAND O LAKES | FL | 34639-4750 |
| RODNEY L BARANOSKI & JANE K BARANOSKI JT TEN | 1829 E TULANE DRIVE | | | | TEMPE | AZ | 85283-2255 |
| RODNEY L BELLE | 14983 FAIRFIELD ST | | | | LIVONIA | MI | 48154-3054 |
| RODNEY L BRANDENBURG | 11615 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9635 |
| RODNEY L BRISSELL | 1885 TANGLEWOOD DRIVE SOUTH | | | | MANSFIELD | OH | 44906-1732 |
| RODNEY L BRONSON | 506 NEWPORT DR | | | | LOMPOC | CA | 93436-6320 |
| RODNEY L GREISSER | 6127 KAREN AVE | | | | NEWFANE | NY | 14108-1108 |
| RODNEY L HOUSE & FRANCES A HOUSE JT TEN | 111 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-1207 |
| RODNEY L JONES | 314 RICH COVE ROAD | | | | MAGGIE VALLEY | NC | 28751-9567 |
| RODNEY L KLIPSTEIN | 11800 W ORFORDVILLE HANOVER RD | | | | ORFORDVILLE | WI | 53576-9518 |
| RODNEY L MATZNICK | 5549 BRADEN | | | | BYRON | MI | 48418-9758 |
| RODNEY L MERCER | 3799 VANATTA RD | | | | OKEMOS | MI | 48864-4138 |
| RODNEY L MILLS | 406 EAST COUNTY LINE RD | | | | SUMNER | MI | 48889-9601 |
| RODNEY L OATLEY | 1520 FLUSHING RD | | | | FLUSHING | MI | 48433-2231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODNEY L SIEGROTH | 525 ELM RIDGE COURT | | | | CINCINNATI | OH | 45244-4402 |
| RODNEY L SIZEMORE | 216 CHERRYLAND | | | | AUBURN HILLS | MI | 48326-3349 |
| RODNEY L SMITH | 194 PANAMINT DR | | | | RENO | NV | 89506-1814 |
| RODNEY L SMITH | 8150 MARR HWY | | | | MANITOU BEACH | MI | 49253-9740 |
| RODNEY L SMITH | PO BOX 1261 | | | | MCLOUD | OK | 74851-1261 |
| RODNEY L WAGNER | 5404 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7923 |
| RODNEY L WATKINS | 21348 WESTVIEW | | | | FERNDALE | MI | 48220-2269 |
| RODNEY L WELLS | 11 FROST LN | | | | CORNWALL | NY | 12518-1305 |
| RODNEY L WITTHUHN | 4231 W FRANCES ROAD | | | | CLIO | MI | 48420-8522 |
| RODNEY LAISURE | 10878 KRISTI HILLS DR | | | | ROSCOE | IL | 61073 |
| RODNEY LANCE OLIVER | 20299 MURRAY HILL | | | | DETROIT | MI | 48235-2130 |
| RODNEY LEE IRVIN | 5001 SHADOWOOD RD | | | | COLLEYVILLE | TX | 76034-3095 |
| RODNEY LEE WILSON | 10610 SF RT 15 | | | | OTTAWA | OH | 45875-1745 |
| RODNEY M BUR | 10216 E US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8958 |
| RODNEY M GEORGE | 610 ANTLER DR | | | | ENTERPRISE | AL | 36330-2283 |
| RODNEY M KEANE | 45 THIRD AVE | ST PETERS | SOUTH AUSTRALIA 5069 AUSTRALIA | | | | |
| RODNEY M KEANE | 45 THIRD AVE | ST PETERS | SOUTH AUSTRALIA 5069 AUSTRALIA | | | | |
| RODNEY M LUDINGTON II | PO BOX 447 | | | | FARMINGTON | NM | 87499-0447 |
| RODNEY M MCGHEE | 112 W FAIRVIEW AVE | | | | DAYTON | OH | 45405-3319 |
| RODNEY M MORRILL | 2227 MARSTON | | | | WATERFORD | MI | 48327-1143 |
| RODNEY M UHELSKI | 2381 WILLOWDALE | | | | BURTON | MI | 48509-2601 |
| RODNEY M WILGUS JR | 1779 LEDGEWOOD DR | | | | SAN JOSE | CA | 95124-3147 |
| RODNEY O DIXON | 4626 MABLE LANE | | | | BOWLING GREEN | KY | 42101-0521 |
| RODNEY O DORFF | 10466 BEECHER RD | | | | FLUSHING | MI | 48433-9750 |
| RODNEY P BARANSKI | 1827 LIBERTY DR #102 | | | | MT PLEASANT | MI | 48858-8580 |
| RODNEY P DZUGAN | 3164 J F HARRIS PKWY NW | | | | CARTERSVILLE | GA | 30120 |
| RODNEY P HAUGLAND | 1110 LAKE MOOR DRIVE | | | | WOODBURY | MN | 55129 |
| RODNEY P PALADINO TR UA 11/14/91 THE RODNEY P PALADINO REVOCABLE TRUST | 845 WHITEHALL | | | | PERRYSBURG | OH | 43551-2957 |
| RODNEY P PORTER | 240 MINOT ST | | | | ROMEO | MI | 48065-4629 |
| RODNEY P ZIRK | PO BOX 537 | | | | MILLSTON | WI | 54643-0537 |
| RODNEY PEZELJ | 5609 BLACKSTONE AVE | | | | COUNTRYSIDE | IL | 60525-3420 |
| RODNEY Q SMITH | 1006 THORNDALE RD | | | | INDIAN TRAIL | NC | 28079-5398 |
| RODNEY R ARNOLD | 5033 THIRD STREET | | | | SWARTZ CREEK | MI | 48473-1422 |
| RODNEY R CADLE | 6174 E RIVER ROAD | | | | FAIRFIELD | OH | 45014-3242 |
| RODNEY R FICK | 1007 CRESSMONT ST | | | | BOSSIER CITY | LA | 71111-5759 |
| RODNEY R FRANSON | 2330 PTELEA COURT | | | | LOVELAND | CO | 80538-3923 |
| RODNEY R HAIR | 5005 N WATER RD | | | | SANFORD | MI | 48657-9121 |
| RODNEY R MANNING | 1397 KIMPLING ST | | | | LAKEWOOD | CO | 80215-4620 |
| RODNEY R POCZONTEK | 5857 MILLER RD | | | | HILLMAN | MI | 49746-9614 |
| RODNEY R SIEGELE CUST KAI B SIEGELE UTMA KS | 8232 MARTY | | | | OVERLAND PARK | KS | 66204-3750 |
| RODNEY R SIEGELE CUST KAI BENJAMIN SIEGELE UTMA KS | 8232 MARTY | | | | OVERLAND PARK | KS | 66204-3750 |
| RODNEY R SIEGELE CUST S CAMERON SIEGELE UTMA KS | 8232 MARTY | | | | OVERLAND PARK | KS | 66204-3750 |
| RODNEY R SIEGELE CUST S CAMERON SIEGELE UTMA KS | 8232 MARTY | | | | OVERLAND PARK | KS | 66204-3750 |
| RODNEY R SIEGELE CUST ZACHARY S SIEGELE UTMA KS | 8232 MARTY | | | | OVERLAND PARK | KS | 66204-3750 |
| RODNEY R SIEGELE CUST ZACHERY S SIEGELE UTMA KS | 8232 MARTY | | | | OVERLAND PARK | KS | 66204-3750 |
| RODNEY R TOOR | 5829 LAFAYETTE ST | | | | ANN ARBOR | MI | 48103-9139 |
| RODNEY R VREDENBURGH | 12151 EAST 1750 NORTH ROAD | | | | OAKWOOD | IL | 61858-6136 |
| RODNEY R WALKER | 21961 CHURCH ST | | | | OAK PARK | MI | 48237-2695 |
| RODNEY R WOODMAN | 6708 SPIREA CT | | | | FORT WAYNE | IN | 46814-4517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RODNEY RADDEN | 9200 MILLIKEN AVE | APT 10113 | | | RCH CUCAMONGA | CA | 91730-8524 |
| RODNEY REX KLINKER | 1920 SE KARLI WAY | | | | PORT ORCHARD | WA | 98367-9724 |
| RODNEY REYNALDO | 9540 EAGLE VIEW WAY | | | | GILROY | CA | 95020 |
| RODNEY S BOARD | 19806 MARVIN RD | | | | WARRENSVIL HT | OH | 44128-4216 |
| RODNEY S PHILGREN | RR 4 BOX 191 | | | | SHELBYVILLE | IL | 62565-8798 |
| RODNEY S TESARZ | 42333 CARRIAGE COVE DR #23 202 | | | | CANTON | MI | 48187-3564 |
| RODNEY SADLER | 2237 WEST 4TH AVE | | | | SAULT STE MARIE | MI | 49783-1207 |
| RODNEY SAUNDERS | 836 20TH ST | | | | NIAGRA FALLS | NY | 14301-2361 |
| RODNEY SEOW | 11 LENGKOK MARIAM | 1750 SINGAPORE | | | | | |
| RODNEY SISTARE | 3911 HIGH ST | | | | PORTSMOUTH | VA | 23707-1107 |
| RODNEY SMITH | 5250 HONEYLEAF WAY | | | | DAYTON | OH | 45424-4730 |
| RODNEY SMITH MCGREGOR | 9399 DEAN RD | | | | FENTON | MI | 48430-9317 |
| RODNEY STANTON & JOANNE E STANTON JT TEN | 13039 HART PL | | | | CERRITOS | CA | 90703-1332 |
| RODNEY V DOUGHERTY | 507 N GARY AVE | | | | WHEATON | IL | 60187-4040 |
| RODNEY W ARNOLD | 5775 SALEM WOODS DR | | | | ACWORTH | GA | 30102-2150 |
| RODNEY W BITTNER | 1107 LAKEVIEW PLACE NW | | | | ROANOKE | VA | 24019-4153 |
| RODNEY W CAMPBELL | 3122 NORVELL RD | | | | GRASS LAKE | MI | 49240-9750 |
| RODNEY W EPPS | 5735 DIVINE HWY | | | | PORTLAND | MI | 48875-9614 |
| RODNEY W HENNING | 235 SHOREHAM LANE | | | | TOLEDO | OH | 43612-4501 |
| RODNEY W HENNING TOD KARL R HENNING SUBJECT TO STA TOD RULES | 235 SHOREHAM LANE | | | | TOLEDO | OH | 43612 |
| RODNEY W MCCATHARN | BOX 86 | | | | PEAPACK | NJ | 07977-0086 |
| RODNEY W PLATTE | 4680 FRANCIS RD | | | | ST JOHNS | MI | 48879-9571 |
| RODNEY W QUALKINBUSH | 3504 NORTH ROSEWOOD AVENUE | | | | MUNCIE | IN | 47304-2027 |
| RODNEY W SCHUH & CAROLYN O SCHUH JT TEN | 422 DOGWOOD TRLS | | | | RIPLEY | TN | 38063-5560 |
| RODNEY W WARDWELL | 2205 AMERICAN DRIVE | | | | MARION | IN | 46952-9400 |
| RODNEY W WESTMORELAND | 550 JONES RD | | | | HAMPTON | GA | 30228 |
| RODNEY WAITES | 15463 BRINGARD | | | | DETROIT | MI | 48205-1305 |
| RODNEY ZENO CUST TODD ZENO UGMA OH | 3209 EASTON ST N E | | | | N CANTON | OH | 44721-3514 |
| RODOLFO BARRON JR | 1008 MACKINAW ST | | | | SAGINAW | MI | 48602 |
| RODOLFO C GONZALEZ | 1541 FUQUA DR | | | | FLOWER MOUND | TX | 75028-3632 |
| RODOLFO C VILLARREAL | REFORMA 915 COL DE LOS SANTOS | SABINAS HIDALGO N L MEXICO | | | | | |
| RODOLFO CANTU | 10803 DREAMLAND DRIVE | | | | SAN ANTONIO | TX | 78230-4203 |
| RODOLFO CARABAZA ELIZONDO | AV RESIDENCIAL CHILUCA 109 CLB | DE GOLF CHILUCA ATIZAPAN | DE ZARAGOZA DE MEX MEXICO | | | | |
| RODOLFO CARABAZA ELIZONDO | AV RSIDENCIAL CHILUCA #109 | CLUB DE GOLF CHILUCA | ATIZAPAN DE ZARAGOZA 52930 MEXICO | | | | |
| RODOLFO CASALS | 700 SUGAR BEND DR | | | | COLUMBIA | TN | 38401-6001 |
| RODOLFO D ALONSO | 12943 BLYTHE ST | | | | NO HOLLYWOOD | CA | 91605-1945 |
| RODOLFO D VILLALOBOS | 5440 LORENZA COURT | | | | SAN GABRIEL | CA | 91776-2140 |
| RODOLFO DOMINGUEZ | 2701 OAK TRAIL | | | | CARROLLTON | TX | 75007-5811 |
| RODOLFO LOPEZ | 6220 S MOODY AVE | | | | CHICAGO | IL | 60638-4314 |
| RODOLFO LOPEZ & GRACOELA LOPEZ JT TEN | 6220 S MOODY | | | | CHICAGO | IL | 60638-4314 |
| RODOLFO MENDEZ | 14046 BADGER AVE | | | | SYLMAR | CA | 91342-1871 |
| RODOLFO MONREAL | 9413 S 82ND AVE | | | | HICKORY HILLS | IL | 60457-1913 |
| RODOLFO NAVA | 2234 JANES | | | | SAGINAW | MI | 48601-1860 |
| RODOLFO PADILLA | 6042 MADRID CT | | | | PALMDALE | CA | 93552-4014 |
| RODOLFO PARDO | 4387 MAHAN HWY | | | | EATON RAPIDS | MI | 48827-9548 |
| RODOLFO R MOYA | 301 CHANDLER AVE | | | | PONTIAC | MI | 48342-2807 |
| RODOLFO R RAMIREZ | 5507 VIVIAN ST | | | | DEARBORN HEIGHTS | MI | 48125-1885 |
| RODOLFO RODRIGUEZ | 15893 SW 82ND ST | | | | MIAMI | FL | 33193-5238 |
| RODOLFO S GODINEZ | 10100 EATON AVE | | | | CHATSWORTH | CA | 91311-3009 |
| RODOLFO S SOTELO | 1940 WOLF CREEK HIGHWAY | | | | ADRIAN | MI | 49221-9417 |
| RODOLFO V PEREZ | LOS FELIZ ESTATES | 2344 N HOBART BLVD | | | LOS ANGELES | CA | 90027-1067 |
| RODOLFO VIGO | BARZANA 2189 - 2 PISO | 1431 BUENOS AIRES ARGENTINA | | | | | |
| RODOLJUB Z DIMITRIJEVIC | 3361 CHICKERING LANE | | | | BLOOMFLD HLS | MI | 48013 |
| RODOLPHO E BULAU NETO | GM DO BRASIL AV GOIAS 2769 | SAO CAETANO DO SUL | SAO PULO BRASIL B | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODRIGO CAMPO | 713 MADISON AVENUE | | | | ELIZABETH | NJ | 07201-1211 |
| RODRIGO FERNANDEZ | 4594 EVERETT CT | | | | WHEAT RIDGE | CO | 80033-3144 |
| RODRIGO FERNANDEZ | 4594 EVERETT CT | | | | WHEAT RIDGE | CO | 80033-3144 |
| RODRIGO FLORES | PO BOX 6055 | | | | AUBURN | IN | 46706-6055 |
| RODRIGO G HERNANDEZ | 23346 BURBANK BLVD | | | | WOODLAND HILLS | CA | 91367-4106 |
| RODRIGO SOLIS | 2113 OBRIEN | | | | MT MORRIS | MI | 48458-2639 |
| RODRIGO SOLIS JR | 13715 S SHERIDAN RD | | | | MONTROSE | MI | 48457-9309 |
| RODRIQUE H PREMO | 13 MEADOW MOOR WAY | | | | MITCHELL | IN | 47446-1058 |
| RODRIQUEZ E LAKE | 4803 FAIRLAWN RD | | | | CLEVELAND | OH | 44124-1120 |
| ROEE RADA | 4001 N OCEAN BLVD 1005 B | | | | BOCA RATON | FL | 33431-5391 |
| ROEL R TORRES | 4433 HILLSIDE ROAD | | | | WATERFORD | WI | 53185-3912 |
| ROEL VASQUEZ | 1304 WINDY MEADOWS DRIVE | | | | BURLESON | TX | 76028-2573 |
| ROENA ALLEN ELLIOTT | 116 E 31ST ST | | | | ANDERSON | IN | 46016-5212 |
| ROENGSAKDI PHUAPHES | 7684 WILLIS AVE | | | | VAN NUYS | CA | 91405-1224 |
| ROGANTINO MIRUZZI & HELEN MIRUZZI JT TEN | 3954 HARDING STREET | | | | DEARBORN HEIGHTS | MI | 48125-2826 |
| ROGAR D MEADOR E | RR 3 BOX 5588 CORWIN ROAD | | | | WAYNESVILLE | OH | 45068 |
| ROGEAN M ALEXANDER | 2022 W STEWART AVE | | | | FLINT | MI | 48504 |
| ROGELIO CONTRERAS | BAKER RD EXT BOX 761 I L | | | | COLUMBIA | TN | 38401 |
| ROGELIO GALINDO | 2917 EDDY LN | | | | EAU CLAIRE | WI | 54703-1209 |
| ROGELIO HERNANDEZ | 9603 MULLER ST | | | | DOWNEY | CA | 90241-3034 |
| ROGELIO R RODRIGUEZ | 416 LAVITA DR | | | | SHREVEPORT | LA | 71106-7519 |
| ROGELIO RIVERA | 2 DOGWOOD DR | | | | WARRENTON | MO | 63383-3214 |
| ROGELIO VELA | PO BOX 3440 | | | | EAGLA PASS | TX | 78853-3440 |
| ROGELLO DIAZ | 70 EMS LN C22 | | | | WARSAW | IN | 46582 |
| ROGENE E BURCHAM | 7475 W 33RD AVE | | | | WHEAT RIDGE | CO | 80033-6288 |
| ROGENE M SIMEK | 7111 142ND AVE LOT 57 | | | | LARGO | FL | 33771 |
| ROGER & BARBARA GETTS | 620 SOUTH KEYSER AVE | | | | TAYLOR | PA | 18517-9610 |
| ROGER A ACEY | 3015 RUTGERS | | | | LONG BEACH | CA | 90808-3529 |
| ROGER A ALTO | 3511 OLD STATE RD | | | | GREENWICH | OH | 44837-9411 |
| ROGER A ANDERSON | 1414 COLIN DR | | | | WILMINGTON | DE | 19804-3503 |
| ROGER A ANDERSON | 3254 ANNANDALE RD | | | | FALLS CHURCH | VA | 22042-3849 |
| ROGER A ANDERSON | 382 HARVEY | | | | FREELAND | MI | 48623-9004 |
| ROGER A ANDREWS | 10190 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2734 |
| ROGER A ATTANASIO | WILD DUNES | 7 SANDWEDGE LANE | | | ISLE OF PALMS | SC | 29451-2820 |
| ROGER A AYERS | 4195 BRADLEY DR | | | | SNELLVILLE | GA | 30039-6545 |
| ROGER A BAIR | 305 GILLIAM DR | | | | WARSAW | IN | 46580-2112 |
| ROGER A BENDES & JERE SUE BENDES JT TEN | 18 SYLVAN | | | | PLEASANT RIDGE | MI | 48069-1234 |
| ROGER A BERNSTEIN | 12810 MAPLE RD | | | | NORTH MIAMI | FL | 33181-2448 |
| ROGER A BOWER | 5847 SINGER RD | | | | LOCKPORT | NY | 14094-9065 |
| ROGER A BROCK | 1291 MCQUEARY RD | | | | SOMERSET | KY | 42503-5334 |
| ROGER A BROWN | 103 E GEORGE ST | | | | ARCANUM | OH | 45304-1319 |
| ROGER A BROWN | 3522 GREYSTONE DRIVE | | | | SPRING HILL | TN | 37174-2194 |
| ROGER A BROWN & MRS BELEN C BROWN JT TEN | 1005 IRONWOOD DR | | | | MT PROSPECT | IL | 60056-1361 |
| ROGER A BUCHHOLZ | 295 ENCHANTED FOREST NORTH | | | | LANCASTER | NY | 14086-3348 |
| ROGER A BUGBEE | 2046 SECA ST | | | | EL CAJON | CA | 92019-4392 |
| ROGER A BURTON | 7796 FM 1179 | | | | BRYAN | TX | 77808-7616 |
| ROGER A CARON | 63 HUDSON AVE | APT 1 | | | CHATHAM | NY | 12037-1353 |
| ROGER A CHRISTIANSON | 631 E MANSFIELD | | | | PONTIAC | MI | 48340-2947 |
| ROGER A COAN | 120 MEADOW LANE | | | | CATLIN | IL | 61817 |
| ROGER A COGGIN & JUNE M COGGIN JT TEN | 2929 WICKES RD | | | | WEST BRANCH | MI | 48661-9678 |
| ROGER A COLE | 306 NATION AVE | | | | EATON | OH | 45320-2417 |
| ROGER A COLEMAN | 3543 GINGHAMSBURG-FREDERICK ROAD | | | | TIPP CITY | OH | 45371-9652 |
| ROGER A COLLIER | 708 1ST ST NE | | | | BELMOND | IA | 50421-1559 |
| ROGER A CROSTHWAITE | 16976 S 15TH ST | | | | SCHOOLCRAFT | MI | 49087-9743 |
| ROGER A CZARNOWSKI | 656LAKEWOOD DRIVE | | | | LAKE SAINT LOUIS | MO | 63367-1311 |
| ROGER A DEMOCK | 7373 RIVER ROAD | | | | FLUSHING | MI | 48433-2218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER A DONNAN | 28 AMBOY AVE | | | | METUCHEN | NJ | 08840-2559 |
| ROGER A EASTON | 9670 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8687 |
| ROGER A FURGASON | 153 10TH ST | | | | BRITTON | MI | 49229-9515 |
| ROGER A GATWARD JR | 9474 HIDDEN LAKE CIR | | | | DEXTER | MI | 48130-8510 |
| ROGER A GOSSETT | 3020 E MT MORRIS RD | | | | MT MORRIS | MI | 48458-8991 |
| ROGER A GRADY | 6001 HARVARD DRIVE | | | | KOKOMO | IN | 46902-5235 |
| ROGER A GREEN | 2136 N VASSAR RD | | | | DAVISON | MI | 48423-9515 |
| ROGER A GREEN | 909 SHANNA LANE | | | | ZOLFO SPRINGS | FL | 33890-2740 |
| ROGER A HARROD | 206 ONONDAGA AVE | | | | SYRACUSE | NY | 13207-1440 |
| ROGER A HART SR | PO BOX 1853 | | | | OWOSSO | MI | 48867-6853 |
| ROGER A HAWKINS | PO BOX 275 | | | | HOLCOMB | NY | 14469-0275 |
| ROGER A HENDERSON | 32120 LEONE | | | | GARDEN CITY | MI | 48135-1206 |
| ROGER A HESS | 1740 SOUTH VINEYARD DR WEST | | | | PAHRUMP | NV | 89048-4864 |
| ROGER A HILL | 3524 CRESTWOOD DR | | | | LAPEER | MI | 48446-8623 |
| ROGER A HILL PERS REP EST GEORGIA E HILL | 3524 CRESTWOOD DR | | | | LAPEER | MI | 48446-8623 |
| ROGER A HILLER | E7232 GETTER RD | | | | VIROQUA | WI | 54665-8664 |
| ROGER A HOLLENDER | 2253 BURTON AVE | | | | ALLIANCE | OH | 44601-4635 |
| ROGER A HYDE | 507 RIDGEWOOD AVENUE | | | | MINNEAPOLIS | MN | 55403-3561 |
| ROGER A JEWETT | 535 HENDRICKSON | | | | CLAWSON | MI | 48017-1696 |
| ROGER A KATAKOWSKI | 6161 HAYRAKE HOLLOW | | | | CHELSEA | MI | 48118-9552 |
| ROGER A KIDWELL | 2021 BIRCH ST | | | | HARTLAND | MI | 48353-3401 |
| ROGER A KINNEY | 4104 PEBBLE LANE | | | | SANDUSKY | OH | 44870-7195 |
| ROGER A KLEIN JR | 1909 HESELTON GULLY | | | | ANDOVER | NY | 14806-9527 |
| ROGER A KLOEPPER CUST JASON W KLOEPPER UTMA KS | 11349 HWY 9 | | | | LANCASTER | KS | 66041-9140 |
| ROGER A KONENSKI | 509 S ROSEMARY | | | | LANSING | MI | 48917-3886 |
| ROGER A LEE | 8391 CAPPY LANE | | | | SWARTZ CREEK | MI | 48473-1255 |
| ROGER A MARCINIAK & DIANE M MARCINIAK TEN ENT | 11213 GARDEN RIDGE | | | | FREELAND | MI | 48623-8506 |
| ROGER A MARRIOTT | 118 BELLECLAIRE DR | | | | ROCHESTER | NY | 14617-2304 |
| ROGER A MATHEWS & VELMA E MATHEWS TR UA 06/16/94 THE ROGER A MATHEWS & | 3602 EAST FULTON #207 | | | | GRAND RAPIDS | MI | 49546-1392 |
| ROGER A MCCLUSKEY | 2735 5TH CT | | | | PALM HARBOR | FL | 34684-3820 |
| ROGER A MCCLUSKEY | 2735 5TH CT | | | | PALM HARBOR | FL | 34684-3820 |
| ROGER A MEIERS | 3177 LAKE RD N | | | | BROCKPORT | NY | 14420-9303 |
| ROGER A MUNSTERMAN | 210 BUCYRUS | | | | HURON | OH | 44839-1304 |
| ROGER A NAGEL | PO BOX 406 | | | | OLCOTT | NY | 14126-0406 |
| ROGER A NICELY | 12549 AIR HILL ROAD | | | | BROOKVILLE | OH | 45309-9304 |
| ROGER A NIEMANN | 19330 WELCH RD 3 | | | | MILAN | MI | 48160-9249 |
| ROGER A NIEMANN & CHRISTINE NIEMANN JT TEN | 19330 WELCH RD | | | | MILAN | MI | 48160-9249 |
| ROGER A ODELL & SUSAN L ODELL JT TEN | 274 BURRITT RD | | | | HILTON | NY | 14468-9771 |
| ROGER A ONDREYKO | 5423 GILMORE ROAD | | | | FAIRFIELD | OH | 45014-4003 |
| ROGER A ONDREYKO & ANNA L ONDREYKO JT TEN | 5423 GILMORE ROAD | | | | FAIRFIELD | OH | 45014-4003 |
| ROGER A PENROD | 10850 UPAS ROAD | | | | PLYMOUTH | IN | 46563-9423 |
| ROGER A POHL | 1580 CYPRESS | | | | WEST BLOOMFIELD | MI | 48324-3911 |
| ROGER A POST | 377 KEYS DR | | | | BRASELTON | GA | 30517-3248 |
| ROGER A PULCINO & MARY L PULCINO JT TEN | 214 BELCODA DR | | | | ROCHESTER | NY | 14617-2915 |
| ROGER A PUTNEY | 7524 KIMBALL ROAD | | | | LYONS | MI | 48851-9697 |
| ROGER A QUICK | 42 SADDLE HILL RD | | | | STAMFORD | CT | 06903-2304 |
| ROGER A RISTICH | 145 FERNBORO RD | | | | ROCHESTER | NY | 14618-1715 |
| ROGER A ROBERGE | 2028 BEAVER HILL DR | OTTAWA ON K1J 6P1 CANADA | | | | | |
| ROGER A ROCHOWIAK | 1076 DARWIN RD | | | | PINCKNEY | MI | 48169-8829 |
| ROGER A ROSSMAN | 10378 THAYER RD | | | | GOODRICH | MI | 48438-9458 |
| ROGER A SALMONS | 2860 PANGHURN HOLLOW RD | | | | MONONGAHELA | PA | 15063 |
| ROGER A SCHUMACHER | 1029 SENTINEL DR | | | | JANESVILLE | WI | 53546-1781 |
| ROGER A SILVERMAN & LICIA H SILVERMAN JT TEN | 86 LILAC LANE | | | | PARAMUS | NJ | 07652-5291 |
| ROGER A SNELL | 550 W BRIDGE ST | | | | PLAINWELL | MI | 49080-1559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGER A SWAJGER & ALICE J SWAJGER JT TEN | 11 COLONA RD | | | | WAYNE | NJ | 07470-6103 |
| ROGER A THOMPSON | 3847 BEDFORD POINTE DR D | | | | WENTZVILLE | MO | 63385-2962 |
| ROGER A TRICINELLI | 60 PANORAMA DR | | | | PATTERSON | NY | 12563-2305 |
| ROGER A VAN HORN | # 5 ROYAL PLACE | | | | MT VERNON | IL | 62864-5717 |
| ROGER A WALTER CUST CODY A WALTER UTMA WV | 72 BURKHAM COURT | | | | WHEELING | WV | 26003-5306 |
| ROGER A WALTER CUST COREY J WALTER UTMA WV | 72 BURKHAM COURT | | | | WHEELING | WV | 26003-5306 |
| ROGER A WHITE | 6744 RUTHERFORD | | | | DETROIT | MI | 48228-3757 |
| ROGER A WHITLEY | 10485 OVERHILL DR | | | | BRIGHTON | MI | 48114-7579 |
| ROGER A WILLIAMS | 6132 PROSPECT ST | | | | NEWFANE | NY | 14108-1313 |
| ROGER A WILMOT & MRS DONNA SUE WILMOT JT TEN | 212 S DARROWBY DR | | | | RAYMORE | MO | 64083-8132 |
| ROGER A WINSLOW | 425 E ANTHONY ST | | | | CORYDON | IA | 50060-1307 |
| ROGER A WOOD | 2916 THUNDERBIRD | | | | BAY CITY | MI | 48706-3122 |
| ROGER A WOOLFE | 10 HASTINGS GATE | LONDON ON N5X 2B7 CANADA | | | | | |
| ROGER A YOUNG | 8230 E COUNTY RD 100N | | | | AVON | IN | 46123-9001 |
| ROGER ALAN BUTENHOFF | 907 1/2 10TH STREET S | | | | MOORHEAD | MN | 56560-3544 |
| ROGER ALAN CRAWFORD | 3740 COUNTRY LANE | | | | BROWNSBURG | IN | 46112-8369 |
| ROGER ALAN PRICE | 1196 MEADOWLARK | | | | WATERFORD | MI | 48327-2955 |
| ROGER ALCORN | PO BOX 1943 | | | | BENSALEM | PA | 19020-6943 |
| ROGER ALLEN | 3232 ELMWOOD AVE | | | | KANSAS CITY | MO | 64128-2111 |
| ROGER ALLEN EASTMAN | PO BOX 293 | | | | LAKEVIEW | MI | 48850-0293 |
| ROGER ALLEN MATHEWS | 6 MAYNARD | | | | NEWBURY PARK | CA | 91320-4258 |
| ROGER ALLERS | 44 HALDEMAN RD | | | | SANTA MONICA | CA | 90402-1004 |
| ROGER ALLYN GERDES & JOAN F GERDES JT TEN | 9822 MERCER WOOD DR | | | | MERCER ISLAND | WA | 98040-4252 |
| ROGER ALSTON | 1109 MCCANDLESS ST | | | | LINDEN | NJ | 07036-2143 |
| ROGER AZE | CLAUSSTR 13 | 65812 BAD SODEN GERMANY | | | | | |
| ROGER B ALLEN | 11138 N SHEPHERD RD | | | | CLARE | MI | 48617-9500 |
| ROGER B BALDWIN | 5385 OLD FRANKLIN ROAD | | | | GRAND BLANC | MI | 48439-8756 |
| ROGER B BOWDEN | 104 DAYTONA LN | | | | SHELBYVILLE | TN | 37160-7390 |
| ROGER B BUHL | 5301 PHEASANT RUN RD | | | | CLARKSTON | MI | 48346-3951 |
| ROGER B BURCKERT | 515 SOUTH BLVD | | | | OAK PARK | IL | 60302-2968 |
| ROGER B DANIELL | 3931 HUBERT DR | | | | POWDER SPRINGS | GA | 30127-2030 |
| ROGER B EDWARDS | 7485 TOWNLINE RD | | | | VICTOR | NY | 14564-9139 |
| ROGER B FIFIELD | 311 FLICKSVILLE RD | | | | BANGOR | PA | 18013-2824 |
| ROGER B GOMIEN & PENELOPE A GOMIEN JT TEN | 721 BRIAR LANE | | | | MORRIS | IL | 60450-1622 |
| ROGER B HAMMITT | 7199 LEBANON TRAIL | | | | DAVISON | MI | 48423-2343 |
| ROGER B HANSKA CUST WADE R HANSKA UTMA OK | 3209 RANKIN TER | | | | EDMOND | OK | 73013-5359 |
| ROGER B KILBURY & SHARON A KILBURY JT TEN | 1811 SAGINAW STREET | | | | NATIONAL CITY | MI | 48748-9590 |
| ROGER B KOUBEK | 19650 S SAGAMORE ROAD | | | | FAIRVIEW PARK | OH | 44126-1655 |
| ROGER B MALONE | 8388 HICKORY RIDGE RD | | | | ANDERSON | AL | 35610-3024 |
| ROGER B ORLOFF | 3499 BROWNING LN | | | | ATLANTA | GA | 30319-1987 |
| ROGER B PREEDE & MRS LINDA C PREEDE JT TEN | 5901 STONEHAVEN BLVD | | | | OAKLAND TOWNSHIP | MI | 48306-4941 |
| ROGER B RENO | 217 PRICE BOX 38 | | | | GASTON | IN | 47342-0038 |
| ROGER B VAUGHAN | 450 LA MARINA | | | | SANTA BARBARA | CA | 93109-1720 |
| ROGER B VERRETTE | 5005 MICHIGAN AVE APT B | | | | SOUTH GATE | CA | 90480-6400 |
| ROGER B WALKER | 8631 STUDEBAKER | | | | WARREN | MI | 48089-2418 |
| ROGER BENASUTTI & MRS BETTY BENASUTTI JT TEN | 2917 RIVERS BLUFF LANE | | | | ANOKA | MN | 55303 |
| ROGER BENNETT STERN | 11331 FLORINDO RD | | | | SAN DIEGO | CA | 92127-1303 |
| ROGER BOEHLOW | 161 MEDALLION BLVD | UNIT F | | | MADEIRA BEACH | FL | 33708-1949 |
| ROGER BORGENICHT | 881 2ND AVE | | | | SALT LAKE CITY | UT | 84103-3822 |
| ROGER BORNT | LEVANNA RD BOX 285 | | | | UNION SPRINGS | NY | 13160-0285 |
| ROGER BOYER | 2734 S 18000 W RD | | | | REDDICK | IL | 60961-8171 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER BRIGHT | PO BOX 1527 | | | | PAROWAN | UT | 84761-1527 |
| ROGER BRYE | 25-21 ERICSSON ST | | | | EAST ELMHURST | NY | 11369-1616 |
| ROGER BUDNIK | 478 BROWNCROFT BLVD | | | | BRIGHTON | NY | 14610-2110 |
| ROGER BURCH & BETTY BURCH JT TEN | 1601 WINCHESTER AVE | | | | MIDDLESBORO | KY | 40965-2425 |
| ROGER BYRNE | 65 GEORGEANNA CT | | | | PAWLEYS IS | SC | 29585-7226 |
| ROGER C ANDERSEN | 2330 WAGON RD | | | | MAYVILLE | MI | 48744-9516 |
| ROGER C BAKER | 5541 UPPER MOUNTAIN ROAD | | | | LOCKPORT | NY | 14094-1822 |
| ROGER C BEAUDOIN | 306 LONGSTREET DR | | | | COLUMBIA | TN | 38401-6503 |
| ROGER C BEHUNIN | 417 SUGAR LEO RD | | | | ST GEORGE | UT | 84790-7948 |
| ROGER C BOBBITT | 2407 SHELDON ST | | | | INDIANAPOLIS | IN | 46218-3452 |
| ROGER C BOHNSACK & MARILYN J BOHNSACK TR BOHNSACK REVOCABLE TRUST UA | 12/24/96 | 2555 JUDY LANE | | | SHELBY TOWNSHIP | MI | 48316-2745 |
| ROGER C CHRISTENSON | 11921 WESTWOOD DR | | | | CARMEL | IN | 46033-9768 |
| ROGER C COLEMAN | 504 S 30TH | | | | SAGINAW | MI | 48601-6431 |
| ROGER C CONCEPCION | 4990 AUBURN FORD | | | | GREENWOOD | IN | 46142-9299 |
| ROGER C FEINAUER | 166 S MCKENZIE ST | | | | ADRIAN | MI | 49221-2523 |
| ROGER C GAGNON | 158 W WRENTHAM RD | | | | CUMBERLAND | RI | 02864-1007 |
| ROGER C GILES | 7508 PATSY COURT | | | | ARLINGTON | TX | 76016-5346 |
| ROGER C GOODMAN | 7436 CANAL RD | | | | LOCKPORT | NY | 14094-9405 |
| ROGER C HIGHFIELD & DIANE M HIGHFIELD TEN ENT | 6160 LOST COLONY DR | | | | WOODBRIDGE | VA | 22193-3333 |
| ROGER C JACOBS | 467 E STATE ST | | | | PENDLETON | IN | 46064-1032 |
| ROGER C KEAT | 1090A BANGOR RD | | | | NAZARETH | PA | 18064-9344 |
| ROGER C KEENER | 113 E 1ST NORTH ST | | | | LAINGSBURG | MI | 48848-9228 |
| ROGER C KREITZER | 3926 S ASHLEAF LN | | | | BEAVERCREEK | OH | 45440-5106 |
| ROGER C LEIGHTY & RONALD D LEIGHTY & DONALD L LEIGHT & STEPHANIE A | WILSON JT TEN | 811 15TH ST | | | LAWRENCEVILLE | IL | 62439-2006 |
| ROGER C LOEFFELBEIN CUST DIANNE LOEFFELBEIN UGMA IN | 17000 31 MILE RD | | | | RAY | MI | 48096 |
| ROGER C LUDWIG | 29704 NORTH LIVERPOOL CT | | | | CASTAIC | CA | 91384 |
| ROGER C MANNING | 459 W GRAND RIVER | | | | PORTLAND | MI | 48875-1122 |
| ROGER C MARTIN CUST KIMBERLY ANN MARTIN UNDER THE FLORIDA GIFTS TO | MINORS ACT | 6637 STANDING BOY RD | | | COLUMBUS | GA | 31904-2221 |
| ROGER C MC PHERSON | 674 MERCHANTS RD | | | | ROCHESTER | NY | 14609-5443 |
| ROGER C NARUSEWICZ | 32 STERLING DR | | | | KENSINGTON | CT | 06037-2128 |
| ROGER C RASCH & MARY F RASCH JT TEN | 22 APPLETREE ROAD | | | | BETHEL | CT | 06801-1333 |
| ROGER C RESH & JUDY E RESH JT TEN | 192 JENNINGS RD | | | | GRANTSVILLE | MD | 21536-2231 |
| ROGER C SCHNEIDER | 8405 BEACON HILL LN | | | | CINCINNATI | OH | 45243-4201 |
| ROGER C SCHRIPSEMA | 2006 TIMBERLANE DR | | | | JENISON | MI | 49428-8140 |
| ROGER C SEWARD | 90 G AND S ROCK RANCH RD | | | | CAMDEN | TN | 38320-7690 |
| ROGER C SHARPE | 2002 N PINETREE DR | | | | ARLINGTON HTS | IL | 60004 |
| ROGER C SHARPE CUST JOSHUA LUCAS SHARPE UTMA FL | 2002 NORTH PINETREE DRIVE | | | | ARLINGTON HEIGHTS | IL | 60004-3234 |
| ROGER C SHERMAN | 1582 RHINELANDER AVE | | | | BRONX | NY | 10461-2206 |
| ROGER C SMITH | 537 RIVERWALK RD | | | | MASON | MI | 48854-9361 |
| ROGER C TURNER | 24 CABERFAE HWY | LOT 63 | | | MANISTEE | MI | 49660-1171 |
| ROGER C WIEMAN | 928 S DIVISION ST | | | | WHITEHALL | MI | 49461-1528 |
| ROGER C WOOD | 5323 PASEO RIO | | | | SANTA BARBARA | CA | 93111-1131 |
| ROGER CARDWELL | 324 WEST SOUTH STREET | | | | TIPTON | IN | 46072-2049 |
| ROGER CARROLL | 370 W OAK STREET | | | | LANCASTER | WI | 53813-1647 |
| ROGER CHOOKAZIAN & MARGO CHOOKAZIAN JT TEN | 7 LEE AVE | | | | OSSINING | NY | 10562-2827 |
| ROGER CHUCK AHN LEW | 10400 BROADFIELD CT | | | | POTOMAC | MD | 20854-6403 |
| ROGER CLARK SR | 110 JB DALTON RD | | | | RIDGEWAY | VA | 24148 |
| ROGER COKER | 4002 HIGHWAY 78 W #530-317 | | | | SNELLVILLE | GA | 30039-7915 |
| ROGER COPELAND | 2524 HEAD WATER DR | | | | SLIDELL | LA | 70460 |
| ROGER CRAIG MARTIN | 6637 STANDING BOY RD | | | | COLUMBUS | GA | 31904-2221 |
| ROGER CREIGHTON | 122 TURNER RD | | | | TROY | NY | 12182-4213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER D AUWERS | 618 S CLAREMONT | | | | DEARBORN | MI | 48124-1518 |
| ROGER D BAILEY | 2311 HARLAN RD | | | | WAYNESVILLE | OH | 45068-8764 |
| ROGER D BALL | 11466 ASH DRIVE | | | | BLAIR | NE | 68008-6391 |
| ROGER D BEAMER | 618 MCNEAL LN | | | | FULTON | MO | 65251-2543 |
| ROGER D BEATY | 311 W LINCOLN ST | | | | HOOPESTON | IL | 60942-1117 |
| ROGER D BILLINGS JR | 933 GRAND CYPRESS CT | | | | CINCINNATI | OH | 45245-3334 |
| ROGER D BOWDEN | 330 WASHINGTON STREET | | | | NEWTON FALLS | OH | 44444-9750 |
| ROGER D BOWMAN | PO BOX 326 | | | | STEWARTSTOWN | PA | 17363-0326 |
| ROGER D BRITTON CUST BRIDGET M BRITTON UGMA OH | 280 WELCOME WAY | | | | CARLISLE | OH | 45005-3246 |
| ROGER D BURKE | 11548 CLARK RD | | | | HILLSDALE | MI | 49242-9164 |
| ROGER D BURNS | 881 WILLOUGHOY LN | | | | B G | KY | 42101 |
| ROGER D CHALK & MARGO S CHALK JT TEN | 7825 LORAL PINES DR | | | | ADA | MI | 49301 |
| ROGER D CLAY | 871 E WALTON BLVD | | | | PONTIAC | MI | 48340-1363 |
| ROGER D COMBESS | 434 BIG RUN SALEM RIDGE RD | | | | BROOKSVILLE | KY | 41004-8707 |
| ROGER D COMBS | 2060 ROSINA DR | | | | MIAMISBURG | OH | 45342-6450 |
| ROGER D CONN | 11456 BALFOUR DR | | | | FENTON | MI | 48430-9060 |
| ROGER D COOK | 7873 RAINTREE DRIVE | | | | YPSILANTI | MI | 48197-7186 |
| ROGER D CRAIG | 5060 WARMBRIAR | | | | WHITE LAKE | MI | 48383-1470 |
| ROGER D CREASON | 3909 E US 36 | | | | MARKLEVILLE | IN | 46056-9751 |
| ROGER D DAVIS & RUTH S DAVIS JT TEN | 621 SOMERSET DR | | | | FLOWER MOUND | TX | 75028-3487 |
| ROGER D DEMPSEY | 2701 LEXINGTON AVE S W | | | | DECATUR | AL | 35603-1165 |
| ROGER D DIX | 4313 OAKLEY ROAD | | | | JANESVILLE | WI | 53546-8927 |
| ROGER D DOCTOR CUST JASON T DOCTOR UGMA MI | 5240 ROUSELL | | | | MUSKEGON | MI | 49441-5770 |
| ROGER D DOCTOR CUST KRISTEN R DOCTOR UGMA MI | 5240 ROUSELL | | | | MUSKEGON | MI | 49441-5770 |
| ROGER D DONOVAN & MRS VIRGINIA L DONOVAN JT TEN | 205 WENHAM WAY | | | | LOUISVILLE | KY | 40223-3320 |
| ROGER D DRENNEN | 671 RIVERVIEW LN | | | | ST CHARLES | MO | 63301-0055 |
| ROGER D EX | 1645 S FOREST HILLS DR | | | | WHITE CLOUD | MI | 49349-9579 |
| ROGER D EX & JUNE M EX JT TEN | 1645 FOREST HILL DR | | | | WHITE CLOUD | MI | 49349 |
| ROGER D FARMER & ELEANOR G FARMER JT TEN | 1112 WINONA RD | | | | RALEIGH | NC | 27609-6849 |
| ROGER D FITCH | 6014 CRIDDLE DR | | | | COLUMBIA | TN | 38401-5060 |
| ROGER D GARMAN | 1037 FAIRGROUND ROAD | | | | XENIA | OH | 45385-9514 |
| ROGER D GERMAN | 2185 W KISTLER RD | | | | SCOTTVILLE | MI | 49454-9421 |
| ROGER D GILLAM | 6387 TURNER | | | | FLUSHING | MI | 48433-9251 |
| ROGER D GRANSEE | 896 S FRANKLIN ST | # 7 | | | WHITEWATER | WI | 53190-3757 |
| ROGER D GRINOLD | 800 KENSAL GREEN DRIVE | | | | KERNERSVILLE | NC | 27284-9023 |
| ROGER D HALL & SHIRLEY A HALL JT TEN | 1485 EVANS RD | | | | JACKSON | OH | 45640-9745 |
| ROGER D HAMNER | PO BOX 657 | | | | KILLEN | AL | 35645-0657 |
| ROGER D HANSON & MRS HELEN A HANSON JT TEN | 5703 PHEASANT LN | | | | MIDDLEBORO | MA | 02346 |
| ROGER D HENDERSHOT | 29131 COOLIDGE | | | | ROSEVILLE | MI | 48066-2208 |
| ROGER D HIRSCH & CYNTHIA G HIRSCH JT TEN | N 6197 HILLSIDE DRIVE | | | | SULLIVAN | WI | 53178-9746 |
| ROGER D ISAACS | 1045 HILLCREST ROAD | | | | GLENCOE | IL | 60022-1215 |
| ROGER D JENKINS | PO BOX 723 | | | | LOVELAND | CO | 80539-0723 |
| ROGER D JETER | 3997 E COPAS ROAD | | | | OWOSSO | MI | 48867-9611 |
| ROGER D JOHNSON | 10065 PORTAGE LAKE RD | | | | MUNITH | MI | 49259-9602 |
| ROGER D JONES | 1500 ARCHULETA DR NE | | | | ALBUQUERQUE | NM | 87112-4891 |
| ROGER D KALTER & SHIRLEY J KALTER JT TEN | 129 SEA ST | | | | NEWSMYNA BEACH | FL | 32168-6122 |
| ROGER D KIESEY | 129 MEADOW RIDGE DR | | | | TROY | MO | 63379-2249 |
| ROGER D KING | 970 TAYLORSVIEW DR | | | | VANDALIA | OH | 45377-3230 |
| ROGER D KWIECINSKI | PO BOX 970623 | | | | YPSILANTI | MI | 48197-0811 |
| ROGER D LANDIS | PO BOX 99 | | | | INTERLOCHEN | MI | 49643-0099 |
| ROGER D LANE | 4107 FILMORE ST | | | | HOLLYOOD | FL | 33021-6715 |
| ROGER D LOWERY | 6401 CLOVIS | | | | FLUSHING | MI | 48433-9043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER D MAGOTO | 10489 SHAFFER RD | | | | VERSAILLES | OH | 45380-9553 |
| ROGER D MCPHAIL & JEANNE M MCPHAIL TEN ENT | 4805 EAST HOPPE ROAD | | | | CASS CITY | MI | 48726-9439 |
| ROGER D MILLER | 1033 WOODGLEN DR | | | | NEWTON FALLS | OH | 44444-9706 |
| ROGER D MILLER | 106 MILLER DRIVE | | | | HOUGHTON LAKE | MI | 48629-9365 |
| ROGER D MILLER | 5561 RIDGE ROAD | | | | LOCKPORT | NY | 14094-9442 |
| ROGER D MINNICK & MARALICE I MINNICK JT TEN | BOX 1494 | | | | GRAND CANYON | AZ | 86023-1494 |
| ROGER D MOORE & CAROL L MOORE JT TEN | 6535 N 14TH PL | | | | PHOENIX | AZ | 85014-1467 |
| ROGER D MORGAN | 9310 MONICA DRIVE | | | | DAVISON | MI | 48423 |
| ROGER D MOSLEY | 340 COUNTY RD 520 | | | | ANDERSON | AL | 35610-4210 |
| ROGER D NAPIER | 11857 106TH AVE N | | | | SEMINOLE | FL | 33778-3643 |
| ROGER D NEWELL | 5952 PHELPS CT | | | | OTTER LAKE | MI | 48464-9134 |
| ROGER D PERKINS | 1431 HAYES RD | | | | LAPEER | MI | 48446-7787 |
| ROGER D PHILLIPS | 6077 S WHITEOAKS DRIVE | | | | ANDERSON | IN | 46013-9761 |
| ROGER D POWELL | 2474 RUSHBROOK DR | | | | FLUSHING | MI | 48433-2516 |
| ROGER D PRICE | 864 MOSS GLEN CIRCLE | | | | HASLETT | MI | 48840-9715 |
| ROGER D PRUETT | PO BOX 982 | | | | FLINT | MI | 48501-0982 |
| ROGER D REED | 19400 RIDGE RD | | | | HENDERSON | MI | 48841-9502 |
| ROGER D RENDEL | 2339 ROSEANN DR | | | | TOLEDO | OH | 43611-2924 |
| ROGER D RITCHIE | 6531 WOODRIDGE WAY SW | | | | WARREN | OH | 44481-9626 |
| ROGER D ROSPLOCK & MARIE J ROSPLOCK TR ROSPLOCK REVOCABLE TRUST UA | 11/14/95 | 3658 EAST CODY AV | | | GILBERT | AZ | 85234-2926 |
| ROGER D RUECKERT | 9640 HERBISON RD | | | | EAGLE | MI | 48822-9785 |
| ROGER D SHANKS SR | 18441 DENBY DR | | | | REDFORD TWP | MI | 48240-2048 |
| ROGER D SHAW CUST CHRISTOPHER D SHAW UGMA MI | 10676 BILTMORE LN | | | | PORTAGE | MI | 49002 |
| ROGER D SHAW CUST STEPHEN D SHAW UGMA MI | 1051 STATION LOOP RD | | | | PARK CITY | UT | 84098-5426 |
| ROGER D SHIRLEY CUST JUSTIN R SHIRLEY UGMA OH | 111 STONECREST DR | | | | MARIETTA | OH | 45750-1360 |
| ROGER D SHIRLEY CUST SHAWN M SHIRLEY UGMA OH | 111 STONECREST DR | | | | MARIETTA | OH | 45750-1360 |
| ROGER D SLONE | 1150 E MUNGER RD | | | | TECUMSEH | MI | 49286-9745 |
| ROGER D STAMPS | 184 CHANDLER DR | | | | FLORENCE | AL | 35633-6826 |
| ROGER D STEELEY | 2350 ORION RD | | | | OAKLAND | MI | 48363-1948 |
| ROGER D STEWART | 110 SOUTH ASCOT | | | | WATERFORD | MI | 48328-3502 |
| ROGER D TANNER | 8022 WOODHALL DR | | | | BIRCH RUN | MI | 48415-8436 |
| ROGER D TOLIVER | 6670 S W ROOD BRIDGE ROAD | | | | HILLSBORO | OR | 97123-9146 |
| ROGER D TURNER | 3288 J W HOLLINGTON RD | | | | FREEPORT | FL | 32439-3317 |
| ROGER D VAN GILDER | PO BOX 226 | | | | TYLERSBURG | PA | 16361-0226 |
| ROGER D VANDERGRIFF | 2554 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5615 |
| ROGER D VARNEY | 4061 CANEY CREEK | | | | CHAPEL HILL | TN | 37034-2076 |
| ROGER D WARNER | 906 S LIBERTY DR | | | | LIBERTY | MO | 64068-2165 |
| ROGER D WARREN | 4094 70TH LN N | | | | RIVIERA BEACH | FL | 33404-4818 |
| ROGER D WEST | 30 JUNIPER CREEK BLVD | | | | PINEHURST | NC | 28374-6804 |
| ROGER D WEST | 30 JUNIPER CREEK BLVD | | | | PINEHURST | NC | 28374-6804 |
| ROGER D WHITNEY | 52738 BUCKHORN RD | | | | THREE RIVERS | MI | 49093-9647 |
| ROGER D WRAY | 3409 GRATIOT AVE | | | | FLINT | MI | 48503-4975 |
| ROGER D WRIGHT | 3302 OSWEGO RD | | | | CROSSVILLE | TN | 38572 |
| ROGER DALE CLARK | 267 HILLWOOD DR | | | | BOWLING GREEN | KY | 42101-7300 |
| ROGER DALE KING & CONNIE ALLEN KING JT TEN | P O BOX 26 | | | | BENT MOUNTAIN | VA | 24059 |
| ROGER DALE MORROW | 491 CO HWY 504 | | | | BENTON | MO | 63736-9144 |
| ROGER DASILVA | 485 PJ EAST RD | | | | COVINGTON | GA | 30014-8503 |
| ROGER DAVID ROEING & MARY PATRICIA ROEING JT TEN | 316 POCHET LN | | | | SCHAUMBURG | IL | 60193 |
| ROGER DAVIES WILLIAMS JR | 233 LA BARRANCA DR | | | | SOLANA BEACH | CA | 92075-1715 |
| ROGER DEAN HOENSHELL | 1325 WHITE OAK | | | | HARRISONVILLE | MO | 64701 |
| ROGER DEEDS & SHAWN M DEEDS JT TEN | 1324 CHIPPEWA TRL | | | | GRANBURY | TX | 76048-6070 |
| ROGER DENNARD | 3572 BROOK PARK TRL SW | | | | CONYERS | GA | 30094-5599 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGER DURAND | 3507 E PLUM ST | | | | PEARLAND | TX | 77581-3429 |
| ROGER E ANDERSON | 34 1/2 VALLEY VIEW DR | | | | WALLINGFORD | CT | 06492-1920 |
| ROGER E BALL CUST MARTHA J BALL UGMA CA | 3575 ENTERPRISE DR | | | | ROCK HILL | SC | 29730 |
| ROGER E BARRICKLOW CUST DWAYNE E BARRICK UGMA OH | 1295 S 500 E | | | | LEBANON | IN | 46052-9621 |
| ROGER E CLEMENTS | 5603 SE RAMONA ST | | | | PORTLAND | OR | 97206-6039 |
| ROGER E COX | 2440 S VICTORY DR | | | | BELOIT | WI | 53511-8653 |
| ROGER E DANIELS | 500 NORTH RD | | | | FENTON | MI | 48430-1841 |
| ROGER E DESORMEAUX | 2840 FISHERMANS | | | | HIGHLAND | MI | 48356-1922 |
| ROGER E DUNKER | 169 GLENGARRY PLACE | | | | CASTLE ROCK | CO | 80108 |
| ROGER E ELMER | 10 MOONSHINE DR | | | | EVANSVILLE | WI | 53536-1454 |
| ROGER E FLAX & JUDY FLAX JT TEN | 11 WASHINGTON AVE | | | | SHORT HILLS | NJ | 07078-2074 |
| ROGER E GEORGE | 500 VALEWOOD CT | | | | ENGLEWOOD | OH | 45322-2313 |
| ROGER E GRAHAM JR | 3894 HAWKINS MILL RD | | | | MEMPHIS | TN | 38128-5219 |
| ROGER E HAMMER & DEBORAH A WALSH JT TEN | 9011 NORTHERN BLVD APT 607 | | | | JACKSON HTS | NY | 11372-1661 |
| ROGER E HARRIS | 26317 WEXFORD | | | | WARREN | MI | 48091-3992 |
| ROGER E HARVEY & NANCY C HARVEY JT TEN | 17244 ROSELAND BLVD | | | | SOUTHFIELD | MI | 48076-2823 |
| ROGER E HEINO & JOAN G HEINO JT TEN | 9870 CIMAMESA ROAD | | | | JUNIPER HILLS | CA | 93543-3634 |
| ROGER E HESSE | BOX 54 | | | | DONNELSVILLE | OH | 45319-0054 |
| ROGER E JOHNSON | 14149 TUSCOLA ROAD | | | | CLIO | MI | 48420-8848 |
| ROGER E LACHELE | PO BOX 794533 | | | | DALLAS | TX | 75379-4533 |
| ROGER E LAVOIE CUST BARRY LAVOIE U/THE MASSACHUSETTS UNIFORM GIFTS TO | MINORS ACT | WEST MAIN ST | | | WEBSTER | MA | 01570 |
| ROGER E MARX | 33062 MORRISON DRIVE | | | | STERLING HEIGHTS | MI | 48312-6548 |
| ROGER E MATTERN | 1841 SMOKE BELLEW RD | | | | LIVERMORE | CA | 94550-8693 |
| ROGER E MILLER | 3024 KATHLEEN AVE | | | | ST JOSEPH | MO | 64506-1141 |
| ROGER E MOJON & DOROTHY D MOJON JT TEN | 2441 BROOKSHIRE CIR | | | | MELBOURNE | FL | 32904-6637 |
| ROGER E MONETTE & DORIS E MONETTE JT TEN | 1229 WAIKIKI OLOHA | | | | SHEBOYGAN | MI | 49721 |
| ROGER E MONSON | ROUTE 2 | 13580 INDIAN BEACH RD | | | SPICER | MN | 56288-9696 |
| ROGER E ORR | PO BOX 22218 | | | | SAVANNAH | GA | 31403-2218 |
| ROGER E PACKARD III | PO BOX 15 | | | | FENTON | MI | 48430-0015 |
| ROGER E PARDON CUST ROGER E PARDON JR UGMA CT | 1828 BAY SCOTT CIR #108 | | | | NAPERVILLE | IL | 60540-1111 |
| ROGER E PEASE | 7544 VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-8745 |
| ROGER E PERKINS & MRS NANCY G PERKINS JT TEN | 137 MAIN ST | | | | ROCKPORT | MA | 01966-2006 |
| ROGER E PETERSON | 1700 S PRAIRIE AVE | | | | FAIRMONT | MN | 56031-3148 |
| ROGER E RODKEY | 3031 PECAN GROVE LN | | | | PROSPER | TX | 75078-9714 |
| ROGER E SCHNEIDER & STANLEY O SCHNEIDER TR ANN MARIE SCHNEIDER TRUST | UA 08/22/95 | 110 CREEDEN DR | | | MONETA | VA | 24121-3708 |
| ROGER E SCHULTZ | 312 W JAMAICA RD | | | | STRATTON | VT | 05360-9717 |
| ROGER E SECREST | 5826 RIVER ROAD | | | | MONTPELIER | IN | 47359-9769 |
| ROGER E SIEBKE & GINA LECHVAR & TRISH SIEBKE JT TEN | 420 W JAMES | | | | WALCOTT | IA | 52773-8503 |
| ROGER E THOMAS | 9253 GREEN RD | | | | WARRENTON | VA | 20187-7737 |
| ROGER E THORNTON | 2232 MINERVA | | | | WESTLAND | MI | 48186-3907 |
| ROGER E THORNTON & SYLVIA THORNTON JT TEN | 2232 MINERVA | | | | WESTLAND | MI | 48186-3907 |
| ROGER E WARREN | 793 FIRE TOWER LOOP | | | | BEAVER DAM | KY | 42320-9410 |
| ROGER E WILSON | 1619 WOODLAWN WAY | | | | GULF BREEZE | FL | 32563-9574 |
| ROGER EARL SCHMIDT & GERIANNE JORDAN SCHMIDT JT TEN | 320 PRICE ST | | | | AUBURN | MI | 48611-9457 |
| ROGER EDWARD GILLESPIE | 15388 82ND TER N | | | | PALM BEACH GARDENS | FL | 33418-7327 |
| ROGER EDWARDS | 4327 MT VERNON PASS | | | | SWARTZ CREEK | MI | 48473-8240 |
| ROGER ELLIOTT | 199 TRIMBLE AVENUE | | | | MARTINSBURG | WV | 25404-3819 |
| ROGER ERIC FISH & JOAN SPANDEL FISH JT TEN | 1903 RAVISTA LANE | | | | LA CANADA | CA | 91011-1519 |
| ROGER ESQUIVEL | 10750 ALLEGHENY | | | | DALLAS | TX | 75229-4946 |
| ROGER EUDY | 20741 RUNNING CREEK CHURCH ROAD | | | | LOCUST | NC | 28097 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER F EMERT | 8861 LAKE DR | | | | NEWAYGO | MI | 49337-8658 |
| ROGER F FICK & JOY S FICK JT TEN | 764 GOLF COURT | | | | BARRINGTON | IL | 60010-3869 |
| ROGER F GODFREY | 4290 N GENESEE RD | | | | FLINT | MI | 48506-1504 |
| ROGER F HANSON & JOAN A HANSON JT TEN | 1616 N MOUNTAIN VIEW PL | | | | FULLERTON | CA | 92831-1226 |
| ROGER F MATSON | 5540 W MACFARLANE | | | | GLEN ARBOR | MI | 49636-9715 |
| ROGER F MEYER | 2875 MILLGATE DR | | | | WILLOUGHBY | OH | 44094-9448 |
| ROGER F PEARSON | 189 BUNKER ROAD | | | | ROTONDA WEST | FL | 33947-2124 |
| ROGER F POWELL | 4573 POWELL ROAD | | | | GILMER | TX | 75644-6173 |
| ROGER F SCHILF TR ROGER F SCHILF REVOCABLE TRUST UA 6/11/99 | 344 THUNDERBIRD TR | | | | ROBBINSVILLE | NC | 28771-9420 |
| ROGER F SCHMIDT | 455 S ROCHESTER RD | | | | OAKLAND | MI | 48363-1559 |
| ROGER F STEVENS | 1711 PALMETTO CT | | | | NEW SMYRNA BEACH | FL | 32168-7600 |
| ROGER F SWANK | 4333 MAPLE STREET | | | | BROWN CITY | MI | 48416-8655 |
| ROGER F TERBUSH | 1079 W MILLER RD | | | | MIO | MI | 48647-9736 |
| ROGER F TERBUSH & BEVERLY J TERBUSH JT TEN | 1079 W MILLER RD | | | | MIO | MI | 48647-9736 |
| ROGER F WELLER | STAR ROUTE BOX 223 | | | | MALONE | NY | 12953 |
| ROGER F WHITT | 726 SPRING GARDEN DRIVE | | | | BLUEFIELD | WV | 24701-4916 |
| ROGER F YOST | 975 PERKINS JONES ROAD | | | | WARREN | OH | 44483-1853 |
| ROGER FARRAH & REGIS C FARRAH JT TEN | PO BOX 107 | | | | PUNXSUTAWNEY | PA | 15767-0107 |
| ROGER FASCE & CORA FASCE & MARY SANDERCOTT JT TEN | 49736 JEFFERSON | | | | NEW BALTIMORE | MI | 48047-2394 |
| ROGER FELTY | 5575 N MARIA DR | | | | TUCSON | AZ | 85704-5923 |
| ROGER FERNIZ | 1 | 4132 LOS FELIZ BLVD | | | LOS ANGELES | CA | 90027-2340 |
| ROGER FESSENDEN | 18 ARNOLD RD | | | | PEABODY | MA | 01960-5204 |
| ROGER FOLKENS | 6802 HIGH RD | | | | DARIEN | IL | 60561-3953 |
| ROGER FONG | 4962 AUTUMNWOOD LN | | | | BRUNSWICK | OH | 44212 |
| ROGER FONG & ELEANOR FONG JT TEN | 4962 AUTUMNWOOD LANE | | | | BRUNSWICK HILLS | OH | 44212 |
| ROGER FOSMOEN | 8113 W COUNTY HWY 634 | | | | HAWKS | MI | 49743 |
| ROGER FRANDSEN & CHERYL FRANDSEN JT TEN | 157 WESTGATE AVE | | | | ELGIN | IL | 60123-4940 |
| ROGER FRANDSEN CUST DANIEL A FRANDSEN UTMA IL | 157 WESTGATE | | | | ELGIN | IL | 60123-4940 |
| ROGER FRANDSEN CUST DOUGLAS FRANDSEN UTMA IL | 157 WESTGATE | | | | ELGIN | IL | 60123-4940 |
| ROGER FRANDSEN CUST DOUGLAS R FRANDSEN UTMA IL | 157 WESTGATE AVE | | | | ELGIN | IL | 60123-4940 |
| ROGER FRANK | 424 CHOCTAW PL | | | | PLACENTIA | CA | 92870 |
| ROGER FREDERICK SMITH | 56-64 136TH ST #LB | | | | FLUSHING | NY | 11355-5003 |
| ROGER FREEMAN CUST HAROLD E FREEMAN UNDER THE NJ UNIF GIFTS TO | MINORSS ACT | 48 MOUNTAINVIEW TERRACE | | | HILLSDALE | NJ | 07642-1021 |
| ROGER G ANDRZEJEWSKI | 5630 FOREST GLEN DR SE | | | | ADA | MI | 49301-9111 |
| ROGER G BARRACK JR | 11985 WINDMILL RD | | | | COLORADO SPRINGS | CO | 80908-4169 |
| ROGER G BOAL | 8856 CEDAR FORT CIRCLE | | | | EAGLE MTN | UT | 84005 |
| ROGER G BREEDEN | 8336 RAMSGATE DR | | | | MT MORRIS | MI | 48458 |
| ROGER G BURNS | 163 SCENIC LAKE DR | | | | RIVERHEAD | NY | 11901-1871 |
| ROGER G DEIERLEIN | APT 187 | 427 TIMBERLEA DR | | | ROCHESTER | MI | 48309-2659 |
| ROGER G HILL | 3517 MAIN ST | | | | ANDERSON | IN | 46013-4245 |
| ROGER G KOSEL | 2014 RHODE ST | | | | SANDUSKY | OH | 44870-5055 |
| ROGER G LINE & MARILYN K LINE JT TEN | 425 EMERALD DRIVE | | | | CHARLOTTE | MI | 48813-9013 |
| ROGER G MACKIE | 2031 E SPRUCE COURT | | | | OAK CREEK | WI | 53154-1233 |
| ROGER G MACKIE & SHARON L MACKIE JT TEN | 2031 E SPRUCE COURT | | | | OAK CREEK | WI | 53154-1233 |
| ROGER G MORROW | 19 COUNTRY LIFE DR | | | | O FALLON | MO | 63366-2709 |
| ROGER G MURDOCK | 2456 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-1514 |
| ROGER G PHANEUF | 9215 RANGER DR | | | | STANWOOD | MI | 49346-9455 |
| ROGER G PUNZALAN | 7820 BERKSHIRE BLVD | | | | POWELL | TN | 37849-3736 |
| ROGER G SAGO | 155D RT 3 | | | | MARLOW | OK | 73055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER G SCHISLER | 12597 HARMONY DR | | | | GRAFTON | OH | 44044-9509 |
| ROGER G SCHNEEBERGER | 19491 WEST CHIPPEWA DR | | | | RODNEY | MI | 49342-9736 |
| ROGER G SHAFFER | 5886 N PARK EXT | | | | BRISTOLVILLE | OH | 44402-9727 |
| ROGER G SWORD | 1004 NW ARLINGTON CT | | | | BLUE SPRINGS | MO | 64015-2802 |
| ROGER G WAGGONER | 74 MULBERRY CMNS | | | | RIVERHEAD | NY | 11901-2657 |
| ROGER G WELTON & MAUREEN WELTON JT TEN | 36551 SAMOA DR | | | | STERLING HTS | MI | 48312-3050 |
| ROGER G WILSON | 1231 S CASS LAKE RD | | | | WATERFORD | MI | 48328-4739 |
| ROGER G WOLFF CUST MARK R WOLFF UGMA MD | 2105 VIRGINIA AVENUE | | | | MC LEAN | VA | 22101-4942 |
| ROGER GEORGE VAN VECHTEN | 23304 CLAIRWOOD | | | | ST CLAIR SHORES | MI | 48080-3415 |
| ROGER GORGAS & SALLY GORGAS JT TEN | 17601 HWY G | | | | MINERAL POINT | WI | 53565 |
| ROGER GREENBERG CUST TODD J GREENBERG UGMA CA | 116 REED RANCH RD | | | | TIBURON | CA | 94920-2025 |
| ROGER GRIER JR | 5647 REDCEDAR DR | | | | CINCINNATI | OH | 45224-3263 |
| ROGER H BACON | 324 W WINDING TRAIL CIR | | | | ROUND LAKE | IL | 60073-4252 |
| ROGER H CAMPBELL | 952 S FOSTER RD | | | | AU GRES | MI | 48703-9553 |
| ROGER H CLIFFORD | 720 VERNON ST | | | | BRIDGEWATER | MA | 02324-3531 |
| ROGER H DYE | 71800 LASSIER | | | | ROMEO | MI | 48065-3522 |
| ROGER H DYE | 71800 LASSIER ROAD | | | | ROMEO | MI | 48065-3522 |
| ROGER H ELLIOTT | 12635 BROADWAY | | | | ALDEN | NY | 14004-9577 |
| ROGER H GORDON | 8021 LA JOLLA SCENIA DR N | | | | LA JOLLA | CA | 92037-2216 |
| ROGER H GRACE | 109 GREENFIELD CT | | | | NAPLES | FL | 34110-4405 |
| ROGER H HENSLEY | 9203 206TH STREET CT E | | | | GRAHAM | WA | 98338-9230 |
| ROGER H HIPPSLEY & ROSEMARY A HIPPSLEY JT TEN | WALNUT HILLS MEADOWS | PO BOX 209 | 503 OVERLOOK LANE | | WALNUT CREEK | OH | 44687 |
| ROGER H HODGE | APT 105-B | 11222 E 7 MI RD | | | DETROIT | MI | 48234-3766 |
| ROGER H LARSON | 3269 250TH ST | | | | EAGLE GROVE | IA | 50533-8712 |
| ROGER H LOFTIS | 1292 CYPRESS BEND CIR | | | | MELBOURNE | FL | 32934-7246 |
| ROGER H LUNDGREN | 1028 EASTLAND AVENUE S E | | | | WARREN | OH | 44484-4510 |
| ROGER H NAFASH | 489 MARLBORO RD | | | | WOOD-RIDGE | NJ | 07075-1226 |
| ROGER H RANDOLPH | 243 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5532 |
| ROGER H UNGER | SUITE 1609 | 3883 TURTLE CREEK BLVD | | | DALLAS | TX | 75219-4431 |
| ROGER H WALCOTT & MARIE B WALCOTT JT TEN | 7908 E GRANADA RD | | | | SCOTTSDALE | AZ | 85257-2245 |
| ROGER H WILSON | 1304 IONIA ST | | | | LAKE ODESSA | MI | 48849-6101 |
| ROGER H WORKMAN | 516 MERRITT ST | | | | CHARLOTTE | MI | 48813-1985 |
| ROGER HAMILTON | 417 GOOSETOWN RD | | | | BEDFORD | IN | 47421-8719 |
| ROGER HARMON | 91 MOUNT CHRISTIE CT | | | | PORT LUDLOW | WA | 98365-8258 |
| ROGER HEALD KING | 4 ROYAL TERN RD | | | | AMELIA ISLAND | FL | 32034-6433 |
| ROGER HOOPER | 706 PENN COURT | | | | MURFREESBORO | TN | 37128-4801 |
| ROGER HORTON | 696 DAVIDSON C G RD | | | | OKOLONA | AR | 71962 |
| ROGER J BAKER | 7425 RR 8 RD 49 | | | | LEXINGTON | OH | 44904 |
| ROGER J BAYWOL | 6135 WATERFORD DR | | | | GRAND BLANC | MI | 48439-9411 |
| ROGER J BETTLACH | 1170 WILDHORSE MEADOW DR | | | | CHESTERFIELD | MO | 63005-1347 |
| ROGER J CARLSON | 1607 TAHITI CIR | | | | DAVENPORT | FL | 33897-6875 |
| ROGER J CRAWFORD | 203 MANCHESTER DR APT C | | | | BASKING RIDGE | NJ | 07920-1244 |
| ROGER J CUNEO | 202 E JOHN STREET | | | | ALEXANDRIA | IN | 46001-2026 |
| ROGER J DAVIS & JACQUELYN E DAVIS JT TEN | 90 ROBINSON COURT | | | | SPRINGBORO | OH | 45066 |
| ROGER J DESRUISSEAUX & GABRIELLE DESRUISSEAUX JT TEN | 3800 S ATLANTIC AVE UNIT 607 | | | | DAYTONA BEACH | FL | 32118-7731 |
| ROGER J DIBASCO | 537 SUMMER PLACE | | | | BLACKSTONE | MA | 01504-1857 |
| ROGER J DIETZ | 4755 SCHOTT | PO BOX 742 | | | MAYVILLE | MI | 48744-0742 |
| ROGER J DOHERTY | 1070 ANAHEIM CT | | | | TALLAHASSEE | FL | 32311-9587 |
| ROGER J ELDRED | 18983 PARKSIDE | | | | DETROIT | MI | 48221-2210 |
| ROGER J ELLIOTT & MONA L ELLIOTT JT TEN | 620 EDGEWOOD DRIVE | | | | RIO VISTA | CA | 94571-9794 |
| ROGER J ERDELY | 1111 PINOAK ROAD | | | | GREENSBORO | NC | 27455-9279 |
| ROGER J EVANS JR | 45 AMESBURY CT | | | | DANVILLE | CA | 94526-3639 |
| ROGER J HALWACHS | 2513 OAK HOLLOW RD | | | | VESTAL | NY | 13850-2948 |
| ROGER J HINTON | 14575 TWIN OAKS DR | | | | CARMEL | IN | 46032-9727 |
| ROGER J HUGHES | 2069 MADSEN | | | | SAGINAW | MI | 48601-9321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGER J KENT | PO BOX 27 | | | | SHAWBORO | NC | 27973-0027 |
| ROGER J KOLE | 702 SHORECREST DR | | | | SOUTHLAKE | TX | 76092-7240 |
| ROGER J KOLLAR | 8305 GARBOW RD | | | | MIDDLEVILLE | MI | 49333-9454 |
| ROGER J KOOPMAN | 8905 PLAINFIELD RD | APT 4 | | | BROOKFIELD | IL | 60513-2087 |
| ROGER J KOSEMPEL | 124 MOUNTAIN AVE | | | | GILLETTE | NJ | 07933-1605 |
| ROGER J MALL TR UA 01/22/92 THE ROGER J MALL TRUST NO I | 829 BLUNT STREET | | | | CLAY CENTER | KS | 67432-2135 |
| ROGER J MASON | 3307 HUNTER | | | | ROYAL OAK | MI | 48073-2107 |
| ROGER J MC GOWAN | 12 GREENWICH WEST | | | | WEST GREENWICH | RI | 02817-1526 |
| ROGER J MC INTOSH | | | | | BOVINA CENTER | NY | 13740 |
| ROGER J MERRITT | 8860 COURTLAND DR NE | | | | ROCKFORD | MI | 49341-9353 |
| ROGER J MUELLER | 332 W KEEGAN ST | | | | DEERFIELD | MI | 49238-9704 |
| ROGER J OTTEVAERE | 1989 SENECA TRL | | | | WEST BRANCH | MI | 48661-9723 |
| ROGER J PELL | 5833 ROWLEY DRIVE | | | | WATERFORD | MI | 48329-3249 |
| ROGER J PELLETIER | 794 AROOSTOOK RD | | | | FORT KENT | ME | 04743-2113 |
| ROGER J PERRY | 114 SO MAIN ST | | | | NEWTON | NH | 03858-3706 |
| ROGER J REID | 6677 MANSON DRIVE | | | | WATERFORD | MI | 48329-2739 |
| ROGER J ROBERTSON | 1668 WALKER RD | | | | CHAMBERSBURG | PA | 17201-9704 |
| ROGER J SAND | 27983 MILTON AVE | | | | WARREN | MI | 48092-4548 |
| ROGER J SHAW TR UA 11/14/93 ROGER J SHAW REVOCABLE LIVING TRUST | 601 SHOREWOOD DR APT G301 | | | | CAPE CANAVERAL | FL | 32920-5089 |
| ROGER J SICKLES | 10020 WEST BATH ROAD | | | | LAINGSBURG | MI | 48848-9310 |
| ROGER J SIMONS | 24 GLENVILLE DR | | | | ROCHESTER | NY | 14606-4616 |
| ROGER J STEELE JR & JUDITH V STEELE JT TEN | 611 BEAVER BROOK DR | | | | CARMEL | IN | 46032-4598 |
| ROGER J STEPHENS | 5112 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| ROGER J SZEMRAJ | 2411 CEDAR POINT DR | | | | JANESVILLE | WI | 53546-5334 |
| ROGER J TEED | 4200 W UTICA RD APT 309 | | | | SHELBY TWP | MI | 48317 |
| ROGER J TRIERWEILER | 10834 WILLARD RDT | | | | TRUFANT | MI | 49347-9730 |
| ROGER J VAUGHN JR & ANNA L VAUGHN JT TEN | 10586 JO ANN LANE | | | | PLYMOUTH | MI | 48170-3852 |
| ROGER J WILLIAMS | 826 SHANNON RD | | | | GIRARD | OH | 44420-2046 |
| ROGER J WINKEL | 87 LYNNWOOD DR | | | | STORRS | CT | 06268-2029 |
| ROGER JACKSON | 324 LONGFELLOW | | | | INKSTER | MI | 48141-1144 |
| ROGER JACOB STEINER | 2 AMARANTH DRIVE | | | | NEWARK | DE | 19711-2051 |
| ROGER JAMES STONE | 305 W MONROE | | | | DURAND | MI | 48429-1112 |
| ROGER JARRELL | 5481 MANSFIELD | | | | STERLING HEIGHTS | MI | 48310-5745 |
| ROGER JEHAMY CUST ALAN JEHAMY UTMA CA | 13405 ROXTON CIRCLE | | | | SAN DIEGO | CA | 92130-1843 |
| ROGER JOHANSSON | FILBORNAVAGEN 28 | HELSINGBORG 25276 SWEDEN | | | | | |
| ROGER JOHNSON | 412 FERRIS | | | | YPSILANTI | MI | 48197-5302 |
| ROGER JOHNSON CUST AARON M JOHNSON UTMA WA | 4405 126TH ST CT NW | | | | GIG HARBOR | WA | 98332-7813 |
| ROGER JOHNSON CUST ADAM GARREN JOHNSON UTMA WA | 4405 126TH ST CT NW | | | | GIG HARBOR | WA | 98332-7813 |
| ROGER JOHNSON JR | 4161 118TH AVE NORTH | | | | CLEARWATER | FL | 34622 |
| ROGER JOSEPH HAYES | 745 S BELTLINE BLVD | | | | COLUMBIA | SC | 29205-4211 |
| ROGER K COOPER | 28187 ROHN ROAD | | | | DEFIANCE | OH | 43512-9642 |
| ROGER K COX | 1771 NORWOOD NW | | | | WARREN | OH | 44485-2154 |
| ROGER K DAVIS | 6678 TWITCHELL RD | | | | ANDOVER | OH | 44003-9488 |
| ROGER K DE MOND | 10914 SOUTH DR R 3 | | | | PLAINWELL | MI | 49080-9038 |
| ROGER K FITCH | 101 S 51ST AVE | | | | OMAHA | NE | 68132-3531 |
| ROGER K FRANDSEN CUST DOUGLAS R FRANDSEN UGMA IL | 157 WESTGATE AVE | | | | ELGIN | IL | 60120 |
| ROGER K FRIEDMAN | 12615 CENTERFIELD ROAD | | | | GREENFIELD | OH | 45123-9263 |
| ROGER K HENRY | 7874 CRORY ROAD | | | | CANFIELD | OH | 44406-8701 |
| ROGER K HENRY & RUTHANN G HENRY JT TEN | 7874 CRORY ROAD | | | | CANFIELD | OH | 44406-8701 |
| ROGER K HOWARD | 1079 MINEOLA CIR | | | | PALM HARBOR | FL | 34683-5517 |
| ROGER K LOVELACE | 5131 N FORTVILLE PIKE | | | | GREENFIELD | IN | 46140-8765 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGER K MEARNS & NANCY J MEARNS JT TEN | 35147 ELMIRA STREET | | | | LIVONIA | MI | 48150-2643 |
| ROGER K MURRAY | 61 WHITE CLAY CRESCENT | | | | NEWARK | DE | 19711-4844 |
| ROGER K OLSEN JR | 6480 CATALINA ST | | | | SPRING HILL | FL | 34606-5808 |
| ROGER K REMER | 23 WARDMAN AVE | | | | EWING | NJ | 08638-2735 |
| ROGER K STILWELL | 609 MILL CREEK CT | | | | CLIO | MI | 48420-2019 |
| ROGER K SWADLEY | 4975 STRAIGHT FRK | | | | GRIFFITHSVLE | WV | 25521-9511 |
| ROGER K SWEET | 2299 PINE GRV | | | | BURTON | MI | 48519-1366 |
| ROGER K YOUNG | 7735 REYNOLDS RD | | | | CAMBY | IN | 46113-9271 |
| ROGER KAMPHUIS | 2846 SHADY OAKS CT SW | | | | GRANDVILLE | MI | 49418-2081 |
| ROGER KANE | 7921 WASCHBISCH ROAD | | | | OCONTO FALLS | WI | 54154-9734 |
| ROGER KEMPNER | 12533 WOODMILL DR | | | | PALM BEACH GARDEN | FL | 33418-8938 |
| ROGER KNUTESON | 13833 26TH ST N | | | | STILLWATER | MN | 55082 |
| ROGER KOHLMEIER | 942 JORDAN CIR | | | | WOODLAND | CA | 95695-6854 |
| ROGER L ACKELS | 14 HILLSIDE VIEW PL | | | | THE WOODLANDS | TX | 77381-6316 |
| ROGER L ADAMS | 4800 DENNISON RD | | | | DUNDEE | MI | 48131-9663 |
| ROGER L ADAMS | 755 WEST LINCOLN | | | | DANVILLE | IN | 46122-1507 |
| ROGER L ALEXANDER | 4137 RELLIM ROAD | | | | WARREN | OH | 44483-2041 |
| ROGER L AMOS | 1168 LUCAS RD | | | | MANSFIELD | OH | 44905-3017 |
| ROGER L ASHBY | 1535 S ANDERSON ST | | | | ELWOOD | IN | 46036-2830 |
| ROGER L AUSTIN & FRANCES M AUSTIN JT TEN | 408 S CLINTON ST APT 9 | | | | GRAND LEDGE | MI | 48837 |
| ROGER L BAER | 2616 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1428 |
| ROGER L BAKER | 533 PARKE CT | | | | GRAND BLANC | MI | 48439-1552 |
| ROGER L BARINGER | 14301 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9749 |
| ROGER L BARLOW | 9 ANDREW LN | | | | BEAR | DE | 19701-1542 |
| ROGER L BAUM | 7208 PINE GROVE DR | | | | HUBBARD | OH | 44425-3030 |
| ROGER L BENIT | 4326 DEERFIELD RUN | | | | DORR | MI | 49323-9766 |
| ROGER L BEYERS | 3584 N 600 E | | | | GREENFIELD | IN | 46140-8933 |
| ROGER L BIRGE | 2504 MARK LN | | | | LEWISBURG | TN | 37091-6850 |
| ROGER L BLACK | 4243 W 500 S | | | | ALBION | IN | 46701-9474 |
| ROGER L BLALOCK | 4027 N WASHBURN RD | | | | DAVISON | MI | 48423-8192 |
| ROGER L BLALOCK & PHYLLIS J BLALOCK JT TEN | 4027 N WASHBURN RD | | | | DAVISON | MI | 48423-8192 |
| ROGER L BLUMER | 1711 WISTERIA PLACE | | | | FORT WAYNE | IN | 46818-8812 |
| ROGER L BOWLING | 2639 OAKVIEW | | | | WALLED LAKE | MI | 48390-2051 |
| ROGER L BROWN | 1477 VANDERLYN CT | | | | FAIRBORN | OH | 45324-8528 |
| ROGER L BRYANT | 23857 STATE ROAD 213 | | | | NOBLESVILLE | IN | 46060-9229 |
| ROGER L BRYANT JR | 3735 RENWICK LN | | | | COLUMBUS | OH | 43230-8385 |
| ROGER L BURGHDOFF | 5741 FAIR WIND ST | | | | FORT WORTH | TX | 76135-2086 |
| ROGER L CASE | 310 RED COAT RUN | | | | CLARKSVILLE | TN | 37043-5335 |
| ROGER L CASTLE | 556 COLLETT LN | | | | BOWLING GREEN | KY | 42104-0363 |
| ROGER L CHAPMAN | 1515 MCMILLEN RD | | | | SHILOH | OH | 44878-9136 |
| ROGER L CLOSSON | 1125 WILLIAM AVE | | | | DELPHOS | OH | 45833-9264 |
| ROGER L CLOSSON & ANNA J CLOSSON JT TEN | 1125 WILLIAM AVE | | | | DELPHOS | OH | 45833-9264 |
| ROGER L COLEMAN | 665 GARDNER FORK RD | | | | SHELBIANA | KY | 41562-8523 |
| ROGER L CREWS | C/O GLORIA J CREWS | 2117 HAVERING PLACE | | | RALEIGH | NC | 27604 |
| ROGER L CURRIE | 3241 COTTONWOOD BND | APT 102 | | | FORT MYERS | FL | 33905-3884 |
| ROGER L DILLMAN | 2748 SOUTH 344 EAST | | | | KOKOMO | IN | 46902-9502 |
| ROGER L DILLMAN & KRISTINE K DILLMAN JT TEN | 2748 SOUTH 344 EAST | | | | KOKOMO | IN | 46902-9502 |
| ROGER L DOERR | 7643 TUTTLE HILL ROAD | | | | YPSILANTI | MI | 48197-9725 |
| ROGER L DUDECK | 39 GIBSON WAY | | | | W SPRINGFIELD | MA | 01089-4210 |
| ROGER L DUGUAY | 2058 TEANECK CIR | | | | WIXOM | MI | 48393-1859 |
| ROGER L EGGEN & SUSAN M EGGEN JT TEN | 9905 41ST AVE N | | | | PLYMOUTH | MN | 55441-1625 |
| ROGER L FAULKNER | 9564 GLENN ABBEY WAY | | | | JACKSONVILLE | FL | 32256-6491 |
| ROGER L FAULKNER & DIANE KAYE FAULKNER JT TEN | 9564 GLENN ABBEY WAY | | | | JACKSONVILLE | FL | 32256-6491 |
| ROGER L FAUPEL & JACQUELINE A FAUPEL JT TEN | 126 SOUTH ANDRE STREET | | | | SAGINAW | MI | 48602-2516 |
| ROGER L FETHEROLF | C/O PHYLLIS FETHEROLF | 30997 LOCUST GROVE RD | | | MCARTHUR | OH | 45651-8779 |
| ROGER L GAMBLE | 7170 RIVERSIDE DR NW | | | | ATLANTA | GA | 30328-1127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER L GAUEN | 1121 BURT BLACKWELL RD | | | | MILL SPRING | NC | 28756-4779 |
| ROGER L GRANT | 1631 MALCOLM POINT DR | | | | WINTER GARDEN | FL | 34787-4841 |
| ROGER L GREEN | 12018 SOUTHGATE DR | | | | PLAINWELL | MI | 49080-8714 |
| ROGER L GREENE | 2774 EAST AVE | | | | LEBANON | OH | 45036-1111 |
| ROGER L HAMBRICK | 1225 GRANADA DR | | | | DESOTO | TX | 75115-8021 |
| ROGER L HARE JR | 9750 ISLAND HWY | | | | EATON RAPIDS | MI | 48827-9314 |
| ROGER L HARSTAD | 3029 VAUGHNDALE DR | | | | MACHESNEY PK | IL | 61115-7662 |
| ROGER L HAYEN | 41 W DEERFIELD ROAD | | | | MOUNT PLEASANT | MI | 48858-9548 |
| ROGER L HAYWARD | 2222 MACLAREN DR | | | | HIGHLAND | MI | 48357-3632 |
| ROGER L HENSLEE | 3610 BROOKVIEW CT | | | | CANFIELD | OH | 44406-9205 |
| ROGER L HOPPE | 8420 DEADSTREAM RD | | | | HONOR | MI | 49640-9773 |
| ROGER L HOWARD | 218 MARION LN | | | | GRANTS PASS | OR | 97527-5567 |
| ROGER L IRELAN | 301 PLUM CREEK ROAD | | | | LAPEER | MI | 48446-7732 |
| ROGER L JACKSON | 270 CHEROKEE | | | | PONTIAC | MI | 48341-2004 |
| ROGER L JOHNSON | 98 17TH ST S | | | | BUFFALO | MN | 55313-2419 |
| ROGER L JONES | 8711 NORMANDY CREEK DRIVE | | | | CENTERVILLE | OH | 45458-3403 |
| ROGER L KAYE & LINDA KAYE JT TEN | 3809 W BIDDISON | | | | FORT WORTH | TX | 76109-2708 |
| ROGER L KAYSER | 112 S WISCONSIN ST | APT 204 | | | ELKHORN | WI | 53121-1755 |
| ROGER L KING | 23506 49TH AVENUE CT E | | | | SPANAWAY | WA | 98387-6137 |
| ROGER L KLEPP | 2220 N 2453 ROAD | | | | MARSEILLES | IL | 61341-9704 |
| ROGER L KNAUF | 1756 FRANKLIN RD | | | | SALEM | OH | 44460-9461 |
| ROGER L KORTE | 814 E BEACH DR | | | | BROOKLYN | MI | 49230-9226 |
| ROGER L KOSKI | 1000 S BRIDGE ST | APT 4 | | | DEWITT | MI | 48820-8993 |
| ROGER L KRIBBEN TR ROGER L KRIBBEN TRUST UA 12/06/95 | 503 FREMONT | | | | WASHINGTON | MO | 63090-2209 |
| ROGER L KRULL | 4026 EATON-LEWISBURG | | | | EATON | OH | 45320-9712 |
| ROGER L LARGE | 6102 ST RT 722 | | | | ARCANUM | OH | 45304-9408 |
| ROGER L LARSON | 159 W TACOMA ST | | | | CLAWSON | MI | 48017 |
| ROGER L LASKEY | 1134 RUGGLES ST | | | | ROSEVILLE | MN | 55113-6119 |
| ROGER L LITTLE | R R 3 BOX 361 | | | | KOKOMO | IN | 46901-9803 |
| ROGER L LOYD | 501 TINGLEY AVE | | | | MANSFIELD | OH | 44905-1233 |
| ROGER L MARKLE & DOROTHY E MARKLE TR ROGER L MARKLE & DOROTHY E | MARKLE REV TRUST UA 06/28/00 | 8610 WEST SCHOOL SECTIOM LAKE | | | MECOSTA | MI | 49332-9578 |
| ROGER L MAYLE JR | 889 JUDSON RD | | | | MASURY | OH | 44438-1220 |
| ROGER L MEARS | 11842 N DIAMOND MILL RD | | | | UNION | OH | 45322-9713 |
| ROGER L MERKLE | 693 ARGENTINE RD | | | | HOWELL | MI | 48843-9004 |
| ROGER L MILLER | 1717 YALLUP RD | | | | ST JOHNS | MI | 48879-8225 |
| ROGER L MURRAY SR | 1664 APPLEBLOSSOM LN | | | | SAGINAW | MI | 48609 |
| ROGER L NARVESEN | 242 RAINBOW DR | PMB 14249 | | | LIVINGSTON | TX | 77399-2042 |
| ROGER L NORDEN & CATHERINE NORDEN TR NORDEN LIVING TRUST UA 01/17/96 | 12407 KINSHIP TURN | | | | BOWIE | MD | 20715-2749 |
| ROGER L NORTHCUTT | 18568 ST PAUL DR | | | | SPRING HILL | FL | 34610-3058 |
| ROGER L NYSTROM | 424 KENYON | | | | ROMEOVILLE | IL | 60446-1510 |
| ROGER L OSER | 533 EDINBURGH ST | | | | SAN MATEO | CA | 94402-2240 |
| ROGER L PARKS | 4250 STONE RD | | | | ONONDAGA | MI | 49264-9738 |
| ROGER L POLLARD | 551 LEVERING RD | | | | CHEBOYGAN | MI | 49721-9383 |
| ROGER L POWELL | 29 JOHN R DRIVE | | | | ANGOLA | NY | 14006-1607 |
| ROGER L PRICE II | 1205 ST RT 314 S | | | | MANSFIELD | OH | 44903-9346 |
| ROGER L PRUSINSKI | 1634 N SADDLER RD | | | | LUTHER | MI | 49656-9223 |
| ROGER L RIDDLE SR | 6346 E PIERSON ROAD | | | | FLINT | MI | 48506-2256 |
| ROGER L RIESE | 1976 PARK AVE | | | | BELOIT | WI | 53511-2946 |
| ROGER L ROBBINS & JOSEPHINE L ROBBINS TR ROGER L & JOSEPHINE L | ROBBINS REVOCABLE LIV TRUST UA 01/5/04 | 361 ELM ST | | | MILTON | WI | 53563-1204 |
| ROGER L ROBINSON | 6928 KESLER RD | | | | HILLSBORO | OH | 45133 |
| ROGER L RUFENER | 6337 STATE 7 | | | | KINSMAN | OH | 44428 |
| ROGER L SCHLARBAUM & JOYCE L SCHLARBAUM JT TEN | 320 2ND AVE | | | | VINTON | IA | 52349-1752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGER L SCHMITTKA | 3659 GRAFTON ST | | | | LAKE OBRION | MI | 48339-1540 |
| ROGER L SEARS | 1487 HIGHPOINT DR | | | | ROCHESTER | MI | 48306-1628 |
| ROGER L SHARP II CUST ROGER L SHARP II UGMA MI | 8138 MILLER | | | | SWARTZ CREEK | MI | 48473-1311 |
| ROGER L SHERMAN & JEANNE E SHERMAN JT TEN | 1320 WHITE WATER CT | | | | CICERO | IN | 46034-9572 |
| ROGER L SITZER | 4724 GOODING ST | | | | CONKLIN | MI | 49403-9540 |
| ROGER L SLOAN | 54400 OLD BEDFORD TRAIL | | | | MISHAWAKA | IN | 46545-1510 |
| ROGER L SOMERVILLE | THE NAPLES CARLISLE | 6925 CARLISLE COURT #B301 | | | NAPLES | FL | 34109 |
| ROGER L STARK | 3928 GLENHURST RD | | | | BALTIMORE | MD | 21222-2833 |
| ROGER L STEEN | 7 STATE | | | | JEFFERSONVILL | OH | 43128-1029 |
| ROGER L STILES & PHYLLIS J STILES TR ROGER L STILES LIVING TRUST UA | 10/19/94 | 3521 GOLFVIEW DR | | | HAZEL CREST | IL | 60429-2403 |
| ROGER L STONE | 2150 WOODMONT DR W | | | | CANTON | MI | 48188-1650 |
| ROGER L STONE | 3595 S DUGGAN RD | | | | BELOIT | WI | 53511-8803 |
| ROGER L STREET | PO BOX 165 | | | | MASONTOWN | WV | 26542-0165 |
| ROGER L SUTHERLAND | 610 S WOODCREST | | | | MANSFIELD | OH | 44905-2319 |
| ROGER L TARVIN | 102 BRITTANY LN SE | | | | ROME | GA | 30161-3992 |
| ROGER L TAYLOR | 2958 ALINGTON DR | | | | SAGINAW | MI | 48601-6980 |
| ROGER L VANDERVORT | 1808 5TH ST E | | | | MENOMONIE | WI | 54751-3258 |
| ROGER L VERMILYEA & HELGA R VERMILYEA JT TEN | 7707 HAP CT | | | | KERNERSVILLE | NC | 27284-6710 |
| ROGER L VOORHEIS | 5233 RAU ROAD | | | | WEST BRANCH | MI | 48661-9649 |
| ROGER L WAGNER | 12547 ATHERTON RD | | | | DAVISON | MI | 48423-9142 |
| ROGER L WALKER | 6437 N BELSAY ROAD | | | | FLINT | MI | 48506-1203 |
| ROGER L WALLACE | 6973 ACADEMY LANE | | | | LOCKPORT | NY | 14094-5358 |
| ROGER L WERNER | 13230 BAYTON STREET | | | | ALLIANCE | OH | 44601-8147 |
| ROGER L WHEELER | 323 ARTHUR ST | | | | KENNEDALE | TX | 76060-5205 |
| ROGER L WIGHTMAN & JANICE K WIGHTMAN JT TEN | PO BOX 168245 | | | | IRVING | TX | 75016-8245 |
| ROGER L WILKEN | 748 E 2200 NORTH RD | | | | DANFORTH | IL | 60930-6048 |
| ROGER L WILKEN CUST SUSAN KAY WILKEN U/THE ILLINOIS U-G-M-A | ATTN SUSAN KAY GRAY | RR 1 BOX 89 | | | GILMAN | IL | 60938-9701 |
| ROGER L WILLIAMS | PO BOX 12540 | | | | KANSAS CITY | KS | 66112 |
| ROGER L WILLIAMS JR & MARJORIE J WILLIAMS TR ROGER L WILLIAMS JR FAM | LIVING TRUST UA 10/09/95 | 1316 ROSLYN RD | | | GROSSE PNT WOODS | MI | 48236-1019 |
| ROGER L WITT | 18558 NIVER RD | | | | OAKLEY | MI | 48649-9715 |
| ROGER L WOLF | 127 WAYPOINT DR | | | | LANCASTER | PA | 17603-5676 |
| ROGER L WUNDERLIN | 1818 PHINNY MURPHY RD | | | | CULLEOKA | TN | 38451-2731 |
| ROGER L YERION | 590 SUMMERGREEN DRIVE | | | | FRANKENMUTH | MI | 48734-9323 |
| ROGER LAMPMAN | 140 LOOKOUT POINT ROAD | | | | COMFORT | TX | 78013-5521 |
| ROGER LEE BECKERMEYER | 11290 HIGHWAY 145 | | | | CORTEZ | CO | 81321-8827 |
| ROGER LEE ENGLE | PO BOX 835 | | | | MULINO | OR | 97042-0835 |
| ROGER LEE HILL | 239 IVY CIR | | | | ADVANCE | NC | 27006-8504 |
| ROGER LEE ISON | 860 EAST DRIVE | | | | KETTERING | OH | 45419-2013 |
| ROGER LEE LUTHY | 1308 NORTH K RD | | | | PHILLIPS | NE | 68865-2934 |
| ROGER LEE MARSHALL | 4512 LOCHAN CT | | | | LAFAYETTE | IN | 47905-8561 |
| ROGER LEE RONEK | 106-265 WILLSON ROAD | WELLAND ON L3C 5R6 CANADA | | | | | |
| ROGER LEE TUCKER & LORETTA HUMPHREY-CRUZ JT TEN | 4281 W GRAND ST | | | | DETROIT | MI | 48238-2627 |
| ROGER LEHRER | 203 FRIEDBERG VILLAGE DR | | | | WINSTON SALEM | NC | 27127-9810 |
| ROGER LEROY | 4582 DISTILLERS DRIVE | | | | BLAIRSVILLE | GA | 30512-6961 |
| ROGER LEVESQUE | 31 MCKINLEY AVE | | | | BRISTOL | CT | 06010-7346 |
| ROGER M BERENS | 3111 146TH AVE R#1 | | | | DORR | MI | 49323-9710 |
| ROGER M DANN | 59 DREAM LAKE DR | | | | MADISON | CT | 06443-1600 |
| ROGER M ELLIOTT | 19170 CROSS KEY RD | | | | ATHENS | AL | 35614-5627 |
| ROGER M FACKLER | 8434 ATWOOD PO BOX 14 | | | | MILLINGTON | MI | 48746-0014 |
| ROGER M FRY | 201 BROOKSHIRE LN | | | | WILMINGTON | NC | 28409-8005 |
| ROGER M GARLAPOW | 29 FORBES CRT | | | | N TONAWANDA | NY | 14120-1830 |
| ROGER M GENSHAW & GAIL A GENSHAW JT TEN | 5085 LAKE GROVE RD | | | | PETOSKEY | MI | 49770-8701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGER M GREEN | 104 JOLLY ROGER DR | | | | MONROE | LA | 71203-2138 |
| ROGER M HIRSCH | 201 FAIRFAX RD | | | | ROCHESTER | NY | 14609-6634 |
| ROGER M KEEN | 2856 GASS RD | | | | LEXINGTON | OH | 44904-9788 |
| ROGER M KEITH | 1410 CELEBRATION AVE | APT 208 | | | CELEBRATION | FL | 34747-4079 |
| ROGER M KING & LINDA P KING JT TEN | 5145 JOEL COURT | | | | ATLANTA | GA | 30360-1412 |
| ROGER M LOSSING | 2365 TEXTILE RD | | | | SALINE | MI | 48176-9066 |
| ROGER M MCGRAW | 164 E ADAMS ST | | | | IONIA | MI | 48846-1640 |
| ROGER M MICHALAK | 20 ANDERSON ST | | | | UNION BEACH | NJ | 07735-3036 |
| ROGER M PATOCKA | 304 E FOOTHILLS DRIVE | | | | NEWBERG | OR | 97132-9040 |
| ROGER M PETERSEN | 832 PINE | | | | LAKE ORION | MI | 48362-2442 |
| ROGER M PIERCE | 13377 WYDEMERE CIR | | | | STERLING HEIGHTS | MI | 48313-2625 |
| ROGER M PRUDEN | 430 S COCHRAN AVE #22 | | | | CHARLOTTE | MI | 48813-2255 |
| ROGER M RINKER | 3405 WESTFIELD CI | | | | ANDERSON | IN | 46011-3853 |
| ROGER M ROWBOTTOM | 4750 S PRICETOWN ROAD | | | | BERLIN CENTER | OH | 44401-8701 |
| ROGER M SANDLIN | 106 CAYCE LN | | | | COLUMBIA | TN | 38401-5606 |
| ROGER M STONE | 2849 JOHN GRAY RD | | | | CINCINNATI | OH | 45251-4218 |
| ROGER M TWEED | 6114 N 26TH ST | | | | ARLINGTON | VA | 22207-1137 |
| ROGER M VANDERHORST | 2008 SALIENTE WAY | | | | CARLSBAD | CA | 92009-7920 |
| ROGER M WHITLOCK & MARIAN L WHITLOCK JT TEN | 4413 RYERSON ROAD | | | | TWIN LAKE | MI | 49457-9702 |
| ROGER M WILCOX | PO BOX 294 | | | | COMSTOCK PARK | MI | 49321-0294 |
| ROGER M WILSON PER REP EST CONSTANCE M WILSON | 84 MARGINAL WAY STE 600 | | | | PORTLAND | ME | 04101 |
| ROGER M WOZNIAK CUST DAVID J WOZNIAK UGMA MI | 222 E CHESTNUT ST 2C | | | | CHICAGO | IL | 60611 |
| ROGER MANN | 2727 OCEAN BLVD #307 | | | | BOCA RATON | FL | 33431-7174 |
| ROGER MANSUR & MRS SANDRA MANSUR JT TEN | 244 SILVER SLOOP WAY | | | | CAROLINA BCH | NC | 28428-4042 |
| ROGER MARIENAU | 900 14TH ST NW | APT 214 | | | AUSTIN | MN | 55912-1484 |
| ROGER MARKS | 12 BEEKMAN PLAE | | | | NEW YORK | NY | 10022-8059 |
| ROGER MARTIN MILLAR SR & SARA BOULDEN MILLAR TR UA 05/07/91 ROGER | MARTIN MILLAR SR & | 2253 GLENBAR DRIVE | | | GERMANTOWN | TN | 38139-5417 |
| ROGER MATLOCK CUST KENNETH B MATLOCK UGMA CO | 443 LIMA ST | | | | AURORA | CO | 80010-4621 |
| ROGER MCBRIDE | C/O GREG MCBRIDE | 1216 KINGS BNROOK DR | | | SOUTHLAKE | TX | 76092 |
| ROGER MCLAUCHLIN | 20563 YEANDLE AVE | UNIT 2 | | | CASTRO VALLEY | CA | 94546-4454 |
| ROGER MICHAUD | 130 SCOTT RD | | | | TERRYVILLE | CT | 06786-5718 |
| ROGER MORGAN MARTIN | 10580 TILLMAN RD | | | | CLARENCE | NY | 14031-2336 |
| ROGER MORRISSETT | 1222 RIVERWOOD TER | | | | SAINT JOSEPH | MI | 49085-2118 |
| ROGER MYERS & LINDA MYERS JT TEN | 2417 E SILVER CT | | | | CARMEL | IN | 46033-8966 |
| ROGER N BRODNICK | 847 BISCHOFF RD | | | | NEW CARLISLE | OH | 45344-9241 |
| ROGER N HEYDT | BOX 120 | | | | PASADENA | MD | 21123-0120 |
| ROGER N KEMPF | N7025 STATE HIGHWAY 117 | | | | ENGADINE | MI | 49827-9427 |
| ROGER N MARTIN | PO BOX 146 | | | | SOMERSET | IN | 46984-0146 |
| ROGER N NELSON & DEANN S NELSON JT TEN | 69 HAZELTINE AVENUE | | | | JAMESTOWN | NY | 14701-7943 |
| ROGER N PEARSE | 303 HUNTERS RIDGE RD | | | | CONCORD | MA | 01742-4717 |
| ROGER N PHILLIPS | 983 ROSEWOOD AVE | | | | BRICK | NJ | 08723-6162 |
| ROGER N VONDERHEIDE | 1911 KENTON STREET | | | | SPRINGFIELD | OH | 45505-3307 |
| ROGER NAMPHY | 23200 KARR RD | | | | BELLEVILLE | MI | 48111-9340 |
| ROGER O GEORGE | 11425 CORUNNA RD | | | | LENNON | MI | 48449 |
| ROGER O KOLSETH & LOUISE M KOLSETH JT TEN | 21 WINDEMERE LANE | | | | SOUTH BARRINGTON | IL | 60010-6115 |
| ROGER O MCGOVERN | 42 OLD ELM ROAD | | | | TRUMBULL | CT | 06611-3661 |
| ROGER O MILES | 12345 KNOX | | | | CARLETON | MI | 48117-9506 |
| ROGER O OLSON | 7822 MINERAL POINT RD | | | | JANESVILLE | WI | 53545-9459 |
| ROGER O PETERKIN III CUST KENNETH CHARLES PETERKIN UTMA MA | 32 SUFFOLK RD | | | | WELLESLEY | MA | 02481-2611 |
| ROGER O SCHROCK | 9145 WARNER | | | | WEST OLIVE | MI | 49460-9635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER O WEYERS & ARLENE C WEYERS TR ROGER O WEYERS REVOCABLE TRUST UA | 08/25/03 | 52646 COVE CREEK DRIVE | | | MACOMB TOWNSHIP | MI | 48042-2952 |
| ROGER O WORTMAN | 414 RIDGEVIEW DR | | | | PRUDENVILLE | MI | 48651-9780 |
| ROGER O ZAMPIERI & JANET M FENECH & SHARON A GROSSO JT TEN | 21424 HALL ROAD | | | | WOODHAVEN | MI | 48183-5200 |
| ROGER ODOM | 1665 S JENKINS RD | | | | FORT PIERCE | FL | 34947 |
| ROGER OLENDORF | 2889 HORSESHOE CT | | | | GRANDVILLE | MI | 49418-9754 |
| ROGER P FRITZ | RT 2 | 10850 W BACH RD | | | SEBEWAING | MI | 48759-9515 |
| ROGER P HUBER & VICKI V HUBER TR ROGER P HUBER & VICKI V HUBER TRUST | UA 11/17/03 | 734 W MAIN | | | TWINING | MI | 48766-9748 |
| ROGER P HUBER & VICKI V HUBER TR ROGER P HUBER & VICKI V HUBER TRUST | UA 11/17/03 | 734 WEST MAIN ST | | | TWINING | MI | 48766-9748 |
| ROGER P KNIGHT CUST TIFFANY K KNIGHT UGMA NC | 9005 CAMINO DEL SOL NE | | | | ALBUQUERQUE | NM | 87111-1417 |
| ROGER P KOHIN & BARBARA C KOHIN JT TEN | 11 BERWICK ST | | | | WORCESTER | MA | 01602-1405 |
| ROGER P LEFEBVRE | 126 PLAINS RD | | | | WALDEN | NY | 12586-2443 |
| ROGER P MANSUR | 244 SILVER SLOOP WAY | | | | CAROLINA BCH | NC | 28428-4042 |
| ROGER P MOORE | 3083 PONDER DR | | | | DALLAS | TX | 75229-5829 |
| ROGER P NILES | 475 W HIGHLAND PARK AVE #1055 | | | | APPLETON | WI | 54911-6103 |
| ROGER P OLMSTEAD | 2207 SAN MARCO RD | | | | MARCO ISLAND | FL | 34145 |
| ROGER P OLMSTEAD & JOAN A OLMSTEAD JT TEN | 2207 SAN MARCO RD A104 | | | | MARCO ISLAND | FL | 34145-6904 |
| ROGER P RINCK | 2342 LEHMAN DR | | | | WEST CHICAGO | IL | 60185-6169 |
| ROGER P RINCK & H CARL RINCK JT TEN | 2342 LEHMAN DR | | | | WEST CHICAGO | IL | 60185-6169 |
| ROGER P RUPE | 413 HIDDEN KNOLL DR | | | | BURLESON | TX | 76028-6026 |
| ROGER P SMITH | 1172 CRAWFORD B RD | | | | SOMERVILLE | AL | 35670-9539 |
| ROGER P THERRIEN | 771 MONTGOMERY ST | | | | MANCHESTER | NH | 03102-3027 |
| ROGER P VOLZ JR | 5766 BAAS RD | | | | BATAVIA | OH | 45103-9640 |
| ROGER PATRICK REIDY | 70 QUEENS WAY | | | | FRAMINGHAM | MA | 01701-7739 |
| ROGER PECK | PO BOX 241 | | | | BATTLE GROUND | WA | 98604-0241 |
| ROGER PELLEGRINI | 22 DRAKE RD | | | | SCARSDALE | NY | 10583-5957 |
| ROGER PETTY | 5342 LABADIE AVE | | | | ST LOUIS | MO | 63120-2146 |
| ROGER PLACZEK | 2530 RAINBOW DR | | | | PLOVER | WI | 54467-2543 |
| ROGER POSTELL | 120 CAPITAL CT | | | | DELAWARE | OH | 43015 |
| ROGER R BURNHAM | 7210 WESTOVER DR | | | | GRANBURY | TX | 76049 |
| ROGER R CHASSE | 22 BRIAR DRIVE | | | | WESTPORT | MA | 02790-4806 |
| ROGER R CLARK | 3393 CHILSON RD | | | | HOWELL | MI | 48843-9457 |
| ROGER R DESCOTEAUX SR | 93 HUMISTON CIR | | | | THOMASTON | CT | 06787-1220 |
| ROGER R DUBOIS | 1374 WOLCOTT ROAD | | | | WOLCOTT | CT | 06716-1502 |
| ROGER R FOX | 6122 N DEARBORN RD | | | | GUILFORD | IN | 47022-9783 |
| ROGER R GREGORY | 1478 PROSPECT PL | | | | BROOKLYN | NY | 11213-2427 |
| ROGER R JAY | 6748 LOCUST DR | | | | TROY | MI | 48098-1925 |
| ROGER R KLINE | 1342 BERKSHIRE | | | | GROSSE POINTE PARK | MI | 48230-1036 |
| ROGER R LEE | 3149 WYOMING | | | | FLINT | MI | 48506-2559 |
| ROGER R LEMIEUX | 34922 WINDSONG | | | | RICHMOND | MI | 48062-4831 |
| ROGER R MERCIER | 5551 LUCKETT RD | | | | FORT MYERS | FL | 33905-5509 |
| ROGER R NURMI | 1687 PERO LAKE RD | | | | LAPEER | MI | 48446-9031 |
| ROGER R PAULZINE | 1254 RIPLEY AVE | | | | SAINT PAUL | MN | 55109-4323 |
| ROGER R PHILLIPS | ATTN SUSAN H PHILLIPS | 1635 BERKELEY DRIVE | | | LANSING | MI | 48910-1124 |
| ROGER R ROBINSON | 3223 N BELSAY RD | | | | FLINT | MI | 48506-2273 |
| ROGER R RYCKMAN & LYNN A RYCKMAN & ANNETTE J RYCKMAN JT TEN | 1503 BRAEMAR DRIVE | | | | TRAVERSE CITY | MI | 49686-9217 |
| ROGER R TOPP | 194 DOROTHY ST | | | | ENDICOTT | NY | 13760-1304 |
| ROGER R VARIN | 119 ROCKINGHAM RD | | | | GREENVILLE | SC | 29607-3620 |
| ROGER R VOGEL & MRS SUZANNE C VOGEL JT TEN | 1750 LEDBURY | | | | BLOOMFIELD HILLS | MI | 48304-1250 |
| ROGER R WILLIAMS | 5418 SAINT MARYS CT | | | | LANSING | MI | 48911-3628 |
| ROGER R YOUNG | 20315 FM 449 | | | | LONGVIEW | TX | 75605-6890 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGER READ HOPKINS | 113 YORKLEIGH RD | | | | TOWSON | MD | 21204-7512 |
| ROGER RICARD | 7-740 BOUL ST JOSEPH | LACHINE QC H8S 2M3 CANADA | | | | | |
| ROGER RITCHIE | 875 MAIN ST | | | | CONNEAUT | OH | 44030-2165 |
| ROGER ROBISON | 1411 MEADOW AVE | | | | MONTPELIER | OH | 43543-2012 |
| ROGER ROTONDO | 57 MILLAR PL | | | | LOCKPORT | NY | 14094-4915 |
| ROGER ROY | 28257 ARMANDA DR | | | | WARREN | MI | 48093-4301 |
| ROGER RUEBEN SCHNEIDER | 31834 210TH ST | | | | SLEEPY EYE | MN | 56085-4325 |
| ROGER RUMSEY | PO BOX 26 | | | | CENTREVILLE | MI | 49032 |
| ROGER S BORAAS CUST MARISA LEIGH BORAAS UGMA CO | 7621 S COVE CIR | | | | CENTENNIAL | CO | 80122-3377 |
| ROGER S BURNS | 270 HARMONY LANE | | | | TITUSVILLE | FL | 32780 |
| ROGER S COATS | 150 W CORNELL AV | | | | PONTIAC | MI | 48340-2720 |
| ROGER S DENNIS | 4705 E VALLEY RD | | | | MT PLEASANT | MI | 48858-9275 |
| ROGER S HEITZEG | 3000 SHAWNEE LN | | | | WATERFORD | MI | 48329-4340 |
| ROGER S HORN | 12142 PINE ROW LANE | | | | GRAND BLANC | MI | 48439-1621 |
| ROGER S HOWARD CUST RYAN A HOWARD UGMA FL | 5726 SUSSEX CT | | | | TROY | MI | 48098-2300 |
| ROGER S KOHN | 13732 39TH AVE NE | | | | SEATTLE | WA | 98125-3810 |
| ROGER S LIKES | 1159 SEMINOLE AVE | | | | MANSFIELD | OH | 44906-1914 |
| ROGER S NOELLE | 8642 PERSHING AVE | | | | FAIR OAKS | CA | 95628-2974 |
| ROGER S TESCHNER | 2261 FIRWOOD CT | | | | DISCOVERY BAY | CA | 94514-9125 |
| ROGER S THORNTON & SHAUNA M THORNTON JT TEN | 3421 SIEBERT RD | | | | MIDLAND | MI | 48642-7228 |
| ROGER S THORNTON & STACI N THORNTON JT TEN | 3421 SIEBERT RD | | | | MIDLAND | MI | 48642-7228 |
| ROGER S TYSON | 999 WOODSHIRE COURT | | | | SHREVEPORT | LA | 71107-2851 |
| ROGER S VILK | 26605 WEXFORD | | | | WARREN | MI | 48091-3996 |
| ROGER SCHULTE | 19534 S SAGAMORE | | | | FAIRVIEW PARK | OH | 44126-1626 |
| ROGER SCOTT PATON | 600 OCEAN VIEW | | | | SAN MATEO | CA | 94401-3031 |
| ROGER SEARLE PENSKE CUST ROGER SEARLE PENSKE JR U/THE PA UNIFORM | GIFTS TO MINORS ACT | 2555 TELEGRAPH RD | | | BLOOMFIELD HILLS | MI | 48302-0954 |
| ROGER SEIDEL | 106 BROOKDALE ROAD | | | | WATCHUNG | NJ | 07060-5915 |
| ROGER SHELL CUST ZACHARY SHELL UGMA NY | 234 DODDS LN | | | | PRINCETON | NJ | 08540-4108 |
| ROGER SKLOW | 696 PROVINCETOWN DR | | | | NAPLES | FL | 34104-8744 |
| ROGER SMITH | 3632 SO 102ND STREET | | | | OMAHA | NE | 68124-3645 |
| ROGER SOX | 323 HARRIS AVE | | | | MIDDLESEX | NJ | 08846-2010 |
| ROGER STANTON | 5438 IROQUOIS | | | | DETROIT | MI | 48213-2987 |
| ROGER STEDMAN | 21 HILLYFIELDS | DUNSTABLE BEDFORDSHIRE LU6 3NS GREAT BRITAIN | | | | | |
| ROGER STONE | 316 MAIN ST | | | | WINCHESTER | MA | 01890-3012 |
| ROGER STONEKING CUST FRANZ STONEKING UTMA WV | 520 PENNSYLVANIA AV | | | | BRIDGEPORT | WV | 26330-1233 |
| ROGER STONEKING CUST KEATON STONEKING UTMA WV | RR 1 BOX 144 | | | | WAKITA | OK | 73771-9758 |
| ROGER STRANZENBACH & VIRGINIA STRANZENBACH JT TEN | 526 BLACKPOINT ROAD | | | | HILLSBOROUGH | NJ | 08844-3213 |
| ROGER STUART SILVERSTEIN | 914 W SUNSET ROAD | | | | EL PASO | TX | 79922-2149 |
| ROGER T ARNOLD | 10596 GEORGIA AVE | | | | AURORA | OH | 44202-8514 |
| ROGER T BARRIE | 24290 MOUNT OLIVE RD | | | | BROWNSTONE | MI | 48134-9535 |
| ROGER T CRABTREE | 5075 HWY 45 | | | | EIGHT MILE | AL | 36613-8533 |
| ROGER T CRICK & JULIA S CRICK & KENNETH R CRICK & JULIE L CRICK JT TEN | 6513 N DOYON | | | | WATERFORD | MI | 48327-3803 |
| ROGER T ELLERT JR | 15 ESSEX RD | | | | CEDAR GROVE | NJ | 07009-2106 |
| ROGER T GELBUDA | 1924 HESS LAKE DR | | | | NEWAYGO | MI | 49337-9274 |
| ROGER T GREGG | 667 HARWAY | | | | KALAMAZOO | MI | 49001-3446 |
| ROGER T HAEUSSER | 10075 LAPP ROAD | | | | CLARENCE CTR | NY | 14032-9689 |
| ROGER T HEADY | 452 SPROUT BROOK RD | | | | GARRISON | NY | 10524-7468 |
| ROGER T NEDDERMEYER | 229 FREMONT | | | | ROMEO | MI | 48065-4612 |
| ROGER T PAVAO | 21735 HIAWATHA | | | | CHATSWORTH | CA | 91311-2114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGER T PENMAN | 7 TALL OAKS ROAD | | | | EAST BRUNSWICK | NJ | 08816-3401 |
| ROGER T RICHARDS & THERESA M RICHARDS JT TEN | 4114 IRISH RD | | | | DAVISON | MI | 48423 |
| ROGER T STRUCK & MRS SALLY STRUCK JT TEN | 395 LARCHLEA | | | | BIRMINGHAM | MI | 48009-4411 |
| ROGER T TAKIGUCHI | 5150 DIAMOND HTS BLVD | APT 105 | | | SAN FRANCISCO | CA | 94131-1746 |
| ROGER T TRUMBLE | PO BOX 235491 | | | | HONOLULU | HI | 96823-3508 |
| ROGER T VITRANO | 86 BEACON DRIVE | | | | SOUND BEACH | NY | 11789-2020 |
| ROGER THOMAS HAZEL | 66 COUNTY ROUTE 40 | | | | MASSENA | NY | 13662-3420 |
| ROGER U WRENN | 1811 EASTFIELD | | | | RICHARDSON | TX | 75081-5433 |
| ROGER V BRADLEY | 3121 LAKE MICHIGAN NW DR 209 | | | | GRAND RAPIDS | MI | 49504-5839 |
| ROGER V GOTOWKO | 26075 HUNTINGTON | | | | ROSEVILLE | MI | 48066-3410 |
| ROGER V HEALY & MRS KATHLEEN HEALY JT TEN | 80 SHORE LANE | | | | BAY SHORE | NY | 11706-8734 |
| ROGER V HENRY | 322A E CHURCH ST | | | | GREENEVILLE | TN | 37745-5078 |
| ROGER V JARRARD | 373 ALEXANDER CIR SE | | | | MARIETTA | GA | 30060-2238 |
| ROGER VAUGHN RAYMOND | 1720 MILL PLAIN RD | | | | FAIRFIELD | CT | 06824-2974 |
| ROGER VOSBURGH & HELEN J VOSBURGH TEN ENT | 346 TERRACE RD | | | | SCHENECTADY | NY | 12306-1714 |
| ROGER W BLACK | 942 CEDARGATE CT | | | | WATERFORD | MI | 48328-2613 |
| ROGER W BLAISDELL | 6300 LAKE WILSON RD #183 | | | | DAVENPORT | FL | 33896-9666 |
| ROGER W BLEVINS | 195 EDGEWATER DR | | | | YOUNGSTOWN | OH | 44515-2167 |
| ROGER W BOCKMAN | 2949 81ST PL SE | APT C2 | | | MERCER ISLAND | WA | 98040-3046 |
| ROGER W BORK | 5657 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9541 |
| ROGER W BOSS | 1220 CONCORD DR | | | | BILLINGS | MT | 59101-3311 |
| ROGER W BRASSEL | 68 ROCKWELL RD | | | | QUEENSBURY | NY | 12804-7739 |
| ROGER W BURCH | 1158 BLAKE ST N | | | | TWIN FALLS | ID | 83301-3127 |
| ROGER W CUMMINGS | 7442 CREYTS ROAD | | | | DIMONDALE | MI | 48821-9416 |
| ROGER W DEMERS & CLEO M DEMERS JT TEN | 43022 WHARF DR | | | | CLINTON TOWNSHIP | MI | 48038-5534 |
| ROGER W DEMLAND | 21955 ROEHRIG RD | | | | DEFIANCE | OH | 43512-1221 |
| ROGER W DEVLIN | 3 SYCAMORE ST | | | | NEWPORT | RI | 02840-1521 |
| ROGER W DRAPER | 1219 NICOLET | | | | JANESVILLE | WI | 53546-5809 |
| ROGER W DROUARE & SHARON S DROUARE JT TEN | 16495 EASUDES RD | | | | GRASS LAKE | MI | 49240 |
| ROGER W ENSLEY | 21271 CYPRESS PK CIR | | | | ESTERO | FL | 33928-3145 |
| ROGER W FOGARTY | 5911 PATTERSON DRIVE | | | | TROY | MI | 48098-3856 |
| ROGER W FOLDY | 89 W CHICAGO AVE | | | | PONTIAC | MI | 48340-1132 |
| ROGER W FRANKLIN | 1782 CALAIS DR | | | | SPRINGFIELD | OH | 45503-5791 |
| ROGER W FRANTZ TOD SHARON L FRANTZ SUBJECT TO STA TOD RULES | 2214 NORMAN DR | | | | STOW | OH | 44224-2769 |
| ROGER W GAUTHIER | 42179 LA ROI | | | | NOVI | MI | 48377-2131 |
| ROGER W GUSEWELLE | 1298 ROBINWOOD DRIVE | PO BOX 1315 | | | LAKE SHERWOOD | MO | 63357-8315 |
| ROGER W HAMAN | 1057 KENSINGTON RD | | | | KENSINGTON | CT | 06037-3544 |
| ROGER W HANSELMAN | 23672 HARRELLSON | | | | MACOMB | MI | 48042-5469 |
| ROGER W HANSEN | 7375 LAKE LAKOTA CIR | | | | WEST CHESTER | OH | 45069-2640 |
| ROGER W HERMAN & CARYL D HERMAN JT TEN | 11222 W 99TH PL | | | | OVERLAND PARK | KS | 66214-2556 |
| ROGER W HOLLER JR | 860 FAIRBANKS AVE | | | | WINTER PARK | FL | 32789-4715 |
| ROGER W HOMAN | 10 S 194 RIDGE RD | | | | NAPERVILLE | IL | 60565-3181 |
| ROGER W JOHNSTON | 400 E BALTIMORE ST | | | | GREENCASTLE | PA | 17225-1006 |
| ROGER W KETTERMAN | 12173 BERLIN STATION ROAD | | | | BERLIN CENTER | OH | 44401-9772 |
| ROGER W KUKLA | 3184 LAURIA ROAD | | | | BAY CITY | MI | 48706 |
| ROGER W LAMOUREUX | 1513 E COOK RD | | | | GRAND BLANC | MI | 48439-8010 |
| ROGER W LEBEDA | 25 NIMITZ PLACE | | | | ISELIN | NJ | 08830-2329 |
| ROGER W MILLS | 9260 MADISON RD | | | | WASHINGTON CH | OH | 43160-8633 |
| ROGER W MOENING | 2312 HUBBARD | | | | CHARLOTTE | MI | 48813-8648 |
| ROGER W NAGY | 3318 LAKE DR | | | | LAWRENCEVILLE | GA | 30044-4114 |
| ROGER W NESBITT | 2985 OLD CHURCH RD | | | | CUMMING | GA | 30041-7480 |
| ROGER W NEU | 922 66TH ST | | | | TUSCALOOSA | AL | 35405-5526 |
| ROGER W PARRY | 3415 WOODSIDE WAY | | | | LEXINGTON | KY | 40502 |
| ROGER W PARSONS | 19721 WOODWORTH | | | | REDFORD | MI | 48240-1535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER W PATTERSON & ROGER A PATTERSON JT TEN | 9837 BRANDT AVE | | | | OAK LAWN | IL | 60453-3028 |
| ROGER W PENDER | 1099 GROSBECK RD | | | | LAPEER | MI | 48446-3450 |
| ROGER W PORTICE | 15700 M 32/M 33 | | | | ATLANTA | MI | 49709 |
| ROGER W PRESTON | 212 TAUGWONK RD | | | | STONINGTON | CT | 06378-2003 |
| ROGER W RAST | 2912 POMONA DR | | | | EAU CLAIRE | WI | 54701-6846 |
| ROGER W REITZ | 7930 ANCON DR | | | | FAYETTEVILLE | NC | 28304-0407 |
| ROGER W RICKHOFF | PO BOX 225 | | | | GERMANTOWN | IL | 62245-0225 |
| ROGER W ROBINSON | 3740 RIVER RD | | | | LUMBERVILLE | PA | 18933 |
| ROGER W ROBINSON | 3740 RIVER RD PO BOX 108 | | | | LUMBERVILLE | PA | 18933-0108 |
| ROGER W ROWLEY | 4059 SAYLES RD | | | | IONIA | MI | 48846-8502 |
| ROGER W SANDERSON | 937 SHELBY-ONTARIO RD | | | | MANSFIELD | OH | 44906-1039 |
| ROGER W SHELTON | 1308 NORTHMEAD ST SW | | | | DECATUR | AL | 35601-5414 |
| ROGER W SMITH | 704 OAK GROVE RD | | | | GOODSPRING | TN | 38460-5302 |
| ROGER W SPEISER | 215 CATALINA DR | | | | DEFIANCE | OH | 43512-3010 |
| ROGER W STEPHENS | 1914 BARBIE CT | | | | FRANKLIN | IN | 46131-8557 |
| ROGER W SUBORA | 4124 WHITE OAK RD | | | | JUNCTION CITY | KY | 40440-8594 |
| ROGER W THOM | 3619 HWY 14WEST | | | | JANESVILLE | WI | 53545-9016 |
| ROGER W THOMAS | 752 CHURCH RD | | | | WAYNE | PA | 19087-4713 |
| ROGER W TINKHAM | PO BOX 20332 | | | | ST SIMONS ISLAND | GA | 31522-8332 |
| ROGER W TOOLE | 13 ARROW WOOD CT | | | | BARNEGAT | NJ | 08005-3125 |
| ROGER W TRACEY | 3316 CALVIN COURT | | | | GRANDVILLE | MI | 49418-2468 |
| ROGER W WAGNER | 130 TENNYSON TERRACE | | | | WILLIAMSVILLE | NY | 14221-5939 |
| ROGER W WANG & VIVIAN W WANG JT TEN | 71 WHEATFIELD DR | | | | ROCHESTER | NY | 14616-1009 |
| ROGER W WILLIAMS | 13420 5TH CORPS LN | | | | FREDERICKSBRG | VA | 22407-1967 |
| ROGER W WYSS | 2467 S SENECA AVE | | | | ALLIANCE | OH | 44601-5144 |
| ROGER WALLER | ATTN WILLIE M WALLER | 19341 ANNCHESTER ST | | | DETROIT | MI | 48219-2725 |
| ROGER WAYNE EDDINGSAAS CUST AREN ANDREW EDDINGSAAS UGMA WI | N4433 PARK AVE | | | | MONTELLO | WI | 53949-9146 |
| ROGER WAYNE EDDINGSAAS CUST NATHAN CHRISTOPHER EDDINGSAAS U-G-M-A WI | N4433 PARK AVE | | | | MONTELLO | WI | 53949-9146 |
| ROGER WEAVER | 8304 EPHRAIM RD | | | | AUSTIN | TX | 78717-5441 |
| ROGER WEBER & MRS GERALDINE T WEBER JT TEN | N 6874 COUNTY RD B B | | | | HILBERT | WI | 54129 |
| ROGER WENDLING | WALDWEG 12 | | 97490 POPPENHAUSEN GERMANY | | | | |
| ROGER WESKE & MARJORIE WESKE JT TEN | 950 PARK AVE | | | | BROWERVILLE | MN | 56438 |
| ROGER WHITTALL | 1 SELWORTH UP HATHERLEIGH | CHELTENHAM GL51 5YA GREAT BRITAIN | | | | | |
| ROGER WIELAND | VORSTADT 69 | SCHAFFHAUSEN 8200 SWITZERLAND | | | | | |
| ROGER WILLIAM ELLIOTT | 610 PINE MEADOW COURT | | | | CHAPIN | SC | 29036-9573 |
| ROGER WILLS JR | 8380 W HWY 36 | | | | SHARPSBURG | KY | 40374-9619 |
| ROGER ZEIMETZ & ANGELA ZEIMETZ JT TEN | 22847 OAK HILL DRIVE | | | | SPRING VALLEY | MN | 55975-9646 |
| ROGER ZIEMBA | 1142 RIDGE WAY | | | | ROCHESTER | MI | 48307-1771 |
| ROGERDALE RICKWALT | 905 SANDERS RD | | | | OXFORD | MI | 48371-4332 |
| ROGERIO A OLIVEIRA | GM BRASIL 1234 AV DR ADHEMAR | BARROS 34 APTO SAO JOSE | CAMPOS SAO PAULO B BRAZIL | | | | |
| ROGERS FAMILY FARMS INC | 9320 SOUTH 300 WEST | | | | FAIRMOUNT | IN | 46928-9354 |
| ROGERS JR, RALPH | 501 W LINCOLN WAY | | | | LISBON | OH | 44432-1109 |
| ROGERS L JACKSON | PO BOX 342 STATE LINE RD | | | | BETHANY | LA | 71007-0342 |
| ROGERS L MARSHALL JR | 12340 HOLLYBUSH TER | | | | BRADENTON | FL | 34202-2033 |
| ROGERS LEON ROBINS & ROSE JANE ROBINS TR ROGERS LEON ROBINS & ROSE | JANE ROBINS REVOCABLE | 229 S DIXON RD | | | KOKOMO | IN | 46901-5042 |
| ROGERS REMICK | 176 MASON STREET | | | | WESTBROOK | ME | 04092-4729 |
| ROGERS SMITH | 2900 VINEWOOD | | | | DETROIT | MI | 48216-1085 |
| ROHAN SAPARAMADU | 10396 WHIPPLE TREE LN | | | | CLARKSTON | MI | 48348-2060 |
| ROHINI PALIT | 925 W IRVING PARK RD 1W | | | | CHICAGO | IL | 60613-2923 |
| ROHR, ROBERT L | 3215 OAKMONT AVE | | | | KETTERING | OH | 45429-3537 |
| ROIS E MARTIN | 111 THORNBURY COURT | | | | JACKSON | GA | 30233-2770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROLA MARTIN | 6802 SCENIC TRAIL | | | | VALLEY STATION | KY | 40272-4736 |
| ROLAND A BECKER & SHIRLEY J BECKER JT TEN | N4656 M-35 | | | | MENOMINEE | MI | 49858 |
| ROLAND A BRECHT PERS REP EST FRANCIS T WERBICKY | 205 LACROIX BOX 5 | | | | HARSEN ISLAND | MI | 48028-0005 |
| ROLAND A DREHER | 8115 S WESTFIELD TRL | | | | COLUMBIA CITY | IN | 46725-7624 |
| ROLAND A ERICKSON | 3901 CEMETARY RD | | | | JANESVILLE | WI | 53545-9221 |
| ROLAND A LALONDE | 668 E BUELL RD | | | | ROCHESTER | MI | 48306-1114 |
| ROLAND A LOWE | 1174 SINGLETON DR | | | | COPLEY | OH | 44321-1870 |
| ROLAND A LUCIANO | 32 WAKEFIELD PLACE | | | | CALDWELL | NJ | 07006-4918 |
| ROLAND A MELCHERT | 805 WILDWOOD TRAIL | | | | MARSHALL | TX | 75672-5819 |
| ROLAND A MUHAMMAD | PO BOX 41035 | | | | BALTIMORE | MD | 21203-6035 |
| ROLAND A OLSEN | 711 SOURWOOD LANE | | | | COLLEGEVILLE | PA | 19426-3808 |
| ROLAND A PHILLIPS | 9519 SPURWOOD CT | | | | FORT WAYNE | IN | 46804-3985 |
| ROLAND A REGALADO | 15801 S 76TH AVE | APT 2A | | | ORLAND PARK | IL | 60462-3010 |
| ROLAND A VOCKE III | 9582 W HASKET LANE | | | | DAYTON | OH | 45424-1610 |
| ROLAND A WEGMANN & FREDERICKA V WEGMANN TR WEGMANN TRUST 2000 UA | 01/01/00 | 1701 MORGAN RD | | | BARNHART | MO | 63012-2351 |
| ROLAND B HEMMETT JR & LYNN SARACINO JT TEN | 1232 OAK ROAD | | | | MANASQUAN | NJ | 08736-2010 |
| ROLAND B KNIGHT | 17121 HIGHWAY M | | | | LAWSON | MO | 64062-8228 |
| ROLAND B SPENCE | 1148 ASHLEY CREEK DR | | | | MATTHEWS | NC | 28105-8862 |
| ROLAND BAACK | 43090 RYEGATE | | | | CANTON | MI | 48187-2346 |
| ROLAND BOETTCHER | MITTELHAEUSER STR 95 | D-99089 ERFURT GERMANY | | | | | |
| ROLAND C FONTENETTE | 11248 WOODCOCK AVE | | | | PACOIMA | CA | 91331-2345 |
| ROLAND C HARPER | 2522 SUMMER SPRING DR | | | | SPRING | TX | 77373-5851 |
| ROLAND C HAWKINS | 6157 BIANCA CT | | | | STERLING HEIGHTS | MI | 48314-2179 |
| ROLAND C HEAD | 40703 STEWART RD 131 | | | | DADE CITY | FL | 33525-1400 |
| ROLAND C JACKSON | 419 W FRIENDSHIP ST | | | | MEDINA | OH | 44256-1812 |
| ROLAND C TAYLOR | 1712 OGLETOWN RD | | | | NEWARK | DE | 19711-5428 |
| ROLAND C WEDEMEYER & HARRIET A WEDEMEYER TR WEDEMEYER FAMILY TRUST UA | 3/1/88 | 18901 CANYON CREST DR | | | VILLA PARK | CA | 92861-2806 |
| ROLAND C YOUNG | 10951 TERRACE RD | | | | HOLLY | MI | 48442-8573 |
| ROLAND D GRUBB | 1661 MASON TER | | | | MELBOURNE | FL | 32935-4368 |
| ROLAND D HANAMAN | 145 N CROSBY AVE | | | | JANESVILLE | WI | 53548-3333 |
| ROLAND D IVANCIK | 30248 ANN ARBOR TRAIL | | | | WESTLAND | MI | 48185-2416 |
| ROLAND D JONES | 3239 ADELINE ST | | | | OAKLAND | CA | 94608-4275 |
| ROLAND D LUTHY | 1683-B ST RT 749 | | | | AMELIA | OH | 45102-2409 |
| ROLAND DE LEWINSKI | 102 WINDERMER DR | | | | YONKERS | NY | 10710-2418 |
| ROLAND DE LEWINSKI & MILDRED V DE LEWINSKI JT TEN | 102 WINDERMERE DR | | | | YONKERS | NY | 10710-2418 |
| ROLAND E BROWN | 9000 N LONESOME DR | | | | MUNCHIE | IN | 47303-9024 |
| ROLAND E COULOMBE & LOIS C COULOMBE JT TEN | PO BOX 32216 | | | | PHOENIX | AZ | 85064-2216 |
| ROLAND E DAVIS | 14575 TUTTLE HILL RD | | | | WILLIS | MI | 48191-9609 |
| ROLAND E DOBBINS | 925 CLOISTER RD | APT F | | | WILMINGTON | DE | 19809-1021 |
| ROLAND E EICHER & MRS LORENA M EICHER JT TEN | 3375 N LINDEN RD | APT 125 | | | FLINT | MI | 48504-5721 |
| ROLAND E FISCHER | 1786 EDINBOROUGH | | | | ROCHESTER HILLS | MI | 48306-3630 |
| ROLAND E FISCHER & MARY ANN FISCHER JT TEN | 1786 EDINBOROUGH | | | | ROCHESTER HILLS | MI | 48306-3630 |
| ROLAND E HETTICHER & MRS JANET HETTICHER TEN ENT | 119 PROSPECT ST | | | | WAYMART | PA | 18472-9325 |
| ROLAND E LAMB | 526 STANLEY CIR | | | | DARLINGTON | SC | 29532-3640 |
| ROLAND E LEDUC | 27 HARKNESS RD WEST | | | | NO SMITHFIELD | RI | 02896 |
| ROLAND E MONGEAU TOD LANCE E MONGEAU SUBJECT TO STA TOD RULES | 70 DOUGLAS HOOK ROAD | | | | CHEPACHET | RI | 02814 |
| ROLAND E PEIXOTTO & CATHERINE O PEIXOTTO JT TEN | 3 WHIPPLE FARM LANE | | | | FALMOUTH | ME | 04105 |
| ROLAND E PESANTE | 1951 ALISO AVE | | | | COSTA MESA | CA | 92627-2375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROLAND E RASH | PO BOX 7 CHURCH ST | | | | SUDLERSVILLE | MD | 21668-0007 |
| ROLAND E ROMINGER JR & ROLAND E ROMINGER SR JT TEN | 6529 NORTHUMBERLAND ST | | | | PITTSBURGH | PA | 15217-1301 |
| ROLAND E RUCKER | 1128 E 79TH STREET | | | | KANSAS CITY | MO | 64131-1967 |
| ROLAND E VARGAS | 4087 HITCH BLVD | | | | MOORPARK | CA | 93021-9729 |
| ROLAND E WILLET | 4959 CEDAR RIDGE NE | | | | GRAND RAPIDS | MI | 49525-1210 |
| ROLAND EARSTON HAMILTON | PO BOX 1258 | | | | SHEPHERDSTOWN | WV | 25443-1258 |
| ROLAND F ALLEN & MRS VIRGINIA B ALLEN JT TEN | 1207 59TH ST S | | | | GULFPORT | FL | 33707-3316 |
| ROLAND F BARGENDE & LEONA I BARGENDE JT TEN | 9634 BAYWOOD DR | | | | PLYMOUTH | MI | 48170-3835 |
| ROLAND F FOOTE | 4772 CLYDESDALE DRIVE RTE 1 | | | | LANSING | MI | 48906-9023 |
| ROLAND F FOOTE & JUDITH A FOOTE JT TEN | 4772 CLYDSDALE DRIVE R 1 | | | | LANSING | MI | 48906-9023 |
| ROLAND F MCELWEE | 5300 FEDERAL AVENUE SW | | | | NEWTON FALLS | OH | 44444-1826 |
| ROLAND F PARKER | 3900 COLEMAN DR | | | | CHARLOTTE | NC | 28215-9577 |
| ROLAND F POHLER | 2811 VALLEY WAY DR | | | | KINGWOOD | TX | 77339-2521 |
| ROLAND F REEP | 1095 HALLIBURTON RD | | | | VANLEER | TN | 37181-5041 |
| ROLAND F RODER | 3640 E HIGHLAND DR | | | | PORT CLINTON | OH | 43452-2730 |
| ROLAND F THEROUX | 110 PRINCE ST | | | | WOONSOCKET | RI | 02895 |
| ROLAND F WHITE | PO BOX 29 | | | | ACTON | ME | 04001-0029 |
| ROLAND F WILLIAMS & EVA A WILLIAMS JT TEN | 70 ADKINS ST | | | | NEWPORT | OH | 45768-5008 |
| ROLAND F WILLIAMS & EVA A WILLIAMS TEN COM | 70 ADKINS ST | | | | NEWPORT | OH | 45768-5008 |
| ROLAND G BULTEMEYER | 525 WEDGEWOOD DR | | | | GULF SHORES | AL | 36542-3025 |
| ROLAND G DEWEERD & JOYCE A DEWEERD JT TEN | 5382 GREEN AVE | | | | HUDSONVILLE | MI | 49426-1249 |
| ROLAND G LETTMAN | 5641 NEWVILLE RD | | | | MILTON | WI | 53563-9441 |
| ROLAND G MC CORKLE | 715 S CAIRNS AVE | | | | RICHLAND CENTER | WI | 53581-3007 |
| ROLAND G REINHARD | 910 CARDINAL CR | | | | FLORENCE | SC | 29505-3011 |
| ROLAND GIERLICZ | 200 CHRISTIAN WOODS DR | | | | CONYERS | GA | 30013-5223 |
| ROLAND GODDU CUST CHRISTOPHER ROLAND GODDU U/THE MASS UNIFORM GIFTS | TO MINORS ACT | 50 FAYETTE ST | | | BOSTON | MA | 02116-5517 |
| ROLAND GONANO | 10401 REGINA CT | | | | CLARKSBURG | MD | 20871-8525 |
| ROLAND H CLARK | 1059 CHESTERSHIRE ROAD | | | | COLUMBUS | OH | 43204-2329 |
| ROLAND H GARRETT | 1202 WEST 9TH | | | | MARION | IN | 46953-1667 |
| ROLAND H HARMON | 9059 AUBURN ST | | | | DETROIT | MI | 48228-1747 |
| ROLAND H IMES & CRISTEL H IMES JT TEN TRUSTEES UNDER IMES DECL TRUST | DTD | PO BOX 997 | | | DUNDEE | FL | 33838-0997 |
| ROLAND H MILLER | 100 COTSWOLD COURT | | | | LANSING | MI | 48906-1500 |
| ROLAND H STEGALL | 473 ARBOR RD | | | | CLEVELAND | OH | 44108-1758 |
| ROLAND H TIMMERMAN | 3 SPARROW LN | | | | RIVER RIDGE | LA | 70123-2033 |
| ROLAND HARVEY SHAAK | 804 DUCHESS RD | | | | MILL CREEK | WA | 98012-7019 |
| ROLAND HAUGHT | 621 KAISER AVE | | | | RAVENSWOOD | WV | 26164-1354 |
| ROLAND HEDLEY | PO BOX 827 | | | | ROOSEVELTOWN | NY | 13683-0827 |
| ROLAND HOLLOMAN JR | 21340 POTOMAC | | | | SOUTHFIELD | MI | 48076-5572 |
| ROLAND HUMPHRIES JR | 12111 ELMDALE | | | | DETROIT | MI | 48213-1759 |
| ROLAND J BERANEK | 2536 SOUTH 7 ST | | | | LA CROSSE | WI | 54601-5207 |
| ROLAND J BOTTIGLIA | 1750 COOGAN DR | | | | MILLFORD | MI | 48381-2200 |
| ROLAND J CHERRIER & SUE M CHERRIER JT TEN | 124 E 3RD SUITE 211 | | | | ANCHORAGE | AK | 99501-2533 |
| ROLAND J CHRISTY III | 3129 PELHAM PL E | | | | DOYLESTOWN | PA | 18901-1858 |
| ROLAND J CHRISTY JR & JO ANN S CHRISTY TEN ENT | 3129 PELHAM PL E | | | | DOYLESTOWN | PA | 18901-1858 |
| ROLAND J COLE | 33 NAVY YARD ROAD | | | | DRACUT | MA | 01826-4419 |
| ROLAND J CREPEAU & ROSEMARIE CREPEAU JT TEN | 22 RIDGEDALE AVE | | | | JACKSON | NJ | 08527-2739 |
| ROLAND J LABRECQUE | 5195 ARTHUR HILLS RD | | | | INDIAN RIVER | MI | 49749-9316 |
| ROLAND J LEFFLER | 2455 ASHDALE DRIVE | | | | TWINSBURG | OH | 44087-1735 |
| ROLAND J LEFFLER & JUDITH A LEFFLER JT TEN | 2455 ASHDALE DR | | | | TWINSBURG | OH | 44087-1735 |
| ROLAND J LINK | 5131 OAKVIEW DRIVE | | | | SWARTZ CREEK | MI | 48473-1251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROLAND J MAFNAS | 12635 PRUIT CT | GRAND TERRANCE | | | GRAND TERRACE | CA | 92313 |
| ROLAND J MIHOK & GLENN M MIHOK JT TEN | 470 POND ROAD | | | | NORTH FRANKLIN | CT | 06254-1110 |
| ROLAND J RICHARDSON | 1504 WOODSIDE DR | | | | WILMINGTON | OH | 45177-1164 |
| ROLAND J SEIBERT | 28 NORWICH RD | | | | PLEASANT RIDGE | MI | 48069-1026 |
| ROLAND J SIEBERT & NANCY SEIBERT JT TEN | 28 NORWICH | | | | PLEASANT RIDGE | MI | 48069-1026 |
| ROLAND J TREIBER | BOX 442 | | | | BATAVIA | IL | 60510-0442 |
| ROLAND KATES | 571 WASHINGTON TER | | | | AUDUBON | NJ | 08106-2220 |
| ROLAND KECK | 5842 TIPPERARY DR | | | | DENVER | NC | 28037-7676 |
| ROLAND L BELCHER | 9401 REDINGTON DRIVE | | | | RICHMOND | VA | 23235-4043 |
| ROLAND L BROWN & DEBRA Y BROWN JT TEN | 2518 192ND ST E | | | | TACOMA | WA | 98445-4213 |
| ROLAND L CATON | 2474 NERREDIA ST | | | | FLINT | MI | 48532-4827 |
| ROLAND L COULOMBE | P O BOX # 1637 | | | | NAPLES | ME | 04055 |
| ROLAND L DAY | 2311 OVERLAND AVE N E | | | | WARREN | OH | 44483-2913 |
| ROLAND L DEFFENBAUGH & NORMA DEFFENBAUGH JT TEN | 1807 N WATER STREET | | | | HARTFORD CITY | IN | 47348-9503 |
| ROLAND L FRITZ | 1467 NAAMANS CREEK RD | | | | BOOTHWYN | PA | 19061-1806 |
| ROLAND L ISBLE | 3288 BOXWOOD DRIVE | | | | FAIRBORN | OH | 45324-2202 |
| ROLAND L SKALA III | 2567 91ST AVE NE | | | | BLAINE | MN | 55449-5026 |
| ROLAND LAVERN TAYLOR | 1311 CHESTER RD | | | | LANSING | MI | 48912-5031 |
| ROLAND LOUIS KRIBS JR | 1364 W CASS | | | | FLINT | MI | 48505-1155 |
| ROLAND M CLARK | 8866 60TH STREET | | | | ALTO | MI | 49302-9652 |
| ROLAND M CLARK & BEVERLY A CLARK JT TEN | 8866-60TH ST | | | | ALTO | MI | 49302-9652 |
| ROLAND M GIBSON | 487 NEFF RD | | | | STANTON | MI | 48888-9477 |
| ROLAND M GIBSON & LUCILLE F GIBSON JT TEN | 487 NEFF RD | | | | STANTON | MI | 48888-9477 |
| ROLAND M GIBSON & LUCILLE F GIBSON JT TEN | 487 NEFF RD | | | | STANTON | MI | 48888-9477 |
| ROLAND M GRAND | 4083 CARMANWOOD DR | | | | FLINT | MI | 48507-5501 |
| ROLAND M HESS | 7011 E STATE RD | | | | EAST LANSING | MI | 48823-9440 |
| ROLAND M MC MANN | 1410 BENNETT | | | | LANSING | MI | 48906-1870 |
| ROLAND M MYER | 2220 CO ROAD 47 | | | | CEDAR BLUFF | AL | 35959-4648 |
| ROLAND M PETOSKEY | 3664 PLEASANTVIEW RD | | | | LEVERING | MI | 49755-9323 |
| ROLAND M WATKINS | 12515 HARDY ST | | | | OVERLAND PARK | KS | 66213-1446 |
| ROLAND MALETTA | 23422 CALVIN | | | | TAYLOR | MI | 48180-2345 |
| ROLAND MARK UTENWOLDT | 57 PROSPECT AVENUE | | | | WESTWOOD | NJ | 07675-2920 |
| ROLAND MARZOLF JR | 1354 GROVE ST | | | | ALAMEDA | CA | 94501-4741 |
| ROLAND MASSA & JUDITH H HYDLE JT TEN | 202 WINELAND WAY | | | | STEVENSVILLE | MD | 21666-3216 |
| ROLAND MC KENZIE CUST GARY GENE MC KENZIE U/THE MICHIGAN UNIFORM | GIFTS TO MINORS ACT | G-6476 N DORT | | | MT MORRIS | MI | 48458 |
| ROLAND MENASSA CUST GABRIELLA MENASSA UTMA MI | 48786 STRAWBERRY KNOLL LN | | | | MACOMB | MI | 48044 |
| ROLAND MENASSA CUST GIANNI MENASSA UTMA MI | 48786 STRAWBERRY KNOLL LN | | | | MACOMB | MI | 48044 |
| ROLAND N BAYLOR | HC 65 BOX 14Y | | | | ALPINE | TX | 79830 |
| ROLAND N BAYLOR & DIANE W BAYLOR JT TEN | HC 65 BOX 14Y | | | | ALPINE | TX | 79830 |
| ROLAND N GALLAGHER | 21637 BRADY RD | | | | BANNISTER | MI | 48807 |
| ROLAND N STOCKE | 170 SANTA ROSA AVENUE | | | | SAUSALITO | CA | 94965-2060 |
| ROLAND O FRIEDRICH | 103 MIRAMAR CIR | | | | OAK RIDGE | TN | 37830-8221 |
| ROLAND P BOURGET | 126 REBEL HILL RD | | | | CLIFTON | ME | 04428-6152 |
| ROLAND P MAXIE | 667 TYE BEND RD | | | | BARBOURVILLE | KY | 40906-7595 |
| ROLAND P TAYLOR | 5409 PERRY RD | | | | GRAND BLANC | MI | 48439-1663 |
| ROLAND R BAVAR | 6300 WHISPERING MEADOWS DR | | | | WHITE LAKE | MI | 48383-2780 |
| ROLAND R KELLER & CATHERINE KELLER JT TEN | 411 E 20TH AVE | | | | WILDWOOD | NJ | 08260-5315 |
| ROLAND R PAGE | PO BOX 175 | | | | RED HOOK | NY | 12571 |
| ROLAND R SAVAGE JR | 3791 CATHEDRAL CIRCLE | | | | CORONA | CA | 92881-4476 |
| ROLAND R SCHINDLER II | 300 THORNELL RD | | | | PITTSFORD | NY | 14534-3633 |
| ROLAND R SENECAL & YVONNE C SENECAL JT TEN | 708 3RD AVE | | | | WOONSOCKET | RI | 02895-1721 |
| ROLAND R STANLAKE | 9845 STOLL ROAD ROUTE NO 3 | | | | HASLETT | MI | 48840-9322 |
| ROLAND R STANLAKE & ALETHA F STANLAKE JT TEN | 9845 STOLL ROAD ROUTE NO 3 | | | | HASLETT | MI | 48840-9322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROLAND R SULLIVAN | 689 WHITE OAK ROAD | | | | FREDERICKSBURG | VA | 22405-5730 |
| ROLAND R TRAILOR JR CUST MICHAEL A TRAILOR UTMA CT | 17 SALEM HOLLOW LN | | | | SALEM | CT | 06420 |
| ROLAND REECE COREY JR | 10181 FISH HATCHORY RD | | | | CHESTERTOWN | MD | 21620-4016 |
| ROLAND REIDHEAD CUST TIMOTHY MURPHY REIDHEAD UTMA MN | 14000 MCGINTY ROAD EAST | | | | MINNETONKA | MN | 55305 |
| ROLAND ROBERT BROWN & MILDRED JEAN BROWN JT TEN | 7921 MARGARET | | | | TAYLOR | MI | 48180-2409 |
| ROLAND ROBERT SILLS | PO BOX 30951 | | | | COLUMBUS | OH | 43230 |
| ROLAND RONALD WARD | CGM IRA CUSTODIAN | 4718 BATES DRIVE | | | ELLICOTT CITY | MD | 21043-6527 |
| ROLAND ROTH & EVELYN ROTH JT TEN | 818 NEW CASTLE DR | | | | SAINT LOUIS | MO | 63132-3308 |
| ROLAND RUSSI & ROSARIO RUSSI JT TEN | 11 LAKECREST CIR | | | | WARWICK | RI | 02889-2252 |
| ROLAND S EAGLE | 4415 LANCASHIRE | | | | TROY | MI | 48098-3640 |
| ROLAND SAENZ CUST KAYLA RAE SAENZ UTMA NV | 634 KINGS CENTER AVE | | | | NORTH LAS VEGAS | NV | 89032-1160 |
| ROLAND SCHMIDT | AM KAVALLERIESAND 371 | | | 64295 DARMSTADT, GERMANY | | | |
| ROLAND SHANE JACKSON | 3065 ORIOLE DR | | | | SIERRA VISTA | AZ | 85635-4216 |
| ROLAND STEGAR | 19720 CHEYENNE ST | | | | DETROIT | MI | 48235-1146 |
| ROLAND T ST PIERRE | 2795 PALO VERDE DRIVE | | | | AVON PARK | FL | 33825-7703 |
| ROLAND TOEPFER | AM LEINPFAD 40 | DATTELN GERMANY GERMANY | | | | | |
| ROLAND W BOWERS | 358 N HOOK ROAD | | | | PENNSVILLE | NJ | 08070-1155 |
| ROLAND W BUTCHER | 1140 E 56TH ST | | | | INDIANAPOLIS | IN | 46220-3222 |
| ROLAND W COHOON JR | 508 S MAIN ST | | | | VERMONTVILLE | MI | 49096-9408 |
| ROLAND W COULTER | 2554 HIGHWAY 26 W | | | | NASHVILLE | AR | 71852-7454 |
| ROLAND W DAVIS | 13667 HETH MOUND RD | | | | MAYVIEW | MO | 64071-9121 |
| ROLAND W GILMORE & DOROTHY J GILMORE JT TEN | 4105 FAWN TRAIL | | | | NE WARREN | OH | 44483-3663 |
| ROLAND WALLACE JR & CARLETTA B WALLACE JT TEN | 2709 LANGFORD CMNS PL | | | | NORCROSS | GA | 30071-1574 |
| ROLANDE M CHAPEAU | 351 W 24TH ST | APT 1E | | | NEW YORK | NY | 10011-1524 |
| ROLANDO A PUERTAS | 33411 9TH STREET | | | | UNION CITY | CA | 94587-2312 |
| ROLANDO BEAUCHAMP | 128-19 109YH AVE | | | | QUEENS | NY | 11419 |
| ROLANDO DE LOS SANTOS PERE | KM 7 5 CARR SALTLO MONTR ADM | PLT MTRES ADMIN PERSONAL | RMOS ARZPE COHILA CHINA | | | | |
| ROLANDO MARRERO | 1749 ETHAN LANE | | | | BRENTWOOD | TN | 37027-2618 |
| ROLANDO V RODRIGUEZ | 98 PARADISE CT | | | | METAMORA | MI | 48455-9245 |
| ROLANDS ZEIPE | 9226 BIRMINGHAM DR | | | | PALM BCH GDNS | FL | 33410-5924 |
| ROLEN L ESTES | 12470 GRAY EAGLE DR | | | | FISHERS | IN | 46037-7526 |
| ROLENA B MCCLAIN | 231 HOWLAND TERRACE BLVD | | | | WARREN | OH | 44484 |
| ROLENA BROWN | 7618 CAVELL | | | | WESTLAND | MI | 48185-2673 |
| ROLF A BEYER & HERTA G BEYER JT TEN | 1036 DELWOOD RD | | | | MANSFIELD | OH | 44905-1520 |
| ROLF B GRONNEBERG CUST ROLF B GRONNEBERG JR U/THE R I UNIFORM GIFTS | TO MINORS ACT | 17 JANES RD | | | BOXFORD | MA | 01921-1813 |
| ROLF DEMOLL | 919 MARION LANE | | | | OTTAWA | IL | 61350-4231 |
| ROLF DESSAUER | BOX 3796 | | | | GREENVILLE | DE | 19807-0796 |
| ROLF DIETER LINDNER | 3601 ROSLYN AVENUE | | | | KETTERING | OH | 45429-4826 |
| ROLF E GOXEM & BETTY M GOXEM JT TEN | 6853 TAMERLANE DR | | | | WEST BLOOMFIELD | MI | 48322-3891 |
| ROLF E MUELLER & SYLVIA MUELLER JT TEN | 68 WHEELER DR | | | | W SUFFIELD | CT | 06093-2827 |
| ROLF E ZERRER | 28850 PINTO | | | | WARREN | MI | 48093-7833 |
| ROLF G GRIMSRUD & MRS EUNICE J GRIMSRUD JT TEN | 21 BADGER DR | | | | SUPERIOR | WI | 54880-5308 |
| ROLF G THYRRE & MARILYN M THYRRE TR PETER CARLSEN THYRRE UA 3/8/74 | 2 LEUCADENDRA DR | | | | CORAL GABLES | FL | 33156-2326 |
| ROLF J BREIVOLD | 212 MILLERS RUN | | | | GLEN MILLS | PA | 19342-2383 |
| ROLF J HALTRICH | 7040 W SMITH RD | | | | MEDINA | OH | 44256-7513 |
| ROLF KONTGEN | EFFGERBUSCHWEG 1 | 41516 GREVENBROICH GERMANY | | | | | |
| ROLF LESEM | PO BOX 260 | | | | TAHOE VISTA | CA | 96148-0260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROLF PICKER | TULPENWEG 1 | 82319 STARNBERG GERMANY | | | | | |
| ROLF T TANDBERG | 6109 LINDA VISTA BLVD | | | | MISSOULA | MT | 59803-2739 |
| ROLF VANDERMAAS | 331 NETHERFIELD N W | | | | COMSTOCK PARK | MI | 49321-9343 |
| ROLF W BEERE & YVONNE M BEERE JT TEN | PO BOX 662 | | | | SONOMA | CA | 95476-0662 |
| ROLF W FRARY | 16 PARKHURST | | | | DETROIT | MI | 48203 |
| ROLFE H CHAMNESS | 844 AUGUSTA | | | | HOUSTON | TX | 77057-2014 |
| ROLFE I HARRIS | 2518 33RD ST SE | | | | WASHINGTON | DC | 20020-1408 |
| ROLINDA KAPPELER | 2562 GOODFIELD PT | | | | CENTERVILLE | OH | 45458 |
| ROLLA R ROSS TR ROSS FAMILY TRUST UA 11/21/95 | 31 RIO DE PALMAS | | | | FT PIERCE | FL | 34951-2813 |
| ROLLA W BARR | 3849 HWY D | | | | DEFIANCE | MO | 63341-1723 |
| ROLLAND A DUFFIELD | 4 MARGARET DR | | | | HYDE PARK | NY | 12538-2312 |
| ROLLAND B CLAUSEN | 9261 E MAGDALENA DR | | | | TUCSON | AZ | 85710-6620 |
| ROLLAND B MOORE | 4583 ELYRIA AVE | | | | LORAIN | OH | 44055-2463 |
| ROLLAND BENFORD & BETTY BENFORD TR ROLLAND & BETTY BENFORD TRUST UA | 01/10/00 | 360 NORBERT LN | | | HEMLOCK | MI | 48626-8769 |
| ROLLAND C LUBBE | 701 COUNTY RD 408 | | | | COMANCHE | TX | 76442-4620 |
| ROLLAND D FRYE JR | 704 BARRINGTON CIR SE | | | | MASSILLON | OH | 44646-0103 |
| ROLLAND D HARBESON | 14063 APPLE CREEK | | | | VICTORVILLE | CA | 92392-4703 |
| ROLLAND D NIMKE & JOSEPHINE M NIMKE JT TEN | 509 ROSE STREET | | | | GRAYLING | MI | 49738-1326 |
| ROLLAND D WILLIAMSON | 10171 EAST 500 SOUTH | | | | UPLAND | IN | 46989-9434 |
| ROLLAND E DARLING | 3465 SUNNYVIEW DR | | | | SAGINAW | MI | 48604-1739 |
| ROLLAND E HANSEN & JOAN HANSEN TR UA 08/30/90 HANSEN TRUST | 15312 NOTRE DAME ST | | | | WESTMINSTER | CA | 92683-6119 |
| ROLLAND E HANSEN & MRS JOAN F HANSEN JT TEN | 15312 NOTRE DAME ST | | | | WESTMINSTER | CA | 92683-6119 |
| ROLLAND EMERSON BOEPPLE & MRS SAEKO NAKANO BOEPPLE JT TEN | 17972 LARCREST CIR | | | | HUNTINGTON BEACH | CA | 92647-6456 |
| ROLLAND G CHARPENTIER TR ROLLAND G CHARPENTIER REVOCABLE TRUST UA | 10/16/98 | PO BOX 813 | | | NORTHPORT | MI | 49670-0813 |
| ROLLAND G SHOUP | 424 W 30TH ST | | | | MARION | IN | 46953-3553 |
| ROLLAND J MATSON | 32370 US HIGHWAY 36 | | | | WALHONDING | OH | 43843-9703 |
| ROLLAND K KNIGHT | 3465 W MURRY ST | | | | INDIANAPOLIS | IN | 46221-2258 |
| ROLLAND KEITH MC HANEY | BOX 1195 | | | | PAGE | AZ | 86040-1195 |
| ROLLAND L ANTES | 2921 AVENUE L | REAR | | | FORT MADISON | IA | 52627-3741 |
| ROLLAND L OWEN | 7737 TURTLEDOVE DR SE | | | | GRAND RAPIDS | MI | 49508 |
| ROLLAND L RHEA | 227 FRANKLIN ST PO BOX 225 | | | | PENDLETON | IN | 46064-0225 |
| ROLLAND LAWRENCE MOORE | 5376 VAN SLYKE RD | | | | FLINT | MI | 48507-3954 |
| ROLLAND N BECKER | 9309 OAKMONT DR | | | | CLARKSTON | MI | 48348-3573 |
| ROLLAND O ROUNDS | 1929 HOUSTON LK RD | | | | KATHLEEN | GA | 31047-2818 |
| ROLLAND R VILLENEUVE TR ROLAND R VILLENEUVE REVOCABLE TRUST UA | 01/01/06 | 3352 ESSEX | | | TROY | MI | 48084-2705 |
| ROLLAND R WALTERS | 6030 MEADOWS DR | APT B | | | FORT WAYNE | IN | 46804-7692 |
| ROLLAND RICHESON CUST KAREN L RICHESON UGMA MI | 3040 BERKLEY ST | | | | FLINT | MI | 48504-3204 |
| ROLLAND S FULTON III | 4703 SW 85TH DRIVE | | | | GAINESVILLE | FL | 32608-4110 |
| ROLLAND W JOBSON | 4817 W CENTER ST BOX 378 | | | | MILLINGTON | MI | 48746-0378 |
| ROLLAND W KORTHAUS | 4973 OAK HILL DR | | | | WATERFORD | MI | 48329-1752 |
| ROLLANDE M GIBEAULT | 115 DUNDEE DR | | | | ROCHESTER | NY | 14626-3623 |
| ROLLEN D MC KINNEY & MRS AURORA M MC KINNEY JT TEN | 2928 THUNDER RD | | | | MIDDLEBURG | FL | 32068-7173 |
| ROLLEN G BECKERS | 2958 IMPERIAL DR | | | | BAY CITY | MI | 48706-3112 |
| ROLLEY V SINKS | 833 OGDEN | | | | NEW LENOX | IL | 60451-2233 |
| ROLLIE CUNNINGHAM | 809 E 27TH ST | | | | WILMINGTON | DE | 19802-4406 |
| ROLLIE G DE MERITT CUST JAMES DE MERITT UGMA TX | 4507 COUNTY RD 424 | | | | ALVIN | TX | 77511 |
| ROLLIE K BLANKENSHIP | 6737 RICKETT | | | | WASHINGTON | MI | 48094-2175 |
| ROLLIE L STROHM | 639 STOCKBRIDGE DRIVE | | | | WESTFIELD | IN | 46074-8822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROLLIE LINCOLN GIRTON II | 9261 N GOLDEN FINCH AVE | | | | TUCSON | AZ | 85742-9489 |
| ROLLIE LOSTUTTER JR | 10612 KLEY ROAD | | | | VANDALIA | OH | 45377-9531 |
| ROLLIE M HELSTERN & NORMA C HELSTERN JT TEN | C/O NORMA HELSTERN | 7984 W GARLAND | | | UNION | OH | 45322 |
| ROLLIN A WILKENS | 4004 LAS BRISAS PL | | | | ELKTON | FL | 32033-2075 |
| ROLLIN B BECKETT CUST RUSSELL GLENN BECKETT U/THE OHIO UNIFORM GIFTS | TO MINORS ACT | 719 HOLLEY DR | | | ROCKY MOUNT | VA | 24151-5449 |
| ROLLIN E CADDICK | 11366 W WILLARD | | | | TRUFANT | MI | 49347-9774 |
| ROLLIN F WEST & CLAUDINE D WEST JT TEN | 1150 TILLER LANE | | | | ST PAUL | MN | 55112-3716 |
| ROLLIN G HOWARD | 17432 W STATE RD 59 | | | | EVANSVILLE | WI | 53536-9035 |
| ROLLIN H ARNOUL | 670 ROUTE 590 | | | | LACKAWAXEN | PA | 18435-9609 |
| ROLLIN L BONSHIRE | 2301 S CECIL RD | | | | MUNCIE | IN | 47302-8671 |
| ROLLIN L HARRIS & JOYCE B HARRIS JT TEN | 4564 LANSING ROAD | | | | LANSING | MI | 48917-4456 |
| ROLLIN L KREWSON | 5 FOSTER CT | | | | CROTON HDSN | NY | 10520-3303 |
| ROLLIN L LENNINGTON | 3591 S HIGHBANKS RD | | | | DALEVILLE | IN | 47334-9609 |
| ROLLIN M DOVE & DOROTHY L DOVE JT TEN | 6100 GRAY STREET | | | | ARVADA | CO | 80003-5145 |
| ROLLIN M HEATH | 35659 BONNEVILLE | | | | STERLING HEIGHTS | MI | 48312-3901 |
| ROLLIN M HEATH & EILEEN T HEATH JT TEN | 35659 BONNEVILLE | | | | STERLING HEIGHTS | MI | 48312-3901 |
| ROLLIN M HEATH & VALERIE S HEATH JT TEN | 35659 BONNEVILLE | | | | STERLING HEIGHTS | MI | 48312-3901 |
| ROLLIN MITCHELL TANNEY | 11755 OAKLEY RD | | | | CHESANING | MI | 48616-9551 |
| ROLLIN N ROTHACKER | 3807 WOODBURY OVAL | | | | STOW | OH | 44224-5473 |
| ROLLIN POLONITZA CUST BERI LYNN POLONITZA UTMA NJ | 620 EMPORIA RD | | | | BOULDER | CO | 80305-5613 |
| ROLLIN R MUELLER | 9760 WEHRLE DR | | | | CLARENCE | NY | 14031-2040 |
| ROLLIN R WELCH | BOX 4046 | ALPINE ACRES LANE | | | BRIGHTON | IL | 62012-9755 |
| ROLLIN S BARFIELD | 5075 BARNETT SHOALS ROAD | | | | ATHENS | GA | 30605-4736 |
| ROLLIN S FISHBACK | PO BOX 9026 | | | | LOUISVILLE | KY | 40209-0026 |
| ROLLINS BURNEY | 4724 W HILLCREST AVE | | | | DAYTON | OH | 45406-2315 |
| ROLLO F ELDRED | 29200 JONES LOOP RD | LOT 445 | | | PUNTA GORDA | FL | 33950-9312 |
| ROLLO MARTIN MARCHANT | 521 E EAST ST | | | | WASHINGTON COURT H | OH | 43160-2021 |
| ROLLO P GREER | 10 APPLETREE RD | | | | FLEMINGTON | NJ | 08822-7169 |
| ROLLY C BATES | 14131 BATTS ROAD | | | | ATHENS | AL | 35611-7720 |
| ROLLY T STRAUSS | 4535 N 18TH ST | | | | ARLINGTON | VA | 22207-2313 |
| ROLVEY E HARVEY | PO BOX 35 | 303 WEST ADAMS | | | DARLINGTON | IN | 47940-0035 |
| ROMA A KELLOGG | 421 PETERS RD | | | | SUMMERTOWN | TN | 37377 |
| ROMA B HERBST | C/O KENNETH C HERBST SR | 727 HWY 1376 | | | BOERNE | TX | 78006-5903 |
| ROMA E FLORA | 489 E WHIPP RD | | | | DAYTON | OH | 45459-2109 |
| ROMA J CORBIN | 6100 E JUDDVILLE | | | | CORUNNA | MI | 48817-9714 |
| ROMA K PIGMAN | 6140 LAKE AVE | | | | ELYRIA | OH | 44035-1020 |
| ROMA M MC CONICO | 12714 CHEYENNE ST | | | | DETROIT | MI | 48227-3578 |
| ROMA M NEDEFF | 127 13TH ST | | | | PARKERSBURG | WV | 26101-4401 |
| ROMA M PIERSON | 2816 LIVERNOIS | | | | ROCHESTER | MI | 48307-4422 |
| ROMA MARGRETTA LISICK | 447 SHETLAND DR | | | | WILLIAMSVILLE | NY | 14221-3919 |
| ROMAINE D CAMPBELL | 127 PARK LANE | | | | ROCHESTER | NY | 14625-2017 |
| ROMAINE F CROTEAU | 1412 FRIEL ST | | | | BURTON | MI | 48529-2014 |
| ROMAINE O CARPENTER | 2661 SPRING RD | | | | CARLISLE | PA | 17013-8712 |
| ROMAINE TURCZYNSKI | 28906 URSULINE | | | | ST CLAIR SHORES | MI | 48081-1042 |
| ROMAN A HAENER | 35900 HURON RIVER DR | | | | NEW BOSTON | MI | 48164-9731 |
| ROMAN BARAJAS | 3222 BRANDON | | | | FLINT | MI | 48503-6611 |
| ROMAN CATHOLIC BISHOP OF FALL RIVER | ATTN MOST REV DANIEL A CRONIN | BISHOP OF FALL RIVER | PO BOX 2577 | | FALL RIVER | MA | 02722-2577 |
| ROMAN CATHOLIC BISHOP OF PORTLAND A CORP SOLE | PO BOX 11559 | | | | PORTLAND | ME | 04104-7559 |
| ROMAN CHARYDCZAK | 3524 CARDNIAL BLVD | | | | DAYTONA BEACH | FL | 32118-4683 |
| ROMAN E BOLOCIUCH & AURORA E BOLOCIUCH JT TEN | 3633 RIDGELAND AVE | | | | BERWYN | IL | 60402-3837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROMAN F WINDAS JR | 486 MUNROE AVE | | | | NORTH TARRYTOWN | NY | 10591-1422 |
| ROMAN GANCARZ | 9819A MINNESOTA ST | | | | OSCODA | MI | 48750-1941 |
| ROMAN GLINSKI | 139 RIVERVIEW BLVD | ST CATHARINES ON L2T 3M4 CANADA | | | | | |
| ROMAN GLINSKI | 139 RIVERVIEW BOULEVARD | ST CATHARINES ON L2T 3M4 CANADA | | | | | |
| ROMAN GLINSKI | 139 RIVERVIEW BOULEVARD | ST CATHARINES ON L2T 3M4 CANADA | | | | | |
| ROMAN GOODMAN & CRYSTAL M GOODMAN JT TEN | 1404 WICKHAM DR | | | | LANSING | MI | 48906-5586 |
| ROMAN HASIAK | 6860 MANSFIELD | | | | GARDEN CITY | MI | 48135-3402 |
| ROMAN J GALAS SR CUST ROMAN J GALAS JR U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 5648 W LONG PLACE | | | LITTLETON | CO | 80123-5130 |
| ROMAN J HRYWNAK | 47945 MILONAS DR | | | | SHELBY TWP | MI | 48315-5040 |
| ROMAN J NESTOROWICZ & IRENE NESTOROWICZ JT TEN | 26714 THOMAS | | | | WARREN | MI | 48091-1074 |
| ROMAN KALECINSKI | 21842 AUDREY X | | | | WARREN | MI | 48091-5720 |
| ROMAN MARCHAK | 41098 MARKS DRIVE | | | | NOVI | MI | 48375-4932 |
| ROMAN MARKUSZEWSKI | 3237 AMELIA AVENUE | | | | FLUSHING | MI | 48433-2305 |
| ROMAN MIKUSZEWSKI | 1616 DUBAC RD | | | | WALL | NJ | 07719-3771 |
| ROMAN MORROW | 9911 LANIER | | | | ST LOUIS | MO | 63136-5430 |
| ROMAN O MARCHAK CUST MICHAEL R MARCHAK UGMA MI | 41098 MARKS DR | | | | NOVI | MI | 48375-4932 |
| ROMAN P MARDIS | 8031 CAMBY RD | | | | CAMBY | IN | 46113-9265 |
| ROMAN PASSEJNA | 2697 JARVIS CIR | | | | PALM HARBOR | FL | 34683-7236 |
| ROMAN R GLAMB | 45-090 NAMOKU ST | APT 1407 | | | KANEOHE | HI | 96744-5315 |
| ROMAN R GONZALEZ | 14081 BUCKNER DR | | | | SAN JOSE | CA | 95127-3208 |
| ROMAN R PANECZKO | 2468 DEPOT ST | | | | SPRING HILL | TN | 37174-2417 |
| ROMAN R RAZO | 5619 JACKSON | | | | DEARBORN HGTS | MI | 48125-3055 |
| ROMAN RODRIGUEZ & M THERESA RODRIGUEZ TR ROMAN RODRIGUEZ LIVING TRUST | UA 12/29/92 | 20680 BISHOP DRIVE | | | BROWNSTOWN | MI | 48183-7615 |
| ROMAN STOPA | 2 NE 50 CT | | | | OCALA | FL | 34470-1564 |
| ROMAN T KONOPKA | 655 CHICAGO BLVD | | | | DETROIT | MI | 48202-1414 |
| ROMAN T KOWALSKI | 1015 WINTHER WAY | | | | SANTA BARBARA | CA | 93110-1216 |
| ROMAN UDABE | 1211 WEST R STREET | | | | WILMINGTON | CA | 90744-1238 |
| ROMAN ZUBAR & ZIRKA S ZUBAR JT TEN | 445 S EVANSDALE | | | | BLOOMFIELD HILLS | MI | 48304-3014 |
| ROMAN ZUKAUSKAS | 502 BRICKER ST | | | | ROCHESTER | NY | 14609-2218 |
| ROMANAS VODOPALAS | 604 MINER RD | | | | HIGHLAND HEIGHTS | OH | 44143-2116 |
| ROMANIA TAYLOR | 1428 CANFIELD AVE | | | | DAYTON | OH | 45406-4205 |
| ROMANO ANGELO DANGELO | 3005 LANNING DR | | | | FLINT | MI | 48506-2050 |
| ROMAS P BLIUDZIUS | 7609 TERRI DR | | | | WESTLAND | MI | 48185-9449 |
| ROME H WALKER | 2913 DEER POINT DR | | | | JOHNS ISLAND | SC | 29455-6232 |
| ROMEALIA WALKER CUST DAWN WALKER UTMA OH | 651 MILLER ST SW | | | | WARREN | OH | 44485-4149 |
| ROMELL R BALANCIERE | 2909 HOLLY | | | | DENVER | CO | 80207-2738 |
| ROMEO A MARI & MARY L MARI TEN ENT | 22-24 SOUTH 4TH ST | | | | YOUNGWOOD | PA | 15697 |
| ROMEO FINI & TODD FINI JT TEN | 2721 WILLARD | | | | SAGINAW | MI | 48602-3431 |
| ROMEO GALLEGOS | 2729 VILLAGE DR | | | | THOMPSONS STATION | TN | 37179-9283 |
| ROMEO L DURANTE | 1911 SAFARI DRIVE | | | | CINCINNATI | OH | 45231-2102 |
| ROMEO P MARTINEZ & REMY C MARTINEZ JT TEN | 3518 WOODMERE LANE | | | | SUGAR LAND | TX | 77478-5225 |
| ROMEO R WITHERSPOON & DE ETTA M WITHERSPOON JT TEN | 47795 ANNA COURT | | | | UTICA | MI | 48315-4512 |
| ROMEO T SILVESTRE | 1450 HOLLAND PLACE | | | | DOWNERS GROVE | IL | 60515-1147 |
| ROMEO W ALEMONI | 30 SUMMIT ST | | | | BRISTOL | CT | 06010-4953 |
| ROMESH C BATRA & MANJU BATRA JT TEN | 316 SEMINOLE DRIVE | | | | BLACKSBURG | VA | 24060-7816 |
| ROMIE OTHEL ATCHER | 3442 W LEXINGTON ST #3 | | | | CHICAGO | IL | 60624-4132 |
| ROMIE S CONN | 1024 MARCELLUS DRIVE | | | | VANDALIA | OH | 45377-1130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROMILLY G GILBERT | PO BOX 1990 | | | | KEYSTONE HEIGHTS | FL | 32656-1990 |
| ROMINA M BONHEUR | SEVEN BEECHCROFT RD | | | | GREENWICH | CT | 06830-3910 |
| ROMMEL BAKER | 19003 CLIVEDEN AVE | | | | CARSON | CA | 90746-2711 |
| ROMMIE JUNIOR WILEY | 434 W JAMIESON ST #1 | | | | FLINT | MI | 48505-6616 |
| ROMMIE L HARRIS | 182 VILLANOVA CIRCLE | | | | ELYRIA | OH | 44035-1539 |
| ROMONA L HOLLIDAY | 1907 33RD ST | | | | BAY CITY | MI | 48708-8147 |
| ROMONA WYNELLE INGRAM | PO BOX 550 | | | | BOSTWICK | FL | 32007-0550 |
| ROMONA WYNELLE INGRAM | PO BOX 550 | | | | BOSTWICK | FL | 32007-0550 |
| ROMONIA C REVIS | 158 DELCO DRIVE | | | | PONTIAC | MI | 48342-2403 |
| ROMUALD P ZYGADLO | 37 PALLANT AVE | | | | LINDEN | NJ | 07036-3605 |
| ROMUALDO M CALPO | 575 CORINTHIA DR | | | | MILPITAS | CA | 95035-3619 |
| ROMULA R BEST | 12415 W MIDDLETOWN ROAD | | | | SALEM | OH | 44460-9694 |
| ROMULO B NAVARRA | 1900 OLIVER SPRINGS ST | | | | HENDERSON | NV | 89052-8500 |
| ROMY F GACAYAN | 512 - 25TH AVE | | | | SEATTLE | WA | 98122 |
| RON A KAMINSKI | 535 NORTH 6TH ST | | | | MANITOWOL | WI | 54220-6838 |
| RON A ZIC & LINDA E ZIC JT TEN | 11427 EAST PINON DRIVE | | | | SCOTTSDALE | AZ | 85262 |
| RON B TONKIN | 76393 VIA CHIANTI | | | | INDIAN WELLS | CA | 92210-7806 |
| RON D MCDONALD & ROSS D MCDONALD JT TEN | 1705 MCDOUGAL ROAD | | | | PETOSKEY | MI | 49770-9524 |
| RON DUKE CUST AVERY M LINK UTMA MI | 10796 PENHURST WAY | | | | LAS VEGAS | NV | 89135 |
| RON DUNAHEE | RR2 BOX 90 | | | | LEXINGTON | IL | 61753-9535 |
| RON E MCKIBBEN | 10225 LAKE TAHOE CT | | | | FORT WAYNE | IN | 46804-6916 |
| RON G NEVINS | 3013 COUNTRY GREEN COURT APT 8 | | | | FLORISSANT | MO | 63033-3841 |
| RON H SMIT | 7080 ALASKA AVE SE | | | | CALEDONIA | MI | 49316-8030 |
| RON J DAVIS | PO BOX 682 | | | | WAYNESVILLE | OH | 45068-0682 |
| RON J HELFRICH & CINDY C HELFRICH JT TEN | 43 INDIAN HILL RD | | | | FARMINGTON | CT | 06032-2818 |
| RON JORDAN & HELEN JORDAN JT TEN | 4627 MISTY VALLEY STREET W | | | | WICHITA FALLS | TX | 76310-2249 |
| RON L ALLEMAN | 3255 LUROMA DRIVE | | | | DEWITT | MI | 48820-9002 |
| RON L BRONSTEIN | 1209 MARKHAM AVE | | | | MODESTO | CA | 95358-6910 |
| RON L KOESTER & ALICE J KOESTER JT TEN | PO BOX 295 | | | | TEUTOPOLIS | IL | 62467-0295 |
| RON L MORRIS | 4103 LAHRING ROAD | | | | HOLLY | MI | 48442-9473 |
| RON M MOTTL JR | 2525 BROOKPARK RD | | | | PARMA | OH | 44134-1406 |
| RON MARTIN | 2008 S MISTYWOOD COURT | | | | DEFIANCE | OH | 43512 |
| RON MILLS | BOX 2 | | | | AUGUSTA | MT | 59410-0002 |
| RON N HENDERSON | 111 PYTCHLEY CT | | | | LONGWOOD | FL | 32779-5745 |
| RON NEUMAN | 3507 106TH STREET NW | EDMONTON AB T6J 2L2 CANADA | | | | | |
| RON PEARLMAN | 2901 N MYERS ST | | | | BURBANK | CA | 91504-1731 |
| RON PRICE | 738 LONG RUN RD | | | | VALPARAISO | IN | 46385-8457 |
| RON R ROGERS | 4325 MICHAEL AVE | | | | FT MOHAVE | AZ | 86426-6384 |
| RON RANDALL CUST AVERY RANDALL UTMA OR | 653 SHENANDOAH DR | | | | MOLALLA | OR | 97038 |
| RON ROPER | 1308 MARIETTA COUNTRY CLUB DR | | | | KENNESAW | GA | 30152-4728 |
| RON SLOCUM & VICKI SLOCUM JT TEN | 7855 LANGLO RANCH RD | | | | GOLETA | CA | 93117-1025 |
| RON SPRY | 7 ROXBURY COURT | | | | SOUTH ELGIN | IL | 60177-1086 |
| RON SUNDERLAND | 5114 SOUTH ELIZABETH AVE | | | | SPRINGFIELD | MO | 65810-2221 |
| RON SUSTER | 18519 UNDERWOOD AVE | | | | CLEVELAND | OH | 44119-2927 |
| RON TINLIN | 2077 N COLLINS BL 104 | | | | RICHARDSON | TX | 75080-2663 |
| RON TIRAPELLI | C/O RON TIRAPELLI FORD | 4355 W JEFFERSON STREET | | | SHOREWOOD | IL | 60431-4723 |
| RON TREADWAY | 2148 FREMONT | | | | PLACENTIA | CA | 92870-1810 |
| RON V PISCIOTTA | 859 OFFERMAN AV | | | | LAS VEGAS | NV | 89123-3166 |
| RON WALDO | 5356 SPRING VALLEY DR | | | | PITTSBURGH | PA | 15236-1716 |
| RON WALLENKAMP CUST NIKKI LEE WALLENKAMP UGMA WI | 1581 S 71ST ST UPPR | | | | WEST ALLIS | WI | 53214 |
| RON WHITTINGHAM & LAURA WHITTINGHAM JT TEN | 17146 DEER CREEK DR | | | | ORLAND PARK | IL | 60467 |
| RONA GANG | 1091 RUTH PL | | | | NO BELLMORE | NY | 11710-2037 |
| RONA LESSER | 5702 RUTHERGLENN | | | | HOUSTON | TX | 77096-4806 |
| RONA ORENTLICHER | 14 WILLOWBROOK RD | | | | WHITE PLAINS | NY | 10605-5416 |
| RONA PORTER | 890 COUNTRY RD 1285 N | | | | CARMI | IL | 62821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONA TURNER | C/O R HOPPER | 1824 KIMBERLY LANE | | | INVERNESS | FL | 34452-4408 |
| RONAELE V BRAY | 6112 KNOLLWOOD DR | | | | FALLS CHURCH | VA | 22041-1724 |
| RONAL A NAYLOR | 3721 W RIVERSIDE AVE | | | | MUNCIE | IN | 47304-3761 |
| RONAL R BASSHAM | 6312 SOUTH WHITHAM DRIVE | | | | NIAGARA FALLS | NY | 14304-1270 |
| RONALD A ADAMSKI | 2447 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| RONALD A ALKINS | 805 E STETSON AVE | | | | HEMET | CA | 92543-7252 |
| RONALD A AMIRIKIAN | 252 CLANNIHAN SHOP ROAD | | | | CENTREVILLE | MD | 21617 |
| RONALD A BAGLEY | 18519 PENNINGTON | | | | DETROIT | MI | 48221-2143 |
| RONALD A BARALOTO | 2021 SNYDERSBURG RD | | | | WESTMINSTER | MD | 21157-3426 |
| RONALD A BARR | 28607 LANCASTER | | | | CHESTERFIELD TWP | MI | 48047-1783 |
| RONALD A BELL | 1844 WAVELL ST | LONDON ON N5W 2E4 CANADA | | | | | |
| RONALD A BLAKEMORE | 3280 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8880 |
| RONALD A BLANCHARD JR | 19 KINGS CT | | | | BREWER | ME | 04412-2415 |
| RONALD A BOWEN JR | 3305 KRISTIN COURT | | | | NORRISTOWN | PA | 19401-1566 |
| RONALD A BRANDT | 732 VOLTERRA BLVD | | | | KISSIMMEE | FL | 34759-4044 |
| RONALD A BRANTLEY & NELWYN L BRANTLEY JT TEN | 10511 HIGHWAY 485 | | | | PHILADELPHIA | MS | 39350 |
| RONALD A BREALER | PO BOX 214622 | | | | AUBURN HILLS | MI | 48321-4622 |
| RONALD A BURBICK | 5639 CIDER MILL XING | | | | YOUNGSTOWN | OH | 44515-4275 |
| RONALD A BURNS | 59 HUMMINGBIRD CRESC | LONDON ON N6J 4M3 CANADA | | | | | |
| RONALD A CARAMMA | 420 W REVERE AVE | | | | NORTHFIELD | NJ | 08225-1438 |
| RONALD A CHROBOCINSKI | 1585 SWEETBAY DR | | | | TOMS RIVER | NJ | 08755-0876 |
| RONALD A CLARK | 3565 SE RIVER RD | | | | BERLIN CENTER | OH | 44401-9732 |
| RONALD A CLARKE JR | 5514 CHAPARRAL CT | APT E | | | RICHMOND | VA | 23228 |
| RONALD A COREY | 178 PONDVIEW DR | | | | SOUTHINGTON | CT | 06489-3937 |
| RONALD A CORUZZI | 737 IDLEWYLD DR | | | | MIDDLETOWN | DE | 19709-7844 |
| RONALD A CRIDER | 2148 TIMBERIDGE CIRCLE | | | | DAYTON | OH | 45459-1342 |
| RONALD A CROEN | 26276 CARMELO STREET | | | | CARMEL | CA | 93923-9134 |
| RONALD A CROOKS | 724 PLANTATION DRIVE | | | | MYRTLE | SC | 29575-5104 |
| RONALD A DAVIS | 4326 S SCATTERFIELD RD 281 | | | | ANDERSON | IN | 46013-2631 |
| RONALD A DESAUTELS | 239 HILL ST | | | | KEESEVILLE | NY | 12944-4137 |
| RONALD A DEVANE | 3490 WATSON BRIDGE RD | | | | WEBB | AL | 36376 |
| RONALD A DUNAWAY | 3104 RITCHIE RD | | | | METAMORA | MI | 48455-9718 |
| RONALD A EHRLE CUST EMILY A EHRLE UTMA TX | 1133 COLINA VISTA LN | | | | CROWLEY | TX | 76036-9156 |
| RONALD A ESSIG | 389 CLUBHOUSE DR APT EE3 | | | | GULF SHORES | AL | 36542-3428 |
| RONALD A EVELAND & BERNIECE E EVELAND JT TEN | 707 N CENTRAL AVE | | | | CRANDON | WI | 54520-1135 |
| RONALD A FEATHERSTONE CUST PATRICIA JEAN FEATHERSTONE U/THE MICH | UNIFORM GIFTS TO MINORS ACT | 2204 LAKE ANGELUS SHORES DR | | | LAKE ANGELUS | MI | 48326-1042 |
| RONALD A FERREIRA | 938 EAST RD | | | | TIVERTON | RI | 02878-2808 |
| RONALD A FETTER | 8492 RIDGE | | | | GOODRICH | MI | 48438-9483 |
| RONALD A FIGLER | 31535 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-1733 |
| RONALD A FORSYTHE | 3755 WATERSTONE | | | | AMELIA | OH | 45102-1677 |
| RONALD A FOWLER | 38629 RICHLAND | | | | LIVONIA | MI | 48150-2446 |
| RONALD A FRICK | 111 KERSTING FARMS DR | | | | O FALLON | MO | 63366-4555 |
| RONALD A GABOR | 821 JODY DRIVE | | | | SAGINAW | MI | 48609-6914 |
| RONALD A GABOR & PATRICIA L GABOR TEN ENT | 821 JODY DR | | | | SAGINAW | MI | 48609-6914 |
| RONALD A GALECKI | 8084 BURNING BUSH RD | | | | GROSSE ILE | MI | 48138-1304 |
| RONALD A GALEZNIAK | 200 ROSEWOOD DRIVE | | | | NEWARK | DE | 19713-4213 |
| RONALD A GATES | 1007 CARA DR | | | | LARGO | FL | 33771-1023 |
| RONALD A GIANGIOBBE | 5987 ROSE ST | | | | N SYRACUSE | NY | 13212-3359 |
| RONALD A GLANN | 1475 IVES AVE | | | | BURTON | MI | 48509-1532 |
| RONALD A GRABOWSKI | 5231 BLUE LAKE DR | | | | GLADWIN | MI | 48624-7708 |
| RONALD A GRAZIANO | 39 HORSESHOE DRIVE | | | | MOUNT LAUREL | NJ | 08054-3055 |
| RONALD A GUILE | 76 LOS PALMS DR | | | | AUBURNDALE | FL | 33823-5872 |
| RONALD A H HOUGHTON | R R #4 | SAINT THOMAS ON N5P 3S8 CANADA | | | | | |
| RONALD A HALL | 10 CANDA COURT | BRANTFORD ON N3S 7K4 CANADA | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD A HAMILTON | 1003 WINSTON RD | | | | JONESBORO | IN | 46938-1252 |
| RONALD A HARRIS & VELMA D HARRIS JT TEN | 4873 S W 201ST AVENUE | | | | ALOHA | OR | 97007-2257 |
| RONALD A HASSE | 712 KILBURN ROAD | | | | WILMINGTON | DE | 19803-1608 |
| RONALD A HEATH | PO BOX 61 | | | | BARTLETT | OH | 45713-0061 |
| RONALD A HERSHBERGER | 10669 HARLOW RD | | | | DARIEN CENTER | NY | 14040-9708 |
| RONALD A HOISINGTON | 218 S HIGGINS ST | | | | BANCROFT | MI | 48414-9444 |
| RONALD A HOUPT | 948 CAMDEN DR | | | | NEWARK | OH | 43055-1574 |
| RONALD A IHRKE | PO BOX 263 | | | | TOWER | MI | 49792-0263 |
| RONALD A JACKSON | 167 E 1ST ST | | | | LONDON | OH | 43140-1430 |
| RONALD A JOHNSON | 6082 KISER DR | | | | HUNTINGTON BEACH | CA | 92647-6422 |
| RONALD A KALLQUIST | 809 42ND ST | | | | ROCK ISLAND | IL | 61201-6615 |
| RONALD A KEEFE CUST VALERIE B KEEFE UTMA MO | 310 LINUM LN | | | | WEBSTER GROVES | MO | 63119-4523 |
| RONALD A KEENEY | 28305 BRIAR HILL | | | | FARMINGTON HL | MI | 48336-2221 |
| RONALD A KNAPP CUST DEBORAH LYNN KNAPP U/THE PA UNIFORM GIFTS TO | MINORS ACT | 9 MCCLELLAN PL | | | CHAPPAQUA | NY | 10514-1213 |
| RONALD A KUEHNEMUND & PHYLLIS C KUEHNEMUND JT TEN | 807 APLIN BEACH | BAYROAD | | | BAY CITY | MI | 48706-1960 |
| RONALD A LALONDE | 1137 HWY 11C | | | | BRASHER FALLS | NY | 13613-9801 |
| RONALD A LAPORTE | 1105 PINE | | | | ESSEXVILLE | MI | 48732-1437 |
| RONALD A LEFFLER | 985 ROUTE 122 | | | | CONSTABLE | NY | 12926 |
| RONALD A LEGGETT & MRS JOAN W LEGGETT JT TEN | 6345 THOLOZAN AVE | | | | ST LOUIS | MO | 63109-1369 |
| RONALD A LEVANDOSKI | W 60 N 739 JEFFERSON AVE | | | | CEDARBURG | WI | 53012-1351 |
| RONALD A LEVESQUE | 509 ROBIN HOOD ST | | | | ROSCOMMON | MI | 48653-9477 |
| RONALD A LEWIS | 104 ELIZABETH PKWAY | | | | AKRON | OH | 44304 |
| RONALD A LISKO | PO BOX 536 | | | | WORTHINGTON | OH | 43085-0536 |
| RONALD A LYNN | 3232 BERESFORD AVE | | | | CINCINNATI | OH | 45206-1010 |
| RONALD A MAC KAY & SHANNON MAC KAY JT TEN | 1408 ROARING FRK | | | | LEANDER | TX | 78641-3652 |
| RONALD A MAKOWSKI & DONNA M MAKOWSKI TR RONALD A MAKOWSKI TRUST UA | 06/17/97 | PO BOX 80842 | | | ROCHESTER | MI | 48308-0842 |
| RONALD A MANN | 1473 ROOSEVELT HWY | | | | HILTON | NY | 14468-9758 |
| RONALD A MARINO | 723 OLD WAGON LN NE | | | | WARREN | OH | 44484-2045 |
| RONALD A MASACEK | 364B BEN ALBERT RD | | | | COTTONTOWN | TN | 37048-5152 |
| RONALD A MASACEK & MRS CAROLYNNE E MASACEK JT TEN | 364B BEN ALBERT RD | | | | COTTONTOWN | TN | 37048-5152 |
| RONALD A MASSAM CUST BRADLEY A MASSAM UGMA PA | 27 BROADVIEW TERRACE | | | | CHATHAM | NJ | 07928-1826 |
| RONALD A MC GLONE | 6830 MAURY DR | | | | SAN DIEGO | CA | 92119-2029 |
| RONALD A MCKEAN | 53 ANNA ST | | | | WORCESTER | MA | 01604-1132 |
| RONALD A MIKULAY | 202 SHAWNEE TRAIL | | | | BROWNS MILLS | NJ | 08015-6122 |
| RONALD A MILLER | 28711 WAVERLY | | | | ROSEVILLE | MI | 48066-2446 |
| RONALD A MILLER & BEVERLY M MILLER TR MILLER FAMILY TRUST UA 8/25/99 | 1640 DARYBREAK PLACE | | | | ESCONDIDO | CA | 92027 |
| RONALD A MILLERS & GERALDINE T HOLLINGSWORTH JT TEN | 30037 TAYLOR | | | | ST CLAIRE SHORES | MI | 48082-2648 |
| RONALD A MILLINKOV & PATRICIA J MILLINKOV JT TEN | 2457 PEBBLERIDGE CT | | | | DAVISON | MI | 48423-8621 |
| RONALD A MILLS | PO BOX 117 | | | | RADISSON | WI | 54867 |
| RONALD A MINTH | 1312 LAKESHORE DR | | | | ROCKWALL | TX | 75087-4220 |
| RONALD A MOTYKA | 11937 MULVANEY | | | | MANCHESTER | MI | 48158-9661 |
| RONALD A MOYER | 5491 NIAGARA ST EXT | | | | LOCKPORT | NY | 14094-1803 |
| RONALD A NEDROSCIK | 71 WEST ST | PO BOX 3 | | | EAST DOUGLAS | MA | 01516-0003 |
| RONALD A NEEL | 116 WILD PHLOX DR | | | | BELLVILLE | TX | 77418-1925 |
| RONALD A NELSON | 4087 E 100 N | | | | KOKOMO | IN | 46901-8319 |
| RONALD A NIEBERDING | 39171 TASSAJARA RD | | | | CARMEL VALLEY | CA | 93924-9316 |
| RONALD A NIELSON | 2165 W LAKE RD | | | | CLIO | MI | 48420-8838 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD A NIEWOLAK | 50727 RUSSELL | | | | MACOMB TOWNSHIP | MI | 48044-1287 |
| RONALD A NIGHTINGALE | 26637 KIRKWAY CIR | | | | WOODHAVEN | MI | 48183-1970 |
| RONALD A NOGAS | 11402 WOODSONG LOOP S | | | | JACKSONVILLE | FL | 32225-1033 |
| RONALD A OLEAR | PO BXO 489 | | | | LOCKPORT | NY | 14095-0489 |
| RONALD A PAGE | 580 DELLWOOD DR | | | | ANN ARBOR | MI | 48103-2811 |
| RONALD A PENDELL | 5598 NORTHCREST VILLAGE DR | | | | CLARKSTON | MI | 48346-2796 |
| RONALD A PENN | 11 N HARRISON ST | | | | EAST ORANGE | NJ | 07017-1303 |
| RONALD A PIERINGER & JOANNE PIERINGER JT TEN | 2019 WISTERIA LANE | | | | LAFAYETTE HILL | PA | 19444-2111 |
| RONALD A POMEROY | 3706 HANES RD | | | | VASSAR | MI | 48768-9227 |
| RONALD A POWELL & MICHELLE D POWELL JT TEN | 2046 DORNOCH DR | | | | UNIONTOWN | OH | 44685-8819 |
| RONALD A POWERSKI & LILLIAN A POWERSKI JT TEN | 51870 VAN DYKE | | | | SHELBY TWP | MI | 48316-4452 |
| RONALD A PREBIS | 3374 LOWER MAPLE AVENUE | LOT # 21 | | | ELMIRA | NY | 14901-9515 |
| RONALD A RADLOFF | 61394 RADLOFF RD | | | | PRAIRIE DU CHIEN | WI | 53821-8035 |
| RONALD A RENAUD | 5648 N BERRY | | | | WESTLAND | MI | 48185-2237 |
| RONALD A RINDAHL JR | 5201 N COUNTY H | | | | JANESVILLE | WI | 53545-3295 |
| RONALD A ROGERS | 755 REGENCY RESERVE CIR | APT 5001 | | | NAPLES | FL | 34119-2369 |
| RONALD A RUFF | 17411 CHEYENNE DRIVE | | | | INDEPENDENCE | MO | 64056-1805 |
| RONALD A RYLEE | 377 ANTIOCH RD | | | | LULA | GA | 30554-3307 |
| RONALD A SAMORANO | 1059 GINA WAY | | | | OAKDALE | CA | 95361-2585 |
| RONALD A SAYLES SR | 4230 EASTGATE DR | | | | ANN ARBOR | MI | 48103-9412 |
| RONALD A SCHAEFER | 40450 YUCCA LANE | | | | BERMUDA DUNES | CA | 92203-8176 |
| RONALD A SCHMIDT | 2271 PALO DURO BLVD | | | | NORTH FORT MYERS | FL | 33917 |
| RONALD A SCHMIDT | 635 LANCELOT LN | | | | COLLIERVILLE | TN | 38017-1633 |
| RONALD A SHARPE | 5530 KILMER LANE | | | | INDIANAPOLIS | IN | 46250-1732 |
| RONALD A SHAW | 12011 E PARK ST | | | | SUGAR CREEK | MO | 64054-1137 |
| RONALD A SIERPIEN | 4712 CYPRESS DR S | | | | BOYNTON BEACH | FL | 33436-7351 |
| RONALD A SIKA | 6718 RADEWAHN ROAD | | | | SAGINAW | MI | 48604-9211 |
| RONALD A SIMPSON | 143 S LAKE DR | | | | LEESBURG | FL | 34788-2681 |
| RONALD A SKWIR | 21522 MACARTHUR | | | | WARREN | MI | 48089-3079 |
| RONALD A SMITH | 305 4TH ST | | | | ONSTED | MI | 49265-9571 |
| RONALD A SMITH | 314 CRANBERRY ST | OSHAWA ON L1K 1P3 CANADA | | | | | |
| RONALD A SMITH | 348 CHARLES RD | | | | ROCHESTER | MI | 48307-1606 |
| RONALD A SMITH CUST JESSICA E SMITH UTMA MA | 43 VEST WAY | | | | N ANDOVER | MA | 01845-2227 |
| RONALD A SNELLER | 6323 DAVISON RD | | | | BURTON | MI | 48509-1609 |
| RONALD A SOUKUP & BARBARA J SOUKUP JT TEN | 8560 PINE ST | | | | ORLAND PARK | IL | 60462-1652 |
| RONALD A SOX | 14591 W MIDDLETOWN ROAD | | | | SALEM | OH | 44460-9128 |
| RONALD A SPARLING | 2 HORSECHESTNUT TRL | | | | SENECA | SC | 29672-6775 |
| RONALD A SPENCER | 18015 BIRDWATER DR | | | | TAMPA | FL | 33647 |
| RONALD A STAGER JR | 3060 MIDLAND ROAD | | | | SAGINAW | MI | 48603-9635 |
| RONALD A STANLEY | 4537 LINCOLN DR | | | | GASPORT | NY | 14067-9214 |
| RONALD A STRODER | 2109 DESOTO ST | | | | LANSING | MI | 48911-4648 |
| RONALD A SWARTZ | 5737 WOODLAND VIEW | | | | CLARKSTON | MI | 48346 |
| RONALD A SYLVIA | 18155 CLOUDS REST DR | | | | SOULSBYVILLE | CA | 95372-9602 |
| RONALD A TAYLOR | 140 DARBY DRIVE ROUTE 1 | | | | GALLOWAY | OH | 43119-9164 |
| RONALD A TESTA | 528 ADELAIDE SE | | | | WARREN | OH | 44483-6116 |
| RONALD A TOTH | PO BOX 547 | | | | TAWAS CITY | MI | 48764-0547 |
| RONALD A VEITH | 6044 PLEASANT PLACE DR | | | | JOHANNESBURG | MI | 49751-8743 |
| RONALD A VLCEK | 331 SOUTH ROSE | | | | PALATINE | IL | 60067-6853 |
| RONALD A WALKER | 6 TROY VIEW LN | | | | WILLIAMSVILLE | NY | 14221-3522 |
| RONALD A WATSON | 17 KILBERRY DR | WHITBY ON L1N 7E4 CANADA | | | | | |
| RONALD A WATSON | 17 KILBERRY DR | WHITBY ON L1N 7E4 CANADA | | | | | |
| RONALD A WERNER | 30508 DYERSVILLE EAST RD | | | | DYERSVILLE | IA | 52040-9548 |
| RONALD A WESTLAKE | 3376 HOLT CIRCLE | | | | PENSCOLA | FL | 32526-8793 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD A WISLOCKI JR | 784 WALNUT HILL RD | | | | THOMASTON | CT | 06787-1139 |
| RONALD A ZAGORSKY JR TOD DESIGNATED BENE PLAN | 930 N PALM AVE 202 | | | | W HOLLYWOOD | CA | 90069 |
| RONALD ALAN BLACK & MARY JANE BLACK JT TEN | 13 WARWICK LANE | | | | ATHENS | OH | 45701-3367 |
| RONALD ALAN MACKAY | 1408 ROARING FRK | | | | LEANDER | TX | 78641-3652 |
| RONALD ALESHIRE | 15065 SUNNYSIDE AVE | | | | MORGAN HILL | CA | 95037-5814 |
| RONALD ALLEN | 4840 SHERIDAN | | | | DETROIT | MI | 48214-5301 |
| RONALD ALLEN BILLHARTZ | 7830 N BOYD WAY | | | | MILWAUKEE | WI | 53217-3211 |
| RONALD ALLEN BOWES | 46231 BARTLETT DRIVE | | | | CANTON | MI | 48187-1505 |
| RONALD ANDERSON | 125 OLD CARRIAGE RD | | | | PONCE INLET | FL | 32127-6909 |
| RONALD ANDRZEJEWSKI | 36552 HAVERHILL | | | | STERLING HEIGHTS | MI | 48312-2726 |
| RONALD ANOTHONY BELL | 1844 WAVELL ST | LONDON ONTARIO | CANADA N5W 2E4 CANADA | | | | |
| RONALD ANSELL | 126 HUNTINGTON COURT | | | | WILLIAMSVILLE | NY | 14221 |
| RONALD APUZZI CUST JEANMARIE APUZZI UGMA NY | 1086 NEILL AVE | | | | BRONX | NY | 10461-1330 |
| RONALD ARCOLEO & MAUREEN ARCOLEO JT TEN | RR2 BOX 1131 | | | | ATHENS | NY | 12015-9608 |
| RONALD ARMENTROUT | 300 RONALD DR | | | | PATASKALA | OH | 43062-7223 |
| RONALD B ANDERSON | 3984 FARM LANE | | | | MONRORCA | MD | 21770-8914 |
| RONALD B ANDRES | 3132 E LAKE DR | | | | HOPKINS | MI | 49328-9776 |
| RONALD B BOWER & PAMELA BOWER JT TEN | 1112 188TH PL SW | | | | LYNNWOOD | WA | 98036-4911 |
| RONALD B BROOKS | 960 BROOKFIELD DR | | | | WAYNESVILLE | OH | 45068-9552 |
| RONALD B BYALL & LINDA BYALL JT TEN | 5929 W ROSCOE | | | | CHICAGO | IL | 60634-4225 |
| RONALD B CHEVALIER | C/O EVELYN M CHAVALIER | 2278 E SCOTTWOOD AVE | | | BURTON | MI | 48529-1722 |
| RONALD B COATS | 225 MERIDIAN DR | | | | STOCKBRIDGE | GA | 30281-7126 |
| RONALD B COLEMAN | 5095 ROSE LANE | | | | FLINT | MI | 48506-1552 |
| RONALD B CREED | 2715 S BINDER | | | | NATIONAL CITY | MI | 48748-9607 |
| RONALD B FINDLAY | 559 NOOWICK ROAD RR 1 | MILLBAY BC V0R 2P0 CANADA | | | | | |
| RONALD B FLETCHER | 304 KRUGER ST | | | | WHEELING | WV | 26003-5125 |
| RONALD B GILES | 4 DAVID PLACE | | | | FLANDERS | NJ | 07836-9745 |
| RONALD B GOOD | 2006 ROUND BARN CT | | | | ANDERSON | IN | 46017-9592 |
| RONALD B HARDY | 525 SHADOWLAWN DR | | | | INKSTER | MI | 48141-1328 |
| RONALD B HUNT MD | 2951 W SHIAWASSEE AVE | | | | FENTON | MI | 48430 |
| RONALD B IRONS | 2125 GALEWOOD | | | | WYOMING | MI | 49509-1909 |
| RONALD B LEONG | 16624 ABELA | | | | CLINTON TOWNSHIP | MI | 48035-2211 |
| RONALD B LOOMIS | 1163 MEADOWLAWN | | | | PONTIAC | MI | 48340-1735 |
| RONALD B MAHRLING SR | BOX 476 | | | | MULBERRY | IN | 46058-0476 |
| RONALD B MC ALLISTER | 1525 3 LAKES DR | | | | TROY | MI | 48098-1429 |
| RONALD B MONGEON | 10492 WILSON RD | | | | MONTROSE | MI | 48457-9177 |
| RONALD B MURPHY & BILLEE J MURPHY JT TEN | 1780 MAYFLOWER WAY | | | | MERIDIAN | ID | 83642-6734 |
| RONALD B NEER | 613 W MASON APT A | | | | ODESSA | MO | 64076-1684 |
| RONALD B NOLF | 824 SANDLEWOOD DR | | | | ELYRIA | OH | 44035-1830 |
| RONALD B PARRAN | 5351 SECOR ROAD | | | | IDA | MI | 48140-9721 |
| RONALD B PARRAN & DOROTHY J PARRAN JT TEN | 5351 SECOR RD | | | | IDA | MI | 48140-9721 |
| RONALD B PEREZ | 1 BERNI CT | APT 1 | | | MILLBRAE | CA | 94030-1438 |
| RONALD B PERRY | 477 SANDEHURST DR | | | | GRAND BLANC | MI | 48439-1576 |
| RONALD B RAYMOND | 2590 PARDEE | | | | HOWELL | MI | 48843-8835 |
| RONALD B RECZEK | 101 WEISS ST | | | | BUFFALO | NY | 14206-3144 |
| RONALD B REED | G 3309 E CARPENTER RD | | | | FLINT | MI | 48506 |
| RONALD B RYDER | 106 SANCHEZ ST | | | | SAN FRANCISCO | CA | 94114-1367 |
| RONALD B SAUNDERS | 14406 DEEDLE CREEK DR | | | | MONTPELIER | VA | 23192 |
| RONALD B SCHAFFA | 26380 YORK RD | | | | HUNTINGTON WD | MI | 48070-1313 |
| RONALD B STANG | 4000 W 100 PL | | | | OVERLAND PARK | KS | 66207-3737 |
| RONALD B STRATTAN JR | 502 W FIRST ST | | | | CLEARFIELD | PA | 16830-1832 |
| RONALD B TATE | 24521 SENECA | | | | OAK PARK | MI | 48237-1777 |
| RONALD B TREPANIER | 320 STONEGATE DR | | | | FRANKLIN | TN | 37064-5539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD B VROMAN | 2754 TOZER RD | | | | NORTH BRANCH | MI | 48461-9380 |
| RONALD B WOMBLE | 1306 PICCARD CT. | | | | DEPTFORD | NJ | 08096 |
| RONALD B ZACKOWSKI | PO BOX 94055 | | | | CLEVELAND | OH | 44101-6055 |
| RONALD B ZACKOWSKI CUST IRENE MICHELLE ZACKOWSKI UTMA OH | PO BOX 94055 | | | | CLEVELAND | OH | 44101-6055 |
| RONALD BAER & SYLVIA BAER JT TEN | 4042 MEDITERRANEAN DR | | | | ALLEGANY | NY | 14706-9503 |
| RONALD BAKER | PO BOX 211 | | | | WINONA | KS | 67764 |
| RONALD BANAS | 8090 BARNSBURY | | | | COMMERCE TWP | MI | 48382-3504 |
| RONALD BARKER | 1351 WARWICK DRIVE | | | | MAIMISBURG | OH | 45342-3264 |
| RONALD BARLOW | 713 WEST SPRUCE 227 | | | | DEMING | NM | 88030 |
| RONALD BARNHARD | RR 1 368 ELMSTEAD RD | TECUMSEH ON N8N 2L9 CANADA | | | | | |
| RONALD BARTHOLOMEW | 954 BRISTOL-CHAMPTOWNLINE | | | | WARREN | OH | 44481-9406 |
| RONALD BASTER | 431 ERICO AV 1L | | | | ELIZABETH | NJ | 07202-3202 |
| RONALD BATKO | 5 GLYNN CT | | | | PARLIN | NJ | 08859-1073 |
| RONALD BAXLEY | 715 GA HWY 354 | | | | PINE MTN VALY | GA | 31823 |
| RONALD BEARD | 13267 PINE VALLEY | | | | CLIO | MI | 48420 |
| RONALD BIELAWIEC & MRS DOLORES J BIELAWIEC JT TEN | 31 HAMMER ST | | | | HARTFORD | CT | 06114-2617 |
| RONALD BINION | 2530 ROYAL FARM COURT | | | | DECATUR | GA | 30034-7106 |
| RONALD BIRCHARD & MARGARET BIRCHARD JT TEN | 7110 S 31ST PL | | | | LINCOLN | NE | 68516-4862 |
| RONALD BLACK | 4601 5TH AVE | | | | YOUNGSTOWN | OH | 44505-1204 |
| RONALD BLAHUTA | 410 DOUGLAS DRIVE | | | | DECATUR | MI | 49045-1340 |
| RONALD BLAVATT & MRS SUSAN R BLAVATT TEN ENT | 3401 NANCY ELLEN WAY | | | | OWINGS MILLS | MD | 21117-1513 |
| RONALD BOIVIN | 2505 EAST BAY DRIVE | LOT # 205 | | | LARGO | FL | 33771-2443 |
| RONALD BONDIE | 41051 MICOL | | | | PLYMOUTH | MI | 48170-4471 |
| RONALD BONNEMASOU | C/O JOSE DOMINGUES | VASCONCELOS 64 APT 601 | VILA ADYANA | SAN JOS DOS CAMPOS SAN PAULO 12243-840 BRAZIL | | | |
| RONALD BONNER | 2320 FRANKLINS CHANCE COURT | | | | FALLSTON | MD | 21047-1323 |
| RONALD BOULEY | 19 BENSON ROAD | | | | NORTHBRIDGE | MA | 01534-1148 |
| RONALD BOWMAN CUST GRAHAM MARK BOWMAN UGMA NM | 164 TIERRA ENCANTADA | | | | CORRALES | NM | 87048-6806 |
| RONALD BOYD PENNELL | 14279 SONNETTE CT | | | | WOODBRIDGE | VA | 22193-3423 |
| RONALD BRAMESCO & ELEANOR BRAMESCO JT TEN | R D 5 22 GLEN RIDGE RD | | | | MAHOPAC | NY | 10541-4206 |
| RONALD BRIDLE & JOSEPHINE R BRIDLE JT TEN | 3630 MAMMOUTH GROVE RD | | | | LAKE WALES | FL | 33898-8536 |
| RONALD BROHMAN | 304 BEDFORD AVE #UPPER | | | | BUFFALO | NY | 14216-3135 |
| RONALD BROWN | 7701 AMERICAN | | | | DETROIT | MI | 48210-1005 |
| RONALD BRUNET | 7290 RUE DE BEAUFORT #604 | MONTREAL ANJOU QC H1M 3V5 CANADA | | | | | |
| RONALD BRYSON | 1178 EVERGREEN DRIVE | | | | WINSTON SALEM | NC | 27107 |
| RONALD BUDNICK | 34001 VISTA WAY | | | | FRASER | MI | 48026-1748 |
| RONALD BURGESS CUST AUSTIN MICHAEL BURGESS UTMA IL | 1595 FOX HOUND TRL | | | | BEECHER | IL | 60401 |
| RONALD BURGESS CUST TYLER JON BURGESS UTMA IL | 1595 FOX HOUND TRL | | | | BEECHER | IL | 60401 |
| RONALD C ALCOTT | 51098 LANDMARK | | | | BELLEVILLE | MI | 48111 |
| RONALD C AU & SANDRA E AU JT TEN | 1805 ALBACORE LANE | | | | RALEIGH | NC | 27612-2375 |
| RONALD C BAK | 242 BEST STREET | | | | BEREA | OH | 44017-2613 |
| RONALD C BAKER JR | 5162 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8252 |
| RONALD C BELL | 8623 N LAGOON DR | UNIT B1 | | | PANAMA CITY | FL | 32408-4550 |
| RONALD C BELL & MILDRED M BELL JT TEN | 8623 N LAGOON DR | UNIT B1 | | | PANAMA CITY | FL | 32408-4550 |
| RONALD C BELLAMY | 75 CROOKED CREEK CT | | | | COVINGTON | GA | 30016-6209 |
| RONALD C BOFFA & JEANNINE J BOFFA JT TEN | PO BOX 1547 | | | | POTTSBORO | TX | 75076-1547 |
| RONALD C BOND | 719 WILLOW ST ST | | | | FREMONT | OH | 43420-4407 |
| RONALD C BORN | 2445 GERA RD | | | | REESE | MI | 48757-9316 |
| RONALD C BOTTKE | 5940 CLAYPOOL AVENUE | | | | DAVISBURG | MI | 48350-3552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD C BUCKHOUT | 49969 CR 215 | | | | LAWRENCE | MI | 49064-9672 |
| RONALD C BUNN | 2370 CRESTVIEW | | | | WYOMING | MI | 49509-4214 |
| RONALD C BUTTKE & LOIS I BUTTKE TR BUTTKE REVOCABLE TRUST UA 07/23/97 | 325 MIRAMAR DR | | | | GREEN BAY | WI | 54301-1927 |
| RONALD C CASSIZZI | 28659 ZELLMER ST | | | | ROMULUS | MI | 48174-3039 |
| RONALD C CHROSTOWSKI | PO BOX 552 | | | | ORISKANY FLS | NY | 13425-0552 |
| RONALD C CLARK | 8312 FULHAM DR | | | | RICHMOND | VA | 23227-1715 |
| RONALD C COLLISTER | 14400 ARMADA CENTER RD | | | | ROMEO | MI | 48065-2700 |
| RONALD C COX | 13330 KIMBERLY CIR | | | | OLATHE | KS | 66061-9602 |
| RONALD C DAVE | 625 CHANDON WAY | | | | LAWRENCEVILLE | GA | 30044-7840 |
| RONALD C DIEHL | 801 MARTIN RD | | | | BALTIMORE | MD | 21221-5204 |
| RONALD C EGGLETON | 850 NATHAN DRIVE | | | | COLUMBIA | TN | 38401-6768 |
| RONALD C EUDELL | 2101 CROSLEY CT | | | | MIAMISBURG | OH | 45342-6432 |
| RONALD C EUSTACHE | 2210 MANTON DR | | | | MIAMISBURG | OH | 45342-3958 |
| RONALD C FORREST | 5247 E ESCONDIDO | | | | MESA | AZ | 85206-2918 |
| RONALD C FOY | 1774 EDGEWOOD NE | | | | WARREN | OH | 44483-4126 |
| RONALD C FRUCK | 51 LOU ANN DRIVE | | | | DEPEW | NY | 14043-1211 |
| RONALD C GILL | 689 PICKETTS MILL DRIVE | | | | SHREVEPORT | LA | 71115 |
| RONALD C GOLAN | 27 JOYCE LANE | | | | BELLINGHAM | MA | 02019-1008 |
| RONALD C GOREN | 318 OLD GULPH RD | | | | WYNNEWOOD | PA | 19096-1021 |
| RONALD C GRAINE | PO BOX 801 | 8968 CO RD 612 | | | LEWISTON | MI | 49756-0801 |
| RONALD C HALL | 625 SHERYL DR | | | | WATERFORD | MI | 48328-2363 |
| RONALD C HAWKINS | 919 HIGHLAND CT | | | | DOWNERS GROVE | IL | 60515-2813 |
| RONALD C HENDERSON | 1388 VALLEJO DR | | | | CORONA | CA | 92882-3736 |
| RONALD C HEVERLY | 6715 HELMICK DR | | | | WARREN | OH | 44481-9758 |
| RONALD C HILL | 858 WESTGATE DRIVE | | | | ANDERSON | IN | 46012-9245 |
| RONALD C HUNTER | 29657 ROCK CREEK BLVD | | | | HARVEST | AL | 35749 |
| RONALD C IRVING | 2462 WAUKEENAH HWY | | | | MONTICELLO | FL | 32344-6342 |
| RONALD C KELKENBERG | 5919 BEATTIE AVE | | | | LOCKPORT | NY | 14094-6629 |
| RONALD C KRUSE & SHARON A KRUSE JT TEN | 11140 STATE ROUTE 281 | | | | HOLGATE | OH | 43527-9798 |
| RONALD C KURKOWSKI | 1398 TIMBER RIDGE CT | | | | MILFORD | MI | 48380-3664 |
| RONALD C LE BOURDAIS | 29185 WESTFIELD | | | | LIVONIA | MI | 48150-3151 |
| RONALD C LIVINGSTON & TERESA B LIVINGSTON JT TEN | 120 LILLIANS AVE | | | | MADISON | AL | 35758-3009 |
| RONALD C MADAY | 440 EAST 57TH ST APT 16B | | | | NEW YORK | NY | 10022-3049 |
| RONALD C MAJORS JR | 48 SPENCER ST | # 2 | | | DORCHESTR CTR | MA | 02124-1910 |
| RONALD C MARION | 6698 REED DR | | | | PITTSBORO | IN | 46167-9599 |
| RONALD C MCKENZIE | 3681 COUNTY ROAD 34 | | | | KILLEN | AL | 35645-4405 |
| RONALD C MIDDLEBROOKS | 729 CHEAIRS CIRCLE | | | | COLUMBIA | TN | 38401-2209 |
| RONALD C MILLER | 1220 LAVALLE CT | | | | ST JOHNS | MI | 48879-2497 |
| RONALD C MILLER & MARCIA J MILLER JT TEN | 749 BEDFORD AVE | | | | ELYRIA | OH | 44035-3060 |
| RONALD C MILLICAN | PO BOX 247 | | | | DE BERRY | TX | 75639-0247 |
| RONALD C MITCHELL | 1954 SUNBURST CT | | | | ZEELAND | MI | 49464 |
| RONALD C MORGAN | U S 42 BOX 12335 | | | | WALTON | KY | 41094 |
| RONALD C NEWTON & MARION P NEWTON TR UA 07/19/94 THE NEWTON FAMILY | TRUST | 307 RAINBOW CT | | | PASO ROBLES | CA | 93446-2986 |
| RONALD C ORR | 1413 HILLSIDE | | | | FLINT | MI | 48532-2420 |
| RONALD C PAKIZER | 61248 BURNINGWOOD DRIVE | | | | WASHINGTON | MI | 48094 |
| RONALD C PAKIZER TR UA 01/10/1995 GEORGE BOROWICZ TRUST | 61248 BURNINGWOOD DR | | | | WASHINGTON | MI | 48094 |
| RONALD C PEIFFER | 6422 FERRIS RD | | | | CARSON CITY | MI | 48811-9414 |
| RONALD C PENROD | 7924 CHUKAR RD | | | | YUKON | OK | 73099-8424 |
| RONALD C PERKINS | 752 W MAPLEDALE | | | | HAZEL PARK | MI | 48030-1044 |
| RONALD C PHILLIPS | PO BOX 187 | | | | SUNRISE BEACH | MO | 65079-0187 |
| RONALD C PINSON | 1801 WYNKOOP ST | # 105 | | | DENVER | CO | 80202-1098 |
| RONALD C PUFF | 7283 KNOLL DRIVE | | | | N TONAWANDA | NY | 14120-1505 |
| RONALD C PUGSLEY | 2112 OLD HWY 99 | | | | CHAPEL HILL | TN | 37034-2048 |
| RONALD C RANKIN | 1061 DEERING | | | | GARDEN CITY | MI | 48135-4106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD C REHLING & DELORES J REHLING JT TEN | 107 HAVENWOOD DR | | | | ENGLEWOOD | OH | 45322-2345 |
| RONALD C ROACH | 5875 MIZPAH CT | | | | LAKELAND | FL | 33810-5826 |
| RONALD C ROBERTS | 208 MAIN ST SO | | | | FAIRPORT | NY | 14450-2706 |
| RONALD C ROOF | 612 VINE STREET | | | | ST CLAIRE | MI | 48079-5449 |
| RONALD C SCHERER | 108 DURSO DR HARMONY HILLS | | | | NEWARK | DE | 19711-6904 |
| RONALD C SCHILDTKNECHT | 10505 TERESA DRIVE | | | | WILLIAMSPORT | MD | 21795-3205 |
| RONALD C SCHLENKER | 25992 VIA VIENTO | | | | MISSION VIEJO | CA | 92691-5635 |
| RONALD C SHIVELY | 10341 W STANLEY RD | | | | FLUSHING | MI | 48433-9247 |
| RONALD C SHOOKS | 276 DECCA DR | | | | WHITE LAKE | MI | 48386-2120 |
| RONALD C SLOCUM | 7855 LANGLO RANCH RD | | | | GOLETA | CA | 93117-1025 |
| RONALD C SMEKAR | 7902-98TH STREET | | | | WOLFFORTH | TX | 79382-9758 |
| RONALD C SPLEET & MICHAEL J SPLEET JT TEN | 29314 NORMA | | | | WARREN | MI | 48093-3559 |
| RONALD C ST CLAIR | 30373 42ND AVE | | | | PAW PAW | MI | 49079-9513 |
| RONALD C STAROBA | 9347 GOLFCREST CR | | | | DAVISON | MI | 48423-8370 |
| RONALD C TANNER | 4496 22ND ST | | | | DORR | MI | 49323-9773 |
| RONALD C THOMAS | 1526 LEXINGTON CT | | | | KANSAS CITY | MO | 64110 |
| RONALD C THOMPSON | 423 LARCH | | | | SAGINAW | MI | 48602-1868 |
| RONALD C THRAEN & LINDA L THRAEN JT TEN | 411 COURT ST | | | | HARLAN | IA | 51537-1438 |
| RONALD C TROIA | 9224 LATHERS | | | | LIVONIA | MI | 48150-4154 |
| RONALD C VAN HORN | 24 HITCHING POST RD | | | | UNION | OH | 45322-3137 |
| RONALD C WANCK SR & PATRICIA R WANCK TEN ENT | 217 MCDUFFEE ST | | | | SAYRE | PA | 18840-9136 |
| RONALD C WEBER | 2231 E LUTHER | | | | JANESVILLE | WI | 53545-2044 |
| RONALD C WEBER & RUTH E WEBER TR UA 10/26/93 RONALD C WEBER & RUTH E | WEBER FAMILY TRUST | 3313 MOUNTAIRE DR | | | ANTIOCH | CA | 94509-5661 |
| RONALD C WILHELM | 7910 OLD HICKORY RD | | | | ST LEON | IN | 47012-8430 |
| RONALD C WILLIAMS | 2946 E BLACKMORE RD | | | | MAYVILLE | MI | 48744-9724 |
| RONALD C WILSON & ELAINE A WILSON JT TEN | 57 GLEN DR | | | | HUDSON | NH | 03051-4452 |
| RONALD C WRIGHT | 8824 M60 | | | | UNION CITY | MI | 49094-9345 |
| RONALD C YOUNG | 354 MERRYDALE DR SW | | | | MARIETTA | GA | 30064-3137 |
| RONALD C YOUNGMAN | 1386 VILLAGE PARK DR | | | | ALDEN | NY | 14004 |
| RONALD C ZEGER | 5100 ST RT 100 | | | | GALION | OH | 44833 |
| RONALD C ZOLCIENSKI | 44525 HIGHGATE | | | | CLINTON TOWNSHIP | MI | 48038-1492 |
| RONALD CAMERON MC GREGOR | 1604 VONPHISTER | | | | KEY WEST | FL | 33040-4941 |
| RONALD CAMPBELL | 2627 VALLEY TRAILS DR | | | | VILLA HILLS | KY | 41017-1031 |
| RONALD CAMPBELL | 269 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2126 |
| RONALD CANN | 243 E 17TH ST | | | | HAZLETON | PA | 18201-2534 |
| RONALD CARSON | 305 GLENDALE DR | | | | BRISTOL | CT | 06010-3017 |
| RONALD CARVER IRA | 1033 S COOPER ST | | | | KOKOMO | IN | 46902-1836 |
| RONALD CHAPMAN | 1980 OLD HWY 49 | | | | BENTONIA | MS | 39040-8408 |
| RONALD CHAPPELL | 8795 N TIMBERLANE DR | | | | FOUNTAINTOWN | IN | 46130-9737 |
| RONALD CHRISTMAN | 28244 VAN DYKE | | | | WARREN | MI | 48093-2740 |
| RONALD COLLAMER | C/O KINDRA BARTZ | 2900 BRALEY CT | | | MIDLAND | MI | 48640-4413 |
| RONALD COLLINS | 14510 FREELAND | | | | DETROIT | MI | 48227-2802 |
| RONALD COOK | 1115 LAURIE LN | | | | DAVISON | MI | 48423-2881 |
| RONALD COOKE JR | 65570 78TH ST | | | | BEND | OR | 97701-8454 |
| RONALD COOPER CUST MICHAEL COOPER UGMA NY | 20605 AUTUMN BREEZE CT | | | | CORNELIUS | NC | 28031 |
| RONALD CRAWFORD | 8029 SHELBURNE LANE E | | | | SOUTHAVEN | MS | 38672 |
| RONALD CRIMI | 2538 BALSAM AVENUE | | | | EAST MEADOW | NY | 11554 |
| RONALD CULPEPPER | 14544 EMERSON DR | | | | STERLING HEIGHTS | MI | 48312-5755 |
| RONALD CURWIN CUST GARY PAUL CURWIN UGMA NJ | ATTN GARY PAUL CURWIN | 8 SHEFFIELD COURT | | | LIVINGSTON | NJ | 07039-4208 |
| RONALD D BACON | 2135 RIFLE RIVER TRL | | | | WEST BRANCH | MI | 48661 |
| RONALD D BAETEN | 2403 N BRENTWOOD | | | | SIMI VALLEY | CA | 93063-2614 |
| RONALD D BALLARD | 6515 AIKEN RD | | | | PENDLETON | NY | 14094-9647 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD D BARNHARD | 368 ELMSTEAD | R ROUTE #1 | TECUMSEH ON N8N 2L9 CANADA | | | | |
| RONALD D BARNHARD | 368 ELMSTEAD RR1 | TECUMSEH ON N8N 2L9 CANADA | | | | | |
| RONALD D BAULT | 1153 RUNNING BROOK CT | | | | AVON | IN | 46123-8111 |
| RONALD D BAY & MAXINE BAY JT TEN TOD RONALD DEAN BAY JR | 2026 GRAND AVE | | | | CARTHAGE | MO | 64836-3520 |
| RONALD D BENEAR | 6681 FAIRWAY RIDGE DR | | | | DOUGLASVILLE | GA | 30134-1772 |
| RONALD D BESSES & ROSALIE M BESSES JT TEN | 1109 SOUTH 16TH ST | | | | BLUE SPRINGS | MO | 64015-4813 |
| RONALD D BLAIR | C/O ROSE LA FOURNPAIN | 14513 COUNTY ROAD # 209 | | | DEFIANCE | OH | 43512-9357 |
| RONALD D BOUVIER | 448 HART STREET | | | | BRISTOL | CT | 06010-2345 |
| RONALD D BRAMAN & JOAN B BRAMAN JT TEN | PO BOX 634 | | | | GRAYLING | MI | 49738-0634 |
| RONALD D BREEDLOVE | 3007 E 6TH ST | | | | ANDERSON | IN | 46012-3823 |
| RONALD D BRUNEAU | 3230 WOODRIDGE DR | | | | THE VILLAGES | FL | 32159 |
| RONALD D BURDEN | 9244 MARLOWE | | | | PLYMOUTH | MI | 48170-4038 |
| RONALD D BURY & VIRGIE M BURY JT TEN | G-6276 RICHFIELD RD | | | | FLINT | MI | 48506 |
| RONALD D CARR | 4157 BAYBROOK | | | | WATERFORD | MI | 48329 |
| RONALD D CASEY | 106 WILLARD RD | | | | MASSENA | NY | 13662-3475 |
| RONALD D CHIOTTI | 5391 MAURA | | | | FLUSHING | MI | 48433-1055 |
| RONALD D CLEMENTS | 5180 LIN-HILL DR | | | | SWARTZ CREEK | MI | 48473-8837 |
| RONALD D COCHRAN | 28 HIGH ST | | | | BUTLER | OH | 44822-9760 |
| RONALD D DANIEL | 5929 VETERANS PARKWAY | | | | COLUMBUS | GA | 31909-4661 |
| RONALD D DECK TOD WILLIAM M DECK SUBJECT TO STA TOD RULES | 736 SOUTH FREMONT | | | | SPRINGFIELD | MO | 65804 |
| RONALD D DICKERSON | 865 LAKESHORE RD | | | | MARTIN | GA | 30557 |
| RONALD D DICKSON | 3905 DEBORAH DRIVE | | | | MONROE | LA | 71201-2113 |
| RONALD D DIECK | 2252 S DUFFIELD RD | | | | LENNON | MI | 48449-9735 |
| RONALD D DINEFF | 10548 STILLWOOD LANE | | | | INDIANAPOLIS | IN | 46239-9393 |
| RONALD D DRISKILL | 710 W OLIVER ST | | | | OWOSSO | MI | 48867-2220 |
| RONALD D DRUIEN | 6756 N SUMMIT DR | | | | BYRON | IL | 61010 |
| RONALD D DUDGEON | 1018 BRIDAL WREATH | | | | SHREVEPORT | LA | 71118-3507 |
| RONALD D EARL | 8631 EDNA DRIVE | | | | WARREN | MI | 48093 |
| RONALD D ECKMAN & JOAN W ECKMAN JT TEN | 12105 FORGE LN | | | | BOWIE | MD | 20715-2322 |
| RONALD D FERGUSON | RD#2 RT 9 BOX 5215 | | | | SALEM | OH | 44460 |
| RONALD D FISHER | 6712 NW GOWER AV | | | | KANSAS CITY | MO | 64151-2098 |
| RONALD D FRANKS | 8907 DAWES CREEK DR | | | | THEODORE | AL | 36582-9645 |
| RONALD D FROESCHKE & LAURA L O FROESCHKE JT TEN | 3004 OAK KNOLL LN | | | | CARPENTERSVLE | IL | 60110-3235 |
| RONALD D GILBERT | 1651 PECK LEACH RD | | | | N BLOOMFIELD | OH | 44450-9724 |
| RONALD D GINTHER | 208 N EAST | | | | OVID | MI | 48866-9406 |
| RONALD D GRISWOLD | 5140 S BAILEY RD | | | | NORTH JACKSON | OH | 44451-9732 |
| RONALD D GRUNO | 2000 NORTH CONGRESS AVE | LOT 194 | | | WEST PALM BEACH | FL | 33409-6361 |
| RONALD D HAJTINGER | 7544 LEWIS RD | | | | CLEVELAND | OH | 44138-1568 |
| RONALD D HAMACHER | 13417 CLIO RD | | | | CLIO | MI | 48420-1003 |
| RONALD D HARALABAKOS | 2914 OTSEGO | | | | WATERFORD | MI | 48328-3250 |
| RONALD D HELLE | N4656 STATE ROAD 89 | | | | JEFFERSON | WI | 53549-9628 |
| RONALD D HENSLEY | 594 WARDS CEMETERY RD | | | | CORBIN | KY | 40701-9585 |
| RONALD D HENSON | 6241 W HILL RD | | | | SWARTZ CREEK | MI | 48473-8270 |
| RONALD D HIGGINS | 9933 SAND LAKE HWY | | | | ONSTED | MI | 49265-9546 |
| RONALD D HOWARD | 3801 PALMERSTON AV | | | | DAYTON | OH | 45408-2330 |
| RONALD D HOWELL | 4020 CLEAR LAKE RD | | | | GRASS LAKE | MI | 49240-9221 |
| RONALD D HUNTER | 501 W 3RD ST | | | | BURKBURNETT | TX | 76354-1807 |
| RONALD D HUNTER JR | PO BOX 729 | | | | DESOTO | KS | 66018-0729 |
| RONALD D ITELL & EILEEN A ITELL JT TEN | 828 MANOR DR | | | | EBENSBURG | PA | 15931-5000 |
| RONALD D JAMES & YI SON JAMES JT TEN | 307 S RANGELINE ROAD | | | | ANDERSON | IN | 46012-3801 |
| RONALD D JONES | 8282 W DELPHI RD | | | | CONVERSE | IN | 46919-9317 |
| RONALD D KEEFE | 174 9TH ST | | | | KEANSBURG | NJ | 07734-3084 |
| RONALD D KELSEY & MARY ANN KELSEY JT TEN | PO BOX 470601 | | | | TULSA | OK | 74147-0601 |
| RONALD D KLINE | 8979 STONY CREEK RD | | | | YPSILANTI | MI | 48197-9335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD D LASKOSKI | 5704 AARON DR | | | | LOCKPORT | NY | 14094-6002 |
| RONALD D LEDBETTER | 12354 WINDCLIFF DR | | | | DAVISBURG | MI | 48350-1677 |
| RONALD D LEE | 2804 SHELTERWOOD LANE | | | | ARLINGTON | TX | 76016-1507 |
| RONALD D LENDERS | 2557 REGENCY HILLS DR | | | | SHELBY TOWNSHIP | MI | 48316-2068 |
| RONALD D LESZCZYNSKI | 5842 MERKEL | | | | DEXTER | MI | 48130-9647 |
| RONALD D LEVINE | 1535 ELRINO ST | | | | BALTIMORE | MD | 21224-6139 |
| RONALD D LUNSFORD | 4618 MEIGS AVE | | | | WATERFORD | MI | 48329-1819 |
| RONALD D LYSON | 9160 PHEASANT DR | | | | TEMPERANCE | MI | 48182-9462 |
| RONALD D MACGREGOR | 114 FERNHILL AVE | OSHAWA ON L1J 5J3 CANADA | | | | | |
| RONALD D MACK | 7175 E ROSS RD | | | | NEW CARLISE | OH | 45344-9671 |
| RONALD D MALADECKI | 2095 WALTZ | | | | WARREN | MI | 48091-3285 |
| RONALD D MARTIN | 10265 DODGE RD | | | | MONTROSE | MI | 48457-9121 |
| RONALD D MARTIN | 17910 MAHRLE ROAD | | | | MANCHESTER | MI | 48158-8626 |
| RONALD D MARTIN | 4717 MOHAWK | | | | CLARKSTON | MI | 48348-3548 |
| RONALD D MARTIN & VIRGINIA S MARTIN JT TEN | 17910 MAHRLE ROAD | | | | MANCHESTER | MI | 48158-8626 |
| RONALD D MASSAR | 2336 GREENWOOD LANE | | | | GRAND BLANC | MI | 48439-4322 |
| RONALD D MATTHEWS & MYRNA C MATTHEWS JT TEN | 3611 WEST BRANCH | | | | GLADWIN | MI | 48624-7101 |
| RONALD D MC KOWN | 32208 PALMER | | | | WESTLAND | MI | 48186-4759 |
| RONALD D MC MILLIAN | PO BOX 171 | | | | BASCHOR | KS | 66007-0171 |
| RONALD D MCKENZIE | 968 TERRACOTTA DR | | | | ALLEN | TX | 75013-4871 |
| RONALD D MCQUERY | 5759 E TALL OAKS | | | | MILFORD | OH | 45150-2554 |
| RONALD D MEADOR | 1373 FOX RIDGE TRL | | | | HOULTON | WI | 54082-2303 |
| RONALD D MONTEI | 1745 CRAWFORD RD | | | | DEFORD | MI | 48729 |
| RONALD D MONTGOMERY | 1255 CORONADO CIRCLE | | | | BEAUMONT | TX | 77706-4202 |
| RONALD D MOORE | 8001 S MORTON AVE | | | | LOS ANGELES | CA | 90001-3538 |
| RONALD D MUMEA | R 1 NORTH ST | | | | PLYMOUTH | OH | 44865-9801 |
| RONALD D NEELY EX | EST CORDIA W NEELEY | 2701 WINCHESTER DR | | | SELLERSBURG | IN | 47172 |
| RONALD D NELSON & RUTH A NELSON JT TEN | 1211 N VANVLEET RD | | | | FLUSHING | MI | 48433-9770 |
| RONALD D NESBITT | 34744 JEFFERSON AVE BLDG B | | | | HARRISON TWP | MI | 48045-3374 |
| RONALD D PARKHURST | 314 EAST CONGRESS ST | | | | MORENCI | MI | 49256-1212 |
| RONALD D PENNINGTON & SHARON V PENNINGTON TR UA 04/18/97 PENNINGTON FAMILY TRUST | 14125 S M-129 | | | | SAULT STE MARIE | MI | 49783-8517 |
| RONALD D PIERCEY | 4605 SE 24 | | | | DEL CITY | OK | 73115-4105 |
| RONALD D PRINGLE | 2271 S OAK RD | | | | DAVISON | MI | 48423-9152 |
| RONALD D RATZA | 6629 MAIN ST RT 2 | | | | VASSAR | MI | 48768-9619 |
| RONALD D RICE | PO BOX 3745 | | | | CENTERLINE | MI | 48015-0745 |
| RONALD D RICHARDS | 444 SCHOOLHOUSE ST | | | | ORTONVILLE | MI | 48462-8601 |
| RONALD D RIMER | 2567 NIAGARA RD | | | | NIAGARA FALLS | NY | 14304-2020 |
| RONALD D ROBERTS | 11380 E MT MORRIS RD | | | | DAVISON | MI | 48423-9319 |
| RONALD D ROGERS | 1805 PINEKNOLL LANE | | | | ALBANY | GA | 31707-3772 |
| RONALD D RUFF | 13418 NORTH RD | | | | FENTON | MI | 48430-1073 |
| RONALD D RUTHERFORD | 460 CAMELOT DRIVE | OSHAWA ON L1K 1K2 CANADA | | | | | |
| RONALD D SCHMIDT & ELSIE E SCHMIDT TR RONALD D & ELSIE E SCHMIDT | LIVING TRUST UA 12/19/94 | 11917 PRINCESS GRACE CT | | | CAPE CORAL | FL | 33991-7536 |
| RONALD D SCHNEPP | 4477 HAPPY HOLLOW DR | | | | GRANDVILLE | MI | 49418-9623 |
| RONALD D SCHOLL | 639 MUIRLAND | | | | FLUSHING | MI | 48433-1431 |
| RONALD D SCHULTZ | 53319 PINERIDGE DR | | | | CHESTERFIELD | MI | 48051-2749 |
| RONALD D SCOTT | 2448 GLYNN | | | | DETROIT | MI | 48206-1747 |
| RONALD D SCOTT | 306 LAKEWOOD RD | | | | WASKOM | TX | 75692-4804 |
| RONALD D SHELL | 608 CATALPA | | | | ANGLETON | TX | 77515-4804 |
| RONALD D SHELLHAMMER | 18 WEST EMERICK RD | | | | WEST MILTON | OH | 45383-1315 |
| RONALD D SIMPSON | 323 E MAIN ST | | | | GREENTOWN | IN | 46936-1219 |
| RONALD D SIMPSON | 409 MARJORIE AVENUE | | | | DAYTON | OH | 45404-2349 |
| RONALD D SIMS | 13210 E 15TH ST | | | | GRANDVIEW | MO | 64030-3023 |
| RONALD D SMALL | 13855 SOUTHEAST 97TH AVENUE | | | | SUMMERFIELD | FL | 34491-9304 |
| RONALD D SMALL | 1674 FRANKLIN PIKE | | | | LEWISBURG | TN | 37091-6910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD D SMITH | 478 BAKER WOODS TRL | | | | AUGUSTA | GA | 30907 |
| RONALD D SMITH | PO BOX 213 | | | | MAYVILLE | MI | 48744-0213 |
| RONALD D SMOKER | 1045 S HORSE PEN RD | | | | HARRELLS | NC | 28444-9229 |
| RONALD D SNYDER | 11056 GREEN RD | | | | GOODRICH | MI | 48438-9729 |
| RONALD D SPATAFORE | 5237 CIARO DRIVE | | | | SEBRING | FL | 33875-5694 |
| RONALD D SPOONER | 611 KING | | | | OGDENSBURG | NY | 13669-1016 |
| RONALD D STAPERT | 5815 ST RD 39 | | | | MARTINSVILLE | IN | 46151-9181 |
| RONALD D STASTKA & DIANE M STASTKA JT TEN | 563 MONUMENT CT | | | | FREMONT | CA | 94539-8031 |
| RONALD D STEVENS | 3594 SHAWNEE TRAIL | | | | JAMESTOWN | OH | 45335-1027 |
| RONALD D STOKES JR | 3308 REAVER AVE | | | | GROVE CITY | OH | 43123-2026 |
| RONALD D STRAUSS | BOX C-3 | 10001 GOODALL RD | | | DURAND | MI | 48429-9744 |
| RONALD D SWOYER | 1585 QUINBY RD | | | | CIRCLEVILLE | OH | 43113-1037 |
| RONALD D TATE | 20 GREEN HILLS CT | | | | GREENTOWN | IN | 46936-1039 |
| RONALD D TATE | 20 GREEN HILLS CT | | | | GREENTOWN | IN | 46936-1039 |
| RONALD D THORNTON & LINDA L THORNTON JT TEN | 519 HEATHER DR | APT 2C | | | DAYTON | OH | 45405-1733 |
| RONALD D TIESMA | 1237 COOPERS PASS SW | | | | BYRON CENTER | MI | 49315-6927 |
| RONALD D TROTTER | 1474 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5641 |
| RONALD D VENERE & THERESA P VENERE JT TEN | 3623 BIGBYVILLE ROAD | | | | COLUMBIA | TN | 38401-8537 |
| RONALD D WARNER | 310 E RILEY ROAD | | | | OWOSSO | MI | 48867-9465 |
| RONALD D WASHINGTON | 2608 W 102 ST | | | | INGLEWOOD | CA | 90303-1633 |
| RONALD D WASSERMAN | 718 E LOOMIS ST | | | | LUDINGTON | MI | 49431-2217 |
| RONALD D WATKINS & PATRICIA WATKINS JT TEN | 216 WHITETAIL DR | | | | PRUDENVILLE | MI | 48651-9522 |
| RONALD D WIK | 38201 14 MILE ROAD | | | | FARMINGTON HL | MI | 48331-5958 |
| RONALD D WILLARD | 141 NW 1251 | | | | HOLDEN | MO | 64040-9389 |
| RONALD D WOODS | PO BOX 43266 | | | | CHICAGO | IL | 60643-0266 |
| RONALD D WOOTEN | 2670 LITTLE HURRICANE RD | | | | MARTINSVILLE | IN | 46151-8580 |
| RONALD D WORDEN | 4043 S HEMLOCK | | | | MOUNT MORRIS | MI | 48458-9307 |
| RONALD DALBEC & LUCILLE DALBEC JT TEN | 202 VALLEYVIEW DR | | | | EDINBORO | PA | 16412 |
| RONALD DALE BITTLE | 26972 RAINBOW GLEN DR SUITE A | | | | SANTA CLARITA | CA | 91351 |
| RONALD DAVENPORT CUST KEVIN L DAVENPORT UGMA MI | 10845 PERCY LANE LOT 34 | | | | MECOSTA | MI | 49332-9410 |
| RONALD DAVID GRUBER | BOX 8035 | | | | AVON | CO | 81620-8035 |
| RONALD DAVID PERKINS | PO BOX 598 | | | | LINDEN | MI | 48451-0598 |
| RONALD DAVIS | 35131 WEIDEMAN | | | | CLINTON TWP | MI | 48035-2799 |
| RONALD DEAN LUCKOW JR | PO BOX 914 | | | | FARIBAULT | MN | 55021 |
| RONALD DEAN NEEDHAM | 7406 RICHMOND AVE | | | | DARIEN | IL | 60561-4119 |
| RONALD DEAN PETERS | 1325 E 1320 RD | | | | EL DORADO SPG | MO | 64744-7315 |
| RONALD DENGLER & LYNETTE DENGLER TEN ENT | 4900 SWEET AIR ROAD | | | | BALDWIN | MD | 21013-9201 |
| RONALD DENNIS LABRECQUE | 307 W DEER RD | | | | SPRUCE | MI | 48762-9784 |
| RONALD DERROW | 2479 ORCHARD VALLEY DR | | | | FENNVILLE | MI | 49408-8462 |
| RONALD DEYOUNG | 5273 PALMARIE | | | | GRANDVILLE | MI | 49418-9300 |
| RONALD DICK | 221 CIRCLEBROOK DR | | | | MONROE | VA | 24574-2006 |
| RONALD DIEGMANN CUST JACOB A EITMANS UTMA NJ | 1220 INMAN AVE | | | | EDISON | NJ | 08820-1130 |
| RONALD DIEGMANN CUST MICHAEL S EITMANAS UTMA UTMA NJ | 1220 INMAN AVE | | | | EDISON | NJ | 08820-1130 |
| RONALD DIPASQUALE | 1535 COMO PARK BLVD | | | | DEPEW | NY | 14043-4409 |
| RONALD DOLES | 935 VANDERWOOD ROAD | | | | BALTIMORE | MD | 21228-1327 |
| RONALD DUANE SHALTZ | 1051 E HELMICK ST | | | | CARSON | CA | 90746-3039 |
| RONALD DUNCAN | 67 HILTON RD | | | | WHITEFIELD | ME | 04353-3609 |
| RONALD DUNKER | 2961 COOMER RD | | | | NEWFANE | NY | 14108-9613 |
| RONALD DYEL KEESLING | 2134 N CO RD 975W | | | | MARKLEVILLE | IN | 46056 |
| RONALD E ADKINS | 14 HUSTON DRIVE | | | | FAIRBORN | OH | 45324-4233 |
| RONALD E ALLEN | 120 N HYATT ST | | | | TIPP CITY | OH | 45371-1411 |
| RONALD E AMBROSE & HELEN S AMBROSE JT TEN | 3828 VISTA DRIVE | | | | SLATINGTON | PA | 18080-3100 |
| RONALD E ANDERSON | 1606 ANDALUSIA BLVD | APT 2 | | | CAPE CORAL | FL | 33909-8920 |
| RONALD E ANDERSON | 7158 FRANKLIN PARKE BLVD | | | | INDIANAPOLIS | IN | 46259-5720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD E ARNETT | 139W 200S | | | | GREENFIELD | IN | 46140-9207 |
| RONALD E AULT JR | 183 UPTON ROAD | SAULT STE MARIE ON P6A 3W5 CANADA | | | | | |
| RONALD E BAER & DONNA S BAER JT TEN | 6803 IJAZ DR | | | | ARLINGTON | TX | 76017-4977 |
| RONALD E BAER & DONNA S BAER TR RONALD E BAER & DONNA S BAER TRUST | 04/17/98 | 6803 IJAZ DR | | | ARLINGTON | TX | 76017-4977 |
| RONALD E BELVIN | 133 GABELWOOD TRL | | | | BRANDON | MS | 39047-9521 |
| RONALD E BERTSCHE & LELA M BERTSCHE JT TEN | 145 FRIAR TUCK DR | | | | INDEPENDENCE | KY | 41051-9209 |
| RONALD E BIERNACKI | 7862 STATE STREET | | | | GARRETTSVILLE | OH | 44231-9212 |
| RONALD E BIRKHOLD | 7109 N MERIDIAN RD | | | | HUNTINGTON | IN | 46750-9659 |
| RONALD E BOLDEN | 2921 SCOTTWOOD ROAD | | | | COLUMBUS | OH | 43209-3174 |
| RONALD E BOYCE | 9095 BARTEL RD | | | | COLUMBUS | MI | 48063-4201 |
| RONALD E BOYER | 36 CONNAUGHT AVE | WELLAND ON L3C 1G3 CANADA | | | | | |
| RONALD E BREWER | 1315 S 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9712 |
| RONALD E BROWN | 7505 S BELMONT RD | | | | INDIANAPOLIS | IN | 46217-9790 |
| RONALD E BROWNING SR | 3992 SO CR 850 E | | | | WALTON | IN | 46994-9195 |
| RONALD E BUCK | 3007 SHARRON DR | | | | FORISTELL | MO | 63348-1229 |
| RONALD E BURR | 3739 MARINER | | | | WATERFORD | MI | 48329-2273 |
| RONALD E BURR & BETTY J BURR JT TEN | 3739 MARINER | | | | WATERFORD | MI | 48329-2273 |
| RONALD E BYER | 37 THAMES CT | | | | GETZVILLE | NY | 14068-1177 |
| RONALD E CAREY | 212 S STONEGATE DR | | | | MUNCIE | IN | 47304-4393 |
| RONALD E CELOTTO TR UA 01/23/92 RONALD E CELOTTO LIVING TRUST | 1336 N RICHMAN KNOLL | | | | FULLERTON | CA | 92835 |
| RONALD E CLOYD | 13122 PROMONTORY TRAIL | | | | ROSCOE | IL | 61073 |
| RONALD E COE | 122 N CATHERINE | | | | ITHACA | MI | 48847-1635 |
| RONALD E COFFEY | 7403 LAKE LAKOTA CIR | | | | WEST CHESTER | OH | 45069-2638 |
| RONALD E COFFIN | C/O BETTY L COFFIN | 6510 N WINANS RD R #3 | | | ALMA | MI | 48801-9572 |
| RONALD E COLE JR | NO BROOKFIELD RD | | | | E BROOKFIELD | MA | 01515 |
| RONALD E COLLINS | PO BOX 111 | | | | PARKER CITY | IN | 47368-0111 |
| RONALD E COMER | 57 SANFORD DR ROBSCOTT MNR | | | | NEWARK | DE | 19713-4041 |
| RONALD E COOPER SR | PO BOX 345 | | | | MERRILL | MI | 48637-0345 |
| RONALD E CORNWELL | 116 S QUEEN ST | | | | NASHVILLE | MI | 49073-9597 |
| RONALD E COX | 1242 FRANKTON RD | | | | ANDERSON | IN | 46011 |
| RONALD E CURTIS | 53 GOSHEN RD | | | | TORRINGTON | CT | 06790-2706 |
| RONALD E DAVIDSON | RR 4 BOX 169 | | | | EBENSBURG | PA | 15931-8808 |
| RONALD E DAVIDSON CUST KAREN D DAVIDSON UGMA PA | RR 4 BOX 169 | | | | EBENSBURG | PA | 15931-8808 |
| RONALD E DAVIDSON JR | 3609 NEW GERMANY ROAD | | | | EBENSBURG | PA | 15391 |
| RONALD E DEHART & MARIONETTE DEHART JT TEN | 2438 EMERSON DR | | | | GARLAND | TX | 75044-7548 |
| RONALD E DIPZINSKI | 2173 DISCH ST | | | | FLUSHING | MI | 48433-2517 |
| RONALD E DONZE | 6453 BLUFF FARM DR | | | | ST LOUIS | MO | 63129-5025 |
| RONALD E DORSEY | 312 CEDAR AVENUE | | | | NEWPORT | DE | 19804-2902 |
| RONALD E DUKE | 7828 SUNGROVE CT | | | | LAS VEGAS | NV | 89131-8249 |
| RONALD E DUKE CUST EVAN M LINK UTMA IL | 10796 PENHURST WAY | | | | LAS VEGAS | NV | 89135-2231 |
| RONALD E DUKE CUST LINDSAY M MAYS UTMA MI | 7828 SUNGROVE CT | | | | LAS VEGAS | NV | 89131-8249 |
| RONALD E DUNN JR | 3432 LOCKPROT OLCOTT RD | | | | LOCKPORT | NY | 14095 |
| RONALD E EMSWILLER | 1131 MAPLE | | | | MIDDLETOWN | IN | 47356-1267 |
| RONALD E ERSKINE | 4220 ENDEAVOR DRIVE #103 | | | | CINCINNATI | OH | 45252-2322 |
| RONALD E FALKOWSKI | 5 BISCAYNE BLVD | PALM SPRINGS MANOR | | | NEWARK | DE | 19713-1047 |
| RONALD E FELTZ | 18 NEW DAWN PL | | | | CONROE | TX | 77385-3678 |
| RONALD E FERRY | 1316 DAYLILY DR | | | | HOLT | MI | 48842-8734 |
| RONALD E FINKE | 3750 RIDGEWOOD DR | | | | HILLIARD | OH | 43026-2449 |
| RONALD E FINKNEY | 323 GENESEE RD | | | | CORFU | NY | 14036-9524 |
| RONALD E FORTIER | 8 PATRICIA AVE | | | | N SMITHFIELD | RI | 02896-7715 |
| RONALD E FRAME & DIANNA L FRAME JT TEN | 32 FAULKNER WAY | | | | FRANKLIN | OH | 45005 |
| RONALD E FRESHER | 3093 JANAE WAY | | | | HEMET | CA | 92545-5023 |
| RONALD E FROEDE & MRS ALMA S FROEDE JT TEN | 717 MAIDEN CHOICE LANE APT 219 | | | | CATONSVILLE | MD | 21228-6165 |
| RONALD E GAST | 309 DREAM SPIRIT | | | | SANTA THERESA | NM | 88008-9426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD E GEARHART | 18 W 29TH ST | | | | HUNTINGDON | PA | 16652-2523 |
| RONALD E GERULSKI & PHYLLIS A GERULSKI JT TEN | 430 WILLOW BEND | | | | AUBURN | MI | 48611-9302 |
| RONALD E GETSCHOW | 229 EASTWICK DRIVE | | | | CINCINNATI | OH | 45246-3699 |
| RONALD E GIBSON | 1420 SAUK TRL | | | | TECUMSEH | MI | 49286-1634 |
| RONALD E GIBSON & KATHRYN L GIBSON JT TEN | 1420 SAUK TR | | | | TECUMSEH | MI | 49286-1634 |
| RONALD E GOLTZ | 143 E 1450 N | | | | SUMMITVILLE | IN | 46070-9387 |
| RONALD E GOLTZ & SUSAN L GOLTZ JT TEN | 143 E 1450 N | | | | SUMMITVILLE | IN | 46070-9387 |
| RONALD E GORNEK | 9611 JOPPA ROAD | | | | VERMILION | OH | 44089-9506 |
| RONALD E GRAHAM | 1941 FALCON DR | | | | SAINT LOUIS | MO | 63133-1143 |
| RONALD E GRAY & THERESA R GRAY JT TEN | 6692 HATCHERY | | | | WATERFORD | MI | 48327-1119 |
| RONALD E GREEN | 13141 E 39TH PL | LOT 1 | | | YUMA | AZ | 85367-6837 |
| RONALD E GRIEBEL | 9423 HASKELL HILL RD | | | | WATTSBURG | PA | 16442-9520 |
| RONALD E GRIFFIN | 2412 EASTON ST NE | | | | CANTON | OH | 44721-2546 |
| RONALD E GUFFEY | 10085 GRAFTON RD | | | | CARLETON | MI | 48117-9584 |
| RONALD E GUSE | 11475 DUNLAVY LANE | | | | WHITMORE LAKE | MI | 48189-9743 |
| RONALD E HAAG | 218 MILDRED AVE | | | | SYRACUSE | NY | 13206-3213 |
| RONALD E HALL | 12111 DAWNHAVEN AVE | | | | LANSING | MI | 48917-9716 |
| RONALD E HAMILTON | 4109 HEDGEWOOD DRIVE | | | | BLOOMINGTON | IN | 47403-4857 |
| RONALD E HANKS | 13 WARREN DRIVE | | | | TONAWANDA | NY | 14150-5132 |
| RONALD E HARRIS | 119 EASTERN PKWY | | | | NEWARK | NJ | 07106-2908 |
| RONALD E HARRIS | 302 S ELBA RD | | | | LAPEER | MI | 48446-2740 |
| RONALD E HARRISON | 1970 CASEY FORK COOK RD | | | | EDMONTON | KY | 42129-9133 |
| RONALD E HART | 6203 SOUTH FOX CHASE | | | | PENDLETON | IN | 46064-8710 |
| RONALD E HEDGECOTH | 505 ROHR DR | | | | ENGLEWOOD | OH | 45322-2003 |
| RONALD E HELZER | 6166 WILLITS | | | | FOSTORIA | MI | 48435-9619 |
| RONALD E HILL | 7071 MANCOUR DR | | | | GRAND BLANC | MI | 48439-7403 |
| RONALD E HOOD | 14157 JOYCE | | | | WARREN | MI | 48088-6087 |
| RONALD E HOPTON | 10026 GRAND BLANC RD | | | | GAINES | MI | 48436-9761 |
| RONALD E HUBBARD | BOX 1153 | | | | CLEVELAND | OH | 44120-0853 |
| RONALD E JACKSON | 12229 FISCUS CEMETERY RD | | | | COAL CITY | IN | 47427 |
| RONALD E JACKSON | 13134 HEATHER LANE | | | | PERRY | MI | 48872-9120 |
| RONALD E JACKSON | 4009 OAKFORD AVE | | | | BALTIMORE | MD | 21215-4938 |
| RONALD E JARRETT | BX 131 | | | | UPLAND | IN | 46989-0131 |
| RONALD E JARVIS JR | 9 BOTHWELL GARTH | | | | NOTTINGHAM | MD | 21236-2569 |
| RONALD E JOHNSON | PO BOX 319 | OCEANVIEW | | | OCEAN VIEW | DE | 19970 |
| RONALD E JONES | 1916 OHIO AVE | | | | ANDERSON | IN | 46016-2106 |
| RONALD E JONES | 4633 PALMS RD | | | | CASCO | MI | 48064-3315 |
| RONALD E JORDAN | 7085 OLD LEMAY FERRY ROAD | | | | BARNHART | MO | 63012-1622 |
| RONALD E KEAST TR RONALD E KEAST LIVING TRUST UA 10/04/95 | 8461 LANGSHIRE WAY | | | | FORT MYERS | FL | 33912-0879 |
| RONALD E KEELEY | 4374 W MAIN STREET | | | | STERLING | MI | 48659-9429 |
| RONALD E KEHOE & CONSTANCE M KEHOE JT TEN | 8 BRANDEE LN | | | | ROCKY HILL | CT | 06067-1862 |
| RONALD E KIESOW | 513 WASHINGTON ST | | | | SPENCERPORT | NY | 14559-9539 |
| RONALD E KIPFER & YVONNE J LONG JT TEN | 3814 S POPULAR | | | | MARION | IN | 46953-4913 |
| RONALD E KNOTT | 653 E 11TH ST | | | | MIO | MI | 48647-9622 |
| RONALD E KONNEKER | 500 NORTH ST | #314 | | | GAYLORD | MI | 49735-1585 |
| RONALD E LA BARGE | 22 ROBINHOOD CT | | | | FAIRFIELD GLADE | TN | 38558-6328 |
| RONALD E LANTERMAN | PO BOX 465 | | | | CARROLLTON | OH | 44615-0465 |
| RONALD E LEACH | 6120 THRESHER DR | | | | NAPLES | FL | 34112-1904 |
| RONALD E LEACH & JO ANN H LEACH JT TEN | 293 MORGAN TERRACE | | | | ROCK CREEK | OH | 44084-9782 |
| RONALD E LEE | 1921 SUSANNA ROAD N E | | | | PIEDMONT | OK | 73078-9233 |
| RONALD E LEIDLEIN | 8105 WEST TUSCOLA ROAD | | | | FRANKENMUTH | MI | 48734-9529 |
| RONALD E LEONARD | 4086 RIDGE RD | | | | CORTLAND | OH | 44410-9780 |
| RONALD E LESLIE | 21378 SUMMERFIELD DR | | | | MACOMB | MI | 48044-2967 |
| RONALD E LICHTENSTEIN & KAREN SMITH LICHTENSTEIN JT TEN | 11 GRASSHOPPER LN | | | | WALPOLE | MA | 02081-3627 |
| RONALD E LIENARD | 7237 LINCOLN HIGHWAY | | | | CRESTLINE | OH | 44827-9780 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD E MAGLOTT | 3279 LITTLE WASHINGTON S RD | | | | MANSFIELD | OH | 44903 |
| RONALD E MANNOR | 3725 SHADY BEACH BLVD | | | | ORCHARD LAKE | MI | 48324-3062 |
| RONALD E MARTIN | BOX 132 | | | | SOMERSET | IN | 46984-0132 |
| RONALD E MARTIN & JODY P MARTIN JT TEN | 812 REDWODD | | | | BARTLET | IL | 60103-4658 |
| RONALD E MATHYS & JOAN J MATHYS JT TEN | 1111 BRAEMAR CT | | | | CARY | NC | 27511-5101 |
| RONALD E MC LEAN CUST HARRY S MC LEAN UGMA MI | 1255 ROLLING HILLS CT | | | | LIVERMORE | CA | 94550-8917 |
| RONALD E MC LEAN CUST LISA C MC LEAN UGMA MI | 12422 S KOSH ST | | | | PHOENIX | AZ | 85044-3337 |
| RONALD E MC MULLEN & THELMA MC MULLEN JT TEN | PO BOX 859 | | | | KEARNEY | MO | 64060-0859 |
| RONALD E MC MULLIN | PO BOX 859 | | | | KEARNEY | MO | 64060-0859 |
| RONALD E MCCANN | 8887 ROCKER | | | | PLYMOUTH | MI | 48170-4128 |
| RONALD E MCCAULEY JR | 311 MARK ST | | | | DES ALLEMANDS | LA | 70030-3211 |
| RONALD E MCDERMOTT | 11910 SUNSET CIR | | | | HAGERSTOWN | MD | 21742-4259 |
| RONALD E MEALOY | 3628 SASSAFRAS | | | | JACKSON | MI | 49201-9059 |
| RONALD E MILES | 380 EMBRY ST | | | | MONROVIA | IN | 46157-9556 |
| RONALD E MILES | 5376 CENTER ST | | | | CLARKSTON | MI | 48346-3567 |
| RONALD E MILLER | 2700 N WYMAN | | | | WEIDMAN | MI | 48893-9617 |
| RONALD E MILLER | RT #2 BOX 2607 B | | | | PIEDMONT | MO | 63957-9628 |
| RONALD E MILLINGTON & BARBARA A MILLINGTON TR RONALD E MILLINGTON LIV | TRUST UA 09/24/99 | 239 AZALEA CT | | | BRANDON | MS | 39047-7854 |
| RONALD E MONTGOMERY & KELLEY D MONTGOMERY JT TEN | 5429 RED LION 5 POINTS RD | | | | SPRINGBORO | OH | 45066-7431 |
| RONALD E MORGAN | 3242 OLD ALABAMA RD SW | | | | ARAGON | GA | 30104-1513 |
| RONALD E MORSE | 600 35TH ST | | | | BAY CITY | MI | 48708-8507 |
| RONALD E MUKENSTRUM | 5775 N 650W | | | | LARWILL | IN | 46764-9700 |
| RONALD E MURRELL | 952 LITTLE HILL COURT | | | | ROCHESTER HILLS | MI | 48307-3025 |
| RONALD E NEEVE | 38 GORDON ST | | | | TROY | MI | 48098-4615 |
| RONALD E NEEVE & ROSALIE R NEEVE JT TEN | 38 GORDON | | | | TROY | MI | 48098-4615 |
| RONALD E NEWTON | PO BOX 592 | | | | ORANGE BEACH | AL | 36561-0592 |
| RONALD E NIECH & ELIZABETH A NIECH JT TEN | PO BOX 882 | | | | BLACKESLEE | PA | 18610-0882 |
| RONALD E OSTRAM | 3221 MILLS ACRES RD | | | | FLINT | MI | 48506-2130 |
| RONALD E PAGE | 4401 TAMARACK ROAD | | | | WEST RICHLAND | WA | 99353 |
| RONALD E PARKER | 2175 HIGHVIEW RD | | | | ATLANTA | GA | 30311-2538 |
| RONALD E PARKINSON | 266 WILLINGTON WAY | | | | OSWEGO | IL | 60543 |
| RONALD E PASSAGE | 9524 STOUT | | | | DETROIT | MI | 48228-1524 |
| RONALD E PAYNTER & LORRAINE R PAYNTER JT TEN | 11211 22ND ST SE | | | | EVERETT | WA | 98205 |
| RONALD E PEARCE | 2415 AURELIUS ROAD | SUITE 6 | | | HOLT | MI | 48842-2189 |
| RONALD E PECK SR | 1426 S JOHNSVILLE ROAD | | | | NEW LEBANON | OH | 45345-9731 |
| RONALD E PENCE | 1821 SAUNDERSVILLE FERRY RD | | | | MOUNT JULIET | TN | 37122-2066 |
| RONALD E PERRY | 3421 E 59TH ST | APT 317 | | | KANSAS CITY | MO | 64130-1020 |
| RONALD E PIETRASZ | 11424 ALGONQUIN DRIVE | | | | PINCKNEY | MI | 48169-9524 |
| RONALD E POHL | 6600 NW 32ND AVE | | | | COCONUT CREEK | FL | 33073-3279 |
| RONALD E POTTER | 33 CENTRAL WAY | | | | ANDERSON | IN | 46011-2244 |
| RONALD E PUCHALSKI TR UA 01/18/93 RONALD E PUCHALSKI TRUST | 21580 GEORGETOWN | | | | WOODHAVEN | MI | 48183-1656 |
| RONALD E QUICK | 20674 MAPLE LANE | | | | GROSSE POINTE WOOD | MI | 48236-1524 |
| RONALD E RACER | PO BOX 551 | | | | DURAND | MI | 48429-0551 |
| RONALD E RAULSTON | 1290 HEATHERWOODE RD | | | | FLINT | MI | 48532-2337 |
| RONALD E ROESER & SHAREN F ROESER TR RONALD E ROESER REV LIVING TRUST | UA 10/14/1993 | 469 FRANCONIAN DR E | | | FRANKENMUTH | MI | 48734 |
| RONALD E ROGERS | 4202 NORMAN DR SE | | | | GRAND RAPIDS | MI | 49508-3515 |
| RONALD E ROSKI | 2714 KEYSTONE LANE | | | | BOWIE | MD | 20715-2616 |
| RONALD E ROSS | 425 ENGLEWOOD DR | | | | PITTSBURGH | PA | 15237-3783 |
| RONALD E ROSTON | 5016 DONNA DRIVE | | | | GALION | OH | 44833-9692 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD E ROUSE | 6046 E COUNTY ROAD 660 S | | | | HARDINSBURG | IN | 47125-6628 |
| RONALD E SAFRONOFF & NANCY J SAFRONOFF JT TEN | 28603 BOHN | | | | ROSEVILLE | MI | 48066-2490 |
| RONALD E SAUERS & FLORENCE M SAUERS JT TEN | 3667 BORDEAU RD | | | | STANDISH | MI | 48658-9494 |
| RONALD E SAUM | 1337 WILSON-SHARPSVILLE | | | | CORTLAND | OH | 44410-9383 |
| RONALD E SCHILDMEIER | 197 W 1400 N | | | | ALEXANDRIA | IN | 46001-8939 |
| RONALD E SCHMIEDING | 251 MORTON AVE | | | | DAYTON | OH | 45410-1221 |
| RONALD E SCOTT | 10003 STANLEY RD | | | | FLUSHING | MI | 48433-9204 |
| RONALD E SCRIPTER | 10525 S VERNON RD | | | | BANCROFT | MI | 48414-9409 |
| RONALD E SECKMAN | 12901 S W 15TH COURT #V403 | | | | PEMBROKE PINES | FL | 33027-2436 |
| RONALD E SEEKER | PO BOX 542 | | | | TRENTON | NE | 69044-0542 |
| RONALD E SHAFER | 27 CHIPPEWA DR | | | | MILAN | OH | 44846-9762 |
| RONALD E SHAFER & MARTHA J SHAFER JT TEN | 27 CHIPPEWA DRIVE | | | | MILAN | OH | 44846-9762 |
| RONALD E SHANNON | 2835 STRATHMORE DR | | | | CUMMING | GA | 30041-7455 |
| RONALD E SHERD | 9530 CASTLE RD | | | | SHERIDAN | MI | 48884-9779 |
| RONALD E SHRYOCK | 7200 LYNNBROOK CT | | | | CARMICHAEL | CA | 95608-2630 |
| RONALD E SIME | 2821 JOLIET | | | | JANESVILLE | WI | 53546-5450 |
| RONALD E SMITH | 3379A NO 39TH STREET | | | | MILWAUKEE | WI | 53216-3630 |
| RONALD E SMITH & MRS JOYCE R SMITH JT TEN | 246 HOLLISTER HL RD | | | | DELHI | NY | 13753-1406 |
| RONALD E SMITH TR UA 06/19/92 IRREVOCABLE TRUST FOR RONALD E SMITH | 9511 OVERHILL ROAD | | | | KANSAS CITY | MO | 64134-1664 |
| RONALD E SONGRATH TR UA 07/13/2008 RONALD E SONGRATH TRUST | PO BOX 61345 | | | | IRVINE | CA | 92602 |
| RONALD E SORENSEN & KARON A SORENSEN JT TEN | 2245 COUNTRY CLUB DR | | | | SALT LAKE CITY | UT | 84109-1545 |
| RONALD E SORNA CUST DEBORAH T SORNA UGMA VA | 3310 MILL SPRING DR | | | | FAIRFAX | VA | 22031-3059 |
| RONALD E SPROUSE | 2400 N STATE | | | | DAVISON | MI | 48423-1144 |
| RONALD E STANKEWICH | 11434 STRATHAM LOOP | | | | ESTERO | FL | 33928-6305 |
| RONALD E STEPHENS | PO BOX 307 | | | | UPLANO | IN | 46989-0307 |
| RONALD E STEPHENS & WILMA L STEPHENS JT TEN | PO BOX 307 | | | | UPLAND | IN | 46989-0307 |
| RONALD E STOUT | 495 TEEPEE TRAIL | | | | WHITESBURG | GA | 30185-2266 |
| RONALD E STOVALL | 145 WOODFALL WAY | | | | LILBURN | GA | 30047-7021 |
| RONALD E SULLIVAN | 5007 HICKORY HILLS DR | | | | WOODSTOCK | GA | 30188-2321 |
| RONALD E SWICK | 7842 DITCH RD | | | | GASPORT | NY | 14067-9482 |
| RONALD E TAIMUTY | 753 E PORTERSVILLE RD | | | | PROSPECT | PA | 16052-2809 |
| RONALD E TAYLOR | 2838 HALIFAX DR | | | | INDIANAPOLIS | IN | 46222-2241 |
| RONALD E TAYLOR | 3946 STEER RUN RD | | | | NORMANTOWN | WV | 25267-6775 |
| RONALD E THATCHER | 3134 S MARKET ST | APT 1072 | | | GILBERT | AZ | 85295-1334 |
| RONALD E THOMPSON | RR 1 BOX 1251 | | | | WHEATLAND | MO | 65779-9702 |
| RONALD E THURINGER | 5208 CROWFOOT | | | | TROY | MI | 48098-4092 |
| RONALD E TOTTEN | 11250 S POST RD | | | | GUTHRIE | OK | 73044-8563 |
| RONALD E TURNER | 1875 KAVANAGH AVE | | | | TRACY | CA | 95376-0747 |
| RONALD E TURNER | 2736 PHELPS | | | | SHREVEPORT | LA | 71107-5006 |
| RONALD E TURNER | 4005 DARBY | | | | ST LOUIS | MO | 63120-1421 |
| RONALD E VANBUSKIRK & BEVERLY A VANBUSKIRK JT TEN | 1665 DENNIS ST | | | | BETHLEHEM | PA | 18020-6458 |
| RONALD E VARGO | 9220 WINDEMERE COURT | | | | CLARKSTON | MI | 48348-2468 |
| RONALD E VARGO & MARY R VARGO JT TEN | 9220 WINDEMERE COURT | | | | CLARKSTON | MI | 48348-2468 |
| RONALD E VENABLE | 1905 GUINEVERE ST | | | | ARLINGTON | TX | 76014-1609 |
| RONALD E VINYARD JR | 4906 WINDRIFT WAY | | | | CARMEL | IN | 46033-9509 |
| RONALD E VITRULS | 7521 VALLEY VILLAS DR | | | | PARMA | OH | 44130-6167 |
| RONALD E VONDRASEK | 504 BRIDGE ST | | | | E TAWAS | MI | 48730-9703 |
| RONALD E VOORHEES | 17 BRADWAY AVE | | | | TRENTON | NJ | 08618-2607 |
| RONALD E VORNDAM | 25255 POTOMAC DR | | | | SOUTH LYON | MI | 48178-1079 |
| RONALD E WAGNER | 2317 TOWNLEY ROAD | | | | TOLEDO | OH | 43614-4339 |
| RONALD E WALDRON | 607 DAKOTA AVE | | | | NILES | OH | 44446-1033 |
| RONALD E WALKER JR | 17555 STANSBURY | | | | DETROIT | MI | 48235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD E WARNER | 3842 CLUTIER | | | | SAGINAW | MI | 48601-7138 |
| RONALD E WARNER | 6177 CLOVERDALE DR | | | | GREENTOWN | IN | 46936-9708 |
| RONALD E WEATHERLY | 3700 HICKORY RIDGE | | | | HIGHLAND | MI | 48357-2510 |
| RONALD E WEAVER | 1968 OLD 29 HIGHWAY | | | | HARTWELL | GA | 30643 |
| RONALD E WENNER | 132 MUNTZ ST RT 1 | | | | HOLGATE | OH | 43527-9761 |
| RONALD E WERLING | 1425 FIELDSTONE DR | | | | DAYTON | OH | 45414-5301 |
| RONALD E WHITE | 191 SHOREHAVEN | | | | BOARDMAND | OH | 44512-5924 |
| RONALD E WIESER | 45 HARVEST AVE | | | | BUFFALO | NY | 14216-1503 |
| RONALD E WILLIAMS | 1460 W CANADA VERDE DR | | | | TUCSON | AZ | 85737-2304 |
| RONALD E WILLIAMS | 2130 TABOR DRIVE | | | | LAKEWOOD | CO | 80215-1118 |
| RONALD E WILLIAMS | 3515 E 34 | | | | KANSAS CITY | MO | 64128-2040 |
| RONALD E WILLIS | 1005 MAPLE AVE | | | | DAYTON | KY | 41074-1419 |
| RONALD E WILSON | 1106 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3315 |
| RONALD E WOLFE | 974 E 550 N | | | | KOKOMO | IN | 46901-8571 |
| RONALD E YAKO & BRIAN YAKO JT TEN | 1309 WILLOW OAK COURT | | | | HEATH | OH | 43056 |
| RONALD EARL COPPAGE | 310 WOODARD | | | | CLEBURNE | TX | 76031-3048 |
| RONALD EARL THORNTON & WAUNDA LEE THORNTON JT TEN | 12540 MARIES RD 327 | | | | VIENNA | MO | 65582-7126 |
| RONALD EBAUGH | 1392 MISSION CIRCLE | | | | CLEARWATER | FL | 33759-2735 |
| RONALD EDWARD FARDEN | 267 PHEASANT WAY | | | | PRUDENVILLE | MI | 48651-9469 |
| RONALD EDWARD TYSL | 400 BRITTANY PARK | | | | ANDERSON | SC | 29621-1567 |
| RONALD EDWARDS JARVIS JR | 9 BOTHWELL GARTH | | | | NOTTINGHAM | MD | 21236-2569 |
| RONALD EDWIN REZEK | 6384 HORSELY CT | | | | MANASSAS | VA | 20112-8817 |
| RONALD EDWIN SMITH CUST EMMA GRAY SMITH UTMA CA | 22575 WOODGLEN CIR | | | | LAKE FOREST | CA | 92630-3144 |
| RONALD EHMKE | 890 ARCHES CT | | | | TRACY | CA | 95376-9635 |
| RONALD EICKHOFF | 124 PLYMOUTH DR | | | | LAGRANGE | GA | 30240 |
| RONALD ELEUTERI | 316 49TH AVE N | | | | N MYRTLE BEACH | SC | 29582-1456 |
| RONALD EMIL BARON | 7184 WARD RD #1 | | | | N TONAWANDA | NY | 14120-1419 |
| RONALD EMORY ADAMS | 27862 N CHEVY CHASE RD | | | | MUNDELEIN | IL | 60060-9617 |
| RONALD EPNER TR UW OF WILLIAM EPNER | 1175 WALL ROAD | | | | WEBSTER | NY | 14580-9437 |
| RONALD ERNEST FOX | PO BOX 126 | | | | JASONVILLE | IN | 47438-0126 |
| RONALD EUGENE GREEN | 4860 HILO ST | | | | FREMONT | CA | 94538-2514 |
| RONALD EVERSOLE | PO BOX 13282 | | | | HAMILTON | OH | 45013-0282 |
| RONALD EVEY & GEORGIA EVEY TR RONALD EVEY & GEORGIA EVEY TRUST UA | 04/29/96 | 1337 RUBY CT | | | SANTA MARIA | CA | 93454-3253 |
| RONALD F AUGUST | 403 LAUREL AVE | | | | GWINHURST | DE | 19809-1307 |
| RONALD F BAKER | 161 SENECA RIDGE DR | | | | STERLING | VA | 20164-1365 |
| RONALD F BAKER | 1945 NOBLE ROAD | | | | WILLIAMSTON | MI | 48895-9355 |
| RONALD F BALDWIN | 2895 PECK ROAD | | | | BROWN CITY | MI | 48416-9147 |
| RONALD F BARILLARO | 185 HANCOCK ST | | | | MERIDEN | CT | 06451-3805 |
| RONALD F BARKER CUST KAREN K BARKER U/THE INDIANA UNIFORM GIFTS TO | MINORS ACT | 6199 SCHUSS CROSSING | | | YPSILANTI | MI | 48197 |
| RONALD F BENNETT | #6 SUMMER POND WAY | | | | ROCHESTER | NY | 14624 |
| RONALD F BERLE & PEGGY ANN BERLE JT TEN | 131 LEEWARD ISLAND | | | | CLEARWATER | FL | 33767-2304 |
| RONALD F BETHKE & AUDREY C BETHKE TR RONALD F BETHKE & AUDREY C | BETHKE LIVING TRUST UA 05/14/97 | 539 LONG REACH DR | | | SALEM | SC | 29676-4216 |
| RONALD F BRITTON | 9668 W GEERS RD | | | | MC BAIN | MI | 49657-9587 |
| RONALD F BURGESS | 114 PELENOR DR | | | | FRANKLIN | IN | 46131-8920 |
| RONALD F CAMERON | 2170 TIBBETTS-WICK RD | | | | GIRARD | OH | 44420-1216 |
| RONALD F CERUTI CUST KRISLYN ROSALIE CERUTI UGMA CT | 58 WHITNEY DRIVE | | | | MERIDEN | CT | 06450-7224 |
| RONALD F CHAMBERS | 3399 N GALE RD | | | | DAVISON | MI | 48423-8520 |
| RONALD F CLAYTON | 4495 SE 72ND | | | | NOBLE | OK | 73068-9010 |
| RONALD F COVENTRY | 3236 KLAM ROAD | | | | COLUMBIAVILLE | MI | 48421-9312 |
| RONALD F CRAFT | 6354 STATE RTE 546 | | | | BELLVILLE | OH | 44813-9314 |
| RONALD F CRISP | 303 S DELAWARE ST APT H3 | | | | ARCHIE | MO | 64725 |
| RONALD F DEFORD | 605 MORLEY AVE | | | | FLINT | MI | 48503-3845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD F DODGE | 3234 RIDGECLIFFE DRIVE | | | | FLINT | MI | 48532-3731 |
| RONALD F DODGE & JUDITH L DODGE JT TEN | 3234 RIDGECLIFFE DRIVE | | | | FLINT | MI | 48532-3731 |
| RONALD F DOERR | 5363 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348 |
| RONALD F DUPLESSIE | 3190 WARREN | | | | WATERFORD | MI | 48329-3543 |
| RONALD F DYER | ATTN NORMA DYER | PO BOX 452 | | | PAGE | AZ | 86040-0452 |
| RONALD F FARSZMIL | 69 BROOKDALE DR | | | | WILLIAMSVILLE | NY | 14221-3214 |
| RONALD F GARRETT | 1682 RT 725 WEST | | | | CAMDEN | OH | 45311-9605 |
| RONALD F GERGER | 26510 TRINILAS DR | | | | PUNTA GORDA | FL | 33983-5338 |
| RONALD F HARRISON | 963 CHILI CT COLDWATER RD | | | | CHILI | NY | 14624-3848 |
| RONALD F HENDRICK | 3579 STANLEY RD | | | | LAPEER | MI | 48446-9043 |
| RONALD F HILL | 2751 GREENRIDGE CIR | | | | DAYTON | OH | 45431-4305 |
| RONALD F KEPTNER | 708 SCENIC RANCH CIR | | | | FAIRVIEW | TX | 75069-1912 |
| RONALD F KUPPER | 985 HIGHLAND CHURCH RD | | | | PADUCAH MALL | KY | 42001-5926 |
| RONALD F LAING & SHARRON A LAING TR RONALD F LAING & SHARRON A LAING | TRUST UA 06/16/94 | 3145 RIDGEMONT | | | COMMERCE TOWNSHIP | MI | 48382-3876 |
| RONALD F LAPENSEE | 5349 N KENMORE AVE | APT 3N | | | CHICAGO | IL | 60640 |
| RONALD F LEAR | 6499 CHASE DR | | | | MAYFIELD VILLAGE | OH | 44143-3414 |
| RONALD F LEAR & PAULA A LEAR JT TEN | 6499 CHASE DR | | | | MAYFIELD VILLAGE | OH | 44143-3414 |
| RONALD F LEASURE & CHARLENE S LEASURE JT TEN | 933 RIDGEVIEW CIRCLE | ORION TOWNSHIP | | | LAKE ORION | MI | 48362 |
| RONALD F LEISTEN | 88 SHEFFIELD AVENUE | | | | BUFFALO | NY | 14220-1917 |
| RONALD F LEISTEN & DOLORES A LEISTEN JT TEN | 88 SHEFFIELD AVE | | | | BUFFALO | NY | 14220-1917 |
| RONALD F LENTZ | 505 EAST BARRON ROAD | | | | HOWELL | MI | 48855-8351 |
| RONALD F LETTIERI | 232 CRAPE MYRTLE DR | | | | HOLMDEL | NJ | 07733-1539 |
| RONALD F MACIEJEWSKI | 5859 CECIL | | | | DETROIT | MI | 48210-1916 |
| RONALD F MARKS | 4725 OLD ALTON RD | | | | GRANITE CITY | IL | 62040-2600 |
| RONALD F MARQUIS | 1861 BAYARD AVE | | | | ST PAUL | MN | 55116-1212 |
| RONALD F MARTIN | 28604 MT VANCOUVER COURT | | | | RANCHO PALOS VERDE | CA | 90275-1930 |
| RONALD F MARTIN | 4721 SUNDEW | | | | COMMERCE TOWNSHIP | MI | 48382-2634 |
| RONALD F MAY | 4679 CLAUDIA | | | | WATERFORD | MI | 48328-1101 |
| RONALD F MAZUREK | 32143 MELTON | | | | WESTLAND | MI | 48186-4937 |
| RONALD F MC CRAY | 501 RIVERSIDE ROAD | | | | BALTIMORE | MD | 21221-6615 |
| RONALD F MEIER | PO BOX 535 | | | | SAINT ANNE | IL | 60964-0535 |
| RONALD F NEU | 6125 ADAMS RD | | | | MARLETTE | MI | 48453-9772 |
| RONALD F OCONNELL | PO BOX 912 | | | | WEST BRANCH | MI | 48661-0912 |
| RONALD F ONEAL | 2072 KENT DRIVE | | | | LOS ALTOS | CA | 94024-7029 |
| RONALD F ONEAL & SUE D ONEAL JT TEN | 2072 KENT DRIVE | | | | LOS ALTOS | CA | 94024-7029 |
| RONALD F PATSON | 9498 JAMAICA BC | | | | GALVESTON | TX | 77554-8601 |
| RONALD F PILLO & MARY ANN PILLO TEN ENT | 1656 VILLA ST | | | | POTTSVILLE | PA | 17901-1327 |
| RONALD F REINKE | 1004 ELLISON PARK CR | | | | DENTON | TX | 76205-8099 |
| RONALD F RESCH | PO BOX 311 | | | | BRADFORD WOODS | PA | 15105 |
| RONALD F ROMANOWSKI | 5216 BROOKFIELD | | | | EAST LANSING | MI | 48823-4758 |
| RONALD F RUMBERGER | 361 STANFORD CHURCH RD | | | | SILOAM | NC | 27047 |
| RONALD F SCHNEIDER | 192 WEST MEADOWS DR | | | | ROCHESTER | NY | 14616-3409 |
| RONALD F SCHUTT | 265 LEALAND DR | | | | HAMILTON | AL | 35570 |
| RONALD F STOCKWELL | 4595 KINGS HWY | | | | COCOA | FL | 32927-7936 |
| RONALD F TARDIO TR RONALD F TARDIO TRUST UA 04/10/97 | 55 OAK DR | | | | LANSDALE | PA | 19446-2305 |
| RONALD F VANTOL | 5775 MACKINAW RD | | | | PINCONNING | MI | 48650-8498 |
| RONALD F VARGO | 149 MILLER AVENUE | | | | SAYREVILLE | NJ | 08872-1357 |
| RONALD F WELC | 2915 JAMES RD | | | | AUBURN HILLS | MI | 48326-2113 |
| RONALD F WESTOVER & HEIKE WESTOVER TEN ENT | 14879 S M 129 | | | | SAULT STE MARIE | MI | 49783-8546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD F WIESNER & JOAN D WIESNER JT TEN | 14011 RIDGE ROAD | | | | NORTH HUNTINGDON | PA | 15642-2157 |
| RONALD F WOLFE CUST JAY PAUL WOLFE UGMA OH | 10150 CHILLICOTHE RD | | | | WILLOUGHBY | OH | 44094-9731 |
| RONALD FARRAR CUST LAUREN CHRISTINE FARRAR UGMA NJ | 94 PRICILLA DRIVE | | | | LINCROFT | NJ | 07738-1240 |
| RONALD FARRAR CUST RYAN ANTHONY FARRAR UGMA NJ | 94 PRISCILA DR | | | | LINCROFT | NJ | 07738-1240 |
| RONALD FILIPPONI | 16685 N 69TH STREET | | | | LOXAHATCHEE | FL | 33470-3342 |
| RONALD FINK CUST TODD MICHAEL FINK UGMA MI | 7716 COOLEY LAKE DR | | | | WATERFORD | MI | 48329 |
| RONALD FORREST | 2212 WINDHURST DR | | | | ARLINGTON | TX | 76015-4541 |
| RONALD FRANCIS BERGER | 2709 20TH AVENUE DR W | | | | BRADENTON | FL | 34205-3823 |
| RONALD FRANK GROMAK | 9920 THAYER RD | | | | MAYVILLE | MI | 48744-9309 |
| RONALD FRANK OSTRANDER | 2935 N LAPEER RD | | | | LAPEER | MI | 48446-8774 |
| RONALD FRANZ | 1112 WESTON ROAD | NO 216 | | | WESTON | FL | 33326-1915 |
| RONALD FREIREICH & BONNIE FREIREICH JT TEN | 6010 HEARDS DR NW | | | | ATLANTA | GA | 30328-4715 |
| RONALD FUDGE | 104 FOREMAN AVE | | | | NORMAN | OK | 73069-6844 |
| RONALD FURMAGA & DOUGLAS FURMAGA JT TEN | 8225 LOCHDALE | | | | DEARBORN HTS | MI | 48127-1234 |
| RONALD G ALBERT | 57627 GRACE DR | | | | WASHINGTON | MI | 48094-3155 |
| RONALD G ANDERSON | N5021 COUNTY ROAD J | | | | TIGERTON | WI | 54486-9029 |
| RONALD G ARCOUETTE | 14055 BARCELONA AVE | | | | FORT MEYERS | FL | 33905-2210 |
| RONALD G BALDNER | 743 HIGH RIDGE ROAD | | | | COLUMBIA | PA | 17512-8920 |
| RONALD G BARNETT | 3167 S ST RT 19 | | | | OAK HARBOR | OH | 43449-9666 |
| RONALD G BENKA | 330 EDGEWATER PINE | | | | WARREN | OH | 44481-9677 |
| RONALD G BENTHIN | 11759 AYERS RD | | | | MARCELLUS | MI | 49067-9309 |
| RONALD G BLAIN | 1177 ROUTE 169 #10 | | | | WOODSTOCK | CT | 06281-1731 |
| RONALD G BOWLES | 220 S ELK ST | SPC 123 | | | HEMET | CA | 92543 |
| RONALD G BROCKINGTON CUST STEVEN C BROCKINGTON A MINOR UNDER | CALIFORNIA GIFTS OF SECURITIES TO MINORS ACT | 22171 CAMINITO LAURELES | | | LAGUNA HILLS | CA | 92653-1191 |
| RONALD G BROOKS | 4033 7TH ST NE #4 | | | | WASHINGTON | DC | 20017-1934 |
| RONALD G BUCKLER | 1327 ST RTE 222 | | | | BETHEL | OH | 45106-9459 |
| RONALD G BUSCHE | 9 RICHARD ST | | | | WATERLOO | IL | 62298-5527 |
| RONALD G BUZULECIU | 10652 E IRONWOOD LN | | | | MESA | AZ | 85208-5719 |
| RONALD G CADE | 921 S MULBERRY ST | | | | OTTAWA | KS | 66067-3325 |
| RONALD G CAMPBELL | 2099 JARABEC RD | | | | SAGINAW | MI | 48609-9505 |
| RONALD G CANNON | 274 LAKEVIEW RD | | | | BYRON | GA | 31008-5906 |
| RONALD G CHACON | 7541 VALLEY VIEW ST | | | | BUENA PARK | CA | 90620-1448 |
| RONALD G COLEMAN | 310 OXFORD ST | INGERSOLL ON N5C 2W1 CANADA | | | | | |
| RONALD G COLEMAN | 310 OXFORD ST | INGERSOLL ON N5C 2W1 CANADA | | | | | |
| RONALD G COLEMAN | DIESEL-CANADA-INTL | 310 OXFORD ST | INGERSOLL | CANADA ON N5C 2W1 CANADA | | | |
| RONALD G CONKLIN | 600 DURRETT DRIVE | | | | NASHVILLE | TN | 37211-5202 |
| RONALD G CRAWFORD | 857 ESTHER | | | | WARREN | OH | 44483-1242 |
| RONALD G CROCKER | 1241 HEALY | | | | KALAMAZOO | MI | 49001-4111 |
| RONALD G CYRE | 18845 RAYMOND RD | | | | MARYSVILLE | OH | 43040-9207 |
| RONALD G D AMICO | 1981 CARL CLIFF DR | | | | BURT | NY | 14028-9744 |
| RONALD G DALE | 2930 S FULS RD | | | | FARMERSVILLE | OH | 45325-9232 |
| RONALD G DAMESWORTH | 1045 PINEHURST DR | UNIT D | | | SPRING HILL | TN | 37174-2949 |
| RONALD G DAMM & MARGERY S DAMM TR DAMM FAM TRUST UA 01/13/97 | 6832 PARK LANE | | | | PALOS HEIGHTS | IL | 60463-2231 |
| RONALD G DECK | 105 SIMMONS ST | | | | GLASGOW | KY | 42141-3157 |
| RONALD G DEJACIMO | 4043 ADRIAN | | | | WARREN | OH | 44484-2751 |
| RONALD G DENNIS | PO BOX 2193 | | | | JACKSONVILLE | TX | 75766-7193 |
| RONALD G DYE | 9869 BAYBERRY LN #114 | | | | GARRETTSVILLE | OH | 44231-9672 |
| RONALD G EDMAN | 482 STANLEY ST | | | | NEW BRITAIN | CT | 06051-3233 |
| RONALD G ELEY | 1025 BURTON ST | APT 6 | | | BELOIT | WI | 53511-3482 |
| RONALD G ELLISON | 1326 LENNIE LANE | | | | MILFORD | OH | 45150-2887 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD G ERGEN | 6410 RIVER ST | | | | RIVERDALE | MI | 48877-9212 |
| RONALD G ERLI | 873 EARL AVE | | | | MIDDLETOWN | IN | 47356-9309 |
| RONALD G FOUGNIE | 46176 HECKER | | | | UTICA | MI | 48317-5761 |
| RONALD G GARDNER & PATRICIA A GARDNER JT TEN | 24712 COTTAGE ROAD | | | | WILMINGTON | IL | 60481-9317 |
| RONALD G GIBSON | 6749 FISHER RD | | | | OAKFIELD | NY | 14125-9750 |
| RONALD G GIBSON JR | 17 CLINTON ST | | | | BATAVIA | NY | 14020-2801 |
| RONALD G GRETZ | 5041 TIMBERRIDGE TR | | | | CLARKSTON | MI | 48346-3849 |
| RONALD G GUEST & ROBERTA A GUEST TR GUEST 1994 TRUST UA 12/20/94 | 215 ARROYO AVE | | | | SAN LEANDRO | CA | 94577-2748 |
| RONALD G HAHN | 10403 W STATE RD 81 | | | | BELOIT | WI | 53511-8160 |
| RONALD G HAMBLIN | 319 LANE RD | | | | PAINT LICK | KY | 40461-8955 |
| RONALD G HAMPTON | 747 WEST ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-1510 |
| RONALD G HARGIS | 1001 OAKWOOD DRIVE | | | | YUKON | OK | 73099-4842 |
| RONALD G HARGIS | 35 ARNOLD DRIVE | | | | ST PETERS | MO | 63376-1761 |
| RONALD G HATGY | 3030 SHERRY DR | | | | HEMET | CA | 92545-1103 |
| RONALD G HAYTH | 508 BARFIELD CRESCENT RD | | | | MURFREESBORO | TN | 37128-6214 |
| RONALD G HELLER | 14 KERSHNER PL | | | | FAIR LAWN | NJ | 07410-5307 |
| RONALD G HERRING | 14041 SADDLESOAP COURT | | | | HASLET | TX | 76052-3362 |
| RONALD G HERRON | 4400 KELL LN 301 | | | | LAS VEGAS | NV | 89115-6577 |
| RONALD G HOBBY | 10260 FOREST WAY | | | | ROSCOMMON | MI | 48653-9169 |
| RONALD G HOWDEN | 2527 KEY HARBOUR CT | | | | LAKE ST LOUIS | MO | 63367-3016 |
| RONALD G HUSON | 2550 SO POINT PRARIE | | | | FORISTELL | MO | 63348-1635 |
| RONALD G INMAN | 6474 WOODVINE DR | | | | CHELSEA | MI | 48118-9161 |
| RONALD G JAMES | 428 S BROADWAY | | | | HASTINGS | MI | 49058-2264 |
| RONALD G KETHE | 35855 30 MILE RD | | | | LENOX | MI | 48050-1908 |
| RONALD G KINGEN | 12 REDWING LANE | | | | RACINE | WI | 53402-2345 |
| RONALD G KINGEN & DOROTHY J KINGEN JT TEN | 12 REDWING LN | | | | RACINE | WI | 53402-2345 |
| RONALD G KINNISH | 6207 ORIOLE DRIVE | | | | FLINT | MI | 48506-1720 |
| RONALD G KOLLAR | 128 DOWNER AVE | | | | UNIONTOWN | PA | 15401-2727 |
| RONALD G KRAFT | 3410 CHIPPEWA DR | | | | GLENNIE | MI | 48737-9703 |
| RONALD G KROK | 50665 BOWER DRIVE | | | | NEW BALTIMORE | MI | 48047-4629 |
| RONALD G LA PERE | 5462 E ALYSSA CT | | | | WHITE LAKE | MI | 48383-4000 |
| RONALD G LA PRATT | 5611 DIXON | | | | NORMAN | OK | 73026-0426 |
| RONALD G LADUE & MARILYN A LADUE TR RONALD G LADUE & MARILYN A | LADUEREV | W165 N4866 MEADOW VIEW RD | | | MENOMONEE FALLS | WI | 53051-6648 |
| RONALD G LANFAIR | 260 W RANDOLPH ST | | | | MARTINSVILLE | IN | 46151 |
| RONALD G LISS | 11427 SAAR | | | | STERLING HGTS | MI | 48314-3552 |
| RONALD G LOCOCO & PATRICIA L LOCOCO JT TEN | 1424 SUNNYSLOPE | | | | BELMONT | CA | 94002-3730 |
| RONALD G MACLEOD | 1950 SHERIDAN DR | APT 11W | | | BUFFALO | NY | 14223-1238 |
| RONALD G MAYS | 520 SHINGLE OAK CT | | | | INDIANAPOLIS | IN | 46224-7103 |
| RONALD G MC CABE & GLORIA B MC CABE JT TEN | 34520 SYLVAN VUE DRIVE | | | | DAGSBORO | DE | 19939 |
| RONALD G MCKINNEY | 8483 STATE HIGHWAY 246 | | | | SPENCER | IN | 47460 |
| RONALD G MEADORS | 100 N DELBRICK LN | | | | INDIANAPOLIS | IN | 46229-2517 |
| RONALD G MIZIKOW | 5221 LAKEWOOD | | | | GRAND BLANC | MI | 48439-9353 |
| RONALD G NATION | 5907 LABO | | | | SOUTH ROCKWOOD | MI | 48179-9308 |
| RONALD G NEUENSCHWANDER | 12711 FALLING WATER BLVD | | | | FORT WAYNE | IN | 46845-9597 |
| RONALD G NEVAREZ | 808 BUENA VISTA DR | | | | ARLINGTON | TX | 76010-3203 |
| RONALD G NICHOLSON | 1400 S HYDE PARK AVE | | | | DENISON | TX | 75020-5521 |
| RONALD G NIETLING | 14300 AMMAN RD | | | | CHESANING | MI | 48616-9450 |
| RONALD G NORRIS | 6014 WAUBESA | | | | KOKOMO | IN | 46902-5566 |
| RONALD G PEARSON | 219 WEST MARKET | | | | WARRENSBURG | MO | 64093-1629 |
| RONALD G PINTAR & MARY ANN PINTAR JT TEN | 7155 OLD COACH TRAIL | | | | WASHINGTON | MI | 48094-2156 |
| RONALD G RABADUE | 1009 N SHERMAN ST | | | | BAY CITY | MI | 48708-6066 |
| RONALD G RASSNER | 476 CHILI AVE | | | | PERU | IN | 46970-1209 |
| RONALD G RAY SR | 5506 ASHMERE LN | | | | SPRING | TX | 77379-7970 |
| RONALD G REID | 6220 MARIE AVENUE | | | | FINNEYTOWN | OH | 45224-2141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD G RETZLOFF | 786 SENATOR RD | | | | CRYSTAL | MI | 48818-9743 |
| RONALD G RICHARDS | 97 DARBY DR | | | | MANSFIELD | OH | 44904 |
| RONALD G ROUDEBUSH | 71 ARTIST DR | | | | NASHVILLE | IN | 47448-8101 |
| RONALD G SAWARD & DONNA J SAWARD JT TEN | 4973 HAMPSHIRE | | | | SHELBY TOWNSHIP | MI | 48316-3154 |
| RONALD G SCHAFF & SANDRA L SCHAFF TR SCHAFF FAMILY TRUST UA 6/17/99 | 39345 BERINGER DRIVE | | | | MURRIETA | CA | 92563-6892 |
| RONALD G SCHMIDT & JOYCE L SCHMIDT JT TEN | 1076 TRIUNFOR CANYON RD | | | | WESTLAKE VILLAGE | CA | 91361-1827 |
| RONALD G SCHMIDT & MRS JOYCE L SCHMIDT JT TEN | 1076 TRIVNFO CANYON RD | | | | WESTLAKE VILLAGE | CA | 91361-1827 |
| RONALD G SCHNEIDER | 7133 KIDDER RD RR 2 | | | | JANESVILLE | WI | 53545-9552 |
| RONALD G SEABORN | 840 MARYLAND AVENUE N W | | | | WARREN | OH | 44483-3118 |
| RONALD G SHEPARD | 1006 MOORE DR | | | | PLATTSBURG | MO | 64477-9493 |
| RONALD G SHERRY | 32729 W CHICAGO | | | | LIVONIA | MI | 48150-3785 |
| RONALD G SMITH | 4604 W MOON LAKE DR | | | | MERIDIAN | ID | 83646-3954 |
| RONALD G STROOPE | 13906 NORWICK ST | | | | WELLINGTON | FL | 33414-7652 |
| RONALD G SUDBECK | 88459 557TH AVE | | | | HARDINGTON | NE | 68739-5094 |
| RONALD G TAYLOR & CHERYL L TAYLOR JT TEN | 1228 FRANCISCAN CT EAST | | | | CANTON | MI | 48187 |
| RONALD G TRUDELL | 1848 PINE STREET | | | | EAST TAWAS | MI | 48730-9572 |
| RONALD G UCCELLINI | 8 KEYSER RD | | | | WESTPORT | CT | 06880-5039 |
| RONALD G UDERITZ | 2867 DANIELS ROAD | | | | WILSON | NY | 14172-9535 |
| RONALD G WARE | 516 MILLWOOD MEADOWS DR | | | | ENGLEWOOD | OH | 45322-2573 |
| RONALD G WETTENSTEIN | 922 S GOODMAN STREET | | | | ROCHESTER | NY | 14620-2526 |
| RONALD G WILCOX | PO BOX 57 | | | | AMLIN | OH | 43002-0057 |
| RONALD G WILLIAMS | 522 KUHN ST | | | | PONTIAC | MI | 48342-1945 |
| RONALD G WILLNOW | 704 WEST 223 APT 103 | | | | ADRIAN | MI | 49221 |
| RONALD G WITHROW | 1739 WILENE DRIVE | | | | DAYTON | OH | 45432-4016 |
| RONALD GARDNER | 84 MAPLE RIDGE AVE | | | | BUFFALO | NY | 14215-3130 |
| RONALD GARY SHAMASKIN | 3525 SALLE'S RIDGE COURT | | | | MIDLOTHIAN | VA | 23113-2028 |
| RONALD GENOTTI | 9830 BIRDIE DR | | | | STANWOOD | MI | 49346-9786 |
| RONALD GEORGE MESHUREL | 215 ANDERSON RD | | | | POTSDAM | NY | 13676-3146 |
| RONALD GEORGE WETTERS & MARIE PHYLLIS WETTERS JT TEN | 1419 E COTTAGE GROVE | | | | LINWOOD | MI | 48634-9438 |
| RONALD GESSAY | 105-3 MAPLE AVE | | | | VERNON | CT | 06066-5448 |
| RONALD GILCHRIST | PSC 560 BOX 332 | | | | APO | AP | 96376 |
| RONALD GITKIN CUST SUZANNE GITKIN UTMA NJ | 6 KNOLLWOOD RD | | | | WOODCLIFF LAKE | NJ | 07675-8196 |
| RONALD GLIVA | 706 DIVIDION ST | | | | LA PORTE | IN | 46350 |
| RONALD GOLDBERG | 2613 BRIGHTWELL DRIVE | | | | WILMINGTON | DE | 19810-1222 |
| RONALD GOLDSTEIN | 137-60 45TH AVE | | | | FLUSHING | NY | 11355-4064 |
| RONALD GONIWICHA | 401 E MURPHY ST | | | | BAY CITY | MI | 48706-5516 |
| RONALD GORETSKI | 29306 WAGNER | | | | WARREN | MI | 48093-8629 |
| RONALD GOTTLIEB | 17109 AMITY DR | | | | ROCKVILLE | MD | 20855-2554 |
| RONALD GRALLER | 1569 LATHERS | | | | GARDEN CITY | MI | 48135-3040 |
| RONALD GREENFIELD CUST JODY SCOTT GREENFIELD UGMA NY | 175 ROSLYN RD | | | | MINEOLA | NY | 11501-3025 |
| RONALD GREGORY | 637 LONG VALLEY RD | | | | GARDNERVILLE | NV | 89410-8226 |
| RONALD GRIGNANI CUST NOELLE R GRIGNANI UGMA MI | 4685 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9351 |
| RONALD GRUDZINSKI & DIANE GRUDZINSKI JT TEN | 1897 KENTON TRAIL | | | | PERRYSBURG | OH | 43551-6340 |
| RONALD GUTKIN | 7 FALCON WAY | | | | WASHINGTON | NJ | 07882-4092 |
| RONALD H ANDERSEN | 11390 DENTON HILL RD | | | | FENTON | MI | 48430-2560 |
| RONALD H BEELBY & HELEN S BEELBY JT TEN | 620 S SUNNYSIDE | | | | SOUTH BEND | IN | 46615-1144 |
| RONALD H BEURER TR UA 01/15/93 RONALD H BEURER TRUST | 5075 W BLOOMFIELD LAKE RD | | | | WEST BLOOMFIELD | MI | 48323-2404 |
| RONALD H BISHOP | 6714 PRINCESS LN | | | | AVON | IN | 46123-8931 |
| RONALD H BLOME | 325 OLYMPIA BLVD | | | | TROY | MI | 48084-5456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD H BOYER | 722 COLONIAL WAY | | | | GREENWOOD | IN | 46142-1812 |
| RONALD H BRENDEL | 843 MILFORD ROAD | | | | HOLLY | MI | 48442-1663 |
| RONALD H BRENDEL & SHIRLEY A BRENDEL JT TEN | 843 MILFORD RD | | | | HOLLY | MI | 48442-1663 |
| RONALD H CAMPBELL | 211 DELAND AVE | | | | INDIALANTIC | FL | 32903-3503 |
| RONALD H CRAGO | 503 BROOKPARK DRIVE | | | | CUYAHOGA FALL | OH | 44223-2725 |
| RONALD H CRAIG | 11220 DUCK CREEK ROAD | | | | SALEM | OH | 44460-9109 |
| RONALD H ELZERMAN | 335 LAKE FOREST RD | | | | ROCHESTER HILLS | MI | 48309-2235 |
| RONALD H ELZERMAN & MARY R ELZERMAN JT TEN | 335 LAKE FOREST RD | | | | ROCHESTER HILLS | MI | 48309-2235 |
| RONALD H EMMONS | 1808 CHARTER | | | | LINCOLN PARK | MI | 48146-1202 |
| RONALD H FABINSKI | 23534 KIRBY DR | | | | BROWNSTOWN | MI | 48134-6023 |
| RONALD H FISCHER | 17109 67TH CT | | | | TINLEY PARK | IL | 60477-3449 |
| RONALD H FORTIN & BARBARA A FORTIN TR UA 11/27/1996 FORTIN FAMILY REV | LIV TRUST | 5555 OAK PARK | | | CLARKSTON | MI | 48346 |
| RONALD H FOUST & THERESA M FOUST JT TEN | 888 HAMLIN ST | | | | LAKE ORION | MI | 48362-2518 |
| RONALD H FRENCH | 12011 S 34TH ST | | | | VICKSBURG | MI | 49097-8585 |
| RONALD H FROEHLICH | 2631 PINE HEIGHTS DRIVE | | | | WEST BLOOMFIELD | MI | 48324-1924 |
| RONALD H GAY | 13799 PALMETTO POINT CT | | | | PT CHARLOTTE | FL | 33953-5676 |
| RONALD H GIBSON | 12796 MARLOWE | | | | DETROIT | MI | 48227-2872 |
| RONALD H GLEASON & JOSEPHINE H GLEASON TR UA 04/06/89 RONALD H GLEASON | & JOSEPHINE H GLEASON TRUST | 3340 HADLEY RD | | | METAMORA | MI | 48455-9716 |
| RONALD H GOODMAN SR | 207 MEADOWS DR | | | | LOGANVILLE | GA | 30052 |
| RONALD H GRANNER & MRS PATRICIA M GRANNER JT TEN | 2615 OAK DR | #16 | | | LAKEWOOD | CO | 80215-7182 |
| RONALD H HARP | 309 KENILWORTH AV | | | | DAYTON | OH | 45405-4037 |
| RONALD H HOPE | 1611 S WHITNEY RD | | | | BEAVERTON | MI | 48612-9442 |
| RONALD H HOULE & MARY E HOULE JT TEN | 1605 FAIRCOURT | | | | GROSSE POINTE WOOD | MI | 48236-2353 |
| RONALD H JANNING | 5415 NO WAYNE | | | | KANSAS CITY | MO | 64118-5755 |
| RONALD H KILLEN | 16161 S E DUSTY LANE | | | | SANDY | OR | 97055-9510 |
| RONALD H KIMMA | 5922 YORKTOWN LANE | | | | AUSTIN TOWN | OH | 44515-2210 |
| RONALD H KING | 72 WHITE OAK LN | | | | LITTLE ROCK | AR | 72227-3345 |
| RONALD H KINNE H C | 891 CASTLE CREEK ROAD | | | | CASTLE CREEK | NY | 13744-1406 |
| RONALD H KOLLMAN & DONNA M KOLLMAN JT TEN | 15990 ROCKY VISTA RD | | | | RENO | NV | 89511-6806 |
| RONALD H KRAMER & ALVINA R KRAMER TEN ENT | 8983 DIXON RD | | | | REESE | MI | 48757-9208 |
| RONALD H KUMMER | 27190 S ELISHA RD | | | | CANBY | OR | 97013-9308 |
| RONALD H LIGON | 8805 FREDERICK AVE | | | | CLEVELAND | OH | 44104-2350 |
| RONALD H LOCK | 1066 MUELLER | | | | ST PAUL | MO | 63366-4735 |
| RONALD H MAEDER & DOLORES E MAEDER JT TEN | 26045 BRYANT RD | | | | REDWOOD | NY | 13679-3177 |
| RONALD H MAYS | 14325 BARNES RD | | | | BYRON | MI | 48418-9738 |
| RONALD H METZLER | 958 OTTAWA DR | | | | YOUNGSTOWN | OH | 44511-1419 |
| RONALD H MISHLEAU | 222 MOHAWK RD | | | | JANESVILLE | WI | 53545-2275 |
| RONALD H MITCHELL | 565 WINDROSE CIR | | | | PENSACOLA | FL | 32507-3573 |
| RONALD H MORSE & MARY-JO MORSE JT TEN | 8045 BAMM HOLLOW RD | | | | CLAY | NY | 13041-9137 |
| RONALD H NICKERSON | PO BOX 8 | | | | FAIRVIEW | MI | 48621-0008 |
| RONALD H OMAR | PO BOX 327 | | | | BEULAH | MI | 49617-0327 |
| RONALD H OMAR & BETTY A OMAR JT TEN | PO BOX 327 | | | | BEULAH | MI | 49617-0327 |
| RONALD H OVERLY CUST KAILEY NOELLE OVERLY UTMA PA | RD 11 BOX 670 BROWN RD | | | | GREENSBURG | PA | 15601-9141 |
| RONALD H OWENS | 5 BERKSHIRE RD | | | | OLD BRIDGE | NJ | 08857-1601 |
| RONALD H PATTERSON & PATRICIA M PATTERSON JT TEN | 463 BOERNER RD | | | | MIO | MI | 48647-9502 |
| RONALD H PERRY | 6224 S WASHINGTON AVE | | | | LANSING | MI | 48911-5543 |
| RONALD H PRICE | 155 SOUTH PERSHING AVE | | | | AKRON | OH | 44313-7224 |
| RONALD H RANCE | 2822 GERMAIN DR | | | | SAGINAW | MI | 48601-5607 |
| RONALD H RENOFF | PO BOX 69 | | | | SEVERNA PARK | MD | 21146-0069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD H ROOK | 1403 SARCEE STREET | OSHAWA ON L1G 4N2 CANADA | | | | | |
| RONALD H SANDERS | 6819 JOPPA RD | | | | HURON | OH | 44839-9573 |
| RONALD H SCHIFFLER | 268 THORNDYKE RD | | | | ROCHESTER | NY | 14617-3846 |
| RONALD H SCHMOLDT | 1820 S 75 ST | APT 311 | | | WEST ALLIS | WI | 53214 |
| RONALD H SHAPIRO | 5073 N SUNRIVER CIR APT 111 | | | | TUCSON | AZ | 85704-2308 |
| RONALD H SMITH | 14032 ZAREMBA DRIVE | | | | BROOKPARK | OH | 44142-4068 |
| RONALD H SUTTON | 576 MILL ST | APT 153 | | | ORTONVILLE | MI | 48462-9454 |
| RONALD H SUTTON | 6111 TIMOTHY LN | | | | IMPERIAL | MO | 63052-2518 |
| RONALD H TEMPLETON | 10300 FARRAND RD | | | | OTISVILLE | MI | 48463-9771 |
| RONALD H THOUNE | 1405 W CASS AVENUE | | | | FLINT | MI | 48505-1154 |
| RONALD H TUE | 19 PINE BLVD | | | | MEDFORD | NJ | 08055-3402 |
| RONALD H TYNER | PO BOX 59 | | | | GRAND LEDGE | MI | 48837-0059 |
| RONALD H VARN | 2378 DIEHL DRIVE | | | | TALLAHASSEE | FL | 32308-3852 |
| RONALD H VARN JR & MARTHA H VARN JT TEN | 1456 HIGHLAND HEIGHTS TRL | | | | DACULA | GA | 30019-6716 |
| RONALD H WITTENRICH | 1135 DAVIS RD | | | | WEST FALLS | NY | 14170-9734 |
| RONALD H WORDEN | 12772 MAPLE RD | | | | BIRCH RUN | MI | 48415-8442 |
| RONALD HAIGH | 384 ROCHELEAU ST | ST EUSTACHE QC J7R 2X1 CANADA | | | | | |
| RONALD HAROLD JOHNSON | 364 SUNDANCE ST | | | | THOUSAND OAKS | CA | 91360-1226 |
| RONALD HARRIS CUST DAVID MICHAEL HARRIS UGMA NJ | 2 FAIRFIELD CRESCENT | | | | WEST CALDWELL | NJ | 07006-6205 |
| RONALD HARVEY & ELAINE HARVEY JT TEN | 600 THORNRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-2854 |
| RONALD HAUER | 6235 60TH AVE | | | | MASPETH | NY | 11378-3424 |
| RONALD HAUGEN | 1717 FERNANDES ST | | | | MODESTO | CA | 95355-1547 |
| RONALD HAYNES | 239 W COLUMBIA | | | | BELLEVILLE | MI | 48111-2766 |
| RONALD HEMGESBERG | 13580 RIDGE RD | | | | OAKLEY | MI | 48649-9711 |
| RONALD HENRY HELMICH | 21 WIDE BEACH OVAL | | | | IRVING | NY | 14081-9564 |
| RONALD HENRY WASH & PATRICIA ANN WASH JT TEN | BOX 601 | | | | WALDORF | MD | 20604-0601 |
| RONALD HENRY WASH CUST RONALD LOREN WASH UGMA MD | PO BOX 601 | | | | WALDORF | MD | 20604-0601 |
| RONALD HERBERMAN | 8502 BELLS RIDGE TER | | | | POTOMAC | MD | 20854-2797 |
| RONALD HERMAN | 310 E 12TH ST #3C | | | | NEW YORK | NY | 10003-7208 |
| RONALD HILLEBRAND SR | 1299 W 900 S | | | | MILROY | IN | 46156 |
| RONALD HORA & HISAKO HORA JT TEN | 648 HINANO ST | | | | HILO | HI | 96720-4427 |
| RONALD HORN | 3694 STATE ROUTE 14 | | | | ROOTSTOWN | OH | 44272-9793 |
| RONALD HOUSER | 22151 STRATFORD | | | | OAK PARK | MI | 48237-2568 |
| RONALD HOWARD PRIOR JR | R D #1 BOX 403 | | | | VALATIE | NY | 12184-9801 |
| RONALD HUNSICKER | 3314 OLD CAPITOL TRL | APT J7 | | | WILMINGTON | DE | 19808-6261 |
| RONALD I BOWERS | 3388 QUENTIN DR | | | | YOUNGSTOWN | OH | 44511-1268 |
| RONALD I FISHER | 3234 LUDWIG ST | | | | BURTON | MI | 48529-1079 |
| RONALD I FRETZ | 325 MYRTLE AVE | | | | SMYRNA | DE | 19977-1012 |
| RONALD I IREY | 1042 BEECHWOOD RD | | | | SALEM | OH | 44460-1020 |
| RONALD I JORDAN | 18685 W 9 MILE RD | | | | SOUTHFIELD | MI | 48075-4016 |
| RONALD I LLAMAS | 344 WESTLINE DR | APT C124 | | | ALAMEDA | CA | 94501 |
| RONALD I MORSE | 4412 E MT MORRIS RD | | | | MT MORRIS | MI | 48458-8978 |
| RONALD I MYERS | PO BOX 39243 | | | | CLEVELAND | OH | 44139-0243 |
| RONALD I PALTROWITZ | 24 JUNIPER RIDGE DR | | | | DANBURY | CT | 06811-4734 |
| RONALD I ROSNER & FRIEDA ROSNER JT TEN | 3 DIANE RD | | | | MANAHAWKIN | NJ | 08050 |
| RONALD I WYEMURA | 3617 APPLE HILL COURT | | | | BRUNSWICK | OH | 44212-3100 |
| RONALD IAN FITZPATRICK | 7300 PARK HEIGHTS AVENUE | | | | BALTIMORE | MD | 21208-5435 |
| RONALD IRVING | 2462 WAUKEENAH HWY | | | | MONTICELLO | FL | 32344-6342 |
| RONALD J AIDE | 1602 CLOVER LANE | | | | JANESVILLE | WI | 53545-1371 |
| RONALD J ALVAREZ & ELAINE B ALVAREZ JT TEN | 9 DUKE PL | | | | GLEN COVE | NY | 11542-3510 |
| RONALD J AMRHEIN | 3475 JESSUP RD | | | | CINCINNATI | OH | 45239-6251 |
| RONALD J ANDERSON | 14318 EDSHIRE | | | | STERLING HTS | MI | 48312-4346 |
| RONALD J ANDERSON | 603 HYLAND DR | | | | STOUGHTON | WI | 53589-1140 |
| RONALD J ARCHAMBEAULT | 19 PINDO PALM ST W | | | | LARGO | FL | 33770-7404 |
| RONALD J BAJOR | 79 MIDDESSA CROSSING | | | | DOVER | DE | 19904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD J BALLANTINE | 505 SOUTH DRESDEN COURT | | | | SHREVEPORT | LA | 71115-3501 |
| RONALD J BARATONO & MRS TONI ANN BARATONO JT TEN | 1322 AVERILL CIRLCE | | | | GENEVA | IL | 60134-1676 |
| RONALD J BARTNICKI | 30211 SPAIN COURT | | | | ROMULUS | MI | 48174-3148 |
| RONALD J BARTZ & GAIL A BARTZ JT TEN | 62 MYRTLE AVE | | | | MADISON | NJ | 07940-1240 |
| RONALD J BAUTCH | 28 ARTHUR CIRCLE | | | | SILVER BAY | MN | 55614-1305 |
| RONALD J BEATON & CONCHITA Y BEATON JT TEN | 5313 HOLLISTER ST | | | | COLUMBUS | OH | 43235-7603 |
| RONALD J BECKER | 3230 W BASSCREEK ROAD | | | | BELOIT | WI | 53511-9024 |
| RONALD J BEDELL & MARILYN K BEDELL JT TEN | 365 N MAIN ST K4 | | | | WEST LEBANON | NH | 03784-1022 |
| RONALD J BILLONE | 134 LUDDINGTON LANE | | | | ROCHESTER | NY | 14612-3339 |
| RONALD J BLACKMON | PO BOX 448 | | | | STAR LAKE | NY | 13690-0448 |
| RONALD J BOBOWSKI | 14433 WOODLAWN | | | | DOLTON | IL | 60419-1907 |
| RONALD J BODEN | 3817 E 600N | | | | GREENFIELD | IN | 46140-7977 |
| RONALD J BORRE JR | 2906 SUNNYFIELD CT | | | | INDIANAPOLIS | IN | 46228-3179 |
| RONALD J BOWEN JR | 6434 POINTE NORTH DR | | | | GRAND BLANC | MI | 48439-9582 |
| RONALD J BROGAN | 695 MAPLE CREST DRIVE | | | | FRANKENMUTH | MI | 48734-9311 |
| RONALD J BROUILLARD | 744 SUTTON ST | | | | NORTHBRIDGE | MA | 01534-1015 |
| RONALD J BROWN | 3034 NORCOTT | | | | KEEGO HARBOR | MI | 48320-1065 |
| RONALD J BROWN | 7065 S JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8809 |
| RONALD J BRUNNER | P O BOX#1480 | | | | EAST ORLEANS | MA | 02643-1480 |
| RONALD J BURGER | 6324 WOOD HILL LANE | | | | MAPLE PLAIN | MN | 55359-8705 |
| RONALD J BURISEK | 7041 TERRACE DR | | | | DOWNERS GROVE | IL | 60516-3202 |
| RONALD J BURNS CUST JOSEPH WILLIAM BURNS UGMA NY | PO BOX 22861 | | | | HILTON HEAD ISLAND | SC | 29925-2861 |
| RONALD J CALCINARI | 23 HART PLACE #9 | | | | PLAINVILLE | CT | 06062-2861 |
| RONALD J CAMPBELL | 521 HELENE | | | | ROYAL OAK | MI | 48067-3980 |
| RONALD J CEMKE | 10596 S 4TH AVE | | | | OAK CREEK | WI | 53154-6718 |
| RONALD J CHAREN & MRS LORRAINE CHAREN JT TEN | 3340 SPANISH OAK TER | | | | SARASOTA | FL | 34237-7426 |
| RONALD J CHARLES & TAMARA A CHARLES JT TEN | 5403 ALGER DR | | | | SYLVANIA | OH | 43560-2366 |
| RONALD J CHARLEVILLE | 5200 BRADY RD | | | | HOWELL | MI | 48843-7405 |
| RONALD J CHIEFFE | 2157 REBECCA DR | | | | HATFIELD | PA | 19440-2748 |
| RONALD J CICHOCKI | 1903 REDWOOD AVE | | | | BALTIMORE | MD | 21234-3805 |
| RONALD J COBURN | 2303 HODGES PL | | | | ANSFIELD | TX | 76063-3726 |
| RONALD J COLE | 8894 N CR 300 W | | | | LIZTON | IN | 46149-9468 |
| RONALD J COLLICK | 479 EARL ST | | | | OTSEGO | MI | 49078-9604 |
| RONALD J COLLINS | 3022 ARTHUR ROAD | | | | SPRINGFIELD | OH | 45502-8524 |
| RONALD J COOK & JULIE ANN COOK JT TEN | 843 AMBROSE DRIVE | | | | BRUNSWICK | OH | 44212-2619 |
| RONALD J CORBEILLE | 2275 ROSEWOOD DR | | | | WATERFORD | MI | 48328-1859 |
| RONALD J CORBEILLE & NANCY L CORBEILLE JT TEN | 2275 ROSEWOOD DR | | | | WATERFORD | MI | 48328-1859 |
| RONALD J CULKAR | PO BOX 31782 | | | | INDEPENDENCE | OH | 44131 |
| RONALD J CULLER | 6775 MORNINGSIDE DRIVE | | | | CARROLLTON | OH | 44615-8838 |
| RONALD J CUNNINGHAM | 30709 AVONDALE | | | | WESTLAND | MI | 48186-5022 |
| RONALD J CZYZ | 206 WRIGHT MILL LN | | | | FEDERALSBURG | MD | 21632-2762 |
| RONALD J DAGOSTINO & ARDYTH P DAGOSTINO JT TEN | 4984 NORTH RD | | | | CANANDAIGUA | NY | 14424-8051 |
| RONALD J DAVIS | 634 BROKEN BOW #2407 | | | | AVON | IN | 46123-8010 |
| RONALD J DE LONGCHAMP | 120 MARKHAM LN | | | | CROSSVILLE | TN | 38558 |
| RONALD J DEFOY | 1512 MEADOWVIEW DR | | | | CELINA | OH | 45822-1197 |
| RONALD J DEKOEKKOEK | 13778 SILVER LAKE RD | | | | SOUTH LYON | MI | 48178-9167 |
| RONALD J DELONGCHAMP & RHONDA M COUTURE JT TEN | 120 MARKHAM LN | | | | CROSSVILLE | TN | 38558 |
| RONALD J DELONGCHAMP & SHIRLEY M DELONGCHAMP JT TEN | 120 MARKHAM LN | | | | CROSSVILLE | TN | 38558 |
| RONALD J DEMERLY | 589 ROLLING HILLS LN | | | | LAPEER | MI | 48446-2888 |
| RONALD J DENTON | 425 150TH AVE #2501 | | | | MADEIRA BEACH | FL | 33708-2076 |
| RONALD J DERING | 161 JENELL DR | | | | GRAND ISLAND | NY | 14072-2660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD J DEROSA | 1450 QUINNIPIAC AVE | | | | NEW HAVEN | CT | 06513-1519 |
| RONALD J DERSHEM TR RONALD J DERSHEM REVOCABLE LIVING TRUST UA 4/23/04 | 8846 BUGGY WHIP DR | | | | DAVISBURG | MI | 48350-1601 |
| RONALD J DEVITO | 122 SILVER FOX CIRCLE | | | | ROCHESTER | NY | 14612-2855 |
| RONALD J DUNBAR | PO BOX 313 | | | | KEWADIN | MI | 49648-0313 |
| RONALD J DUNBAR & ELLEN L DUNBAR JT TEN | PO BOX 313 | | | | KEWADIN | MI | 49648-0313 |
| RONALD J DUSZA | 54490 AVONDALE DR | | | | NEW BALTIMORE | MI | 48047-1066 |
| RONALD J DZIUDA | 5312 POPLAR GLEN CT | | | | PLAINFIELD | IL | 60544-6620 |
| RONALD J DZIUDA CUST ANDREW K DZIUDA | 5312 POPLAR GLEN CT | | | | PLAINFIELD | IL | 60544-6620 |
| RONALD J DZIUDA CUST BRITTANY L DZIUDA | 5312 POPLAR GLEN CT | | | | PLAINFIELD | IL | 60544-6620 |
| RONALD J DZIUDA CUST GEOFFREY J DZIUDA | 5312 POPLAR GLEN CT | | | | PLAINFIELD | IL | 60544-6620 |
| RONALD J DZIUDA CUST GRANT L DZIUDA | 5312 POPLAR GLEN CT | | | | PLAINFIELD | IL | 60544-6620 |
| RONALD J EBBELING | 263 MASON RD | | | | WHITINSVILLE | MA | 01588-1379 |
| RONALD J EBEL | 1808 COOPER AVE | | | | SAGINAW | MI | 48602-4919 |
| RONALD J EDWARDS | 115 LEBANON | | | | LOVELAND | OH | 45140-2113 |
| RONALD J ELLING | 22818 JOHN ROLFE LN | | | | KATY | TX | 77449-3617 |
| RONALD J ELLIS | 55 N EDGEHILL RD | | | | INDIANAPOLIS | IN | 46222-3936 |
| RONALD J FARRER | PO BOX 90633 | | | | BURTON | MI | 48509-0633 |
| RONALD J FEASYER SR | 3760-76 VISTA CAMPANA | | | | SOUTH OCEANSIDE | CA | 92057-8235 |
| RONALD J FEICK | 45709 TOURNAMENT DR | | | | NORTHVILLE | MI | 48167-8581 |
| RONALD J FELERSKI | 5624 SCOTTSBURG RD | | | | GROVELAND | NY | 14545-9701 |
| RONALD J FELERSKI & JOAN A FELERSKI JT TEN | 5624 SCOTTSBURG RD | | | | SCOTTSBURG | NY | 14545-9701 |
| RONALD J FERERA | 2379 SPENCERPORT RD APT 1 | | | | SPENCERPORT | NY | 14559 |
| RONALD J FILAURO | 41768 WHITE TAIL LANE | | | | CANTON | MI | 48188-2075 |
| RONALD J FLORY | 9200 GARY RD | | | | CHESANING | MI | 48616-9447 |
| RONALD J FORREST | 86 WOODS DR | | | | EAST HILLS | NY | 11576-2619 |
| RONALD J FOSKETT | 13184 JENNING RD | | | | CLIO | MI | 48420-8885 |
| RONALD J FREDERICK & DARLYNN J FREDERICK JT TEN | 22824 CANTERBURY | | | | ST CLAIR SHORES | MI | 48080-1920 |
| RONALD J GENEWICK | 10186 WOODBURY DR | | | | WEXFORD | PA | 15090-9580 |
| RONALD J GILL | 8533 ESQUIRE ST NW | | | | MASSILLON | OH | 44646-8715 |
| RONALD J GOLDNER & BETTY L GOLDNER JT TEN | 1615 WARNER ROAD | | | | HUBBARD | OH | 44425-2730 |
| RONALD J GOLEMBIEWSKI | 722 DAKOTA | | | | ROCHESTER | MI | 48307-2877 |
| RONALD J GORDON & STEVEN N GORDON JT TEN | 305 EAST 86TH STREET | APT 20GW | | | NEW YORK | NY | 10028-4760 |
| RONALD J GREEN | 7081 PORTER ROAD | | | | GRAND BLANC | MI | 48439-8505 |
| RONALD J GRUZWALSKI | 32345 GLOEDE DRIVE | | | | WARREN | MI | 48093-1522 |
| RONALD J GUSH | 1494 MARINER DRIVE | | | | WALLED LAKE | MI | 48390-3653 |
| RONALD J GUTOWSKI | 4730 HARRIS HILL RD | | | | BUFFALO | NY | 14221-6228 |
| RONALD J HAEGER & THOMAS LEE HAEGER JT TEN | 45 SAWMILL CREEK TRAIL | | | | SAGANAW | MI | 48603-8626 |
| RONALD J HALE & MASAYO O HALE JT TEN | 9810 EASTON DR | | | | BEVERLY HILLS | CA | 90210-1418 |
| RONALD J HALSTEAD | 1558 NORTH AIRPORT | ROUTE 8 | | | ST JOHNS | MI | 48879-9777 |
| RONALD J HARRIS | 36607 MELTON | | | | WESTLAND | MI | 48186-4045 |
| RONALD J HART | 3346 SWEET RD | | | | STANDISH | MI | 48658-9125 |
| RONALD J HAWLEY | 304 W CARMEN ST | | | | TEMPE | AZ | 85283-3507 |
| RONALD J HAYES AND | L DIANE HAYES JTWROS | 3013 MERIWEATHER RD. | | | EDMOND | OK | 73003-2165 |
| RONALD J HAYNES | 7724 RIVERSIDE DR | | | | ST HELEN | MI | 48656-9661 |
| RONALD J HEADY | 6690 AMY DR | | | | CLARKSTON | MI | 48348-4509 |
| RONALD J HEALY | 144 FOREST KNOLL DR | | | | ELKTON | MD | 21921-7414 |
| RONALD J HEBERLING | 3113 WASHINGTON AVE APT 327 | | | | ALTON | IL | 62002 |
| RONALD J HEMGESBERG | 13580 RIDGE RD | | | | OAKLEY | MI | 48649-9711 |
| RONALD J HEMGESBERG | 13580 WEST RIDGE ROAD | | | | OAKLEY | MI | 48649-9711 |
| RONALD J HENSLEY | 2899E 1250N | | | | ALEXANDRIA | IN | 46001-8804 |
| RONALD J HIBBARD | 109 CANDLE WOODS DR | | | | HENDERSONVLLE | TN | 37075 |
| RONALD J HILES | 1932 CLERMONTVILLE LAUREL RD | | | | NEW RICHMOND | OH | 45157-8615 |
| RONALD J HOFFMAN JR | 7 WHITE OAK RD | | | | REHOBOTH BEACH | DE | 19971-1305 |
| RONALD J HORNSBY | 5965 KNAPP RD | | | | RAVENNA | OH | 44266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD J HUDAK & SUSAN SCHERER JT TEN | 34129 RHONSWOOD | | | | FARMINGTON HILLS | MI | 48335-5265 |
| RONALD J HUDSON | 52 ROCKWELL ST | | | | DORCHESTR CTR | MA | 02124-4422 |
| RONALD J IMBY | 33970 DAVISON ST | | | | STERLLING HGHTS | MI | 48310-6600 |
| RONALD J JANCURA | 3053 O'BRIEN DR | | | | TALLAHASSEE | FL | 32308-2752 |
| RONALD J JANICK | 15331 BURR OAK RD | | | | PLANO | IL | 60545-9620 |
| RONALD J JASKOT & DEBORAH JASKOT JT TEN | 11969 TRAILWOOD RD | | | | PLYMOUTH | MI | 48170-3725 |
| RONALD J JENNINGS & CAROL J JENNINGS TR UA 11/01/2007 RONALD J & | CAROL J JENNINGS | 3417 GALESBURG | | | THE VILLAGES | FL | 32162 |
| RONALD J JOHANNES & CAROL A JOHANNES JT TEN | 103 WILLETTE TERR | | | | ST LOUIS | MO | 63125-3732 |
| RONALD J JOHNSON CUST RYAN JAMES JOHNSTON UGMA IN | 4137 HALIFAX RD | | | | TOLEDO | OH | 43606-2220 |
| RONALD J JOHNSTON | 4137 HALIFAX RD | | | | TOLEDO | OH | 43606-2220 |
| RONALD J JOHNSTON CUST GENEVIEVE D JOHNSTON UGMA | 4137 HALIFAX ROAD | | | | TOLEDO | OH | 43606-2220 |
| RONALD J JULIAN | 404 JUDYANN DR | | | | ROCHESTER | NY | 14616-1948 |
| RONALD J KASPER & BONNIE A KASPER JT TEN | 4777 PINEVIEW COURT | | | | BAY CITY | MI | 48706 |
| RONALD J KELLOGG | 2377 BENEFIELD RD | | | | CUMMING | GA | 30041-7016 |
| RONALD J KEMPERLE | 176 NEW HIGHWAY | | | | N AMITYVILLE | NY | 11701-1117 |
| RONALD J KEMPERLE EX UW ALBERT KEMPERLE | 176 NEW HIGHWAY | | | | N AMITYVILLE | NY | 11701-1117 |
| RONALD J KIBZEY | 22830 CYMAN AVE | | | | WARREN | MI | 48091 |
| RONALD J KLOBNOCK | 2816 EAST WALTON | | | | AUBURN HILLS | MI | 48326-2558 |
| RONALD J KNIGHTEN | 1502 WINONA | | | | FLINT | MI | 48504-2958 |
| RONALD J KOCH | 36835 LODGE DR | | | | STERLING HEIGHTS | MI | 48312-3325 |
| RONALD J KONNICK | 1943 SUNRIDGE CR | | | | SANDY | UT | 84093-7049 |
| RONALD J KOVACH | 119 GLENEAGLE | | | | CORTLAND | OH | 44410-8729 |
| RONALD J KOVATCH | 139 CROSSING LANE | | | | STAUNTON | VA | 24401-5403 |
| RONALD J KOZAL | 1436 DEAN N E | | | | GRAND RAPIDS | MI | 49505-5471 |
| RONALD J KRAMER & KURTIS S KRAMER JT TEN | 10153 WALNUT SHORES DR | | | | FENTON | MI | 48430-2465 |
| RONALD J KRAUSE | 26500 LITTLE MACK AVE | | | | ST CLAIR SHORES | MI | 48081-1832 |
| RONALD J KRUEGER | 1126 GLENVIEW AVE | | | | WAUWATOSA | WI | 53213-3012 |
| RONALD J KRUSZEWSKI & ROBIN L ARNOTT JT TEN | 2644 BROWNING DR | | | | LAKE ORION | MI | 48360-1816 |
| RONALD J KRUSZEWSKI & ROBIN L ARNOTT-KRUSZEWSKI JT TEN | 2644 BROWNING | | | | LAKE ORION | MI | 48360-1816 |
| RONALD J KUJAWINSKI & CHARLOTTE KUJAWINSKI JT TEN | 1023 E 33RD ST | | | | ERIE | PA | 16504-1817 |
| RONALD J KUNESH | 1923 S 57TH CT | | | | CICERO | IL | 60804-2151 |
| RONALD J KUZILA | 21329 VIOLET | | | | ST CLAIR SHORES | MI | 48082-1560 |
| RONALD J LABODA & HELEN A LABODA JT TEN | 7062 CHATSWORTH DR | | | | SHELBY TWP | MI | 48316-4434 |
| RONALD J LACEY & NANCY J LACEY JT TEN | 608 MITCHELL DRIVE | | | | GEORGETOWN | IL | 61846-2013 |
| RONALD J LAMBDEN & DONNIE RAY LAMBDEN JT TEN | 1357 43RD AVE #20 | | | | GREELEY | CO | 80634-2443 |
| RONALD J LAMBERT & BARBARA A LAMBERT TR UA 11/02/2006 LAMBERT FAM | TRUST | 35 MCKENZIE DR | | | BELLA VISTA | AR | 72715 |
| RONALD J LE CLAIR | 5520 PINE KNOB ROAD | | | | CLARKSTON | MI | 48346-3275 |
| RONALD J LESKOVEC | 1207 WASHINGTON BLVD | | | | CLEVELAND | OH | 44124-1625 |
| RONALD J LESTON | 2360 OAK VISTA COURT | | | | CASTLE ROCK | CO | 80104 |
| RONALD J LINDER & SANDRA L LINDER TR SANDRA L LINDER UA 3/11/68 | 3956 WASHINGTON | | | | SAN FRANCISCO | CA | 94118-1614 |
| RONALD J LOVE | 34537 ASH ST | | | | WAYNE | MI | 48184-1303 |
| RONALD J LUDWIG | 1160 N PARKER DRIVE | | | | JANESVILLE | WI | 53545-0712 |
| RONALD J MAC QUARRIE & MRS MARJORY A MAC QUARRIE JT TEN | 22102 238TH PL SE | | | | MAPLE VALLEY | WA | 98038-8451 |
| RONALD J MACK | 4304 OLEANDER | | | | NORRIDGE | IL | 60706-1141 |
| RONALD J MADDOCK | 3218 MCCLURE AVE | | | | FLINT | MI | 48506-2538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD J MAJ | 12 BEECHAM CT | | | | OWINGS MILLS | MD | 21117-6001 |
| RONALD J MANLEY | 3200 DR MARTIN LUTHER KING BLVD | | | | ANDERSON | IN | 46016 |
| RONALD J MARCETTI | 34941 QUAIL TRAIL | | | | RICHMOND | MI | 48062-5529 |
| RONALD J MARCETTI & HENRIETT R MARCETTI JT TEN | 34941 QUAIL TRAIL | | | | RICHMOND | MI | 48062-5529 |
| RONALD J MARCETTI & HENRIETTA R MARCETTI TR RONALD & HENRIETTA | MARCETTI LIVING TRUST UA 02/02/06 | 34941 QUAIL TRAIL | | | RICHMOND | MI | 48062-5529 |
| RONALD J MARQUETTE | 296 E PITTSFIELD STREET | | | | PENNSVILLE | NJ | 08070-1922 |
| RONALD J MARTIN | 301 N 4TH ST | | | | FREELAND | MI | 48623 |
| RONALD J MARTOIA | 1827 N WALMONT ROAD | | | | JACKSON | MI | 49203-5220 |
| RONALD J MARTOIA & PATRICIA A MARTOIA JT TEN | 1827 N WALMONT RD | | | | JACKSON | MI | 49203-5220 |
| RONALD J MATICS | 32 MOUNT DASHAN LN | | | | TOMS RIVER | NJ | 08753-1533 |
| RONALD J MATSKO | 4054 SOUTH FERN PARK TERR | | | | INVERNESS | FL | 34452-7608 |
| RONALD J MCCROSKEY | 375 SO EASTVIEW PKWY | | | | HAMILTON | OH | 45011-4720 |
| RONALD J MCKNIGHT | 2948 RIDGEWAY | | | | ST JOHN S | MO | 63114-4547 |
| RONALD J MELTZER | 557 E MILL ROAD | | | | SHELBYVILLE | IN | 46176-9739 |
| RONALD J MICKIEWICZ | 2009 PUNGO RIDGE CT | | | | VIRGINIA BEACH | VA | 23457-1588 |
| RONALD J MIESKE & RUTH A MIESKE JT TEN | 13317 WASHBURN RD | | | | OTTER LAKE | MI | 48464-9101 |
| RONALD J MILLER | 10586 YANKEE RIDGE DR | | | | FRANKFORT | IL | 60423-2207 |
| RONALD J MILLER | 11526 PORTAGE ROAD | | | | MEDINA | NY | 14103-9601 |
| RONALD J MORRISON | 355 CLYDE | | | | HIGHLAND | MI | 48357-2708 |
| RONALD J MOZDEN | 1520 N KINGSTON RD | | | | DEFORD | MI | 48729-9763 |
| RONALD J MURINGER | 509 S DEWITT | | | | BAY CITY | MI | 48706-4661 |
| RONALD J MUSTO & MARY JEAN MUSTO JT TEN | 625 WILSON AVE | | | | HARDING | PA | 18643 |
| RONALD J NATALE CUST KEVIN R NATALE UGMA NY | 20 SHORECLIFF DR | | | | ROCHESTER | NY | 14612-3918 |
| RONALD J NATALE CUST STEVEN A NATALE UGMA NY | 20 SHORECLIFF DR | | | | ROCHESTER | NY | 14612-3918 |
| RONALD J NELSON & MRS JOYCE ANN NELSON JT TEN | 13 CONCORD RD | | | | MILFORD | DE | 19963-2117 |
| RONALD J NIZINSKI | 602 E BLOOMFIELD | | | | ROYAL OAK | MI | 48073-3542 |
| RONALD J OLSEN | 120 LOUNSBERRY HOLLOW RD | | | | SUSSEX | NJ | 07461-4914 |
| RONALD J PALUCH | 1435 CLARKE PL | | | | SOUTH HAVEN | MI | 49090-1641 |
| RONALD J PARADIS | 1 VALLEY STREAM DR | | | | CUMBERLAND | RI | 02864-5046 |
| RONALD J PASTOR | 21347 TEE BOX DR | | | | MACOMB | MI | 48042-4325 |
| RONALD J PELATZKY | 58 IDLE LN | | | | MERIDEN | CT | 06451-2009 |
| RONALD J PETERS | PO BOX 66 | | | | PARADISE | MI | 49768-0066 |
| RONALD J PHILLIPS | 3931 GOLDEN HILLS DRIVE | | | | SAINT PETERS | MO | 63376-6709 |
| RONALD J PISKOR | 3010 MARTIN RD | | | | WARREN | MI | 48092-2402 |
| RONALD J PORTER & CAROLE PORTER JT TEN | 5408 THUNDERBIRD PASS | | | | GRAND BLANC | MI | 48439-9191 |
| RONALD J PRATT | 875 LAMSON RD | | | | PHOENIX | NY | 13135-9020 |
| RONALD J PRESOCKI | 1865 W PRICE RD RT 4 | | | | ST JOHNS | MI | 48879-9293 |
| RONALD J PRINCE | 8774 INDIAN TRAIL | | | | CLARKSTON | MI | 48348-2536 |
| RONALD J QUEZAIRE | 4524 N 41ST | | | | MILWAUKEE | WI | 53209 |
| RONALD J RAFFEL | 3225 RIDGEVIEW MANOR DRIVE | | | | SAINT LOUIS | MO | 63129-7703 |
| RONALD J RAGULSKY & DARYL MARIE RAGULSKY JT TEN | 67 FORDHAM CIRCLE | | | | PUEBLO | CO | 81005-1646 |
| RONALD J RAGUSE | 210 ANNETTE DR | | | | ASHLAND CITY | TN | 37015-1339 |
| RONALD J RAMIREZ | 601 S MADISON AVE | | | | LA GRANGE | IL | 60525-2804 |
| RONALD J RANKIN | 2319 ADAMS AVE | | | | NORWOOD | OH | 45212-3313 |
| RONALD J RAY | 3032 BOSUN LN | | | | LAKE HAVASU CITY | AZ | 86403-5425 |
| RONALD J REARDON | 913 BLACKBERRY LANE | | | | WEBSTER | NY | 14580-8921 |
| RONALD J REZZANI JR | 27 WALKER AVENUE | | | | WESTFIELD | MA | 01085-1750 |
| RONALD J ROBBINS | 1621 WALNUT RIDGE CR | | | | CANTON TWP | MI | 48187-3722 |
| RONALD J ROUSE | 95 SUMMIT ST | | | | LEETONIA | OH | 44431-1036 |
| RONALD J ROUSER | 5736 YORKTOWN LANE | | | | YOUNGSTOWN | OH | 44515-2237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD J SAWYER | 1777 LAKE RD | | | | YOUNGSTOWN | NY | 14174 |
| RONALD J SAYERS | 121 W 500 S | | | | ANDERSON | IN | 46013-5403 |
| RONALD J SCHIMMOELLER | 11536 MOX ROAD | | | | DELPHOS | OH | 45833-8944 |
| RONALD J SCHONSCHEK | 7045 BELLE POINT DRIVE | | | | BELLEVILLE | MI | 48111-5358 |
| RONALD J SCHRAGE | PO BOX 338 | | | | ANNA | OH | 45302-0338 |
| RONALD J SCOTT TR RONALD J SCOTT REVOCABLE TRUST UA 10/05/99 | 4107 BARBARA DR | | | | TOLEDO | OH | 43623-3401 |
| RONALD J SENAK | 1084 BLACK HAWK TRL | | | | HOUGHTON LAKE | MI | 48629-8835 |
| RONALD J SHAMKA | 15376 GARY LANE | | | | BATH | MI | 48808-8738 |
| RONALD J SHAW | 15716 NINETY FOURTH ST | | | | FLORISSANT | MO | 63034 |
| RONALD J SHEKELL | 7490 SUGARBUSH DR | | | | SPRING HILL | FL | 34606-7059 |
| RONALD J SHEKELL & LOUISE A SHEKELL JT TEN | 7490 SUGARBUSH DR | | | | SPRING HILL | FL | 34606-7059 |
| RONALD J SHELDON | 1010 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6738 |
| RONALD J SHULER TR RONALD J SHULER TRUST UA 07/18/97 | 188N HARBOR LANDING 82284 | | | | BRAIDWOOD | IL | 60408-1766 |
| RONALD J SIBLOCK | 366 CONLIN ROAD E | OSHAWA ON L1H 7K5 CANADA | | | | | |
| RONALD J SILVER | 31 KINNICUTT RD | | | | WORCESTER | MA | 01602-1547 |
| RONALD J SLAW | 6359 ALEXANDRIA DR | | | | PARMA HEIGHTS | OH | 44130-2847 |
| RONALD J SLEE & DONNA J SLEE TR UA 01/25/90 RONALD J & DONNA J SLEE | TRUST | 5608 MASON AVE | | | WOODLAND HLS | CA | 91367 |
| RONALD J SNOVER | 5320 ROBINWOOD | | | | NORTH STREET | MI | 48049-4427 |
| RONALD J SPINNEY | 59 CARRIAGE LN | | | | BARNSTABLE | MA | 02630-1507 |
| RONALD J STANGER | 9780 BARNUM RD | | | | WOODLAND | MI | 48897-9791 |
| RONALD J STEEL | 15107 ST RT 66 S | | | | DEFIANCE | OH | 43512-6803 |
| RONALD J STRONG | 42 RIDGEWOOD DRIVE | | | | ORCHARD PARK | NY | 14127-1133 |
| RONALD J SUSTER CUST MICHAEL SUSTER UGMA OH | 18519 UNDERWOOD AVENUE | | | | CLEVELAND | OH | 44119-2927 |
| RONALD J SZCZECINA | 18430 CHICAGO AVE | | | | LANSING | IL | 60438-3016 |
| RONALD J SZYMALAK & NOLA C SZYMALAK JT TEN | 907 MARINA DR #208 | | | | NORTH PALM BEACH | FL | 33408-3949 |
| RONALD J TAKACS | PO BOX 7140 | | | | FLINT | MI | 48507-0140 |
| RONALD J TALASKI | 7139 E CARPENTER RD | | | | DAVISON | MI | 48423-8958 |
| RONALD J TETLOFF | 3555 E ASHARD RD | | | | HARRISON | MI | 48625-9421 |
| RONALD J THOMPSON | 5756 FOXFIRE LANE | | | | BROWNSBURG | IN | 46112-8765 |
| RONALD J TOMEK | 827 RAINBOW DR | | | | GLENWOOD | IL | 60425-1307 |
| RONALD J TOMEK & WILHELMINA TOMEK JT TEN | 223 RAINBOW DR | | | | GLENWOOD | IL | 60425-1311 |
| RONALD J TRICARICO | 97HALL AVENUE | | | | MERIDEN | CT | 06450-7714 |
| RONALD J TRIER | PO BOX 6072 | | | | SAGINAW | MI | 48608-6072 |
| RONALD J TROUT | 1341 WENDELL AVE | | | | YPSILANTI | MI | 48198-3147 |
| RONALD J TRZCINSKI | 162 GALLEON DR | | | | NEWARK | DE | 19702 |
| RONALD J URQUHART | R R 1 | ARVA ON N0M 1C0 CANADA | | | | | |
| RONALD J VAN WINKLE | 712 S 104TH STREET | | | | EDWARDSVILLE | KS | 66111-1162 |
| RONALD J VANCURA | 14172 SWANEE BEACH | | | | FENTON | MI | 48430-1469 |
| RONALD J VASENDA | 7501 HILLBROOK OVAL | | | | CLEVELAND | OH | 44141-1935 |
| RONALD J VEKAS | 1009 SHOVELER COURT | | | | NORTH LIMA | OH | 44452 |
| RONALD J VETTRAINO | 1536 FONTAINE AV | | | | MADISON HEIGHTS | MI | 48071-2641 |
| RONALD J VROMAN | 2381 EUGENE ST | | | | BURTON | MI | 48519-1353 |
| RONALD J WAKLEY | 3322 PALMER | | | | LANSING | MI | 48910-2926 |
| RONALD J WALKER | 5191 E ATHERTON ROAD | | | | BURTON | MI | 48519-1527 |
| RONALD J WALTERS | 117 DUTCH LN | | | | RENFREW | PA | 16053-8539 |
| RONALD J WATSON | 9941 LANGE RD | | | | BIRCH RUN | MI | 48415-8422 |
| RONALD J WAXMONSKY & DELIA WAXMONSKY JT TEN | 46637 HOUGHTON DRIVE | | | | SHELBY TOWNSHIP | MI | 48315-5261 |
| RONALD J WELLS | 2581 COWALL DR | | | | HILLIARD | OH | 43026-8775 |
| RONALD J WELLS CUST LINDSAY M WELLS UTMA OH | 2581 COWALL DR | | | | HILLIARD | OH | 43026-8775 |
| RONALD J WIKTOR & THERESA J WIKTOR JT TEN | 37112 VARGO | | | | LIVONIA | MI | 48152-2784 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD J WILLETT | 1963 CHERRY LANE | | | | PINCKNEY | MI | 48169-9151 |
| RONALD J WILLIAMS | 144 N DENWOOD | | | | DEARBORN | MI | 48128-1510 |
| RONALD J WILLIAMS | 232 FOX STREET | | | | BUFFALO | NY | 14211-3151 |
| RONALD J WYGONIK | 7610 SE 171ST HORSESHOE LN | | | | THE VILLAGES | FL | 32162-5324 |
| RONALD J ZALEWSKI | 23905 GLENWOOD | | | | CLINTON TWP | MI | 48035-2949 |
| RONALD J ZAMZOW | 127 N JOHN PAUL RD | | | | MILTON | WI | 53563-1216 |
| RONALD J ZIEMBA TR RONALD J ZIEMBA TRUST 11/21/02 | 1410 EAST TRUITT RD | | | | CHILLICOTHE | IL | 61523-9360 |
| RONALD J ZLATOPER | 900 FORT STREET MALL SUITE 1115 | | | | HONOLULU | HI | 96813-3717 |
| RONALD J ZWETZIG | 3235 EAST F 30 | | | | MIKADO | MI | 48745-9616 |
| RONALD JACKSON | 457 ARBOR CIRCLE | | | | LIBERTY TOWNSHIP | OH | 44505-1915 |
| RONALD JAMES & JUDITH ANN FLACK JT TEN | 511 RANSOME RD | | | | HIGHLAND HTS | OH | 44143-1947 |
| RONALD JAMES FREUND | 931 MERIDIAN PLAZA STE 705 | | | | ANDERSON | IN | 46016-2702 |
| RONALD JAMES FREUND & MARILYN K FREUND JT TEN | 931 MERIDIAN PLAZA STE 705 | | | | ANDERSON | IN | 46016-2702 |
| RONALD JAMES WINTER | 1028 STAFFORD | | | | KALAMAZOO | MI | 49006-3721 |
| RONALD JAY GARLINGER TOD BECKY L GARLINGER SUBJECT TO STA TOD RULES | 5022 W AUGUSTA CIR | | | | GLENDALE | AZ | 85308-3304 |
| RONALD JESSELSON & CAROL JESSELSON JT TEN | 3423 VANTAGE LANE | | | | GLENVIEW | IL | 60025-1366 |
| RONALD JOHN GIORGINI | 2128 VILLAMAR DR | | | | LELAND | NC | 28451-9433 |
| RONALD JOHN KUBIAK | 12934 BERESFORD | | | | STERLING HEIGHTS | MI | 48313-4114 |
| RONALD JOHNS & BARBARA A JOHNS JT TEN | PO BOX 594 | | | | PINE | CO | 80470-0594 |
| RONALD JOHNSON | 16911 SNOWDEN ST | | | | DETROIT | MI | 48235-4230 |
| RONALD JONES | 2109 BUCKSKIN COURT | | | | SPRING HILL | TN | 37174 |
| RONALD JONES | 23 FERNDALE LN | | | | LIMERICK | PA | 19468 |
| RONALD JOSEPH SEAMAN | 44 MOBILE LANE | | | | TOMS RIVER | NJ | 08755-1242 |
| RONALD JULIN | 1248 EUSTACE DR | | | | DIXON | IL | 61021-1738 |
| RONALD K AHRENS | 2719 SYLVESTER ST | | | | JANESVILLE | WI | 53546-5659 |
| RONALD K AVERS | 38080 HAZEL | | | | HARRISON TOWNSHIP | MI | 48045-3559 |
| RONALD K AXLINE | 2912 TIMBER DR | | | | LANSING | MI | 48917-2367 |
| RONALD K BAILEY | 2004 FAULKLAND ROAD | | | | WILMINGTON | DE | 19805-1038 |
| RONALD K BEARD | 307 CHIPAWAY DR | | | | ALEXANDRIA | IN | 46001-2841 |
| RONALD K BROOKINS | 318 LAKE SHEPARD DRIVE | | | | APOPKA | FL | 32703 |
| RONALD K BROWN CUST AMY JO BROWN UGMA IN | ATTN GRASSO | 401 N ASPEN LN | | | MUNCIE | IN | 47304-8902 |
| RONALD K CARLSON & BEATRICE B CARLSON JT TEN | 12008 WOODLAKE CIR | | | | DALLAS | TX | 75243-5045 |
| RONALD K CARPENTER & MARCIA J CARPENTER TR RONALD & MARCIA CARPENTER | FAMILY TRUST 04/25/00 | 3826 BUCKINGHAM RD | | | CHINO HILLS | CA | 91709-1913 |
| RONALD K CARROLL | 6826 FAIRLAWN AVE | | | | BALTIMORE | MD | 21215-2247 |
| RONALD K CLENDENIN | 1635 SOUTH 300 EAST | | | | ANDERSON | IN | 46017-2035 |
| RONALD K COON | 825 ARHANA CREST DRIVE | | | | MIDDLEVILLE | MI | 49333 |
| RONALD K CULP | 247 EAST GRANT ST | | | | HOUSTON | PA | 15342-1732 |
| RONALD K DANIELS | 7939 COYSWELL | | | | ROMULUS | MI | 48174-1359 |
| RONALD K DENEWETH | 22512 CALIFORNIA | | | | ST CLAIR SHRS | MI | 48080-3820 |
| RONALD K DILLINGHAM TR DILLINGHAM FAMILY TRUST B UA 09/20/00 | 3428 CROYDEN AVE | | | | KALAMAZOO | MI | 49006-2059 |
| RONALD K ERICKSON | 430 SANDPIPER CT | | | | EDGEWATER | FL | 32141-4182 |
| RONALD K FABER | 6574 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9741 |
| RONALD K FLOYD | 4003 BLACKWOOD CT | | | | INDIANAPOLIS | IN | 46237-3840 |
| RONALD K GAGOSIAN | 472 COUNTRY CLUB DR | | | | SAN FRANCISCO | CA | 94132-1112 |
| RONALD K GREATHOUSE | 4458 LOUELLA | | | | WATERFORD | MI | 48329-4028 |
| RONALD K HOVIOUS | 170 MOSIER RD | | | | MARTINSVILLE | IN | 46151-9681 |
| RONALD K HOWARD | 1419 BETHEL RD | | | | HARTSELLE | AL | 35640-2082 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD K JERUTIS & MRS SUSAN JANE JERUTIS JT TEN | 18869 CARSONWOOD | | | | DEEPHAVEN | MN | 55391-3666 |
| RONALD K JOHNSON | 1080 PHILLIPS RD | | | | SMITHS GROVE | KY | 42171-9337 |
| RONALD K KING | 3481 THOMAS RD | | | | OXFORD | MI | 48371-1443 |
| RONALD K LEDDER & KAREN L LEDDER JT TEN | 1 SCENIC DRIVE | | | | HIGHLANDS | NJ | 07732-1329 |
| RONALD K MARKS CUST JENNIFER LYNN MARKS UGMA TX | 4355 NORMANDY AVE | | | | DALLAS | TX | 75205-2041 |
| RONALD K MENTH | 184 ROGERS | | | | TONAWANDA | NY | 14150-5266 |
| RONALD K MYERS | 6323 BLOSSOM PARK DR | | | | DAYTON | OH | 45449-3020 |
| RONALD K PHELPS | 1385 HWY 145S | | | | HARRISBURG | IL | 62946-5247 |
| RONALD K PITTMAN | 322 CARROLL ROAD | | | | ATHENS | OH | 45701-3312 |
| RONALD K PIWOWARSKI | 843 WEST PARK | | | | LONG BEACH | NY | 11561-1618 |
| RONALD K SHOEMAKER | 5727 N CO RD 00EW | | | | KOKOMO | IN | 46901 |
| RONALD K SPERRING | 2578 OAK RD #214 | | | | WALNUT CREEK | CA | 94597-7821 |
| RONALD K STERLING | 49450 MONTE | | | | CHESTERFIELD TOWN | MI | 48047-4858 |
| RONALD K STEWART | 7689 LYN DR | | | | FRANKLIN | OH | 45005-4109 |
| RONALD K SUGG | 7946 JACKMAN ROAD | | | | TEMPERANCE | MI | 48182-9221 |
| RONALD K SUTCH | 29 MANOR RD | #RR # 2 | CAMERON ON K0M 1G0 CANADA | | | | |
| RONALD K TOMLIN | 7138 GLENDORA | | | | DALLAS | TX | 75230-5428 |
| RONALD K TUTTLE | 303 SMITH ST APT 221 | | | | CLIO | MI | 48420-2001 |
| RONALD K WERDEN | 20702-23ST | | | | SIGOURNEY | IA | 52591-8396 |
| RONALD K WHYSALL | 15641 GAYLORD | | | | REDFORD | MI | 48239-3908 |
| RONALD K YOUNG | 15864 WINNERS CIRCLE DR | | | | CLINTON TOWNSHIP | MI | 48035-1047 |
| RONALD KANCZUZEWSKI | 797 KEATON | | | | TROY | MI | 48098-1806 |
| RONALD KARP & JUDY KARP JT TEN | 2319 QUENTIN RD | | | | BROOKLYN | NY | 11229-2413 |
| RONALD KASS | 29 BOUNTY LANE | | | | JERICHO | NY | 11753-2207 |
| RONALD KEITH MATTHEWS | PO BOX 7647 | | | | BLOOMFIELD HILLS | MI | 48302-7647 |
| RONALD KEITH PATTERSON | 161 SIDETRACK LN | | | | HENDERSONVLLE | NC | 28792 |
| RONALD KENZIG | 1514 TARLTON AVE | | | | CLEVELAND | OH | 44109-3418 |
| RONALD KIMBLER | 7204 NW 21ST ST | | | | SUNRISE | FL | 33313-3822 |
| RONALD KINCAID | 2609 N BRIMHALL | | | | MESA | AZ | 85203-1007 |
| RONALD KING | 46 VALLEY VIEW DR | | | | YONKERS | NY | 10710-3447 |
| RONALD KLAAS | 3865 DIECKMAN LN | | | | CINCINNATI | OH | 45245-2612 |
| RONALD KOCH | 36835 LODGE DR | | | | STERLING HTS | MI | 48312-3325 |
| RONALD KRETSCHMER | 37156 NORENE STREET | | | | WESTLAND | MI | 48186-3911 |
| RONALD KUJAWA | 11655 MILLION DOLLAR HWY | | | | MEDINA | NY | 14103-9707 |
| RONALD KUNST | 2341 WILAWANA ROAD | | | | ELMIRA | NY | 14901 |
| RONALD L ADAIR | 1591 RIBBLE | | | | SAGINAW | MI | 48601-6851 |
| RONALD L AMMAN | 14350 BISHOP RD | | | | CHESANING | MI | 48616-8420 |
| RONALD L AMMERMAN TOD RONALD G AMMERMAN | 143 ASH RD | | | | FALLENTIMBER | PA | 16639-7104 |
| RONALD L ARNOLD | 13878 RIVERSIDE DRIVE | | | | CONSTANTINE | MI | 49042-8701 |
| RONALD L ARQUILLA | 720 SEAGATE DR | | | | TAMPA | FL | 33602-5749 |
| RONALD L BABER | 35 POPLAR AVE | | | | BROWNSBURG | IN | 46112-9223 |
| RONALD L BAILEY | 8063 84TH ST | | | | CALEDONIA | MI | 49316-9404 |
| RONALD L BAILEY & SARAH K BAILEY TR UA 09/13/83 BAILEY TRUST | 4865 GLENHAVEN DR | | | | OCEANSIDE | CA | 92056 |
| RONALD L BAKER | 420 FLOYD ST | | | | LEWISBURG | OH | 45338-8052 |
| RONALD L BASHFORD | 132 MARSHALL BR ROAD | | | | KENNETT SQUARE | PA | 19348-2706 |
| RONALD L BELL | 145 MEADOWLANDS DR | | | | TALKING ROCK | GA | 30175 |
| RONALD L BELLOR | 2233 PALMER RD | | | | STANDISH | MI | 48658-9741 |
| RONALD L BERRY | 1500 CHERRYSTONE | | | | NORMAN | OK | 73072-5924 |
| RONALD L BIELECKI | 6210 CASMERE ST | | | | HAMTRAMCK | MI | 48212-2508 |
| RONALD L BJORK | 8454 CAMPBELL RD | | | | CLARKSVILLE | MI | 48815-9612 |
| RONALD L BLAHO | BOX 353 | | | | WAYNESVILLE | OH | 45068-0353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD L BLAKELY | 15605 N STATE RD 167N | | | | DUNKIRK | IN | 47336-9123 |
| RONALD L BOUGHNER | 3518 ROLSTON RD | | | | LINDEN | MI | 48451-9442 |
| RONALD L BOYD | 2603 DANIELLE CT | | | | HERMITAGE | PA | 16148-6189 |
| RONALD L BOYD | 28652 PIENZA COURT | | | | BONITA SPRINGS | FL | 34135-9226 |
| RONALD L BOYD | 325 MAGNOLIA AVE | | | | ENGLEWOOD | OH | 45322-1260 |
| RONALD L BRANCH | 2688 RANDALL RD | | | | RANSOMVILLE | NY | 14131-9698 |
| RONALD L BROWN | 303 BAKER ST | | | | ST JOHN | MI | 48879-2009 |
| RONALD L BUCHHEIT | 1543 MADRE DR | | | | FORISTELL | MO | 63348-1059 |
| RONALD L BUCKNER | 3325 MANOR ROAD | | | | ANDERSON | IN | 46011-2222 |
| RONALD L BUSBY | 717 ALPINE DR | | | | ANDERSON | IN | 46013-5001 |
| RONALD L CAHILL | PO BOX 6111 | | | | SUN CITY CENTER | FL | 33571-6111 |
| RONALD L CARELLO & SHERI L CARELLO JT TEN | 2636 LAND PARK DRIVE | | | | SACRAMENTO | CA | 95818-2226 |
| RONALD L CARR | 3492 CLINT DR | | | | TRENTON | OH | 45067-9787 |
| RONALD L CARTER | 8260 E HILDALE ST | | | | DETROIT | MI | 48234-3605 |
| RONALD L CEASE | 322 LAKEVIEW RD | | | | LEVERING | MI | 49755-9748 |
| RONALD L CHAMBERS | 10405 LIBERTY WAY | | | | DAVISBURG | MI | 48350-2243 |
| RONALD L CLEMENS | 3159 QUAKER ROAD | | | | GASPORT | NY | 14067-9468 |
| RONALD L CLYBURN | 1508 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3245 |
| RONALD L COLLINS & JEANNIE T COLLINS JT TEN | 351 VALLEY GREEN DR | | | | ATLANTA | GA | 30342-3427 |
| RONALD L COUITCHER | 3001 WALTERS DR | | | | SAGINAW | MI | 48601-4608 |
| RONALD L CRAWFORD | 28866 FLORY RD | | | | DEFIANCE | OH | 43512-9023 |
| RONALD L CRISWELL | 9509 FAIR OAKS DR | | | | GOODRICH | MI | 48438-9474 |
| RONALD L DANADIC | 534 SALT SPRINGS RD | | | | WARREN | OH | 44481-9616 |
| RONALD L DE VIES | 8357 LONDONDERRY | | | | DALLAS | TX | 75228-6028 |
| RONALD L DE VIES JR | 8357 LONDONDERRY | | | | DALLAS | TX | 75228-6028 |
| RONALD L DEEHR | 3142 S FLAMINGO RD | | | | AVON PARK | FL | 33825-8064 |
| RONALD L DEHATE | 13583 SEYMOUR | | | | MONTROSE | MI | 48457-9710 |
| RONALD L DIXON | 3952 LONG MEADOW LANE | | | | ORION | MI | 48359-1466 |
| RONALD L DOLEZAL & JOYCE L DOLEZAL JT TEN | 2010 N 65TH ST | | | | LINCOLN | NE | 68505-1224 |
| RONALD L DREFAHL | 1708 N COON ISLAND RD | | | | EVANSVILLE | WI | 53536-9452 |
| RONALD L DUZAN | 5875 N RED OAK DR | | | | GREENFIELD | IN | 46140-8759 |
| RONALD L EASLICK | 5901 OBERLIN RD RT | | | | GLADWIN | MI | 48624-9223 |
| RONALD L EDDINGS | 13312 SHAW AVE | | | | E CLEVELAND | OH | 44112-2445 |
| RONALD L EDWARDS | 12207 SOMERSET ROAD | | | | ORLAND PARK | IL | 60467-1157 |
| RONALD L EDWARDS | 419 NORTHWOOD DRIVE | | | | BEDFORD | IN | 47421-3929 |
| RONALD L EICH | 421 MAPLE DR | | | | CRESTLINE | OH | 44827-1338 |
| RONALD L EICHENBERG | 8537 ROYAL BIRKDALE LN | | | | HOLLAND | OH | 43528-8478 |
| RONALD L ELDER | 1940 WEDGEWOOD DR | | | | SANFORD | NC | 27330-8024 |
| RONALD L EVANS | 38 EARLEMOOR | C/O RUTH CHAUMLEY | | | PONTIAC | MI | 48341-2816 |
| RONALD L FENTON | 301 WATERSIDE DR | | | | SANFORD | NC | 27330-8747 |
| RONALD L FICK | 1070 JACQUELINE ST | | | | SAGINAW | MI | 48609-4928 |
| RONALD L FLYNN | 3166 W EVANI AVE | | | | BENSON | AZ | 85602-7720 |
| RONALD L FREER | 2889 ANDERSON-ANTHONY RD | | | | WARREN | OH | 44481-9426 |
| RONALD L FUSON | 7355 MIDDLETOWN ROAD | | | | GALION | OH | 44833-8912 |
| RONALD L GABON | 16803 BLOOMFIELD ST | | | | LIVONIA | MI | 48154-2940 |
| RONALD L GACIOCH | 5781 OLD SHERWOOD DR | | | | COMMERCE TWP | MI | 48382-1177 |
| RONALD L GAINEY | 10500 GUY COURT | | | | CHELTENHAM | MD | 20623-1348 |
| RONALD L GARCEE | 1817 EAST AVE Q | SUITE B-8 | | | PALMDALE | CA | 93550-3912 |
| RONALD L GARIBALDI | 1356 E LEVEL | | | | COVINA | CA | 91724-3547 |
| RONALD L GEHRIG | R R 1 BOX 257 | | | | SPARLAND | IL | 61565-9625 |
| RONALD L GERARD | 919 E CORRINGTON AVE | | | | PEORIA | IL | 61603-2009 |
| RONALD L GIBSON | 1419 N PACKARD AVE | | | | BURTON | MI | 48509-1644 |
| RONALD L GOBIN | 318 BROKEN ARROW CT | | | | INDIANAPOLIS | IN | 46234-2512 |
| RONALD L GONZALES | 11642 ELMS ROAD | | | | BIRCH RUN | MI | 48415-8462 |
| RONALD L GORAL | 1111 RUSSELL DRIVE #B | | | | HIGHLAND BEACH | FL | 33487-4221 |
| RONALD L GORSKI & RENEE D GORSKI JT TEN | 14203 DRUMRIGHT DR | | | | STERLING HEIGHTS | MI | 48313-4321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD L GREEN | 22883 MERIDIAN | | | | GROSSE ILE | MI | 48138-1434 |
| RONALD L GRIBBLE | 827 KNOLLWOOD DR | | | | GREENWOOD | IN | 46142-2020 |
| RONALD L GRUBBS | 6140 MOSHERVILLE RD | | | | JONESVILLE | MI | 49250-9731 |
| RONALD L GUMMO | 12420 TAMIAMI TRIAL | | | | PUNTA GORDA | FL | 33955-2401 |
| RONALD L HAIRSTON | PO BOX 1077 | | | | YONKERS | NY | 10703-8077 |
| RONALD L HALL | PO BOX 252 | | | | NEWTON FALLS | OH | 44444-0252 |
| RONALD L HAMMACK | PO BOX 245 407 S ELM | | | | KEMPTON | IN | 46049-0245 |
| RONALD L HARRIS | 325 EAST PIERSON ROAD | | | | FLINT | MI | 48505-3311 |
| RONALD L HEATON | 41608 HIGHWAY K | | | | VANDALIA | MO | 63382-5406 |
| RONALD L HELSLEY | 400 CEDAR SPRING RD | | | | BEL AIR | MD | 21015-5802 |
| RONALD L HENKE & BARBARA A HENKE JT TEN | N 5341 LEDGETOP DR | | | | FOND DU LAC | WI | 54935-9615 |
| RONALD L HIBBARD | 4730 WOODLAWN AVE | | | | NORWOOD | OH | 45212-2047 |
| RONALD L HINCH | 2401 SHEELAH CT | | | | KETTERING | OH | 45420-1127 |
| RONALD L HISER & GEREMI HISER TR H REVOCABLE LIVING TRUST UA 03/20/20 | 4295 BEN HUR RD | | | | MARIPOSA | CA | 95338-9413 |
| RONALD L HITZLER | 121 HOFFMASTER ST | | | | HOPKINS | MI | 49328-9540 |
| RONALD L HODGEN CUST GREGORY R HODGEN U/THE INDIANA UNIFORM GIFTS TO | MINORS ACT | PO BOX 648 | | | ENID | OK | 73702-0648 |
| RONALD L HOELZER | 914 DECATUR ST | | | | SANDUSKY | OH | 44870-3377 |
| RONALD L HOLBECK | BOX 105 | 134 N MILFORD RD | | | HIGHLAND | MI | 48357-4534 |
| RONALD L HOLLOWAY | 2768 WOODLAWN DRIVE | | | | ANDERSON | IN | 46013-9735 |
| RONALD L HOSKINS | 10679 SHACH CREEK RD | | | | EXCELSIOR SPRINGS | MO | 64024-5354 |
| RONALD L HOWARD | 300 N SPRING ST | | | | ODON | IN | 47562-1114 |
| RONALD L HOWARD | 4499 MAJOR AVE | | | | WATERFORD | MI | 48329-1939 |
| RONALD L HUNLEY | 1706 W SYCAMORE | | | | KOKOMO | IN | 46901-4227 |
| RONALD L HURD | 189 JULIE LN | | | | STONEWALL | LA | 71078-9605 |
| RONALD L HUTCHISON | 4653 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9705 |
| RONALD L JACOBUS | 2286 GRAND AVE | | | | EAST WENATCHEE | WA | 98802-8253 |
| RONALD L JAMISON | 14010 FOLEY RD | | | | CAPAC | MI | 48014-2000 |
| RONALD L JEROME & CAROL A JEROME JT TEN | 1398 CRANBROOK DR | | | | SAGINAW | MI | 48603-5468 |
| RONALD L JOHNSON & KRISTI L JOHNSON TR RONALD & KRISTI JOHNSON LIVING | TRUST UA 7/22/98 | 2823 SE 170TH | | | PORTLAND | OR | 97236-1216 |
| RONALD L JONES | 3652 GOOSE LN | | | | PITTSVILLE | WI | 54466-9433 |
| RONALD L JONES & MRS LOUISE JONES JT TEN | 12259 SNAPPING TURTLE RD | | | | APPLE VALLEY | CA | 92308-4200 |
| RONALD L JOSEPH & BETTY A JOSEPH JT TEN | 9302 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8363 |
| RONALD L JULIUS | 607 MEADOWS DR | | | | GREENTOWN | IN | 46936-1365 |
| RONALD L JUSTICE | 1214 N CANAL RD | | | | LANSING | MI | 48917-9756 |
| RONALD L KAMINGA | 118 BRAD CIR | | | | WINTER HAVEN | FL | 33880-4983 |
| RONALD L KEEFER | 606 WOOD ST | | | | BALTIMORE | MD | 21225-3126 |
| RONALD L KELLAWAY | 1473 WIGGINS RD | | | | FENTON | MI | 48430-9721 |
| RONALD L KILLIN | 311 WEST THIRD STREET | | | | NILES | OH | 44446-1421 |
| RONALD L KIMM & MARY L KIMM JT TEN | 1168 W 550 S | | | | ANDERSON | IN | 46013-9775 |
| RONALD L KINDLE | 6828 BERRY RD | | | | KANSAS CITY | KS | 66106-5220 |
| RONALD L KNIFFEN | 6965 MEESE DR | | | | LANSING | MI | 48911-6551 |
| RONALD L KNUDSON | 14934 WEST DORNER RD | | | | BRODHEAD | WI | 53520-9019 |
| RONALD L KOONTER | 6647 E GALWAY CIRCLE | | | | DIMONDALE | MI | 48821-9400 |
| RONALD L KOSASKI | 46758 SCOTCH PINE LANE | | | | MACOMB | MI | 48042-5372 |
| RONALD L KRAMER | 10065 HAMILTON AVENUE | | | | CINCINNATI | OH | 45231-1703 |
| RONALD L KRESS | 886 NEW ENGLAND AVE | | | | DAYTON | OH | 45429-5921 |
| RONALD L KRYSTINIAK | 624 SPRING NE | | | | GRAND RAPIDS | MI | 49503-1904 |
| RONALD L KWAPIS | 42264 FULTON COURT | | | | STERLING HGTS | MI | 48313-2630 |
| RONALD L LAROSE | 10091 DIXIE HWY | | | | IRA | MI | 48023-2821 |
| RONALD L LEFFEL SR | 69357 PLACE RD | | | | RICHMOND | MI | 48062-5042 |
| RONALD L LEOPOLD | 735 CLARK ST | | | | FRANKLIN | OH | 45005-2506 |
| RONALD L LESUER | 23395 RD 908 | | | | DEXTER | NY | 13634-2062 |
| RONALD L LEVICH | 4431 DULCINEA COURT | | | | WOODLAND HILLS | CA | 91364-6120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD L LEVICH & DIANE LEVICH JT TEN | 4431 DULCINEA COURT | | | | WOODLAND HILLS | CA | 91364-6120 |
| RONALD L LEVICH & JANICE E LEVICH JT TEN | 4431 DULCINEA COURT | | | | WOODLAND HILLS | CA | 91364-6120 |
| RONALD L LEWIS | 1942 CO RD 1035 RD 6 | | | | ASHLAND | OH | 44805-9236 |
| RONALD L LEWIS | 3528 S MORGANTOWN RD | | | | MORGANTOWN | IN | 46160-9572 |
| RONALD L LEWIS | 4649 HASTINGS DR | | | | DAYTON | OH | 45440-1813 |
| RONALD L LIPPERT | 8812 LL RD | | | | RED BUD | IL | 62278-3416 |
| RONALD L LOME | 232 E RICHMOND ST | | | | WESTMONT | IL | 60559-1833 |
| RONALD L LOME & MARGARET E LOME JT TEN | 232 E RICHMOND ST | | | | WESTMONT | IL | 60559-1833 |
| RONALD L LOPEZ | 3425 JEFFERSON | | | | KANSAS CITY | MO | 64111-2708 |
| RONALD L MAMERE | 9774 TAYLOR MAY RD | | | | CHAGRIN FALLS | OH | 44023-2421 |
| RONALD L MANBECK | 305 GOBERMAN ROAD | | | | GLEN GARDNER | NJ | 08826-3329 |
| RONALD L MARZ | 14148 CONOVER PL | | | | ROMULUS | MI | 48174-1027 |
| RONALD L MASTEN | RR 1 BOX 1771 | | | | CROSS TIMBERS | MO | 65634-9732 |
| RONALD L MATZNICK | 10380 E LANSING RD | | | | DURAND | MI | 48429-1805 |
| RONALD L MCCABE | 108 PAGE STREET | | | | FRANKLIN | VA | 23851 |
| RONALD L MCCOMB | 11163 LOWELL RD | | | | DEWITT | MI | 48820-9159 |
| RONALD L MCFARLAND | 2265 KENNEDY DR | | | | SALEM | OH | 44460-2513 |
| RONALD L MCGLONE | PO BOX 65 | | | | IRWIN | OH | 43029-0065 |
| RONALD L MEEK | 4042 S 300 E | | | | ANDERSON | IN | 46017-9546 |
| RONALD L MEIER | 458 W MAIN | | | | EVANSVILLE | WI | 53536-1025 |
| RONALD L MEINKE | 5245 RILEY ROAD | | | | DEFORD | MI | 48729-9735 |
| RONALD L MERCER JR | 3878 S VAN ATTA RD | | | | OKEMOS | MI | 48864-3129 |
| RONALD L MEZERA | 5279 LINDEN TRL N | | | | LAKE ELMO | MN | 55042-8549 |
| RONALD L MINCH | 218 GREEN VALLEY RD | | | | VEVAY | IN | 47043-9431 |
| RONALD L MOELLER | 1893 LOCHINVAR BL | | | | OAKLAND | MI | 48363-1822 |
| RONALD L MOON | 152 SELBY LN | | | | ATHERTON | CA | 94027-3960 |
| RONALD L MOORE | #7 ALLSPRUCE DR | PO BOX 120 | | | ST LOUIS | MI | 48880-0120 |
| RONALD L MOSS | 213 BROAD ST | | | | MIDDLETOWN | MD | 21769-7904 |
| RONALD L MYERS | 7726 ALTERNATE STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9674 |
| RONALD L MYLES | 5026 W LAKE PL | | | | LITTLETON | CO | 80123-6725 |
| RONALD L NEFF TR UA 06/24/1999 NEFF LIVING TRUST | 1531 HOLLYHOCK ROAD | | | | WELLINGTON | FL | 33414 |
| RONALD L NEMETH | 4916 30TH STREET COURT EAST | | | | BRADENTON | FL | 34203-3905 |
| RONALD L NICHOLS | 5732 W CO RD 525 S | | | | GREENCASTLE | IN | 46135-8251 |
| RONALD L NICHOLSON | 14653 ARDMORE | | | | DETROIT | MI | 48227-3234 |
| RONALD L NIXON | 7824 GARY RD | | | | CHESANING | MI | 48616-8413 |
| RONALD L OBERLE & SHERYL A OBERLE JT TEN | 1200 HOME PARK AVE | | | | JANESVILLE | WI | 53545-4814 |
| RONALD L OLER | 440 DAYTON TOWERS DR | APT 1007 | | | DAYTON | OH | 45410-1143 |
| RONALD L OSBORNE | 50802 23RD ST | | | | MATTAWAN | MI | 49071-9326 |
| RONALD L OWSTON | 1566 S ROBB WAY | | | | DENVER | CO | 80232-6146 |
| RONALD L PAPKE | 41 NORTH BROCKWAY | | | | YOUNGSTOWN | OH | 44509-2314 |
| RONALD L PATTERSON | 18023 EGO AVE | | | | EASTPOINTE | MI | 48021-3203 |
| RONALD L PAYNE | 5131 S TIBBS | | | | INDIANAPOLIS | IN | 46217-9393 |
| RONALD L PECK | 988 FAIRVIEW DR | | | | BERKELEY SPGS | WV | 25411-3213 |
| RONALD L PETERMAN | 332 43RD STREET S E | | | | KENTWOOD | MI | 49548-3358 |
| RONALD L PFAFF | 103 S MERCER ST | | | | GREENVILLE | PA | 16125-1937 |
| RONALD L PHELPS | 1380 HAZELWOOD DRIVE | | | | PLAINWELL | MI | 49080-1920 |
| RONALD L PHILLIPS | 92 S RIDGE RD | | | | WILLARD | OH | 44890-9517 |
| RONALD L PIORKOWSKI | 8128 BOCOCK RD | | | | MANCELONA | MI | 49659-9402 |
| RONALD L PLAMONDON | 6290 CORUNNA RD | | | | FLINT | MI | 48532-5312 |
| RONALD L PLUMMER | 4547 MOSSEY DR | | | | LITHONIA | GA | 30038 |
| RONALD L POLLACK | PO BOX 7536 | | | | PORT SAINT LUCIE | FL | 34985-7536 |
| RONALD L POPILEK | 6080 STEEPLECHASE DR | | | | GRAND BLANC | MI | 48439-8669 |
| RONALD L PREVO JR | 5250 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| RONALD L PRINCE | 3890 56TH STREET S W | | | | WYO | MI | 49418-9712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD L PROCTOR TR UA 09/13/2007 RONALD L PROCTOR TRUST | 8116 SLOAN ST | | | | TAYLOR | MI | 48180 |
| RONALD L PUCKETT & LINDA R PUCKETT & LEA S PUCKETT JT TEN | 9475 DENTON HILL | PO BOX 263 | | | FENTON | MI | 48430-0263 |
| RONALD L RAMSEY | 6578 OAK HILL DR | | | | ENON | OH | 45323-1618 |
| RONALD L RANDLE | 17420 FORRISTER RD | | | | HUDSON | MI | 49247-9720 |
| RONALD L RANDLE CUST KRISTINA MARIE RANDLE UGMA NY | 17420 FORRISTER RD | | | | HUDSON | MI | 49247-9720 |
| RONALD L RANGER | 9419 HEGEL ROAD | | | | GOODRICH | MI | 48438-9400 |
| RONALD L RANKIN | 12221 WESTCREEK CT | | | | INDIANAPOLIS | IN | 46236-9280 |
| RONALD L RATHBURN | 128 WEST WILLOW STREET | | | | BUTLER | IN | 46721-1462 |
| RONALD L REAB | 431 PRIMROSE | | | | HUDSON | IA | 50643-2232 |
| RONALD L REARDON | 11422 NORA DRIVE | | | | FENTON | MI | 48430-8702 |
| RONALD L REECE | PO BOX 187 | | | | LEWISVILLE | NC | 27023-0187 |
| RONALD L REED | 1204 ARBOR RD NE | | | | MINERVA | OH | 44657 |
| RONALD L REID | 19801 MAGNOLIA | | | | SOUTHFIELD | MI | 48075-3902 |
| RONALD L RICHARDSON | 130 E DIXIE DR | | | | INDIANAPOLIS | IN | 46227-2824 |
| RONALD L ROARK | 7135 LAKE RD | | | | INDIANAPOLIS | IN | 46217-9415 |
| RONALD L ROBARGE | PO BOX 185 | | | | NEY | OH | 43549-0185 |
| RONALD L ROBERTS | PO BOX 457 | | | | CARTHAGE | IN | 46115-0457 |
| RONALD L ROE & JUDITH L ROE JT TEN | 2304 S WEBSTER ST | | | | KOKOMO | IN | 46902-3309 |
| RONALD L ROGERS & JONATHAN R ROGERS JT TEN | 1592 WILTSHIRE | | | | BERKLEY | MI | 48072-2118 |
| RONALD L ROGERS SR | 5 DOUGLAS DRIVE | | | | NEW GLOUCESTER | ME | 04260-2669 |
| RONALD L SANDERS | 9851 BRADEN RD | | | | HASLETT | MI | 48840-9229 |
| RONALD L SANZO | 4813 SMITHSON RD | | | | COLLEGE GROVE | TN | 37046-9285 |
| RONALD L SCHROEDER | 437 NORTH FIVE LAKES ROAD | | | | ATTICA | MI | 48412-9738 |
| RONALD L SCOTT | 913 BLUFF LAKE DR | | | | ZEELAND | MI | 49464-9144 |
| RONALD L SEARS | 24007 V DRIVE N | | | | OLIVET | MI | 49076-9575 |
| RONALD L SEDMAN TR UA 09/19/2006 SURVIVING TRUSTOR'S TRUST OF THE | SEDMAN TRUST | 11405 MCGHEE ROAD | | | APISON | TN | 37302-9586 |
| RONALD L SHELL | 9950 HUGGIN HOLLOW | | | | MARTINSVILLE | IN | 46151-7336 |
| RONALD L SHULTZ | 127 N 11TH ST | | | | CONNELLSVILLE | PA | 15425-2416 |
| RONALD L SIBERT | 6839 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7439 |
| RONALD L SILBERMAN | 3344 SHEFFIELD COURT | | | | FALLS CHURCH | VA | 22042-3522 |
| RONALD L SILLIMAN & JANICE L SILLIMAN JT TEN | 4240 HILLDALE RD | | | | SLATINGTON | PA | 18080-3718 |
| RONALD L SIMPSON | 7983 MESTER ROAD | | | | CHELSEA | MI | 48118-9519 |
| RONALD L SKRCENY | 6156 THORNECLIFF DRIVE | | | | SWARTZ CREEK | MI | 48473-8820 |
| RONALD L SMITH | 11475 PERKLE RD | | | | LAKELAND | FL | 33809-1058 |
| RONALD L SMITH | 1312 VILLAGE PARK DR | | | | BATON ROUGE | LA | 70810-2393 |
| RONALD L SMITH | 2626 WEXFORD | | | | COLUMBUS | OH | 43221-3216 |
| RONALD L SMITH | 4616 CLIFTY DR | | | | ANDERSON | IN | 46012-9705 |
| RONALD L SMITH | 5325 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8930 |
| RONALD L SMITH | 5737 KAYNORTH ST | | | | LANSING | MI | 48911-5119 |
| RONALD L SMITH | PO BOX 10455 | | | | DETROIT | MI | 48210-0455 |
| RONALD L SOSEBEE | 5113 WISNER | | | | ASHLEY | MI | 48806-9329 |
| RONALD L STANKE | PO BOX 201 | | | | PLACIDA | FL | 33946-0201 |
| RONALD L STEVENS | 4061 FILKINS | | | | GRAND RAPIDS | MI | 49525-2129 |
| RONALD L STOBART | 1669 WESTMINSTER CT | | | | THE VILLAGES | FL | 32162-6135 |
| RONALD L STURGEON | PO BOX 164 | | | | BEAVERTON | MI | 48612-0164 |
| RONALD L SY | 112 N SENECA | | | | OAK RIDGE | TN | 37830-8411 |
| RONALD L SZABO | 24085 HUNTERS HOLLOW RD | | | | WARRENTON | MO | 63383-6040 |
| RONALD L SZCZEPANKOWSKI | 2109 PRESCOTT DOWNS DR | | | | DENTON | TX | 76210 |
| RONALD L TERRY | 19 SHIRLEY CT | | | | BRASELTON | GA | 30517-2742 |
| RONALD L THEIS | 460 WOODDALE RD | | | | BLOOMFIELD TWP | MI | 48301-2461 |
| RONALD L THIES | 612 E HARRY | | | | HAZEL PARK | MI | 48030-2073 |
| RONALD L TOPINKA | 2520 WINDER DRIVE | | | | FRANKLIN | TN | 37064-4985 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD L TREPANIER | 4012 COUNTY RD 489 | | | | ONAWAY | MI | 49765-9712 |
| RONALD L TREPANIER & CINDY J TREPANIER JT TEN | 4012 CO RD 489 | | | | ONAWAY | MI | 49765-9712 |
| RONALD L TURNER | 10281 CARDIFF DRIVE | | | | KEITHVILLE | LA | 71047-8930 |
| RONALD L TURNER | 7925 NORTHLAKE RD | | | | MILLINGTON | MI | 48746 |
| RONALD L VALLEROY | 5156 HWY T | | | | PERRYVILLE | MO | 63775-9568 |
| RONALD L VAN WIEREN | 2092 8TH AVE | | | | BYRON CENTER | MI | 49315-8926 |
| RONALD L W WONG CUST ALEX RONALD LOUIS WONG UGMA WA | 3000 22ND S | | | | SEATTLE | WA | 98144-5912 |
| RONALD L W WONG CUST ERIC LOUIS JOE WONG UTMA WA | 3000 22ND S | | | | SEATTLE | WA | 98144-5912 |
| RONALD L W WONG CUST NICHOLAS LOUIS WING WONG UGMA WA | 3000 22ND S | | | | SEATTLE | WA | 98144-5912 |
| RONALD L WABEKE | 7365 ROSELANE | | | | JENISON | MI | 49428-8743 |
| RONALD L WARNER | 6051 BELLE TERRE WAY | | | | ARCANUM | OH | 45304-8201 |
| RONALD L WATSON | 12269 BRAY ROAD | | | | CLIO | MI | 48420-9154 |
| RONALD L WATSON | 240 MIMOSA AVE | | | | SOMERSET | KY | 42503-4121 |
| RONALD L WAUGH | 743 W ATHERTON RD | | | | FLINT | MI | 48507-2408 |
| RONALD L WENSEL | 9414 NORTH 400 EAST | | | | GREENFIELD | IN | 46140-9024 |
| RONALD L WHEELER | 4211 WOOD ACRE DR | | | | BELLBROOK | OH | 45305-1344 |
| RONALD L WHEELER | 630 LORELLA AVE | | | | DAYTON | OH | 45404-2420 |
| RONALD L WILKERSON | 1228 RAMEY RD | | | | LAKEMONT | GA | 30552-1702 |
| RONALD L WILLEY | 5189 E MT MORRIS RD | | | | MT MORRIS | MI | 48458-9721 |
| RONALD L WILLIAMS | 3712 N LASALLE ST | | | | INDIANAPOLIS | IN | 46218-1317 |
| RONALD L WILSON | 1561 MARYAN AVE | | | | AMELIA | OH | 45102-1997 |
| RONALD L WILSON & RAYE C WILSON JT TEN | 4 DESERT WILLOW LANE | | | | LITTLETON | CO | 80127-3524 |
| RONALD L WINDOM | 3095 MALIBU DR | | | | WARREN | OH | 44481-9244 |
| RONALD L WITHERSPOON | PO BOX 310632 | | | | FLINT | MI | 48531-0632 |
| RONALD L WITTOW | 2175 44TH AVE | | | | GREELEY | CO | 80634-3811 |
| RONALD L WOBSER | 4120 GALLOWAY RD | | | | SANDUSKY | OH | 44870-6057 |
| RONALD L WOOD | 4490 WEBB ROAD | | | | JAMESTOWN | OH | 45335-9762 |
| RONALD L WOOD | 7414 N DURAND RD | | | | NEW LOTHROP | MI | 48460-9719 |
| RONALD L WOODRUFF | 450 HARRIS RD | | | | SALISBURY | NC | 28147-7899 |
| RONALD L WOODS | 11072 DUTCH SETTLEMENT RD | | | | THREE RIVERS | MI | 49093-9536 |
| RONALD L YOUNG | 537 SHARON DRIVE | | | | FLUSHING | MI | 48433-1568 |
| RONALD L YOUNG | 6355 SUMMIT ST | | | | MT MORRIS | MI | 48458-2317 |
| RONALD L YOUNG & NANCY L YOUNG JT TEN | 537 SHARON DRIVE | | | | FLUSHING | MI | 48433-1568 |
| RONALD LAKE SCOGIN | 254 BLUE SPRINGS CIRCLE | | | | JACKSON | AL | 36545-3234 |
| RONALD LANGOWSKI & LAVERNE LANGOWSKI JT TEN | 4620 W 98TH PL | | | | OAKLAWN | IL | 60453-3130 |
| RONALD LASDAY & JEAN LASDAY JT TEN | 16010 AMBERLY DR | | | | TAMPA | FL | 33647-1038 |
| RONALD LAVIOLA | 8 CENTER STREET | | | | RUMSON | NJ | 07760-1713 |
| RONALD LEATHERMAN | 20 CONSERVATIVE LN | | | | HEDGESVILLE | WV | 25427-5167 |
| RONALD LEE CURTIS | 621 BOCCACCIO AVE | | | | VENICE | CA | 90291-4808 |
| RONALD LEE ETCHISON | 104 EVENVIEW DRIVE | | | | JONESBORO | GA | 30236-4939 |
| RONALD LEE FLEMING | 8 LOWELL STREET | | | | CAMBRIDGE | MA | 02138-4726 |
| RONALD LEE PATTERSON | PO BOX 765 | | | | BURLINGTON | NC | 27216-0765 |
| RONALD LEE POHAR | 2011 PROSPECT AV | | | | LA SALLE | IL | 61301-1247 |
| RONALD LEE ROSENOW | 7545 2ND ST | | | | DOWNEY | CA | 90241-3201 |
| RONALD LEE SCHWINN | 104 PERRY STREET | | | | NEW YORK | NY | 10014-3225 |
| RONALD LEE SMEJA | 2009 NE 91ST ST | | | | KANSAS CITY | MO | 64155-8519 |
| RONALD LEE STEINBRUNNER | 9850 E KALIL DR | | | | SCOTTSDALE | AZ | 85260-6029 |
| RONALD LEE TOMPKINS | 6830 CLEVELAND AVE | | | | LINCOLN | NE | 68507-2865 |
| RONALD LEE TROXLE | 3515 SERENITY LN | | | | MEL BOURNE | FL | 32934-7523 |
| RONALD LEE UNGER | 13364 BIRCH COURT | | | | THORNTON | CO | 80241-1525 |
| RONALD LEE YODER | PO BOX 3 | | | | WINESBURG | OH | 44690-0003 |
| RONALD LEE ZOET & MRS CHARLENE ANNE ZOET JT TEN | 15630 RANNES | | | | SPRING LAKE | MI | 49456-2245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD LEON WATSON | 92 ROEHRER AVE | | | | BUFFALO | NY | 14208-2441 |
| RONALD LEPRI | 4532 WHISPER WAY | | | | TROY | MI | 48098-4470 |
| RONALD LEPRI & BARBARA J LEPRI JT TEN | 4532 WHISPER WAY | | | | TROY | MI | 48098-4470 |
| RONALD LEROY GEISENDORFER | 53 FREUND ST | | | | BUFFALO | NY | 14211-1919 |
| RONALD LEROY JOHNSON | 258 W LINCOLN STREET APT 8 | | | | KNIGHTSTOWN | IN | 46148-1173 |
| RONALD LEROY MARME | 706 TORREY PINES AVE | | | | SUN CITY CTR | FL | 33573-5544 |
| RONALD LEVACO | 1192 PAGE ST | | | | SAN FRANCISCO | CA | 94117-2223 |
| RONALD LEWANDOWSKI | 6059 ORIOLE LN | | | | GREENDALE | WI | 53129-2553 |
| RONALD LEX COFFMAN | 1902 WASHINGTON ST | | | | HUNTINGDON | PA | 16652-2133 |
| RONALD LIEBERT & GERI SUE LIEBERT JT TEN | 2040 PORTSMOUTH DR | | | | EL DORADO HILLS | CA | 95762-6900 |
| RONALD LILYARD BENTON | 13941 S CHARLESTON DRIVE | | | | ORLAND PARK | IL | 60462-2048 |
| RONALD LITTLE | 1321 ONAGON BEACH | | | | BATTLE CREEK | MI | 49014-7542 |
| RONALD LLOYD ATCHISON | 301-2001 MCCALLUM RD | ABBOTSFORD BC V2S 3N5 CANADA | | | | | |
| RONALD LOKUTA | 1205 10TH | | | | WYANDOTTE | MI | 48192-3327 |
| RONALD M ALLEN | 4904 PLEASANT GROVE | | | | LANSING | MI | 48910-5011 |
| RONALD M AVERIETTE & LESLIE KIM AVERIETTE JT TEN | BOX 413 | | | | NOVATO | CA | 94948-0413 |
| RONALD M BACON | 8438 RICHFIELD RD | | | | DAVISON | MI | 48423-8581 |
| RONALD M BARNETT | 18960 ROSELAWN | | | | DETROIT | MI | 48221-2120 |
| RONALD M BARTHOLOMEW | PO BOX 54 | | | | NORTH BENTON | OH | 44449-0054 |
| RONALD M BATH | 17037 BEDFORD LANE | | | | TINLEY PARK | IL | 60477-2494 |
| RONALD M BAVIER | 10 ELLISVILLE GREEN | | | | PLYMOUTH | MA | 02360-1742 |
| RONALD M BEARD | 33321 MILL RACE CIR | | | | WESTLAND | MI | 48185-1486 |
| RONALD M BENNETT | 12791 APPOLINE | | | | DETROIT | MI | 48227-3801 |
| RONALD M BENTON & MARION H BENTON JT TEN | 17800 GARVEY RD | | | | CHELSEA | MI | 48118 |
| RONALD M BLASZKOWSKI | 10534 HOMESTEAD LN | | | | PLYMOUTH | MI | 48170-5823 |
| RONALD M BLUE | 9699 BLUE LARKSPUR LN | STE 203 | | | MONTEREY | CA | 93940-6552 |
| RONALD M BRISSETTE | 714 HANDY DR | | | | BAY CITY | MI | 48706-3513 |
| RONALD M BUNKER & FAY E BUNKER JT TEN | 321 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2728 |
| RONALD M COGGINS | 2812 HOMELAND DRIVE | | | | DORAVILLE | GA | 30360-2625 |
| RONALD M EPPINGER | 25 ROCKLEDGE AVE APT 405 | | | | WHITE PLAINS | NY | 10601-1212 |
| RONALD M EUBANKS JR | 11 OVERLOOK LN | | | | CAPE ELIZ | ME | 04107-2800 |
| RONALD M FELLNOR | 7 POPLAR LANE | | | | LEVITTOWN | PA | 19054-3618 |
| RONALD M FOURNIER | 3309 E WILSON | | | | CLIO | MI | 48420-9743 |
| RONALD M GELISSE | 5241 E HILL ROAD | | | | GRAND BLANC | MI | 48439-8611 |
| RONALD M GOLDEN CUST HEIDI L GOLDEN UTMA IL | 1100 TERRACE CT | | | | DEERFIELD | IL | 60015-4832 |
| RONALD M GOLDENCUST BETH E GOLDEN UNIF TRANS MIN ACT IL | 1100 TERRACE CT | | | | DEERFIELD | IL | 60015-4832 |
| RONALD M GOMEZ & ANN LINDSAY JT TEN | 1945 BUTTNER RD | | | | PLEASANT HILL | CA | 94523-2501 |
| RONALD M GORSKI & DOROTHY GORSKI JT TEN | 4856 HARVEST DR | | | | MYRTLE BEACH | SC | 29579-1704 |
| RONALD M GORTE | 731 COUNTRY LANE | | | | FRANKENMUTH | MI | 48734-9789 |
| RONALD M GRIGNANI | 4685 LONSBERRY | | | | COLUMBIAVILLE | MI | 48421-9351 |
| RONALD M HAHN | 5335 MILLER RD | | | | UNIONVILLE | MI | 48767-9204 |
| RONALD M HALLMAN | 149 HILLCREST AVE | | | | SOUDERTON | PA | 18964-1150 |
| RONALD M HARKER | 4708 GA HIGHWAY 196 W | | | | HINESVILLE | GA | 31313-7817 |
| RONALD M HEIL SR | 89 RUTGERS RD | | | | PENNSVILLE | NJ | 08070-3138 |
| RONALD M HOWARD | 5035 HIGHLAND LAKE DR | | | | ATLANTA | GA | 30349-3924 |
| RONALD M HYDEN | 775 TRADEWIND DR | | | | MASON | OH | 45040-1147 |
| RONALD M JENNINGS | 795 SNOWBIRD CIR W | | | | SAINT CLAIR | MI | 48079-5593 |
| RONALD M JOHNSON | 23062 CRANBROOKE DRIVE | | | | NOVI | MI | 48375-4526 |
| RONALD M KOJA | 6406 VIRGINIA AVE | | | | PARMA | OH | 44129-2624 |
| RONALD M MAHL | 222 JAMES CIRCLE | | | | AVON LAKE | OH | 44012-1534 |
| RONALD M MCGILL & JEANETTE MCGILL JT TEN | 609 HILL PINE WAY | | | | BRANDON | FL | 33510-3515 |
| RONALD M MIGLESZ | 7194 PINE GROVE DRIVE | | | | HUBBARD | OH | 44425-3028 |
| RONALD M MILLER | 200 SPLIT ROCK TER | | | | OVILLA | TX | 75154-8753 |
| RONALD M OCKERMAN TR RONALD M OCKERMAN 2005 REVOCABLE INTER VIVOS | TRUST UA 3/23/05 | PO BOX 45 | | | SUTTER | CA | 95982-0045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD M PECIKONIS & PATRICIA A PECIKONIS JT TEN | 1611 LA GRANADA DR | | | | 1000 OAKS | CA | 91362-2146 |
| RONALD M PETERLIN | 31160 NASSAU CT | | | | TEMECULA | CA | 92591-3929 |
| RONALD M PLATA | 6287 CAROL DRIVE | | | | BROOK PARK | OH | 44142-3860 |
| RONALD M POHLMAN | N3717 AIRPORT RD | | | | CAMBRIDGE | WI | 53523-9775 |
| RONALD M PREISSIG & MRS SALLY PREISSIG JT TEN | 5415 N SHERIDAN RD | APT 5006 | | | CHICAGO | IL | 60640-1951 |
| RONALD M RAGNO | 3780 NORTHRIDGE DR | | | | CONCORD | CA | 94518-1647 |
| RONALD M REEVES | 18331 FERNCLIFFE AVE | | | | CLEVELAND | OH | 44135-3925 |
| RONALD M RIVERS | PO BOX 99 | | | | OWLS HEAD | NY | 12969-0099 |
| RONALD M RIVERS & SHIRLEY E RIVERS JT TEN | PO BOX 99 | | | | OWLS HEAD | NY | 12969-0099 |
| RONALD M SCHOTT & PATRICIA L SCHOTT JT TEN | 718 BELLE DOWDLE RD | | | | FRANKLIN | NC | 28734-5709 |
| RONALD M SEWARD | 1728 FAULDS RD N | | | | CLEARWATER | FL | 33756-2412 |
| RONALD M SHEOFSKY CUST MICHAEL T SHEOFSKY UTMA CA | 1551 NE 65TH AV | | | | HILLSBORO | OR | 97124-5108 |
| RONALD M SINNER | PO BOX 481 | | | | LENOIR CITY | TN | 37771-0481 |
| RONALD M SLOAN & CHRISTINA M SLOAN JT TEN | 177 KOHLER ST | | | | TONAWANDA | NY | 14150-3807 |
| RONALD M SNOW | 30W151 MAY ST | | | | WEST CHICAGO | IL | 60185-3736 |
| RONALD M SOLDO CUST CHRISTINA W SOLDO UGMA PA | 64 YORKSHIRE DR | | | | HILTON HEAD ISLAND | SC | 29928-3368 |
| RONALD M SOLDO CUST MATTHEW A SOLDO UGMA PA | 64 YORKSHIRE DR | | | | HILTON HEAD ISLAND | SC | 29928-3368 |
| RONALD M STALL | 1647 MCGLYNN RD | | | | HASTINGS | MI | 49058-8776 |
| RONALD M STOLTZ | 43 ROCKTOWN LAMBERTVILLE RD | | | | LAMBERTVILLE | NJ | 08530-3104 |
| RONALD M STRAUSS | 669 CHURCH AVE | | | | WARWICK | RI | 02889-3249 |
| RONALD M TUCKER | 305 S 20TH | | | | SAGINAW | MI | 48601-1526 |
| RONALD M ULEWICZ | 23077 ALMOND | | | | E DETROIT | MI | 48021-1904 |
| RONALD M VAN OEVEREN & MRS DIANA S VAN OEVEREN JT TEN | 26 COUNTRY CLUB DR | | | | DESTIN | FL | 32541-4404 |
| RONALD M VANETTEN | 11470 WELLS ROAD | | | | PETERSBURG | MI | 49270-9797 |
| RONALD M VERNON | 205 BETHEL COURT | | | | OREGON | WI | 53575-1306 |
| RONALD M WISOR | 855 FLORIDA AVE | | | | MCDONALD | OH | 44437-1609 |
| RONALD MAASS | 44 DWYER ST | | | | WEST SENECA | NY | 14224-1114 |
| RONALD MAGDOWSKI | 26150 GRAND RIVER | | | | REDFORD | MI | 48240-1441 |
| RONALD MANCHEN | 66 CRESCENT AVE | ST THOMAS ON N5P 2K3 CANADA | | | | | |
| RONALD MARK SCHNEIDER | 57 RIVER ST | STE 100 | | | WELLESLEY HLS | MA | 02481-2006 |
| RONALD MAX ROYAL | PO BOX 463 | | | | DALEVILLE | IN | 47334-0463 |
| RONALD MAYNARD | 190 WEST MAIN | | | | MCCONNELSVILLE | OH | 43756-1216 |
| RONALD MC AFEE | N 7465 4TH DR | | | | WESTFIELD | WI | 53964-8155 |
| RONALD MC CALL | PO BOX 55 | | | | BUFFALO | NY | 14215-0055 |
| RONALD MC CAULEY | PO BOX 474 | | | | NESHANIC STATION | NJ | 08853-0474 |
| RONALD MCCLELLAND & BERTHA L MCCLELLAND JT TEN | 3432 PERCHING BIRD LN | | | | N LAS VEGAS | NV | 89084-2360 |
| RONALD MCDONAGH & MARGARET E MCDONAGH JT TEN | 55 PINEVALE RD | | | | DOYLESTOWN | PA | 18901-2119 |
| RONALD MELVIN BARNES | 12877 SYLVA LN | APT 118 | | | SONORA | CA | 95370-6967 |
| RONALD MOCADLO & NANCY MOCADLO JT TEN | 33 PETERSON RD | | | | VERNON ROCKVILLE | CT | 06066-4131 |
| RONALD MOLENAAR & MRS DANENE MOLENAAR JT TEN | PO BOX 203 | | | | FRANKFORT | IL | 60423-0203 |
| RONALD MOORE III | 121 WILDWOOD DR | | | | NEW BERN | NC | 28562-9560 |
| RONALD MOORE JR | 121 WILDWOOD DR | | | | NEW BERN | NC | 28562-9560 |
| RONALD MUELLER | 206 DEWBERRY CV | | | | AUSTIN | TX | 78610 |
| RONALD MYERS & MRS ANNE GAYLE MYERS JT TEN | PO BOX 4735 | | | | GREENVILLE | SC | 29608-4735 |
| RONALD N BARRATT | 1090 PINTAIL WAY CIR | | | | SANFORD | MI | 48657-9267 |
| RONALD N BYG | 520 ANTELOPE DR W | | | | BENNETT | CO | 80102-8663 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD N CAMPBELL | 6837 TROTWOOD | | | | KALAMAZOO | MI | 49024-3309 |
| RONALD N DAVIS | 12 BARBEE PA | | | | HIRAM | GA | 30141-4611 |
| RONALD N DUBNER | 1489 W PALMETTO PARK RD | ST 425 | | | BOCA RATON | FL | 33486-3325 |
| RONALD N FLETCHER | 8647 W PRICE RD | | | | ST JOHNS | MI | 48879-9280 |
| RONALD N HARLOW | 5300 GROVER DR | | | | COLUMBIAVILLE | MI | 48421-8914 |
| RONALD N HIMLER | 11301 E PLACITA CIBUTA | | | | TUCSON | AZ | 85749-9205 |
| RONALD N KEMPER TR RONALD N KEMPER TRUST UA 10/10/00 | 5213 SW 10TH AVE | | | | CAPE CORAL | FL | 33914-7019 |
| RONALD N KILE | 11087 MAIN RD | | | | FENTON | MI | 48430-9717 |
| RONALD N LONG | 2212 AMOSS MILL RD | | | | PYLESVILLE | MD | 21132-1905 |
| RONALD N MASIAN | 1322 FREDERICK STREET | | | | NILES | OH | 44446-3232 |
| RONALD N MITCHELL | 1211 W 15TH ST | | | | MUNCIE | IN | 47302-3071 |
| RONALD N MOEN | 109 CHICADEE LN | | | | JANESVILLE | WI | 53546-2980 |
| RONALD N OLSEY | 6121 W VIENNA RD | | | | CLIO | MI | 48420-9404 |
| RONALD N PIETSCH | 2585 HICKORY HEIGHTS CT | | | | MILFORD | MI | 48381-3279 |
| RONALD N REYNOLDS & CHRISTIANA C REYNOLDS JT TEN | 53 MERIDIAN CT | | | | ROSEVILLE | CA | 95678-5943 |
| RONALD N STEPHENS & CAROL J STEPHENS TR STEPHENS FAMILY TRUST UA | 10/31/03 | 1336 WAVERLY | | | WHITE LAKE | MI | 48386-4548 |
| RONALD N UNDERWOOD | 338 CAMERON DRIVE | | | | VINTON | VA | 24179-1912 |
| RONALD N UTLAUT | 41 SWEET MEADOW CT | | | | SAINT CHARLES | MO | 63303-6539 |
| RONALD N VASELANEY | 4773 EDENWOOD ROAD | | | | SOUTH EUCLID | OH | 44121-3843 |
| RONALD N WEITZEL | 1522 DELAWARE AVE | | | | WYOMISSING | PA | 19610-2126 |
| RONALD N WISNIEWSKI | 21 FOX HUNT RD | | | | LANCASTER | NY | 14086-1130 |
| RONALD N WYLIE | 30 OTSEGO AVE | | | | NEW ROCHELLE | NY | 10804-3517 |
| RONALD N ZIMNI | 312 COVENTRY ST | | | | HOUGHTON LAKE | MI | 48629-9144 |
| RONALD NATIVIO | 61 LEMANS DR 3 | | | | YOUNGSTOWN | OH | 44512-2034 |
| RONALD NIERENBERG & MRS SONDRA R NIERENBERG JT TEN | 4345 KINGS WAY | | | | MARIETTA | GA | 30067-3649 |
| RONALD NIGHTINGALE | 1505 WHIPPOORWHILL CT | | | | AZLE | TX | 76020 |
| RONALD NORMAN RADEMACHER & LENORE BURMAN RADEMACHER JT TEN | 100 E BAY BLVD S | | | | TRAVERSE CITY | MI | 49686 |
| RONALD NORMANSEN | 6715 NE ALAMEDA | | | | PORTLAND | OR | 97213-4658 |
| RONALD NOSECK CUST MIRANDA N NOSECK UGMA AZ | 13730 EAST CAMINO CARTAMO | | | | TUCSON | AZ | 85749-9193 |
| RONALD NOSECK CUST RHETT R NOSECK UGMA AZ | 9853 SILVER LASSO ST | | | | LAS VEGAS | NV | 89123 |
| RONALD NOSECK CUST RYAN A NOSECK UGMA AZ | 13730 EAST CAMINO CARTAMO | | | | TUCSON | AZ | 85749-9193 |
| RONALD NOVAK | 1027 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-1101 |
| RONALD O ALWARD JR | 6531 DRIFTWOOD DR | | | | HUDSON | FL | 34667-1065 |
| RONALD O BADE | 18 OXFORD CIR | | | | FAIRFIELD GLADE | TN | 38558-8557 |
| RONALD O BARBER | 6508 FARMSWOOD DR | APT 1A | | | FORT WAYNE | IN | 46804-8333 |
| RONALD O BRODE | 7523 JAGUAR DR | | | | BOARDMAN | OH | 44512-5307 |
| RONALD O CHRISTENSON | 18367 105TH AVE | | | | LITTLE FALLS | MN | 56345 |
| RONALD O EVERARD | PO BOX 2264 | | | | BELLEVILLE | MI | 48112-2264 |
| RONALD O FRENCH | PO BOX 13 | | | | LAWTON | PA | 18828-0013 |
| RONALD O GRAHAM & JORDON O GRAHAM JT TEN | 16112 E 30TH TERR | | | | INDEPENDENCE | MO | 64055-2708 |
| RONALD O HEINS | 482 RICHMOND DR | | | | HOPE | MI | 48628-9723 |
| RONALD O LEWIS | 9535 DANIELS RD | | | | SEVILLE | OH | 44273-9115 |
| RONALD O MARBLE | 2472 RIVERSIDE DR N E | | | | GRAND RAPIDS | MI | 49505-3548 |
| RONALD O MARTIN | 8903 KELLER ST | | | | DETROIT | MI | 48209-2613 |
| RONALD O NILES | 66 ARLINGTON ST | | | | HYDE PARK | MA | 02136-3002 |
| RONALD O NOFS CUST BRANDON OAKES NOFS UGMA MI | 22664 WINFIELD | | | | NOVI | MI | 48375-4476 |
| RONALD O SMITH | 1119 HERTFORD CT | | | | WHEATON | IL | 60187-7708 |
| RONALD O STEWART | 7868 WEST 21ST ST | | | | INDIANAPOLIS | IN | 46214-2303 |
| RONALD O WAGENHALS | 707 GRAVEL ROAD | | | | WEBSTER | NY | 14580-1715 |
| RONALD O WILLIAMS TR LOUISE A WILLIAMS LIVING TRUST UA 4/17/98 | 201 TULIP CT | | | | SCHAUMBURG | IL | 60193-1097 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD O WOODS | 401 SCHMIDT DR | | | | OCEAN SPRINGS | MS | 39564-4514 |
| RONALD ODISTER | 6146 WEYBRIDGE DR | | | | DAYTON | OH | 45426-1440 |
| RONALD ORDUNO | 7904 TOPANGO CANYON | UNIT 8 | | | CANOGA PARK | CA | 91304-4753 |
| RONALD OSTROWSKI | 3325 42ND ST | | | | HIGHLAND | IN | 46322-3111 |
| RONALD P ALLEN & LAURIE L ALLEN JT TEN | 27919 MANHATTAN AVE | | | | ST CLAIR SHORES | MI | 48081-3516 |
| RONALD P ANSELMO & MRS KAY ANSELMO JT TEN | 434 VICTORIA TERR | | | | FORT LAUDERDALE | FL | 33301-3756 |
| RONALD P BALOGH | 1306 ROMINE AVE | | | | MCKEESPORT | PA | 15133-3422 |
| RONALD P BALOGH | 1306 ROMINE AVENUE | | | | PORT VUE | PA | 15133-3422 |
| RONALD P BATES | 4675 CREEK RD | | | | LEWISTON | NY | 14092-1150 |
| RONALD P BELLUS | 190 PRESIDIO PLACE | | | | WILLIAMSVILLE | NY | 14221-3728 |
| RONALD P BICH | 1170 N ALBRIGHT-MCKAY RD | | | | BROOKFIELD | OH | 44403-9771 |
| RONALD P BLOUW | 2552 FILLMORE ST | | | | JENISON | MI | 49428-9519 |
| RONALD P BO | 7732 CITRUS HILL LN | | | | NAPLES | FL | 34109-0605 |
| RONALD P BORNSTEIN | 22570 VISTAWOOD WAY | | | | BOCA RATON | FL | 33428-5563 |
| RONALD P CARMICHAEL | 711 FLEMING AVE | | | | RAVENSWOOD | WV | 26164-1325 |
| RONALD P CULP | 4307 JASMINE COVE WAY | | | | WILMINGTON | NC | 28412-2088 |
| RONALD P DEERY | 21371 BETHEL RD | | | | TECUMSEH | OK | 74873-9407 |
| RONALD P DENDY | 17299 ROBERTS DR | | | | DAVISBURG | MI | 48350 |
| RONALD P DOWLER | 7475 JASMINE VINE WAY | | | | PRESCOTT VALLEY | AZ | 86314 |
| RONALD P DREWS & KATHLEEN M DREWS JT TEN | 527 BASSETT RD | | | | BAY VILLAGE | OH | 44140-1869 |
| RONALD P FOLEY | 108 SOUTHWOOD DR | | | | JEROME | MI | 49249-9404 |
| RONALD P FREIBERG | 17915 OWEN RD SUB LOT NO 2 | | | | MIDDLEFIELD | OH | 44062-9180 |
| RONALD P GABRYSH | 35470 PHEASANT LINE | | | | WESTLAND | MI | 48185-6685 |
| RONALD P GOEHL | 812 E MAIN ST | | | | WAUZEKA | WI | 53826-9704 |
| RONALD P GOULET & JOAN A GOULET JT TEN | 3100 SUSAN DRIVE | | | | KOKOMO | IN | 46902-7508 |
| RONALD P GREENE | 1713 RIDGE AVE | | | | NEW KENSINGTN | PA | 15068-4037 |
| RONALD P GUILTINAN | 129 LAUDER RD | OSHAWA ON L1G 2H5 CANADA | | | | | |
| RONALD P GUILTINAN | 129 LAUDER RD | OSHAWA ON L1G 2H5 CANADA | | | | | |
| RONALD P HAUDENSCHILT | 1306 SURREY POINT DR SE | | | | WARREN | OH | 44484-2855 |
| RONALD P HAZEN | 754 IROQUOIS AV 656 | | | | PRUDENVILLE | MI | 48651-9722 |
| RONALD P HELMAN | 41899 HALF MOON BEACH RD | | | | CHASSELL | MI | 49916 |
| RONALD P HELMAN & LOU ELLYN HELMAN JT TEN | 41899 HALF MOON BEACH ROAD | | | | CHASSELL | MI | 49916 |
| RONALD P HODGKINS & CLARA A HODGKINS JT TEN | 3968 WASHINGTON ST | | | | BETHLEHEM | PA | 18020-4549 |
| RONALD P JONES & SUSANNE D JONES JT TEN | 937 MEADOW RUN COURT | | | | RUSSIAVILLE | IN | 46979 |
| RONALD P KAMINSKI & DARLENE M KAMINSKI JT TEN | 346 PHYLLIS DR | | | | PATCHOGUE | NY | 11772-1816 |
| RONALD P KILICHOWSKI | 273 SWEETMAN ROAD | | | | BALLSTON SPA | NY | 12020-3212 |
| RONALD P KINDIG & MARYA B KINDIG JT TEN | 787 ASILO ST | | | | ARROYO GRANDE | CA | 93420-1419 |
| RONALD P KOSHA | 154 S AVENIDA DEL PORVENIR | | | | TUCSON | AZ | 85745-2542 |
| RONALD P KOVATCH | 745 MONTANA ST | | | | MARYSVILLE | MI | 48040-1293 |
| RONALD P LESSNER & MRS PHYLLIS LESSNER JT TEN | 348 HOLLYWOOD AVE | | | | ROCHESTER | NY | 14618-2235 |
| RONALD P LUDOVICI & JENNIFER K LUDOVICI JT TEN | 110 10TH ST | | | | CHESTER | WV | 26034-1310 |
| RONALD P MAMEROW | 980 E GRAND RIVER RD | | | | OWOSSO | MI | 48867-9717 |
| RONALD P MIESCH & MICHELLE A MIESCH JT TEN | 49582 WILLOWOOD DR | | | | MACOMB | MI | 48044 |
| RONALD P MIESEMER | 19 BLACKTHORN PL | | | | LAKEHURST NAEC | NJ | 08733-3956 |
| RONALD P MILLER | 455 WEDGEFIELD DR | | | | SPRING HILL | FL | 34609-9676 |
| RONALD P MILLS | 871 OAKLAND | | | | BIRMINGHAM | MI | 48009-5758 |
| RONALD P MISCHLEY CUST KYLE PAUL MISCHLEY UGMA MI | 432 MINOR ST | | | | ALPENA | MI | 49707-1623 |
| RONALD P MORGAN | 208 BURY DR | | | | SYRACUSE | NY | 13209-1213 |
| RONALD P NEWMAN | 401 BAYBERRY CREEK CIR | | | | MOORESVILLE | NC | 28117-6645 |
| RONALD P PARKER | 4037 NIAGRA | | | | WAYNE | MI | 48184-1961 |
| RONALD P POHL | 109 WALTER ST | | | | HOUGHTON LAKE | MI | 48629-9607 |
| RONALD P PORTER & FRANCES J PORTER JT TEN | 10031 CEDAR RIDGE | | | | CARMEL | IN | 46032-9622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD P PRIBISH & LORRALEE S PRIBISH TR THE PRIBISH FAMILY REV | LIVING TRUST UA 10/03/02 | 750 VICKSBURG DR | | | MANSFIELD | OH | 44904-1534 |
| RONALD P RAHHAL | 521 W BELMONT AV | APT 1 | | | CHICAGO | IL | 60657 |
| RONALD P RICHARDSON | 8444 S 350 W | | | | STILESVILLE | IN | 46180-9711 |
| RONALD P ROMACK | 4 BASCO TERR | | | | SPENCERPORT | NY | 14559 |
| RONALD P ROMAN | 3400 VAN BUREN DR | | | | BRUNSWICK | OH | 44212 |
| RONALD P SLONGO & JACQUELINE M SLONGO TR RONALD P SLONGO TRUST UA | 02/04/99 | 37039 MAAS DR | | | STERLING HEIGHTS | MI | 48312-1939 |
| RONALD P SMITH | 14042 N MORRISH RD | | | | MONTROSE | MI | 48457-9723 |
| RONALD P SOCHA CUST KEVIN SOCHA UTMA GA | 109 SPRING LAKES CIRCLE | | | | MARTINEZ | GA | 30907-1605 |
| RONALD P SOULES | 10876 DEERWOOD COURT | | | | LOWELL | MI | 49331-9629 |
| RONALD P SPAGNOLO | 421 N WARWICK | | | | WESTMONT | IL | 60559-1548 |
| RONALD P STAZINSKI | 12 FAIRVIEW ST | | | | SAUGUS | MA | 01906-2230 |
| RONALD P SWEENEY | 21846 SUPERIOR | | | | TAYLOR | MI | 48180-4727 |
| RONALD P TETER | 1101 LEININGER DR | | | | TIPTON | IN | 46072-9791 |
| RONALD P THOMAS | 1530 SOUTH UNION RD | | | | DAYTON | OH | 45418-1514 |
| RONALD P THOMAS & NOREEN K THOMAS JT TEN | 1034 OLD GODDARD RD APT 8 | | | | LINCOLN PARK | MI | 48146-4444 |
| RONALD P THOMSEN | 9 SE ALFALFA DRIVE | | | | ST JOSEPH | MO | 64507-8485 |
| RONALD P TROMBLEY | 4096 WYATT ROAD | | | | STANDISH | MI | 48658-9225 |
| RONALD P TUMIEL | 54 LORRAINE PL | | | | BUFFALO | NY | 14224-4806 |
| RONALD P VERBECK | 10105 W 50TH TERR | | | | MERRIAM | KS | 66203-4823 |
| RONALD P VINCE | 6201 INDUSTRIAL LOOP APT 557 | | | | SHREVEPORT | LA | 71129 |
| RONALD P WALDREP | 14005 ALABAMA HIGHWAY 101 | | | | TOWN CREEK | AL | 35672-4237 |
| RONALD P WALEK | 8346 BASALISK CRT | | | | NEW PORT RICHEY | FL | 34653-6758 |
| RONALD P WALLNER | 8083 PIEDMONT | | | | DETROIT | MI | 48228-3353 |
| RONALD P WITTE | 17415 COMMON ROAD | | | | ROSEVILLE | MI | 48066-1950 |
| RONALD PAGERESKI | 51053 WILLIS RD | # 7 | | | BELLEVILLE | MI | 48111-9394 |
| RONALD PAMS | 1808 BLUE GRASS | | | | ROCHESTER HILLS | MI | 48306-3223 |
| RONALD PAUL LISICK | 12668 TITUS AVE | | | | SARATOGA | CA | 95070-4035 |
| RONALD PAUL SNIDERMAN | 21 LANTERN LANE | | | | BARRINGTON | RI | 02806-4866 |
| RONALD PAUL WILLIAMS | 8802 RIDGE HILL DR | | | | INDPLS | IN | 46217-4644 |
| RONALD PEGURRI | 245 SUMMER ST | | | | WEYMOUTH | MA | 02188-1300 |
| RONALD PERRY | 200 GARLAND AVE | APT C | | | ROCHESTER | NY | 14611-1045 |
| RONALD PETERSON | PO BOX 43694 | | | | BROOKLYN PARK | MN | 55443-0694 |
| RONALD PFAFF | 103 S MERCER ST | | | | GREENVILLE | PA | 16125-1937 |
| RONALD POGGI | BOX 422 | | | | MARTINSVILLE | NJ | 08836-0422 |
| RONALD POLLICIAC CUST PERRI POLLICIAC UGMA NY | 110-07-73 ROAD APT 4N | | | | FOREST HILLS | NY | 11375-6359 |
| RONALD POMERANTZ | (MAIDENHEAD) P O BOX 9022 | | | | WARREN | MI | 48090-9022 |
| RONALD PONTIUS | PO BOX 673 | | | | CYPRESS | TX | 77410-0673 |
| RONALD PRINCE & JOAN E PRINCE JT TEN | 5555 LEHMAN RD | | | | DEWITT | MI | 48820-9151 |
| RONALD PRZYBYL & JANET B PRZYBYL JT TEN | 4861 GUN BARREL RD | | | | SPRINGVILLE | NY | 14141-9504 |
| RONALD R A FLOREY & PAMELA M E FLOREY JT TEN | 1336 E WAYNE SOUTH | | | | SOUTH BEND | IN | 46615-1045 |
| RONALD R ALDERMAN SR | 91 POPLAR STREET | | | | FAIRBURN | GA | 30213-1749 |
| RONALD R BACON | 17287 8TH AVE | | | | CONKLIN | MI | 49403-9713 |
| RONALD R BAYLISS | PO BOX 629 | 16881 AIRPORT RD | | | LINEVILLES | PA | 16424-7615 |
| RONALD R BEOLET | 2610 RANCH RD | | | | MELBOURNE | FL | 32904-9067 |
| RONALD R BIER | PO BOX 755 | | | | JANESVILLE | WI | 53547-0755 |
| RONALD R BRADSHAW | 371 MAPLEWOOD LN | | | | PONTIAC | MI | 48341-3176 |
| RONALD R BRANT & JENNIFER VAN SICKLE JT TEN | 5224 JENNIE DR | | | | WHITE LAKE | MI | 48383-2618 |
| RONALD R BRAYER & MICHELE C BRAYER JT TEN | 739 WILWOOD | | | | ROCHESTER | MI | 48309-2430 |
| RONALD R BRILLHART & LISA ANNE JOBE JT TEN | 4070 NORTON PL | | | | SMYRNA | GA | 30082-3963 |
| RONALD R BRUNDAGE | 34 WILLIAMS ST | | | | HORNELL | NY | 14843-1421 |
| RONALD R BURNS | PO BOX 468 | | | | FLUSHING | MI | 48433-0468 |
| RONALD R BURNS & JANICE E BURNS JT TEN | PO BOX 468 | | | | FLUSHING | MI | 48433-0468 |
| RONALD R BURTON | 7913 WYNBROOD ROAD | | | | BALTIMORE | MD | 21224-2024 |
| RONALD R CIERNY | 1290 SOUTH PLEASANT HILL GATE | | | | WAUKEGAN | IL | 60085-8641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD R COHN | 6701 DARYN DRIVE | | | | WEST HILLS | CA | 91307-2709 |
| RONALD R DARLING | 9520 HARTLAND RD | | | | FENTON | MI | 48430-9565 |
| RONALD R DEZIEL | 301 WALNUT HILL ROAD | | | | WOONSOCKET | RI | 02895-2751 |
| RONALD R DOOLEY | 6813 KINGSBURY | | | | DEARBORN | MI | 48127-2120 |
| RONALD R DUCHMAN | 290 GRANDVIEW AVE | | | | BUFFALO | NY | 14223-2612 |
| RONALD R DUPUIS | 3853 CHRISTY DRIVE | | | | SHREVEPORT | LA | 71129-9740 |
| RONALD R EAGLE | 6769 POPLAR WOODS CT | | | | QUINTON | VA | 23141-1351 |
| RONALD R EIDENT | 8000 S 86TH AVE | | | | JUSTICE | IL | 60458-1439 |
| RONALD R FEHN | 507 TROTWOOD PLACE | | | | LOUISVILLE | KY | 40245-4071 |
| RONALD R FISHER | 7369 CONSTITUTION CIRCLE | | | | FT MEYERS | FL | 33912-2794 |
| RONALD R FLOWERS | 5428 OTTAWA DR | | | | FAIRBORN | OH | 45324-1930 |
| RONALD R FOTI | 237 LAKE ROAD | | | | ONTARIO | NY | 14519-9338 |
| RONALD R FOX | 275 N PLUM ST | | | | GERMANTOWN | OH | 45327-1038 |
| RONALD R FRASER | 33 DENTON DRIVE | | | | GLENMOORE | PA | 19343-1909 |
| RONALD R GARRETT | 3235 SUTTON RD | | | | DRYDEN | MI | 48428-9732 |
| RONALD R GENO | 5322 N 37TH ST | | | | GALESBURG | MI | 49053-9708 |
| RONALD R GIBELYOU | 29241 TAMAYO DR | | | | PUNTA GORDA | FL | 33982-8581 |
| RONALD R GODIN | 74 BURNS ST | | | | PROVIDENCE | RI | 02904-1606 |
| RONALD R GRECO | BOX 26 | | | | NORRISTOWN | PA | 19404-0026 |
| RONALD R HARDY | 408 E MILE RD | | | | GRAYLING | MI | 49738-1618 |
| RONALD R HILLIS | 7085 N RAY RD | | | | FREMONT | IN | 46737-9254 |
| RONALD R HODDER | 18065 GREGORY ST | | | | GREGORY | MI | 48137-9410 |
| RONALD R HYDELL & PHYLLIS D HYDELL JT TEN | 7591 CONTINENTAL DR | | | | MOORESVILLE | IN | 46158-7726 |
| RONALD R IMFELD | 148BROOK STREET | | | | BRISTOL | CT | 06010-5411 |
| RONALD R JACKSON | 167 E FIRST ST | | | | LONDON | OH | 43140-1430 |
| RONALD R JARED 5525 N 975 W | | | | | MIDDLETOWN | IN | 47356 |
| RONALD R JENKINS | 3101 DORF DR | | | | DAYTON | OH | 45418-2904 |
| RONALD R JEWETT | PO BOX 41 | | | | MAYER | AZ | 86333-0041 |
| RONALD R JEWETT & JOY L JEWETT JT TEN | PO BOX 41 | | | | MAYER | AZ | 86333-0041 |
| RONALD R JOHNSON | 1305 WEST DELAVAN DR | | | | JANESVILLE | WI | 53546-5376 |
| RONALD R KILPONEN | C/O LAW OFFICE OF | RONALD KILPONEN | 23430 WINTHROP CT | | NOVI | MI | 48375-3249 |
| RONALD R KIMLER | 10845 E 1200TH ST | | | | MACOMB | IL | 61455-8565 |
| RONALD R KINDEL | 279 PARK ST BOX 73 | | | | SUNFIELD | MI | 48890-0073 |
| RONALD R KLASSA & SANDRA K KLASSA JT TEN | 14250 FENTON | | | | REDFORD | MI | 48239-2877 |
| RONALD R KNAPP | 409 N CATHERINE | | | | BAY CITY | MI | 48706-4760 |
| RONALD R KOYL | 1223 W PARK ST | | | | LAPEER | MI | 48446-1867 |
| RONALD R LEVY | 310 E BRADLEY AVE | APT 68 | | | EL CAJON | CA | 92021-8933 |
| RONALD R LOCK | 6199 FINCH LANE | | | | FLINT | MI | 48506-1601 |
| RONALD R LOVELACE | PO BOX 786 | | | | DEARBORN | MI | 48121-0786 |
| RONALD R LOVELAND | 6330 WEST ALBAIN ROAD | | | | MONROE | MI | 48161-9521 |
| RONALD R MABIE | 407 SUGAR RIVER PKWY | | | | ALBANY | WI | 53502-9574 |
| RONALD R MALEY | 115 LORENTZ ST | | | | ALLIANCE | OH | 44601-5044 |
| RONALD R MARTYN | 2580 GLEENWOOD | | | | MIDLAND | MI | 48640-8970 |
| RONALD R MAST | 5264 BRICKYARD RD | | | | TWIN LAKE | MI | 49457-9725 |
| RONALD R MEHARG | 12966 NORMAN RD | | | | BROCKWAY | MI | 48097-3905 |
| RONALD R MERKLE | 6600 FISHER RD | | | | HOWELL | MI | 48843-9261 |
| RONALD R MINEO | 124 N WARWICK AVENUE | | | | WESTMONT | IL | 60559-1716 |
| RONALD R MOORE | 6 DUNSTON TRL | | | | GLEN CARBON | IL | 62034-4010 |
| RONALD R MURRAY & THELMA J MURRAY JT TEN | 1603 PEBBLE BEACH DRIVE | | | | MITCHELLVILLE | MD | 20721-2375 |
| RONALD R MUSGRAVES | PO BOX 807 | | | | CHEROKEE VILLAGE | AR | 72525-0807 |
| RONALD R NAPIERALA | 5860 BEAR CREEK DR | | | | SYLVANIA | OH | 43560-9540 |
| RONALD R NATKOWSKI | 7450 FIGURA DRIVE | | | | JUSTICE | IL | 60458-1048 |
| RONALD R OSSI | PO BOX 3586 | | | | MILFORD | CT | 06460-0945 |
| RONALD R PECHA | PO BOX 147 | | | | SPOONER | WI | 54801-0147 |
| RONALD R PIERSA | 70 FREDRO ST | | | | BUFFALO | NY | 14206-3109 |
| RONALD R PORTER | 2760 QUAKER ROAD | | | | GASPORT | NY | 14067-9445 |
| RONALD R RACETTE | 1269 JOSEPH DR | | | | HOLLY | MI | 48442-9410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD R RADMER | 675 S MARTINIQUE CT | | | | GILBERT | AZ | 85233-7106 |
| RONALD R RANDALL | 1621 HENDERSON | | | | BELOIT | WI | 53511-3155 |
| RONALD R RANSHAW | PO BOX 74 | | | | CHIPPEWA LAKE | MI | 49320-0074 |
| RONALD R RANSHAW & GERALDINE RANSHAW JT TEN | PO BOX 74 | | | | CHIPPEWA LAKE | MI | 49320-0074 |
| RONALD R RAPPLEY | 9681 SWAN VALLEY DR | | | | SAGINAW | MI | 48609-9566 |
| RONALD R RAYFIELD | 6497 KINSEY RD | | | | BLOOMSDALE | MO | 63627-9187 |
| RONALD R RICHTER | 523 WINTER GARDEN DR | | | | FENTON | MO | 63026-6573 |
| RONALD R RICHTER & MARILYN A RICHTER JT TEN | 523 WINTER GARDEN DR | | | | FENTON | MO | 63026-6573 |
| RONALD R RITCHHART TR RONALD R RITCHHART TRSUT UA 02/27/98 | 165 HALF MOON | | | | LINCOLN | IL | 62656-1326 |
| RONALD R RITSEMA | 5064 SUBLIGHT AVE | | | | LAS VEGAS | NV | 89108-4059 |
| RONALD R ROLLISON | 4100 UNION | | | | DRYDEN | MI | 48428-9792 |
| RONALD R ROSE | 4360 SHOPPING LN | | | | SIMI VALLEY | CA | 93063-2949 |
| RONALD R ROUSH | 165 ROME DR | | | | MARTINSBURG | WV | 25403 |
| RONALD R RUANE & MARY W RUANE TEN ENT | 4303 NE JOE'S POINT TERR | | | | STUART | FL | 34996-1439 |
| RONALD R RUDNICK | 8440 MOUNTAIN RD | | | | GASPORT | NY | 14067-9324 |
| RONALD R SADLER | 14291 BOICHOT RD | | | | LANSING | MI | 48906-1088 |
| RONALD R SANDS | PO BOX 24 | | | | HENRY | TN | 38231-0024 |
| RONALD R SHAW | 2619 CHAMBERLAIN RD | | | | FAIRLAWN | OH | 44333-4173 |
| RONALD R SMITH | 1607 S DRIVE SOUTH | | | | FULTON | MI | 49052-9603 |
| RONALD R STEVENS | 1860 DORAN RD | | | | LIMA | NY | 14485 |
| RONALD R STULTZ | 260 REDWOOD RD | STAR VALLEY RANCH | | | THAYNE | WY | 83127 |
| RONALD R SWANSON & JOYCE E SWANSON TR FAM LIV REV TR 05/27/92 U-A | RONALD R SWANSON | 423 SAVANNAH DR | | | PHARR | TX | 78577-6968 |
| RONALD R TANCK | 39 WISNER RD | | | | ROCHESTER | NY | 14622-1163 |
| RONALD R THOMAS | 2619 W 22ND ST | | | | INDIANAPOLIS | IN | 46222-2310 |
| RONALD R THOMAS | 6476 S FOREST STREET | | | | LITTLETON | CO | 80121-3548 |
| RONALD R TOEPKE | 7449 BASS RD | | | | MANITO | IL | 61546-8267 |
| RONALD R TYRANSKI | 6054 BROCKWAY | | | | COMMENCE TWP | MI | 48382-2518 |
| RONALD R VANNATTER | 7600 N MORRISON RD | | | | MUNCIE | IN | 47304-8845 |
| RONALD R WAGGONER | 2026 HANCOCK CT | | | | XENIA | OH | 45385-1493 |
| RONALD R WALLIS | 6331 SOMMERSET | | | | LANSING | MI | 48911-5612 |
| RONALD R WARNER | 312 N PARIS | PO BOX 546 | | | CATLIN | IL | 61817-0546 |
| RONALD R WASILK | 8157 IVY WOOD AVE S | | | | COTTAGE GROVE | MN | 55016-3277 |
| RONALD R WENDLING | 14720 LINCOLN RD | | | | CHESANING | MI | 48616-8427 |
| RONALD R WINKLEY | 730 SENCECA ST | | | | LEWISTON | NY | 14092-1719 |
| RONALD R WOODS | 606 E DEWEY | | | | FLINT | MI | 48505-4273 |
| RONALD R ZIGMONT & BARBARA M ZIGMONT TR THE ZIGMONT FAMILY TRUST UA | 7/29/02 | 9029 CROW ROAD | | | LITCHFIELD | OH | 44253-9534 |
| RONALD R ZUCCARO | 45 KEW GARDENS RD APT 2D | | | | KEW GARDENS | NY | 11415-1147 |
| RONALD RAMEY | 1728 BALTIMORE ROAD NW | | | | LANCASTER | OH | 43130-9159 |
| RONALD RAY HENDERSON | 415 BERRYMAN RD | | | | VICKSBURG | MS | 39180-4458 |
| RONALD RAY HULETT | 6446 CASTLE LAKE COURT NE | | | | KEIZER | OR | 97303-7478 |
| RONALD RAY JOHNSON | 610 BAMA RD | | | | BRANDON | FL | 33511-6902 |
| RONALD RAY STEWART | 2228 S F ST | | | | ELWOOD | IN | 46036-2544 |
| RONALD RAYMOND MAC DONALD | 2750 WEST 19TH AVE | VANCOUVER BC V6L 1E3 CANADA | | | | | |
| RONALD REED | 9 MCCORMICK DR | | | | HOCKESSIN | DE | 19707 |
| RONALD REMPINSKI & DEBRA ANN REMPINSKI JT TEN | 645 BENNINGTON DR | | | | SAINT CHARLES | MO | 63304-1067 |
| RONALD RENE PFISTER CUST CLAIRE VIRGINIA PFISTER U/THE COLO UNIFORM | GIFTS TO MINORS ACT | 1616 PERRY PARK AVE | | | LARKSPUR | CO | 80118-8207 |
| RONALD REYNOLDS | 4016 ROCKKNOLL COURT | | | | CONLEY | GA | 30288-1414 |
| RONALD RICHARD HARRIS CUST JOSHUA ADAM HARRIS UGMA MI | 3979 HIAWATHA MEADOWS DR | | | | MT PLEASANT | MI | 48858-9052 |
| RONALD RICHARD HARRIS CUST KYLE STEVEN HARRIS UGMA MI | 3979 HIAWATHA MEADOWS DR | | | | MT PLEASANT | MI | 48858-9052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD RICHARDSON & PHYLLIS L RICHARDSON TR JOHN A BAKER TRUST UA | 08/13/01 | 3645 STAHLHEBER RD | | | HAMILTON | OH | 45013-9102 |
| RONALD RING | 1065 MAYFAIR ROAD | | | | UNION | NJ | 07083-4813 |
| RONALD ROBINSON & ROSE ROBINSON JT TEN | 445 N GLEANOR RD | | | | SAGINAW | MI | 48609 |
| RONALD ROE SHERBERT | 5296 S SHAWNEE ST | | | | AURURA | CO | 80015-6529 |
| RONALD ROE SHERBERT CUST RYAN ROE SHERBERT UTMA CO | 5296 S SHAWNEE ST | | | | AURURA | CO | 80015-6529 |
| RONALD ROSE | PO BOX 773 | | | | HARROGATE | TN | 37752-0773 |
| RONALD ROSENFELD | 9536 KOSTNER | | | | SKOKIE | IL | 60076-1330 |
| RONALD ROY | 1859 HAVERHILL DR | | | | ROCHESTER HILLS | MI | 48306-3239 |
| RONALD ROY GILLETTE | C/O ARLINE GILLETTE | 558 CROSSMAN ROAD | | | WYOMING | NY | 14591-9536 |
| RONALD RUBIN GOLD | 3887 ELDER DR SOUTH | | | | ORCHARD LAKE | MI | 48324-2571 |
| RONALD RUE | #2202 1551 LARIMER STREET | | | | DENVER | CO | 80202 |
| RONALD S ALI | 835-53 WINDWARD DR | | | | AURORA | OH | 44202-8207 |
| RONALD S ALLANSON | 131 N SERENITY WAY | | | | GREENWOOD | IN | 46142-8425 |
| RONALD S ANTOSZEWSKI | 4101 TALWOOD LANE | | | | TOLEDO | OH | 43606-1067 |
| RONALD S BABCOCK & MARVA J BABCOCK JT TEN | 4465 N FORT GRANT ROAD | | | | WILLCOX | AZ | 85643-3200 |
| RONALD S BACHA | 134 AFTON | | | | BOARDMAN | OH | 44512-2306 |
| RONALD S BROOKS | 3131 BRYNMAWR DR | | | | PORTAGE | MI | 49024-5654 |
| RONALD S BUSH | 802 SUMMERWAY DRIVE | | | | SHELBYVILLE | IN | 46176-3603 |
| RONALD S BUTTERWORTH | 3807 NEW HOPE DR | | | | ACWORTH | GA | 30101 |
| RONALD S CELANO | 76 OLD STONE RD | | | | DEPEW | NY | 14043-4232 |
| RONALD S CORTNER | 4480 GREEN RD | | | | WARRENSVIL HT | OH | 44128-4826 |
| RONALD S DAWSON | 2410 HOLMES | | | | HAMTRAMCK | MI | 48212-4901 |
| RONALD S DEAK | 5234 KIRK RD | | | | AUSTINTOWN | OH | 44515-5026 |
| RONALD S DENSLOW | 8970 CANYON SPRINGS CT | | | | STANWOOD | MI | 49346-9355 |
| RONALD S DEPUE PERS REP EST ELROY A BRUGH | PO BOX 460 | | | | GRAND ISLAND | NE | 68802-0460 |
| RONALD S EISINGER | 1503 ROCKFORD CT | | | | CHARLESTON | WV | 25314-1716 |
| RONALD S ELMORE | 17211 BEAVERLAND | | | | DETROIT | MI | 48219-3171 |
| RONALD S ELMY | 3553 PRATT ROAD | | | | METAMORA | MI | 48455-9713 |
| RONALD S FAIR | 6012 MORNINGSIDE DR | APT A | | | TOLEDO | OH | 43612-4395 |
| RONALD S FARR | 19365 DEER CREEK CT | | | | N FT MYERS | FL | 33903-6655 |
| RONALD S FOSTER & LYNN A FOSTER JT TEN | 324 FERNBARRY DR | | | | WATERFORD | MI | 48328-2506 |
| RONALD S FRAGOSA | 1330 E MASON STREET | | | | SANTA BARBARA | CA | 93103-2740 |
| RONALD S GIOIA | 3444 HATCH RD | | | | HORTON | MI | 49246-9788 |
| RONALD S GUGALA | 3255 HASLER KL ROAD | | | | LAPEER | MI | 48446 |
| RONALD S GUTMANN | 4051 ANNE DRIVE | | | | SEAFORD | NY | 11783-1711 |
| RONALD S HERZOG | 26 WILPUTTE PLACE | | | | NEW ROCHELLE | NY | 10804-1426 |
| RONALD S HOLIMAN | 5591 EAST 46TH ST | | | | INDIANAPOLIS | IN | 46226-3351 |
| RONALD S JENNINGS | 8211 INDEPENDENCE DR | | | | WILLOW SPRINGS | IL | 60480-1017 |
| RONALD S KEY CUST ADAM S KEY UTMA AL | PO BOX 216 | | | | CARBON HILL | AL | 35549-0216 |
| RONALD S KING CUST RYAN A KING UTMA CA | 1315 8TH ST | | | | MANHATTAN BEACH | CA | 90266-6043 |
| RONALD S KING CUST RYAN KING UTMA CA | 1315 8TH ST | | | | MANHATTAN BEACH | CA | 90266-6043 |
| RONALD S KONCHALSKI | 283B HERITAGE HILLS DR | | | | SOMERS | NY | 10589-1202 |
| RONALD S KOSLOFF | 749 MIDDLESEX | | | | GROSSE POINT PARK | MI | 48230-1741 |
| RONALD S LAND | 5467 DUFFIELD ROAD | | | | FLUSHING | MI | 48433-9766 |
| RONALD S LINDGREN | 1352 36TH AVE S | | | | MOORHEAD | MN | 56560-5136 |
| RONALD S LUSCO | 129 GARRISON RIDGE RD | | | | NEW FREEPORT | PA | 15352-1650 |
| RONALD S MARKS CUST STEVEN A MARKS UGMA MI | 5714 ORCHID LN | | | | DALLAS | TX | 75230-4022 |
| RONALD S MARLOWE | 2945 COSTA MESA RD | | | | WATERFORD | MI | 48329-2442 |
| RONALD S MCCLURE | 115 22ND AV NE | | | | ST PETERSBURG | FL | 33704-4542 |
| RONALD S METSGER | 11856 W 1000 N | | | | MONTICELLO | IN | 47960-8173 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD S MICHALAK CUST BRIAN D MICHALAK UGMA MI | 466 GLENEAGLES | | | | HIGHLAND | MI | 48357-4777 |
| RONALD S MICHALAK CUST JULIE A MICHALAK UGMA MI | 658 GLENEAGLES | | | | HIGHLAND | MI | 48357-4778 |
| RONALD S MICHALAK CUST ROBERT J MICHALAK UGMA MI | 20052 APACHE DR | | | | CLINTON TWSP | MI | 48038-5569 |
| RONALD S MICHELSON & VICKIE A MICHELSON JT TEN | 1015 W REID | | | | FLINT | MI | 48507-4671 |
| RONALD S MILLER | 6403 E 100 N | | | | KOKOMO | IN | 46901-9553 |
| RONALD S MULLINS | 7180 VIVIAN | | | | TAYLOR | MI | 48180-1524 |
| RONALD S NISONSON | 10685 SANTA LAGUNA DR | | | | BOCA RATON | FL | 33428-1208 |
| RONALD S PARSONS | 415 S CARMEL ST | | | | CADILLAC | MI | 49601-2258 |
| RONALD S POKRAK | 11385 BELL ROAD | | | | BURT | MI | 48417 |
| RONALD S PRETEKIN CUST BRIAN J PRETEKIN UGMA OH | 6741 OAKFIELD DR | | | | DAYTON | OH | 45415-1526 |
| RONALD S PRETEKIN CUST DANIAL S PRETEKIN UGMA OH | 6741 OAKFIELD DR | | | | DAYTON | OH | 45415-1526 |
| RONALD S PRETEKIN CUST JODI E PRETEKIN UGMA OH | 6741 OAKFIELD DR | | | | DAYTON | OH | 45415-1526 |
| RONALD S PROKOPENKO | 1462 WESLEY CT | | | | BAY CITY | MI | 48708-9135 |
| RONALD S ROOKS | 146 TIMBERLAKE TRAIL | | | | TEMPLE | GA | 30179-5357 |
| RONALD S SADOWSKI | 675 SENECA PKWY | | | | ROCHESTER | NY | 14613-1021 |
| RONALD S SAVARD JR | 33 ETON ROAD | | | | CHARLESTON | SC | 29407-3308 |
| RONALD S SCHMIDT | 644 LERNER | | | | CLAWSON | MI | 48017-2402 |
| RONALD S SCRINOPSKIE & FRAYNA SCRINOPSKIE JT TEN | 2314 SW MEADOW COURT | | | | TOPEKA | KS | 66614-1438 |
| RONALD S SETAR | 8536 CHERRY CIRCLE | | | | MACEDONIA | OH | 44056-1738 |
| RONALD S SLATICK & SANDRA L SLATICK JT TEN | 131 NAHM ST | STE 2 | | | PADUCAH | KY | 42001 |
| RONALD S SOWA | 1136 GLENWOOD DR | | | | COLUMBIA | TN | 38401-6705 |
| RONALD S STACHURA | 237 HOLLY ST | | | | BUFFALO | NY | 14206-3221 |
| RONALD S SWIDRON | 452 BELL DR | | | | DES PLAINES | IL | 60016-2763 |
| RONALD S SZALAY | 24510 SAN MARIO APT 102 | | | | BROWNSTOWN | MI | 48134-9523 |
| RONALD S TEJKL | 4848 BINGHAM HOLLOW RD | | | | WILLIAMSPORT | TN | 38487-2213 |
| RONALD S THIBEAULT | 849 COUTANT | | | | FLUSHING | MI | 48433-1724 |
| RONALD S VICK | 9155 FLORENCE AVE | | | | KIRTLAND | OH | 44094-9235 |
| RONALD S VILLANO | 1647 NATHANIEL POOLE TRL | | | | BROCKPORT | NY | 14420-3013 |
| RONALD S WOOD | 6760 PIERCE RD | | | | FREELAND | MI | 48623-8624 |
| RONALD S YOUNG | 8252 DODGE AVE | | | | WARREN | MI | 48089-2345 |
| RONALD S ZALUSKA | 1305 YURGEL DR | | | | S PLAINFIELD | NJ | 07080-2324 |
| RONALD S ZIMMERMAN | 7446 CANADICE RD | | | | SPRINGWATER | NY | 14560-9710 |
| RONALD SANDERS & JUDY SANDERS JT TEN | N9911 COUNTY RD U | | | | PEARSON | WI | 54462-8168 |
| RONALD SCHIRALDI CUST DIANE G SCHIRALDI U/THE N J UNIFORM GIFTS TO | MINORS ACT | 9534 GREENEL RD | | | DAMASCUS | MD | 20872-2317 |
| RONALD SCHNEIDER | 1465 BEACH LANE | | | | EAST MEADOW | NY | 11554-3706 |
| RONALD SCHOKA | 111 RIPTIDE AVE | | | | MANAHAWKIN | NJ | 08050 |
| RONALD SCHOLL & JOYCE SCHOLL JT TEN | 513 PRISCILLA ST | | | | SALISBURY | MD | 21804 |
| RONALD SCHRECENGOST | 18101 SHADY RIDGE CT 1 | | | | SPRING LAKE | MI | 49456-9199 |
| RONALD SCHULTZ | 4659 TIPTON | | | | TROY | MI | 48098-4468 |
| RONALD SCHUPBACH CUST ROBERT SCHUPBACH UTMA WV | 626 JAMES ST | | | | N MARTINSVLLE | WV | 26155-2468 |
| RONALD SCHWARTZ | 13231 LEVERNE | | | | DETROIT | MI | 48239-4609 |
| RONALD SCOTT | 9677 GARDENIA DR | | | | PALM BEACH GARDENS | FL | 33410-5507 |
| RONALD SCOTT LAWSON | 167 RUE CHENE | | | | CROWLEY | LA | 70526-0846 |
| RONALD SCOTT LAWSON | 167 RUE CHENE | | | | CROWLEY | LA | 70526-0846 |
| RONALD SCRIVNER | 05613 E HARBOR DR | | | | FRUITLAND PARK | FL | 34731-6011 |
| RONALD SEMRAU | 26691 ARLINGTON ST | | | | ROSEVILLE | MI | 48066-3583 |
| RONALD SENAUSKAS | 3428 HANOVER DRIVE | | | | BRUNSWICK | OH | 44212-1890 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD SERAFIN | 170 OSMUN PL | | | | YONKERS | NY | 10701-5238 |
| RONALD SERINA | 1618 LONE OAK ROAD | | | | VISTA | CA | 92084-7724 |
| RONALD SHARP | 801 SKYLINE DRIVE | | | | LAMESA | TX | 79331-6519 |
| RONALD SHUSTER & JESSICA L SHUSTER JT TEN | 4426 W DEWEY | | | | OWOSSO | MI | 48867-9102 |
| RONALD SIMONETTI | 6220 TIMBER LANE DR | | | | INDEPENDENCE | OH | 44131-6525 |
| RONALD SMITH | 32116 HENRY RUFF RD | | | | ROMULUS | MI | 48174-4303 |
| RONALD SMOLEN & RACHEL K SMOLEN JT TEN | 661 RILEY CNTR | | | | MEMPHIS | MI | 48041-3506 |
| RONALD SOVEREIGN | 8081 WEATHERWAX DR | | | | JENISON | MI | 49428-8306 |
| RONALD SPITALSKY | 1954 WESTMINSTER | WINDSOR ON N8T 1X6 CANADA | | | | | |
| RONALD ST LAURENT | 4168 MARINER LANE | | | | OKEMOS | MI | 48864-3492 |
| RONALD STAHLER | 317 PENN STREET | | | | TAMAQUA | PA | 18252-2315 |
| RONALD STARK & LYNNE S STARK JT TEN | 29929 WOODHAVEN | | | | SOUTHFIELD | MI | 48076-5285 |
| RONALD STATHAM | 235 FULTON AVE | | | | JERSEY CITY | NJ | 07305-2209 |
| RONALD STEVEN FRENCH | 2028 E BENDIX DRIVE | | | | TEMPE | AZ | 85283-3301 |
| RONALD SUTHERLAND | 1805 ROLLING LANE | | | | CHERRY HILL | NJ | 08003-3325 |
| RONALD SUTHERLAND & ANNA M SUTHERLAND JT TEN | 1805 ROLLING LANE | | | | CHERRY HILL | NJ | 08003-3325 |
| RONALD SYMANSKY | 286 CORNELL STREET | | | | RAHWAY | NJ | 07065-2232 |
| RONALD SZABELSKI | 1055 DEVONSHIRE LANE | | | | MANSFIELD | OH | 44907-2939 |
| RONALD T AHLES | 1929 RED OAK DR | | | | MANSFIELD | OH | 44904-1757 |
| RONALD T BADER | 4706 WILLIS RD | | | | NORTH BRANCH | MI | 48461-8931 |
| RONALD T BOWER | 6107 BUCK RD | | | | ELSIE | MI | 48831-9442 |
| RONALD T CLARK | 125 RVEN BEND | | | | WEATHERFORD | TX | 76087-7015 |
| RONALD T COOK | RD #2 BOX 426 | | | | ROME | PA | 18837-9568 |
| RONALD T CZYZ | 240 SAWDUST CORS | | | | LAPEER | MI | 48446 |
| RONALD T DINSMORE | 508 S SHERMAN | | | | BAY CITY | MI | 48708-7482 |
| RONALD T ELLIOTT | 12045 BEMIS RD | | | | MANCHESTER | MI | 48158-9550 |
| RONALD T GLUSZEWSKI | 30907 MANHATTAN DR | | | | ST CLAIR SHORES | MI | 48082-1518 |
| RONALD T GRZESIK | 23620 KARR RD | | | | BELLEVILLE | MI | 48111-9342 |
| RONALD T GUAY | 5735 STONE RD | | | | LOCKPORT | NY | 14094-1213 |
| RONALD T HOFFMANN | 1909 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1406 |
| RONALD T KILANDER | 25484 PINEVIEW | | | | WARREN | MI | 48091-1565 |
| RONALD T KILANDER & KIMBERLY A KILANDER JT TEN | 25484 PINEVIEW | | | | WARREN | MI | 48091 |
| RONALD T KOVERMAN | 2026 SPRINGMILL ROAD | | | | KETTERING | OH | 45440-2814 |
| RONALD T KRAMER & STANLEY KRAMER JT TEN | 23 CASSANDRA LN | | | | SWEDESBORO | NJ | 08085-5035 |
| RONALD T LEICHT & ARDITH A LEICHT JT TEN | 2616 N E SONORA VALLEY DR | | | | BLUE SPRINGS | MO | 64014-1459 |
| RONALD T LEONARD | 1180 TOWNLINE RD | | | | KAWKAWLIN | MI | 48631-9116 |
| RONALD T MAGER & MARLENE A MAGER JT TEN | 21225 MADISON | | | | ST CLAIR SHORES | MI | 48081-3392 |
| RONALD T MARCONI | 89 SAN FERNANDO LN | | | | EAST AMHERST | NY | 14051-2239 |
| RONALD T MARSH | 10065 EAST STANLEY ROAD | | | | DAVISON | MI | 48423-9376 |
| RONALD T MCMILLAN | 610 VICTORIA HILLS DR | | | | DELAND | FL | 32724-8828 |
| RONALD T MENDOZA | 1051 MAYWOOD DR | | | | SAGINAW | MI | 48603-5668 |
| RONALD T MORGAN | 64 WAKEFIELD PLACE | LONDON ON N5X 1Z9 CANADA | | | | | |
| RONALD T PANEK | 6361 THWING ROAD | | | | LEROY | NY | 14482-9132 |
| RONALD T SAMUEL & BEVERLY A SAMUEL JT TEN | 7620 ORMOND RD | | | | DAVISBURG | MI | 48350-2431 |
| RONALD T SLIWINSKI CUST ALEX T SLIWINSKI UTMA NH | 1802 MONROE ST | UNIT 407 | | | MADISON | WI | 53711-2028 |
| RONALD T STUMPP & ELAINE STUMPP JT TEN | 46 HOWARD DR | | | | MIDDLETOWN | NY | 10941-1029 |
| RONALD T TEELING | 1705 EAST ST | | | | LOCKPORT | IL | 60441-4500 |
| RONALD T TURNER | 4430 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-8719 |
| RONALD T URMSON | 4551 US RT #422 NW | | | | SOUTHINGTON | OH | 44470-9713 |
| RONALD T WHITE | 2001 N HAYFORD AVE | | | | LANSING | MI | 48912-3508 |
| RONALD T WILLIAMS | 9 DELL COURT | | | | BALTIMORE | MD | 21244-2848 |
| RONALD T WISKOW | 214 8TH ST | | | | FOND DU LAC | WI | 54935-5104 |
| RONALD THOMPSON | 22 RIDGE DR | | | | HAZLET | NJ | 07730-2661 |
| RONALD THOMPSON | 720 PARKER ROAD | | | | AURORA | OH | 44202-7722 |
| RONALD TOCHTROP | 6955 DEER LN | | | | SESSER | IL | 62884-2517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD TRAYE | 50048 HELFER BLVD | | | | WIXOM | MI | 48393-3228 |
| RONALD TURNER | 3473 LLOYD HILL CT | | | | OAKTON | VA | 22124-2041 |
| RONALD TURNER | 3473 LLOYD HILL CT | | | | OAKTON | VA | 22124-2041 |
| RONALD TURNER | 6919 BOSCANNI DR | | | | BOYNTON BEACH | FL | 33437-3720 |
| RONALD UGLUM | 7 CHERRY STREET | | | | EDGERTON | WI | 53534-1301 |
| RONALD V ABBOTT | 66 CAROL DR | | | | PLAINVILLE | CT | 06062-3206 |
| RONALD V BEUTLER | 5695 BIRCH DR | | | | KINGSTON | MI | 48741-9790 |
| RONALD V BOZZO | 521 PIERMONT AVE | APT 518 | | | RIVERVALE | NJ | 07675-5720 |
| RONALD V ENZINNA | 454 SOUTH ST APT A | | | | LOCKPORT | NY | 14094-3942 |
| RONALD V FIACCATO | 719 WACO RD | | | | LYNNVILLE | TN | 38472-3132 |
| RONALD V GROSSKOPF | 3292 DAVIDSON RD | | | | FRIENDSHIP | NY | 14739 |
| RONALD V SHINAVER JR | 1058 MAYNARD RD | | | | PORTLAND | MI | 48875-1224 |
| RONALD V SMITH | 3312 HURON AVERY RD | | | | HURON | OH | 44839-2445 |
| RONALD V SMITH | 4855 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9443 |
| RONALD V SUTTON | 2254 8 MILE RD | | | | KAWKAWLIN | MI | 48631-9713 |
| RONALD V TAFFARIA | 4666 DRIFTWOOD LANE | | | | YOUNGSTOWN | OH | 44515-4831 |
| RONALD V WYANT | 4932 S 800 W | | | | LAPEL | IN | 46051-9725 |
| RONALD V ZIMCOSKY | 414 CHARRING CROSS DRIVE | | | | MUNROE FALLS | OH | 44262-1223 |
| RONALD VAN DRIESSCHE | 1551 W MUNGER RD | | | | BAY CITY | MI | 48708-9627 |
| RONALD VAN SICE | 6945 AUGUST DRIVE | | | | CLEMMONS | NC | 27012-8369 |
| RONALD VARGO | 17238 WOOD | | | | MELVINDALE | MI | 48122-1076 |
| RONALD VELLUCCI | 281 HALL AVE | | | | WHITE PLAINS | NY | 10604-1818 |
| RONALD VIEIRA | 15820 OLD PRINCETOWN RD | | | | EVANSVILLE | IN | 47725-9559 |
| RONALD VLASATY | 1138 FRANKLIN ST | | | | NORTH BRADDOCK | PA | 15104-2622 |
| RONALD W ADAM | 30570 LEBANON | | | | WARREN | MI | 48093-2534 |
| RONALD W ADKISSON | 1628 ONEIDA TRL | | | | LAKE ORION | MI | 48362-1244 |
| RONALD W ALLEN | 9044 RAINSBROOK ST | | | | LAS VEGAS | NV | 89123-6013 |
| RONALD W AUSTIN | 4304 W POINTE DR | | | | WATERFORD | MI | 48329-4647 |
| RONALD W BADER | 10287 ELMS RD | | | | MONTROSE | MI | 48457-9194 |
| RONALD W BAKER | PO BOX 512 | | | | MEXICO | MO | 65265-0512 |
| RONALD W BATTICE | 48455 MEADOWCREST DR | | | | MACOMB | MI | 48044-1958 |
| RONALD W BATTICE & CHAZ W BATTICE JT TEN | 48455 MEADOWCREST DR | | | | MACOMB | MI | 48044-1958 |
| RONALD W BECK TR UA 10/02/91 THE RONALD W BECK 1991 REV LIV TR | 10197 E KALIL DR | | | | SCOTTSDALE | AZ | 85260-6015 |
| RONALD W BENNETT | 521 LEWISHAM AVE | | | | KETTERING | OH | 45429-5942 |
| RONALD W BIDDLE | 530 SHELTON DR | | | | ABERDEEN | NC | 28315-3921 |
| RONALD W BIGELOW | 11285 KATRINE DR | | | | FENTON | MI | 48430-9007 |
| RONALD W BLANCHER | 40623 FIELDSPRING | | | | LANCASTER | CA | 93535-7132 |
| RONALD W BONNELL | 2860 ROUNDTREE BLVD | | | | YPSILANTI | MI | 48197-4809 |
| RONALD W BOYNE | 619 WALNUT ST | | | | LOCKPORT | NY | 14094-3131 |
| RONALD W BOYNE & MARY ANN BOYNE JT TEN | 619 WALNUT ST | | | | LOCKPORT | NY | 14094-3131 |
| RONALD W BREWER | 2701 MUSGRAVE PL | | | | EL DORADO HILLS | CA | 95762-5321 |
| RONALD W BREWER | PO BOX 1068 | | | | HOMASASSA SPRINGS | FL | 34447-1068 |
| RONALD W BRODZIK & JANET E BRODZIK JT TEN | 53215 MARTHA LN | | | | NORTHVILLE | MI | 48167 |
| RONALD W BUSH | 15 HASKINS LANE SOUTH | | | | HILTON | NY | 14468-8912 |
| RONALD W BUSSEY | 1308 EAST HILLS DR | | | | MOORE | OK | 73160-6637 |
| RONALD W CANNON | 1755 INVERNESS ROAD | | | | BALTIMORE | MD | 21222-4835 |
| RONALD W CARNINE | 905 WEST 1ST | | | | COFFEYVILLE | KS | 67337-3803 |
| RONALD W CLAUS & MARY SUE CLAUS JT TEN | 5519 DECKER ROAD | | | | NORTH OLMSTED | OH | 44070-4233 |
| RONALD W COLLVER | 1658 FAWN CHASE LN | | | | SIMI VALLEY | CA | 93065-3099 |
| RONALD W CRAWFORD | 11450 GREEN RD | | | | GOODRICH | MI | 48438-9764 |
| RONALD W CUNNINGHAM & CAROLE A CUNNINGHAM JT TEN | 449 BANGAS ROAD | | | | CHURCHVILLE | NY | 14428 |
| RONALD W DAVIDSON & PAMELA S DAVIDSON JT TEN | 151 WOODLAND HILLS DR | | | | PITTSBORO | IN | 46167-9511 |
| RONALD W DEGENHARDT | 23178 STATE HIGHWAY 27 | | | | CASHTON | WI | 54619-8185 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD W DIETZ & MRS DEANNA JAN DIETZ JT TEN | 1325 E MAIN ST | | | | HEGINS | PA | 17938-9093 |
| RONALD W EMERSON | PO BOX 463COUNTY ROAD 94 | | | | CLAYTON | DE | 19938 |
| RONALD W FITZLER & MARGARET W FITZLER JT TEN | 11821 BOWARD CT | | | | MARYLAND HEIGHTS | MO | 63043-1303 |
| RONALD W FORD | 8046 CASTLEWARD DR | | | | DAVISON | MI | 48423-9508 |
| RONALD W FOSTER | BOX 93 | | | | LAWSON | MO | 64062-0093 |
| RONALD W GLOSE | 24 PROSPECT AVE | | | | TONAWANDA | NY | 14150-3716 |
| RONALD W GOULD CUST MITZI L GOULD UNDER MO TRANSFERS TO MINORS LAW | 4400 COUNTY RD 7000 | | | | WEST PLAINS | MO | 65775-7610 |
| RONALD W GRAY | 207 E 34TH ST | | | | ANDERSON | IN | 46013-4615 |
| RONALD W GRAY | 2399 WAYBURN AVE | | | | MOUNT MORRIS | MI | 48458-8203 |
| RONALD W GRIFFIN | PO BOX 318 | | | | IDLEWILD | MI | 49642-0318 |
| RONALD W GRIFFITH | 100 SPRINGWOOD DRIVE | | | | SPRINGBORO | OH | 45066-1042 |
| RONALD W GRIFFITH & SHARON K GRIFFITH JT TEN | 100 SPRINGWOOD DR | | | | SPRINGBORO | OH | 45066-1042 |
| RONALD W HAMM & KEVIN C HAMM JT TEN | 241 ASH ST | | | | WISCONSIN RAPIDS | WI | 54494-2028 |
| RONALD W HANKINS & LANA JEAN HANKINS JT TEN | 3119 N 750 E | | | | NO OGDEN | UT | 84414-1601 |
| RONALD W HANSEN | 407 HUME ST | | | | LANSING | MI | 48917-4265 |
| RONALD W HAPANOWICZ | 1262 KENSINGTON | | | | GROSSE POINT | MI | 48230-1102 |
| RONALD W HARGRAVES | 1354 BIRCH VIEW LN | | | | LAWRENCEVILLE | GA | 30043-8317 |
| RONALD W HARLING JR | 251 BROMLEY RD | | | | CHURCHVILLE | NY | 14428-9768 |
| RONALD W HAYES | 3015 MEISNER ST | | | | FLINT | MI | 48506-2427 |
| RONALD W HERRICK | 16122 CODD DRIVE | | | | LOCKPORT | IL | 60441-8776 |
| RONALD W HIBBARD | 6620 VINE ST | | | | CINCINNATI | OH | 45216-1942 |
| RONALD W HITT | 11435 VILLAGE DR | | | | STERLING HTS | MI | 48312 |
| RONALD W ISNER | 204 CHAMPION AVE | | | | WARREN | OH | 44483 |
| RONALD W JACOBS CUST STEPHEN W JACOBS UGMA NY | 5009 NORTHWOOD LAKE DR W | | | | NORTHPORT | AL | 35473-1406 |
| RONALD W JARMAN | 96 SYLVAN DR | | | | INDEPENDENCE | KY | 41051-9234 |
| RONALD W JOHNSON | 11947 NW TYLER CT | | | | PORTLAND | OR | 97229-8572 |
| RONALD W JOHNSON | 16510 LAWTON | | | | DETROIT | MI | 48221-3181 |
| RONALD W JOHNSON | 6533 FLINTLOCK RIDGE | | | | UTICA | MI | 48317-3127 |
| RONALD W KARR | 1061 INMAN AVE | APT D237 | | | EDISON | NJ | 08820-4535 |
| RONALD W KARVONEN | 821 BOW LN | | | | WATERFORD | MI | 48328-4111 |
| RONALD W KARVONEN & WAINO KARVONEN JT TEN | 821 BOW LANE | | | | WATERFORD | MI | 48328-4111 |
| RONALD W KEAT | 2368 GREENSBORO ROAD | | | | TROY | MI | 48084 |
| RONALD W KENDALL | 508 N 11TH ST | | | | MIDDLETOWN | IN | 47356-1241 |
| RONALD W KERN | 6 SHORE DRIVE | | | | NEW FAIRFIELD | CT | 06812-2914 |
| RONALD W KIND | 20635 VERNIER CIRCLE | | | | GROSSE POINTE WOOD | MI | 48236-1613 |
| RONALD W KINGSBURY | 16374 GENEVA DR | | | | LINDEN | MI | 48451-8725 |
| RONALD W KLEIN | PO BOX 934 | | | | HUDSON | OH | 44236-5934 |
| RONALD W KRAMER | W208 S10586 KAREN CT SOUTH | | | | MUSKEGO | WI | 53150-9582 |
| RONALD W KRESSIN | ROUTE 2 1270 BEECHWOOD DR | | | | CEDARBURG | WI | 53012-9425 |
| RONALD W KULLA | 3974 RIDGEVIEW DR | | | | RICHFIELD | OH | 44286-9510 |
| RONALD W KUPPS JR | 38234 SANTA ANNA | | | | CLINTON TWSP | MI | 48036-1793 |
| RONALD W LAMBERT | 2816 CLAYTON COURT | | | | TROY | MI | 48083-6408 |
| RONALD W LINN | 11520 N SAGINAW ST | | | | MT MORRIS | MI | 48458-2013 |
| RONALD W LISOWSKI & HELEN LISOWSKI JT TEN | 837 JACKSON STREET | | | | DICKSON CITY | PA | 18519-1492 |
| RONALD W LISTON & LINDA L LISTON TR UA 11/11/08 LISTON FAMILY TRUST | 14200 NW 126TH ST | | | | MALCOLM | NE | 68402 |
| RONALD W LITTEKEN | 6708 COLUMBINE WAY | | | | PLANO | TX | 75093-6346 |
| RONALD W LITTLE | 2000 ARDSLEY ROAD | | | | ORTONVILLE | MI | 48462-8567 |
| RONALD W LOTT | 129 GOLDEN POND DR | | | | MADISON | MS | 39110-8324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD W LOTT | 310 W FORTIFICATION | | | | JACKSON | MS | 39203-2313 |
| RONALD W LUTZE | 5185 W WILSON | | | | CLIO | MI | 48420-9461 |
| RONALD W MALANOWSKI & JEANNE M MALANOWSKI & CHRISTINE ANN MALANOWSKI | & AMY LYNN MALANOWSKI JT TEN | 220 BAY TREE COURT | | | AIKEN | SC | 29803-2600 |
| RONALD W MATTHEWS | 2453 TOBY | | | | ORION | MI | 48359-1573 |
| RONALD W MAYER | 23 GOLDPARK COURT | WOODBRIDGE ON L4L 8V5 CANADA | | | | | |
| RONALD W MAYER | 23 GOLDPARK COURT | WOODBRIDGE ON L4L 8V5 CANADA | | | | | |
| RONALD W MEHLER | 17900 HIAWATHA ST | APT 123 | | | NORTH RIDGE | CA | 91326-4223 |
| RONALD W MILLER | 9043 PETTIS RD | | | | MEADVILLE | PA | 16335-5817 |
| RONALD W MOUGHLER | 6474 BLUEJAY DR | | | | FLINT | MI | 48506-1768 |
| RONALD W MULLEN | 1833 JAMES AVE | | | | STATE COLLEGE | PA | 16801-3063 |
| RONALD W NELSON | 1382 CALVIN DR | | | | BURTON | MI | 48509-2008 |
| RONALD W O KEEFE | 26324 GROVELAND | | | | MADISON HTS | MI | 48071-3604 |
| RONALD W PARHAM | 126 CARDINAL DR | | | | BEECHER | IL | 60401-9501 |
| RONALD W PARODY | PO BOX 1042 | | | | WRIGHTWOOD | CA | 92397-1042 |
| RONALD W PARRY | 569 SPENCER AVENUE | | | | SHARON | PA | 16146-3126 |
| RONALD W PEASLEE & ANN M PEASLEE JT TEN | 4720 INDEPENDENCE | | | | HELENA | MT | 59602-7300 |
| RONALD W PETERSON | 4349 POINT CHARITY DR | | | | SAND POINT | MI | 48755-9611 |
| RONALD W PORE | 18465 PLEASANT VALLEY RD | | | | ATLANTA | MI | 49709-9367 |
| RONALD W PRUSS | 8758 LOZEN DR | | | | STERLING HTS | MI | 48313-4844 |
| RONALD W REESE | 5606 MAYFIELD RD | | | | WINDSOR | OH | 44099 |
| RONALD W REMMERS | 9475 S POINTE LA SALLE | | | | BLOOMINGTON | IN | 47401 |
| RONALD W RHOAT | 60 EAST GALEWOOD DRIVE | BOX 495 | | | WILSON | NY | 14172 |
| RONALD W RICHEY | 4139 S 100 EAST | | | | ANDERSON | IN | 46013-9621 |
| RONALD W ROBINSON | 1203 MOHAWK LANE | | | | ST JOSEPH | MI | 49085-1753 |
| RONALD W ROBINSON | PO BOX 813 | | | | LAKESIDE | MT | 59922-0813 |
| RONALD W ROOT | 14213 SOUTH 241ST WEST AVE | | | | KELLYVILLE | OK | 74039 |
| RONALD W ROWE | 6247 E LAKE DR | | | | HASLETT | MI | 48840-8990 |
| RONALD W ROWLAND | 8136 KOLB | | | | ALLEN PARK | MI | 48101-2222 |
| RONALD W SALO & BONNIE L SALO JT TEN | 3020 HAMMAN DR | | | | YOUNGSTOWN | OH | 44511-1834 |
| RONALD W SARGENT | 563 N GENATHY RD | | | | AUBURNDALE | FL | 33823 |
| RONALD W SCOTT | 21547 N 57TH AVE | | | | GLENDALE | AZ | 85308-6228 |
| RONALD W SHARPLEY | 1 CHIPPEWA TRAIL | | | | BROWNS MILLS | NJ | 08015-6466 |
| RONALD W SHAW | 20302 POWERS | | | | DEARBORN HTS | MI | 48125-3050 |
| RONALD W SIEVERTSON | 20224 S GREENFIELD LANE | | | | FRANKFORT | IL | 60423-8924 |
| RONALD W SQUIRES & MRS BETTY J SQUIRES JT TEN | 5-4621-16 | | | | WAUSEON | OH | 43567 |
| RONALD W STACY | 2106 COUNTY ROUTE 35 | | | | NORWOOD | NY | 13668-3149 |
| RONALD W STANHOUSE & ELIZABETH A STANHOUSE JT TEN | 2837 BLUE SLOPES DR | | | | BLOOMINGTON | IN | 47408-1023 |
| RONALD W STONE & BARBARA A STONE JT TEN | N12356 COPENHAVER AVE | | | | STANLEY | WI | 54768-8305 |
| RONALD W SUDROW | 2380 VILLAGE COMMON DR | APT 202 | | | ERIE | PA | 16506 |
| RONALD W SWART | 1428 D ANGELO DR | | | | N TONAWANDA | NY | 14120-3072 |
| RONALD W SZCZESNY | 27333 SPRING ARBER DR | | | | SOUTHFIELD | MI | 48076-3543 |
| RONALD W TANNER & PATRICIA S TANNER TEN COM | 914 MAIN ST UNIT 810 | | | | HOUSTON | TX | 77002 |
| RONALD W THOMAS | 6101 HALIFAX DRIVE | | | | LANSING | MI | 48911-6406 |
| RONALD W THOMPSON & THERESA E THOMPSON JT TEN | N107W7272 POPLAR AVE | | | | CEDARBURG | WI | 53012-3212 |
| RONALD W TIERNEY | 4475 ROCKWELL ROAD | | | | WINCHESTER | KY | 40391-7015 |
| RONALD W TILLIS JR | 100 TIDWALL DR | | | | ALPHARETTA | GA | 30004-5639 |
| RONALD W TREESH | 461 E 300 N | | | | ANDERSON | IN | 46012-1211 |
| RONALD W ULRICH | 716 TWIN HILLS DR | | | | EL PASO | TX | 79912-3412 |
| RONALD W VILLARREAL | 906 TIMBERRIDGE DRIVE | | | | HANOVER | MD | 21076-1511 |
| RONALD W VORHOLT | 1502 S 13TH STREET | | | | TECUMSEH | OK | 74873-4530 |
| RONALD W WALSH & MARY A WALSH JT TEN | 229 EAST LOWELL | | | | CLAYCOMO | MO | 64119-1738 |
| RONALD W WEAVER | 6118 W PENROD | | | | MUNCIE | IN | 47304-4623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD W WELCH & MARLINE J WELCH & JANICE L DUNWOODIE JT TEN | 14725 C HIGHWAY | | | | RAYVILLE | MO | 64084-8102 |
| RONALD W WHITE | 706 TWYCKINGHAM LN | | | | KOKOMO | IN | 46901-1826 |
| RONALD W WHITE & SANDRA K WHITE JT TEN | 706 TWYCKINGHAM LN | | | | KOKOMO | IN | 46901-1826 |
| RONALD W WILLIAMS | 3961 N HAVENWAY | | | | DAYTON | OH | 45414-5038 |
| RONALD W ZAREM | 1310 RIFLE LAKE TRAIL | | | | WEST BRANCH | MI | 48661-9450 |
| RONALD W ZAREM & MARY L ZAREM JT TEN | 1310 RIFLE LAKE TRAIL | | | | WEST BRANCH | MI | 48661-9450 |
| RONALD WARD | 3490 HOLIDAY VILLAGE | | | | TRAVERSE CITY | MI | 49686-3997 |
| RONALD WARREN BOOTH & LINDA MAE BOOTH JT TEN | PO BOX 453 | | | | MONTROSE | MI | 48457-0453 |
| RONALD WAUGH | 3953 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8400 |
| RONALD WEIS | 2482 COUNTRYSIDE LANE | | | | BETTENDORF | IA | 52722 |
| RONALD WEITENDORF & RAYMOND KELLY JT TEN | 5 N MEADOW | | | | WOODBURY | CT | 06798-3224 |
| RONALD WELSH | 1311 FREW RD | | | | ELLWOOD CITY | PA | 16117 |
| RONALD WETHERELL | 401 EILEEN DR | | | | ROCHESTER | NY | 14616-2242 |
| RONALD WHEELER | 13332 RR 8 RT 15 | | | | DEFIANCE | OH | 43512 |
| RONALD WHEELER & RONALD E WHEELER JR JT TEN | 13332 RR 8 RT 15 | | | | DEFIANCE | OH | 43512 |
| RONALD WIGGINS & MRS JANET A WIGGINS JT TEN | 20 MAYFIELD PL | | | | MORAGA | CA | 94556-2511 |
| RONALD WILLIAM HULSE | 11748 SOUTH 1700 EAST | | | | SANDY | UT | 84092 |
| RONALD WITHERSPOON CUST TIANA WITHERSPOON UGMA MI | BOX 310632 | | | | FLINT | MI | 48531-0632 |
| RONALD WITKOWSKI | 221 ATLANTIC | | | | SLOAN | NY | 14212-2153 |
| RONALD WOOD | 1905 W KIRBY | | | | TAMPA | FL | 33604-4607 |
| RONALD WOODS | 14911 FAIRMOUNT | | | | DETROIT | MI | 48205-1318 |
| RONALD WREN | 10297 SOUTHWIND DR | | | | CINCINNATI | OH | 45242-5002 |
| RONALD WRIGHT | 13515 BAY ORCHARD DR | | | | SAN ANTONIO | TX | 78231-2255 |
| RONALD WYKO | 9032 MARY ANN AVE | | | | SHELBY TWNSHP | MI | 48317-2649 |
| RONALD YANICH | 937 NORWOOD ST | | | | HARRISBURG | PA | 17104-2349 |
| RONALD YANICH & BETTY L YANICH JT TEN | 937 NORWOOD ST | | | | HARRISBURG | PA | 17104-2349 |
| RONALD YOUNG | 22643 STRAWBERRY CT | APT 201 | | | NOVI | MI | 48375-4677 |
| RONALD YOUNG | 28570 SCHROEDER RD | | | | FRMGTON HILLS | MI | 48331-3179 |
| RONALD YOUNGER | 920 OLIVE BRANCH CT | | | | EDGEWOOD | MD | 21040-3812 |
| RONALD ZAHODNIK | 12 AMANTINE CRES | BRAMPTON ON L6W 3Z8 CANADA | | | | | |
| RONALD ZAHODNIK | 12 AMANTINE CRESCENT | BRAMPTON ON L6W 3T2 CANADA | | | | | |
| RONALD ZAKRAJSEK | 3728 ST NICHOLAS | | | | RICHFIELD | OH | 44286-9788 |
| RONALD ZARATTINI | 21114 PRESTANCIA DR | | | | MOKENA | IL | 60448 |
| RONALD ZAVAGLIA | 1 STABLEGATE DR | | | | WEBSTER | NY | 14580-9382 |
| RONALD ZURAWSKI | 3711 SUDBURY RD | | | | CAMERON PARK | CA | 95682 |
| RONALDO ZNIDARSIS | C/O GM VENEZUELA | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| RONALIE T MURAWSKI | 11136 COTTONWOOD | | | | PALOS PARK | IL | 60465-2525 |
| RONAN GAUDARIO | 535 MOUNTAIN VIEW DR #5 | | | | DALY CITY | CA | 94014 |
| RONDA A ZINER | 201 SOUTH BRADFORD ST | | | | NORTH ANDOVER | MA | 01845-1329 |
| RONDA C MUNSON | 983 RIP STEEL RD | | | | COLUMBIA | TN | 38401-7740 |
| RONDA D TAYLOR | RR 1 BOX 1499 | | | | CHECOTAH | OK | 74426-9781 |
| RONDA F BADWAL & EDITH S WILLSON JT TEN | 3109 TRINITY DR | | | | BOWIE | MD | 20715-3150 |
| RONDA G VANCE | 4947 COMSTOCK DR | | | | STERLING HGTS | MI | 48310-5635 |
| RONDA GAYLE HATFIELD | 12120 W WOODCREEK DR | | | | YORKTOWN | IN | 47396-9281 |
| RONDA J HUBBLE | 4908 GENESEE ROAD | | | | LAPEER | MI | 48446-3632 |
| RONDA J ORAM | 1840 CLOVER ROAD | | | | NORTHBROOK | IL | 60062-5807 |
| RONDA JEFFERSON | 2215 W 3RD ST | TRLR 83 | | | BLOOMINGTON | IN | 47404-5241 |
| RONDA L WEST | 235 ERIN DR | | | | CRANBERRY TWP | PA | 16066-2329 |
| RONDA LYNN CRAIG | 233 SHAWNEE DRIVE | | | | BEDFORD | IN | 47421-5227 |
| RONDA M BELL | 45271 ROBSON | | | | BELLEVILLE | MI | 48111-5303 |
| RONDA RISCH | 1606 MARTIN ST | | | | LANSING | MI | 48910-1525 |
| RONDA WALTHER HAYNES | PO BOX 146 | | | | SELDOVIA | AK | 99663-0146 |
| RONDAL D GARRETT | 3078 ROBERTS ROAD | | | | DULUTH | GA | 30096-3514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONDAL E HARPER | 83 WASHINGTON ST | | | | NORWALK | CT | 06854-3006 |
| RONDAL E HARPER III | 8133 EATON DR | | | | NORTHVILLE | MI | 48167-8609 |
| RONDAL J HUGHES | 9193 KOCHVILLE | | | | FREELAND | MI | 48623-8622 |
| RONE V LIM & ROSALINA M LIM JT TEN | 6255 SILVERSTONE DR | | | | TROY | MI | 48098-1074 |
| RONETTA HAGER | RR 2 BOX 291 | | | | ORLEANS | IN | 47452-9802 |
| RONEY D GOODE | 9340 W BALDWIN RD | | | | GAINES | MI | 48436-9719 |
| RONEY D TABOR | 34201 TONQUISH TRAIL | | | | WESTLAND | MI | 48185-7042 |
| RONEY H MEIS & BEVERLY J MEIS JT TEN | 9492 TAYLOR RD | | | | BEAR LAKE | MI | 49614-9352 |
| RONI J ELKINS | 5140 SOUTH WEST 109 AVENUE | | | | FORT LAUDERDALE | FL | 33328-4726 |
| RONI J HOWARD | 76 BROAD ST | | | | SAN FRANCISCO | CA | 94112-3002 |
| RONI MAE GRODNICK | 12452 N 145TH WAY | | | | SCOTTSDALE | AZ | 85259-2120 |
| RONIQUE M GORDON | 10407 HOOT OWL RD | | | | HOUSTON | TX | 77064-7139 |
| RONLD D RENWICK | 4141 NORTH RIVER RD | | | | FREELAND | MI | 48623-8807 |
| RONN A MANN | 1473 ROOSEVELT HWY | | | | HILTON | NY | 14468-9758 |
| RONN E JAMIESON | 4080 PLUM LANE | | | | OAKLAND TWP | MI | 48306-4780 |
| RONN G ROBINSON | 1104 WOOD GLEN DR | | | | FRANKFORT | KY | 40601 |
| RONNA ESTRIN CUST GARRETT SETH ESTRIN UGMA CA | 1183 SAN JOAQUIN DR | | | | PALM SPRINGS | CA | 92264-8644 |
| RONNA ESTRIN CUST SHANNON LOEL ESTRIN UGMA CA | 1183 SAN JOAQUIN DR | | | | PALM SPRINGS | CA | 92264-8644 |
| RONNA L FICKBOHM | 2208 E 3RD ST | | | | TUCSON | AZ | 85719-5107 |
| RONNA SUE GOLDSTEIN | 155 BELLE FOREST CIRCLE | | | | NASHVILLE | TN | 37221-2103 |
| RONNAL J SUTTON | 917 LILY LANE | | | | COLUMBIA | TN | 38401-7278 |
| RONNALD E GARDNER | 23861 RENSSELAER ST | | | | OAK PARK | MI | 48237-2152 |
| RONNELL K FRANKLIN | 2624 SW 10TH ST | | | | LEES SUMMIT | MO | 64081-3772 |
| RONNEY E OSBORNE | #1759 PAGEL | | | | LINCOLN PARK | MI | 48146-3539 |
| RONNEY L BELL | 9808 SCOTCH PINE DRIVE | | | | SPRINGBORO | OH | 45066-5200 |
| RONNEY M MURRAY | 5380 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7601 |
| RONNEY STANLEY READ | 6103 LAYTON | | | | ALTA LOMA | CA | 91701-3425 |
| RONNI S LAUX CUST KORI LYNN LAUX UTMA MI | 1535 JESSOP RD | | | | DANSVILLE | MI | 48819-9656 |
| RONNI S LAUX CUST LOREN RENEE LAUX UTMA MI | 1535 JESSOP RD | | | | DANSVILLE | MI | 48819-9656 |
| RONNI SUE PEARL GREEN | 11698 SW 51 CT | | | | COPPER CITY | FL | 33330-4416 |
| RONNIE A BAKER | 6514 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8973 |
| RONNIE A LILLIE | 47 WAGON TRAIL | | | | HANSON | MA | 02341-1215 |
| RONNIE A MORGAN | 2451 HIGHWAY 113 | | | | TAYLORSVILLE | GA | 30178-1834 |
| RONNIE A SETZER | 759 N 300 W | | | | KOKOMO | IN | 46901-3987 |
| RONNIE A SMITH | 8754 OKATIBBEE DAM RD | | | | COLLINSVILLE | MS | 39325-8938 |
| RONNIE AARON | 28 REVOCK RD | | | | EAST BRUNSWICK | NJ | 08816-4555 |
| RONNIE ALI | 11564 STANTON CIR | | | | GULFPORT | MS | 39503-6156 |
| RONNIE ALLEN | PO BOX 3707 | | | | MOUNT VERNON | NY | 10553-3707 |
| RONNIE ANNE LEWIS FRANK | 217 SHAPLEY RD | | | | OXFORD | NY | 13830-3377 |
| RONNIE BARFIELD | 249 EAST PUCKETT LAKE ROAD | | | | WEST MONROE | LA | 71292-0102 |
| RONNIE BOND | 10707 OAKBRIAR CT | | | | FT WAYNE | IN | 46845-8905 |
| RONNIE BOYATON | 3 LAUNDER TERRACE | GRANTHAM | LINCOLNSHIRE GREAT BRITAIN | | | | |
| RONNIE BREWER | 3710 ELBERN AVENUE | | | | COLUMBUS | OH | 43213-1720 |
| RONNIE C BLANKENSHIP | 358 CO RD 141 | | | | TOWN CREEK | AL | 35672-4130 |
| RONNIE C EVANS | 1374 OLD TAILS CREEK RD | | | | ELLIJAY | GA | 30540-3648 |
| RONNIE C KIRKMAN | 8148 W MAPAVI | | | | BONNE TERRE | MO | 63628-4365 |
| RONNIE CHAPMAN | 106 SCALES PL | APT A7 | | | GREENVILLE | NC | 27834-7205 |
| RONNIE CHAPMAN & MARTHA CHAPMAN JT TEN | 20107 LAKEWORTH | | | | ROSEVILLE | MI | 48066-1122 |
| RONNIE D AYE | 18680 WASHBURN | | | | DETROIT | MI | 48221-1916 |
| RONNIE D BOYD CUST R DEAN BOYD JR UGMA TX | PO BOX 22469 | | | | HOUSTON | TX | 77227-2469 |
| RONNIE D BRADSHAW | 12505 TABOR OAKS DR | | | | AUSTIN | TX | 78739-4831 |
| RONNIE D EDWARDS | 2705 SOUTH 200 E | | | | LEBANON | IN | 46052-9102 |
| RONNIE D GEORGE | 911 S MAPLE ST | | | | GREENTOWN | IN | 46936-1600 |
| RONNIE D MADDOX | 5892 BAYTREE DRIVE | | | | GALLOWAY | OH | 43119-9282 |
| RONNIE D MEYER | BOX 172AHASTINGS LN | | | | GOLDEN EAGLE | IL | 62036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONNIE D MITCHELL | RT 2 BOX 191J | | | | TECUMSEH | OK | 74873-9553 |
| RONNIE D MODROW | 60N 3167 E | | | | IDAHO FALLS | ID | 83402-5663 |
| RONNIE D OWENS | 1114 E VIENNA | | | | CLIO | MI | 48420-1835 |
| RONNIE D RANDOLPH JR & STEPHANIE E RANDOLPH JT TEN | 1029 LARKE AVENUE | | | | ROGERS CITY | MI | 49779-1228 |
| RONNIE D REYNOLDS | 105 LINCOLN AV | | | | BEDFORD | IN | 47421-1612 |
| RONNIE DAMON | 1311 W CENTURY BLVD | APT 36 | | | LODI | CA | 95242-4527 |
| RONNIE DAVID MC GUIRE | 1640 KLONDIKE RD | | | | WEST LAFAYETTE | IN | 47906-4801 |
| RONNIE DIMOND JACOBS CUST AMY LYNN JACOBS A MINOR U/P L 55 CHAPTER | 139 OF THE LAWS OF NEW | 245 PROSPECT AVE APT 6C | | | HACKENSACK | NJ | 07601-2571 |
| RONNIE DRURY | 7 WINDEMERE RD | | | | VERONA | NJ | 07044-1436 |
| RONNIE E JOENKS & BARBARA L JOENKS JT TEN | 240 MAIN STREET | | | | ROSSIE | IA | 51357-7605 |
| RONNIE E LADD | 4931 CHIPMAN | | | | WATERFORD | MI | 48327-3416 |
| RONNIE E MCCOY | 615 SADDLEBROOK | | | | SAN ANTONIO | TX | 78245 |
| RONNIE E MOORE | 3621 SOUTH HOCKER | | | | INDEPENDENCE | MO | 64055-3459 |
| RONNIE E REED | 1116 PARK CIRCLE DR | | | | ANDERSON | IN | 46012-4671 |
| RONNIE E WHITE | 116 W CANEBRAKE BLVD | | | | HATTIESBURG | MS | 39402-8304 |
| RONNIE ELDRIDGE | 322 W 57TH ST APT 38F | | | | NEW YORK | NY | 10019 |
| RONNIE ELLEN BLACKMAN TR UA 02/28/1975 ETHEL BLACKMAN TRUST | 45 LONGWOOD AVE  #312 | | | | BROOKLINE | MA | 02446 |
| RONNIE F SAWYERS | 6972 CO RD M | | | | DELTA | OH | 43515-9778 |
| RONNIE FICHERA | 1308 L ST | | | | FRANKLIN | NE | 68939-1541 |
| RONNIE FIELDS | 11348 BARAGA ST | | | | TAYLOR | MI | 48180-4265 |
| RONNIE G ALLEN | 6615 W RYAN DR | | | | ANDERSON | IN | 46011-9154 |
| RONNIE G DENNISTON | 411 CASTLE AVE | | | | MT ORAB | OH | 45154-9302 |
| RONNIE G EVERETT | 9950 S 750 W | | | | DALEVILLE | IN | 47334-9721 |
| RONNIE G KRUEGER | 511 7TH STREET NE | | | | MCCLUSKY | ND | 58463-9105 |
| RONNIE G MC COURY | 351 N SQUIRREL RD TRLR 15 | | | | AUBURN HILLS | MI | 48326-4000 |
| RONNIE G WISE | 9542 POLK | | | | TAYLOR | MI | 48180-3864 |
| RONNIE GAMBLE | 8223 VASSAR ROAD | | | | MT MORRIS | MI | 48458-9760 |
| RONNIE GRADY | 5244 OLIVE | | | | KANSAS CITY | MO | 64130-2909 |
| RONNIE J DEWEESE | 4932 N CO RD 550E | | | | MORELAND | IN | 47360-9539 |
| RONNIE J ODOM | 1600 NANDINA DR APT 1724 | | | | ARLINGTON | TX | 76014 |
| RONNIE J OGLETREE | 841 TALL DEER DR | | | | FAIRBURN | GA | 30213-1025 |
| RONNIE J RICHARDSON | 12081 N BELSAY RD | | | | CLIO | MI | 48420-9127 |
| RONNIE J ROBERTS | 3313 BISALIA ROAD | | | | MORNING VIEW | KY | 41063 |
| RONNIE J STEWART | 401 PORTER DR | | | | ENGLEWOOD | OH | 45322-2312 |
| RONNIE J VINSTON JR | 2508 QUEENS CHAPEL RD #203 | | | | HYATTSVILLE | MD | 20782 |
| RONNIE J WILSON | 64 EDGELAND ST | | | | ROCHESTER | NY | 14609-4252 |
| RONNIE K ALLEN | PO BOX 3707 | | | | MOUNT VERNON | NY | 10553-3707 |
| RONNIE K TEEGARDEN | 2005 ALEXANDRIA PK | | | | HIGHLAND HTS | KY | 41076-1103 |
| RONNIE KIRSCHNER | 4385 GREYBILL RD | | | | GEORGETOWN | OH | 45121-8733 |
| RONNIE KLEIN | 139 WEST THIRD AVENUE | | | | SAN MATEO | CA | 94402-1521 |
| RONNIE L BAUGH | 4376 HEDGETHORNE CIRCLE | | | | BURTON | MI | 48509-1257 |
| RONNIE L BROWN | 11100 PIERCE RD R#1 | | | | SUMNER | MI | 48889-9710 |
| RONNIE L COSTON | BOX 502 | | | | BUNKER HILL | IN | 46914-0502 |
| RONNIE L DONER | 162 SOUTH ANDREWS | | | | LAKE ORION | MI | 48362-3006 |
| RONNIE L DRAKE | 7850 SAINT CLAIRE LN | | | | DUNDALK | MD | 21222-3529 |
| RONNIE L DURNELL | 27902 SOUTH STATE HIGHWAY 7 | | | | HARRISONVILLE | MO | 64701-8136 |
| RONNIE L FLYNN | 5108 SOLDIERS HM-MIAMISBURG | | | | MIAMISBURG | OH | 45342-1455 |
| RONNIE L FORRESTER | 1920 CORONNA AVE | | | | ONOSSO | MI | 48867-3914 |
| RONNIE L GARCIA | 145 CANTERBURY STREET | | | | ADRIAN | MI | 49221-1822 |
| RONNIE L GILLIS | 9440 BARRY | | | | ROMULUS | MI | 48174-1501 |
| RONNIE L GREENE | 148 COTTAGE ST | | | | PONTIAC | MI | 48342 |
| RONNIE L HERRON | 7091 TAPPON DR | | | | CLARKSTON | MI | 48346-2635 |
| RONNIE L HILL | 3302 CASTLEMAIN DR | | | | BLOOMINGTON | IL | 61704 |
| RONNIE L HOFFMAN SR | 2061 HICKORY LN | | | | CLIO | MI | 48420-2412 |
| RONNIE L JACKSON | 1810 S UNION ROAD | | | | DAYTON | OH | 45418-1520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONNIE L JONES | 1555 W 59TH ST | | | | LOS ANGELES | CA | 90047-1212 |
| RONNIE L JURGESON & ALLINDA K JURGESON JT TEN | 205 SPENCERS GATE DR | | | | YOUNGSVILLE | NC | 27596-7153 |
| RONNIE L MILLER | 9020 DEARDOFF ROAD | | | | FRANKLIN | OH | 45005-1462 |
| RONNIE L OSBORNE | 97 HOMER COCHRAN ROAD | | | | DALLAS | GA | 30132-2863 |
| RONNIE L SHOCKLEY | 3131 SCIO RD SOUTHWEST | | | | CARROLLTON | OH | 44615 |
| RONNIE L TOVEY | 613 34TH ST | | | | BAY CITY | MI | 48708-8506 |
| RONNIE L VANDIVER | 1055 SOUTHCREST | | | | ARNOLD | MO | 63010-3141 |
| RONNIE L VIERS | 1600 S MILLER RD | | | | SAGINAW | MI | 48609-9589 |
| RONNIE L WESTPHAL & WINIFRED J WESTPHAL JT TEN | 4780 MISSION BELL LANE | | | | LA MESA | CA | 91941-5452 |
| RONNIE L WILSON | 104 LAKEVIEW CI | | | | BELTON | SC | 29627-2324 |
| RONNIE LEE CLARK | 14347 CUMMING HWY | | | | CUMMING | GA | 30040-5452 |
| RONNIE LEON SMELSER | 13122 MORRISH ROAD | | | | MONTROSE | MI | 48457 |
| RONNIE M BRADSHER | 5408 WABASH AVE | | | | BALTIMORE | MD | 21215-4811 |
| RONNIE M COOPER | 3125 SPARTON RD | | | | NATIONAL CITY | MI | 48748-9672 |
| RONNIE M HARE | 4308 SOUTH 500 WEST | | | | NEW PALESTINE | IN | 46163-9701 |
| RONNIE M MORTON | 24513 PRINCETON | | | | ST CLAIR SHRS | MI | 48080-3162 |
| RONNIE M MOSIER | 1802 WAYNESBORO HWY | | | | HOHENWALD | TN | 38462-2247 |
| RONNIE M TAYLOR & EUGENIA A TAYLOR JT TEN | 7957 EAST 50 SOUTH | | | | GREENTOWN | IN | 46936-8780 |
| RONNIE MILLER | 134 AVALON WAY | | | | RIVERDALE | GA | 30274-4461 |
| RONNIE N ELLINGTON | 4488 FM 10 | | | | GARY | TX | 75643-4310 |
| RONNIE O FULLER | 5185 AVERY ST SW | | | | COVINGTON | GA | 30014-2702 |
| RONNIE POMPEY | 1984 CALDWELL ST | | | | SAGINAW | MI | 48601-6841 |
| RONNIE R BARNES | 22474 TUCK ROAD | | | | FARMINGTON HILLS | MI | 48336-3564 |
| RONNIE R BARNES | 29691 MEADOW LN | | | | ROCKWOOD | MI | 48173 |
| RONNIE R BASSHAM | 4173 HAZEL | | | | BURTON | MI | 48519-1758 |
| RONNIE R CROSS | 6350 N DEWITT ROAD | | | | SAINT JOHNS | MI | 48879-9419 |
| RONNIE R GLENN | 3859 MERRIE LN | | | | GRAYLING | MI | 49738-9433 |
| RONNIE R MCENTIRE | 4916 BROWNING DR | | | | ORCHARD LAKE | MI | 48323-1581 |
| RONNIE R MCENTIRE | 4916 BROWNING DR | | | | ORCHARD LAKE | MI | 48323-1581 |
| RONNIE S SUTTON | 917 NW 11TH ST | | | | OCALA | FL | 34475-5423 |
| RONNIE SCHNEPPER | 789 WESTCHESTER | | | | GROSS POINTE PARK | MI | 48230-1825 |
| RONNIE SILLS & THOMAS LINDBERG TEN COM | 174 WESTERN AVE | | | | ALTAMONT | NY | 12009-6126 |
| RONNIE SPICER CUST THOMAS E SPICER UGMA CA | 1264 FAWNRIDGE DR | | | | BREA | CA | 92821-2040 |
| RONNIE T BROWN | 621 LONE PINE RD | | | | BLOOMFIELD HILLS | MI | 48304-3331 |
| RONNIE TERRY | 1011 CO RD 72 | | | | DANVILLE | AL | 35619-8414 |
| RONNIE THRELKELD | 2941 140A ST | SURREY BC V4P 2J8 CANADA | | | | | |
| RONNIE VICTOR POSEY | BOX 1057 | | | | DAHLGREN | VA | 22448-1057 |
| RONNIE W ADKINS | 322 PERSHING AVENUE | | | | GALION | OH | 44833-3391 |
| RONNIE W DUSH | 4676 LOWE RD | | | | ST JOHNS | MI | 48879-9474 |
| RONNIE W SPENCER | 4570 WILBUR RD | | | | MARTINSVILLE | IN | 46151-9553 |
| RONNIE W YARD | 209 W MAIN | | | | PERU | IN | 46970-2047 |
| RONNIE YONTS | 367 8TH AVE | | | | TIFFIN | OH | 44883-1021 |
| RONNIE YOUNG | 1635 TYLER | | | | DETROIT | MI | 48238-3623 |
| RONNY C THOMPSON | 7713 WYNBROOK RD | | | | BALTIMORE | MD | 21224-2007 |
| RONNY D FLEMING | 6950 CO RD 131 | | | | TOWN CREEK | AL | 35672-6754 |
| RONNYE E DEUTCHMAN | 1 STELLA DR | | | | SPRING VALLEY | NY | 10977-2409 |
| RONY S MATHEWS & ANSAMMA MATHEWS JT TEN | 3 SOMER RIDGE DRIVE | APT 114 | | | ROSEVILLE | CA | 95661 |
| RONYA VILLARROEL | 19010-5 KITTRIDGE | | | | RESEDA | CA | 91335-5940 |
| ROOKIE T RISINGER | 12043 JENNINGS RD | | | | LINDEN | MI | 48451-9475 |
| ROONIE W DAVILA & CORDILIA G DAVILA JT TEN | 4404 TWILIGHT DR SOUTH | | | | FORT WORTH | TX | 76116-7566 |
| ROOSELLA M MARIANNO | 283 EWING MILL RD | | | | CORAOPOLIS | PA | 15108-3121 |
| ROOSEVEL LACEY IV | 141 SOUTH BLVD W | | | | PONTIAC | MI | 48341-2967 |
| ROOSEVELT AUSTIN JR | 1424 WOODSIDE ST | | | | SAGINAW | MI | 48601-6657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROOSEVELT AUSTIN JR & DEBRA E AUSTIN JT TEN | 1424 WOODSIDE ST | | | | SAGINAW | MI | 48601-6657 |
| ROOSEVELT BANISTER | 1914 CASTLE LN | | | | FLINT | MI | 48504-2012 |
| ROOSEVELT BELL | 5267 MISTY MORNING DR | | | | LAS VEGAS | NV | 89118-0601 |
| ROOSEVELT BROOMFIELD JR | 8945 S ESSEX STREET | | | | CHICAGO | IL | 60617-4050 |
| ROOSEVELT BROWN | 18143 HULL ST | | | | DETROIT | MI | 48203-5406 |
| ROOSEVELT C HUNT | 48 HANCOCK CT | | | | BATTLE CREEK | MI | 49017-2512 |
| ROOSEVELT C PERKINS | 4126 RIDGEFIELD TERRACE | | | | HAMBURG | NY | 14075 |
| ROOSEVELT CAMPBELL | 4238 COUNTY ROAD 9 | | | | CLANTON | AL | 35045-7298 |
| ROOSEVELT CARRINGTON SR | 14895 WASHBURN | | | | DETROIT | MI | 48238-1637 |
| ROOSEVELT COATES JR | 1500 GARY RD | | | | MONTROSE | MI | 48457-9326 |
| ROOSEVELT CULVER | 593 CAMERON ROAD | | | | SYLVANIA | GA | 30467-8213 |
| ROOSEVELT D BOYD | 1101 WILD TURKEY RD | APT B | | | ANDERSON | IN | 46013-1248 |
| ROOSEVELT DARIEN WILSON | 1413 SAVANNAH COURT | | | | GRAPEVINE | TX | 76051 |
| ROOSEVELT DAVIS | 227SO 11TH ST | | | | NEWARK | NJ | 07108 |
| ROOSEVELT DAWSON JR | C/O VELMA J DAWSON | 20042 FENELON | | | DETROIT | MI | 48234-2206 |
| ROOSEVELT FAISON | 3038 ELMHURST | | | | DETROIT | MI | 48206-1184 |
| ROOSEVELT FINISTER & MARTHA FINISTER JT TEN | PO BOX 91421 | | | | HOUSTON | TX | 77291-1421 |
| ROOSEVELT FLANIGAN | 831 REYNOLDS | | | | WICHITA FALLS | TX | 76303-1016 |
| ROOSEVELT FUZZELL | 105 LAWSON WALL DRIVE | | | | HUNTSVILLE | AL | 35806-4002 |
| ROOSEVELT GAITHER | 2110 ENGLISHOAK DR | | | | ARLINGTON | TX | 76016 |
| ROOSEVELT GERVAIS | 4006 AVENUE K | | | | BROOKLYN | GA | 11210 |
| ROOSEVELT GOFF JR | 108 HILL | | | | HIGHLAND PK | MI | 48203-2549 |
| ROOSEVELT GREEN | 2425 SHATTUCK AVE | APT 306 | | | BERKELEY | CA | 94704-2073 |
| ROOSEVELT H LAKES | 25 CINNAMON FERN CIR | | | | COVINGTON | GA | 30016-2903 |
| ROOSEVELT HALL | 931 NORTHLAND AVE | | | | BUFFALO | NY | 14215-3728 |
| ROOSEVELT HOGG | 5602 HICKS LN | | | | OKLAHOMA CITY | OK | 73129-9281 |
| ROOSEVELT HOOPER | 20140 WOODINGHAM | | | | DETROIT | MI | 48221-1255 |
| ROOSEVELT HURD | 19978 WINTHROP ST | | | | DETROIT | MI | 48235-1811 |
| ROOSEVELT IRVING | 1443 78TH ST | | | | U CITY | MO | 63130-1219 |
| ROOSEVELT J ANDERSON JR | 5003 HILLCREST AVE | | | | DAYTON | OH | 45406-1222 |
| ROOSEVELT JOHNSON | 4325 LEIGHTON LANE | | | | FT WAYNE | IN | 46816-2249 |
| ROOSEVELT JONES | 1274 HEARST AVE | | | | BERKELEY | CA | 94702-1444 |
| ROOSEVELT JONES | 13257 EAST ARABELLA | | | | CERRITOS | CA | 90703-6127 |
| ROOSEVELT JONES JR | 18940 BLACKMOOR | | | | DETROIT | MI | 48234-3725 |
| ROOSEVELT JONES TR ROOSEVELT JONES REV LIVING TRUSTUA 08/14/02 | 1274 HEARST AVE | | | | BERKERLEY | CA | 94702-1444 |
| ROOSEVELT KELLY | 7318 RICHMOND | | | | KANSAS CITY | MO | 64133-6259 |
| ROOSEVELT KEYS | 9095 NEWCASTLE CT | | | | GRAND BLANC | MI | 48439-7347 |
| ROOSEVELT L THOMAS | 4 N WOODINGTON RD | | | | BALTIMORE | MD | 21229-3552 |
| ROOSEVELT L WILLIAMSON | 1510 ROACHE | | | | INDIANAPOLIS | IN | 46208-5254 |
| ROOSEVELT LOBLEY | 315 E FALL CREEK PKY SOUTH DR | | | | INDIANAPOLIS | IN | 46205-4226 |
| ROOSEVELT LOCKETT | 423 BURLERGH AVE | | | | DAYTON | OH | 45417 |
| ROOSEVELT LOVETT | 5510 SAVINA AVE | | | | DAYTON | OH | 45415-1144 |
| ROOSEVELT LYONS | 24129 PHILIP DR | | | | SOUTHFIELD | MI | 48075-7721 |
| ROOSEVELT MORGAN | 418 E TAYLOR ST | | | | FLINT | MI | 48505-4374 |
| ROOSEVELT MORRIS JR | 1114 LINN | | | | BAY CITY | MI | 48706-3739 |
| ROOSEVELT MORTON | 1034 E BUNDY AVE | | | | FLINT | MI | 48505-2206 |
| ROOSEVELT NICHOLSON | 1155 STUDEBAKER | | | | YPSILANTI | MI | 48198-6265 |
| ROOSEVELT PARKER | 2820 PAPER MILL RD | | | | PHOENIX | MD | 21131-1320 |
| ROOSEVELT PARKER JR | 15392 MANOR | | | | DETROIT | MI | 48238-1630 |
| ROOSEVELT PATTERSON JR | 9201 CONSTANCE AVE | | | | CHICAGO | IL | 60617 |
| ROOSEVELT PEARSON | 5656 ASHLEY DR | | | | LANSING | MI | 48911-4803 |
| ROOSEVELT POOLE JR | 12300 BROOKFIELD AVE | | | | CLEVELAND | OH | 44135-2218 |
| ROOSEVELT Q KELLY | 2538 82ND AVENUE | | | | OAKLAND | CA | 94605-3414 |
| ROOSEVELT SAMUEL | 1127 WOODSTOCK AVENUE | | | | TONAWANDA | NY | 14150-4639 |
| ROOSEVELT SMITH | 1829 VALLEY LANE | | | | FLINT | MI | 48503-4578 |
| ROOSEVELT SMITH | 204 N DELPHOS | | | | KOKOMO | IN | 46901-4862 |
| ROOSEVELT SMITH | 2104 9TH PL NW | | | | BIRMINGHAM | AL | 35215-4217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROOSEVELT THOMPSON | 5935 ELLSWORTH ST | | | | PHILADELPHIA | PA | 19143-3017 |
| ROOSEVELT THURSTON & CARMAE THURSTON JT TEN | 4710 SW 27TH STREET | | | | HOLLYWOOD | FL | 33023-4360 |
| ROOSEVELT TOLBERT | 4991 S WASHINGTON RD | APT 35 | | | SAGINAW | MI | 48601-7215 |
| ROOSEVELT V ASHFORD | 8750 PARTRIDGE | | | | ST LOUIS | MO | 63147-1612 |
| ROOSEVELT WARD | 38 BLAKE ST #1 | | | | BUFFALO | NY | 14211-1814 |
| ROOSEVELT WASHINGTON JR | 2431 BANCROFT | | | | SAGINAW | MI | 48601-1514 |
| ROOSEVLET POWELL | 8321 DEER CREEK CT | | | | GRAND BLANC | MI | 48439-9261 |
| RORI S WIESEN | 2516 NOLEN DR | | | | FLINT | MI | 48504-7720 |
| RORY C H ABATE | ATTN RORY C HAYS | 1041 E PALMAIRE | | | PHOENIX | AZ | 85020-5320 |
| RORY D ALLEN | PO BOX 319 | | | | WAYNESBURG | OH | 44688-0319 |
| RORY DICKENS & JANET E DICKENS JT TEN | 1160 LIGHTHOUSE CT | | | | MARCO ISLAND | FL | 34145 |
| RORY J CALHOUN | 5521 AUTUMN WOODS DR | APT 3 | | | DAYTON | OH | 45426-1331 |
| RORY K WHITAKER | 6106 OLD LAGRANGE RD | | | | CRESTWOOD | KY | 40014-8883 |
| RORY L BANES | 540 N LAPEER RD # 323 | | | | ORION TOWNSHIP | MI | 48362-1582 |
| RORY L MCCLINTOCK | 17 WHITE CLAY CRESCENT | | | | NEWARK | DE | 19711-4841 |
| RORY ORTLIP & FRED ORTLIP JT TEN | 621 E ESSEX | | | | ST LOUIS | MO | 63122-3044 |
| ROSA ALAIMO | 1345 3RD AVE | APT 6 | | | NEW YORK | NY | 10021-1903 |
| ROSA B COX | 1502 GRANDALE ST | | | | LEHIGH ACRES | FL | 33936-5821 |
| ROSA B DENNEY | 600 SOUTH CULLEN AVE | APT 601 | | | EVANSVILLE | IN | 47715-4166 |
| ROSA B MITCHELL | 2644 ETHEL ST | | | | DETROIT | MI | 48217-1554 |
| ROSA BEVERLY | 122 TERRACE AVE | | | | ELKIN | NC | 28621-3332 |
| ROSA BRUNSTETTER | 37508 GROVE AVE #30-101 | | | | WILLOUGHBY HILLS | OH | 44094-5970 |
| ROSA C JOVANOVIC | 440 MAGIE AVENUE | | | | EIZABETH | NJ | 07208-1618 |
| ROSA COOPER | 321 WEST 5TH ST | | | | MANSFIELD | OH | 44903-1555 |
| ROSA CORDARO | 74 BARCHAN DUNE RISE | | | | VICTOR | NY | 14564-8920 |
| ROSA CRUZ | PO BOX 452 | | | | TERRYVILLE | CT | 06786-0452 |
| ROSA CRUZ & ANTONIO D CRUZ SR JT TEN | 20 FRANKIE LANE RFD#2 | | | | TERRYVILLE | CT | 06786-7024 |
| ROSA D AGUANNO | 9931 MORTON VIEW | | | | TAYLOR | MI | 48180-3767 |
| ROSA DI NATALE | 200 DUNN TOWER DR | APT 514 | | | ROCHESTER | NY | 14606-5224 |
| ROSA E LOCKETT | PO BOX 27140 | | | | AUSTIN | TX | 78755 |
| ROSA E MORALES | 5 ROETHKE CT | | | | SAGINAW | MI | 48602-1814 |
| ROSA H JUAREZ | 3779 IMPERIAL HWY | | | | LYNWOOD | CA | 90262-2156 |
| ROSA H LEVINE | 1660 N LA SALLE DR | APT 3802 | | | CHICAGO | IL | 60614-6027 |
| ROSA H RITCHIE | 206 BRICE STREET | | | | NEW LEBANON | OH | 45345-1106 |
| ROSA H SWEET | 313 BUCKEYE RD | | | | HURON | OH | 44839-1240 |
| ROSA HERNANDEZ | 406 N MADISON STREET | | | | WILMINGTON | DE | 19801-2019 |
| ROSA ISABEL LAMAR | 1292 CALMA COURT | | | | VISTA | CA | 92083-5021 |
| ROSA K FAY | 342A WOODBRIDGE DR | | | | RIDGE | NY | 11961-1327 |
| ROSA L BARBOUR | 4238 E 187TH ST | | | | CLEVELAND | OH | 44122-6961 |
| ROSA L BARRERA | 1514 WYOMING | | | | FLINT | MI | 48506-2784 |
| ROSA L CALLOWAY & RITA B RYLE JT TEN | RR 3 BOX 131 | | | | SEAFORD | DE | 19973-6001 |
| ROSA L CLAY | 17 NORTH UPLAND AVE | | | | DAYTON | OH | 45417-1749 |
| ROSA L FORNVILLE | 6260 GREENWOOD RD APT 604 | | | | SHREVEPORT | LA | 71119-8414 |
| ROSA L HARMAN | 6853 PERSIMMON ST | | | | CHINO | CA | 91710-8247 |
| ROSA L HILL | 2251 KANSAS | | | | SAGINAW | MI | 48601-5530 |
| ROSA L HIX | 66 HASTINGS AVE | | | | HAMILTON | OH | 45011-4706 |
| ROSA L JERNIGAN | 1424 S MAIN ST | | | | SAPULPA | OK | 74066-5546 |
| ROSA L MEADE | 19316 HIPPLE | | | | CLEVELAND | OH | 44135-1753 |
| ROSA L MEADE | 19316 HIPPLE AVE | | | | CLEVELAND | OH | 44135-1753 |
| ROSA L MULLGRAV TOD DAVID A MCMAHAN | PO BOX 292935 | | | | DAYTON | OH | 45429-8935 |
| ROSA L PETTUS | 151 OHIO AVE | | | | MONROE | OH | 45050-1334 |
| ROSA L PHILLIPS | 24960 N SYLBERT DR | | | | REDFORD | MI | 48239-1640 |
| ROSA L ROLLAND | 2183 CHEEROKEE VALLEY CR | | | | LITHONIA | GA | 30058-5365 |
| ROSA L SIMMONS | 7769 BLACKTHORN DRIVE | | | | INDIANAPOLIS | IN | 46236-6512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSA L THOMPSON CUST DOMINIC P THOMPSON UTMA CA | PO BOX 544 | | | | TUSTIN | CA | 92781-0544 |
| ROSA L WALKER | E16924 NEVING LAKE RD | | | | SHINGLETON | MI | 49884-9662 |
| ROSA L WESS | 3609 W PALMER ST | # 2 | | | CHICAGO | IL | 60647-2314 |
| ROSA LITTLE CODY | BOX 89 | | | | YORK | SC | 29745-0089 |
| ROSA M AYALA | ETERCITO NACIONAL#843 | COLONIA GRANDA 4TH FL | MEXICO CITY MEXICO MEXICO | | | | |
| ROSA M BARRIENTOS | 1322 MONTERREY BLVD | APT 108 | | | EULESS | TX | 76040-6138 |
| ROSA M GARCIA | 1004 E SENECA ST | | | | ALBION | IN | 46701-1453 |
| ROSA M GARCIA | 11618 MARION ST | | | | NORTHGLENN | CO | 80353-2182 |
| ROSA M HAWKINS & GLORIA COLE JT TEN | 1143 MAURER | | | | PONTIAC | MI | 48342-1958 |
| ROSA M LUGO | P O BOX 9065010 | | | | SAN JUAN | PR | 00906 |
| ROSA M MASSEY | PO BOX 192 | | | | BLOOMFIELD | MI | 48303 |
| ROSA M MOYE | 3205 NORTH JENNINGS ROAD | | | | FLINT | MI | 48504-1758 |
| ROSA M RUBIO | HC 08 BOX 969 | PONCE 731 PUERTO RICO | | | | | |
| ROSA M RUDOLPH-HILL | PO BOX 210623 | | | | MONTGOMERY | AL | 36121-0623 |
| ROSA M SHELTON TR UA 09/24/93 ROSA M SHELTON REVOCABLE LIVING TRUST | 1505 LAS PACOS COURT | | | | LADY LAKE | FL | 32159-9596 |
| ROSA M WALDON | 10545 MORANG DR | | | | DETROIT | MI | 48224-1880 |
| ROSA MAE BROOKS & ROY DEAN BROOKS JT TEN | 7383 SIMPSON POINT ROAD | | | | GRANT | AL | 35747-7970 |
| ROSA MAE BROWN | 896 BEVERLY RD | | | | CLEVELAND | OH | 44121-2004 |
| ROSA MAE HAWKINS | 1143 MAURER | | | | PONTIAC | MI | 48342-1958 |
| ROSA MANFRE | 65 BARNEY LN | | | | ROCHESTER | NY | 14606-5315 |
| ROSA MITCHELL | 13901 RUTHERFORD | | | | DETROIT | MI | 48227-1744 |
| ROSA NOWAK | 284 BALDWIN ROAD | | | | CLARKSTON | MI | 48348 |
| ROSA P JACKSON | 4605 E 131ST ST APT 202 | | | | CLEVELAND | OH | 44105-7152 |
| ROSA PARTIN | 321 WEST FIFTH STREET | | | | MANSFIELD | OH | 44903 |
| ROSA PIZZUTO | 13461 BLAISDELL DR | | | | DEWITT | MI | 48820-8682 |
| ROSA R LEON | 2312 DIABLO ST | | | | W SACRAMENTO | CA | 95691-4319 |
| ROSA R SAPLA | 20652 SILVER SPRING DR | | | | NORTHVILLE | MI | 48167-1911 |
| ROSA RUDISILER | | | | | READING | MI | 49274 |
| ROSA S KELLY | 12231 GREEN RD | | | | GOODRICH | MI | 48438-9753 |
| ROSA S MANJARREZ | 13938 NORTH 78TH AVE | | | | PEORIA | AZ | 85381-4672 |
| ROSA W MONTGOMERY | 82 SCENIC HILLS DRIVE | | | | NEWNAN | GA | 30265-2796 |
| ROSA W OLDS | 106 GLENWOOD AVE | | | | PONTIAC | MI | 48342-1505 |
| ROSA WALTON | 375 INMAN ST S W | | | | ATLANTA | GA | 30310-1212 |
| ROSA WIEDERER | 1224 FOXGLOVE LN | | | | WEST CHESTER | PA | 19380-5837 |
| ROSA WIEDERER & JOSEPH WIEDERER JT TEN | 1224 FOXGLOVE LN | | | | WEST CHESTER | PA | 19380-5837 |
| ROSABELLE B SALLEY | 3040 HESTERTOWN RD | | | | MONROE | GA | 30655-7639 |
| ROSABELLE DREASKY | 2932 FIELDING ST | | | | FLINT | MI | 48503 |
| ROSABELLE VERKENNES | 4429 SOYA AVE | | | | SWARTZ CREEK | MI | 48473-8303 |
| ROSAETTA J FIELDS | 1501 E LOGAN AVE | | | | EMPORIA | KS | 66801-6825 |
| ROSALAND EDWARDS | 3 OAK ALLEY LANE | | | | LONG BEACH | MS | 39560 |
| ROSALBA LUNA | 6408 COLTON BLUFF SPRINGS RD | | | | AUSTIN | TX | 78744-7208 |
| ROSALBA M ARABIA | 262 MC MILLAN RD | | | | GROSSE POINTE FARM | MI | 48236-3456 |
| ROSALEE A MASSEY | 270 HOMINY HILL RD | | | | NANCY | KY | 42544-6511 |
| ROSALEE B FOSTER | 2940 MORAINE AVE | | | | DAYTON | OH | 45406-4333 |
| ROSALEE B WALLSMITH | 118 WOODSIDE DRIVE | | | | DAPHNE | AL | 36526-7760 |
| ROSALEE E ATKINSON TOD GLORIA J ROBERTS | 608 CHESTNUT STREET | | | | DELMAR | MD | 21875-1715 |
| ROSALEE E ATKINSON TOD SHAWN G ROBERTS | 608 CHESTNUT ST | | | | DELMAR | MD | 21875-1715 |
| ROSALEE J KIS | 207 ROBERTS STREET | | | | NILES | OH | 44446-2022 |
| ROSALEE J MCCLURE | 3530 POPLAR LN | | | | GREENVILLE | OH | 45331-3039 |
| ROSALEE MCQUEEN | 174 FINCH LANE | | | | EDDYVILLE | KY | 42038-7713 |
| ROSALEE MINOR | 1813 SPRINGFIELD | | | | FLINT | MI | 48503-4579 |
| ROSALEE MINOR & JERRY C MINOR JT TEN | 1813 SPRINGFIELD | | | | FLINT | MI | 48503-4579 |
| ROSALEE MULLINS | 18185 S SCENIC DR | | | | BARBEAU | MI | 49710-9750 |
| ROSALEE REESE CUST SHANEA C REECE UGMA IN | 1006 E ELM ST | | | | KOKOMO | IN | 46901-3129 |
| ROSALEE V GRUSNICK & JAMES C DOUGLAS JT TEN | 3910 BRIMFIELD | | | | AUBURN HILLS | MI | 48326-3343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSALEEN GALLAGHER | APT 209 | 501 W FRANKLIN AVENUE | | | MINNEAPOLIS | MN | 55405-3182 |
| ROSALEEN M WITHROW | 4127 BURNETT AVE | | | | LEMAY | MO | 63125-2320 |
| ROSALENE M KEMP | RFD 2 LYNN ADDITION | | | | BELMONT | OH | 43718-9802 |
| ROSALIA HAUSER | H-1025 BUDAPEST | TOROKUESZ UT 66/B HUNGARY (REP) | | | | | |
| ROSALIA HAWLEY | 24 HICKORY LN | | | | FARMINGTON | CT | 06032-1906 |
| ROSALIA M SCHLEGEL | 100 LAKEWOOD VILLAGE | | | | MEDINA | NY | 14103-1848 |
| ROSALIA PALLA | 115 HARMONY AVE | | | | LAWRENCEVILLE | NJ | 08648-4321 |
| ROSALIA R CREAMER TOD CECILIA C PAINO | 5540 BANCROFT | | | | SAINT LOUIS | MO | 63109-1655 |
| ROSALIA T MENDOZA | PO BOX 1940 | VEGA BAJA 694 PUERTO RICO | | | | | |
| ROSALIA VECCHIES | 4155 CALKINS RD | | | | YOUNGSTOWN | NY | 14174-9718 |
| ROSALIE A BARATTA TR ROSALIE A BARATTA REVOCABLE LIVING TRUST UA | 08/10/92 | 19899 FAIRWAY DR | | | BROSSE PTE WOODS | MI | 48236-2434 |
| ROSALIE A BOGART TR UA 09/29/2008 BOGART FAMILY TRUST | 18 POPLAR RD | | | | RINGOES | NJ | 08551 |
| ROSALIE A CIPRIANO & JAMES T CIPRIANO & STEVEN P CIPRIANO TR ROSALIE | A CIPRIANO TRUST UA 06/20/02 | 44560 N BUNKERHILL DRIVE | | | CLINTON TOWNSHIP | MI | 48038-1003 |
| ROSALIE A DOMPIERI | 2208 LINCRIS LANE | | | | MANASQUAN | NJ | 08736-2816 |
| ROSALIE A FATTIC | 1175 N DEER RUN E DRIVE | | | | SHELBYVILLE | IN | 46176 |
| ROSALIE A GEBHARDT | 2406 PAPER LANE | | | | WILMINGTON | DE | 19810 |
| ROSALIE A GOODWIN | 1671 TIMBER HILLS DR | | | | DELAND | FL | 32724-7979 |
| ROSALIE A LOVELL | 201 HEVBURN RD | | | | CHADDS FORD | PA | 19317-0106 |
| ROSALIE A MURPHY | 9137 WOODRIDGE CT | | | | DAVISON | MI | 48423-8385 |
| ROSALIE A SALLEE | 9296 W 1300 N | | | | ELWOOD | IN | 46036-8704 |
| ROSALIE A SUCHNER & JEFFREY R FIELDS JT TEN | 2481 WILLOW BEACH | | | | KEEGO HARBOR | MI | 48320-1320 |
| ROSALIE ABRAHAMS | 2170 CENTURY PARK EAST | APT 1512 | | | LOS ANGELES | CA | 90067-2231 |
| ROSALIE ALEXANDER | 468 NORTH HIGHLAND AVE | | | | MERION | PA | 19066-1746 |
| ROSALIE AVERY | 113 ROCKWELL AVE | | | | BRISTOL | CT | 06010-5943 |
| ROSALIE B & ISAAC H HOOVER TR ROSALIE B & ISAAC H HOOVER LIVING TRUST | UA 09/23/96 | 2843 S OAKLAND CR E | | | AURORA | CO | 80014-3134 |
| ROSALIE B BURTON & CAROL B PHILLIPS TR UA 05/14/87 ROSALIE B BURTON | LIVING TRUST | 268 AQUARINA BLVD | | | MELBOURNE BEACH | FL | 32951-3923 |
| ROSALIE B BYELICK | 3694 HUNTINGRIDGE DRIVE | | | | LILBURN | GA | 30047-2508 |
| ROSALIE B SANDELL | 90 PALACE CT | | | | CHALFONT | PA | 18914-2243 |
| ROSALIE B SIBILSKY & DARWIN S SIBILSKY JT TEN | 6203 JOSEPH DR | | | | GRANBURY | TX | 76049-4129 |
| ROSALIE BALLAS | 6658 ELMDALE ROAD | | | | MIDDLEBURG HEIGHTS | OH | 44130-2618 |
| ROSALIE BUKOWSKI | 5 DONN CARLOS DR | | | | HANOVER PARK | IL | 60103-6701 |
| ROSALIE BUKOWSKI & JOHN A BUKOWSKI JT TEN | 5 DON CARLOS DR | | | | HANOVER PARK | IL | 60103-6701 |
| ROSALIE BUTLER | 4101 OVERLAND TRAIL | | | | KETTERING | OH | 45429-1609 |
| ROSALIE C MORGAN | 1903 AUGUSTINE DR | | | | THE VILLAGES | FL | 32159-0025 |
| ROSALIE COLEMAN | 2528 NORTH FOXCLIFF | | | | MARTINSVILLE | IN | 46151-8002 |
| ROSALIE COSTELLO | 9171 BEECH DALY RD | | | | REDFORD | MI | 48239-1705 |
| ROSALIE E GOETHE | 292 DIANE DR | | | | FLUSHING | MI | 48433-1857 |
| ROSALIE E OBRIEN | BOX 688 | | | | MACKINAW CITY | MI | 49701-0688 |
| ROSALIE E REED | 37622 WEST SHADEY DR | | | | SELBYVILLE | DE | 19975-4215 |
| ROSALIE E STEPHENS | 21 TAMARACK ST P O BOX 574 | | | | WHITE PINE | MI | 49971-0574 |
| ROSALIE F CARINGI | 3400 ARDEN | | | | WARREN | MI | 48092-3206 |
| ROSALIE FRIEDBERG & LINDA RICE JT TEN | 415 E 52ND ST | APT 4 BA | | | NEW YORK | NY | 10022-6424 |
| ROSALIE FROEWISS | 328 THORNY CROFT AVE | | | | STATEN ISLAND | NY | 10312-5626 |
| ROSALIE G DANDREA | 14 GERARD RD | | | | NUTLEY | NJ | 07110-2017 |
| ROSALIE G FERRILLO | 21 LAWSON LN | | | | RIDGEFIELD | CT | 06877-3956 |
| ROSALIE G HIPKINS | 3462 GARDNER BARCLAY RD | | | | FARMDALE | OH | 44417-9769 |
| ROSALIE G PLACENTI | 3 TALLMAN LANE | SOMMERSET | | | SOMERSET | NJ | 08873 |
| ROSALIE G THEDE TR UA 04/14/92 ROSALIE G THEDE AS GRANTOR | 214 SW 9TH ST | | | | ALEDO | IL | 61231-2264 |
| ROSALIE GIMBRONE | 222 OAKUALE BLVD | | | | KENMORE | NY | 14223 |
| ROSALIE GOTTESMAN | 180 WEST END AVE APT 5A | | | | NEW YORK | NY | 10023-4913 |
| ROSALIE J COOPER | 3267 MUSGROVE RD | | | | WILLIAMSBURG | OH | 45176-9140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSALIE J LEKAN | 31142 LILY LANE | | | | NORTH OLMSTED | OH | 44070-6308 |
| ROSALIE J LEVY TR UA 12/19/91 ROSALIE J LEVY TRUST | 12345 HESBY ST | | | | N HOLLYWOOD | CA | 91607-3017 |
| ROSALIE J MCGINTY | 35 HOLIDAY HILL | | | | LEXINGTON | OH | 44904-1105 |
| ROSALIE J YANCEY | 2824 OBERLIN AVE | | | | LORAIN | OH | 44052-4559 |
| ROSALIE JHALA & MAHENDRA M JHALA TR THE JHALA LIVING TRUST UA 10/16/01 | 2725 LYON CIRCLE | | | | CONCORD | CA | 94518-2615 |
| ROSALIE JOAN WARD | 5150 CHESTNUT HILL DR | | | | WILLOUGHBY | OH | 44094-4340 |
| ROSALIE K DIETER | 5 BAYSIDE DR | | | | BALTIMORE | MD | 21222-4913 |
| ROSALIE K SCHOSTICK | 55 PEORIA ST | | | | BUFFALO | NY | 14207-2055 |
| ROSALIE KURLAND | 175 WINDWARD DR | | | | PALM BEACH GARDENS | FL | 33418-4014 |
| ROSALIE LOBELLO | 192 MASON AVE | | | | ROCHESTER | NY | 14626-3355 |
| ROSALIE M ACKERMAN | 1757 BURNHAM | | | | SAGINAW | MI | 48602-1114 |
| ROSALIE M ALEXANDER | 4082 HARDWOODS | | | | WEST BLOOMFIELD | MI | 48323-2624 |
| ROSALIE M BURGHARDT | 3 HALSTED CIR | | | | ALHAMBRA | CA | 91801-2833 |
| ROSALIE M CAMACHO | C/O ROSALIE ANDRAEZ | BOX 20197 | | | SANTA BARBARA | CA | 93120-0197 |
| ROSALIE M CARROLL CUST MICHAEL SABO U/THE PENNSYLVANIA U-G-M-A | ATTN CATHERINE R BARONE | 706 RIDGE PIKE | | | LAFAYETTE HILL | PA | 19444-1711 |
| ROSALIE M FERGUSON & KATHERYN F FERGUSON JT TEN | 937 NO HICKORY DR | | | | TONGANOXIE | KS | 66086 |
| ROSALIE M FINAZZO & MANUEL P FINAZZO & GERALD J FINAZZO JT TEN | 249 N WEBIK AVE | | | | CLAWSON | MI | 48017-1347 |
| ROSALIE M FINAZZO & SALVATORE FINAZZO JT TEN | 249 N WEBIK | | | | CLAWSON | MI | 48017-1347 |
| ROSALIE M JOYCE | 5624 LAKE GROVE | | | | WHITE LAKE | MI | 48383-1220 |
| ROSALIE M LUBIANETZKI | 2762 TALL OAK CIR | | | | CORTLAND | OH | 44410-1767 |
| ROSALIE M MOYER | 1853 E OAKLAND AVE | | | | HEMET | CA | 92544-3173 |
| ROSALIE M SPINA | 1133 77TH ST | | | | BROOKLYN | NY | 11228-2335 |
| ROSALIE MARIS | 1338 NEW RODGERS RD | | | | LEVITTOWN | PA | 19056-2025 |
| ROSALIE MARTIN | 25555 COUNTRY CLUB BLVD | UNIT 11 | | | NORTH OLMSTED | OH | 44070-4340 |
| ROSALIE MICHAILO & MARY MARGRET MICHAILO JT TEN | 8570 E M-21 | | | | CORUNNA | MI | 48817-9522 |
| ROSALIE N BROWN | 1329 DUNDEE DR | | | | GLADWIN | MI | 48624-8627 |
| ROSALIE NESTER EX UW EDMUND M LONGO | 5 LARCHWOOD RD | | | | WYOMISSING | PA | 19610-1917 |
| ROSALIE NUGENT | 712 WALKER SPRINGS RD | | | | KNOXVILLE | TN | 37923-2508 |
| ROSALIE P BLACKSHEAR | 1635 E BROCKER RD | | | | METAMORA | MI | 48455-9789 |
| ROSALIE P HENKE & THEODORE O HENKE JR JT TEN | 121 STONE RIDGE RD | | | | INDIANA | PA | 15701-5753 |
| ROSALIE R PATRIZIO | 1721 KINGSWOOD PLACE | | | | CLEMENTON | NJ | 08021-5809 |
| ROSALIE R PEZON | 137 ARROWHEAD LANE | | | | HAINES CITY | FL | 33844-9711 |
| ROSALIE R PRATER | 1455 RAY RD | | | | FENTON | MI | 48430-9716 |
| ROSALIE ROTHSTEIN TOD BARBARA L ROTHSTEIN & BETTE R ROTHSTEIN | 229 E 28TH ST | APT 4F | | | NEW YORK | NY | 10016 |
| ROSALIE RUSSO-ALESI & IGNATIUS P RUSSO-ALESI JT TEN | 36 HARDING AVE #2 | | | | ROSLYN HTS | NY | 11577 |
| ROSALIE S SAILSTAD & JOHN R SAILSTAD JT TEN | 155 HOGAN LN | | | | MOORESVILLE | NC | 28117-8864 |
| ROSALIE S TOMS | 5079 W 16TH STREET | | | | SPEEDWAY | IN | 46224-6509 |
| ROSALIE SALTZMAN TOD DEAN SALTZMAN | 41 LEWIS ST | | | | CRANFORD | NJ | 07016-2740 |
| ROSALIE SALVINO & ROSE SALVINO JT TEN | 1835 PORTSHIP RD | | | | BALTIMORE | MD | 21222-3026 |
| ROSALIE SCHWARTZ CUST RICHARD SCHWARTZ UGMA MA | 4141 CORAL TREE CIR | APT 248 | | | COCONUT CREEK | FL | 33073-4442 |
| ROSALIE SECORE | 1872 KING CHAPEL RD | | | | CROWN CITY | OH | 45623-9035 |
| ROSALIE STUART FRANKLIN TR UA 08/31/94 ROSALIE STUART FRANKLIN TRUST | BROOK GARDENS | 19815 15TH AVE NE | | | SEATTLE | WA | 98155 |
| ROSALIE T TURNER & ROBERT F TURNER & SAMUEL R TURNER TR ROSALIE T | TURNER TRUST UA 10/15/97 | 966 BLOOMFIELD VILLAGE BLVD | | | AUBURN HILLS | MI | 48326-3574 |
| ROSALIE T TURNER & ROBERT F TURNER TR ROSALIE T TURNER TRUST UA | 10/15/97 | 966 BLOOMFIELD VILLAGE BLVD | | | AUBURN HILLS | MI | 48326-3574 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSALIE WALKER | 199 BINGHAM ROAD | | | | BINGHAM | ME | 04920-4211 |
| ROSALIE Y DADO TR ROSALIE Y DADO TRUST UA 11/16/94 | 17 MOHEGAN RD | | | | NORWICH | CT | 06360-2934 |
| ROSALIEA E CORTRIGHT | 5651 S STINE RD | | | | OLIVET | MI | 49076 |
| ROSALIEA TOBIN | 69 64 137TH ST | | | | FLUSHING | NY | 11367-1977 |
| ROSALIN LEWIS | 4825 OLD ADEL RD | | | | MOULTRIE | GA | 31768-1260 |
| ROSALINA TERMINI | 8510 NARROWS AVENUE | | | | BROOKLYN | NY | 11209-4218 |
| ROSALIND B DEMATTEO | 4875 WARRINGTON RD | | | | MEMPHIS | TN | 38118-6534 |
| ROSALIND CENDROWSKI & DONALD S CENDROWSKI JT TEN | 9370 44TH STREET | | | | PINELLAS PARK | FL | 33782 |
| ROSALIND COLE | 3319 GREENFIELD RD SUITE 315 | | | | DEARBORN | MI | 48120 |
| ROSALIND DEACON BREWSTER | 821 LITTLE CONESTOGA RD | | | | GLENMOORE | PA | 19343-2009 |
| ROSALIND DOREEN | 4180 MENDENHALL | | | | DALLAS | TX | 75244-7301 |
| ROSALIND FRAMIL | 316 LUPE AVE | | | | NEWBURY PARK | CA | 91320-3230 |
| ROSALIND GORIN TR UA 07/29/75 HARRY N GORIN TRUST | C/O JOHN TYLER ASSOC | 186 ALEWIFE BROOK PKWY | | | CAMBRIDGE | MA | 02138-1121 |
| ROSALIND H BROWN | 8220 FORSHEY ST | | | | NEW ORLEANS | LA | 70118-4329 |
| ROSALIND H MC CAMANT | 489 DIAMOND COURT | | | | BRUNSWICK | OH | 44212-1119 |
| ROSALIND JACOBS | 23 LANGDON DRIVE | | | | BURLINGTON | NJ | 08016-2921 |
| ROSALIND K BARNETT | C/O R K DE MATTEO | 4875 WARRINGTON | | | MEMPHIS | TN | 38118-6534 |
| ROSALIND K KRAMER & ROY J BLITZER JT TEN | 618 FULTON ST | | | | PALO ALTO | CA | 94301-2137 |
| ROSALIND KWOK CHOW | 535 HIGH EAGLE CT | | | | WALNUT CREEK | CA | 94595-3929 |
| ROSALIND L FITZPATRICK | 106 ARTHUR ST | | | | GARDEN CITY | NY | 11530-3002 |
| ROSALIND L ROSSI & CHRISTINE M ROSSI JT TEN | 186 FISHER RD | | | | GROSSE POINTE FARM | MI | 48230-1276 |
| ROSALIND L SCOTT | 940 EMERSON | | | | SAGINAW | MI | 48607-1707 |
| ROSALIND L SMITH | 3609 PEBBLE BEACH RD | | | | LAKEVILLE | NY | 14480-9714 |
| ROSALIND M CANADA | 3571 GRAPEFRUIT LANE | | | | ESTERO | FL | 33928-2841 |
| ROSALIND M SMITH | 5526 BERMUDA LN | | | | FLINT | MI | 48505-1069 |
| ROSALIND MC MILLAN | BOX 2844 | | | | CHAPEL HILL | NC | 27515-2844 |
| ROSALIND REED TOBIN | 40 HIDDEN ACRES | | | | GREENTOWN | IN | 46936-1002 |
| ROSALIND REISER | 324 WASHINGTON ST | | | | MONROE | MI | 48161-2148 |
| ROSALIND S BENNETT | 487 THREE MILE ROAD | | | | GLASTONBURY | CT | 06033-3838 |
| ROSALIND SIMONETTI | 659 LOHMAN AVE | | | | GREENCASTLE | PA | 17225-1115 |
| ROSALINDA COVARRUBIAS | 8686 BOMIEA RD | | | | NEWPORT | MI | 48166-9325 |
| ROSALINDA D MARTINEZ | 726 PLAINFIELD CT | | | | SAGINAW | MI | 48609-4800 |
| ROSALINDA LESOWYK | 1165 1ST ST | | | | WYANDOTTE | MI | 48192-3209 |
| ROSALINDA REUTER | PO BOX 5 | | | | HIGHLAND | MD | 20777-0005 |
| ROSALINDA W MC WILLIAMS | 245 PLUM PT RD | | | | ELKTON | MD | 21921-7323 |
| ROSALINDE HINKLEY | 2416 WESTSIDE DR | | | | NORTH CHILI | NY | 14514-1012 |
| ROSALINE BUESCHER | 139 N WALNUT STREET | | | | OTTAWA | OH | 45875-1742 |
| ROSALINE R BROJANAC TR ROSALINE R BROJANAC TRUST UA 11/16/99 | 2320 N 115TH | | | | WAUVATISE | WI | 53226-1102 |
| ROSALINE RICKELS | 23 CHESTNUT HILL NORTH | | | | LOUDONVILLE | NY | 12211-1605 |
| ROSALIO ESCOBEDO | 21928 COMMUNITY BLVD | | | | HINKLEY | CA | 92347-9513 |
| ROSALYN A KLECKNER | 31 HUNTERS VALLEY RD | | | | LIVERPOOL | PA | 17045 |
| ROSALYN A SALOOM | 1705 W ST MARY BLVD | | | | LAFAYETTE | LA | 70506-3309 |
| ROSALYN A THOMAS | 19700 STRATHMOOR | | | | DETROIT | MI | 48235-1611 |
| ROSALYN C MANDEL TR ROSALYN C MANDEL & SEEMAN L MANDEL REV LIVING | TRUST UA 03/15/89 | 9240 E BLANCHE DR | | | SCOTTSDALE | AZ | 85260-2812 |
| ROSALYN D BERNTSEN | 2000 NORWOOD AVE | | | | BOULDER | CO | 80304-1329 |
| ROSALYN D KAZNOWSKI & ROSEANN E HELLEBUYCK JT TEN | 922 S MADISON AVE | | | | BAY CITY | MI | 48708-4706 |
| ROSALYN F JOHNSON | 5715 CASTLE HILL DR 817 | | | | INDIANAPOLIS | IN | 46250-5607 |
| ROSALYN FULIA QUERRY | 5900 ARLINGTON AVE | APT 8L | RIVERDALE | | BRONX | NY | 10471 |
| ROSALYN J LEFLORE | 2328 WILLOW LN | | | | GRAND BLANC | MI | 48439-2537 |
| ROSALYN J THOMAS | 3204 W CARPENTER RD | | | | FLINT | MI | 48504-1285 |
| ROSALYN KELTER | 604 FISH ST | | | | WAUNAKEE | WI | 53597-1618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSALYN L OLKES | 5065 N 83RD ST | | | | SCOTTSDALE | AZ | 85250-7301 |
| ROSALYN LEWIN TR UA 03/11/92 ROSALYN LEWIN REVOCABLE LIVING TRUST | F-B-O ROSALYN LEWIN | 2545 ASPEN LANE | | | BLOOMFIELD HILLS | MI | 48302-1007 |
| ROSALYN M PIPPEN | 73 BEECHWOOD LN | | | | PONTIAC | MI | 48340-2201 |
| ROSALYN PATTERSON | 3945 BLUE HEATHER CT | | | | FLORISSANT | MO | 63034-3219 |
| ROSALYN R DOWNS | 3320 ELLERSLIE AVE | | | | BALTIMORE | MD | 21218-2913 |
| ROSALYN T BLANCHARD | ATTN R T ROBINSON | 15085 GRANDVILLE | | | DETROIT | MI | 48223-2234 |
| ROSAMOND A BARNHART | 2915 LAKE GEORGE RD | | | | WEST BRANCH | MI | 48661-9316 |
| ROSAMOND ASHLEY SAVAGE | 39 HIGHLAND AVE | | | | LEXINGTON | MA | 02421-5633 |
| ROSAMOND EARHART MILLER | 93 E BOSTON ST | APT 301 | | | SEATTLE | WA | 98102-3550 |
| ROSAMOND L GALSTON | 308 DESOTA DRIVE | | | | RICHMOND | VA | 23229-7113 |
| ROSAMOND LOMBARDI | 1518 WESTWOOD AVE | | | | COLUMBUS | OH | 43212-2767 |
| ROSAMOND M BENNETT | 162 GULF RD | | | | SOUTH DARTMOUTH | MA | 02748-1515 |
| ROSAMOND M KERN | 315 CLARK ROAD | | | | KENMORE | NY | 14223-1347 |
| ROSAMOND S CLARKE | 5204 AVENUE MEDOC | | | | LUTZ | FL | 33549-2858 |
| ROSANN K MODEN CURTIS | 120 E BUTLER ST | | | | ADRIAN | MI | 49221 |
| ROSANN M HEMAUER | 1316 HAWTHORN | | | | WEST BEND | WI | 53095-4518 |
| ROSANN M KENNEDY | 51 PARKDALE TERRACE | | | | ROCHESTER | NY | 14615-3022 |
| ROSANNA B FLEMING | 20201 LOCHMOOR ST | | | | HARPER WOODS | MI | 48225-1747 |
| ROSANNA BECKER | 1613 SOUTHLAND PKWY APT H | | | | MARION | OH | 43302-7452 |
| ROSANNA K MILLS | 3560 S 562 EAST | | | | BRINGHURST | IN | 46913-9451 |
| ROSANNA K MILLS | R R 1 BOX 97M | | | | BRINGHURST | IN | 46913-9741 |
| ROSANNA LOUISE LICHT CUST MAX MARSHALL LICHT UGMA DE | C/O GEORGE MARSHALL | BOX 259 | | | MILFORD | DE | 19963-0259 |
| ROSANNA M MATSUYAMA | 99 KRAUSS AVE | | | | HILO | HI | 96720-4834 |
| ROSANNA MC HENRY | 23 OLD OREGON RD | | | | CORTLANDT MNR | NY | 10567-1044 |
| ROSANNA SEAMANS | PO BOX 2 | | | | LEEDS | MA | 01053-0002 |
| ROSANNA UPSHAW | 542 W STATE ST | | | | TRENTON | NJ | 08618-5627 |
| ROSANNA W CHIU | 22 SPICEWOOD WAY | | | | IRVINE | CA | 92612-2721 |
| ROSANNA Y LIM | 1519 MEADOWSTAR DRIVE | | | | SUGAR LAND | TX | 77479 |
| ROSANNE A MATTY & LINDA RANDAZZO TR UA 02/16/08 FLORENCE TODARO | IRREVOCABLE FAMILY | 2 BALDWIN COURT | | | RIDGE | NY | 11961 |
| ROSANNE AHEE | 6066 PINE CONE DR | | | | GRAND BLANC | MI | 48439-9649 |
| ROSANNE AMODEO CUST DANIELLE AMODEO UGMA NY | 81 WOLVERINE ST | | | | STATEN ISLAND | NY | 10306-2045 |
| ROSANNE BAGATTA | 9 LITTLE BROOK LN | | | | NEW CITY | NY | 10956-3913 |
| ROSANNE C HABER | 1502 CANYON TRAIL SW | | | | ALBUQUERQUE | NM | 87121-8209 |
| ROSANNE COLEMAN | 74 CHESTER ST | | | | LAKE GROVE | NY | 11755 |
| ROSANNE HOELTER | 2133 PLEASANT COLONY DR | | | | LEWIS CENTER | OH | 43035-8821 |
| ROSANNE IERARDI & ANDREW IERARDI JT TEN | 66 CEDAR POINT DR | | | | WEST ISLIP | NY | 11795-5014 |
| ROSANNE ISAY HARRISON | 146 N BELLEFIELD ST | | | | PITTSBURGH | PA | 15213-2618 |
| ROSANNE KANTZLER SUSI CUST MATTHEW JEFFREY SUSI UTMA MD | 1611 W SANDPOINTE PL | | | | VERO BEACH | FL | 32963-2662 |
| ROSANNE KLEINT | 41 WESTERLY ST | | | | YONKERS | NY | 10704-2041 |
| ROSANNE KNOLL | 2498 GULF BREEZE CIRCLE | | | | PALM HARBOR | FL | 34683-2611 |
| ROSANNE M BUREK & JOHN A BUREK JT TEN | 3820 PEARL | | | | WARREN | MI | 48091-5521 |
| ROSANNE M CONWAY | 22 NORTH DR | | | | MANHASSET | NY | 11030 |
| ROSANNE M MASCH & DOUGLAS R MASCH & FRED L VILBIG TR ROSEANNE M MASCH | REV TRUST UA 7/2/99 | 102 SE 42ND ST | | | CAPE CORAL | FL | 33904 |
| ROSANNE M TUROWICZ | ATTN ROSANNE M STORK | 8595 GALLANT FOX TRL | | | FLUSHING | MI | 48433-8804 |
| ROSANNE PANE & JOSEPH PANE JT TEN | 2265 WESTCHESTER AVE | | | | BRONX | NY | 10462-5039 |
| ROSANNE RAGO | VIA LIVORNO 14 | CATANIA 95127 ITALY | | | | | |
| ROSANNE RIBBLE CUST REBEKAH A RIBBLE UGMA MI | 3279 E SHAFFER RD | | | | MIDLAND | MI | 48642-8374 |
| ROSANNE S GUMBLETON & GERRARD L GUMBLETON JR JT TEN | 5600 WESTWOOD LANE | | | | BLOOMFIELD TOWNSHP | MI | 48301-1247 |
| ROSANNE S JACOY CUST JOSEPH A JACOY UTMA CA | 1618 PERKINS DR | | | | ARCADIA | CA | 91006-1841 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSANNE S JACOY CUST LORYN M JACOY UTMA CA | 1618 PERKINS DR | | | | ARCADIA | CA | 91006-1841 |
| ROSANNE S MUDRY | C/O ROSANNE S JASINSKI | 600 NOTRE DAME DRIVE | | | WEBSTER | NY | 14580-8735 |
| ROSANNE TOROSINO | 5199 TALBOT'S LANDING | | | | ELLICOTT CITY | MD | 21043-6830 |
| ROSANNE VENTURO | 11746 DAN MAPLES DR | | | | CHARLOTTE | NC | 28277-9653 |
| ROSANNE WIECZOREK | 3611 MCKINLEY | | | | DEARBORN | MI | 48124-3676 |
| ROSARIO B ARGENTINE | 1109 WASHINGTON ST | | | | MARCUS HOOK | PA | 19061-4536 |
| ROSARIO BASTARDO | 3010 SCHOOL ROAD | | | | SAN JUAN BAUTITA | CA | 95045-9647 |
| ROSARIO DELUCA | 14 WADSWORTH LANE | | | | FORDS | NJ | 08863-1026 |
| ROSARIO E MANTIONE | 55 RUE MADELIENE | | | | WILLIAMSVILLE | NY | 14221-3232 |
| ROSARIO E MANTIONE & ROBIN M MANTIONE JT TEN | 55 RUE MADELIENE | | | | WILLIAMSVILLE | NY | 14221-3232 |
| ROSARIO G GULINO | 267 WAYFARING LN | | | | ROCHESTER | NY | 14612-2770 |
| ROSARIO GENNARO | 181 FORESTVIEW DR | | | | WILLIAMSVILLE | NY | 14221-1415 |
| ROSARIO GIACOSIE | 704 BROAD ST | | | | CLIFTON | NJ | 07013-1642 |
| ROSARIO J BOSCHETTI & BARBARA L BOSCHETTI JT TEN | 350B JUTLAND DR | | | | MONROE TWP | NJ | 08831-3929 |
| ROSARIO J LOMBARDO TR UA 02/06/2009 ROSARIO J LOMBARDO REVOCABLE TRUST | 209 HATTON PLACE | | | | GLEN MILLS | PA | 19342 |
| ROSARIO J ORTISI & TRISHA F ORTISI JT TEN | 19542 STRATFORD | | | | MACOMB TOWNSHIP | MI | 48044-1266 |
| ROSARIO PENA NOGUERO | GMBG | IPC 3302 | D-65423 RUSSELSHEIM GERMANY | | | | |
| ROSARIO S CASTILLO | 8337 JADE COAST DR | | | | SAN DIEGO | CA | 92126-3662 |
| ROSARITA A HENNEBRY | 503 SINGER AVE | | | | LEMONT | IL | 60439-3816 |
| ROSARY M MOIES USUFRUCTUARY & KAREN ANN M RICH & KEVIN ANN M | CAILLOUET & THOMAS MOIES JR & RICHARD MC KINNEY MOIES NKD OWN | 4301 HERICAN PL | | | METAIRIE | LA | 70003-1315 |
| ROSAURA LOPEZ | 45 PRISCILLA LANE | | | | LOCKPORT | NY | 14094-3322 |
| ROSAVELL WALTERS | 410 MAPLE AVENUE APT C | | | | PEARISBURG | VA | 24134-1759 |
| ROSCO B SHAMBLIN | 68 MOHICAN DR | | | | GIRARD | OH | 44420-3651 |
| ROSCO B TIMMONS | 107 GLENDIVE ST | | | | HENDERSON | NV | 89012 |
| ROSCO BROWN | R R 3 5115 E ROSS RD | | | | TIPP CITY | OH | 45371-9803 |
| ROSCOE A FULTZ JR | 783 GREENWOOD AVE | | | | CINCINNATI | OH | 45229-1805 |
| ROSCOE A MAYES | 17921 CHAGRIN BLVD | | | | SHAKER HTS | OH | 44122-4840 |
| ROSCOE BACH JR | 228 N AMERICAN BLVD | | | | VANDALIA | OH | 45377-2231 |
| ROSCOE BAKER | 330 QUIET COUNTRY DRIVE | | | | SAINT PETERS | MO | 63376-3883 |
| ROSCOE C HAYNES | PO BOX 351174 | | | | DETROIT | MI | 48235-6074 |
| ROSCOE D CUNNINGHAM | 904 STATE | | | | LAWRENCEVILLE | IL | 62439-2758 |
| ROSCOE D CUNNINGHAM & KATHERYN S CUNNINGHAM JT TEN | PO BOX 511 | | | | LAWRENCEVILLE | IL | 62439-0511 |
| ROSCOE D MCMILLAN JR & ELIZABETH D MCMILLAN JT TEN | 2123 ST MARY ST | | | | RALEIGH | NC | 27608-1333 |
| ROSCOE D SERRELS JR | 4435 LAWNWOOD LANE | | | | FLINT | MI | 48529-1924 |
| ROSCOE D WALKER | 158 HILLVIEW AVE | | | | CAMDEN | TN | 38320-1413 |
| ROSCOE E BISHOP | PO BOX 460 | | | | DRAGOON | AZ | 85609-0460 |
| ROSCOE FISHER | 800 E COURT ST | APT 227 | | | FLINT | MI | 48503-6212 |
| ROSCOE G JAMES | PO BOX 490492 | | | | ATLANTA | GA | 30349-0492 |
| ROSCOE H WAREHAM | 1360 PATCHEN AVE SE | | | | WARREN | OH | 44484-2801 |
| ROSCOE H WRIGHT | 3254 VAN CAMPEN | | | | WATERFORD | MI | 48329-4171 |
| ROSCOE J SUTHERLAND JR | 35627 CANYON DRIVE | | | | WESTLAND | MI | 48185-4163 |
| ROSCOE L GREER | 1202 WILLOWS | | | | ITHACA | MI | 48847-1801 |
| ROSCOE L PHILLIPS | 2600 SHAWNEE DR | | | | CHILLICOTHE | MO | 64601 |
| ROSCOE M STOTTLEMYER | 2471 N 350 W | | | | ANDERSON | IN | 46011-8772 |
| ROSCOE MEEKS | 5535 BARTMER | | | | ST LOUIS | MO | 63112-3406 |
| ROSCOE N CLARK | 8802 W ARBELA RD | | | | MILLINGTON | MI | 48746-9527 |
| ROSCOE O BONISTEEL III | 3347 ROBINWOOD | | | | ANN ARBOR | MI | 48103-1748 |
| ROSCOE R BEE | HC 61 N BOX 12 | | | | STRANGE CREEK | WV | 26639-9204 |
| ROSCOE ROBERTS | PO BOX 739 | | | | FLINT | MI | 48501-0739 |
| ROSCOE SLAVEN | RR #1 | | | | SPRINGPORT | IN | 47386-9801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSCOE SMILEY | 3212 W 7TH ST | | | | MILAN | IL | 61264-3736 |
| ROSCOE SOWDER | 5593 LIBERTY WOODS DR | | | | LIBERTY TWP | OH | 45011-9187 |
| ROSCOE T LESTER | 1540 BEAR CREEK PARK | | | | COLUMBIA | TN | 38401-7651 |
| ROSCOE TAYLOR | 1520 CHATEAUFORT PL | | | | DETROIT | MI | 48207-2717 |
| ROSCOE THERMON | 3011 SE MICHIGAN AV | | | | TOPEKA | KS | 66605-2649 |
| ROSCOE V CASEY | 4740 SUNDANCE TRL | | | | INDIANAPOLIS | IN | 46239-9701 |
| ROSCOE W HARDEN | 3650 SHEPHERD RD | | | | ST LOUIS | MI | 48880-9349 |
| ROSCOE W JOHNSTON | PO BOX 402 | | | | GENESEE | MI | 48437-0402 |
| ROSCOE WOODS | 420 PARK PLACE APT 3C | | | | FORT LEE | NJ | 07024-3724 |
| ROSE A ADAMSKI | 177 VIRGIL AVE | | | | BUFFALO | NY | 14216-1838 |
| ROSE A BRADLEY | 4388 LAKE SHORE DRIVE | | | | BLACK RIVER | MI | 48721-9703 |
| ROSE A BRANSFORD | 1 LYONS AVE | | | | NEW CASTLE | DE | 19720-1204 |
| ROSE A CARRADUS | 1551 SAM RITTENBERG BLVD | APT# 389 | | | CHARLESTON | SC | 29407-4111 |
| ROSE A COYLE | 1033 HIGH MEADOWS DR | | | | GIBSONIA | PA | 15044-9267 |
| ROSE A CROSSLEY | 1477 HILLSIDE LN | | | | HOWELL | MI | 48843-9464 |
| ROSE A DATTILO | 2098 TEAKWOOD DR | | | | COLUMBUS | OH | 43229-3903 |
| ROSE A DELGRANDE | 432 LASALLE AVE | | | | HASBROUCK HEIGHTS | NJ | 07604-2635 |
| ROSE A DOMBROWSKI | PO BOX 842 | | | | NEWAYGO | MI | 49337-0842 |
| ROSE A DORSMAN & WILLIAM C DORSMAN JT TEN | 5 WOODRIDGE COURT | | | | ALBANY | NY | 12203-4437 |
| ROSE A DRAPER & SUSAN E HIBBARD JT TEN | 9645 SHERIDAN | | | | MILLINGTON | MI | 48746-9304 |
| ROSE A ECKART | 4706 CREEKVIEW DRIVE | | | | MIDDLETOWN | OH | 45044-5372 |
| ROSE A FOWLER | 574 QUEEN PALM ST | | | | LARGO | FL | 33778-1313 |
| ROSE A HEDDEN & MERRITT E HEDDEN JT TEN | 15501 W FUTURA DRIVE | | | | SUN CITY WEST | AZ | 85375-6545 |
| ROSE A HOOD | 807 MAPLE ST | | | | CLARKSTON | WA | 99403-2063 |
| ROSE A HUFFMAN & WILLIAM A HUFFMAN JT TEN | 2140 W LIBERTY LN | | | | GREENFIELD | IN | 46140-2772 |
| ROSE A KELLY & SHARON K BUSH JT TEN | 3130 COLEMAN RD | | | | KANSAS CITY | MO | 64111-3617 |
| ROSE A KRUEGER | 7080 MELBOURNE ROAD | | | | SAGINAW | MI | 48604-9241 |
| ROSE A LAMMERS | ROUTE 4 | 16839 ROAD L | | | OTTAWA | OH | 45875-9454 |
| ROSE A LOCASCIO | 14139 HUFFMEISTER | | | | CYPRESS | TX | 77429-1805 |
| ROSE A MAHON | 117 FOX TRACE CT | | | | AIKEN | SC | 29803-2754 |
| ROSE A MAZZA | 1715MILAN RD | | | | SANDUSKY | OH | 44870-4118 |
| ROSE A MCNALLY | 4875 STEPHEN COURT | | | | AUBURN | MI | 48611 |
| ROSE A MILLER | 5820 S WINDERMERE ST | APT 268 | | | LITTLETON | CO | 80120-2150 |
| ROSE A PEEBLES | 6503 MICHAEL DR | | | | BROOK PARK | OH | 44142-3818 |
| ROSE A RAGONE | 14 GAIL DR | | | | NEW ROCHELLE | NY | 10805-2113 |
| ROSE A REFF | 33144 RTE 12 BOX 317 | | | | CLAYTON | NY | 13624-0317 |
| ROSE A SCHIRANO | 1264 ATTRIDGE RD | | | | CHURCHVILLE | NY | 14428-9432 |
| ROSE A STAMPER | 1012 GLEN ARBOR CT | | | | CENTERVILLE | OH | 45459-5421 |
| ROSE A ZACHOWSKI | 834 W IRIS | | | | OXNARD | CA | 93033-3346 |
| ROSE ADKINS | 130 RIDGE HAVEN LANE | | | | PORTLAND | TN | 37148-4500 |
| ROSE AMANDA PARKS | 6020 SHORE BLVD S 1009 | | | | GULFPORT | FL | 33707 |
| ROSE ANN BRESSMAN | 2001 STARLIGHT TRAIL | | | | LAKE ORION | MI | 48360 |
| ROSE ANN FLOWERS | 38 WEST THIRD STREET | | | | MT CARMEL | PA | 17851-2061 |
| ROSE ANN JONES | 106 KINGSWOOD RD | | | | NEWARK | DE | 19713-3055 |
| ROSE ANN M CAVACECI | 161 LAFAYETTE | | | | ELYRIA | OH | 44035-3922 |
| ROSE ANN MANCE | 822 CREST DRIVE | | | | PAPILLION | NE | 68046-2906 |
| ROSE ANN MCHUGH & MICHEAL D MCHUGH JT TEN | 2845 HEATHFIELD ROAD | | | | BLOOMFIELD HILLS | MI | 48301-3416 |
| ROSE ANN NASH | 750 HOLLISTER | | | | PONTIAC | MI | 48340-2428 |
| ROSE ANN OLLER | 2117 STEVENSON ST | | | | FLINT | MI | 48504-4032 |
| ROSE ANN PALMER | 49545 SCHOENHERR | | | | SHELBY TWP | MI | 48315-3866 |
| ROSE ANN SOLHEID | 203 10TH ST SE | | | | NEW PRAGUE | MN | 56071-1949 |
| ROSE ANN STAMPER | 1012 GLEN ARBOR COURT | | | | CENTERVILLE | OH | 45459-5421 |
| ROSE ANN TEPE & HENRY M TEPE JT TEN | 4702 MEDALTON WAY | | | | SAINT LOUIS | MO | 63128 |
| ROSE ANN TROXELL | 4004 ST MARTINS PLACE | | | | CINCINATTI | OH | 45211-5310 |
| ROSE ANN WALSH | 10709 VERNON | | | | GARFEILD HGTS | OH | 44125-2717 |
| ROSE ANN YENS | 5124 HURDS CORNER RD | | | | SILVERWOOD | MI | 48760-9769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSE ANN ZAIDAN & MARY ZAIDAN JT TEN | 25309 BRIARWYKE | | | | FARMINGTON HILLS | MI | 48336-1654 |
| ROSE ANN ZAIDAN & PEARL PURLESKI JT TEN | 25309 BRIARWYKE | | | | FARMINGTON HILLS | MI | 48336-1654 |
| ROSE ANNA EASON | 846 CARDINAL LANE | | | | HERNANDO | MS | 38632 |
| ROSE ANNE GOLDMAN | 134 E UPSAL ST | | | | PHILADELPHIA | PA | 19119-2339 |
| ROSE ANNE GROSSMAN | PO BOX 331066 | | | | COCONUT GROVE | FL | 33233-1066 |
| ROSE ANNE HAMMOND & HENRY HERBERT JT TEN | ROSELANDS | HEARTENOAK RD | HAWKHUST GREAT BRITAIN | | | | |
| ROSE ANNE HERRMANN | 1732 SUNVALE DRIVE SW | | | | WYOMING | MI | 49509-6547 |
| ROSE ANNE MIKALL | PO BOX 904 | | | | TUPPER LAKE | NY | 12986-0904 |
| ROSE ANNE STEVENS | 18947 HOLBROOK AVE | | | | EASTPOINTE | MI | 48021-2068 |
| ROSE ANNE TISDALE | 1310 LAKE FOREST CIRCLE | | | | BIRMINGHAM | AL | 35244 |
| ROSE ARLENE TORRANCE | 453 CANDLESTICK | | | | WATERFORD | MI | 48328-2103 |
| ROSE ASEVEDO | 21455 MARINA CIR | | | | MACOMB | MI | 48044-1324 |
| ROSE AVOLIO MARINO CUST PATRINA MARINO U/THE NEW JERSEY UNIFORM GIFTS | TO MINORS ACT | 81 EDSON PL | | | NORTH HALEDON | NJ | 07508-3012 |
| ROSE B BERNDT | 8216 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9047 |
| ROSE B BRADLEY | 1622 DIFFORD DR | | | | NILES | OH | 44446-2845 |
| ROSE B BROWN | 119 BROCKMOORE | | | | E AMHERST | NY | 14051-2138 |
| ROSE B CRAYS | 645 REDONDO AVE #316 | | | | LONG BEACH | CA | 90814-7232 |
| ROSE B FEENSTRA | 14926 84TH AVE | | | | COOPERSVILLE | MI | 49404-9787 |
| ROSE B HERRERO | 11368 CHATEAU RIDGE TRL | | | | FENTON | MI | 48430-3415 |
| ROSE B LANDAU & ELIAS B LANDAU JT TEN | 820 ROSCOMMON ROAD | | | | BRYN MAWR | PA | 19010-1845 |
| ROSE B LEVY | 1850 ALICE ST | APT 405 | | | OAKLAND | CA | 94612-4135 |
| ROSE B PANE & ROSALIE V CLIFFORD & PETER J PANE & MARIE O LAWRENCE JT | TEN | 24-A COOLIDGE COURT | APT A | | STREAMWOOD | IL | 60107-2328 |
| ROSE B PRATICO | 36 E FOXWOOD DRIVE | | | | TIMBERLAKE | NC | 27583 |
| ROSE B SHANK | 1255 ARTHUO DR NW | | | | WARREN | OH | 44485-1852 |
| ROSE BALINT | 10 CANBY ST | PT ROBINSON ON L0S 1K0 CANADA | | | | | |
| ROSE BARKER | 758 E COUNTY ROAD 1000 S | | | | CLAYTON | IN | 46118-8916 |
| ROSE BENDAR | 9 HOSFORD AVE | | | | LEONARDO | NJ | 07737-1734 |
| ROSE BERNARD | 353 FOREST DR | | | | BUFFALO | NY | 14224 |
| ROSE BINDNER TR BINDNER FAM TRUST UA 08/05/91 | 426 SUTTERS MILL RD | | | | SAINT PETERS | MO | 63376 |
| ROSE BLIMAN TR BLIMAN FAM TRUST UA 12/05/94 | HILLCREST INN | 405 HODENCAMP RD APT 329 | | | THOUSAND OAKS | CA | 91360-7310 |
| ROSE BORZYN & EDWARD BORZYN JT TEN | 713 17TH ST | | | | AMBRIDGE | PA | 15003-1914 |
| ROSE BUCKNER | 6988 MARSUE DR 2-C | | | | BALTIMORE | MD | 21215-1212 |
| ROSE BURRELL | STRAWBERRY AVENUE #903 | | | | VINELAND | NJ | 08360-1839 |
| ROSE C BROPHY | 269 W WASHINGTON ST #9 | | | | BRISTOL | CT | 06010-5372 |
| ROSE C CALLAGHAN & CECELIA ANN CALLAGHAN GEE JT TEN | 5635 WEST FALLING LEAF DRIVE | | | | KENTWOOD | MI | 49512-9479 |
| ROSE C LIU | 3350 DENSMORE COURT | | | | SAN JOSE | CA | 95148-2736 |
| ROSE C MALINCHAK & ARNOLD P MALINCHAK JT TEN | 13147 CONCORD DRIVE | | | | STERLING HEIGHTS | MI | 48313-1834 |
| ROSE C MOCH | 5443 LEAFWOOD DR | | | | COMMERCE TWP | MI | 48382-1054 |
| ROSE C STEVENS | 3900 33 STREET SOUTH | CRANBROOK BC V1C 6Z7 CANADA | | | | | |
| ROSE C STOPYRA | 1201 BEECH ST | | | | WILMINGTON | DE | 19805-4324 |
| ROSE C WILKESON | 71 BRADFORD RD | | | | TEWKSBURY | MA | 01876-1556 |
| ROSE CASINGHINO & LOUIS CASINGHINO JT TEN | 44 SPIER AVE | | | | ENFIELD | CT | 06082-4346 |
| ROSE CECILIA DOLAN | 839 13TH AVE N | UNIT 110 | | | CLINTON | IA | 52732-5166 |
| ROSE CHIANESE | C/O JOSEPH M CHIANESE | 5828 WILENA PL | | | SARASOTA | FL | 34238-1709 |
| ROSE CILENTO & BARTLEY G & MARGARET D CILENTO JT TEN | 14 METACOMETT RD | | | | SCITUATE HARBOR | MA | 02066-3724 |
| ROSE COBB | 50 A YORKTOWNE PARKWAY | | | | WHITING | NJ | 08759-1638 |
| ROSE COLOSIMO | 3093 18TH ST | | | | DETROIT | MI | 48216-1120 |
| ROSE CROWELL | 4110 WESTMEATH RD | | | | NOTTINGHAM | MD | 21236-1050 |
| ROSE CUOMO & ALOYSIUS S CUOMO JT TEN | 264 HYATT AVENUE | | | | YONKERS | NY | 10704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE CURRY | 70 LOCUST AVE 509 | | | | NEW ROCHELLE | NY | 10801-7347 |
| ROSE D HOBSON | 13 VAN DYCK DR | | | | WILM | DE | 19809-3423 |
| ROSE D LA MENDOLA | 180 PARK LEDGE DR | | | | SNYDER | NY | 14226-3925 |
| ROSE D SCHIAVO | 1249 MULBERRY RUN | | | | MINERAL RIDGE | OH | 44440-9437 |
| ROSE D YOUNG | 11129 MARSHA PLACE | | | | WARREN | MI | 48089-1083 |
| ROSE DALY | 2418 SINCLAIR | | | | PASADENA | TX | 77503-4138 |
| ROSE DI SARRO | 1923 HIGHLAND AVE | | | | SCHENECTADY | NY | 12308-1332 |
| ROSE DIANE GORMAN | 4912 BROADMOOR DR | | | | MAPLEPLAIN | MN | 55359-9683 |
| ROSE DOHERTY TR HERBERT & ROSE DOHERTY FAMILY REVOCABLE TRUST UA | 01/06/00 | 7550 N 16TH ST APT 7142 | | | PHOENIX | AZ | 85020-7627 |
| ROSE DROESLER | 16 BRITTANY RD | | | | AMHERST | NY | 14228-1939 |
| ROSE E FLOOK | 1500 W 4TH ST | | | | ALEXANDRIA | IN | 46001-2136 |
| ROSE E FRAGOSA | 340 OAK TREE WAY | | | | BUELLTON | CA | 93427-9772 |
| ROSE E KNOTT | 12024 SR 66 | | | | OAKWOOD | OH | 45873-9138 |
| ROSE E MANNO & PAMELA M BILLER JT TEN | 2311 SHADER BROOK RD | | | | OWINGS MILLS | MD | 21117-2349 |
| ROSE E MIKOWSKI | 100-27 210 ST | | | | QUEENS VILLAGE | NY | 11429-1046 |
| ROSE E TAKACS CUST KIMBERLY ANN TAKACS U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 2440 BANDON DRIVE | | | GRAND BLANC | MI | 48439-8152 |
| ROSE E ZEBRO | 357 EASY ST | | | | HOWELL | NJ | 07731-8754 |
| ROSE ELIZABETH DUDDY | C/O NORTHERN BANK LTD | 39 SHIPQUAY ST | LONDONDERRY GREAT BRITAIN | | | | |
| ROSE ELIZABETH MUELLER | 327 HILL RIDGE RD | | | | CLARKSVILLE | IN | 47129-9157 |
| ROSE ELIZABETH NAPPI U-A DTD 9-24-98 THE ROSE ELIZABETH NAPPI LIVING | TRUST | 4555 KANSAS STREET | | | SAN DIEGO | CA | 92116-4263 |
| ROSE ELLEN RYBSKI & JEROME J RYBSKI JR & JON D RYBSKI JT TEN | 11806 RIVERMAN | | | | GRANT | MI | 49327-9782 |
| ROSE EMMA ANDERSON | 998 38TH AVE #27 | | | | SANTA CRUZ | CA | 95062-4455 |
| ROSE EVELYN KUNKLER | 3126 ST RT 705 | | | | NEW WESTON | OH | 45348-9737 |
| ROSE F BELSKY | 6059 S NEW YORK AVENUE | | | | CUDAHY | WI | 53110-2831 |
| ROSE F BLACKETT | 15933 BRADFORD DRIVE | | | | CLINTON TWP | MI | 48038-1000 |
| ROSE F JUCKES | PO BOX 802191 | | | | HOUSTON | TX | 77280-2191 |
| ROSE F RICHARD & JOSEPH P RICHARD JT TEN | 700 BROADWAY | | | | BAY CITY | MI | 48708-7073 |
| ROSE F WRINKLES & ALBERTA FOX JT TEN | 62072-2 YORKTOWN DR | | | | SOUTH LYON | MI | 48178-1714 |
| ROSE FAVORITO | 138 HILLYER CIRCLE | | | | MIDDLETON | NJ | 07748-3214 |
| ROSE FAZZINO | 387 FARM HILL RD | | | | MIDDLETOWN | CT | 06457-4226 |
| ROSE FEDEROFF | 58-50 251ST ST | | | | LITTLE NECK | NY | 11362-2121 |
| ROSE FINNEY | 3020 E FRANCES ROAD | | | | CLIO | MI | 48420-9716 |
| ROSE FORTIER | 5613 W MORGAN AVE | UNIT B | | | MILWAUKEE | WI | 53220-1434 |
| ROSE FRANCESCHINI | 27 SEASPRAY DR | | | | CENTERPORT | NY | 11721-1642 |
| ROSE FRANZONE TR FRANZONE FAMILY TRUST UA 01/16/03 | 1023 73 ST | | | | BROOKLYN | NY | 11228-1915 |
| ROSE FRIEDMAN ACF | JESSICA FRIEDMAN U/CA/UTMA | 5800 GRAVES | | | ENCINO | CA | 91316-1443 |
| ROSE G FRAMER TR UA 05/20/93 ROSE G FRAMER REVOCABLE LIVING TRUST | 1308 PRINCE ALBERT DR | | | | ST LOUIS | MO | 63146-4926 |
| ROSE G ROMANO | RR 5 BOX 230 | | | | HARBESON | DE | 19951-9730 |
| ROSE GALVAS & LINDA M GALVAS JT TEN | 3290 DREXEL AVE | | | | FLINT | MI | 48506-1936 |
| ROSE GALVAS & MARION GALVAS JT TEN | 3290 DREXEL AVE | | | | FLINT | MI | 48506-1936 |
| ROSE GARTI-KERR | 389 SORRENTO RD | | | | KISSIMMEE | FL | 34759-4071 |
| ROSE GERARDI & JON C GERARDI & LISA A GERARDI JT TEN | 124 COUNTRY WALK RD | | | | SCHENECTADY | NY | 12306-6709 |
| ROSE GERSHON | 280 PARK AVE S | APT 20A | | | NEW YORK | NY | 10010-6133 |
| ROSE GIBBONS | 39-15 56 ST | | | | WOODSIDE | NY | 11377-3345 |
| ROSE GLASS | C/O DR GRANT NUGENT | 946 CARBONDALE RD | | | IONE | CA | 95640-9730 |
| ROSE GROSSINGER CUST PAUL GROSSINGER UTMA IL | 835 W FULLERTON | | | | CHICAGO | IL | 60641 |
| ROSE GUZMAN TR ROSE GUZMAN REVOCABLE LIVING TRUST UA 01/24/01 | 5079 THORNCROFT AVENUE | | | | ROYAL OAK | MI | 48073-1107 |
| ROSE H ASZKLAR | 34 HOBART ST | APT 303 | | | SOUTHINGTON | CT | 06489 |
| ROSE H CRISWELL | 8576 ERTMAN ROAD | | | | LOCKPORT | NY | 14094-9344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE H FERRARA | 1303 NOTTINGHAM RD | | | | GROSSE POINTE | MI | 48230-1026 |
| ROSE H MALONEY | 1325 ISLAND AVE | | | | CUMBERLAND | WI | 54829-9167 |
| ROSE H MEARS | 35861 SPRUCE STREET | | | | NEWARK | CA | 94560-1037 |
| ROSE H NIELSEN | 1010 REGENCY PKWY | APT 106 | | | OMAHA | NE | 68114 |
| ROSE HASS LEIDER | N 6623 HGWY 57 | | | | BELGIUM | WI | 53004-9771 |
| ROSE HAWRYLAK | HUBBARD MANOR WEST | 22077 BEECH | APT 215 | | DEARBORN | MI | 48124-2848 |
| ROSE HEDRICK TR ROSE HEDRICK LIVING TRUST UA 02/20/02 | 8217 CLARIDGE CT | | | | NORTH ROYALTON | OH | 44133-7214 |
| ROSE HEIM | 2801 W BROADWAY #D-1 | | | | COLUMBIA | MO | 65203-1233 |
| ROSE HENDEL | 126 CROWTHERS DR | | | | HAMILTON | OH | 45013-1778 |
| ROSE HESTER | 609 N CARROLL PKWY APT 104 | | | | GLENWOOD | IL | 60425-1173 |
| ROSE HIBSKY & ELIZABETH HIBSKY & ALAN HIBSKY JT TEN | 29240 BRODY AVE | | | | WESTLAND | MI | 48185-2533 |
| ROSE HORN & STEVEN HORN TR UA 08/08/89 M-B ROSE HORN | 10353 CORBEIL DR APT A | | | | ST LOUIS | MO | 63146-5940 |
| ROSE I MONTY | 1120 NORTHSHORE DR NE APT 902 | | | | ST PETERSBURG | FL | 33701-1425 |
| ROSE INDUSTRIES MODEL MONEY PURCHASE PLAN | ATTN RALPH ROSE | PO BOX 4363 | | | MIDWAY | KY | 40347-4363 |
| ROSE IRELAND | 980 TRINITY AVENUE APT IB | | | | BRONX | NY | 10456-6910 |
| ROSE IRENE HENRY | 6600 OUTER LO 146 | | | | LOUISVILLE | KY | 40228-2023 |
| ROSE J BOVA & GERALD T BOVA JR JT TEN | 9096 TOWN LINE ROAD | | | | ROYALTON | NY | 14105-9737 |
| ROSE J COMEFORD TOD CAROL L RENESKI SUBJECT TO STA TOD RULES | 42272 TODDMARK LN | | | | CLINTON TWP | MI | 48038-6823 |
| ROSE J MICHAEL | 130 SWEETBRIAR DR | | | | CRANSTON | RI | 02920-3536 |
| ROSE J PRESTEL & ROBERT BOASBERG TR UW THOMAS F PRESTEL | 11 CAMBRIDGE CT | | | | ORCHARD PARK | NY | 14127-2802 |
| ROSE J REILLY & SUSAN M REILLY JT TEN | 250 FERNDALE RD | | | | WILLIAMSVILLE | NY | 14221-7132 |
| ROSE J TRUMBULL & THOMAS E WALSH JT TEN | 14695 NW SATELLITE DR | | | | BANKS | OR | 97106-8861 |
| ROSE JACKSON | 14106 DENNE ST | | | | LIVONIA | MI | 48154-4306 |
| ROSE JEANNE STRAKAL | 122 CAROLINE ST | | | | CLYDE | NY | 14433-1103 |
| ROSE JUHAS | 1740 MARY CT | APT 11 | | | ALMA | MI | 48801-1040 |
| ROSE K BIEDRON TR ROSE K BIEDRON TRUST UA 07/28/93 | 24561 QUEENS POINTE | | | | NOVI | MI | 48375-2725 |
| ROSE K ELDER | 376 BELL LANE | | | | DENVER | CO | 80221-6017 |
| ROSE K EVINSKY | 2224 WATSON MARHSALL ROAD | | | | MC DONALD | OH | 44437 |
| ROSE K FOWLER | 4694 VERMACK RD | | | | DUNWOODY | GA | 30338-5012 |
| ROSE K GESHEL & ROSEMARY DELOGE JT TEN | 210 CENTER DR | | | | ROSCOMMON | MI | 48653 |
| ROSE K LYONS | 292 KINGS HWY | | | | CLARKSBORO | NJ | 08020-1325 |
| ROSE K MASLOW CUST ROBERT MASLOW U/THE CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 11756 BANYAN RIM DRIVE | | | WHITTIER | CA | 90601-4714 |
| ROSE K TABASKO | 710 HAMMOND AVE | | | | BRADLEY BEACH | NJ | 07720-1331 |
| ROSE KATHLEEN DIXON | 436 COLONIAL PARK DR | | | | SPRINGFIELD | PA | 19064-3405 |
| ROSE KATHRYN CESARETTI & JOHN CESARETTI JT TEN | 9316 KIMBERLY LN N | | | | MAPLE GROVE | MN | 55311-5417 |
| ROSE KEAST | 1861 PRONGHORN RD | | | | SHOW LOW | AZ | 85901-9571 |
| ROSE KOMATSU | APT 8F | 70 LASALLE STREET | | | NEW YORK | NY | 10027-4709 |
| ROSE KOVANKO | 5900 N MELVINA AVE | | | | CHICAGO | IL | 60646-5308 |
| ROSE L BURT | 6142 PEBBLE BEACH DR | | | | SHREVEPORT | LA | 71129-4128 |
| ROSE L COOPER CUST GARY N COOPER U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1975 CRAGIN DR | | | BLOOMFIELD HILLS | MI | 48302-2233 |
| ROSE L DOZIER | PO BOX 1951 | | | | BUFFALO | NY | 14225-8951 |
| ROSE L HIGGINBOTHAM TR ROSE L HIGGINBOTHAM TRUST UA 09/05/98 | 6852 BALMORAL TER | | | | CLARKSTON | MI | 48346-2712 |
| ROSE L JOHNSON | PO BOX 3587 | | | | WARREN | OH | 44485-0587 |
| ROSE L MITCHELL | PO BOX 849 | | | | ANTIOCH | TN | 37011-0849 |
| ROSE L OLEARY | 2062 GARNER RD | | | | MT PLEASANT | TN | 38474-2824 |
| ROSE L PAGE | 3408 #101 WINTERHAVEN ST | | | | LAS VEGAS | NV | 89108-5025 |
| ROSE L SUMMERS | 10303 ADAMS AVENUE | | | | CLEVELAND | OH | 44108-3214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSE L WHALEN TR ROSE L WHALEN REVOCABLE LIVING TRUST UA 05/22/01 | 4410 HUNTERS CIR W | | | | CANTON | MI | 48188-2367 |
| ROSE LANDIS | 70 HAINESBURG RIVER RD | | | | COLUMBIA | NJ | 07832-2647 |
| ROSE LASKO | 1925 N DAMEN AVENUE | APT 1 | | | CHICAGO | IL | 60647-4503 |
| ROSE LIZZA TR LIZZA FAMILY TRUST UA 04/28/94 | 49 ROYAL OAK DR | | | | WEST HARTFORD | CT | 06107-3122 |
| ROSE LOCICERO | 243 ILLINOIS AVE | | | | PATERSON | NJ | 07503-1525 |
| ROSE M ACCOMAZZO & ERNEST J ACCOMAZZO JT TEN | 1408 CARMELITA CRT | | | | CONCORD | CA | 94520 |
| ROSE M ANDERSON | 4633 WINDBROOK DR | | | | MURRYSVILLE | PA | 15668-2134 |
| ROSE M ANDERSON TOD JANET K ANDERSON SUBJECT TO STA TOD RULES | 63 LINDEN ST #6 | | | | WELLESLEY | MA | 02482-5830 |
| ROSE M AVEGNO TOD ROSE A EVANS SUBJECT TO STA TOD RULES | 2904 RUE MARCELLE | | | | MERAUX | LA | 70075-2090 |
| ROSE M BARNER | 6287 TRUMAN DR | | | | FORT WORTH | TX | 76112-8041 |
| ROSE M BEAVER | 2023 38TH ST | | | | HIGHLAND | IN | 46322-1850 |
| ROSE M BELL | 147 REGENT STREET | | | | YOUNGSTOWN | OH | 44507-1067 |
| ROSE M BILLHIMER | 2998 LIMBER PINE DR | | | | WHITELAND | IN | 46184-9733 |
| ROSE M BLEYENBERG | 4782 SW HIGHWAY 169 | | | | TRIMBLE | MO | 64492-7808 |
| ROSE M BONSERA | 35 WENWOOD ROAD | | | | HAUPPAUGE | NY | 11788-4319 |
| ROSE M CAGLIOSTRO | 3625 CHRISFIELD DRIVE | | | | ROCKY RIVER | OH | 44116-3735 |
| ROSE M CARDOZA | 433 DOLORES AVE | | | | SAN LEANDRO | CA | 94577-5009 |
| ROSE M CARTER | 6231 LINTON ST | | | | JUPITER | FL | 33458-6736 |
| ROSE M CATANZARO & ROSALIE M CATANZARO NORRIS & SHERRY L NORRIS JT TEN | 9308 CRAIGWOOD TERRACE | | | | SAINT LOUIS | MO | 63126-2604 |
| ROSE M CHRISTIAN | 9640 LINDEN | | | | OVERLAND PK | KS | 66207-3325 |
| ROSE M CLAPSADLE | 421 EAST STENZIL STREET | | | | N TONAWANDA | NY | 14120-1756 |
| ROSE M CODER | 4746 KENSINGTON CT | | | | ARLINGTON | TX | 76016-5413 |
| ROSE M COPE | 206 HERADA ST | | | | ST AUGUSTINE | FL | 32080-4535 |
| ROSE M CORBETT | 6 FORT RACHEL PLACE | | | | MYSTIC | CT | 06355-2506 |
| ROSE M CURFMAN TOD PAUL W CURFMAN SUBJECT TO STA TOD RULES | 56938 JANAPAS TRAIL | | | | HANNIBAL | MO | 63459 |
| ROSE M DAMATO | 87 SKYLINE DRIVE | | | | AUDUBON | PA | 19403-2026 |
| ROSE M DAVIS | 823 N LAKE ADAIR BLVD | | | | ORLANDO | FL | 32804-6205 |
| ROSE M DE DOYARD & CRAIG G DE DOYARD JT TEN | 11104 MARLEY DR | | | | ST LOUIS | MO | 63123-6916 |
| ROSE M DEATHE | 3015 GOLDEN HILLS LANE | | | | MISSOURI CITY | TX | 77459-3201 |
| ROSE M DELAURI TR ROSE M DELAURI TRUST UA 01/10/97 | 8 NINTH ST U211 | | | | MEDFORD | MA | 02155-5176 |
| ROSE M DESCHAINE | ROSE M BRENNAN | PO BOX 239 | | | WASHINGTON | NH | 03280-0239 |
| ROSE M DEVINE | 6004 LAKE SHORE RD | | | | BURTCHVILLE | MI | 48059-4329 |
| ROSE M DICKERSON | 47042 HIDDEN RIVER CIRCLE N | | | | CANTON | MI | 48188-6313 |
| ROSE M DOYLE & TIMOTHY J DOYLE JT TEN | 14271 E 12 MILE RD APT D | | | | WARREN | MI | 48093-3835 |
| ROSE M DUBENDORF | PO BOX 208 | | | | HOMOSASSA SPG | FL | 34447-0208 |
| ROSE M DUCHESNE | 21 EASTON ST | | | | LAWRENCE | MA | 01843-2627 |
| ROSE M EVANS | 222 ANTOINE | | | | WYANDOTTE | MI | 48192-3421 |
| ROSE M FATTA | 3735 DELAWARE AVE | APT 418 | | | BUFFALO | NY | 14217-1061 |
| ROSE M FERRONE | 2240 EDGAR RD | | | | POINT PLEASANT | NJ | 08742-4418 |
| ROSE M FISCHER | 3110 S B STREET | | | | RICHMOND | IN | 47374-5923 |
| ROSE M FISHER | 13829 VALLEY VISTA BLVD | | | | SHERMAN OAKS | CA | 91423-4650 |
| ROSE M FOSTER | 9444 CHESTNUT RIDGE ROAD | | | | MIDDLEPORT | NY | 14105-9613 |
| ROSE M FUSON | 2291 SOUTH ELMS RD | | | | SWARTZ CREEK | MI | 48473-9730 |
| ROSE M GARZA | 1700 FALCONER CIR | APT 21104 | | | ARLINGTON | TX | 76006-5569 |
| ROSE M GIANGRASSO | 74 CARR AVE | | | | TRENTON | NJ | 08648-4329 |
| ROSE M GLASKER | 93 LOYALIST AVE | | | | CHILI | NY | 14624-4967 |
| ROSE M GREENE | PO BOX 40 | | | | CHITTENANGO | NY | 13037-0040 |
| ROSE M GREER | 2200 HIGH ST APT 170 | | | | CUYAHOGA FALLS | OH | 44221-5400 |
| ROSE M HADLER TR HADLER TRUST UA 10/14/98 | 15045 GRENDA ST | | | | SAN LEANDRO | CA | 94579-1719 |
| ROSE M HATLEN | 125 CHERRY ST | | | | EDGERTON | WI | 53534-1303 |
| ROSE M HECK | 25 TOWNSHIP LINE RD | | | | HARLEYSVILLE | PA | 19438-2832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSE M HOGAN | 795 AVENUE C APT 3D | | | | BAYONNE | NJ | 07002-2868 |
| ROSE M HOLLMULLER | 44 KENSINGTON LANE | BROOKSIDE PARK | | | NEWARK | DE | 19713-3723 |
| ROSE M HOLLOWAY EX UW DOUGLAS HOLLOWAY | 5 SHAUNA CT | ST CATHARINES ON L2S 3S8 CANADA | | | | | |
| ROSE M HOOKER | ATTN ROSE M HOOKER SMITH | 2120 BRIGNALL RD NE | | | BROOKHAVEN | MS | 39601-2170 |
| ROSE M HOWARD | 300 POTOMAC RD | | | | WILMINGTON | DE | 19803-3123 |
| ROSE M HUDSON | 1460 DODGE DR NW | | | | WARREN | OH | 44485-1850 |
| ROSE M INFANTE | 4271 CHERRY HILL DR | | | | OKEMOS | MI | 48864-2970 |
| ROSE M IRWIN | 8 HOOVER PKWK | | | | LOCKPORT | NY | 14094 |
| ROSE M JACKSON | 4338E BANNOCK ST | | | | PHOENIX | AZ | 85044-3953 |
| ROSE M JANOSE | ATTN DONALD JANOSE | 513 VENNA PLACE | | | COOPERSVILLE | MI | 49404-1153 |
| ROSE M JANUS & WILLIAM K JANUS JT TEN | 3672 HIGH MEADOW DR | | | | CANFIELD | OH | 44406-9211 |
| ROSE M JURCZUK | 9662 64TH AVE | | | | ALLENDALE | MI | 49401-9314 |
| ROSE M KAISER | 19385 MC CORMICK | | | | DETROIT | MI | 48224-1143 |
| ROSE M KEENA & RICHARD J KEENA TR ROSE M KEENA TRUST NO 1 UA 9/26/98 | 929 VILLEROY GRENS DR | | | | SUN CITY CENTER | FL | 33573-8036 |
| ROSE M KIRLIK TR UA 09/19/94 ROSE M KIRLIK | 7030 MADERA DR | | | | GOLETA | CA | 93117-1405 |
| ROSE M KLEISLE | 4797 LYELL RD | | | | SPENCERPORT | NY | 14559 |
| ROSE M KLEUTGEN | 924 S LAKE CRT | APT 104 | | | WESTMONT | IL | 60559 |
| ROSE M KNOF | 1824 LAKEVIEW RD | | | | CLEARWATER | FL | 33764-3662 |
| ROSE M KURCSIS | 220 BLYTH | PO BOX 377 | | | LINDEN | MI | 48451-0377 |
| ROSE M LABBATE | 487 SENECA AVE | | | | RIDGEWOOD | NY | 11385-1644 |
| ROSE M LAGRAND & JOHN LAGRAND JT TEN | 79 ROBERT DR | | | | ST CHARLES | MO | 63304-2603 |
| ROSE M LAWRENCE | 2650 SE 18TH AVE | APT 228 | | | OCALA | FL | 34471-8336 |
| ROSE M LISS MOORE | 4505 BALCONES WOODS DR | | | | AUSTIN | TX | 78759-5207 |
| ROSE M MACHNYK & JOYCE T KOVACEVICH JT TEN | 3760 S 800 EAST | | | | WALKERTON | IN | 46574-9414 |
| ROSE M MARI | 708 EVERGREEN CRT | | | | WHITING | NJ | 08759 |
| ROSE M MARSOM | 941 LYNNDALE | | | | ROCHESTER HILLS | MI | 48309-2445 |
| ROSE M MCQUAY | 11212 SANDYVALE RD | | | | KINGSVILLE | MD | 21087-1857 |
| ROSE M MESSINA & CAROL DETORA JT TEN | 614 LOVEVILLE ROAD APT B-5A | | | | HOCKESSIN | DE | 19707-1605 |
| ROSE M MICHELS | 8104 WHITTAKER ST | | | | DETROIT | MI | 48209-1591 |
| ROSE M MILLER & DENISE DRLIK JT TEN | 405 MACKINAW | | | | DURAND | MI | 48429-1325 |
| ROSE M MILLS TOD BETTY J KRETCHMER SUBJECT TO STA TOD RULES | 11561 SOUTH DIXIE HWY | | | | ERIE | MI | 48133-9720 |
| ROSE M MILLS TOD DIANE S MILLS SUBJECT TO STA TOD RULES | 11561 SOUTH DIXIE HWY | | | | ERIE | MI | 48133-9720 |
| ROSE M MILLS TOD DONALD E MILLS SUBJECT TO STA TOD RULES | 11561 SOUTH DIXIE HWY | | | | ERIE | MI | 48133-9720 |
| ROSE M MOORE | 902 UNIVERSITY RIDGE DRIVE | | | | RENO | NV | 89512-4515 |
| ROSE M MYSLIWIEC TOD LAURIE A MYSLIWIEC SUBJECT TO STA TOD RULES | 33228 OREGON | | | | LIVONIA | MI | 48150 |
| ROSE M NEIDERHOUSE | 1817 FAIRFIELD ST | | | | LINCOLN | NE | 68521-1708 |
| ROSE M PABST | 601 N DURAND RD | | | | CORUNNA | MI | 48817-9579 |
| ROSE M PITSENBANGER | PO BOX 667 | | | | FRANKLIN | WV | 26807-0667 |
| ROSE M PRICOR & ALLAN J PRICOR JT TEN | 14479 BALSAM | | | | SOUTHGATE | MI | 48195-2061 |
| ROSE M PRICOR & CATHERINE WHALEY JT TEN | 14479 BALSAM | | | | SOUTHGATE | MI | 48195-2061 |
| ROSE M PROFITT | 456 EAST GLASS ROAD | | | | ORTONVILLE | MI | 48462-8878 |
| ROSE M RANKIN | 1061 DEERING | | | | GARDEN CITY | MI | 48135-4106 |
| ROSE M RATAY TR UA 11/25/91 ROSE M RATAY REVOCABLE LIVING TRUST | 2 NEPTUNE DR | | | | BELLEVILLE | IL | 62226-1908 |
| ROSE M RATYNSKI | 25 JOSEPH ST | | | | LITTLE FERRY | NJ | 07643-1817 |
| ROSE M ROMANO | 394 WINTER ST EXT | | | | TROY | NY | 12180-8485 |
| ROSE M RYAN | 652 A LANCASTER DRIVE | | | | SPRING HILL | TN | 37174-2435 |
| ROSE M SABA | 9420 LAUREL HILL S | | | | OLIVE BRANCH | MS | 38654 |
| ROSE M SAGE | 115 BRENNEN DR | | | | NEWARK | DE | 19713-3905 |
| ROSE M SALASEK | 21308 NOTTINGHAM DRIVE | | | | FAIRVIEW PARK | OH | 44126-3017 |
| ROSE M SAVINO | 3MAIDSTONE CT | | | | TOMS RIVER | NJ | 08757-6542 |
| ROSE M SHICK | 5365 PEPPERMILL ROAD | | | | GRAND BLANC | MI | 48439-1908 |
| ROSE M SHIVELY | 1100 E KAY ST | | | | DERBY | KS | 67037-2231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE M SHOCKEY | 521 IVES LN | | | | DAYTON | OH | 45429-3111 |
| ROSE M SILVA | 1150 W WINTON AVE #226 | | | | HAYWARD | CA | 94545-1430 |
| ROSE M SIMMERMAN | 311 SHELL RD | APT 210 | | | PENNS GROVE | NJ | 08069-2641 |
| ROSE M SMITH | 1452 MILLVILLE-OXFORD | | | | HAMILTON | OH | 45013-9149 |
| ROSE M SPANO CUST GREGORY F SPANO UGMA NY | 1655 BROADWAY | | | | NEW HYDE PARK | NY | 11040-4309 |
| ROSE M SPINK | 2716 WEAVERTON | | | | ROCHESTER | MI | 48307-4660 |
| ROSE M STONE | 7443 ARCADIA ST | | | | MORTON GROVE | IL | 60053-1765 |
| ROSE M SULLIVAN | 243 S HILLSIDE AVE | | | | SUCCASUNNA | NJ | 07876-1025 |
| ROSE M SUTTER | 284 INVERNESS AVE | | | | VANDALIA | OH | 45377-2240 |
| ROSE M THALER | 3427 CREEK RD | | | | YOUNGSTOWN | NY | 14174-1367 |
| ROSE M THORP | 4231 EAGLE LAKE DR | | | | INDIANAPOLIS | IN | 46254-3653 |
| ROSE M TIGHE | 32 ARGYLE PL | | | | KEARNY | NJ | 07032-2705 |
| ROSE M TORCHIO | 506 TORY TRAIL | | | | CURRIE | NC | 28435 |
| ROSE M VARDA | 10525 ROBINWOOD LANE | | | | FRANKLIN | WI | 53132-2228 |
| ROSE M VILLANO | 1898 RIVER RD | | | | PHILLIPSBURG | NJ | 08865-9433 |
| ROSE M WALKER | 103 STARR AVE | | | | WATERFORD | MI | 48328-3857 |
| ROSE M WANDZEL | 17124 LAUREL DR | | | | LIVONIA | MI | 48152-2952 |
| ROSE M WELLBAUM | 1957 CAHABA CREST DRIVE | | | | BIRMINGHAM | AL | 35242-4412 |
| ROSE M WULFF | 4616 E OAKVIEW DR | | | | MILTON | WI | 53563 |
| ROSE M YOUNG | 4413 LAKEFIELD TRACE | | | | INDIANAPOLIS | IN | 46254-4907 |
| ROSE M ZIPAY | 142 SOUTH MERCER AVE | | | | SHARPSVILLE | PA | 16150-1249 |
| ROSE M ZUCCARO | 20 MULBERRY CIR | | | | BREVARD | NC | 28712-9896 |
| ROSE MADDEN | 64 HAINES MILL ROAD | | | | DELRAN | NJ | 08075-1737 |
| ROSE MAE MC COY | 606 MARNE AVE | | | | MONONGAHELA | PA | 15063-2642 |
| ROSE MAGGIO | 28 MORRIS DR | | | | NEW CITY | NY | 10956-4652 |
| ROSE MARIE A DOBLOVOSKY | 17 FREDERICK TER | | | | IRVINGTON | NJ | 07111-1318 |
| ROSE MARIE A TISKA | 18510 INDIAN COTTAGE RD | | | | HAGERSTOWN | MD | 21742-2316 |
| ROSE MARIE ADKINS | 53 LAKELAND COURT | | | | REYNOLDSBURG | OH | 43068-1405 |
| ROSE MARIE ANASTASI | 44A BISHOP GIBBONS COURT | | | | N TONAWANDA | NY | 14120 |
| ROSE MARIE ANDREWS & WILLIAM C ANDREWS JT TEN | 1004 SUMMER RIDGE CT | | | | MURRYSVILLE | PA | 15668-8510 |
| ROSE MARIE ANTOL | 810 W AGUA CALIENTE RD | | | | SONOMA | CA | 95476-3311 |
| ROSE MARIE ATKINSON | 7841 DEERFIELD | | | | PANAMA CITY | FL | 32404-8610 |
| ROSE MARIE BEHR & RICHARD W BEHR & PAUL J BEHR & KATHLEEN M BEHR JT | TEN | 94 NEVADA AVE | | | LONG BCH | NY | 11561-1125 |
| ROSE MARIE CANIGLIA CUST LORI RAE SNELLING UGMA PA | RR 1 | BOX 116 | | | FLEMINGTON | WV | 26347-9712 |
| ROSE MARIE CARNEY | 3 SHERRY ST | | | | HOPWOOD | PA | 15445-2007 |
| ROSE MARIE CICCONE | 36121 MORAVIAN DR | | | | CLINTON TWP | MI | 48035-1148 |
| ROSE MARIE CRUZ | 154 WALNUT LANE | | | | SANTA BARBARA | CA | 93111-2148 |
| ROSE MARIE CYMANSKY EXEC U/W MARGARET GUENSCH | 926 RARITAN RD | | | | CLARK | NJ | 07066-1753 |
| ROSE MARIE DESHANO | 1829 WINDSOR LN | | | | FLINT | MI | 48507-2235 |
| ROSE MARIE E BROWN | ATTN ROSE MARIE STIEHL | 4015 GREGORY DR | | | FRANKLIN | OH | 45005-5412 |
| ROSE MARIE E MOSSMAN | 711 OLDE ORCHARD CT | | | | COLUMBUS | OH | 43213-3409 |
| ROSE MARIE FELLIN | 252 SLEEPY HOLLOW RD | | | | PITTSBURGH | PA | 15216-1714 |
| ROSE MARIE FISCHER & JOYCE A SWARTZ JT TEN | 11821 HIGHLAND DR | | | | WARREN | MI | 48089 |
| ROSE MARIE FRISTIK | 3255 BALSAM DR | | | | WESTLAKE | OH | 44145 |
| ROSE MARIE JIMMERSON | 614 E 121ST PLACE | | | | LOS ANGELES | CA | 90059-2730 |
| ROSE MARIE JONES | 2208 W DAYTON | | | | FLINT | MI | 48504-2713 |
| ROSE MARIE JUAREZ | 5651 NEWLIN AVE | | | | WHITTIER | CA | 90601-2424 |
| ROSE MARIE KOWALCZYK | RR 4 BOX 2442 | | | | MT PLEASANT | PA | 15666-9043 |
| ROSE MARIE KULISH | 15 COUNTRY VILLAGE CT | | | | BAYONNE | NJ | 07002-1505 |
| ROSE MARIE KUMMER | C/O ROSE JORDAN-KUMMER-VILARDO | 5004 REGENT DRIVE | | | BRENTWOOD | TN | 37027-6818 |
| ROSE MARIE MASON | 27 HANLON RD | | | | HOLLISTON | MA | 01746-1465 |
| ROSE MARIE MCEVOY | 916 LINCOLN AVE | APT A | | | WARREN | PA | 16365-3095 |
| ROSE MARIE MULKA & MADONNA TOOLEY JT TEN | 46401 GUNNERY DRIVE | | | | CANTON | MI | 48187-1691 |
| ROSE MARIE MURRAY | W182 S 8620 | COTTAGE CIRCLE WEST APT 8620 | | | MUSKEGO | WI | 53150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE MARIE NEYHOUSE | 310 WOODLAND DR | | | | BOONE | NC | 28607-4240 |
| ROSE MARIE PARSON TR ROSE MARIE PARSON TRUST UA 07/03/96 | 485 LOVELAND BLVD | | | | PT CHARLOTTE | FL | 33954-3722 |
| ROSE MARIE PFEIFFER | 166 SIEGFRIED DR | | | | WILLIAMSVILLE | NY | 14221-4460 |
| ROSE MARIE POEHLMAN | 27765 ALGER LN | | | | MADISON HEIGHTS | MI | 48071-4523 |
| ROSE MARIE POPOWITZ | 21475 PLEASANT FOREST | | | | PORTER | TX | 77365 |
| ROSE MARIE RUSSELL | 4095 S OTTER CREEK RD | | | | LA SALLE | MI | 48145-9728 |
| ROSE MARIE SAPORITO | 131 N LYNWOOD LANE | | | | EXTON | PA | 19341-3054 |
| ROSE MARIE SNELL | 7316 BUCKNELL DR | | | | DALLAS | TX | 75214-1753 |
| ROSE MARIE STIEHL | 4015 GREGORY DR | | | | FRANKLIN | OH | 45005-5412 |
| ROSE MARIE SULLIVAN | 1186 BOND CT | | | | MARCO ISLAND | FL | 34145-4512 |
| ROSE MARIE SUMKOWSKI & JOHN F KARWOWSKI JT TEN | C/O ROSE MARIE KARWOWSKI | 38032 S BONKAY DRIVE | | | MOUNT CLEMENS | MI | 48036-2109 |
| ROSE MARIE T HICKEY | 87 MT EVEREST WAY | | | | SWARTZ CREEK | MI | 48473-1622 |
| ROSE MARIE T SHAIA | 304 TARRYTOWN DR | | | | RICHMOND | VA | 23229-7323 |
| ROSE MARIE TOMASSETTI | 27 OAK STREET | | | | SOUTHINGTON | CT | 06489-3274 |
| ROSE MARIE TRIMELONI | 15 WHITE SPRUCE COURT | | | | BALTIMORE | MD | 21234-1514 |
| ROSE MARIE TUCKER & KENNETH TUCKER JT TEN | 2320 COYLE DR | | | | NEW ALBANY | IN | 47150-4547 |
| ROSE MARIE VISCARDI | 707 W TIMONIUM RD | | | | LUTHERVILLE | MD | 21093-1889 |
| ROSE MARIE WAGNER | 37 OX RIDGE LANE | | | | DARIEN | CT | 06820-2513 |
| ROSE MARIE WALTZ | 1323 OVERLOOK DRIVE | | | | WEIRTON | WV | 26062-5145 |
| ROSE MARIE ZERILLI | 25120 CULVER | | | | ST CLAIR SHRS | MI | 48081-2122 |
| ROSE MARINO CUST LINDA MARINO UGMA NJ | 81 EDSON PL | | | | NORTH HALEDON | NJ | 07508-3012 |
| ROSE MARRIA TREVARTHEN | G-3294 W COURT ST | | | | FLINT | MI | 48532-4741 |
| ROSE MARY BARGER & HERVIE D BARGER JT TEN | 5900 WOLF RD | | | | WESTERN SPGS | IL | 60558-2233 |
| ROSE MARY CATES | 1101 E KIRBY AVE | | | | MUNCIE | IN | 47302-2553 |
| ROSE MARY FLIHAN | 49 ALIHAMBRA DR | | | | ROCHESTER | NY | 14622-3157 |
| ROSE MARY HAUSENBAUER | 15615 EMBERS DR | | | | MISHAWAKA | IN | 46545-1502 |
| ROSE MARY HUMPHRIES | PO BOX 337 | | | | DE LEON SPGS | FL | 32130-0337 |
| ROSE MARY LA ROCCA | C/O R M PIZZA | 1117 MERCURY AVE | | | METAIRIE | LA | 70003-4129 |
| ROSE MARY LACINA | 357 PINE RUN DR | | | | OSPREY | FL | 34229-9542 |
| ROSE MARY MC VEIGH | 71 SUMMER ST | | | | LOCKPORT | NY | 14094-3243 |
| ROSE MARY PEREZ | 11718 OAKBROOKE HL | | | | SAN ANTONIO | TX | 78254-2702 |
| ROSE MARY R SMITH & JOSEPH F SMITH JR JT TEN | 3389 NORTH THOMAS ROAD | | | | FREELAND | MI | 48623 |
| ROSE MARY R SMITH & SANDRA K SMITH JT TEN | 6162 COUNTRY WAY N | | | | SAGINAW | MI | 48603-1087 |
| ROSE MARY RAYKOVICH | 449 SHADY LN | | | | WISCONSIN REPIDS | WI | 54494-6271 |
| ROSE MARY RUSHING & WALLACE R RUSHING & BRENDA K FOTHERINGHAM & DONNA | F ROSS JT TEN | 1850 N BALDWIN RD | | | OXFORD | MI | 48371-3016 |
| ROSE MARY SLAVIN | 454 NEW SCOTLAND AVE | | | | ALBANY | NY | 12208-2503 |
| ROSE MARY SWOGGER | 185 HALL TOWN ROAD | | | | WAMPUM | PA | 16157-2013 |
| ROSE MARY T GIRE | 1996 CHATEAU DRIVE S W | | | | WYOMING | MI | 49509-4923 |
| ROSE MARY TRIPPLEHORN | 136 RAINBOW HILL LANE | | | | REEDS SPRING | MO | 65737-9621 |
| ROSE MARY ZORACKI PALADINO & ELYSIA A PALADINO JT TEN | 102 FIRST STREET | | | | MT PLEASANT | PA | 15666-1726 |
| ROSE MATOSIAN GEIGER TR ROSE MATOSIAN GEIGER LIVING TRUST UA 12/22/00 | 15764 NEWTON ST | | | | HACIENDA HEIGHTS | CA | 91745-4145 |
| ROSE MAY MCFARLAND TOD JULIA SAVAGE SUBJECT TO STA TOD RULES | 710 PHILADELPHIA DR | | | | JASPER | GA | 30143 |
| ROSE MC KARNEN & SHARON F HARRIS JT TEN | 1401 ALLENDALE | | | | OWOSSO | MI | 48867-3801 |
| ROSE MERLINO | 8723 DITMAN ST | | | | PHILA | PA | 19136-2103 |
| ROSE MIGNON | 1713 YORLAND RD | | | | WESTMINSTER | MD | 21157-7246 |
| ROSE MIKOLAJEWSKI TR ROSE MIKOLAJEWSKI TR UA 01/03/02 | 1619 18TH | | | | WYANDOTTE | MI | 48192-3505 |
| ROSE MUELLER | 1433 KATERS DRIVE | | | | GREEN BAY | WI | 54304-2912 |
| ROSE MULROONEY BALMY | 1513 VERONICA PL | | | | SANTA BARBARA | CA | 93105-4526 |
| ROSE NEWMAN STONE | 37 YORKSHIRE RD | | | | NEW HYDE PARK | NY | 11040-3626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSE O DONOUGHUE | 1703 MAGNOLIA AVE | | | | LADY LAKE | FL | 32159-2133 |
| ROSE O HOLLMAN CUST DENNIS ALAN O'RORK II UTMA OH | 523 HANCOCK STREET | | | | SANDUSKY | OH | 44870-2946 |
| ROSE ORLANDO | 1170D CLYDEBANK COURT | | | | LAKEWOOD | NJ | 08701-6856 |
| ROSE OSIPOVITCH & VICTOR OSIPOVITCH JT TEN | 170 BAYVIEW RD | | | | ROCHESTER | NY | 14609-2006 |
| ROSE P MARGOSIAN | 30657 PRIMROSE DRIVE | | | | WARREN | MI | 48088 |
| ROSE PABST | 601 N DURAND RD | | | | CORUNNA | MI | 48817-9579 |
| ROSE PALMO CUST LISA ANN PALMO A MINOR U/P L 55 CHAPTER 139 OF THE | LAWS OF N | 425 E SAGINAW WAY | | | FRESNO | CA | 93704-4123 |
| ROSE PALMO CUST LUKE JOHN PALMO A MINOR U/P L 55 CHAPTER 139 OF THE | LAWS OF N | PO BOX 8065 | | | RCHO SANTA FE | CA | 92067-8065 |
| ROSE PERRI | C/O CATHERINE ANN-PERRI RILEY | 51930 BAKER RD | | | CHESTERFIELD | MI | 48047-3103 |
| ROSE PETSCHEL & KENNETH C PETSCHEL JT TEN | PO BOX 123 | | | | MENOMONEE FALLS | WI | 53052-0123 |
| ROSE PIROK | 2146 GEE DR | | | | LOWELL | MI | 49331-9505 |
| ROSE R ASHTON | 1066 IOWA AVE | | | | MCDONALD | OH | 44437-1643 |
| ROSE R PREVITE | 29 MORNINGSIDE DRIVE | | | | ARLINGTON | MA | 02474-1938 |
| ROSE RATAJCZAK | 1130 LEWISTON RD | | | | BASOM | NY | 14013-9712 |
| ROSE REDFORD | C/O JERROLD B REDFORD | 16 GRANITE COURT | | | SAN CARLOS | CA | 94070-4306 |
| ROSE RESTAINO & MARGARET ANN EDWARDS JT TEN | 71 ANGELL AVE | | | | CRANSTON | RI | 02920-1612 |
| ROSE RUTH PURDY | 1-B POTOMAC LANE | | | | WHITING | NJ | 08759-1813 |
| ROSE S CHERNIAWSKY | 73-52505 R ROUTE 214 | ARDROSSAN AB T8E 2H3 CANADA | | | | | |
| ROSE S DI MARTINO | 6311 WHITE SABAL PALM LN | | | | GREENACRES CITY | FL | 33463-8316 |
| ROSE S DUBROW | 3985 ROYAL PENNON CT | | | | NORCROSS | GA | 30092-2175 |
| ROSE S MILLIGAN | 3705 PICKERING AVE | | | | CHATTANOOGA | TN | 37415-4111 |
| ROSE S MOCKUS | 35 S PIERSON RD | | | | MAPLEWOOD | NJ | 07040-3408 |
| ROSE S MURPHY | 840 S EDGAR ST | | | | YORK | PA | 17403-2858 |
| ROSE S TADSEN | 1891 RIVERVIEW DR | | | | DEFIANCE | OH | 43512-2565 |
| ROSE S THOMAS & ROBERT J THOMAS & ROSEANNE M THOMAS JT TEN | 2802 LEWIS ST | | | | FLINT | MI | 48506-2730 |
| ROSE SERPICO CUST JANET SERPICO A MINOR U/ART EIGHT-A OF THE PERS | PROP LAW OF NEW YORK | 2 DORCHESTER RD | | | SMITHTOWN | NY | 11787-5406 |
| ROSE SHATSKY CUST STANLEY S SHATSKY U/THE N Y UNIFORM GIFTS TO MINORS | ACT | 645 SAN MARTIN PLACE | | | LOS ALTOS | CA | 94024-3141 |
| ROSE SINGER | 333 W 86TH ST | | | | NEW YORK | NY | 10024-3148 |
| ROSE SQUATRIGLIA | 36 VINA LN | APT 111 | | | BROOKLYN | CT | 06234-1937 |
| ROSE STANLIS | 337 W MILTON AVE APT 203 | | | | RAHWAY | NJ | 07065-3269 |
| ROSE STEFANOWICZ | 118 MILTON DR | | | | MERIDEN | CT | 06450-2423 |
| ROSE STONE & LAURENCE STONE JT TEN | 18166 MEADOWOOD AVE | | | | LATHRUP VILLAGE | MI | 48076-4154 |
| ROSE STORNELLI & ANTHONY V STORNELLI JT TEN | 14 YELLOWSTONE DR | | | | W HENRIETTA | NY | 14586-9704 |
| ROSE STRAZZA | PO BOX 816 | | | | HARRISON | NY | 10528-0816 |
| ROSE SULIN & SHARON M MCCULLOUGH & KATHY A SEITZ JT TEN | 2610 RUSSELL AVE | | | | PARMA | OH | 44134-1417 |
| ROSE SWEENEY & NICOLINA ROGERS & MARY PENZENIK & ANTHONY SWEENEY & | 18244 S 64TH COURT | | | | TINLEY PARK | IL | 60477-4889 |
| ROSE SWIDERSKI | 311 SHELL ROAD APT 312 | | | | CARNEYS POINT | NJ | 08069-2646 |
| ROSE T DEITCH & SIDNEY A DEITCH JT TEN | 32135 BINGHAM RD | | | | FRANKLIN | MI | 48025 |
| ROSE T GARABEDIAN & VAUGHN P GARABEDIAN JT TEN | 256 PROVIDENCE ROAD | | | | SOUTH GRAFTON | MA | 01560-1144 |
| ROSE V DOLAN & FRANK X DOLAN JT TEN | C/O CHARLES BORDIS | PO BOX 848 | | | OCEAN SPRINGS | MS | 39566-0848 |
| ROSE V HELDER | APT 7 | 4704 VIOLET | | | TOLEDO | OH | 43623-4314 |
| ROSE V KRAUSE & NANCY R GLASSER JT TEN | 706 SUMMIT POINTE | | | | SCRANTON | PA | 18508-1050 |
| ROSE V MANOOGIAN TR UA 12/11/76 | 9461 ALPHA DR | | | | PLYMOUTH | MI | 48170-3548 |
| ROSE V MARSH | 941 ANITA AVE | | | | GROSSE POINTE WOOD | MI | 48236-1416 |
| ROSE V PLOCKE | 8719 N 104TH AVE | | | | PEORIA | AZ | 85345-7301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSE V SCOTT | 111 PLYMOUTH DR APT 1-D | | | | NORWOOD | MA | 02062-5496 |
| ROSE VIRGINIA FRANZEN | 21 DONALD ST | | | | BROCKTON | MA | 02301-6729 |
| ROSE VOJE | 14140 CISNE CIRCLE | | | | FT PIERCE | FL | 34951-4333 |
| ROSE W BRITTON | 4001 UNIVERSITY BLVD N | | | | JACKSONVILLE | FL | 32277-1371 |
| ROSE W OCONNOR | 14500 STATE ST | | | | MARNE | MI | 49435-9702 |
| ROSE WARD | 4257 E PATTERSON RD | | | | DAYTON | OH | 45430 |
| ROSE WEINER CUST LEE ADAM WEINER UGMA NY | 61 JAMAICA AVE | | | | PLAINVIEW | NY | 11803-3631 |
| ROSE WESTERMAN CUST MICHAEL WESTERMAN U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 83-77 WOODHAVEN BLVD | | | WOODHAVEN | NY | 11421-1534 |
| ROSE Y STIBEL | 4357 13TH | | | | LUNA PIER | MI | 48157 |
| ROSE YEVONNE THOMPSON | 3986 WINBURNE MUNSON HWY | | | | MORRISDALE | PA | 16858-8705 |
| ROSE ZBOROWSKI | 17490 FLINT | | | | MELVINDALE | MI | 48122-1236 |
| ROSE-MARIE KOCHMAN & ROBERT KOCHMAN JT TEN | 7101 N EAST PRAIRIE RD | | | | LINCOLNWOOD | IL | 60712-1029 |
| ROSE-MARIE SECK COSTELLO TR ROSE-MARIE SECK COSTELLO TRUST UA 08/25/94 | 1610 N PROSPECT AVE | APT 404 | | | MILWAUKEE | WI | 53202-2446 |
| ROSE-MARY BICKMAN | 3442 E BURR OAK | | | | ATHENS | MI | 49011-9730 |
| ROSEANN ASPLUND & ELLEN KOHAN JT TEN | 1430 ALMANZA DR | | | | THE VILLAGES | FL | 32159 |
| ROSEANN F MRUS | 5489 MAHONING | | | | WARREN | OH | 44483-1133 |
| ROSEANN H SANSONE | ATTN R A LENTINE | 1164 BERWICK LANE | | | SOUTH EUCLID | OH | 44121-3811 |
| ROSEANN IANNOTTI & VINCENZO E IANNOTTI JT TEN | 12851 RIVERDALE | | | | DETROIT | MI | 48223-3044 |
| ROSEANN IANNOTTI PER REP EST DANIEL M KWIATKOWSKI | 12851 RIVERDALE AVE | | | | DETROIT | MI | 48223 |
| ROSEANN J WHESPER | 229 SPRAY AVE | | | | BEACHWOOD | NJ | 08722-3935 |
| ROSEANN KARMOL | 1218 STATE ST | | | | BAY CITY | MI | 48706-3671 |
| ROSEANN KASTAK | 4212 SPRINGCREST DRIVE | | | | BROOKLYN | OH | 44144-1239 |
| ROSEANN KOLMAN | 306 CHURCH ST | | | | HARVARD | IL | 60033 |
| ROSEANN L PALAZZOLO | ATTN ROSEANN L GALLAGHER | 2701 STEAMBOAT SPRINGS | | | ROCHESTER HILLS | MI | 48309-1386 |
| ROSEANN M SCALFARI | C/O ROSEANN SCALFARI VOLKRINGER | WEATHER OAK HILL | | | NEW WINDSOR | NY | 12553 |
| ROSEANN M SCHNEIDER | 53 MIWOK DR | | | | SAN ANSELMO | CA | 94960-1644 |
| ROSEANN M VOLKRINGER & NICHOLAS VOLKRINGER JT TEN | 10 WEATHER OAK HILL | | | | NEW WINDSOR | NY | 12553-7206 |
| ROSEANN N HOYE | 105 PLEASANT LN E | | | | EXCELSIOR | MN | 55331-8581 |
| ROSEANN PORCO | 51 DELANO AVE | | | | YONKERS | NY | 10704-3807 |
| ROSEANN STACKHOUSE | 2402 HUNTERS RIDGE | | | | BOARDMAN | OH | 44512-8108 |
| ROSEANN STENSON & JAMES J STENSON JT TEN | BOX 218 | | | | OAK FOREST | IL | 60452-0218 |
| ROSEANN STEWART | 1 MORTON SQ | # 7 | | | NEW YORK | NY | 10014-7800 |
| ROSEANN STUDINDER | 40374 AYNESLEY | | | | CLINTON TOWNSHIP | MI | 48038-2733 |
| ROSEANN V GEHRINGER | 6208 BRAHMAN DR | | | | LAKELAND | FL | 33810-3223 |
| ROSEANNA A TOWNSEND | 465 CRAIGIE ST | | | | SYRACUSE | NY | 13206-1013 |
| ROSEANNA B MACRI | 490 HIGH HILL RD | | | | MERIDEN | CT | 06450-7118 |
| ROSEANNA J BELL | 105 GENERAL DR | | | | CHARLESTON | WV | 25306-6568 |
| ROSEANNA J BELL TOD NANETTA JONES SUBJECT TO STA TOD RULES | 105 GENERAL DR | | | | CHARLESTON | WV | 25306 |
| ROSEANNA J COLAIANNI | 24882 EUREKA | | | | WARREN | MI | 48091-4448 |
| ROSEANNA J COLAIANNI & CARMELA COLAIANNI JT TEN | 24882 EUREKA | | | | WARREN | MI | 48091-4448 |
| ROSEANNA JURCAK | 29764 GEORGETOWN DR | | | | CHESTERFIELD | MI | 48051-2123 |
| ROSEANNA L CROSS | 3144 GRACEFIELD ROAD | APT 326 | | | SILVER SPRING | MD | 20904-5883 |
| ROSEANNA M ROBINSON | PO BOX 1914 | | | | EL CERRITO | CA | 94530-4914 |
| ROSEANNA POKRZYWNICKI | 14621 BREDIN COURT | | | | LIVONIA | MI | 48154-3652 |
| ROSEANNA RAE LOWTHER-BERMAN | 1506 GRAND VIEW DRIVE | | | | CHARLESTON | WV | 25302 |
| ROSEANNE ALLEN CUST JOSEPH F DEIBEL UGMA NY | 1011 PINEWOOD PL | | | | THE VILLAGES | FL | 32162-4052 |
| ROSEANNE CATTANACH CUST GINA MARIE CATTANACH UTMA NJ | 149 ADELPHIA RD | | | | FARMINGDALE | NJ | 07727-3521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSEANNE CATTANACH CUST JAKE S CATTANACH UTMA NJ | 149 ADELPHIA RD | | | | FARMINGDALE | NJ | 07727-3521 |
| ROSEANNE DELGADO | 205 FROSTY HOLLOW RD | | | | LEVITTOWN | PA | 19056-2401 |
| ROSEANNE DISTASIO CUST RICHARD ANTHONY DISTASIO UTMA IL | 1167 S WOLF RD | | | | DES PLAINES | IL | 60016-6147 |
| ROSEANNE H HARRIS & JOEL M HARRIS JT TEN | 203 LINCOLN AVE | | | | HIGHLAND PARK | NJ | 08904-1826 |
| ROSEANNE K HAMILTON | 426 PIMLICO WY | | | | MOUNT LAUREL | NJ | 08054-5708 |
| ROSEANNE MILLER | 4130 DRIFTWOOD DR | | | | DEWITT | MI | 48820-9226 |
| ROSEANNE PERRY CUST ELIZABETH LAUREN PERRY UNDER THE FLORIDA GIFTS TO | MINORS ACT | 327 FRANCIS DR | | | HAVERTOWN | PA | 19083-3105 |
| ROSEANNN ROELANDTS CUST MICHAEL ROELANDTS UTMA WI | 19619 N CONQUISTADOR DR | | | | SUN CITY WEST | AZ | 85375 |
| ROSEI BARNETT | 891 COUNTY ROAD 17 | | | | LEESBURG | AL | 35983-4129 |
| ROSEITTA DA SILVA RAPHEAL | 801 S FEDERAL HWY | APT 206 | | | POMPANO BEACH | FL | 33062-6741 |
| ROSELA ROMERO & ROBERT ROMERO JT TEN | 814 NO SAN PEDRO ST | | | | LAS CRUCES | NM | 88001-3473 |
| ROSELAND METHODIST CHURCH | 144 EAGLE ROCK AVENUE | | | | ROSELAND | NJ | 07068-1320 |
| ROSELEA E LAUFENBERG | 242 RIVERVIEW DR | | | | JOHNSON CITY | TN | 37601-3622 |
| ROSELEAH PARADIS CUST DANNA A PARADIS UGMA MI | 24873 WILMOT | | | | E DETROIT | MI | 48021-1353 |
| ROSELEAH PARADIS CUST TRINA A PARADIS UGMA MI | 24873 WILMOT | | | | E DETROIT | MI | 48021-1353 |
| ROSELENE M JONES CUST MARGARET ANN JONES A MINOR U/ART 8-A OF THE | PERS PROPERTY LAW OF | 1820 BAIRD RD | | | PENFIELD | NY | 14526-1046 |
| ROSELL V RUSSELL CUST BRIAN C RUSSELL UTMA NJ | 58 BEVERLY RD | | | | ORADELL | NJ | 07649-2638 |
| ROSELLA B OLCZAK | 46863 CHARRING CROSS COURT | | | | SHELBY TWNSHP | MI | 48317-3023 |
| ROSELLA J LARKIN | 5170 VAN LAENEN RD | | | | LENA | WI | 54139-9127 |
| ROSELLA KATO & ROBERT BOISKO JT TEN | 138 S FIFTH ST | | | | DUQUESNE | PA | 15110-1272 |
| ROSELLA LEINGANG TOD DONNA GRAFE SUBJECT TO STA TOD RULES | 1606 SHROYER ROAD | | | | DAYTON | OH | 45419-3214 |
| ROSELLA LEINGANG TOD JANE KNOTH SUBJECT TO STA TOD RULES | 1606 SHROYER ROAD | | | | DAYTON | OH | 45419-3214 |
| ROSELLA LEINGANG TOD LARRY LEINGANG SUBJECT TO STA TOD RULES | 1606 SHROYER ROAD | | | | DAYTON | OH | 45419-3214 |
| ROSELLA LEINGANG TOD MARIE PANZL SUBJECT TO STA TOD RULES | 1606 SHROYER ROAD | | | | DAYTON | OH | 45419-3214 |
| ROSELLA LEINGANG TOD TERRY LEINGANG SUBJEC TO STA TOD RULES | 1606 SHROYER ROAD | | | | DAYTON | OH | 45419-3214 |
| ROSELLA M PROSTELL | 1015 E MULBERRY | | | | KOKOMO | IN | 46901-4773 |
| ROSELLA P JESTER | 6105 PELZOLDT DR | | | | TIPP CITY | OH | 45371-2044 |
| ROSELLE W BAUER TR ROSELLE W BAUER REVOCABLE TRUST UA 04/24/00 | 6404 21ST AVE W | APT M313 | | | BRADENTON | FL | 34209-7888 |
| ROSELLIA F LEACH | 8394 NICHOLS ROAD | | | | FLUSHING | MI | 48433-9223 |
| ROSELMA P FEDERICI CUST AMANDA LYNN FEDERICI UTMA OR | 7069 SW 99 PL | | | | BEAVERTON | OR | 97008-6096 |
| ROSELMA P FEDERICI CUST CHRISTOPHER RYAN FEDERICI UTMA OR | 7069 SW 99TH PL | | | | BEAVERTON | OR | 97008-6096 |
| ROSELOUISE B DALY | 3 COLONIAL TERRACE | | | | MAPLEWOOD | NJ | 07040-1020 |
| ROSELYN A BEIGLE | 8409-32ND PLACE NO | | | | CRYSTAL | MN | 55427-1812 |
| ROSELYN FONCE | 122 WOOD ST | | | | NILES | OH | 44446-3056 |
| ROSELYN H WEITZNER CUST MITCHELL S WEITZNER UGMA NY | 343 STARLING RD | | | | ENGLEWOOD | NJ | 07631-4300 |
| ROSELYN POSIN | 863 TAMARACK DRIVE | | | | SAN RAFAEL | CA | 94903-3748 |
| ROSELYN SHARP | PO BOX 168 | | | | BATAVIA | NY | 14021-0168 |
| ROSELYN WONG | 118 DEL VALE AVE | | | | S F | CA | 94127-1835 |
| ROSELYN ZELEK & KEVIN M PRUDHOMME JT TEN | 26564 ANN ARBOR TRAIL | APT 1 | | | DEARBORN HEIGHTS | MI | 48127-5004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSELYNN PANIC TR UA 06/04/2004 ROSELYNN PANIC REVOCABLE TRUST | 530 TANGLEWOOD LN | APT 220 | | | MISHAWAKA | IN | 46545-2653 |
| ROSEMARIE A KAMER TR ROSEMARIE A KAMER TRUST UA 10/05/88 | 19 TOTTERDELL CT | | | | ORINDA | CA | 94563-4214 |
| ROSEMARIE A KUTSCHKA | 903 SMITH ST | | | | ALGONAC | MI | 48001-1216 |
| ROSEMARIE A SARVER | 28 HILLSIDE DR | | | | SPRINGFIELD | MA | 01118-2613 |
| ROSEMARIE A SHEPARD | 41924 HENSALL | | | | CLINTON TOWNSHIP | MI | 48038-1970 |
| ROSEMARIE A TISKA | 18510 INDIAN COTTAGE ROAD | | | | HAGERSTOWN | MD | 21742-2316 |
| ROSEMARIE AGRESTO | 158 W CARACAS AV | | | | HERSHEY | PA | 17033-1510 |
| ROSEMARIE ALLENDORF TR JOHN O ALLENDORF DECEDENT TRUST UA 07/20/99 | 1057 CALLE RUIZ | | | | THOUSAND OAKS | CA | 91360-6127 |
| ROSEMARIE ASHCRAFT | 49 S SHELL RD | | | | DEBARY | FL | 32713-2872 |
| ROSEMARIE B LARSON | 5645 N RAINBOW LN | | | | WATERFORD | MI | 48329-1558 |
| ROSEMARIE B MAHER | 1308 13TH CIR SE | # 108 | | | LARGO | FL | 33771-5409 |
| ROSEMARIE B WEST | 4221 PAWNEE ROAD | | | | RICHMOND | VA | 23225-1028 |
| ROSEMARIE BELL | 1331 S BRIARFIELD DR | | | | LANSING | MI | 48910-6106 |
| ROSEMARIE BOORSE | WYNNEWOOD PLAZA #603 | | | | WYNNEWOOD | PA | 19096 |
| ROSEMARIE BRIERLY | 11187 GRENADA | | | | STERLING HEIGHTS | MI | 48312-4955 |
| ROSEMARIE C BUSH | 12006 W CARPENTER RD | | | | FLUSHING | MI | 48433-9721 |
| ROSEMARIE C BUSH & JOHN B BUSH JT TEN | 12006 W CARPENTER RD | | | | FLUSHING | MI | 48433-9721 |
| ROSEMARIE C TUTTLE | 4102 DINNER BELL LANE | | | | COHUTTA | GA | 30710-9332 |
| ROSEMARIE CANONICO | 12 PRINCESTON AVE | | | | COLONIA | NJ | 07067-2812 |
| ROSEMARIE CARBONARO | 100-02 133RD AVE | | | | OZONE PARK | NY | 11417-2657 |
| ROSEMARIE CONTE BUTTI | 21 PEACH BROOK LN | | | | BREWSTER | NY | 10509 |
| ROSEMARIE COOK | 860 POLVADERA ST | | | | COMMERCE TWP | MI | 48382 |
| ROSEMARIE CURUSO | 464-18TH AVE | | | | BRICK | NJ | 08724-2651 |
| ROSEMARIE CZACHOR | C/O ROSEMARIE BUSH | 12006 W CARPENTER ROAD | | | FLUSHING | MI | 48433-9721 |
| ROSEMARIE D BALDINO | 551 SILVER SANDS RD | | | | EAST HAVEN | CT | 06512-4657 |
| ROSEMARIE DEL POMO TANGRETI | 34 BATTALION DR | | | | BASKIN RIDGE | NJ | 07920 |
| ROSEMARIE DONNELLY | 2502 NEBRASKA | | | | FLINT | MI | 48506-3813 |
| ROSEMARIE EVENS TOD JOHN X EVANS SUBJECT TO STA TOD RULES | 1204 E VERLEA DR | | | | TEMPE | AZ | 85282 |
| ROSEMARIE FAULK | 38550 MALLAST AVE | | | | MT CLEMENS | MI | 48043 |
| ROSEMARIE FIORUCCI | 4450 S PARK AVE | | | | CHEVY CHASE | MD | 20815-3621 |
| ROSEMARIE FISCHER | 201 BENDER AVE | | | | ROSELLE PARK | NJ | 07204-2403 |
| ROSEMARIE GARDYNIK | 595 CEDAR RD | | | | FOWLERVILLE | MI | 48836-9242 |
| ROSEMARIE GEE CUST TYLER JAMES GEE UTMA NJ | 106 FINDERNE AVE | APT D | | | BRIDGEWATER | NJ | 08807-3173 |
| ROSEMARIE GERVAIS | 4012 GOSS AVE | | | | SCHILLER PARK | IL | 60176 |
| ROSEMARIE GIFT | 5 PONDVIEW CLOSE | | | | CHAPPAQUA | NY | 10514-3703 |
| ROSEMARIE HAAS | 55 FONTANA | | | | GROSSE POINTE | MI | 48236-1504 |
| ROSEMARIE HEINE PERS REP EST JOHN A ACS | 12924 WESLEY | | | | SOUTHGATE | MI | 48195-1031 |
| ROSEMARIE HELLER | 518 DER RUN DR | | | | YOUNGSTOWN | OH | 44512-5448 |
| ROSEMARIE I DELUCA | 6298 MARIANA DR | | | | PARMA HTS | OH | 44130-2836 |
| ROSEMARIE J EAGLE | 2181 LANDMARK DR | | | | LAPEER | MI | 48446-9022 |
| ROSEMARIE J MURRAY | 2216 HILLWOOD DRIVE | | | | DAVISON | MI | 48423-9521 |
| ROSEMARIE JANKOWSKI | 57834 JULIE CT | | | | WASHINGTON | MI | 48094-3150 |
| ROSEMARIE JARABECK | 614 SCHUMAN | | | | WESTLAND | MI | 48186-4530 |
| ROSEMARIE JONES | 402 WILLOW | | | | OFALLON | IL | 62269-1079 |
| ROSEMARIE K COWLEY | ATTN ROSEMARIE C FRAITES | 2033 GENERAL BOOTH BLVD #320 | | | VIRGINIA BEACH | VA | 23454-5887 |
| ROSEMARIE K ETTLINGER | 917 TIERRA LAGO WAY | | | | NAPLES | FL | 34119-1801 |
| ROSEMARIE K MASON | 118 SPA VIEW AVE | | | | ANNAPOLIS | MD | 21401-3543 |
| ROSEMARIE L BALL CUST WENDY DIANNE BALL UGMA IL | 13662 STONEBRIDGE WOODS | | | | HOMER GLEN | IL | 60491 |
| ROSEMARIE L SCHEFFEL & CHARLES SCHEFFEL TEN COM | 8103 WEST 45TH PL | | | | LYONS | IL | 60534-1814 |
| ROSEMARIE LATTIMORE | 6128 PINE CREEK CT | | | | GRAND BLANC | MI | 48439-9768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSEMARIE LAVOIE | 12282 YOWELL ROAD | | | | ASHLAND | VA | 23005-3071 |
| ROSEMARIE LEZZA | 4001 9TH ST ST CHARLES RD | | | | BELLWOOD | IL | 60104 |
| ROSEMARIE LUPI | 197 MAIN ST | ST JULIANS SLM 05 MALTA | | | | | |
| ROSEMARIE MARANGI | PO BOX 9073 | | | | SPRINGFIELD | IL | 62791-9073 |
| ROSEMARIE N BOTTO | 5 BLISS RD | | | | NEW BRITAIN | CT | 06053-1401 |
| ROSEMARIE N MISIAK TR ERNEST M MISIAK IRREVOCABLE TRUST UA 10/28/92 | 11291 KATRINE DR | | | | FENTON | MI | 48430-9007 |
| ROSEMARIE NAESER | 9452 SMITHSON LANE | | | | BRENTWOOD | TN | 37027-8754 |
| ROSEMARIE NOGA | 5939 CREEKSIDE | | | | TROY | MI | 48085-6123 |
| ROSEMARIE NUCCI & DANIELE PESSIA & FRANK PESSIA TR UW MARIO PESSIA | 72 BRANDY BROOK LANE | | | | ROCHESTER | NY | 14612 |
| ROSEMARIE PETERS TOD BRUCE A PETERS | 205 KOHL AVENUE | | | | SPRING GROVE | IL | 60081-8962 |
| ROSEMARIE PTASZEK & SCOTT PTASZEK & MONICA PTASZEK JT TEN | 23030 EDGEWOOD | | | | ST CLAIR SHORES | MI | 48080-2171 |
| ROSEMARIE ROMAN | 117 DENVER DR | | | | BOLINGBROOK | IL | 60440-2642 |
| ROSEMARIE S CLARK | ATTN ROSEMARIE S FOSTER | 1036 N STATELINE RD | | | HERMITAGE | PA | 16148-1108 |
| ROSEMARIE S PERRY | 208 FOXCROFT LN | | | | SUMMERVILLE | SC | 29485-8622 |
| ROSEMARIE SLACHTA | 406 ROSEMEADE LANE | | | | NAPLES | FL | 34105-7153 |
| ROSEMARIE SMITH | 3765 HARVARD ACRES | | | | CINCINNATI | OH | 45227-4201 |
| ROSEMARIE SOBEL | PO BOX 506 | | | | MAHOPAC | NY | 10541-0506 |
| ROSEMARIE SPEAKS | 43340 ALVA | | | | BELLEVILLE | MI | 48111-2802 |
| ROSEMARIE T KACHIK | 648 N INVERWAY | | | | PALATINE | IL | 60067-4353 |
| ROSEMARIE TYMRAKIEWICZ | 26052 COLMAN | | | | WARREN | MI | 48091-1045 |
| ROSEMARIE U CRAMTON & LESLIE M KOOIENGA & SHELLY L WARREN JT TEN | 8765 S OLD ELM LN | | | | NEWAYGO | MI | 49337-8081 |
| ROSEMARIE VAN | 320 THOMAS DR | | | | KING OF PRUSSIA | PA | 19406-2326 |
| ROSEMARIE WARD | 311 PARAMOUNT DR | | | | MILLBRAE | CA | 94030-1324 |
| ROSEMARIE WILLIAMS | 3801 YONKERS DRIVE | | | | BLOOMINGTON | IN | 47403 |
| ROSEMARIE YARSUNAS DE PACHECO | 11919 ROCKY KNOLL | | | | HOUSTON | TX | 77077-6120 |
| ROSEMARIE Z BENNETT | 808 SPRING PINES DR SW | | | | WARREN | OH | 44481-9684 |
| ROSEMARY A ATKINSON | 1420 TAPADERO TRAIL | | | | RENO | NV | 89511-7253 |
| ROSEMARY A DOUGHERTY | 6951 E BAY BLVD | | | | NAVARRE | FL | 32566-8903 |
| ROSEMARY A HALL | 8180 KNOX RD | | | | CLARKSTON | MI | 48348-1714 |
| ROSEMARY A JONES | 215 CAMPORA DRIVE | | | | NORTHVALE | NJ | 07647 |
| ROSEMARY A JONES | 7102 RIDGEWOOD AVE | | | | CHEVY CHASE | MD | 20815-5148 |
| ROSEMARY A KINGSLEY | 37825 N CAPITOL CT | | | | LIVONIA | MI | 48150-5003 |
| ROSEMARY A MARLOW | PO BOX 43 | | | | BRIDGEPORT | MI | 48722 |
| ROSEMARY A MC BRIDE | 415 MELINDA CIRCLE E | | | | WHITE LAKE | MI | 48386-3456 |
| ROSEMARY A MCGUIRE | 302 EAST 39TH ST | | | | ANDERSON | IN | 46013-4655 |
| ROSEMARY A NICKERSON | 5380 CRYSTAL CREEK LN | | | | WASHINGTON | MI | 48094-2673 |
| ROSEMARY A OLIVER | 7826 W 180 S | | | | RUSSIAVILLE | IN | 46979-9742 |
| ROSEMARY A PENVOSE | 106 GROVE ST | | | | BUFFALO | NY | 14207-1804 |
| ROSEMARY A RUCKER | 4030 THOMASON | | | | EL PASO | TX | 79904-5610 |
| ROSEMARY A SHELLY | 178 MEADOWDALE DR | | | | ROCHESTER | NY | 14624 |
| ROSEMARY A STOECKER TR ROSEMARY A STOECKER FAM TRUST UA 02/23/98 | W196 S7586 HICKORY LANE | | | | MUSKEGO | WI | 53150-9271 |
| ROSEMARY A WHITE | 4414 EAGLES COVE CT | | | | LOUISVILLE | KY | 40241-4800 |
| ROSEMARY A WHITE & ROBERT W WHITE JT TEN | 4414 EAGLES COVE CT | | | | LOUISVILLE | KY | 40241-4800 |
| ROSEMARY A WILLIAMS | 5248 N HENDERSON RD | | | | DAVISON | MI | 48423-8417 |
| ROSEMARY A WISMONT | 7610 TERRI | | | | WESTLAND | MI | 48185-1455 |
| ROSEMARY ALLEN TR UA 02/08/2007 ROBERT H & ROSEMARY ALLEN FAM TRUST | 36321 ABBY DR | | | | WESTLAND | MI | 48185 |
| ROSEMARY ALMENDINGER | 16221 BONNEVILLE DRIVE | | | | TAMPA | FL | 33624-1112 |
| ROSEMARY ANN MC CORMICK | 8009 LINKSVIEW CIRCLE | | | | WESTERVILLE | OH | 43082-8583 |
| ROSEMARY AUDIA | 520 EAST 76TH ST | | | | NEW YORK | NY | 10021-3161 |
| ROSEMARY B COFFMAN | 221 MAPLEWOOD ESTATES | | | | SCOTT DEPOT | WV | 25560-9745 |
| ROSEMARY B DAVIS | C/O ROSEMARY KIRBY | 9 DUSSENBURY DR | | | FLORIDA | NY | 10921-1404 |
| ROSEMARY B HARRISON | 3213 TARRY HOLLOW DRIVE | | | | AUSTIN | TX | 78703-1638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSEMARY B JOHNSON | 145 ANDY ST | | | | VASSAR | MI | 48768-1825 |
| ROSEMARY B KAVCSAK | 476 DALE DR | | | | ERIE | PA | 16511-2202 |
| ROSEMARY B KOKERNOT | 310 NORTH TERRELL | | | | CUERO | TX | 77954-3760 |
| ROSEMARY B RYLE | 506 PORT ROYAL WAY | | | | PENSACOLA | FL | 32502-5791 |
| ROSEMARY BAIRD & JANET M BAIRD JT TEN | 650 S RANCO SAN JOSE ROAD | #290 | | | SAN MARCOS | CA | 92078-4380 |
| ROSEMARY BELLAVIA | 242 GINA WAY | | | | BROCKPORT | NY | 14420-9407 |
| ROSEMARY BERCHULC BLACK | 46842 FARMALL TRAIL | | | | MACOMB TOWNSHIP | MI | 48044-3787 |
| ROSEMARY BOEZINGER | PO BOX 533 | | | | RED BLUFF | CA | 96080-0533 |
| ROSEMARY BROOKS | 15106 W 10 MILE RD | APT 995 | | | OAK PARK | MI | 48237-1477 |
| ROSEMARY BROUSSARD | 3039 VINTAGE PLACE | | | | RIVERSIDE | CA | 92509-1071 |
| ROSEMARY BURNS | 127 HIGHLAND AVE | PO BOX 55 | | | VERPLANCK | NY | 10596-0055 |
| ROSEMARY BUSH | 6218 WOODMOOR DR | | | | BURTON | MI | 48509-1649 |
| ROSEMARY C BLASKOVICH | 600 N DEARBORN | UNIT 602 | | | CHICAGO | IL | 60610-6285 |
| ROSEMARY C BORKE | 10088 MCCARTY CREST CT | | | | FAIRFAX | VA | 22030-2420 |
| ROSEMARY C FRASCELLA | 21 GOEKE DR | | | | TRENTON | NJ | 08610-1107 |
| ROSEMARY C GODFREY | 140 N EUCLID AVE | APT 307 | | | OAK PARK | IL | 60302-1683 |
| ROSEMARY C MCCLENDON | 1324 WESTMINSTER DRIVE | | | | CINCINNATI | OH | 45229-1216 |
| ROSEMARY C O'DELL & CHRISTINE R DARNTON JT TEN | 2185 W 15 MILE RD | | | | BITELY | MI | 49309-9653 |
| ROSEMARY C O'DELL & DOUGLAS S HARRIS JT TEN | 2185 W 15 MILE RD | | | | BITELY | MI | 49309-9653 |
| ROSEMARY C O'DELL & DUANE E O'DELL JT TEN | 2185 W 15 MILE RD | | | | BITELY | MI | 49309-9653 |
| ROSEMARY C O'DELL & JOAN M SABIN JT TEN | 2185 W 15 MILE RD | | | | BITELY | MI | 49309-9653 |
| ROSEMARY C O'DELL & JOSEPH HARRIS JT TEN | 2185 W 15 MILE RD | | | | BITELY | MI | 49309-9653 |
| ROSEMARY C SHANNON | 330 SUNSET BLVD | | | | WYCKOFF | NJ | 07481-2418 |
| ROSEMARY C STRZALKA | 5402 THEOTA AVE | | | | CLEVELAND | OH | 44129-2234 |
| ROSEMARY C WILMES & EUGENE F WILMES TR ROSEMARY C WILMES TRUST UA | 03/29/04 | 9325 COLUMBUS AVENUE SOUTH | | | BLOOMINGTON | MN | 55420-3849 |
| ROSEMARY CAMPISE | PO BOX 16 | | | | DRIFTWOOD | TX | 78619-0016 |
| ROSEMARY CARLISLE | 510 CRAWFORD STREET | | | | VAN WERT | OH | 45891-2056 |
| ROSEMARY CATOGGIO | 1360 YORK AVENUE | | | | NEW YORK | NY | 10021 |
| ROSEMARY COLCLOUGH | 4328 BURKHARDT AVE | | | | DAYTON | OH | 45431-1865 |
| ROSEMARY COLLETT & THOMAS FERRONE JT TEN | 10 E HAWTHORNE PKWY | | | | VERNON HILLS | IL | 60061-1462 |
| ROSEMARY CONNOLLY | 100 PHILLIPS COMMON | | | | NORTH ANDOVER | MA | 01845-4047 |
| ROSEMARY COPLIN | PO BOX 661 | | | | SULLIVAN | MO | 63080-0661 |
| ROSEMARY CUCCHERO | 291 COUNTY ROAD 415 | | | | NEW SMYRNA BEACH | FL | 32168-8906 |
| ROSEMARY CYZA & CHARMNAINE CYZA JT TEN | 2116 OLD FIELD RD | | | | DARIEN | IL | 60561-8472 |
| ROSEMARY CZAJKOWSKI | 43 PLYMOUTH DR | | | | ISELIN | NJ | 08830-1344 |
| ROSEMARY D COFFEY | 153 POLECAT RD | | | | GLEN MILLS | PA | 19342-1301 |
| ROSEMARY D FRANCIS & ANDREW P FRANCIS JT TEN | 8841 W 97TH PLACE | | | | PALOS HILLS | IL | 60465-1015 |
| ROSEMARY D MIKOLESKI TR ROSEMARY D MIKOLESKI TRUST UA 05/01/95 | 6036 SUMMIT ST | | | | SYLVANIA | OH | 43560-1275 |
| ROSEMARY D PETRILLA | 4218 MAHONING AVENUE | | | | WARREN | OH | 44483-1929 |
| ROSEMARY D SEMANIC | 19957 SPRUCE DRIVE | FRANKFURT | | | FRANKFORT | IL | 60423 |
| ROSEMARY D SMITH | 1415 WALES DR | | | | HIGH POINT | NC | 27262-7340 |
| ROSEMARY D WHITMAN | 4926 SPRING MEADOW DRIVE | | | | CLARKSTON | MI | 48348-5156 |
| ROSEMARY DANIEL HALEY | 6621 TANGLEWOOD LANE | | | | LINCOLN | NE | 68516-2359 |
| ROSEMARY DAVIS & RON C DAVIS JT TEN | 3311 S SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9746 |
| ROSEMARY DECKARD | 5185 TURKEY TRACK RD | | | | MARTINSVILLE | IN | 46151-8795 |
| ROSEMARY DEVINE | 3823 S A ST | APT 12C | | | RICHMOND | IN | 47374-7814 |
| ROSEMARY DIETRICH | 66 E SHORE TRAIL | | | | SPARTA | NJ | 07871-2123 |
| ROSEMARY DURHAM EX UW JACKIE DURHAM | 7420 CORSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1497 |
| ROSEMARY E BLISSETT | 4280 HINDSBURG RD | | | | HOLLEY | NY | 14470-9012 |
| ROSEMARY E BLOTSKY | 4780 KIRK RD | | | | AUSTINTOWN | OH | 44515-5403 |
| ROSEMARY E CHURCH | 13752 FLAGSTONE LANE | | | | DALLAS | TX | 75240-5823 |
| ROSEMARY E EASTMAN | 95-C SALMON BROOK DR | | | | GLASTONBURY | CT | 06033-2172 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSEMARY E JACKSON | 100 JEFFERSON SQ APT 6H | | | | WATERBURY | CT | 06706-1135 |
| ROSEMARY E PTACHCINSKI | 10 WOODSIDE DR | | | | SOUTH WINDSOR | CT | 06074-3439 |
| ROSEMARY E VALLIER | 735 W OXHILL DR | | | | WHITE LAKE | MI | 48386 |
| ROSEMARY F CAMPANY | 938 STATE RT 305 | | | | CORTLAND | OH | 44410-9561 |
| ROSEMARY F CARLSON | 5414 WOODRIDGE DRIVE | | | | LEWISTON | MI | 49756-8977 |
| ROSEMARY F CARLSON & DOUGLAS H CARLSON & GAYLE M KEITH JT TEN | 5414 WOODRIDGE DR | | | | LEWISTON | MI | 49756-8977 |
| ROSEMARY F FOSTER | 593 WEDGE CT SE | | | | PALM BAY | FL | 32909-6819 |
| ROSEMARY F HICKEY | 932 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849-1030 |
| ROSEMARY F WHITE | 1420 TAMARACK LANE | | | | JANESVILLE | WI | 53545-1257 |
| ROSEMARY FAY | 4107 GRAND AVE | | | | MIDDLETOWN | OH | 45044-6127 |
| ROSEMARY FERRANTE | 601 JACKSON AVE | | | | VANDERGRIFT | PA | 15690-1472 |
| ROSEMARY FINLEY | 2491 STILLWAGON RD SE | | | | WARREN | OH | 44484-3175 |
| ROSEMARY FINN | 17 RICHWOOD ST | | | | WEST ROXBURY | MA | 02132-2521 |
| ROSEMARY FRITZ | 4715 BRIAR PATCH LANE | | | | FAIRFAX | VA | 22032-2123 |
| ROSEMARY G CARR | 2346 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1105 |
| ROSEMARY G KLEMANN | 68 PARCOT AVENUE | | | | NEW ROCHELLE | NY | 10801-1239 |
| ROSEMARY G KRESKY | 3816 KINGS POINT | | | | TROY | MI | 48083-5319 |
| ROSEMARY G WILCOX & EDWARD T WILCOX JT TEN | 101 MADELINE AVE #60 | | | | WATERBURY | CT | 06708-1356 |
| ROSEMARY GEORGI | 144 DANUBE DR | | | | PGH | PA | 15209-1045 |
| ROSEMARY GORNOWICZ | 124 CYPRESS DR | | | | DAVISON | MI | 48423-1916 |
| ROSEMARY GOSSETT | 1924 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1870 |
| ROSEMARY GUARNIERI | 9321 FROST LANE | | | | BRECKSVILLE | OH | 44141-2027 |
| ROSEMARY H BARRY & WILLIAM F BARRY JR JT TEN | 120 BEAL AVE | | | | WHITMAN | MA | 02382-1000 |
| ROSEMARY H SEARS | 118 SHIRLEY AVE | | | | WHITE PIGEON | MI | 49099-9165 |
| ROSEMARY HARRISON | 4442 MARYWOOD DR | | | | MONROEVILLE | PA | 15146-1326 |
| ROSEMARY HARTON | 108 SECOND AVE | | | | FRANKLIN | PA | 16323-2615 |
| ROSEMARY HEAD | C/O ROSEMARY ALLOY | 922 LINDEN LN | | | TOLEDO | OH | 43615-7722 |
| ROSEMARY HEALD | 32257 FM 2481 | | | | HICO | TX | 76457-3379 |
| ROSEMARY HENDERSON | 606 DELAWARE | | | | CLAREMONT | CA | 91711-3457 |
| ROSEMARY HILDENBRAND | 411 TRINITY HILLS LANE | | | | LOUISVILLE | KY | 40207-2132 |
| ROSEMARY HOBBS | 1208 LOCUST ST | | | | FRANKTON | IN | 46044-9748 |
| ROSEMARY I BELL & MARY LYNN BELL JT TEN | 24036 HARVARD SHORE | | | | ST CLAIR SHORES | MI | 48082-2512 |
| ROSEMARY I HILL | 1163 WALNUT AVE | | | | DES PLAINES | IL | 60016-6339 |
| ROSEMARY I JORDAN | 4840 CARDINAL DR | | | | LAFAYETTE | IN | 47909-9074 |
| ROSEMARY I WOODLAND | 1244 HAVER HILL RD | | | | BALTIMORE | MD | 21229-5124 |
| ROSEMARY J BLAKEMAN TR ROBERT E & ROSEMARY J BLAKEMAN TRUST UA | 10/29/87 | 4180 BERKELEY AVE | | | CANTON | MI | 48188-7228 |
| ROSEMARY J CHU | 36 MAPLEWOOD DRIVE | WHITBY ON L1N 7C4 CANADA | | | | | |
| ROSEMARY J DOMMERICH | C/O R D STIEGLITZ | 8820 SW 52ND AVE | | | MIAMI | FL | 33156-2202 |
| ROSEMARY J DORAK | 1509 HICKORY RD | | | | WILMINGTON | DE | 19805-1242 |
| ROSEMARY J HUFFMAN & WILLIAM W HUFFMAN TR THE 2003 WILLIAM & ROSEMARY | HUFFMAN FAMILY TRUST UA 1/8/03 | 125 SUNSET PASS ROAD | | | SEDONA | AZ | 86351-9511 |
| ROSEMARY J MENDENHALL | 2806 SOUTHWAY BLVD E | | | | KOKOMO | IN | 46902-4112 |
| ROSEMARY J TACKABERY & SUSAN R TACKABERY JT TEN | 635 NELSON | | | | BRIGHTON | MI | 48116-1646 |
| ROSEMARY J WAGONER | 4808 RONALD DRIVE | | | | MIDDLETOWN | OH | 45042-3921 |
| ROSEMARY J. MILCHUCK AND CHARLENE H. MINOR JTWROS | 29843 NORMA DR | | | | WARREN | MI | 48093-3594 |
| ROSEMARY JAMESON | 2747 LIMERICK DRIVE | | | | BAY CITY | MI | 48706-8337 |
| ROSEMARY JANISSE & FRANK CHAPO JT TEN | 6762 BALFOUR | | | | ALLENPARK | MI | 48101-2306 |
| ROSEMARY JASINSKI | 6143 NATURES COVE | | | | GRAND BLANC | MI | 48439-9444 |
| ROSEMARY K EPRIGHT | 4915 EGANDALE AVE | | | | MC COOK | IL | 60525-3229 |
| ROSEMARY K HUSTON | APT 6 | 3265 SOUTHDALE DRIVE | | | DAYTON | OH | 45409-1132 |
| ROSEMARY K WELLMAN | 1312 N WASHINGTON ST | | | | DANVILLE | IN | 46122-9648 |
| ROSEMARY KAISER | PO BOX 236 | | | | CICERO | IN | 46034-0236 |
| ROSEMARY KANAVY | 1031 POTTSTOWN PIKE | | | | CHESTER SPRINGS | PA | 19425-3512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSEMARY KARKOSAK | 01288 M-75 HIGHWAY NORTH | | | | BOYNE CITY | MI | 49712-9049 |
| ROSEMARY KEENER | 8223 BULLNECK RD | | | | BALTIMORE | MD | 21222-6003 |
| ROSEMARY KELLY | 1960 W STEIN RD | | | | LA SALLE | MI | 48145-9712 |
| ROSEMARY KENNEDY | 6216 HUNTER | | | | RAYTOWN | MO | 64133-3742 |
| ROSEMARY KENNETT | 453 MAIN ST | | | | NASHUA | NH | 03060-5007 |
| ROSEMARY KERN | 120-22 ASCH LOOP | | | | BRONX | NY | 10475-4002 |
| ROSEMARY KLASSY | 210 S GOLDFIELD RD | | | | APACHE JCT | AZ | 85219-2705 |
| ROSEMARY KLIMOWICZ TR ROSEMARY KLIMOWICZ TRUST UA 03/11/93 | 4095 NORTHGATE NE | | | | GRAND RAPIDS | MI | 49525-1535 |
| ROSEMARY KOMATSU | 26 VENNER RD | | | | ARLINGTON | MA | 02476-8028 |
| ROSEMARY KOSOWATZ & GAYLE A KAMINSKI & JOHN J KOSOWATZ JT TEN | 445 STEEP ROCK DR | | | | NORTHFIELD | OH | 44067-3212 |
| ROSEMARY L BOCHNA | 4855 E CHERYL DR | | | | SCOTTSDALE | AZ | 85253-1024 |
| ROSEMARY L DELEON | ATTN ROSEMARY L LAGALO | 319 INGRAHAM ST | | | BAY CITY | MI | 48708-8353 |
| ROSEMARY L KODGER | 7120 BAYBERRY CIR | | | | NORTH OLMSTED | OH | 44070-4738 |
| ROSEMARY L MARLOWE | 105 GREEN TEE DR | | | | LENOIR | NC | 28645-9185 |
| ROSEMARY L MITCHELL | 2166 WEST AVON ROAD | | | | ROCHESTER HILLS | MI | 48309-2467 |
| ROSEMARY L PAUL | 4715 US HWY 12 WEST | | | | HELENA | MT | 59601 |
| ROSEMARY L S BROOKS & THOMAS WILLIS SMITH JR & ALLEN WAYNE SMITH JT | TEN | 5603 NORTH COURT | | | EAST NEW MARKET | MD | 21631-1633 |
| ROSEMARY L SCHOLL CUST JEFFREY H SCHROLL UTMA PA | 219 ORCHARD RD | | | | PERKASIE | PA | 18944-2415 |
| ROSEMARY L WIMMER | PO BOX 1071 | | | | SIERRA MADRE | CA | 91025-4071 |
| ROSEMARY LA PLACA | 69-42 184TH ST | | | | FLUSHING | NY | 11365-3538 |
| ROSEMARY LADD CUST KAI LADD-GRIFFIN UGMA VT | 28 FRED HOUGHTON RD | | | | PUTNEY | VT | 05346-8970 |
| ROSEMARY LANE | 6000 CEDARWOOD LN | | | | BRADENTON | FL | 34203-7312 |
| ROSEMARY LEE | 11201 MACKINAW RD | | | | CADILLAC | MI | 49601-9750 |
| ROSEMARY LENC TOD LINDA LENC | 7740 FLEGER DR | | | | PARMA | OH | 44134-6457 |
| ROSEMARY LENORE RAMSTACK | 308 EAST MAPLE STREET #8 | | | | GLENDALE | CA | 91205-2138 |
| ROSEMARY LEWIS | 3644 ROSA L PARKS AV | | | | MONTGOMERY | AL | 36105-2028 |
| ROSEMARY LONG | BOX 234 | | | | WEST JEFFERSON | OH | 43162-0234 |
| ROSEMARY LYNN CIACCIO | 7018 SUZANNE LN | | | | SCHENECTADY | NY | 12303-5239 |
| ROSEMARY M BOWMAN | 39 FRIENDSHIP CIR | | | | DAYTON | OH | 45426-1827 |
| ROSEMARY M DYER TR ROSEMARY M DYER TRUST UA 02/04/99 | 4 FOX RUN RD | | | | BEDFORD | MA | 01730-1104 |
| ROSEMARY M FILIATRAULT & IRENE COAKLEY CARNEVALE JT TEN | 73 NANCY AVE | | | | PITTSFIELD | MA | 01201-4409 |
| ROSEMARY M JAMES | PO BOX 1296 | | | | WILSONVILLE | OR | 97070-1296 |
| ROSEMARY M MARKS | 245 MERIDIAN CT | | | | PITTSBORO | IN | 46167-9196 |
| ROSEMARY M SCHACHT | 1316 STONEWOOD CIRCLE | | | | WEST BEND | WI | 53095 |
| ROSEMARY M WILLIAMS | 35-15 78TH ST | | | | JACKSON HEIGHTS | NY | 11372-4749 |
| ROSEMARY M WILLIAMS | C/O BEVERLY L VANASEK | 2052 PHALAROPE COURT | | | COSTA MESA | CA | 92626-4734 |
| ROSEMARY MARGARET SCHNAKE | 2300 E GRAND RIVER AVE | STE 107 | | | HOWELL | MI | 48843-7584 |
| ROSEMARY MARQUARDT & BARBARA GWINN JT TEN | 6669 BEECH DALY | | | | DEARBORN HEIGHTS | MI | 48127-2023 |
| ROSEMARY MARSHALL CUST DOUGLASS A MARSHALL U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 215 W GLEN | | | PEORIA | IL | 61614-4905 |
| ROSEMARY MARTELLI | 2139 INVERNESS CT | | | | PLEASANTON | CA | 94588-3113 |
| ROSEMARY MARTINEZ | PO BOX 360024 | | | | MILPITAS | CA | 95036-0024 |
| ROSEMARY MATHIAS | 3206 WENONAH AVE | | | | BERWYN | IL | 60402-2930 |
| ROSEMARY MAY | PO BOX 158 | 4747 FRANKLIN | | | LONG LAKE | MI | 48743-0158 |
| ROSEMARY MC QUEEN | 2981 PRINCETON RD | | | | HAMILTON | OH | 45011-5344 |
| ROSEMARY MCALLISTER | 486 REED ST | | | | KALAMAZOO | MI | 49001-2932 |
| ROSEMARY MCCARTHY | 3 VILLAGEBROOK LN | | | | DERRY | NH | 03038 |
| ROSEMARY MEINHART | 6980 N CUSTER | | | | MONROE | MI | 48162-9606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSEMARY MENNA CUST MARIANNE MENNA UGMA MI | 2215 CAMBRIDGE | | | | TRENTON | MI | 48183-2632 |
| ROSEMARY MOFFETT | 38116 MEDVILLE | | | | STERLING HEIGHTS | MI | 48312-1257 |
| ROSEMARY MOORE WEST | P O BOX 846 | | | | ENDERS | NE | 69027-0846 |
| ROSEMARY MOTLEY | 1478 MARK ST | | | | FLINT | MI | 48507-5530 |
| ROSEMARY NEAR TR UA 08/16/89 ROSEMARY NEAR TRUST | 20324 MAJESTIC | | | | CLINTON TWSP | MI | 48036 |
| ROSEMARY O CURP | 806 CRESTMONT DRIVE | | | | RIVERSIDE | OH | 45431-2903 |
| ROSEMARY O MARCIN TR ROSEMARY O MARCIN TRUST UA 9/3/99 | 25660 MARITIME CIRCLE | | | | N HARRISON TWNSHP | MI | 48045 |
| ROSEMARY ORLOWSKI | 3634 S 35TH ST | | | | MILWAUKEE | WI | 53221-1004 |
| ROSEMARY ORR | C/O R QUAKENBUSH | 6674 W 450 N | | | SHARPSVILLE | IN | 46068-9377 |
| ROSEMARY P CONWAY | 7 COBBLESTONE LN | | | | TUCKERTON | NJ | 08087-3632 |
| ROSEMARY P DAVIS | 331 LAUVER LANE | | | | DAYTON | OH | 45431-2235 |
| ROSEMARY P GREATHOUSE | 144 WARNER DR | | | | ENGLEWOOD | OH | 45322-2963 |
| ROSEMARY P HEALY | 11311 FIELD CIR | | | | SPOTSYLVANIA | VA | 22551 |
| ROSEMARY P JOHNSON | 1804 WARNER RD | | | | VIENNA | OH | 44473-9718 |
| ROSEMARY P KENNEDY & ROBERT J KENNEDY JT TEN | 529 LAKE LOUISE CIR | APT 201 | | | NAPLES | FL | 34110-8682 |
| ROSEMARY P MONHART | 21258 WEST REDWOOD DRIVE | | | | PLAINFIELD | IL | 60544-6469 |
| ROSEMARY P MONHART & LEONARD J FORESTA JR JT TEN | 21258 W REDWOOD DRIVE | | | | PLAINFIELD | IL | 60544-6469 |
| ROSEMARY P VITKOWSKY | 308HARRIS AVE | | | | MIDDLESEX | NJ | 08846-2009 |
| ROSEMARY PAPA & JOSEPH J PAPA JR & JOSEPH PAPA III JT TEN | 7405 MINNESOTA | | | | ST LOUIS | MO | 63111-2826 |
| ROSEMARY PASCALE | 8 CALGARY CIR | | | | MORGANVILLE | NJ | 07751-1604 |
| ROSEMARY POWELL | 133 RITZ BLVD | | | | GEORGETOWN | KY | 40324-8448 |
| ROSEMARY R BIDWELL | 3954 SIX MILE LAKE RD | | | | EAST JORDAN | MI | 49727-9276 |
| ROSEMARY R NIETLING | 3375 WALNUT ST | | | | EAST TAWAS | MI | 48730 |
| ROSEMARY R SPATARELLA & ANTHONY SPATARELLA JT TEN | 2 TARWORTH TER | | | | MANCHESTER | NJ | 08759-6670 |
| ROSEMARY R WAKEFIELD | 13593 TOPEKA CT | | | | HARTLAND | MI | 48353-3759 |
| ROSEMARY R WELLS | 1110 CALLE EMPARRADO | | | | SAN MARCOS | CA | 92069-7325 |
| ROSEMARY RADULSKI & WALTER T RADULSKI JT TEN | 100 PHILLIPS COMMON | | | | N ANDOVER | MA | 01845-4047 |
| ROSEMARY RADULSKI & WALTER T RADULSKI JT TEN | 100 PHILLIPS COMMON | | | | NO ANDOVER | MA | 01845-4047 |
| ROSEMARY REYES | 3308 EL CAMINO AVE | SUITE 300-145 | | | SACRAMENTO | CA | 95821 |
| ROSEMARY REYNOSO | 30380 ARLINGTON ST | | | | VAL VERDE | CA | 91384 |
| ROSEMARY RICHARDSON & DEBRA A VAGO JT TEN | 38471 SUMMERS | | | | LIVONIA | MI | 48154-4924 |
| ROSEMARY RICHARDSON & DEBRA O VAGO JT TEN | 38471 SUMMERS | | | | LIVONIA | MI | 48154-4924 |
| ROSEMARY RIZZI | 13 CALVIN AVE | | | | SYOSSET | NY | 11791-2107 |
| ROSEMARY ROCK | 2200 W LIBERTY AVE | # 310 | | | PITTSBURGH | PA | 15226-1504 |
| ROSEMARY ROSEN | 12088 SAFARI PASS | | | | SAINT PAUL | MN | 55124 |
| ROSEMARY S FLOWERS | 514 PINE ST | | | | BYRDSTOWN | TN | 38549-2434 |
| ROSEMARY S PACKARD & MICHAEL P STARKEY JT TEN | 182 N HURON | | | | AU GRES | MI | 48703 |
| ROSEMARY S SCOTT | 2955 ALPINE TERRACE | | | | CINCINNATI | OH | 45208-3407 |
| ROSEMARY SCHULTZ | 107 SO CANDOTA | | | | MT PROSPECT | IL | 60056-3052 |
| ROSEMARY SETA | 22817 MASONIC BLVD | | | | SAINT CLAIR SHORE | MI | 48082-1351 |
| ROSEMARY SIDOR | 16 CHARTER OAKS DR | | | | PITTSFORD | NY | 14534 |
| ROSEMARY SPATARELLA & ANTHONY J SPATARELLA SR JT TEN | 2 TARWORTH TER | | | | MANCHESTER | NJ | 08759-6670 |
| ROSEMARY STASICKI & STANLEY J STASICKI JT TEN | 4385 HICKORY RIDGE | | | | BRUNSWICK | OH | 44212-2525 |
| ROSEMARY STAUDT | 203 NORTH OAK ST | | | | ROCKWELL | IA | 50469-1016 |
| ROSEMARY STEVENS & RUTH A HUGHES JT TEN | 1748 MILL | | | | LINCOLN PARK | MI | 48146-2229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSEMARY STOWELL | 4052 IRISH RD | | | | LOCKPORT | NY | 14094-9763 |
| ROSEMARY SUSAN MANUEL CUST SHANNON DOWD MANUEL UTMA MA | 25 RUTGERS RD | | | | ANDOVER | MA | 01810-4319 |
| ROSEMARY SYMANSKI | 9028 DEL PRADO DR L-S | | | | PALOS HILLS | IL | 60465-5001 |
| ROSEMARY T BECKMAN | 4714 STRONG RD | | | | CRYSTAL LAKE | IL | 60014 |
| ROSEMARY T BRUNNER | 2179 EAST 37TH ST | | | | BROOKLYN | NY | 11234-4925 |
| ROSEMARY T COLBY TR ROSEMARY T COLBY TRUST UA 01/12/96 | 7031 N IONIA AVE | | | | CHICAGO | IL | 60646-1205 |
| ROSEMARY T FERRER | 2203 COLLIER DRIVE | | | | FRANKLIN | TN | 37064-4965 |
| ROSEMARY T MARCHIEL | APT 217 | 160 COMMONWEALTH AV | | | BOSTON | MA | 02116-2737 |
| ROSEMARY T MUDD | 1529 BAYSHORE DR | | | | COCOA BEACH | FL | 32931-2309 |
| ROSEMARY T ODONNELL TR UA 03/23/06 ROSEMARY T ODONNELL LIV TRUST | 1206 ASTORIA DR | | | | SAINT LOUIS | MO | 63137 |
| ROSEMARY T PILOT | 432 VILLA NEUVA CR | | | | NORTH PORT | FL | 34287 |
| ROSEMARY T SCHNUPP | 17913 GLENSHIRE AVE | | | | CLEVELAND | OH | 44135-4161 |
| ROSEMARY T WELLS | 815 WALKER ST | | | | NEWARK | OH | 43055 |
| ROSEMARY TERRAZAS | 7002 MILL WHEEL | | | | SAN ANTONIO | TX | 78238-2241 |
| ROSEMARY TESARZ | 3909 ANN ARBOR-SALINE RD | | | | ANN ARBOR | MI | 48103 |
| ROSEMARY THOMAS | 306 CENTRAL AVE | | | | EDISON | NJ | 08817-3115 |
| ROSEMARY TRAUBERT | 6349 LENNON COURT | | | | COLUMBUS | OH | 43213-3452 |
| ROSEMARY TURNER | 20405 SPENCER | | | | DETROIT | MI | 48234-3175 |
| ROSEMARY V BAHR | 3110 OCEAN SHORE BLVD #314 | | | | ORMOND BEACH | FL | 32176-2241 |
| ROSEMARY V FRANKLYN | 269 GRAND DR | | | | O FALLON | MO | 63366 |
| ROSEMARY V SCHLAUD & GERALD J SCHLAUD JT TEN | 3947 SCHOLTZ RD | | | | LAPEER | MI | 48446-8647 |
| ROSEMARY V SCHLAUD & KALVIN J SCHLAUD JT TEN | 3947 SCHOLTZ RD | | | | LAPEER | MI | 48446-8647 |
| ROSEMARY V SCHLAUD & KEVIN N SCHLAUD JT TEN | 3947 SCHOLTZ RD | | | | LAPEER | MI | 48446-8647 |
| ROSEMARY V SCHLAUD & SANDRA R MITCHELL JT TEN | 3947 SCHOLTZ RD | | | | LAPEER | MI | 48446-8647 |
| ROSEMARY WADE | 39 DUMONT AVE | | | | CLIFTON | NJ | 07013-1006 |
| ROSEMARY WEHR & BERLYN WEHR JT TEN | 719 79TH PLACE | | | | DOWNERS GROVE | IL | 60516-4347 |
| ROSEMARY WERREN | 5409 DOVER PLACE | | | | MADISON | WI | 53716-2150 |
| ROSEMARY WILKINSON | 822 CAMERON ST | | | | PONTIAC | MI | 48340 |
| ROSEMARY WONG | 1212 HOLLYWOOD AVE | | | | PLAINFIELD | NJ | 07060 |
| ROSEMARY Y RODRIGUEZ | 1742 DENISON AVE N W | | | | WARREN | OH | 44485-1717 |
| ROSEMARY YERT | 8834 N SHILOH DR | | | | CHESTERLAND | OH | 44026-2202 |
| ROSEMARY Z RUSKELL | 8123 WIMBLEDON | | | | HOUSTON | TX | 77070-4212 |
| ROSEMARY ZUCCARO | 6616 GLORIA | | | | ROMULUS | MI | 48174-4358 |
| ROSEMERI E WEGNER | C/O ROSEMERI MITCHELL | PO BOX 420 | | | ROSEVILLE | MI | 48066-0420 |
| ROSEMERY O NELSON | 1205 LAKEWOOD DR | | | | GREENSBORO | NC | 27410-4439 |
| ROSEMONT W BEACH | 9702 TIMBERVIEW CT | | | | CINCINNATI | OH | 45241-1266 |
| ROSENA MC NAMARA | 36 JOHN STREET | | | | KEARNY | NJ | 07032-1925 |
| ROSENDO H PENA | 505 NORTON AVE | | | | KANSAS CITY | MO | 64124-2026 |
| ROSENDO LOPEZ | 774 N ASPEN AVENUE | | | | RIALTO | CA | 92376-4645 |
| ROSENDO M SOLIZ | 1006 COLUMBUS AVE | | | | DEFIANCE | OH | 43512-3137 |
| ROSENELL S KELLEY | 127 NEEL LN | | | | GEORGETOWN | KY | 40324-9158 |
| ROSETTA A FERRARO CUST MARY ANN FERRARO UTMA IN | 16630 CHANDLER BLVD | | | | MISHAWKA | IN | 46544-6492 |
| ROSETTA BISHOP | 612 JACKSON AVENUE | | | | LINDEN | NJ | 07036-2510 |
| ROSETTA BROOKS | PO BOX 5946 | | | | YOUNGSTOWN | OH | 44504-0946 |
| ROSETTA CURRIE PARKER | 1416 JEFFERSON ST | # 1 | | | HYATTSVILLE | MD | 20782-3450 |
| ROSETTA D HARRIS | 3068 BENCHWOOD RD | | | | DAYTON | OH | 45414 |
| ROSETTA DESHAZO | 7 ASHLAR HILL COURT | | | | BALTIMORE | MD | 21234-5942 |
| ROSETTA E LEE | PO BOX 1097 | | | | DOLTON | IL | 60419-7097 |
| ROSETTA F PHILLIPS & THOMAS D PHILLIPS JT TEN | 1276 E GARFIELD ST | | | | MT MORRIS | MI | 48458-1752 |
| ROSETTA GOODMAN SMALL | 10671 HOLMAN AVE | APT 202 | | | LOS ANGELES | CA | 90024-5948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSETTA HONEYCUTT | 164 N ALLEN | | | | YPSILANTI | MI | 48198-4126 |
| ROSETTA HUTCHISON | PO BOX 454 | | | | SWEETSER | IN | 46987-0454 |
| ROSETTA JOHNSON | C/O ROSETTA BECK | 919 EUCLID AVE | | | MARION | IN | 46952-3454 |
| ROSETTA K FOX | 5099 TABLER STATION RD | | | | INWOOD | WV | 25428-4545 |
| ROSETTA K WEBSTER | ATTN ROSETTA K STREETER | 5200 DEEP POINT DR | | | KALAMAZOO | MI | 49002-5922 |
| ROSETTA L MAXWELL | 600 E 900 S | | | | FAIRMOUNT | IN | 46928-9384 |
| ROSETTA LANE & RUTH SETTLES & IDA SEABRON JT TEN | 128 E JACKSON | | | | FLINT | MI | 48505-4961 |
| ROSETTA LOUISE SKANK | 9065 STATE RD | | | | MILLINGTON | MI | 48746-8902 |
| ROSETTA M CHARLTON | 200 COLLEGE AVE | LONDON ON N0M 2A0 CANADA | | | | | |
| ROSETTA M SPROUSE | 2463 HOOVERSIDE LANE | | | | GROVE CITY | OH | 43123-3938 |
| ROSETTA M ZELINSKY | 1244 DETURKSVILLE RD | | | | PINE GROVE | PA | 17963-8378 |
| ROSETTA MAE NELSON | RR 4 | BEENHEIM ON N0P 1A0 CANADA | | | | | |
| ROSETTA MAY MAGGELET | 6602 PEACH TREE CREEK RD | | | | BRADENTON | FL | 34203-7810 |
| ROSETTA N MONROE & EARL F MONROE JR JT TEN | 45 CROMWELL PL | | | | OLD SAYBROOK | CT | 06475-2539 |
| ROSETTA PERRY | 2426 HANNAWAY LN | | | | COLUMBUS | OH | 43229-6804 |
| ROSETTA PRUITT | 1359 SO RIVERSIDE DR | | | | FT WORTH | TX | 76104-5632 |
| ROSETTA T WILLIAMS | 653 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3386 |
| ROSETTA VALENZA | 1005 SUGAR CREEK CT | | | | SAINT PETERS | MO | 63376-7425 |
| ROSEVELE COOPER | 2 KAREN CT | | | | PONTIAC | MI | 48340-1633 |
| ROSEVELT RAINE | 1451 FOUNTAIN SQ | | | | AUSTINTOWN | OH | 44515 |
| ROSEY E HICKS & BOBBIE W HAWKINS JT TEN | 1519 BEECH ST | | | | TEXARKANA | AR | 71854-4205 |
| ROSEZELLA CHANEY | 1101 E HEMPHILL RD | | | | FLINT | MI | 48507-2835 |
| ROSEZETTA BROWN | 2350 BROWN LN | | | | LAWRENCEBURG | IN | 47025-7420 |
| ROSHA R HILLMAN | 5382 AVE 216 | | | | TULARE | CA | 93274-9432 |
| ROSHA R HILLMAN TR UW OF MARVIN EDWARD HILLMAN | 5382 AVE 216 | | | | TULARE | CA | 93274-9432 |
| ROSHEENA L FELICE | 8800 PELLETT DR | | | | WHITMORE LAKE | MI | 48189-9662 |
| ROSIA ANN GADDIS & DEBORAH HOGGARD & CAROL SLOAN JT TEN | 1005 GEORGETOWN CV | | | | WEST MEMPHIS | AR | 72301-3863 |
| ROSIA D RIDDLEY | PO BOX 10732 | | | | JACKSON | MS | 39289-0732 |
| ROSIA L GIBBS | 14173 EDMORE | | | | DETROIT | MI | 48205-1257 |
| ROSIA M PORTER | 5475 MOUNT GILEAD RD | | | | CEDAR GROVE | TN | 38321-4251 |
| ROSIE A JULIAN & GINGER A JULIAN JT TEN | 3 HELICOPTER DR | | | | BALT | MD | 21220-4520 |
| ROSIE A TURNER | 221 MICHIGAN | | | | PONTIAC | MI | 48342-2744 |
| ROSIE B WILLIAMS | 835 HOWARD ROAD NE | | | | BROOKHAVEN | MS | 39601-2240 |
| ROSIE C SPIRKO | 612 BONNIE BRAE N E | | | | WARREN | OH | 44483-5237 |
| ROSIE CARTER | 1737 LINDEN AVE | | | | RACINE | WI | 53403-1637 |
| ROSIE E KERN | 607 HASTING DR | | | | KENNETT | MO | 63857-2801 |
| ROSIE E STENNIS | 1731 PRESIDENTIAL WAY | APT C101 | | | WEST PALM BEACH | FL | 33407 |
| ROSIE GREENE | 103 CHESTER AVE | | | | NEWARK | NJ | 07104-3008 |
| ROSIE I ABBOTT | 17800 THUNDERBIRD HILL | | | | NEWALLA | OK | 74857-9427 |
| ROSIE L ABRAHAM | 9944 W OUTER DRIVE | | | | DETROIT | MI | 48223-1737 |
| ROSIE L BOATNER | C/O ROSIE BOATNER HARBISON | 1584 TREBOR ROAD | | | SAINT JOSEPH | MI | 49085-3723 |
| ROSIE L BRADLEY | 309 MARY ST | | | | FLINT | MI | 48503-1456 |
| ROSIE L BROWN & ANITA R BROWN JT TEN | 6184 GLEN OAK DRIVE | | | | FLOWERY BRANCH | GA | 30542-5356 |
| ROSIE L BROWN & DWAYNE H BROWN & TERESA A DAVIS JT TEN | 9007 E GREGORY BLVD | | | | RAYTOWN | MO | 64133-6405 |
| ROSIE L FOOS | 537 GRAND STREET | | | | GALION | OH | 44833 |
| ROSIE L HARBISON & DANIEL R HARBISON JT TEN | 1584 TREBOR RD | | | | ST JOSEPH | MI | 49085-3723 |
| ROSIE L HARMON | 25159 DALE ST | | | | ROSEVILLE | MI | 48066-3618 |
| ROSIE L HILL | 3335 HAUCK STREET APT. 2041 | | | | LAS VEGAS | NV | 89146 |
| ROSIE L MANZIE | 3328 NORTHWOOD AVE | | | | TOLEDO | OH | 43606-2155 |
| ROSIE L PARSLEY | 723 WILLIAMS ST | | | | SAGINAW | MI | 48602-1620 |
| ROSIE L REDD | 1613 S ANNABELLE ST | | | | DETROIT | MI | 48217-1240 |
| ROSIE L SHACKLEFORD | 9047 CLOVERLAWN | | | | DETROIT | MI | 48204-2713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSIE L SNEED | 3101 LOYOLA LANE | | | | AUSTIN | TX | 78723-2832 |
| ROSIE L WHITE | 1565 LAKE SITE DRIVE | | | | BIRMINGHAM | AL | 35235-2713 |
| ROSIE LEE BECKHAM | PO BOX 27627 | | | | DETROIT | MI | 48227-0627 |
| ROSIE LEE CARROLL | 146 EAST AVE | | | | LAGRANGE | IL | 60525-2520 |
| ROSIE LEE PARKER | 2021 BLAINE ST APT 226 | | | | DETROIT | MI | 48206-2256 |
| ROSIE LEE RICHARDSON | 408 NW 20TH AVE | | | | FORT LAUDERDALE | FL | 33311-8746 |
| ROSIE M CORNISH | 20855 LAHSER RD | APT 314 | | | SOUTHFIELD | MI | 48034-4420 |
| ROSIE M DANIELS | PO BOX 50306 | | | | FORT WORTH | TX | 76105-0306 |
| ROSIE M DICKEY & ROSE MARIE DICKEY PEACH JT TEN | 1011 N 10TH ST | | | | ARKANSAS CITY | KS | 67005-1946 |
| ROSIE M HEARD | PO BOX 2113 | | | | BELLEVILLE | MI | 48112-2113 |
| ROSIE M LEWIEL | 18165 ALTA VISTA DR | | | | SOUTHFIELD | MI | 48075-1805 |
| ROSIE MACK | PO BOX 546 | | | | FLORA | MS | 39071-0546 |
| ROSIE MAE DAY | 242 AVALON ST | | | | HIGHLAND PARK | MI | 48203-3208 |
| ROSIE P KILGORE | 1873 AUSTIN TOWN WARREN RD | | | | WARREN | OH | 44481-8649 |
| ROSIE P PROVITT | 4427 WESTERPOOL CIR | | | | COLUMBUS | OH | 43228-4577 |
| ROSIE R GRIFFIN | PO BOX 29312 | | | | SHREVEPORT | LA | 71149-9312 |
| ROSIE SEBREE | 1201 CLOVERFIELD CT | | | | BEL AIR | MD | 21015-1632 |
| ROSIE TAYLOR | PO BOX 724 | | | | LOCKPORT | NY | 14095-0724 |
| ROSILAND J CUTHBERTSON | 143 GLENWOOD BLVD | | | | MANSFIELD | OH | 44906-3209 |
| ROSINA D AUSTIN | 411 MCCLELLAN AVE | | | | MT VERNON | NY | 10553-2114 |
| ROSINA E ZARETZKI | 4 PINE BROOK LANE UNIT B3 | | | | N SPRINGFIELD | VT | 05150-9610 |
| ROSINA GALLOP | 6747 STRAWBERRY DR | | | | NEW PRT RCHY | FL | 34653-4562 |
| ROSINA LOPEZ TOD ANDREA LOPEZ | 53831 OAKVIEW | | | | SHELBY TWP | MI | 48315-1926 |
| ROSINA MARROCCO | 39455 MORAVIAN DR | | | | CLINTON TWSP | MI | 48036-1558 |
| ROSINA T WIKLE & JOHN J WIKLE JT TEN | 104 WYNONA DRIVE | | | | EATON | OH | 45320-2226 |
| ROSINA TOM & PETER TOM JT TEN | 1812 S DEARBORN ST 27 | | | | CHICAGO | IL | 60616-1688 |
| ROSITA C SAULINE | 836 SCHOOL STREET | | | | HUBBARD | OH | 44425-1762 |
| ROSITA J WEGENER | 6164 M 25 | | | | AKRON | MI | 48701-9611 |
| ROSITA S PILDES TR RICHARD & ELLYN PILDES TRUST 06/01/61 | 1319 N RIDGE | | | | EVANSTON | IL | 60201-4131 |
| ROSITA VINCENT | 1514 MARCY AVE | | | | LANSING | MI | 48917-9591 |
| ROSLYN BEIN | APT 6B | 1170 OCEAN PKWY | | | BROOKLYN | NY | 11230-4040 |
| ROSLYN BEMBRY | 8 DAYTON DR | APT 43 B | | | EDISON | NJ | 08820-3401 |
| ROSLYN FOUCHER CUST CHANTRA FOUCHER UTMA NY | 405 LEXINGTON AVE | | | | BROOKLYN | NY | 11216-1244 |
| ROSLYN FOUCHER CUST LAQUAN FOUCHER UTMA NY | 405 LEXINGTON AVE | | | | BROOKLYN | NY | 11216-1244 |
| ROSLYN FOUCHER CUST QURAN GIST UTMA NY | 405 LEXINGTON AVE | | | | BROOKLYN | NY | 11216-1244 |
| ROSLYN FRIEDMAN CUST DANIEL FRIEDMAN UGMA NY | 111 E 85TH ST | | | | NEW YORK | NY | 10028-0958 |
| ROSLYN H ARNOLD | C/O ROSLYN WILLIAMSON | 1841 ROBERTS LANE NE | | | WARREN | OH | 44483-3623 |
| ROSLYN K HIGHSTREET & WILLIAM J HIGHSTREET JT TEN | 725 W THORNTON AVE | SPC 136 | | | HEMET | CA | 92543-7710 |
| ROSLYN K WAKSBERG CUST MARK MURRAY WAKSBERG U/THE MD UNIFORM GIFTS TO | MINORS ACT | 13600 MAIDSTONE LANE | | | POTOMAC | MD | 20854-1008 |
| ROSLYN L BATTS | 404 SEQUOIA DR | | | | SMYRNA | DE | 19977-2542 |
| ROSLYN ORESKY | PO BOX 618 | | | | RAMSEY | NJ | 07446-0618 |
| ROSLYN PIERCE | 5172 PALMER DR | | | | KANSAS CITY | MO | 64129 |
| ROSLYN SHARON MENDELSON | 5617 VINEYARD POINTE | | | | W BLOOMFIELD | MI | 48322-3754 |
| ROSLYN SHINER & WILLIAM SHINER JT TEN | 715 HORATIO BLVD | | | | BUFFALO GROVE | IL | 60089-6416 |
| ROSLYN T ELNISKI | 285 PEPPERTREE DR | APT 408 | | | BUFFALO | NY | 14228-2957 |
| ROSLYN Y TURNER | 17510 ANGLIN | | | | DETROIT | MI | 48212-4011 |
| ROSLYNN M PASTER | 4354 VIRGINIA PARK | | | | DETROIT | MI | 48204-2433 |
| ROSMARY E BALCHAK | 12636 OLYMPUS COURT | | | | STRONGSVILLE | OH | 44149 |
| ROSS A BYRD | 2274 STEPHENS N W | | | | WARREN | OH | 44485-2315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSS A BYRD TOD LUANN JONES SUBJECT TO STA TOD RULES | 2274 STEPHENS NW | | | | WARREN | OH | 44485-2315 |
| ROSS A HANNON | 4 THE GROVE | NSW 2069 ROSEVILLE AUSTRALIA | | | | | |
| ROSS A HEICHEL JR | 4165 W HASKELL LAKE RD | | | | HARRISON | MI | 48625-8542 |
| ROSS A KEITH | 522 WOODLAWN DRIVE | | | | ANDERSON | IN | 46012-3842 |
| ROSS A MARTIN | PO BOX 9022 | | | | WARREN | MI | 48090 |
| ROSS ANDREW ALFORD | 69 WACKETT STREET | PALLARENDA QUEENSLAND 4810 AUSTRALIA | | | | | |
| ROSS B LAUBLE | 63 HONEY LOCUST LN | | | | NEWTOWN | PA | 18940-9286 |
| ROSS BAYNE | 17226 STAHELIN | | | | DETROIT | MI | 48219-3597 |
| ROSS BEERS | 2341 GATESBORO DR E | | | | SAGINAW | MI | 48603-3770 |
| ROSS BLETSOE | RR #3 | LAKEFIELD ON K0L 2H0 CANADA | | | | | |
| ROSS BRANSTETTER | 1511 LINCOLN CIR | APT 304 | | | MC LEAN | VA | 22102-5909 |
| ROSS C CURTIS | 9151 MEREDITH GRADE RD | | | | HARRISON | MI | 48625 |
| ROSS C GLOVER | 5312 E PRATT RD | | | | ST JOHNS | MI | 48879-9134 |
| ROSS C GORBY | 593 HAMLET DR | | | | AVON | IN | 46123-8451 |
| ROSS C HANSFORD | 3713 CREEKSIDE DR | # 7 | | | TRAVERSE CITY | MI | 49684-7244 |
| ROSS C JEFFERY | 439 GIBBON ST | OSHAWA ON L1J 4Z3 CANADA | | | | | |
| ROSS C KENT | 701 CENTER ST | | | | COLEMAN | MI | 48618-9321 |
| ROSS C MARTIN | 2030 BRADBURY DR | | | | ADAMS | TN | 37010-8963 |
| ROSS C OLIVER TR OLIVER FAMILY TRUST UA 3/19/02 | 20328 GLACIER PARK CIRCLE | | | | EAGLE RIVER | AK | 99577-8853 |
| ROSS C PARASILITI & ANTOINETTE PARASILITI JT TEN | 7001 W PARKER RD | APT 228 | | | PLANO | TX | 75093-8615 |
| ROSS D ALLEN & JULIE R ALLEN JT TEN | 3734 BAY SHORE DR | | | | STURGEON BAY | WI | 54235-9771 |
| ROSS D DAVIS | 4207 N JULLION WAY | | | | BOISE | ID | 83704-2790 |
| ROSS D HENDRIX | 1056 FALCON | | | | TROY | MI | 48098-2015 |
| ROSS D LEWIS | 6933 JANET | | | | TAYLOR | MI | 48180-1590 |
| ROSS D LEWIS & HELEN G LEWIS JT TEN | 6933 JANET | | | | TAYLOR | MI | 48180-1590 |
| ROSS D MELVIN | 300 S EDWARDS AVE | | | | SYRACUSE | NY | 13206-2947 |
| ROSS DORN HILL & CHERLYN RUTH HILL JT TEN | 245 HENSLEY HILLS DRIVE | | | | VIENNA | IL | 62995-2515 |
| ROSS DUCKWORTH & FRANCES L DUCKWORTH JT TEN | 1512 S BALLINGER HWY | | | | FLINT | MI | 48532-5214 |
| ROSS E CLEGG | 3200 CONESTOGA | | | | PLANO | TX | 75074-2843 |
| ROSS E CLEGG & DOROTHY A CLEGG JT TEN | 3200 CONESTOGA DR | | | | PLANO | TX | 75074-2843 |
| ROSS E DE BUHR & BARBARA J DE BUHR JT TEN | 9409 AURORA | | | | DES MOINES | IA | 50322-1458 |
| ROSS E EMMOTT & MARIAN M EMMOTT TR UA 1/20/94 EMMOTT FAMILY TRUST | 1912 E MEDLOCK DR | | | | PHOENIX | AZ | 85016-4127 |
| ROSS E MAC KENZIE | 7100 BATTLECREEK RD | | | | FORT WORTH | TX | 76116-9356 |
| ROSS E MILLER | 2525 TITANS LANE | | | | BRENTWOOD | TN | 37027-3735 |
| ROSS E OSBORN | 1400 ZILLOCK RD | LOT V1217 | | | SAN BENITO | TX | 78586-9773 |
| ROSS E THOMPSON | 4226 REITER RD | | | | EAST AURORA | NY | 14052-9545 |
| ROSS E WILSON | 5522 MALACHUTE AVE | | | | ALTA LOMA | CA | 91737-2248 |
| ROSS F FERTITTA & ROSE M FERTITTA JT TEN | 250-11 87TH AVE | | | | BELLEROSE | NY | 11426-2419 |
| ROSS F STANCATI & NORMA C STANCATI JT TEN | 1030 EDGEMOOR | | | | KALAMAZOO | MI | 49008-2320 |
| ROSS FOUNDATION | 100 NORTH BROADWAY | SUITE 455 | | | WICHITA | KS | 67202-2212 |
| ROSS FRANKLIN MIRMELSTEIN | 7719 SHOOTINGSTAR DR | | | | SPRINGFIELD | VA | 22152-3103 |
| ROSS G GRUBER | 1303 HILLSIDE DR | | | | GREENVILLE | OH | 45331-2716 |
| ROSS G PERIGOE | 145 SIENNA PARK GREEN SW | CALGARY AB T3H 3N7 CANADA | | | | | |
| ROSS G PERIGOE CUST GARRET P MERZ A MINOR | 82 SIENNA RIDGE LANDING SW | CALGARY AB T3H 3T1 CANADA | | | | | |
| ROSS G STACER | 8950 SERAPIS AVE 9 | | | | DOWNEY | CA | 90240 |
| ROSS H BECKER | 1021 W 39TH ST | | | | ANDERSON | IN | 46013-4031 |
| ROSS H GOLDBERG & PAULA A GOLDBERG JT TEN | 1709 DOVE LANE | | | | CROWLEY | TX | 76036-5717 |
| ROSS HARE | 239 E MONTGOMERY AVENUE | | | | HATBORO | PA | 19040-2703 |
| ROSS HARRISON | 112 WESTCHESTER DR | | | | PITTSBURGH | PA | 15215-1639 |
| ROSS J COLLIE | P O BOX 2598 | | | | CODY | WY | 82414 |
| ROSS J DAVIS | 2402 BRIDGEWATER COURT | | | | CHESTER SPRINGS | PA | 19425-8737 |
| ROSS J FREESE | 910 APRIL RAIN RD | | | | LAWRENCE | KS | 66049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSS J HOLLAND | 2001 N OCEAN BLVD. | APT. 705 | | | FT LAUDERDALE | FL | 33305 |
| ROSS J MCGREW | 54070 420TH ST | | | | EMERSON | IA | 51533-4012 |
| ROSS JAMES LINEHAN | 1738 WASHTENAW DR | | | | YPSILANTI | MI | 48197-2040 |
| ROSS JOSEPH SCHEIRMAN | 1405 KIOWA RD | | | | EDMOND | OK | 73013-1640 |
| ROSS K GESSFORD & LOIS A GESSFORD TR UA 01/06/2010 ROSS K & LOIS A | GESSFORD FAMILY | 739 S MILL STREET | | | ORRVILLE | OH | 44667 |
| ROSS KIDSTON BUNKER | 3917 GARDEN AVE | | | | WESTERN SPRGS | IL | 60558-1061 |
| ROSS KING THORMAN | 1700 E 9TH | | | | OKMULGEE | OK | 74447-5306 |
| ROSS L BAIRD JR | 3974 S ATCHISON WAY | | | | AURORA | CO | 80014-4117 |
| ROSS L BARRY | 11500 RIDENOUR RD | | | | THORNVILLE | OH | 43076-9688 |
| ROSS L SIMMONS & MARY B SIMMONS JT TEN | 3221 ANDREA AVE | | | | HARRISBURG | PA | 17109-1004 |
| ROSS LUURSEMA | 7677 88TH AVE | | | | ZEELAND | MI | 49464-9557 |
| ROSS M SIGLER & KAREN D SIGLER JT TEN | 1830 62ND AVE S | | | | ST PETERSBURG | FL | 33712 |
| ROSS MANAGEMENT PARTNERS LP | PO BOX 79 | | | | PELAHATCHIE | MS | 39145-0079 |
| ROSS MCCALLA | 30 OAK LANE | | | | GLEN COVE | NY | 11542-2605 |
| ROSS MCCORQUODALE & LINDA MCCORQUODALE JT TEN | RR 3 | LAKESIDE ON N0M 2G0 CANADA | | | | | |
| ROSS MCKIE & LORNA BERSTEIN JT TEN | 513-245 EDLGIN STREET WEST | COBOURG ON ZZZZ CANADA | | | | | |
| ROSS MORGAN ROBINSON | 1254 HICKORY HILL DR | | | | ROCHESTER HILLS | MI | 48309-1708 |
| ROSS P ALANDER | 1406 S NANCE AVENUE | | | | TAMPA | FL | 33606-3130 |
| ROSS PLUMBING & HEATING | C/O ROSS SIMPSON | BOX 20 | | | LYTTON | IA | 50561-0020 |
| ROSS R BASSETT | PO BOX 559 | | | | TOPINABEE | MI | 49791-0559 |
| ROSS R EMES | 3 HEDDLE CT | GREENWITH SA 5125 AUSTRALIA | | | | | |
| ROSS R SMITH | 27052 WEST RD | | | | FLAT ROCK | MI | 48134-9250 |
| ROSS RUBIN BERKSON | 1341 W FULLERTON AVE #163 | | | | CHICAGO | IL | 60614-2134 |
| ROSS S HOLT JR | 20 CURTIS AVE | | | | CAMDEN | ME | 04843-2008 |
| ROSS S PETERSON | 49 LARKIN CIRCLE | | | | WEST ORANGE | NJ | 07052-1121 |
| ROSS S SASAMURA & TERRY T SASAMURA JT TEN | 3465 KEANU ST | | | | HONOLULU | HI | 96816-2240 |
| ROSS SABBAGH | 7507 EPAULET LN | | | | MAUMEE | OH | 43537-8943 |
| ROSS T MILLARD | 10140 S EVANSTON AVE | | | | TULSA | OK | 74137-5639 |
| ROSS T SILVEY | 1805 W ST #128 | | | | ALEXANDRIA | IN | 46001-9445 |
| ROSS W DRAEGERT | 7720 N MERRIE LANE | | | | FOX POINT | WI | 53217-2962 |
| ROSS W HAARZ | 15102 LAKEWOOD | | | | PLYMOUTH | MI | 48170-2652 |
| ROSS W HUNTER | 321 INVERNESS DR SW | | | | HUNTSVILLE | AL | 35802-4572 |
| ROSS W MANCHE | 8824 W DORSEY CT | | | | KNIGHTSTOWN | IN | 46148-9500 |
| ROSS W SHEARER & SHARON J SHEARER JT TEN | BOX 593 | CLARESHOLM AB T0L 0T0 CANADA | | | | | |
| ROSS W TOMPKINS | ATT DEMETRIA A T0MPKINS | 37300 NEW OAK STREET | | | HILLIARD | FL | 32046 |
| ROSS W WILCOX CUST ANDREW R WILCOX UGMA NE | 9420 MONTELLO RD | | | | LINCOLN | NE | 68520-1437 |
| ROSS W WOODS TR BETTIE S WOODS FAMILY TRUST UA 12/23/99 | 13700 NE 136TH PL | | | | KIRKLAND | WA | 98034-5535 |
| ROSS WILPER | 3037 STEVENSON ST | | | | SANTA CLARA | CA | 95051-5506 |
| ROSSANO VICTOR GERALD CUST GREGORY Q GERALD UTMA TX | PO BOX 340583 | | | | SAN ANTONIO | TX | 78234 |
| ROSSEVELT LARKINS | 17594 INDIANA | | | | DETROIT | MI | 48221-2405 |
| ROSSIE L ADAMS | 1305 CACTUS ST | | | | ATHENS | AL | 35613-2117 |
| ROSSIE L SUTTON | 580 MORRIS ST | | | | ORANGE | NJ | 07050-1112 |
| ROSSLYN J CANNON | 2924 FOXPOINTE DRIVE | | | | COLUMBUS | IN | 47203-3227 |
| ROSSWELL W LAVANWAY & KATHERINE S LAVANWAY TR ROSSWELL W LAVANWAY & | KATHERINE S LAVANWAY TRUST UA 08/23/94 | 4406 ISLANDVIEW DR | | | FENTON | MI | 48430-9146 |
| ROSTYSLAW OMECINSKY | 9 OXFORD BLVD | | | | PLEASANT RDG | MI | 48069-1112 |
| ROSWELL B ROHDE | 3302 FOXWOOD DR | | | | BRYAN | TX | 77803-0412 |
| ROSWELL E OBERMAN & PATRICIA A OBERMAN JT TEN | 622 E VALLEY CHASE | | | | BLOOMFIELD HILLS | MI | 48304-3163 |
| ROSWELL JOHN MC CALL | RR 2 BOX 1118 | | | | DELHI | NY | 13753-0264 |
| ROSWELL M PARKER & LORETTA M PARKER TR PARKER FAMILY TRUST UA 4/15/97 | 5416 DEMARET AVE | | | | BAKERSFIELD | CA | 93309-2931 |
| ROSWELL S CHEVES III | 7322 GREENSBORO ST. | | | | GOLETA | CA | 93117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSWITHA M WESSON | 4697 SOUTH DIXON ROAD | | | | KOKOMO | IN | 46902-4857 |
| ROSYLIN G EICHEN | 601 ELVIRA AVE | | | | FAR ROCKAWAY | NY | 11691-5404 |
| ROSZILLA WHITEHEAD | 19302 BLAKE | | | | DETROIT | MI | 48203-1562 |
| ROTARY CLUB OF MINERVA | PO BOX 147 | | | | MINERVA | OH | 44657-0147 |
| ROTARY FOUNDATION OF R I | ATTN: GIFT ADMINISTRATION/FN120 | 1 ROTARY CENTER | 1560 SHERMAN AVE | | EVANSTON | IL | 60201 |
| ROTHE, GARY L | 818 SNOWMASS DR | | | | ROCHESTER HLS | MI | 48309-1320 |
| ROUNKE, MARY LOUISE | 35950 LARCHWOOD ST | | | | CLINTON TOWNSHIP | MI | 48035-2738 |
| ROWAN KLEIN CUST JAMES WILLIAM KLEIN A MINOR U/THE CAL GIFTS OF SECS | TO MINORS ACT | 1104 AMHERST AVE | | | LOS ANGELES | CA | 90049-5806 |
| ROWAN T SMITH | PO BOX 984 | | | | SAG HARBOR | NY | 11963-0029 |
| ROWANA EILEEN CHEATHAM | 1192 CARRIAGE TRACE CIR | | | | STONE MTN | GA | 30087-4684 |
| ROWELL S MELNICK | 17 DEER HOLLOW DR | | | | AMHERST | NH | 03031-1808 |
| ROWENA CORINNE RAY | 505 BRENTWOOD DR | | | | BIRMINGHAM | AL | 35226-1601 |
| ROWENA LI TSUI TR UA 07/22/92 ROWENA LI TSUI TRUST | 306 RIDGELY CT | | | | POMTON PLAINS | NJ | 07444 |
| ROWENA R PUCKETT EX EST CATHERINE L JOHNSON | PO BOX 582 | 340 NORTH STREET | | | SHUBUTA | MS | 39360-0582 |
| ROWENA REICH | APT 703 | 3000 ISLAND BLVD | | | NORTH MIAMI BEACH | FL | 33160-4928 |
| ROWENA S BURKE | 5071 MARILYN DR | | | | FLINT | MI | 48506-1578 |
| ROWENA S OSBORN | 210 RIDGEMONT | | | | SAN ANTONIO | TX | 78209-5432 |
| ROWENE J MCCLURE & KENNETH GARY MCCLURE & SONDRA LOUISE KIPPER JT TEN | 7087 SOUTH CHAPPARAL CIRCLE W | | | | CENTENNIAL | CO | 80016 |
| ROWENNA M SWIHART | 23159 PINHOOK RD | | | | MENDON | MI | 49072-9590 |
| ROWLAND A SHORT | 3636 NEVADA | | | | DETROIT | MI | 48234-1700 |
| ROWLAND E RICKERT II & KAREN REE RICKERT JT TEN | BOX 98 | | | | DELTON | MI | 49046-0098 |
| ROWLAND E THOMAS | 9124 DODGE RD | | | | MONTROSE | MI | 48457-9168 |
| ROWLAND F HAMMOND | 32957 WHISPERING LANE | | | | CHESTERFIELD | MI | 48047-3389 |
| ROWLAND G PHILLIPS CUST SCOTT R PHILLIPS U/THE DEL UNIFORM GIFTS TO | MINORS ACT | 100 HAMILTON RD | | | LANDENBURG | PA | 19350-9353 |
| ROWLAND G ROBINSON | 798 SAINT CLAIR AVE | | | | HAMILTON | OH | 45015-2056 |
| ROWLAND G VAN CLEEF | 20432 KINGS CREST BLVD | | | | HAGGERSTOWN | MD | 21742-8228 |
| ROWLAND H JACOBS & AUDERY S JACOBS JT TEN | 11 WATSON AVE | APT 1 | | | MIDDLEPORT | NY | 14105-1236 |
| ROWLAND KRATZER | 1683 HARDING CIRCLE | | | | WHITEHALL | PA | 18052-4177 |
| ROWLAND L HAYWARD | 10127 HORSE SHOE DRIVE | | | | CLARKSTON | MI | 48016 |
| ROWLAND S LOMER | 1212 MARK TWAIN AVE | | | | RENO | NV | 89509-2630 |
| ROWLAND SIMS | 4646 E OUTER DR | | | | DETROIT | MI | 48234-3235 |
| ROWLAND W HOYLE & VIVIAN R HOYLE JT TEN | 57 FERRIER ST | PO BOX 401 | | | SLATERSVILLE | RI | 02876-0401 |
| ROXA LEE JORDAN BYNUM | 4078 TOWNVIEW LANE | | | | SAN ANGELO | TX | 76901-4849 |
| ROXAN TRECA JOHNSON | 404 WOODCREST DR | | | | WASHINGTON | IL | 61571-1640 |
| ROXANA PROCTOR TOM | 4002 FM 1099 | | | | CAMPBELLTON | TX | 78008-3513 |
| ROXANA S SWEARINGEN | 23 SHERRY DR | | | | EAST SETAUKET | NY | 11733-2017 |
| ROXANE KERN | 145 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5525 |
| ROXANN C SCHAPER | 13343 HORSESHOE BEND RD | | | | BOISE | ID | 83703-9630 |
| ROXANN D JONES & REVELLA M JONES JT TEN | 12173 GREEN CASTLE DRIVE | | | | CINCINNATI | OH | 45246-1433 |
| ROXANN L LINK | 5841 RIDGEMOOR DR | | | | SAN DIEGO | CA | 92120-3917 |
| ROXANN M BITTNER | 3150 KERNWAY DR | | | | BLOOMFIELD | MI | 48304-2432 |
| ROXANN M THORPE & SCOTT M CLAYTON JT TEN | 503 TIPTON ST | | | | SALIX | IA | 51052 |
| ROXANN V EVANS & W CRAIG EVANS JT TEN | 1604 GREAT WOODS ROAD | | | | WAKE FOREST | NC | 27587-5773 |
| ROXANNA B SEYBOLD & STANLEY W BERRY TR UA 11/29/04 ILLINOIS BERRY | FARM TRUST | 12641 HWY 1 | | | MOUNT CARMEL | IL | 62863 |
| ROXANNA D MERRIKEN | 207 S SEVENTH ST | | | | DENTON | MD | 21629-1320 |
| ROXANNA Z LANGEL & JEROME W LANGEL JT TEN | 7 JEFFERSON DRIVE | | | | LAUREL SPRINGS | NJ | 08021-2744 |
| ROXANNE A ALEXANDER | 1279 BROOKFOREST DR NE | | | | ATLANTA | GA | 30324-3840 |
| ROXANNE ARMBRUSTER | PO BOX 434 | | | | HUMESTON | IA | 50123-0434 |
| ROXANNE BAKER | 29050 EAST TIFFANY | | | | SOUTHFIELD | MI | 48034-4532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROXANNE C BENSON | 111 GOVE ST A | | | | STEILACOOM | WA | 98388 |
| ROXANNE C SANCHEZ | 4628 DICKSON | | | | STERLING HEIGHTS | MI | 48310-4626 |
| ROXANNE CURRIER | 770 SCOTT RD | | | | KIMBALL | MI | 48074-3704 |
| ROXANNE D MACK | 23220 SCOTIA | | | | OAK PARK | MI | 48237-6803 |
| ROXANNE E FOX | 4592 BOWERS RD | | | | ATTICA | MI | 48412-9725 |
| ROXANNE F TONY & DANIEL C TONY JT TEN | 4348 N VASSAR | | | | FLINT | MI | 48506-1741 |
| ROXANNE GROCHOWSKI | E8932 TERRYTOWN RD | | | | BARABOO | WI | 53913-9490 |
| ROXANNE H PEGRAM | 1305 ARMISTEAD BRIDGE RD | | | | NORFOLK | VA | 23507 |
| ROXANNE HARRIS EDLER | 31796 US RT 50 E | | | | CHILLICOTHE | OH | 45601-9134 |
| ROXANNE J FOSTER | 20A RT 4 APT | | | | SPENCER | IN | 47460 |
| ROXANNE K WOLVERTON | 1105 W RATHBUN RD | | | | BURT | MI | 48417-9728 |
| ROXANNE LANEY | 5165 DELAND RD | | | | FLUSHING | MI | 48433-1125 |
| ROXANNE M ANDONI | 5336 DEEPWOOD | | | | BLOOMFIELD HILLS | MI | 48302-2911 |
| ROXANNE M FLYNN | 5311 HOLLYWOOD RD | | | | EDINA | MN | 55436 |
| ROXANNE M PERUGINO CUST PATRICK A PERUGINO II UTMA CT | 82 ALLEN ST | | | | TERRYVILLE | CT | 06786-6402 |
| ROXANNE M RELES | 12 LAIRD DR | ST CATHARINES ON L2P 3E4 CANADA | | | | | |
| ROXANNE M WINICK | 1741 IRA AVE NW | | | | GRAND RAPIDS | MI | 49504-2720 |
| ROXANNE MARIE DECKER | PO BOX 2688 | | | | DALY CITY | CA | 94017-2688 |
| ROXANNE MC LEAN | 24397 JOYCE RD | | | | FLAT ROCK | MI | 48134 |
| ROXANNE R GEORGE | ATTN ROXANNE R KANE | 2318 VALLEY VISTA DR | | | DAVISON | MI | 48423-8336 |
| ROXANNE R SCOTT | 143 CAMP BONSUL RD | | | | OXFORD | PA | 19363-2253 |
| ROXANNE S BARCOMB | 60 CR 21 EXT | | | | CANTON | NY | 13617-0091 |
| ROXANNE SWITZER | 15047 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9641 |
| ROXANNE WEISS MANNING & DENNIS O MANNING JT TEN | 11519 HADLEY | | | | OVERLAND PARK | KS | 66210-2430 |
| ROXEANN WELCH | 1727 ONONDAGA RD | | | | HOLT | MI | 48842-8600 |
| ROXIE A CHILCOTT | 55 LAKE HAVASU S AV F156 | | | | LAKE HAVASU CITY | AZ | 86403-0938 |
| ROXIE ANNA KING | 810 GOHEGAN ST | | | | JONESVILLE | LA | 71343-2734 |
| ROXIE D GREGORY | 7200 HIGHWAY 80 | | | | MANCHESTER | KY | 40962-8766 |
| ROXIE DIGGS | 2017 CANTURA DR | | | | MESQUITE | TX | 75181-4650 |
| ROXIE F THRASHER | 2664 OLD STATE ROUTE 34 | | | | LIMESTONE | TN | 37681-3102 |
| ROXIE G CLAPP & JENNIFER CLAPP PARSONS JT TEN | 612 E COLLEGE AVE | APT C2 | | | SHELBINA | MO | 63468-1574 |
| ROXIE G ROLKA | 427 N 3RD ST | | | | TIPP CITY | OH | 45371-1921 |
| ROXIE JUNE LILE TR ROXIE JUNE LILE TRUST UA 6/13/00 | 9100 PAWNEE LN | | | | LEAWOOD | KS | 66206-1756 |
| ROXIE M BANKERT | 411 CHAPMAN LN | | | | COLUMBIA | TN | 38401-2681 |
| ROXIE M MCCLAMROCH & GONDA LEE MCCLAMROCH JT TEN | 1432 BATES COURT | | | | ATLANTA | GA | 30319-3506 |
| ROXIE RAYE | 30245 W 13 MILE RD APT 219 | | | | FARMINGTON HILLS | MI | 48334-2215 |
| ROXIE T A'UNO | 4511 STONER HILL RD | | | | NUNDA | NY | 14517-9504 |
| ROXINE A WUERFEL | ATTN ROXINE A WUERFEL | 5537 TOWNE CT | | | TOLEDO | OH | 43613-2226 |
| ROY A ALBERTSON | 731 HWY 3 | | | | ARMSTRONG | MO | 65230-9509 |
| ROY A ALLAN & ANN L ALLAN JT TEN | 1624 LOUISE BLVD | LONDON ON N6G 2R3 CANADA | | | | | |
| ROY A ANDERS | 2045 W PINE HILL ROAD | | | | LONDON | KY | 40744-8919 |
| ROY A BAKER | 11089 BIGELOW | | | | DAVISBURG | MI | 48350-1831 |
| ROY A BENSON | 690 HWY 61 SW | | | | CARTERSVILLE | GA | 30120-6721 |
| ROY A BRANT & MELVIA J BRANT JT TEN | 16725 SOUTHVIEW LANE | | | | STRONGSVILLE | OH | 44136-2472 |
| ROY A BURR | 52981 OSGOOD ROAD | | | | MENDON | MI | 49072-9712 |
| ROY A CARR | 625 CAROLYN RD | | | | HARRISON | MI | 48625-8616 |
| ROY A CARRIGER & PAULA F CARRIGER JT TEN | 4685 WESTLAWN PKWY | | | | WATERFORD | MI | 48328-3476 |
| ROY A CASAGRANDE | 7481 EMBASSY DR | | | | CANTON TOWNSHIP | MI | 48187-1543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROY A CLAUSON | 274 SPEIDEN VIEW LN | | | | FRIDAY HARBOR | WA | 98250 |
| ROY A CLOSE & MERIDITH CLOSE JT TEN | 1312 W CENTRAL | | | | MACKINAN CITY | MI | 49701-9626 |
| ROY A CONNELL | 2199 S STATE ROAD | | | | DAVISON | MI | 48423-8701 |
| ROY A CONNER | 132 SOUTHVIEW DR | | | | MONROE | GA | 30655-3000 |
| ROY A COURTNEY | 6664 HWY K | | | | TROY | MO | 63379-4828 |
| ROY A CUMMINGS | 2826 HILLSIDE DRIVE | | | | BEDFORD | IN | 47421-5233 |
| ROY A CUNNINGHAM JR | 709 BUNKER VIEW DR | | | | APOLLO BEACH | FL | 33572-2805 |
| ROY A FISCHER | 860 SPRING DRIVE | | | | NORTHVILLE | MI | 48167-1326 |
| ROY A FREED | 4709 ROSEWOOD | | | | MUNCIE | IN | 47304-1178 |
| ROY A GALLIPO | C/O CATHY ANDERSON | 205 HERSEY ST | | | CADILLAC | MI | 49601-2321 |
| ROY A GALLIPO & JANICE K GALLIPO JT TEN | C/O CATHY ANDERSON | 205 HERSEY ST | | | CADILLAC | MI | 49601-2321 |
| ROY A GOULD | 11529 LEDA LN | | | | NEW PRT RCHY | FL | 34654-6237 |
| ROY A GREAVES | 26 LANDSDOWN DR | | | | MILAN | OH | 44846-9380 |
| ROY A HAMILTON | 32116 DOVER | | | | GARDEN CITY | MI | 48135-1748 |
| ROY A HASSEL TR ROY A HASSEL REVOCABLE TRUST UA 2/12/98 | 120 HARVARD DR | | | | HARTSDALE | NY | 10530-2026 |
| ROY A HENKEL | 3852 MARIETTA | | | | ST LOUIS | MO | 63121-4810 |
| ROY A JACOBY | 3225 ELMERIDGE ST | | | | HOUSTON | TX | 77025-4311 |
| ROY A KAUER | 7971 S VASSAR ROAD | | | | MILLINGTON | MI | 48746-9513 |
| ROY A LITTLEFIELD & DOROTHY A LITTLEFIELD TR LITTLEFIELD FAM TRUST UA | 12/17/01 | 2718 WARWICK LANE | | | MODESTO | CA | 95350-2441 |
| ROY A LOHN | 16417 FAIRWAY ST | | | | LIVONIA | MI | 48154-2111 |
| ROY A MATHESON | 3108 N MAIDENCANE DRIVE | | | | BEVERLY HILLS | FL | 34465-4228 |
| ROY A MC CLAIN | 36 LAVERNE LN | | | | AKRON | OH | 44312-4025 |
| ROY A MURRAY | 23096 MINERAL AVE | | | | PORT CHARLOTTE | FL | 33954-3547 |
| ROY A NICHOLS | 1310 UNION CHURCH RD | | | | WATKINSVILLE | GA | 30677-4101 |
| ROY A POLLACK | 503 W 14TH ST | | | | AUSTIN | TX | 78701-1723 |
| ROY A POWELL | PO BOX 2242 | | | | FRIENDSWOOD | TX | 77549-2242 |
| ROY A RODGERS | 8695 BURT RD | | | | BIRCH RUN | MI | 48415-8794 |
| ROY A ROGAN JR | 1712 COURT STREET | | | | PORT HURON | MI | 48060-5034 |
| ROY A RUTHERFORD | 542 OAK TREE CT | | | | SIMI VALLEY | CA | 93065-8205 |
| ROY A SARBACKER & HELEN B SARBACKER JT TEN | 1807 CENTER ST | PO BOX 385 | | | BLACK EARTH | WI | 53515-0385 |
| ROY A SEMBACH | 1004 PAIGE COURT | | | | NEWTON FALLS | OH | 44444-8774 |
| ROY A SLONGO | 1550 STONEY CREEK DR | | | | ROCHESTER | MI | 48307-1780 |
| ROY A WAGNER JR | 3135 NORTHDALE ST NW | | | | UNIONTOWN | OH | 44685 |
| ROY A WAMPLER | 17850 SW 55TH ST | | | | SW RANCHES | FL | 33331-2212 |
| ROY A WHITE III | 2613 WELLINGTON DRIVE | | | | ALBANY | GA | 31707-1549 |
| ROY A WILLIAMS | 1 SCHOOLMASTER CIR | | | | FAIRPORT | NY | 14450-8433 |
| ROY A WILSON | 7001 VILLAGE SHORE CT | | | | LAS VEGAS | NV | 89129-5766 |
| ROY ADAM STILLMAN | 505 PARK AVE SUITE 708 | | | | NEW YORK | NY | 10022 |
| ROY ALAN KASINDORF | 16 THE FLD | | | | BAR HARBOR | ME | 04609-1801 |
| ROY ALEXANDER DUMONT | 3610 CHURCHILL | | | | FLINT | MI | 48506-4733 |
| ROY ALLEN | 2218 FRANCIS AVE | | | | FLINT | MI | 48505-5016 |
| ROY ALLEN HIRSCHFELD | 4 LYONS PL | | | | SPRINGFIELD | NJ | 07081-1604 |
| ROY ALLEN KNAPP CUST TED ALLEN KNAPP U/THE ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 419 CARDINAL DR | | | MT VERNON | IL | 62864-2247 |
| ROY ALTHEA BODIN DONNELL | 1217 DEGRAVELLE ROAD | | | | JEANERETTE | LA | 70544 |
| ROY ALTON JACKSON | 1227 PLANTATION PINE CIR | | | | GARNER | NC | 27529-5909 |
| ROY ARTHUR EDSTROM | 5404 MARY CLAYTON LANE | | | | CRESTWOOD | KY | 40014-8607 |
| ROY B ANDERSON & MRS MAY J ANDERSON JT TEN | PO BOX 1054 | | | | MONUMENT BEACH | MA | 02553-1054 |
| ROY B COPE | PO BOX 84 | | | | BERRY | KY | 41003-0084 |
| ROY B DAVIS | 5 LOUISBURG SQ | | | | BOSTON | MA | 02108-1202 |
| ROY B MOORE | 2132 TAVENNER AVENUE | | | | SPRINGFIELD | OH | 45503-3049 |
| ROY B MUNRO | 43 BUTTERFIELD CRES | WHITBY ON L1R 1K5 CANADA | | | | | |
| ROY B NORRIS TR ROY B NORRIS REVOCABLE TRUST UA 10/01/99 AMENDED | 5/22/03 | 9436 NO 30 ST | | | OMAHA | NE | 68112-1257 |
| ROY B STEWART JR & FRANCES M STEWART JT TEN | ZIMMERMAN DR | | | | PRINCETON | IN | 47670 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROY B SUTTON | 4325 SADDLEWOOD TRAIL SE | | | | RIO RANCH | NM | 87124-8207 |
| ROY B THOMPSON | 19753 SHAFTSBURG | | | | DETROIT | MI | 48219-2135 |
| ROY B WALTER | 19 BOLDT CT | | | | ORCHARD PARK | NY | 14127-1227 |
| ROY BARGEMAN | 13128 AZORES AVENUE | | | | SYLMAR | CA | 91342-4525 |
| ROY BERNARD | 7059 POMELO DR | | | | WEST HILLS | CA | 91307-1218 |
| ROY BLUMHOF | PO BOX 98 | | | | HATILLO | PR | 00659-0098 |
| ROY BOYER | 4132 ROCK HILL LOOP | | | | APOPKA | FL | 32712-4795 |
| ROY BUTTS & MRS GLORIA BUTTS JT TEN | 219 HIDE A WAY LANE CENTRAL | | | | HIDEAWAY | TX | 75771-5007 |
| ROY C BANKS & BETTY D BANKS JT TEN | 3760 SHAKER ROAD | | | | FRANKLIN | OH | 45005-4944 |
| ROY C BEST JR | 9700 HOGSKIN RD | | | | CORRYTON | TN | 37721-4212 |
| ROY C BLAHA & PAULINE C BLAHA JT TEN | 408 HARRISON AVE APT 10 | | | | CAPE CANAVERAL | FL | 32920-2348 |
| ROY C BREWER JR | 96 S BROAD ST | | | | PENNS GROVE | NJ | 08069-1626 |
| ROY C BROCK | RT 3 BOX 437 | | | | PIKEVILLE | TN | 37367-9450 |
| ROY C CLARK | 703 N MANSFIELD ST | | | | ALEXANDRIA | VA | 22304-2219 |
| ROY C CLONCH | 35 VINE ST | | | | NEWTON FALLS | OH | 44444-1375 |
| ROY C CUNNINGHAM | ROUTE 4 BOX 72 | | | | IVYDALE | WV | 25113 |
| ROY C DENZ | 314 FM 1234 | | | | CARTHAGE | TX | 75633-8802 |
| ROY C GRANT | 7781 LOIS CIRCLE | | | | DAYTON | OH | 45459-3601 |
| ROY C GUTHRIE | 2061 HILLSDALE DR | | | | DAVISON | MI | 48423-2313 |
| ROY C HARTWICK | 37762 DREXELL DR | | | | PALM DESERT | CA | 92260 |
| ROY C HUNTER | 12409 CHERRY | | | | KANSAS CITY | MO | 64145-1154 |
| ROY C JARRELL | 40555 ANN ARBOR TRAIL | | | | PLYMOUTH | MI | 48170-4401 |
| ROY C JOHNSON | 48 COX RD | | | | NEW HARTFORD | MO | 63359-3028 |
| ROY C LIGHTFOOT | 2020 PARK ST | APT 1116 | | | JACKSONVILLE | FL | 32204-3862 |
| ROY C MAYER | 172-03 83RD AVE | | | | JAMAICA | NY | 11432-2103 |
| ROY C MCMAHON | 1210 STATE ROUTE 95 | | | | BOMBAY | NY | 12914-2408 |
| ROY C NIMS | 280 N PARK AVE STE 201 | | | | WARREN | OH | 44481-1109 |
| ROY C PRATER | 553 ANNA MAY DR | | | | CINCINNATI | OH | 45244-1401 |
| ROY C REDENIUS | 2009 CRESTVIEW | | | | JANESVILLE | WI | 53546-5742 |
| ROY C RUSSELL | 11 ALMOND DR | | | | OCALA | FL | 34472-9008 |
| ROY C SMITH III | 9 SLOPE DR | | | | HACKETTSTOWN | NJ | 07840-4123 |
| ROY C SMITH JR TR ROY C SMITH JR TRUST UA 05/08/96 | 9 SLOPE DR | | | | HACKETTSTOWN | NJ | 07840-4123 |
| ROY C SPIVEY | 3755 W BURMA RD | | | | GOSPORT | IN | 47433-9587 |
| ROY C STEWART | HC 6 BOX 119 | | | | DONIPHAN | MO | 63935-9004 |
| ROY C TRAVIS | 1296 IVES STREET | | | | BURTON | MI | 48509-1551 |
| ROY C VAUGHN | 8377 PLAZA | | | | GALESBURG | MI | 49053-9754 |
| ROY C WATSON | 1624 THOMAS DR | | | | HOSCHTON | GA | 30548-3617 |
| ROY CARL LEISKE | 2920 N CAMBRIDGE AVE | | | | MILWAUKEE | WI | 53211-3216 |
| ROY CARLON STEWART | HC 6 BOX 119 | | | | DONIPHAN | MO | 63935-9004 |
| ROY CHRISTOPHER CATALDO | 6626 TORYBROOKE CIR | | | | WEST BLOOMFIELD | MI | 48323-2158 |
| ROY CLARKSON & NAOMI CLARKSON JT TEN | 1647 FRY RD | | | | GREENWOOD | IN | 46142-1174 |
| ROY COOPER WADSWORTH | 3270 HALL DR | | | | GADSDEN | AL | 35907-0804 |
| ROY D ACHIMON | 1911 DARTMOUTH | | | | ARLINGTON | TX | 76015-3214 |
| ROY D BAKER | 15646 COUNTY ROAD 612 | | | | DEXTER | MO | 63841-8309 |
| ROY D BAUER | 13504 MAIN RD | | | | AKRON | NY | 14001-9330 |
| ROY D BLISS | 16056 RIDGE RD | | | | ALBION | NY | 14411-9619 |
| ROY D BOSWELL | 1915 HAZEL GROVE RD | | | | BURLISON | TN | 38015-7425 |
| ROY D CALLOWAY JR | 130 ISLAND DRIVE NE | | | | MILLEDGEVILLE NE | GA | 31061-9043 |
| ROY D FOUNTAIN | 24 FARMCREST AVE | | | | LEXINGTON | MA | 02421-7113 |
| ROY D FRANKE | 3603 PICCADILLY AVE | | | | MOUNT VERNON | IL | 62864 |
| ROY D GAUNT | 4031 SINGEL | | | | GRANDVILLE | MI | 49418-2321 |
| ROY D GERARD | 505 WOODLAND AVE | | | | MORRISVILLE | PA | 19067-2307 |
| ROY D GRUBBS | 205 OLD EAGLE TUNNEL RD | | | | GLENCOE | KY | 41046 |
| ROY D HATTEN | 155 BENCHWAY CT | | | | FAIRFIELD | OH | 45014-8667 |
| ROY D HOLCOMB | 6604 PEACHWOOD COURT | | | | ARLINGTON | TX | 76016-4232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROY D HURTADO | 1211 SW GRAYSTONE DR | | | | GRAIN VALLEY | MO | 64029-8409 |
| ROY D JAMES | 402 SYCAMORE LANE | | | | MARTINSBURG | WV | 25401-2406 |
| ROY D KUNKLE & E BARD RUPP JT TEN | 113 E PATTERSON ST | | | | MC CONNELLSBG | PA | 17233-9522 |
| ROY D LEMONS | 5100 JOHN D RYAN BL | APT 2812 | | | SAN ANTONIO | TX | 78245-3518 |
| ROY D MALOTT | R 5 | | | | WABASH | IN | 46992-9805 |
| ROY D MEADOR JR | 6053 KENNEDY AVE | | | | CINCINNATI | OH | 45213-1803 |
| ROY D MONEY | 176 MOCKINGBIRD LN | | | | EAST BERNSTADT | KY | 40729-7417 |
| ROY D PARPART | 513 NELSON DR | | | | BROWNSBURG | IN | 46112-1101 |
| ROY D PHILLIPS | 8346 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7614 |
| ROY D PLOWMAN | 7224 MEDALLION | | | | LANSING | MI | 48917-9601 |
| ROY D POLK | 156 LAKE VIEW CIR | | | | MONTGOMERY | TX | 77356-5934 |
| ROY D PRICE | 117 OLD BALTIMORE PIKE | | | | NEWARK | DE | 19702-1535 |
| ROY D RAIA & LOUISE J RAIA TR ROY D RAIA & LOUISE J RAIA FAMILY TRUST | UA 02/11/88 | 531 N OXFORD ST | | | INDIANAPOLIS | IN | 46201-2457 |
| ROY D REYES | 20210 SW 97TH PL | | | | DUNNELLON | FL | 34431-5911 |
| ROY D RHOADS & KATHLEEN A RHOADS JT TEN | 10052 BEECHER RD | | | | FLUSHING | MI | 48433-9700 |
| ROY D ROBERTS | 1843 WILSON RD | | | | NEWBERRY | SC | 29108-2921 |
| ROY D SANDRIDGE JR | 4408 QUAKER HILL COURT | | | | HAVR DE GRACE | MD | 21078-1514 |
| ROY D SEARS | 2646 MERRY OAKS TRL | | | | WINSTON SALEM | NC | 27103-6555 |
| ROY D STERNBERG & MRS EDYTHE R STERNBERG JT TEN | 1745 SELBY AVE | | | | LOS ANGELES | CA | 90024-5772 |
| ROY D SUMNER | 4761 WILD IRIS DR | #205 | | | MYRTLE BEACH | SC | 29577-8705 |
| ROY D TESTER | 1575 ANDORA DR | | | | ROCK HILL | SC | 29732-2695 |
| ROY D TOWLE | PO BOX #842 | | | | KEYSTONE HEIGHTS | FL | 32656-0842 |
| ROY D WALDROFF | 3355 BUELL RD | | | | HAMILTON | OH | 45013-9211 |
| ROY DALE MCGUFFIE & RITA R MCGUFFIE JT TEN | 3042 TIDEWATER CIRCLE | | | | MADISON | MS | 39110-9673 |
| ROY DAVID CONNER | 1233 PENSACOLA LANE | | | | GRAYSON | GA | 30017-2972 |
| ROY DAVIS | 1411 GRANDVIEW AVE | | | | PITTSBURGH | PA | 15211-1165 |
| ROY DAY | 62 GARDEN ST | | | | EDISON | NJ | 08817-4266 |
| ROY DEAN GORDON | 14284 N CENTER RD | | | | CLIO | MI | 48420 |
| ROY DENNIS CAVALCANT | 3409 SUGAR PINE DR | | | | SEBRING | FL | 33872-1619 |
| ROY DICKEY | 4799 LE SRDSVL WEST CHESTER | | | | HAMILTON | OH | 45011-9183 |
| ROY DRAKE & GEORGIA DRAKE JT TEN | BOX 124 | | | | MANCHESTER | GA | 31816-0124 |
| ROY DRUKENMILLER JR | 510 WINDSOR PKWY NE | | | | ATLANTA | GA | 30342-2751 |
| ROY DUDAS | 24592 BERG | | | | SOUTHFIELD | MI | 48034-3026 |
| ROY DUNTON | 2651 RICCA DRIVE | | | | KINGMAN | AZ | 86401-4254 |
| ROY E ARGABRIGHT | 1840 HALFORD ST | | | | ANDERSON | IN | 46016-3727 |
| ROY E BACH & VIRGINIA H BACH TR UA 03/05/92 ROY E BACH & VIRGINIA H | BACH TR | 400 BUTERFIELD RD | APT 733 | | ELMHURST | IL | 60126-4986 |
| ROY E BACH JR | 1358 CHILLEM DR | | | | BATAVIA | IL | 60510-3313 |
| ROY E BANKS | 4317 IRVINGTON ST | | | | INDIANAPOLIS | IN | 46226-3252 |
| ROY E BAY | 4905 EMERY AVE | | | | KANSAS CITY | MO | 64136-1148 |
| ROY E BAYES | 540 BOOKWALTER AVE | | | | NEW CARLISLE | OH | 45344-2701 |
| ROY E BEATTY | 14137 LAKE TILDEN BLVD | | | | WINTER GARDEN | FL | 34787-5402 |
| ROY E BELT | 309 S FERKEL ST | | | | COLUMBIA | IL | 62236-2123 |
| ROY E BOLDEN | 37260 ROYALTON RD | | | | GRAFTON | OH | 44044-9176 |
| ROY E BROWN | 6 DONAT DR | | | | PERU | IN | 46970-1054 |
| ROY E BURNS | 3604 GLASER DR | | | | KETTERING | OH | 45429-4114 |
| ROY E BURNS & NAOMI R BURNS JT TEN | 3604 GLASER DR | | | | KETTERING | OH | 45429-4114 |
| ROY E CALHOUN | 19571 222ND RD | | | | HOLTON | KS | 66436-8432 |
| ROY E CAMERON | 6635 N ATWOOD AVE | | | | LAS VEGAS | NV | 89108-4913 |
| ROY E CARPENTER | 1320 CALISTON WAY | | | | PELHAM | AL | 35124-6226 |
| ROY E CASTOR | 2007 SO I ST | | | | ELWOOD | IN | 46036-2906 |
| ROY E CHAPMAN | 47 STARMOUNT DR | | | | ASHEVILLE | NC | 28806-3725 |
| ROY E CLARK & MARY C CLARK JT TEN | 364 CLINTON HOLLOW RD | | | | SALT POINT | NY | 12578-2012 |
| ROY E COLLINS | R 1 BX 68 | | | | PLYMOUTH | OH | 44865-9801 |
| ROY E CRAMER JR | 411 WENDELL PLACE | | | | NILES | OH | 44446-2800 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROY E CUDD | 908 CRESCENT | | | | DENTON | TX | 76201-2812 |
| ROY E DAYHUFF | 106 CLARK ST | | | | WALKERTON | IN | 46574-1302 |
| ROY E DEGIERE TR UA 10/18/90 ROY E DEGIERE TRUST | 855 WASHINGTON ST | | | | ALBANY | CA | 94706-1042 |
| ROY E DEY | 7108 FAIT AVE | | | | BALTIMORE | MD | 21224-3125 |
| ROY E DONALDSON | 4370 N VASSAR RD | | | | FLINT | MI | 48506-1706 |
| ROY E DOWDLE | 2309 HARRISON AVE | | | | FT WORTH | TX | 76110-1109 |
| ROY E ENTSMINGER | 109 MAGNOLIA ACRES RD | | | | DRY FORK | VA | 24549-2419 |
| ROY E EVERETT CUST NATHANIEL L EVERETT UGMA IN | PO BOX 59 | | | | BALTIC | SD | 57003-0059 |
| ROY E FICK | 6075 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9715 |
| ROY E GERMAN | 1020 MARY PREISS DR | | | | NEW BRAUNFELS | TX | 78132-4075 |
| ROY E GOENS | 5205 BATESON DRIVE | | | | THORNVILLE | OH | 43076-9173 |
| ROY E GREER | 1156 PARKWOOD | | | | YPSILANTI | MI | 48198-5839 |
| ROY E GUNN | 2721 DORIS | | | | DETROIT | MI | 48238-2725 |
| ROY E HAHN | 2094 CRANE | | | | BELOIT | WI | 53511-3143 |
| ROY E HAMS | 9905 WALNUT DR | APT 204 | | | KANSAS CITY | MO | 64114 |
| ROY E HAZLETT | 4346 QUEEN AVE | | | | FRANKLIN | OH | 45005-1148 |
| ROY E HIGNITE | 3200 CLEAR SPRINGS RD | | | | SPRING VALLEY | OH | 45370-9735 |
| ROY E HOOKER | 25 WEST STREET | | | | NUNDA | NY | 14517-9685 |
| ROY E HOWELL JR & PHILLIP EARL HOWELL JT TEN | 5303 KEEFE ST | | | | PITTSBURGH | PA | 15207-2339 |
| ROY E HOWIE | 1932 GREENMEADOW | | | | WALLED LAKE | MI | 48390-2532 |
| ROY E HUFFMAN & MRS LINDA GAY HUFFMAN JT TEN | 172 SAINT IVES WAY | | | | ZELIENOPLE | PA | 16063-2726 |
| ROY E JAGER CUST ANNEMARIE ELLA JAGER UGMA NY | 260 ROYAL AVE | | | | RIVERHEAD | NY | 11901 |
| ROY E JOHNSON | 3337 BEACON DRIVE | | | | PORT CHARLOTTE | FL | 33980-8589 |
| ROY E KALMAN | PO BOX 659 | | | | ANSONIA | CT | 06401-0659 |
| ROY E KINYON | 5581 HIDDEN LAKE DR | | | | LOCKPORT | NY | 14094-6281 |
| ROY E LACHMAN TR JOSEPH E LACHMAN TRUST UA 04/01/97 | 18132 SCOTTSDALE BLVD | | | | SHAKER HEIGHTS | OH | 44122-6476 |
| ROY E LEE TR ROY E LEE REV LIV TRUST UA 06/07/05 | 1742 CEDAR MILL DR | | | | AVON | IN | 46123-9085 |
| ROY E MACKEY | 2337 PLEASANT RDG | | | | HOWELL | MI | 48843-8447 |
| ROY E MILLER & BETTY A MILLER JT TEN | 14114 VALLEY VIEW DR | | | | MCKEESPORT | PA | 15131-4233 |
| ROY E OTHOLD | 15 MEADOWHAWK PL | | | | CONROE | TX | 77384-4650 |
| ROY E REGER | 593 W U S 36 | | | | PENDLETON | IN | 46064-8903 |
| ROY E ROSS JR | 1015 SHAFFNER DRIVE | | | | BEL AIR | MD | 21014-2581 |
| ROY E SCHIEFELBEIN & MRS DOTTIE J SCHIEFELBEIN JT TEN | 8924 W 10TH ST | | | | WICHITA | KS | 67212-4019 |
| ROY E SEIWELL | 2789 STENZEL AVE | | | | N TONAWANDA | NY | 14120-1007 |
| ROY E SHEPPERD | 1842 E 600 S | | | | ANDERSON | IN | 46013-9555 |
| ROY E SMITH | 3643 STORMONT ROAD | | | | DAYTON | OH | 45426-2357 |
| ROY E SWINGLE & KATHARENE J SWINGLE JT TEN | 1589 NEW HIGHWAY 68 | | | | SWEETWATER | TN | 37874-5166 |
| ROY E TAYLOR | 64 CHASE LN | | | | CORBIN | KY | 40701-8932 |
| ROY E THOMPSON & GWENDOLYN J THOMPSON JT TEN | 21604 PROSPECT COURT | | | | HAYWARD | CA | 94541-2630 |
| ROY E THOMPSON TR 11/16/2007 ROY E THOMPSON REVOCABLE LIVING TRUST | 21604 PROSPECT COURT | | | | HAYWARD | CA | 94541 |
| ROY E TREPANIER | 1676 N S E BOUTELL ROAD | | | | ESSEXVILLE | MI | 48732-1562 |
| ROY E VANMETER | 706 SW HARVEST CIR | | | | GRAIN VALLEY | MO | 64029-8514 |
| ROY E W NAUGLER | 5 SHANNON DR | WESTPHAL NS B2Z 1J4 CANADA | | | | | |
| ROY E WHITLOCK | 10096 HART AVE | | | | HUNTINGTON WOODS | MI | 48070-1126 |
| ROY E YOUNG | 97 NORTH MAPLE BOX 428 | | | | PITTSBORO | IN | 46167-0428 |
| ROY EAGLE & BRENDA EAGLE JT TEN | 7552 DAWSON ST SE | | | | WARREN | OH | 44484-3002 |
| ROY EDWARD GRUBER | 125 WINDMILL RD | | | | WEST SENECA | NY | 14218-3777 |
| ROY EDWARD LAMMERT | 1709 ALBERT DR | | | | SPRINGFIELD | IL | 62704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROY EDWARD SCOTT | 414 LOCUST ST | | | | ERLANGER | KY | 41018-1424 |
| ROY EIKER & MRS CATHERINE EIKER JT TEN | 1057 WOODNOLL DR | | | | FLINT | MI | 48507-4711 |
| ROY ERTEL | 5213 COKE AVE | | | | LAKEWOOD | CA | 90712-2303 |
| ROY EUGENE TIDWELL | 3490 CHURCH STREET | | | | BURNS | TN | 37029-6295 |
| ROY F FREDA & MRS MARY FREDA JT TEN | 5733 W 81ST ST | | | | BURBANK | IL | 60459-1930 |
| ROY F MUELLER | R R 1 BOX 52 | | | | SPEER | IL | 61479-9507 |
| ROY F NEWELL | 294 MONTMORENCY DRIVE | | | | BUNKER HILL | WV | 25413-2550 |
| ROY F POLLARD | 100 FOREST GREEN ST | | | | BURLESON | TX | 76028-3120 |
| ROY FERGUSON | 108 WATERFORD DRIVE | | | | VICTORIA | TX | 77901-3736 |
| ROY FORT | 1757 69TH AVE SW | | | | LANETT | AL | 36863-6016 |
| ROY FRANCIS FURBER & JEAN ALICE FURBER JT TEN | 26 STONEHEDGE HOLLOW | MARKHAM ON L3R 3Y9 CANADA | | | | | |
| ROY G ACKLEY | 103 E SKYLINE VW | | | | DALLAS | GA | 30157-7476 |
| ROY G ALLEN | 15100 FAIRWAY CT | | | | HILLMAN | MI | 49746-9660 |
| ROY G ANDES JR & SARAH M ANDES JT TEN | 2040 W MAIN STREET APT 210-1583 | | | | RAPID CITY | SD | 57702 |
| ROY G ARNDT | 221 S ROCK ISLAND AVE | | | | EL RENO | OK | 73036-2734 |
| ROY G BALLARD | 4550 N BRETON CT SE | APT 202 | | | GRAND RAPIDS | MI | 49508-5266 |
| ROY G BEH JR | 1606 PALMGREN DR | | | | GLENVIEW | IL | 60025-4343 |
| ROY G BROOKS SR | 5991 CANTERBURY DR | | | | EASTON | MD | 21601-8553 |
| ROY G BURNS JR | 3419 LEITH ST | | | | FLINT | MI | 48506-3156 |
| ROY G BURT | 3177 CO RD 51 | | | | FT PAYNE | AL | 35968-4040 |
| ROY G DUNBAR | 14 AV 10-51Z6 | GUATAMALA CENTRAL AMERICA GUATEMALA | | | | | |
| ROY G HAYNES | 839 SE BRIARWOOD | | | | BEND | OR | 97702-2496 |
| ROY G HUNTER | 9230 LIBERTY MILLS ROAD | | | | FORT WAYNE | IN | 46804-6318 |
| ROY G LAYTON | 25275 HARDESTY LN | | | | WESTON | MO | 64098-9264 |
| ROY G NICHOLS & ANGELA M NICHOLS JT TEN | 21001 US HIGHWAY 1 N | | | | MATTHEWS | GA | 30818-2103 |
| ROY G NORTHINGTON | 10946 CLIFFLAND AVE | | | | OAKLAND | CA | 94605-5406 |
| ROY G RUBLE | 610 N ELLEN ST | | | | NIXA | MO | 65714-8025 |
| ROY G SCHUNTER | 2932 CORUNNA RD | | | | FLINT | MI | 48503-3256 |
| ROY G SIMMONS | 695 RADER CREEK RD | | | | SARAH | MS | 38665-3116 |
| ROY G STEADMAN | 71 PINE ST N | THOROLD ON L2V 2P3 CANADA | | | | | |
| ROY G STOHLMAN | BOX 632 | | | | APPLETON | WI | 54912-0632 |
| ROY G STOHLMAN SERVICE CORP | PO BOX 632-3019 W SPENCER | | | | APPLETON | WI | 54914-5925 |
| ROY G WALKER | 1300 CARLA AVE | | | | ARLINGTON | TX | 76014-1403 |
| ROY G WALKOWIAK | 1411 S ERIE | | | | BAY CITY | MI | 48706-5125 |
| ROY G WILLIAMS | PO BOX 107 | | | | ALVORD | TX | 76225-0107 |
| ROY G WORLEY | 75 HAMILTON STREET | | | | PONTIAC | MI | 48342-1335 |
| ROY G YARBRO | 113 MEADOW VIEW | | | | HOHENWALD | TN | 38462-5342 |
| ROY GAYLORD HEDGES CUST KENNETH GEORGE HEDGES U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 143 BROOKSIDE DR | | | FLUSHING | MI | 48433-2658 |
| ROY GOAR | 5634 N QUAIL | | | | MIDDLETOWN | IN | 47356-9704 |
| ROY GONZALES | 1959 FARMINGTON CT | | | | COLUMBIA | TN | 38401-6851 |
| ROY GREEN JR | 368 PALMERSTON STREETBOX#5 | | | | RIVER ROUGE | MI | 48218 |
| ROY H ANDERSON | 2320 W 113TH PLACE | APT 3308 | | | CHICAGO | IL | 60643-4175 |
| ROY H ATKINSON JR | 512 N WATER ST | | | | PERU | IN | 46970-1222 |
| ROY H BARTON | 14511 EAST WALNUT RD | | | | PORT WAYNE | IN | 46814-8908 |
| ROY H BUCKLEY | 37386 CHARTER OAKS BLVD | | | | CLINTON TWSP | MI | 48036-4408 |
| ROY H BUCKLEY & JEANNE BUCKLEY TR UA 05/19/2007 ROY H BUCKLEY & | JEANNE BUCKLEY | 37386 CHARTER OAKS | | | CLINTON TWP | MI | 48036 |
| ROY H BUCKLEY & JEANNE O BUCKLEY JT TEN | 37386 CHARTER OAKS BLVD | | | | CLINTON TWSP | MI | 48036-4408 |
| ROY H COLPEAN | 17211 DUTCH RD | | | | NEW WAVERLY | TX | 77358-2101 |
| ROY H DIETSCH | 1170 THAYER RD | | | | ORTONVILLE | MI | 48462-8932 |
| ROY H GOULD | 9180 EMILY DR | | | | DAVISON | MI | 48423 |
| ROY H GOULD & EDWINA H GOULD JT TEN | 9180 EMILY DR | | | | DAVISON | MI | 48423 |
| ROY H GUESS CUST CHERYL RUTH GUESS A UGMA TX | 139 W 2ND STE 200 | | | | CASPER | WY | 82601-2462 |
| ROY H HUSKEY | 117 RIDGEMONT RD | | | | JOHNSON CITY | TN | 37601-3939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROY H KRISTENSEN | 64 WINDERMERE DR | | | | YONKERS | NY | 10710-2416 |
| ROY H LAFAYETTE & SHIRLEY A LAFAYETTE JT TEN | 4838 GRAND AVE S | | | | MINNEAPOLIS | MN | 55409-2432 |
| ROY H LAWSON | 8140 S CALUMET AVE | | | | CHICAGO | IL | 60619-4822 |
| ROY H LYONS | 2157 NORTHLAND AVE | | | | LAKEWOOD | OH | 44107-5728 |
| ROY H MAKI | 23760 BROWNSTOWN SQUARE DR | # 102-5C | | | ROMULUS | MI | 48174-9389 |
| ROY H MONTGOMERY | 5744 VAN WERT AVE | | | | BROOKPARK | OH | 44142-2574 |
| ROY H PETERSEN | 3935 NORWAY PINE DR | | | | DEWITT | MI | 48820-9261 |
| ROY H REITERMAN | 2266 DEER PATH CT | | | | TROY | MI | 48098-4142 |
| ROY H RICH | 3810 CLIFFORD RD | | | | SILVERWOOD | MI | 48760-9781 |
| ROY H TYLER | 560 CLARION ST | | | | CLIO | MI | 48420-1260 |
| ROY HALL SR | BOX 161 WASHINGTON ST | | | | SHARON SPRINGS | NY | 13459-0161 |
| ROY HAZELETT | 7000 W 72ND ST | | | | CHICAGO | IL | 60638-5909 |
| ROY HERALD | 723 PARK | | | | NEWPORT | KY | 41071-2055 |
| ROY HICKS | PO BOX 208 | | | | KIRLEYVILLE | TX | 75956-0208 |
| ROY HIDAY | 4055 E 300N | | | | ANDERSON | IN | 46012-9426 |
| ROY HILL | 18650 CODDING ST | | | | DETROIT | MI | 48219 |
| ROY HORNSBY | PO BOX 16163 | | | | HAMILTON | OH | 45015-0163 |
| ROY HOUSTON DEPRIEST | 19419 ANTAGO ST | | | | LIVONIA | MI | 48152-2513 |
| ROY HOWARD TANZMAN | 4 TALIA ROAD | | | | KENDALL PARK | NJ | 08824-1705 |
| ROY HUGH WILLIAMS | CGM IRA ROLLOVER CUSTODIAN | 3559 HURT BRIDGE ROAD | | | CUMMING | GA | 30028-3711 |
| ROY I COLBRUNN | 856 WARNER ROAD | | | | BROOKFIELD | OH | 44403-9794 |
| ROY I SMITH | H C R #67 BOX 58 | | | | SUMMERSVILLE | MO | 65571-9202 |
| ROY I TALLENT | 2201 CHERRING LANE | | | | DUNWOODY | GA | 30338-5228 |
| ROY I THOMAS | 7186 N CLIO RD 7186 | | | | MOUNT MORRIS | MI | 48458-8226 |
| ROY J ALONGE | 2410 GRAND | | | | NIAGARA FALLS | NY | 14301-2426 |
| ROY J BARTRAM | 580 LINDA LANE | | | | BONNER SPRINGS | KS | 66012-1800 |
| ROY J BELLIO & CONSTANCE BELLIO JT TEN | 1150 CEDAR CREEK DR | | | | LAKE ZURICH | IL | 60047-1833 |
| ROY J BERNSTEIN & MRS AMY H BERNSTEIN JT TEN | APT 4-D | 155 EAST 76TH ST | | | NEW YORK | NY | 10021-2812 |
| ROY J CANGELOSI | 124 ELIZABETH AVE | | | | RIVER RIDGE | LA | 70123-1808 |
| ROY J CHALTRAW | 1515 E BURT RD | | | | BURT | MI | 48417-9432 |
| ROY J CHARVAT JR | 19193 S RAUCHOLZ RD | | | | OAKLEY | MI | 48649-9785 |
| ROY J CLAYTON JR | 192 W KENNETT | | | | PONTIAC | MI | 48340-2648 |
| ROY J COMPTON | 1280 TIMBERCLIFF DR | | | | MANSFIELD | OH | 44907-2930 |
| ROY J DARGE | 9283 UTE POINTE | | | | CLARKSTON | MI | 48346-1858 |
| ROY J DEREVYANIK | 900 WENTWOOD DRIVE | | | | SOUTHLAKE | TX | 76092-8686 |
| ROY J DUNN | 1445 EDGEWOOD N E | | | | WARREN | OH | 44483-4121 |
| ROY J DURFEE | 2237 TRAMEL BRANCH RD | | | | ALEXANDRIA | TN | 37012-3446 |
| ROY J ERDAN | 13197 MORTENVIEW | | | | TAYLOR | MI | 48180-4702 |
| ROY J EVANS | 1130 LEWIS RIDGE CIR | | | | LAWRENCEVILLE | GA | 30045-7803 |
| ROY J GABLE | 1994 HIGHWAY 20 NE | | | | CONYERS | GA | 30012-2851 |
| ROY J GAMELIN | 706 SPRING ST | | | | OLIVET | MI | 49076 |
| ROY J GILBERT JR | 16111 JONES MALTSBERGER | | | | SAN ANTONIO | TX | 78247-3216 |
| ROY J GILMORE | 4079 E WHEELER RD | | | | BAY CITY | MI | 48706-1833 |
| ROY J GIUDICE & RITA A GIUDICE JT TEN | 205 INDIANHEAD SHORES DR | | | | BALSAM LAKE | WI | 54810-9044 |
| ROY J GRIFFIN | 9850 THOMAS DR E912 | | | | PANAMA CITY BEACH | FL | 32408-4284 |
| ROY J KAPP & SHARON K KAPP TEN ENT | 3442 DEERWOOD CT | | | | GLOUCESTER | VA | 23061-3263 |
| ROY J LEVERETT | 1825 OLD CREEK TRAIL | | | | BIRMINGHAM | AL | 35216-2105 |
| ROY J LOREN III | 12812 CORRINGTON AVE | | | | GRANDVIEW | MO | 64030-2050 |
| ROY J MELODY | 176 LINSEED RD | | | | WEST HATFIELD | MA | 01088-9533 |
| ROY J PICKERELL | 114 PEER AVE | | | | FLINT | MI | 48503-5706 |
| ROY J PIERPOINT | 19754 DRAKE RD | | | | STRONGSVILLE | OH | 44136-6832 |
| ROY J PISKOR | 633 S MONTFORD AVE | | | | BALTIMORE | MD | 21224-3641 |
| ROY J RAMSEY | 25129 CROSSTIE TRL | | | | COLUMBIA STATION | OH | 44028-8704 |
| ROY J SCHOENFELD & JUDITH A SCHOENFELD JT TEN | 538 BLACK PLAIN RD | | | | N SMITHFIELD | RI | 02896-9568 |
| ROY J SCHROEDER | 2104 BISBY DR RTE 2 | | | | MT MORRIS | MI | 48458-1237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROY J SCOTT | 13560 SAGER ROAD | | | | GRASS LAKE | MI | 49240-9342 |
| ROY J SMITH | 4815 E HIGHWAY 452 | | | | EUBANK | KY | 42567-7818 |
| ROY J STACY | 320 N SHADY OAKS DR | | | | SOUTHLAKE | TX | 76092-6151 |
| ROY JACKSON | 1214 GLENSIDE AVE | GLENSIDE FARMS | | | WILMINGTON | DE | 19803-3304 |
| ROY JAY NELSON & ANITA C NELSON JT TEN | 8730 MIDNIGHT PASS RD #304A | | | | SARASOTA | FL | 34242-2896 |
| ROY JENT | PO BOX 183 | | | | LITTCARR | KY | 41834-0183 |
| ROY JESSIE | 329 37TH ST | | | | NIAGARA FALLS | NY | 14303-2247 |
| ROY JOHNSON | 26667 DARTMOUTH | | | | INKSTER | MI | 48141-3145 |
| ROY JOHNSON JR | 3612 CRESTON DR | | | | INDIANAPOLIS | IN | 46222-3906 |
| ROY JONES & MARGEL JONES TR ROY JONES & MARGEL JONES REVOCABLE TRUST | UA 3/17/97 | 7724 E COLUMBIA COURT | | | SPOKANE | WA | 99212-3511 |
| ROY K BATES | 3335 DUNDAS RD | | | | BEAVERTON | MI | 48612-9459 |
| ROY K DRAKE | 16307 E 283RD ST | | | | HARRISONVILLE | MO | 64701-8369 |
| ROY K GEORGE | 15839 CHASE ST | | | | SEPULVEDA | CA | 91343-6303 |
| ROY K JONES | 3650 WILLOW SPRINGS DR LAS | | | | LAS VEGAS | NV | 89103-1163 |
| ROY K POHRMAN | 1305 N E 195TH | | | | PORTLAND | OR | 97230-7738 |
| ROY K PRUITT | 1400 ZILLOCK RD | OFC | | | SAN BENITO | TX | 78586-9730 |
| ROY K TOWLE | 6831 CEDAR BROOK CT | | | | KEYSTONE HGTS | FL | 32656-7113 |
| ROY K WARD | 77 CLAPPISON BLVD | SCARBOROUGH ON M1C 2G8 CANADA | | | | | |
| ROY K WARD | 77 CLAPPISON BOULEVARD | SCARBOROUGH ON M1C 2G8 CANADA | | | | | |
| ROY K WILSON | 184 TREEBARK RD | | | | STATESVILLE | NC | 28625-1234 |
| ROY KAHN | 1807 3RD AVE | | | | SPRING LAKE | NJ | 07762-1580 |
| ROY KENNETH HESS & JOANNE S HESS JT TEN | 21 EAST LEMON STREET | | | | LITITZ | PA | 17543-1902 |
| ROY KUITUNEN CUST JEREMY J KUITUNEN UTMA MN | 4114 VERMILLION TRAIL | | | | AURORA | MN | 55705-8173 |
| ROY L ABBOTT | PO BOX 46074 | | | | MIDDLE BASS | OH | 43446-0074 |
| ROY L ALLEN | 1914 SHORES LN | | | | ROCKPORT | TX | 78382-3452 |
| ROY L BAILEY | 1628 NE 4TH | | | | MOORE | OK | 73160-7922 |
| ROY L BAKER | 2530 E 31ST ST | | | | TULSA | OK | 74105-2308 |
| ROY L BARTLEY | 8746 WASHINGTON COLONY DR | | | | DAYTON | OH | 45458-3313 |
| ROY L BERRY | 14513 N RIVER LN | | | | MILLERSBURG | MI | 49759-9678 |
| ROY L BRADLEY | PO BOX 151 | | | | SEDALIA | OH | 43151-0151 |
| ROY L BROWN | 3106 SIMMONS ST | | | | KANNAPOLIS | NC | 28083-9270 |
| ROY L BROWN | 921 MARY BYRNE DR | | | | SAUK VILLAGE | IL | 60411-5086 |
| ROY L BRUCE | 6376 FREE SOIL RD | | | | GEORGETOWN | OH | 45121-9413 |
| ROY L BURNHAM | 13981 MAPLE RAPIDS RD | | | | FOWLER | MI | 48835-9732 |
| ROY L CAMP | PO BOX 4691 | | | | PINOPOLIS | SC | 29469-4691 |
| ROY L CLAYBOURNE | 450 CHESHIRE ROAD | | | | AKRON | OH | 44319-3818 |
| ROY L COLEMAN | PO BOX 5321 | | | | FLINT | MI | 48505-0321 |
| ROY L COLLINS | 13591 BIRCH ROAD | | | | EAST LIVERPOO | OH | 43920-8701 |
| ROY L COLLINS | 6115 VANDALIA AVE | | | | BROOKLYN | OH | 44144-3954 |
| ROY L CONRAD JR | 4044 FM 3136 | | | | CLEBURNE | TX | 76031-8891 |
| ROY L CONSTINE | 2611 N BALDWIN RD | | | | OWOSSO | MI | 48867-9353 |
| ROY L COPENING | 18486 WASHBURN | | | | DETROIT | MI | 48221-1930 |
| ROY L COSTON | 14403 TURNER R3 | | | | DE WITT | MI | 48820-8120 |
| ROY L COVERETT & ROBERTA M COVERETT JT TEN | 173 BONDIE ST | | | | WYANDOTTE | MI | 48192-2717 |
| ROY L DARRAH | 3233 DUNBAR DR | | | | MARION | IN | 46953-3833 |
| ROY L DIETERICH | 4229 STONE MILL CT | | | | MARTINEZ | GA | 30907-1609 |
| ROY L DOREY | 29 MAXWELL | | | | BATTLE CREEK | MI | 49014-5715 |
| ROY L DRIVER | 240 LAKE FOREST DR | | | | CAMPBELLSVILLE | KY | 42718-8208 |
| ROY L FRISTROM | 7130 GODDARD RD | | | | FAIRVIEW | TN | 37062-8231 |
| ROY L GRAHAM | 1126 S FRANKLIN | | | | FLINT | MI | 48503-2820 |
| ROY L GRIFFIN & CAROLYN V GRIFFIN JT TEN | BOX 375 | | | | KANNAPOLIS | NC | 28082-0375 |
| ROY L HALL | 643 OSWEGO | | | | YPSILANTI | MI | 48198-8009 |
| ROY L HALL | 9130 W OUTER DRIVE | | | | DETROIT | MI | 48219-4063 |
| ROY L HAMLIN | 565 REED ST 601 | | | | CLAIRTON | PA | 15025-1753 |
| ROY L HIBBARD | 7516 RANDY DRIVE | | | | WESTLAND | MI | 48185-2522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROY L HOPEWELL & GERTRUDE A HOPEWELL TR HOPEWELL FAMILY REVOCABLE | LIVING TRUST UA 08/11/05 | 3216 WARREN DR | | | WATERFORD | MI | 48329-3545 |
| ROY L HOUSTON | PO BOX 503 | | | | PINE HILL | AL | 36769-0503 |
| ROY L HULL | 3149 VAN DYKE ROAD | | | | DECKER | MI | 48426-9785 |
| ROY L LABERGE | 5313 S PINE ST | | | | BEAVERTON | MI | 48612-8581 |
| ROY L LOOPER | 1510 MARETT BOULEVARD EXT | | | | ROCK HILL | SC | 29732-2037 |
| ROY L MARTIN | 21 GREYSON RD | | | | ROCHESTER | NY | 14623-2009 |
| ROY L MASON | 7870 PICKERING ST | | | | PORTAGE | MI | 49024-4848 |
| ROY L MATTOX & MRS LOIS W MATTOX JT TEN | 5116 COURTLAND RD | | | | DISPUTANTA | VA | 23842-6825 |
| ROY L MAYES | 11054 PORT REPUBLIC RD | | | | PORT REPUBLIC | VA | 24471-2302 |
| ROY L MC KAY & SANDRA J MC KAY JT TEN | 403 HERITAGE | | | | ROCKWALL | TX | 75087-2842 |
| ROY L MCEVER | 2348 NORTH OLA RD | | | | MCDONOUGH | GA | 30252-4918 |
| ROY L MESSICK | 3343 CREST RIDGE DR | | | | DALLAS | TX | 75228-3438 |
| ROY L MIENK & DIANNE B MIENK TR UA 10/21/2005 ROY L MIENK FAMILY TRUST | 5702 W FLYING W ST | | | | TUCSON | AZ | 85713-4431 |
| ROY L MILLER | 1070 ROYCO DRM | | | | ACWORTH | GA | 30101-3346 |
| ROY L MILLER | 14700 CORUNNA | | | | CHESANING | MI | 48616-9491 |
| ROY L MITCHELL | 30825 PROSPECT ST | | | | NEW HAVEN | MI | 48048-1840 |
| ROY L MORRISON | 234 ROSLYN ST | | | | ROCHESTER | NY | 14619-1812 |
| ROY L MUNDY | 618 PARADISE DRIVE | | | | BEAVERTON | MI | 48612-8544 |
| ROY L NUTTER | 1060 FORMAN RD | | | | AUSTINBURG | OH | 44010-9727 |
| ROY L PAIGE & ERMA G BROWN JT TEN | 945 E ALMA | | | | FLINT | MI | 48505 |
| ROY L RAY | 2253 MORRISH ST | | | | BURTON | MI | 48519-1053 |
| ROY L SASS | 213 WINDSOR CT | | | | MADISON | WI | 53714-2710 |
| ROY L SCHMIDT JR | 1009 TRANSCONTINENTAL DR | | | | METAIRIE | LA | 70001-3146 |
| ROY L SIMMON | 8278 E CR 300 S | | | | PLAINFIELD | IN | 46168-8502 |
| ROY L SIMMONS | 2885 OAK ST EXT | | | | YOUNGSTOWN | OH | 44505-4866 |
| ROY L SOUTHERLAND | 911 N BLOUNT ST | APT 109 | | | RALEIGH | NC | 27604-1100 |
| ROY L SOUTHERLAND CUST NIA CAROL WALLACE UGMA | 1311 KENT ROAD APT E | | | | RALEIGH | NC | 27606-2794 |
| ROY L SPENCER | 126 CARDINAL CT | | | | GLASGOW | KY | 42141-1204 |
| ROY L SUTHERLAND CUST TYRA YANET WALLACE UGMA NY | 244 WINBOURNE RD | | | | ROCHESTER | NY | 14619-2445 |
| ROY L TACKETT | 9438 HOGPATH RD | | | | ARCANUM | OH | 45304-9716 |
| ROY L THOMAS | 412 W QUINN ST | | | | OSCEOLA | AR | 72370-1913 |
| ROY L THOMAS | 8558 ORANGE LAWN | | | | DETROIT | MI | 48204-2511 |
| ROY L TOWNLEY | 3351 HWY 81 NORTH | | | | OXFORD | GA | 30054-3727 |
| ROY L TRADOR | 1380 BALDWIN AVE | | | | PONTIAC | MI | 48340-1918 |
| ROY L TUEL | RT #2 | | | | MT OLIVET | KY | 41064-9804 |
| ROY L TURNER | 4033 STONEHAVEN RD | | | | KETTERING | OH | 45429-1745 |
| ROY L WADE | 8570 COVE AVE | | | | PENSACOLA | FL | 32534-1606 |
| ROY L WEBER | 1327 DEMETREE ST | | | | LIVE OAK | FL | 32060-4408 |
| ROY L WHITLOCK | 104 NORTHFIELD DRIVE | | | | BAINBRIDGE | IN | 46105-9475 |
| ROY L WILKINS | 11864 CHESTERTON | | | | NORWALK | CA | 90650-7264 |
| ROY L WILLS | PO BOX 234 | | | | GRATIS | OH | 45330-0234 |
| ROY L ZIRKLE | 6895 LAKE RD | | | | MEDINA | OH | 44256-8841 |
| ROY L. PETERS AND | UNA M. PETERS JTWROS | 22911 CARLTON WEST RD. | | | BELLEVILLE | MI | 48111-8837 |
| ROY LAMBDIN | 2000 TORREY PINES DR | | | | MILFORD | OH | 45150-5513 |
| ROY LEGG | 14307 ALBION RD | | | | STRONGSVILLE | OH | 44136-3743 |
| ROY LEWIS JR | 176 HUNTERS LANE N E | | | | ROCKFORD | MI | 49341-1360 |
| ROY LLOYD JOHNSON | 11645 OAK ROAD | | | | ROSCOMMON | MI | 48653-9401 |
| ROY M BISHOP | 2936 MILITARY ST | | | | PORT HURON | MI | 48060-6631 |
| ROY M EATON | 2000 HAWTHORNE DRIVE | | | | PLAINFIELD | IN | 46168-1869 |
| ROY M FAY | 5668 RADCLIFFE | | | | YOUNGSTOWN | OH | 44515-4126 |
| ROY M FIELDS | 140 E REES ST | | | | FOND DU LAC | WI | 54935-3579 |
| ROY M FLORES | 5190 SEVILLE DR | | | | ENGLEWOOD | OH | 45322-3535 |
| ROY M GEDEON | 15206 DANA AV | | | | CLEVELAND | OH | 44111-1129 |
| ROY M HENDERSON | 3811 SHILOH ROAD | | | | LAURA | OH | 45337-9719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROY M JONES | 5511 MANOR DR | | | | LANSING | MI | 48911-3625 |
| ROY M JONES | 8364 WHITEFIELD | | | | DEARBORN HEIGHTS | MI | 48127-1133 |
| ROY M KINSEY JR | 438 E GOVERNMENT ST | | | | PENSACOLA | FL | 32501-6132 |
| ROY M KLISTER | 404 JUSTINA CT | | | | WRIGHTSTOWN | WI | 54180-1195 |
| ROY M KUTNER | 6456 MICHAEL DR | | | | BROOKPARK | OH | 44142-3816 |
| ROY M LANGSTON & NANCY J LANGSTON TR LANGSTON LVG TRUST UA 1/17/00 | 205 JONESLAN TRAIL | | | | RIEDSVILLE | NC | 27320-9120 |
| ROY M LUDLAM | PO BOX 32 | | | | GREEN CREEK | NJ | 08219-0032 |
| ROY M MANGER | 9192 W FREDRICK GARLAND RD | | | | UNION | OH | 45322-9603 |
| ROY M MATTSON | 443 SMITH AVENUE | | | | HERMITAGE | PA | 16148-1978 |
| ROY M NANOVIC | 957 N PATRICK HENRY DRIVE | | | | ARLINGTON | VA | 22205-1457 |
| ROY M PRIESTLEY TR UA 05/25/94 ROY M PRIESTLEY LIVING TRUST | 4330 BERKLEY PLACE | UNIT A2 | | | HAMBURG | NY | 14075-1351 |
| ROY M QUICK JR & MRS EDITH B QUICK JT TEN | 2536 VIA-MIRALESTA DR | | | | MEHLVILLE | MO | 63125-3415 |
| ROY M SAYNE | ATTN WILBURN H SAYNE | 3371 SHERROD DR | | | MARIETTA | GA | 30060-6166 |
| ROY M WAMPLE | 120 W 9TH ST | | | | NEW CASTLE | DE | 19720-6077 |
| ROY M WHEELOCK | 2431 CLUBSIDE DR | | | | DAYTON | OH | 45431-2503 |
| ROY MAEDER | 34 IAN FLEMING CREST | WHITBY ON L1R 2E3 CANADA | | | | | |
| ROY MAGGARD | 1052 JUNEAU RD | | | | YPSILANTI | MI | 48198-6369 |
| ROY MALIN FLOYD JR | 629 W MAIN | | | | BROWNSVILLE | TN | 38012-2534 |
| ROY MARSHALL | 211 ESTATES DR | | | | CENTERVILLE | OH | 45459-2837 |
| ROY MATTHEWS & JACQUELINE S MATTHEWS JT TEN | 18650 LAUDER | | | | DETROIT | MI | 48235-2758 |
| ROY MC KNIGHT | RTE #1 BOX 714 | | | | CLINCHCO | VA | 24226-9761 |
| ROY MCCALISTER | 13113 TORRY PINES CT | | | | TAYLOR | MI | 48180 |
| ROY MCENTYREJ | 28060 ABERDEEN ST | | | | SOUTHFIELD | MI | 48076-2916 |
| ROY MENDOZA | 8384 LANE | | | | DETROIT | MI | 48209-3441 |
| ROY METTER | 604 PROSPECT AVE | | | | BEREA | OH | 44017-2700 |
| ROY MILLER | 157 S DELAPLAINE | | | | RIVERSIDE | IL | 60546-2308 |
| ROY MULLINS | 7320 FLAMINGO | | | | ALGONAC | MI | 48001-4132 |
| ROY MULLINS & IVALEE MULLINS JT TEN | 7320 FLAMINGO | | | | ALGONAC | MI | 48001-4132 |
| ROY N DENSON | 522 E BALTIMORE | | | | FLINT | MI | 48505-3373 |
| ROY N GRUBER | 5322 E FRANCES RD | | | | MT MORRIS | MI | 48458-9752 |
| ROY N NEWTON | 11333 MORRISH RD | | | | BIRCH RUN | MI | 48415-8744 |
| ROY N YAGER | 400 GRAND AVE | | | | HACKETTSTOWN | NJ | 07840-2135 |
| ROY NAPIER JR | 1231 NORTH LEON DR | | | | W ALEXANDRIA | OH | 45381-9351 |
| ROY NEY & SUSAN NEY JT TEN | 3929 48TH ST | | | | DES MOINES | IA | 50310-2706 |
| ROY O BAILEY JR | 7225 STANKE | | | | EAST LANSING | MI | 48823-9452 |
| ROY O CHRISTIE | 3009 OLD LIBERTY | SCHOOL ROAD | | | BONIFAY | FL | 32425-6925 |
| ROY O DYE | 1565 LILLIAN RD | | | | STOW | OH | 44224-2534 |
| ROY O MCCASKEY | 20110 PRUITT DR | | | | TORRANCE | CA | 90503-2052 |
| ROY O RICHARD | 6258 E POTTER RD | | | | BURTON | MI | 48509-1385 |
| ROY ORTEGO | 6979 FOX MEADOW DR NE | | | | ROCKFORD | MI | 49341-7841 |
| ROY OTIS ERWAY | 12620 BELL RD | | | | CALEDONIA | WI | 53108-9702 |
| ROY P LA LIBERTE | 3452 N E CAUSEWAY BLVD | APT 17-201 | | | JENSEN BEACH | FL | 34957-4249 |
| ROY P MEYER | PO BOX 17412 | | | | URBANA | IL | 61803-7412 |
| ROY P NICKCHEN | 648 OBERLIN DR | | | | CLEARWATER | FL | 33765-2314 |
| ROY P PEARSON | 5059 MELWOOD DRIVE | | | | FLINT | MI | 48507-4549 |
| ROY P RIDER | 41861 STATE HIGHWAY 10 | | | | DELHI | NY | 13753-3203 |
| ROY P SMITH | BOX NO 142 | | | | FOWLER | MI | 48835 |
| ROY P SUMMERER | 1423 RICHARDSON | | | | PORT HURON | MI | 48060-3443 |
| ROY PARTIN | 1708 SHERMAN AVE | | | | NORWOOD | OH | 45212-2514 |
| ROY PEARSON | 4351 W 197TH STREET | | | | CLEVELAND | OH | 44135-1075 |
| ROY PEARSON | 80 ROEHRER AVE | | | | BUFFALO | NY | 14208-2441 |
| ROY PETRELLA | PO BOX 12081 | | | | FORT PIERCE | FL | 34979-2081 |
| ROY PHILLIPS | 21793 REIN AVE | | | | EASTPOINTE | MI | 48021-2416 |
| ROY PRICE | 1788 ORMAND JUNGLE DEN RD | | | | ASTOR | FL | 32102-7946 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROY PUBAL | 21 PIN OAK CIR | | | | NORTHFIELD CNTR | OH | 44067-2787 |
| ROY R BERTUCCELLI | 4698 PHEASANT CT | | | | DUBLIN | CA | 94568-7518 |
| ROY R BERTUCCELLI & LILLIAN C BERTUCCELLI TR UA 7/02/90 ROY R | BERTUCCELLI & LILLIAN C | 2896 KERR STREET | | | CASTRO VALLEY | CA | 94546-5715 |
| ROY R COOLEY | 4924 PLANTATION ST | | | | ANDERSON | IN | 46013-2892 |
| ROY R CRANK | 306 MICHAEL AVE | | | | W ALEXANDRIA | OH | 45381-1175 |
| ROY R DAWSON | 7001 MORRIS RD | | | | SPOTSYLVANIA | VA | 22553-2649 |
| ROY R DETWEILER | R D 2 BOX 3-K WEBB RD | | | | CHADDS FORD | PA | 19317-9802 |
| ROY R EAST | 28575 SOUTH PONTE DRIVE | | | | GROSSE ILE | MI | 48183 |
| ROY R GLASPELL | 738 KNOX AVE | | | | WARREN | OH | 44483-2131 |
| ROY R HALVERSON JR | 471 DUCHAMPH DR | | | | NOKOMIS | FL | 34275-3509 |
| ROY R HAMPTON | 8543 WILLIAMS HOLLOW RD | | | | MT PLEASANT | TN | 38474-2024 |
| ROY R HARTMANN CUST MIKE HARTMANN UGMA MI | 7395 80TH PL SE | | | | MERCER ISLAND | WA | 98040-5931 |
| ROY R KRUPP | 116 HIGGINS STREET | | | | BANCROFT | MI | 48414-9444 |
| ROY R LAKE | 26 LONG POND RD | | | | HEWITT | NJ | 07421-3112 |
| ROY R LANE | 4525 MERCANTILE | | | | BEAUMONT | TX | 77705-4507 |
| ROY R MCPHERSON & GERALDINE MCPHERSON JT TEN | 1702 WOODWAY DRIVE | | | | KENT | OH | 44240-5918 |
| ROY R MURPHY | 511 FLINTLOCK DR | | | | BEL AIR | MD | 21015-4897 |
| ROY R NYGREN | BOX 2 | | | | MARINETTE | WI | 54143-0002 |
| ROY R OLSON | 21 HILLTOP DR | | | | WAKEFIELD | NH | 03872-4369 |
| ROY R OSBORNE | 3802 KESSLER FRIDRICK RD | | | | WEST MILTON | OH | 45383-9795 |
| ROY R RAINS | 409 E GREEN | | | | MONTPELIER | IN | 47359-1311 |
| ROY R SWIFT & MADELINE M SWIFT & JANIE B FRASIER JT TEN | 1161 DEVENISH LANE | | | | FLINT | MI | 48532-3526 |
| ROY R THOMAS JR | 80045 700 W | | | | WILLIAMSPORT | IN | 47993-9583 |
| ROY R WILLETTE | 5718 W MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-8716 |
| ROY R WISEMAN JR | 1801 CHANTILLON DR | | | | HICKMAN | KY | 42050-2121 |
| ROY R WRIGHT | 196 VERNON BRADLEY RD | | | | OLD FORT | NC | 28762-7832 |
| ROY RANDALL FARNSWORTH | 7665 CREEKWOOD LANE | | | | VICTOR | NY | 14564-9118 |
| ROY RAY BOWEN | 105 HEADY CT | | | | FISHERS | IN | 46038-1134 |
| ROY RICKER & RUTH RICKER JT TEN | 1110 HAWORTH STREET | | | | PHILADELPHIA | PA | 19124-2506 |
| ROY RIGGS JR & DOROTHY J RIGGS JT TEN | 912 17TH ST | | | | BEDFORD | IN | 47421-4206 |
| ROY ROGERS | 1337 S. STEWART RD. | | | | CHARLOTTE | MI | 48813 |
| ROY RUSHING | 107 BRINKER RD | | | | BARRINGTON HILLS | IL | 60010-5103 |
| ROY S BROMBAUGH | ATTN JUNE BROMBAUGH | 11981 OLD DAYTON RD | | | BROOKVILLE | OH | 45309-8358 |
| ROY S CZARNOMSKI | 4642 MCKINLEY | | | | DEARBORN HTS | MI | 48125-2511 |
| ROY S HICKMAN | 1827 KEM RD | | | | MARION | IN | 46952-1706 |
| ROY S KEAHEY | 0750 YORK | | | | FLINT | MI | 48505-2266 |
| ROY S LUTES | 1535 E STATE ROUTE 36 | | | | PIQUA | OH | 45356-9546 |
| ROY S MOORE JR | 8171 BROOKVILLE-PHILLIPSBURG | | | | BROOKVILLE | OH | 45309-9216 |
| ROY S POLLARD | 115 CLAREMONT CIRCLE | | | | BROOKLYN | MI | 49230-9704 |
| ROY S ROGERS | 267 RILEY HOLLOW ROAD | | | | CADIZ | KY | 42211-8353 |
| ROY S RYPINSKI | 151 STEVENSON STREET | | | | BUFFALO | NY | 14210-2225 |
| ROY S SMITH | 8865 CRESTMONT DR | | | | JONESBORO | GA | 30238-4807 |
| ROY S VAN SLYKE | 8002 CAMBY RD | | | | CAMBY | IN | 46113-9204 |
| ROY SAMSON LEITH | 4105 SUMMIT PLACE | | | | ALEXANDRIA | VA | 22312-1121 |
| ROY SCALF | 6169 HWY 30 W | | | | ANNVILLE | KY | 40402-9745 |
| ROY SCHECTER | 205 PLOCHMANN LN | | | | WOODSTOCK | NY | 12498-2028 |
| ROY SHOULTS | 515 HALL ST | # 1 | | | MANCHESTER | NH | 03103-4124 |
| ROY SLUPE | 202 ASH AVE W | | | | FRAZEE | MN | 56544-4209 |
| ROY SMEAL | 4023 WOBURN AVE | | | | CLEVELAND | OH | 44109-3855 |
| ROY SMITH & MRS CLARE SMITH TEN ENT | 428 BABYLON RD | | | | HORSHAM | PA | 19044 |
| ROY SMOTHERMAN | 2150 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9122 |
| ROY SNOW | 54 BEAVER DAM RD | | | | RANDOLPH | NJ | 07869-3803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROY SNOWDEN | 5177 FAIRVIEW | | | | DETROIT | MI | 48213-3409 |
| ROY SPENCER | 4593 HIGHWAY 30 WEST | | | | JACKSON | KY | 41339-9737 |
| ROY SPRINGHAM | 1007-110 BELMONT DR | LONDON ON N6J 4W3 CANADA | | | | | |
| ROY SPRINGHAM | 1007-110 BELMONT DR | LONDON ON N6J 4W3 CANADA | | | | | |
| ROY SPRINGHAM | 1007-110 BELMONT DR | LONDON ON N6J 4W3 CANADA | | | | | |
| ROY STANLEY LEVENGER | 11904 BONNIE BRAE DR S W | | | | MASSILON | OH | 44647-9788 |
| ROY STEPHENS | 6 ARBOR CIRCLE #618 | | | | CINNCINATTI | OH | 45255-5837 |
| ROY T BASMAJY & MILDRED A BASMAJY JT TEN | 153 99TH ST | | | | BROOKLYN | NY | 11209-7901 |
| ROY T BLISS | 5911 BLISS DR | | | | OXFORD | MI | 48371-2153 |
| ROY T ELLIS & CHARLINE R ELLIS TR UA 01/18/93 ROY T ELLIS & CHARLINE | R ELLIS TR | 2630 JENNIFER DR | | | DECATOR | IL | 62521-9524 |
| ROY T FARR | 3066 GOLD DUST ST NE | | | | BELMONT | MI | 49306-9510 |
| ROY T HALL | PO BOX 423 | | | | CLIO | MI | 48420-0423 |
| ROY T KUBO | 3124 HAYDEN ST | | | | HONOLULU | HI | 96815-4323 |
| ROY T MILLER | 9031 PORTOFONO PL | | | | DUBLIN | OH | 43016-6274 |
| ROY T POOLE | 12143 CAVE CREEK CT | | | | NOBLESVILLE | IN | 46060-4154 |
| ROY T ROLLINS | 3388 HEISLER RD | | | | ROCK HILL | SC | 29730-9549 |
| ROY T WINEKOFF | 10150 JUDD RD | | | | WILLIS | MI | 48191-9748 |
| ROY THEADORE WOOD | 227 REECE RD SE | | | | WILLIS | VA | 24380 |
| ROY THOMAS FARR & DELORIS FARR JT TEN | 3066 GOLD DUST ST NE | | | | BELMONT | MI | 49306-9510 |
| ROY TOMASELLO | PO BOX 425 | | | | HALIFAX | MA | 02338-0425 |
| ROY TREVINO | 105 ALLEN LAKE DR | | | | WHITE LAKE | MI | 48386-2405 |
| ROY UPCHURCH | 5851 28 MILE RD | | | | WASHINGTON | MI | 48094-1204 |
| ROY V BUNING | 109 LANTANA DR | | | | MOUNT HOLLY | NC | 28120-1894 |
| ROY V CATLETT | 712 HOLLOW TRACE | | | | SHELBYVILLE | KY | 40065-9632 |
| ROY V HENDERSON & LAVERNE HENDERSON JT TEN | 2532 CEDAR PARK DRIVE | | | | OKLAHOMA CITY | OK | 73120-1711 |
| ROY V ISON & LINDA J ISON TR ISON REVOCABLE TRUST UA 03/10/06 | 709 SWOPE DR | | | | INDEPENDENCE | MO | 64056-1844 |
| ROY V LAKE & JOANN LAKE JT TEN | 415 PLEASANT ST | | | | ATHOL | MA | 01331-3263 |
| ROY V MISH | PO BOX 815 | | | | FALLING WATER | WV | 25419-0815 |
| ROY V MORELAN | 3 SAVOY AVE | | | | W CARROLLTON | OH | 45449-1722 |
| ROY V PIKUS | 111 SETTLERS DRIVE | | | | NAPERVILLE | IL | 60565-5438 |
| ROY V PIKUS CUST JEFFREY D PIKUS UGMA TX | PO BOX 979 | | | | CAREFREE | AZ | 85377-0979 |
| ROY V SCOTT | 1010 COUNTRY RD | | | | WARRIOR | AL | 35180-3766 |
| ROY V TURCOTTE JR | 162 ROSELAND DR | | | | VICKSBURG | MS | 39180-5568 |
| ROY VIA | 4106 PRESTON ROAD | | | | MARTINSVILLE | VA | 24112-7101 |
| ROY W ARNDT | 8703 WEST STICKNEY | | | | WAUWATOSA | WI | 53226-2732 |
| ROY W BENTLEY | 9215 DIVISION | | | | CASCO | MI | 48064-1212 |
| ROY W BLANDIN TR ROY W BLANDIN REV LIVING TRUST UA 03/20/03 | 2860 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1830 |
| ROY W BOWDEN | 6455 ST RT 82 | | | | HIRAM | OH | 44234-9712 |
| ROY W BROWN | 54 SO INGLEWOOD AVE | | | | YOUNGSTOWN | OH | 44515-3924 |
| ROY W BUHLER | 14907 GARY LANE | | | | LIVONIA | MI | 48154-5152 |
| ROY W BUSH | 3124 WALTON WAY EXT #A | | | | AUGUSTA | GA | 30909-3264 |
| ROY W COLEMAN | 104 MOREHEAD ST | | | | TROY | OH | 45373-3726 |
| ROY W DE WITTE | 32 MEADOW DRIVE | | | | WEBSTER | NY | 14580-3457 |
| ROY W DEW | 1481 MORRIS ST | | | | MINERAL RIDGE | OH | 44440-9707 |
| ROY W EUBANK | 1744 CRESCENT LAKE RD APT 104 | | | | WATERFORD | MI | 48327-1376 |
| ROY W GERLACH & HELEN H GERLACH TR GERLACH REVOCABLE LIVING TRUST UA | 10173 HIGHWAY 185 | | | | SULLIVAN | MO | 63080-3700 |
| ROY W GERLACH & HELEN H GERLACH TR UA 07/29/1993 GERLACH REVOCABLE | LIVING TRUST | 10173 N HWY 185 | | | SULLIVAN | MO | 63080 |
| ROY W GRANT | 2762 S MARY AVE | | | | YUMA | AZ | 85365-3001 |
| ROY W GUTHRIE | 7325 EAST CARPENTER RD | | | | DAVISON | MI | 48423-8959 |
| ROY W HARRIS | 213 BRIARCOTES CIR | | | | LA VERGNE | TN | 37086-3839 |
| ROY W HELFENBEIN | 5090 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9709 |
| ROY W HUNT | 54 DOVE CT | | | | FARMINGTON | MO | 63640-7709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROY W JACKSON | BOX 222 | | | | LONGVIEW | WA | 98632-7137 |
| ROY W JOHNSON | 1346 PARIS WAY | | | | LIVERMORE | CA | 94550-6050 |
| ROY W KERIN | 918 SUMMIT LAKE DR | | | | WEST PALM BEACH | FL | 33406-9111 |
| ROY W LIPPARD | 604 OLD TRAIL | | | | HOUGHTON LAKE | MI | 48629-9379 |
| ROY W MAYES | 1881 N LAKE ELOISE DRIVE | | | | WINTER HAVEN | FL | 33884-2018 |
| ROY W MEIDENBAUER | S 46 W22212 TANSDALE | | | | WAUKESHA | WI | 53189-8036 |
| ROY W MORLING | 3 SHOSHONI TRL | | | | LAKE VILLA | IL | 60046-8730 |
| ROY W MYLES | 3401 BROMPTON CT | | | | BALTIMORE | MD | 21207-5743 |
| ROY W NELSON | 4008 SOUTH WEST WARD ROAD | | | | LEE'S SUMMIT | MO | 64082-3507 |
| ROY W NICHOLSON | 314 E PATTERSON AVE | | | | CONNELLSVILLE | PA | 15425-4538 |
| ROY W PETZOLD | 8916 IRISH ROAD | | | | MILLINGTON | MI | 48746-9433 |
| ROY W PFIESTER | 2595 DIETZ RD | | | | WILLIAMSTON | MI | 48895-9126 |
| ROY W PHILLIPS | 1821 NIKKI ANN WAY | | | | TURLOCK | CA | 95380-3779 |
| ROY W ROBINSON JR | BOX 194 | | | | BREWSTER | MA | 02631-0194 |
| ROY W SCHUBERT | 3872 HIGHWAY 544 | | | | SIMSBORO | LA | 71275-3304 |
| ROY W SHERWOOD JR | 1984 SHETLAND AVE | | | | POCATELLO | ID | 83201-2056 |
| ROY W SMITH | 287 COUNTY ROAD 212 | | | | NIOTA | TN | 37826-2735 |
| ROY W SULLIVAN JR | 18 CRAGMERE RD | | | | WILM | DE | 19809-2309 |
| ROY W TAYLOR | 284 KERNEL LANE | | | | ETTERS | PA | 17319-9786 |
| ROY W TRESSLER & JAMES J BEYEL JT TEN | 3824 CAPITOL TRL | | | | WILMINGTON | DE | 19808 |
| ROY W VANDENBOOM & MARY ANN VANDENBOOM JT TEN | 1009 E MUNGER | | | | MUNGER | MI | 48747-9745 |
| ROY W WARNKE | 10088 YUKON ST | | | | EL PASO | TX | 79924-4124 |
| ROY W WELLS & MARY L ALLMAN JT TEN | 2540 W UNION AVE | | | | LA HABRA | CA | 90631 |
| ROY W WRAY | 1285 FAIRFIELD RD | | | | HENRY | VA | 24102-3293 |
| ROY WADE HOPKINS JR | 1201 DOCK RD | | | | MADISON | OH | 44057-1611 |
| ROY WELDON | 8110 S COUNTY RD 450 W | | | | ENGLISH | IN | 47118-7700 |
| ROY WEST | 1310 LONG POINT DR | | | | HOUGHTON LAKE | MI | 48629-9411 |
| ROY WETHERINGTON & MELISSA WETHERINGTON JT TEN | 96 GOLO RD | | | | MAYFIELD | KY | 42066 |
| ROY WILLIAMS | 816 HARBOR DR | | | | PASCAGOULA | MS | 39567 |
| ROY WILLIAMS | BOX 368 | | | | PELION | SC | 29123-0368 |
| ROY WOODS | 116 SOUTH 13TH STREET | | | | SPRINGFIELD | IL | 62703-1015 |
| ROY YARBRO JR & ENRICA R YARBRO JT TEN | 24615 JOHNSTON | | | | EASTPOINTE | MI | 48021-1436 |
| ROY YOUNG | 564 ASHFORD AVE | | | | ARDSLEY | NY | 10502-1602 |
| ROYAL A NELSON & JOAN N NELSON JT TEN | 39 NELSON RD | | | | OGDENSBURG | NY | 13669-4125 |
| ROYAL C STARGELL | 2115 JEFFERSON ST S W | | | | WARREN | OH | 44485-3457 |
| ROYAL D SCHWALM | 6315 W MONTICELLO ST | | | | HOMOSASSA | FL | 34448-2184 |
| ROYAL DELANIO HEUPEL | 57 WILDWOOD DRIVE | | | | ROGERS | AR | 72756-9286 |
| ROYAL E BRYSON JR | 1159 CHESTERTON | | | | REDWOOD CITY | CA | 94061-1323 |
| ROYAL ELLSWORHT PASCOE & HELEN M PASCOE JT TEN | PO BOX 54 | | | | CHAMPION | MI | 49814-0054 |
| ROYAL G WAGNER | ATTN WAGNER PLUMBING & HEATING | 4605 LEWIS AVE | | | TOLEDO | OH | 43612-2336 |
| ROYAL HILL | 28 40 HWY 25 W N | | | | WILLIAMSBURG | KY | 40769 |
| ROYAL J HOFACKER | RR #1 18160 SWITZER RD | | | | DEFIANCE | OH | 43512-9729 |
| ROYAL J WATTS & MRS JANICE I WATTS JT TEN | 15 FAIRWAY LANE | | | | FAIRMONT | WV | 26554-2012 |
| ROYAL L GREEN | 1619 SHERIDAN | | | | SAGINAW | MI | 48601-2961 |
| ROYAL L GRIFFIN | 3118 KINGSLAND AVENUE | | | | OAKLAND | CA | 94619-3370 |
| ROYAL L HOWARD | 19 MAIN ST | APT 603 | | | DANBURY | CT | 06810-8057 |
| ROYAL L PHILLIPS TOD CANDY PHILLIPS SUBJECT TO STA TOD RULES | 191 ROYAL PHILLIPS ROAD | | | | COCHRAN | GA | 31014 |
| ROYAL L TRIBE TR ROYAL L TRIBE FAM TRUST UA 12/08/89 | 908 E S TEMPLE APT 7W | | | | SALT LAKE CITY | UT | 84102-1439 |
| ROYAL THACKER | 217 JAMES HARE RD | | | | ANDERSON | SC | 29626-6915 |
| ROYALL H MILLER & TREVA M MILLER JT TEN | 9853 W-M-21 | | | | OVID | MI | 48866 |
| ROYALTON BUCKNER JR | 10749 PICKARD LOT #29 | | | | MT PLEASANT | MI | 48858-9415 |
| ROYCE A HOGAN | PO BOX 15054 | | | | HATTIESBURG | MS | 39404-5054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROYCE A HOLM | 306 OPERA CT | | | | CENTREVILLE | MD | 21617 |
| ROYCE A HOOPER | 3042 YORK RD | | | | ROCHESTER HLS | MI | 48309-3941 |
| ROYCE A PRICE | 8414 LEANNA-CENTRAL VALLEY RD | | | | MURFREESBORO | TN | 37129-7514 |
| ROYCE A SANDERS | 2008 FLAMINGO DR | | | | MT MORRIS | MI | 48458-2608 |
| ROYCE BOONE & ORA BOONE JT TEN | 294 GOLDSMITH AVE | | | | NEWARK | NJ | 07112-1415 |
| ROYCE C LEWIS SR | ATTN IRMA LEWIS | 3201 NW 20 | | | OKLAHOMA CITY | OK | 73107-3003 |
| ROYCE C STARK | 11655 COUNTY RD 92 | | | | ROGERSVILLE | AL | 35652-5155 |
| ROYCE D MILLER | 6659 E SIDEWINDER LN | | | | APACHE JUNCTION | AZ | 85219-8365 |
| ROYCE E CHEEK | 404 KING SPRINGS VILLAGE PKWY SE | | | | SMYRNA | GA | 30082-4240 |
| ROYCE E KURTZ & H ELIZABETH KURTZ JT TEN | 1022 MAIN ST | | | | LAFAYETTE | IN | 47901-1541 |
| ROYCE E TOWNSEND | 6126 WILDERNESS ROAD | | | | TYLER | TX | 75703-4549 |
| ROYCE E TOWNSEND & GLORIA J TOWNSEND JT TEN | 6126 WILDERNESS ROAD | | | | TYLER | TX | 75703-4549 |
| ROYCE EDWARD LEMKE | PO BOX 211 | | | | KEITHVILLE | LA | 71047-0211 |
| ROYCE G ENGEL JR | 135 RIDGE CREST DR | | | | CHESTERFIELD | MO | 63017 |
| ROYCE G LAYTON | 4003 EAST 11TH STREET | | | | INDIANAPOLIS | IN | 46201-2335 |
| ROYCE H BRASELTON | 913 SOUTH WALKERS MILL | | | | GRIFFIN | GA | 30224-7663 |
| ROYCE H COPELAND | C/O MARY L COOPER | 589 ANNA ST | | | WABASH | IN | 46992-1710 |
| ROYCE H VANDERVORT | 976 W PARK AVE | | | | NILES | OH | 44446-1175 |
| ROYCE K PUCKETT & MRS VICKY L SMITH JT TEN | 3018 HERITAGE RD NE | | | | MILLEDGEVILLE | GA | 31061-9302 |
| ROYCE L BEAUBOUEF | 9109 HURON AVERY ROAD | | | | HURON | OH | 44839-2450 |
| ROYCE L FAIN | 117 KATHRYN LN | | | | SANGER | TX | 76266-5410 |
| ROYCE L WALKER | 3218 JAMIE WAY | | | | HAYWARD | CA | 94541-3502 |
| ROYCE LOLLEY | 700 LAKESHIRE TRL | | | | ADRIAN | MI | 49221-1565 |
| ROYCE PARKER | 4308 N NEW YORK AVE | | | | MUNCIE | IN | 47304-1156 |
| ROYCE PEARCE & MRS BETTY LEONE PEARCE JT TEN | 3336 PLEASANT VIEW DR | | | | COLUMBIAVILLE | MI | 48421-8941 |
| ROYCE R PITNEY | 177 CROWN DR | | | | LEESBURG | FL | 34748-8216 |
| ROYCE VINCENT KNIAT | 1169 E CORNELL AVE | | | | FLINT | MI | 48505-1617 |
| ROYCE WILLIAMSON CUST JENNIFER WILLIAMSON UGMA IL | 3372 SHERIDAN LANE | | | | MUNDELEIN | IL | 60060-6029 |
| ROYDON L MARSH | 5239 ARGYLE | | | | DEARBORN | MI | 48126-3184 |
| ROZALIE GOLOMB-HOLLIS | 1685 LEBANON ROAD | | | | LAWRENCEVILLE | GA | 30043-5128 |
| ROZALINA EBRAHIMIAN | 2885 LESLIE PARK CIR | | | | ANN ARBOR | MI | 48105-9254 |
| ROZALIND T SMITH | 6518 AVE E | | | | FAIRFIELD | AL | 35064-1962 |
| ROZANNE ELLIS | 9568 PORTER RD | | | | FREDONIA | NY | 14063 |
| ROZELL BURROUGHS | 20479 CHEYENNE ST | | | | DETROIT | MI | 48235-1089 |
| ROZELL C GAUSE | 18675 HAMBURG | | | | DETROIT | MI | 48205-2658 |
| ROZELL COOPER | 3564 BASSETT | | | | DETROIT | MI | 48217-1521 |
| ROZELLA J CONVIS | 608 N LUCE AVE | | | | FLUSHING | MI | 48433-1430 |
| ROZELLA M GOFORTH | 5304 LUTTRELL ROAD | | | | KNOXVILLE | TN | 37918-7604 |
| ROZELLA M POTTER | PO BOX 9726 | | | | BOWLING GREEN | KY | 42102-9726 |
| ROZETTA JOYCE BARETTE | 7219 MONTGOMERY RD | | | | AFTON | MI | 49705-9711 |
| ROZINA JEAN DELLER | 2125 CHAMBERS LAKE LN SE | | | | LACEY | WA | 98503-6933 |
| ROZLYN E KELLY | 29231 CHATEAU CT | | | | FARMINGTON HILLS | MI | 48334-4112 |
| ROZLYNN S ARNOLD | 19361 VENDURA COURT | | | | SARATOGA | CA | 95070-4037 |
| RRR YELLIN INVESTMENT CO | PO BOX 158 | | | | CHICAGO | IL | 60690-0158 |
| RSR CORPORATION | ATTN RANDY SPRAGUE | 2777 STEMMONS FWY STE 1800 | | | DALLAS | TX | 75207-2277 |
| RUBBIN A DOUGLAS | 19401 SILVERCREST ST | | | | SOUTHFIELD | MI | 48075-5898 |
| RUBE R DENNY | 6 W CORNELL AV | | | | PONTIAC | MI | 48340-2716 |
| RUBEA M MILTON | 220 CEDARHURST ROAD | | | | LAWRENCEVILLE | GA | 30045 |
| RUBEN A RIVAS | 16113 E 28TH ST S | | | | INDEPENDENCE | MO | 64055-2212 |
| RUBEN A RODRIGUEZ | 3908 VANCOUVER CIRCLE | | | | STOCKTON | CA | 95209 |
| RUBEN ALONSO JR | 1201 SOUTH OCEAN DR | UNIT 609 S | | | HOLLYWOOD | FL | 33019-2197 |
| RUBEN ALONSO JR & LUCY S ALONSO JT TEN | 1201 SOUTH OCEAN DR | UNIT 609 S | | | HOLLYWOOD | FL | 33019-2197 |
| RUBEN BARRAGAN | 14561 LYLE ST | | | | SYLMAR | CA | 91342-4042 |
| RUBEN BENAVIDES | 28860 RAINIER WAY | | | | MORENO VALLEY | CA | 92555-7027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUBEN C BACA | 33499 14TH ST | | | | UNION CITY | CA | 94587-2220 |
| RUBEN C DEPORTA | 3115 REMINGTON WAY | | | | SAN JOSE | CA | 95148-3037 |
| RUBEN C SANDERS | 100 HILLTOP DR | | | | EARLEVILLE | MD | 21919-1820 |
| RUBEN C SANTANA | 2211 S L ST | | | | OXNARD | CA | 93033 |
| RUBEN C STUBENVOLL & MRS DORIS STUBENVOLL JT TEN | 72 MAPLE LN | | | | MANITOWSH WTR | WI | 54545-9033 |
| RUBEN C TALAMANTEZ | 824 SANTA CLARA AVE | | | | FILLMORE | CA | 93015-1822 |
| RUBEN D GUARDIOLA | 6217 CARRINGTON DR | | | | AUSTIN | TX | 78749 |
| RUBEN D NUNEZ | 37-47 97ST IF CORONA | | | | QUEENS | NY | 11368-1736 |
| RUBEN DELGADO | 26 SANTIAGO ST | | | | PROVIDENCE | RI | 02907-3319 |
| RUBEN F JURADO | 9600 ARLETA AVE | | | | ARLETA | CA | 91331-4648 |
| RUBEN F RUTLEDGE | 5167 WOODHAVEN CT | | | | FLINT | MI | 48532-4183 |
| RUBEN FERREL | 13930 KAGEL CYN | | | | ARLETA | CA | 91331-5910 |
| RUBEN FIGUEROA | 2420 GAIRLOCH DR | | | | EL PASO | TX | 79925-6006 |
| RUBEN FLORES | 9064 GALE RD | | | | WHITE LAKE | MI | 48386-1411 |
| RUBEN G CHAVEZ | 216 M100 | | | | POTTERVILLE | MI | 48876 |
| RUBEN GAVIA | 5648 W FISHER FWY | | | | DETROIT | MI | 48209-3151 |
| RUBEN GONZALES | 18901 ROMAR ST | | | | NORTHRIDGE | CA | 91324-1220 |
| RUBEN H GARZA | 2313 S WOLCOTT | | | | CHICAGO | IL | 60608-4318 |
| RUBEN HARRISON | 1907 CONVENT AVE | | | | LAREDO | TX | 78040-4852 |
| RUBEN J GARCIA | 1387 W JULIAH AVE | | | | FLINT | MI | 48505-1131 |
| RUBEN J LITTLE & RUTH E LITTLE JT TEN | 45380 NORTH AVE | | | | MT CLEMENS | MI | 48042-5230 |
| RUBEN J MALDONADO | 1707 LEE AVE | | | | FT WORTH | TX | 76106-8939 |
| RUBEN J ROMERO | 14003 E HIGH ST | | | | WHITTIER | CA | 90605-1449 |
| RUBEN J SUPPLES | 2410 HAZELWOOD | | | | SAGINAW | MI | 48601-3627 |
| RUBEN JIMENEZ | 975 W TELEGRAPH RD | SPC 1 | | | SANTA PAULA | CA | 93060-3020 |
| RUBEN M FOX TR UA 04/14/88 RUBEN M FOX TRUST F-B-O RUBEN M FOX | C/O BRISSETTE | 151 GIFFORD STREET | | | NORWICH | CT | 06360-4065 |
| RUBEN M ROMERO | 14003 E HIGH STREET | | | | WHITTIER | CA | 90605-1449 |
| RUBEN MARTINEZ | 4237 OAK CREST DR | | | | LANSING | MI | 48917-4213 |
| RUBEN MENDOZA | PO 172 202 BEACH ST | | | | BANCROFT | MI | 48414-9799 |
| RUBEN PLATA | 13210 WACO STREET | | | | BALDWIN PARK | CA | 91706-4728 |
| RUBEN R CANO | 6907 NOTRE DAME | | | | AUSTIN | TX | 78723-1345 |
| RUBEN R HAYWOOD | 1585 OXFORD ROAD | | | | OXFORD | MI | 48371-2533 |
| RUBEN R RIZO | 10114 WOODALE AVE | | | | ARLETA | CA | 91331-5045 |
| RUBEN REYES | 6471 BRIAN CIRCLE | | | | BURTON | MI | 48509-1378 |
| RUBEN RODRIGUEZ | 32261 WARREN RD | | | | GARDEN CITY | MI | 48135-1725 |
| RUBEN ROZENDO DE LOS RIOS & JOYCE V DE LOS RIOS JT TEN | 4868 JOSLYN | | | | ORION | MI | 48359-2232 |
| RUBEN TORRES | 8853 202ND ST | | | | HOLLIS | NY | 11423-2203 |
| RUBEN VIERA | 4084 EDSON AVE | | | | BRONX | NY | 10466-2244 |
| RUBEN WAYNE REBER | 12500 SW 5TH CT | APT 108 | | | PEMBROKE PINES | FL | 33027-1758 |
| RUBEN WILLIAMS | 2989 CARLVERT | | | | DETROIT | MI | 48206-1405 |
| RUBERT W PREVATT CUST ADAM C SIPE UTMA FL | 2705 COLLINS AVE | | | | LAKELAND | FL | 33803-3303 |
| RUBIN A CARTER | PO BOX 4136 | | | | SAGINAW | MI | 48606-4136 |
| RUBIN BASS CUST STEPHEN BASS U/THE NEW YORK UNIFORM GIFTS TO MINORS | ACT | 7755 JERICHO TPKE | | | WOODBURY | NY | 11797-1710 |
| RUBIN BRIGANTTY | PMB #182 | PO BOX 4952 | CAGUAS 00726-4952 PUERTO RICO | | | | |
| RUBIN D ROSS | 727 BEAR CREEK RD | | | | STRUNK | KY | 42649-9305 |
| RUBIN ERVIN JR | 6051 HOLCOMB | | | | DETROIT | MI | 48213-2601 |
| RUBIN FARIS | P O BOX 85 | | | | CALEDONIA | MO | 63631 |
| RUBIN KATZ & BARBARA KATZ JT TEN | PO BOX 818 | | | | MONTICELLO | NY | 12701-0818 |
| RUBIN NELSON | 26601 COOLIDGE HWY | | | | OAK PARK | MI | 48237-1135 |
| RUBIN P MOFFATT | 2305 KESSLER BLVD N DRIVE | | | | INDIANAPOLIS | IN | 46222-2354 |
| RUBIN POTOFF CUST STEPHEN J POTOFF U/THE CONN UNIFORM GIFTS TO MINORS | ACT | 56 PINE PLAIN RD | | | WELLESLEY | MA | 02481-1124 |
| RUBIN THOMAS JR | PO BOX 1104 | | | | FAIRBURN | GA | 30213-8001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUBIN WALKER | 3432 TRIMBLE | | | | CINCINNATI | OH | 45207-1622 |
| RUBIN ZAMECHANSKY | 77 RANDOLPH AVE | | | | DUMONT | NJ | 07628 |
| RUBINA Z HASSAN-ZAMAN | 240 WEST 65TH ST | APT 14B | | | NEW YORK | NY | 10025 |
| RUBLE E BURNS | 3370 CLUBVIEW TER | | | | COLORADO SPRINGS | CO | 80906-4419 |
| RUBON A VALENZULA | 20302 E SUPERSTITION DR | | | | QUEEN CREEK | AZ | 85242 |
| RUBY A CHRISTIAN | 5444 HOWE RD | | | | GRAND BLANC | MI | 48439-7910 |
| RUBY A FRANCIS & ALETTA A HOLMES JT TEN | 10045 RUTH | | | | ALLEN PARK | MI | 48101-1378 |
| RUBY A FRANCIS & PAMELA J KENAIOU JT TEN | 10045 RUTH | | | | ALLEN PARK | MI | 48101-1378 |
| RUBY A HAWKSLEY CUST GARY D HAWKSLEY U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 20 WALCOTT ST | | | OXFORD | MA | 01540-2329 |
| RUBY A JOHNSON | 19814 WHITCOMB | | | | DETROIT | MI | 48235-2061 |
| RUBY A JOHNSON & CYNTHIA A NUNN JT TEN | 19814 WHITCOMB | | | | DETROIT | MI | 48235-2061 |
| RUBY A JONES | 3300 JAMES ST | | | | PARKERSBURG | WV | 26104 |
| RUBY A MC ARTHUR | ATTN R A GLICK | 25 MEADOWVIEW | | | HOWELL | MI | 48843-8606 |
| RUBY A MCINTOSH | 9537 LINDARIO DR | | | | SACRAMENTO | CA | 95827-1024 |
| RUBY A NORMAN | 134 CALEB CT | | | | ANDERSON | SC | 29625-1951 |
| RUBY A QUILLEN | 31127 OMAR RD | | | | FRANKFORD | DE | 19945 |
| RUBY A RICHARDSON | 2716 BELT AVE | | | | ST LOUIS | MO | 63112-4406 |
| RUBY A ROGERS | 1508 BELLEVUE AVE | | | | RICHMOND | VA | 23227-4007 |
| RUBY A SHADE | 55 GINGHAMSBURG RD | | | | TIPP CITY | OH | 45371 |
| RUBY A WARNER | 6669 FERN ST | | | | DETROIT | MI | 48210-2407 |
| RUBY ALLEN | 905 W TURTLECREEK UNION RD | | | | LEBANON | OH | 45036-9230 |
| RUBY ANDERSON | 1210 MEATHOUSE RD | | | | CANADA | KY | 41519-8210 |
| RUBY B ADDISON | 3216 ILLINOIS AVENUE | | | | MIDDLETOWN | OH | 45042-2612 |
| RUBY B CLINE | 1220 ELLEN DRIVE | | | | MIDDLETOWN | OH | 45042-2564 |
| RUBY B CONNOR | C/O T TOSH CONNOR | 95 MATTOON ST | | | LA GRANDE | OR | 97850-3340 |
| RUBY B DAVIS | 6527 CHAPARRAL LANE | | | | LITHONIA | GA | 30038-3107 |
| RUBY B LUEDEMANN | C/O KAREN GARRIOTT | 185 DEER RD | | | ROSE BUD | AR | 72137 |
| RUBY B SCHAFER TR EDWARD L SCHAFER TESTAMENTARY TRUST UA 04/06/02 | 5312 HOLLY | | | | BELLAIRE | TX | 77401-4806 |
| RUBY B STALLING | 1632 N MAYFLOWER CT | | | | MILWAUKEE | WI | 53205-2265 |
| RUBY BRASS | 27606 CLIFFWOOD AVE | | | | HAYWARD | CA | 94545 |
| RUBY C CARTER | 169 MCRAE STREET | | | | CAMDEN | TN | 38320 |
| RUBY C COMBS | 518 BERKSHIRE | | | | BUFFALO | NY | 14215-1710 |
| RUBY C LARISON | 35850 EW 1300 | | | | SEMINOLE | OK | 74868-5823 |
| RUBY C SWINEY | 143 LINK RD | | | | BRISTOL | TN | 37620-8660 |
| RUBY C WHITE | 129 HAWKS NEST CV | | | | BRANDON | MS | 39042-8126 |
| RUBY CLEMENT TR REVOCABLE TRUST 11/17/89 U-A RUBY CLEMENT | 1501 INVERNESS DR | APT 203 | | | LAWRENCE | KS | 66047-1835 |
| RUBY D AU | PO BOX 2634 | | | | MONROE | MI | 48161-7634 |
| RUBY D BAILEY | 3020 STIRRUP LANE S E | | | | ATLANTA | GA | 30316-4924 |
| RUBY D COLLIER | 7626 BIDWELL RD | | | | JOELTON | TN | 37080-8619 |
| RUBY D FRAZIER | 225 GREENFIELD WAY | | | | COVINGTON | GA | 30016-1180 |
| RUBY D IVORY | 192 EAST RUNDELL | | | | PONTIAC | MI | 48342-1571 |
| RUBY D JONES | 932 N BAUMAN | | | | INDIANAPOLIS | IN | 46214-3716 |
| RUBY D MURPHY | 500 HAMMOCK RD | | | | MELBOURNE VLG | FL | 32904-2514 |
| RUBY D ROSS | 12375 CLOVERLAWN | | | | DETROIT | MI | 48204-1014 |
| RUBY D VALENTINE | 2812 E WALLINGS RD | | | | BRECKSVILLE | OH | 44147-1379 |
| RUBY D WALKER | 711 E HANEY | | | | SOUTH BEND | IN | 46613-2609 |
| RUBY D WEST | 4531 CENTRAL PIKE | | | | HERMITAGE | TN | 37076-4609 |
| RUBY D WRIGHT | 3459 W DANCER LN | | | | QUEEN CREEK | AZ | 85242-3108 |
| RUBY DELL DORLAND | 4251 BIT & SPUR RD | | | | MOBILE | AL | 36608-2644 |
| RUBY DENKINS | 11140 PHYLLIS DR | | | | CLIO | MI | 48420-1563 |
| RUBY E BELL | 4216 SELKIRK AVE | | | | YOUNGSTOWN | OH | 44511-1049 |
| RUBY E DAVIS TR OKEY J DAVIS & RUBY E DAVIS TRUST UA 07/30/92 | 45680 TELEGRAPH RD | | | | ELYRIA | OH | 44035-4224 |
| RUBY E FLEMING | 8492 NE LAUDERDALE LANE | | | | MERIDIAN | MS | 39305-9452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUBY E GRAHAM | 907 NOGOYA AVENUE | | | | VENICE | FL | 34285 |
| RUBY E HOUGH | BOX 185 | | | | RIPPON | WV | 25441-0185 |
| RUBY E HUTCHISON | 1404 N CHAPEL HILL RD | | | | RAYMOND | MS | 39154-8063 |
| RUBY E RHODES TOD SUE E OWEN & PAUL J RHODES | 365 PINNACLE CT | | | | LAKE ORION | MI | 48360-2479 |
| RUBY E WINSPEAR & W RAYMOND WINSPEAR JT TEN | 5826 ROWLEY RD | | | | WYOMING | NY | 14591-9544 |
| RUBY ELIANE BUTLER | 1920 CORNELL WAY | | | | MARROW | GA | 30260-1258 |
| RUBY ELLEN KRISE TR RUBY ELLEN KRISE REVOCABLE LIVING TRUST UA | 04/13/99 | 3929 SOUTH 135 EAST | PO BOX 64 | | OAKFORD | IN | 46965-0064 |
| RUBY ERSKINE SAUNDERS | C/O RUBY JOHNSON | 2348 RAMELLI AVE | | | VENTURA | CA | 93030-7068 |
| RUBY F BEAMON | 2878 WYNNDALE RD | | | | TERRY | MS | 39170-7761 |
| RUBY F HALCOMB | 8107 OLDGATE ROAD | | | | LOUISVILLE | KY | 40241-2652 |
| RUBY F HALCOMB & RHONDA K HALCOMB JT TEN | 8107 OLDGATE ROAD | | | | LOUISVILLE | KY | 40241-2652 |
| RUBY F MANNICK TR UA 03/24/93 THE RUBY F MANNICK TRUST | 3157 E SUNSET HILL DR | | | | WEST COVINA | CA | 91791-2242 |
| RUBY F MC CORMICK | 919 MEADOW DR | | | | SOUTH CHARLESTON | WV | 25309-2541 |
| RUBY FRANCIS | 3116 FARRAGUT RD | | | | BROOKLYN | NY | 11210-2640 |
| RUBY GRUBB WILLIS | 906 LEWIS B PULLER MEMORIAL HWY | | | | SALUDA | VA | 23149 |
| RUBY H INGOLD | 248 PRIEST HILL RD | | | | CARTHAGE | NC | 28327-7816 |
| RUBY H PUTNAM | 140 ALLENWOOD ROAD | | | | FAYETTEVILLE | GA | 30214-1402 |
| RUBY H PUTNAM & CHARLES M PUTNAM JT TEN | 140 ALLENWOOD ROAD | | | | FAYETTEVILLE | GA | 30214-1402 |
| RUBY I GAGNON | 4211 COOPER RD | | | | STOCKOR EDGE | MI | 49285-9774 |
| RUBY I IVEY | 2011 MORRISON BLVD | | | | CANTON | MI | 48187-3431 |
| RUBY J CARLEW | 1805 BARTHEL | | | | POCAHONTAS | AR | 72455-1804 |
| RUBY J CICIULLA & CHARLES A CICIULLA JT TEN | 824 N 88TH AVENUE | | | | OMAHA | NE | 68114-2720 |
| RUBY J CUNNINGHAM CUST CHRISTINA M ALLEN UTMA IN | 970 CYPRESS VILLAGE BLVD | | | | RUSKIN | FL | 33573-6830 |
| RUBY J FARLEY | 11949 JACKSONBURG RD | | | | MIDDLETOWN | OH | 45042-9506 |
| RUBY J GREENWELL | 8801 SOUTH MADISON AVENUE | APT 201-A | | | INDIANAPOLIS | IN | 46227-6495 |
| RUBY J KOSTER | 3737 EL JOBEAN ROAD | | | | PORT CHARLOTTE | FL | 33953-5611 |
| RUBY J KURAS | 755 OAKVIEW DRIVE | | | | BRADENTON | FL | 34210-4614 |
| RUBY J MCGHEE | 4180 BRIARWOOD | | | | URBANA | OH | 43078-8216 |
| RUBY J PRICE | 10631 SWAN CT | | | | INDIANAPOLIS | IN | 46231 |
| RUBY J RIFE | 118 ATHERTON WAY | | | | GREER | SC | 29650-4142 |
| RUBY J RODMAN | PO BOX 114 | | | | FREDERICKSBURG | VA | 22404-0114 |
| RUBY J SAMPSON | 2515 CROFTHILL | | | | AUBURN HILL | MI | 48326-3518 |
| RUBY J SIMMONS | 1131 CABOT DR | | | | FLINT | MI | 48532-2672 |
| RUBY J THREET | 4529 W 145TH ST | | | | CLEVELAND | OH | 44135-2807 |
| RUBY J WINNETT | 30455 BOBRICH | | | | LIVONIA | MI | 48152 |
| RUBY JAMORALIN | 4130 N MORADA AVE | | | | COVINA | CA | 91722-3921 |
| RUBY JOHNSON | 302 VIRGINIA CIR | | | | WILMINGTON | OH | 45177-1736 |
| RUBY JOLENE SWEET | 2317 SHERWOOD LANE | | | | CINCINNATI | OH | 45212-2219 |
| RUBY JOYCE BENNETT | 1311 NORTH BALSAM DRIVE | | | | MUNCIE | IN | 47304-9719 |
| RUBY K CRAIG | 4000 SPRINGMEADOW LN | | | | DAYTON | OH | 45426-4706 |
| RUBY K CREWS | 9138 ERIE CIRCLE | SEVEN MILE | | | WEST CHESTER | OH | 45069 |
| RUBY K DABNEY | 194 JACKS WAY | | | | EDDYVILLE | KY | 42038 |
| RUBY K MAYES | 4019 ALTON DARBY CREEK RD | | | | HILLIARD | OH | 43026-9438 |
| RUBY K PETERS | 198 JAYCOX RD | | | | AVON LAKE | OH | 44012-1856 |
| RUBY L ADAMS | 11381 HAVERMALE ROAD | | | | FARMERSVILLE | OH | 45325-9228 |
| RUBY L ANTHONY | C/O RUBY L ANTHONY-WHITE | 1204 LAKERIDGE DR | | | ENNIS | TX | 75119 |
| RUBY L DE WULF | 9998 SMUGGLES COVE #14 | | | | SHREVEPORT | LA | 71115-3200 |
| RUBY L FAIR | 97 COTTAGE ST 2 | | | | PONTIAC | MI | 48342-3025 |
| RUBY L GARNER | 192 CO RD 528 | | | | TOWN CREEK | AL | 35672-3426 |
| RUBY L GARNER | 257 SHANGRILA DR | | | | CHOUDRANT | LA | 71227-3311 |
| RUBY L GATSON | 16851 EGO | | | | EASTPOINTE | MI | 48021-4526 |
| RUBY L JACKSON | 18336 GREENWALD | | | | SOUTHFIELD | MI | 48075-5836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUBY L JACKSON & CHARLIE JACKSON JR JT TEN | 18336 GREENWALD DRIVE | | | | SOUTHFIELD | MI | 48075-5836 |
| RUBY L MCCASKELL | 5624 SCOTTEN | | | | DETROIT | MI | 48210-1443 |
| RUBY L PUCKETT | 1729 JONES FLORER ROAD | | | | BETHEL | OH | 45106 |
| RUBY L REDIC | 1237 DREXEL N E | | | | GRAND RAPIDS | MI | 49505-5450 |
| RUBY L ROBINSON TOD DAVID ROBINSON SUBJECT TO STA TOD RULES | 2615 N WATERFORD DR | | | | FLORISSANT | MO | 63033 |
| RUBY L ROBINSON TOD LYNDA KLATT SUBJECT TO STA TOD RULES | 2615 N WATERFORD DR | | | | FLORISSANT | MO | 63033 |
| RUBY L ROBINSON TOD REBECCA BURGESS SUBJECT TO STA TOD RULES | 2615 N WATERFORD DR | | | | FLORISSANT | MO | 63033 |
| RUBY L SELLARS | 8361 WEST NORTHSIDE DRIVE | | | | BOLTON | MS | 39041 |
| RUBY L WALSH | 1627 W MOUNT VERNON LANE | | | | NAPLES | FL | 34110-8316 |
| RUBY L WILLIAMS | 1105 MORRIS | | | | LANSING | MI | 48917-2332 |
| RUBY LATIFAH KARIM | 785 WEBB PL | | | | CEDAR HILL | TX | 75104-3173 |
| RUBY LEE HENDERSON | 279 E GLENAARM ST APT 2 | | | | PASADENA | CA | 91106-4275 |
| RUBY M BARNES & THOMAS A BRADLEY JT TEN | 120 RIVER RUN DR | | | | CROSSVILLE | TN | 38555 |
| RUBY M BEST | 8 MEHARD | | | | GREENVILLE | PA | 16125 |
| RUBY M CAMPBELL | 3609 ALLRED ST | | | | LAKEWOOD | CA | 90712-3524 |
| RUBY M DIXON | 5372 STATE ROAD 32 WEST | | | | ANDERSON | IN | 46011-1580 |
| RUBY M DZENIS | 233 KNAPP AVE | | | | ROCHESTER | NY | 14609-1124 |
| RUBY M FEGGANS | 275 ESSJAY RD | APT 210 | | | WILLIAMSVILLE | NY | 14221 |
| RUBY M GRAVES | 404 WOODLAND DR | APT 505 | | | GRAND ISLAND | NE | 68801-8858 |
| RUBY M GREER & JOHNNY R GREER JT TEN | 5252 HARMONY LANE | | | | WILLOUGHBY | OH | 44094-4306 |
| RUBY M HUDSON | PO BOX 42 | | | | LINCOLN UNIVERSITY | PA | 19352-0042 |
| RUBY M LEE EARL W LEE & HARRIETT L HUMAN JT TEN | 197 ANITA SE PL | | | | MABLETON | GA | 30126-1903 |
| RUBY M MYERS | 6665 ST RT 40 | | | | TIPP CITY | OH | 45371-9307 |
| RUBY M PITTS | FULL CIRCLE RANCH | 616 PADGETTS RD | | | OPELIKA | AL | 36804-0618 |
| RUBY M POWELL | 7040 SHARECROP LANE | | | | REMBERT | SC | 29128-8597 |
| RUBY M REID | BOX 236 | | | | ACTON | ME | 04001-0236 |
| RUBY M ROBINSON TR UA 04/15/87 RUBY M ROBINSON TRUST | 5 PALLISTER ROAD | | | | WHELLING | WV | 26003-6340 |
| RUBY M RUSSELL | PO BOX 107 | | | | LUZERNE | MI | 48636-0107 |
| RUBY M SCHMOLITZ | 698 103RD AVE N | | | | NAPLES | FL | 34108-3219 |
| RUBY M TATE & HAROLD D TATE JT TEN | G-6103 TORREY RD | | | | FLINT | MI | 48507 |
| RUBY M UNDERWOOD | 2519 SCHAEFER ST | | | | SAGINAW | MI | 48602-5834 |
| RUBY M WILSON | 8500 S JUSTINE | | | | CHICAGO | IL | 60620-4711 |
| RUBY M WOOD | PO BOX 595 | | | | BELLE | WV | 25015-0595 |
| RUBY MAY GEETING | 3410 E 10TH ST | | | | ANDERSON | IN | 46012-4661 |
| RUBY MURPHY | 401 BROWN ST | | | | EAST ALTON | IL | 62024-1001 |
| RUBY N GRAY | 333 VALLEY BOTTOM RD | | | | ABERDEEN | MD | 21001 |
| RUBY N KING | 9819 MANORDALE RD | | | | CHESTERFIELD | VA | 23832-3720 |
| RUBY N PAUL | 105 PINEWOOD DRIVE | | | | DEFUNIAK SPRINGS | FL | 32433-4500 |
| RUBY N PERSING | 236 GOLF VIEW DR | | | | AUBURNDALE | FL | 33823-5617 |
| RUBY N RAMSEY | 390 BURGESS MILL RD | | | | COOKEVILLE | TN | 38506-8876 |
| RUBY N WALTON | 7411 AUGUSTA | | | | NORMANDY | MO | 63121-4801 |
| RUBY O MAGEE | ATTN JOHN O MAGEE | 705 BOYKIN ROAD | | | CAMDEN | SC | 29020-1807 |
| RUBY O MCMAHON & DAVID MCMAHON & KAREN MCMAHON TR UA 08/08/09 | 314 S SIMONS ST | | | | CADILLAC | MI | 49601 |
| RUBY O STEPHENS | PO BOX 1495 | | | | JAMESTOWN | TN | 38556-1495 |
| RUBY P ANDERSON | 275 NOGAL CANYON RD | | | | BENT | NM | 88314 |
| RUBY P BAGWELL TOD NORA P MATURE SUBJECT TO STA TOD RULES | 13214 OAK FARM DRIVE | | | | WOODBRIDGE | VA | 22192 |
| RUBY P HALL | 85 DARLINGTON DRIVE SW | | | | ROCKY MOUNTAIN | VA | 24151-2004 |
| RUBY P HARRIS | 2943 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUBY P SPENCER TR SPENCER FAM TRUST UA 06/03/91 | 5087 ALVA AVE | | | | WARREN | OH | 44483-1207 |
| RUBY PATTERSON | 209 KINGSBURY CT | | | | ANDERSON | IN | 46013-4430 |
| RUBY PATTERSON FAULK | 5803 90TH ST | | | | LUBBOCK | TX | 79424-3626 |
| RUBY PAYNE | PITTSBORO CHRISTIAN VILLIAGE | 1825 EAST ST | | | PITTSBORO | NC | 27312-8831 |
| RUBY QUIST | 8213 WILLARD RD | | | | MILLINGTON | MI | 48746-9310 |
| RUBY R BOWAN | R R 1 BOX 141 | | | | HILLVIEW | IL | 62050-9732 |
| RUBY R ENYEART & CHARLOTTE J ENYEART JT TEN | 10608 CORRINGTON AVE | | | | KANSAS CITY | MO | 64134 |
| RUBY R ISRAEL | 402 SAM PARKER RD | | | | GRAY | KY | 40734-6776 |
| RUBY RODGERS | 1408 BRYN MAUR | | | | DAYTON | OH | 45406-5901 |
| RUBY S MARTIN | 701 CAMPBELL CIR | | | | ATLANTA | GA | 30354-1063 |
| RUBY SOLOMON & FRANCES D VERONDA JT TEN | 501 11TH ST NW | | | | ALBUQUERQUE | NM | 87102 |
| RUBY STONEMAN | 937 KINWAT AVE | | | | BALTIMORE | MD | 21221-5217 |
| RUBY STRUDWICK | 3726 DELTA RIVER DR | | | | LANSING | MI | 48906-3465 |
| RUBY SWAFFORD | 150 TULIP TRAIL APT 220 | | | | HENDERSONVLLE | NC | 28792 |
| RUBY T JOHNSON | 3656 HIGHWAY 16 E | | | | CANTON | MS | 39046-8936 |
| RUBY T JOHNSON & ORVILLE H JOHNSON JT TEN | 3656 HIGHWAY 16 E | | | | CANTON | MS | 39046-8936 |
| RUBY T MONROE | 613 E SOUTHFIELD RD | | | | SHREVEPORT | LA | 71105-4333 |
| RUBY T MONTGOMERY | 299 ALPHONSE ST | | | | ROCHESTER | NY | 14621-4818 |
| RUBY V ACKLEY | 103 E SKYLINE VW | | | | DALLAS | GA | 30157-7476 |
| RUBY V MASSEY | 800 MADONNA BLVD | | | | TIERRA VERDE | FL | 33715-1843 |
| RUBY V MASSEY & CHARLES E MASSEY JT TEN | 800 MADONNA BLVD | | | | TIERRA VERDE | FL | 33715-1843 |
| RUBY W DAVENPORT WILSON H DAVENPORT & DOROTHY D SLAUGHTER JT TEN | 2219 SCOTTSBURG ROAD | PO BOX 136 | | | SCOTTSBURG | VA | 24589-0136 |
| RUBY W WOODARD | 16492 FM3083 ROAD | | | | CONROE | TX | 77302-5146 |
| RUBY WADE | 4600 TONI DR | | | | DAYTON | OH | 45418-2438 |
| RUBY WINSTON BEACHAM | 725 SARAZEN DR | | | | GULFPORT | MS | 39507-2227 |
| RUBY YANCEY METSKER | 16955 HAZEL DELL RD | | | | NOBLESVILLE | IN | 46060-6913 |
| RUBYE FAYE STUBBS | | | | | AMHERST | NE | 68812 |
| RUBYE R BUTLER | WATER ST | PO BOX 361 | | | SHARPTOWN | MD | 21861-0361 |
| RUBYLIN H ARNELL | 778 GADEK PLACE | | | | PERTH AMBOY | NJ | 08861-2908 |
| RUCIE EARL ODOM | PO BOX 458 | | | | ORANGE | TX | 77631-0458 |
| RUDALPH MCDANIEL | PO BOX 763093 | | | | DALLAS | TX | 75376-3093 |
| RUDELL DUNIGAN | 5095 PLEASANT LAKE RD | | | | HOWELL | MI | 48843-7914 |
| RUDELLE F CARLISLE | 4909 MANSLICK RD | | | | LOUISVILLE | KY | 40216-4074 |
| RUDI G RINAS | 345 ELMGROVE RD | | | | ROCHESTER | NY | 14626-4246 |
| RUDI GLAESER | 1373 NORTH SKYLINE | | | | SEVEN HILLS | OH | 44131-1649 |
| RUDI SPIESS | VERGISSMEINNICHTWEG 31 | WIESBADEN 65201 GERMANY | | | | | |
| RUDI WICHT | R R 1 | LOCUST HILL ON L0H 1J0 CANADA | | | | | |
| RUDIE A HUSCHKE | R-2 | 5048 E GRAND RIVER | | | WEBBERVILLE | MI | 48892-9241 |
| RUDIGER THIELERT | WALDENTAL 2 | D-44143 DORTMUND | REPL OF GERMANY | | | | |
| RUDIO S PANONE | 14744 BIDFORD CT | SUITE 209A | | | SHELBY TWP | MI | 48315-3742 |
| RUDOLF A ISLER | 342 SUNRISE DRIVE | | | | FLUSHING | MI | 48433-2155 |
| RUDOLF A SCHIMON | 315 SNELL | | | | ROCHESTER | MI | 48306 |
| RUDOLF B LORSCH | 6058 TUMILLA AVE | | | | WOODLAND HILLS | CA | 91367 |
| RUDOLF B LORSCH & IRENE S LORSCH JT TEN | 6058 JUMILLA AVE | | | | WOODLAND HILLS | CA | 91367-5608 |
| RUDOLF C ULIP | 630 BIGHORN CREEK ST | | | | HENDERSON | NV | 89015-0937 |
| RUDOLF CULIK CUST MICHAEL JAMES CULIK U/THE PA U/G-M-A | 5 TORONTO CIRCLE | PIERMONT WOODS | | | NEWARK | DE | 19702-2710 |
| RUDOLF DITTRICH | DIESTELWEG 30 | | | 28816 STUHR GERMANY | | | |
| RUDOLF E SMOLDERS | OPEL BELGIUM NV | NOORDERLAAN 401 | B2030 ANTWERPEN BELGIUM | | | | |
| RUDOLF E SMOLDERS | OPEL BELGIUM NV | PSTBS 9 NOORDERLAAN 401 | HAVN 500 ANTWERP B BELGIUM | | | | |
| RUDOLF ERIC HUTZ | PO BOX 2207 | | | | WILMINGTON | DE | 19899-2207 |
| RUDOLF HAMP OPEL AUSTRIA GMBH | GROSSENZERSDORFERSTR 59 | A-1220 VIENNA AUSTRIA | | | | | |
| RUDOLF HAUSER | 54 BRIXTON RD | | | | GARDEN CITY | NY | 11530-4224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUDOLF HERZOG CUST WILLIAM R HERZOG U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | PO BOX 887 | | | ASHTABULA | OH | 44005-0887 |
| RUDOLF K KUNZE & ADELE U KUNZE TEN COM | 6404 LAGRANGE RD | | | | WYOMING | NY | 14591-9518 |
| RUDOLF KHANDL | 10029 HUNTINGTON PARK | | | | STRONGSVILLE | OH | 44136-2569 |
| RUDOLF KODER & EMILY KODER JT TEN | 1125 DRIFTWOOD CT | APT 721 | | | ELK GROVE VLG | IL | 60007 |
| RUDOLF KOWALLIK | ADAM OPEL | ALEMANNENSTR | RUESSELSHEIM 65428 GERMANY | | | | |
| RUDOLF KOWALLIK | ALEMANNEMSTR 10 | 65428 RUESSELSHEIM GERMANY | | | | | |
| RUDOLF M GEISSER | 5-A CREEKSIDE CIRCLE | | | | ELGIN | IL | 60123-1127 |
| RUDOLF PECKHARDT & ERIKA PECKHARDT JT TEN | 5 WENDOVER PLACE | | | | BRIDGEWATER | NJ | 08807-5615 |
| RUDOLF ROCCO CUST JOSEPH ANTHONY ROCCO U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 117 SECOND AVE | | | PELHAM | NY | 10803-1419 |
| RUDOLF S FICEK | 8731 W 170TH PL | | | | ORLAND PARK | IL | 60462-5737 |
| RUDOLF THUNBERG | 1065 PEQUOT AVE | | | | SOUTHPORT | CT | 06490-1421 |
| RUDOLF ZYZIK | 4 RANDALL DRIVE | | | | MASSENA | NY | 13662-2409 |
| RUDOLFO AVILA | 2046 TIMBERLANE | | | | JENISON | MI | 49428-8140 |
| RUDOLFO D MEZA | 11713 E HAVENWOOD DR | | | | WHITTIER | CA | 90606-2001 |
| RUDOLFO GARCIA & PATRICIA GARCIA JT TEN | 120 31ST ST | | | | AVALON | NJ | 08202-1715 |
| RUDOLFO LONGORIA | 200 SUNNYWOOD LN | | | | WOODLAND PARK | CO | 80863 |
| RUDOLFO N SARE | 2349 TOPAZ | | | | TROY | MI | 48098-3836 |
| RUDOLFO S ORTEGA | 619 TONOPAH AVE | | | | LA PUENTE | CA | 91744-2457 |
| RUDOLFUS R GRIN | AV INDIANOPOLIS 3096 3 FL A | PLNLTO PAULSTA SAO PAULO | SAO PAULO BRASIL04 | | | | |
| RUDOLL KELLOGG | 311 ERWIN ST | | | | GREENSBORO | NC | 27406-2834 |
| RUDOLPH A BUCCI & LORETTA C BUCCI JT TEN | 135 GARDEN ST | | | | GARDEN CITY | NY | 11530-6508 |
| RUDOLPH A FERRARA & DOROTHY M FERRARA TR RUDOLPH A FERRARA REVOCABLE | LIVING TRUST UA 8/31/99 | 11162 HANOVER DR | | | WARREN | MI | 48093-5591 |
| RUDOLPH A HEJNY | 21642 NADIA DRIVE | | | | JOLIET | IL | 60431-6697 |
| RUDOLPH A PARNELL JR | 1904 MT ZION CHURCH RD | | | | ALEXIS | NC | 28006-9743 |
| RUDOLPH A PERSICO | 2-1 FONCINE LANE | | | | SOUTH WINDSOR | CT | 06074-6936 |
| RUDOLPH A PERSICO CUST KACEY LYNN BUSH UGMA CT | 2-1 FONCINE LN | | | | SOUTH WINDSOR | CT | 06074-6936 |
| RUDOLPH A RITTER JR | 6161 QUINCE RD | | | | MEMPHIS | TN | 38119-7523 |
| RUDOLPH A SCHLAIS | 839 CEDAR POINT ROAD | | | | SANDUSKY | OH | 44870 |
| RUDOLPH A SCHLAIS III | 22 BLODGETT AVE | | | | CLARENDON HILLS | IL | 60514-1135 |
| RUDOLPH A SCHLAIS JR | 839 CEDAR POINT ROAD | | | | SANDUSKY | OH | 44870-5229 |
| RUDOLPH A ZILLI | 1131 DOUGLAS AVE | | | | WANTAGH | NY | 11793-1730 |
| RUDOLPH ABUNDIS BETTIE R ABUNDIS TR UA 05/05/94 ABUNDIS FAMILY TRUST | 1436 PASEO ROBLES | | | | SAN DIMAS | CA | 91773 |
| RUDOLPH ARMSTRONG | 5163 N LINDEN RD | | | | FLINT | MI | 48504-1151 |
| RUDOLPH AUKSCHUN | 21100 KEENEY MILL RD | | | | FREELAND | MD | 21053-9645 |
| RUDOLPH B BANKA | 820 HOUSEMAN N E | | | | GRAND RAPIDS | MI | 49503-1834 |
| RUDOLPH BAKER | 1151 OVERLAND DR | | | | SPRINGHILL | FL | 34608-7473 |
| RUDOLPH BEUC JR & RUDOLPH BEUC III JT TEN | 138 W GLENDALE RD | | | | WEBSTER GRVS | MO | 63119-4060 |
| RUDOLPH BREUKERS | 101 PRESTWICK COURT | | | | VALLEJO | CA | 94591-4312 |
| RUDOLPH BUMGARDNER 3RD | BOX 2535 | | | | STAUNTON | VA | 24402-2535 |
| RUDOLPH C HILL | 18473 GRIGGS | | | | DETROIT | MI | 48221-1935 |
| RUDOLPH C TROIKE TR UA 11/30/01 OPAL S ROCKE LIVING TRUST | 725 E MESCAL PL | | | | TUCSON | AZ | 85718-4724 |
| RUDOLPH D FLUELLEN | 7700 FIELDER ROAD | | | | JONESBORO | GA | 30236-2608 |
| RUDOLPH D NAJDA | 4253 ST FRANCIS COURT | | | | AVON | OH | 44011-3728 |
| RUDOLPH E HOMRICH JR | 3635 144TH AVE | | | | HAMILTON | MI | 49419-9752 |
| RUDOLPH F BASTA JR & HOLLY J BASTA JT TEN | 205 CEDARBROOK CT | | | | MCMURRAY | PA | 15317-3546 |
| RUDOLPH F GATZ | 3293 FREDERICK STREET | | | | GRAND BLANC | MI | 48439-8104 |
| RUDOLPH F GOLLA | PO BOX 89 | | | | HARTLAND | MI | 48353-0089 |
| RUDOLPH F JARONEK & JOSEPHINE G JARONEK JT TEN | 5409 NW STEED DR | RR 17 | | | NORMAN | OK | 73072 |
| RUDOLPH F KASSIN | 924 ARBOR DRIVE | BOX 331 | | | LAKE GEORGE | MI | 48633-0331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUDOLPH F LARA & LINDA L LARA JT TEN | 128 SOUTH PLANTATION PLACE | | | | ANAHEIM | CA | 92806-3231 |
| RUDOLPH F LESS & BETTE LOU LESS JT TEN | PO BOX 1743 | | | | GAYLORD | MI | 49734-5743 |
| RUDOLPH F THOMPSON | 638 PALM DR | | | | GLENWOOD | IL | 60425-1119 |
| RUDOLPH F ZEPEDA CUST DAVID ZEPEDA U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 12207 APPLEBY DR | | | HOUSTON | TX | 77031-3301 |
| RUDOLPH FREIER | 13640 3RD AVE NE | | | | BRADENTON | FL | 34212-2731 |
| RUDOLPH FREY | 30 SHERWOOD LN | | | | TOMS RIVER | NJ | 08757 |
| RUDOLPH G JAKS JR | 206 KINGFISHER DRIVE | | | | SUGAR LAND | TX | 77478-4710 |
| RUDOLPH G LUZZATTO | 14514 CARROLTON DR | | | | ROCKVILLE | MD | 20853-1916 |
| RUDOLPH G RIVERA | 118 MC GRADY DR | | | | LADSON | SC | 29456 |
| RUDOLPH G WAGEMANN | 4785 SW 191ST AVE | | | | ALOHA | OR | 97007-2422 |
| RUDOLPH GRAF CUST DAVID ROBERT GRAF U/THE NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 109 TRUMAN DR | | | CRESSKILL | NJ | 07626-1709 |
| RUDOLPH GUFFREY & ROSE MARIE GUFFREY TR RUDOLPH GUFFREY & ROSE MARIE | GUFFREY REVOCABLE | 8237 E MARIPOSA DR | | | SCOTTSDALE | AZ | 85251-1734 |
| RUDOLPH H CLARK | 25 PINETREE RD | | | | WESTBURY | NY | 11590-2710 |
| RUDOLPH H HORNER | 17264 MOUNT EVEREST COURT | | | | SONORA | CA | 95370-8926 |
| RUDOLPH H KRUEGER | 17920 W H42 | | | | GERMFASK | MI | 49836-9801 |
| RUDOLPH H MAREK | 3753 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1327 |
| RUDOLPH H OEST & MRS ELEANOR C OEST JT TEN | NORTH 2167 SMITH PARK ROAD | | | | LODI | WI | 53555 |
| RUDOLPH H ZVARICH | 2227 NE 102ND | | | | PORTLAND | OR | 97220-3714 |
| RUDOLPH HOWARD | 3579 SPRUCE ST | | | | INKSTER | MI | 48141-2919 |
| RUDOLPH J ANDERSON | 11219 KENMOOR ST | | | | DETROIT | MI | 48205 |
| RUDOLPH J BLATNIK & LAUREL M BLATNIK JT TEN | 34350 ADA DR | | | | SOLON | OH | 44139-5812 |
| RUDOLPH J BOKANYI JR TR UA 06/21/2005 RUDOLPH J BOKANYI LIVING TRUST | 2250 S WEST PAMONA ST | | | | PORT ST LUCIE | FL | 34953 |
| RUDOLPH J CLARK & BARBARA CLARK JT TEN | 1337 PENTWOOD ROAD | | | | BALTIMORE | MD | 21239-3930 |
| RUDOLPH J FIELDS | 16 HIBISCUS DR | | | | MARLTON | NJ | 08053-5553 |
| RUDOLPH J HNILO | 4220 WALL AVE | | | | ALLEN PARK | MI | 48101-3035 |
| RUDOLPH J LEVEILLE | 65 JUNIPER STREET | | | | BANGOR | ME | 04401-4163 |
| RUDOLPH J OSWALD | 1860 FAIROAK RD | | | | NAPERVILLE | IL | 60565 |
| RUDOLPH J OZOL | 5 BOND AVE | | | | LAVALLETTE | NJ | 08735 |
| RUDOLPH J PAPANEK | 220 S DEWEY | | | | OWOSSO | MI | 48867-3112 |
| RUDOLPH J RUZZA | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 28662 S POINTE DR | | GROSSE ILE | MI | 48138-2046 |
| RUDOLPH J SCHULTZ JR | 699 WOLF HOLLOW RD | | | | SCOTIA | NY | 12302-7040 |
| RUDOLPH J UCHAKER JR | 4608 STATE ROUTE 45 | | | | ROME | OH | 44085-9408 |
| RUDOLPH J WILLIS | 1743 N LARRABEE | | | | CHICAGO | IL | 60614-5621 |
| RUDOLPH J WOTTOWA & MARY A WOTTOWA JT TEN | 935 UNION LAKE RD | APT 303 | | | WHITE LAKE | MI | 48386-4534 |
| RUDOLPH J ZURMAN | 5906 S SWIFT AVE | | | | CUDAHY | WI | 53110-3131 |
| RUDOLPH JOHN GORSKY CUST ELIZABETH DIANE GORSKY UGMA CA | 540 POWELL COURT | | | | VISALIA | CA | 93291-4218 |
| RUDOLPH JOHNSON | PO BOX 40957 | | | | REDFORD | MI | 48240-0957 |
| RUDOLPH KASTELIC | 410 WILDER AVE | | | | HURON | OH | 44839-2531 |
| RUDOLPH L MC CARTY | 3463 ERHARDT DRIVE | | | | MT MORRIS | MI | 48458-9404 |
| RUDOLPH L PAYTON | 1758 MACK RD | | | | SAGINAW | MI | 48601-6834 |
| RUDOLPH L PAYTON & BRENDA K PAYTON JT TEN | 1758 MACK RD | | | | SAGINAW | MI | 48601-6834 |
| RUDOLPH LASTER | 296 NORTHLAND AVE | | | | BUFFALO | NY | 14208-1227 |
| RUDOLPH LEE | 1809 MARTIN L KING DR | | | | RUSTON | LA | 71270-7438 |
| RUDOLPH LEONARD ANDERSON | 8421 SW 47TH AVE | | | | PORTLAND | OR | 97219-3436 |
| RUDOLPH M MENNING & VIVIAN C MENNING & CAROL A MCCLENAHAN JT TEN | 2122 BEN FRANKLIN PKWY | | | | EDINBURG | PA | 16116-5404 |
| RUDOLPH M MENNING & VIVIAN C MENNING & THOMAS A MENNING JT TEN | 2122 BEN FRANKLIN PKWY | | | | EDINBURG | PA | 16116-5404 |
| RUDOLPH M MENNING & VIVIAN C MENNING & THOMAS A MENNING JT TEN | RD 1 BX 182B | | | | EDINBURG | PA | 16116-9505 |
| RUDOLPH M SACKUVICH | 159 NORTH WIMBERLY WAY | | | | THE WOODLANDS | TX | 77385-3563 |
| RUDOLPH M SUGGS | 885 S 14TH ST #2 | | | | NEWARK | NJ | 07108-1319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUDOLPH M VERDUSCO | 809N E GULLIVER LAKE RD | | | | GULLIVER | MI | 49840-9001 |
| RUDOLPH MANEFF CUST RUDOLPH M MANEFF U/THE NEW JERSEY UNIFORM GIFTS | TO MINORS ACT | 3295 LONG POINT DR | | | TOMS RIVER | NJ | 08753-4824 |
| RUDOLPH N BIRNEY & MARGARET BIRNEY JT TEN | 9 FOXVEIW CIRCLE | | | | HOCKESSIN | DE | 19707 |
| RUDOLPH O WEIHL & MRS KATHY R WEIHL JT TEN | 215 WEST 88TH ST | | | | NEW YORK | NY | 10024-2321 |
| RUDOLPH P GAMROTH | N34111 POKER COULEE RD | | | | WHITEHALL | WI | 54773-9628 |
| RUDOLPH P PAUL | 9711 MAPLELAWN | | | | YPSILANTI | MI | 48198-9540 |
| RUDOLPH PATTERSON | 1823 HANDLEY ST | | | | SAGINAW | MI | 48602-3611 |
| RUDOLPH PENNINGTON | 7347 E WISER AVE | | | | CAMBY | IN | 46113-8583 |
| RUDOLPH PRENDERGAST | 307-20 CARLUKE CRES | WILLOWDALE ON M2L 2J1 CANADA | | | | | |
| RUDOLPH R BOHONEY | 4611 290TH ST | | | | TOLEDO | OH | 43611-1935 |
| RUDOLPH R MADISON JR | 1036 LAKEMONT RD | | | | BALTIMORE | MD | 21228-1249 |
| RUDOLPH R PARSKE | 4062 KNOLLWOOD DR | | | | GRAND BLANC | MI | 48439-2023 |
| RUDOLPH R SLADEK & MARLENE A KERRY TR RUDOLPH R SLADEK & MARLENE A | KERRY FAMILY TRUST UA 12/16/98 | 1694 PRADO CORTE | | | RIO RICO | AZ | 85648 |
| RUDOLPH R SOBOTTA & BETTY SOBOTTA JT TEN | W 24065 CYRIL SOBOTTA LANE | | | | ARCADIA | WI | 54612-8207 |
| RUDOLPH ROCCO | ATT ANNE ROCCO | 1010 AMBOY AVE | | | EDISON | NJ | 08837-2842 |
| RUDOLPH RODRIGUEZ | 2920 SADDLE HILLS CT | | | | N LAS VEGAS | NV | 89031-2220 |
| RUDOLPH RODRIGUEZ | 6574 CARRIAGE HILLS DR | | | | CANTON | MI | 48187-3042 |
| RUDOLPH ROSENBERG CUST RICHARD PAUL ROSENBERG UGMA NY | 30 HEARTH LANE | | | | WESTBURY | NY | 11590 |
| RUDOLPH RUEHL & RUBY RUEHL JT TEN | 847 SHILOH RD | | | | HOLLADAY | TN | 38341-3911 |
| RUDOLPH S BARBOZA | 4338 LATONA AVE | | | | LOS ANGELES | CA | 90031-1426 |
| RUDOLPH SAGERT | ATTN THERESA SAGERT | 240 HILLCREST AVE | | | LIVERMORE | CA | 94550-3456 |
| RUDOLPH SHURA & ELEANOR SHURA JT TEN | 7572 GREEN MEADOW LN | | | | CANTON | MI | 48187-3697 |
| RUDOLPH SKINNER | 1924 CROSS LAKE BLVD | | | | SHREVEPORT | LA | 71109-2018 |
| RUDOLPH T SENIA & JOSEPHINE M SENIA JT TEN | PO BOX 393 | | | | BROOKLYN | MI | 49230-0393 |
| RUDOLPH V KREUTZER | 2575 HAVERHILL CT | | | | TOMS RIVER | NJ | 08755-2524 |
| RUDOLPH V VOLLBRECHT & ERNESTINE VOLLBRECHT JT TEN | 1047 HIGHLAND LAKE RD | | | | UNION HALL | VA | 24176-2412 |
| RUDOLPH V WANTIN & CAROL M WANTIN TR WANTIN LIVING TRUST UA 11/23/98 | 36612 HEATHERTON | | | | FARMINGTON | MI | 48335-2923 |
| RUDOLPH VRANA & HELEN VRANA JT TEN | 6 BARNES LANE | | | | EAST NORTHPORT | NY | 11731-3104 |
| RUDOLPH W HENKEL JR | 12 CRESTVIEW AVE | | | | PEEKSKILL | NY | 10567-5124 |
| RUDOLPH W MASARIK & FLORENCE V MASARIK JT TEN | 200 FLORAL AVE | | | | ST JOHNS | MI | 48879-1048 |
| RUDOLPH W POLZIN | 6147 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8743 |
| RUDOLPH WEINLICH CUST JOHN WEINLICH UGMA NY | 46 HILL ST | | | | GREENVILLE | NY | 12083-3935 |
| RUDOLPH WILLIAMS | 205 W ASPEN CT | UNIT 7 | | | OAK CREEK | WI | 53154-4452 |
| RUDOLPH YANIS | 3398 S 600 E | | | | MARION | IN | 46953-9595 |
| RUDOLPH Z CHOQUETTE CUST CARL E CHOQUETTE U/THE R I UNIFORM GIFTS TO | MINORS ACT | 6311 TAYLOR RD | | | RIVERDALE | MD | 20737-1151 |
| RUDOLPH ZARUBA | 74 GREENLEAF | | | | TONAWANDA | NY | 14150-8313 |
| RUDOLPHE E MARTELL | 1021 YORKSHIRE PLACE | | | | DAYTON | OH | 45419-3730 |
| RUDY A HOLZER | 108 CONCORD DRIVE | | | | COLUMBIA | TN | 38401-7200 |
| RUDY A MONDRAGON | 819 LA VEGA COURT SW | | | | ALBUQUERQUE | NM | 87105-3835 |
| RUDY ARAGON | 14733 MACNEIL ST | | | | MISSION HILLS | CA | 91345-1720 |
| RUDY B POMAR | 999 CHELSEA RD | | | | CANTON TOWNSHIP | MI | 48187-4829 |
| RUDY B VASQUEZ CUST VAUGHN MARTIN VASQUEZ U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 109 WEST CALIFORNIA AVE | | | GLENDALE | CA | 91203-2211 |
| RUDY BAUER | 29 EMERALD ST | | | | HACKENSACK | NJ | 07601-6102 |
| RUDY D DARLING | 9056 S MORRICE RD | | | | MORRICE | MI | 48857-9769 |
| RUDY D HILTON | 32 HAWKINS | | | | BROOKLYN | MI | 49230-9090 |
| RUDY D LOPEZ | 976 MAJOR AVE | | | | HAYWARD | CA | 94542-1916 |
| RUDY D MARTINEZ | 1601 WILLIS LANE | | | | KELLER | TX | 76248-3147 |
| RUDY D STONE | 908 W KENNEDY | | | | PARAGOULD | AR | 72450-5654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUDY E CAMARENA | 18022 E COTTONTAIL PL | | | | ROWLAND HTS | CA | 91748-4774 |
| RUDY G ADAME | 30737 VANDERBILT ST | | | | HAYWARD | CA | 94544-7422 |
| RUDY G WICKLEIN & ROBERTA WICKLEIN JT TEN | 109 FAIRVIEW AV | | | | MONTAUK | NY | 11954-5250 |
| RUDY G YBANEZ | 3505 SOUTH FENMORE ROAD | | | | MERRILL | MI | 48637-9770 |
| RUDY GUZMAN | 3355 PINEWALK DR N | # 13 | | | MARGATE | FL | 33063-7830 |
| RUDY H SCHINGS & ELAINE SCHINGS JT TEN | 9639 ANDORA AVENUE | | | | CHATSWORTH | CA | 91311-2612 |
| RUDY H VALVERDE | 3344 HELMS AVE | | | | CULVER CITY | CA | 90232-2312 |
| RUDY J NOTTURNIANO | 1114 VANLEAR COURT | | | | COLUMBUS | OH | 43229-5519 |
| RUDY J SAARHEIM | 1020 11TH ST | APT 13 | | | BELLINGHAM | WA | 98225-6641 |
| RUDY J THOMPSON | 2709 SIENNA SPRINGS DR | | | | PEARLAND | TX | 77584-7224 |
| RUDY J TURNER | 13970 ARROWHEAD TRAIL | | | | MIDDLEBURG HEIGHTS | OH | 44130-6732 |
| RUDY J WEDENOJA | 1143 DEVONSHIRE | | | | GROSS PTE PK | MI | 48230-1418 |
| RUDY JONES | 5627 ELGIN ROOF RD | | | | TROTWOOD | OH | 45426-1815 |
| RUDY KELLEY | 2517 N MAIN STREET | | | | DAYTON | OH | 45405-3402 |
| RUDY KUBLER | 36 SAWYER AVE | | | | S I | NY | 10314-2941 |
| RUDY L MARTINEZ | 4320 HARDY STREET | | | | FT WORTH | TX | 76106-2947 |
| RUDY LEE CALVIN | 918 PARRISH STREET | | | | MOUNT CARMEL | IL | 62863-1347 |
| RUDY LOPEZ | 1812 N LUDER AVE | | | | EL MONTE | CA | 91733-3340 |
| RUDY M CONAWAY | 7350 NETT | | | | DETROIT | MI | 48213-1007 |
| RUDY MENDEZ | 1812 HIGHWAY P | | | | O'FALLON | MO | 63366-4607 |
| RUDY NERDINGER | 62-19 74TH AVE | | | | GLENDALE | NY | 11385-6144 |
| RUDY ORTEZ | 3216 VARJO COURT | | | | KEEGO HARBOR | MI | 48320-1322 |
| RUDY P CORTEZ | 2060 CUNNINGHAM | | | | SAN JOSE | CA | 95122-1715 |
| RUDY PAVLINAC JR | 8805 BAILEY RD | | | | BROWN CITY | MI | 48416-9512 |
| RUDY PONTIAC | 2200 ROUG RIVER RD | | | | BELMONT | MI | 49306 |
| RUDY PORCHIVINA | 424 CALLE DE LA MESA | | | | IGNACIO | CA | 94949-5913 |
| RUDY POTOCNIK JR | 1215 S RUTTER | | | | CHANUTE | KS | 66720-2610 |
| RUDY R KARAKO JR | 17607 CASSINA DRIVE | | | | SPRING | TX | 77388-5791 |
| RUDY R PRTENJAK | 244 W BOSTON RD | | | | HINCKLEY | OH | 44233-9461 |
| RUDY RAGATS | 24 GREEN MEADOW DR | WELLAND ONT ON L3C 6X3 CANADA | | | | | |
| RUDY RO YAPO & LARAINE B YAPO JT TEN | 3679 LORENA | | | | DRAYTON PLNS | MI | 48020 |
| RUDY ROBERTS | 19970 RENFREW | | | | DETROIT | MI | 48221-1369 |
| RUDY ROBERTS CUST JULIE ANNE ROBERTS A MINOR U/ART 8-A OF THE PERS | PROP LAW OF N Y | 17071 GREENTREE LANE | | | HUNTINGTN BCH | CA | 92649 |
| RUDY T BATORA | 777 W ALLAN ROAD | | | | HENDERSON | MI | 48841-9717 |
| RUDY W SHAFFER | 82 NORA ST | PO BOX 294 | | | CLARK | PA | 16113-0294 |
| RUDYARD N THOMAS | 2719 WILTON PLACE | | | | FLINT | MI | 48506-1333 |
| RUEBEN A SIMS | PO BOX 490589 | | | | CHICAGO | IL | 60649-0589 |
| RUEBEN A YBANEZ | 2437 CLAYTON DR | | | | MIDLAND | MI | 48640-9560 |
| RUEBEN BERNER CUST ADAM JAY BERNER UGMA NY | 519 BEACH 131ST ST | | | | BELLE HARBOR | NY | 11694-1538 |
| RUEBEN G WHARTON JR | 9535 RUTLAND | | | | DETROIT | MI | 48227-1020 |
| RUEBEN J WOJTASZEK | 1365 FOREST AVE | | | | ROGERS CITY | MI | 49779-1148 |
| RUEDIGER GUNDACKER | IM BRUCHEL 16 | D 67661 KAIFERSLAUTERM GERMANY | | | | | |
| RUEDIGER GUNDACKER | IM BRUCHEL 16 | D 67661 KAIFERSLAUTERM GERMANY | | | | | |
| RUEDIGER GUNDACKER | IM BRUCHEL 16 | D-67661 KAIFERSLAUTERM GERMANY | | | | | |
| RUEDIGER GUNDACKER | IM BRUECHEL 16 | D 67661 KAIFERSLAUTERN GERMANY | | | | | |
| RUEDIGER O ASSION | EMIL-MULLER -STRASSE 11 | DE-53840 TROISDORF GERMANY | | | | | |
| RUEL C ASBURY | PO BOX 45 45 | | | | POTOMAC | IL | 61865-0045 |
| RUEL GRANT | 10305 MEADOW CROSSING DR | | | | TAMPA | FL | 33647-3181 |
| RUFINE G GRAHAM | 592 KING BEACH DR | | | | HOWARD | OH | 43028-8066 |
| RUFINO D RAYOS CUST FLORENCE C RAYOS UGMA MI | 38705 SUTTON DR | | | | STERLING HEIGHTS | MI | 48310-2877 |
| RUFINO M FERREIRA | 12 WILLOW CREEK DR | | | | ATTLEBORO | MA | 02703-8220 |
| RUFUS A MCCALL | 817 CHURCHILL DR | | | | FREDERICKSBURG | VA | 22407-6810 |
| RUFUS BOWERS | 19619 SPENCER ST | | | | DETROIT | MI | 48234-3133 |
| RUFUS CATHEY | 1911 PLAINFIELD ROAD | | | | LAGRANGE | IL | 60525-3732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUFUS CROSBY | 3511 SANDHURST DR | | | | LANSING | MI | 48911-1548 |
| RUFUS D JOHNSON | PO BOX 66 | | | | FRUITLAND PARK | FL | 34731-0066 |
| RUFUS D TAYLOR | 590 NEVADA AVE | | | | PONTIAC | MI | 48341-2553 |
| RUFUS DAN MCMINN | 209 JONES ST | | | | BATESVILLE | MS | 38606-2515 |
| RUFUS DOOLEY | 213 LINSEY BLVD | | | | FLINT | MI | 48503-3988 |
| RUFUS E LESTER JR | 56 MONADNOCK RD | | | | WELLESLEY | MA | 02481-1339 |
| RUFUS EARL WALTER | 402 EDDY RD #4 | | | | CLEVELAND | OH | 44108-1781 |
| RUFUS F MCGLOTHLIN | 5414 NATHAN PL | | | | INDIANAPOLIS | IN | 46237-3038 |
| RUFUS FUGATE | 611 HUFFMAN AVE | | | | DAYTON | OH | 45403-2614 |
| RUFUS G JONES | 1508 DUBLIN RD | | | | OKLAHOMA CITY | OK | 73120-4008 |
| RUFUS G RUSSELL | 6151 AARON LN | | | | HUBER HEIGHTS | OH | 45424-3601 |
| RUFUS GASTON | 16795 GLASGOW CT | | | | ROMULUS | MI | 48174 |
| RUFUS GIBSON | 641 YORK | | | | FLINT | MI | 48505-2031 |
| RUFUS H HARTLEY | 7593 OLD SAVANNAH RD | | | | TENNILLE | GA | 31089-3105 |
| RUFUS HARRY CAMP JR | 6163 W COLDWATER RD | | | | FLUSHING | MI | 48433-9015 |
| RUFUS HUDSON | 623 CAREY | | | | LANSING | MI | 48915-1907 |
| RUFUS J JACKSON | 19800 PREVOST | | | | DETROIT | MI | 48235-2366 |
| RUFUS J MC BRIDE | 7246 KILTIE LANE | | | | NORTHFIELD | OH | 44067-2580 |
| RUFUS L HUNLEY | 3217 MALLERY ST | | | | FLINT | MI | 48504-2929 |
| RUFUS L JESSIE | 16833N 150E | | | | SUMMITVILLE | IN | 46070-9117 |
| RUFUS L NEAL JR | 2424 PINE CHASE CI | | | | SAINT CLOUD | FL | 34769-6500 |
| RUFUS L SANDERS | 3701 VAN DYKE | | | | DETROIT | MI | 48214-5103 |
| RUFUS L WILKS | 18635 OHIO | | | | DETROIT | MI | 48221-2057 |
| RUFUS L WILSON | 8716 EAST T4 | | | | LITTLEROCK | CA | 93543 |
| RUFUS LE GREE JR | 413 NORTH ST | | | | ROCHESTER | NY | 14605-2536 |
| RUFUS LEWIS | 626 HAGUE | | | | DETROIT | MI | 48202-2152 |
| RUFUS LEWIS | PO BOX 40786 | | | | REDFORD | MI | 48240-0786 |
| RUFUS MILLER JR | 62 STRATFORD PARK | | | | ROCHESTER | NY | 14611-3828 |
| RUFUS MITCHELL JR & BRENDA L MITCHELL JT TEN | 31 SPRUCE RUN CRK | | | | DINGMANS FRY | PA | 18328 |
| RUFUS MULLINS | 4639 CAMARGO RD | | | | MOUNT STERLING | KY | 40353-8879 |
| RUFUS O GUNN | 3042 W DODGE RD | | | | CLIO | MI | 48420-1935 |
| RUFUS PEYTON | 5571 HWY 587 ROBINWOOD RD | | | | MONTICELLO | MS | 39654-9223 |
| RUFUS S BAILEY | C/O JAMES FRANKLIN BAILEY | 1420 WOODNYMPH TRL | | | LOOKOUT MOUNTAIN | GA | 30750-2629 |
| RUFUS THOMAS | 317 W 42ND ST | | | | INDIANAPOLIS | IN | 46208-3807 |
| RUFUS W HAMILTON & MRS PEGGY P HAMILTON JT TEN | 8615 MT HOLLY | HUNTERSVILLE ROAD | | | HUNTERSVILLE | NC | 28078 |
| RUFUS W WILLIAMS | 303 VICTORY ST | | | | DANVILLE | IL | 61832-7015 |
| RUFUS WATTS | 7336 EAST RED HAWK STREET | | | | MESA | AZ | 85207-1818 |
| RUFUS WHARTON GAUL | PO BOX 458 | | | | MURRELLS INLET | SC | 29576-0458 |
| RUFUS WILLIAMS | 1400 E 263RD ST | | | | EUCLID | OH | 44132-2918 |
| RUFUS WILLIAMS | 3733 SPRUCE | | | | INKSTER | MI | 48141-2921 |
| RUGH A HENDERSON & SYLVIA HENDERSON JT TEN | 945 STAUFFERS CHURCH ROAD | | | | PALMYRA | PA | 17078-9715 |
| RUI B LEAL | 5116 KENDAL | | | | DEARBORN | MI | 48126-3156 |
| RUI BEATO | 3820 LAKEHEATH DR | | | | CUMMING | GA | 30041-8329 |
| RUI BORGES | 19 BRIDLE PATH CIR | | | | FRAMINGHAM | MA | 01701-3621 |
| RUI MASAHIRO SAWADA | RUA GENERAL ELOY ALFARO 217 | SAO PAULO SP 04139-060 BRAZIL | | | | | |
| RUI MASAHIRO SAWADA | RUA GENERAL ELOY ALFARO 217 | SAO PAULO SP 04139-060 BRAZIL | | | | | |
| RUI VIDA | BARNES DRIVE | | | | WAPPINGER FLS | NY | 12590 |
| RUIKO KAITA | 41-769 MAHAILUA ST | | | | WAIMANALO | HI | 96795-1120 |
| RULON J GERBER TEE U/A/D 11-18-91 RULON J GERBER FAMILY TRUST | 339 E 800 N | | | | LOGAN | UT | 84321-3431 |
| RUMALDA N MINCY | 636 S 14TH | | | | SAGINAW | MI | 48601-1921 |
| RUMFORD CENTER CEMETERY ASSOCIATION INCORPORATED | 419 SO RUMFORD RD | | | | RUMFORD | ME | 04276-3014 |
| RUMMEL, GEORGE C | 30 SHARON DR | | | | RICHBORO | PA | 18954-1054 |
| RUPAL G KAPADIA | 4833 LINDSEY OVALBROOK | | | | RICHMONDHTS | OH | 44143-2931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUPCHAND T SHAMDASANI & MONA R SHAMDASANI JT TEN | PO BOX 2812 | | | | WILSON | NC | 27894-2812 |
| RUPERT ALLANVICT KNOWLES | 535 NW 91ST ST | | | | MIAMI | FL | 33150-2155 |
| RUPERT C STECHMAN | 10623 GARDEN GROVE | | | | NORTHRIDGE | CA | 91326-3211 |
| RUPERT E THOMPSON CUST LARA C THOMPSON UGMA MN | 1400 SHADWELL CIRCLE | | | | HEATHROW | FL | 32746 |
| RUPERT F KREISHER | 7281 ROOSES DR | | | | INDIANAPOLIS | IN | 46217-7411 |
| RUPERT G KEAIS & CAROL A KEAIS JT TEN | 38233 HIBROW | | | | MOUNT CLEMENS | MI | 48036-2134 |
| RUPERT JONES | 3507 OVERLAND TRAIL | | | | ELLENWOOD | GA | 30294 |
| RUPERT L SPIVEY | 129 KC SERENITY FARM LANE | | | | ELLERBE | NC | 28338-9729 |
| RUPERT M RAMIREZ | 13890 VAUGHN ST | | | | PACOIMA | CA | 91331-2742 |
| RUPERT PEDRIN JR | 1951 RANCHITO LN | | | | ALPINE | CA | 91901-2835 |
| RUPERT R GARCIA | 17603 NORTH BUNTLINE DR | | | | SUN CITY WEST | AZ | 85375-5147 |
| RUPERT S WOLFROM JR | 995 20TH ST | | | | BEAUMONT | TX | 77706-4707 |
| RUPERT SMITH | 4001 GROVELAND SW | | | | WYOMING | MI | 49509-3734 |
| RUPERT W HARRIS IV | 133 RUNNEMEDE DR | | | | YOUNGSTOWN | OH | 44512-6638 |
| RUPERT W HUGHES | 4927 SADDLE LN | | | | ANDERSON | IN | 46013-4831 |
| RUPERT WHITE JR | 7346 WAINWRIGHT DRIVE | | | | NORTH RIDGEVILLE | OH | 44039-4046 |
| RUPPERT DEAN | 492 E 129TH ST | | | | CLEVELAND | OH | 44108-1751 |
| RUPPERT HICKMAN II | 49 NORTHFIELD STREET | | | | GREENWICH | CT | 06830 |
| RUSELL T EPPINGER JR | 175 RUNNING BEAR ROAD | | | | COSBY | TN | 37722 |
| RUSH N HILL II TR UA 08/29/1994 LILLIAN M HILL TRUST | 115 TWENTY SECOND ST | | | | NEWPORT BEACH | CA | 92663 |
| RUSH O YARNELL JR | 21607 CENTENNIAL | | | | ST CLAIR SHRS | MI | 48081-2833 |
| RUSHELL DAVIS | 1207 SIGSBEE SE | | | | GRAND RAPIDS | MI | 49506-2555 |
| RUSHIA C QUILLEN | 213 BEVERLY LN | | | | HATTIESBURG | MS | 39402-2013 |
| RUSI B PATELL & MAHARUKH R PATELL JT TEN | 8200 BLVD EAST | | | | N BERGEN | NJ | 07047-6039 |
| RUSLING L REIGHN | 416 MISTLETOE RD | | | | VILLAS | NJ | 08251-1137 |
| RUSS ARSLAN & BETTY J ARSLAN JT TEN | 1415 VANCOUVER AVE | | | | BURLINGAME | CA | 94010-5535 |
| RUSS D HOWE | 9965 TOWNSHIP RD 29 | | | | EAST LIBERTY | OH | 43319-9417 |
| RUSS FRAZIER | 11119 CROWN POINT DR | | | | KNOXVILLE | TN | 37922-4016 |
| RUSS NOWAK CUST ALEXIS STICKELMAN UGMA NY | 115 DALY RD | | | | EAST NORTHPORT | NY | 11731-6309 |
| RUSS P WADE | 5765 MOUNT VERNON DR | | | | MILFORD | OH | 45150-2473 |
| RUSS PANTINO CUST CHRISTINE M PANTINO UGMA NY | 172-90 HIGHLAND AVE | APT 6K | | | JAMAICA | NY | 11432-2829 |
| RUSS PANTINO CUST KIM A PANTINO UGMA NY | 26 IRIS LN | | | | NEW HYDE PARK | NY | 11040-2124 |
| RUSS PANTINO CUST MICHAEL A PANTINO UGMA NY | 26 IRIS LANE | | | | NEW HYDE PARK | NY | 11040-2124 |
| RUSS PARKE | 38247 HURON PT | | | | MT CLEMENS | MI | 48045-2836 |
| RUSS URQUHART | 207 SOPHIA | | | | WEST CHICAGO | IL | 60185-2243 |
| RUSS W POOLE | 14224 E BUFFALO ST | | | | GILBERT | AZ | 85296-5904 |
| RUSSEL A KRIETE & MRS JANE H KRIETE JT TEN | 5413 PARK AVE | | | | DOWNERS GROVE | IL | 60515-4942 |
| RUSSEL ASHBY & EDITH S ASHBY JT TEN | 2004 MASONIC DR | | | | SEWICKLEY | PA | 15143-2405 |
| RUSSEL B RAABE JR | 7 DONMAC DRIVE | | | | DERRY | NH | 03038-3717 |
| RUSSEL BENTLEY JR | 6819 W SKYLARK DR | | | | GLENDALE | AZ | 85308-8909 |
| RUSSEL D COOPER | 1190 84TH ST SE | | | | BYRON CENTER | MI | 49315-8788 |
| RUSSEL D FISHER | 1633 MIDLAN DR | | | | QUINCY | IL | 62301-6318 |
| RUSSEL D MC CARLEY | 3824 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8982 |
| RUSSEL E BYARS | 3840 VALLEY GREEN DR | | | | MARIETTA | GA | 30068-2568 |
| RUSSEL E LAYFIELD | 5419 S SARATOGA AVE | | | | YOUNGSTOWN | OH | 44515-4074 |
| RUSSEL F MARONG | 882 MILL RD | | | | EAST AURORA | NY | 14052-2838 |
| RUSSEL F WHITE | 492 FOREST HILL RD | | | | MANSFIELD | OH | 44907-1529 |
| RUSSEL G LEE | 25 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2668 |
| RUSSEL J POGATS & TERESA M POGATS JT TEN | 2329 HARVARD | | | | BERKLEY | MI | 48072-1751 |
| RUSSEL J SIMERAL | ATTN EARL L SIMERAL | 11343 SEMINOLE DRIVE | | | NORTH HUNTINGDON | PA | 15642-2440 |
| RUSSEL K BRANDT | 1039 RILEY | | | | HUDSONVILLE | MI | 49426-9636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSEL K SANFORD | 2454 WINNERS CIR | | | | SHELBYVILLE | IN | 46176-8866 |
| RUSSEL K SANFORD & JEANNINE J SANFORD JT TEN | 2454 WINNERS CIR | | | | SHELBYVILLE | IN | 46176-8866 |
| RUSSEL L FOSLER | RR 1 BOX 47A | | | | BENNET | NE | 68317 |
| RUSSEL L ROSE | PO BOX 2121 | | | | INDEPENDENCE | MO | 64055-0021 |
| RUSSEL L STEELE | 14342 MCCAVIT ROAD | | | | NEY | OH | 43549 |
| RUSSEL M BUCKEL | 2089 POINTER ROAD | | | | WEST BRANCH | MI | 48661 |
| RUSSEL M WIXSON | 5118 BROWN RD | | | | AVOCA | MI | 48006-3216 |
| RUSSEL P COPE | 781 RICE PATCH RD | | | | EARLY BRANCH | SC | 29916-7741 |
| RUSSEL R ANDERSON | RR 4 | CAMPBELLFORD ON K0L 1L0 CANADA | | | | | |
| RUSSEL R HARNOIS | 863 PUTNAM PIKE | | | | CHEPACHET | RI | 02814-1470 |
| RUSSEL T DINGMAN | 4631 SE 20TH ST | | | | OCALA | FL | 34471-5780 |
| RUSSEL T GARRISON | PO BOX 102 | | | | ALEXANDRIA | IN | 46001-0102 |
| RUSSEL V HALL & GARY T HALL TR UA 01/10/2007 BESS T HALL FAMILY | LIVING TRUST | 3637 FAIRMOUNT BLVD | | | CLEVELAND HTS | OH | 44118 |
| RUSSEL W ROBACK | 11685 MONTCALM RD | | | | GREENVILLE | MI | 48838-9036 |
| RUSSELENE LUKE LEWIS | 414 E 27TH ST | | | | HOUSTON | TX | 77008-2204 |
| RUSSELL A BATTLE | PO BOX 1694 | | | | ORANGE | NJ | 07051-1694 |
| RUSSELL A BINGHAM | 2306 STANLEY ST | | | | NEW BRITAIN | CT | 06053-1037 |
| RUSSELL A BLACKISTON | 139 PARKER LN | | | | TALLMADGE | OH | 44278-2522 |
| RUSSELL A BOLT TR RUSSELL A BOLT TRUST UA 1/31/97 | MARION CENTER ROAD | BOX 427 | | | CHARLEVOIX | MI | 49720-0427 |
| RUSSELL A BROWN | 913 THREE OAKS DRIVE | | | | CORUNNA | MI | 48817-1081 |
| RUSSELL A CAMPEAU | 10117 LOCKLIES DR | | | | GLEN ALLEN | VA | 23060-7221 |
| RUSSELL A COLON & MRS WANDA COLON JT TEN | 329 BELLA VISTA DR | | | | GRAND BLANC | MI | 48439-1506 |
| RUSSELL A CRAIN | 703 RT 539 | | | | NEW EGYPT | NJ | 08533-2107 |
| RUSSELL A DAWSON | 4141 HARRIS TRAIL | | | | ATLANTA | GA | 30327 |
| RUSSELL A DURHAM & LOIS E DURHAM JT TEN | 29 LONSOME OAK DR | | | | ROCHESTER | MI | 48306-2830 |
| RUSSELL A FABER & GRACE R FABER JT TEN | 4046 N WARNER RD | | | | LAFAYETTE HILL | PA | 19444-1427 |
| RUSSELL A FORD | N5035 SUNSET VISTA RD | | | | ONALASKA | WI | 54650-9105 |
| RUSSELL A GILLETTE JR | 810 JESSOP AVE | | | | LANSING | MI | 48910-4574 |
| RUSSELL A GOODRICH | PO BOX 185 | | | | FAIRGROVE | MI | 48733-0185 |
| RUSSELL A HART | 5508 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9162 |
| RUSSELL A HECKMAN | 9980 MIDDLETON RD | | | | OVID | MI | 48866-9578 |
| RUSSELL A HELMER JR & BEVERLY E HELMER TR UA 07/01/92 THE RUSSELL A | HELMER JR & BEVERLY E | 240 GLENN GARY | | | MT MORRIS | MI | 48458-8936 |
| RUSSELL A HOLMES JR | 6106 ADIRONDACK | | | | AMARILLO | TX | 79106-3404 |
| RUSSELL A JANIS | 95 ORCHARD ST | | | | BRATTLEBORO | VT | 05301-2678 |
| RUSSELL A KUBIK | 300 CAMPBELL LN | | | | SAGINAW | MI | 48609-5027 |
| RUSSELL A LAWRENCE | PO BOX 481 | | | | WADDINGTON | NY | 13694-0481 |
| RUSSELL A LEE III | 6985 E LURLENE DR | | | | TUCSON | AZ | 85730-1710 |
| RUSSELL A LUCHSINGER & RUTH L LUCHSINGER JT TEN | 7962 CLARENDON HILLS RD | | | | WILLOWBROOK | IL | 60527 |
| RUSSELL A LUKE | 3660 W SALLEE | | | | TUCSON | AZ | 85745-9571 |
| RUSSELL A MCGLOTHIN | 316 N 24TH ST | | | | SAGINAW | MI | 48601-6201 |
| RUSSELL A MCMORROW | 191 WALKER AVE | | | | FITZGERALD | GA | 31750-8500 |
| RUSSELL A MICALIZIO | 5839 CHILI AVE ALOT F6 | | | | CHURCHVILLE | NY | 14428-9413 |
| RUSSELL A MIGLIORE | 928 EASTCREEK DR | | | | SOUTH LYON | MI | 48178-2602 |
| RUSSELL A MYERS & MRS JUDITH M MYERS JT TEN | 2060 W HIGH COUNTRY DR | | | | COTTONWOOD | AZ | 86326-8331 |
| RUSSELL A NICHOLS | 5728 MADRID LN | | | | LONG BEACH | CA | 90814 |
| RUSSELL A NOTARO | 8 LUCY LANE | | | | CHEEKTOWAGA | NY | 14225-4438 |
| RUSSELL A ORTMAN | 110 JUDSON RD | | | | KENT | OH | 44240-6063 |
| RUSSELL A PARISH | 5132 CRANBERRY DR | | | | MINERAL RIDGE | OH | 44440-9441 |
| RUSSELL A PETERSON | 19921 HAMIL CIRCLE | | | | GAITHERSBURG | MD | 20886-5651 |
| RUSSELL A PRICE | 505 PRAIRIE ROAD | | | | MONROE | LA | 71202-7609 |
| RUSSELL A RADEMACHER | 906 BILLS LN | | | | SAINT JOHNS | MI | 48879-1102 |
| RUSSELL A RAU | 100 OAK LAND | | | | HOLLY | MI | 48442-1218 |
| RUSSELL A RINE | 35 SEA PINES DR | | | | ST HELENA IS | SC | 29920-3604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL A SCHEID | 29334 GREATER MACK | | | | ST CLAIR SHRS | MI | 48081-1228 |
| RUSSELL A SCHEID & BETTY E SCHEID JT TEN | 29334 GREATER MACK | | | | ST CLAIR SHORES | MI | 48081-1228 |
| RUSSELL A SEVERANCE | 23 RIVER ST | | | | BATAVIA | NY | 14020-1823 |
| RUSSELL A SIBBRING & SUSAN K SIBBRING TR RUSSELL A & SUSAN K SIBBRING | REV LIVING TRUST UA 10/25/01 | 2052 PENNY LANE | | | TRACY | CA | 95377-7902 |
| RUSSELL A SPARKS | 1525 KEYSTONE DR | | | | SUWANEE | GA | 30024-4260 |
| RUSSELL A SPILLER | 1702 MISTY HILL LN | | | | KINDWOOD | TX | 77345-1939 |
| RUSSELL A STENZEL & MARLENE A STENZEL JT TEN | 70518 KAREN ST | | | | RICHMOND | MI | 48062-1055 |
| RUSSELL A VOGT CUST KYLE RUSSELL VOGT UTMA WA | 32911 SOUTH SHORE DRIVE | | | | MOUNT VERON | WA | 98274-8230 |
| RUSSELL A VOGT CUST MELISSA TYLER VOGT UTMA WA | 32911 SOUTH SHORE DRIVE | | | | MT VERNON | WA | 98274-8230 |
| RUSSELL ALLAN MARTZ | 4428 ARROW CT | | | | DAVISON | MI | 48423-8973 |
| RUSSELL ANNABAL | 4047 N VASSER ROAD | | | | FLINT | MI | 48506-1734 |
| RUSSELL ANTHONY TOMKOSKI | 93 PRENTICE AVE | | | | SOUTH RIVER | NJ | 08882-2207 |
| RUSSELL ASHER & RUSSELL SCOTT ASHER JT TEN | PO BOX 1211 | | | | LEBANON | OH | 45036-5211 |
| RUSSELL B KANE | 1133 13TH ST | | | | LOS OSOS | CA | 93402-1401 |
| RUSSELL B MERRILL | 70 FAIRMONT CT | | | | SMYRNA | DE | 19977-4008 |
| RUSSELL B SMITH JR TR RUSSELL B SMITH JR LIVING TRUST UA 08/30/95 | 1120 UNION ST #12 | | | | SAN FRANCISCO | CA | 94109-2043 |
| RUSSELL B TANDY & BESSIE N TANDY JT TEN | ATTN J RICHARD GARRETT | EXEC OF ESTATE RUSSELL B TANDY | 410 PORT DRIVE | | MADISON | TN | 37115-3427 |
| RUSSELL B TURNER | 8599 CANTERBERRY CT | | | | YPSILANTI | MI | 48198-3642 |
| RUSSELL BAKER | 2053 6TH ST | | | | SARASOTA | FL | 34237-4311 |
| RUSSELL BARLOW CUST EPHRAIM BARLOW UTMA NV | 4070 EAST PATRICK LANE | | | | LAS VEGAS | NV | 89120-3928 |
| RUSSELL BAYARD HODGE | PO BOX 425 | | | | GUILFORD | CT | 06437-0425 |
| RUSSELL BAYLY CUST AMANDA MERRILL BAYLY UGMA MI | 1933 PELICAN CT | | | | TROY | MI | 48084-1434 |
| RUSSELL BERNT | 4363 TRAILS END DRIVE | | | | DAYTON | OH | 45429-1661 |
| RUSSELL BERTAGNOLI | 2461 PERHTIGO ST | | | | GREEN BAY | WI | 54313-5729 |
| RUSSELL BIALON | 5416 S MCVICKER AVE | | | | CHICAGO | IL | 60638-2636 |
| RUSSELL BREMER & BARBARA BREMER JT TEN | 7465 MILL ROAD | | | | ROCKFORD | IL | 61108-2637 |
| RUSSELL BROWN | 402 L STREET | | | | BEDFORD | IN | 47421-1812 |
| RUSSELL BUCHALTZ | 6218 VISTA VIEW DR | | | | HOUSE SPRINGS | MO | 63051-4338 |
| RUSSELL C BRANNEN | 2413 NAPA TR | | | | WAUKESHA | WI | 53188-4669 |
| RUSSELL C CRAVEN & LOIS M CRAVEN JT TEN | 300 HIGHLAND DR | | | | ROSCOMMON | MI | 48653-8147 |
| RUSSELL C DECKMAN | 148 E LOWELL ST | | | | CLAYCOMO | MO | 64119-1737 |
| RUSSELL C DODGE JR | 1218 STATE ROUTE 32 | | | | ROUND POND | ME | 04564-3712 |
| RUSSELL C GOUDY & REBECCA S GOUDY JT TEN | GWYNEDD ESTATES | 301 NORRISTOWN ROAD | APT G108 | | AMBLER | PA | 19002 |
| RUSSELL C KLEINER | 3774 W. APRIL STREET | | | | BATTLEFIELD | MO | 65619 |
| RUSSELL C LILLY | 483 SPRING MILL LN | | | | INDIANAPOLIS | IN | 46260-3526 |
| RUSSELL C LOVICK & DOROTHY L LOVICK JT TEN | 7161 EAGLE RD | | | | INDIANAPOLIS | IN | 46278-9549 |
| RUSSELL C MC MICHAEL | 2705 S MERIDIAN | | | | JACKSON | MI | 49203-4877 |
| RUSSELL C PARKER & JUDY L PARKER JT TEN | 5845 SW 96TH ST | | | | MIAMI | FL | 33156-2053 |
| RUSSELL C PROUT | BOX 90943 | | | | ROCHESTER | NY | 14609 |
| RUSSELL C PROUT JR | BOX 90943 | | | | ROCHESTER | NY | 14609 |
| RUSSELL C SHEFFIELD & LAURA D SHEFFIELD TEN COM | BOX 41 | | | | DAYTON | TX | 77535-0041 |
| RUSSELL C THOMASSEE | 730 S POYDRAS STREET | | | | BREAUX BRIDGE | LA | 70517-4004 |
| RUSSELL C TOWNSEND & MARY TOWNSEND JT TEN | 8912 SUNSET W | | | | TRAVERSE CITY | MI | 49686-1516 |
| RUSSELL C VARGO | 107 WILLOWBY LN | | | | PINCKNEY | MI | 48169-9160 |
| RUSSELL C VAUGHN & PATSEY L VAUGHN JT TEN | 2503 RAY RD | | | | FENTON | MI | 48430-9613 |
| RUSSELL CARROLL SMATHERS | 9603 KINGS GRANT RD | | | | LAUREL | MD | 20723-1469 |
| RUSSELL CHURCH | PO BOX 220863 | | | | HOLLYWOOD | FL | 33022-0863 |
| RUSSELL CHURCH CUST JONATHAN R CHURCH UTMA FL | PO BOX 863 | | | | HOLLYWOOD | FL | 33022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL CHURCH CUST MONICA CHURCH UTMA FL | PO BOX 863 | | | | HOLLYWOOD | FL | 33022 |
| RUSSELL CLARENCE VAUGHN | 2503 RAY RD | | | | FENTON | MI | 48430-9613 |
| RUSSELL CLUM | 1008 COUNTY ROUTE 6 | | | | GERMANTOWN | NY | 12526 |
| RUSSELL CORBITT | 4520 MOUNT SHARON RD | | | | GREENBRIER | TN | 37073-5133 |
| RUSSELL COUCH | 4849 BRENDA DR | | | | ORLANDO | FL | |
| RUSSELL D BOBSON | 505 W 12TH ST | | | | MARION | IN | 46953-2147 |
| RUSSELL D BOERNER & BARBARA M BOERNER JT TEN | 1550 LIBERTY CT | | | | BROOKFIELD | WI | 53045-5327 |
| RUSSELL D CAREY | PO BOX 111 | | | | CAPEVILLE | VA | 23313 |
| RUSSELL D CARLYLE | 7085 FLETCHER DR | | | | WINSTON | GA | 30187-2343 |
| RUSSELL D COFFEY JR | 417 AL HWY 36 | | | | MOULTON | AL | 35650-5047 |
| RUSSELL D CORNING | 41 CHESTNUT AVE | | | | SAN RAFAEL | CA | 94901-1057 |
| RUSSELL D EVETT CUST STEPHEN HALL EVETT U/THE VIRGINIA UNIFORM GIFTS | TO MINORS ACT | 1 COLLEY AVE APT 816 | | | NORFOLK | VA | 23510 |
| RUSSELL D HALL | 14710 SPRUCECREEK LN | | | | ORLAND PARK | IL | 60467-7210 |
| RUSSELL D JOHNSON | 2920 STATE RT 7 N E | | | | FOWLER | OH | 44418-9773 |
| RUSSELL D LIBERT & MRS JANE E LIBERT JT TEN | 1470 CHARDONNAY COURT | | | | UKIAH | CA | 95482-3383 |
| RUSSELL D LILLIE | 741 SPRING | | | | COOPERSVILLE | MI | 49404-1048 |
| RUSSELL D LONSINGER | 1190 SNELL ROAD | | | | LEWISBURG | TN | 37091-6960 |
| RUSSELL D MACHAN CUST DAVID MCDOUGALL UTMA OH | 4290 W DARR HOPFINGER RD | | | | PORT CLINTON | OH | 43452-9532 |
| RUSSELL D MENEVE | PO BOX 353 | | | | HAWTHORNE | NJ | 07507-0353 |
| RUSSELL D MEYERS | 5851 GILMAN | | | | GARDEN CITY | MI | 48135-2512 |
| RUSSELL D MOLITOR | PO BOX 705 | | | | LAKE CITY | MI | 49651-0705 |
| RUSSELL D MOUNTAIN ROWLAND MOUNTAIN & ASSOC INC | 2600 CENTURY PKWY NE STE 120 | | | | ATLANTA | GA | 30345-3104 |
| RUSSELL D OBRIEN | 5431 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4148 |
| RUSSELL D POWERS | 1303 CUMBERLAND CIRCLE WEST | | | | ELK GROVE VILLAGE | IL | 60007-3805 |
| RUSSELL D PRATHER | 2830 SW 63RD | | | | OKLAHOMA CITY | OK | 73159-1622 |
| RUSSELL D SCHUBERT & SHIRLEY M SCHUBERT JT TEN | 1481 FRIEL ST | | | | BURTON | MI | 48529-2017 |
| RUSSELL D SHERMAN | 1486 IVES | | | | BURTON | MI | 48509-1533 |
| RUSSELL D SLACK | 110 HUME ST | | | | LANSING | MI | 48917-4242 |
| RUSSELL D TUTTLE | 5079 YORKTOWN DR | | | | MT MORRIS | MI | 48458-8817 |
| RUSSELL D VON BEREN III | PO BOX 471 | | | | BRADFORD | NH | 03221-0471 |
| RUSSELL D WALKER | 1800 E JORDAN RD | LOT #20 | | | MT PLEASANT | MI | 48858-9747 |
| RUSSELL D ZIGLER | PO BOX 573 | | | | CLOVERDALE | IN | 46120-0573 |
| RUSSELL DAUGHERTY | 467 PINE CREST RD | | | | JACKSBORO | TN | 37757-5007 |
| RUSSELL DE CASTONGRENE & PATRICIA DE CASTONGRENE TEN COM | BOX 66396 | | | | SEATTLE | WA | 98166-0396 |
| RUSSELL DEAN SHIDELER | 943 MANHATTAN AVE | | | | DAYTON | OH | 45406-5141 |
| RUSSELL DEJAIFFE | 626 ALMANSA ST NE | | | | PALM BAY | FL | 32907-3121 |
| RUSSELL DERRICK | PO BOX 432 | | | | BOWMANSTOWN | PA | 18030 |
| RUSSELL DILIBERTO | 48 HAMPSTEAD DR | | | | WEBSTER | NY | 14580-7102 |
| RUSSELL DINOVO | 8516 LOCKWOOD | | | | BURBANK | IL | 60459-2930 |
| RUSSELL DOUGLAS WEINBERG CUST CHARLES A WEINBERG UTMA NJ | 4507 GATETREE CIR | | | | PLEASANTON | CA | 94566-6031 |
| RUSSELL DUANE ROYCE | 5476 E PIONEER | | | | ROSCOMMON | MI | 48653-9776 |
| RUSSELL E ANDERSON & DEBORAH L ANDERSON COMMUNITY PROPERTY | 213 VILLAGE TREE DR | | | | HIGHLAND VILL | TX | 75077-6959 |
| RUSSELL E BENNETT | 4487 E M-71 | | | | CORRENNA | MI | 48817-9570 |
| RUSSELL E BENNETT | 4487 EAST M-71 | | | | CORUNNA | MI | 48817-9570 |
| RUSSELL E BENNETTE JR TR UW MARY ELLA BENNETTE | PO BOX 579 | | | | ROCKINGHAM | NC | 28380-0579 |
| RUSSELL E BLANKENSHIP TR U-W-O JACK D BLANKENSHIP | 1544 EAST 38TH STREET | | | | CLEVELAND | OH | 44114-4306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL E BLANTON | 242 LABETTE ROAD | | | | QUENEMO | KS | 66528-8118 |
| RUSSELL E BOWEN & CHRISTINE M WEISHORN JT TEN | 838 TAYLOR AVENUE | | | | PITCAIRN | PA | 15140-1000 |
| RUSSELL E BRANCH | 871 N W 1371 | | | | HOLDEN | MO | 64040-8410 |
| RUSSELL E BROWN | 6521 NADETTE | | | | CLARKSTON | MI | 48346-1120 |
| RUSSELL E BUSHART | 639 STRAND POND CIRCLE | | | | WEBSTER | NY | 14580-1880 |
| RUSSELL E CAMPBELL JR | 302-H CHESWICK PL | | | | CARY | NC | 27511-4453 |
| RUSSELL E CANTRELL & MRS BILLYE R CANTRELL JT TEN | 485 OLD BLUE SPRINGS RD | | | | SMITHVILLE | TN | 37166-6101 |
| RUSSELL E CORRY | 3919 MOSS OAK DR | | | | JACKSONVILLE | FL | 32277-1325 |
| RUSSELL E CURL JR | 1625 BAYWOOD | | | | PEORIA | IL | 61614-5720 |
| RUSSELL E CURRIE | 34103 INDEPENDENCE | | | | SHAWNEE | OK | 74804-8903 |
| RUSSELL E CURTIS CUST NICOLE M CURTIS UTMA CA | 52970 AVENIDA MENDOZA | | | | LA QUINTA | CA | 92253 |
| RUSSELL E DAVIS | 43516 WELLAND | | | | MT CLEMENS | MI | 48038-5502 |
| RUSSELL E DIXON | PO BOX 1664 | | | | TRENTON | NJ | 08607-1664 |
| RUSSELL E DRAYTON & VIVIAN L DRAYTON TR RUSSELL E DRAYTON TRUST UA | 03/14/00 | 10917 GROUND DOVE CIR APT 9 | | | ESTERO | FL | 33928-2452 |
| RUSSELL E ELLIS JR CUST WILLOW J ELLIS UTMA CA | 4949 VIA CAMPECHE | | | | RIVERSIDE | CA | 92507-5959 |
| RUSSELL E FRANKLIN | 7336 SPRAGUE ST | | | | ANDERSON | IN | 46013-3941 |
| RUSSELL E FREESTONE | 4076 S 300 E | | | | WARREN | IN | 46792-9492 |
| RUSSELL E GARTHA | 25159 NAVAHO | | | | FLAT ROCK | MI | 48134-1724 |
| RUSSELL E GIORDANO | 10521 WOODLAWN DR | | | | KALAMAZOO | MI | 49002-7227 |
| RUSSELL E GRINNELL | 7451 CARSON CITY RD | | | | SHERIDAN | MI | 48884-9778 |
| RUSSELL E HAM | 11041 IVAN | | | | ST ANN | MO | 63074-2126 |
| RUSSELL E HAM | 11041 IVAN AVE | | | | SAINT ANN | MO | 63074-2126 |
| RUSSELL E HAMMER | 625 FOREST GROVE CIR | | | | BROOKFIELD | WI | 53005-6250 |
| RUSSELL E HAUSER | 9637 W BEARD RD | | | | LAINGSBURG | MI | 48848-9339 |
| RUSSELL E HEADLEE | 10623 N CO RD 400 E | | | | PITTSBORO | IN | 46167-9216 |
| RUSSELL E HERZBERG | 3031 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5622 |
| RUSSELL E HOTSINPILLER | 3602 WALLABY PL | | | | MOUNT JULIET | TN | 37122-7590 |
| RUSSELL E IRWIN | 1109 WALNUT ST | | | | OWOSSO | MI | 48867-4327 |
| RUSSELL E ISHAM | 2234 WHITE EAGLE PASS | | | | SWARTZ CREEK | MI | 48473-9776 |
| RUSSELL E JOHNSON | BOX 162 | | | | WELLINGTON | MO | 64097-0162 |
| RUSSELL E JOHNSON TR RUSSELL E JOHNSON TRUST UA 01/08/04 | 1521 EDEN GARDENS DR | | | | FENTON | MI | 48430-9615 |
| RUSSELL E KEENE | 10140 S SUNRIDGE DRIVE | | | | NAPERVILLE | IL | 60564-5819 |
| RUSSELL E KENNEDY | 3463 W US 40 | | | | CLAYTON | IN | 46118-9034 |
| RUSSELL E LAZENBY | 2689 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9653 |
| RUSSELL E LONG & ALDA R LONG TR RUSSELL E LONG & ALDA R LONG REV | TRUST UA 5/1/00 | 1115 EAST NORWOOD PL | | | ALHAMBRA | CA | 91801-5318 |
| RUSSELL E LOVE | 1200 E CR 700 S | | | | MUNCIE | IN | 47302-9175 |
| RUSSELL E MAC CLEERY | 19 CARPENTER RD | | | | CHICHESTER | NH | 03234-6400 |
| RUSSELL E MACHOL & KATHLEEN M MACHOL JT TEN | 2323 FLENTWOOD DR | | | | SARASOTA | FL | 34238-3008 |
| RUSSELL E MATLOCK | 8060 LAND O' LAKES DR | | | | KALAMAZOO | MI | 49048-9315 |
| RUSSELL E MCMICHAEL | 6428 STONE TERR | | | | MORROW | GA | 30260-1725 |
| RUSSELL E MCQUARTER | 98 W MT FOREST RD | | | | PINCONNING | MI | 48650-8923 |
| RUSSELL E MODGLIN | 31073 GRANDE VIEW RD | | | | GRAVOIS MILLS | MO | 65037-4505 |
| RUSSELL E MOLINATTO | 1803 HOUSEL CRAFT | | | | BRISTOLVILLE | OH | 44402 |
| RUSSELL E NEVELS | 6757 OAK RD | | | | VASSAR | MI | 48768-9115 |
| RUSSELL E PERSION & FERN R PERSION COMMUNITY PROPERTY | 11469 SAMOLINE AVE | | | | DOWNEY | CA | 90241-4545 |
| RUSSELL E PETERSEN & MRS HELEN L PETERSEN JT TEN | 38186 S SILVERWOOD DR | | | | TUCSON | AZ | 85739 |
| RUSSELL E POMMER | 3859 NORTH RIVER ST | | | | ARLINGTON | VA | 22207-4649 |
| RUSSELL E RANDALL | 47424 WOODALL | | | | UTICA | MI | 48317-3046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL E RUSKIN | 10911 THATCHER CREST DR | | | | SODDY DAISY | TN | 37379 |
| RUSSELL E SAWYER CUST AIDAN B SAWYER UTMA MD | 711 STIRLING RD | | | | SILVER SPRING | MD | 20901-2259 |
| RUSSELL E SAWYER CUST HOLDEN W SAWYER UTMA MD | 711 STIRLING RD | | | | SILVER SPRING | MD | 20901-2259 |
| RUSSELL E SCHAEFER U/GDNSHP OF ELMO M SCHAEFER | 26711 HILLSIDE | | | | SPRING | TX | 77386-1156 |
| RUSSELL E SCHNORBERGER | 31434 FLORENCE | | | | GARDEN CITY | MI | 48135-1330 |
| RUSSELL E SCHRAM | 3974 WALDON | | | | LAKE ORION | MI | 48360-1632 |
| RUSSELL E SMITH | 1727 PARKFIELD ST | | | | PITTSBURGH | PA | 15210-4027 |
| RUSSELL E SNOW | 72 HANWARD HILL | | | | EAST LONGMEADOW | MA | 01028-2418 |
| RUSSELL E SPENCER & SALLY M SPENCER JT TEN | 251 ALAMEDA BOULEVARD | | | | CORONADO | CA | 92118-1133 |
| RUSSELL E SPRUILL & SHARON A SPRUILL JT TEN | 250 KIMBARY DR | | | | CENTERVILLE | OH | 45458-4133 |
| RUSSELL E TESARZ & KAREN G TESARZ JT TEN | 205 COLONIAL AVE | | | | CONCORD | NC | 28025-8433 |
| RUSSELL E THOMPSON CUST JENNIFER D THOMPSON UGMA AZ | 2201 N EL MORAGA | | | | TUCSON | AZ | 85745-9374 |
| RUSSELL E THOMPSON CUST MARK A THOMPSON UGMA AZ | 4045 N ORACLE RD 173 | | | | TUCSON | AZ | 85705-2767 |
| RUSSELL E URTEL | 4346 N RIDGE ROAD | | | | LOCKPORT | NY | 14094-9774 |
| RUSSELL E WHITE | 1100 GILCREST COURT | | | | BALTIMORE | MD | 21234-5924 |
| RUSSELL E WHITE | 5025 KINNEVILLE | | | | ONONDAGA | MI | 49264-9739 |
| RUSSELL E WHITE | 5212 GALVESTON RD | | | | LANHAM | MD | 20706-2059 |
| RUSSELL E WILLIAMS | 15220 NORMAN | | | | LIVONIA | MI | 48154-4778 |
| RUSSELL E WINDLE | 2584 DANZ AVE | | | | KETTERING | OH | 45420-3404 |
| RUSSELL EDWARD MC CARTY | 1932 LIGHTHOUSE LN NE | | | | TACOMA | WA | 98422-3473 |
| RUSSELL ERIC TESARZ JR & RANDY BRIAN TESARZ JT TEN | 205 COLONIAL AVE | | | | CONCORD | NC | 28025-8433 |
| RUSSELL EVANS & MRS VICTORIA EVANS JT TEN | 150 5TH AVE | | | | HUBBARD | OH | 44425-2068 |
| RUSSELL F GOODACRE JR & JO ANN M GOODACRE JT TEN | 6105 PINTO PLACE | | | | SPRINGFIELD | VA | 22150-1537 |
| RUSSELL F HYDE | 126 CLEARVIEW DR | | | | DOWNINGTOWN | PA | 19335-1102 |
| RUSSELL F KUMITIS | 68 SLOOP CREEK RD | | | | BAYVILLE PARK | NJ | 08721-2032 |
| RUSSELL F LYONS | 722 BROADWAY EAST | | | | SEATTLE | WA | 98102-4608 |
| RUSSELL F MEYER & JULIE K MEYER JT TEN | 1900 ROCKHAVEN DRIVE | | | | RENO | NV | 89511-8617 |
| RUSSELL F MILLER | 3414 WALLINGFORD CT | | | | GRAND BLANC | MI | 48439-7932 |
| RUSSELL F NICOLAI | 167 STROUD RD | | | | HARDIN | KY | 42048-9423 |
| RUSSELL F SPEERS | 694 COUNTY RD CR 316 | | | | DE BERRY | TX | 75639 |
| RUSSELL F WEBBER | 3510 ARGONAUT AVE | | | | ROCKLIN | CA | 95677-1902 |
| RUSSELL F WHARTON JR & ALICE F WHARTON TR WHARTON REVOCABLE TRUST UA | 07/22/05 | 1044 LAURENT ST | | | SANTA CRUZ | CA | 95060-2506 |
| RUSSELL FAUL & MILDRED M FAUL JT TEN | 6601 DONNY BROOK AVENUE | | | | GREENWELL SPRINGS | LA | 70739-4234 |
| RUSSELL FLACK FORD | 1570 LOST NATION RD | | | | ENOSBURG FALLS | VT | 05450-5351 |
| RUSSELL G ABELL | 800 ELGIN RD | APT 1013 | | | EVANSTON | IL | 60201-5627 |
| RUSSELL G BALCOM & ELEANORE F BALCOM JT TEN | 19980 RENSELLOR | | | | LIVONIA | MI | 48152-2436 |
| RUSSELL G BEAN & VERA S BEAN JT TEN | SUITE 208 | 17103 VANAIKEN RD | | | CLEVELAND | OH | 44120 |
| RUSSELL G BERRYMAN | 1213 CARTER DR | | | | FLINT | MI | 48532-2715 |
| RUSSELL G CLIFTON | 26157 MATILDA AVE | | | | FLAT ROCK | MI | 48134-1071 |
| RUSSELL G DELONG | 612 W MARSHALL RD | | | | MCDONALD | OH | 44437-1658 |
| RUSSELL G KINDER | 1021 N MILL ST | | | | HARTFORD | IN | 47348-1601 |
| RUSSELL G KINDER JR | 10836 S 600 E | | | | LAFONTAINE | IN | 46940-9216 |
| RUSSELL G LILLY | 20839 BECKLEY ROAD | | | | FLAT TOP | WV | 25841-9779 |
| RUSSELL G OLSEN | 19450 E BETHEL BLVD NE | | | | CEDAR | MN | 55011-9750 |
| RUSSELL G PETERSON & JOYCE E PETERSON TR RUSSELL G PETERSON REV TRUST | UA 01/02/02 | 2261 TIOGA BLVD | | | SAINT PAUL | MN | 55112-7266 |
| RUSSELL G STEBBINS | 2196 MERRILL LN 10 | | | | BULLHEAD CITY | AZ | 86442-7910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL G STURGIS | BOX 5250 | | | | KINGSVILLE | TX | 78364-5250 |
| RUSSELL G THOMAS | 5362 SUNSET OVAL | | | | N OLMSTED | OH | 44070-4643 |
| RUSSELL G WICHMAN | 2041 S JEFFERSON | | | | DEFIANCE | OH | 43512-3470 |
| RUSSELL G WILES | 213 ALLOWAY DR | | | | SPICEWOOD | TX | 78669-2225 |
| RUSSELL GLENN RICKMAN | 4460 MEADOWBROOK | | | | FLINT | MI | 48506-2005 |
| RUSSELL GUS KIRSCH | 2008 W HURD RD | | | | CLIO | MI | 48420-1814 |
| RUSSELL H BARLOW & HEIDI S BARLOW TR UA 7/15/97 THE RUSS & HEIDI | BARLOW TRUST | 4070 EAST PATRICK LANE | | | LAS VEGAS | NV | 89120-3928 |
| RUSSELL H BOWERS | 503 TUOHY AVE | | | | PITMAN | NJ | 08071-1836 |
| RUSSELL H BROWN & SUANNE L BROWN JT TEN | 4822 53RD ST | | | | LUBBOCK | TX | 79414-3708 |
| RUSSELL H CAUDY | 159 CEDAR COVE | | | | SOUTH BLOOMFIELD | OH | 43103-2007 |
| RUSSELL H COX | 12247 LACEY DR | | | | NEWPORT RICHEY | FL | 34654-4730 |
| RUSSELL H DICE | 22850 COHOON RD | | | | HILLMAN | MI | 49746-9180 |
| RUSSELL H GOODMAN | 7650 W CORNBREAD | | | | YORKTOWN | IN | 47396 |
| RUSSELL H HURLEY | 3314 LETA AVENUE | | | | BURTON | MI | 48529-1062 |
| RUSSELL H KELTY | 7536 HURSTBOURNE GREEN DR | | | | CHARLOTTE | NC | 28277-2506 |
| RUSSELL H KLIX ROSE MARIE KLIX RUSSELL C KLIX JT TEN | 6787 WHITE PINE DR | | | | BLOOMFIELD HILLS | MI | 48301-3030 |
| RUSSELL H KNIVETON | 115 ELIOT ST | | | | ASHLAND | MA | 01721-2419 |
| RUSSELL H KRONCKE JR | 1427 STAGE COACH RD | | | | FRANKFORT | KY | 40601-9663 |
| RUSSELL H LOOMIS | 1502 WAYNE ST | | | | TRAVERSE CITY | MI | 49684-1433 |
| RUSSELL H MC ARTHUR JR | 9109 LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8829 |
| RUSSELL H MCCOIN & BETTY C MCCOIN JT TEN | 28711 FLORENCE | | | | GARDEN CITY | MI | 48135-2787 |
| RUSSELL H NICHOLSON | 16009 KAY | | | | BELTON | MO | 64012-1531 |
| RUSSELL H PALMER | 4574 SCHOULTZ RD RT 1 | | | | N BRANCH | MI | 48461-9747 |
| RUSSELL H PRIVETTE | 9212 AARON DR | | | | OKLAHOMA CITY | OK | 73132-1029 |
| RUSSELL H SHOUSE JR | 1819 ANGELO ST | | | | WINSTON SALEM | NC | 27104-3211 |
| RUSSELL H SPANNINGA & CAROL A SPANNINGA JT TEN | 1831 CHARLOTTE LDG | | | | SPRINGPORT | MI | 49284-9452 |
| RUSSELL H STEVENS TOD CATHERINE F TURNBOW SUBJECT TO STA TOD RULES | 3132 O LEARY RD | | | | FLINT | MI | 48504 |
| RUSSELL H WILHELM & MRS KARON A WILHELM JT TEN | 3151 W PASADENA | | | | FLINT | MI | 48504-2327 |
| RUSSELL H WILHELM SR & KARON A WILHELM JT TEN | 3151 W PASADENA | | | | FLINT | MI | 48504-2327 |
| RUSSELL HAMILTON | 1154 ALLISON RD | | | | BELLEFONTAINE | OH | 43311-2377 |
| RUSSELL HARTMAN JR | 215 HORN ST | | | | LEWISBURG | OH | 45338-8935 |
| RUSSELL HEGGAN | 2473 E TOBIAS RD | | | | CLIO | MI | 48420-7924 |
| RUSSELL HOLLOMAN & CINDY HOLLOMAN JT TEN | 149 CHEROKEE DR | | | | MARTIN | TN | 38237 |
| RUSSELL HUGGINS | BOX 492 | | | | LAKE VIEW | SC | 29563 |
| RUSSELL I FISCHER | 301 CARLYLE BLVD | | | | RUSKIN | FL | 33570-4255 |
| RUSSELL I GRIFFITH CUST WILLIAM I GRIFFITH U/THE IOWA UNIFORM GIFTS | TO MINORS ACT | 103 HUNTINGTON RD | | | GREENVILLE | SC | 29615-4203 |
| RUSSELL I HOPWOOD | PO BOX 132 | | | | UNIONVILLE | IN | 47468-0132 |
| RUSSELL I RILEY JR | 225 LIME LANDING RD | | | | MILLINGTON | MD | 21651-1603 |
| RUSSELL ISABELL | 14142 CR 1141 | | | | TYLER | TX | 75703-9584 |
| RUSSELL J & JACQUELINE SMITH TR SMITH TRUST UA 08/19/97 | 1922 RICH RD | | | | BEAVERCREEK | OH | 45432-2364 |
| RUSSELL J BUCARO & ANN L BUCARO JT TEN | PO BOX 6245 | | | | CHESTERFIELD | MO | 63006-6245 |
| RUSSELL J CARNIAK | 401 S OLD WOODWARD AVE | STE 400 | | | BIRMINGHAM | MI | 48009-6613 |
| RUSSELL J CLARK & KATHERINE R CLARK JT TEN | 3937 PENBROOK LN | | | | LAFAYETTE | IN | 47905 |
| RUSSELL J CLINTON | 6815 CLINTON LANE | | | | CEDAR HILL | MO | 63016-2516 |
| RUSSELL J CREE | 405 S 35TH ST | | | | BILLINGS | MT | 59101-3735 |
| RUSSELL J DAVEY | 1248 E FRONTIER LN | | | | OLATHE | KS | 66062-5766 |
| RUSSELL J DE PRIEST CUST COOPER Y DE PRIEST UGMA MI | 705 MT VERNON | | | | ANN ARBOR | MI | 48103-4742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUSSELL J DEPRIEST CUST GRAHAM E DEPRIEST UGMA MI | 705 MT VERNON | | | | ANN ARBOR | MI | 48103-4742 |
| RUSSELL J DIEM | 2311 N GENESEE ROAD | | | | BURTON | MI | 48509-1211 |
| RUSSELL J DUDZINSKI | 40197 STATE ROUTE18 | | | | WELLINGTON | OH | 44090-9627 |
| RUSSELL J FETTE | 10184 BAUGHMAN RD | | | | HARRISON | OH | 45030-1718 |
| RUSSELL J GEORGE | 535 W 3950 N | | | | PLEASANT VIEW | UT | 84414-1065 |
| RUSSELL J GEORGEVITCH & MARY D GEORGEVITCH JT TEN | 5427 LISETTE AVE | | | | SAINT LOUIS | MO | 63109-3716 |
| RUSSELL J GOUBEAUX | 702 FLANDERS AVE | | | | BROOKVILLE | OH | 45309 |
| RUSSELL J HACKNEY | 1137 WILDERNESS TRL | | | | RAPID CITY | SD | 57702-2809 |
| RUSSELL J HALL | 8567 GOODALE | | | | UTICA | MI | 48317-5723 |
| RUSSELL J HENDRICKSON | 15612 BERLIN TURNPIKE | | | | PURCELLVILLE | VA | 20132-2923 |
| RUSSELL J JODWAY | 12032 PRINCEWOOD DR | | | | FENTON | MI | 48430-9651 |
| RUSSELL J KOONTZ | 4573 BARRINGTON DR | | | | YOUNGSTOWN | OH | 44515-5233 |
| RUSSELL J KRUCHTEN & MRS MARTHA KRUCHTEN JT TEN | 2794 FOX CREEK DR | | | | GERMANTOWN | TN | 38138-6266 |
| RUSSELL J KRUZINSKI & ROSEMARY KRUZINSKI JT TEN | 11107 SO HELENA DR UNIT #2 | | | | PALOS HILLS | IL | 60465-2147 |
| RUSSELL J LAFAVE TR RUSSELL J LAFAVE TRUST UA 02/26/91 | 4638 SURREY LN | | | | GLADWIN | MI | 48624-8237 |
| RUSSELL J MASON & MARY L MASON JT TEN | 1336 PEACHWOOD DR | | | | FLINT | MI | 48507-5637 |
| RUSSELL J MISEKOW | 5438 W VIENNA ROAD | | | | CLIO | MI | 48420-9460 |
| RUSSELL J NOTENBAUM | 5276 SNYDER DR SW | | | | WYOMING | MI | 49418-9514 |
| RUSSELL J NOTENBAUM & MARIE P NOTENBAUM JT TEN | 5960 EASTERN AVE SE APT C17 | | | | KENTWOOD | MI | 49508 |
| RUSSELL J OLEARY | 907 HILLTOP DR | | | | MILTON | WI | 53563-1660 |
| RUSSELL J OUELLETTE | 1960 DEGURSE AVE | | | | MARINE CITY | MI | 48039-1530 |
| RUSSELL J PANNONE & MARIKAY PANNONE JT TEN | 4643 IBIS LN | | | | PASO ROBLES | CA | 93446 |
| RUSSELL J PARSONS | 1225 RT31 SOUTH | BUILDING A SUITE 112 | LEBENON | | LEBANON | NJ | 08833 |
| RUSSELL J PEMBRIDGE & ALICE A PEMBRIDGE JT TEN | 13 MEDINAH CRT | | | | JACKSON | NJ | 08527 |
| RUSSELL J PENROSE | 447 N KANAI DRIVE | | | | PORTERVILLE | CA | 93257-6912 |
| RUSSELL J POWERS | 50 ELM ST | | | | SLEEPY HOLLOW | NY | 10591-2222 |
| RUSSELL J RAINS | 1718 S PENN ST | | | | MUNCIE | IN | 47302-3576 |
| RUSSELL J REID | SUITE 550 | 101 ELLIOTT AVE W | | | SEATTLE | WA | 98119-4221 |
| RUSSELL J SOUTHWELL | 1260 ROUNTREE | | | | HANOVER | MI | 49241 |
| RUSSELL J STAMM | 64 HIGHLANDS AVE | | | | SPRINGFIELD | NJ | 07081-3743 |
| RUSSELL J STEWART | 14267 TORCH RIVER RD | | | | RAPID CITY | MI | 49676 |
| RUSSELL J WITTMER | 5055 PROVIDENCE DR | APT 101 | | | SANDUSKY | OH | 44870-1424 |
| RUSSELL J WOLFE & KARIN H WOLFE JT TEN | 3822 MOUNT | | | | MISSOULA | MT | 59804-4607 |
| RUSSELL J YAHR TR RUSSELL J YAHR TRUST UA 06/01/95 | 4691 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9716 |
| RUSSELL J YOUNG | 24 DAVIS LK RD | | | | LAPEER | MI | 48446-1471 |
| RUSSELL JAMES GIBB TR RUSSELL JAMES GIBB REVOCABLE INTER VIVOS TRUST | UA 12/29/92 | 24739 EMERSON | | | DEARBORN | MI | 48124-1537 |
| RUSSELL JOE HARRELSON & JERENE I HARRELSON JT TEN | 386 NE 831 RD | | | | CLINTON | MO | 64735-9340 |
| RUSSELL JOSCELYN C | 25 BUXTON AV 2 | | | | SOMERSET | MA | 02726-4429 |
| RUSSELL K CALDWELL JR | 8031 STEVEN PKWY | | | | MOUNT MORRIS | MI | 48458-9381 |
| RUSSELL K CHUNG | 355 WOODLAKE COURT | | | | KOHLER | WI | 53044 |
| RUSSELL K HONEYCUTT | 1200 EUGENE | | | | BLUE SPRINGS | MO | 64015-4216 |
| RUSSELL K JENKINS | 301 GLENVIEW DRIVE | | | | BEAVERCREEK | OH | 45440-3205 |
| RUSSELL K KELLY | 928 HURON AVE | | | | PORT HURON | MI | 48060-3707 |
| RUSSELL K KILLIAN | 4018 W LAKE RD | | | | CLIO | MI | 48420-8820 |
| RUSSELL K RANKE | 10218 CHESTNUT RIDGE | | | | HOLLY | MI | 48442-8236 |
| RUSSELL K SCHULZE | 622 SADDLEWOOD LANE | | | | HOUSTON | TX | 77024-5404 |
| RUSSELL KELLEY & PATRICIA HEMBROUGH TEN COM | BOX 237 | | | | ROCKLAND | ME | 04841-0237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL KNOODLE | 2412 SHELLENBARGER RD | | | | OSCODA | MI | 48750-9254 |
| RUSSELL L ABRANTES | 194 MAPLE STREET | | | | MASSENA | NY | 13662-1005 |
| RUSSELL L ACKERMAN | 6284 N OCEANA DR | | | | HART | MI | 49420 |
| RUSSELL L APPEL | C/O TERESA C SCHWERIN | 4558 NORTH ST | | | ATTICA | MI | 48412-9714 |
| RUSSELL L BARCUME JR | 5115 EAST TOWNSEND RD | | | | APPLEGATE | MI | 48401-9604 |
| RUSSELL L BEATY | 3879 SANTA MARIA DR | | | | GROVE CITY | OH | 43123-2824 |
| RUSSELL L BLISS | 4261 FRANKIE CT | | | | BROWNSBURG | IN | 46112-8766 |
| RUSSELL L BOLINGER | PO BOX 5113 | | | | BRADENTON | FL | 34281-5113 |
| RUSSELL L BOONSTRA | 985 EAST ST | | | | COOPERSVILLE | MI | 49404-9411 |
| RUSSELL L BUICE | 108 PINE LAKE DRIVE | | | | CUMMING | GA | 30040-2049 |
| RUSSELL L COE | 5137 W PREAKNESS CT | | | | MUNCIE | IN | 47304-5327 |
| RUSSELL L COLLIER | 9425 E WATERLOO RD | | | | ARCADIA | OK | 73007-9514 |
| RUSSELL L EATON | 300 CAPITAL TRAIL | | | | NEWARK | DE | 19711-3863 |
| RUSSELL L EDWARDS | PO BOX 131 | | | | FORTVILLE | IN | 46040-0131 |
| RUSSELL L FREEMAN | 37 MIKO ROAD | | | | EDISON | NJ | 08817-4067 |
| RUSSELL L FREEMAN & ANDREA D FREEMAN TEN COM | 2517 LOCKHEED DR | | | | MIDLAND | TX | 79701-3955 |
| RUSSELL L GOOLD | GENERAL DELIVERY | TALBOTVILLE ON N0L 2K0 CANADA | | | | | |
| RUSSELL L HALBROOK & BARBARA E ROER JT TEN | 421 S WILLIAMSBURY RD | | | | BLOOMFIELD TOWNSHP | MI | 48301-3461 |
| RUSSELL L HALBROOK & GREGORY S HALBROOK JT TEN | 421 S WILLIAMSBURY RD | | | | BLOOMFIELD TOWNSHP | MI | 48301-3461 |
| RUSSELL L HALBROOK & ROBERT ROSS HALBROOK JT TEN | 421 S WILLIAMSBURY RD | | | | BLOOMFIELD TOWNSHP | MI | 48301-3461 |
| RUSSELL L HALTEMAN & KATHRYN HALTEMAN JT TEN | 324 ALLENTOWN RD | | | | SOUDERTON | PA | 18964-2102 |
| RUSSELL L HANSBERRY | 1937 ST LAWRENCE | | | | BELOIT | WI | 53511-4956 |
| RUSSELL L HAY & MURIEL J HAY JT TEN | 127 EIFFLER LN | | | | BUTLER | PA | 16002-3647 |
| RUSSELL L HODGES | 601 N WILSON STREET | | | | FAIRMOUNT | IN | 46928-1304 |
| RUSSELL L KIPLINGER | 8680 SHERMAN RD R 4 | | | | CHARLOTTE | MI | 48813-9184 |
| RUSSELL L KLINE | G-4060 CORBIN DR | | | | FLINT | MI | 48532 |
| RUSSELL L KOON JR | 1620 E SHORE DR | | | | MARTINSVILLE | IN | 46151-8817 |
| RUSSELL L KUNKLE | 501 W 11TH ST | | | | OOLITIC | IN | 47451-9750 |
| RUSSELL L LEACH JR | 2807 WEST BLVD | | | | KOKOMO | IN | 46902-5976 |
| RUSSELL L LUDWIG | 6401 N HIGHLAND | | | | DEARBORN HTS | MI | 48127-2202 |
| RUSSELL L MADDUX | 5519 BUCKEYE RD | | | | GEORGETOWN | OH | 45121-8785 |
| RUSSELL L MAGOON & LUCY T MAGOON JT TEN | 151 ST JOHNSBURY RD | PO BOX 598 | | | LITTLETON | NH | 03561-0598 |
| RUSSELL L MAYS | 4141 E 400 N | | | | SHELBYVILLE | IN | 46176-9562 |
| RUSSELL L MC PHERSON | 381 PINE DR | | | | GREENVILLE | MI | 48838-8107 |
| RUSSELL L MCPHERSON | 381 PINE DR | | | | GREENVILLE | MI | 48838-8107 |
| RUSSELL L MILLER JR | 4107 WOOLSLAYER WAY 1ST FL | | | | PITTSBURGH | PA | 15224-1533 |
| RUSSELL L MOEN | RT 2 | | | | BLANCHARDVILL | WI | 53516-9802 |
| RUSSELL L OBERST & HEIDI K OBERST & GRETCHEN L OBERST JT TEN | 70 SUGARLOAF AVE | PO BOX 297 | | | CONYNGHAM | PA | 18219-0297 |
| RUSSELL L OBERST & MRS MARY W OBERST TEN ENT | PO BOX 297 | | | | CONYNGHAM | PA | 18219-0297 |
| RUSSELL L OSBORN | 9235 GLEN MOOR LN | | | | PORT RICHEY | FL | 34668-4911 |
| RUSSELL L PERRY | 10 PARMA AVE | | | | NEW CASTLE | DE | 19720-1338 |
| RUSSELL L REDDY | 3202 WYOMING AVE | | | | FLINT | MI | 48506-2517 |
| RUSSELL L REED | 5553 E 40TH | | | | GREENFIELD | IN | 46140 |
| RUSSELL L REELEY | 11024 WEST ONEIL | | | | SUN CITY | AZ | 85351-3316 |
| RUSSELL L ROBBINS | 5925 51 AVE NORTH | | | | KENNETH CITY | FL | 33709-3507 |
| RUSSELL L RUTH & DONNA RUTH JT TEN | 300 N W ASPEN ST | | | | LEES SUMMIT | MO | 64064 |
| RUSSELL L SEEGMILLER JR | 320 N HUDSON ST | | | | COLDWATER | MI | 49036-1105 |
| RUSSELL L SHIREY | PO BOX 263 | 15814 W ISLAND RD | | | HUBBARDSTON | MI | 48845-9211 |
| RUSSELL L SHOOLTZ TR THE RUSSELL L SHOOLTZ REV LIVING TRUST UA | 01/28/03 | 13500 TURNER RD | | | DEWITT | MI | 48820-9613 |
| RUSSELL L STEPHENSON III | 301 WILSHIRE BLVD | | | | WILSON | NC | 27893 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUSSELL L STRAUB | 44713 COLUMB-NEW WATERFORD | | | | COLUMBIANA | OH | 44408 |
| RUSSELL L WAMPLER | 238 NORTHVIEW AVE | | | | CRESTLINE | OH | 44827-1051 |
| RUSSELL L WARTHEN | 3929 SPURWOOD CIR | | | | FORT WAYNE | IN | 46804-3983 |
| RUSSELL L WEST | 17031 MC GUIRE RIDGE ROAD | | | | LAUREL | IN | 47024-9731 |
| RUSSELL L WESTERHOLD | PO BOX 256 | | | | ODESSA | MO | 64076-0256 |
| RUSSELL L WHEELER | 2809 S STATE RD 39 | | | | BROWNSTOWN | IN | 47220-9644 |
| RUSSELL L WRIGHT | 5848 WEST M 21 | | | | ST JOHNS | MI | 48879-9591 |
| RUSSELL LAING MALCOLM JR | 8000 W ALEXANDRIA RD | | | | MIDDLETOWN | OH | 45042-9290 |
| RUSSELL LANGKAWEL & MICHELE LANGKAWEL JT TEN | 4804 COPPER LOOP RD | | | | NORTHPORT | AL | 35473-0807 |
| RUSSELL LANGKAWEL & ROBERT A LANGKAWEL JT TEN | 4804 COPPER LOOP RD | | | | NORTHPORT | AL | 35473-0807 |
| RUSSELL LEE HOBSON | G 2397 FRANCIS RD | | | | MT MORRIS | MI | 48458 |
| RUSSELL LEE STEPHENSON JR | 2310 WHITE OAK | | | | RALEIGH | NC | 27608-1456 |
| RUSSELL LELAND | 6431 LA PUNTA DR | | | | LOS ANGELES | CA | 90068-2827 |
| RUSSELL LEONARD MOORE | 21 SENECA DRIVE | | | | HUDSON | MA | 01749-3126 |
| RUSSELL LYON | 411 ASTER TR | | | | SAN ANTONIO | TX | 78256-1623 |
| RUSSELL M ASHTON | 8455 W 45TH AVENUE | | | | WHEAT RIDGE | CO | 80033 |
| RUSSELL M AYRES | 4419 PALMETTO CT | | | | GRAND BLANC | MI | 48439-8690 |
| RUSSELL M DUNNABACK & ANNA JEAN DUNNABACK JT TEN | 118 RAVINE PLACE | | | | HOWELL | MI | 48843-8603 |
| RUSSELL M FINLEY & MRS HELEN R FINLEY JT TEN | 15022 SHORT RD | | | | DANVILLE | IL | 61834-5702 |
| RUSSELL M HALYK | 3 PALISADE PL | HALIFAX NS B3M 2Y7 CANADA | | | | | |
| RUSSELL M HARMON JR | 1912 S PARK RD | | | | ANDERSON | IN | 46011-3957 |
| RUSSELL M LEWIS | 8175 STATE RT 380 | | | | WILMINGTON | OH | 45177-9052 |
| RUSSELL M PEIRCE JR & MARCIA J PEIRCE JT TEN | 63 HIGH RD | | | | NEWBURY | MA | 01951-1725 |
| RUSSELL M ROSS | 315 HIGHLAND DR | | | | IOWA CITY | IA | 52246-1602 |
| RUSSELL M SHELTON | PO BOX 1400 | | | | ROCHESTER | MI | 48308 |
| RUSSELL M SHELTON CUST CORY M SHELTON UGMA MI | 430 BALDWIN AVE APT 67 | | | | ROCHESTER | MI | 48307-2123 |
| RUSSELL M SHERMAN | 8976 FULMER RD | | | | MILLINGTON | MI | 48746-8708 |
| RUSSELL M SNEAD | 391 HAMILTON RD | | | | BASSETT | VA | 24055-3734 |
| RUSSELL M THOMPSON | PO BOX 166 | | | | GREEN CAMP | OH | 43322-0166 |
| RUSSELL M WANG | 7866 HONEYSUCKLE LANE | | | | EDGERTON | WI | 53534-8506 |
| RUSSELL M WORDEN & BARBARA M WORDEN JT TEN | 320 SIMON BOLIVAR DR | | | | HENDERSON | NV | 89014-5138 |
| RUSSELL MACHNICZ | 214 MOUNTAIN ROAD | | | | SEYMOUR | CT | 06483-2337 |
| RUSSELL MAGARITY & SUSAN MAGARITY JT TEN | 3440 TUCKER RANCH ROAD | | | | WILSON | WY | 83014-9604 |
| RUSSELL MANGIAPANE JR | 5511 S RAINBOW LN | | | | WATERFORD | MI | 48329-1560 |
| RUSSELL MARKS JR | BOX 701MID CITY | | | | DAYTON | OH | 45402 |
| RUSSELL MARVIN WEDDLE & ALBERTA G WEDDLE JT TEN | 702 N ATLANTA ST | | | | OWASSO | OK | 74055-2235 |
| RUSSELL MASOG | 36232 OAK DRIVE | | | | LEBANON | OR | 97355-9247 |
| RUSSELL MAXWELL CUST BRANDON MAXWELL UGMA TX | 16 SHERI DR | | | | COVENTRY | RI | 02816-7612 |
| RUSSELL MAXWELL CUST RACHEL MAXWELL UGMA TX | 16 SHERI DR | | | | COVENTRY | RI | 02816-7612 |
| RUSSELL MENEVE | PO BOX 353 | | | | HAWTHORNE | NJ | 07507-0353 |
| RUSSELL MILLER | 200 JANES WAY | | | | FISHERVILLE | KY | 40023-7549 |
| RUSSELL MILLER III | 1836 GAVIOTA CT | | | | SIMI VALLEY | CA | 93065-2207 |
| RUSSELL MILTON HOSTETLER & SARAH M HOSTETLER TR UA 12/5/92 RUSSELL | MILTON HOSTETLER&SARAH | 80 FULLER AVE | | | PERU | IN | 46970-2821 |
| RUSSELL MORTON U/GDNSHP OF JERRY MORTON | PO BOX 174 | | | | KEO | AR | 72083-0174 |
| RUSSELL MYERS | 631 E HOFFMAN | | | | KINGSVILLE | TX | 78363-6370 |
| RUSSELL N ABBOTT & DORIS JEAN ABBOTT JT TEN | 20 BARTLETT DR | APT 107 | | | ROCKLAND | ME | 04841 |
| RUSSELL N BERG CUST CHERYL ANN BERG U/THE CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 1081 SHADLE AVE | | | CAMPBELL | CA | 95008-5923 |
| RUSSELL N GRAYBEHL | 6091 GARY PLACE | | | | SAN LUIS OBISPO | CA | 93401-8228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUSSELL N KING | 19 RICHMOND HILL ROAD | | | | NORWALK | CT | 06854-2515 |
| RUSSELL N RICE | 1911 SIXTH | | | | BAY CITY | MI | 48708-6796 |
| RUSSELL N SPENGLER | 4347 BAILEY AVE | | | | EGGERTSVILLE | NY | 14226-2134 |
| RUSSELL N WARD & SALLY WARD JT TEN | 7536 LEVY ACRES CN | | | | BURLESON | TX | 76028 |
| RUSSELL N WIRE | 1924 EVERETT AVE | | | | YOUNGSTOWN | OH | 44514-1020 |
| RUSSELL NEIL HOPE | 22131 LOVE AVE | | | | ST CLAIR SHORES | MI | 48082-2479 |
| RUSSELL O BLACKSHER | PO BOX 266 | | | | CRYSTAL RIVER | FL | 34423-0266 |
| RUSSELL O DE CASTONGRENE | PO BOX 66396 | | | | SEATTLE | WA | 98166-0396 |
| RUSSELL O DILLINDER | 705 RAINBOW DR | | | | MILTON | WI | 53563-1649 |
| RUSSELL O MEEDS | 317 SYCAMORE GLEN DRIVE | APT 117 | | | MIAMISBURG | OH | 45342-5707 |
| RUSSELL O RUMPLE | PO BOX 286 | | | | RIDGEFARM | IL | 61870-0286 |
| RUSSELL O VAUGHAN | 2768 CHICKADEE | | | | ROCHESTER HILLS | MI | 48309-3427 |
| RUSSELL OSBORNE | 6386 BRANCHEAU RD | | | | NEWPORT | MI | 48166-9769 |
| RUSSELL P BLACK | PO BOX 1425 | | | | KAMIAH | ID | 83536-1425 |
| RUSSELL P CORLEY | 9684 YALE ROAD | | | | DEERFIELD | OH | 44411-8752 |
| RUSSELL P CORLEY & JUDITH E CORLEY JT TEN | 9684 YALE ROAD | | | | DEERFIELD | OH | 44411-8752 |
| RUSSELL P CROMWELL | 417 ROBINSON ST | | | | BAY | AR | 72411-9414 |
| RUSSELL P DANIELS | 6923 APPALOOSA CT | | | | LAKELAND | FL | 33811-2161 |
| RUSSELL P ELAM | 16559 VAUGHAN | | | | DETROIT | MI | 48219-3324 |
| RUSSELL P FISHER | 6751 WILLOW HWY | | | | GRANDLEDGE | MI | 48837-8974 |
| RUSSELL P GREMEL | 5020 WILSON AVE | | | | CHICAGO | IL | 60630-3904 |
| RUSSELL P HIBMA JR | 3618 68 STREET SW | | | | BYRON CENTER | MI | 49315-8735 |
| RUSSELL P HILL | 4028 OLMSTEAD | | | | WATERFORD | MI | 48329-2044 |
| RUSSELL P HILL & MARY H HILL JT TEN | 4028 OLMSTEAD | | | | WATERFORD | MI | 48329-2044 |
| RUSSELL P LARMAY & PHYLLIS L LARMAY JT TEN | 65155 85TH STREET | | | | BEND | OR | 97701-8478 |
| RUSSELL P LEONARD & ELIZABETH J LEONARD JT TEN | 1 LEONARD DRIVE | | | | PELHAM | NH | 03076-3320 |
| RUSSELL P MARSHALL | 114 ELM ST | | | | GRAND LEDGE | MI | 48837-1244 |
| RUSSELL P MARSHALL & ELEANOR L MARSHALL JT TEN | 114 ELM STREET | | | | GRAND LEDGE | MI | 48837-1244 |
| RUSSELL P MCKITTRICK | 2513 RADRICK LN | | | | CHARLOTTE | NC | 28262-4444 |
| RUSSELL P NEUMANN | 7979 RIVERCREST CT | | | | FREELAND | MI | 48623-8725 |
| RUSSELL P SCIBETTA | 1416 AVENIDA SIERRA | | | | NO FT MYERS | FL | 33903-1326 |
| RUSSELL P SHOCKLEY | 11728 WILLIAMSBURG DR N | | | | KNOXVILLE | TN | 37922-3818 |
| RUSSELL P SHOCKLEY & WILLODEAN H SHOCKLEY JT TEN | 11728 WILLIAMSBURG DR N | | | | KNOXVILLE | TN | 37922-3818 |
| RUSSELL P WELLMAN | 395 S ORR | | | | HEMLOCK | MI | 48626-9424 |
| RUSSELL PAUL | 147 CENTENNIAL ROAD | SCARBOROUGH ON M1C 1Z8 CANADA | | | | | |
| RUSSELL PAUL MC MINN | 11021 N LAKE SHORE DR | | | | MEQUON | WI | 53092-5809 |
| RUSSELL PEACOCK | 2527 MERCURY AVE | | | | CINCINNATI | OH | 45231-4113 |
| RUSSELL PEACOCK & EVA M PEACOCK JT TEN | 2527 MERCURY AVE | | | | CINCINNATI | OH | 45231-4113 |
| RUSSELL PEYERK | 11298 CHAPMAN CT | | | | ROMEO | MI | 48065-3736 |
| RUSSELL R ANDERSON | RR 4 | CAMPBELLFORD ON K0L 1L0 CANADA | | | | | |
| RUSSELL R BROWN | 8599 RIDGEDALE DR | | | | N ROYALTON | OH | 44133-1841 |
| RUSSELL R CRISP | 1166 KEY ROAD S E | | | | ATLANTA | GA | 30316-4558 |
| RUSSELL R CRISWELL | PO BOX 323 | | | | DAYTON | OH | 45449-0323 |
| RUSSELL R DAVIS | 2360 STAIR | | | | DETROIT | MI | 48209-1257 |
| RUSSELL R DEAN | 3927 EAST SHORE DR | | | | STANTON | MI | 48888-9235 |
| RUSSELL R EBACHER | 4849 FIDLER AVE | | | | LONG BEACH | CA | 90808-1126 |
| RUSSELL R FOX | 24 E COLGATE | | | | PONTIAC | MI | 48340-1221 |
| RUSSELL R HARNOIS CUST CORY R HARNOIS UGMA RI | 863 PUTNUM PIKE | | | | CHEPACHET | RI | 02814-1470 |
| RUSSELL R HASTINGS | 4376 BARCHESTER | | | | BLOOMFIELD HILLS | MI | 48302-2114 |
| RUSSELL R HAYES | 8024 COURTNEY AVE | | | | ST LOUIS | MO | 63140-1102 |
| RUSSELL R HENSLEY | 11673 TEMPEST HARBOR LOOP | | | | VENICE | FL | 34292-3818 |
| RUSSELL R HERNANDEZ | 7104 KENSINGTON DRIVE | | | | FORT WAYNE | IN | 46818 |
| RUSSELL R JACKSON | 2149 GAINESVILLE HWY | | | | BLAIRSVILLE | GA | 30512-5817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL R JINKS | 6855 FORT RD | | | | BIRCH RUN | MI | 48415-9022 |
| RUSSELL R JOHNSON | 1476 RIVERDALE DRIVE | | | | OCONOMOWOC | WI | 53066-3436 |
| RUSSELL R JONES | 1909 LOMBARDY AVE | | | | NASHVILLE | TN | 37215-1303 |
| RUSSELL R KENNISON II | 1408 HARVEST LANE | | | | MOBERLY | MO | 65270-2934 |
| RUSSELL R KYRE | 4 FENN CT | | | | CHARLOTTE | MI | 48813-1807 |
| RUSSELL R MARSHALL | 4230 COLUMBIA PIKE | | | | FRANKLIN | TN | 37064-9680 |
| RUSSELL R MILES | 8811 BILLINGS RD | | | | KIRTLAND | OH | 44094-9571 |
| RUSSELL R MILES | 8811 BILLINGS ROAD | | | | KIRTLAND | OH | 44094-9571 |
| RUSSELL R OWENS | 313 E WATER ST | | | | WELLSVILLE | MO | 63384-1736 |
| RUSSELL R PITTS | 1509 CHEROKEE | | | | LEAVENWORTH | KS | 66048 |
| RUSSELL R SHAW | 874 W KRASEN WAY | | | | EAGLE | ID | 83616-4995 |
| RUSSELL R SHERRILL | 384 WEST MAIN | | | | E PALESTINE | OH | 44413-1507 |
| RUSSELL R TAECKENS | 1363 LEJEUNE AVE | | | | LINCOLN PARK | MI | 48146-2058 |
| RUSSELL R THURMAN | 441 W 65TH STREET | | | | INDIANAPOLIS | IN | 46260-4601 |
| RUSSELL R VERMILLION | 2323 WOODBEND CIR | | | | NEW PORT RICHEY | FL | 34655-3923 |
| RUSSELL R VOGEL & ELIZABETH A VOGEL JT TEN | 5010 SAWGRASS DR | | | | LINCOLN | NE | 68526-9676 |
| RUSSELL R ZASTOUPIL | 820 E HIGH ST | | | | MILTON | WI | 53563-1549 |
| RUSSELL REED CUST CHRISTOPHER REED U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 99 SUNSET LANE | | | ORCHARD PARK | NY | 14127-2518 |
| RUSSELL REED CUST JEFFREY REED U/THE NEW YORK UNIFORM GIFTS TO MINORS | ACT | 99 SUNSET LANE | | | ORCHARD PARK | NY | 14127-2518 |
| RUSSELL REED CUST MICHELE REED U/THE NEW YORK UNIFORM GIFTS TO MINORS | ACT | 99 SUNSET LANE | | | ORCHARD PARK | NY | 14127-2518 |
| RUSSELL REESE | 4112 CREST DRIVE | | | | DAYTON | OH | 45416-1204 |
| RUSSELL ROACH | 136 S PHILADELPHIA ST | | | | DAYTON | OH | 45403-2040 |
| RUSSELL ROAN & LAURIE ROAN JT TEN | 119 RAMBLEWOOD RD | | | | PA FURNACE | PA | 16865-9727 |
| RUSSELL ROY HARTMAN | PO BOX 1214 | | | | STANDISH | MI | 48658-1214 |
| RUSSELL S BLACK | 110 FLORAL ACRES DR | | | | TIPP CITY | OH | 45371-2916 |
| RUSSELL S BRATLEY | 6355 THURBER RD | | | | BLOOMFIELD | MI | 48301-1526 |
| RUSSELL S BRAY | 513 W SHENANDOAH | | | | THOUSAND OAKS | CA | 91360-1530 |
| RUSSELL S BROWN | 1441 SALTZ CT | | | | CANTON | MI | 48187-4903 |
| RUSSELL S CRANE | 1212 JOHN LUNN RD | | | | LEWISBURG | TN | 37091-6450 |
| RUSSELL S GARNER | 2615 WINDING WAY | | | | CULLEOKA | TN | 38451-2621 |
| RUSSELL S HEPP | 304 BROADWAY | | | | BIRMINGHAM | AL | 35209-5316 |
| RUSSELL S HILL | 503 HIGHLAND AVE | | | | E LANSING | MI | 48823-3916 |
| RUSSELL S HOLLAND | 20 EAST PKWY | | | | ELKTON | MD | 21921-2041 |
| RUSSELL S INGRAM | 3549 RIVERCHASE DR | | | | VALDOSTA | GA | 31602 |
| RUSSELL S JOHNSON | 1031 PARKHURST BLVD | | | | TONAWANDA | NY | 14150-8832 |
| RUSSELL S KRAPF | 1633 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5437 |
| RUSSELL S LONG | 2200 CAMDEN COURT | | | | MANSFIELD | OH | 44904-1670 |
| RUSSELL S MUNYAN | 12401 S ACUFF COURT | | | | OLATHE | KS | 66062-5926 |
| RUSSELL S MUSAL | 53 CEDAR RD | | | | WHITEHOUSE STATION | NJ | 08889-3704 |
| RUSSELL S NEWHALL | 126 TANGLEWOOD DR | | | | ANDERSON | SC | 29621-4116 |
| RUSSELL S RECKMAN | 1002 NE 106TH COURT | | | | KANSASCITY | MO | 64155-1553 |
| RUSSELL S SWART | 1507 COFFELT RD | | | | HIXSON | TN | 37343-2383 |
| RUSSELL S YUEN | 344 AVALON DR | | | | S SAN FRANCISCO | CA | 94080-5603 |
| RUSSELL SCHAD & MARY J SCHAD JT TEN | BOX 362 | | | | SILVER CITY | NM | 88062 |
| RUSSELL SCHILLACI & LUCILLE D SCHILLACI JT TEN | 205 CARDINAL DRIVE | | | | BELLMAWR | NJ | 08031-1116 |
| RUSSELL SCOTT EGERTON | 5695 BEECHVIEW DR | | | | ROCHESTER | MI | 48306-2801 |
| RUSSELL SCOTT HALL | 12055 MERITURN PL | | | | ASHLAND | VA | 23005-7647 |
| RUSSELL SHEARN MOODY | STE 702 | 2302 POSTOFFICE ST | | | GALVESTON | TX | 77550-1936 |
| RUSSELL STANFORD REICH JR | 706 LONGMEADOW RD | | | | BUFFALO | NY | 14226-2504 |
| RUSSELL STEVENSON CUST MELANIE STEVENSON UGMA MI | 3761 MCKINLEY | | | | DEARBORN | MI | 48124-3617 |
| RUSSELL STEWART JR | PO BOX 57 | 7 LAURA CIRCLE | | | LAURA | OH | 45337-0057 |
| RUSSELL T ACKER | 3809 FALL BLUFF DR SW | | | | DECATUR | AL | 35603-4057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL T HOUSEMAN | W18761 S CURTIS RD | | | | GERMFASK | MI | 49836-9202 |
| RUSSELL T MCDERMOTT | 209 GARDENGROVE WAY | | | | ENGLEWOOD | OH | 45322-2349 |
| RUSSELL T PARTLOW | 510 CATHER AVE | | | | WINCHESTER | VA | 22601-2738 |
| RUSSELL T ROGERS | 306 ROTUNDA CIRCLE | | | | ROTUNDA WEST | FL | 33947-2151 |
| RUSSELL T SCHROYER | 7431 HOLABIRD AVE | | | | BALTIMORE | MD | 21222-1828 |
| RUSSELL T SELLMEYER | 2719 E WOODSIDE DR | | | | MOORESVILLE | IN | 46158-6180 |
| RUSSELL T WILSON | 447 WARREN ROAD | | | | LAWRENCEVILLE | GA | 30044-5783 |
| RUSSELL THOMAS & MARGARET THOMAS JT TEN | 2577 NOBLE DRIVE | | | | TALLAHASSEE | FL | 32308 |
| RUSSELL THOMPSON | 7006 S CHANDLER RD | | | | ST JOHNS | MI | 48879-9132 |
| RUSSELL THOMPSON | 756 MASTERPIECE ROAD | | | | LAKE WALES | FL | 33853-7645 |
| RUSSELL TREFZ | 1316 SEAGULL DR | | | | ENGLEWOOD | FL | 34224-4600 |
| RUSSELL UCKOTTER | 303 SHAKERDALE RD | | | | CINCINNATI | OH | 45242-4409 |
| RUSSELL V FERGUSON | 33444 WILLOW RD | | | | NEW BOSTON | MI | 48164-9540 |
| RUSSELL V JOHNS | 474 PINNACLE DR | | | | OMER | MI | 48749-9731 |
| RUSSELL V MCDOWELL & BARBARA A MCDOWELL JT TEN | 13313 HOLLOW OAK LN | | | | OCEAN SPRINGS | MS | 39564-2249 |
| RUSSELL V TIEDEMANN | 5193 BARROWS DR | | | | KOUNTZE | TX | 77625-6705 |
| RUSSELL V TOWNLEY | 6174 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-9137 |
| RUSSELL V WEAVER | 142 SUZY LANE | | | | DAISYTOWN | PA | 15427 |
| RUSSELL W ALLMAN | 2575 S WILLIAMSTON ROAD | | | | WILLIAMSTON | MI | 48895-9529 |
| RUSSELL W BEARD & JANE M BEARD TR UA 11/20/81 THE BEARD TRUST | 1746 EAST GATE DANCER CIRCLE | | | | INVERNESS | FL | 34453-3393 |
| RUSSELL W BECKER | 8222 HARRIS RD | | | | MILLINGTON | MI | 48746-9238 |
| RUSSELL W BENDER | 1885 S FRONT ST | | | | ALLENTOWN | PA | 18103-5010 |
| RUSSELL W BERLAN | 6742 DURHAM CT | | | | MENTOR | OH | 44060-4057 |
| RUSSELL W BOUGHTER | 6189 WOLF RD | | | | MEDINA | OH | 44256-9430 |
| RUSSELL W BOWMAN | 550 S MAIN | | | | CICERO | IN | 46034-9430 |
| RUSSELL W BROWN & SARA E BROWN TR BROWN FAMILY REVOCABLE LIVING TRUST | UA 11/04/03 | 132 KNIGHT CT | | | GEORGETOWN | KY | 40324-9403 |
| RUSSELL W BUCCI | 20118 N PAINTED SKY DR | | | | SURPRISE | AZ | 85374-4505 |
| RUSSELL W BURNS | 1305 KING ST | | | | JANESVILLE | WI | 53546-6073 |
| RUSSELL W CLAYTON JR | 13 FAIRCREST AVE | | | | TRENTON | NJ | 08609-1305 |
| RUSSELL W DAILEY | 801 E TROY AVE | | | | INDIANAPOLIS | IN | 46203-5133 |
| RUSSELL W DORN | 1518 S LANSING RD | | | | ST JOHNS | MI | 48879-2102 |
| RUSSELL W DRINKHORN | 1857 DAWES | | | | ROCHESTER HILLS | MI | 48307-4806 |
| RUSSELL W FLATT | 3826 HAVERHILL DR | | | | ANDERSON | IN | 46013-4354 |
| RUSSELL W GREEN JR & GERLINDE M GREEN JT TEN | 10721 HIGHWAY ONE | | | | SOUTH HILL | VA | 23970 |
| RUSSELL W HOFFMANN | 716 TURNBERRY LN | | | | LADY LAKE | FL | 32159-1335 |
| RUSSELL W JOBES | 9421 E 84TH TERR | | | | RAYTOWN | MO | 64138-3318 |
| RUSSELL W KECK | 4686 E CO RD 650 N | | | | BAINBRIDGE | IN | 46105-9574 |
| RUSSELL W LONG | 1233 S PLEASANT | | | | INDEPENDENCE | MO | 64055-1138 |
| RUSSELL W LONG & BETTYE S LONG JT TEN | 1233 S PLEASANT | | | | INDEPENDENCE | MO | 64055-1138 |
| RUSSELL W MC INTYRE & BETTY ANN MC INTYRE JT TEN | 8020 TROXAWAY CT | | | | LEWISVILLE | NC | 27023-9706 |
| RUSSELL W MONAHAN | 7 AUGUSTA CRT | | | | NEWTON | NJ | 07860 |
| RUSSELL W MOREAU | 8525 JACKSON AVE | | | | WARREN | MI | 48089-4007 |
| RUSSELL W NEIGHBORS | 9059 NEW BETHEL RD | | | | MILLINGTON | TN | 38053-8800 |
| RUSSELL W OSBORN JR & RITA J OSBORN JT TEN | 61 HANOVER ST | | | | NEWBURY | MA | 01951-1129 |
| RUSSELL W PALESE | 2240 S GRACE ST #106 | | | | LOMBARD | IL | 60148-5558 |
| RUSSELL W POTTER | PO BOX 6143 | | | | LINCOLN | MA | 01773-6143 |
| RUSSELL W PUCKETT | 22 CLARKES XING | | | | FAIRPORT | NY | 14450-3038 |
| RUSSELL W RAND | 7 DOGWOOD CT | | | | CANDLER | NC | 28715-9488 |
| RUSSELL W RILEY | 9118 MC CALL | | | | GRAND BLANC | MI | 48439-9327 |
| RUSSELL W ROGERS | 2400 MCCLELLAN AVE | APT 502E | | | PENNSAUKEN | NJ | 08109-7604 |
| RUSSELL W SEE | 817 SO READING RD | | | | PROCTORSVILLE | VT | 05153-9627 |
| RUSSELL W STUTES | 723 S PAYDRAS ST | | | | BREAUX BRIDGE | LA | 70517-4003 |
| RUSSELL W SWEGER | 2422 W BELOIT NEWARK RD | | | | BELOIT | WI | 53511-8611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL W TOWNSEND | 3920 BAYBROOK DR | | | | WATERFORD | MI | 48329-3908 |
| RUSSELL W VAN BLAIR | 13976 KING DR R 5 | | | | LOCKPORT | IL | 60441-9805 |
| RUSSELL W WAGNER | 1303 WASHINGTON ST | | | | EVANSTON | IL | 60202-1623 |
| RUSSELL W WHITLEY | PO BOX 20308 | | | | ST LOUIS | MO | 63112-0308 |
| RUSSELL WALDEN | 6112 JOHNSON RD | | | | CINCINNATI | OH | 45247-7827 |
| RUSSELL WALKER | 292 SCOTLAND RD | | | | SOUTH ORANGE | NJ | 07079-2041 |
| RUSSELL WALLACE LORD | PO BOX 1682 | | | | ASPEN | CO | 81612-1682 |
| RUSSELL WALTERS JR | 1918 BELVOIR DR | | | | TOLEDO | OH | 43613-2802 |
| RUSSELL WILSON | 580 LAMSON ROAD | | | | LYSANDER | NY | 13027-8641 |
| RUSSELL WILSON | 743 DEBBIE DRIVE | | | | SPRING CITY | TN | 37381-6250 |
| RUSSELL ZACCARIA | 44783 LAKE CREST DRIVE | | | | BELLEVILLE | MI | 48111-2417 |
| RUSSELL ZIZEK & JOAN ZIZEK JT TEN | RR 2 KEARNEY RD | | | | LEMONT | IL | 60439-9802 |
| RUSSELLA J SCOTT TR ROBERT W & RUSELLA J SCOTT REVOCABLE LIVING TRUST | UA 7/14/94 | 355 WALPER AVE | | | CLAWSON | MI | 48017-2030 |
| RUSSELLA PEARSON NOEL TR NOEL 1994 FAMILY TRUST UA 04/08/94 | 10638 KEITH ST | | | | SANTEE | CA | 92071-1151 |
| RUSSIVAN KELLER | 3905 CLIME RD | | | | COLUMBUS | OH | 43228-3533 |
| RUST UA 08/27/92 FBO JUDITH SPIELVOGEL | 7 W 85TH ST B | | | | NEW YORK | NY | 10024 |
| RUSTY A HELM | 4514 AVA LN | | | | CLARKSTON | MI | 48348-5174 |
| RUSTY A IRELAND | 2135 LEE RD | | | | SPRING HILL | TN | 37174-2520 |
| RUSTY D MARTIN | PO BOX 991 | | | | HARRISONVILLE | MO | 64701-0991 |
| RUSTY DEE LAWSON | 625 S SAN ANTONIO AVE | | | | ONTARIO | CA | 91762-4231 |
| RUSTY E ALEXANDER | 7630 TRIER RD | | | | FORT WAYNE | IN | 46815-5646 |
| RUSTY HAGEMAN TR UA 06/21/07 RUSTY HAGEMAN FAMILY TRUST | BOX 948 | | | | BEAVER | OK | 73932-0948 |
| RUSTY K ALLEN | 2253 NOBLE AVE | | | | FLINT | MI | 48532-3917 |
| RUSTY R HAGEL | 21816 MADISON | | | | SAINT CLAIR SHORES | MI | 48081-3718 |
| RUTH A ANNA & DUANE E ANNA JT TEN | 1200 FROMAGE WAY | | | | JACKSONVILLE | FL | 32225 |
| RUTH A ASHMAN | 1114 MARENGO | | | | FOREST PARK | IL | 60130-2350 |
| RUTH A BAIN | 4870 PEBBLE CREEK EAST APT 1 | | | | SHELBY TWP | MI | 48317 |
| RUTH A BAKER | 22 TUTTLE RD | | | | SUTTON | MA | 01590-1836 |
| RUTH A BEARD | 13 OAKLAWN AVE | | | | MEDWAY | OH | 45341 |
| RUTH A BENTON | 1228 VERMONT | | | | LANSING | MI | 48906-4955 |
| RUTH A BESS | 2816 PLUM CT | | | | KOKOMO | IN | 46902-2957 |
| RUTH A BOLK | 100 KENYON BROOK DR | | | | COLUMBUS | OH | 43085-3629 |
| RUTH A BOULIEW | 760 DORO | | | | SAGINA W | MI | 48604-1109 |
| RUTH A BREWER | PO BOX 179 | | | | W MANCHESTER | OH | 45382-0179 |
| RUTH A BRIGHT | 3075 HEALY ROAD | | | | GLENNIE | MI | 48737-9598 |
| RUTH A BROOKS | N4622 BADGER DR | | | | REDGRANITE | WI | 54970-9414 |
| RUTH A BROWER | 630 PUNKATEEST NECK ROAD | | | | TIVERTON | RI | 02878-4013 |
| RUTH A BURSEY | 809 WESTLEDGE DR | | | | TROTWOOD | OH | 45426-2242 |
| RUTH A BURTNER & BARRY C BURTNER JT TEN | 1537 SNYDER CORNER RD | | | | RED LION | PA | 17356 |
| RUTH A BYRN | 44 PAMELA DRIVE | | | | LITTLE ROCK | AR | 72227 |
| RUTH A CARTER | 7862 SCHOONER LN | | | | STANWOOD | MI | 49346-9220 |
| RUTH A CARY | 3892 E 143RD ST | | | | CLEVELAND | OH | 44128-1013 |
| RUTH A CICERO TR RUTH A CICERO TRUST UA 04/17/95 | 602 DE ANZA | | | | SAN CARLOS | CA | 94070-4437 |
| RUTH A CLARK | 1444 DEARING ROAD | | | | ALVATON | KY | 42122 |
| RUTH A COLEMAN | APT E-205 | 1311 WEBSTER ST | | | ALAMEDA | CA | 94501-3058 |
| RUTH A COPLAN | 17515 442ND AVE | | | | HENRY | SD | 57243-6606 |
| RUTH A COWDEN | 2700 GLEN OAKS DR | | | | NORMAN | OK | 73019-0001 |
| RUTH A CRAIN TR UA CRAIN FAMILY LIVING TRUST 09/25/92 | 11300 COURIER RD | | | | PLYMOUTH | CA | 95669-9517 |
| RUTH A CRANDALL & LAWRENCE B CRANDALL JT TEN | 2457 DAWN CT | | | | LOVELAND | CO | 80537-6168 |
| RUTH A CRANDELL | 5893 W LYN HAVEN DR SE | | | | KENTWOOD | MI | 49512-9315 |
| RUTH A CRANG | 5382 W FRANCES RD | | | | CLIO | MI | 48420-8550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUTH A CROSS | 1132 SIGSBEE SE | | | | GRAND RAPIDS | MI | 49506-2543 |
| RUTH A DAUGHERTY TR RUTH A DAUGHERTY REVOCABLE TRUSTUA 06/15/99 | 240 LEWIS CIRCLE APT 516 | | | | PUNTA GORDA | FL | 33950-5263 |
| RUTH A DORSEY | 920 GREENVILLE RD | | | | CORTLAND | OH | 44410 |
| RUTH A EADDY | 77 N SANFORD | | | | PONTIAC | MI | 48342-2755 |
| RUTH A EIGENHEER | 131 E WALNUT ST | | | | PETERSBURG | MI | 49270-9565 |
| RUTH A FELLER | 2001 MCGOWEN ROAD | | | | BLOOMINGTON | IN | 47401-9153 |
| RUTH A FLANAGAN | 16662 FM 1716 | | | | HENDERSON | TX | 75652-7411 |
| RUTH A FRANKS | 1532 LARCHWOOD DR | | | | DAYTON | OH | 45432-3609 |
| RUTH A FULLER | 2627 N EMERSON AVE | | | | INDIANAPOLIS | IN | 46218-3235 |
| RUTH A GAIER | 201 BERKLY ROAD | | | | SPRINGFIELD | OH | 45504-1311 |
| RUTH A GALLAGHER TR RUTH A GALLAGHER TRUST UA 11/24/98 | 503 E 164 PLACE | | | | SOUTH HOLLAND | IL | 60473-2208 |
| RUTH A GARSTONE | 317 ISLAND AVE | | | | BALBOA | CA | 92661-1129 |
| RUTH A GONSALVES | 6551 MIRABEAU DR | | | | NEWARK | CA | 94560-1120 |
| RUTH A GREENE | 2775 BURWYN HILLS DR | | | | TECUMSEH | MI | 49286-9764 |
| RUTH A GUSTKE | 3006 BARTLETT ST | | | | PARKERSBURG | WV | 26104-2420 |
| RUTH A HAMILTON TR RUTH HAMILTON TRUST UA 09/16/85 | 69 N BROWN RD | | | | BAY PORT | MI | 48720-9749 |
| RUTH A HAMMECKER | 6822 CHASES LAKE RD | | | | GLEN FIELD | NY | 13343 |
| RUTH A HARBAUM | 820 DEWEY ST | | | | CANON CITY | CO | 81212-4305 |
| RUTH A HARRIS | 1720 S 82ND ST | | | | WEST ALLIS | WI | 53214-4425 |
| RUTH A HARRIS | PO BOX 1459 | | | | PALMER | AK | 99645-1459 |
| RUTH A HAYWOOD | 2875 SILVERSTONE LN | | | | WATERFORD | MI | 48329-4536 |
| RUTH A HOGAN | SILK ROAD | | | | BENNINGTON | VT | 05201 |
| RUTH A HOLFORD | 4975 CASCADE S E | | | | GRAND RAPIDS | MI | 49546-3763 |
| RUTH A HOLLMANN | 1750 CALUMET WAY | | | | FAIRFIELD | OH | 45014-3764 |
| RUTH A HORENZIAK | 5845 CROWBERRY TRL N | | | | SAGINAW | MI | 48603-1668 |
| RUTH A HUNTER | 6247 SPRING HILL DR | | | | SPRING HILL | FL | 34606 |
| RUTH A JOHNSON | 708 SPRUCE STREET | | | | WILMINGTON | DE | 19801-4225 |
| RUTH A JOHNSON | 956 BAY BERRY LANE | | | | LAWRENCEVILLE | GA | 30043-4604 |
| RUTH A KAVANAGH TOD ROBERT W KAVANAGH SUBJECT TO STA TOD RULES | 11354 OAK LANDINGS DR | | | | JACKSONVILLE | FL | 32225-1515 |
| RUTH A KELLER & JAMES M KELLER JT TEN | 501 THILLY | | | | COLUMBIA | MO | 65203-3460 |
| RUTH A KELLEY | 1967 RIDGEVIEW | | | | YPSILANTI | MI | 48198-9515 |
| RUTH A KENNEDY & CHARLES M KENNEDY TR RUTH A KENNEDY LIVING TRUST UA | 08/10/94 | 239 DAUSMAN PARK | | | CLARKSVILLE | MI | 48815-9787 |
| RUTH A KNABE | 634 CANTERBURY CRT | | | | NEWARK | OH | 43055-4514 |
| RUTH A LA BEAU & BARBARA A HORNE JT TEN | 22599 PIGEON RIVER DR | | | | MACOMB | MI | 48042-4652 |
| RUTH A LADD | PO BOX 215 | | | | SWAYZEE | IN | 46986-0215 |
| RUTH A LANE-WIERZBA | 16264 EAST PRENTICE PLACE | | | | CENTENNIAL | CO | 80015 |
| RUTH A LAROWE & COLLEEN RENE LAROWE JT TEN | 597 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8908 |
| RUTH A LEDGER | 2205 ROYAL OAKS DR | | | | JANESVILLE | WI | 53545-0117 |
| RUTH A LEE | 37 HEATH DRIVE | | | | WARREN | OH | 44481-9001 |
| RUTH A LORD | 177 PINE ST | UNIT 1G | | | PORTLAND | ME | 04102-3549 |
| RUTH A LUCAS | 901 6TH ST SW | APT 501 | | | WASHINGTON | DC | 20024-3807 |
| RUTH A LUSCHER | 5751 PHILLIPS RICE ROAD | | | | CORTLAND | OH | 44410-9676 |
| RUTH A MARINELLO | 3 BRETON PLACE | | | | LIVINGSTON | NJ | 07039-4611 |
| RUTH A MEADOWS | 2402 GARLANDS LN | | | | BARRINGTON | IL | 60010-6026 |
| RUTH A MILLER | C36 | 9035 GREENWAY BLVD | | | SAGINAW | MI | 48609-6706 |
| RUTH A MILLER & ERNEST R MILLER JT TEN | C36 | 9035 GREENWAY BLVD | | | SAGINAW | MI | 48609-6706 |
| RUTH A MOON | 650 ROYAL OAK DR N | | | | WINTER GARDEN | FL | 34787-5806 |
| RUTH A MORGAN | 14763 WINDERMERE | | | | SOUTHGATE | MI | 48195-3713 |
| RUTH A NATALE | 919 HICKORY HILL CT | | | | PALM HARBOR | FL | 34684-3021 |
| RUTH A NEVERS & THOMAS W NEVERS JT TEN | 1545 DONEGAL CT | | | | OSHKOSH | WI | 54904-8199 |
| RUTH A NUETZEL | 6718 CANTURBURY DR NE | | | | WINTER HAVEN | FL | 33881-9675 |
| RUTH A OWENS | 2900 N APPERSON WAY | TRLR 330 | | | KOKOMO | IN | 46901-1488 |
| RUTH A PARHAM | 1539 GRAND AVENUE | | | | KALAMAZOO | MI | 49006-4416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH A PAUL & YVONNE M GAULKE JT TEN | 11368 PRESERVE LN N | | | | CHAMPLIN | MN | 55316-1966 |
| RUTH A PECK | 8420 MARKLEY RD | | | | LUDLOW FALLS | OH | 45339-9781 |
| RUTH A PETERS | 133 SEATRAIN DR | | | | DELAWARE | OH | 43015-4086 |
| RUTH A POSH | 5806 WHITEFIELD | | | | DEARBORN HGTS | MI | 48127-4811 |
| RUTH A PRICE | 13151 ELMDALE | | | | DETROIT | MI | 48213-1900 |
| RUTH A PROWITT | 2105 RIDGMAR BLVD #131 | | | | FORT WORTH | TX | 76116-2313 |
| RUTH A REYNOLDS & WILLIAM J REYNOLDS JT TEN | 7 BEAVER CT | | | | BROOKHAVEN | NY | 11719-9763 |
| RUTH A RICHMOND | 407 E 4TH ST | | | | CLARE | MI | 48617-1639 |
| RUTH A RIX | 619 N 65TH PLACE | | | | MESA | AZ | 85205-6801 |
| RUTH A ROOT | 903 STATE ROUTE 49 | | | | BERNHARDS BAY | NY | 13028-4148 |
| RUTH A ROSE | 244 OTTAWA AVE | | | | HASBROUCK HEIGHTS | NJ | 07604-2020 |
| RUTH A RUFF | 102 LITTLE KILLARNEY BCH | | | | BAY CITY | MI | 48706-1114 |
| RUTH A RUSSELL | 203 E MAIN ST | | | | TREMONT | PA | 17981-1825 |
| RUTH A RUST & WILLARD E RUST JT TEN | 1417 WEST 38TH ST | | | | MARION | IN | 46953-3439 |
| RUTH A SCANNELL | 911 BAYVIEW ROAD | | | | MIDDLETOWN | DE | 19709-2143 |
| RUTH A SCHILKE CUST JOHN F SCHILKE U/THE CONN UNIFORM GIFTS TO MINORS | ACT | 3 HUBBARD ST | | | MIDDLETOWN | CT | 06457-3617 |
| RUTH A SCOTT TR RUTH ANN SCOTT TRUST UA 01/04/02 | 10610 PINO AVE NE | | | | ALBUQUERQUE | NM | 87122-3442 |
| RUTH A SHAPPIE | 87 DRONFIELD ROAD | | | | TROY | OH | 45373-1507 |
| RUTH A SKOBEL | 3558 WEST 122ND ST | | | | CLEVELAND | OH | 44111-3551 |
| RUTH A SMITH | 649 TRAFALGAR DR | | | | HAGERSTOWN | MD | 21742-1231 |
| RUTH A SNOVAK | 2215 THURBER LANE | | | | YOUNGSTOWN | OH | 44509-2130 |
| RUTH A SNYDER & BARBARA K WIKARYASZ JT TEN | 858 CHERRY ST #89 | | | | FOWLERVILLE | MI | 48836-8503 |
| RUTH A SPIVACK & MILTON SPIVACK JT TEN | 10115 FREDERICK AVE | | | | KENSINGTON | MD | 20895-3404 |
| RUTH A SWALLOW | 3932 E RIVER RD | | | | GRAND ISLAND | NY | 14072-1447 |
| RUTH A TENNYSON | 412 HUGHES | | | | COLUMBIA | TN | 38401-4509 |
| RUTH A THOMAS | 111 EST PROSPERITY #31 | FREDERIKSTED 00840 | VIRGIN ISLANDS VIRGIN ISLANDS OF THE USA | | | | |
| RUTH A THOMAS & GLENN A THOMAS JT TEN | 111 ESTATE PROSPERITY #31 | | | | FREDERIKSTED SAINT CROIX | VI | 00840 |
| RUTH A THUMA | 10802 PLAINS ROAD | | | | EATON RAPIDS | MI | 48827-9705 |
| RUTH A TURLEY | 501 DOGWOOD DRIVE | | | | CHESIRE | CT | 06410-2108 |
| RUTH A TURNER | 3329 E SYCAMORE LANE | | | | MOORESVILLE | IN | 46158-7923 |
| RUTH A VAN DE BUNT | 14900 PRIVATE DRIVE | | | | EAST CLEVELAND | OH | 44112-3413 |
| RUTH A WALENSKI | 3395 TRILLIUM LANE | | | | OXFORD | MI | 48371-5534 |
| RUTH A WARMA & WILLIAM K WARMA JT TEN | 309 AGNES DR | | | | OFALLON | IL | 62269-2202 |
| RUTH A WEILER | 5500 CLEANDER DR | | | | CINCINNATI | OH | 45238-4267 |
| RUTH A WELDING | 1203 OLD MILL LN | | | | ELK GROVE VLG | IL | 60007-4090 |
| RUTH A WHELPLEY & ROBERT A GOULDTHORPE JT TEN | 7 PLUM ISLAND BLVD | | | | NEWBURY | MA | 01951-2036 |
| RUTH A WHITE | 8159 SOUTH WOOD ST | | | | CHICAGO | IL | 60620-4566 |
| RUTH A WHITE TOD MICHAEL W WHITE SUBJECT TO STA TOD RULES | 7662 CAMPBELL | | | | TAYLOR | MI | 48180-2554 |
| RUTH A WILLIAMS | 1529 ACADEMY PLACE | | | | DAYTON | OH | 45406-4719 |
| RUTH A WINNICK | 5 MAY PLACE | | | | BEACON | NY | 12508 |
| RUTH ALICE REED | 1088 MITTEN DR | | | | WABASH | IN | 46992-1030 |
| RUTH ALICE WARNEKE TR UA 06/20/90 M-B RUTH ALICE WARNEKE | 2637 KISKA AVE | | | | HACIENDA HEIGHTS | CA | 91745-4826 |
| RUTH ALLEN | 4270 BELVIDERE | | | | DETROIT | MI | 48214-1383 |
| RUTH ALVARO MASON | PO BOX 431 | | | | OLD SAYBROOK | CT | 06475-0431 |
| RUTH ANDERSON | 12451 HAGA ST | | | | GARDEN GROVE | CA | 92841-3230 |
| RUTH ANDERSON | 4025 MORNINGVIEW COURT | | | | SAINT LOUIS | MO | 63129-2055 |
| RUTH ANDERSON CUST JEFFREY LEE ANDERSON A MINOR PURSUANT TO SECTIONS | 1339 /26 INCL OF THE REVISED CODE OF OHIO | PO BOX 238 | | | MUSE | PA | 15350-0238 |
| RUTH ANN ACEVEDO | PO BOX 212 | 3216 SADDLEBACK LAKE RD | | | COMINS | MI | 48619-9740 |
| RUTH ANN B LEVINE | 116 SOUND AVENUE | | | | RIVERHEAD | NY | 11901-1104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH ANN BEAN & CAROL LOUISE BEAN JT TEN | 152 ONLEY RD | | | | SALISBURY | MD | 21804-6947 |
| RUTH ANN BISCH | 9924 SPIRE LN | | | | PLANO | TX | 75025-6575 |
| RUTH ANN BLIND | 107 SOUTHERN PINE RD | | | | COLUMBIA | SC | 29229-9509 |
| RUTH ANN CHUNN | 6680 APPLERIDGEDR | | | | BOARDMAN | OH | 44512 |
| RUTH ANN CORNFIELD & LORENCE L KESSLER JT TEN | 1044 SOUTH 26TH ROAD | | | | ARLINGTON | VA | 22202-2204 |
| RUTH ANN DEAN | 127 S EDISTO AVE | | | | COLUMBIA | SC | 29205-3301 |
| RUTH ANN DICK CUST ANDREW DAVID DICK U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 4210 HARRIS PLACE | | | WILMINGTON | DE | 19808-5758 |
| RUTH ANN DICK CUST MARK STEVEN DICK U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 27 KRAMERS POND RD | | | PUTNAM VALLEY | NY | 10579-2625 |
| RUTH ANN DIXON | 2905 FALLING BROOK DR | | | | PLANO | TX | 75023-1407 |
| RUTH ANN DUUS | 36280 TULANE | | | | STERLING HTS | MI | 48312-2857 |
| RUTH ANN FANKHAUSER & WILLIAM J FANKHAUSER JT TEN | PO BOX 228 | | | | BIRCH RUN | MI | 48415-0228 |
| RUTH ANN FISCHER | 461 MARION CT | | | | HOLLAND | PA | 18966-2781 |
| RUTH ANN GOODWIN | 3800 TRINITY HILLS LN | | | | EULESS | TX | 76040-7262 |
| RUTH ANN HAAS | 140 ASH | | | | WHITMORE LAKE | MI | 48189-9524 |
| RUTH ANN HAMER | 11060 NEWLAND ST | | | | WESTMINSTER | CO | 80020-3160 |
| RUTH ANN HARRISON & RITA MAE BOND JT TEN | BOX 297 | | | | NEWPORT | IN | 47966-0297 |
| RUTH ANN HYLAND | 5999 LAMMERS RD | | | | HASTINGS | MI | 49058-9293 |
| RUTH ANN JUDD | 5 CARDINAL DRIVE | | | | LONGWOOD | FL | 32779-3056 |
| RUTH ANN KLUENDER | 460 WESTCOMBE AVE | | | | FLINT | MI | 48503-2306 |
| RUTH ANN LAWYER | 11512 EAST 1000 NORTH | | | | SHIRLEY | IN | 47384 |
| RUTH ANN LICATOVICH | 6952 HUBBARD CIR | | | | CLARKSTON | MI | 48348-2877 |
| RUTH ANN LONGO | 1210 LYNN DR | | | | WARREN | OH | 44481-9332 |
| RUTH ANN M UREVIG | 35825 ABINGTON CT | | | | FARMINGTON HILLS | MI | 48335-4311 |
| RUTH ANN MASON | 3007 HEIGHTS ROAD | | | | ALIQUIPPA | PA | 15001-5155 |
| RUTH ANN MC QUAID CHENOWETH TR U-A WITH RUTH ANN MC QUAID CHENOWETH | 7/28/78 | 1870 SYCAMORE DR | | | SAN MARINO | CA | 91108-2920 |
| RUTH ANN MCKEE | 1008 KENNEDY ROAD | SCARBOROUGH ON M1P 2K6 CANADA | | | | | |
| RUTH ANN MCMILLEN | 1702 TAHOE DR | | | | SUN CITY CTR | FL | 33573-5041 |
| RUTH ANN MOORADKANIAN | 54 THIRD STREET | | | | NORTH ANDOVER | MA | 01845-3626 |
| RUTH ANN MOYNIER | 4232 COOLIDGE AVE | | | | LOS ANGELES | CA | 90066-5416 |
| RUTH ANN NAPLES | 16 TIBBALS BRIDGE RD | | | | MADISON | CT | 06443-1634 |
| RUTH ANN OKE CUST AMELIA MARY OKE UGMA MI | 21533 EVERGREEN | | | | ST CLAIR SHORES | MI | 48082 |
| RUTH ANN ORINTAS | 265 MCKINLEY AVE | | | | GROSSE POINTE FARM | MI | 48236-3459 |
| RUTH ANN REED | 107 W CROSS ST | | | | ANDERSON | IN | 46012-1625 |
| RUTH ANN RILEY | 5614 LESLIE DR | | | | FLINT | MI | 48504-7021 |
| RUTH ANN SHAROFF | 1121 DREWSBURY SE CT | | | | SMYRNA | GA | 30080-3953 |
| RUTH ANN SMITH | 3190 SMITH CROSSING RD | | | | FREELAND | MI | 48623-9402 |
| RUTH ANN TODD & CHARLIE D TODD TR UA 07/17/2008 TODD FAMILY REVOCABLE | TRUST | 2015 UNIVERSITY AVE | | | SAN JOSE | CA | 95128 |
| RUTH ANN TOMA & GARY ANGST & KIM TURNER & KURT ANGST JT TEN | 14618 GASPER ROAD | | | | CHESANING | MI | 48616 |
| RUTH ANN TYLER | 29805 MIMOSA COURT | | | | MENIFEE | CA | 92584 |
| RUTH ANN WAYE CUST VICTOR WAYE U/THE PENNSYLVANIA UNIFORM GIFTS TO | MINORS ACT | 207 GREEN VALLEY RD | | | LANGHORNE | PA | 19047-1126 |
| RUTH ANNA KALO CUST STEVEN JAMES KALO UNDER THE WEST VIRGINIA GIFTS | TO MINORS | 1428 WASHINGTON AVE | | | PARKERSBURG | WV | 26101-3427 |
| RUTH ANNE BILLUPS BARDEN | 4650 KARA DR | | | | RICHMOND | VA | 23231-6400 |
| RUTH ANNE DEPALMA | 3 BRISTOL PL | | | | PUEBLO | CO | 81001-1710 |
| RUTH ANNE FOSTER | 5233 HAWK DR | | | | HOLIDAY | FL | 34690-2132 |
| RUTH ANNE HAYES | 1775 LIME TREE LANE | | | | ST LOUIS | MO | 63146-4722 |
| RUTH ANNE KELLER CUST MISS CYNTHIA ANNE KELLER U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 3348 E BUCK RD | | | PENNSBURG | PA | 18073-2311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH ANNE MALHALAB & ELENA M MALHALAB JT TEN | 8451 APPLETON | | | | DEARBORN HEIGHTS | MI | 48127-1405 |
| RUTH ANNE RICHARDS | 16 MERRY HILL ROAD | | | | POUGHKEEPSIE | NY | 12603-3214 |
| RUTH ANNE SCHULTZ | 29010 CAMBRIDGE | | | | GARDEN CITY | MI | 48135 |
| RUTH ANNE WEISENAUER | THE NEUMANN LAW FIRM | 41 EAST MAIN ST | | | BREVARD | NC | 28712-3738 |
| RUTH APPEL TR RUTH APPEL LIVING TRUST UA 12/07/95 | 29803 LORI AVE | | | | LIVONIA | MI | 48154-3725 |
| RUTH ARMSTRONG | 1918 BONA VISTA DR | | | | CHARLESTON | WV | 25311-1302 |
| RUTH ARNOLD | 848 W N ST | | | | GREENFIELD | IN | 46140-2035 |
| RUTH ARONOWITZ & NAOMI ARONOWITZ JT TEN | 287 AVE C APT 7D | | | | NEW YORK CITY | NY | 10009-2338 |
| RUTH B ARCH & DEBORAH C ARCH JT TEN | 202 BROOKSBY VIL DR #231 | | | | PEABODY | MA | 01960-8516 |
| RUTH B BOHMANN | 2625 TECHNY RD | APT 222 | | | NORTHBROOK | IL | 60062-5962 |
| RUTH B COLES | 4645 N CAMPBELL | | | | DETROIT | MI | 48210-2522 |
| RUTH B DARK & FREDERICK D DARK JT TEN | 1601 US HIGHWAY 441 SE LOT 45 | | | | OKEECHOBEE | FL | 34974-7369 |
| RUTH B DAY | 43 WILDEM RD | | | | BERLIN | CT | 06037-3148 |
| RUTH B EVANS | 11377 LAHRING RD | | | | BYRON | MI | 48418-9022 |
| RUTH B GRAHAM | 1800 BARNA RD | | | | WICHITA FALLS | TX | 76302-1903 |
| RUTH B GREENSTEIN TR RUTH B GREENSTEIN FAMILY TRUST UA 12/21/01 | 5270 EVONNE AVE | | | | ROHNERT PARK | CA | 94928-1909 |
| RUTH B HAMILTON | 4006 WESTERN DR | | | | ANDERSON | IN | 46012-9271 |
| RUTH B HEBNER | 24 VALOR LN | | | | LEVITTOWN | PA | 19054-1004 |
| RUTH B JETT | 5921 HIGHWAY 411 | | | | MADISONVILLE | TN | 37354 |
| RUTH B KAYS | 2267 LEE ROAD 197 | | | | PHOENIX CITY | AL | 36870-8284 |
| RUTH B KLAAS MONEY PURCHASE PENSION TRUST | 4965 ALICANTE WAY | | | | OCEANSIDE | CA | 92056 |
| RUTH B KOHLER | 1010 CRESTWAY APT 204 | | | | YORK | PA | 17403-9122 |
| RUTH B KREINDLER | 25 MCKESSON HILL RD | | | | CHAPPAQUA | NY | 10514-1642 |
| RUTH B LEE | 7091 TWIN RIVER ROAD | | | | EUREKA | MO | 63025-2906 |
| RUTH B LODER | ATTN SHERYL LODER EXECUTOR | 100 SOMERSET RD | | | WILMINGTON | DE | 19808-4406 |
| RUTH B MCMONAGLE | 8338 COUNTY ROAD 109A-1 | | | | LADY LAKE | FL | 32159-8937 |
| RUTH B MERRITT | PO BOX 1782 | | | | BLAIRSVILLE | GA | 30514-1782 |
| RUTH B METZGER | 720 MILTON RD | | | | RYE | NY | 10580-3258 |
| RUTH B MINERT | 19731 31 MILE RD | | | | RAY | MI | 48096-1253 |
| RUTH B MOELLER TR M E BLOTT & R B MOELLER TRUST UA 08/16/90 | 1780 E BARISTO RD | | | | PALM SPRINGS | CA | 92262-7114 |
| RUTH B MOFF | 8 WARE ST | | | | WAKEFIELD | MA | 01880-4021 |
| RUTH B OBRIEN | 19018 W FARMINGTON RD | | | | TRIVOLI | IL | 61569-9657 |
| RUTH B REX | 406 NORTH 8 TH ST | | | | MCCONNELSVILLE | OH | 43756-1155 |
| RUTH B ROSS | 6003 WINTHROPE AV | | | | BALTIMORE | MD | 21206-2329 |
| RUTH B SCHROHE | 45 UNION ST | | | | NATICK | MA | 01760-6056 |
| RUTH B SENSENEY & MICHAEL B SENSENEY JT TEN | 146 WILLIS ST | | | | WESTMINSTER | MD | 21157-5132 |
| RUTH B SMOLLENS | APT 6-A | 215 W 98TH ST | | | NEW YORK | NY | 10025-5634 |
| RUTH B ST JOHN | RR 2 BOX 947 | | | | ROAN MOUNTAIN | TN | 37687-9802 |
| RUTH B SWART & DAVID F SWART JT TEN | 38 W 5TH ST | | | | NEW CASTLE | DE | 19720-5016 |
| RUTH B SWART & JENNIFER L SWART JT TEN | 38 W 5TH ST | | | | NEW CASTLE | DE | 19720-5016 |
| RUTH B SWART & KELSEY E SCHROEDER JT TEN | 38 W 5TH ST | | | | NEW CASTLE | DE | 19720-5016 |
| RUTH B SWART & KYLE J SCHROEDER JT TEN | 38 W 5TH ST | | | | NEW CASTLE | DE | 19720-5016 |
| RUTH B SWART & LISA A SCHROEDER JT TEN | 38 W 5TH ST | | | | NEW CASTLE | DE | 19720-5016 |
| RUTH B SWART & RONALD W SWART JT TEN | 1428 D'ANGELO DR | | | | N TONAWANDA | NY | 14120 |
| RUTH B SWART & WILLIAM R SWART JT TEN | 38 W 5TH ST | | | | NEW CASTLE | DE | 19720-5016 |
| RUTH B SWIFT TR SWIFT FAMILY REV TR UA 3/1/93 | 204 WATER ST | | | | WATERVILLE | ME | 04901-6353 |
| RUTH B TIDWELL | 9419 VAN ARSDALE DR | | | | VIENNA | VA | 22181-6117 |
| RUTH B VARDAMAN | 125 MOHAWK DR | | | | ANDERSON | IN | 46012-1309 |
| RUTH B WHITLOCK | ROBSCOTT MANOR | 12 GILL DRIVE | | | NEWARK | DE | 19713-2366 |
| RUTH B WILKINSON | 57 LINDEN PL | | | | UNIONTOWN | PA | 15401-4709 |
| RUTH B WILSON CUST JANE R WILSON U/THE WISCONSIN UNIFORM GIFTS TO | MINORS ACT | BOX 332 | | | MONTEREY | VA | 24465-0332 |
| RUTH B ZIEHR | 5855 BARBER RD | | | | METAMORA | MI | 48455-9218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUTH BARKER CUSHMAN | 521 BRANDONWOOD RD | | | | KINGSPORT | TN | 37660-2955 |
| RUTH BEHMLANDER | 6651 3 MILE RD | | | | BAY CITY | MI | 48706-9324 |
| RUTH BEHREN & EUGENE BEHREN JT TEN | 6061 PALMETTO CIR N | APT A110 | | | BOCA RATON | FL | 33433-3604 |
| RUTH BENTLEY | 5158 WASHBURN RD | | | | GOODRICH | MI | 48438-8818 |
| RUTH BENZING | 1100 N TRIPP RD | | | | HILLSDALE | MI | 49242-8723 |
| RUTH BERMAN | 2809 DREW AVE S | | | | MINNEAPOLIS | MN | 55416-4209 |
| RUTH BLAND | 2905 BROWN STREET | | | | LAFAYETTE | IN | 47904-2838 |
| RUTH BLUMENKRON TR THE BLUMENKRON FAMILY TRUST UA 09/23/02 | 10304 FROSTBURG LANE | | | | LAS VEGAS | NV | 89134-5110 |
| RUTH BOYDEN | 9511 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9734 |
| RUTH BRAKORA & WILLIAM BRAKORA JT TEN | 91 JAMES SCOTT COURT | | | | WINTER HAVEN | FL | 33884-3070 |
| RUTH BRAUSE | 975 PARK AVE | | | | NEW YORK | NY | 10028-0323 |
| RUTH BURENS & DIANE M KASYCH & GEORGE W BURENS JT TEN | 1816 COOK AVE | | | | CLEVELAND | OH | 44109-5637 |
| RUTH BURK MELVIN | PO BOX 284 | | | | LINDALE | TX | 75771-0284 |
| RUTH C ADAMS | 3 LARCH RD | | | | ACTON | MA | 01720-3215 |
| RUTH C ANDERSON | 749 S OAK ST | | | | BARRON | WI | 54812-1804 |
| RUTH C ATKINS | 18409 HELEN | | | | DETROIT | MI | 48234-3068 |
| RUTH C BROWN | 1051 WOOD AVE S W | | | | WARREN | OH | 44485-3864 |
| RUTH C CLEAVER | 7580 CAMEO LANE | | | | CLARKSTON | MI | 48348-4600 |
| RUTH C COOPER | 5850 CORLETT CT | | | | DAYTON | OH | 45424-2639 |
| RUTH C CROCKER TR UA 12/21/73 NORMAN B WILLIAMSON | 1555 ORLANDO RD | | | | PASADENA | CA | 91106-4129 |
| RUTH C DEMAREST | 246 NEIGHBOR RD | | | | RANDOLPH CENTER | VT | 05061-9430 |
| RUTH C DILLON | 10380 DEERFIELD RD | | | | CINCINNATI | OH | 45242-5118 |
| RUTH C EINBECK | 946 COPLEY LANE | | | | JOLIET | IL | 60431-9302 |
| RUTH C GEYER | 513 S GRANT AVE | | | | THREE RIVERS | MI | 49093 |
| RUTH C GIBBS | 73 PEACEFUL LANE | | | | BASSETT | VA | 24055-4271 |
| RUTH C GRAY | 86 W GREEN ST | | | | WESTMINSTER | MD | 21157-4444 |
| RUTH C HOHL CUST DANIEL JOHN HOHL U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 2385 CEDAR PARK DRIVE APT 230 | | | HOLT | MI | 48842 |
| RUTH C HOHL CUST ROBERT JOSEPH HOHL U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 2819 DALE | | | SOUTH BEND | IN | 46614-1353 |
| RUTH C MARTNICK | 1921 LIBERTY AVE | | | | LINCOLN PARK | MI | 48146 |
| RUTH C MCQUIGG & BONNIE L WESTON & SUSANNE M ELINOFF JT TEN | 9 CANTERBURY LN | | | | EAST AURORA | NY | 14052-1358 |
| RUTH C MEISENBURG | 4694 TONAWANDA CREEK ROAD | | | | N TONAWANDA | NY | 14120-9533 |
| RUTH C MILLER | 4308 K COURT | | | | WASHBOUGAL | WA | 98671-7798 |
| RUTH C MURRAY TR UA 11/30/1998 RUTH C MURAY REVOCABLE LIVING TRUST | 3445 KELLYBROOK DR | | | | CUYAHOGA FLS | OH | 44223 |
| RUTH C NELSON TR UA 06/15/94 RUTH C NELSON REVOCABLE LIVING TRUST | 1731 W MEDICAL CENTER DR | APT 274 | | | ANAHEIM | CA | 92801-1842 |
| RUTH C ONEAL | 101 N GROVE ST #517 | | | | EAST ORANGE | NJ | 07017-4712 |
| RUTH C PARTLO | 2902 DUNDEE ST | | | | RAPID CITY | SD | 57702-4228 |
| RUTH C PORTER TR UA 07/01/94 RUTH C PORTER TRUST | 276-N EL CAMINO REAL #192 | | | | OCEANSIDE | CA | 92054-1717 |
| RUTH C REYNOLDS | ATTN M FERGUSON | 75 SEVEN BRIDGES RD | | | CHAPPAQUA | NY | 10514-1123 |
| RUTH C RICCI | 6097 MAHONING AVE NW | | | | WARREN | OH | 44481-9465 |
| RUTH C SEERY & T JAY SEERY JT TEN | UNIT 310 | 3203 FALCON LANE | | | WILMINGTON | DE | 19808-4345 |
| RUTH C SHEAR & KENNETH ROBERT SHEAR JT TEN | 2317 SOUTH MICHIGAN AVE | | | | BAY CITY | MI | 48708 |
| RUTH C SINGLES & BENJAMIN F SINGLES JT TEN | 9 PETRO DR | | | | WILMINGTON | DE | 19804-3716 |
| RUTH C THOMPSON | ATTN RUTH T ELLIS | 4192 TOWANDA TRL | | | KNOXVILLE | TN | 37919-6685 |
| RUTH C THORNBURY | 1750 RIDGE ROAD EAST | | | | WEBSTER | NY | 14580-3618 |
| RUTH C WALDMAN | 12132 FAIRHOPE RD | | | | SAN DIEGO | CA | 92128-2052 |
| RUTH C WILSON | 315 E WILLOW AVENUE | | | | CINCINNATI | OH | 45246-4621 |
| RUTH C WURTH | 807 E EDGEMONT | | | | PHOENIX | AZ | 85006-1033 |
| RUTH CALDER | 4975 BONITA BEACH RD | APT 301 | | | BONITA SPRINGS | FL | 34134-5903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH CAMERON TOWNSEND | 695 MASSON ST | OSHAWA ON L1G 5A6 CANADA | | | | | |
| RUTH CAMRAS PIKLER TR RUTH C CAMRAS TRUST UA 03/18/96 | 560 LINCOLN AVE | | | | GLENCOE | IL | 60022-1420 |
| RUTH CAMRAS PIKLER TR UA 01/28/94 RUTH CAMRAS PIKLER TRUST | 1255 FAIRFIELD RD | | | | GLENCOE | IL | 60022-1067 |
| RUTH CANNAVA CUST ANDREW MICHAEL CANNAVA U/THE MASS U-G-M-A | 7536 LOLINA LN | | | | LOS ANGELES | CA | 90046-1237 |
| RUTH CARADINE | 276 LONGMEADOW ROAD | | | | KINNELON | NJ | 07405-2254 |
| RUTH CARLSON & THOMAS CARLSON JT TEN | 1290 BECKS CROSSING RD | | | | MADISON TWP | PA | 18444-7519 |
| RUTH CASTELANO | 15040 CLAYMONT EST DR | | | | CHESTERFIELD | MO | 63017-7732 |
| RUTH CATES RISSER & MARTHA RISSER & FAYE MCCLUSKEY JT TEN | 4823 HOLLY | | | | KANSAS CITY | MO | 64112-1328 |
| RUTH CAYLOR | 40-05 HAMPTON ST | APT 708 | | | ELMHURST | NY | 11373-2043 |
| RUTH CHURCH | RIVER VIEW TERRACE #209 | 540 E THOMAS ST | | | WAUSAU | WI | 54403-6499 |
| RUTH CLANCY | 3450 80TH ST | APT 21 | | | JACKSON HTS | NY | 11372-2722 |
| RUTH COLTON | 636 LAWRENCE ST | | | | ELMONT | NY | 11003-4616 |
| RUTH COMPTON | 350 ROSELAKE DR | | | | CENTERVILLE | OH | 45458-4013 |
| RUTH COOPER ZIMMERMAN | 16612 SIOUX LANE | | | | GAITHERSBURG | MD | 20878-2047 |
| RUTH CRABBE COLBY | PO BOX 161 | | | | E ROCKAWAY | NY | 11518-0161 |
| RUTH CRAFT DONEGAN | 2170-21ST ST N | | | | NITRO | WV | 25143-1752 |
| RUTH CREQUE ROWE | 824 NICHOLS RD | | | | KALAMAZOO | MI | 49006-2807 |
| RUTH D AMICK | 2762 S BERWICK | | | | INDIANAPOLIS | IN | 46241-5303 |
| RUTH D BACHIKE | 129 RIVERVIEW AVE | | | | YARDLEY | PA | 19067-1415 |
| RUTH D BRATTON | 11083 E POTTER RD | | | | DAVISON | MI | 48423-8109 |
| RUTH D BROOMFIELD | 42 E HENDRICKSON AVENUE | | | | MORRISVILLE | PA | 19067-6218 |
| RUTH D BUNDONIS | 92 MONTGOMERY ST | | | | PISCATAWAY | NJ | 08854 |
| RUTH D CLAPP | 1585 PELICAN AVE | | | | NAPLES | FL | 34102-3471 |
| RUTH D CURTHS | PO BOX 43 | | | | JENISON | MI | 49429-0043 |
| RUTH D DAVIS | 219-19 TH AVE | | | | MUNHALL | PA | 15120 |
| RUTH D FISCHBACH | PO BOX 300363 | MIDWOOD STATION | | | BROOKLYN | NY | 11230-0363 |
| RUTH D FOSS & MELISSA I FOSS JT TEN | 123 DEWITT LOOP | | | | DAPHNE | AL | 36526-7743 |
| RUTH D HAUGHT & DONNA E HAUGHT JT TEN | 503 N BOULDER RIGGE RD | | | | PAYSON | AZ | 85541 |
| RUTH D MADDOX | 37837 CASTLE DR | | | | ROMULUS | MI | 48174-4702 |
| RUTH D MAYLAND CUST MISS PATRICIA ANN MAYLAND U/THE WIS UNIFORM GIFTS | TO MINORS ACT | 1750 PARLIAMENT CT | | | LAKE FOREST | IL | 60045-3772 |
| RUTH D MCCLOUD | 5891 WABADA | | | | ST LOUIS | MO | 63112-3811 |
| RUTH D MCWEBB | 617 CHOO CHOO LANE | | | | VALRICO | FL | 33594 |
| RUTH D O'BRIEN & GORDON ERICKSON JT TEN | 1 LAURIE LANE | | | | WESTMINSTER | MA | 01473-1621 |
| RUTH D SCHLICHTING & ANN FRAZIER JT TEN | 2458 HARDIN RIDGE DR | | | | HENDERSON | NV | 89052 |
| RUTH D SHAW | 2927 KIPLING DR | | | | AUGUSTA | GA | 30909-2023 |
| RUTH D THOMPSON | 508 BELLERIVE | | | | ST LOUIS | MO | 63111-2152 |
| RUTH D WALKER | 436 BENT TREE LN | | | | INDIANAPOLIS | IN | 46260-5309 |
| RUTH D WHITE TR RUTH D WHITE TRUST UA 11/19/75 | 2 RODMAN RD | | | | WILMINGTON | DE | 19809-2938 |
| RUTH D WHITE TR U-A WITH RUTH D WHITE 11/19/75 | 2 RODMAN RD | | | | WILM | DE | 19809-2938 |
| RUTH D WILCOX & SHELDON E WILCOX JT TEN | N2645 BUGHS LAKE ROAD | | | | WAUTOMA | WI | 54982-7130 |
| RUTH DARK | 1601 US HGWY 441 SE | LOT 45 | | | OKEECHOBEE | FL | 34974 |
| RUTH DEMITROFF | 5280 HOWARD AVE SOUTH | OLDCASTLE ON N0R 1L0 CANADA | | | | | |
| RUTH DOLEZAL & THOMAS A DOLEZAL JT TEN | 3835 MORTON AVE | | | | BROOKFIELD | IL | 60513-1526 |
| RUTH DOROTHY BLOECHER TR UA 12/21/92 THE BLOECHER FAMILY TRUST | 3801 N MONITOR CIR | | | | STOCKTON | CA | 95219 |
| RUTH DUIGNAN | 117 ATLANTIC AVENUE | | | | HAWTHORNE | NY | 10532-1127 |
| RUTH DUNKLE WERNER | 1460 ARLINGTON BLVD | | | | ANN ARBOR | MI | 48104-4030 |
| RUTH E ALLEN | PO BOX 295 | | | | PULASKI | PA | 16143-0295 |
| RUTH E BAKER | 324 LEXINGTON AVE | | | | FOR RIVER GROVE | IL | 60021-1819 |
| RUTH E BATES | 2945 ROYAL | | | | BERKLEY | MI | 48072-1329 |
| RUTH E BAYNES | PO BOX 99 | | | | MANAKIN SABOT | VA | 23103-0099 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH E BOWERS | 314 TACOMA | | | | DEFIANCE | OH | 43512 |
| RUTH E BRADLEY | 2261 SWEDISH DR 15 | | | | CLEARWATER | FL | 33763 |
| RUTH E BUIE | 6114 OTTO AVENUE | | | | SAINT LOUIS | MO | 63120-1317 |
| RUTH E BUTLER | 1008A DAOUST DR | | | | ALEXANDRIA | LA | 71303-5734 |
| RUTH E CAMERON | 1041 SPRINGWATER RD | | | | KOKOMO | IN | 46902-8800 |
| RUTH E COLLINS | 160 TUSCANY BEND ST | | | | DAYTONA BEACH | FL | 32117-5545 |
| RUTH E CORDES | 17708 COUNTY RD O | | | | NAPOLEON | OH | 43545-6244 |
| RUTH E COTTON | 4008 S CHERRY VALLEY RD | | | | WOODSTOCK | IL | 60098-8145 |
| RUTH E CURL | RD 2 | 5 AUTUMN LN | | | HACKETTSTOWN | NJ | 07840-4704 |
| RUTH E DAUGHERTY | 311 W SOUTH ST BOX 684 | | | | UPLAND | IN | 46989-9014 |
| RUTH E DAVIS | 49 JAMES ST | | | | OSSINING | NY | 10562-5514 |
| RUTH E DAZEY | C/O RUTH E MC COURT | 1842 PHYLLIS DRIVE | | | DECATUR | IL | 62521-5071 |
| RUTH E DEEDS | 3996 E COUNTRY FIELD CIR | | | | WASILLA | AK | 99654-6688 |
| RUTH E DICKERSON | 3027 BARTON DR | | | | STERLING HEIGHTS | MI | 48310-3613 |
| RUTH E DICKERSON & KATHIE M DE-PORRE JT TEN | 819 BALDWIN AVE | | | | ROYAL OAK | MI | 48067-4207 |
| RUTH E DICKERSON & KATHLEEN M DEPORRE JT TEN | 819 BALDWIN AVE | | | | ROYAL OAK | MI | 48067-4207 |
| RUTH E DUGANS | 19205 ANNCHESTER RD | | | | DETROIT | MI | 48219-2724 |
| RUTH E FORESEE | 930 E 14TH STREET | | | | CUSHING | OK | 74023-5154 |
| RUTH E FUSON | 7431 HALF CIRCLE CT | | | | CINCINNATI | OH | 45230-2111 |
| RUTH E GALLAGHER | 3611 LIMA-SANDUSKY RD | | | | SANDUSKY | OH | 44870-9643 |
| RUTH E GIANNINI | 908 PINTAIL RD | | | | KNOXVILLE | TN | 37934-5090 |
| RUTH E GIBSON TR UA 11/05/1998 RUTH E GIBSON TRUST | 126 PELICAN RD | | | | ST AUGUSTINE | FL | 32086 |
| RUTH E GODSON & MISS NANCY BETH GODSON JT TEN | MCINTOSH | 1244 CHISHOLM TRL | | | MACON | GA | 31220-3706 |
| RUTH E GULLIVER | 5109 DEWBERRY DRIVE | | | | SAGINAW | MI | 48603-1105 |
| RUTH E GURAL & MYRON H GURAL TR RUTH E GURAL TRUST UA 02/07/00 | 11 GOULD RD | | | | BEDFORD | MA | 01730-1250 |
| RUTH E HALL TR RUTH E HALL TRUST UA 09/16/02 | 4100 ROSELAWN AVE SW | | | | MASSILLON | OH | 44646-9454 |
| RUTH E HAUXWELL | 2377 ARROWHEAD | | | | LAPEER | MI | 48446-8032 |
| RUTH E HENSEL | 19725 SOUTH SCHOOLHOUSE RD | | | | MOKENA | IL | 60448-1769 |
| RUTH E HICKS TR RUTH E HICKS INTER VIVOS TRUST UA 07/19/93 | 2991 ELMWOOD DR | | | | FT GRATIOT | MI | 48059-2808 |
| RUTH E HOLLANDER TR RUTH HOLLANDER TRUST UA 8/25/90 | 7928 CROYDON | | | | AFFTON | MO | 63123-1546 |
| RUTH E HOLT TR RUTH E HOLT LIV TRUST UA 11/01/00 | 2942 N 109TH ST | | | | TOLEDO | OH | 43611-2819 |
| RUTH E HOSUTT TR UA 11/18/1999 HOSUTT FAMILY TRUST | 7784 BROOKSIDE DRIVE | | | | OLMSTED FALLS | OH | 44138 |
| RUTH E HUBBARD | 5155 MIAMI RD | | | | CINCINNATI | OH | 45243 |
| RUTH E HUTCHINSON & BARBARA L CALL JT TEN | 1602 NE 65TH ST | | | | GLADSTONE | MO | 64118-3603 |
| RUTH E JANOWIAK | 2914 WOLVERINE | | | | EAST TAWAS | MI | 48730-9533 |
| RUTH E JASKOWIAK & ARTHUR L JASKOWIAK JT TEN | 539 E GARRISON RD | | | | OWOSSO | MI | 48867 |
| RUTH E KADOCH PERRY CUST SIOBHON R KADOCH PERRY UTMA PA | 8 PENNS CT | | | | MORGANTOWN | PA | 19543-8833 |
| RUTH E KAHN TR UA 11/25/91 RUTH E KAHN TRUST | 19954 RENFREW RD | | | | DETROIT | MI | 48221 |
| RUTH E KAMEN | 15 BINGHAM PLACE | LONDON W1U 5AZ GREAT BRITAIN | | | | | |
| RUTH E KECK & JOAN K BRIDEL JT TEN | PO BOX 56 | | | | ARTHUR | TN | 37707 |
| RUTH E KOSTUR | 21018 RESERVE CT | | | | CLEVELAND | OH | 44126-1253 |
| RUTH E LAUDERDALE TR UA 07/27/92 WALTER E LAUDERDALE IV & RUTH E | LAUDERDALE REVOCABLE | 400 BLUEFIELD MANOR | | | AUBURN | NY | 13021 |
| RUTH E LEWIS & CARRIE A WISE JT TEN | 49641 SHENANDOAH | | | | MACOMB | MI | 48044-1828 |
| RUTH E LOUCKS TR RUTH E LOUCKS TRUST UA 26-OCT-98 | 8133 4TH ST N APT B223 | | | | OAKDALE | MN | 55118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUTH E LUEDTKE | 20503 HARVEST AVENUE | | | | LAKEWOOD | CA | 90715-1112 |
| RUTH E MAJOR | 20 CALYPSO CAY | | | | VERO BEACH | FL | 32966-7101 |
| RUTH E MAKRIAS | 3847 PERCY KING COURT | | | | WATERFORD | MI | 48329-1356 |
| RUTH E MASON | 7032 PARK VISTA DR | | | | ENGLEWOOD | OH | 45322-2544 |
| RUTH E MEYTHALER | 1122 NORMANDY TERRACE | | | | FLINT | MI | 48532-3550 |
| RUTH E MILLER | 21 CARDIFF RD | | | | OCEAN CITY | NJ | 08226-4613 |
| RUTH E MUDGE | BOX 222 | QUEENSTOWN NEW ZEALAND | | | | | |
| RUTH E MULVEHILL & KAREN A EVANS JT TEN | 292 TUSCAWILLA HILLS | | | | CHARLESTOWN | WV | 25441-3544 |
| RUTH E MYERS | 4 SKYLINE DRIVE | | | | MALVERN | PA | 19355-2818 |
| RUTH E NEMET TOD JOHN J NEMET SUBJECT TO STA TOD RULES | 5263 TAYLOR AVE | | | | NEWTON FALLS | OH | 44444 |
| RUTH E NEMET TOD MICHAEL T NEMET SUBJECT TO STA TOD RULES | 5263 TAYLOR AVE | | | | NEWTON FALLS | OH | 44444 |
| RUTH E NORTH & ROGER B NORTH JT TEN | 3550 WESTPHAL RD | | | | HOWELL | MI | 48843-8836 |
| RUTH E OLSEN | PO BOX 955 | | | | BUELLTON | CA | 93427-0955 |
| RUTH E OLSZEWSKI | 14929 ROYAL RIDGE LANE | NORTH ROYALTON | | | CLEVELAND | OH | 44134 |
| RUTH E PIERCE | 1786 UNION STREET | | | | NISKAYUNA | NY | 12309-6901 |
| RUTH E POELMA | 54 DELAND ACRES DR | | | | FAIRPORT | NY | 14450-1180 |
| RUTH E PONCAR | 7218 FORD ST | | | | MISSION | TX | 78572-8946 |
| RUTH E PORTER TOD RICHARD B PORTER SUBJECT TO STA TOD RULES | 9230 INDEPENDENCE BLVD #6182 | | | | PARMA HTS | OH | 44130-4779 |
| RUTH E RAMSEY & RICHARD E RAMSEY JT TEN | 3672 N COLEMAN RD | | | | COLEMAN | MI | 48618-9508 |
| RUTH E ROSS LEAFGREEN & ROBERT C ROSS JT TEN | 1467 MT MEADOW DR | | | | OCEANSIDE | CA | 92056-2240 |
| RUTH E ROY | 26 STUBBS DR | | | | TROTWOOD | OH | 45426-3019 |
| RUTH E RUFENER | 6121 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-3229 |
| RUTH E SANDERS | 20617 28TH AVE W A6 | | | | LYNNWOOD | WA | 98036-7813 |
| RUTH E SANDIFER | 1407 US HIGHWAY 84 | | | | OAKWOOD | TX | 75855-7807 |
| RUTH E SCHEIB & LEE R SCHEIB JT TEN | 225 VAN WORMER RD | | | | SAGINAW | MI | 48609-9572 |
| RUTH E SCHOLTZ | 8305 E LANDIS AVE | | | | SEA ISLE CITY | NJ | 08243-1175 |
| RUTH E SEAGRAVE | 97 CHESTNUT ST | | | | MIDDLETOWN | CT | 06457-3801 |
| RUTH E SELVIG | ATTN RUTH E SELVIG-LARSEN | 709 DOGLEG DR | | | MOUNTAIN HOME | AR | 72653-2808 |
| RUTH E SILVERMAN | 132 CHURCH ST | | | | EAST GREENWICH | RI | 02818-3327 |
| RUTH E SLOAN | 3968 EAST 188TH ST | | | | CLEVELAND | OH | 44122-6761 |
| RUTH E SMITH | #37 8567 - 164 STREET | SURREY BC V4N 3K4 CANADA | | | | | |
| RUTH E STRZALKA | RR 2 BOX 176 | | | | HAWLEY | PA | 18428-9616 |
| RUTH E STURTZ TR RUTH E STURTZ LIVING TRUST UA 11/11/94 | 3726 BURTON AVE | | | | TOLEDO | OH | 43612-1059 |
| RUTH E TROSSETT | PO BOX 70 | | | | TONASKET | WA | 98855-0070 |
| RUTH E TRULSON | 3170 RESORT PIKE RD | | | | PETOSKEY | MI | 49770-9761 |
| RUTH E TURNER | 15009 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9617 |
| RUTH E VAN VEEN | 211 W REDWOOD AVE | | | | WILMINGTON | DE | 19804-3823 |
| RUTH E VON WIESENTHAL | 17 EAST 89TH ST | | | | NEW YORK | NY | 10028-1327 |
| RUTH E VOORHEES | 5108 WOODLAWN RD N W | | | | ROANOKE | VA | 24017-2348 |
| RUTH E WALLACE | 77 BIRCHWOOD DR | | | | PRT JEFF STA | NY | 11776 |
| RUTH E WEST | 402 E SNYDER AVENUE | | | | ELIZABETHTOWN | PA | 17022-1828 |
| RUTH E WYLLIE & WILLIAM D WYLLIE SR JT TEN | 100 HENRY ST | | | | EAST HAVEN | CT | 06512-4757 |
| RUTH E WYTTENBACH | 21 S HARRISON STREET | | | | BELLEVILLE | WI | 53508 |
| RUTH EARL | ROUTH #1 | BOX 999 | | | LAKE LEELANAU | MI | 49653 |
| RUTH EDDINS | ATTN RUTH MILLER | 110 MELODY LANE | | | TOLEDO | OH | 43615-6010 |
| RUTH EDONE | 52 TULIP ST | | | | BERGENFIELD | NJ | 07621-3817 |
| RUTH EILEEN KIRSCHNER | 1020 PARK AVE | | | | RIPLEY | OH | 45167-1451 |
| RUTH ELAINE KASTNER | 2821 STADLER | | | | WARREN | MI | 48092-1866 |
| RUTH ELAINE SCHMIDT | 9510 WEST HASKET LANE | | | | DAYTON | OH | 45424-1610 |
| RUTH ELAINE SHAFFER | ATTN RUTH CHAPMAN | 1420 S HICKORY | | | OTTAWA | KS | 66067-3522 |
| RUTH ELAINE WRIGHT | 5145 FLUSHING RD | # B | | | FLUSHING | MI | 48433-2572 |
| RUTH ELEANOR ZELLER | BOX 82 | | | | MONTICELLO | WI | 53570-0082 |
| RUTH ELLEN AZELTON | 220 PALM DR | | | | NOKOMIS | FL | 34275-4239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUTH ELLEN BURNS & REX E BURNS & E RUTH BURNS JT TEN | 1224 HOLYROOD ST | | | | MIDLAND | MI | 48640-6313 |
| RUTH ELLEN CURRY & CHARLES ARTHUR CURRY JT TEN | 3740 OCEAN BEACH BLVD #406 | | | | COCOA BEACH | FL | 32931-5405 |
| RUTH ELLEN KAMENS | C/O RUTH ELLEN ROSS | 1150 UNION ST #406 | | | SAN FRANCISCO | CA | 94109-2023 |
| RUTH ELLEN WINTERS | 451 KIRK LANE | | | | TROY | OH | 45373-1737 |
| RUTH EMLEY & CHARIS EMLEY JT TEN | 450 EAST 63RD ST #4A | | | | NEW YORK | NY | 10021-7957 |
| RUTH ENGLES | PO BOX 563 | | | | NORTH TRURO | MA | 02652-0563 |
| RUTH ESTES | 100 S JEFFERSON AVE | STE 102 | | | SAGINAW | MI | 48607-1274 |
| RUTH ESTHER ECHAURI BELTRAN | MADRID 183 BIS | COL DEL CARMEN COYOACAN | CP 04100 | MEXICO DF MEXICO | | | |
| RUTH EVELYN GALLOWAY | 558 LINCOLNS DR | | | | BRANDON | MS | 39042-8485 |
| RUTH F BOWMAN | 4476 DORSET CR | | | | DECATUR | GA | 30035-4205 |
| RUTH F CARNEY KAY A CARNEY & BRIAN G CARNEY JT TEN | 2202 MIDDLEBELT | | | | WEST BLOOMFIELD | MI | 48324-1837 |
| RUTH F HILL | 1732 MARWELL BLVD | | | | HUDSON | OH | 44236-1324 |
| RUTH F MARTIN | 1732 MARWELL BLVD | | | | HUDSON | OH | 44236-1324 |
| RUTH F MORLEY & PHILLIP M MORLEY JT TEN | 14013 REBECCA DRIVE | | | | PHILA | PA | 19116-1164 |
| RUTH F NEUMANN & HOLLY E NEUMANN JT TEN | 6642 STATE HIGHWAY 68 | | | | OGDENSBURG | NY | 13669-3187 |
| RUTH F RAEUCHLE | 5820 WEDGWORTH RD | | | | FT WORTH | TX | 76133-3627 |
| RUTH F SCARFO & DANIEL J SCARFO JT TEN | 317 PLEASANT ST | | | | BELMONT | MA | 02478-4243 |
| RUTH F SWEEMER | 9179 ROUTE 5& 20 | | | | BLOOMFIELD | NY | 14469 |
| RUTH F TILMANN TR LIVING TRUST 05/22/92 U-A RUTH F TILMANN | 27609 ELBA | | | | GROSSE ILE | MI | 48138-1905 |
| RUTH F WINGENFELD | 6931 66TH ROAD | | | | MIDDLE VILLAGE | NY | 11379-1711 |
| RUTH FALDETTA | 45 LINWOOD AVE | | | | FARMINGDALE | NY | 11735-2218 |
| RUTH FAULHABER | 317 SYLVAN AVE | | | | LEONIA | NJ | 07605-2026 |
| RUTH FORESTEK | 9420 SHERWOOD TRL | | | | BRECKSVILLE | OH | 44141-2771 |
| RUTH FRENZEL FOX & KENNETH J FOX JT TEN | 187 BARCREST DR | | | | ROCHESTER | NY | 14616-2223 |
| RUTH FRIESNER | 160 BENNETT AVE | | | | NEW YORK | NY | 10040-3803 |
| RUTH G BEDFORD | 232 HIGHFIELD LANE | | | | NUTLEY | NJ | 07110-2448 |
| RUTH G CASPERSON | PO BOX 2812 | | | | FLORENCE | AZ | 85232-2812 |
| RUTH G DUBAS | 55 LENOX RD APT 2L | | | | ROCKVILLE CTR | NY | 11570 |
| RUTH G FOSBRINK | 203 HOWELL ST | PO BOX 237 | | | DAWSON | PA | 15428-0237 |
| RUTH G HENRICHON | 6207 STATE RTE 58 EAST | | | | CLINTON | KY | 42031-8225 |
| RUTH G HOFMEISTER TR RUTH GERALDINE HOFMEISTER LIVING TRUST UA 11/4/99 | 3295 D SUTTON PLACE NW | | | | WASHINGTON | DC | 20016-7551 |
| RUTH G HOLCOMB | 712 SMITH NECK RD | | | | SOUTH DARTMOUTH | MA | 02748-1504 |
| RUTH G HUDSON | 6868 COTTAGE CIRCLE | | | | NORTH RIDGEVILLE | OH | 44039-2919 |
| RUTH G LARUE TOD CHRISTOPHER D LARUE & STEVEN K LARUE & KEITH G LARUE | 612-C AVENIDA SEVILLA | | | | LAGUNA WOODS | CA | 92637 |
| RUTH G LOVAASEN | 7514 SAND PINE DR | | | | ROWLETT | TX | 75089-2762 |
| RUTH G MAENGEN | 735 E 43RD | | | | EUGENE | OR | 97405-3901 |
| RUTH G PALMER | 2140 GARDENLAND AVE | | | | NILES | OH | 44446-4522 |
| RUTH G PASSE | 593 CORNWALLVILLE RD | | | | CORNWALLVILLE | NY | 12418-9718 |
| RUTH G PATRICK | 120 SHALLOWFORD ROAD | | | | CHATTANOOGA | TN | 37404-1825 |
| RUTH G PIERCE & CARL W ROBINSON JT TEN | 6630 WARNER ST | | | | ALLENDALE | MI | 49401-9756 |
| RUTH G PRIESTLEY TR RUTH G PRIESTLEY TRUST UA 08/16/02 | 81 CHALMERS ST | | | | ROCHESTER HLS | MI | 48309-1843 |
| RUTH G SANDOW & ROBERT A SANDOW JT TEN | 177 YARMOUTH ST | | | | LONGMEADOW | MA | 01106-3226 |
| RUTH G SOBIESKI | 18175 JAMESTOWN CIRCLE | | | | NORTHVILLE | MI | 48167-3514 |
| RUTH G VINYARD | ATTN RUTH G STRADLEY | 352 KINGS HWY | | | SALEM | NJ | 08079-2040 |
| RUTH G WAY TR RUTH G WAY TRUST UA 04/11/87 | 3291-722 SHELLERS BEND | | | | STATE COLLEGE | PA | 16801-3094 |
| RUTH GAINES HAPSBURG | 54935 BENECIA TRAIL | | | | YUCCA VALLEY | CA | 92284-2414 |
| RUTH GALLEY FOSBRINK | 203 HOWELL ST | PO BOX 237 | | | DAWSON | PA | 15428-0237 |
| RUTH GIBSON | 412 4TH STREET | | | | HAMMONTON | NJ | 08037 |
| RUTH GILFILLAN | 1836 SO POPLAR ST | | | | DENVER | CO | 80224-2271 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUTH GILROY | 121 43RD ST | | | | LINDENHURST | NY | 11757-2731 |
| RUTH GOLDHAIR TR RUTH GOLDHAIR TRUST UA 05/21/96 | 8 OLD MACON DR | | | | ORMOND BEACH | FL | 32174-9028 |
| RUTH GORDON | 951 HUNT RD | | | | LAKEWOOD | NY | 14750-9615 |
| RUTH GRANLUND | 35747 SOMERSET | | | | WESTLAND | MI | 48186-4112 |
| RUTH GREENBERG & BETH GREENBERG JT TEN | 6 SPRING LANE | | | | SAUGUS | MA | 01906-1023 |
| RUTH GREENBLAT CUST ALIX GREENBLAT U/THE PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 15429 SUTTON ST | | | SHERMAN OAKS | CA | 91403-3809 |
| RUTH H ANDERSON & JOYCE L ANDERSON JT TEN | 6764 NORTH UNION CITY RD | | | | DENVER | IN | 46926-9183 |
| RUTH H ARNER | 52 FOREST ST | | | | SAUGUS | MA | 01906-3238 |
| RUTH H AUFENKAMP | 420 E 9TH | | | | WAHOO | NE | 68066-1719 |
| RUTH H BECK | 3340 SHERMAN WAY | | | | REDDING | CA | 96003-1717 |
| RUTH H BENNER | 30 BRANTWOOD DR | | | | MADISON | CT | 06443 |
| RUTH H BENNETT | 7439 SPENCER PIKE | | | | MT STERLING | KY | 40353-9081 |
| RUTH H BOTTS & ROBERT BOTTS JT TEN | 2651 ROUTE 338 | | | | KNOX | PA | 16232 |
| RUTH H BOYD & ROBERT G BOYD JT TEN | 115 ROLLING HILLS CT | | | | CARROLLTON | KY | 41008-9684 |
| RUTH H BUBAR & LUTHER J BUBAR JT TEN | 78 HILLSIDE STREET | | | | PRESQUE ISLE | ME | 04769-2619 |
| RUTH H BYRD | 15048 NC HWY 130 EAST | | | | FAIRMONT | NC | 28340 |
| RUTH H CARLSON | 14171 W 54TH AVE | | | | ARVADA | CO | 80002-1513 |
| RUTH H DELPH | 6939 IDLEWOOD CT N APT 1301 | | | | INDIANAPOLIS | IN | 46214 |
| RUTH H DUNN | 140 CONRADT AVE | | | | KOKOMO | IN | 46901-5254 |
| RUTH H EDWARDS | 8812 TRADERS LANDING | | | | BROWNSBURG | IN | 46112-8721 |
| RUTH H GRAM | 760 CALDER CT | | | | SALINE | MI | 48176-1003 |
| RUTH H HAMILTON | 22125 REINHARDT | | | | WOODHAVEN | MI | 48183-1503 |
| RUTH H HERSHEY & BRAYTON M HERSHEY TEN ENT | 33 HARRISON AVENUE | | | | CHRISTIANA | PA | 17509-1207 |
| RUTH H HUTCHENS | 2815 CRESTWOOD DRIVE | | | | BURLINGTON | NC | 27215-5335 |
| RUTH H LINK | 9 FLOWER HILL | | | | POUGHKEEPSIE | NY | 12603-5329 |
| RUTH H MAC DONALD | 3358 WATERFORD DRIVE | | | | OCEANSIDE | CA | 92056-3264 |
| RUTH H MC CORVIE | ROUTE 2 BOX 41 | | | | BETHANY | IL | 61914-9621 |
| RUTH H MILLER | 3033 CAPRI LANE | | | | COSTA MESA | CA | 92626-3501 |
| RUTH H MORELLI | 226 HIGH ST | | | | WILLIAMSBURG | PA | 16693-1147 |
| RUTH H PAGE & MARILYN A PAGE JT TEN | 25 LEXINGTON AVE | | | | BRATTLEBORO | VT | 05301-6628 |
| RUTH H PAGE & ROBERT O PAGE JT TEN | 25 LEXINGTON DR | | | | BRATTLEBORO | VT | 05301-3433 |
| RUTH H PETERSON | 737 KATHRON AVE | | | | CUYAHOGA FALLS | OH | 44221-1951 |
| RUTH H PROL | 68 CHURCH ST | | | | FRANKLIN | NJ | 07416-1435 |
| RUTH H RECZEK & PAUL RECZEK JT TEN | 16 DEER RUN CIRCLE | | | | KINGSTON | NH | 03848-3031 |
| RUTH H RINGSTAFF | 1033 PANORAMA DRIVE | | | | ABINGDON | VA | 24210-4101 |
| RUTH H SMITH | 101 HOUSE AVENUE | | | | MANCHESTER | KY | 40962 |
| RUTH H STEINERT CUST DAVID E STEINERT UGMA OH | 7 E INTERWOOD PL | | | | CINCINNATI | OH | 45220-1821 |
| RUTH H SWARTZEL TR RUTH H SWARTZEL REVOCABLE TRUST UA 06/30/97 | 1 MONTERAY AVE APT 1 | | | | DAYTON | OH | 45419-2554 |
| RUTH H THOMAS | 507 ARVERN CT | | | | ALTAMONTE SPG | FL | 32701-6224 |
| RUTH H THOMSON TR UA 09/13/90 RUTH H THOMSON | 289 MAIN ST APT 2 | | | | GLADSTONE | NJ | 07934-2089 |
| RUTH H TOLSON | 118 MEADOW LAKE DR | APT A | | | MOORESVILLE | IN | 46158-1841 |
| RUTH H WARFIELD | 1881 N CAMINO DE LA CIENEGA | | | | TUCSON | AZ | 85715-4114 |
| RUTH H WHITE | 1920 S ORANGE DRIVE | | | | LOS ANGELES | CA | 90016-1412 |
| RUTH H WOLFGANG | 1325 DIXIELAND RD | LOT 16 | | | HARLINGEN | TX | 78552-3312 |
| RUTH H YANCEY | PO BOX 838 | | | | FLOWERY BR | GA | 30542-0014 |
| RUTH HALLS BECKEN | 2881 MERIDIAN AVE | UNIT 336 | | | SAN JOSE | CA | 95124-1973 |
| RUTH HAMILTON BULOW | 4741 LINDA DR | | | | SYRACUSE | NY | 13215-2117 |
| RUTH HAMPTON | 16600 MANSFIELD | | | | DETROIT | MI | 48235-3642 |
| RUTH HARRINGTON CUST TERRENCE L HARRINGTON U/THE MASS UNIFORM GIFTS | TO MINORS ACT | 5 FERRY LOTS LANE | | | SALISBURY | MA | 01952-2306 |
| RUTH HARRIS BENNETT | 4411 MILSTEAD RD | | | | JACKSONVILLE | FL | 32210 |
| RUTH HARRIS KING | 45422 PARKDALE DR | | | | CANTON | MI | 48188-2440 |
| RUTH HATCHER & BEVERLY S HATCHER JT TEN | 52702 HUNTERS POINTE CT | | | | MACOMB | MI | 48042-5685 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUTH HAYES SENKEL INVESTMENT CORP | PO BOX 1252 | | | | POINT PLEASANT BCH | NJ | 08742-1252 |
| RUTH HEAGY GENTRY | 3736 N 300 E | | | | ANDERSON | IN | 46012-9414 |
| RUTH HEFTER | 133-09 ROCKAWAY BEACH BLVD | | | | BELLE HARBOR | NY | 11694-1448 |
| RUTH HELEN WILEY | 3117 N PERSHING DR | | | | ARLINGTON | VA | 22201-1629 |
| RUTH HELENE WEGHORST | 18 LAWRENCE RD | | | | BRIDGETON | NJ | 08302-9223 |
| RUTH HENDERSON | 19956 LITTLEFIELD | | | | DETROIT | MI | 48235-1161 |
| RUTH HERRMANN | 20 E 74 STREET #15C | | | | NEW YORK | NY | 10021-2654 |
| RUTH HILL WYATT | 217 SPRUCE ST | | | | FAIRBANKS | AK | 99709-4152 |
| RUTH HOLLY RIDGWAY | APT 17-G | GATEWAY TOWERS | 320 FORT DUQUESNE BLVD | | PITTSBURGH | PA | 15222-1102 |
| RUTH HOUCK | 15506 FOX HAVEN LN | | | | MEDLOTHIAN | VA | 23112-6552 |
| RUTH HUTCHISON | 789 CHESTERSHIRE | | | | COLUMBUS | OH | 43204-2325 |
| RUTH I BEGLEY & RUTH L PAVLICK JT TEN TOD PRISCILLA A BEGLEY | 865 BROADWAY AVE #2283 | | | | HOLBROOK | NY | 11741 |
| RUTH I CONN | 4 N WALNUT | | | | VILLA GROVE | IL | 61956-1434 |
| RUTH I EDWARDS | 4232 NAVA JO TRAIL | | | | JAMESTOWN | OH | 45335-1332 |
| RUTH I FORCE | PO BOX 455 | | | | LAKEVIEW | MI | 48850-0455 |
| RUTH I HIEHLE | 4217 IRELAN ST | | | | DAYTON | OH | 45440-1528 |
| RUTH I HOLMES & JOHN W HOLMES JT TEN | 1680 EVERGREEN DR | | | | TRENTON | MI | 48183-1815 |
| RUTH I HOLMES & NANCY A COOPER JT TEN | 1680 EVERGREEN DR | | | | TRENTON | MI | 48183-1815 |
| RUTH I HUGHES | 3800 BOARDWALK BLVD | # 218 | | | SANDUSKY | OH | 44870-7033 |
| RUTH I LATSHAW | 45 CONVERSE DRIVE | | | | AIKEN | SC | 29803-6603 |
| RUTH I LEDERMAN | 390 WINCHESTER ST | | | | NEWTON | MA | 02461-2009 |
| RUTH I LINDLEY TR RUTH I LINDLEY REVOCABLE TRUST UA 12/06/96 | C/O W J GILKINSON | 4332 E MONTE VISTA DR | | | TUCSON | AZ | 85712-1631 |
| RUTH I LYTLE & SHARI D PARRS JT TEN | PO BOX 67 | | | | ERIE | CO | 80516-0067 |
| RUTH I MINGER | 10845 W LA COSTA LANE | | | | FRANKFORT | IL | 60423-8563 |
| RUTH I MORSE & LYNNETTE K MARTINEZ JT TEN | 13482 MAPLE ROAD | | | | BIRCH RUN | MI | 48415 |
| RUTH I MOTES | 419 VANESSA ST | | | | NEW LEBANON | OH | 45345-1539 |
| RUTH I MUNNOCH | C/O DENTON | 205 S 3RD ST | | | WATERFORD | WI | 53185-4370 |
| RUTH I OLSEN CUST NICHOLAS LIND OLSEN UGMA MI | 6212 ALEXON DR | | | | JACKSONVILLE | FL | 32210-7219 |
| RUTH I ROGERS | 1040 MCKINLEY BLVD | | | | FLINT | MI | 48507-4235 |
| RUTH I SIZELAND | 100 OBSERVATORY LANE#614 | RICHMOND HILL ON L4C 1T4 CANADA | | | | | |
| RUTH I SWENSON | 102 FOXCROFT LANE | | | | WILLIAMSVILLE | NY | 14221-3204 |
| RUTH INGRAM | 8813 S LOOMIS BLVD | | | | CHICAGO | IL | 60620-3422 |
| RUTH IRENE OLSEN CUST CHRISTOPHER ERICK OLSEN UGMA MI | 6212 ALEXON DR | | | | JACKSONVILLE | FL | 32210-7219 |
| RUTH ISAKSON BAKER | 1202SWEET APPLE CIRCLE | | | | ALPHARETTA | GA | 30004-6659 |
| RUTH ISAKSON BAKER & DAVID H BAKER JT TEN | 1202 SWEET APPLE CIRCLE | | | | ALPHARETTA | GA | 30004-6659 |
| RUTH J ALLEN TR RUTH J ALLEN TRUST UA 07/12/95 RUTH J ALLEN | 1661 PINE STREET APT 516 | | | | SAN FRANCISCO | CA | 94109-0405 |
| RUTH J ASQUITH | 6 GRAND VIEW AVE #2 | | | | WINTHROP | MA | 02152-1410 |
| RUTH J ATCHISON | 302 N E 19TH | | | | MOORE | OK | 73160-4504 |
| RUTH J BAKER | 101 SERENITY LANE | | | | REXFORD | MT | 59930-9711 |
| RUTH J BUTTERFIELD TR RUTH J BUTTERFIELD LIVING TRUST UA 03/24/99 | 3080 LEXINGTON DR | | | | WATERFORD | MI | 48328-1619 |
| RUTH J CLINTON | 149 E HOWARD ST | | | | GIRARD | OH | 44420-2924 |
| RUTH J DUNCAN | 4504 WAH WAH SOO DR | | | | GAYLORD | MI | 49735-9537 |
| RUTH J EIGENAUER | 435 N PUTNAM ST | | | | WILLIAMSTON | MI | 48895-1136 |
| RUTH J FERRELL | 200 HILLCREST DR | | | | LOGAN | WV | 25601 |
| RUTH J FORMAN CUST JENNIFER E FORMAN UNDER THE MISSOURI UNIFORM GIFTS | TO MINORS LAW | 29928 OAKVISTA CT | | | AGOURA HILLS | CA | 91301-4415 |
| RUTH J GATRELL | 2951 NEW GARDEN ST | RT 9 | | | SALEM | OH | 44460-9517 |
| RUTH J GOLD CUST REBECCA C ROSS UGMA OH | 10572 OLYMPIAD DR SE | | | | PORT ORCHARD | WA | 98366-8976 |
| RUTH J HARRIS CUST WENDY SUSAN HARRIS A MINOR U/ART 8-A OF THE PERS | PROP LAW OF NEW YORK | C/O DELSEN | 6 KEENES ROAD | | WESTPORT | CT | 06880 |
| RUTH J JACKSON | 2229 GLENCOE RD | | | | CULLEOKA | TN | 38451-2150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUTH J JENKINS | 479 RIDGE RD #A4 | | | | NEWTON FALLS | OH | 44444-1267 |
| RUTH J KOONS | 5619 M-30 | | | | GLADWIN | MI | 48624-7106 |
| RUTH J KUCHARSEY | 2679 FRAZER RD | | | | NEWARK | DE | 19702-4502 |
| RUTH J LEACH | 1221 EAST DR | | | | LUZERNE | MI | 48636 |
| RUTH J MALONE | 55 S GARFIELD ST | | | | DAYTON | OH | 45403-2051 |
| RUTH J MCDERMOTT | 96 ORCHARD STREET | APT 42K | | | OYSTER BAY | NY | 11771-2236 |
| RUTH J MITCHELL | 1012 MAGNOLIA DR | | | | AUGUSTA | GA | 30904-5922 |
| RUTH J MOYER | 14507 STATE RTE 61 E | | | | NORWALK | OH | 44857-9613 |
| RUTH J POLLOWITZ | C/O JOSEPH JAY AROVAS | 4615 36TH ST | | | SAN DIEGO | CA | 92116 |
| RUTH J PUTNAM ALTIZER | 2111 EVERGREEN RD | | | | COVINGTON | VA | 24426-6120 |
| RUTH J QUINN | 126 N ROOSEVELT AVE | | | | COLUMBUS | OH | 43209-1558 |
| RUTH J RICHARDSON | 5091 EDINBORO LANE | | | | WILMINGTON | NC | 28409-8519 |
| RUTH J VINSON | 2890 OLD CARRIAGE DR SW | | | | MARIETTA | GA | 30060-5316 |
| RUTH J VINT | 3439 VALEWOOD DR | | | | OAKTON | VA | 22124-2227 |
| RUTH J WALKER | 8309 GLISTENING DEW CT | | | | LAS VEGAS | NV | 89131-1412 |
| RUTH J WIGHTMAN & THOMAS H WIGHTMAN JT TEN | 2940 CHRYSLER DR | | | | WATERFORD | MI | 48328 |
| RUTH JACKSON | PO BOX 328 | | | | GREENWICH | NJ | 08323-0328 |
| RUTH JACOB | 5756 HARVEY CIRCLE | | | | CINCINNATI | OH | 45233-1673 |
| RUTH JANE BRENNECKE HECKER | 76 FAIRWAY DR | | | | POPLAR BLUFF | MO | 63901-2994 |
| RUTH JANE SIMMS | 16 UNDERWOOD RD | | | | OAKLAND | MD | 21550-2242 |
| RUTH JANET HAMILTON & JAMES MICHAEL HAMILTON TEN COM | 440 KINROSS | | | | CLAWSON | MI | 48017-1422 |
| RUTH JANET TARLTON | 2606 FARTHING ST | | | | DURHAM | NC | 27704-4204 |
| RUTH JUNE GIRNDT | 5266 GREENHURST ROAD | | | | WILLIAMSVILLE | NY | 14221-2810 |
| RUTH K ALLISON | 1624 RIVER OAKS ROAD | | | | JACKSONVILLE | FL | 32207-4122 |
| RUTH K ITOW & MISS JOANN K ITOW JT TEN | 14715 CATALINA VE | | | | GARDENA | CA | 90247-3031 |
| RUTH K KELLNER | 3805 TAM O SHANTER DR | | | | RIVERTON | WY | 82501-5413 |
| RUTH K KOHN | 400 N CLINTON ST | #702 | | | CHICAGO | IL | 60654-8896 |
| RUTH K MAERTZ & CARL P MAERTZ JT TEN | 649 WESTMINSTER | | | | NOBLESVILLE | IN | 46060 |
| RUTH K NUGENT | 1725 HILLWOOD DRIVE | | | | KETTERING | OH | 45439-2525 |
| RUTH K PARKER | 5180 CALLA ST N W | | | | WARREN | OH | 44483-1220 |
| RUTH K PHILLIPS TR RUTH K PHILLIPS TRUST OF 1997 UA 06/13/97 | 48 HIGHLAND ROAD PO BOX 19 | | | | EAST DENNIS | MA | 02641-0019 |
| RUTH K RAMBO | RUTH KELLER | 821 W SUTTON RD | | | METAMORA | MI | 48455-9712 |
| RUTH K RILEY TR RUTH K RILEY 1991 TRUST UA 04/24/91 | 64 LITTLEWORTH RD | | | | DOVER | NH | 03820-4330 |
| RUTH K SELBY | 400 ARGYLE RD APT RH5 | | | | BROOKLYN | NY | 11218 |
| RUTH KAITZ | 4409 GREAT MEADOW RD | | | | DEDHAM | MA | 02026 |
| RUTH KAPLOW | 400 2ND AVE | | | | N Y | NY | 10010-4010 |
| RUTH KATHERINE DEMERLY | 16210 THUNDERBIRD RD | | | | HUNTERTOWN | IN | 46748-9367 |
| RUTH KAZMIER | 632 LIBERTY ST | | | | MERIDEN | CT | 06450-4510 |
| RUTH KEELER HICE | 747 MANATAWNA AVENUE | | | | PHILADELPHIA | PA | 19128-1020 |
| RUTH KELLER & RONALD KELLER TTEES | KELLER REV LIV TRUST | 12729 CHANDELLE CT NE | | | ALBUQUERQUE | NM | 87112 |
| RUTH KESSLER | 24 HILLCREST RD | | | | BURLINGTON | MA | 01803-2420 |
| RUTH KIENSTRA | 101 FAIRMONT | | | | ALTON | IL | 62002 |
| RUTH KING | 651 STANLEY AVE APT 8 | | | | LONG BEACH | CA | 90814 |
| RUTH KING HANSEN | 2609 MALLARD GREEN COVE | | | | AUSTIN | TX | 78728-4473 |
| RUTH KLAUS | 174 BUSTLETON PIKE | | | | CHURCHVILLE | PA | 18966-1670 |
| RUTH KLUGER TR RUTH KLUGER TRUST UA 07/06/80 | 1049 COACH RD | | | | HOMEWOOD | IL | 60430-4155 |
| RUTH KNOLLA & DANIEL KNOLLA JT TEN | 2023 S GOLDEN HILLS | | | | WICHITA | KS | 67209-4278 |
| RUTH KOBLENZER | 571 BOYLSTON ST | | | | BROOKLINE | MA | 02445-5738 |
| RUTH KOZODOY | 884 WEST END AVE | # 114 | | | NEW YORK | NY | 10025 |
| RUTH KROOPNICK | 34 INGLESIDE ROAD | | | | LEXINGTON | MA | 02420-2522 |
| RUTH L ARMSTRONG & STEVEN CHARLES ARMSTRONG JT TEN | PO BOX 387 | | | | CHELSEA | MI | 48118-0387 |
| RUTH L BARNETT | 405 HAMILTON DR | | | | STEWARTSVILLE | NJ | 08886-2658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH L BEST | 3077 COUNTY RD #336 | | | | VICKERY | OH | 43464 |
| RUTH L BORLAND & ELEANOR KIRBY TR RUTH LAMONT BORLAND LIVING TRUSTUA | 02/28/98 | 1706 WEST LATIMER PL | | | TULSA | OK | 74127-5402 |
| RUTH L DE SANTIS | 2161 EAST 34TH ST | | | | BROOKLYN | NY | 11234-4902 |
| RUTH L DONIS | 548 N DAROCA AVE | | | | SAN GABRIEL | CA | 91775-2214 |
| RUTH L EDDY | 334 GREENVIEW LN | | | | LAKE VILLA | IL | 60046-6461 |
| RUTH L EIDSON | 104 E FALCON RUN | | | | PENDLETON | IN | 46064-9139 |
| RUTH L ERICKSON | 3635 E 350 S | | | | KNOX | IN | 46534-9746 |
| RUTH L FREEDMAN & GLORIA S FREEDMAN JT TEN | 30 COPLPITTS RD STE 4 | | | | WESTON | MA | 02493 |
| RUTH L GILES | 1510 WALNUT TREE DR | | | | KINSTON | NC | 28504-7014 |
| RUTH L HODAKIEVIC-KORELEC | 813 RIVERS EDGE LANE | | | | PAINESVILLE | OH | 44077 |
| RUTH L KLINE | 523 E 1ST ST | | | | WARREN | IN | 46792-9600 |
| RUTH L LESAVAGE | 1760 KLOCKNER RD APT 11 | | | | MERCERVILLE | NJ | 08619-2729 |
| RUTH L LODEWYCK | 9441 CADDYSHACK CIR | | | | SAINT LOUIS | MO | 63127-1937 |
| RUTH L MAC DOWELL | 495 N LAKE ST | APT 601 | | | AURORA | IL | 60506-4146 |
| RUTH L MARTIN | 1902 172TH ST E | | | | SPANAWAY | WA | 98387 |
| RUTH L MC EVOY | 2939 W M 61 | | | | BENTLEY | MI | 48613-9683 |
| RUTH L MCKERNAN | 6035 GODFREY RD | | | | BURT | NY | 14028-9722 |
| RUTH L MERRITT | 32855-32 MILE RD | | | | RICHMOND | MI | 48062 |
| RUTH L MILLER | 12227 HARP HILL RD | | | | MYERSVILLE | MD | 21773-9401 |
| RUTH L MIXON & ROOSEVELT MIXON JT TEN | 19625 MAGNOLIA | | | | SOUTHFIELD | MI | 48075-7311 |
| RUTH L OPPENHEIM | 816 WINGFOOTE RD | | | | EL PASO | TX | 79912-3418 |
| RUTH L PILAT & JAMES C PILAT JT TEN | 10 CARDINAL ROAD | | | | CHEEKTOWAGA | NY | 14227-2368 |
| RUTH L RANSOM | 294 WAPELLO ST | | | | ALTADENA | CA | 91001-4456 |
| RUTH L RICHARDS | 3835 S 7TH W | | | | MISSOULA | MT | 59804-1915 |
| RUTH L ROBERTSON | 314 W POPLAR ST BOX 201 | | | | WEST TERRE HAUTE | IN | 47885-1827 |
| RUTH L SCOWCROFT | 3783 SOUTH 2300 EAST | | | | SALT LAKE CITY | UT | 84109-3452 |
| RUTH L SELIG | 3313 PARKTOWNE RD | | | | BALTIMORE | MD | 21234-4839 |
| RUTH L STEPHENS & GARY E STEPHENS JT TEN | 3539 WARDS PTE DR | | | | ORCHARD LAKE | MI | 48324-1658 |
| RUTH L TOMALAS TR UNDER DECLARATION OF TRUST 07/05/90 | 8685 MERCED CIRCLE 1015A | | | | HUNTINGTN BCH | CA | 92646 |
| RUTH L WARD | PO BOX 277 | | | | CENTRALIA | WA | 98531-0277 |
| RUTH L WEBSTER | 114 ROYAL PALM AVE | | | | ORMOND BEACH | FL | 32176-5742 |
| RUTH L WHITESELL | 821 ALBERT ST | | | | ENGLEWOOD | OH | 45322-1724 |
| RUTH L WILCOX | 2160 PRIMROSE LN | | | | FLINT | MI | 48532-4180 |
| RUTH L WILSON | 749 LORETTA ST | | | | TONAWANDA | NY | 14150-8717 |
| RUTH L WRIGHT TR RUTH WRIGHT LIVING TRUST UA 09/05/90 | 20801 DEVONSHIRE ST | APT 422 | | | CATSWORTH | CA | 91311-3216 |
| RUTH L ZADZIORSKI | PO BOX 5522 | | | | WILMINGTON | DE | 19808-0522 |
| RUTH LAPRISE | 959 BREEZY HEIGHTS | | | | RUSSELL | MA | 01071 |
| RUTH LARIVE | 729 PEACHTREE PL | | | | MASON | MI | 48854-1458 |
| RUTH LEE | 2 CAINS ROAD | | | | SUFFERN | NY | 10901-1738 |
| RUTH LEE LAM | 68 NORTHLAKE RD | | | | COLUMBIA | SC | 29223-5934 |
| RUTH LENOR KARTSOUNES | 4591 WINDSWEPT DRIVE | | | | MILFORD | MI | 48380-2776 |
| RUTH LEVI | 197 GRIGGS AVE | | | | TEANECK | NJ | 07666-4130 |
| RUTH LOIS BLUMROSEN TR STEVEN & ALEXANDER BLUMROSEN UA 4/22/63 | ATTN A BLUMROSEN | 717 5TH AVE 8TH FLOOR | | | NEW YORK | NY | 10022-8101 |
| RUTH LORENE PETERS | 820 E GANO | | | | KOKOMO | IN | 46901-1637 |
| RUTH LOUISE DETTLOFF TR RUTH DETTLOFF REVOCABLE TRUST UA 04/01/00 | 8609 N 7TH AVE | | | | PHOENIX | AZ | 85021-4570 |
| RUTH LOUISE ODELL | 418 N ASH | | | | OTTUMWA | IA | 52501-3214 |
| RUTH LOUISE SHELTON & JERRY M SHELTON JT TEN | 8093 FLINTLOCK ROAD | | | | MT MORRIS | MI | 48458-9345 |
| RUTH LYNN STEINBERG | 235 CREST RD | | | | WOODSIDE | CA | 94062-2310 |
| RUTH M APPLEBY | 94 LUTHER DR | | | | LEWISTOWN | PA | 17044-1695 |
| RUTH M BACH | 320 SENECA CREEK RD | | | | WEST SENECA | NY | 14224-2359 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH M BAHR CUST DONALD RUH BAHR JR UGMA IN | 2837 LANDING WAY | | | | MARIETTA | GA | 30066-2302 |
| RUTH M BAK | 8728 COLUMBIA ROAD | | | | OLMSTED FALLS | OH | 44138-2234 |
| RUTH M BAUGHMAN | 215 HUBER VILLAGE BLVD | APT C-118 | | | WESTERVILLE | OH | 43081 |
| RUTH M BEYERSDORF TR RUTH M BEYERSDORF REVOCABLE LIVING TRUST UA | 03/12/99 | 9155 GREENWAY COURT #N215 | | | SAGINAW | MI | 48609-6762 |
| RUTH M BOWERS | 1511 ZWINGLI CT | | | | BURLINGTON | NC | 27215-9303 |
| RUTH M BRIER | C/O DONALD D BRIER BLVD | 8550 NORTH PELHAM PARKWAY | | | BAYSIDE | WI | 53217-2443 |
| RUTH M BRONSTEIN & BETH M SOWDEN & KURT D HOFFSTEIN & MARK F | HOFFSTEIN JT TEN | 302 COUNTRY CLUB DR | FAIRFIELD | | NEWARK | DE | 19711-2741 |
| RUTH M BROWER | 3215 W MT HOPE #319 | | | | LANSING | MI | 48911-1283 |
| RUTH M BROWN | 21440 CONSTITUTION | | | | SOUTHFIELD | MI | 48076-5517 |
| RUTH M CALLAHAN | 9069 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1082 |
| RUTH M CAMPBELL | RR 1-BOX 186 | | | | WYALUSING | PA | 18853-9416 |
| RUTH M CAREY & MICHAEL F CAREY & MICHAEL P CAREY TR CAREY FAMILY | TRUST UA 06/01/05 | 3400 FLAGSHIP AVE | | | TAVARES | FL | 32778-9248 |
| RUTH M CARMELI | | | | | ROXBURY | NY | 12474 |
| RUTH M CHAFFEE | 20 N EDISON DRIVE | BOX 37 | | | MILAN | OH | 44846-0037 |
| RUTH M COY | 797 COLONIAL WAY | | | | GREENWOOD | IN | 46142-1814 |
| RUTH M DAVIDSON & ARTHUR MCKEE JT TEN | 267 TOP OF THE ROCK | | | | POLSON | MT | 59860-9465 |
| RUTH M DENIES TR RUTH M DENIES TRUST UA 09/16/02 | 302 PARK AVE | | | | JACKSON | MI | 49203-5810 |
| RUTH M DENNIS | 218 CHIPPEWA TRL | | | | BROWNS MILLS | NJ | 08015-6462 |
| RUTH M DIEMOND | 505 HOLLYWOOD AVE | | | | GROSSE POINTE | MI | 48236-1318 |
| RUTH M DREGALLA | 1571 ROYCROFT AVE | | | | LAKEWOOD | OH | 44107 |
| RUTH M DUNCAN CUST LAURA L DUNCAN A MINOR PURS TOSECS 1339 19-TO 1339 | 26-INCL OF THE | 21 N CHERRYWOOD LANE | | | PISQAH FOREST | NC | 28768-9514 |
| RUTH M ERNST | PO BOX 1693 ST | | | | ST JOHN | VI | 00831 |
| RUTH M FINN & WILLIAM E FINN JT TEN | CHAPEL OAKS APT 2209 | 1550 PORTLAND AVE | | | ROCHESTER | NY | 14621-3005 |
| RUTH M FLINT | 2899 ALLING DR | | | | TWINSBURG | OH | 44087 |
| RUTH M FREYMAN | 22492 SODERBERG RD | | | | SIREN | WI | 54872-9120 |
| RUTH M GABLE | 5727 PARKLAND DR | | | | PARMA | OH | 44130-1644 |
| RUTH M GARVINE & ELIZABETH CUTRONA JT TEN | 3 PIERSON CT | | | | WILMINGTON | DE | 19810-3316 |
| RUTH M GOMEZ | 216 SUNSET OAK DR | | | | FORT WORTH | TX | 76112-1172 |
| RUTH M GORMLEY | 713 ADAMS DR | | | | BROOKHAVEN | PA | 19015-1001 |
| RUTH M GRIFFIN | 9935 BROADSTREET | | | | DETROIT | MI | 48204-1644 |
| RUTH M HAGUE | 107 EMERALD CIRCLE | | | | WHITMORE LAKE | MI | 48189-8252 |
| RUTH M HALL | 124 N ERWIN ST 3 | | | | CARTERSVILLE | GA | 30120-8900 |
| RUTH M HALL TR RUTH M HALL REVOCABLE TRUST UA 06/03/98 | 2230 S PATTERSON BLVD APT 85 | | | | KETTERING | OH | 45409-1942 |
| RUTH M HANSEN | 63 CEDAR ST | APT 4 | | | BELFAST | ME | 04915-6306 |
| RUTH M HARRIS | 749 WEBBER COURT | | | | LINDEN | MI | 48451-8761 |
| RUTH M HARRIS & DEAN L HARRIS JT TEN | 749 WEBBER COURT | | | | LINDEN | MI | 48451-8761 |
| RUTH M HASENAUER | 304 STAR DR | | | | BELEN | NM | 87002-6329 |
| RUTH M HAWKINS TR RUTH M HAWKINS TRUST UA 12/08/99 | 101 WALKER STREET | | | | GAINES | MI | 48436-9651 |
| RUTH M HOGE | 1424 SOUTH AVE | | | | PRINCETON | WV | 24740-2739 |
| RUTH M HUFFMAN | 2201 DIVISION AVE | | | | DAYTON | OH | 45414-4005 |
| RUTH M HUMPHRIES | 11131 BRAMBLELEAF WAY | | | | HUDSON | FL | 34667-5514 |
| RUTH M JACOBSON | 31 FOREST WOOD | NORTH YORK ON M5N 2V8 CANADA | | | | | |
| RUTH M JANETZKE | 5715 MEADOWBROOK DR | | | | FORT WAYNE | IN | 46835-3346 |
| RUTH M JANUS CUST ANDREA GIANNA JANUS UTMA FL | 13329 STRAWBERRY LANE | | | | ORLAND PARK | IL | 60462-1482 |
| RUTH M KINAHAN | 38 BENNY ST | | | | WALPOLE | MA | 02081-4104 |
| RUTH M KINGSCOTT | 737 MASSACHUSETTS | | | | ALMA | MI | 48801-2038 |
| RUTH M KJOSS | 2 ARISTOTLE DR | | | | WINCHESTER | MA | 01890 |
| RUTH M LANDRY | 10 N LAKEVIEW DR | | | | GODDARD | KS | 67052-8701 |
| RUTH M LANGENDERFER | 11660 BANCROFT | | | | SWANTON | OH | 43558-8916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUTH M LAWS | 29859 KINGSBRIDGE DR | | | | GIBRALTAR | MI | 48173-9402 |
| RUTH M LEEDOM & ANNE R GINLEY JT TEN | 2020 WINDING WAY | | | | ANDERSON | IN | 46011-1845 |
| RUTH M MASON | 3007 HEIGHTS RD | | | | ALIQUIPPA | PA | 15001-5155 |
| RUTH M MC GUIRE | 6893 HIDDEN GLADE PL | | | | SANFORD | FL | 32771-6428 |
| RUTH M MCKAMEY & DIXIE J MOODY JT TEN | 5508 WATERLOO RD | | | | DAYTON | OH | 45459-1829 |
| RUTH M MENTZER | 116 CHAPS LN | | | | WEST CHESTER | PA | 19382-6154 |
| RUTH M MILASZEWSKI | 920 STROWBRIDGE DRIVE | | | | HURON | OH | 44839-1448 |
| RUTH M MILLER | W501 HONEY CREEK RD | | | | BURLINGTON | WI | 53105 |
| RUTH M MORRIS | 271 NIAGARA ST | | | | LOCKPORT | NY | 14094-2625 |
| RUTH M MOSER | 72 RENWICK RD | | | | WAKEFIELD | MA | 01880-4043 |
| RUTH M MULLEN | 903 HUNTERS RIDGE RD | | | | CHARLESTON | WV | 25314-2463 |
| RUTH M MURCHIE | 1 ELSTON WAY | | | | HERMITAGE | PA | 16148-5801 |
| RUTH M PARENT TOD NANCY M LABONTE | 3129 E GENESEE | | | | SAGINAW | MI | 48601-4209 |
| RUTH M PEDONE & KATHY A CUNNINGHAM JT TEN | 2 WILLELLA PLACE | | | | NEWBURGH | NY | 12550 |
| RUTH M PRUITT | 230 RAYMER DR | | | | PARIS | TN | 38242-8212 |
| RUTH M RIORDAN | PO BOX 735 | | | | PINCKNEY | MI | 48169-0735 |
| RUTH M RIORDAN | UNIT 614 | 125 ACACIA | | | INDIAN HEAD PARK | IL | 60525-9037 |
| RUTH M RIVETTE | 9311 LENNON RD | | | | LENNON | MI | 48449-9622 |
| RUTH M ROLADER & WILLIAM F ROLADER JT TEN | PO BOX 117 | | | | MOUNTAIN CITY | GA | 30562 |
| RUTH M SANDER CUST MARY JANE SANDER A MINOR U/P L 55 CHAP 139 OF THE | LAWS OF N J | 27 HILLSIDE AVE APT 209 | | | MONTCLAIR | NJ | 07042-2114 |
| RUTH M SCHREK | 2 ATRIUM WAY #504 | | | | ELMHURST | IL | 60126-5272 |
| RUTH M SCHWEITZER | 4323 CHARLEMAGNE AVE | | | | LONG BEACH | CA | 90808-1410 |
| RUTH M SCRIBNER | 401 W OAKBROOK DR | APT 142 | | | ANN ARBOR | MI | 48103-6428 |
| RUTH M SMITH | 86 KINGS DR SW | | | | WARREN | OH | 44481-9256 |
| RUTH M STEWART | 613 FLORIDA BLVD | | | | NEPTUNE BEACH | FL | 32266-3605 |
| RUTH M STOLL | 19 DECKERHILL RD | | | | BRANCHVILLE | NJ | 07826-5523 |
| RUTH M SUSTER TR RUTH M SUSTER REV LIVING TRUST UA 04/19/96 | 3685 STONEY RIDGE RD | | | | AVON | OH | 44011-2213 |
| RUTH M SZOBONYA TR WILLIAM SZOBONYA & RUTH SZOBONYA TRUST UA 09/26/01 | 2742 PINETREE | | | | TRENTON | MI | 48183-2266 |
| RUTH M TAYLOR | 7691 LANPHERE ST | | | | LOWVILLE | NY | 13367-1436 |
| RUTH M TIMKO | 6 OVERVIEW COURT | | | | SHILLINGTON | PA | 19607-3023 |
| RUTH M TIMMS | 1929 CHATAM ST | | | | CUYAHOGA FLS | OH | 44221-4356 |
| RUTH M TITUS | 1034 LIBERTY PARK DR | APT 202 | | | AUSTIN | TX | 78746-6851 |
| RUTH M TURNER | RT 2 BOX 533 | | | | IRONTON | MO | 63650-9553 |
| RUTH M WARREN | 191 MUIRFIELD CIRCLE | | | | NAPLES | FL | 34113-8927 |
| RUTH M WARWASHANA & GLEN H WARWASHANA JT TEN | 27827 WESTCOTT CRES CR | | | | FARMINGTON HILLS | MI | 48334-5315 |
| RUTH M WEBER | 14 CULPEPPER RD | | | | WILLIAMSCILLE | NY | 14221-3644 |
| RUTH M WILLOUR & JUDITH E WILLOUR JT TEN | 7439 CASE AVE | | | | MENTOR | OH | 44060 |
| RUTH M WILSON | 216 CRESTWOOD | | | | HEWITT | TX | 76643-3831 |
| RUTH M WILSON | 731 ART LN | | | | NEWARK | DE | 19713-1208 |
| RUTH M WIMER | 4200 42ND STREET NW | | | | WASHINGTON | DC | 20016-2124 |
| RUTH M WRIGHT & GLENN S WRIGHT TEN COM | 206 FALKNER DR | | | | CHAPPELL HILL | NC | 27517-8121 |
| RUTH M WYATT | 217 RIVENDELL DRIVE | | | | PELZER | SC | 29669-9332 |
| RUTH MAE BARNUM | 2840 BRODIE RD | | | | SOUTH BRANCH | MI | 48761-9708 |
| RUTH MANYAK | 15 CASWELL COURT | | | | DOUGLAS | MA | 01516-2049 |
| RUTH MARGARET BAIRD | 15775 COLES CREEK RD | | | | ATLANTIC MINE | MI | 49905-9293 |
| RUTH MARIE CLARK | 299 GEORGES RD | | | | DAYTON | NJ | 08810-1513 |
| RUTH MARIE HEYBOER & ROGER J HEYBOER JT TEN | 16410 EVANS AVE | | | | SOUTH HOLLAND | IL | 60473-2349 |
| RUTH MARION MABON | 6450 CUTLER ST | | | | WATERLOO | IA | 50703-9623 |
| RUTH MARY PAPENTHIEN | 208 WOODMERE DR #B | | | | WILLIAMSBURG | VA | 23185-3935 |
| RUTH MARY WILLIAMS | 313 STANFORD CT | | | | BEDFORD | TX | 76021-3232 |
| RUTH MAY MULENEX EX UW ETTA B SMITH | 1208 E HOWARD LN | | | | AUSTIN | TX | 78753-9749 |
| RUTH MC KNIGHT | 41 MAYPORT CT | | | | BARNEGAT | NJ | 08005-3358 |
| RUTH MCCONNELL | 20931 HAMLET RIDGE LN | | | | KATY | TX | 77449-1743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH MCINDOE & ALVIN L MCINDOE JT TEN | 190 AVALON DR | | | | INMAN | SC | 29349-9705 |
| RUTH MCINTOSH | 5637 GILMOR RD | | | | MORROW | OH | 45152-8149 |
| RUTH MEHAN UHL | 9342 S MOUNTAIN BRUSH ST | | | | HIGHLANDS RANCH | CO | 80130-5308 |
| RUTH MEHL | BIRKENSTRASSE 13 | 65375 OESTRICH-WINKEL | REPUBLIC OF GERMANY | | | | |
| RUTH MELLSKE & JUDITH MELLSKE KITCHEOS JT TEN | 940 CAMDEN LANE | | | | AURORA | IL | 60504-5928 |
| RUTH MENISH EX EST HERBERT MENISH JR | 593 PINE AVE | | | | HERKIMER | NY | 13350 |
| RUTH MEYER | 3000 OCEAN PARKWAY APT 16S | | | | BROOKLYN | NY | 11235 |
| RUTH MILLER | 110 MELODY LANE | | | | TOLEDO | OH | 43615-6010 |
| RUTH MITCHELL & LEROY ROLAND JT TEN | 5801 WAYBURN | | | | DETROIT | MI | 48224-3060 |
| RUTH MOELLER | 1001 STARKEY RD #759 | | | | LARGO | FL | 33771-5430 |
| RUTH MOODY LEE CUST TIFFANY RAY LEE A MINOR UNDER THE LAWS OF GA | 10745 RIVERTOWN RD | | | | PALMETTO | GA | 30268-1714 |
| RUTH MOUREAU | C/O RUTH M CHRISTY | 14345 50TH ST | | | OTTUMWA | IA | 52501-8132 |
| RUTH MOYNIHAN | 6 BIRCH ST | | | | ROCKLAND | MA | 02370-2818 |
| RUTH MROTEK | 3438 S QUINCY AVE | | | | MILWAUKEE | WI | 53207-3418 |
| RUTH MULLEN | 102 LAWSON RD | | | | SCITUATE | MA | 02066-2544 |
| RUTH MUNHALL STAFFORD | 26920 VILLA ST | | | | HIGHLAND | CA | 92346-3155 |
| RUTH N A PHILLIPS & ZELDA MAE WYMAN JT TEN | 1212 HOLLYHOCK LANE | | | | BULL SHOALS | AR | 72619-2638 |
| RUTH N EGGE TR RUTH N EGGE DECLARATION OF TRUST 08/10/94 | 1216 SANTANA COURT | | | | PUNTA GORDA | FL | 33950-6619 |
| RUTH N FULTON | 503 E 43RD ST | | | | BALTIMORE | MD | 21212-4802 |
| RUTH N GIBBONEY | 319 SCHOOL ST | | | | BROWNSBURG | IN | 46112-1334 |
| RUTH N HOERIG | C/O JEANNE FERKANY | 10183 CHELTON WOOD | | | POWELL | OH | 43065-6649 |
| RUTH N JOHNSON | 2452 WHITTIER RD | | | | YPSILANTI | MI | 48197-1513 |
| RUTH N KILGORE | 4445 FARADAY CT | | | | DAYTON | OH | 45416-1800 |
| RUTH N PETERSEN & CHESTER H PETERSEN JT TEN | 3600 HAWTHORNE ST | | | | FRANKLIN PARK | IL | 60131-1720 |
| RUTH N RICHMOND TR RUTH N RICHMOND TRUST UA 04/05/00 | 110 LIBERTY STREET BOX 122 | | | | LAGRANGE | OH | 44050-9494 |
| RUTH N SCHMIDT | 544 LA BELLE AVE | | | | OCONOMOWOC | WI | 53066-2714 |
| RUTH N ULRICH | 1 ACRE LANE | | | | MELVILLE | NY | 11747-1801 |
| RUTH N VAN HORN | 107 SOUTH MAIN | PO BOX 107 | | | MIDDLEPORT | NY | 14105-0107 |
| RUTH N VIRDEN | 6 CLAYTON AVE | | | | LEWES | DE | 19958-1015 |
| RUTH NAGEL | REAR HOUSE | 4101 JOHN AVE | | | CLEVELAND | OH | 44113-3207 |
| RUTH NELL HUNT | 2185 N WOODFORD ST | | | | DECATUR | IL | 62526-5014 |
| RUTH NEUHOFF MOORE | 165 FIELDCREST DRIVE | | | | PITTSBURGH | PA | 15221-3742 |
| RUTH NEWMAN CUST RICHARD NEWMAN UGMA NY | 71305 W THUNDERBIRD TER | | | | RANCHO MIRAGE | CA | 92270-3568 |
| RUTH NICHOLS | 19325 BINDER | | | | DETROIT | MI | 48234-1903 |
| RUTH NOE | 159 DODGE ST | | | | LEBANON | VA | 24266-9726 |
| RUTH NOELLE WESTON | ATTN RUTH N SEDANO | 15040 CLAYMONT ESTATES DR | | | CHESTERFIELD | MO | 63017-7732 |
| RUTH O CURRIE & JACK P JAMES JR JT TEN | 2101 DYNAMITE RD | | | | BARTOW | FL | 33830 |
| RUTH O EBELING | 1716 APPERSON WAY NO | | | | KOKOMO | IN | 46901-2350 |
| RUTH O EDDY | 3233 N GENESEE ROAD | | | | FLINT | MI | 48506-2174 |
| RUTH O EDDY & BERNARD G EDDY JT TEN | 3233 GENESEE RD | | | | FLINT | MI | 48506-2174 |
| RUTH O SOUTHWORTH | BOX 872 | | | | CHERRY HILL | NJ | 08003-0872 |
| RUTH ODEGAARD | 2756 WISTERIA PL | | | | SARASOTA | FL | 34239-4016 |
| RUTH OGAN | CITY HOMES SUBDIVISION | NATIONAL HIWAY SAN CARLOS CITY | NEGROS OCCIDENTAL PHILIPPINES | | | | |
| RUTH OLSEN | 213 76TH STREET | | | | BROOKLYN | NY | 11209-3003 |
| RUTH P BELCHER | 7227 FALMINGO | | | | ALGONAC | MI | 48001-4131 |
| RUTH P DANIEL | 115 MEDICAL CENTER BLVD | APT 412 | | | FAYETTEVILLE | TN | 37334-2691 |
| RUTH P FLESHMAN | PO BOX 458 | | | | PT REYES | CA | 94956-0458 |
| RUTH P GRIEVE | 5105 CLAREMONT CT | BIRCH POINTE | | | WILMINGTON | DE | 19808-2936 |
| RUTH P HOLT | 3167 PINETREE ST | | | | PORT CHARLOTTE | FL | 33952-6542 |
| RUTH P HOPKINS | 159 OLD COUNTY ROAD | | | | STOCKTON SPGS | ME | 04981 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUTH P HUMMEL & SUSAN RUTH HUMMEL JT TEN | 86 ASHMALL AVE | | | | MONROE TWNSHP | NJ | 08831-8846 |
| RUTH P KARNS | 2144 N WEBSTER ST | | | | KOKOMO | IN | 46901-5858 |
| RUTH P LASKO | D4 | 67 HILTON AVE | | | GARDEN CITY | NY | 11530-2802 |
| RUTH P LAUCIK | 150 PATRICIA AVE | | | | COLONIA | NJ | 07067-1832 |
| RUTH P MATHEWS | PO BOX 243 | | | | HERMITAGE | MO | 65668-0243 |
| RUTH P MATSON | 113 KAY ST | | | | ITHACA | NY | 14850-1703 |
| RUTH P MCCLURE | 7055 S SHAWNEE ST | | | | AURORA | CO | 80016 |
| RUTH P ROSENBLOOM | 147 HARTWOOD DR | | | | PITTSBURGH | PA | 15208-2701 |
| RUTH P SPENCER | PO BOX 3288 | | | | AUBURN | AL | 36831-3288 |
| RUTH P WEHLING | 1104 SOUTH MAIN ST | | | | SANDWICH | IL | 60548-2309 |
| RUTH P WEINSHEL | 1400 N PROSPECT AVE APT 803 | | | | MILWAUKEE | WI | 53202-3032 |
| RUTH PASTERCHICK | 477 BERGEN AVE | | | | WASHINGTON TWSP | NJ | 07676-5244 |
| RUTH PATRICIA KLEMANS TR RUTH PATRICIA KLEMANS REV TRUST UA 08/14/01 | PO BOX 134 | | | | GROSSE ILE | MI | 48138-0134 |
| RUTH PEAK NOVASITIS | A204 SUMMIT DR | | | | BRYN MAWR | PA | 19010-2232 |
| RUTH PENNEY DAVIS | 2700 FORREST | | | | TEXARKANA | AR | 71854-7739 |
| RUTH PETERSON | 626 BROAD ST | | | | EAST WEYMOUTH | MA | 02189-1830 |
| RUTH PHILLIP & DANIEL SANCHEZ JT TEN | 1816 CANNES CT | | | | FORT COLLINS | CO | 80524-1946 |
| RUTH PHILLIP & MATTHEW FRANDSEN JT TEN | 536 WASHINGTON AVE | | | | POCATALLO | ID | 83201-4543 |
| RUTH PIEPER | 102 E WILBUR | | | | HAWKEYE | IA | 52147-9100 |
| RUTH PODGERS CUST WILL ALZUGARAY UTMA IL | 3740 WOLLESEN LN | | | | SPRINGFIELD | IL | 62707-4506 |
| RUTH POLIWADA | PO BOX 169 | | | | SOUTHOLD | NY | 11971-0169 |
| RUTH POLLY ANDERSON | 3171 EDINGTON RD | | | | FAIRLAWN | OH | 44333-3215 |
| RUTH POTTS | NORTHGATE APT 109B | | | | BELOIT | WI | 53511 |
| RUTH PREVO STONE | 4121 WOODVIEW DR | | | | CLAYTON | IN | 46118-9722 |
| RUTH PRINCE | 174 BLAINE AVE | | | | BUFFALO | NY | 14208-1055 |
| RUTH PROSS | 13005 COMMUNITY CAMPUS DR #111 | | | | TAMPA | FL | 33625-4000 |
| RUTH PRYOR | PO BOX 37743 | | | | CINCINNATI | OH | 45222-0743 |
| RUTH Q VAN NEST | 20 HARVARD ST | | | | RED HOOK | NY | 12571-1006 |
| RUTH QUADE TR RUTH QUADE TRUST UA 04/03/96 | 3701 MCKINLEY ST | LOT 46B | | | OMAHA | NE | 68112-1614 |
| RUTH R EDGECOMBE | 47 WOODSTONE LANE | | | | ROCHESTER | NY | 14626-1755 |
| RUTH R FRIEDMAN | C/O RUTH R HORWICH | 1300 LAKE SHORE DR | | | CHICAGO | IL | 60610-2169 |
| RUTH R MCNEIL TR FAMILY TR UA 07/25/85 RUTH R MCNEIL | 2435 HARPER ST | | | | SANTA CRUZ | CA | 95062-3121 |
| RUTH R MORGAN TR MORGAN LIVING TRUST UA 06/22/00 | 514 E PULASKI AVENUE | | | | FLINT | MI | 48505-3316 |
| RUTH R NOBLE | 578 AUBURN ST | | | | NEWTON E | MA | 02466-1718 |
| RUTH R QUINN | 475 MADISON AVE | | | | WARMINSTER | PA | 18974-4822 |
| RUTH R RISHER | 45368 ABINGTON CIRCLE | | | | MACOMB | MI | 48042-5400 |
| RUTH R RUTLEDGE | 1028 SANDHURST CIR | | | | BIRMINGHAM | AL | 35242-2489 |
| RUTH R SEIFERT & ARLINGTON L SEIFERT TEN ENT | RR #1 BOX 4A | | | | NEWFOUNDLAND | PA | 18445-9702 |
| RUTH R WANSTALL TR UA 04/30/2007 RUTH R WANSTALL IRREV TRUST | PO BOX 434 | 5013 ROUTE 22 | | | AMENIA | NY | 12501 |
| RUTH RAE EDGECOMB | 13 TREBLE COVE RD | | | | N BILLERICA | MA | 01862-1416 |
| RUTH REID TR RUTH REID LIVING TRUST UA 12/07/95 | 2856 12 OAKS DR | | | | CHARLOTTE | MI | 48813 |
| RUTH RETZLAFF CUST JOHN CHARLES RETZLAFF UTMA WI | 1891 SCARLET OAK TRAIL | | | | OSHKOSH | WI | 54904-8838 |
| RUTH RHEAM FRAZIER | 128 GRANT AVE | | | | PITTSBURGH | PA | 15202-3863 |
| RUTH ROSE | 31701 BROOKWOOD | | | | ST CLAIR SHORES | MI | 48082-1210 |
| RUTH ROSE | 35 TYRELL AVE | | | | TRENTON | NJ | 08638-5120 |
| RUTH ROSE LIDE | 605 WILLOUGHBY BLVD | | | | GREENSBORO | NC | 27408-3131 |
| RUTH RUNZICKA | 35555 ELMIRA | | | | LIVONIA | MI | 48150-2583 |
| RUTH RUSSO | 29239 WHITE RD | | | | WILLOUGHBY HILLS | OH | 44092-1457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH RUST | 126 S HANOVER ST | | | | HASTINGS | MI | 49058-1936 |
| RUTH S ARNOLD & CAROLYN L SCHNICKE JT TEN | 1957 KYD RD | | | | THREE FORKS | MT | 59752-9429 |
| RUTH S AYLESWORTH | 400 MATARES DRIVE | | | | PUNTA GORDA | FL | 33950-5229 |
| RUTH S BOLE TR RUTH S BOLE REV TRUST UA 06/28/00 | 1151 PENNSYLVANIA AVE | | | | COLUMBUS | OH | 43201-3305 |
| RUTH S BONNER & BARBARA J DORSEY & MARY K MARKS JT TEN | 339 CONWAY DOWNS DR | | | | ST LOUIS | MO | 63141-8102 |
| RUTH S BORGIA | 20 BIRCHWOOD KNLS | | | | TRENTON | NJ | 08648-3610 |
| RUTH S BROWN | 225 ARMSTRONG PLACE | | | | SYRACUSE | NY | 13207-2104 |
| RUTH S BUCHANAN | 427 CHIP LANE | | | | KOKOMO | IN | 46901-5654 |
| RUTH S COGGINS | 590 WILBANKS ST | | | | BUFORD | GA | 30518-2754 |
| RUTH S COONS & WILLIAM M COONS JT TEN | 10450 6 MILE RD LOT 278 | | | | BATTLE CREEK | MI | 49014-9566 |
| RUTH S CRYMES | C/O DAVID S CRYMES | P O DRAWERS 2321 | | | ABILENE | TX | 79604-2321 |
| RUTH S GRABEL | 259 OTIS ST | | | | NEWTON | MA | 02465 |
| RUTH S GROSS TR RUTH S GROSS LIVING TRUST 07/02/82 U-A | 5870 PARKWALK CIRCLE W | | | | BOYNTON BEACH | FL | 33437-2318 |
| RUTH S HEINY | 683 SUNSET DR | | | | NOBLESVILLE | IN | 46060-1226 |
| RUTH S HOPKINS | 944 LANDSDOWNE AVE NW | | | | WARREN | OH | 44485-2228 |
| RUTH S HOWELL | 1980 SUPERFINE LN #205 | | | | WILMINGTON | DE | 19802-4923 |
| RUTH S JUMP | 4921 MELINDA COURT | | | | ROCKVILLE | MD | 20853-2229 |
| RUTH S KLEINHENZ | 7720 OLD NUMBER 6 HWY | | | | SANTEE | SC | 29142-9091 |
| RUTH S KRAWITZ | 7900 ELKINS PARK HOUSE | APT 507A | | | ELKINS PARK | PA | 19027 |
| RUTH S LANGSTEIN CUST MARK LANGSTEIN U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 6009 VALERIAN LN | | | ROCKVILLE | MD | 20852-3411 |
| RUTH S LYDSTON | 6035 S TRANSIT RD | LOT 91 | | | LOCKPORT | NY | 14094-6322 |
| RUTH S MAY | 10015 W ROYAL OAK RD | #341 | | | SUN CITY | AZ | 85351-6100 |
| RUTH S MC CRACKEN | 6906 EDELWEISS CIR | | | | DALLAS | TX | 75240 |
| RUTH S MCKINLAY | 501 BRUSHGLEN DR | | | | PITTSBURGH | PA | 15236-4247 |
| RUTH S MEYKA & CHARLES W MEYKA JT TEN | 801 S LONG LAKE RD N | | | | TRAVERSE CITY | MI | 49684-9078 |
| RUTH S MEYKA CUST CYNTHIA M MEYKA U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 4245 BIEBER | | | STERLING HEIGHTS | MI | 48310-6312 |
| RUTH S MEYKA CUST JUDITH I MEYKA UGMA MI | 616 S CRANT ST | | | | DENVER | CO | 80209 |
| RUTH S MEYKA CUST MARY S MEYKA UGMA MI | 801 S LONG LAKE RD | | | | TRAVERSE CITY | MI | 49684-9078 |
| RUTH S MOECKEL | 615 LAUREL LAKE DRIVE APT A339 | | | | COLUMBUS | NC | 28722-7458 |
| RUTH S SELL | 481 BELMONT ST N E | | | | WARREN | OH | 44483-4940 |
| RUTH S TAYLOR | 959 HARRISON | | | | LINCOLN PARK | MI | 48146-4217 |
| RUTH S WEAIRE & RICHARD WEAIRE & ROBERT WEAIRE JT TEN | 10285 COLONIAL | | | | BRIGHTON | MI | 48114-9266 |
| RUTH S YOUNG & WALTER SCOTT COOPER JT TEN | 2751 W 925 N | | | | MICHIGAN CITY | IN | 46360-9792 |
| RUTH SACKS CUST ARIEL ESTHER SACKS UGMA WI | 10 CHOATE ROAD | | | | BELMONT | MA | 02478-3716 |
| RUTH SANES | APT 7-B | 5901 N SHERIDAN RD | | | CHICAGO | IL | 60660-3633 |
| RUTH SANES & DAVID SANES JT TEN | 5901 SHERIDAN RD | | | | CHICAGO | IL | 60660-3616 |
| RUTH SAYLOR | 4156 BRUCE DR | | | | FAIRFIELD | OH | 45014-5902 |
| RUTH SCHERMAN | 900 N NORTH LAKE DR | | | | HOLLYWOOD | FL | 33019-1113 |
| RUTH SCHIFF SEIDENBERG | 6 CLOVER STREET | | | | TENAFLY | NJ | 07670-2804 |
| RUTH SCOTT | 9750 W COUNTY ROAD 400 S | | | | DALEVILLE | IN | 47334-9773 |
| RUTH SEEMAN CUST DANIEL A SEEMAN UTMA CA | 3985 BRUNSTON CT | | | | WESTLAKE VILLAGE | CA | 91362-5131 |
| RUTH SELTZER | PO BOX 386 | | | | FRANKFORT | MI | 49635-0386 |
| RUTH SENECZKO | 13559 CHERRY TREE CT | | | | FORT MYERS | FL | 33912-5671 |
| RUTH SHERLIP | 60 E 12TH ST | APT 7L | | | NEW YORK | NY | 10003-5025 |
| RUTH SHOJI | 5133 WASHINGTON ST #5-D | | | | DOWNERS GROVE | IL | 60515-4749 |
| RUTH SILVER | 3541 BELDARE AVE | | | | CINCINNATI | OH | 45220-1336 |
| RUTH SIPELSTEIN & BERNARD SIPELSTEIN JT TEN | 2260 E 63RD ST | | | | BROOKLYN | NY | 11234-6304 |
| RUTH SKELLEY NELMS | 12025 ACORN OAK | | | | THE WOODLANDS | TX | 77380-1741 |
| RUTH SMITH | 6908 HILLCREST WAY | | | | BIRMINGHAM | AL | 35212-1958 |
| RUTH SMITH BULLERS TR RUTH SMITH BULLERS LIV TR UA 05/31/00 | 1521 GREENAWALT RD | | | | BROOKVILLE | PA | 15825-7409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH SMITHA TR RUTH SMITHA REVOCABLE LIVING TRUST UA 10/24/02 | 1331 W 6TH ST | | | | ANDERSON | IN | 46016-1027 |
| RUTH SOLOMON | 271 ASHLEY PL | | | | PARAMUS | NJ | 07652-5401 |
| RUTH STEINER LARSON | 815 CONTRA COSTA AVE | | | | BERKELEY | CA | 94707-1919 |
| RUTH STEPHAN | 11801 ROCK CANYON DR | | | | CHARLOTTE | NC | 28226-4445 |
| RUTH STEPPE | 915 PLAINVIEW DR | | | | SHELBYVILLE | KY | 40065-1545 |
| RUTH STEVENSON & HAROLD L STEVENSON JR JT TEN | 609 AVE C | | | | SOUTHAMPTON | NJ | 08088-9758 |
| RUTH STIREWALT DURLOO | 21145 CARDINAL POND TER | APT 305 | | | ASHBURN | VA | 20147-6134 |
| RUTH SUZANNE KIMES WINTERS | 6641 ANTELOPE CIRCLE | | | | INDIANAPOLIS | IN | 46278-1896 |
| RUTH SWANK | 127 E VAN LAKE DRIVE | | | | VANDALIA | OH | 45377 |
| RUTH SWIGART | 870 PIMLICO DR | APT 2C | | | DAYTON | OH | 45459-8256 |
| RUTH T CYR | 102 DORMAN RD | | | | OXFORD | CT | 06478 |
| RUTH T FROST | 136 VILLAGE DR | | | | MIFFLINTOWN | PA | 17059-8914 |
| RUTH T HARTMAN | 2348 ST RT 222 | | | | NEW RICHMOND | OH | 45157-9052 |
| RUTH T HEMMINGFORD | 300 S BROADWAY | APT 3L | | | TARRYTOWN | NY | 10591-5307 |
| RUTH T LUKOMSKI | 7435 W HONEY CREEK DR | | | | MILWAUKEE | WI | 53219-3968 |
| RUTH T NAROVEC | 2632 MOTOR RD | | | | RICHFIELD | OH | 44286-9722 |
| RUTH T NAROVEC | 2632 MOTOR ROAD | | | | RICHFIELD | OH | 44286-9722 |
| RUTH T SEARS | 48 HERITAGE DR | | | | PORTSMOUTH | RI | 02871-3108 |
| RUTH T SLIGER | 3496 LAKESHORE DR | | | | TALLAHASSEE | FL | 32312 |
| RUTH TABOR | 212 E MARY | THUNDER BAY ON P7E 4J8 CANADA | | | | | |
| RUTH THALHEIMER | 124-16 84TH RD | APT 5C | | | KEW GARDENS | NY | 11415-2228 |
| RUTH THOMAS | 1310 PALLISTER #1115 | | | | DETROIT | MI | 48202-2654 |
| RUTH THOMAS & CAROL THOMAS RUIKKA TR MARITAL TRUST UW 12/09/75 CHESTER | 10823 W MOHAWK LANE | | | | SUN CITY | AZ | 85373-2323 |
| RUTH TOMLINSON WELBORN | PO BOX 443 | | | | SUMMITVILLE | IN | 46070 |
| RUTH TRAVIS | 26 FAIRWAY E | | | | SAYVILLE | NY | 11782-3046 |
| RUTH TVETEN MIKOLAJAK | W 10649 COLE ST APT 2 | | | | ELCHO | WI | 54428-9760 |
| RUTH UHLIG HINNENTHAL | 1021 N GARDEN ST | APT 111 | | | NEW ULM | MN | 56073-1559 |
| RUTH UNGER SAUER & ALFRED K SAUER JT TEN | 4733 VILLAGE NORTH COURT | | | | DUNWOODY | GA | 30338-5236 |
| RUTH V BLANK | 5624 STONE ROAD | | | | FREDERICK | MD | 21703 |
| RUTH V CALVERT | 5322 FAIRFIELD AVE SO | | | | GULFPORT | FL | 33707-2536 |
| RUTH V FLUEGGE | 3621 LEXINGTON DRIVE | | | | AUBURN HILLS | MI | 48326-3976 |
| RUTH V KENT | C/O R SHUGART | 2214 SHOREDRIVE | | | ST AUGUSTINE | FL | 32086-6235 |
| RUTH V MC COY CUST JOSEPH P MC COY U/THE RHODE ISLAND UNIFORM GIFTS | TO MINORS ACT | 10811 TIMBERGLEN DR | | | HOUSTON | TX | 77024-6808 |
| RUTH V PARKER | 805 SCHOOL ST  APT 1214 | | | | RAHWAY | NJ | 07065 |
| RUTH V SCHANK | 2953 EAST 3715 SO | | | | SALT LAKE CITY | UT | 84109-3613 |
| RUTH V SMITH | COMP #11 BARTLETT DRIVE | R R #2 | PARRY SOUND ON P2A 2W8 CANADA | | | | |
| RUTH V SPROLES | 1212 N EVERGREEN ST | | | | ARLINGTON | VA | 22205-2550 |
| RUTH V STOCKMAN | 400 GLADES SQUARE | APT#9 | | | OAKLAND | MD | 21550-1368 |
| RUTH V THOMPSON | 2685 PACES LANDING DR NW | | | | CONYERS | GA | 30012-2905 |
| RUTH V TURK | 149 DOCKSIDE DOWNS DR | | | | WOODSTOCK | GA | 30328 |
| RUTH V VALENCOURT | 4750 DOLPHIN CAY LANE SOUTH | #104 | | | ST PETERSBURG | FL | 33711-4680 |
| RUTH VANDERHOOF | ATTN RUTH PEREZ | PO BOX 206 | | | CARPINTERIA | CA | 93014-0206 |
| RUTH VANDERWILT MC VEY | 1840 E VECRETARIAT DRIVE | | | | TEMPE | AZ | 85284 |
| RUTH VERMILLION | 4306 W ANDERSON RD | | | | SOUTH EUCLID | OH | 44121-3557 |
| RUTH VIRGINIA MAIER | 3409 N BUCHANAN | | | | ARLINGTON | VA | 22207-2820 |
| RUTH VOSSLER | 1130 BOYNTON DR | | | | LANSING | MI | 48917-5704 |
| RUTH W BERGMAN | P O BOX 312 | | | | VAN BUREN | IN | 46991 |
| RUTH W EISELE TR RUTH W EISELE REVOCABLE TRUST UA 08/23/99 | 542 MILLER DR | | | | DAVIS | CA | 95616-3617 |
| RUTH W GRISWOLD | 717 MAIDEN CHOICE LN | APT 618 | | | CATONSVILLE | MD | 21228-6174 |
| RUTH W HAUSE | 468 WIGARD AVE | | | | PHILADELPHIA | PA | 19128-4148 |
| RUTH W HOPKINS & ROBERT A HOPKINS JT TEN | 150 PLANTATION DR | | | | CRANSTON | RI | 02920-5515 |
| RUTH W MAHONEY | APT B-2 | 35 S E 13TH STREET | | | BOCA RATON | FL | 33432-7011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH W WARFIELD | 344 ANDOVER PL | | | | ROBBINSVILLE | NJ | 08691-3438 |
| RUTH W WIENS & JOANNE NALL JT TEN | 32330 FARMERSVILLE RD | | | | FARMINGTON HILLS | MI | 48334-3525 |
| RUTH WALSTON HARRIS CUST CHARLOTTE FLEMING HARRIS UGMA NC | 400 WILSHIRE CIRCLE | | | | WILSON | NC | 27893-1841 |
| RUTH WASSERMAN TR RUTH WASSERMAN REVOCABLE TRUST UA 07/24/90 | 1446 LOS VECINOS | | | | WALNUT CREEK | CA | 94598-2910 |
| RUTH WATENBERG & LEON WATENBERG TR FAMILY TRUST 09/12/90 U-A F-B-O | LEON WATENBERG | 84 SOUTH WALDINGER STREET | | | VALLEY STREAM | NY | 11580-5235 |
| RUTH WEBB | 207 E WASHINGTON ST | PO BOX 222 | | | GARDNER | IL | 60424-0222 |
| RUTH WEBB | 3530 COTTAGE MEADOW WAY | | | | LAUGHLIN | NV | 89029-0193 |
| RUTH WEITZ CUST HAROLD B WEITZ UGMA PA | 1065 FLEMINGTON ST | | | | PITTSBURGH | PA | 15217-2637 |
| RUTH WEITZ CUST ROBERT S WEITZ UGMA PA | 1065 FLEMING ST | | | | PITTSBURGH | PA | 15217-2637 |
| RUTH WHITE | 16662 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1539 |
| RUTH WHITENACK & DONALD D WHITENACK TR UA 05/04/93 RUTH M WHITENACK & | DONALD D WHITENACK TRUST | 1270 N FORD ST | UNIT 250 | | GOLDEN | CO | 80403-1975 |
| RUTH WILGUS ROCKWELL | 3750 PEACHTREE RD NE | | | | ATLANTA | GA | 30319-1399 |
| RUTH WILSON | 10926 MELODY DRIVE | | | | NORTHGLENN | CO | 80234-3935 |
| RUTH WILSON OBRIEN | 6419 RENWICK CIR | | | | TAMPA | FL | 33647-1173 |
| RUTH WOLFGANG & LYLE WOLFGANG JT TEN | 1325 S DIXY LAND RD | LOT 16 | | | HARLINGEN | TX | 78552 |
| RUTH Y MCGILL | 1911 BRIARWOOD DR | | | | FLINT | MI | 48507-1437 |
| RUTH Z GOODRICH | PO BOX 84 | | | | WEST ONEONTA | NY | 13861-0084 |
| RUTH-ANN KELLEY | 31309 HENNEPIN | | | | GARDEN CITY | MI | 48135-1474 |
| RUTHANE BLANKENSHIP | 3701 BOWLING GREEN ROAD | | | | SCOTTSVILLE | KY | 42164-8102 |
| RUTHANN C MCDERMOTT | 108 CASCADES | | | | WILLIAMSBURG | VA | 23188 |
| RUTHANN C RYAN & JOHN R RYAN JT TEN | 15 BLOCKHOUSE COURT | | | | ORMOND BEACH | FL | 32174-3020 |
| RUTHANN C RYAN & JOHN RYAN JT TEN | 15 BLOCKHOUSE CT | | | | ORMOND BEACH | FL | 32174-3020 |
| RUTHANN D SUTTON | 5405 ROCKWELL RD | | | | YOUNGSTOWN | OH | 44515-1831 |
| RUTHANN E STANLEY | 1134 SE MENDAVIA AVENUE | | | | PORT ST LUCIE | FL | 34952-5309 |
| RUTHANN HITCHCOCK | 1408 TWISTED OAK CIR | | | | WICHITA | KS | 67230-9231 |
| RUTHANN M BLOM | 9212 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-8756 |
| RUTHANN M KING | 2756 APPLE VALLEY LANE | | | | AUDUBON | PA | 19403-2202 |
| RUTHANN NORRICK | 20218 CONNIE DR | | | | ANOKA | MN | 55303-8944 |
| RUTHANN NORTON | 5694 7 LKS W | | | | WEST END | NC | 27376-9320 |
| RUTHANN R O'BRIEN & BRIAN F DONNELLY JT TEN | 5793 M-72 NW | | | | WILLIAMSBURG | MI | 49690-9611 |
| RUTHANN S BOYNTON | 223 MAIN ST | BOX 914 | | | EAST WINDSOR | CT | 06088-0914 |
| RUTHANNE KACZANOWSKI | 28331 FORESTBROOK DR | | | | FARMINGTON HILLS | MI | 48334-5214 |
| RUTHANNE MCGUIRE | 5788 EDWARDSVILLE RD | | | | CLARKSVILLE | OH | 45113 |
| RUTHANNE PASCOE | 40638 AUBURNDALE | | | | STERLING HGTS | MI | 48313-4100 |
| RUTHANNE PASCOE & MARK H PASCOE JT TEN | 40638 AUBURNDALE | | | | STERLING HGTS | MI | 48313-4100 |
| RUTHANNE WOOLBERT | 6278 N 400 W | | | | ANDERSON | IN | 46011-9237 |
| RUTHANNN BARRETT & JAMES L BARRETT JT TEN | 619 ALJO DRIVE | | | | UPPER ST CLAIR | PA | 15241-2010 |
| RUTHARD DUCKETT | 218-17 112TH AVENUE | | | | QUEEN VILLAGE | NY | 11429-2541 |
| RUTHE C MUENCH & JEANANNE M BEUER JT TEN | 3719 SPINNAKER DR | | | | TAMPA | FL | 33611 |
| RUTHE C MUENCH & WILLIAM F MUENCH JT TEN | 3719 SPINNAKER DRIVE | | | | TAMPA | FL | 33611 |
| RUTHE WILLIAMS PARKS | 5220 MANZ PLACE | APT 336 | | | SARASOTA | FL | 34232-2683 |
| RUTHEA J HALPIN TR HALPIN LIVING TRUST UA 07/25/96 | 110 MARTER AVE STE 301 | | | | MOORESTOWN | NJ | 08057 |
| RUTHEDA W COX | 147 WILLARD AVE N E | | | | WARREN | OH | 44483-5525 |
| RUTHELL SMITH | 268 CHARLES LANE | | | | PONTIAC | MI | 48341-2929 |
| RUTHERFORD L ELLIS JR | 2936 ARDEN RD NW | | | | ATLANTA | GA | 30305-1913 |
| RUTHEY G DAVIS TR THE DAVIS FAMILY TRUST UA 9/27/01 | 6568 CHARLESGATE RD | | | | DAYTON | OH | 45424-6481 |
| RUTHEY M KEETON | 5409 CANTON | | | | DETROIT | MI | 48211-3330 |
| RUTHIE C ADAMS & JOAN E MCCOY JT TEN | 1269 STEWART DR | | | | YPSILANTI | MI | 48198 |
| RUTHIE J GROVES | 3932 SAN PEDRO DR | | | | FORT WAYNE | IN | 46815-5749 |
| RUTHIE L CHASTAIN | 6461 EVERGREEN TR | | | | LAKE | MI | 48632-9240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTHIE L MENIFEE | 5817 DUPONT | | | | FLINT | MI | 48505-2680 |
| RUTHIE L ODEN | 18286 MARLOWE | | | | DETROIT | MI | 48235-2762 |
| RUTHIE L ROBINSON | 16 HOWLAND STREET | | | | DORCHESTER | MA | 02121-2405 |
| RUTHIE L SMITH | 815 S ELM ST | | | | SAGINAW | MI | 48602-1764 |
| RUTHIE M BREWER | 4502 EDGEMONT SW | | | | WYOMING | MI | 49509-4218 |
| RUTHIE M JACKSON | 1610 ETON PLACE | | | | GARLAND | TX | 75042-4530 |
| RUTHIE M MOORE | 742 PANGBURN | | | | GRAND PRAIRIE | TX | 75051-2614 |
| RUTHIE M NOURSE | 5965 HARRIS-GEO RD 108 | | | | GROVE CITY | OH | 43123 |
| RUTHIE M SAWYER | 2724 SOUTHERN OAKS DRIVE | | | | CANTONMENT | FL | 32533-3830 |
| RUTHIE M TICEY | 1552 W MESA DR | | | | RIALTO | CA | 92376-3888 |
| RUTHIE MAE BARBER | 8160 SUSSEX ST | | | | DETROIT | MI | 48228-2289 |
| RUTHIE MAE DARRELL | 3652 E 135TH ST | | | | CLEVELAND | OH | 44120-4537 |
| RUTHIE MAE WASHINGTON | 928 DONNINGTON | | | | MATTESON | IL | 60443 |
| RUTHIE NICHOLS | 19325 BINDER | | | | DETROIT | MI | 48234-1903 |
| RUTHIE P COUCH | 1040 ADAMS STREET S E | | | | GRAND RAPIDS | MI | 49507-1906 |
| RUTHJEAN CHURCH | 10162 E CARTER ROAD | | | | SAINT HELEN | MI | 48656-9424 |
| RUTHMARIE HULBERT QUIGLEY | 6056 32ND N E | | | | SEATTLE | WA | 98115-7231 |
| RUTHMARY BUCKLEY COLE | 4348 NW 28 TERR | | | | GAINESVILLE | FL | 32605-1508 |
| RUTHRICIA C KENNY | 3051 STRATFORD MILL RD | | | | LITHONIA | GA | 30038-2255 |
| RUTHVEN E WILLIAMS | 38536 SHELBY DR | | | | WESTLAND | MI | 48186-5616 |
| RUY DE PAULA REIS | C/O MARIA HELENA DE LIRA REIS | RUA EMILIO PINHEIRO DE BARROS | 251 BAIRRO SANTA LUCIA 30360-130 BELO HORIZONTE | MINAS GERAIS BRASIL | | | |
| RWEI-JANE JU DANG & BENJAMIN C DANG JT TEN | 812 LAS PALMAS | | | | IRVINE | CA | 92602 |
| RYAN A SNODDY | 1002 DEER RUN DRIVE | | | | KOKOMO | IN | 46901 |
| RYAN A WEAVER | 4526 MIRROR LIGHT PLACE | | | | FORT WAYNE | IN | 46804-6587 |
| RYAN ALLAN GALLAGHER | 43 NORMAN AVE | ACTON ON L7J 2R7 CANADA | | | | | |
| RYAN B KLOPPENBURG | 11863 DEREK ST | WINDSOR ON N8P 1N9 CANADA | | | | | |
| RYAN BARBIERI | 6350 E OSBORN RD | | | | SCOTTSDALE | AZ | 85251 |
| RYAN BEARD | 11462 SUNSET DR | | | | CLIO | MI | 48420 |
| RYAN BEASLEY | 1013 W COOLEY DR | | | | GILBERT | AZ | 85233 |
| RYAN BOSN | 2166 AIRWAY ST | | | | BRIGHTON | MI | 48114 |
| RYAN BREDA | 11 COLONIAL CIRCLE DR | | | | LAKE HOPATCONG | NJ | 07849-1465 |
| RYAN COOLEY | 5630 MEADOW VIEW DR | | | | SHAWNEE | KS | 66226-2977 |
| RYAN CUPP | 127 W CHICAGO | | | | MARCELINE | MO | 64658-1110 |
| RYAN D COPP | 581 DUCK RUN ROAD | | | | LUCASVILLE | OH | 45648-8805 |
| RYAN D NEWELL CUST TRENT LEE NEWELL UTMA WV | RR 3 BOX 653 | | | | FAYETTEVILLE | WV | 25840-9733 |
| RYAN DAVID SPITTAL | 804 E MARGARET LN | | | | BOURBONNAIS | IL | 60914-1981 |
| RYAN E KLATT | 5071 HOLLEY BYRON RD | | | | HOLLEY | NY | 14470-9730 |
| RYAN E NORTHRUP | 860 JERICHO PLACE NE | | | | RENTON | WA | 98059 |
| RYAN E SHAUL & RODNEY E SHAUL JT TEN | 5405 LANCASTER HILLS DR | APT 41 | | | CLARKSTON | MI | 48346-4426 |
| RYAN ETHAN TOWNSEND | 717 SW 2ND ST | | | | MADISON | SD | 57042-2720 |
| RYAN F HILYARD | 206 E HADDON AVE | # A | | | OAKLYN | NJ | 08107-1313 |
| RYAN FRIEDRICK STIDHAM | 15237 W 153RD ST | | | | OLATHE | KS | 66062-3739 |
| RYAN GACNIK | 12 ARBOUR GLEN DR | ST CATHARINES ON L2W 1B1 CANADA | | | | | |
| RYAN GARRISON CUST HUNTER GARRISON UTMA IL | 16002 ARROWHEAD RD | | | | DANVILLE | IL | 61834-5959 |
| RYAN GASTON LECKNER & BARRY LOUIS LECKNER JT TEN | 22655 INDIANWOOD DRIVE | | | | SOUTH LYON | MI | 48178-9420 |
| RYAN GUGELER | 2220 VINCE RD | | | | NICHOLASVILLE | KY | 40356-8812 |
| RYAN H SHUSTER | 326 N OAK ST | | | | OWOSSO | MI | 48867-3000 |
| RYAN HINTZ | 800 E SHADY LN APT 5 | | | | NEENAH | WI | 54956 |
| RYAN J BLITON | 3706 ROCK HAVEN DR | | | | GREENSBORO | NC | 27410-3715 |
| RYAN J DAVIS | 28 NORTH 580 EAST | | | | OREM | UT | 84097-4836 |
| RYAN J GREGAN EX EST ANITA DEVEREAUX | 611 FOOTHILL DR | | | | WEST CHESTER | PA | 19382-1508 |
| RYAN J IRELAND | 1170 FARNSWORTH RD | | | | LAPEER | MI | 48446-1524 |
| RYAN J WILLIAMS | 9 MT PLEASANT BLVD | TRURO NS B2N 3N6 CANADA | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RYAN JAMES BITTLE | 14337 DICKENS STREET | | | | SHERMAN OAKS | CA | 91423-4132 |
| RYAN JOSEPH TEJA | 64A ADAMSON ST | | | | ALLSTON | MA | 02134-1306 |
| RYAN K BUSINGER & TRACY L BUSINGER JT TEN | 1633 N ROYAL OAKS DR | | | | MONTICELLO | IN | 47960 |
| RYAN K LEHTONEN | 10075 GATE PKWY N 2105 | | | | JACKSONVILLE | FL | 32246-4447 |
| RYAN K SCHRAMM | 342 E 65TH ST | 2FW | | | NEW YORK | NY | 10065 |
| RYAN KRUEGER | 3275 S MOORLAND RD | | | | NEW BERLIN | WI | 53151 |
| RYAN L FRANSE | 2165 GROVE PARK RD | | | | FENTON | MI | 48430-1437 |
| RYAN L INGRAM | 3510 KENNEDY DR | | | | PEARLAND | TX | 77584 |
| RYAN L ISAACS | 5400 FREMONT AVE S | | | | MINNEAPOLIS | MN | 55419 |
| RYAN L MERRELL | 21745 CUMBERLAND RD | | | | NOBLESVILLE | IN | 46062 |
| RYAN L MORRIS | 5911 GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9731 |
| RYAN L YOUNT | 1217 SW 114TH ST | | | | OKLAHOMA CITY | OK | 73170-4443 |
| RYAN LEE BACON | 303 SMITH ST | APT 316 | | | CLIO | MI | 48420-1356 |
| RYAN LEE PERKINS | 6813 W WESTERN CT | | | | NEW PALESTINE | IN | 46163-9047 |
| RYAN LISIAK | 820 CENTER AVE | | | | BRANDON | FL | 33511 |
| RYAN M DUFFY | 36211 N TARA COURT | | | | INGLESIDE | IL | 60041-9660 |
| RYAN M NETTE | 2527 DESTIN STREET | | | | MANDEVILLE | LA | 70448-3504 |
| RYAN M READ | 1460 W LONG LAKE RD | | | | BLOOMFIELD | MI | 48302-1337 |
| RYAN M WRIGHT | 4411 POPLAR | | | | BATON ROUGE | LA | 70808-3975 |
| RYAN MARK BUSINSKI & MARK ROBERT BUSINSKI JT TEN | 118 WIDGEON COURT | | | | GREAT RIVER | NY | 11739 |
| RYAN MATTHEW KOLOCHUK | 3 WOODBINE AVE | ST CATHARINES ON L2N 3N1 CANADA | | | | | |
| RYAN MINNIHAN & LINDA MINNIHAN JT TEN | 4645 HIGH POINT DR | APT 16 | | | ROCKFORD | IL | 61114-4832 |
| RYAN NAUGLE | 1103 MECHLING ROAD | | | | GREENSBURG | PA | 15601 |
| RYAN NAUMAN | 540 STEINFELT ROAD | | | | RED LION | PA | 17356-8225 |
| RYAN NITAHARA | 850 TIMOTHY LN | | | | DES PLAINES | IL | 60016-1116 |
| RYAN O'LEARY | PO BOX 101 | | | | FREMONT | WI | 54940-0101 |
| RYAN P NUGENT & PATRICK J NUGENT JT TEN | PO BOX 472 | | | | BEAVER ISLAND | MI | 49782 |
| RYAN PATRICK ROBIE | 586 HILAN AVENUE SW | | | | NEW PHILADELPHIA | OH | 44663-7519 |
| RYAN PRICE | PO BOX 1459 | | | | MORGANTOWN | WV | 26507-1459 |
| RYAN R LEE | 47-09 59TH PL | | | | WOODSIDE | NY | 11377-5652 |
| RYAN R SMITH | 613 W NORTH ST | | | | FOSTORIA | OH | 44830-1737 |
| RYAN R THOMPSON | 3903 TEAL RUN MEADOWS DR | | | | FRESNO | TX | 77545-8765 |
| RYAN ROBERTSON | 46 370 WESTLAND RD | QUESNEL BC V2J 6A7 CANADA | | | | | |
| RYAN S KANIS | 3021 OAKWOOD DR SE | | | | GRAND RAPIDS | MI | 49506-4237 |
| RYAN S STELL | 5232 SE 97TH AVE | | | | PORTLAND | OR | 97266-3749 |
| RYAN SCHAFER & PHILLIP W SCHAFER JT TEN | 7548 CALLE DURANGO | | | | ANAHEIM | CA | 92808-1027 |
| RYAN STEWART | 612 LASSEN WAY | | | | ROSEVILLE | CA | 95678-1201 |
| RYAN T KENYON | 8181 EMBERLY DR | | | | JENISON | MI | 49428-9168 |
| RYAN TAYLOR NIKITIN | 3461 WINFAIR PLACE | | | | MARIETTA | GA | 30062-1130 |
| RYAN TOLL | 21700 MAUER ST | | | | ST CLR SHORES | MI | 48080-3541 |
| RYAN TYRREL | 900 57TH ST | | | | W DES MOINES | IA | 50266 |
| RYAN V HUBERT | 2840 SILVERLEAF DRIVE | | | | SALEM | VA | 24153-8106 |
| RYAN V LANDRY | 131 S 3RD ST | | | | EVANSVILLE | WI | 53536-1256 |
| RYAN V LANDRY TOD NANCY L GREVE | 131 S 3RD ST | | | | EVANSVILLE | WI | 53536-1256 |
| RYAN W STETSON | 12501 TECH RIDGE BLVD | APT 1134 | | | AUSTIN | TX | 78753 |
| RYAN W WEHMHOFF | 5925 N LAKE RD | | | | SPRINGFIELD | IL | 62711-7335 |
| RYAN WALES | 21657 SE 281ST ST | | | | MAPLE VALLEY | WA | 98038-3316 |
| RYAN WALSH | 16 SUFFOLK AVE | | | | PORT MONMOUTH | NJ | 07758-1522 |
| RYAN WELLS ADLER | 517 18TH ST #B | | | | SACRAMENTO | CA | 95811 |
| RYAN WESLEY DIEHL | 5019 ECHO FALLS DR | | | | KINGWOOD | TX | 77345 |
| RYAN WHITE | 58 SILVERTHORNE CT | | | | DOUGLASVILLE | GA | 30134 |
| RYAN WILDS | PO BOX 911 | | | | EL RENO | OK | 73036-0911 |
| RYAN WILLIAM CORNELIUS | 1056 THREE DEGREE RD | | | | BUTLER | PA | 16002 |
| RYAN WILLIAM FITZPATRICK | 5710 ELY HWY | | | | MIDDLETON | MI | 48856 |
| RYAN WILLIAM SONTAG | 9936 STONE OAK WAY | | | | ELK GROVE | CA | 95624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RYAN WILLIS | 67 QUINTON-ALLOWAY RD | | | | SALEM | NJ | 08079 |
| RYAN WILSON | 454 W MEDA AV | | | | GLENDORA | CA | 91741-2527 |
| RYANN GREGOIRE CUST JAMES BERNIER UTMA MA | 62 HAMILTON ST | | | | BELCHERTOWN | MA | 01007 |
| RYER JOHNSON | 27 MANOR DR | | | | WAYNE | NJ | 07470-4068 |
| RYLAND W TOTTEN | 103 W S B | | | | GAS CITY | IN | 46933-1718 |
| RYMOND E CAIN JR | 10625 CHERRY CV | | | | JONESBORO | GA | 30238-8840 |
| RYNALDER D RAMBEAU JR | 2928 PLEASANT RIDGE DR | | | | DECATUR | GA | 30034-2431 |
| RYNE J VALENTIN | 1908 ASTER COURT | | | | JOHNSBURG | IL | 60051-5266 |
| RYNNE C WHALEN | 1 GREENVIEW WAY | | | | UPPER MONT CLAIR | NJ | 07043 |
| RYOKO GREEN | 6110 PARK RIDGE DR | | | | DAYTON | OH | 45459-2252 |
| RYSTED, BETTY J | 4608 NW 32ND PL | | | | OKLAHOMA CITY | OK | 73122-1324 |
| RYSZARD KLUZ | 6411 PAPAGO CT | | | | FORT WAYNE | IN | 46815-6385 |
| S A DEVINE | PO BOX 591 | | | | BAINBRIDGE | OH | 45612 |
| S A ROBINSON | 44521 SAINT ANDREWS PL | | | | INDIO | CA | 92201-2779 |
| S A SMITH | 741 SOUTH 6TH AVE | | | | MT VERNON | NY | 10550-4803 |
| S ALDEN MURRAY & E CATHERINE MURRAY JT TEN | 8 HARVARD ROAD | | | | WILMINGTON | DE | 19808-3104 |
| S ALFRED JONES | 11 BURTON HILLS BOULEVARD | APT S160 | | | NASHVILLE | TN | 37215 |
| S ALLAN JOHNSON & MARGUERITE L JOHNSON JT TEN | 214 POLHEMUS AVE | | | | ATHERTON | CA | 94027-5440 |
| S ALLAN LASSEN JR | 146 BUCKLEY LN | | | | BATTLE CREEK | MI | 49015-7920 |
| S ALLEN SMITH & ANITA SMITH JT TEN | 26 MOUNTAIN RIDGE DR | | | | OXFORD | NJ | 07863-3602 |
| S AUDINIS | 611 BROOK STREET | | | | LINDEN | NJ | 07036-4111 |
| S B DUNLAP | 19953 SANTA ROSA | | | | DETROIT | MI | 48221-1240 |
| S B FINKLEA | 12055 BIRWOOD | | | | DETROIT | MI | 48204-1843 |
| S BERNIE BLYSTONE JR & JEANIE W BLYSTONE JT TEN | 111 HAVENWOOD DR | | | | CAMDEN | NC | 27921 |
| S C FRENCH | 3366 ANGELIN DRIVE | | | | BARTLETT | TN | 38135-2551 |
| S C HARVEY | 2344 BROADMOOR ST | | | | LIVERMORE | CA | 94550-1109 |
| S CATHERINE KANE | 3930 LARKSPUR DR | | | | ALLENTOWN | PA | 18103-9741 |
| S CATHERINE MCPHEE & THOMAS M MCPHEE JT TEN | 7798 ZIMMERMAN RD | | | | HAMBURG | NY | 14075-7132 |
| S CHRISTOPHER SCRANTON | 135 LOST BRIDGE DRIVE | | | | PALM BCH GDNS | FL | 33410-4470 |
| S CRUMP | 100 DIX LEEON DR | | | | FAIRBURN | GA | 30213-3606 |
| S D CARROLL | RR 6 BOX 63822 | | | | WINNSBORO | TX | 75494-9790 |
| S D RUE | 1116 BURKHART AVENUE | | | | SAN LEANDRO | CA | 94579-2123 |
| S DAMAN PAUL TR UA 12/14/90 S DAMAN PAUL TRUST | PO BOX 3053 | | | | MUNSTER | IN | 46321-0053 |
| S DAVID SCHUBINER CUST LAUREN IRENE SCHUBINER UNDER THE CA U-T-M-A | PO BOX 1964 | | | | SANTA MONICA | CA | 90406-1964 |
| S DAVIS | 8140 ALBIN AVE | | | | SAINT LOUIS | MO | 63114-5375 |
| S DEAN DADISMAN | 789 LITTLE JOHN CIRCLE | | | | GAINESVILLE | GA | 30501-2025 |
| S DEOLIVEIRA | 53 GLENRICH AVE | | | | WILMINGTON | DE | 19804-1550 |
| S DURYEA DE CANT | 3914 BERKELEY DR | | | | TOLEDO | OH | 43612-1231 |
| S E DICKERMAN | 721 SOUTH ST | | | | KEY WEST | FL | 33040-4754 |
| S E DUDEK | 69 SCHOOL ST | | | | HUDSON | PA | 18705-3432 |
| S E KUNTZ | 319 MOUND RIDGE ROAD | | | | COOK STATION | MO | 65449-9130 |
| S EILEEN TEAGUE & JOAN T KILPATRICK TR UA 02/03/2000 TEAGUE LIVING | TRUST | 9778 STATE ROUTE 22 | | | MDL GRANVILLE | NY | 12849 |
| S ELLORA MEYER TR UA 05/29/2009 S ELLORA MEYER FAMILY TRUST | 570 PANORAMIC HIGHWAY | | | | MILL VALLEY | CA | 94941 |
| S ERIC MARSHALL PERS REP EST GEORGE S KILPICH | 318 MISHAWAKA AVE | | | | SOUTH BEND | IN | 46615 |
| S F NEWSOME JR | 395 SHALLOWBROOK FARMS RD | | | | THOMASVILLE | GA | 31792-0698 |
| S FIGLUIZZI | 26 HOOVER PL | | | | STONY POINT | NY | 10980-1404 |
| S FRANKLIN CORON JR | 15 E 10TH ST APT 5 B | | | | NEW YORK | NY | 10003-5932 |
| S G LAWTON | 217 ORANGEWOOD DR | | | | LAFAYETTE | LA | 70503-5126 |
| S GIBSON | 67 FRENCH RIDGE | | | | NEW ROCHELLE | NY | 10801-3723 |
| S GRIFFIN | 562 BRAMHALL AVENUE | | | | JERSEY CITY | NJ | 07304-2324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| S H GLENDENNING | 1100 MAJESTIC OAKS WAY | | | | SIMPSONVILLE | KY | 40067-5618 |
| S H PALIN | 820 HOBERT AVENUE | | | | PLAINFIELD | NJ | 07063-1520 |
| S HALLOCK DU PONT JR | 1965 25TH AVE | | | | VERO BEACH | FL | 32960-3062 |
| S HASSAN BUTLER | 4609 ARABIA AVE | | | | BALTIMORE | MD | 21214-3234 |
| S HASSAY | 675 OLD POST ROAD | | | | EDISON | NJ | 08817-4837 |
| S HOWARD LAGERVELD | 175 TAMBOER DR | | | | NORTH HALEDON | NJ | 07508-2944 |
| S IURATO | 55 SHELDON AVE | | | | TARRYTOWN | NY | 10591-6104 |
| S J CAMPBELL | 18144 STATE RTE 58 | | | | WELLINGTON | OH | 44090-9465 |
| S J GRUBIAK | 100 ROCKNE RD | | | | YONKERS | NY | 10701-5421 |
| S J WOODHAM | 704 DOGWOOD TRL | | | | DOTHAN | AL | 36301-2430 |
| S J WRIGHT | 60 EAST EUCLID | | | | DETROIT | MI | 48202-2210 |
| S JEAN CHIMINELLO | 8 APPLE HILL RD | | | | PEABODY | MA | 01960-1437 |
| S JEWELL | 1300 E LAFAYETTE ST | APT 612 | | | DETROIT | MI | 48207-2919 |
| S JOAN WILLIAMS | 1841 WEXFORD RD | | | | PALMYRA | PA | 17078-9244 |
| S JOHN HOLWERDA & DOROTHY A HOLWERDA JT TEN | 3841 CAUSEWAY DRIVE | | | | LOWELL | MI | 49331-9407 |
| S JOSEPH SHIRO & MRS FUMIKO SHIRO JT TEN | 355 MARIN AVE | | | | MILL VALLEY | CA | 94941-4047 |
| S K BANSAL MD INC PROFIT SHARING PLAN DTD 03-01-07 PROFESSIONAL INV | MGMT AS AGEN | 1425 PEACOCK DR | | | LIMA | OH | 45805-3608 |
| S K KIELY | 19 MARIANNE DR | | | | SAINT PETERS | MO | 63376-2201 |
| S K MATHIS | 6253 14TH AVENUE | | | | MERIDIAN | MS | 39305-1234 |
| S K PASTERCHIK & BARBARA PASTERCHIK JT TEN | 1241 CHERESE LN | | | | BINGHAMTON | NY | 13905-6216 |
| S KATHLEEN COWAN | PO BOX 717 | | | | HAMILTON | VA | 20159-0717 |
| S KAYE BROWN | 3212 RIVER PARK S LN 235 | | | | FORT WORTH | TX | 76116-1118 |
| S L CAROLL | 855 BEATRICE PARKWAY | | | | EDISON | NJ | 08820-1934 |
| S L MCDONALD | 9831 OSCEOLA DRIVE | | | | NEW PORT RICHEY | FL | 34654-3434 |
| S LANDON MADDOX | 16 W MONMOUTH STREET | | | | WINCHESTER | VA | 22601-4652 |
| S LATHAN RODDEY III | PO BOX 70 | | | | SUMTER | SC | 29151-0070 |
| S LEDCREIGH VANCE | 2000 SHADES CREST RD SE | | | | HUNTSVILLE | AL | 35801-1613 |
| S LEE PAKE | 2609 UNIVERSITY BLVD | | | | TUSCALOOSA | AL | 35401-1507 |
| S LEO BOLEN | 6205 RAMBLEWOOD DR | | | | DAYTON | OH | 45424-5067 |
| S LEROY BROOKS & LINDA F BROOKS JT TEN | 9297 EAGLE RD | | | | DAVISBURG | MI | 48350-2105 |
| S LLOYD LEASING | 6 BAY HARBOR RD | | | | TEQUESTA | FL | 33469-2004 |
| S LOUISE BIANCUZZO | 187 SUNSET DR | | | | HOWARD | PA | 16841-3741 |
| S LYNN E DRUMMOND CUST CODY J CURRAN UTMA DE | 401 TROY AVE | | | | WILMINGTON | DE | 19804-2132 |
| S LYNN E DRUMMOND CUST ZACHARY T DRUMMOND UTMA DE | 401 TROY AVE | | | | WILMINGTON | DE | 19804-2132 |
| S M GIRARD | PO BOX 947 | | | | STANDISH | MI | 48658-0947 |
| S MARLENA CHENAULT | 4201 COPPER ROCK DR | | | | EDMOND | OK | 73003-2948 |
| S MASOOD ALI CUST ASIF ALI UTMA IL | 514 W RED OAK CT | | | | PEORIA | IL | 61615-1376 |
| S MICHAEL STORM | 2713 VICTOR PLACE | | | | LOUISVILLE | KY | 40206-2354 |
| S MORTON CREECH | 1276 FENWICK GARTH | | | | ARNOLD | MD | 21012-2107 |
| S P HOLDING III | 4906 REMBERT DR | | | | RALEIGH | NC | 27612-6238 |
| S PORKOLAB | 597 SOLANO DR | | | | HAMET | CA | 92545-2469 |
| S Q MCLEROY & ALLIE MCLEROY TEN COM | 9 BLACK FRIARS RD | | | | TEXARKANA | TX | 75503-2528 |
| S R HOOK | 2273 GORNO ST | | | | TRENTON | MI | 48183-2546 |
| S R KRAFT | 14 HILLS PARK LN | | | | SMITHTOWN | NY | 11787-4062 |
| S R NAIR CUST G R NAIR UGMA MI | 245 HAYWOOD | | | | MONROE | MI | 48161 |
| S RAMONA FULKS | 1000 NE 62ND ST | | | | GLADSTONE | MO | 64118-4803 |
| S RAY SLONE | BOX 262 | | | | MCDOWELL | KY | 41647-0262 |
| S REBECCA GARY | 13269 CECIL CT | | | | SPRING HILL | FL | 34609-8914 |
| S RICHARD RICCARDI & PAULINE RICCARDI TR S RICHARD & PAULINE RICCARDI | LIVING TRUST UA 2/22/05 | 15416 58TH RD | | | FLUSHING | NY | 11355-5528 |
| S ROBERT HOWELL CUST ROBERT W HOWELL U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 5208 W LAKE RD | | | VIRGINIA BEACH | VA | 23455-2520 |
| S ROBERT LOMICKA | 11543 TANAGER CT | | | | NAPLES | FL | 34119-8856 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| S ROOSEVELT CARRINGTON SR | 14895 WASHBURN | | | | DETROIT | MI | 48238-1637 |
| S RUFUS CHOATE | TRES LAGUNAS RANCH | | | | PIE TOWN | NM | 87827 |
| S S JONES | 5675 RAYMOND-BOLTON RD | | | | BOLTON | MS | 39041-9723 |
| S S MOORE | 501 BERNICE | | | | COLLINSVILLE | IL | 62234-1012 |
| S SCOTT SHORT CUST SARA S SHORT UGMA TN | 5217 SAWYER RD | | | | SIGNAL MOUNTAIN | TN | 37377-2825 |
| S STEPHEN VARI | 2 LIANE ROAD | | | | WILMINGTON | DE | 19809-2328 |
| S THOMAS BALAZS | 13409 BENNINGTON BLVD | | | | MIDPARK | OH | 44130-7130 |
| S THOMAS SALTZ | 4411 W ST NW | | | | WASH | DC | 20007-1152 |
| S TILLY | 25 CARLTON ST | | | | WHITE PLAINS | NY | 10607-1441 |
| S TREVOR FERGER JR | 2415 LANE WOODS DR | | | | COLUMBUS | OH | 43221-4066 |
| S V KARWANDE | 2423 SUMMIT CIRCLE | | | | SALT LAKE CITY | UT | 84109-1470 |
| S W DITTENHOFER III | 1619 ROSITA RD | | | | PACIFICA | CA | 94044-4432 |
| S W SHOPTAW & SYLVIA C SHOPTAW JT TEN | 360 SUWANEE DR | | | | VANCE | SC | 29163-9394 |
| S W SHOPTAW & SYLVIA C SHOPTAW TEN COM | 360 SUWANEE DR | | | | VANCE | SC | 29163-9394 |
| S W TYER JR | BOX 1395 | | | | ARDMORE | OK | 73402-1395 |
| S WADE LUKIANOW & DIANE M LUKIANOW JT TEN | PO BOX 20485 | | | | BOULDER | CO | 80308-3485 |
| S WAYNE DAVIS | 1604 EMPIRE RD | | | | WICKLIFFE | OH | 44092 |
| S Z GORAL | 932 KENNETH AVENUE | | | | ELIZABETH | NJ | 07202-3114 |
| SAAD ASIM HUSAIN | 1771 IMAN DR | | | | CANTON | MI | 48188 |
| SAAR J GBORITH | PO BOX 645 | | | | CORAOPOLIS | PA | 15108-0645 |
| SABAH A AYOUB | 7311 KENTUCKY | | | | DEARBORN | MI | 48126-1696 |
| SABAH F ALLIE | 19500 GARY LN | | | | LIVONIA | MI | 48152-1154 |
| SABAH KASGORGIS | 8461 WEBSTER ROAD | | | | CLIO | MI | 48420-8553 |
| SABETAY BEHAR | 125 MAPLE ST | | | | RUTHERFORD | NJ | 07070-1718 |
| SABI KENT & ARLENE KENT JT TEN | 279 AVENIDA DE MONACO | | | | CARDIFF | CA | 92007-2423 |
| SABIN W PERKINS & CYNTHIA CARR PERKINS JT TEN | 230 SAN JULIEN | | | | SANTA BARBARA | CA | 93109-2040 |
| SABINA A MODJEWSKI & JAMES F MODJEWSKI JT TEN | 9520 N 45TH ST | | | | BROWN DEER | WI | 53223-1460 |
| SABINA C DEITRICK | 1154 N FRONT ST | | | | SUNBURY | PA | 17801-1126 |
| SABINA LIM | 9 HEPBURN RD | | | | HAMDEN | CT | 06517-2921 |
| SABINA MORETTI | 1 HIGH MEADOWS | | | | MOUNT KISCO | NY | 10549-3847 |
| SABINA P LUCIANO | 5 SANDS RD | | | | ROCHESTER | NY | 14624-2221 |
| SABINE ALBECK | IM WINGERT 9 | CH 8049 HOENGG SWITZERLAND | | | | | |
| SABINE ALBECK FREY | IM WINGERT 9 | CH 8049 HOENGG SWITZERLAND | | | | | |
| SABINE ALBECK-FREY | IM WINGERT 9 | HOENGG | CH 8049 SWITZERLAND | | | | |
| SABINE RAUHUT | RHADERWEG 30 | D 4600 DORTMUND 72 GERMANY | | | | | |
| SABINO O RIVERA | 4040 S RICHMOND ST | | | | CHICAGO | IL | 60632-1832 |
| SABINO PEREZ | 2204 STAGECOACH CIR | | | | MODESTO | CA | 95358-1078 |
| SABLE K ALLEN | 703 E SPRINGBORO ROAD | | | | SPRINGBORO | OH | 45066 |
| SABRAY PIOWATY | 1063 SW 25TH PL | | | | BOYNTON BEACH | FL | 33426-7426 |
| SABRINA BORTOLI | 201 LAUREL AVE | | | | S SAN FRAN | CA | 94080 |
| SABRINA DARLENE STEPHENS | 4405 W URBANA | | | | BROKEN ARROW | OK | 74012 |
| SABRINA E GROSHEK | 50970 PARK PLACE DRIVE | | | | NORTHVILLE | MI | 48167-9167 |
| SABRINA FEARS | PO BOX 66407 | | | | ROSEVILLE | MI | 48066 |
| SABRINA N NASTLEY | 1157 COOKE CT | | | | ERIE | CO | 80516-6936 |
| SABRINA N RONEY | 899 POND ISLAND COURT | | | | NORTHVILLE | MI | 48167-1089 |
| SABRINA RENE SALAZAR TOD MICHAEL JAMES ENBODY | 770 REBECCA JANE DR | | | | MOORESVILLE | NC | 28115 |
| SABRINA SAATHOFF | 3271 E 950 S | | | | FAIRMOUNT | IN | 46928-9309 |
| SABRINA SESBERRY | 3507 OVERLAND TRAIL | | | | ELLENWOOD | GA | 30294 |
| SABRINA SMITH | 1523 BOSHER DR | | | | CEDAR HILL | TX | 75104-1302 |
| SABRINA WASHINGTON | 13656 SANTA ROSA DR | | | | DETROIT | MI | 48238-2580 |
| SABURO KAJIMURA & MRS KAZUKO KAJIMURA JT TEN | 7041 82ND SE | | | | MERCER ISLAND | WA | 98040-5332 |
| SACHIE NAKAYAMA | 28955 CRESTRIDGE RD | | | | RANCHO PALOS VERDE | CA | 90275-5062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SACHIKO MCKENZIE | 2987 LONGLEAF RANCH CIR | | | | MIDDLEBURG | FL | 32068-6357 |
| SACHIN J MEHRA | 1 CORELL ROAD | | | | SCARSDALE | NY | 10583 |
| SACHIN SUBHASH RAMANI | 4851 PEBWORTH PL | | | | SAGINAW | MI | 48603-9306 |
| SACRED HEART BYZANTINE CATHOLIC CHURCH | 29125 6 MILE RD | | | | LIVONIA | MI | 48152-3661 |
| SACRED HEART/ST PETER SCHOOL | 208 COLUMBUS AVE | | | | NEW HAVEN | CT | 06519-2229 |
| SADAE ALWARD | 1416 GEORGETOWN BLVD | # B | | | LANSING | MI | 48911-5446 |
| SADAKO K JUDD TR UA 05/10/89 SADAKO K JUDD TRUST | 2130 ANDREA LANE | | | | FT MYERS | FL | 33912-1932 |
| SADALLIA A STEPHENS | 1518 PEBBLEBEACH DR | | | | PONTIAC | MI | 48340-1366 |
| SADAO KONDO | 1507 SAN VICENTE BLVD | | | | SANTA MONICA | CA | 90402-2205 |
| SADAYOSI ICHI | R CARLOS TIAGO PEREIRA 278 | JARDIM DA SAUDE | 04150 SAO PAULO SP BRAZIL | | | | |
| SADHU S KUMAR & KASTURI KUMAR JT TEN | 9955 BUFFALO SPEEDWAY APT 14106 | | | | HOUSTON | TX | 77054-1348 |
| SADIE A GABRIEL | 30 HOLIDAY DR UNIT 219 | | | | DOVER | NH | 03820 |
| SADIE A NAYLOR | 21 WOOLVERTON ROAD | | | | STOCKTON | NJ | 08559-2151 |
| SADIE AU | 4218 KAIMANAHILA ST | | | | HONOLULU | HI | 96816-4752 |
| SADIE C MOLLIS | 543 PEFFER ST | | | | NILES | OH | 44446-3316 |
| SADIE C SHAFER | 4191 MANCHESTER AVE | | | | PERRY | OH | 44081-9647 |
| SADIE E ESTEP | 2645 DAVENPORT RD | | | | DULUTH | GA | 30096-4143 |
| SADIE E OLIVEIRA | 25701 JORGENSEN ROAD | | | | NEWMAN | CA | 95360-9728 |
| SADIE E ZIEGLER | 216 SPRUCE ST | | | | KINGSTON | PA | 18704-3306 |
| SADIE H WEATHERBY | 527 N HAGUE AVE | | | | COLUMBUS | OH | 43204-3409 |
| SADIE I OMALLEY & S KATHLEEN HINES JT TEN | 18 TRIFIRO RD | | | | BILLERICA | MA | 01821-2317 |
| SADIE J GADIENT | C/O SADIE J GADIENT-WEBER | 7707 BROADWAY | UNIT#1 | | SAN ANTONIO | TX | 78209-3247 |
| SADIE L HEIPLE | 142 R UPPER RD | | | | STOYSTOWN | PA | 15563-8187 |
| SADIE M BRENNON & JAMES E BRENNON JT TEN | 8131 DOGWOOD VILLA DR | | | | GERMANTOWN | TN | 38138-4130 |
| SADIE M DOUGLAS | 126 NORTH HOUSTON PIKE | | | | SOUTH VINNA | OH | 45369-7753 |
| SADIE M FETTERS | 2790 AUTUMN WOODS DR | | | | CHASKA | MN | 55318-1143 |
| SADIE M GEARY | 306 S MCCARTY | | | | FORTVILLE | IN | 46040-1419 |
| SADIE M THIELE | 932 1/2 DUBLIN AVE | | | | ENGLEWOOD | OH | 45322-2807 |
| SADIE M TURNER | 1229 ORANGE CIRCLE N | | | | ORANGE PARK | FL | 32073-4114 |
| SADIE R STAPLETON | 2839 OLD YELLOW SPRINGS ROAD | | | | FAIRBORN | OH | 45324-2123 |
| SADIE SARAJIAN & GABRIEL SARAJIAN JT TEN | 19230 FORD ROAD # 718 | | | | DEARBORN | MI | 48128-2011 |
| SADIE TAYLOR WOODS | 1005 MALIBU DR | | | | ANDERSON | IN | 46016-2771 |
| SADROLLAH GHAFFARI | 6161 FIELDCREST DR | | | | FREDERICK | MD | 21701-5810 |
| SADYE THALL & ROBERTA THALL JT TEN | 238 OLD FARM RD | | | | MILTON | MA | 02186-3726 |
| SAEED AHMAD | 1026 GRANT ST | | | | SANTA MONICA | CA | 90405-1489 |
| SAEED ILYAS | 5284 S 100 E | | | | ANDERSON | IN | 46013-9540 |
| SAEED N AHMED | 7730 INDIANA | | | | DEARBORN | MI | 48126-1279 |
| SAEED SHAFA CUST SIAMAK SHAFA UTMA CA | PO BOX 544 | | | | BEL TIBURON | CA | 94920 |
| SAFDAR WALIULLAH & MRS EDNA E WALIULLAH JT TEN | 26 BRIDLE CREEK PARK SW | CALGARY AB T2Y 3N6 CANADA | | | | | |
| SAFF, ROBERT E | 2621 COUNTRYSIDE DR | | | | LEBANON | IN | 46052-8813 |
| SAGINAW POSTAL FEDERAL CREDIT UNION CUST BRIDGET ANN WYMAN | 6145 LONGMEADOW BLVD S | | | | SAGINAW | MI | 48603-1024 |
| SAHABE SECURITIES CO | 38 MONTROSE RD | | | | SCARSDALE | NY | 10583-1127 |
| SAHABIA A OWENS | 1305 NATCHEZ TRCE SW | APT C | | | MARIETTA | GA | 30008-7124 |
| SAHINKAYA SIDKI | KÄTHE-DORSCH-RING 20 | | | 12353 BERLIN GERMANY | | | |
| SAI MOY WONG | 2998 GUY HOFFMAN | ST-LAURENT QC H4R 2R2 CANADA | | | | | |
| SAILESH D KHONA | 162 LONGHILL DRIVE | | | | SHORTHILL | NJ | 07078-1518 |
| SAINT FRANCIS CHURCH | C/O ST MARY CHURCH | 151 NORTH WARREN ST | | | TRENTON | NJ | 08608-1307 |
| SAINT GERMAIN FOUNDATION OF LONG BEACH | 800 MAGNOLIA AVE | | | | LONG BEACH | CA | 90813-4133 |
| SAINT JOAN OF ARC CATHOLIC CHURCH DIOCESE OF JOLIET | 820 DIVISION ST | | | | LISLE | IL | 60532-2248 |
| SAINT JUDE CHURCH CORPORATION | 707 MONROE TURNPIKE | | | | MONROE | CT | 06468 |
| SAINT MICHAELS CHURCH | 1130 BRUNSWICK AVE | | | | TRENTON | NJ | 08638-3945 |
| SAIT TEKELI & AYSE N TEKELI JT TEN | 310 E CHURCH ST UNIT 306 | | | | LIBERTYVILLE | IL | 60048-2268 |
| SAJJAD RANGWALA | 132 BATEMAN DRIVE | | | | LANGHORNE | PA | 19047-1908 |
| SAKHIR KHAN | 160 CHESTNUT RIDGE RD | | | | MONTVALE | NJ | 07645-1108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAKINA ANDERSON | 3187 KILBORNE DR | | | | STERLING HTS | MI | 48310-6030 |
| SAL AVERSA | 214 BROADWAY | | | | RUNNEMEDE | NJ | 08078-1005 |
| SAL CAMMARATA CUST TAYLOR EGAN CAMMARATA UTMA NC | 106 PECKSKILL CT | | | | MORRISVILLE | NC | 27560-8376 |
| SAL CIOLINO & ANTOINETTE CIOLINO TR SAL CIOLINO REVOCABLE TRUST UA | 11/30/00 | 5719 LOST BROOK CT | | | SAINT LOUIS | MO | 63129-2927 |
| SAL CIPOLLA | 154 BEATRICE STREET | TORONTO ON M6J 2T3 CANADA | | | | | |
| SAL GREENMAN & ROSE GREENMAN JT TEN | 3-34 SADDLE RIVER RD | | | | FAIR LAWN | NJ | 07410-5619 |
| SAL J TULUMELLO & EDITH E TULUMELLO JT TEN | 63 RACINE RD | | | | NORTH EAST | MD | 21901-6337 |
| SAL J TULUMELLO & EDITH E TULUMELLO TEN ENT | 63 RACINE RD | | | | MORTH EAST | MD | 21901-6337 |
| SAL R TORNATORE | 170 W 22ND ST | | | | HUNTINGTON STATION | NY | 11746-2231 |
| SAL SALGADO & MARC J SALGADO JT TEN | 1104 EAGLES RIDGE ROAD | | | | BREWSTER | NY | 10509-1139 |
| SALA L TOWNSEND | 1520 N 40TH STREET | | | | MILWAUKEE | WI | 53208-2335 |
| SALADINE LAWRENCE | 1602 S 16TH AVE | | | | MAYWOOD | IL | 60153-1852 |
| SALAIM HASSIEN | PO BOX 85432 | | | | WESTLAND | MI | 48185-0432 |
| SALEAN HADDEN | 301 NORTH LIND | | | | HILLSIDE | IL | 60162-1407 |
| SALEEM A MUSHARBASH | 3759 CASHEEN DR | | | | CHENO HILLS | CA | 91709-2919 |
| SALEEM I SHIHADY & ADELE Z SHIHADY JT TEN | 512 GREEN LANE | | | | REDONDO BEACH | CA | 90278-5032 |
| SALEH DIAB | ABO ROMANA TAWFIK HOSPITAL | DAMASCUS SYRIAN ARAB REP | | | | | |
| SALEH K KAIS | 2805 BIRD AVE N E | | | | GRAND RAPIDS | MI | 49525-3101 |
| SALEM BIBLE CHURCH | 9481 WEST 6 MILE RD | | | | SALEM | MI | 48167-9459 |
| SALEM EVANGELICAL CEMETERY ASSOCIATION | | | | | ORWIGSBURG | PA | 17961 |
| SALEM J ROGERS | PLAZA EAST SUITE 19G | 4300 N OCEAN BLVD | | | FT LAUDERDALE | FL | 33308-5944 |
| SALEM MONTHLY MEETING OF FRIENDS SALEM NJ | PO BOX 7 | | | | SALEM | NJ | 08079-4503 |
| SALEM S SWIDAN | 161 PINGKEE | | | | PONTIAC | MI | 48342 |
| SALEM UNITED METHODIST CHURCH | BOX 438 | | | | PIGEON | MI | 48755-0438 |
| SALETTA BARONE | 24224 ROMA RIDGE DR | | | | NOVI | MI | 48374-2997 |
| SALIM M IBRAHIM | 18 CHEMIN DU POMMIER | CH-1218 GRAND-SACONNEX | GENEVA SWITZERLAND | | | | |
| SALIM S AKRAWE | 38923 SHELDON | | | | CLINTON TWNSHP | MI | 48038 |
| SALINA G ALEXANDER | 4925 JOCKS LN | | | | AUSTELL | GA | 30106-1754 |
| SALINE AREA UNITED FUND | BOX 22 | | | | SALINE | MI | 48176-0022 |
| SALISTIA LOPEZ | 15221 YORKLEIGH DR | | | | LANSING | MI | 48906-1364 |
| SALKELD & CO | BANKERS TRUST COMPANY | PO BOX 704 | CHURCH STREET STATION | | NEW YORK | NY | 10008-0704 |
| SALLI EDDINGTON CUST ANDREW S EDDINGTON UTMA | 6912 S PARK RIDGE CRT | | | | RIVERBANK | CA | 95367 |
| SALLI K BENZIGER CUST JUSTIN T BENZIGER TRANSFERS TO MINORS ACT | 6912 S PARKRIDGE CT | | | | RIVERBANK | CA | 95367-9656 |
| SALLI K EDDINGTON CUST CALEB ARCHER EDDINGTON UTMA CA | 2513 RIO GABRIEL ST | | | | RIVERBANK | CA | 95367-9690 |
| SALLIE A PERRY | 5836 HUBERT RD | | | | HUBBARD LAKE | MI | 49747-9706 |
| SALLIE A STEPHENSON | 12340 OAKCROFT TRAIL | | | | LAURINBURG | NC | 28352-2342 |
| SALLIE B DORER | 22167 CAMELOT CT | | | | BIRMINGHAM | MI | 48025-3602 |
| SALLIE BUTCHER | 9365 LAKE SHORE BLVD | | | | MENTOR | OH | 44060-1609 |
| SALLIE C FOGARTY | 5911 PATTERSON DR | | | | TROY | MI | 48098-3856 |
| SALLIE C PARROTT | 12919 N CRESCENT CT | | | | CAMBY | IN | 46113-8423 |
| SALLIE CARTWRIGHT | 1008 VIEW ST | | | | HAGERSTOWN | MD | 21742-3448 |
| SALLIE E REID | 7155 LUPINE RIDGE LANE | | | | COLLEGE PARK | GA | 30349-4971 |
| SALLIE ELLEN SMILEY | PO BOX 5473 | | | | EMERALD ISLE | NC | 28594-5473 |
| SALLIE ENZENROTH | 2345 KENWOOD DRIVE | | | | BOULDER | CO | 80303-5232 |
| SALLIE F ALFORD | 4804 EL RANCHO | | | | FT WORTH | TX | 76119-4706 |
| SALLIE H LAW | 8624 W MAPLE CREST DR | | | | MC KEAN | PA | 16426-1227 |
| SALLIE J ERLANDSON & DOUGLAS C ERLANDSON JT TEN | 91 UNION ST | | | | DOUGLAS | MI | 49406 |
| SALLIE J MC CULLOUGH | 1938 OAK CIRCLE | | | | YOUNTVILLE | CA | 94599 |
| SALLIE J MC GEE & ARTHUR E DILWORTH JT TEN | 12541 MCGEE LN | | | | AMELIA | VA | 23002-4929 |
| SALLIE J OSBORNE | 1749 E HIGHWAY M21 | | | | SAINT JOHNS | MI | 48879 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SALLIE JEAN SUGGS | 2018 MCAVOY | | | | FLINT | MI | 48503-4248 |
| SALLIE K ANDREWS | 2253 COUNTY LINE RD SW | | | | ATLANTA | GA | 30331-6509 |
| SALLIE L ARMSTRONG | 1009 MADISON STREET | | | | CHESTER | PA | 19013-5922 |
| SALLIE L DELMORE | 2 COTTAGE ROW | | | | NORTH CHELMSFORD | MA | 01863-1506 |
| SALLIE L LANGWORTHY | 4700 LANGE ROAD | | | | BIRCH RUN | MI | 48415-8137 |
| SALLIE L MIDASH & DORIS PAVLIK JT TEN | 55 RIVER RD | | | | ELKTON | MD | 21921-7930 |
| SALLIE LOU BIERDEMAN | 4195 MIDDLETOWN ROAD | | | | CANFIELD | OH | 44406-9493 |
| SALLIE M CROSS CUST ELIZABETH M CROSS UGMA VA | 306 HOLLYPORT RD | | | | RICHMOND | VA | 23229-7623 |
| SALLIE M HARRELD & DAVID G BANCHIU JT TEN | 1859 YORKSHIRE | | | | BIRMINGHAM | MI | 48009-7421 |
| SALLIE M PRUITT & RONALD C PRUITT JT TEN | 6840 MT TABOR RD | | | | CUMMING | GA | 30040-3102 |
| SALLIE MAY SOUDER | 1831 LOWER BAILEY ROAD | | | | NEWPORT | PA | 17074-7622 |
| SALLIE MC COY | 3505 DUPONT | | | | FLINT | MI | 48504-3570 |
| SALLIE MILLER | 90 ABBOTTS RD | | | | CUBA | NY | 14727-9604 |
| SALLIE P PHIPPS | 1038 VANCE ST | | | | ROANOKE RAPID | NC | 27870-3602 |
| SALLIE P SANDERS | 1493 CENTER STAR RD | | | | COLUMBIA | TN | 38401-7750 |
| SALLIE POWERS SMITH & PHILIP PLATT SMITH JR JT TEN | ATTN SALLY UPTHEGROVE | 8 ROBIN HILL | | | SAINT LOUIS | MO | 63124-1852 |
| SALLIE R KENDRICK | 2313 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3518 |
| SALLIE R KENDRICKS | 2313 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3518 |
| SALLIE S KAIBLE CUST SALLIE SUSANNE KAIBLE UGMA NY | 2987 SEAFORD CT | | | | WANTAGH | NY | 11793-4603 |
| SALLIE S MC FARLAND | 171 DREXMORE RD | | | | ROCHESTER | NY | 14610-1215 |
| SALLIE SUE BROWNE | 13119 MILLS BEND | | | | HOUSTON | TX | 77070 |
| SALLIE T PEARCE | 100 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8720 |
| SALLIE TAIT ROBB | 521 RHINE ROAD | | | | PALM BEACH GARDENS | FL | 33410-2189 |
| SALLIE WARMACK | 1601 BRADBY DRIVE | #408 | | | DETROIT | MI | 48207 |
| SALLY A BERRY | 3011 WARNER DR | | | | ORCHARD LAKE | MI | 48324-2451 |
| SALLY A BIGELOW | 3427 ARDRETH | | | | WATERFORD | MI | 48329-3203 |
| SALLY A BOETTCHER | 408 CHANEY AVE | | | | CREST HILL | IL | 60403 |
| SALLY A BRANDT | 4367 N HILLCREST CIRCLE | | | | FLINT | MI | 48506-1421 |
| SALLY A BROOKS | 5461 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515-1821 |
| SALLY A BUREK & ROBERT J BUREK TR ROBERT J & SALLY A BUREK TRUST UA 09/25/00 | 15310 BEAL FRED DR | | | | FENTON | MI | 48430-1711 |
| SALLY A CAHUR | APT 11A | 80 CENTRAL PARK WEST | | | NEW YORK | NY | 10023-5206 |
| SALLY A CARPENTER | 8879 LYONS HGWY | | | | SAND CREEK | MI | 49279-9771 |
| SALLY A CIANEK | 2600 22ND ST | | | | BAY CITY | MI | 48708-7614 |
| SALLY A COLE | 725 LEE CIR | APT S75 | | | JOHNSON CITY | NY | 13790-3321 |
| SALLY A COZAD | 1820 MC KINLEY | | | | BAY CITY | MI | 48708-6736 |
| SALLY A CROSS | ATTN SALLY A GILES | 16442 STOCKWELL RD | | | LANSING | MI | 48906-1887 |
| SALLY A CUMBERWORTH | 2434 IVY HILL DR | | | | COMMERCE TWP | MI | 48382-1198 |
| SALLY A DEAN TR SALLY ANN DEAN REV TRUST UA 10/23/03 | 1016 MESA RD | | | | NIPOMO | CA | 93444-9337 |
| SALLY A DENNEY | 23817 MAIN | | | | MOSBY | MO | 64073 |
| SALLY A DOLNEY | ATTN SALLY ABERNATHY | 4281 FOREST RIDGE DR | | | ASHTABULA | OH | 44004-9644 |
| SALLY A EMERY | BOX 102 | | | | GRAY | ME | 04039-0102 |
| SALLY A FEDEROFF | 351 S PARKWAY | | | | CLAY | MI | 48001-4524 |
| SALLY A HANSEN | 7922 CLYDESDALE DRIVE SE | | | | ADA | MI | 49301-8328 |
| SALLY A JENSEN TR SALLY A JENSEN TRUST UA 9/22/98 | 20425 N 266TH AVE | | | | BUCKEYE | AZ | 85396 |
| SALLY A JEWELL | 4161 BUNKER AVE | | | | WEST BLOOMFIELD | MI | 48323-1003 |
| SALLY A LEACH | 3016 LUPINE DR | | | | BAY CITY | MI | 48706-1233 |
| SALLY A LOOMAS | 3016 LUPINE DRIVE | | | | BAY CITY | MI | 48706-1233 |
| SALLY A LYSAKOWSKI | 39500 CHERRY HILL | | | | CANTON | MI | 48187-4325 |
| SALLY A MARKI | 41 HARDEN AVE | | | | CAMDEN | ME | 04843-1608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALLY A MAYER | 8051 KINGS HWY | PO BOX 66 | LYNNPORT | | NEW TRIPOLI | PA | 18066 |
| SALLY A MEDEIROS | 538 DANA FARMS | | | | FAIRHAVEN | MA | 02719-3383 |
| SALLY A MORTON | 7442 S CRICKET LN | | | | SEVEN HILLS | OH | 44131-5124 |
| SALLY A MORTON & ROBERT MORTON JT TEN | 7442 SOUTH CRICKET LN | | | | SEVEN HILLS | OH | 44131-5124 |
| SALLY A MOTT & LEROY J MOTT JT TEN | 3185 LONGWOOD DR | | | | PITTSBURGH | PA | 15227-1000 |
| SALLY A NELSON | 430 SUMMIT | | | | KENT | WA | 98031-4712 |
| SALLY A NELSON & KATHLEEN S NELSON JT TEN | 430 SUMMIT AVE N | | | | KENT | WA | 98031-4712 |
| SALLY A NETKOWSKI | 3808 9 MILE RD | | | | AUBURN | MI | 48611-9717 |
| SALLY A NEWLAND | 16478 WHITEHEAD DR | | | | LINDEN | MI | 48451-8776 |
| SALLY A ORTMAN | PO BOX 157 | | | | CANISTOTA | SD | 57012-0157 |
| SALLY A PELTIER & MICHAELETTE MORTENSEN TR PELTIER FAMILY TRUST UA | 3/24/99 | 8242 W DREYFUS DR | | | PEORIA | AZ | 85381-4955 |
| SALLY A POLMANTEER | 1106 EAGLE ST NW | | | | GRAND RAPIDS | MI | 49544-1814 |
| SALLY A PURDUE | 32475 M 123 W | PO 242 | | | PARADISE | MI | 49768 |
| SALLY A ROSE | 12213 SE 71ST AVE | | | | PORTLAND | OR | 97222-2041 |
| SALLY A SEEMANN | C/O SALLY A BOTTKE | 5940 CLAYPOOL AVE | | | DAVISBURG | MI | 48350-3552 |
| SALLY A SHRYOCK | 513 CHAMBERS ST | | | | ROYAL OAK | MI | 48067-1801 |
| SALLY A SIBERT | 6839 WEIDNER ROAD | | | | SPRINGBORO | OH | 45066-7439 |
| SALLY A SMITH | 1251 E HURD RD | | | | CLIO | MI | 48420-7926 |
| SALLY A SMITH CUST COLE THOMAS RIVERS UTMA MI | 1 FAIRMEAD RD | | | | DARIEN | CT | 06820-4905 |
| SALLY A SNYDER | 5001 E MAIN ST | LOT 653 | | | MESA | AZ | 85205-8168 |
| SALLY A SPICH | STERLING HOUSE ALTERRA | 901 BROAD STREET | | | FLORENCE | NJ | 08518-2813 |
| SALLY A STAMPER & GARY STAMPER JT TEN | 8500 JON-ERA LANE | | | | HOWELL | MI | 48855 |
| SALLY A SULLIVAN & PATRICK R SULLIVAN JT TEN | 4106 PLEASANT VIEW | | | | SAGINAW | MI | 48603-9659 |
| SALLY A THOMAS | 3099 CREEK DR SE | APT 3A | | | GRAND RAPIDS | MI | 49512-2892 |
| SALLY A THOMPSON | 29345 FOURTH ST | | | | EASTON | MD | 21601-4853 |
| SALLY A WALSHAW | 42631 HOTSPUR COURT | | | | CANTON | MI | 48188 |
| SALLY A WASSON | 1356 WEST MEDINA | | | | MESA | AZ | 85202-6611 |
| SALLY A WENDZIK | 9311 LAKE ROAD | | | | MONTROSE | MI | 48457-9715 |
| SALLY A WICKS | C/O BARCELONA | BOX 9022 | | | WARREN | MI | 48090-9022 |
| SALLY A YOZIPOVICH | 918 EAST 214 ST | | | | EUCLID | OH | 44119 |
| SALLY A ZEMLANSKY | 694 W FRANKLIN ST | | | | SLATINGTON | PA | 18080-1609 |
| SALLY AMORIELLO CUST MICHAEL AMORIELLO UTMA NJT | 6 HILLTOP DR | | | | CHERRY HILL | NJ | 08003-1710 |
| SALLY AMORIELLO CUST PASQUALE AMORIELLO UGMA NJ | 6 HILLTOP DR | | | | CHERRY HILL | NJ | 08003-1710 |
| SALLY ANN BAKER & THOMAS K BAKER JT TEN | 8 NORTH 5TH STREET | | | | BETHANY | DE | 19930-9509 |
| SALLY ANN BROWN | 99 STOCKBRIDGE ST | | | | SAINT IGNACE | MI | 49781-1217 |
| SALLY ANN CASSADY & DONALD J CASSADY TR SALLY ANN CASSADY TRUST UA | 10/07/87 | 1993 SEARL CT | | | EAST LANSING | MI | 48823-7265 |
| SALLY ANN DAVIS | PO BOX 985 | | | | DEKALB | IL | 60115-0985 |
| SALLY ANN DITTMER | 4011 OXFORD CT | | | | STREAMWOOD | IL | 60107-2921 |
| SALLY ANN GILLETT & JOHN T GILLETT & SHELLY E RICKERT & KRISTIE A | COWAN JT TEN | 344 HARRINGTON | | | MT CLEMENS | MI | 48043-2927 |
| SALLY ANN GRASSI | 19 CLAUSS AVE | | | | PARAMUS | NJ | 07652-1720 |
| SALLY ANN HALL & BRUCE D HALL JT TEN | 3480 WHITE CAP DR | | | | LAKE HAVASU | AZ | 86406-6356 |
| SALLY ANN HENZIE | 1510 LAUREL OAK DR | | | | AVON | IN | 46123-9484 |
| SALLY ANN HICKMAN | BOX 149 | | | | NEWCOMERSTOWN | OH | 43832-0149 |
| SALLY ANN LANE | PO BOX 2123 | | | | SAGINAW | MI | 48605-2123 |
| SALLY ANN LEONARD | 656 BIRD STREET | | | | YUBA CITY | CA | 95991-3309 |
| SALLY ANN LEROY & RICHARD C LEROY JT TEN | 2751 TWIN LAKES AVE | | | | LAKE | MI | 48632-9111 |
| SALLY ANN LOWE | 55 LAFAYETTE ST | | | | HOPEWELL | NJ | 08525-1819 |
| SALLY ANN MC KENNA | 200 CABRINI BLVD | APT 109 | | | NEW YORK | NY | 10033-1121 |
| SALLY ANN MOTTO | 557 BEECHNUT DR | | | | MANHEIM | PA | 17545-9460 |
| SALLY ANN NELSON | ATTN SALLY NELSON STEBBINS | 117 BOW STREET | UNIT 6 | | PORTSMOUTH | NH | 03801-3851 |
| SALLY ANN OGAARD & ENID N DEBIRK JT TEN | 1310 E BROOKSHIRE DR | | | | SALT LAKE CITY | UT | 84106-2908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALLY ANN RICHARDSON TUCKER | 48 SMALLS ROAD | ARCADIA NSW 2159 AUSTRALIA | | | | | |
| SALLY ANN SWANCUTT | 3324 S 107TH AVE | | | | OMAHA | NE | 68124-2456 |
| SALLY ANN TOBIN & THELMA MUNGER JT TEN | BOX 1346 | | | | OCALA | FL | 34478-1346 |
| SALLY ANN TOMLINSON | 1514 STANLEY DOLLAR DRIVE | UNIT 4A | | | WALNUT CREEK | CA | 94595-2848 |
| SALLY ANN WOODHALL | 68 HARRISON LN | | | | BETHELHEM | CT | 06751-2101 |
| SALLY ANNE BURDEN MARIANO | 40 CANOE PLACE RD | APT 6 | | | HAMPTON BAYS | NY | 11946-1716 |
| SALLY ANNE HANSELL | 108 CHESNEY LANE | | | | ERDENHEIM | PA | 19038-7804 |
| SALLY ANNE KANCZUZEWSKI & EVELYN M KANCZUZEWSKI JT TEN | 1136 JONES STREET | | | | FORT WAYNE | IN | 46802-4065 |
| SALLY ANNE TERRY TR U/DECL OF TR OF ANNE BEEMAN 12/17/75 | 2797 FLEUR DR | | | | SAN MARINO | CA | 91108-1722 |
| SALLY B BAIKIE | 703 WASHINGTON AVE | | | | BAY CITY | MI | 48708-5732 |
| SALLY B CHURCH | 411 FERNWOOD DR | | | | MORAGA | CA | 94556-2119 |
| SALLY B CURRY & DEAN A CURRY JT TEN | 207 BUFFET LN | | | | WEST MELBOURNE | FL | 32904-5112 |
| SALLY B HODEL | 609 ST MARY | | | | ROANOKE | IL | 61561-7805 |
| SALLY B HUNTER TOD HENRY MARK DANIELS SUBJECT TO STA TOD RULES | 21975 HWY 5 | | | | VERSAILLES | MO | 65084 |
| SALLY B NG TR SALLY B NG REVOCABLE TRUST UA 06/13/00 | 4 BECKETT ST | APT 9 | | | SAN FRANCISCO | CA | 94133-5013 |
| SALLY BAHEN | 15 TADCASTER CIR | | | | WALDORF | MD | 20602 |
| SALLY BENDROTH | C/O SALLY B WHITLEY | 216 SHADES CREST CIRCLE | | | BIRMINGHAM | AL | 35216-1316 |
| SALLY BENNETT | 21295 FALLS RIDGE WAY | | | | BOCA RATON | FL | 33428-4872 |
| SALLY BENNISON CURRY | 207 BUFFET LN | | | | MELBOURNE | FL | 32904-5112 |
| SALLY BIRTCHER | 323 N NELTNOR | | | | WEST CHICAGO | IL | 60185-2361 |
| SALLY BOYCE | 783 OLD ROUTE 9 N | | | | WAPPINGERS FL | NY | 12590-4070 |
| SALLY BREGGIN BURMAN | 6302 BANNOCKBURN DR | | | | BETHESDA | MD | 20817-5404 |
| SALLY BRUCE CUST ASHLEY RENEE BRUCE UTMA OK | PO BOX 901 | | | | SUBLETTE | KS | 67877-0901 |
| SALLY BURBANK SWART | 4348 COASTAL HWY | | | | SAINT AUGUSTINE | FL | 32095-1302 |
| SALLY C BLAIS | 14 DANIELS RD | | | | WENHAM | MA | 01984-1006 |
| SALLY C BRADWIN | 246 E HIGH ST | | | | AVON | MA | 02322-1224 |
| SALLY C BUCKLIN | 1230 S ORANGE GROVE BLVD | | | | PASADENA | CA | 91105-3317 |
| SALLY C BUFFINGTON | 5136 FAIRWAY ONE DRIVE | | | | VALRICO | FL | 33594-8228 |
| SALLY C FERNSTROM | C/O SALLY C HRYCYK | 50 SE 12TH ST UNIT 223 | | | BOCA RATON | FL | 33432-7374 |
| SALLY C GRADY | 1821 PINE KNOLL DR | | | | OKEMOS | MI | 48864-3802 |
| SALLY C GUSTIN | PO BOX 121 | | | | MARKLEVILLE | IN | 46056-0121 |
| SALLY C PEAKE | 6401 S M66 | | | | NASHVILLE | MI | 49073-9507 |
| SALLY C REVOILE | PO BOX 31223 | | | | SEA ISLAND | GA | 31561-1223 |
| SALLY C TRAVIS | 366 PEARSON CIRCLE | | | | NEWPORT | NC | 28570-5016 |
| SALLY C VANOSDOL | 2010 MERIDIAN ST | | | | SHELYBYVILLE | IN | 46176-2945 |
| SALLY C WHITE | 41 N MAIN ST | | | | S YARMOUTH | MA | 02664-3145 |
| SALLY CARRANO & SALLY ANN FAMA JT TEN | 3175 W OAK HILL RD | | | | JAMESTOWN | NY | 14701-9753 |
| SALLY CHRISTIAN CUST RICHARD JOHN CHRISTIAN UGMA VA | 4609 HOYLAKE DR | | | | VIRGINIA BEACH | VA | 23462-4543 |
| SALLY COLLUZZI | 27 DERBY DR | | | | GALLOWAY | NJ | 08205-6805 |
| SALLY CORRIGAN | 25 VICTOR CT | | | | NOVATO | CA | 94947-3919 |
| SALLY CYRIL SOFER | 10130 S HAMPTON CT | | | | MENTOR | OH | 44060-6841 |
| SALLY D BOWSER | 4072 W COUNTY ROAD 50 S | | | | KOKOMO | IN | 46901-9205 |
| SALLY D FLYNN | 140 SOUTH CREEK | | | | FRANKFORT | KY | 40601 |
| SALLY D WARNER | 313 BEVERLY PLACE | | | | WILMINGTON | DE | 19809-2907 |
| SALLY D WEST | 13401 N RANCHO VISTOSO BLVD | UNIT 259 | | | ORO VALLEY | AZ | 85755-5775 |
| SALLY DELEONIBUS | 735 INTREPID WAY | | | | DAVIDSONVILLE | MD | 21035-1305 |
| SALLY DIETRICH | 18 WESTERLY DR | | | | BUZZARDS BAY | MA | 02532 |
| SALLY DOUGLAS | 22461 NW BROOKSIDE WAY | | | | LK BARRINGTON | IL | 60010-5959 |
| SALLY E BARTLE | 17471 S W BARCELONA | | | | BEAVERTON | OR | 97007-5325 |
| SALLY E GAVIN | 326 WEST 83RD ST | | | | NEW YORK | NY | 10024-4813 |
| SALLY E HAYES | 8751 THE NEW ROAD | | | | CHARLES CITY | VA | 23030-4431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALLY E HOLLFELDER | PO BOX 131 | | | | GRAND ISLAND | NY | 14072-0131 |
| SALLY E KENNEDY | 11567 EDGETON DR | | | | WARREN | MI | 48093-6408 |
| SALLY E MCKNIGHT | 5696 LOCUST ST EXT | | | | LOCKPORT | NY | 14094-5929 |
| SALLY ELLIS | 2231 W MOUNT HOPE AVE | | | | LANSING | MI | 48911-1660 |
| SALLY ELROD | 3200 E CR 525 S | | | | MUNCIE | IN | 47302 |
| SALLY F BARTLE | ATTN SALLY E RUPP | 17471 S W BARCELONA | | | BEAVERTON | OR | 97007-5325 |
| SALLY F BUTTERWORTH | 5319 TWIN SILO DR | | | | BLUE BELL | PA | 19422 |
| SALLY F DAVIS | 202 COUNTRY CLUB DR | | | | VIENNA | WV | 26105-1854 |
| SALLY F GRAHAM | 3695 W BUNO RD | | | | MILFORD | MI | 48380-4207 |
| SALLY F HRYCYK | 50 SE 12TH ST #121 | | | | BOCA RATON | FL | 33432 |
| SALLY F LEMONDS & LAURIE STEWART JT TEN | 4218 PARROT DR | | | | FLINT | MI | 48532-4343 |
| SALLY F RIPLEY | 515 NORTH SHORE RD | | | | MUNSONVILLE | NH | 03457-4126 |
| SALLY F SPRADA | 181 LYNDHURST RD | | | | WILLIAMSVILLE | NY | 14221-6872 |
| SALLY FORTIER & LISA FORTIER JT TEN | 15750 SW 16TH AVE RD | | | | OCALA | FL | 34473 |
| SALLY FRANCIS-BROWN | 5088 TOLL DUGGER ROAD | | | | CULLEOKA | TN | 38451-2012 |
| SALLY G BYRNES | APT 203 | 1111 N RIVERSIDE DR | | | POMPANO BEACH | FL | 33062-8100 |
| SALLY G EDWARDS CUST DUNCAN MCGREGOR EDWARDS UGMA CT | 41 FAIRFIELD ROAD | | | | GREENWICH | CT | 06830-4833 |
| SALLY G EDWARDS CUST DUNCAN MCGREGOR EDWARDS UGMA CT | 41 FAIRFIELD ROAD | | | | GREENWICH | CT | 06830-4833 |
| SALLY G EDWARDS CUST TIMOTHY GAGE EDWARDS UGMA CT | 41 FAIRFIELD ROAD | | | | GREENWICH | CT | 06830-4833 |
| SALLY G MUSCHONG | 2821 WEST MARION AVENUE | | | | PUNTA GORDA | FL | 33950-5057 |
| SALLY G OLECH | 5594 IKE DIXON RD | | | | CAMILLUS | NY | 13031 |
| SALLY GELETKA | 16527 S REDROCK DR | | | | STRONGSVILLE | OH | 44136-7337 |
| SALLY GITTELSON CUST MICHAEL GITTELSON UTMA MN | 6615 LIMERICK DRIVE | | | | EDINA | MN | 55439-1260 |
| SALLY GITTELSON CUST RICHARD GITTELSON UTMA MN | 6615 LIMERICK DRIVE | | | | EDINA | MN | 55439-1260 |
| SALLY GLOCKNER METZGER | 3973 CALCULUS DR | | | | DALLAS | TX | 75244-7214 |
| SALLY GOODE | 1805 PRINCESS LANE | | | | VINELAND | NJ | 08361-6025 |
| SALLY H DARLING | 2703 ALDERLEAF PL | | | | SPRING | TX | 77388-5454 |
| SALLY H HOCHLANDER | 36 UNION SCHOOL RD | | | | UPPER BLACK EDDY | PA | 18972-9523 |
| SALLY H HUBER | PO BOX 370142 | | | | WEST HARTFORD | CT | 06137-0142 |
| SALLY H JONES | 1325 COPPER CREEK | | | | LEXINGTON | KY | 40514-1271 |
| SALLY H MCLEES | 1040 DUTCH MILL | | | | BALLWIN | MO | 63011-3682 |
| SALLY HALL & BRUCE HALL JT TEN | 3480 WHITE CAP DR | | | | LAKE HAVASU | AZ | 86406-6356 |
| SALLY HANFLING | 40 HALLS LN | | | | RYE | NY | 10580-3124 |
| SALLY HILLES | 824 ARLINGTON DR | | | | GREENVILLE | PA | 16125-8219 |
| SALLY HOWELL CUST JOHN DAVID HOWELL UTMA CA | 2410 KING BIRD COURT | | | | MARIETTA | GA | 30062-2828 |
| SALLY HOWELL CUST KATHRYN ELIZABETH HOWELL UTMA GA | 2410 KING BIRD COURT | | | | MARIETTA | GA | 30062-2828 |
| SALLY HUDSON EX EST MARY J STOKES | 2930 E 5TH ST | | | | ANDERSON | IN | 46012 |
| SALLY I RUEFENACHT | 2231 GREGORY LN | | | | ANDERSON | IN | 46012 |
| SALLY I WISE TOD ROSE MARION MOORE SUBJECT TO STA TOD RULES | 970 MATTERHORN BLVD | | | | RENO | NV | 89506 |
| SALLY J BETTIKER | 3070 RIDGE ROAD | | | | CORTLAND | OH | 44410-9480 |
| SALLY J BIGLER & BARBARA E LANCE JT TEN | 5793 COX DR | | | | VALLEY SPRINGS | CA | 95252-9550 |
| SALLY J COVER | 13642 BROOKHAVEN BLVD | | | | BROOK PARK | OH | 44142-2645 |
| SALLY J CZESZEWSKI | 53674 BRAMBLE DR | | | | SHELBY TWP | MI | 48316-2208 |
| SALLY J DAYTON & JAMES R DAYTON JT TEN | 501 W 107TH STREET APT 410 | | | | KANSAS CITY | MO | 64114 |
| SALLY J FLATHMANN | 103 CEDARGROVE CT ST | CALGARY AB T2W 4T6 CANADA | | | | | |
| SALLY J GEYER | PO BOX 417 | | | | MARBLEHEAD | OH | 43440 |
| SALLY J GROGAN | 8906 E 35 | | | | KANSAS CITY | MO | 64129-1605 |
| SALLY J HORN | 1895 CLEAR CREEK RD | | | | NICHOLASVILLE | KY | 40356-8924 |
| SALLY J JENNINGS | PO BOX 1765 | | | | GRANBY | CO | 80446-1765 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALLY J JONES & THOMAS L RATLIFF JT TEN | 202 N REISNER ST | | | | INDIANAPOLIS | IN | 46222-4385 |
| SALLY J MCGORY & JAMES MCGORY TEN COM | 466 N 1225TH AVE | | | | ORION | IL | 61273-9269 |
| SALLY J PANNO | C/O SALLY J PANNO | 909 CENTRAL RD | | | MOUNT PROSPECT | IL | 60056-2503 |
| SALLY J RACZKOWSKI | 10104 4 MILE | | | | LAKEVIEW | MI | 48850-9648 |
| SALLY J RASMUSSEN | 7403 PERSHING BLVD | | | | KENOSHA | WI | 53142-1936 |
| SALLY J ROBERTS TR SALLY J ROBERTS REVOCABLE TRUST UA 01/24/00 | 6209 E MCKELIPS RD LOT 289 | | | | MESA | AZ | 85215 |
| SALLY J ROLLS | 9559 WOODSIDE CIRCLE | | | | GRAND BLANE | MI | 48439-8079 |
| SALLY J SHAFER | 7950 ARBELA RD | | | | MILLINGTON | MI | 48746-9540 |
| SALLY J WARNER | 4325 CRAIG STREET | | | | NEWTON FALLS | OH | 44444-9702 |
| SALLY J ZICK | 1391 W MUSGROVE HWY | | | | LAKE ODESSA | MI | 48849-9546 |
| SALLY JACKSON CUST RAYNARD RANDOLPH JACKSON UGMA MI | 7724 PENROD ST | | | | DETROIT | MI | 48228-5422 |
| SALLY JO BARKER | PO BOX 3083 | | | | MUNCIE | IN | 47307-1083 |
| SALLY JO GROSSMAN | 121 SHAWNEE LANE | | | | SLIPPERY ROCK | PA | 16057-3345 |
| SALLY JO LOPRINZI | 8575 ST URAIN WAY | | | | MISSOULA | MT | 59802-9333 |
| SALLY JO ROHDY | 2976 TES DR | | | | HIGHLAND | MI | 48356 |
| SALLY JO SZCZUKOWSKI | 1997 PARTRIDGE PT RD | | | | ALPENA | MI | 49707-5120 |
| SALLY K ALDRICH CUST KATHLEEN MC CORMICK ALDRICH UGMA TN | 243 NATCHEZ | | | | COLLIERVILLE | TN | 38017-2721 |
| SALLY K ALDRICH CUST KATHLEEN MCCORMICK ALDRICH UGMA TN | 243 NATCHEZ | | | | COLLIERVILLE | TN | 38017-2721 |
| SALLY K ALDRICH CUST LYMAN DAVENPORT ALDRICH IV UGMA TN | 243 NATCHEZ | | | | COLLIERVILLE | TN | 38017-2721 |
| SALLY K DEELEY | 4921 S CENTAURS CT | | | | ANNANDALE | VA | 22003-4204 |
| SALLY K DOWLING | 2 HAWBROOK LN | | | | SAINT LOUIS | MO | 63122-4643 |
| SALLY KAY WILLIAMS EATON | 89 RAMONA CT | | | | NEW ROCHELLE | NY | 10804-1810 |
| SALLY KEGLEY | 1623 THRUSH ROAD | | | | CRESTLINE | OH | 44827-9672 |
| SALLY KENNEDY | 2806 SO RENE DR | | | | SANTA ANA | CA | 92704-6220 |
| SALLY KULL | 12 DAVISON AVENUE | | | | EAST BRUNSWICK | NJ | 08816-2338 |
| SALLY KUONEN HENSEN CUST REID WILLIAM HENSEN UGMA NY | 130 PRINCETON AVENUE | | | | CORNING | NY | 14830-1717 |
| SALLY L COURSER | 3795 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8841 |
| SALLY L CUMMING & JAMES C CUMMING JT TEN | 75 STONEHAM DR | | | | WEST GARDINER | ME | 04345-7515 |
| SALLY L DOBBINS | 9389 FLORIDA ST | | | | FANNING SPRINGS | FL | 32693-9412 |
| SALLY L EMERSON | 929 HARRINGTON | | | | MT CLEMENS | MI | 48043-2944 |
| SALLY L FAIRLEY | 1795 QUARRY RIDGE DR | | | | COLUMBUS | OH | 43232 |
| SALLY L GEGENHEIMER TR SALLY L GEGENHEIMER TRUST UA 06/09/92 | 520 SOUTH WASHINGTON STREET | #401 | | | NAPERVILLE | IL | 60540-6763 |
| SALLY L HOGUE | 614 S MISSISSIPPI ST | | | | BLUE GRASS | IA | 52726-9686 |
| SALLY L HOLE | 305 E MAPLE | | | | GREENVILLE | OH | 45331-2350 |
| SALLY L JONES | 7650 ST RT #46 | | | | CORTLAND | OH | 44410-9670 |
| SALLY L MALATINSKY | 5026 W JASON | | | | ST JOHNS | MI | 48879-9253 |
| SALLY L PHILLIPS | 7736 JODI LYNN DRIVE | | | | TAMPA | FL | 33615-1547 |
| SALLY L SCHAUPNER | 1251 MANORWOOD CIRCLE | | | | BLOOMFIELD HILLS | MI | 48304-1530 |
| SALLY L UPDYKE | 7685 BALL MILL ROAD | | | | ATLANTA | GA | 30350-4408 |
| SALLY L VERBEKE | 12923 COLLINS ROAD | | | | YALE | MI | 48097-2605 |
| SALLY LA MIRANDE | 313 LEEWARD TRL | | | | SAINT PAUL | MN | 55129-9468 |
| SALLY LANGER | 1825 MADISON AVE | APT 3E | | | NEW YORK | NY | 10035-3831 |
| SALLY LEE | 2104 SAN ANTONIO DR | | | | MONTEBELLO | CA | 90640-2451 |
| SALLY LEE FOLEY | 1030 COVINGTONRD | | | | BLOOMFIELD HILLS | MI | 48301-2361 |
| SALLY LINDSAY LENTAKIS | 4922 PLANTATION COLONY DR | | | | SUGARLAND | TX | 77478-5430 |
| SALLY LITVAK | 6649 TEMPLEHURST ROAD | | | | ENGLEWOOD | OH | 45322-3769 |
| SALLY LOPEZ | 40346 LORO PL | | | | FREMONT | CA | 94539-3033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SALLY LOU GUILES | 1817 SUNNYSLOPE TERR | | | | ESCONDIDO | CA | 92027-4736 |
| SALLY LU HICKS | N7170 WINNEBAGO DR | | | | FOND DU LAC | WI | 54935 |
| SALLY LYNN FRACASSO | 525 BARRENWOOD DRIVE | | | | WADSWORTH | OH | 44281-1084 |
| SALLY M BUCHHOLTZ | 906 HARVEY AVE | | | | WATERTOWN | WI | 53094-5008 |
| SALLY M COOK | 2540 PARK BLVD | | | | LYONS | MI | 48851-9771 |
| SALLY M FLANAGAN | 5 BAR BERRY ROW | | | | CHESTER | NJ | 07930-3007 |
| SALLY M GATES | 18455 CHERRYLAWN | | | | DETROIT | MI | 48221-2015 |
| SALLY M GOSS CUST JASON GOSS UGMA IN | 623 RIVERSIDE DR | | | | BATTLE CREEK | MI | 49015-4560 |
| SALLY M KLEINER | 4425 FONDELL DRIVE | | | | EDINA | MN | 55435-4151 |
| SALLY M LUCKETTE | 8916 MANOR | | | | DETROIT | MI | 48204-2692 |
| SALLY M METZGER | 15 FOX HOLW | | | | PLYMOUTH | MA | 02360-7737 |
| SALLY M MITCHNER | 1154 FAIROAKS DRIVE | | | | BURTON | MI | 48529-1911 |
| SALLY M NIGRIN | 136 ASPEN DRIVE | | | | WARREN | OH | 44483-1175 |
| SALLY M RISNER | 806 OBERLIN DR | | | | FAIRFILED | OH | 45014-2833 |
| SALLY M ROSE | C/O VONLEHMAN & COMPANY INC | 250 GRANDVIEW DRIVE | SUITE 300 | | FT MITCHELL | KY | 41017-5610 |
| SALLY M SANFORD | 1404 NEW HAMPSHIRE AVE | | | | LYNN HAVEN | FL | 32444-2145 |
| SALLY M SANTANA | 2814 TURNBERRY DR | APT 832 | | | ARLINGTON | TX | 76006-2340 |
| SALLY MAE LOETHER | 144 MARBLE ST UNIT 208 | | | | STONEHAM | MA | 02180-2714 |
| SALLY MARIE DUSO | 1203 N WENONA ST | | | | BAY CITY | MI | 48706-3571 |
| SALLY MARIE ZEHRUNG | 3491 INMAN HL SE | | | | MARIETTA | GA | 30067-5146 |
| SALLY MARTIN | 52-980 AVENIDA VALLEJO | | | | LA QUINTA | CA | 92253-3346 |
| SALLY MEDICK DEMICK | 14495 CRESTRIDGE DRIVE | | | | CEMENT CITY | MI | 49233-9616 |
| SALLY N MAC DERMAID | 3390 S IRISH RD | | | | DAVISON | MI | 48423-2438 |
| SALLY N MORROW | 3824 PHEASANT DR | | | | CEDAR FALLS | IA | 50613 |
| SALLY N SOMES CUST SARAH P SOMES UTMA ME | 27 FORESIDE RD | | | | PORTLAND | ME | 04110-1404 |
| SALLY NEARY BULL | 288 TITUS AVE | | | | ROCHESTER | NY | 14617-3810 |
| SALLY NELSON | 430 SUMMIT AVE N | | | | KENT | WA | 98031 |
| SALLY NESLER CUST JOEL E NESLER UGMA KY | 2643 STATE RT 1710 | | | | MAYFIELD | KY | 42066-4581 |
| SALLY O GLADOWSKI | 113 GROVE ST | | | | WEST LOCKS | CT | 06096-1827 |
| SALLY O GLADOWSKI CUST MICHAEL R GLADOWSKI UGMA CT | 30 MINES RD | | | | BURLINGTON | CT | 06013-2418 |
| SALLY P KUYKENDALL | PO BOX 1035 | | | | ROMNEY | WV | 26757-4035 |
| SALLY P RASAY CUST CHRISTOPHER JOHN ALISNA UTMA HI | 4320 HANAMAULA | | | | LIHUE | HI | 96766 |
| SALLY PATTERSON | 5310 MONROE ST | | | | SKOKIE | IL | 60077-2452 |
| SALLY PEOPLES | 229 W MAIN ST PO BOX 115 | | | | DEERSVILLE | OH | 44693 |
| SALLY PETERS | 23 GASTON ST | | | | EASTHAMPTON | MA | 01027-1761 |
| SALLY POSTMA TR CHARLINE FITZPATRICK TRUST U-I 09/10/80 | 720 LOUISIANA ST | | | | LAWRENCE | KS | 66044-2338 |
| SALLY POSTMA TR SALLY POSTMA TRUST UA 02/16/96 | 720 LOUISIANA ST | | | | LAWRENCE | KS | 66044-2338 |
| SALLY R BIRBECK | 458 W SHARON RD | | | | CINCINNATI | OH | 45246-4132 |
| SALLY R BRINKERHOFF | 11 COCHISE CIRCLE | | | | MEDFORD LAKES | NJ | 08055-9769 |
| SALLY R DEAN | 753 TURKEY LANE | | | | HINESBURG | VT | 05461-9339 |
| SALLY R HOOVER | 589 WHITE RD | | | | WINDHAM | VT | 05143 |
| SALLY R SMITH | 5991 WINDEMERE WAY | | | | RIVERSIDE | CA | 92506-3773 |
| SALLY R TATAR | 5196 HICKORY DRIVE | | | | LYNDHURST | OH | 44124-1060 |
| SALLY R TATUM | 4147 AYERS ORCHARD RD | | | | STUART | VA | 24171-2609 |
| SALLY R ZANGER CUST MAYA ZANGER-NADIS UTMA CT | 25 MUNFORD RD | | | | NEW HAVEN | CT | 06515-2431 |
| SALLY RAY HARRIS | 5 BELLINGHAM LANE | | | | GREAT NECK | NY | 11023-1301 |
| SALLY RHYMES | 25371 2ND AVE | | | | LOS MOLINOS | CA | 96055-9671 |
| SALLY RICHARDS RICKER | 4229 PERRY LANE | | | | HARBOR SPRINGS | MI | 49740 |
| SALLY RICHARDSON RICE | PO BOX 439 | | | | STONINGTON | ME | 04681-0439 |
| SALLY RICHTER & HENRY A RICHTER JT TEN | 1194 ELLIOTT AVE | | | | MADISON HEIGHTS | MI | 48071-2631 |
| SALLY S BARRY | PO BOX 375 | | | | FORT MC COY | FL | 32134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALLY S BEYER | 12941 SW 14 COURT | | | | FORT LAUDERDALE | FL | 33325-5812 |
| SALLY S BODE & ROBERT B BODE JT TEN | 1078 WILDA DRIVE | | | | WESTMINSTER | MD | 21157 |
| SALLY S CARLSON | 3790 BIG FORK RD | | | | BARNWELL | SC | 29812-7011 |
| SALLY S CUTLER | 55 MANN HILL ROAD | | | | SCITUATE | MA | 02066-2112 |
| SALLY S FAULISE | 194 STERLING AVE | | | | BUFFALO | NY | 14216-2414 |
| SALLY S GATES | 51 LAKEVIEW DR | | | | FRANKLIN | NC | 28734-9306 |
| SALLY S HOUCK | 542 GRATEN ST | | | | BIRMINGHAM | MI | 48009-6516 |
| SALLY S KELLY TR UA 03/06/1998 SALLY S KELLY REVOCABLE TRUST | 23 THE COMMON | | | | LOCKPORT | NY | 14094 |
| SALLY S LAMBE | 4834 CHEVY CHASE BLVD | | | | CHEVY CHASE | MD | 20815-5340 |
| SALLY S SCOTT | 7644 BARNSBURY | | | | WEST BLOOMFIELD | MI | 48324-3612 |
| SALLY S TARABAN | 4707 CHESTNUT BLAZE DR | | | | N LAS VEGAS | NV | 89032-2425 |
| SALLY S ZASTROW | 3884 EWINGS RD | LOT 17 | | | LOCKPORT | NY | 14094-1013 |
| SALLY SANDERS RUEFENACHT | 2231 GREGORY LN | | | | ANDERSON | IN | 46012 |
| SALLY SAPIER LABRASH | 2721 RIO VISTA DR | | | | BAKERSFIELD | CA | 93306-1031 |
| SALLY SCHWEIGHARDT | 1672 MAIN STREET | SUITE E | 170 | | RAMONA | CA | 92065 |
| SALLY SENDEROVITZ | ATTN SALLY FRIIS ANTONISEN | AKACIEVEJ 9 | 2640 HEDEHUSENE DENMARK | | | | |
| SALLY SEYMOUR & RICHARD A SEYMOUR JT TEN | 153 GREENMEADOW DR | | | | ROCHESTER | NY | 14617-5132 |
| SALLY SHUMAN | 12715 LEWIS HEIGHTS DR SW | | | | CUMBERLAND | MD | 21502-6509 |
| SALLY SIMON | 16712 THROCKLEY | | | | CLEVELAND | OH | 44128-1418 |
| SALLY SIMONS DANIELS | 17 HARLESTON PLACE | | | | CHARLESTON | SC | 29401-1265 |
| SALLY SMITH | 2072 CLAIRMEADE VALLEY RD | | | | ATLANTA | GA | 30329-1012 |
| SALLY SMITH CAROLINE | 2 E SANTA REBECCA DR | | | | GREEN VALLEY | AZ | 85614-1417 |
| SALLY STALNAKER | 4645 MEADOWGROVE DR | | | | CARROLL | OH | 43112 |
| SALLY SUE MEYER | 16777 STATE HIGHWAY 258 | | | | SPRINGFIELD | MN | 56087 |
| SALLY SUE VOLTZ | 320 ASHBOURNE RD | | | | CLAYMONT | DE | 19703-1416 |
| SALLY SUE WURST | 14311 22 1/2 MILE RD | | | | MARSHALL | MI | 49068-9379 |
| SALLY T DAVIS | 508 CROSS VALLEY RD | | | | LAFOLLETTE | TN | 37766-4914 |
| SALLY T SHIRAI & JOE S SHIRAI JT TEN | 1255 19TH ST APT 301 | | | | DENVER | CO | 80202 |
| SALLY TAYLOR | 35 BALABAN RD | | | | COLCHESTER | CT | 06415-1701 |
| SALLY TRYPUS | 11096 CROSSETO DR | | | | LAS VEGAS | NV | 89141-3991 |
| SALLY V STONE | 1901 WEST LINDEN ST | APT 414 | | | ALLENTOWN | PA | 18104 |
| SALLY W CARR | 195 FAIRLAWN AVE | | | | NILES | OH | 44446-2041 |
| SALLY W MALONE | 727 ANDOVER LN | | | | ALBANY | GA | 31705-1252 |
| SALLY W MEADOWS | 2119 BELLEFONTAINE AVE | | | | DAYTON | OH | 45404-2233 |
| SALLY W RAGLAND | 628 MAGNOLIA DR SW | | | | SUNSET BEACH | NC | 28468-4254 |
| SALLY WALLACE HAYS | 2387 BARRET DR | | | | FRISCO | TX | 75034 |
| SALLY WARD MORRISON | 6326 WEATHERWOOD CIR | | | | WESLEY CHAPEL | FL | 33544-4375 |
| SALLY WATERS HUNT | 779 GRANTITE STREET | | | | YARMOUTH | ME | 04096-7545 |
| SALLY WATTS | 61 LEFFERTS AVE | | | | BROOKLYN | NY | 11225-3901 |
| SALLY WOOD HLAVAY | 25150 N WINDY WALK DR | | | | SCOTTSDALE | AZ | 85255-8104 |
| SALLY WOODS QUINTANA | 11591 PRATT AVE | | | | EL PASO | TX | 79936-2541 |
| SALLY WOODS SHEPHERD | ATTN SALLY S HAIMBAUGH | 4368 HANNA HILLS DR | | | DUBLIN | OH | 43016-9518 |
| SALLY YAGOL | 7925 SOUTH SAGINAW | | | | CHICAGO | IL | 60617-1350 |
| SALLYANN PRESTI | 96 COOLIDGE ST | | | | MALVERNE | NY | 11565-1810 |
| SALLYE CONSTANT | 210 ROLLING DR | | | | BOWLING GREEN | KY | 42104-0383 |
| SALMA DIB & ALBERT J DIB & ALLAN J DIB JT TEN | 27908 EASTWICK SQ | | | | ROSEVILLE | MI | 48066-4813 |
| SALMON L MOORE | 1587 MCALDINE MTMDRRIS MI | | | | MIMORRIS | MI | 48458 |
| SALOME GERBER | 3204 ROCHAMBEAU AVE | | | | BRONX | NY | 10467-3724 |
| SALOME KRONENWETTER & DAVID C KRONENWETTER JT TEN | 583 S SAINT MARYS ST | | | | SAINT MARYS | PA | 15857-1645 |
| SALOMEA T MONTROY TR LIVING TRUST 01/03/90 U-A SALLY MONTROY | 29770 WOODLAND DR | | | | SOUTHFIELD | MI | 48034-1307 |
| SALOMEY R DARABOS | 4575 CADILLAC PLACE | | | | SAGINAW | MI | 48604-1033 |
| SALOMI KONTZINOU | 11 SMIRNIS STR | HALKIS 34100 GREECE | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SALOMON G MEDIAVILLA | 21 OREGON DR | | | | HUNTINGTON STATION | NY | 11746-2625 |
| SALOMON ISLAS | 1515 W MEMORIAL DR | | | | JANESVILLE | WI | 53545-1523 |
| SALOMON SMITH BARNEY INC | 333 W 34TH ST 3RD FL | | | | NEW YORK | NY | 10001-2402 |
| SALOMON SMITH BARNEY TR MILDRED R COLLETTE IRA | 720 W 600 S | | | | ATLANTA | IN | 46031-9352 |
| SALOMON SMITH BARNEY TR ROY L MARTIN IRA | 21 GREYSON RD | | | | ROCHESTER | NY | 14623-2009 |
| SALOMON SMITH BARNEY TR WAYNE COLLETT IRA | 720 W 600 S | | | | ATLANTA | IN | 46031-9352 |
| SALTERS ALSTON | 122 MELODY LN | | | | KISSIMMEE | FL | 34759 |
| SALUSTIANO MALDONADO | 291 CENTRAL AVENUE | APT B-6 | | | JERSEY CITY | NJ | 07307-2953 |
| SALVACION DARCANGRLO | 3 KERWELL PL | WINNIPEG MB R2N 1G5 CANADA | | | | | |
| SALVADOR B GARIBAY | 41174 GROVE CIRCLE | | | | MADERA | CA | 93638-8853 |
| SALVADOR BARRAGAN | 1422 NORTHGATE RD | | | | SPRINGFIELD | OH | 45504-1540 |
| SALVADOR BEDOYA | 15614 ELMBROOK DR | | | | LA MIRADA | CA | 90638-5408 |
| SALVADOR C VIGIL | 9935 PARK ST | | | | BELLFLOWER | CA | 90706-5937 |
| SALVADOR CONTRERAS | 2406 S HOMAN | | | | CHICAGO | IL | 60623-4011 |
| SALVADOR D CASTILLO | 12616 VINCENNES RD | | | | BLUE ISLAND | IL | 60406-1610 |
| SALVADOR GALLARDO | 435 E OLIVER ST | | | | OWOSSO | MI | 48867-2437 |
| SALVADOR GONZALEZ | 5530 KATHERINE CT | | | | SAGINAW | MI | 48603-3623 |
| SALVADOR GUIMARAES | RUA TEGEREBA NO 31 | 04617 SAO PAULO BRAZIL | | | | | |
| SALVADOR I CASTELAN | 318 KAREN AVE | | | | ROMEOVILLE | IL | 60446-1738 |
| SALVADOR J GONZALES | 406 ROAN LN | | | | RED OAK | TX | 75154-4462 |
| SALVADOR J VONA & MARY J VONA JT TEN | 520 CATHERINE ST | | | | SOUTH AMBOY | NJ | 08879-1505 |
| SALVADOR L CALDERON | 13864 LYLE STREET | | | | SYLMAR | CA | 91342-2207 |
| SALVADOR L CASTILLON | 14704 TYLER ST | | | | SYLMAR | CA | 91342-3902 |
| SALVADOR M TORRES | 13585 WINGO ST | | | | ARLETA | CA | 91331-5643 |
| SALVADOR QUINTANA JR | 682 BAKER RD | | | | COLUMBIA | TN | 38401-5557 |
| SALVADOR R AGUIRRE | 4129 TOLAND WY | | | | LOS ANGELES | CA | 90065-4441 |
| SALVADOR R SANCHEZ | 2440 JACKSON ST | | | | FREMONT | CA | 94539-5143 |
| SALVADOR REPOLLET | 6 RANDALL PLACE | | | | PALM COAST | FL | 32164-3951 |
| SALVADOR RIOS | 427 FIRE-HOUSE RD | | | | PALMERTON | PA | 18071-3621 |
| SALVADOR RIVERA | 32 DELRAY | | | | SAGINAW | MI | 48601-5210 |
| SALVADOR RODRIGUEZ | 504 BENGAL CT | | | | GREER | SC | 29651-5279 |
| SALVADORE A RITZ & DOROTHY F RITZ JT TEN | 479 NIAGARA ST | | | | LOCKPORT | NY | 14094-2609 |
| SALVATERRA, MARYLOU | 5285 NW HWY 225A | | | | OCALA | FL | 34482-6740 |
| SALVATION ARMY | PO BOX 420160 | | | | PONTIAC | MI | 48342-0160 |
| SALVATION ARMY OF DETROIT | 211 W KEARSLEY ST | | | | FLINT | MI | 48502-1305 |
| SALVATOR F VALENTE CUST KIMBERLY A VALENTE UGMA MA | PO BOX 179 | | | | WAKEFIELD | MA | 01880-0279 |
| SALVATOR G BASIRICO | 1395 THISTLERIDGE DR | | | | HOLLY | MI | 48442-9605 |
| SALVATOR J CALTAGIRONE & MRS LINDA L CALTAGIRONE JT TEN | PO BOX 2803 | | | | RANCHO SANTA FE | CA | 92067-2803 |
| SALVATORE A BARBUTO | 323 COE AVE | | | | MERIDEN | CT | 06451-3754 |
| SALVATORE A BARBUTO | 323 COE AVE | APT#122 | | | MERIDEN | CT | 06451-3754 |
| SALVATORE A CIFFA | 413 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150-8111 |
| SALVATORE A LOGIUDICE | 144SPRING STREET | | | | MIDDLETOWN | CT | 06457-2264 |
| SALVATORE A MINASOLA | 7414 STAGE AVE | | | | CONKLIN | MI | 49403-9602 |
| SALVATORE A TASCIONE | 45 ADAMS PL | | | | YONKERS | NY | 10703-1827 |
| SALVATORE ACAMPARO | 47 WILLCOX ST | | | | BRISTOL | CT | 06010-6829 |
| SALVATORE ATANASIO | 645 AMHERST ROAD | | | | LINDEN | NJ | 07036-5307 |
| SALVATORE B D'AVOLA | 9020F SW 93RD LN | | | | OCALA | FL | 34481-9284 |
| SALVATORE BANCHERI | 707 15TH ST | | | | ABSECON | NJ | 08201-1027 |
| SALVATORE BATTO | 34 RIVERSIDE ROAD | | | | CARBONDALE | CO | 81623-9431 |
| SALVATORE BRONZO | 14 WALNUT ST | APT 1 | | | KEYPORT | NJ | 07735-1758 |
| SALVATORE BURGIO | 61 ANN MARIE DR | | | | ROCHESTER | NY | 14606-4603 |
| SALVATORE C CERNIGLIA & ROSE M CERNIGLIA JT TEN TOD DIANA M CERNIGLIA | NICHOLAS G CERNIGLIA | 3301 CLAREMONT | | | INDEPANDANCE | MO | 64052-2743 |
| SALVATORE CAPOGRECO | 502 LAWRENCE AV | | | | GIRARD | OH | 44420-2225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALVATORE CAPPELLO & MELANIE CAPPELLO JT TEN | 3684 FOREST HILL DR | | | | BLOOMFIELD HILLS | MI | 48304 |
| SALVATORE CARFAGNO | 603 CROFT DR | | | | SOUTHAMTON | PA | 18966-4042 |
| SALVATORE CELESTINO | 3823 E GLENHAVEN DR | | | | PHOENIX | AZ | 85048-7906 |
| SALVATORE CIVALE | 59 JAMES ST | | | | MERIDEN | CT | 06451-3121 |
| SALVATORE COCCO | 7263 PARKDALE ST | NIAGARA FALLS ON L2E 6Y6 CANADA | | | | | |
| SALVATORE CUCINELLA | 2929 BRIMLEY | WINDSOR ON N8R 1L9 CANADA | | | | | |
| SALVATORE D PALOMBO | 26120 VAN DYKE | | | | CENTER LINE | MI | 48015-1218 |
| SALVATORE D PETRINGA & LUCIA PETRINGA JT TEN | 25 WESTOVER ST | | | | WEST ROXBURY | MA | 02132-1317 |
| SALVATORE DELLA PIA | 37 OLD LANE | | | | TOWACO | NJ | 07082-1229 |
| SALVATORE DI PAULA & MRS ADELENA DI PAULA TEN ENT | 3655 CRAGSMOOR CT | | | | ELLICOTT CITY | MD | 21042-4905 |
| SALVATORE DICHIARA | 201 LOCKWOOD AVE #1 | | | | YONKERS | NY | 10701-5411 |
| SALVATORE DICIOCCIO | 557 BENEDICT AVE | | | | TARRYTOWN | NY | 10591-5049 |
| SALVATORE DIMAGGIO & GRAZIA DIMAGGIO JT TEN | ATTN GIOVANNI DIMAGGIO | 47378 BOBWHITE LN | | | SHELBY TOWNSHIP | MI | 48315-4827 |
| SALVATORE DUCA | 114A WAVECREST AVE | | | | WINFIELD PARK | NJ | 07036-6617 |
| SALVATORE E ZANGHI | 3602 RETSOF ROAD | | | | RETSOF | NY | 14539 |
| SALVATORE F MONACO & LUCY MONACO TEN ENT | 517 DREXEL ROAD | | | | FAIRLESS HILLS | PA | 19030-3607 |
| SALVATORE F MONACO & MRS LUCY MONACO JT TEN | 517 DREXEL RD | | | | FAIRLESS HILLS | PA | 19030-3607 |
| SALVATORE F RUNFOLA & AUGUSTINA M RUNFOLA JT TEN | 20 NICKLAUS LN | | | | FARMINGDALE | NJ | 07727-3862 |
| SALVATORE F ZUCCO | 244 WOODSONG LANE | | | | ROCHESTER | NY | 14612-4152 |
| SALVATORE FONTE | 38 YONKERS AVENUE | | | | TUCKAHOE | NY | 10707-3910 |
| SALVATORE FRANK CAPPELLINO | 1631 HERTEL AVE | APT 334 | | | BUFFALO | NY | 14216-2912 |
| SALVATORE GALOFARO | 8 VISTA VIEW CT | | | | KINGSVILLE | MD | 21087-1216 |
| SALVATORE GARBO | 907 E LOVERS LANE | PO BOX 806 | | | ARLINGTON | TX | 76004 |
| SALVATORE GIUNTA | 36432 PIKMAR DR | | | | ZEPHYRHILLS | FL | 33541-7166 |
| SALVATORE GRECO | 14008 LAKE SHORE DRIVE | | | | STERLING HIEGHTS | MI | 48313-2103 |
| SALVATORE H ALAIMO | 45 W JESELLA DR | | | | NO TONAWANDA | NY | 14120-3336 |
| SALVATORE J BATTAGLIA | 1218 HAEBERLE AVE | | | | NIAGARA FALLS | NY | 14301-1916 |
| SALVATORE J CORSO & TERESA M CORSO TR SALVATORE J CORSO & TERESA M | CORSO JT LIVING TRUST UA | 1645 OAKMONT LN | | | SANDUSKY | OH | 44870-4330 |
| SALVATORE J DRAGOTTA | 47478 NAPOLI LN | | | | MACOMB | MI | 48044-2677 |
| SALVATORE J DRAGOTTA & BARBARA J DRAGOTTA JT TEN | 47478 NAPOLI LANE | | | | MACOMB | MI | 48044-2677 |
| SALVATORE J FEDE JR | 18 LAUREL CT | | | | VERONA | NJ | 07044-1712 |
| SALVATORE J GIANNINI | PO BOX 706 | | | | FRANKLIN LKS | NJ | 07417-0706 |
| SALVATORE J LIALI | 1015 S ARMSTRONG | | | | KOKOMO | IN | 46902-6302 |
| SALVATORE J MORANA | 1750 BULLIS RD | | | | ELMA | NY | 14059 |
| SALVATORE J REALE | 8352 N M 52 | | | | HENDERSON | MI | 48841-9709 |
| SALVATORE J STALTERI | 251 GILMORE RD | | | | BROCKPORT | NY | 14420-9312 |
| SALVATORE J VIGGIANO & JOAN H VIGGIANO JT TEN | 2103 THE PLAZA | | | | TENAFLY | NJ | 07670 |
| SALVATORE J WOOD & MARY E WOOD JT TEN | 26266 COLONY RD | | | | BONITA SPGS | FL | 34135 |
| SALVATORE L CIFERNO | 2015 EWALT AVE NE | | | | WARREN | OH | 44483-2909 |
| SALVATORE L PUSATERI | 2315 QUACKER RD | | | | GASPORT | NY | 14067-9441 |
| SALVATORE LA RUSSA | PO BOX 133 | | | | HAWTHORNE | CA | 90251-0133 |
| SALVATORE LAGROTTERIA & WENDY LAGROTTERIA JT TEN | 1 MAPLE CT | | | | OCEANPORT | NJ | 07757-1072 |
| SALVATORE LODATO & ROSE LODATO JT TEN | 161-52 87TH ST | | | | HOWARD BEACH | NY | 11414-3301 |
| SALVATORE M DE BLASS | 28 HIGHVIEW ROAD | | | | EAST BRUNSWIC | NJ | 08816-3022 |
| SALVATORE M IULIANO | 7 JAMES PL | | | | MADISON | NJ | 07940-2410 |
| SALVATORE M TANZI & DONATA TANZI JT TEN | 28 CAVAN LANE | | | | HAZLET | NJ | 07730-1131 |
| SALVATORE M TRIMBOLI | 1712 EMPIRE BLVD | APT 41 | | | WEBSTER | NY | 14580-2137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALVATORE MADDI & DEBBIE MADDI JT TEN | 461 ALTA VISTA WAY | | | | LAGUNA BEACH | CA | 92651-4036 |
| SALVATORE MALTA | PO BOX 3344 | | | | LEESVILLE | SC | 29070-1344 |
| SALVATORE MALTESE & MRS FARA MALTESE JT TEN | 861 DOW RD | | | | BRIDGEWATER | NJ | 08807-1169 |
| SALVATORE MANTO | 621 BAILEY AVE | | | | ELIZABETH | NJ | 07208-1510 |
| SALVATORE MARINO | 2316 CLEARVIEW NW | | | | WARREN | OH | 44483-1366 |
| SALVATORE MAROTTA | 477 N ADAM ST | | | | LOCKPORT | NY | 14094-1455 |
| SALVATORE MINCOLELLI | 36 SO JEFFERSON STREET | | | | ORANGE | NJ | 07050-1513 |
| SALVATORE MONACO | 3088 LOVE ROAD | | | | GRAND ISLAND | NY | 14072-2432 |
| SALVATORE MONTERA | 6123 GRAND AVE #1 | | | | MASPETH | NY | 11378-2826 |
| SALVATORE MORELLI | 2112 MAE LN | | | | LEWISBURG | TN | 37091-6331 |
| SALVATORE N MONTEVIDEO | 31204 VIA SOLANA | | | | SAN JUAN CAPO | CA | 92675-2941 |
| SALVATORE P AIUTO | 43643 BUCKTHORN CT | | | | STERLING HEIGHTS | MI | 48314-1882 |
| SALVATORE P AIUTO & NAOMI J AIUTO JT TEN | 43643 BUCKTHORN CT | | | | STERLING HEIGHTS | MI | 48314-1882 |
| SALVATORE P COVELLO | 17875 CRYSTALWOOD CIRCLE | | | | NEW CANEY | TX | 77357-3219 |
| SALVATORE PANELLA | 80 BURLWOOD DR | | | | ROCHESTER | NY | 14612-3016 |
| SALVATORE PANTANO | 302 WINTERHAVEN DRIVE | | | | WILMINGTON | DE | 19803-3551 |
| SALVATORE PAPIRO | 649 SOUTH 12TH ST | | | | NEW HYDE PARK | NY | 11040-5568 |
| SALVATORE PASTORE & MRS ANN PASTORE JT TEN | 224 EAST 4TH ST | | | | BROOKLYN | NY | 11218-2304 |
| SALVATORE PELLICANO | 646 HOLT RD | | | | WEBSTER | NY | 14580-9119 |
| SALVATORE R ESPOSITO CUST CHASE MICHAEL STAUFFER UTMA NY | 1368 CAMBRIDGE AVE | | | | NO TONAWANDA | NY | 14120-2362 |
| SALVATORE R ESPOSITO CUST JACOB ANTHONY ESPOSITO UTMA NY | 1368 CAMBRIDGE AVE | | | | N TONAWANDA | NY | 14120 |
| SALVATORE R MELITA & JOAN V MELITA JT TEN | 65 DAHL AVE | | | | STRATFORD | CT | 06614-2758 |
| SALVATORE R PORTE & JUDITH A PORTE JT TEN | 725 TOTOWA ROAD | | | | TOTOWA | NJ | 07512-1504 |
| SALVATORE R VENTIMIGLIA | 30236 BARBARY COURT | | | | WARREN | MI | 48093-3075 |
| SALVATORE RAGONESE | 115 WINSTON DR | | | | ROCHESTER | NY | 14626-3336 |
| SALVATORE RANDAZZO | LEISURE VILLAGE EAST | 809C BALMORAL CT | | | LAKEWOOD | NJ | 08701-6603 |
| SALVATORE RANDAZZO CUST JOSEPH RANDAZZO U/THE NEW YORKU-G-M-A | LEISURE VILLAGE EAST | 809 C BALMORAL CT | | | LAKEWOOD | NJ | 08701-6603 |
| SALVATORE RAPAGLIA | 6366 WOODBURY RD | | | | BOCA RATON | FL | 33433-3606 |
| SALVATORE S DELLA ROCCO | 243 TRUE HICKORY DR | | | | ROCHESTER | NY | 14615-1347 |
| SALVATORE S TRAMUTA | BOX 32 | | | | ROTTERDAM JUNCTION | NY | 12150-0032 |
| SALVATORE S ZICHI & FRIEDA ZICHI & NINA MARIE NOONKESTER JT TEN | 34281 GREENTREES RD | | | | STERLING HTS | MI | 48312 |
| SALVATORE SALEMI | 582 HAZELWOOD TER | | | | ROCHESTER | NY | 14609 |
| SALVATORE SALMERI | 64-16 ROOSEVELT AVE 2ND | | | | WOODSIDE | NY | 11377 |
| SALVATORE SARACINO & LINDA TALLARICO & GAIL KRITCH JT TEN | 1701 OCEAN AVENUE APT 7E | | | | ASBURY PARK | NJ | 07712-5636 |
| SALVATORE SCARPACE & DIANE SCARPACE JT TEN | 3544 LENORE | | | | MELVINDALE | MI | 48122-1118 |
| SALVATORE SCIORTINO | 461 CHAMBERS ST | | | | SPENCERPORT | NY | 14559-9759 |
| SALVATORE SCOTTO & ANGELINA SCOTTO JT TEN | 308 DOUGHTY BLVD | | | | INWOOD | NY | 11096-1303 |
| SALVATORE T FILIPPI | 4422B EASTWICK CT | | | | FAIRFAX | VA | 22033-6028 |
| SALVATORE T PAGLIARO | 5329 LOON NEST COURT | | | | APOLLO BEACH | FL | 33572 |
| SALVATORE T SISINO | 1906 SUGAR RIDGE RD | | | | SPRING HILL | TN | 37174-2316 |
| SALVATORE THOMAS YEMMA & ADRIENNE JANICE YEMMA JT TEN | 97 CORAL ST | | | | HAVERHILL | MA | 01830-2149 |
| SALVATORE V FRASCELLO & MARY ANN FRASCELLO JT TEN | 780 E TUSCARAWAS AVE | | | | BARBERTON | OH | 44203-3720 |
| SALVATORE V MASIELLO | 100 SEAVIEW AVE | APT 6-4 | | | MONMOUTH BCH | NJ | 07750-1252 |
| SALVATORE VASCASSENNO | 20554 N 101ST AVE | APT 1036 | | | PEORIA | AZ | 85382-2599 |
| SALVATORE ZERILLO & J A ZERILLO & VINCENT ZERILLO & JACQUELINE | ORTWEIN & | 25907 HARMON | | | ST CLAIR SHORES | MI | 48081-2138 |
| SALVATORE ZISA & JO ANN ZISA JT TEN | 1 SUMMIT AVE | | | | CLIFTON | NJ | 07013-1054 |
| SALVATRICE AMICO | 387 FRENCH RD | | | | PITTSFORD | NY | 14534-1152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALWA S MORRIS CUST PRISCILLA JANAN MORRIS UGMA CA | 560 MARGO AVE | | | | LONG BEACH | CA | 90803-2131 |
| SAM A COLOSIMO | 3588 LOWER MTN RD | | | | SANBORN | NY | 14132-9422 |
| SAM A COLOSIMO | 560 ISABELLA AVE | | | | NORTH CHARLEROI | PA | 15022-2331 |
| SAM A ESTELLE JR | 2523 HACKMAN DR | | | | ST LOUIS | MO | 63136-5836 |
| SAM A HOLCOMB & RACHEL J HOLCOMB JT TEN | 802 WALNUT ST | | | | OSAGE | IA | 50461-1432 |
| SAM A MC PHERSON JR & R EILEEN MC PHERSON JT TEN | 32 FAIRVIEW HEIGHTS | | | | PARKERSBURG | WV | 26101-2918 |
| SAM A NATALE | 203 BLACKWATER DRIVE | | | | HARVEST | AL | 35749-9329 |
| SAM A RIVERS JR & BRENDA J RIVERS & BRIAN KEITH RIVERS JT TEN | 1257 CROWN POINTE LN | | | | ORMOND BEACH | FL | 32174 |
| SAM A RUSSO | 14822 FRAIS DR | | | | FLORISSANT | MO | 63034-2329 |
| SAM ALLIE & YOUSEF ALLIE JT TEN | 19500 GARY LN | | | | LIVONIA | MI | 48152-1154 |
| SAM ANDERSON JR | 38901/2 OLD LEXINGTON RD | | | | ATHENS | GA | 30605-4149 |
| SAM ANTHONY FORLENZA | 914 DELAWARE ROAD | | | | BUFFALO | NY | 14223-1006 |
| SAM ARAKELIAN | 29521 DOVER | | | | GARDEN CITY | MI | 48135-2044 |
| SAM ASHLEY | 1709 E ELZA | | | | HAZEL PARK | MI | 48030-2331 |
| SAM B CAPATOSTO | 765 PAGE AVE | | | | LEWISTON | NY | 14092-1345 |
| SAM B HERALD & ETTIA F HERALD TR SAM B HERALD & ETTIA FAY HERALD | TRUST UA 1/8/01 | 19 ELM ST | | | WILDER | KY | 41071-2943 |
| SAM B MONACO | #1 | TWO BURWOOD LN | | | SAN ANTONIO | TX | 78216-7037 |
| SAM BABCOCK | 5886 NW 21ST AVE | | | | BOCA RATON | FL | 33496 |
| SAM BAKER | 4449 BAKER ROAD | | | | DAYTON | OH | 45424-1706 |
| SAM BALACO II & CHARLOTTE A BALACO JT TEN | 2205 BRIARCLIFF DR | | | | ALTON | IL | 62002-6908 |
| SAM BELLER CUST MARTIN BELLER UGMA NY | 924 WEST END AVE #64 | | | | NEW YORK | NY | 10025-3541 |
| SAM BENGER | 3 RAVENNA DR | | | | POMONA | NY | 10970-3607 |
| SAM BRANDT | 203 N MATTHEWS ST | | | | BUNKIE | LA | 71322-1534 |
| SAM C AIELLO | 21886 SAN JOAQUIN DR W | | | | CANYON LAKE | CA | 92587-7843 |
| SAM CAITO | 2754 AUBURN AVE | | | | CARLSBAD | CA | 92008 |
| SAM CHING & LILY CHING TR SAM & LILY CHING FAMILY TRUST UA 8/29/96 | 4348 MAMMOTH AVE | APT 102 | | | SHERMAN OAKS | CA | 91423-3688 |
| SAM CHONG | 1505 BRANDYWINE | | | | SAN MATEO | CA | 94402-3802 |
| SAM CLARK | 4550 CHANCER WAY APT 104 | | | | AURINS MILLS | MD | 21117-6608 |
| SAM COHEN CUST STEPHEN ERIC COHEN U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 7 SCENIC VIEW COURT EAST | | | DIX HILLS | NY | 11746-5754 |
| SAM COLLIER | 400 UNIVERSITY PARK DR APT 224 | | | | BIRMINGHAM | AL | 35209-6781 |
| SAM CUNNINGHAM | 608 HOLDEN ST | | | | SAGINAW | MI | 48601-2333 |
| SAM D ANDERSON | PO BOX 1604 | | | | SUMTER | SC | 29151-1604 |
| SAM D BERGER CUST RICHARD CARL BERGER U/THE ILLINOIS U-G-M-A | 200 SOUTH WACKER DRIVE | SUITE 3030 | | | CHICAGO | IL | 60606-5815 |
| SAM D BROWN TR SAM D BROWN TRUST UA 11/18/97 | PO BOX 23 | | | | CRYSTAL HILL | VA | 24539-0023 |
| SAM D MILAM | 5311 ROSEBUD LN | STE 208 | | | NEWBURGH | IN | 47630-9215 |
| SAM DANIEL | 4170 CARVER CIRCLE | | | | DORAVILLE | GA | 30360-2557 |
| SAM DINO & LAURA M DINO JT TEN | 7720 EAST MARIPOSA | | | | SCOTTSDALE | AZ | 85251-1628 |
| SAM E ARMSTRONG | 1509 HOLSTON RIVER RD | | | | KNOXVILLE | TN | 37914-6136 |
| SAM E BAKER | 6071 PATTONSVILLE RD | | | | JACKSON | OH | 45640-9203 |
| SAM E LABEAN PERS REP EST RONALD WILLIAM LABEAN | 962 W BARNES RD | | | | FOSTORIA | MI | 48435-9713 |
| SAM E MCDONALD & LEIGH A MCDONALD JT TEN | 11111 SHETLAND HILLS | | | | SAN ANTONIO | TX | 78254-6019 |
| SAM E OSBORN 2ND CUST SAM E OSBORN 3RD U/THE INDIANA UNIFORM GIFTS TO | MINORS ACT | 2060 FAIRHAVEN CIR | | | ATLANTA | GA | 30305-4313 |
| SAM E STORY JR & REBECCA S DUGAN TR SAM E STORY MARITAL TRUST UA | 2/04/03 | PO BOX 247 | | | CHARLESTON | MO | 63834-0247 |
| SAM E STORY JR TR SAM E STORY JR REVOCABLE TRUST UA 1/25/90 | 825 VERNON | | | | SIKESTON | MO | 63801-2027 |
| SAM F HURT III | 1209 NEWNING | | | | AUSTIN | TX | 78704-1838 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAM FORTUNE | 9521 S 53RD AVE #1 NORTH | | | | OAK LAWN | IL | 60453-2988 |
| SAM FUTCH | PO BOX 460 | | | | CROSS CITY | FL | 32628-0460 |
| SAM G COUGHENOUR | 1361 BRIDLEBROOK DR | | | | CASSELBERRY | FL | 32707-5857 |
| SAM G D'AMBROSIA | 10 MONDAVI CIR | | | | SPENCERPORT | NY | 14559-2214 |
| SAM G GOEBACK | PO BOX 1040 | | | | LADSON | SC | 29456-1040 |
| SAM GERSHKOVICH | 2420 LAUREL LAKES BLVD | | | | CARMEL | IN | 46032-8902 |
| SAM GERSHKOVICH CUST ALAN GERSHKOVICH UTMA IN | 2420 LAUREL LAKES BLVD | | | | CARMEL | IN | 46032-8902 |
| SAM GERTZ & | CLARA GERTZ JT WROS | 30487 LONGCREST ST | | | SOUTHFIELD | MI | 48076-1530 |
| SAM GOLLAY & MRS EDITH J GOLLAY JT TEN | 8866 TULARE DR APT 302 B | | | | HUNTINGTON BEACH | CA | 92646-6262 |
| SAM GOWDY STANDRING | 147 ROSE DRIVE | | | | FULLERTON | CA | 92833-2343 |
| SAM GRUICHICH & LINDA GRUICHICH JT TEN | 11833 W LAKEFIELD DR | | | | MILWAUKEE | WI | 53227-3950 |
| SAM H BROWN | PO BOX 143 | | | | FLINT | MI | 48501-0143 |
| SAM H DUBIN & ESTELLE S DUBIN JT TEN | 8034 N HAMLIN AVE | | | | SKOKIE | IL | 60076-3445 |
| SAM H HARLIN | 4704 BRENTWOOD DR | | | | CHATTANOOGA | TN | 37416-3103 |
| SAM H JOW | 1018 W 16TH ST | | | | HOUSTON | TX | 77008-3428 |
| SAM H MILLER TR UA 03/11/94 BY SAM H MILLER | 713 CEDAR ST | | | | MANISTEE | MI | 49660-1842 |
| SAM HENRY WEBB | 4906 BIRCHCREST DR | | | | FLINT | MI | 48504-2016 |
| SAM HERCHEL SHANBLUM | 8400 SUMMER TREE COURT | | | | AUSTIN | TX | 78759-8213 |
| SAM HERMAN CUST JESS M HERMAN U/THE CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | GENERAL DELIVERY | | | SAN FRANCISCO | CA | 94142 |
| SAM HOPKINS | 107 E BROADWAY AVE | | | | MILTON FRWTR | OR | 97862 |
| SAM HOWARD JR | 1410 67TH STREET | | | | BERKELEY | CA | 94702-2705 |
| SAM HUBBARD | 1515 NE 342ND TRAIL | | | | OKEECHOBEE | FL | 34972-0140 |
| SAM HUBERMAN & MILDRED HUBERMAN JT TEN | 40 RALPH ROAD | | | | MARBLEHEAD | MA | 01945-1831 |
| SAM IBRAHIM & THANA IBRAHIM JT TEN | 59 TERRAPIN LANE | | | | MERCERVILLE | NJ | 08619-1363 |
| SAM INGUAGIATO & MARY INGUAGIATO JT TEN | 2265 82ND ST | | | | BROOKLYN | NY | 11214-2603 |
| SAM J BETOUNES & ELIZABETH E BETOUNES JT TEN | 111 EDGEFIELD DR | | | | ELYRIA | OH | 44035-1835 |
| SAM J DEFILIPPIS | 2920 DARLEY DR | | | | MONTGOMERY | IL | 60538-4119 |
| SAM J DENNEY | 2008 QUAIL CREEK CV | | | | MEMPHIS | TN | 38119-6410 |
| SAM J KASBARIAN JR | PO BOX 180303 | | | | UTICA | MI | 48318-0303 |
| SAM J LACARIO | 9051 E OBISPO AVE | | | | MESA | AZ | 85212-2806 |
| SAM J LICHTENFELD & ARLENE LICHTENFELD JT TEN | 847 AVE C | | | | BAYONNE | NJ | 07002-2915 |
| SAM J MARGELLO | 2057 FERRIS ROAD | | | | COLUMBUS | OH | 43224-2344 |
| SAM J OFSHINSKY | 43 E CHURCH COURT | | | | DUMONT | NJ | 07628-1702 |
| SAM J SAYEGH | 341 BAY RIDGE PKWY | | | | BROOKLYN | NY | 11209-3107 |
| SAM J UPCHURCH | 317 WOODBINE DRIVE | | | | SHREVEPORT | LA | 71105-4725 |
| SAM J WALMA & MARK D WALMA JT TEN | 2745 PORTER ST SW | | | | WYOMING | MI | 49519-2140 |
| SAM JABOUR | 40919 E ROSEWOOD DR | | | | CLINTON TWP | MI | 48038-2297 |
| SAM JAFFE & RUTH JAFFE JT TEN | 309 OLD FARM RD | | | | WYNCOTE | PA | 19095-2011 |
| SAM JONES | 1074 E BALTIMORE | | | | FLINT | MI | 48505-3604 |
| SAM K CALDERON | 7314 HARRINGTON DR | | | | BRIGHTON | MI | 48116-5141 |
| SAM K FARHAT | 8155 HAZELTON ST | | | | DEARBORN HEIGHTS | MI | 48127-1580 |
| SAM K TIBBS & ANNIE V TIBBS JT TEN | 2941 GREENOAKS CIRCLE N E | | | | ATLANTA | GA | 30345-2661 |
| SAM KAUFMAN & RICHARD A KAUFMAN JT TEN | 1106 TRIESTE DRIVE | | | | ST LOUIS | MO | 63146-5367 |
| SAM KENNERLY | PO BOX 26 | | | | REEVESVILLE | SC | 29471-0026 |
| SAM KERBOW | 1110 CRANE | | | | EULESS | TX | 76039-2602 |
| SAM KNUCKLES | 611 KENDRICK ST | | | | GAFFNEY | SC | 29341-1938 |
| SAM L LOMBARDO | N 527 HAIGHT RD | | | | FORT ATKINSON | WI | 53538-8767 |
| SAM L MILLER & MRS JANE MILLER JT TEN | PO BOX 981 | | | | ARLINGTON HEIGHTS | IL | 60006-0981 |
| SAM L RENNEKER | 5743 WEST SHORE DR | | | | NEW PORT RICHEY | FL | 34652-3036 |
| SAM L SANDERS | 4541 MT MORRIS ROAD | | | | COLUMBIAVILLE | MI | 48421-8997 |
| SAM L SCOTT | 278 KENWOOD AVE | | | | ROCHESTER | NY | 14611-3030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAM L WHIPPLE & JANE M WHIPPLE JT TEN | 6226 CHESAPEAKE | | | | MOUNT VERNON | IN | 47620-9283 |
| SAM LANG | 23105 PROVIDENCE DR #205 | | | | SOUTHFIELD | MI | 48075-3623 |
| SAM LEON BODDIE JR | 1930 AUSTIN PL LANE | | | | WINSTON SALEM | NC | 27127 |
| SAM LOMBARDO | N527 HAIGHT RD | | | | FORT ATKINSON | WI | 53538-8767 |
| SAM LYONS JR | 17409 FERNSHAW AVE | | | | CLEVELAND | OH | 44111-4142 |
| SAM M MACKOOL & SALLY J MACKOOL TR MACKOOL FAMILY LIVING TRUST UA | 11/11/99 | 19672 WOODSIDE | | | HARPER WOODS | MI | 48225-2206 |
| SAM M MILLER | 414 W MAIN ST | | | | SPENCER | OH | 44275-9534 |
| SAM M PORTER JR | 1005 TYRELL ROAD | | | | RALIEGH | NC | 27609-5526 |
| SAM M SWAZER | 17240 ANGLIN ST | | | | HAMTRAMCK | MI | 48212-1517 |
| SAM MCCALLAY & CHRISTINE MCCALLAY JT TEN | 1506 N J RD | | | | PHILLIPS | NE | 68865-3726 |
| SAM MELTZER | APT 3 BLDG 3503 | 31755 RIDGESIDE | | | FARMINGTON | MI | 48334-1276 |
| SAM MIKE MACKOOL JR & CATHLEEN MACKOOL JT TEN | 3529 CUMBERLAND RD | | | | BERKLEY | MI | 48072-1670 |
| SAM MILLIGAN | 4220 RICHFIELD LN | | | | FT WAYNE | IN | 46816-4131 |
| SAM MITTEL & MRS SENTA MITTEL JT TEN | 11701 84TH AVE #520 | | | | RICHMOND HILL | NY | 11418-1420 |
| SAM MOORADIAN | 4713 WEDDEL | | | | DEARBORN HTS | MI | 48125-3033 |
| SAM N GREGORIO | 8702 GLENHAVEN ST | | | | SHREVEPORT | LA | 71106-6222 |
| SAM N GREGORIO TR UA 10/01/79 SAM N GREGORIO TRUST | 7600 FERN AVE BUILDING 700 | | | | SHREVEPORT | LA | 71105 |
| SAM N JOHNSON JR | 36 GAIL AVENUE | | | | BUFFALO | NY | 14215-2902 |
| SAM N SARRIS | 1807 BURGUNDY DR | | | | FALLSTON | MD | 21047-2112 |
| SAM NEWLAND | 521 W CENTRAL AVE | | | | W CARROLLTON | OH | 45449-1503 |
| SAM P D AGOSTINO | 366 NORTH AVE | | | | HILTON | NY | 14468-9501 |
| SAM P FORMICOLA | 2450 CULVER ROAD | | | | ROCHESTER | NY | 14609-1736 |
| SAM P LIMUTI CUST DALE MARIE LIMUTI U-THE NY UNIF GIFT MIN ACT | ATTN DALE L BEARD | 31 PEBBLE WAY | | | NEWNAN | GA | 30265-2241 |
| SAM P VACCARO | 1507 INVERNESS LANE | | | | MURRELLS INLET | SC | 29576-8632 |
| SAM PIZZO | 6967 LEXINGTON DR | | | | WEST BLOOMFIELD | MI | 48322-2966 |
| SAM PLACKO & MARIAN J PLACKO TR PLACKO TRUST UA 07/15/96 | 19643 PURNELL AVE | | | | ROCKY RIVER | OH | 44116-2726 |
| SAM POLIZZI VITINA TORTOMASI JACQUELINE BECCACIO & ANGELINA POLIZZI | EXEC FOR THE ESTATE OF JOSEPH POLIZZI | 15769 HOWARD DR | | | MACOMB | MI | 48042-5716 |
| SAM PRESTON DOUGLAS | 2411 RUNNYMEADE RD NW | | | | WILSON | NC | 27896-1349 |
| SAM R LOWE | 4211 LANGTRY | | | | AMARILLO | TX | 79109-5016 |
| SAM RABINOWITZ | 7702 NW 74TH TERR | | | | TAMARAC | FL | 33321-4814 |
| SAM RABINOWITZ & JUDY CARTON JT TEN | 7702 NW 74TH TER | | | | TAMARAC | FL | 33321-4814 |
| SAM REYBURN | 3442 FENTON AVE | | | | BRONX | NY | 10469-2013 |
| SAM REZNIK TR SAM & MOLLIE REZNIK REVOCABLE TRUST UA 12/09/05 | SAM REZNIK | 18855 VICTORY BOULEVARD | APT 205 | | RESEDA | CA | 91335 |
| SAM RIVERS & LUCILE M RIVERS JT TEN | 5930 CRESTWOOD CIRCLE | | | | BIRMINGHAM | AL | 35212-4034 |
| SAM ROGAK CUST GARY ROGAK UGMA IL | 132 E DELAWARE PLACE UNIT 4903 | | | | CHICAGO | IL | 60611-4943 |
| SAM RUSSEL MONACO | 1845 WEST RIVER RD | | | | GRAND ISLAND | NY | 14072-2416 |
| SAM S CHIOVOLONI & MARIE A CHIOVOLONI JT TEN | 1246 1/2 WHITNEY AVE | | | | HAMDEN | CT | 06517 |
| SAM S DIMARIANO | 2951 ATLANTIC PARK AVE | | | | FLORISSANT | MO | 63031-1425 |
| SAM S GENNOE CUST ANNA SUSAN GENNOE U/THE TENN UNIFORM GIFTS TO | MINORS ACT | 1309 N GLEN DR | | | HIXSON | TN | 37343-4349 |
| SAM S RIDDICK | 9802 KENMORE CT | | | | FREDERICKSBURG | VA | 22408-9527 |
| SAM S SENGELMANN JR | 1102 NANTUCKET DR | | | | HOUSTON | TX | 77057 |
| SAM S YI | 109 LIVINGSTON AVE | | | | EDISON | NJ | 08820-2233 |
| SAM SERANELLA | PO BOX 1175 | | | | PARK RIDGE | IL | 60068-7175 |
| SAM SHAFER | 630 66TH ST | | | | OAKLAND | CA | 94609-1004 |
| SAM SHIELDS | 1937 E 42ND ST | | | | ERIE | PA | 16510-3587 |
| SAM SPECTOR CUST MATHEW B SPECTOR U/THE VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 18304 GULF BLVD | APT 608 | | REDINGTN SHOR | FL | 33708-1055 |
| SAM STORTHZ | 810 N UNIVERSITY | | | | LITTLE ROCK | AR | 72205-2920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAM T BERGHOLTZ & HELEN BERGHOLTZ JT TEN | 1108 NICOLE CT | | | | BETHPAGE | NY | 11714-7009 |
| SAM T GARDEAKOS | 9129 WEST 147TH STREET | | | | ORLAND PARK | IL | 60462 |
| SAM T GODELAS TR SAM T GODELAS TRUST UA 07/24/95 | 400 ISLAND WAY | APT 504 | | | CLEARWATER | FL | 33767 |
| SAM T KIEU | 408 E COLUMBIA ST | | | | MASON | MI | 48854-1253 |
| SAM TALANIAN & MRS SARAH TALANIAN JT TEN | 4448 SHOREPOINTE WAY | | | | SAN DIEGO | CA | 92130 |
| SAM TEICHER & ANNE TEICHER JT TEN | 1561 MOFFITT AVE | | | | HEWLETT | NY | 11557-1517 |
| SAM TORPEA & KATHERINE A TORPEA JT TEN | 2941 OLDEWICK | | | | ST LOUIS | MO | 63129-5334 |
| SAM V PALERMO | 31 SUFFOLK | AREA A | | | BOCA RATON | FL | 33434 |
| SAM V SIMON | 615 EVERETT DR | | | | LANSING | MI | 48915-1109 |
| SAM VERLENICH | 106 LAKEVIEW RD | | | | NILES | OH | 44446-2104 |
| SAM W CRAWFORD | PO BOX 240746 | | | | CHARLOTTE | NC | 28224-0746 |
| SAM W HADDAD CUST DOROTHY R HADDAD U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 19744 BLOSSOM LANE | | | GROSSE POINTE WOOD | MI | 48236-2508 |
| SAM W NETHERLAND | 3301 SEYMOUR AVE | | | | CLEVELAND | OH | 44113-4933 |
| SAM W WILSON | RT 3 BOX 21 | | | | OKEMAH | OK | 74859-9803 |
| SAM WAGNER CUST STEPHEN WAGNER U/THE NEW YORK UNIFORM GIFTS TO MINORS | ACT | 52 TOWNSEND RD | | | LIBERTY | NY | 12754-2913 |
| SAM WALKER JR | C/O SHIRLEY WALKER | 13 COOSA RD | | | BOAZ | AL | 35956-5307 |
| SAM WEINBERG & MILDRED WEINBERG JT TEN | 970 YOSEMITE LANE | | | | LINCOLN | CA | 95648-8306 |
| SAM WEISS CUST JUDY WEISS UNDER THE FLORIDA GIFTS TO MINORS ACT | 5440 LAGORCE DRIVE | | | | MIAMI BEACH | FL | 33140-2136 |
| SAM WIETSCHNER CUST MORDECAI WIETSCHNER UGMA NY | 208-01 HILLSIDE AVE | | | | QUEENS VILLAGE | NY | 11427-1711 |
| SAM WIETSCHNER CUST ZVI WIETSCHNER UGMA NY | 521 GREEN PLACE | | | | WOODMERE | NY | 11598-1908 |
| SAM WUTKE & MRS KATHERINE WUTKE JT TEN | 25 GOLFVIEW DR | | | | FORT SCOTT | KS | 66701-4602 |
| SAMALANE FLINT | 116 BOOHER LN | | | | BRISTOL | VA | 24201-5002 |
| SAMAMTHA GARRIE | 126A LIEWELLYN PLACE | | | | STATEN ISLAND | NY | 10310-2267 |
| SAMANTHA A LYON | 104 BRACKEN TRAIL CIR | | | | HOLLY SPRINGS | NC | 27540-9425 |
| SAMANTHA C WOIROL | 14441 MAR VISTA | | | | WHITTIER | CA | 90602-2802 |
| SAMANTHA CARNEVALE & JOANN CARNEVALE JT TEN | 416 HARDEN STREET | | | | HOLLY | MI | 48442-1746 |
| SAMANTHA CUSOLITO | 62 MOUNT VERNON ST | | | | NORTH READING | MA | 01864-2559 |
| SAMANTHA DUBERSTIEN | 6797 FATHER JOHN COURT | | | | MCLEAN | VA | 22101-2156 |
| SAMANTHA K MARK | R R #1 | COOKSTOWN ON L0L 1L0 CANADA | | | | | |
| SAMANTHA K MARK | R R 1 | COOKSTOWN ON L0L 1L0 CANADA | | | | | |
| SAMANTHA KAY BROWN U/GDNSHP OF LINDA PEDDYCOART BROWN | 2062 GOER-SUBLIGNA RD | | | | SUMMERVILLE | GA | 30747-6613 |
| SAMANTHA L RAFAY | 3685 SPRINGBUD DRIVE | | | | LAS VEGAS | NV | 89147 |
| SAMANTHA LEE STURGEON | 13105 GRANADA | | | | LEAWOOD | KS | 66209-4180 |
| SAMANTHA M KELLY CUST THOMAS J KELLY UTMA (NE) | 5805 SOUTH 174TH AVE | | | | OMAHA | NE | 68135-2878 |
| SAMANTHA NELSON CUST ALEXANDER NELSON UTMA CA | 1601 SIXTH ST | | | | CORONADO | CA | 92118-1949 |
| SAMANTHA NELSON CUST NATHANIEL NELSON INIF TRANS MIN ACT CA | 1601 SIXTH ST | | | | CORONADO | CA | 92118-1949 |
| SAMANTHA R BRUSH CUST JACQUI N BRUSH UNDER THE MO TRANSFERS TO MINORS | LAW | 136 W MONROE | | | MEMPHIS | MO | 63555-1373 |
| SAMANTHA R BRUSH CUST JAYSON M BRUSH UNDER THE MO TRANSFERS TO MINORS | LAW | 136 W MONROE | | | MEMPHIS | MO | 63555-1373 |
| SAMANTHA SMITH | 2517 MEAD CT | | | | JONESBORO | GA | 30236-9205 |
| SAMANTHA STRUM | 215 PARKSIDE CLUB COURT | | | | DULUTH | GA | 30097-7848 |
| SAMANTHA VERHAGEN | N2273 BUTTERNUT RD | | | | WAUPACA | WI | 54981 |
| SAMARA J R SCHECKLER | 57 DALE ST | | | | ASHEVILLE | NC | 28806 |
| SAMARA MALKIS | 3144 S CANFIELD AVE | APT 202 | | | LOS ANGELES | CA | 90034-4320 |
| SAMELLA BOOKER | 1214 UNDERWOOD SE | | | | GRAND RAPIDS | MI | 49506-3266 |
| SAMELLA CASEY | 136 RIDGECREST CIRCLE | | | | LIMA | OH | 45801-3810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAMEUL SERPICO CUST ETHAN BERKMAN UTMA NY | 522 WILLIAM ST | | | | SCOTCH PLAINS | NJ | 07076 |
| SAMI MARDAM BEY | 6207 VERNE ST | | | | BETHESDA | MD | 20817-5930 |
| SAMI S FREIJ | 17039 FITZGERALD ST | | | | LIVONIA | MI | 48154-1617 |
| SAMIA D WOOTEN | 4 WILLOW WAY | | | | NEW PALTZ | NY | 12561-3609 |
| SAMIA F FAHMY TR U-W-O SAMI I FAHMY | 3607 GLENPINE DR | | | | HOUSTON | TX | 77068-1834 |
| SAMIH D HASHEM | 7700 COLEMAN STREET | | | | DEARBORN | MI | 48126-1026 |
| SAMIH N CHARARA | 7741 NORMILE | | | | DEARBORN | MI | 48126-1211 |
| SAMINA R SCHEY | 2922 WOODLAND RIDGE DR | | | | W BLOOMFIELD | MI | 48323-3560 |
| SAMIR MEHRA | 5 POTOMAC MANORS CT | | | | POTOMAC | MD | 20854-4919 |
| SAMIR S FREIJ | 9555 S EASTERN AVE | STE 140 | | | LAS VEGAS | NV | 89123-8004 |
| SAMIR WAHID | 173 CAVENDISH ROAD | LONDON SW12 0BW GREAT BRITAIN | | | | | |
| SAMIRA BENJAMIN | 716 PRESTON WOODS TRL | | | | ATLANTA | GA | 30338-5427 |
| SAMMER ESSI | 110 VICTORIA PL | | | | SYRACUSE | NY | 13210-2652 |
| SAMMIE C GOBLE | 188 NORTH FORD RD | | | | MANSFIELD | OH | 44905-2928 |
| SAMMIE D BARE | HC 34 BOX 353B | | | | LEWISBURG | WV | 24901-8965 |
| SAMMIE D BAZZELL | 1726 VALLEY ROAD | | | | CLARKSVILLE | TN | 37043-4537 |
| SAMMIE E NUGENT | 2019 GARDEN COURT | | | | YPSILANTI | MI | 48198-9214 |
| SAMMIE E STOVALL | 2420 MORMAN COURT | | | | SANTA CLARA | CA | 95051-1851 |
| SAMMIE FARRIER MARSHALL | 516 WEST NUGENT | | | | TEMPLE | TX | 76501-1922 |
| SAMMIE H DIXON | PO BOX 24 | | | | CHARLESTON | MO | 63834-0024 |
| SAMMIE H ROBERTS | 7069 INVERNESS GREEN LN | | | | BIRMINGHAM | AL | 35242-3953 |
| SAMMIE L DORTCH | 8351 MAPLEWOOD LN | | | | OLIVE BRANCH | MS | 38654-7713 |
| SAMMIE L JONES | 3646 WHITE TRILLIUM DR E | | | | SAGINAW | MI | 48603-1939 |
| SAMMIE L JONES | 4901 STILLWELL | | | | LANSING | MI | 48911-2844 |
| SAMMIE L KIMBROUGH | 1036 W GENESEE AVE | | | | FLINT | MI | 48505-1314 |
| SAMMIE L MCCORD | 9911 BROADSTREET | | | | DETROIT | MI | 48204-1644 |
| SAMMIE L MYLES | 922 STANLEY AVE | | | | PONTIAC | MI | 48340-2562 |
| SAMMIE L SANDERS | 2414 N LASALLE ST | | | | INDIANAPOLIS | IN | 46218-3725 |
| SAMMIE L SELF | 2286 N KESSLER BLVD | | | | INDIANAPOLIS | IN | 46222-2353 |
| SAMMIE L TAYLOR | 9312 WARWICK | | | | DETROIT | MI | 48228-1735 |
| SAMMIE L WHITE & CATHERINE WHITE JT TEN | 813A TYUS ROAD | | | | BOWDON | GA | 30108-1616 |
| SAMMIE M TURNER | 7407 BELMONT AVE | | | | BALTO | MD | 21224-3227 |
| SAMMIE N CRAWFORD | 6010 GRAYTON ST | | | | DETROIT | MI | 48224-3828 |
| SAMMIE O HAMPTON | PO BOX 6961 | | | | FRANKLIN | OH | 45005-6961 |
| SAMMIE POWELL | G-3302 W COURT ST | | | | FLINT | MI | 48532-4741 |
| SAMMIE R LESLIE | 2144 EAST 560 NORTH | | | | ANDERSON | IN | 46012-9525 |
| SAMMIE S MAY | 1411 S 17TH AVE | | | | MAYWOOD | IL | 60153-1856 |
| SAMMY C JENNINGS | 6770 CROOKED CRK | | | | MARTINSVILLE | IN | 46151-7600 |
| SAMMY C LONG JR | 2318 MAY | | | | GRAND PRAIRIE | TX | 75050-2921 |
| SAMMY D BIRCHFIELD | 7828 NT COVE ROAD | | | | BALTIMORE | MD | 21219-1920 |
| SAMMY D CLICK | P O BOX 68 | | | | ALTO | TX | 75925 |
| SAMMY D GOODEN | 4705 WHISPERING HILLS LANE | | | | HIXSON | TN | 37343-4266 |
| SAMMY E CAUDLE | 115 CAUDLE DRIVE | | | | EVA | AL | 35621-8503 |
| SAMMY E REDDEN | 28564 ARAGON AVE | | | | HAYWARD | CA | 94544-5802 |
| SAMMY G CROUCH | 143 WILLIAM ST | | | | W CARROLLTON | OH | 45449-1239 |
| SAMMY G GARCIA | 16625 NAPA | | | | SEPULVEDA | CA | 91343-5608 |
| SAMMY G RASCOE | 16433 HI LAND TRAIL | | | | LINDEN | MI | 48451-9088 |
| SAMMY J BURNETT | PO BOX 310451 | | | | NEW BRAUNFELS | TX | 78131-0451 |
| SAMMY J CONNALLY | RT 2 BOX 356 | | | | BOYD | TX | 76023-9549 |
| SAMMY K ABAKAH | 8809 N MCMILLAN AVE | | | | OKLAHOMA CITY | OK | 73132-3222 |
| SAMMY K CUMMINS | PO BOX 412 | | | | COLBERT | GA | 30628-0412 |
| SAMMY K STRONG | 909 LINCOLN ROAD | | | | DAYTON | KY | 41074-1636 |
| SAMMY KING | 4316 KINGSTON LANE | | | | JACKSON | MI | 49201-7162 |
| SAMMY L GUY | 805 DOUGLAS AVE | APT 3 | | | KALAMAZOO | MI | 49007-2314 |
| SAMMY L JENKINS | 8256 EDWARD RD | | | | FOSTORIA | MI | 48435-9726 |
| SAMMY M LLOYD | 1174 VINTAGE WAY | | | | HOSCHTON | GA | 30548-3451 |
| SAMMY MARKOVICH | 364 WESTBROOK PL | | | | O'FALLON | MO | 63366-2463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAMMY N NICKELL | 6 FLAMINGO DR | | | | HAMILTON | OH | 45013-4912 |
| SAMMY O HOWELL | 116 LORAINE AVE | | | | FITZGERALD | GA | 31750-8818 |
| SAMMY O STANFORD | BOX 981 | | | | SPRINGHILL | LA | 71075-0981 |
| SAMMY R STANFIELD | 3796 BRIMFIELD | | | | AUBURN HILLS | MI | 48326-3339 |
| SAMMY RAYMOND VIDALEZ | 2700 FAIRLAWN AVE | | | | ADRIAN | MI | 49221-3523 |
| SAMMY SPENCER | 50211 BOG RD | | | | BELLEVILLE | MI | 48111-2581 |
| SAMMY T FONNER & LINDA S FONNER JT TEN | 6524 FRENCH CRT | | | | INDIANAPOLIS | IN | 46278 |
| SAMMY T MAH | 1222 1/2 COOKSIE ST | | | | BALTIMORE | MD | 21230-5231 |
| SAMMY VELASQUEZ | 17350 E TEMPLE AVE | #126 | | | LA PUENTE | CA | 91744-4630 |
| SAMMY W JOSEPH | 5914 GRANBY ROAD | | | | DERWOOD | MD | 20855-1419 |
| SAMMY WALLER | 4871 WILLIAM ST | | | | LANCASTER | NY | 14086-3205 |
| SAMMYE B BOEHMS | 1931 BORWOOD TRL | | | | CLARKSVILLE | TN | 37043-6302 |
| SAMMYE H JONES & SANDRA D JONES JT TEN | 3921 SAN FRANCISCO COURT | | | | SAINT LOUIS | MO | 63115 |
| SAMMYE KLEIN | 150 KLATTENHOFF LN | APT 11208 | | | HUTTO | TX | 78634-4613 |
| SAMPSON A WILLIAMS | 6557 RUSTIC RIDGE | | | | GRAND BLANC | MI | 48439-4954 |
| SAMPSON A WILLIAMS & MARGARET E WILLIAMS JT TEN | 6557 RUSTIC RIDGE | | | | GRAND BLANC | MI | 48439-4954 |
| SAMSON MURRY JR | 6297 HIGHLAND AVE | | | | LORDSTOWN | OH | 44481-8610 |
| SAMSON R HILTZ | 4720 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9237 |
| SAMSON YPPARILA | C/O PENROSE PLUMBING & HEATING | 4890 POWELL HIGHWAY | | | CODY | WY | 82414-8312 |
| SAMUAL L SICKAFUSE | 3083 STATE ROAD | | | | NEW CASTLE | PA | 16105-6223 |
| SAMUAL R HARDMAN | 5553 DUPONT AVE S | | | | MINNEAPOLIS | MN | 55419-1647 |
| SAMUEL A ARMIJO | 13520 FILMORE ST | | | | PACOIMA | CA | 91331-2905 |
| SAMUEL A BADESSA | 209 ROCK RD W | | | | LAMBERTVILLE | NJ | 08530-2808 |
| SAMUEL A BARKER | 7179 NORMANDY DRIVE | | | | PARMA | OH | 44134-5433 |
| SAMUEL A BASTIEN | 388 BIRCH RD | | | | FAIRFIELD | CT | 06430-6725 |
| SAMUEL A BERENATO | 9 JACOBSTOWN-ARNEYTOWN | | | | N HANOVER TWP | NJ | 08562-2017 |
| SAMUEL A BERGER | 23 BAKER TERRACE | | | | TONAWANDA | NY | 14150-5105 |
| SAMUEL A BERGER & DOROTHY J BERGER JT TEN | 23 BAKER TERR | | | | TONAWANDA | NY | 14150-5105 |
| SAMUEL A BINDER | 218 ELYRIA ST | | | | LODI | OH | 44254-1032 |
| SAMUEL A BONNER | ATTN SAMUEL A BONNER JR | 420 SO CLYMAR AVE | | | COMPTON | CA | 90220-3318 |
| SAMUEL A BRAND & ALICE BRAND TR BRAND FAMILY TRUST 04/09/84 | 5841 ARBOLES ST | | | | SAN DIEGO | CA | 92120-3721 |
| SAMUEL A CAMPBELL | 14 BOWDOIN DRIVE | | | | MILFORD | MA | 01757-1235 |
| SAMUEL A CHAMBERS JR | 113 PINTAIL DR | | | | VICTORIA | TX | 77905-3827 |
| SAMUEL A CHRISTOPHER | HC 86 BOX 389 | | | | PINEVILLE | KY | 40977-9514 |
| SAMUEL A DARLING | 29604 HERBERT | | | | MADISON HGTS | MI | 48071-2577 |
| SAMUEL A DE SANTIS | 43084 KNIGHTSBRIDGE WAY | | | | TEMECULA | CA | 92592-4357 |
| SAMUEL A FORCEY | 7002 N LITTLE RIVER TPK | | | | ANNANDALE | VA | 22003-3200 |
| SAMUEL A FULLER | 1112 CRENDALL WAY | | | | WAKE FOREST | NC | 27587-4664 |
| SAMUEL A HAFFEY | 260 FIFTH AVE | | | | NEW YORK | NY | 10001-6408 |
| SAMUEL A HAWK | 5035 THORNHILL LANE | | | | DUBLIN | OH | 43017-4340 |
| SAMUEL A HAYES | 7029 EAST COUNTY RD 550 SOUTH | | | | MUNCIE | IN | 47302 |
| SAMUEL A HUBBERT | 854 LAKE HAVEN DR | | | | DEFIANCE | MO | 63341-1814 |
| SAMUEL A IVEY | 23155 S E HOWLETT ROAD | | | | EAGLE CREEK | OR | 97022-9768 |
| SAMUEL A JONES JR | 2140 R STREET NE | | | | WASHINGTON | DC | 20002-1906 |
| SAMUEL A LAIDLAW | 353 NATURE TRL | | | | LITTLE RIVER | SC | 29566-8119 |
| SAMUEL A LYONS | 568 PENINSULAR DR | | | | LAKELAND | FL | 33813-3546 |
| SAMUEL A MARK | ATTN BARBARA J MARK | #163 | 23951 ARROYO PARK DR | | VALENCIA | CA | 91355-3722 |
| SAMUEL A MISKEY | 511 ISABELLA ROAD | | | | HONEY BROOK | PA | 19344-1742 |
| SAMUEL A MOHR | 9 LOCUST LN | | | | BRONXVILLE | NY | 10708-4915 |
| SAMUEL A NOCK | 6398 N US 23 | | | | OSCODA | MI | 48750-9737 |
| SAMUEL A PETERS | 208 LAKEVIEW DR | | | | HETTINGER | ND | 58639-9500 |
| SAMUEL A RICHARDSON | 31 JOHNSON AVENUE | | | | CRANFORD | NJ | 07016-2639 |
| SAMUEL A ROBIDEAU & GERALDINE M ROBIDEAU JT TEN | 34 LOUIS DR | | | | ALBANY | NY | 12205-1811 |
| SAMUEL A SCOTT JR | 1193 E JULIAH AVENUE | | | | FLINT | MI | 48505-1630 |
| SAMUEL A SOLOMON | 1851 WOOD RD | | | | SCOTCH PLAINS | NJ | 07076-2623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMUEL A SULLIVAN & MRS PAULINE SULLIVAN JT TEN | 10716 RIPPON LODGE DR | | | | FAIRFAX | VA | 22032-2927 |
| SAMUEL A TAMBURRINO | 25953 HIGHLAND RD | | | | RICHMOND HTS | OH | 44143-2701 |
| SAMUEL A TAMBURRINO & SAMUEL TAMBURRINO JT TEN | 25953 HIGHLAND RD | | | | RICHMOND HEIGHTS | OH | 44143-2701 |
| SAMUEL A THOMAS | 1399 TORREY RD | | | | GROSSE PT WDS | MI | 48236-2341 |
| SAMUEL A THOMPSON | PO BOX 88493 | | | | INDIANAPOLIS | IN | 46208-0493 |
| SAMUEL A TOWE | 12000 OLD DAYTON ROAD | | | | BROOKVILLE | OH | 45309-8359 |
| SAMUEL A TRAYLOR | 140 BYRAM BLVD | | | | MARTINSVILLE | IN | 46151-1317 |
| SAMUEL A VITELLO | 11 CHURCHILL RD | | | | WINCHESTER | MA | 01890-1035 |
| SAMUEL A WATTS JR | 16251 PREVOST ST | | | | DETROIT | MI | 48235-3613 |
| SAMUEL A WEISS & MRS ALICE WEISS JT TEN | 80-40 LEFFERTS BLVD | | | | KEW GARDENS | NY | 11415-1723 |
| SAMUEL A WILLCOXSON | 115 GREENE 704 RD | | | | PARAGOULD | AR | 72450-9650 |
| SAMUEL AARON MAXWELL | 6606 VALLEY MILLS AVENUE | | | | INDIANAPOLIS | IN | 46241-9629 |
| SAMUEL ALCANTAR | 12918 PINNEY | | | | PACOIMA | CA | 91331-1924 |
| SAMUEL ANDERSON JR | 5801 N AMES AV 3I | | | | KANSAS CITY | MO | 64151-2182 |
| SAMUEL APONTE | 6203 SAINT LEONARD DR | | | | ARLINGTON | TX | 76001-7848 |
| SAMUEL APRIL | 7806 TENNYSON COURT | | | | BOCA RATON | FL | 33433-4142 |
| SAMUEL ARGUINZONI | 123 SEABREEZE WAY | | | | KEANSBURG | NJ | 07734-1067 |
| SAMUEL ARMSTRONG | 16006 HICKORY COVE DR | | | | HOUSTON | TX | 77095 |
| SAMUEL B ABRAMS | 3 LOIS AVE | | | | DEMAREST | NJ | 07627-2219 |
| SAMUEL B ALTIZER | 27008 JEANNETTE CT | | | | TAYLOR | MI | 48180-1018 |
| SAMUEL B CABINE | 3137 LAVELLE RD | | | | FLINT | MI | 48504-1728 |
| SAMUEL B GREEN | 1237 FLORIDA ST | | | | SAN FRANCISCO | CA | 94110-4112 |
| SAMUEL B HERBST FBO SAMUEL B HERBST UA 09/08/92 | 5525 CHANTECLAIRE | | | | SARASOTA | FL | 34235-0903 |
| SAMUEL B JORDAN & DONTE D JOHNSON JT TEN | PO BOX 10068 | | | | DAYTON | OH | 45402-7068 |
| SAMUEL B KLOTZ | 170 BONIFACE DR | | | | ROCHESTER | NY | 14620-3338 |
| SAMUEL B MATTARELLA & MARGARET ANN MATTARELLA JT TEN | 3796 SOUTH SHORE DR | | | | LAPEER | MI | 48446-9607 |
| SAMUEL B NAYLOR | 527 PEARL STREET | | | | BEREA | OH | 44017-1267 |
| SAMUEL B PARSLEY | 339 WHITE OAK DR | | | | ELYRIA | OH | 44035-4135 |
| SAMUEL B PETERSON JR | 12 HARVEY AVE | | | | NEPTUNE | NJ | 07753-2554 |
| SAMUEL B PRESTON | 405 W LAKE DR | | | | SPRING LAKE | NJ | 07762-1235 |
| SAMUEL B RIGLING | 6386 HWY 231 | | | | UTICA | KY | 42376 |
| SAMUEL B RITCHIE | 3469 PLAINS DR | | | | WATERFORD | MI | 48329-4324 |
| SAMUEL B WARD JR & MRS CAROLINE J WARD JT TEN | 603 SEVENTH ST | | | | GARDEN CITY SOUTH | NY | 11530-5525 |
| SAMUEL BARNA JR | 14115 HUFF DRIVE | | | | WARREN | MI | 48093-6045 |
| SAMUEL BARNETTE | 2521 DEANWOOD DR | | | | RALEIGH | NC | 27615-4068 |
| SAMUEL BARRIENTES | PO BOX 292 | | | | ERIE | MI | 48133-0292 |
| SAMUEL BARUCH ZEMEL | 133 COLLEGE DR | | | | EDISON | NJ | 08817-5938 |
| SAMUEL BAUER | 7812 DENVER ST | | | | PARAMOUNT | CA | 90723-2212 |
| SAMUEL BERRY JR | 2601 TINY TOWN RD | | | | CLARKSVILLE | TN | 37042 |
| SAMUEL BOHL | 10444 MARION ST | | | | ENGLEWOOD | FL | 34224-8712 |
| SAMUEL BONANNO | 30 BIRCH LN | | | | ROCHESTER | NY | 14622-2102 |
| SAMUEL BRUCE MATTARELLA & MARGARET ANN MATTARELLA JT TEN | 3796 SOUTH SHORE DR | | | | LAPEER | MI | 48446-9607 |
| SAMUEL BRUNING | 1426 SE MERION CT | | | | PORT SAINT LUCIE | FL | 34952 |
| SAMUEL BUCHANAN | 604 CLEM HASKINS BLVD | | | | CAMPBELLSVILLE | KY | 42718-1414 |
| SAMUEL BURTOFF TR SAMUEL BURTOFF GRANTOR TRUST UA 07/25/72 | 3900 GALT OCEAN DR | APT 916 | | | FORT LAUDERDALE | FL | 33308-6630 |
| SAMUEL BURTON | 3240 ELMERS DR | | | | SAGINAW | MI | 48601-6915 |
| SAMUEL BUSHNELL | 4917 HIPP ST | | | | DEARBORN HGHTS | MI | 48125-2915 |
| SAMUEL C ARMS | 561 FIVE LAKES RD | | | | ATTICA | MI | 48412 |
| SAMUEL C BLACK | 935 UNION LAKE RD | | | | WHITE LAKE | MI | 48386-4529 |
| SAMUEL C BONNAUD | 4121 COUNTY VIEW WAY | | | | CASTLE ROCK | CO | 80104-3323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAMUEL C BOYER JR | 4908 SOUTHERN AVE | | | | MEMPHIS | TN | 38117-5162 |
| SAMUEL C CARSON & AGNES M CARSON JT TEN | 19804 HIAWATHA RD | | | | ODESSA | FL | 33556-3930 |
| SAMUEL C CARY | 42871 TYLER ROAD | | | | BELLEVILLE | MI | 48111-1440 |
| SAMUEL C CURTIN | 654 WEST MAPLE AVENUE | | | | EL SEGUNDO | CA | 90245-2005 |
| SAMUEL C DIBLASI | 3064 BLAZING GREEK WAY | | | | HENDERSON | NV | 89012-4023 |
| SAMUEL C GONZALES | 1841 FERNBANK AVE | | | | MONTERRY PARK | CA | 91754-5508 |
| SAMUEL C HOLLIFIELD | 144 FORD BLVD | | | | YPSILANTI | MI | 48198-6415 |
| SAMUEL C HUNT JR & SHIRLEY L HUNT TR HUNT FAMILY TRUST UA 01/06/94 | 32730 WINDY OAK STREET | | | | SORRENTO | FL | 32776-8789 |
| SAMUEL C LARGENT | 2235 EAST 86TH ST | | | | CLEVELAND | OH | 44106-3428 |
| SAMUEL C MARCUS & MISS SHARON J MARCUS JT TEN | 19401 TREADWAY RD | | | | BROOKEVILLE | MD | 20833-2722 |
| SAMUEL C MAYER | 3311 ROSETTI DR | | | | SAN ANTONIO | TX | 78247-3120 |
| SAMUEL C MINES & NESSA A MINES JT TEN | 1551 WILLIAMSBURG RD | | | | PITTSBURGH | PA | 15243-1045 |
| SAMUEL C MITCHELL | 555 GRAPE ST | | | | PORTLAND | MI | 48875-1024 |
| SAMUEL C MOORE | 366 BURKE DRIVE | | | | HAYWARD | CA | 94544-4704 |
| SAMUEL C NAPIER | 7181 C R 37 | | | | MANSFIELD | OH | 44904-9695 |
| SAMUEL C NEWMAN | 407 WEST LEE STREET | | | | PENSACOLA | FL | 32501-2039 |
| SAMUEL C NOVA | 624 WILD TURKEY LN | | | | SARASOTA | FL | 34236 |
| SAMUEL C PITTMAN | 334 EZRA RD | | | | OAK HILL | FL | 32759-9780 |
| SAMUEL C SENTNER | 3226 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9366 |
| SAMUEL C SLIMMER JR & SHIELA J SLIMMER TEN ENT | 1722 BRECKEW RIDGE ROAD | | | | ORWIGSBURG | PA | 17961-9544 |
| SAMUEL C SOUDERS | 964 SEYMOUR LK ROAD | | | | OXFORD | MI | 48371-4654 |
| SAMUEL C TRIGG & MRS ROSE MARY TRIGG JT TEN | 305 WILLOW BEND DR | | | | LA PORTE | IN | 46350-6659 |
| SAMUEL C WALLER | PO BOX 14587 | | | | DETROIT | MI | 48214-0587 |
| SAMUEL C WARNER | 2622 READY RD | | | | CARLETON | MI | 48117-9764 |
| SAMUEL CAMPBELL | 17743 LENNANE | | | | REDFORD TWP | MI | 48240-2163 |
| SAMUEL CAMPIS | 153 ARABIAN DR | | | | MADISON | AL | 35758-6641 |
| SAMUEL CARL BALLARD | 608 BRADLEY DR | APT C | | | FORTVILLE | IN | 46040-1268 |
| SAMUEL CAROLUK JR | 62 TRILLIUM LN | | | | NEW CASTLE | PA | 16105-2725 |
| SAMUEL CARTER JR | 3337 BRANCHWOOD DR | | | | SPRINGFIELD | IL | 62704 |
| SAMUEL CASWELL | 24061 GENEVA ST | | | | OAK PARK | MI | 48237-2115 |
| SAMUEL CHARCHAN | 2107 GROVE | | | | STANDISH | MI | 48658-9112 |
| SAMUEL CHARCHAN & MARY CHARCHAN JT TEN | 2107 GROVE RD | | | | STANDISH | MI | 48658-9112 |
| SAMUEL CHIAO | 9 VISTA TOSCANA | | | | LAKE ELSINORE | CA | 92532-0215 |
| SAMUEL CHIAO & HILARY CHIAO JT TEN | 9 VISTA TOSCANA | | | | LAKE ELSINORE | CA | 92532-0215 |
| SAMUEL CIRINCIONE | 662WILLOW AVENUE | | | | GARWOOD | NJ | 07027-1230 |
| SAMUEL CLAYTON GRACE | 104 SANDTRAP WAY | | | | WARNER ROBINS | GA | 31088-7506 |
| SAMUEL COHEN CUST BRANDON MARGER U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 27 1/2 MEADOW ST | | | NORTH HADLEY | MA | 01035-9640 |
| SAMUEL COOK SANFORD JR | 8408 HOBNAIL RD | | | | MANLIUS | NY | 13104-9331 |
| SAMUEL COOK SANFORD JR | 8408 HOBNAIL RD | | | | MANLIUS | NY | 13104-9331 |
| SAMUEL COOK SANFORD SR | 27 ARTISAN WAY | | | | MANLIUS | NY | 13104-9731 |
| SAMUEL CURRY | 31 ROUGECREST DRIVE | MARKHAM ON L3P 3B7 CANADA | | | | | |
| SAMUEL D BARILLAIRE | 3604 TIMBERBROOKE TRAIL | | | | POLAND | OH | 44514 |
| SAMUEL D CAMARDA | 1509 STILLWATER DR | | | | MANDEVILLE | LA | 70471-7453 |
| SAMUEL D CAYER | 4312 10 75 LN | | | | BARK RIVER | MI | 49807-9787 |
| SAMUEL D CLARK | PO BOX 20523 | | | | CHICAGO | IL | 60620-0523 |
| SAMUEL D DAUGHENBAUGH | 751 E COREY STREET | | | | BRONSON | MI | 49028-1505 |
| SAMUEL D DEEDS | 2320 JAMES ST | | | | MONTROSE | CO | 81401-5287 |
| SAMUEL D FLOGE & JONELL M FLOGE JT TEN | 218 ROBIN RD | | | | PORTSMOUTH | VA | 23701-1349 |
| SAMUEL D GORDON | 23831 DONALD AVE | | | | EASTPOINTE | MI | 48021-4626 |
| SAMUEL D GREBE | 3156 ROLLING GREEN CT | | | | MILFORD | MI | 48380-4471 |
| SAMUEL D JAMISON | 4741 REXWOOD DR | | | | DAYTON | OH | 45439-3133 |
| SAMUEL D JENKINS | 3519 SILVER FOX PATH | | | | BUFORD | GA | 30519-7031 |
| SAMUEL D KINNER | 156 LAKENGREN | | | | EATON | OH | 45320-2800 |
| SAMUEL D LEE | 2245 ST RT 534 | | | | SOUTHINGTON | OH | 44470-9513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMUEL D MOORE | PO BOX 458 | | | | MOUNT MORRIS | MI | 48458-0458 |
| SAMUEL D ROBERTS | 320 GENESEE PARK DR | | | | SYRACUSE | NY | 13224-1562 |
| SAMUEL D RUFENER & MRS LORETTA M RUFENER JT TEN | 536 VAUGHN TRAIL | | | | AKRON | OH | 44319-1658 |
| SAMUEL D SMITH JR | 4706 BLOOMFIELD DR | | | | TROTWOOD | OH | 45426-1808 |
| SAMUEL D STEINER | 37125 FARLEY | | | | CLINTON TWP | MI | 48036-2533 |
| SAMUEL DAVID PATTON | | | | | EVA | TN | 38333 |
| SAMUEL DAVIS JR | 1050 OAKDALE DR | | | | ANDERSON | IN | 46011-1178 |
| SAMUEL DAY CHILCOTE JR & ELLEN S CHILCOTE JT TEN | 701 FALLSGROVE DR | APT 408 | | | ROCKVILLE | MD | 20850-8710 |
| SAMUEL DEASE JR | 134-19 157 ST | | | | JAMAICA | NY | 11434-3631 |
| SAMUEL DERMANULIAN TR SAMUEL DERMANULIAN LIVING TRUST UA 05/16/01 | 7177 WESTBURY BLVD | | | | WEST BLOOMFIELD | MI | 48322-2811 |
| SAMUEL DICKERSON | 909 S SNYDER RD | | | | NEW LEBANON | OH | 45345-9361 |
| SAMUEL DIFEO | 317 NEW YORK BLVD | | | | SEA GIRT | NJ | 08750-2015 |
| SAMUEL DUANE ARION | 1925 HARDEN BLVD | LOT 266 | | | LAKELAND | FL | 33803-1851 |
| SAMUEL E ADAMS & LUCILLE Q ADAMS JT TEN | PO BOX 160205 | | | | BOLING SPRINGS | SC | 29316-0005 |
| SAMUEL E BOYNTON & BETTY LOU BOYNTON JT TEN | 203 N KENTUCKY AVE | | | | MARTINSBURG | WV | 25401-2773 |
| SAMUEL E COLBURN & LORENE B COLBURN JT TEN | 1506 ROYAL OAK DRIVE | | | | TYLER | TX | 75703-5712 |
| SAMUEL E COLUMBUS | 1520 W 3RD ST | | | | MARION | IN | 46952-3552 |
| SAMUEL E CONNER | 736 S 89TH E AVE | | | | TULSA | OK | 74112-4830 |
| SAMUEL E CONNER & FRIEDA L CONNER JT TEN | PO BOX 37 | | | | ODESSA | DE | 19730-0037 |
| SAMUEL E CRYAN | 904 STEAMBOAT CIRCLE | | | | HEWITT | TX | 76643 |
| SAMUEL E ESKRIDGE | 123 WATCH HILL ROAD | | | | BRANFORD | CT | 06405-2219 |
| SAMUEL E FREEMAN | 1107 WEST SECOND STREET | | | | DAYTON | OH | 45407-2823 |
| SAMUEL E GARRITANO JR | 9833 SILICA RD | | | | NORTH JACKSON | OH | 44451-9685 |
| SAMUEL E HALE JR | 106 DOLBOW AVE | | | | PENNSVILLE | NJ | 08070-1708 |
| SAMUEL E HUDSON | 531 RIVERWOOD DR | | | | BEAVERCREEK | OH | 45430 |
| SAMUEL E JOHNSON | 796 CHARING CROSS RD | | | | BALTIMORE | MD | 21229-1113 |
| SAMUEL E JOHNSON TR JOHNSON REVOCABLE TRUST UA 06/02/97 | PO BOX 271 | | | | YUBA CITY | CA | 95992-0271 |
| SAMUEL E KINGSTON | 7941 VOLK DR | | | | DAYTON | OH | 45415-2241 |
| SAMUEL E KLOPP | 520 PINE ST | | | | CHESANING | MI | 48616-1258 |
| SAMUEL E KRUG & MRS MARION E KRUG JT TEN | 2208 GALEN DR | | | | CHAMPAIGN | IL | 61821-6523 |
| SAMUEL E KRUG JR | 2208 GALEN DR | | | | CHAMPAIGN | IL | 61821-6523 |
| SAMUEL E LEMASTER | 110 S FORCE RD | | | | ATTICA | MI | 48412-9751 |
| SAMUEL E MCMEANS | 25720 HUNTER GATES ROAD | | | | LESTER | AL | 35647-3118 |
| SAMUEL E OVERHOLT | 42078 ZACHARY STREET | | | | BELLEVILLE | MI | 48111-1408 |
| SAMUEL E PETROS & MARY J PETROS JT TEN | 10 WINDY CT | | | | GREENVILLE | SC | 29615-2679 |
| SAMUEL E PIERCE | 8124 LINCOLN | | | | LOCKPORT | NY | 14094-9319 |
| SAMUEL E REVELS JR | 1379 W LAKE RD | | | | CLIO | MI | 48420-8807 |
| SAMUEL E ROBB & GWENDOLYN MOSHIMER JT TEN | 1180 CRIMSON CLOVER DR | | | | CONWAY | AR | 72034-7559 |
| SAMUEL E SALIBA | 47575 GREENVIEW RD | | | | UTICA | MI | 48317-2826 |
| SAMUEL E SANDERS | 7183 BRAY RD | | | | MT MORRIS | MI | 48458-8989 |
| SAMUEL E SMITH | 17516 DRAKE CT | | | | LUTZ | FL | 33559-5561 |
| SAMUEL E SPANN | 145 PECAN GROVE AVE | | | | GOOSE CREEK | SC | 29445-3647 |
| SAMUEL E STEWARD | BOX 32 | | | | KEMBLESVILLE | PA | 19347-0032 |
| SAMUEL E SWARINGIM | RR 1 BOX 685 | | | | ANNAPOLIS | MO | 63620-9801 |
| SAMUEL E TURNER & EUNICE TURNER JT TEN | 4234 CRESCENT CT | | | | BELLBROCK | OH | 45305-1524 |
| SAMUEL E WEBB JR | 233 ELMHURST RD | | | | DAYTON | OH | 45417-1420 |
| SAMUEL E WILLIAMS | 2209 SAND CASTLE | | | | WICHITA FALLS | TX | 76306-1435 |
| SAMUEL EINBINDER TR SAMUEL EINBINDER TRUST UA 11/05/95 | 3005 SOUTH LEISURE WORLD BLVD | UNIT 212 | | | SILVER SPRING | MD | 20906 |
| SAMUEL ENTLER JR | 10219 NEWPORT CIRCLE | | | | TAMPA | FL | 33612-7346 |
| SAMUEL EVANS CASSELL | 4005 MIDWAY AVENUE | | | | DAYTON | OH | 45417-1309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAMUEL F BENFANTE | 7634 RUNNING DEER LN | | | | NEW PORT RICHEY | FL | 34653-5046 |
| SAMUEL F CAPOZZOLI | 1321 ROCKLAND AVE | | | | PITTSBURGH | PA | 15216-3823 |
| SAMUEL F CHIAPPETTA | 19 WINDING WAY | | | | MIDDLEBORO | MA | 02346-1235 |
| SAMUEL F DEMPSEY | 2884 LONG RUN ROAD | | | | MAMMOTH SPRING | AR | 72554-9653 |
| SAMUEL F DIXON | 302 RANDOLPH AVE | | | | JERSEY CITY | NJ | 07304-2828 |
| SAMUEL F FAVATA | 67 WHITE RABBIT TRL | | | | ROCHESTER | NY | 14612-2858 |
| SAMUEL F HARRAR | 12 ROCKROSE DRIVE | | | | NEWARK | DE | 19711-6852 |
| SAMUEL F HINTON | 7130 HOLLYBAY RD | | | | NEW PRT RCHY | FL | 34653-2409 |
| SAMUEL F HOLDER & MRS MARION HOLDER JT TEN | 4057 PAULDING AVE | | | | BRONX | NY | 10466-4705 |
| SAMUEL F JONES | 1701 HAMILTON-RICHMOND ROAD | | | | HAMILTON | OH | 45013-1009 |
| SAMUEL F LANDER | 1298 BUTLER PIKE | | | | MERCER | PA | 16137-6210 |
| SAMUEL F MILLS & CLARA A MILLS JT TEN | 39204 RICHLAND ST | | | | LIVONIA | MI | 48150-4541 |
| SAMUEL F MOSQUEDA | 53 PALOMAR REAL | | | | CAMPBELL | CA | 95008-4206 |
| SAMUEL F PACE | 515 PARKSIDE AVE | | | | SOUTH EUCLID | OH | 44143-2811 |
| SAMUEL F SANCHEZ | 817 BLAINE AVE | | | | FILLMORE | CA | 93015-1209 |
| SAMUEL F FELD & SHERI FELD JT TEN | 1719 NOYES LN | | | | SILVER SPRING | MD | 20910-2227 |
| SAMUEL FENDERT | 9167 S SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| SAMUEL FERRANDINO | 62-24 DRY HARBOR RD | | | | MIDDLE VILLAGE | NY | 11379-1971 |
| SAMUEL FLOYD MILLS | 39204 RICHLAND ST | | | | LIVONIA | MI | 48150-4541 |
| SAMUEL FOCARINO & DINA FOCARINO JT TEN | 1290 PLANDOME ROAD | | | | PLANDOME MANOR | NY | 11030-1030 |
| SAMUEL FOSTER | 2289 BETHEL-HYGIENE | | | | BETHEL | OH | 45106-8474 |
| SAMUEL FREDERICK HOSKINS & GERALDINE T HOSKINS JT TEN | 615 WOOD LOT TRAIL RD | | | | ANNAPOLIS | MD | 21401-6468 |
| SAMUEL FUCHS | 39 GLENBROOK RD | | | | MONCEY | NY | 10952-1309 |
| SAMUEL G BABYAK | 13 REDWOOD DR | | | | DAVENPORT | FL | 33837-9734 |
| SAMUEL G GILLIAM | 648 FIRE HOUSE RD | | | | ABBEVILLE | SC | 29620 |
| SAMUEL G JENKINS JR | 14844 PETOSKEY ST | | | | DETROIT | MI | 48238-2019 |
| SAMUEL G LINDSEY | 1422 RAEFORD RD | | | | FAYETTEVILLE | NC | 28305-5072 |
| SAMUEL G PEREZ | 9646 LEV AVE | | | | PACOIMA | CA | 91331-4663 |
| SAMUEL G WILLIAMS | 340 N YOUNG ST | | | | WICHITA | KS | 67212-2257 |
| SAMUEL GARY COX | 305 S KIMMEL RD | | | | CLAYTON | OH | 45315-9721 |
| SAMUEL GELFAND CUST BRIAN J GELFAND UGMA NY | 48 ARRANDALE RD | | | | ROCKVILLE CENTRE | NY | 11570-1521 |
| SAMUEL GILES JR | 1817 FORREST AVE | | | | NASHVILLE | TN | 37206-1938 |
| SAMUEL GILLESPIE | 1055 ALDEN DR | | | | STREETSBORO | OH | 44241-4803 |
| SAMUEL GLASSBERG & MRS TINA GLASSBERG JT TEN | 69-02 174TH ST | | | | FLUSHING | NY | 11365-3411 |
| SAMUEL GOLDMAN CUST MICHAEL M GOLDMAN A MINOR U/ART 8-A OF THE PERS | PROP LAW OF N Y | 33 ARROWHEAD CT | | | MANHASSET | NY | 11030-4413 |
| SAMUEL GOLDSTEIN | 143 EMERALD GREEN CT | | | | SAINT LOUIS | MO | 63141-7555 |
| SAMUEL GOODFELLOW | 211 WESTWOOD AVE | | | | COLUMBIA | MO | 65203-2871 |
| SAMUEL GOSHAY | 5068 ALTRIM RD | | | | DAYTON | OH | 45418-2016 |
| SAMUEL GRABER TR SAMUEL GRABER BUSINESS TRUST LIVING TRUST UA 12/09/92 | BOX 713 | | | | MIDDLEBURY | IN | 46540-0713 |
| SAMUEL GREEN JR | 6232 SUMMER PL DR N | | | | MOBILE | AL | 36618 |
| SAMUEL GREENE | 26601 COOLIDGE HWY | | | | OAK PARK | MI | 48237-1135 |
| SAMUEL GRESE | 1608 ROMINE AVE | | | | MCKEESPORT | PA | 15133-3323 |
| SAMUEL GRIFFIETH | 548 SO 12 | | | | SAGINAW | MI | 48601-1909 |
| SAMUEL GUBNITISKY | 86-06 231ST ST | | | | QUEENS VILLAGE | NY | 11427-2625 |
| SAMUEL GUFFAN | C/O HOPFEMBERG | 41 VASSAR AVE | | | PROVIDENCE | RI | 02906-3419 |
| SAMUEL H DIXON JR | 04520 ST RT 66 N | | | | DEFIANCE | OH | 43512-9647 |
| SAMUEL H FOX | 742 MONTGOMERY ST APT A-10 | | | | BROOKLYN | NY | 11213-5120 |
| SAMUEL H GARVER | 306 KINGSTON ST | | | | LENOIR CITY | TN | 37771-2408 |
| SAMUEL H GAUNA | 6649 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-8514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMUEL H GOLDEN | 507 AIR CONTROL STATION RD | | | | MERIDIAN | MS | 39307-9284 |
| SAMUEL H HOLLIFIELD | 687 MARLEY ROAD | | | | ELKTON | MD | 21921-4509 |
| SAMUEL H KELLY JR | 522 ALASKA ST | | | | BETHLEHEM | PA | 18015-2804 |
| SAMUEL H KELLY TR SAMUEL H KELLY TRUST UA 10/16/95 | 300 WINDING BRK | | | | COMMERCE TWP | MI | 48390-3964 |
| SAMUEL H KLEIN CUST EDITH R KLEIN U/THE NEW YORK U-G-M-A | 7107 WELLS PKWY | | | | HYATTSVILLE | MD | 20782-1042 |
| SAMUEL H MC PHERSON III | 218 PARKWOOD CIRCLE RD 3 | | | | CANONSBURG | PA | 15317-9545 |
| SAMUEL H MILLER | 224 RIVER DR | | | | TEQUESTA | FL | 33469-1934 |
| SAMUEL H MOORE | 418 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5932 |
| SAMUEL H MOULDS | HC-01 BOX 344 | | | | MARQUETTE | MI | 49855-9713 |
| SAMUEL H PITTARD | 3998 ABBOTTS BRIDGE RD | | | | DULUTH | GA | 30096-5438 |
| SAMUEL H PRILL | 23636 WILDERNESS CANYON RD | | | | RAPID CITY | SD | 57702-6528 |
| SAMUEL H PROFIT | 1655 CENTERVIEW DR | APT 214 | | | DULUTH | GA | 30096-7696 |
| SAMUEL H REPPART | 1740 ROYAL BIRKDALE DR | | | | OXFORD | MI | 48371-5839 |
| SAMUEL H RIZZOTTE & ANGELA C RIZZOTTE TEN ENT | PO BOX 754 | | | | SMETHPORT | PA | 16749-0754 |
| SAMUEL H TUCKER | 307 E YORK AVE | | | | FLINT | MI | 48505-2186 |
| SAMUEL H WEBSTER CUST ANTHONY H WEBSTER UTMA CA | 848 ECHO CT | | | | PETALUMA | CA | 94954 |
| SAMUEL H ZIMMERMAN | BOX 391 | | | | RANDALLSTOWN | MD | 21133 |
| SAMUEL HAMMOND JR | 3901 LINTON RD | | | | MERIDIAN | MS | 39301-9034 |
| SAMUEL HARELSON SHARP JR | 6505 LOUISE PLACE NE | | | | ALBUQUERQUE | NM | 87109-3659 |
| SAMUEL HARGROVE | 226 KAY ST | | | | BUFFALO | NY | 14215-2362 |
| SAMUEL HARGROVE JR & ELLEN M HARGROVE JT TEN | 135 DALEWOOD DRIVE | | | | AMHERST | NY | 14228-3033 |
| SAMUEL HARRIS PAPLANUS | 11631 LENHER SCHWERIN TRAIL | | | | TUCSON | AZ | 85749-9763 |
| SAMUEL HERON | 3300 NORTH BRANCH RD | | | | NORTH BRANCH | MI | 48461-9391 |
| SAMUEL HERZLINGER CUST GEORGE A HERZLINGER A MINOR U/P L 55 CHAPTER | 139 OF THE LAWS OF NEW JERSEY | 560 CONCORD AVENUE | | | BELMONT | MA | 02478-2028 |
| SAMUEL HOEFLICH | 1290 HIGHLAND DR | | | | GREENVILLE | OH | 45331-2677 |
| SAMUEL I MINTZ | 628 STANDISH RD | | | | TEANECK | NJ | 07666-1818 |
| SAMUEL I THOMAS JR | 3396 MANN RD | | | | CLARKSTON | MI | 48346-4031 |
| SAMUEL IRONS | 4611 BEHLMANN FARMS BLVD | | | | FLORISSANT | MO | 63034-2858 |
| SAMUEL J ABATE | 6256 13TH AVE | | | | MERIDIAN | MS | 39305-1253 |
| SAMUEL J AKERS | 1377 S CO RD 500W | | | | NEW CASTLE | IN | 47362-9730 |
| SAMUEL J ANDERSON CUST KEITH EDWIN ANDERSON A MINOR PURS TO SECS 1339 | /26 INCL OF THE REVISED CODE OF OHIO | 95 BEDFORD FOREST DR | | | SHARPSBURG | GA | 30277-8936 |
| SAMUEL J AZAR | 54850 W EIGHT MILE RD | | | | NORTHVILLE | MI | 48167-9755 |
| SAMUEL J BIANCHI & TERESA BIANCHI JT TEN | 573 BRIDGEWOOD DR | | | | ROCHESTER | NY | 14612-3711 |
| SAMUEL J BOOK | 7170 CHAMBER HILL RD | | | | HARRISBURG | PA | 17111-5109 |
| SAMUEL J CARDELLA & SALLY H CARDELLA JT TEN | 6100 TRIPP | | | | CHINA TOWNSHIP | MI | 48054-2517 |
| SAMUEL J CULHANE | 5366 SMITH DR | | | | FLUSHING | MI | 48433-9009 |
| SAMUEL J DANZELLA & CAROL A DANZELLA JT TEN | 6955 KINNEY STREET | | | | EAST SYRACUSE | NY | 13057-1027 |
| SAMUEL J DAVIS | 31515 BRIDGE | | | | GARDEN CITY | MI | 48135-1727 |
| SAMUEL J DEARTH | 7609 LAKE SHORE DR | | | | CEDAR LAKE | IN | 46303-8707 |
| SAMUEL J ELLIOTT | 7831 LITTLE MOUNTAIN RD | | | | MENTOR | OH | 44060-6939 |
| SAMUEL J ERRERA | 1730 MAPLE ST | | | | BETHLEHEM | PA | 18017-5129 |
| SAMUEL J GARAFALO & MAUREEN H GARAFALO TR GARAFALO TRUST UA 09/01/94 | 23536 ALMOND AVE | | | | PORT CHARLOTTE | FL | 33954-3777 |
| SAMUEL J GIBSON | 5518 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9523 |
| SAMUEL J GIULIANO | 505 CLARK ST | | | | SOUTH ORANGE | NJ | 07079-2941 |
| SAMUEL J GOLT | 30 MCCLARY ST LEIPSIC | | | | DOVER | DE | 19901-1720 |
| SAMUEL J GUARNIERI JR | 132 SOUTH SEINE DRIVE | | | | CHEEKTOWAGA | NY | 14227-3029 |
| SAMUEL J HARDY TR SAMUEL J HARDY MD INC PROFIT SHARING PLAN & TRUST | UA 11/12/89 | 9109 VERSAULLES DR | | | BAKERSFIELD | CA | 93311-1533 |
| SAMUEL J HASTON | 113 GILLEN DRIVE | | | | SPARTA | TN | 38583-1401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMUEL J HESTER | 115 E DELAVAN AVE | | | | BUFFALO | NY | 14208-1234 |
| SAMUEL J HORNISH & JO ELLEN HORNISH JT TEN | 24880 BANNER SCHOOL RD | | | | DEFIANCE | OH | 43512-8708 |
| SAMUEL J HOSEY | 110 WALDEN WAY | | | | FAYETTEVILLE | GA | 30214-3868 |
| SAMUEL J ISAAC JR | 4335 N LAKE ST | | | | SPRUCE | MI | 48762-9739 |
| SAMUEL J LANEVE | 1321 LAVENE LN | | | | WELLSVILLE | OH | 43968-1795 |
| SAMUEL J LIVOLSI & ANGELINE M LIVOLSI JT TEN | 449 MARPLE ST | | | | CANONSBURG | PA | 15317-9576 |
| SAMUEL J LOMBARDO & ANGELA M LOMBARDO JT TEN | 1530 SHADOW KNOLLS DRIVE | | | | EL CAJON | CA | 92020-8439 |
| SAMUEL J LOTEMPIO | PO BOX 1189 | | | | WILLIAMSVILLE | NY | 14231-1189 |
| SAMUEL J MAYNOR | 1110 ELM CIR | | | | PLEASANT HILL | MO | 64080-1692 |
| SAMUEL J MCCASKILL | 8831 W LAWRENCE AVE | | | | MILWAUKEE | WI | 53225-5034 |
| SAMUEL J MILLS | 417 JOAN AVE | | | | GIRARD | OH | 44420-2716 |
| SAMUEL J MINELLA JR | 56 DELMAR DRIVE | | | | BRISTOL | CT | 06010-2524 |
| SAMUEL J MOTLEY | 5515 LESLIE DR | | | | FLINT | MI | 48504-7041 |
| SAMUEL J MURRAY CUST PATRICK L MURRAY U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | PO BOX 566365 | | | ATLANTA | GA | 31156-6365 |
| SAMUEL J OUSNAMER & JO ANN OUSNAMER JT TEN | 3142 E KINGS CORNER ROAD | | | | OSCODA | MI | 48750-9667 |
| SAMUEL J PHILLIPS & CAROL J PHILLIPS JT TEN | 458 WEST 130 ST | | | | BRUNSWICK | OH | 44212-2310 |
| SAMUEL J PILATO | 43 HASKINS LANE S | | | | HILTON | NY | 14468-8912 |
| SAMUEL J PINIZZOTTO & RUSSELL PINIZZOTTO JT TEN | 652 BEACON AVE | | | | PAULSBORO | NJ | 08066-1209 |
| SAMUEL J POPP | 340 SMITH-HITEMAN ROAD | | | | ALEXANDRIA | KY | 41001-9777 |
| SAMUEL J REEVES | 10621 BREED AVENUE | | | | OAKLAND | CA | 94603-3929 |
| SAMUEL J ROELOFS | 963 W CROSS | | | | YPSILANTI | MI | 48197-2708 |
| SAMUEL J ROSE | 2110 DETROIT | | | | FLINT | MI | 48503-1028 |
| SAMUEL J RUSS | 15381 WASHBURN | | | | DETROIT | MI | 48238-1661 |
| SAMUEL J SANDS | 835 HULL AVE | | | | LEWISBURG | TN | 37091-4019 |
| SAMUEL J SCIOLINO | 92 CHARLESTON AVE | | | | KENMORE | NY | 14217-2902 |
| SAMUEL J SIAR II | 9346 RIVERSIDE DRIVE | | | | PARKER | AZ | 85344-5133 |
| SAMUEL J SMITH | 28152 STATLER LN | | | | FARMINGTON HILLS | MI | 48334-5175 |
| SAMUEL J SPATARO | 23 FRANCINE DRIVE | | | | ROCHESTER | NY | 14606-3342 |
| SAMUEL J TEKOSKY | 2458 S ST ANDREWS PL | APT 216 | | | LOS ANGELES | CA | 90018-2074 |
| SAMUEL J WESLEY | 146 MONTGOMERY ST | | | | SANTA ROSA BEACH | FL | 32459-6356 |
| SAMUEL J WINER | 7101 HEATHERHILL RD | | | | BETHESDA | MD | 20817-4619 |
| SAMUEL J YOUNG | 2948 BURLINGTON | | | | SAGINAW | MI | 48601-6977 |
| SAMUEL J ZAFFINO JR & ELIZABETH A ZAFFINO JT TEN | 4113 NANCY AVENUE | | | | ERIE | PA | 16510-3656 |
| SAMUEL JACKSON | 13536 SORRENTO | | | | DETROIT | MI | 48227-3926 |
| SAMUEL JAHN | 2503 LOUISIANA | | | | LAWRENCE | KS | 66046-4661 |
| SAMUEL JAMES CRAWLEY | 2710 PARKDALE ROAD | | | | RICHMOND | VA | 23234-5006 |
| SAMUEL JAPUNCHA | 376 CHARLES AVENUE | | | | CORTLAND | OH | 44410-1204 |
| SAMUEL JENKINS JR | 19940 STEEL ST | | | | DETROIT | MI | 48235-1133 |
| SAMUEL JOHNSON | 115 CUMBERLAND GLEN LN #5 | | | | SMYRNA | GA | 30080-7686 |
| SAMUEL JOHNSTON | 624 S GRAND TRAVERSE | | | | FLINT | MI | 48502-1230 |
| SAMUEL JOSEPH ANMUTH TR SAMUEL JOSEPH ANMUTH TRUST UA 04/15/04 | 819 SOUTHGATE AVENUE | | | | DALY CITY | CA | 94015-3743 |
| SAMUEL JOSEPH PARKER & PATRICIA E HAYES PARKER JT TEN | 5601 57TH AVE | | | | RIVERDALE | MD | 20737-2611 |
| SAMUEL K CURTIS | 3057 CHESTATEE ROAD | | | | GAINESVILLE | GA | 30506-1157 |
| SAMUEL K DODD | 3033 BROOKHILL DR | | | | BIRMINGHAM | AL | 35242-3701 |
| SAMUEL K DUFF | 13 NEW YORK AVE | | | | EARLEVILLE | MD | 21919-1931 |
| SAMUEL K LEE | 81 FIRETHORNE PT | | | | NICHOLSON | GA | 30565-2033 |
| SAMUEL K STEPHENSON | 101 WESTERN AVENUE APT 52 | | | | CAMBRIDGE | MA | 02139 |
| SAMUEL KANER & JEAN KANER JT TEN | 4160 FAWN CT | | | | MARIETTA | GA | 30068-2634 |
| SAMUEL KAPLAN & MYRA TAYLOR JT TEN | 79 WRIGHT COURT | | | | SPRINGBORO | OH | 45066-7441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAMUEL KENNEDY | 3 DELANCY DR | | | | GENEVA | NY | 14456-2809 |
| SAMUEL KIRIAKIDES | 364 EXMOOR | | | | WATERFORD | MI | 48328-3416 |
| SAMUEL KLEIN & SYDELLE KLEIN JT TEN | 3845 SUGAR LOAF LN | | | | SKOKIE | IL | 60076-1921 |
| SAMUEL KOHN | 41-16 MATULE DRIVE | | | | FAIR LAWN | NJ | 07410-5723 |
| SAMUEL KRINSKY | 176 OLD TOWN ROAD | | | | EAST SETAUKET | NY | 11733-2041 |
| SAMUEL KURSCHNER CUST GEORGE KURSCHNER A MINOR U/THE FLORIDA UNIFORM | GIFTS TO | 1927 SW 16TH ST | | | BOCA RATON | FL | 33486-8520 |
| SAMUEL KURT BRODY | 27110 GRAND CENTRAL PKWY | APT 2 S | | | FLORAL PARK | NY | 11005-1202 |
| SAMUEL L ADAIR & GAYLE L ADAIR JT TEN | 2652 BLAKE ROAD | | | | WADSWORTH | OH | 44281-9594 |
| SAMUEL L BENJAMIN | PO BOX 627 | | | | BELLE ROSE | LA | 70341-0627 |
| SAMUEL L BROWN | 2345 ROSTOCK CT | | | | INDIANAPOLIS | IN | 46229-2397 |
| SAMUEL L BUCLOUS | PO BOX 509 | | | | SEVERNA PARK | MD | 21146-0509 |
| SAMUEL L BURKE | 206 REMINGTON ROAD | | | | HOPKINSVILLE | KY | 42240-4851 |
| SAMUEL L CLAY & JUDITH A CLAY TR UA 03/06/07 SAMUEL L CLAY & JUDITH A | CLAY | 1423 W 5TH ST | | | MESA | AZ | 85201 |
| SAMUEL L DALTON & JUNE M DALTON JT TEN | 1800 OAK PARK DR N | | | | CLEARWATER | FL | 33764-6435 |
| SAMUEL L DIXON | 900 CENTENNIAL AVE | | | | MIDDLETOWN AREA 2 | OH | 45044-5728 |
| SAMUEL L EURY JR | 3503 LENNOX VIEW CT #104 | | | | LOUISVILLE | KY | 40299-7313 |
| SAMUEL L EZELL | 5029 HWY 207 | | | | ANDERSON | AL | 35610-5103 |
| SAMUEL L FLOURNOY JR | PO BOX 4211 | | | | CHARLESTON | WV | 25364-4211 |
| SAMUEL L FLOURNOY JR & MRS VIRGINIA M FLOURNOY JT TEN | PO BOX 4211 | | | | CHARLESTON | WV | 25364-4211 |
| SAMUEL L GALMAN | 127 E MYRTLE AVE | | | | YOUNGSTOWN | OH | 44507-1211 |
| SAMUEL L GEISER | 2491 MILLVILLE SHANDON RD | | | | HAMILTON | OH | 45013-9273 |
| SAMUEL L GLASGOW | 2641 DAVENPORT RD | | | | GREENVILLE | AL | 36037-7834 |
| SAMUEL L GRAVES | #106965 | NORTHPOINT TRAINING CENTER | PO BOX 479 | | BURGIN | KY | 40310 |
| SAMUEL L HARDIMAN | 3489 HWY 139 | | | | MONROE | LA | 71203-6666 |
| SAMUEL L JARMON | 7427 OGLESBY | | | | CHICAGO | IL | 60649-3311 |
| SAMUEL L JOHNSTON | 5466 PARK RD | | | | CROZET | VA | 22932-9308 |
| SAMUEL L JONES CUST AARON L JONES UTMA AR | PO BOX 344 | | | | HARRISON | AR | 72602-0344 |
| SAMUEL L JONOVSKI | 5915 SEILER DR | | | | CINCINNATI | OH | 45239-6235 |
| SAMUEL L KAIN & VICTORIA L KAIN TR UA 09/03/87 SAMUEL L & VICTORIA L | KAIN | 7147 KAPP COURT | | | NEW PORT RICHEY | FL | 34653-3513 |
| SAMUEL L LEVINGER | 185 SAN REMO RD | | | | CARMEL HIGHLANDS | CA | 93923-9764 |
| SAMUEL L MANN | 5103 MILLENIUM DR | | | | WILLINGBORO | NJ | 08046 |
| SAMUEL L MCDONALD | ATT MRS WILLIE BELLE MC DONALD | 7516 CARLETON | | | ST LOUIS | MO | 63130-1618 |
| SAMUEL L MOORE | 86 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48342-2926 |
| SAMUEL L MURRELL | 7218 E 131ST ST | | | | GRANDVIEW | MO | 64030-3319 |
| SAMUEL L PARTLOW | 17612 PRAIRIE ST | | | | DETROIT | MI | 48221-2697 |
| SAMUEL L PELT | 706 HIGHFALLS PK RD | | | | BARNESVILLE | GA | 30204-3056 |
| SAMUEL L PELT & MEDORA D PELT JT TEN | 706 HIGHFALLS PK RD | | | | BARNESVILLE | GA | 30204-3056 |
| SAMUEL L PERKINS | 5083 WALDRUP | | | | MEMPHIS | TN | 38116-8342 |
| SAMUEL L ROHRAFF | 1232 EASLEY DRIVE | | | | WESTLAND | MI | 48186-4877 |
| SAMUEL L RUTHERFORD | 5 PENNYBROOK CR | LONDON ON N5X 2Z7 CANADA | | | | | |
| SAMUEL L SAUER & JUDITH A SAUER JT TEN | 28577 DEF AYERSVILLE PLEASANT | BEND RD | | | DEFIANCE | OH | 43512-9806 |
| SAMUEL L SHEDRICK JR | 6000 W 70TH ST | APT 2603 | | | SHREVEPORT | LA | 71129-2572 |
| SAMUEL L SMILEY | 11325 STONYBROOK | | | | GRAND BLANC | MI | 48439-1009 |
| SAMUEL L SMILEY | 342 LEISURE LN | | | | MEDINA | OH | 44256 |
| SAMUEL L STAGLIANO | 32 MANVILLE LANE | APT 2 | | | PLEASANTVILLE | NY | 10570-1131 |
| SAMUEL L TALLEY JR | 208 UPPER STONE AVE | | | | BOWLING GREEN | KY | 42101-9197 |
| SAMUEL L THREETS | 25049 LINDENWOOD LN | | | | SOUTHFIELD | MI | 48034-6189 |
| SAMUEL L TUCKER | 17541 GRANDVILLE AVE | | | | DETROIT | MI | 48219-3518 |
| SAMUEL L TURCO | 32 HOOVER PKWY | | | | LOCKPORT | NY | 14094-5734 |
| SAMUEL L VANCE & DOLORES P VANCE JT TEN | 2000 SHADES CREST RD SE | | | | HUNTSVILLE | AL | 35801-1613 |
| SAMUEL L VARNEDOE JR | 30-35 36TH ST | | | | ASTORIA | NY | 11103-4704 |
| SAMUEL L WATKINS | 705 W 14TH ST | | | | ANDERSON | IN | 46016-3504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMUEL L WHITE | 14831 HOLMUR | | | | DETROIT | MI | 48238-2141 |
| SAMUEL L YELLEN | 265 LINCOLN PARKWAY | | | | BUFFALO | NY | 14216-3115 |
| SAMUEL LATTA JR | 3513 SPRING DALE AVE | | | | BALTIMORE | MD | 21216-1445 |
| SAMUEL LECKER | 6 POMONA N APT 8 | | | | BALTIMORE | MD | 21208-2916 |
| SAMUEL LEE SMITH | PO BOX 75 | | | | IDAHO SPRINGS | CO | 80452-0075 |
| SAMUEL LEROY HEADLEY | 39001 EDGEBROOK RD | | | | LAQUEY | MO | 65534-8514 |
| SAMUEL LEWIS GOOLSBY | 253 IRON CITY RD | | | | IRON CITY | TN | 38463-7017 |
| SAMUEL LITTLE | 19484 BENTLER ST | | | | DETROIT | MI | 48219-1958 |
| SAMUEL LONG | 1113 CENTRAL | | | | MUNCIE | IN | 47303-3312 |
| SAMUEL LONG JR | 6976 MOUNTAIN VIEW DR | | | | HILLSBORO | OH | 45133-8338 |
| SAMUEL LONGFIELD & JUNE LONGFIELD JT TEN | 3401 CONSERVANCY LN | | | | MIDDLETON | WI | 53562-1161 |
| SAMUEL LOPEZ | 7143 BOTTOLA PL | | | | RANCHO CUCAMONGA | CA | 91701-8581 |
| SAMUEL LOPEZ | PO BOX 116 | | | | CHAMISAL | NM | 87521-0116 |
| SAMUEL LOWE | 3218 POTOMAC | | | | WARREN | MI | 48091-3964 |
| SAMUEL M ALDENDERFER JR | 4032 IVORY CT | | | | INDIANAPOLIS | IN | 46237-3431 |
| SAMUEL M BAKER & CAROL S BAKER JT TEN | 742 PRUITT DR | | | | MADEIRA BEACH | FL | 33708-2359 |
| SAMUEL M BANOZIC | 584 STANTON AVE | | | | NILES | OH | 44446-1462 |
| SAMUEL M CREWS | 7607 DOYLE | | | | DETROIT | MI | 48234-3919 |
| SAMUEL M CURRIE | 10327 ROXBURY ST | | | | DETROIT | MI | 48224-2411 |
| SAMUEL M DAVIS | 17316 CEDARWOOD DR | | | | EDMOND | OK | 73003-6776 |
| SAMUEL M FRAZIER | 10606 WAGON TRAIL | | | | HOUSTON | TX | 77064-7112 |
| SAMUEL M FRIBUSH CUST ANDREW B FRIBUSH UGMA MD | 6416 DEER PARK RD | | | | REISTERSTOWN | MD | 21136-5913 |
| SAMUEL M GELFAND | 48 ARRANDALE RD | | | | ROCKVILLE CENTRE | NY | 11570-1521 |
| SAMUEL M GRANT | 6731 LITTLE BRANCH RD | | | | YORK | SC | 29745-7584 |
| SAMUEL M GUYER | 1157 E HILL RD | | | | GRAND BLANC | MI | 48439-4804 |
| SAMUEL M HILLARD | 762 SUNSET AVE | | | | JOHNSTOWN | PA | 15905-1634 |
| SAMUEL M KEMP JR | 311 MILLER ST | | | | READING | PA | 19602-2123 |
| SAMUEL M LAIPSON | 34 MECHANIC ST | | | | WORCESTER | MA | 01608-2424 |
| SAMUEL M MAYER | 3305 AVE M | | | | BROOKLYN | NY | 11210 |
| SAMUEL M MOTLEY | 1225 BOOKMAN RD | | | | ELGIN | SC | 29045-8657 |
| SAMUEL M RABOURN | 7920 JANEL DR | | | | INDIANAPOLIS | IN | 46237-9398 |
| SAMUEL M SALVO | 180 SUNSET DRIVE | | | | WILSON | NY | 14172-9750 |
| SAMUEL M SPALDING | 102 WATERCREST DR | | | | WHITEHOUSE | TX | 75791-3310 |
| SAMUEL M TORIAN 3RD | 229 BEAVER RIDGE RD | | | | COLLINSVILLE | VA | 24078-3020 |
| SAMUEL MAC LENNAN | BADDECK NS | B0E 1B0 CANADA | | | | | |
| SAMUEL MARSH | G3367 MACKIN RD | | | | FLINT | MI | 48504-3280 |
| SAMUEL MARTINO JR | 692 NORTH MAIN | | | | LEOMINSTER | MA | 01453-1839 |
| SAMUEL MARVIN GRIFFIN JR | PO BOX 277 | | | | BAINBRIDGE | GA | 31718-0277 |
| SAMUEL MC NEAL | 409 W JAMIESON | | | | FLINT | MI | 48505-4057 |
| SAMUEL MIAL | 20431 FENTON ST | | | | DETROIT | MI | 48219-1010 |
| SAMUEL MIGALDI | 10415 HARTLAND DR | | | | DIMONDALE | MI | 48821-9522 |
| SAMUEL MIGALDI & ANNA MARIA MIGALDI JT TEN | 10415 HARTLAND DR | | | | DIMONDALE | MI | 48821-9522 |
| SAMUEL MILLER & JENNIFER MILLER JT TEN | 175 N MOUNT TABOR RD | APT 23 | | | LEXINGTON | KY | 40509-1702 |
| SAMUEL MILLER & MRS EDITH MILLER TEN ENT | 7003 BRENTWOOD RD | | | | PHILA | PA | 19151-2313 |
| SAMUEL MITCHELL | 6171 INDUSTRIAL LOOP E 202 | | | | SHREVEPORT | LA | 71129 |
| SAMUEL MOODY | 6590 HANSEN | | | | GROVES | TX | 77619-5230 |
| SAMUEL MOORE | 4224 BUCHANAN | | | | DETROIT | MI | 48210-2641 |
| SAMUEL N BEASLEY | 203 STANFORD CT | | | | HEATH | TX | 75032-6615 |
| SAMUEL N CEDAR CUST EDWARD CEDAR U/THE MASSACHUSETTS UNIFORM GIFTS TO | MINORS ACT | 66 PINE DRIVE | | | ROOSEVELT | NJ | 08555 |
| SAMUEL N HAMILTON III CUST SAMANTHA NICOLE HAMILTON UGMA MI | 188 SUNNYSIDE AVE | | | | ELMHURST | IL | 60126-3214 |
| SAMUEL N PHILLIPS | 308 COLLEGE BLVD | | | | LAKE OZARK | MO | 65049-8681 |
| SAMUEL N PUPINO | 3025 WOODVEST DRIVE | | | | FAIRLAWN | OH | 44333 |
| SAMUEL N SMITH | 2027 N FULTON AVE | | | | BALTIMORE | MD | 21217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAMUEL N ZAMBITO | 19 CROSSBOW DR | | | | PENFIELD | NY | 14526-9757 |
| SAMUEL NEELEY JR | 7384 N MITCHELL CT | | | | VILLA RICA | GA | 30180-7684 |
| SAMUEL NEUZOF & ANNIE NEUZOF JT TEN | 277 EAST 207 ST | | | | BRONX | NY | 10467-4049 |
| SAMUEL O BUCHANAN | 8146 FOXDALE CT | | | | WEST CHESTER | OH | 45069-5700 |
| SAMUEL O LOWRY & SHERYL E LOWRY JT TEN | 18232 LOST CREEK LANE | | | | SPRING LAKE | MI | 49456 |
| SAMUEL O MOODY | 15 MELROSE ST | | | | TOLEDO | OH | 43610-1523 |
| SAMUEL OLDS | 17205 MUIRLAND ST | | | | DETROIT | MI | 48221-3097 |
| SAMUEL ORHA | 968 KINGS HWY A Y-6 | | | | THOROFARE | NJ | 08086-9333 |
| SAMUEL OTT LAUGHLIN 3RD | 22 PARK ROAD | | | | WHEELING | WV | 26003-6642 |
| SAMUEL P BUCHANAN JR | ATTN DIANNE BUCHANAN | 1256 EVERSOLE RD | | | CINCINNATI | OH | 45230-3549 |
| SAMUEL P CHAMLEE | 150 MOUNT BETHEL RD | | | | MCDONOUGH | GA | 30252-5723 |
| SAMUEL P DE ROSE | 1909 DEVONSHIRE | | | | LANSING | MI | 48910-3540 |
| SAMUEL P GAINES | 42528 BEECHWOOD DR | | | | CANTON | MI | 48188-1115 |
| SAMUEL P GUIDA JR & JANEEN M GUIDA JT TEN | 4952 BISMARCK PALM DRIVE | BOYNTON BCH | | | BOYNTON BEACH | FL | 33436 |
| SAMUEL P HAGLER | 291 KELLEY MIST CT | | | | TRACY | CA | 95377-7066 |
| SAMUEL P JONES JR & KATHLEEN A JONES JT TEN | 1041 RIVER VALLEY DR | | | | FLINT | MI | 48532-2919 |
| SAMUEL P LEGHORN | 17108 SE 78TH CROWFIELD AVE | | | | LADY LAKE | FL | 32162-8314 |
| SAMUEL P MC CLENDON JR | 101 MAYFLOWER COURT | | | | ATHENS | AL | 35613-2301 |
| SAMUEL P MEECE | 2849 CYPRESS WAY | | | | CINCINNATI | OH | 45212-2447 |
| SAMUEL P MORENO | 460 KERN ST | | | | KINGSBURG | CA | 93631 |
| SAMUEL P QUALLS | 14810 TILLEY ST | | | | HOUSTON | TX | 77084-2158 |
| SAMUEL P STUMP | 1441 MEADOW GLEN WAY | | | | SAN JOSE | CA | 95121-1836 |
| SAMUEL P WEINER | 8547 HENDRIE | | | | HUNTINGTON WOODS | MI | 48070-1617 |
| SAMUEL PALUMBO | 6460 HACKBERRY CREEK TRL | APT 2118 | | | CHARLOTTE | NC | 28269-1458 |
| SAMUEL PAPIR CUST ELIEZER PAPIR U/THE PENNSYLVANIA UNIFORM GIFTS TO | MINORS ACT | 1971 N E 191ST DRIVE | | | NORTH MIAMI BEACH | FL | 33179-4353 |
| SAMUEL PATE | 2147 W 65TH ST | | | | INDIANAPOLIS | IN | 46260-4376 |
| SAMUEL PATRICK GRANT | 4735 BORDEN RD | | | | REMBERT | SC | 29128-8715 |
| SAMUEL PELMAN & LORRAINE PELMAN TR S & L PELMAN TRUST UA 07/15/96 | 261 SCARBOROUGH ST | | | | THOUSAND OAKS | CA | 91361-1341 |
| SAMUEL PELMAN & MRS LORRAINE Y PELMAN JT TEN | 261 SCARBOROUGH ST | | | | THOUSAND OAKS | CA | 91361-1341 |
| SAMUEL PEOPLE | 6158 15TH ST | | | | DETROIT | MI | 48208-1314 |
| SAMUEL PERLITE | 5538 S EMERALD | | | | CHICAGO | IL | 60621-2954 |
| SAMUEL PERRICONE & VINCENTINE PERRICONE TEN ENT | 2528 S LAMBERT ST | | | | PHILADELPHIA | PA | 19145-4214 |
| SAMUEL PERSINGER JR | PO BOX 10059 | | | | FAIRBANKS | AK | 99710-0059 |
| SAMUEL PETER SAIGH | 581 UNVERSITY | | | | GROSSE POINTE | MI | 48230-1258 |
| SAMUEL PILLING | PO BOX 733 | WATROUS SK S0K 4T0 CANADA | | | | | |
| SAMUEL POMPEY | 1340 VALLEY RD | | | | LANSDALE | PA | 19446-6650 |
| SAMUEL POSNER & SUSAN POSNER JT TEN | 85 PINEHURST ST | | | | LIDO BEACH | NY | 11561 |
| SAMUEL POYNTER JR | 955 HWY 35 | | | | PELHAM | AL | 35124-2177 |
| SAMUEL PRICE | 15440 ARDMORE | | | | DETROIT | MI | 48227-3225 |
| SAMUEL PRICE | 3 TOWSEND CLOSE | HARPENDEN | HERTFORDSHIRE AL5 2RF GREAT BRITAIN | | | | |
| SAMUEL QUARLES | 917 PROSPECT AVE | APT 4 | | | KANSAS CITY | MO | 64127-1353 |
| SAMUEL R ABRAMOWITZ & SHARYN ABRAMOWITZ TR UA 12/01/86 ETHAN | ABRAMOWITZ | 515 OAK ROAD | | | MERION | PA | 19066-1352 |
| SAMUEL R ABRAMOWITZ & SHARYN ABRAMOWITZ TR UA 12/01/86 HOWARD | ABRAMOWITZ | 515 OAK ROAD | | | MERION | PA | 19066-1352 |
| SAMUEL R BRIGGS | 30911 S GRANT RD | | | | CREIGHTON | MO | 64739-9133 |
| SAMUEL R BROWN & E VIRGINIA BROWN JT TEN | 1488 NAPIER TER | | | | LAWRENCEVILLE | GA | 30044-6089 |
| SAMUEL R COLBERT | 5405 TIMBER LN | | | | OKLAHOMA CITY | OK | 73111-6872 |
| SAMUEL R HALL | 1705 CLELAND CRSE | | | | WILMINGTON | DE | 19805-4520 |
| SAMUEL R HALL JR | 2578 DAVIS CIRCLE SW | | | | AUSTELL | GA | 30168-4114 |
| SAMUEL R HECKMAN | PO BOX 39514 | | | | INDIANAPOLIS | IN | 46239-0514 |
| SAMUEL R MACON | 16730 W 145TH PL | | | | LOCKPORT | IL | 60441-2340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMUEL R MAGERS | 200 E 39TH ST | | | | ANDERSON | IN | 46013-4653 |
| SAMUEL R MAXWELL | 12939 N INDIAN RIVER DR | LOT 13 | | | SEBASTIAN | FL | 32958-3877 |
| SAMUEL R MC CLURD 2ND CUST REBECCA LEE MC CLURD UGMA PA | 130 SUMMIT AVE | | | | JENKINTOWN | PA | 19046-3136 |
| SAMUEL R RACE & JEAN A RACE JT TEN | 388 HAZEN-OXFORD RD | | | | BELVIDERE | NJ | 07823-2735 |
| SAMUEL R RUSSELL | 51 TEMPLE DRIVE | | | | XENIA | OH | 45385-1339 |
| SAMUEL R SHUMAKER | APT 109 SOUTH | 2800 QUEBEC ST N W | | | WASHINGTON | DC | 20008-1228 |
| SAMUEL R WINEGARDEN | 4140 N GALE ROAD | | | | DAVISON | MI | 48423-8951 |
| SAMUEL RADOYCIS | 924 SANTA ANITA DR | | | | WOODSTOCK | GA | 30189-7184 |
| SAMUEL RAMIREZ | 3139 S HURON | | | | BAY CITY | MI | 48706-1561 |
| SAMUEL RATLIFF | 49 JERSEY ST | | | | CORBIN | KY | 40701-3007 |
| SAMUEL RAYMOND TRACY | 210 BURNSIDE DR | | | | TONAWANDA | NY | 14150-4424 |
| SAMUEL RIBOK & SYLVIA RIBOK TR BARBARA ELLEN RIBOK TR U-A WITH | BARBARA ELLEN RIBOK | 6 FIELDBROOK RD | | | MARBLEHEAD | MA | 01945-1006 |
| SAMUEL ROGERS POST | LANGENER STR 37 | 63303 GOTZENHAIN-DREIEICH GERMANY | | | | | |
| SAMUEL ROOSEVELT KREILING JR | 37743 S MASHIE DRIVE | | | | TOCSON | AZ | 85739-1131 |
| SAMUEL ROY CONLEY | 1856 DITCHLEY RD | | | | KILMARNOCK | VA | 22482-3300 |
| SAMUEL RUFF | 18 HAMLIN RD | | | | BUFFALO | NY | 14208-1536 |
| SAMUEL S BISER | C/O MRS. EDNA I BISER | 1618 KING ST | | | DANVILLE | IL | 61832-8154 |
| SAMUEL S CARSON & AGNES M CARSOM TR UA 02/11/99 SAMUEL C CARSON | UNIFIED RESIDUARY | 19804 HIAWATHA RD | | | ODESSA | FL | 33556 |
| SAMUEL S CLARKE | 328 JASPER AVE | OSHAWA ON L1J 1L5 CANADA | | | | | |
| SAMUEL S DAVIS | 83 PAUL REVERE ROAD | | | | NEEDHAM | MA | 02494-1919 |
| SAMUEL S FONG & EVA Y FONG JT TEN | 460 29TH AVE | | | | SAN FRANCISCO | CA | 94121-1726 |
| SAMUEL S GUERRANT III & GLORIA B GUERRANT JT TEN | 210 NASSUA RD | | | | FINCASTLE | VA | 24090-5258 |
| SAMUEL S LAWS | 14418 STONEBRIAR COVE | | | | FORT WAYNE | IN | 46814 |
| SAMUEL S MIXON | 2401 13TH ST SE | | | | DECATUR | AL | 35601-5307 |
| SAMUEL S OSOFSKY | 28505 PLAINFIELD DR | | | | RANCHOPALOS VERDES | CA | 90275-3148 |
| SAMUEL S PEJO JR | 27 PARK AVE | | | | BINGHAMTON | NY | 13903-1605 |
| SAMUEL S POPKIN CUST KEVIN C POPKIN UGMA NC | PO BOX 760 | | | | JACKSONVILLE | NC | 28541-0760 |
| SAMUEL S RANZINO CUST KELLY MICHAEL UTMA NC | 4801 COLLEGE ACRES DRIVE | | | | WILMINGTON | NC | 28403-1727 |
| SAMUEL S RUBIO & MARIA ELENA RUBIO JT TEN | 2509 W JACINTO AVE | | | | MESA | AZ | 85202-5451 |
| SAMUEL S RUSSELL | 13912 SHERMAN DR | | | | HUNTSVILLE | AL | 35803-3100 |
| SAMUEL S RUSSELL | 816 CONCEPTS 21 DR 21 | | | | LITHONIA | GA | 30058-4874 |
| SAMUEL S WOOD JR | 584 TRIBUTARY DR | | | | FORT LAWN | SC | 29714 |
| SAMUEL SAMRA & MARGARET SAMRA JT TEN | 191 DRAKE LANE BLVD 33 | | | | LEDGEWOOD | NJ | 07852-9675 |
| SAMUEL SANTIAGO JR | 33 HANKINS RD | | | | HIGHTSTOWN | NJ | 08520-2237 |
| SAMUEL SCOTT JACKMAN | 2203 W CROSS ST | | | | ANDERSON | IN | 46011-9550 |
| SAMUEL SELDIS & MRS DOROTHY SELDIS JT TEN | 1801 JOHN F KENNEDY BLVD #2018 | | | | PHILADELPHIA | PA | 19103-1701 |
| SAMUEL SERPICO CUST KEVIN SERPICO UTMA NY | 45 VIRGINIA AVE | | | | MONROE | NY | 10950-2209 |
| SAMUEL SERPICO CUST LISA SCALZO UTMA NY | 235 GAYNOR ST | | | | STATEN ISLAND | NY | 10309 |
| SAMUEL SEWARD | 3512 MAIN ST | APT 11 | | | BARNSTABLE | MA | 02630-1254 |
| SAMUEL SHECKTER | THE CARLISLE | SUITE 1601-11826-100TH AVE | EDMONTON AB T5K 0K3 CANADA | | | | |
| SAMUEL SHELTON | 8525 W ST RD 236 | | | | MIDDLETOWN | IN | 47356-9326 |
| SAMUEL SHIPKOVITZ | 5829 NICHOLSON ST | | | | PITTSBURGH | PA | 15217-2309 |
| SAMUEL SIMOES | 1290 JENNIFER LANE | | | | MANAHAWKIN | NJ | 08050-4250 |
| SAMUEL SINGER & ELIZABETH SINGER JT TEN | C/O S LAWRENCE SINGER | 731 EATON RD | | | DREXEL HILL | PA | 19026 |
| SAMUEL SLOBAN JR | 1114 SHADOW RIDGE DR | | | | NILES | OH | 44446-3559 |
| SAMUEL SMITH | 3942 ALVIN AVE | | | | DAYTON | OH | 45408-2310 |
| SAMUEL SMITH | PO BOX 756 | | | | BRONX | NY | 10459-0756 |
| SAMUEL SORKOWITZ | 3685 QUAIL HOLLOW | | | | BLOOMFIELD HILLS | MI | 48302-1250 |
| SAMUEL SPANO | 7979 CLIFFWOOD | | | | TIPP CITY | OH | 45371-9224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMUEL STEIN | 1926 ANTIETAM ST | | | | PITTSBURGH | PA | 15206-1126 |
| SAMUEL STEVENSON & LORENE F STEVENSON JT TEN | 19 HYWY Y | | | | JONESBURG | MO | 63351 |
| SAMUEL STEWART | 1229 SO DEACON | | | | DETROIT | MI | 48217-1612 |
| SAMUEL STUBBS JR | 828 BISHOP | | | | MILFORD | MI | 48381-1708 |
| SAMUEL T ARGOE | 7160 BIG WALNUT RD | | | | GALENA | OH | 43021-9326 |
| SAMUEL T BROWN | 1618 PLANTATION DRIVE | | | | RICHMOND | TX | 77469-1320 |
| SAMUEL T EGAN | 501 JEANETTE ST | | | | MARTINS FERRY | OH | 43935-1837 |
| SAMUEL T SMITH | 3971 12TH STREET | | | | ECORSE | MI | 48229-1305 |
| SAMUEL T TAYLOR III | BOX 4 | | | | CRADDOCKVILLE | VA | 23341-0004 |
| SAMUEL T TOKUYAMA TR UA 05/14/02 SAMUEL TOKUYAMA 2002 TRUST | 855 BROWN DR | | | | BURBANK | CA | 91504-1838 |
| SAMUEL T WENMOTH JR | 2525 15TH AVE | | | | PARKERSBURG | WV | 26101-6410 |
| SAMUEL TALPINS | APT 712 | 4200 HILLCREST DR | | | HOLLYWOOD | FL | 33021-7948 |
| SAMUEL TAYLOR | 730 WEST JACKSON ST | | | | FLINT | MI | 48504-2851 |
| SAMUEL THURSTON GREGORY | 13543 UNION VILLAGE CR | | | | CLIFTON | VA | 20124-2305 |
| SAMUEL TRUGMAN & MRS ROSE TRUGMAN JT TEN | 6 MUNICIPAL DR | | | | MARLBORO | NJ | 07746-2243 |
| SAMUEL TURNER | 870 SINGLETON RD | | | | ETHELSVILLE | AL | 35461-3444 |
| SAMUEL U MITCHELL | 30 MERITORIA DRIVE | | | | EAST WILLISTON | NY | 11596-2005 |
| SAMUEL UNDERWOOD | 904 N ROMINE | | | | URBANA | IL | 61801-1441 |
| SAMUEL V BRISTOL JR | 4966 OAKBROOK DR APT C | | | | INDIANAPOLIS | IN | 46254-1163 |
| SAMUEL VAHRATIAN & FLORENCE VAHRATIAN JT TEN | 15109 21ST ST | | | | MILLCREEK | WA | 98012 |
| SAMUEL VANN | 1583 WEYMOUTH ST | | | | W BLOOMFIELD | MI | 48324-3859 |
| SAMUEL VAUGHN | 13108 MAINE ST | | | | DETROIT | MI | 48212-2232 |
| SAMUEL VAZQUEZ | 1200 W FAIRWAY RD | | | | HOLLYWOOD | FL | 33026-3508 |
| SAMUEL VERNON | 1810 W HOBSON AVE | | | | FLINT | MI | 48504-7015 |
| SAMUEL W BALL | 2305 LIMERICK DR SW | | | | ATLANTA | GA | 30331-7819 |
| SAMUEL W BENT | 2015 137 PL SE | | | | BELLEVUE | WA | 98005-4027 |
| SAMUEL W BENT & NANCY O BENT JT TEN | 2015 137 PL SE | | | | BELLEVUE | WA | 98005-4027 |
| SAMUEL W BURTON JR & DEBORAH R FURCI-BURTON TR BURTON FAMILY TRUST UA | 09/29/06 | 7846 GLADE AVE | | | CANOGA PARK | CA | 91304-4716 |
| SAMUEL W FAIRLEY | 3369 CLEMENS CT | | | | SAINT CHARLES | MO | 63301-4413 |
| SAMUEL W FISHER & ARLINE M FISHER JT TEN | 3217 WHITEMAN RD | | | | WILMINGTON | DE | 19808-2724 |
| SAMUEL W FITZGERALD | 416 BETSY BELL RD | | | | STAUNTON | VA | 24401-4922 |
| SAMUEL W FORDYCE | 195 SHEFFIELD DR | | | | SANTA BARBARA | CA | 93108-2242 |
| SAMUEL W FUSSELL | 365 ALPINE DRIVE | | | | BIGFORK | MT | 59911-6135 |
| SAMUEL W G HUDSON | 105 WINTERBURY LANE | | | | WILMINGTON | DE | 19808-1405 |
| SAMUEL W HARRIS | 19962 ARDMORE ST | | | | DETROIT | MI | 48235-1505 |
| SAMUEL W HART | 1250 E LAKE CANNON DR NW | | | | WINTER HAVEN | FL | 33881-2332 |
| SAMUEL W KOLLER | 1512 JEROME LANE | | | | E ST LOUIS | IL | 62206-2326 |
| SAMUEL W KOTSCH JR | 131 KIMBERLY DR | PO BOX 5 | | | MANCHESTER | CT | 06045-0005 |
| SAMUEL W MC ALLISTER JR | 2120 CLOVER ST | | | | ROCHESTER | NY | 14618-4122 |
| SAMUEL W MINIX & ANN J MINIX JT TEN | 10309 MOHAWK ROAD | | | | LEAWOOD | KS | 66206-2588 |
| SAMUEL W PAINTER & MRS DONNA L PAINTER JT TEN | 10071 LIPPINCOTTE | | | | DAVISON | MI | 48423-9151 |
| SAMUEL W RICH & SALLY A RICH TR RICH LIVING TRUST UA 09/18/02 | 5547 NORTHLAWN | | | | STERLING HEIGHTS | MI | 48310-6629 |
| SAMUEL W SIMMONS | 7769 BLACKTHORN DR | | | | INDIANAPOLIS | IN | 46236-6512 |
| SAMUEL W TEWKSBURY | 980 MINE RD | | | | LEBANON | PA | 17042-8995 |
| SAMUEL W WEAVER | 8305 BRIGHTMOOR CT | | | | KNOXVILLE | TN | 37923-6714 |
| SAMUEL W WEAVER III | 8305 BRIGHTMOOR CT | | | | KNOXVILLE | TN | 37923-6714 |
| SAMUEL WALTER | 1218 PURDUE | | | | SAINT LOUIS | MO | 63130-1842 |
| SAMUEL WARNER ASSOCIATION INC | ATTN: KEVIN MALONEY | 91 HEMLOCK DR | | | WESTWOOD | MA | 02090 |
| SAMUEL WATERS | 3573 LANE GARDENS CT | | | | DAYTON | OH | 45404-2344 |
| SAMUEL WEINER | 177 FLAGG ST | | | | WORCESTER | MA | 01609-1258 |
| SAMUEL WEISS | 21895 PHILMONT CT | | | | BOCA RATON | FL | 33428-4749 |
| SAMUEL WEISS | 21895 PLIMOUNT CT | | | | BOCA RATON | FL | 33428-4749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMUEL WENDELL OBETZ | 2015 LENWOOD DR SW | | | | ROCHESTER | MN | 55902-1051 |
| SAMUEL WESLEY STONE | 700 MISSISSIPPI AVE | | | | LYNN HAVEN | FL | 32444-1953 |
| SAMUEL WHEELER | 28 BRECKENRIDGE TERR | | | | IRVINGTON | NJ | 07111-3813 |
| SAMUEL WILLIAM HOUSE | 2407 BEACH AVENUE | | | | ESSEX | MD | 21221-1807 |
| SAMUEL WILSON | 20059 SUNSET | | | | DETROIT | MI | 48234-2063 |
| SAMUEL WILSON | PO BOX 21094 | | | | CHEYENNE | WY | 82003-7022 |
| SAMUEL WRIGHT | 14024 JEWELED DESERT DR | | | | HORIZON CITY | TX | 79928-7241 |
| SAMUEL YOKLEY & ELEANOR YOKLEY JT TEN | 608 W EIGHTH ST | | | | LANCASTER | TX | 75146-1578 |
| SAMUEL Z TOPEK TOD JOSEPH S TOPEK | 1400 HERMANN DR UNIT 16B | | | | HOUSTON | TX | 77004-7138 |
| SAMUELLA B THOMAS | 12293 N ECHO VALLEY DR | | | | ORO VALLEY | AZ | 85755-1817 |
| SAN A HANEY | 9845 LEV AVE | | | | ARLETA | CA | 91331-4520 |
| SAN JOAQUIN PUBLIC CONSERVATOR CONS LUCRETIA SOMERVILLE | 1212 N CALIFORNIA ST | | | | STOCKTON | CA | 95202-1552 |
| SAN JUANA A HANEY & RUSSELL E HANEY JT TEN | 9845 LEV AVE | | | | ARLETA | CA | 91331-4520 |
| SAN V SALINAS | 1551 CASS RD | | | | BAY CITY | MI | 48708-8740 |
| SANAA MIDANI CUST DEENA MIDANI UTMA NJ | 47 FOREST ROAD | | | | CEDAR GROVE | NJ | 07009-2205 |
| SANAA MIDANI CUST NADA MIDANI UTMA NJ | 47 FOREST RD | | | | CEDAR GROVE | NJ | 07009-2205 |
| SANCIA B BURDZINSKI CUST RYAN K BURDZINSKI UTMA OH | 1035 ORCHARD LANE | | | | BROADVIEW HTS | OH | 44147-3613 |
| SAND HILL EXPLORERS 4-H CLUB | ATTN LILLIAN NICHOLAS | RD 2 BOX 109 | | | WILLIAMSTOWN | WV | 26187-9753 |
| SANDALAN J ARMSTRONG | 15700 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-6003 |
| SANDANAKRISHNAN KASTHURI CUST ANIRUTH KASTHURI UTMA TX | 1205 CEDAR VALLEY DR | | | | IRVING | TX | 75063-4414 |
| SANDEE RIPPEL | C/O JANET DONLAN | 3390 N HOLLOW HILL ROAD | | | ASTORIA | IL | 61501-8933 |
| SANDER FLETCHER | 7929 BERMEJO RD | | | | FORT WORTH | TX | 76112-6144 |
| SANDER JACOB BURSTEIN | 1101 S ARLINGTON RIDGE RD | APT 1004 | | | ARLINGTON | VA | 22202-1928 |
| SANDERS GLOVER READ JR | 105 DOUGLASS HEIGHTS | | | | UNION | SC | 29379-1910 |
| SANDERS P SILVAGNI & ALEX C SILVAGNI JT TEN | 39 N CENTRAL ST | | | | PEABODY | MA | 01960-1748 |
| SANDERSON SMITH & MARIE LOUIS SMITH JT TEN | RR 1 BOX 228 | | | | READFIELD | ME | 04355-9717 |
| SANDFORD SELLERS | 1529 W OGDEN AVE APT 117 | | | | LA GRANGE PARK | IL | 60526-1729 |
| SANDHYA SHODHAN | 6201 S 122ND STREET | | | | HALES CORNERS | WI | 53130-2315 |
| SANDI LIWAG & ULYSSES LIWAG JT TEN | 6607 101ST ST NW | | | | GIG HARBOR | WA | 98332-8537 |
| SANDIE J CUNNINGHAM | 19349 NORTHROP ST | | | | DETROIT | MI | 48219-5502 |
| SANDIE LYNN EAGLE | 4188 WESTHILL DR | | | | HOWELL | MI | 48843-9491 |
| SANDIFER, YOLONDA J | 234 BROOKVIEW PL | | | | WOODSTOCK | GA | 30188-5388 |
| SANDIFER, YOLONDA JOINER | 234 BROOKVIEW PL | | | | WOODSTOCK | GA | 30188-5388 |
| SANDIP K REDDY | 12274 BRIDGEWATER WA | | | | SEAL BEACH | CA | 90740-2775 |
| SANDOR A VIZMEG | 1485 WINCHELL DRIVE | | | | HUDSON | OH | 44236-4038 |
| SANDOR C SCHWEIGER TR UA 07/11/83 DENIS SCHWEIGER TR | 8 LOCUST DR | | | | GREAT NECK | NY | 11021-1723 |
| SANDOR GENET CUST LAURA WILLYS GENET UTMA FL | 17355 NE 9TH AVE | | | | MIAMI | FL | 33162-2138 |
| SANDOR PAPP | 9970 SZENTGOTTAHARD | FUZESI UT 15 HUNGARY (REP) | | | | | |
| SANDOR S BRATTSTROM | 17949 HOOD AVE | | | | HOMEWOOD | IL | 60430 |
| SANDOR ZOLTAN | 20524 CANAL DRIVE | | | | GROSSE ILE | MI | 48138-1170 |
| SANDORNE ORBAN | KARINTHY F U 3 5/5 | 1117 BUDAPEST XI KER HUNGARY (REP) | | | | | |
| SANDRA A AGNEW & KRIS T AGNEW JT TEN | 4071 PIERCE ROAD | | | | SAGINAW | MI | 48604-9752 |
| SANDRA A AMES | 109 HOLLY BERRY DR | | | | COLUMBIA | TN | 38401 |
| SANDRA A AREVALO | 5821 FARISH RD | | | | PLACERVILLE | CA | 95667-8273 |
| SANDRA A BARNOSKY | 7955 IRONWOOD CIR | | | | CLEVELAND | OH | 44129-6900 |
| SANDRA A BLAIS | 6756 MILL STREAM LN | | | | LANSING | MI | 48911 |
| SANDRA A BORIS | PO BOX 344 | | | | GILBERT | PA | 18331-0344 |
| SANDRA A BURGE TR SANDRA A BURGE REVOCABLE LIVING TRUST UA 03/27/02 | 5502 WINDERMERE DR | | | | GRAND BLANC | MI | 48439-9632 |
| SANDRA A BUTKIN | 18608 PINCREST | | | | ALLEN PARK | MI | 48101 |
| SANDRA A CANTRELL | 5780 GRANT AVE | | | | MERRIAM | KS | 66203-2556 |
| SANDRA A CANZONETTA | 266 CORRIEDALE | | | | CORTLAND | OH | 44410-1622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDRA A CARSON | 6194 NARROW WAY LN | | | | WINSTON-SALEM | NC | 27105-9773 |
| SANDRA A CARSTENSEN | RR 1 BOX 1783 | | | | MANISTIQUE | MI | 49854-9758 |
| SANDRA A COLLINS | 2245 OLD CATON ROAD | | | | CORNING | NY | 14830 |
| SANDRA A COLTHORP | 23425 TUMBLEWEED LN | | | | BROWNSTWN TWP | MI | 48183-1186 |
| SANDRA A COVENEY | 103 ARLINGTON RD | | | | PAOLI | PA | 19301-1101 |
| SANDRA A DALLAIRE | 832 AUTUMN LEAF DRIVE | | | | DAYTON | OH | 45430-1491 |
| SANDRA A DANKANICH | 1685 CARMEN RD | | | | BARKER | NY | 14012-9665 |
| SANDRA A DRAGO | 123 RELLIM BLVD | | | | ROCHESTER | NY | 14624-1642 |
| SANDRA A FICKER | 6790 RICHARD AVENUE | | | | CINCINNATI | OH | 45224-1148 |
| SANDRA A GAGNON | 158 W WRENTHAM RD | | | | CUMBERLAND | RI | 02864-1007 |
| SANDRA A GARDNER | 422 S EDISON | | | | ROYAL OAK | MI | 48067-3940 |
| SANDRA A GIERMAN | C/O SANDRA GIERMAN MOOR | 10334 LAFAYETTE LANE | | | DIMONDALE | MI | 48821-9426 |
| SANDRA A GOVE & BILL R GOVE JT TEN | 1269 CHESTNUT DR | | | | STOW | OH | 44224-1250 |
| SANDRA A HAEUSSLER | 9032 PINE COVE DRIVE | | | | WITHMORE LAKE | MI | 48189-9474 |
| SANDRA A HAMILTON | 21 TUXEDO RD | | | | WORCESTER | MA | 01606 |
| SANDRA A HARTER TR SANDRA A HARTER TRUST UA 08/02/96 | 4505 LAPLAISANCE RD | | | | LASALLE | MI | 48145-9775 |
| SANDRA A JOHNSON | 2500 BARONESS | | | | ST LOUIS | MO | 63136-6030 |
| SANDRA A KAUFMAN | 8 CRANE AVENUE | | | | RUTHERFORD | NJ | 07070-2807 |
| SANDRA A KRAUSE | 4342 TYDL DRIVE | | | | JANESVILLE | WI | 53546-2115 |
| SANDRA A KRETZER & WILLIAM KRETZER JT TEN | 1315 N 1800TH AVE | | | | FOWLER | IL | 62338-2029 |
| SANDRA A LACH | 19 LINDA AVE | | | | FRAMINGHAM | MA | 01701-4045 |
| SANDRA A LEVINE | C/O SANDRA A FORBIS | 12870 ADMIRAL AVENUE | | | LOS ANGELES | CA | 90066-6514 |
| SANDRA A LUNENBURG & SANDRA A LUNENBURG JT TEN | 4342 TYDL DR DR | | | | JANESVILLE | WI | 53546-2115 |
| SANDRA A MAGAR | 41907 PONMEADOW ST | | | | NORTHVILLE | MI | 48167-2238 |
| SANDRA A MAJSZAK | 374 FIELDING RD | | | | ROCHESTER | NY | 14626-2126 |
| SANDRA A MARTIN & ROBERT L MARTIN JT TEN | HCR 83 BOX 747 | | | | MEADOW BLUFF | WV | 24958-9802 |
| SANDRA A MASSARO | 7721 SPRING PARK DRIVE | | | | BOARDMAN | OH | 44512-5345 |
| SANDRA A NETTLES | 3505 GIN LN | | | | NAPLES | FL | 34102-7814 |
| SANDRA A PEREZ | 180 MINNA AVE | | | | AVENEL | NJ | 07001-1253 |
| SANDRA A RANKE | 3583 BAY HARBOR DR | | | | BRIGHTON | MI | 48114-7695 |
| SANDRA A REED | 440 W SUNDANCE DR | | | | EASLEY | SC | 29642-8005 |
| SANDRA A RENAUD & THERESE M FLEISCHHACKER JT TEN | 23407 HAPPY VALLEY DR | | | | SANTA CLARITA | CA | 91321-2509 |
| SANDRA A RICCA | 604 NORTH SCOTT | | | | SANTA MARIA | CA | 93454 |
| SANDRA A ROSCELLO | 300 COUNTRY CLUB RD | | | | TORRINGTON | CT | 06790-7911 |
| SANDRA A SANTAROSSA & JOSEPH R MARGEVICIUS TR SANDRA A SANTAROSSA | TRUST UA 04/03/00 | 2257 ROCK VALLEY RD | | | METAMORA | MI | 48455-9333 |
| SANDRA A SHIELDS | 16 TURTLEBACK TRAIL | | | | PONTE VEDRA BEACH | FL | 32082-2564 |
| SANDRA A SHIELDS & JAMES J SHIELDS III JT TEN | 16 TURTLEBACK TRL | | | | PONTE VEDRA | FL | 32082-2564 |
| SANDRA A SOCKOW | 8231 ALTON | | | | CANTON | MI | 48187-4227 |
| SANDRA A SWIATEK TOD DARLENE A SWIATEK SUBJECT TO STA TOD RULES | 7546 CUTTERS EDGE COURT APT G | | | | DUBLIN | OH | 43016 |
| SANDRA A SWIATEK TOD DEBORAH A TARTGLIA SUBJECT TO STA TOD RULES | 5582 SUMMER BLVD | | | | GALENA | OH | 43021-9546 |
| SANDRA A SWICK | 350 EVANS DR | | | | GALION | OH | 44833-1024 |
| SANDRA A TAYLOR | 3818 TRUMBULL AV | | | | FLINT | MI | 48504-2191 |
| SANDRA A TORRY | 1005 GRENOBLE DR UNIT G | | | | LANSING | MI | 48917-3934 |
| SANDRA A UPLEGER & KENNETH N UPLEGER JT TEN | 14324 KERNER | | | | STERLING HEIGHTS | MI | 48313-2133 |
| SANDRA A WEBBER | 730 LOCUST DR | | | | DAVISON | MI | 48423-1955 |
| SANDRA A WEMPLE | 3 VANDYWOOD CT | | | | HENDERSONVILLE | TN | 37075-9709 |
| SANDRA A WILLIAMSON | 127 CANTERBURY DRIVE | | | | CHARLOTTE | MI | 48813-1038 |
| SANDRA AGIN | 26460 HENDON | | | | BEACHWOOD | OH | 44122-2428 |
| SANDRA ANN HOLLAND | C/O SANDRA OBRIEN | BOX 1717 | | | MIDLAND | TX | 79702-1717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA ANN LIPSKI | 39869 WILMETTE DR | | | | STERLING HEIGHTS | MI | 48313-5660 |
| SANDRA ANN LUKENS | 204 JAMES DR | | | | HAVERTOWN | PA | 19083-4921 |
| SANDRA ANN NELSON TR UW EVELYN E MCCOY | 118 MINOT MOBILE ESTATES | | | | MINOT | ND | 58701-9327 |
| SANDRA ANN WEST | 707 OAK CREST LANE | | | | HIXSON | TN | 37343-3875 |
| SANDRA ANN WILLIAMSON | 127 CANTERBURY DR | | | | CHARLOTTE | MI | 48813 |
| SANDRA ANSELL | 812 KINGFISHER TERRACE | | | | SUNNYVALE | CA | 94087-2938 |
| SANDRA ARLENE GOULD | 6711 204TH DR NE | | | | REDMOND | WA | 98053-7826 |
| SANDRA ASLIN | 1059 SUNNYDALE | | | | BURTON | MI | 48509-1911 |
| SANDRA B CONTOR | 4913 SANDERSON LANE | | | | CHARLOTTE | NC | 28226-3299 |
| SANDRA B DOYLE | 15099 COUNTY ROAD 26 | PO BOX 1027 | | | MAGNOLIA SPRINGS | AL | 36555-1027 |
| SANDRA B DUNCAN | 2146 W PINCONNING | | | | RHODES | MI | 48652-9513 |
| SANDRA B EZELL & L B EZELL JT TEN | 3929 HWY 51 S | | | | ARKADELPHIA | AR | 71923-8308 |
| SANDRA B HODGE | 410 SEABURN S E | | | | BROOKFIELD | OH | 44403-9751 |
| SANDRA B KINTER | 2377 BARCLAY MESSERLY | | | | SOUTHINGTON | OH | 44470-9740 |
| SANDRA B LEIBOLT | 6934 CARROUSEL DR SOUTH | | | | REYNOLDSBURG | OH | 43068-2213 |
| SANDRA B MCGREW & MICHAEL MCGREW JT TEN | 12293 NEW MARKET MILL ROAD | | | | BEAVERDAM | VA | 23015 |
| SANDRA B MORRISON | 11747 S BELL AVE | | | | CHICAGO | IL | 60643-4740 |
| SANDRA B PIANOSI | 279 PROSPECT ST | | | | OWEGO | NY | 13827-1125 |
| SANDRA B ROATH | 14511 DUNN RD | | | | HASLETT | MI | 48840-9232 |
| SANDRA B ROGERS & GWENDOLYN R THURMAN & LESLIE R MCWHERTER JT TEN | PO BOX 230 | | | | DAYTON | TN | 37321 |
| SANDRA B ROONEY | 524 EARNSHAW DR | | | | DAYTON | OH | 45429-3334 |
| SANDRA B SMITH | 4029 NC 150 E | | | | BROWNS SUMMIT | NC | 27214 |
| SANDRA B WALDMAN | 7706 BAYSHORE DR | | | | MARGATE | NJ | 08402-1920 |
| SANDRA B WINSTON | 358 BOLIVAR HWY | | | | JACKSON | TN | 38301-7858 |
| SANDRA BARBARA SENSENICH | 1626 ROSE ROAD | | | | SALTSBURG | PA | 15681-3157 |
| SANDRA BARKER | 75 GINGER ST | | | | SPENCER | IN | 47460-7437 |
| SANDRA BENNETT | 2113 PAULA DRIVE | | | | MADISON | TN | 37115-2230 |
| SANDRA BERAM | 34 ALPINE ROAD | | | | YONKERS | NY | 10710-2002 |
| SANDRA BISHOP | 2759 SENIOR RD | | | | MORROW | OH | 45152-9728 |
| SANDRA BLOCH & BARRY RUBIN JT TEN | PO BOX 14703 | | | | N PALM BEACH | FL | 33408-0703 |
| SANDRA BOWYER | 10935 HOLLY SPRING ROAD | | | | NANJEMOY | MD | 20662-3006 |
| SANDRA C ANTHONY & JAMES A ANTHONY JR JT TEN | 38 W MAIN ST | | | | MILLBURY | MA | 01527-1923 |
| SANDRA C BROWN | 110 BOURNE AVE | | | | WELLS | ME | 04090-3717 |
| SANDRA C FRANKLIN | 27 IRONWOOD CIRCLE | | | | DOVER | DE | 19904-6522 |
| SANDRA C GALES | 5522 MIDDAUGH | | | | DOWNERS GROVE | IL | 60516-1211 |
| SANDRA C GALLEGOS | 14444 KINGBURRY ST | | | | MISSION HILLS | CA | 91345-2309 |
| SANDRA C HARBAUGH | 125 SCARBOROUGH RD | | | | BREWSTER | MA | 02631 |
| SANDRA C LUSHIN | 1723 S ARMSTRONG | | | | KOKOMO | IN | 46902-2033 |
| SANDRA C MCDONALD | 134 LARRY AVE | | | | VANDALIA | OH | 45377-3012 |
| SANDRA C OWENS | 74 RIDGE RD | | | | WESTWOOD | MA | 02090-1067 |
| SANDRA C RASCOE | 1039 CANDYMAN RD | | | | WASKOM | TX | 75692-6607 |
| SANDRA C SIMEONE | ATTN SANDRA C DORAK | 234 TREETOP LANE | | | HOCKESSIN | DE | 19707-9594 |
| SANDRA C STONE | 3740 OCEAN BEACH BLVD | #505 | | | COCO BEACH | FL | 32931-5406 |
| SANDRA C STONE CUST SUSAN R STONE UGMA NJ | 3740 OCEAN BEACH BLVD | #505 | | | COCO BEACH | FL | 32931-5406 |
| SANDRA C THORPE | 3631 KIBLER-TOOT | | | | WARREN | OH | 44481-9159 |
| SANDRA C TOENES | 17 AUDUBON PL | | | | MOBILE | AL | 36606-1907 |
| SANDRA C UPTON | 1200 S CHURCH ST | | | | BROOKHAVEN | MS | 39601-4010 |
| SANDRA C WADE | 11996 W DALLAN DR | | | | BOISE | ID | 83713-1058 |
| SANDRA C WILLETT & CARSON E WILLETT JT TEN | 109 RANCH DR | | | | NEWPORT NEWS | VA | 23608-3820 |
| SANDRA C YANNUCCI | 7477 FLOWING STREAM DR | | | | LAS VEGAS | NV | 89131-2532 |
| SANDRA CARLINO & GEORGE CARLINO JT TEN | 101 SUMAC ST | | | | WEST HAVEN | CT | 06516-5752 |
| SANDRA CHILVERS | BOX 993 | SUTTON WEST ON L0E 1R0 CANADA | | | | | |
| SANDRA CHITTUM | 530 N WILLOW PL | | | | JENKS | OK | 74037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA COSMAN & DAVID C COSMAN JT TEN | 40 FLOREN DR | | | | ROCHESTER | NY | 14612 |
| SANDRA COSMAN & DAVID C COSMAN JT TEN | 40 FLOREN DR | | | | ROCHESTER | NY | 14612 |
| SANDRA COURTNEY CUST ROBERT COURTNEY UGMA MA | 291 WASHINGTON ST | | | | BELMONT | MA | 02478-4505 |
| SANDRA D BALL | 141 BEVINS DR | | | | HOLLY | MI | 48442-1250 |
| SANDRA D BEARDEN | 15 MEADOW DRIVE | | | | HAMILTON | OH | 45013-4919 |
| SANDRA D BRAYBOY | 8315 OHIO | | | | DETROIT | MI | 48204-5502 |
| SANDRA D BROWN | 13 RUE DE VIEUX CHEMIN | 77167 ORMESSON FRANCE | | | | | |
| SANDRA D CAPLES CUST ANDREW W SNYDER | 6277 SOUTH REBECCA PLACE | | | | ROGERSVILLE | MO | 65742-8556 |
| SANDRA D DEIBERT & EDUARD DEIBERT JT TEN | 3325 ZEPHYR COURT | | | | WHEAT RIDGE | CO | 80033-5967 |
| SANDRA D FREEMAN & WILLIAM C FREEMAN JT TEN | 513 SOMERSET | | | | FLUSHING | MI | 48433-1951 |
| SANDRA D JAMES | PO BOX 222 | | | | ELMSFORD | NY | 10523-0222 |
| SANDRA D MATTSON | 7406 FRONTIER TRAIL | | | | CHANNASSEN | MN | 55317-9737 |
| SANDRA D MILLER & GREGORY D MILLER JT TEN | 820 HANOVER RD | | | | GETTYSBURG | PA | 17325 |
| SANDRA D NORRIS | 1175 CHESTNUT ST | | | | PONTIAC | MI | 48342-1891 |
| SANDRA D O CONNOR | 89 PLATA CT | | | | NOVATO | CA | 94947-3731 |
| SANDRA D QUASIUS | 607 TURNBERRY CT | | | | WINTER HAVEN | FL | 33884-1247 |
| SANDRA D REID | 1013 HIGHLAND AVE | | | | LEHIGH ACRES | FL | 33972-3017 |
| SANDRA D SCHMIDT | 6384 DALE RD | | | | NEWFANE | NY | 14108-9762 |
| SANDRA D SCHMINK & DENNIS A SCHMINK JT TEN | 116 JACKSON ST | | | | CATLIN | IL | 61817-9647 |
| SANDRA D SESSINK | 8331 SHERIDAN AVE | | | | DURAND | MI | 48429-9315 |
| SANDRA D SHAFFER | 9664 WYNSTONE DR | | | | WOODBURY | MN | 55125-8714 |
| SANDRA D SHEEL | 4601 ANDALUSIA DR | | | | AUSTIN | TX | 78759-4955 |
| SANDRA D SNYDER | 6277 SOUTH REBECCA PL | | | | ROGERSVILLE | MO | 65742-8556 |
| SANDRA D STEEL & PHILLIP G STEEL JT TEN | 5321 SOUTH HGWY 28 | | | | LAS CRUCES | NM | 88005-6231 |
| SANDRA D STEELE | 11250 PRESTON RD | | | | BRITTON | MI | 49229-9537 |
| SANDRA D VARVARO | 263 RUTLEDGE AVE | | | | HAWTHORNE | NY | 10532-1269 |
| SANDRA D WILSON | R 22 BOX 599 | | | | MILLERSTOWN | PA | 17062 |
| SANDRA DAVIS | 17137 SNOWDEN | | | | DETROIT | MI | 48235-4149 |
| SANDRA DE RENSIS | 8241 LOME VISTA RD | | | | VENTURA | CA | 93004-1188 |
| SANDRA DEE DUNDERMAN | 19726 PARKMOUNT AVE | | | | CLEVELAND | OH | 44135-1768 |
| SANDRA DEMPSEY DOUBLIN | 723 SCOTTISH MIST TRAIL | | | | HIGHLAND VILLAGE | TX | 75077-7027 |
| SANDRA DENOBLE & LEWIS DENOBLE JT TEN | 3374 MCCONNELL RD | | | | HERMITAGE | PA | 16148 |
| SANDRA DERENSIS TR UA 08/15/91 SANDRA DERENSIS TRUST | 8241 LOME VISTA RD | | | | VENTURA | CA | 93004-1188 |
| SANDRA DERY | 26 ANDREW LANE | | | | WATERBURY | CT | 06708-2725 |
| SANDRA DETRAGLIA PARSONS CUST BARBARA JOYCE PARSONS UGMA NY | 7035 CURRY HILL RD | | | | BARNEVELD | NY | 13304-2603 |
| SANDRA DETRAGLIA PARSONS CUST CHARLES JOSEPH PARSONS UGMA NY | 7035 CURRY HILL RD | | | | BARNEVELD | NY | 13304-2603 |
| SANDRA DETRAGLIA PARSONS CUST JOSEPH CARL PARSONS UGMA NY | 7035 CURRY HILL RD | | | | BARNEVELD | NY | 13304-2603 |
| SANDRA DIANN LACLAIR PARENT CUST AMY KATHRYN LACLAIR UGMA MI | 2742 STEVENSON ST | | | | FLINT | MI | 48504-3351 |
| SANDRA DIX | 18 CEDAR ST | | | | FORESTVILLE | NY | 14062-9642 |
| SANDRA DROLL LEASURE | 921 EAST FISCHER | | | | KOKOMO | IN | 46901-1541 |
| SANDRA DROPPS | 2547 LA FAY DR | | | | WEST BLOOMFIELD | MI | 48033 |
| SANDRA DYM CUST MELANIE DYM UGMA NY | 220 SW WHITEWOOD DR | | | | PORT SAINT LUCIE | FL | 34953-8200 |
| SANDRA E AESCHLIMAN | PO BOX 346 | | | | GALVESTON | IN | 46932-0346 |
| SANDRA E BIRCH | 301 AIRPORT RD | | | | BLACKSBURG | VA | 24060-5105 |
| SANDRA E BROWN | 312 S VINE ST | | | | CARMICHAELS | PA | 15320-1269 |
| SANDRA E CAMPANA | 624 N MAIN ST | | | | AMHERST | OH | 44001-1449 |
| SANDRA E CARR | 1862 DURHAM PLACE | WINDSOR ON N8W 3A3 CANADA | | | | | |
| SANDRA E CASSELS | 8192 MELROSE RD | | | | MELROSE | FL | 32666-8847 |
| SANDRA E CORRIGAN | 5513 AVINGTON PK | | | | CLARKSTON | MI | 48348-3756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA E ELSER | 142 WILLOW | | | | CORTLAND | OH | 44410-1246 |
| SANDRA E FRYE | 981 TRACKERS GLEN | | | | HENDERSON | NV | 89015-2932 |
| SANDRA E GIDI | 15605 GOLFVIEW DRIVE | | | | RIVERVIEW | MI | 48192-8072 |
| SANDRA E HARRIS | 14458 SEYMOUR ROAD | | | | MONTROSE | MI | 48457-9075 |
| SANDRA E HAWRYLO | 595 VAN BEUREN RD | | | | MORRISTOWN | NJ | 07960-6463 |
| SANDRA E KAIZ | 7644 LAKE ST | | | | MORTON GROVE | IL | 60053-1838 |
| SANDRA E KELSO | 677 PARKWAY AVE | | | | MONETA | VA | 24121 |
| SANDRA E KENAN | 95-861 PAIKAUHALE ST | | | | MILILANI | HI | 96789-2844 |
| SANDRA E KENAN-ROBINSON | 95861 PAIKAUHALE STREET | | | | MILIANI | HI | 96789-2844 |
| SANDRA E KENAN-ROBINSON & JOSEPH LAWRENCE ROBINSON JT TEN | 95-861 PAIKAUHALE ST | | | | MILILANI | HI | 96789-2844 |
| SANDRA E LATTA | 169 MARTIN LN | | | | ALEXANDRIA | VA | 22304-7744 |
| SANDRA E LENTZ | PO BOX 203 | | | | RIVERSIDE | PA | 17868-0203 |
| SANDRA E LINDQUIST | 9469 SEYMOUR | | | | MONTROSE | MI | 48457-9122 |
| SANDRA E LOPEZ | ATTN SANDRA E PINKERTON | 3644 SEATTLE SLEW DR | | | COLUMBUS | OH | 43221-5610 |
| SANDRA E MAGGI CUST CRISTINA R MAGGI UGMA MI | 38612 WARWICKSHIRE | | | | STERLING HEIGHTS | MI | 48312-1163 |
| SANDRA E MAGGI CUST GINA M MAGGI UGMA MI | PO BOX 303 | | | | NEW BALTIMORE | MI | 48047-0303 |
| SANDRA E MAXSON & MARK R MAXSON JT TEN | 866 JONATHAN LANE | | | | AKRON | OH | 44333 |
| SANDRA E MILLER | 716 MALTMAN AVE #4 | | | | LOS ANGELES | CA | 90026-3574 |
| SANDRA E MOLL | 9449 BRADLEY | | | | FRANKENMUTH | MI | 48734-9729 |
| SANDRA E MOORE | 272 W WILSON | | | | PONTIAC | MI | 48341-2469 |
| SANDRA E RANDALL | #22-5051-203 ST | LANGLEY BC V3A 1U5 CANADA | | | | | |
| SANDRA E SEAMAN | 213 N KIMBALL | | | | EXCELSIOR SPRINGS | MO | 64024-1907 |
| SANDRA E SKILDUM | 1021 N OSBORNE AVE | | | | JANESVILLE | WI | 53545-2349 |
| SANDRA E SMITH | 111 CHERRY HL | | | | FLINT | MI | 48504-1088 |
| SANDRA E SQUIBBS | 2923 WILLOW OAK DR | | | | EDGEWATER | FL | 32141-5630 |
| SANDRA E STEVENSON | 316 SHARMAN STREET | | | | LINDEN | NJ | 07036-1948 |
| SANDRA E WELLS | 33570 BERNADINE DR | | | | FARMINGTON HILLS | MI | 48335-1412 |
| SANDRA E WILLIS & ROBERT J WILLIS JT TEN | 4702 ARENDELL ST | | | | MOREHEAD CITY | NC | 28557-2704 |
| SANDRA ELAINE BAUMAN | 3306 BRIARCLIFF RD NE | | | | ATLANTA | GA | 30345-3459 |
| SANDRA ERDOS | 7644 LAKE ST | | | | MORTON GROVE | IL | 60053-1838 |
| SANDRA EVANS | 42181 THOMPSON DR | #00 | | | HAMMON | LA | 70403-1345 |
| SANDRA EVANS NIEMIRA | 1958 CHARMINGFARE ST | | | | COLUMBUS | OH | 43228-9686 |
| SANDRA F BABUCHNA | 7216 DENVER DR | | | | BILOXI | MS | 39532-3910 |
| SANDRA F CALLAWAY | 7763 KING RD | | | | RAVENNA | OH | 44266-9129 |
| SANDRA F GIBSON | 1475 KNORR ROAD | | | | GALION | OH | 44833-1335 |
| SANDRA F JACKSON | 160 SOUTH GLEANER RD | | | | SAGINAW | MI | 48609 |
| SANDRA F MELNIK | 1013 CENTER ST E | | | | WARREN | OH | 44481-9356 |
| SANDRA F MELNIKAS | 14711 WYANDOTTE ST | | | | VAN NUYS | CA | 91405-1822 |
| SANDRA F PATTERSON | 4815 HOOPER ST | | | | MERIDIAN | MS | 39307-6768 |
| SANDRA F RADCLIFF | 20485 CAROL | | | | DETROIT | MI | 48235-1633 |
| SANDRA F VAN LOON & JAMES A VAN LOON JT TEN | 1488 W MONROE RD | | | | TECUMSEH | MI | 49286-9770 |
| SANDRA F ZLATKOVICH | 16007 MICKEY DR | | | | AUSTIN | TX | 78717-4854 |
| SANDRA FABBO | 75 CHERRY ST | | | | EDISON | NJ | 08817-4872 |
| SANDRA FARNETT DIXON | 3218 SAGE DR | | | | JACKSON | MS | 39213-6156 |
| SANDRA FAY ROSENBLOOM | 46 CALVERT AVENUE WEST | | | | EDISON | NJ | 08820-3159 |
| SANDRA FIORELLI JORDAN | 3080 WEST 230TH ST | | | | NORTH OLMSTEAD | OH | 44107 |
| SANDRA FISHMAN | 963 KINGS CROWN DR | | | | SANIBEL | FL | 33957 |
| SANDRA FOLEY | 3908 W GRAND AVE | | | | MCHENRY | IL | 60050-4316 |
| SANDRA FULLER | PO BOX 301 | 900 LONDON LANE | | | NEW LONDON | WI | 54961-9150 |
| SANDRA G BATT | 290 FAIRLAWN COURT | OSHAWA ON L1J 4P9 CANADA | | | | | |
| SANDRA G BERSON | 200 KANOELEHUA AVE | PMB 268 | | | HILO | HI | 96720-4648 |
| SANDRA G BIANCO | C/O SANDRA G MITCHELL | BOX 324 | | | YORK HARBOR | ME | 03911-0324 |
| SANDRA G COLE | 3229 STARBOARD DR | | | | LANTANA | FL | 33462-3767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA G COOPER | 83 LIGHT HOUSE CIR | | | | MAYSVILLE | GA | 30558-3547 |
| SANDRA G EUBANKS TR UA 06/12/2000 CAROLINE K MIKKELSEN TRUST | 850 DRAKESHIRE DR | | | | COMMERCE TWP | MI | 48390 |
| SANDRA G GREENWALD & SHIRLEY GREENWALD JT TEN | 7739 BROADBRIDGE STREET | | | | FAIR HAVEN | MI | 48023-2603 |
| SANDRA G HENRY | 4590 CR 5800 | | | | CHERRYVALE | KS | 67335-8872 |
| SANDRA G HRABOWY | 2600 TIBBETTS WICK ROAD | | | | HUBBARD | OH | 44425-2711 |
| SANDRA G NEMETH CUST JAMES P NEMETH UTMA OH | 4042 BREWSTER DR | | | | WESTLAKE | OH | 44145-5301 |
| SANDRA G PURIFOY | 504 RED ROCK RD | | | | SYLVESTER | GA | 31791-4420 |
| SANDRA G REEVES | 3369 AINSWORTH CT | | | | CINCINNATI | OH | 45251-2121 |
| SANDRA G SCHUR | 940 AUGUSTA WAY #209 | | | | HIGHLAND PARK | IL | 60035-1840 |
| SANDRA G SCHWEINFURTH | 2107 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-4865 |
| SANDRA G WEXLER CUST JAY WEXLER UGMA IL | 2020 CHESTNUT 401 | | | | GLENVIEW | IL | 60025-1651 |
| SANDRA G WHITE | 10064 BRAEMOOR DR | | | | GRAND BLANC | MI | 48439-9575 |
| SANDRA G ZIMMET TR UA 06/13/97 | 4405 SUNFLOWER DR | | | | ROCKVILLE | MD | 20853-1836 |
| SANDRA GAIL LILLEY | 1360 MAJESTIC DR | BURLINGTON ON L7M 1G3 CANADA | | | | | |
| SANDRA GAKOS HOEHN | 260 CHAUCER DR | | | | BERKELEY HEIGHTS | NJ | 07922-1825 |
| SANDRA GAY BECK | 18807 AUTUMN LAKE BLVD | | | | HUDSON | FL | 34667-6480 |
| SANDRA GAYLE HENAGAN | 1055 PINE HOLLOW WAY | | | | SEVIERVILLE | TN | 37876-6669 |
| SANDRA GAYLE POWELL | 4410 SUNDOWN RD | | | | MORGANTON | NC | 28655-7282 |
| SANDRA GECAN | 9111 SOUTHVIEW | | | | BROOKFIELD | IL | 60513-1550 |
| SANDRA GOODWIN KILPATRICK | PO BOX 683 | | | | OLNEY | MD | 20830-0683 |
| SANDRA GORMAN | 1033 NW 99 AVE | | | | PLANTATION | FL | 33322 |
| SANDRA GRANDIERI | RR3 BOX 3256 WIGWAM PARK ROAD | | | | EAST STROUDSBURG | PA | 18301-9519 |
| SANDRA H BATCHO | 1935 WESTWOOD DR NW | | | | WARREN | OH | 44485-1443 |
| SANDRA H CORDEN | PO BOX 26174 | | | | LANSING | MI | 48909 |
| SANDRA H GRUBBS | 112 WONDER VALLEY RD | | | | BRISTOL | TN | 37620-4838 |
| SANDRA H JENKINS | 47 COUNTY RD 218 | | | | BAY CITY | TX | 77414-1344 |
| SANDRA H KLEYLA | 1107 WILSON BLVD | | | | ANDERSON | IN | 46012-4544 |
| SANDRA H MOORE | 1698 SW 7TH CT | | | | BOCA RATON | FL | 33486-7036 |
| SANDRA H NUNLEY CUST RORY SUZANNE NUNLEY UGMA PA | 6933 BURNT SIENNA CIRCLE | | | | NAPLES | FL | 34109-7828 |
| SANDRA H PYTLINSKI | 4401 INVERNESS COURT | | | | DEXTER | MI | 48130-1462 |
| SANDRA H SELSOR | 11105 LAWRENCE 2100 | | | | MT VERNON | MO | 65712-7301 |
| SANDRA H VAN DER VEEN | 25 SKYE VALLEY DR RR#4 | COBOURG ON K9A 4J7 CANADA | | | | | |
| SANDRA H WHITE | 4989 WEST 131ST PL | | | | LEAWOOD | KS | 66209-3454 |
| SANDRA HACKER | 3559 WHITE COW CT | | | | JACKSONVILLE | FL | 32226-4897 |
| SANDRA HALSETH | 1407 FOREST LANE | | | | ARDEN HILLS | MN | 55112-3614 |
| SANDRA HATTON | 501 DOGWOOD ST | | | | PANAMA CITY BEACH | FL | 32407-3217 |
| SANDRA HILLIER MELVILLE | PO BOX 2846 | | | | BRYAN | TX | 77805-2846 |
| SANDRA HOHMANN | 5827 MONROE | | | | MORTON GROVE | IL | 60053-3339 |
| SANDRA HOLEWSKI | 8810 S 15TH AVENUE | | | | OAK CREEK | WI | 53154-4004 |
| SANDRA HORN | BOX 4199 | | | | JACKSON | WY | 83001-4199 |
| SANDRA HORTON & ROBERT WAYNE HORTON JT TEN | 303 HALEX HILL CT | | | | SILVER SPRING | MD | 20905-5024 |
| SANDRA I BANKSTON | 3119 HARSTON WOODS DR | | | | EULESS | TX | 76040-7759 |
| SANDRA I SANDERS | 700 LAKEMONT TRAIL | | | | MOUNT AIRY | NC | 27030-6788 |
| SANDRA I SEKORA | 3695 TYLER AVE | | | | BERKLEY | MI | 48072 |
| SANDRA J ANAS | 485 VAQUERO LANE | | | | SANTA BARBARA | CA | 93111-1935 |
| SANDRA J BACKUS | 340 WINDSOR AVENUE | | | | STRATFORD | CT | 06614-4208 |
| SANDRA J BAIN | 6533 WALTHO DR | | | | JACKSONVILLE | FL | 32277-1531 |
| SANDRA J BESSETTE | 801 BROOKSIDE DR | APT 309 | | | LANSING | MI | 48917-8203 |
| SANDRA J BODNAR | 230 BEGONIA CT | | | | GRIFFIN | GA | 30223-5879 |
| SANDRA J BOGDEN | 11466 SILICA RD | | | | NORTH JACKSON | OH | 44451-9605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDRA J BREEDING | 1649 WIMBLEDON DR | | | | FAIRBORN | OH | 45324-6019 |
| SANDRA J BRYAN | 10303 S 34TH ST | | | | VICKSBURG | MI | 49097-9525 |
| SANDRA J BUMHOFFER TR SANDRA J BUMHOFFER TRUST UA 04/03/95 | 265 N BRADLEYVILLE RD | | | | FAIRGROVE | MI | 48733-9710 |
| SANDRA J CAMERON CUST ALAN M CAMERON III UGMA IL | 6415 BENTWOOD LANE | | | | WILLOWBROOK | IL | 60521 |
| SANDRA J CARPER & STANLEY H CARPER JT TEN | 193 WOODLAND FOREST | | | | WINFIELD | WV | 25213-9606 |
| SANDRA J CHAN | 504 WOODSIDE COURT | | | | SO SAN FRANCISCO | CA | 94080-2467 |
| SANDRA J CHEATHAM | 8964 RAINTREE LN | | | | FRANKFORT | IL | 60423-6606 |
| SANDRA J CHUNG | 3047 MARIPOSA DRIVE | | | | BURLINGAME | CA | 94010-5737 |
| SANDRA J COLBY & THOMAS B COLBY JT TEN | 735 LYTTON LANE | | | | DALE | TX | 78616-2482 |
| SANDRA J COLLIE | 212 ASH ST | | | | BENTON | KY | 42025-5364 |
| SANDRA J COLLIE & WILLIAM L COLLIE JT TEN | 212 ASH ST | | | | BENTON | KY | 42025-5364 |
| SANDRA J CUSHMAN | 602 GREENWHICH LANE | | | | FOSTER CITY | CA | 94404-3617 |
| SANDRA J DAHM | 7433 STATE ROUTE 412 | | | | CLYDE | OH | 43410-9431 |
| SANDRA J DERRICK | 17435 BERRY RD | | | | PEARLAND | TX | 77584-2633 |
| SANDRA J DI QUINZIO | 26506 ADONIS DR | | | | SAN ANTONIO | TX | 78260 |
| SANDRA J DORMAN | 1112 VALLEY DR | | | | CARO | MI | 48723-9510 |
| SANDRA J EGAN | 809 BEAUPREZ AVE | | | | LAFAYETTE | CO | 80026-3419 |
| SANDRA J ELLIOTT | 14260 SW 16 STREET | | | | DAVIE | FL | 33325 |
| SANDRA J ELWART | 5N816 CAMPTON RIDGE | | | | ST CHARLES | IL | 60175-8226 |
| SANDRA J EVERETT | 27210 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9284 |
| SANDRA J FERGUSON | 25512 WEXFORD | | | | WARREN | MI | 48091-6010 |
| SANDRA J FRENCH | 5629 PINE VIEW DR | | | | YPSILANTI | MI | 48197-8961 |
| SANDRA J GEIGER | 403 MEADOW LANE | | | | SANDUSKY | OH | 44870-5764 |
| SANDRA J GILBERT | BOX 468 | | | | AUSABLE FORKS | NY | 12912-0468 |
| SANDRA J GILLILAND | 4331 WYCKOFF RD | | | | SCIPIO CENTER | NY | 13147-3130 |
| SANDRA J GRIMM | 4574 HERNER COUNTY LINE RD NW | | | | SOUTHINGTON | OH | 44470-9523 |
| SANDRA J HOCHSTEDLER | 2104 E VAILE | | | | KOKOMO | IN | 46901-5609 |
| SANDRA J IGNATOWSKI | 3241 W LYNNDALE AVENUE | | | | GREENFIELD | WI | 53221-1131 |
| SANDRA J IRWIN | 1109 WALNUT ST | | | | OWOSSO | MI | 48867-4327 |
| SANDRA J JACKSON | 24344 ROUGECREST RD | | | | SOUTHFIELD | MI | 48034-2837 |
| SANDRA J JAKEWAY | 7150 S RUESS RD | | | | OWOSSO | MI | 48867-9154 |
| SANDRA J JOHNSON | 9727 FERNCLIFF ROAD | | | | BETHANY | LA | 71007-8724 |
| SANDRA J JOHNSON | ATTN SANDRA J VAUGHAN | 11410 BRIAR ROSE | | | HOUSTON | TX | 77077-6434 |
| SANDRA J KAUMEYER | 13287 HAVERHILL | | | | PLYMOUTH | MI | 48170-2909 |
| SANDRA J KELLY & THOMAS C KELLY JT TEN | 14 WIGEON LN | | | | ALISO VIEJO | CA | 92656 |
| SANDRA J KERSHAW | 20822 WINDY BRIAR LN | | | | SPRING | TX | 77379-8497 |
| SANDRA J KLAUSING | ATTN SANDRA J KEEGAN | 4525 CULLEN RD | PO BOX 203 | | HARTLAND | MI | 48353-0203 |
| SANDRA J LACEY TR UA 05/30/91 SANDRA J LACEY TRUST | 32431 RIDGEFIELD | | | | WARREN | MI | 48093-1331 |
| SANDRA J LILLO | 3686 BERRYHILL DR | | | | MARYVILLE | TN | 37801 |
| SANDRA J MATHISEN | 1369 OAK RIDGE | | | | OXFORD | MI | 48371-3544 |
| SANDRA J MAYE | 1280 WOODLAND DR | | | | INKSTER | MI | 48141-1742 |
| SANDRA J MCCULLOUGH | 19271 ALABAMA HIGHWAY 24 | | | | MOULTON | AL | 35650-7317 |
| SANDRA J MCKAY | 1749 DORIS WALTER LANE | | | | SAINT CHARLES | MO | 63303-4644 |
| SANDRA J MERIMSKY | 323 E ROYAL PALM RD | | | | PHOENIX | AZ | 85020-3641 |
| SANDRA J MICHAELIS | 5601 LAKELAND HILLS WAY S E | | | | AUBURN | WA | 98092-9442 |
| SANDRA J MILES | 218 BEACHWOOD DRIVE | | | | YOUNGSTOWN | OH | 44505-4282 |
| SANDRA J MITTELSTADT | 1115 NORTH COUNTRY CLUB DRIVE | | | | CRYSTAL RIVER | FL | 34429-9005 |
| SANDRA J NEAL & DON C NEAL JT TEN | 10 SYLVAN LANE | | | | RUSSELL | PA | 16345 |
| SANDRA J NEIDHART TR DAVID A NEIDHART & SANDRA J NEIDHART TRUST B UA | 12/10/92 | 7549 E JENAN DR | | | SCOTTSDALE | AZ | 85260-5419 |
| SANDRA J NYLUND CUST CLAYTON C NYLUND UTMA | 186 OLD ULM CASCADE RD | | | | ULM | MT | 59485 |
| SANDRA J OLSON | 1278 DARLENE | | | | MADISON HEIGHTS | MI | 48071-2971 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDRA J PATTON | 44 SPRING LAKE DR | | | | NEWARK | DE | 19711-6742 |
| SANDRA J PETERS | 4700 HANDY WA | | | | LEBANON | OH | 45036-8432 |
| SANDRA J POTTER | 4300 MONTCLAIR | | | | INDEPENDENCE | MO | 64055-4837 |
| SANDRA J RHODES | 216 N MADISON AVENUE | | | | WATKINS GLEN | NY | 14891-1027 |
| SANDRA J RIKER & DONALD J RIKER JT TEN | 8073 HILL ST | | | | SOUTH BRANCH | MI | 48761-9727 |
| SANDRA J RITZERT | 6912 WOLF RUN SHOALS RD | | | | FAIRFAX STATION | VA | 22039-1732 |
| SANDRA J ROSS | 3225 HILLSIDE DR | | | | DEL CITY | OK | 73115-1851 |
| SANDRA J SADOCHA | 23350 ROCHELLE | | | | MACOMB | MI | 48042-5140 |
| SANDRA J SCHALLER & SUSAN K MCILWAIN JT TEN | 6738 AURORA | | | | TROY | MI | 48098 |
| SANDRA J SEELAND | 3560 AUSTINTOWN WARREN RD | | | | MINERAL RIDGE | OH | 44440-9752 |
| SANDRA J SMITH TR UA 03/07/96 SANDRA J SMITH TRUST | 30812 GOLDEN RIDGE | | | | NOVI | MI | 48377 |
| SANDRA J STEIN | 7301 SHILOW LN | | | | SAINT LOUIS | MO | 63123-2032 |
| SANDRA J STEWART | 9610 N E 3RD PLACE | | | | MIDWEST CITY | OK | 73130-3407 |
| SANDRA J STRELEC | 488 CANTON BLUE SPRINGS RD | | | | CADIZ | KY | 42211-8706 |
| SANDRA J STRUBLE | 7637 LIGHTHOUSE RD | | | | PORT HOPE | MI | 48468-9647 |
| SANDRA J THOMPSON | 5628 STEEPLECHASE DR | | | | WAUNAKEE | WI | 53597-8605 |
| SANDRA J TRUEBLOOD & BELINDA D BRAGGINTON TR ELROD LIVING TRUST UA | 05/29/03 | 7141 MORAIN DR | | | SANDGER | CA | 93657-9132 |
| SANDRA J WANGEMAN & FRANK H WANGEMAN JT TEN | 710 JENNINGS | | | | PETOSKEY | MI | 49770-3160 |
| SANDRA J WILLIAMS & DENISE A WARBRITTON JT TEN | 21530 EDGECLIFF | | | | EUCLID | OH | 44123-1148 |
| SANDRA J WOLOSUK & ALAN R MILLER JT TEN | 12281 ALEXANDER ST | | | | CLIO | MI | 48420-2208 |
| SANDRA J WOOD | PO BOX 348752 | | | | SACRAMENTO | CA | 95834-8752 |
| SANDRA J WOODMAN | 1433 40TH ST SW | | | | WYOMING | MI | 49509-4369 |
| SANDRA J WOODROW | 865 BAVENO DR | | | | VENICE | FL | 34285-4405 |
| SANDRA J WURTH-HOUGH | 1605 OAKLAWN AVE | | | | GREENVILLE | NC | 27858-4626 |
| SANDRA J ZIMMERMAN | 7419 PECK RD | | | | EATON RAPIDS | MI | 48827 |
| SANDRA JACKSON VANOVER | 4366 REID RD | | | | SWARTZ CREEK | MI | 48473-8858 |
| SANDRA JACOBS ROSE | 6 MARSH AVE | | | | WAREHAM | MA | 02571-1911 |
| SANDRA JALILI | 5615 S 91ST EAST AVE | | | | TULSA | OK | 74145-7955 |
| SANDRA JANE HARVEY | 3820 BREEN RD | | | | EMMETT | MI | 48022-3403 |
| SANDRA JANE HOLMES | RT 3 BOX 237C | | | | BUCKHANNON | WV | 26201-9477 |
| SANDRA JANE MCPHERSON | 7 KEATING ROAD | HALIFAX NS B3N 1N4 CANADA | | | | | |
| SANDRA JANE TODT | 20312 CHALON | | | | ST CLAIR SHORES | MI | 48080-2231 |
| SANDRA JEAN ANAS | 485 VAQUERO LN | | | | SANTA BARBARA | CA | 93111-1935 |
| SANDRA JEAN BROOKS | 2811 TOWNWAY RD | | | | DANVILLE | IL | 61832-1423 |
| SANDRA JEAN PALMER | 4926 CAMBRIDGE ST | | | | SUGAR LAND | TX | 77479-3968 |
| SANDRA JEAN SIMON | 415 BAY ST | | | | ROCHESTER | NY | 14605-1610 |
| SANDRA JENIS | 1424 EDEN EVANS CTR RD | | | | ANGOLA | NY | 14006-8860 |
| SANDRA JILL MEYER & KENNETH C MEYER JT TEN | 881 S DWYER AVE | | | | ARLINGTON | IL | 60005-2471 |
| SANDRA JO ELLIOTT-GAMRATH | 3285 FOREST ROAD | | | | HARRISON | MI | 48625 |
| SANDRA JO WELLS | 18 EDDIE LN | | | | MOUNT MORRIS | MI | 48458-1253 |
| SANDRA JOHANKNECHT | 13 SUNSET CT | | | | CRANBERRY TOWNSHIP | PA | 16066-8001 |
| SANDRA JUNE DAVIES | 5954 KING JAMES LANE | | | | WATERFORD | MI | 48327-3031 |
| SANDRA K ALDERSON TR SANDRA KAY ALDERSON LIVING TRUSTUA 06/21/00 | 11440 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 |
| SANDRA K ASHLEY | ATTN MRS S MEAUT | 373 PORTER AVE | | | BILOXI | MS | 39530-1943 |
| SANDRA K BEERENDS | BOX 214 | | | | FRANKTOWN | VA | 23354-0214 |
| SANDRA K BIRD | 3421 MASON ST | | | | FLINT | MI | 48505-4043 |
| SANDRA K BIRDWELL & JAMES L BIRDWELL JT TEN | 2033 MUSTANG CIRCLE | | | | LAVERNE | CA | 91750-2214 |
| SANDRA K BLACKMORE | 2484 FENTON CREEK LN | | | | FENTON | MI | 48430-1396 |
| SANDRA K BOUWMAN | 8750 COTTONWOOD | | | | JENISON | MI | 49428-9424 |
| SANDRA K BOYER | 8306 MARIE LANE | | | | ELLENTON | FL | 34222-4522 |
| SANDRA K BROWN | 115 KAREN DR | | | | MOUNT JULIET | TN | 37122-2618 |
| SANDRA K BUSHNELL | 2011 GULF SHORE BLVD N | # 42 | | | NAPLES | FL | 34102-4632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDRA K BYBERNEIT | 224 MC DONALD DR | | | | HOUGHTON LAKE | MI | 48629 |
| SANDRA K CARSWELL | 98 SILVER ST | | | | DOVER | NH | 03820-3952 |
| SANDRA K CASON | 1084 HABERSHAM ST | | | | LOUISVILLE | GA | 30434-5901 |
| SANDRA K CRABILL & THOMAS J CRABILL JT TEN | 10435 OAK TRAIL RD | | | | FT WAYNE | IN | 46845-6115 |
| SANDRA K DAUGHERTY | 10925 LAKERIDGE RUN | | | | OKLAHOMA CITY | OK | 73170-2429 |
| SANDRA K DENNIS | PO BOX 245 | 120 JACKSON | | | SUNFIELD | MI | 48890-9711 |
| SANDRA K DENTER | 7569 S DURAND RD | | | | DURAND | MI | 48429-9457 |
| SANDRA K DRAW | 50357 BELLAIRE | | | | NEW BALTIMORE | MI | 48047-2016 |
| SANDRA K EBERLEIN CUST ALANA N EBERLEIN UTMA OH | 1485 LAUDERDALE | | | | LAKEWOOD | OH | 44107-3629 |
| SANDRA K EVANS | 21416 FREEMONT MOORE RD | | | | SHERIDAN | IN | 46069-9184 |
| SANDRA K FOX | 320 ARMSTRONG ST | | | | TIPTON | IN | 46072-1419 |
| SANDRA K GAFF | 3135 EASTWOOD | | | | ROCHESTER HILLS | MI | 48309-3914 |
| SANDRA K GAMBLE | ATTN SANDRA K CABINE | 1852 LAUREL OAK DR | | | FLINT | MI | 48507-2254 |
| SANDRA K GEYER | 16473 ELMWOOD AVE | | | | MISHAWAKA | IN | 46544-6543 |
| SANDRA K GRAVES | 2134 W MINNESOTA STREET | | | | INDIANAPOLIS | IN | 46221-1840 |
| SANDRA K HAMILTON | 4203 PHEASANT DR | | | | FLINT | MI | 48506-1728 |
| SANDRA K HAYNES | 104 SUNSET CI | | | | CENTERVILLE | TN | 37033-1710 |
| SANDRA K HUVER | 14575 NE 21ST ST | LOT MH26 | | | SILVER SPGS | FL | 34488-3495 |
| SANDRA K KASPEREK | 1059 SHENANDOAH LANE | | | | SPRINGHILL | FL | 34606-5234 |
| SANDRA K KING | 4010 OAKHURST DR | | | | AMARILLO | TX | 79109-5024 |
| SANDRA K KOSZYCZAREK | 215 E CLAY ST | UNIT 37 | | | WHITEWATER | WI | 53190-2076 |
| SANDRA K KRUG & DANIEL A KRUG JT TEN | 10345 CHAMPIONS CIR | | | | GRAND BLANC | MI | 48439-9442 |
| SANDRA K LEE TOD ROBBIN R PUCKETT | 2901 S SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46203 |
| SANDRA K LEWICKI | 10400 N LINDEN RD | | | | CLIO | MI | 48420-8500 |
| SANDRA K LORANGER | 16000 SANFORD | | | | ADDISON | MI | 49220-9724 |
| SANDRA K LUSH | 431 OVERLOOK TRL | | | | PLAINFIELD | IN | 46168-1081 |
| SANDRA K LUTHER | 288 ISLAND GREEN DR | | | | ST AUGUSTINE | FL | 32092-0710 |
| SANDRA K MAAR & GERALD C MAAR JT TEN | 7590 4TH SECTION RD | | | | BROCKPORT | NY | 14420-9606 |
| SANDRA K MAAR CUST AMY B MAAR UGMA NY | 7590 4TH SECTION RD | | | | BROCKPORT | NY | 14420-9606 |
| SANDRA K MAAR CUST SCOTT E MAAR UGMA NY | 7598 4TH SECTION RD | | | | BROCKPORT | NY | 14420 |
| SANDRA K MARKS | 2108 SE 40TH ST | | | | OKLAHOMA CITY | OK | 73160-9712 |
| SANDRA K MARTENEY | 4415 HEMLOCK LOOP | | | | CLARKSTON | MI | 48348-1356 |
| SANDRA K MARTIN | 7606 ALEX CT | | | | FREELAND | MI | 48623-8429 |
| SANDRA K MC ALLISTER | 3958 PORTAGE LAKE RD | | | | MUNITH | MI | 49259-9628 |
| SANDRA K MC BEATH | 5899 E M-55 | | | | CADILLAC | MI | 49601-8411 |
| SANDRA K MC GOFFIN | 426 WASHINGTON ST SE | | | | GRAND RAPIDS | MI | 49503-4418 |
| SANDRA K MCINALLY & DEANNA K GOMMESEN JT TEN | PO BOX 53 | | | | SILVERWOOD | MI | 48760-0053 |
| SANDRA K MOORE | 3939 HUDSON AVE | | | | SOUTH LEBANON | OH | 45065-1009 |
| SANDRA K MURPHY | 3098 9TH ST DB | | | | MONROE | MI | 48162-4805 |
| SANDRA K NOBACH | PO BOX 86 | | | | EASTPORT | MI | 49627-0086 |
| SANDRA K PHILLIPS | C/O SANDRA K LAPSLEY | 5379 MEDFORD DR | | | WEST BLOOMFIELD | MI | 48324-1167 |
| SANDRA K PHILLIPS LAPSLEY | 5379 MEDFORD DR | | | | WEST BLOOMFIELD | MI | 48324-1167 |
| SANDRA K PINKERTON & NEAL O PINKERTON JT TEN | RT 1 | 34 LINDEN CT | | | VINCENT | OH | 45784-9083 |
| SANDRA K PITTS | 10685 SOUTH 700 WEST | | | | AMBOY | IN | 46911-9628 |
| SANDRA K POINDEXTER & MICHAEL M POINDEXTER JT TEN | 6761 W 87TH ST | | | | LOS ANGELES | CA | 90045-3720 |
| SANDRA K PRIDHAM | 14 VIA CALANDRIA | | | | SAN CLEMENTE | CA | 92672-4576 |
| SANDRA K RITTER | 223 W RILEY RD | | | | OWOSSO | MI | 48867-9466 |
| SANDRA K SIMS | 114 N RIVER ST | | | | YPSILANTI | MI | 48198-2807 |
| SANDRA K SPRAGUE TOD MICHAEL L SPRAGUE SUBJECT TO STA TOD RULES | 2954 N45 ROAD | | | | MANTON | MI | 49663-8522 |
| SANDRA K STIVEN | 6218 N BELSAY RD | | | | FLINT | MI | 48506-1250 |
| SANDRA K SWADLING | 95 S BASSETT RD | | | | LAPEER | MI | 48446-2833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDRA K TREPANIER | 5982 HASSLICK RD | | | | NORTH BRANCH | MI | 48461-8531 |
| SANDRA K WADDELL | 9665 CYPRESS LAKES DRIVE | | | | LAKELAND | FL | 33810-2395 |
| SANDRA K WALKER | PO BOX 891046 | | | | HOUSTON | TX | 77289-1046 |
| SANDRA K WHEELER | 5341 ST CLAIR | | | | DETROIT | MI | 48213-3344 |
| SANDRA K WILCOX | 117 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-1207 |
| SANDRA K WILSON | BOX 663 | | | | GALVESTON | IN | 46932-0663 |
| SANDRA K WORTHINGTON | 818 E HOMER ST | | | | MICHIGAN CITY | IN | 46360-5124 |
| SANDRA K ZARB | 3234 LEDGEWOOD CT EAST | | | | COMMERCE TOWNSHIP | MI | 48382-1419 |
| SANDRA KAPLAN | 225 CUMMINGS AVE | ELBERON | | | LONG BRANCH | NJ | 07740-4821 |
| SANDRA KAY CARTER | PO BOX 78 | | | | LAKE CLEAR | NY | 12945-0078 |
| SANDRA KAY HAND | 509 CARRIAGE RD | | | | INDIAN HARBOUR BCH | FL | 32937-4043 |
| SANDRA KAY HARDIN COBB | 938 180TH ST | | | | JEFFERSON | IA | 50129-7017 |
| SANDRA KAY HUFNAGLE CUST EDWARD CHRISTIAN HUFNAGLE UGMA MI | 3070 CADY DR | | | | BRIGHTON | MI | 48114-8690 |
| SANDRA KAY HUFNAGLE CUST STACY MARIE HUFNAGLE UGMA MI | 31008 EAGLE DR | | | | NOVI | MI | 48377-1570 |
| SANDRA KAY MARTIN & RUTH ANN JENNINGS JT TEN | 10994 E HENDERSON RD | | | | CORUNNA | MI | 48817-9792 |
| SANDRA KAY RODINE | 4158 LAKEWOOD TR | | | | CLAYTON | IN | 46118-9373 |
| SANDRA KAY SCHWARTZMAN | 54 BEACH RD | | | | GREAT NECK | NY | 11023-1158 |
| SANDRA KAY SLONE | 6024 GRANNER DR | | | | INDIANAPOLIS | IN | 46221-4715 |
| SANDRA KAYE PIERSON | 300 BENSFIELD | | | | MILFORD | MI | 48381-2804 |
| SANDRA KIESEL & WILLIAM KIESEL JT TEN | 3255 BOYSCOUT RC | | | | BAY CITY | MI | 48706 |
| SANDRA KISTNER | 8700 STAHLEY RD | | | | EAST AMHERST | NY | 14051-1585 |
| SANDRA KOHLER STERN | 211 W TRILLIUM ROAD | | | | MEQUON | WI | 53092-6164 |
| SANDRA KOVACH | 3052 MYDDLETON CT | | | | TROY | MI | 48084-1220 |
| SANDRA KRAFT KOHRING | 95 BAYARD ST | | | | PROVIDENCE | RI | 02906-3770 |
| SANDRA KRISTINE MAIZE | 2304 COBBS WAY | | | | ANDERSON | SC | 29621-4206 |
| SANDRA KUTZERA & VINCENT KUTZERA JT TEN | 371 BARNETT DR | | | | EDWARDSVILLE | IL | 62025-2482 |
| SANDRA KUTZERA & VINCENT KUTZERA JT TEN | 371 BARNETT DR | | | | EDWARDSVILLE | IL | 62025-2482 |
| SANDRA L ABERNATHY | 1055 ASBURY RD | | | | CINCINNATI | OH | 45255-5733 |
| SANDRA L ABERNATHY & RALPH T ABERNATHY JT TEN | 1055 ASBURY RD | | | | CINCINNATI | OH | 45255-5733 |
| SANDRA L AUGUSTINE | 142 W CRESCENT SQUARE DR | APT D | | | GRAHAM | NC | 27253-4038 |
| SANDRA L BACKSTROM | 3550 PATTERSTONE DR | | | | ALPHARETTA | GA | 30022 |
| SANDRA L BALDWIN | 224 WAVERLY | | | | HIGHLAND PARK | MI | 48203-3271 |
| SANDRA L BALDWIN | ATTN SANDRA L RAGUSO | 37650 GRANTLAND | | | LIVONIA | MI | 48150-5019 |
| SANDRA L BALL | 401 WEST MARTIN DALE ROAD | | | | UNION | OH | 45322-3006 |
| SANDRA L BALL & JOSEPH H BALL & ROBERT A BALL TR ESTATE OF LAIGH M | COHAN | 1175 HOLLOW RD | | | NARBERTH | PA | 19072-1155 |
| SANDRA L BALL & JOSEPH H BALL TR UA 01/26/44 F/B/O SANDRA L BALL | 1175 HOLLOW ROAD | | | | NARBERTH | PA | 19072-1155 |
| SANDRA L BARNES | 4926 BENTRIDGE DR | | | | CONCORD | NC | 28027-2826 |
| SANDRA L BARTH | 205 MAYFIELD CIRCLE | | | | ALPHARETTA | GA | 30004-1535 |
| SANDRA L BEATTIE | 10470 HENDERSON RD | | | | CORUNNA | MI | 48817-9791 |
| SANDRA L BEHLMER & ROBERTA C RIDDLE JT TEN | 11500 CANTON DR | | | | STUDIO CITY | CA | 91604-4160 |
| SANDRA L BIELFELT | 204 MARIPOSA CIRCLE | | | | ANDERSON | SC | 29621-1025 |
| SANDRA L BLEYLE | 13103 LAKE POINT BLVD | | | | BELLEVILLE | MI | 48111-2238 |
| SANDRA L BOAN | PO BOX 533 | | | | MOORINGSPORT | LA | 71060-0533 |
| SANDRA L BOSTON | 6721 PINEDALE COURT | | | | BAKERSFIELD | CA | 93308-2739 |
| SANDRA L BRADLEY | 4354 E CUTTER DRIVE | | | | DETRIOT | MI | 48234-3182 |
| SANDRA L BREHM | 11216 WINDRUSH CIRCLE | | | | HUDSON | FL | 34667-5525 |
| SANDRA L BRITTON | 5030 32ND AVE SW | | | | NAPLES | FL | 34116-8114 |
| SANDRA L BROWN | 1544 BROADWAY | | | | BETHLEHEM | PA | 18015-3931 |
| SANDRA L BROWN | 41 OSPREY CIR | | | | PALM COAST | FL | 32137 |
| SANDRA L BROWN | 4623 N BLACK ROCK PL | | | | TUCSON | AZ | 85750-6947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDRA L BURCHETT | 10325 WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-9486 |
| SANDRA L BURNETT | 1306 FLETCHER AVE SW | | | | DECATUR | AL | 35601-3630 |
| SANDRA L BUSSE | 142 BUCKHILL RD | | | | PITTSBURGH | PA | 15237-1844 |
| SANDRA L BUTLER | 2127 ELLEN | | | | NILES | OH | 44446-4513 |
| SANDRA L CALDWELL | ATTN SANDRA CALDWELL FOX | 3 WEST COTTAGE STREET | | | MARBLEHEAD | MA | 01945-3053 |
| SANDRA L CANTU | 8590 N 800 E | | | | FRANKFORT | IN | 46041-7971 |
| SANDRA L CARINE | 3077 NICHOLS HWY | | | | GALIVANTS FERRY | SC | 29544-6059 |
| SANDRA L CARNAGHI | 39869 WILMETTE DR | | | | STERLING HEIGHTS | MI | 48313-5660 |
| SANDRA L CARNAGHI & LAWRENCE C CARNAGHI JT TEN | 39869 WILMETTE DR | | | | STERLING HEIGHTS | MI | 48313-5660 |
| SANDRA L CARPENTER | 3405 PARMAN RD | | | | DANSVILLE | MI | 48819-9791 |
| SANDRA L CLEMMONS | 10356 RT 2 | | | | CAMDEN | OH | 45311 |
| SANDRA L COLE & ROBERT L COLE JT TEN | 301 43RD STREET SW | | | | WYOMING | MI | 49548-3025 |
| SANDRA L COMMAZZI | 30260 LIVE OAK CYM RD | | | | REDLANDS | CA | 92373-9802 |
| SANDRA L CRENSHAW | 2721 WARDLE | | | | YOUNGSTOWN | OH | 44505-4089 |
| SANDRA L CURULEWSKI | 25230 MONROE COURT | | | | PLAINFIELD | IL | 60544-6738 |
| SANDRA L DAVIS | RFD 4 134 GARDEN CIRCLE | | | | AUBURN | ME | 04210-8844 |
| SANDRA L DEARDORFF | 18EASTMORELAND PLACE | | | | DECATUR | IL | 62521-3826 |
| SANDRA L DI MASCIO | BOX 4 | | | | PATTERSONVILLE | NY | 12137-0004 |
| SANDRA L DIBBLE | 2281 JUDAH RD | | | | LAKE ORION | MI | 48359-2250 |
| SANDRA L DUMANOIS | 4444 HAMILTON WAY | | | | GLADWIN | MI | 48624-8630 |
| SANDRA L DUTTON | 6300 HAWTHORN DR | | | | DENTON | TX | 76208-5887 |
| SANDRA L ELLISON | 7181 TROY PIKE | | | | DAYTON | OH | 45424-2658 |
| SANDRA L ELLSWORTH | 10575 WORRELL RD | | | | KIRTLAND | OH | 44094-9415 |
| SANDRA L ERA | 686 HILLTOP RD | | | | ELKTON | MD | 21921-2419 |
| SANDRA L FRASER | 50 ROSEPOINT AVE | | | | WEST WAREHAM | MA | 02576 |
| SANDRA L GARDINER | C/O SANDRA BLACK | 10 GAUD ROAD | BOWMANVILLE ON L1C 3K2 CANADA | | | | |
| SANDRA L GIBSON | PO BOX 1198 | | | | BELOIT | WI | 53512-1198 |
| SANDRA L GIBSON TOD DONNA L GIBSON SUBJECT TO STA TOD RULES | PO BOX 696 | | | | GRINDSTONE | PA | 15442-0696 |
| SANDRA L GIBSON TOD TAMMY J MATTIE SUBJECT TO STA TOD RULES | PO BOX 696 | | | | GRINDSTONE | PA | 15442-0696 |
| SANDRA L GLYNN | 17036 WAHOO LANE | | | | SUMMRLND KEY | FL | 33042-3627 |
| SANDRA L GOETZ | 8114 SW 82ND COURT | | | | MIAMI | FL | 33143-6615 |
| SANDRA L GOLDEN | 2778 VAN WORMER ROAD | | | | SAGINAW | MI | 48609-9788 |
| SANDRA L GORDON | 21560 NO WARE AVE | | | | WILMINGTON | IL | 60481 |
| SANDRA L GREEN | 7686 MICAWDER RD NORTH EAST | | | | WARREN | OH | 44484 |
| SANDRA L GREENBERG | 4760 ELIZABETH LAKE RD | | | | WATREFORD | MI | 48327-2733 |
| SANDRA L HAIRSTON | 1607 SAVANNA DR | | | | PONTIAC | MI | 48340-1087 |
| SANDRA L HALE | 5560 S PETERS RD | | | | TIPP CITY | OH | 45371-8965 |
| SANDRA L HALL | 9560 LONE PINE | | | | WHITE LAKE | MI | 48386-2743 |
| SANDRA L HARDIN | 8324 NW 77 PLACE | | | | OKLAHOMA CITY | OK | 73132-3935 |
| SANDRA L HENDERSON | 4864 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-6060 |
| SANDRA L HERCHLER | 1000 W RIVER ROAD | | | | VERMILION | OH | 44089-1532 |
| SANDRA L HERCHLER & JOHN C HERCHLER SR JT TEN | 1000 W RIVER RD | | | | VERMILION | OH | 44089-1532 |
| SANDRA L HILL | 23261 VIA GUADIX | | | | MISSION VIEJO | CA | 92691 |
| SANDRA L HILL | 78825 LOWE DR | | | | LA QUINTA | CA | 92253-6827 |
| SANDRA L HILL | 800 REMINGTON | | | | SAGINAW | MI | 48601-2655 |
| SANDRA L HOFMANN | 11730 COOK RD | | | | CANFIELD | OH | 44406-8453 |
| SANDRA L HOLT | 2880 N 800 W | | | | TIPTON | IN | 46072-8636 |
| SANDRA L HOUGHTLING | 389 BENDING BRANCH LANE | | | | MIAMISBURG | OH | 45342-7627 |
| SANDRA L HUFNAGEL | 451 COOLSPRINGS COVE | | | | WOODSTOCK | GA | 30188 |
| SANDRA L INGESOULIAN | 26538 KENDALL CT | | | | DETROIT | MI | 48239-2912 |
| SANDRA L JONES | 5991 HARVARD RD | | | | DETROIT | MI | 48224-2009 |
| SANDRA L KANAGA | 27348 MANSTROM DR | | | | LAWTON | MI | 49065-7630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDRA L KEMP CUST REBECCA LEE KEMP UGMA MI | 1300 WYNNFIELD DR | | | | ALCONQUIN | IL | 60102-6055 |
| SANDRA L KETCHAM | 1898 STEWARD LN | | | | PLAINFIELD | IL | 60586-5920 |
| SANDRA L KING | 8814 CLARRIDGE | | | | CLARKSTON | MI | 48348-2522 |
| SANDRA L KRANTZ | 10345 EAST 75TH ST | | | | INDIANAPOLIS | IN | 46236-8327 |
| SANDRA L KRUCZEK | 13425 WEBSTER RD | | | | STRONGSVILLE | OH | 44136-4543 |
| SANDRA L KRYGROWSKI | 2588 GREENWOOD DR | | | | NATIONAL CITY | MI | 48748-9306 |
| SANDRA L KUCHTA | 2349 WEST RIVER RD | | | | NEWTON FALLS | OH | 44444-9413 |
| SANDRA L KUIPER TR HELEN E ZEMEKAS TRUST UA 06/28/02 | 3208 BABSON CT | | | | INDIANAPOLIS | IN | 46268-1326 |
| SANDRA L LEAVITT | 2055 E NEWBERG RD | | | | PINCONNING | MI | 48650-9758 |
| SANDRA L LEEMAN | PO BOX 31 | | | | COOKSBURG | PA | 16217-0031 |
| SANDRA L LEMON & MARK A LEMON JT TEN | 1977 REDWOOD AVENUE | | | | DEFIANCE | OH | 43512-3475 |
| SANDRA L LESLIE | 1510 EAST 45TH STREET | | | | ANDERSON | IN | 46013-2520 |
| SANDRA L LONG | 7695 GRACELAND DR | | | | JENISON | MI | 49428-7709 |
| SANDRA L LUCE | 46 CURTISDALE LN | | | | HAMLIN | NY | 14464-9362 |
| SANDRA L LUND | PO BOX 664 | | | | PORTAGE | MI | 49081 |
| SANDRA L MAC DONALD | 1015 MARYWOOD DR | | | | ROYAL OAK | MI | 48067-1225 |
| SANDRA L MACKLING | 120 S LINCOLN | | | | WESTMONT | IL | 60559-1916 |
| SANDRA L MAGETTERI | 750 N 143RD ST APT B6 | | | | SEATTLE | WA | 98133 |
| SANDRA L MANION & PATRICK J MANION JT TEN | 2245 BERNARD ST | | | | PITTSBURGH | PA | 15234-2940 |
| SANDRA L MARLOW | 8005 ST JAMES | | | | GROSSE ILE | MI | 48138-1716 |
| SANDRA L MARTIN | PO BOX 1061 | | | | SMYRNA | TN | 37167-1061 |
| SANDRA L MAURER & KEITH M MAURER JT TEN | 7258 NORMAN RD | | | | N TONAWANDA | NY | 14120-1411 |
| SANDRA L MILLER | 4451 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1487 |
| SANDRA L MILLER | 62 NAPLES DR | | | | WEST SENECA | NY | 14224-4452 |
| SANDRA L MILTON | 630 KIMBERTON DR | | | | FORT WAYNE | IN | 46816-1151 |
| SANDRA L MOORE | 302 N BRIDGE ST | | | | LINDEN | MI | 48451-8638 |
| SANDRA L MORALES | 9532 KINGSWAY CIR | | | | CLARKSTON | MI | 48348-5404 |
| SANDRA L MORSE | 36 PRENTICE ST | | | | LOCKPORT | NY | 14094-2120 |
| SANDRA L MOSTYN | 39 AMES AVE | | | | MARSHFIELD | MA | 02050-3003 |
| SANDRA L MUELLER | 8522 CHAPEL PINES DR | | | | INDIANAPOLIS | IN | 46234-2160 |
| SANDRA L MUNJOY | 2533 RUBBINS | | | | HOWELL | MI | 48843-8959 |
| SANDRA L MUSSMAN | 11801 SW RIDGECREST DRIVE | | | | BEAVERTON | OR | 97008-6312 |
| SANDRA L NELLIS EST ROBERT L NELLIS | 401 W LUDINGTON AVE APT 201 | | | | LUDINGTON | MI | 49431 |
| SANDRA L NICHOLS | 229 DEMAREST DR | | | | INDIANAPOLIS | IN | 46214-2931 |
| SANDRA L O GRADY | 2833 SPRING DR | | | | FREMONT | MI | 49412-9542 |
| SANDRA L OBRIEN & ELEANORE M OBRIEN JT TEN | 209 E GREEN | | | | BIRMINGHAM | AL | 35243-1863 |
| SANDRA L ODEN | 1205 BARKLEY ST SW | | | | HARTSELLE | AL | 35640-3158 |
| SANDRA L PFUNDT HECHT | 7121 HAYWARD ROAD | | | | SAGINAW | MI | 48601-9637 |
| SANDRA L PIASCIK CUST ERICA J HAVRILLA UGMA MI | 39792 CAMP ST | | | | HARRISON TWP | MI | 48045 |
| SANDRA L PIERCE & GLENN PIERCE JT TEN | 934 PARKER MOUNTAIN RD | | | | STRAFFORD | NH | 03884-6321 |
| SANDRA L PLUMMER | 470 RUTLAND | | | | AKRON | OH | 44305-3162 |
| SANDRA L POOLE | 806 E 11TH STREET | PO BOX 532 | | | QUANAH | TX | 79252-0532 |
| SANDRA L PURIFOY | 429 BROWNS BEND RD | | | | ALEXANDRIA | LA | 71303-4164 |
| SANDRA L RADKE & MICHAEL RADKE JT TEN | 4577 CLEARVIEW | | | | CLARKSTON | MI | 48348-4005 |
| SANDRA L RATHMELL | 1137 E BEAUTIFUL LANE | | | | PHOENIX | AZ | 85040-6622 |
| SANDRA L REESE | 418 MAIN AVENUE | | | | CLARKS GREEN | PA | 18411-1532 |
| SANDRA L RHODES | 126 KITTLEBERGER PARK | APT 2 | | | WEBSTER | NY | 14580-3031 |
| SANDRA L ROSS | 244 WHETSTONE RD | | | | HARNINTON | CT | 06010 |
| SANDRA L SANDIFER | ROUTE 2 BOX 73 | | | | WESSON | MS | 39191-9802 |
| SANDRA L SCHULTZ | 4000 KIAORA ST | | | | MIAMI | FL | 33133-6348 |
| SANDRA L SCHULTZ | 8952 IRISH RD | | | | MILLINGTON | MI | 48746-9433 |
| SANDRA L SCOTT | ATTN SANDRA L HULETT | 6501 NUGGET | | | BELMONT | MI | 49306-9660 |
| SANDRA L SHARRITTS | 5388 SPRINGVIEW DR | | | | FAYETTEVILLE | NY | 13066-9678 |
| SANDRA L SHENDUK & ALEXIS S MEYER & TAMARA M SEEGER JT TEN | 47465 MICHELE CT | | | | CHESTERFIELD | MI | 48047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA L SHIMP | PO BOX 392 | | | | ALFORD | FL | 32420-0392 |
| SANDRA L SHORTS | 3571 BAZETTA RD | | | | CORTLAND | OH | 44410-9398 |
| SANDRA L SMITH | 1612 HIGHLAND AVE | | | | KALAMAZOO | MI | 49048-1917 |
| SANDRA L SMITH | 6045 WILD FLOWER CT | | | | LIBERTY TWP | OH | 45011-1325 |
| SANDRA L STEFAN | PO BOX 213 | | | | NEWTON FALLS | OH | 44444-0213 |
| SANDRA L STENCIL & CHRISTINA L STENCIL GRANT M STENCIL JT TEN | 3065 SYLVIA ST | | | | BONITA | CA | 91902-2141 |
| SANDRA L STOLAR & PAUL L STOLAR JT TEN | 1602 ROLLINGHILL CIRCLE | | | | GARLAND | TX | 75043-1125 |
| SANDRA L SYLVEST | 6178 SCHOLARS RD | | | | MOUNT CRAWFORD | VA | 22841-2143 |
| SANDRA L SZELIGA | 548 BELTON STREET | | | | GARDEN CITY | MI | 48135 |
| SANDRA L TATEISHI-KOTACK | 1735 EDENWOOD DR | OSHAWA ON L1G 7Y5 CANADA | | | | | |
| SANDRA L VARNER ELAINE M VARNER & NANCY B VARNER JT TEN | 320 S BARTON ST | | | | ARLINGTON | VA | 22204-2034 |
| SANDRA L WALKER CUST SCOTT A WALKER U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 10352 DEGRAND | | | WHITE LAKE | MI | 48386-2918 |
| SANDRA L WALTON | 696 BAKER ST | | | | ROCHESTER HLS | MI | 48307-4200 |
| SANDRA L WEILER | 11070 FREDERICK PIKE | | | | VANDALIA | OH | 45377-9551 |
| SANDRA L WHALEY | ATTN SANDRA L SMITH | 6045 WILD FLOWER CRT | | | HAMILTON | OH | 45011 |
| SANDRA L WHITNEY | 510 EAST MAIN ST | | | | FLUSHING | MI | 48433-2006 |
| SANDRA L WINDHAM | 11700 SUSSEX ST | | | | DETROIT | MI | 48227-2028 |
| SANDRA L WINSTEAD | 257 MARAIS CT | | | | ROCHESTER HILLS | MI | 48307-2453 |
| SANDRA L WINTROW | 430 LOCUST LANE | | | | TROY | OH | 45373-2242 |
| SANDRA L WRIGHT | 1137 MISTWOOD PL | | | | DOWNERS GROVE | IL | 60515-1205 |
| SANDRA L WRIGHT | 16315 SILVER SHADOW LANE | | | | HUNTER TOWN | IN | 46748-9360 |
| SANDRA L YARBERRY | 13401 PANTHER RIDGE | | | | BAUXITE | AR | 72011 |
| SANDRA LAPPIN | 38 OAKLAWN AVE | APT 107 | | | CRANSTON | RI | 02920-9359 |
| SANDRA LAPRADE CUST | JOSHUA LAPRADE UTMA CT | PO BOX 562 | | | CENTRAL VLG | CT | 06332 |
| SANDRA LAWRY | 27 CALLE CASCABELA | | | | SANTA FE | NM | 87508-5903 |
| SANDRA LAYTON COX | 587 TAYLOR CT | | | | MACON | GA | 31204-1263 |
| SANDRA LE LASLEY WOODS | 4600 GREENVILLE AVE STE 194 | | | | DALLAS | TX | 75206-5036 |
| SANDRA LEE BELLAIR | PO BOX 213026 | | | | COLUMBIA | SC | 29221-3026 |
| SANDRA LEE BOSWELL | 432 HIGHLAND AVE | | | | S CHARLESTON | WV | 25303 |
| SANDRA LEE DECORTE | 31-12 PHEASANT RUN | | | | IJAMSVILLE | MD | 21754-8920 |
| SANDRA LEE FAY | 19 ADOBE DRIVE | | | | WEST HENRIETTA | NY | 14586-9760 |
| SANDRA LEE GREENFIELD & WILLIAM D GREENFIELD JT TEN | 27195 MARISCAL LANE | | | | MISSION VIEJO | CA | 92691-4440 |
| SANDRA LEE JOHNSON | 9365 RAYNA DR | | | | DAVISON | MI | 48423-2853 |
| SANDRA LEE KNIGHT | 839 HUNTINGTON DRIVE | | | | SOUTH LYON | MI | 48178-2529 |
| SANDRA LEE LAREW | C/O JAN BRITT | 5243 STEWARD RD | | | ROCKFORD | IL | 61111 |
| SANDRA LEE MARSH | 2212 GARDEN CREEK DR | | | | MAUMEE | OH | 43537-1020 |
| SANDRA LEE MASON | 119 BEATTY RD | | | | LEECHBURG | PA | 15656-8831 |
| SANDRA LEE OLUBAS | 1295 COLONEL MOSBY DRIVE | | | | MILFORD | OH | 45150-2401 |
| SANDRA LEE PURDOFF A MINOR | 13762 W HONEY LANE | | | | NEW BERLIN | WI | 53151-2550 |
| SANDRA LEE SULLIVAN | 13965 MEADOW LN | STAR ROUTE BOX 550 | | | LYTLE CREEK | CA | 92358-9743 |
| SANDRA LEE-FAUGHN NIKS | 2179 WILLOW LEAF COURT SOUTH | | | | ROCHESTER HILLS | MI | 48309-3738 |
| SANDRA LEIGH KAINES | 2192 KOHLER | | | | DRAYTON PLAINS | MI | 48020 |
| SANDRA LEVINE & BETTY ROSENBERG JT TEN | 1 COMPTON CIRCLE | | | | LEXINGTON | MA | 02421-6307 |
| SANDRA LEWIS | 4288 LARCHMONT ST | | | | DETROIT | MI | 48204-3767 |
| SANDRA LEWIS | 6815 PITTS BLVD N | | | | RIDGEVILLE | OH | 44039-3123 |
| SANDRA LITTLE | 4013 LAMBERT AVE | | | | LOUISVILLE | KY | 40218-3409 |
| SANDRA LOVELL-BOYER | 5819 W ELMHURST DR | | | | LITTLETON | CO | 80128-6063 |
| SANDRA LUCELLE BURK | 82 LISA CIR | | | | WHITE LAKE | MI | 48386-3441 |
| SANDRA LUIS LEVINE | 1 COMPTON CIR | | | | LEXINGTON | MA | 02421-6307 |
| SANDRA LYNN CARPENTER | 5524 CODE AVE | | | | EDINA | MN | 55436-2457 |
| SANDRA LYNN FICK | 1070 JACQUELINE | | | | SAGINAW | MI | 48609-4928 |
| SANDRA LYNN MANESS | 228 W CORNELL | | | | PONTIAC | MI | 48340-2724 |
| SANDRA M ARRINGTON | 3624 AYNSLEY DRIVE | | | | ROCHESTER HILLS | MI | 48306-3782 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDRA M BAAB | ATTN SANDRA M GOOD | BOX 96 | | | YALAHA | FL | 34797-0096 |
| SANDRA M BANNERTON | 11 HADLAND DR | | | | HUNTINGTON | NY | 11743-2644 |
| SANDRA M BARRICKMAN | 1024 BRISTOL CHAMPION RD | | | | BRISTOLVILLE | OH | 44402 |
| SANDRA M BICA & PETER BICA JT TEN | 25020 DORIS CT | | | | REDFORD | MI | 48239-1627 |
| SANDRA M BLOOM | 470 WEST END AVE APT 7F | | | | NEW YORK | NY | 10024-4933 |
| SANDRA M BONDS | 33796 PINE RIDGE DR | | | | FRASER | MI | 48026-5021 |
| SANDRA M BOWE | 18 BLUE SPRUCE DR | | | | BEAR | DE | 19701-4128 |
| SANDRA M DI PAOLA | 18 BRIAR LANE | | | | WETHERSFIELD | CT | 06109-4068 |
| SANDRA M DIGGINS | 1708 CELESTE DR | | | | SAN MATEO | CA | 94402-2604 |
| SANDRA M DROST | 21068 BOULDER CIR | | | | NORTHVILLE | MI | 48167-2734 |
| SANDRA M FITZPATRICK | 1054 HUDSON ROAD | | | | KENT | OH | 44240-2146 |
| SANDRA M FITZPATRICK & PATRICK J FITZPATRICK JT TEN | 1054 HUDSON RD | | | | KENT | OH | 44240-2146 |
| SANDRA M FITZPATRICK CUST MEGAN A FITZPATRICK UGMA OH | 1054 HUDSON ROAD | | | | KENT | OH | 44240-2146 |
| SANDRA M FLATTERY & SUSAN A GENTGES JT TEN | 241 VICTORIA PARK CT | | | | HOWELL | MI | 48843-1261 |
| SANDRA M GARRETT | 18951 OHIO | | | | DETROIT | MI | 48221-2059 |
| SANDRA M GOERGE | 4097 S WRIGHT RD | | | | WESTPHALIA | MI | 48894 |
| SANDRA M GONZALEZ | 8030 MAPLE LANE | | | | ROGERS | AR | 72756-6397 |
| SANDRA M HALE | 4028 FOREST RIDGE BLVD | | | | DAYTON | OH | 45424-4835 |
| SANDRA M HAZZARD | 127 VIOLET DR | | | | KENNETT SQ | PA | 19348-1782 |
| SANDRA M HECHT | 1593 N RIVER RD #D1 | | | | SAINT CLAIR | MI | 48079 |
| SANDRA M HEDGLIN | 650 HAZELTON ST | | | | MASURY | OH | 44438-1155 |
| SANDRA M HENSON | 1351 AARONS RUN CIRCLE | | | | SALEM | VA | 24153 |
| SANDRA M HILVERS | 1056 ALBERT LANE | | | | LEXINGTON | KY | 40514-1029 |
| SANDRA M JOHNSON | 140 CYPRESS CT | | | | HOWELL | NJ | 07731-3093 |
| SANDRA M KNISELY & GLEN E KNISELY TEN ENT | 910 JEFFERSON LANE | | | | RED LION | PA | 17356-8537 |
| SANDRA M KUEHN | 6645 WEST BURNSIDE RD | #541 | | | PORTLAND | OR | 97210-6645 |
| SANDRA M LACY | 5610 N MAIN ST | APT 306 | | | DAYTON | OH | 45415-3473 |
| SANDRA M LAUBER | BOX 4653 | | | | CHAPEL HILL | NC | 27515-4653 |
| SANDRA M LIEN | 3070 HILLWOOD DR | | | | DAVISON | MI | 48423-9583 |
| SANDRA M MACK | 318 SPRY ISLAND RD | | | | JOPPA | MD | 21085-5424 |
| SANDRA M MARTIN | 40 CREEK RIDGE | | | | PITTSFORD | NY | 14534 |
| SANDRA M MCGRATH | 216 COLONIAL PARK DRIVE | | | | SPRINGFIELD | PA | 19064-2621 |
| SANDRA M MONARQUE | 10208 MATHER AVE | | | | SUNLAND | CA | 91040-3348 |
| SANDRA M OLSON & THERON D OLSON JT TEN | 1210 N LINDEN RD | | | | FLINT | MI | 48532-2341 |
| SANDRA M OLTHAFER | 14922 FIELD DR | | | | BELMONT | WI | 53510-9730 |
| SANDRA M OSWALD | 1 NAPA COURT | | | | COURTLANDT MANOR | NY | 10567-5130 |
| SANDRA M PARSONS CUST MARISA BRYN PARSONS UGMA MI | 5367 HIGH RIDGE DR | | | | YPSILANTI | MI | 48197-6760 |
| SANDRA M PENSA | 18212 COLLRIDGE DR | | | | TAMPA | FL | 33647-2911 |
| SANDRA M PLUFF | 4672 LOCKPORT RD | | | | LOCKPORT | NY | 14094-9615 |
| SANDRA M RICHMAN | 55408 DERRINGER DR | | | | FORT MILL | SC | 29707-5925 |
| SANDRA M RODENFELS | 7810 NEW ALBANY CONDIT RD | | | | WESTERVILLE | OH | 43081-9733 |
| SANDRA M ROSS | 9351 CELLINI AVE A | | | | GARDEN GROVE | CA | 92841-2504 |
| SANDRA M RUSSELL | 4148 LONGTIN | | | | LINCOLN PARK | MI | 48146-3749 |
| SANDRA M SABOTKA | 3975 MONTGOMERY DRIVE | | | | UTICA | MI | 48316-3911 |
| SANDRA M SABOTKA & WANDA WALDOWSKI JT TEN | 3975 MONTGOMERY DRIVE | | | | UTICA | MI | 48316-3911 |
| SANDRA M SALGAT | 8050 CARRIAGE LN | | | | STANWOOD | MI | 49346-9210 |
| SANDRA M SANTELLI | 2741 DADE AVE | | | | YOUNGSTOWN | OH | 44505-2119 |
| SANDRA M SCOTT | 17124 MCCORMICK RD | | | | ENCINO | CA | 91616 |
| SANDRA M SLOVINSKI | 2175 BRADLEY | | | | YPSILANTI | MI | 48198-9233 |
| SANDRA M SMITH | N 7292 COUNTY RD W | | | | CRIVITZ | WI | 54114 |
| SANDRA M SURACE | 24763 HINDS RD | | | | WATERTOWN | NY | 13601-5172 |
| SANDRA M WALDOWSKI | ATTN SANDRA M SABOTKA | 3975 MONTGOMERY DRIVE | | | UTICA | MI | 48316-3911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA M WALDOWSKI & WANDA WALDOWSKI JT TEN | ATTN SANDRA M SABOTKA | 3975 MONTGOMERY DRIVE | | | UTICA | MI | 48316-3911 |
| SANDRA M WARREN TR SANDRA M WARREN TRUST UA 02/24/00 | C/O SUSAN B MATTARELLI | 35315 KENSINGTON | | | STERLING HTS | MI | 48312 |
| SANDRA M WENDLAND | 1116 78TH ST NW | | | | BRADENTON | FL | 34209-1043 |
| SANDRA M WIEBELHAUS & DONALD C WIEBELHAUS JT TEN | 51709 HICKORY LN | | | | MACOMB | MI | 48042-3541 |
| SANDRA M ZIELINSKI | 7148 WESTBURY BLVD | | | | WEST BLOOMFIELD | MI | 48322-2810 |
| SANDRA MACKEY | 5929 DORIS JEAN DR | | | | WARREN | OH | 44483-1101 |
| SANDRA MARGARET DUFFIELD GUPTA | 105-5910 GREENSBORO DRIVE | MISSISSAUGHA ON L5M 5Z6 CANADA | | | | | |
| SANDRA MARIANI | GM DO BRASIL AV GOIAS | 1805 SAO CAETANO | SAO PAULO BRASIL09 | | | | |
| SANDRA MARIC & DANNY MARIC & MARA MARIC JT TEN | 4120 BRISTOL CT | | | | NORTHBROOK | IL | 60062-2119 |
| SANDRA MARIE STOLTZ | 1057 BELTON | | | | GARDEN CITY | MI | 48135-1046 |
| SANDRA MARION REINSTEIN | 5501 CLEVELAND ST | | | | HOLLYWOOD | FL | 33021-4615 |
| SANDRA MARKLE INDIG | 565 OAKS LANE UNIT #509 | | | | POMPANO BEACH | FL | 33069-3794 |
| SANDRA MARY TROIANO CUST DAVID MICHAEL TROIANO UGMA NY | 318 DOLAN DR | | | | SCHENECTADY | NY | 12306-1013 |
| SANDRA MARY TROIANO CUST JOSEPH ANTHONY TROIANO UTMA NY | 318 DOLAN DR | | | | SCHENECTADY | NY | 12306-1013 |
| SANDRA MCCUNE TR CHARLES & SANDRA MCCUNE FAM TRUST UA 06/23/93 | 5432 ROCKLEDGE DRIVE | | | | BUENA PARK | CA | 90621-1623 |
| SANDRA MCGRANAHAN & CLIFFORD MCGRANAHAN JT TEN | 306 GRAND BLVD | | | | JAMESTOWN | PA | 16134-9503 |
| SANDRA METZ | 1740 BALSA AVENUE | | | | SAN JOSE | CA | 95124-1859 |
| SANDRA MEYER | 2875 MILL GATE DR | | | | WILLOUGHBY HILLS | OH | 44094-9448 |
| SANDRA MOERS | 1440 LAKEWOOD | | | | BLOOMFIELD HILLS | MI | 48302-2751 |
| SANDRA N BLAKENEY | 2138 LINDEN AVE #1 | | | | MADISON | WI | 53704-5334 |
| SANDRA N SKINNER | 226 SKINNER ROAD | | | | MARTINEZ | GA | 30907-3805 |
| SANDRA N WALENT | 97 PINEHURST RD | | | | PORTSMOUTH | NH | 03801-5412 |
| SANDRA N WILLS | 270 RACOON LN | | | | PIONEER | TN | 37847-4044 |
| SANDRA NANCY SNOW & NANCY CAROL MARTIN JT TEN | 17012 SE NAEGELI DR APT 4 | | | | PORTLAND | OR | 97236-9345 |
| SANDRA NICOSIA | 2121 JURON DRIVE | | | | NIAGARA FALLS | NY | 14304-1834 |
| SANDRA NOBLE | 5010 HARRISON ST | | | | HOLLYWOOD | FL | 33021-7211 |
| SANDRA NYE | 5127 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8759 |
| SANDRA O TONN & KENNETH E TONN JT TEN | 157 POLAND BROOK RD | | | | TERRYVILLE | CT | 06786-4814 |
| SANDRA O'NEILL | 117 N MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509-2037 |
| SANDRA OBRIEN | 3707 W 55TH ST | | | | CHICAGO | IL | 60632-3228 |
| SANDRA OLIVE KONCHAK | ATTN SANDRA OLIVE MCCALLUM | 10240 ASHBY CT | SIDNEY BC V8L 4X8 CANADA | | | | |
| SANDRA P CONLIN | 3892 GLENWOOD BEACH DR | | | | BOYNE CITY | MI | 49712-9313 |
| SANDRA P COULOMBE & LISA M CARTER & LANA D LUNDELL JT TEN | 413 SPRING ST | | | | MANCHESTER | CT | 06040-6737 |
| SANDRA P DORNER & JOHN F DORNER JT TEN | 471 GODSHALL ROAD | | | | SOUDERTON | PA | 18964-2120 |
| SANDRA P GOODYEAR | 49 GODEK HILL RD | | | | MERIDEN | CT | 06451-5075 |
| SANDRA P KEARNS | 5079 LANSDOWNE | | | | SOLON | OH | 44139-1226 |
| SANDRA P KOOPMAN | 229 SOUTH ASHLAND | | | | LA GRANGE | IL | 60525-2353 |
| SANDRA P MORGAN | 1008 ONTARIO ST | | | | LANSING | MI | 48915-2225 |
| SANDRA P OGLE | 2448 W US 36 | | | | PENDLETON | IN | 46064-9383 |
| SANDRA P OGLE & CHARLES BARRY OGLE JT TEN | 2448 WEST US 36 | | | | PENDLETON | IN | 46064-9383 |
| SANDRA P POPE | 158 NORTH RD | | | | NILES | OH | 44446-1945 |
| SANDRA PARNELL | 5717 HILLPOINTE CIRCLE | | | | LYNNWOOD | WA | 98037-8334 |
| SANDRA PARSHALL PONTEFRACT | 161 S MT VERNON AVE | | | | UNIONTOWN | PA | 15401-3225 |
| SANDRA PEETZ | 6210 BROADBRIDGE | | | | MARINE CITY | MI | 48039-2600 |
| SANDRA PHILLIPS | 18916 CIRCLE OF FRIENDS | | | | SANTA CLARITA | CA | 91321-1419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA PLANK IRWIN | 2659 PINEWOOD DR R8 | | | | WALDORF | MD | 20601-3262 |
| SANDRA R ANDERSON | 130 HICKORY HILL DR | | | | ESTILL SPGS | TN | 37330-3124 |
| SANDRA R BILOW | 866 MIMOSA CREEK LN | | | | RAMONA | CA | 92065-2883 |
| SANDRA R BIRD | 21 PEARL ST | | | | MARLBOROUGH | MA | 01752-1115 |
| SANDRA R BOSHELL | 1755 STROLLAWAY LN | | | | BIRMINGHAM | AL | 35226-2670 |
| SANDRA R BURLISON | 3138 CARPENTER LN | | | | SAINT CLOUD | FL | 34769 |
| SANDRA R BYRNES | 111 S MILTON BLVD | | | | NEWTON FALLS | OH | 44444-1728 |
| SANDRA R COLLINS & IVAN M COLLINS JT TEN | 26241 MEADBROOK WAY | | | | LATHRUP VILLAGE | MI | 48076 |
| SANDRA R COVELLI | 89 AREND AVE | | | | WILLIAMSVILLE | NY | 14221-5103 |
| SANDRA R CROSLYN | 124 HARTWOOD DRIVE | | | | WOODSTOCK | GA | 30189-3414 |
| SANDRA R JONES | 22655 ELWELL RD | | | | BELLEVILLE | MI | 48111-9304 |
| SANDRA R KAHN | 5101 CRIBARI PLACE | | | | SAN JOSE | CA | 95135-1301 |
| SANDRA R KAWIECKI | C/O SANDRA R MCKENTY | 24502 WINONA | | | DEARBORN | MI | 48124-1552 |
| SANDRA R KOREEN | 273 CUMMINGS AVE | | | | ELBERON | NJ | 07740-4854 |
| SANDRA R LUHTALA | 1625 SUMMIT DR | | | | WAUSAU | WI | 54401-2511 |
| SANDRA R LUNA | 301 EAST CARRUTH LANE | | | | DOUBLE OAK | TX | 75077 |
| SANDRA R MC KENTY | 24502 WINONA | | | | DEARBORN | MI | 48124-1552 |
| SANDRA R NAEHER | 1210 WEST SIGWALT AVE | | | | ARLINGTON HEIGHTS | IL | 60005-1617 |
| SANDRA R PACE | 57 DORSMAN DRIVE | | | | CLIFTON PARK | NY | 12065-7203 |
| SANDRA R ROBERTSON | 25777 FORESTVIEW DR | | | | SOUTHFIELD | MI | 48034-4898 |
| SANDRA R TAYLOR | 13289 WOOD LAKE DR | | | | CARROLLTON | VA | 23314-3316 |
| SANDRA R WAGNER | 7210 NORTH PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46240-3038 |
| SANDRA R WELLING CUST BRANDON D WELLING | 23117 MONTCLAIR DR | | | | FARMINGTON HILLS | MI | 48336-3545 |
| SANDRA R WELLING CUST JENELLE R WELLING | 23117 MONTCLAIR DR | | | | FARMINGTON HILLS | MI | 48336-3545 |
| SANDRA R WILSON & CHARLES R WILSON JT TEN | 5900 QUICKSILVER RD | | | | POLLOCK PINES | CA | 95726 |
| SANDRA RAE GROSS | 3698 GROSVENOR RD | | | | CLEVELAND HTS | OH | 44118-2661 |
| SANDRA RAE PINDER | 6316 YORKDALE DR | | | | PLANO | TX | 75093-7807 |
| SANDRA RAE SHEA | 6316 YORKDALE DR | | | | PLANO | TX | 75093-7807 |
| SANDRA REA THOMAS | 3576 EAST RUSSELL ROAD | | | | LAS VEGAS | NV | 89120-2234 |
| SANDRA REKEMEIER EX UW DORIS A PALMER | 72 WILLIAMS AVE | | | | NEWTOWN | PA | 18940-3612 |
| SANDRA RENEE AUGUSTINE | 700 N POWELL RD | | | | ESSEXVILLE | MI | 48732-1765 |
| SANDRA RICE & CAROLYN FANNING & WILLIAM FANNING JR & JACQUELINE | FANNING JT TEN | 1287 CLEVELAND HEIGHTS | | | CLEVELAND HEIGHTS | OH | 44121-1638 |
| SANDRA RILEY BRYANT | 1905 LYNN WAY | | | | LOUISVILLE | KY | 40222-6447 |
| SANDRA RISINGER | PO BOX 91 | | | | LENNON | MI | 48449-0091 |
| SANDRA ROSIN | 621 BRAEBURN LANE | | | | NARBERTH | PA | 19072-1504 |
| SANDRA ROTH | 3203 OAKMONT MASON CIR | | | | TAMPA | FL | 33629 |
| SANDRA S ANDERSON | 8148 MEADOWLARK DRIVE | | | | CARLISLE | OH | 45005-4213 |
| SANDRA S ANDERSON | 9680 SUNRISE RD | | | | BLAINE | WA | 98230-9101 |
| SANDRA S ARNOLD CUST HANNAH C ARNOLD UGMA MI | 17414 SUNSET BLVD | | | | LAVONIA | MI | 48152-3427 |
| SANDRA S ARNOLD CUST MARK WILLIAM ARNOLD UGMA MI | 17414 SUNSET BLVD | | | | LAVONIA | MI | 48152-3427 |
| SANDRA S BITLER | 2300 SILVER RIDGE DR | | | | RENO | NV | 89509 |
| SANDRA S BRITTON | 2750 N MENOMONEE RIVER PK P | | | | MILWAUKEE | WI | 53222-4543 |
| SANDRA S CASKEY | 9734 W WRANGLER DRIVE | | | | SUN CITY | AZ | 85373 |
| SANDRA S CHAMBERS | 210 OLD BLUEFIELD RD | | | | PRINCETON | WV | 24740-8901 |
| SANDRA S CIMMENTO | 547 MEADOWLAND COURT | | | | HUBBARD | OH | 44425-2609 |
| SANDRA S CLASS & DAVID A CLASS JT TEN | 8805 HARRIOTT RD | | | | MARYSVILLE | OH | 43040-9535 |
| SANDRA S CLEVELAND | 10 ROCKAWAY LANE UNIT 10 | | | | ARLINGTON | MA | 02474 |
| SANDRA S COTHERN | 3630 TWIN BRANCHES RD | | | | CUMMING | GA | 30041-8266 |
| SANDRA S DAILY | 3088 N CO RD 450 W | | | | KOKOMO | IN | 46901 |
| SANDRA S DELANEY | 44675 ROBSON | | | | BELLEVILLE | MI | 48111-1342 |
| SANDRA S EHLE | C/O S S HARWICK | 4615 NORTH LAURA DRIVE | | | JANESVILLE | WI | 53548-8689 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDRA S GEORGE & KANDACE G LONGORIA JT TEN | 14 BARKLEY PARK COURT | | | | THE WOODLANDS | TX | 77384 |
| SANDRA S GOODSITE & RONALD A GOODSITE JT TEN | 6186 EAST LEE | | | | TUCSON | AZ | 85712-4315 |
| SANDRA S GRALEWSKI | 87 VIA SONRISA | | | | SAN CLEMENTE | CA | 92673-5664 |
| SANDRA S JOHNSON | 3221 ROOSEVELT BLVD | | | | MIDDLETOWN | OH | 45044 |
| SANDRA S JOHNSTON | 113 ASHFORD PLACE | | | | GREENWOOD | SC | 29646 |
| SANDRA S KIRKPATRICK | PO BOX 71 | | | | BERKEY | OH | 43504-0071 |
| SANDRA S KRAHULIK | 1100 LYONS RUN RD | | | | MURRYSVILLE | PA | 15668-2605 |
| SANDRA S LAPADOT | 1941 SQUIRREL RD | | | | BLOOMFIELD HILLS | MI | 48304-1162 |
| SANDRA S LEFFERTS | 8215 GULLEY | | | | TAYLOR | MI | 48180-2048 |
| SANDRA S LOVETT | 1304 W 8TH ST | APT A | | | ANDERSON | IN | 46016-2623 |
| SANDRA S MARSHALL | 26209 COUNTRYSIDE DR | | | | SPICEWOOD | TX | 78669-1364 |
| SANDRA S MASTIN | 10325 SLOUGH RD | | | | DEFIANCE | OH | 43512-9760 |
| SANDRA S MOORE | 1476 FANCY GROVE RD | | | | BEDFORD | VA | 24523-4513 |
| SANDRA S NEWPORT | 4434 VARNEY AVENUE | | | | DAYTON | OH | 45420-3135 |
| SANDRA S PETER | 9062 MARTWOOD DR | | | | STANWOOD | MI | 49346-9040 |
| SANDRA S PIERITE | 539 NEBRASKA | | | | PONTIAC | MI | 48341-2546 |
| SANDRA S SCOTT | 4954 GLEN OAKS DR NE | | | | ROCKFORD | MI | 49341-8126 |
| SANDRA S SIERRA | 2316 S CAROLINA | | | | TAMPA | FL | 33629-6229 |
| SANDRA S SPENCER | 3934 W 16 RD | | | | MESICK | MI | 49668-9717 |
| SANDRA S STAGER & ANDREA S MILLER JT TEN | 1057 MAYFIELD DR | | | | TROY | OH | 45373-1812 |
| SANDRA S SWARTZ & ABRAHAM SWARTZ TR MILA REALTY TRUST UA 03/16/88 | 294 DEAN ROAD | | | | BROOKLINE | MA | 02445-4171 |
| SANDRA S VOWELS & CARROLL M VOWELS JT TEN | 1323 NIXON AVE | | | | EAU CLAIRE | WI | 54701-6574 |
| SANDRA S WARD | PO BOX 43-1494 | | | | PONTIAC | MI | 48343-1494 |
| SANDRA S WARNER | 6051 BELLE TERRE WAY | | | | ARCANUM | OH | 45304-8201 |
| SANDRA S WATSON | 450 CENTER ST EAST | | | | WARREN | OH | 44481-9312 |
| SANDRA S WEBSTER | 14562 GREENTREE | | | | OLATHE | KS | 66061-9619 |
| SANDRA S WRIGHT | 3088 NORTH SHORE | | | | FLINT | MI | 48504-4419 |
| SANDRA SABA | C/O WESTON | 1 ARROWHEAD CRT | | | AVON | CT | 06001 |
| SANDRA SABIN CUST DANIELLE SABIN UTMA NH | 90 BONMARK DRIVE | | | | CLAREMONT | NH | 03743 |
| SANDRA SACHS CUST ARTHUR SACHS UGMA NY | 70-25 YELLOWSTONE BLVD | | | | FOREST HILLS | NY | 11375-3164 |
| SANDRA SAMMIS CODY & DEBORAH MARIE FRERICH TR NEEDS TRUST UA 11/06/03 SANDRA K SAMMIS SPECIAL | 4351 SUMMER SUN | | | | SAN ANTONIO | TX | 78217-4339 |
| SANDRA SAMUELS | 13483 COLISEUM DR | | | | CHESTERFIELD | MO | 63017-3002 |
| SANDRA SAWICKI CUST MARY ROSE SAWICKI UGMA NY | PO BOX 1253 | | | | CRESTWOOD | KY | 40014-1253 |
| SANDRA SAWICKI CUST MARY ROSE SAWICKI UTMA VA | PO BOX 1253 | | | | CRESTWOOD | KY | 40014-1253 |
| SANDRA SCHEVE | 2141 HANES ROAD | | | | BEAVERCREEK | OH | 45432-2409 |
| SANDRA SCHOLMICH SWARTZ | 294 DEAN ROAD | | | | BROOKLINE | MA | 02445-4171 |
| SANDRA SCHORLING | 83 WALDWICK AVE | | | | WALDWICK | NJ | 07463-2223 |
| SANDRA SCHUESSLER HAYTON | 10207 W FRANCIS RD | | | | FLUSHING | MI | 48433-9221 |
| SANDRA SEEHAFER | 105 CONSTANCE WAY WEST | | | | ROCHESTER | NY | 14612-2749 |
| SANDRA SHAN CUST JOHN RYAN SHAW UGMA TX | 1904 W MUIRHEAD LOOP | | | | TUCSON | AZ | 85737-7040 |
| SANDRA SHATNEY | 11 WAMPUM DR | | | | NEW MILFORD | CT | 06776-4630 |
| SANDRA SHICHTMAN & MICHAEL SHICHTMAN JT TEN | 4 WASHINGTON SQUARE VILLAGE | | | | NEW YORK | NY | 10012-1936 |
| SANDRA SHORT | 1090 STATE ROAD 60 E | | | | MITCHELL | IN | 47446-6109 |
| SANDRA SIMPSON | 35 BATES ST | | | | MENDON | MA | 01756-1179 |
| SANDRA SKINNER & MICHAEL SKINNER JT TEN | 23012 ARDMORE PARK DR | | | | ST CLAIR SHORES | MI | 48081-2027 |
| SANDRA SMITH | 3447 N NATOMA | | | | CHICAGO | IL | 60634-3822 |
| SANDRA SMITH | 92 ELLIS AVE | | | | IRVINGTON | NJ | 07111-4308 |
| SANDRA SNYDER | 150 BRAEWOOD CIRCLE | | | | ST CHARLES | MO | 63301-4060 |
| SANDRA STARK | 89 MUSCONETCONG RIVER RD | | | | WASHINGTON | NJ | 07882-3015 |
| SANDRA STEFANOVICH | 5114 CHASE | | | | DEARBORN | MI | 48126-3126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDRA STEWART | PO BOX 298 | | | | ST PETERSBURG | PA | 16054-0298 |
| SANDRA STOCK & ALFRED STOCK JT TEN | 1910 GARRETT DR NE | | | | GRAND RAPIDS | MI | 49525-2948 |
| SANDRA STROKOFF GORDON | 5904 LOCKWOOD ROAD | | | | CHEVERLY | MD | 20785-1223 |
| SANDRA SUE ACREE | 9708 HOFELICH LANE | | | | LOUISVILLE | KY | 40291 |
| SANDRA SUE BROWN | 18533 STATE RD 37 | | | | HARLAN | IN | 46743-9609 |
| SANDRA SUE CHANCELLOR & GARY K CHANCELLOR JT TEN | 17745 157TH TERR | | | | BONNER SPRINGS | KS | 66012-7354 |
| SANDRA SUE INGLES | PO BOX 361071 | | | | MILPITAS | CA | 95036-1071 |
| SANDRA SUE STEUERWALD CUST BENJAMIN MICHAEL FLOWERS UGMA OH | 9935 SYLVIAN DR | | | | DUBLIN | OH | 43017-8713 |
| SANDRA SUSAN HULYK | ATTN SANDRA SUSAN DENTON | 4173 DORNOCH CT | | | WILLIAMSBURG | MI | 49690-8635 |
| SANDRA SUSAN WILBUR | 42 BRIGMORE AISLE | | | | IRVINE | CA | 92612-5733 |
| SANDRA SUTHERLAND | 1353 WEST CORAL REEF DRIVE | | | | GILBERT | AZ | 85233-6105 |
| SANDRA SWEET SCANLON | 105 GAF LAKE RD | | | | WINDSOR | NY | 13865-1432 |
| SANDRA T GOYA | 22 UA PLACE | | | | WAILUKU | HI | 96793-3010 |
| SANDRA T HARTZ | 4391 TALLADEGA DR | | | | SPARKS | NV | 89436-7629 |
| SANDRA T JAGOSH & RONALD A JAGOSH JT TEN | 4108 NW 61ST STREET | | | | OKLAHOMA CITY | OK | 73112-1343 |
| SANDRA T MACDONALD | 97 LIBERTY ST | | | | MERIDEN | CT | 06450-5616 |
| SANDRA T MORENO | 44 PALMETTO AVE | | | | BIG PINE KEY | FL | 33043-3145 |
| SANDRA T VANDEVELDE | 3052 MYDDLETON CT | | | | TROY | MI | 48084-1220 |
| SANDRA T YELLICH | 13124 BIRCH WAY | | | | DENVER | CO | 80241-3728 |
| SANDRA V WALLER | 54 HUNTLEY ROAD | | | | BUFFALO | NY | 14215-1315 |
| SANDRA VARVEL | 411 MORGAN | | | | FRANKLIN | TX | 77856 |
| SANDRA VICTORIA SMITH | 3823 CLINE DR | | | | SMYRNA | GA | 30082-3116 |
| SANDRA VONDRASEK | 1908 CAPRI LANE | | | | SCHAUMBURG | IL | 60193-2345 |
| SANDRA VUOTO CARTELLI & ARMANDO CARTELLI JT TEN | 1720 2ND AVE | | | | NEW YORK | NY | 10128-4411 |
| SANDRA W BEATOVIC | 15051 W DEER VALLEY DR | APT 260 | | | SUN CITY WEST | AZ | 85375-3083 |
| SANDRA W DOUGHTY | C/O SANDRA WORTHINGTON | 3 ST JOHNS LANE | | | MULLICA HILL | NJ | 08062-9655 |
| SANDRA W FORSTER | 5633 THOMPSON CLARK RD NW | | | | BRISTOLVILLE | OH | 44402-9716 |
| SANDRA W LATIMER | 3674 CADWALLDER-SONK RD | | | | CORTLAND | OH | 44410-9412 |
| SANDRA W LOVING | 3956 WASHINGTON | | | | SAN FRANCISCO | CA | 94118-1614 |
| SANDRA WALDMAN | 3050 S VALENTIA | | | | DENVER | CO | 80231-4217 |
| SANDRA WASHINGTON | PO BOX 496 | | | | BLOOMFIELD | MI | 48303-0496 |
| SANDRA WHITWORTH | 8350 91ST STREET NORTH | | | | LARGO | FL | 33777-2810 |
| SANDRA WORKMAN | 51 SHARON ST | | | | SHELBY | OH | 44875-1143 |
| SANDRA WORTHINGTON | 3 ST JOHNS LANE | | | | MULLICA HILL | NJ | 08062-9655 |
| SANDRA WRONKER & DAVE WRONKER JT TEN | 720 SW 71ST WAY | | | | PEMBROKE PINES | FL | 33023-1067 |
| SANDRA WYSOCKI | 8601 LAKE ROAD | | | | CORFU | NY | 14036-9530 |
| SANDRA Y BORNEMANN | 62 FLEETWOOD DR | | | | ROCKAWAY | NJ | 07866-2221 |
| SANDRA Y BORNEMANN & EDWARD W BORNEMANN JT TEN | 62 FLEETWOOD DRIVE | | | | ROCKAWAY | NJ | 07866-2221 |
| SANDRA Y LYLES | 3207 GILBERT AVE | | | | CINCINNATI | OH | 45207-1413 |
| SANDRA Y ROEDER | 20770 MYKONOS COURT | | | | N FT MYERS | FL | 33917 |
| SANDRA Y VODNEY | 274 GAYLORD DRIVE | | | | MUNROE FALLS | OH | 44262-1232 |
| SANDRA Y VODNEY & WILLIAM L VODNEY JR JT TEN | 274 GAYLORD DRIVE | | | | MUNROE FALLS | OH | 44262-1232 |
| SANDRA YACHIMOWSKI | 1445 ORANGE ST | | | | BERWICK | PA | 18603 |
| SANDRA YEE | 48763 CRESCENT DR | | | | MACOMB | MI | 48044 |
| SANDRA ZYNGIER | 6230 TIMBER VIEW DR | | | | EAST LANSING | MI | 48823-9319 |
| SANDRALEE J WILLIAMS | 16 BANCROFT PARK | | | | HOPEDALE | MA | 01747-1810 |
| SANDRIA KINDLE | 18074 TRACEY | | | | DETROIT | MI | 48235-2636 |
| SANDRO D SEGALINI | 32 CLOWES DR | | | | FALMOUTH | MA | 02540-2332 |
| SANDRO J DELMONACO | 3822 HAHN AVE | | | | BETHPAGE | NY | 11714-5011 |
| SANDRO J DELMONACO & BARBASA A DELMONACO JT TEN | 3822 HAHN AVE | | | | BETHPAGE | NY | 11714-5011 |
| SANDRO MALATTO | C/O GENERAL MOTORS FRANCE | 1 AVENUE DU MARAIS | BP 10084 ARGENTEUIL | CEDEX 95101 FRANCE | | | |
| SANDRO STEFANI | 519 LOCKARD LANE | | | | HIGHWOOD | IL | 60040-1224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDRO VOEGELI | THUERLIWEG 42 | PIETERLEN SWITZERLAND | | | | | |
| SANDS ALAN PALLAY | 10015 FOSTER AVE | | | | BRATENHL | OH | 44108-1035 |
| SANDWELL GARAGES LTD | SPON LANE WEST BROMWICH | WEST MIDLANDS B70 6AR GREAT BRITAIN | | | | | |
| SANDY A FERGUSON | 4079S OLD STREET ROAD 15 | | | | WABASH | IN | 46992-7805 |
| SANDY A STINE | PO BOX 195 | | | | DELTA | OH | 43515-0195 |
| SANDY A WILSON | 3712 CHESTNUT ST | | | | CLARKSTON | MI | 48348 |
| SANDY BUTTERS | 1106 CHASE RD | | | | VEAZIE | ME | 04401-6908 |
| SANDY C BARNES | 200 SOUTH LUCILLE STREET | | | | BEVERLY HILLS | FL | 34465-4227 |
| SANDY C CHADWICK CUST VIRGINIA GRAHAM UGMA NY | PO BOX 68 | | | | CANTON | NY | 13617-0068 |
| SANDY D DAVIS | 14944 MADDELEIN | | | | DETROIT | MI | 48205-2412 |
| SANDY DAUM CUST JEFFERY DAUM UTMA CA UNTIL AGE 18 | 33212 CARIBBEAN | | | | DANA POINT | CA | 92629-1322 |
| SANDY E ARRASMITH | 3216 PONDEROSA DR | | | | COLUMBUS | OH | 43204-1431 |
| SANDY G MONTGOMERY | 14923 WHITCOMB | | | | DETROIT | MI | 48227-2280 |
| SANDY H MCCOY | 1851 KINGSTON | | | | PINCKNEY | MI | 48169-8548 |
| SANDY HOPKINS | 473 CALIFORNIA | | | | PONTIAC | MI | 48341-2510 |
| SANDY J LESANE | 1624 SYLVAN S E | | | | GRAND RAPIDS | MI | 49506-4450 |
| SANDY K MCDERMOTT | 43157 WINDING POND TRL | | | | BELLEVILLE | MI | 48111-7207 |
| SANDY L ELLIS | 911 WEST ARDUSSI ST APT 6 | | | | FRANKENMUTH | MI | 48734-1444 |
| SANDY L KNIGHT | 4760 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-2733 |
| SANDY L LAROSE | 36 HOMESTEAD RD | | | | LK HOPATCONG | NJ | 07849-1824 |
| SANDY LOMBARDI | 42-43 191ST STREET | | | | FLUSHING | NY | 11358-2822 |
| SANDY LOMBARDI | 6574 BURNING WOOD DR 101 | | | | BOCA RATON | FL | 33433-5130 |
| SANDY M AALBERS | 3201 SKYLINE | | | | DES MOINES | IA | 50310-5041 |
| SANDY M DUNAWAY | 508 WEST MAIN ST | | | | TROY | OH | 45373-2927 |
| SANDY MILLER ELIASON | 35424 MARODA DRIVE | | | | CROSSLAKE | MN | 56442-9319 |
| SANDY PARNELL | 5717 HILLPOINTE CIR | | | | LYNNWOOD | WA | 98037-8334 |
| SANDY R AUBERTINE CUST MARK JUSTIN AUBERTINE UGMA NY | 336 DODGE AVENUE | | | | SACKETS HARBOR | NY | 13685-9719 |
| SANDY ROSSI | 23 W 271 KIMBERWICK | | | | NAPERVILLE | IL | 60540-9592 |
| SANDY SAULTER | 7128 FIELDS DR | | | | INDIANAPOLIS | IN | 46239-6702 |
| SANDYE G SIMON & ERIC D SIMON JT TEN | 425 GERALDINE DR | | | | COVENTRY | CT | 06238 |
| SANFORD A WALDON | 3850 LAMPSON AVE | # 305 | | | SEAL BEACH | CA | 90740-2797 |
| SANFORD ALLEN TABLES | 13805 SW 83 AVE | | | | MIAMI | FL | 33158-1021 |
| SANFORD AMDUR CUST SETH MICHAEL AMDUR UGMA NJ | 792 MCINTYRE AVE | | | | WINTER PARK | FL | 32789 |
| SANFORD B GOLDBERG | 104 BAY WATER WAY | | | | MT PLEASANT | SC | 29464-3955 |
| SANFORD B HERTZ | 2400 CHERRY CREEK SOUTH DR UNIT 606 | | | | DENVER | CO | 80209-3260 |
| SANFORD B JOHNSON & KAREN A JOHNSON JT TEN | 1953 E CARTER AVE | | | | DECATUR | IL | 62521-3670 |
| SANFORD BECKER & DOROTHY K DAVIS TR U-W-O GERTRUDE S KRAUS | 1430 BROADWAY FL 6 | | | | NEW YORK | NY | 10018-3308 |
| SANFORD BRODY CUST SCOTT LEE BRODY UGMA OH | 6363 HUNTINGTON DR | | | | SOLON | OH | 44139-3229 |
| SANFORD CHAIT | 2601 E EASTLAND | | | | TUCSON | AZ | 85716-5764 |
| SANFORD D DAVIDSON | 1620 N 28TH ST | | | | SHEBOYGAN | WI | 53081-1903 |
| SANFORD ECKERLING | 321 N DEERE PARK DR | | | | HIGHLAND PARK | IL | 60035 |
| SANFORD FUGATE | 200 LENSDALE AVE | | | | DAYTON | OH | 45427 |
| SANFORD G WATSON JR | 2962 ALOUETTE DR | APT 1525 | | | GRAND PRAIRIE | TX | 75052-8159 |
| SANFORD HUTTON CUST JADE REBECCA HUTTON | 1233 BEECH ST APT 32 | | | | ATLANTIC BEACH | NY | 11509-1630 |
| SANFORD I GATOV | 3060 JOHN F KENNEDY BLVD | APT 13I | | | JERSEY CITY | NJ | 07306-3625 |
| SANFORD J MOSTER | 36 N WILLOW ST | | | | MONTCLAIR | NJ | 07042-3502 |
| SANFORD J NEWSOME | 304 OLDHAM WAY | | | | ENGLEWOOD | OH | 45322-1744 |
| SANFORD J STONE & ILEANA ZAYAS STONE JT TEN | 5500 HOLMES RUN PKWY # 1115 | | | | ALEXANDRIA | VA | 22304-2861 |
| SANFORD JONES | 6565 LIBERTY KNOLL DR | | | | HAMILTON | OH | 45011-9094 |
| SANFORD KADISH | 70 HAMLIN SQUARE APT 2 | | | | WILLIAMSVILLE | NY | 14221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANFORD KADISH | CGM IRA CUSTODIAN | SARAH KADISH POA | 70 HAMLIN SQUARE | APT 2 | WILLIAMSVILLE | NY | 14221-2521 |
| SANFORD KERWIN GAILLIARD | 23551 NOEL DRIVE | | | | SOUTHFIELD | MI | 48075-7705 |
| SANFORD KREGER | PO BOX 38 | | | | HINSDALE | MA | 01235-0038 |
| SANFORD L RITTER | 178 SNOW DRIFT LN | | | | UNION | MO | 63084-4737 |
| SANFORD L ROSENFELD & MRS REVA ROSENFELD JT TEN | 7258 CRACKLING CREEK CIR | | | | W BLOOMFIELD | MI | 48322-4503 |
| SANFORD L WILK | 330 PRIMROSE DRIVE | | | | LANSDALE | PA | 19446 |
| SANFORD LAVOY & MARTHA LAVOY JT TEN | 736 PLEASANT ST | | | | WILLIMANTIC | CT | 06226-9303 |
| SANFORD LEFTWICH GOLDSMITH | 1938 BONA VISTA DR | | | | CHARLESTON | WV | 25311 |
| SANFORD MALL CUST KAYLA MALL UGMA MI | 5546 NORTHCOTE LANE | | | | WEST BLOOMFIELD | MI | 48322-4005 |
| SANFORD MASS CUST ANDREW MASS UGMA MA | 39 GEORGE ST | | | | HYANNIS | MA | 02601-2625 |
| SANFORD MATNEY | ROUTE 2 BOX 213E | | | | CEDER BLUFF | VA | 24609-9512 |
| SANFORD MCGEE | 6197 SOUTH HIGHWAY 76 | | | | RUSSELL-SPRING | KY | 42642-8764 |
| SANFORD MEYEROWITZ CUST JUDITH MEYEROWITZ U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 134 GLENHILL DRIVE | | | ROCHESTER | NY | 14618-3938 |
| SANFORD MEYERS CUST DANIEL MEYERS U/THE NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 4 COMMERCE DR | | | VOORHEES | NJ | 08043-4772 |
| SANFORD MEYERSFIELD CUST ERIC MEYERSFIELD UGMA NY | 194 MYRTLE DR | | | | GREAT NECK | NY | 11021-1827 |
| SANFORD MITCHELL MOSS | 4001 HILLCREST DRIVE | APT 411 | | | HOLLYWOOD | FL | 33021-7925 |
| SANFORD MOLTZ | 3901 WEST KIRK ST | | | | SKOKIE | IL | 60076-3421 |
| SANFORD N GROENDYKE & MARY HELEN GROENDYKE TR SANFORD N GROENDYKE | LIVING TRUSTUA 7/09/97 | 621 LAUREL LAKE DR UNIT B305 | | | COLUMBUS | NC | 28722-7438 |
| SANFORD N RICHARDSON | 541 WARFIELD RD | | | | WELLSTON | MI | 49689 |
| SANFORD O STOVALL | 20415 HIGHWAY 20 W | | | | TRINITY | AL | 35673-6631 |
| SANFORD PADWE & DAPHNE PADWE JT TEN | 87 CANAAN RD | APT 5E | | | SALISBURY | CT | 06068 |
| SANFORD R ALLEN | 53 S HUGHES ST | | | | HAMILTON | VA | 20158-9536 |
| SANFORD R ZISK & MRS AUDREY S ZISK TEN COM | 2829 BASSANO CT | | | | HENDERSON | NV | 89052-3147 |
| SANFORD S KAPLAN & MRS JOANNE M KAPLAN JT TEN | 5701 JUDITH DRIVE | | | | LINCOLN | NE | 68517-9792 |
| SANFORD S STERNSTEIN & GAIL LEE STERNSTEIN TEN COM | 15 CHESTNUT LN | | | | SCHENECTADY | NY | 12309-1243 |
| SANFORD SOFFER & MIRIAM S SOFFER JT TEN | 87 S MANNING BLVD | | | | ALBANY | NY | 12203-1719 |
| SANFORD SPEISER | 201 BRIGHTON 10TH ST | | | | BROOKLYN | NY | 11235-5362 |
| SANFORD V CZYZYK | 216 MAGELLAN ST | | | | FORT MYERS | FL | 33913-7557 |
| SANFORD W SEIDLER | 124 AKBAR RD | | | | STAMFORD | CT | 06902-1404 |
| SANFORD WHITE | 561 DOVER COURT | | | | BUFFALO GROVE | IL | 60089-6698 |
| SANG CHAN & PING CHAN JT TEN | 7514 COURTSIDE DR | | | | GARLAND | TX | 75044-2004 |
| SANG H CHUN | 8250 NEWPORT BAY PSGE | | | | ALPHARETTA | GA | 30005-7855 |
| SANGEETA S PARULEKAR | POBOX 1244 | | | | CORBIN | KY | 40702-1244 |
| SANGER C HEDRICK JR TR UA 04/26/00 SANGER C HEDRICK JR 2000 TRUST | BOX 789 | | | | SANTA PAULA | CA | 93061-0789 |
| SANGHEE HONG | 212 SORRENTO RD | | | | KISSIMMEE | FL | 34759-4062 |
| SANGHEE HONG | 212 SORRENTO RD | | | | KISSIMMEE | FL | 34759-4062 |
| SANGMAN HAHN | 3243 EDEN WAY | | | | CARMEL | IN | 46033-3073 |
| SANGUAN SRIPENBENJA | 10332 COTONEASTER ST | | | | APPLE VALLEY | CA | 92308 |
| SANGWON KIM | 18768 RIDGEBACK CT | | | | LANSDOWNE | VA | 20176-8250 |
| SANIAR SUPER SPEEDWAY LTD | PO BOX 222 | ST PIE DE BAGOT QC ZZZZ CANADA | | | | | |
| SANJAY MODI & KISHORI MODI JT TEN | 4815 GREEN CREST DR | | | | YORBA LINDA | CA | 92887-1603 |
| SANJAY MUNAVALLI | 9901 PROVIDENT RD | | | | CHARLOTTE | NC | 28277 |
| SANJAY RAMCHANDRA PAWAR | 1884 SORRELL CIR | | | | ROCKLIN | CA | 95765 |
| SANJI KIMOTO CUST DAINE M KIMOTO UGMA CA | 6116 CHAMONIX CT SE | | | | GRAND RAPIDS | MI | 49546-6429 |
| SANJIV KHURANA | 5400 N BASIN AVE | | | | PORTLAND | OR | 97217-7608 |
| SANJUANA S RODRIGUEZ | 1648 INDIANAPOLIS BLVD | | | | WHITING | IN | 46394 |
| SANJUANITA HERNANDEZ | 3516 MILLBROOK COURT | | | | MURSREESBORO | TN | 37128-6254 |
| SANJUANITA LIRA | 12489 GRAND RIVER AVENUE | | | | EAGLE | MI | 48822-9704 |
| SANJUANITA OROSCO | 3490 SHATTUCK ROAD | APT 3 | | | SAGINAW | MI | 48603-7008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANNA R KING | 4023 SW 19 TH STREET | | | | GAINESVILLE | FL | 32608-3421 |
| SANTA CRISALL | 802 WYNETTA PLACE | | | | PARAMUS | NJ | 07652-2325 |
| SANTA I GARCIA | 11912 BROWN FOX DR | | | | KELLER | TX | 76248-4785 |
| SANTA LEKUTIS | 8138 MONTSERATT PL | | | | WELLINGTON | FL | 33414-3448 |
| SANTA M RICCI | 62 ARDMORE AVE | | | | LANSDOWNE | PA | 19050 |
| SANTA MARTIN | 2140 MENTONE BLVD | SPC 147 | | | MENTONE | CA | 92359-9707 |
| SANTE SANELLI | 2755 GREENLAWN | | | | SEVEN HILLS | OH | 44131-3624 |
| SANTIAGO A CHAMORRO MICOLTA | GM BRASIL AV GOIAS 2769 | SAO CAETANO DO SUL | SAO PAULO BRASIL09 | | | | |
| SANTIAGO ALFARO | 117 SPRING BRANCH RD | | | | KYLE | TX | 78640 |
| SANTIAGO DE FRANCISCO | GM COLMOTORES APT AEREO 7329 | BOGOTA DC SOLOMBIA | SUR AMERICA COLOMBIA | | | | |
| SANTIAGO DURAN | 706 GARFIELD | | | | BAY CITY | MI | 48708-7144 |
| SANTIAGO GOMEZ | PO BOX 3222 | | | | ANTHONY | NM | 88021-3222 |
| SANTIAGO GONZALEZ | 801 E BUTLER DR | | | | PHOENIX | AZ | 85020-3450 |
| SANTIAGO M CASTILLO | 8514 CHARTER CLUB CIR | APT 11 | | | FORT MYERS | FL | 33919-6896 |
| SANTIAGO P GARCIA | 8415 BALDWIN RD | | | | GOODRICH | MI | 48438-9429 |
| SANTIAGO PEQUENO JR | 1826 GODFREY AVE SW | | | | GRAND RAPIDS | MI | 49509-1413 |
| SANTIAGO RIVERA JR | 1240 MANOR AVE | | | | BRONX | NY | 10472-2404 |
| SANTINA J PRICOLA | 62 MECHANIC ST | PO BOX 9 | | | ELBA | NY | 14058-0009 |
| SANTINA S YORK | 1418 BLAINE AVE | | | | JANESVILLE | WI | 53545-1926 |
| SANTINO CERILLI | 85 ECHO RIDGE CRESCENT | WOODBRIDGE ON L4H 2K1 CANADA | | | | | |
| SANTO A AGATI | R D #3BOX 139 | | | | HARVEYS LAKE | PA | 18618 |
| SANTO A ALCARESE | 4605 ANNTANA AVE | | | | BALTIMORE | MD | 21206-4221 |
| SANTO G FANARA & THERESA A FANARA JT TEN | 21 CHRISTOPHER ROAD | | | | WALTHAM | MA | 02451-1312 |
| SANTO J CALLARI & JOSEPHINE M CALLARI TR UA 05/13/91 M-B SANTO J | CALLARI & | 11621 GARY ST | | | GARDEN GROVE | CA | 92840-2024 |
| SANTO J CARDINALE | 30 TIMBERLINK DRIVE | | | | GRAND ISLAND | NY | 14072-2176 |
| SANTO M FINOCCHIARO | 496 GLENWOOD AVE | | | | ROCHESTER | NY | 14613-2243 |
| SANTO MAIMONE | 941 HERMANN RD | | | | NORTH BRUNSWICK | NJ | 08902-2344 |
| SANTO S QUARTARONE CUST DAVID M QUARTARONE U/THE MASS UNIFORM GIFTS | TO MINORS ACT | 46 HOULTON RD | | | FORT FAIRFIELD | ME | 04742-3301 |
| SANTO V FARRO | 235 N MAIN ST | | | | WOODSTOWN | NJ | 08098-1227 |
| SANTOS B ALVAREZ | 2155 MALVINA ST | | | | LINCOLN PARK | MI | 48146-3433 |
| SANTOS ESCOBEDO | 3008 WISTERIA AVE | | | | MCALLEN | TX | 78504-2006 |
| SANTOS FIGUEROA | 285 LA PALA DR APT 1 | | | | SAN JOSE | CA | 95127-2139 |
| SANTOS GALARZA | 1462 BENWICK WAY | | | | CASSELBERRY | FL | 32707-3905 |
| SANTOS MONTENEGRO | 43206 45TH ST W | | | | LANCASTER | CA | 93536-5523 |
| SANTOS MORENO DISCAR JR | 1272 CALPELLA CT | | | | CHULA VISTA | CA | 91913-1426 |
| SANTOS R CASTANEDA | 4612 MONTERREY LOOP | COLONIA RETAMA | | | LAREDO | TX | 78041-4638 |
| SANTOS R REHMKE | 4818 CLAREMONT PARK COURT | | | | FREMONT | CA | 94538-3252 |
| SANTOSH K CHOUDHURY | 4761 CRANBROOK CT | | | | VIRGINIA BEACH | VA | 23464-3008 |
| SANTOSH KUMAR WADHWA & SUDARSHAN WADHWA TR THE WADHWA FAM TRUST UA | 02/20/95 | 2566 MARASCHINO COURT | | | UNION CITY | CA | 94587-4939 |
| SANUAL JEAN MIXON | 9060 W OUTER DR | | | | DETROIT | MI | 48219-4062 |
| SAPHIA A GOULD & PATRICIA F MYERS JT TEN | 1217 LINCOLN AVE | | | | FLINT | MI | 48507-1522 |
| SAPHRONIA R CLARK | 3524 LYNCHESTER RD | | | | BALTIMORE | MD | 21215-7415 |
| SAPHRONIA R CLARK & AARON CLARK JT TEN | 3524 LYNCHESTER RD | | | | BALT | MD | 21215-7415 |
| SARA A BARPOULIS & NICHOLAS JOHN BARPOULIS JT TEN | 9828 WILDEN LN | | | | POTOMAC | MD | 20854-2055 |
| SARA A DICKSON | 625 TURRENTINE AVE | | | | GADSDEN | AL | 35901-4055 |
| SARA A KELLEY | 38677 PALM MEADOW DRIVE | | | | CLINTON TWP | MI | 48036 |
| SARA A M BOWRON | 2024 D MAPLE ST | | | | WENATCHEE | WA | 98801-8217 |
| SARA A SNAPP | 57 PLAINVIEW DR | | | | AVON | IN | 46123-9708 |
| SARA A STROUSS | 131 WILSON AVE | | | | BEAVER | PA | 15009-2823 |
| SARA A STRUCK | 20820 NORTH 9TH AVE | | | | PHOENIX | AZ | 85027-3668 |
| SARA ANDREWS MARK & ANDREW MARK JT TEN | 306 2ND ST | | | | BELVIDERE | NJ | 07823-1518 |
| SARA ANN COSTELLO | 3158 SHABROMAT WAY NE | | | | ATLANTA | GA | 30341-5628 |
| SARA ANN GEORGE | 2108 PRIVA ST | | | | THOMASVILLE | NC | 27360-8624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SARA ANN HANLON | 12916 COHASSET LANE | | | | WOODBRIDGE | VA | 22192-3503 |
| SARA ANN JOHNSON | 262 CHURCH RD SW | | | | MARIETTA | GA | 30060-6349 |
| SARA ANN JOHNSON FELIZ | HCR 4 BOX 43012 | | | | ALTURAS | CA | 96101-9504 |
| SARA ANN MORAN | 4213 MCCAIN COURT | | | | KENSINGTON | MD | 20895-1321 |
| SARA ANN VERLENDEN | 220 YORKMINSTER RD | | | | WEST CHESTER | PA | 19382-1814 |
| SARA ARONOWITZ | 1300 BOWER HILL RD | APT A135 | | | PITTSBURGH | PA | 15243 |
| SARA B BARTLETT | 1022 STONE CREEK LANE | | | | MONROE | GA | 30655 |
| SARA B DERRICK | 387 MALLORYSVILLE RD | | | | TIGNALL | GA | 30668-2501 |
| SARA B DOWD | 214 EVANGELINE DRIVE | | | | MANDEVILLE | LA | 70471 |
| SARA B FISHER | 6130 RUTLEDGE HILL RD | | | | COLUMBIA | SC | 29209 |
| SARA B PUGH | PO BOX 1421 | | | | CHAMBERSBURG | PA | 17201-5421 |
| SARA B WEAVER | 114 ARGALL TOWN LANE | | | | WILLIAMSBURG | VA | 23185-1402 |
| SARA BAITY | APT 112 | 60 HENDRIX ROAD | | | W HENRIETTA | NY | 14586-9202 |
| SARA BALARRAGA | 3433 WOODSTOCK LN | | | | MOUNTAIN VIEW | CA | 94040-4554 |
| SARA BERNARDO | 63 HARDING AVE | | | | WHITE PLAINS | NY | 10606-1310 |
| SARA BEVERLY BANNER | 515 AUSTIN AVE | | | | PITTSBURGH | PA | 15243-2027 |
| SARA BLUDWORTH BLACK | C/O SARA BLUDWORTH KELLY | 6016 KINGSBRIDGE | | | OKLAHOMA CITY | OK | 73162-3208 |
| SARA C HINSON | PO BOX 185 | | | | NORWOOD | NC | 28128-0185 |
| SARA C HINSON & JAMES E HINSON JT TEN | PO BOX 185 | | | | NORWOOD | NC | 28128-0185 |
| SARA C OSBORNE TOD TAMMY F WICK SUBJECT TO STA TOD RULES | 3802 KESSLER FRIDRICK RD | | | | W MILTON | OH | 45383-9795 |
| SARA C WILEY | 465 TWINFLOWER DR. | | | | MOUNT AIRY | GA | 30563-4145 |
| SARA D SHACKLEFORD | 1822 S E 5TH PL | | | | CAPE CORAL | FL | 33990-2281 |
| SARA D WRIGHT | C/O SARA W DALTON | 4626 WELLBROOK LN | | | KATY | TX | 77450-8261 |
| SARA DALTON | 4626 WELLBROOK LN | | | | KATY | TX | 77450-8261 |
| SARA DECKER | 2878 S 2475 EAST | | | | SALT LAKE CITY | UT | 84109-1828 |
| SARA E BAILEY TR EDWARD P BAILEY UA 02/01/96 | 3922 NE 166TH ST #316 SOUTH | | | | NORTH MIAMI BEACH | FL | 33160-3891 |
| SARA E BAILEY TR SARA E BAILEY TRUST UA 02/01/96 | 3922 NE 166TH ST #316S | | | | N MIAMI BEACH | FL | 33160-3881 |
| SARA E BARBEAU | 6812 HILLS DR | | | | NEW PRT RCHY | FL | 34653-2822 |
| SARA E BARR | 1059 CAMBRIDGE DR | | | | SANTA BARBARA | CA | 93111-1000 |
| SARA E BROWN | 5538 U S ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9711 |
| SARA E BYRD | 9432 FAIR OAKS DR | | | | GOODWICH | MI | 48438-9474 |
| SARA E CLOUD | 140 SHEPHERD LN | | | | LINCOLN UNIV | PA | 19352-9304 |
| SARA E FAGAN | 420 LALLEY BLVD | | | | FAIRFIELD | CT | 06430-6712 |
| SARA E HIXON | 3891 EAST 146 STREET | | | | CLEVELAND | OH | 44128-1020 |
| SARA E MC KEON | BOX 573 SOUTH ST | | | | EAST DOUGLAS | MA | 01516-0573 |
| SARA E MOSS | 20815 WAYLAND ST | | | | SOUTHFIELD | MI | 48076-5669 |
| SARA E OSBORN & WILLIAM J GRISWOLD JT TEN | 4229 NORTH 600 EAST | | | | KOKOMO | IN | 46901-8485 |
| SARA E SHAPIRO | 4501 MORRIS ST NE | APT 2142 | | | ALBUQUERQUE | NM | 87111-3797 |
| SARA E SIEBRAND | 6884 SUMMIT RIDGE WAY | | | | SAN DIEGO | CA | 92120-1741 |
| SARA E STRUSZ | 7 FAWNRIDGE DR | | | | LONG VALLEY | NJ | 07853-3241 |
| SARA E SWANK | 1749 HOMEWOOD AVE | | | | WILLIAMSPORT | PA | 17701-3861 |
| SARA ELISABETH PIKE | 5674 KEITH LN | | | | EMMAUS | PA | 18049 |
| SARA ELIZABETH TRIGG | 550 BLOOMFIELD RD | | | | BARDSTOWN | KY | 40004-2011 |
| SARA ELIZABETH WEISER | 4850 CONNECTICUT AVE NW | APT 1123 | | | WASHINGTON | DC | 20008-5909 |
| SARA F ALLEN | 2198 BARGE RD | | | | ATLANTA | GA | 30331-2504 |
| SARA F BIANCO & TERI M BOWERS JT TEN | 4289 DOGWOOD AVE | | | | SEAL BEACH | CA | 90740-2850 |
| SARA F CAULDER | PO BOX 185 | | | | NORWOOD | NC | 28128-0185 |
| SARA F EVANS | BOX 67 | | | | LEBO | KS | 66856-0067 |
| SARA F WILLIS | 18 HUNTINGTON DR | | | | RUMFORD | RI | 02916-1925 |
| SARA FISH | 7122 LINCOLN DR | | | | PHILADELPHIA | PA | 19119-2437 |
| SARA FRIED CUST LEAH FRIED UGMA MI | 329 W MALLORY CIR | | | | DELRAY BEACH | FL | 33483-5279 |
| SARA G CARPENTER | 404 BOLLEN COURT | | | | PENNINGTON | NJ | 08534 |
| SARA G SWANSON | 3513 N BLACKMAN AVE | | | | DULUTH | MN | 55811-4252 |
| SARA GARRIOTT | 5231 KAY ST | | | | MOUNT PLEASANT | MI | 48858-5027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SARA GREER KEATES | 300 DEVON LN | | | | WEST CHESTER | PA | 19380-6823 |
| SARA GUREWICZ | 2730 W CHASE AVE | | | | CHICAGO | IL | 60645-1313 |
| SARA H RAINES | 1119 WESTON DRIVE | | | | MT JULIET | TN | 37122-3408 |
| SARA H WHITE | 1679 BARRETT DR NW | | | | ATLANTA | GA | 30318-3376 |
| SARA HAMMOND STRICKLAND | 4622 DEVONSHIRE ROAD | | | | DUNWOODY | GA | 30338-5614 |
| SARA HARRISON | 3029 RICHMOND DR | | | | CLARKSTON | MI | 48348-5064 |
| SARA HYATT CUST ALAN R HYATT UTMA MD | 607 HILLSBORO DRIVE | | | | SILVER SPRING | MD | 20902-3132 |
| SARA HYATT CUST ARONA T HYATT UTMA MD | 607 HILLSBORO DRIVE | | | | SILVER SPRING | MD | 20902-3132 |
| SARA HYATT CUST ESTHER M HYATT UTMA MD | 607 HILLSBORO DRIVE | | | | SILVER SPRING | MD | 20902-3132 |
| SARA HYATT CUST MITCHELL J HYATT UTMA MD | 607 HILLSBORO DRIVE | | | | SILVER SPRING | MD | 20902-3132 |
| SARA HYATT CUST STEVEN M HYATT UTMA MD | 607 HILLSBORO DRIVE | | | | SILVER SPRING | MD | 20902-3132 |
| SARA I HILL | 5513 FAIRWAY DR | | | | EDMOND | OK | 73025-2725 |
| SARA J ABRAMSON | ATTN SQUIRE | 1155 PARK AVENUE | | | NEW YORK | NY | 10128-1209 |
| SARA J ALEXIN | 802 JENNIE PLACE | | | | MONROE | MI | 48161-1867 |
| SARA J BEAUTZ | 52 OAKRIDGE DR | | | | BINGHAMTON | NY | 13903-2125 |
| SARA J BOX | 1901 N JAMES ST | | | | ROME | NY | 13440-2421 |
| SARA J BURNS | 729 DUBLIN RD | | | | PERKASIE | PA | 18944-3033 |
| SARA J CADY | 1315 CASE RD | | | | BENZONIA | MI | 49616-9755 |
| SARA J FERRIS | ATTN SARA J GLASS | 7800 CHIPPEWA ST | | | PORTAGE | MI | 49024-4869 |
| SARA J JENLINK & JACK D JENLINK JT TEN | 2554 WINSTEAD CIRCLE | | | | WITCHITA | KS | 67226-1151 |
| SARA J LING | APT 919 | 25 TUDOR CITY PLACE | | | NEW YORK | NY | 10017-6839 |
| SARA J NELSON | 411 WEST END AVE APT 1A | | | | NEW YORK | NY | 10024-5780 |
| SARA JANE BLESSINGTON | 23347 SE 26TH PL | | | | SAMMAMISH | WA | 98075-6011 |
| SARA JANE BLICKHAN | RR 4 | 1817 DIAMOND DR | | | QUINCY | IL | 62301-7309 |
| SARA JANE CASHMAN | 23 BURLINGTON ST | | | | PROVIDENCE | RI | 02906-3609 |
| SARA JANE D LORENZEN TR SARA JANE DE LEON TRUST UA 04/08/93 | 936 W PLACITA LUNA BONITA | | | | ORO VALLEY | AZ | 85737-6599 |
| SARA JANE HARTMAN | 16775 BRADSHAW ROAD | | | | PEYTON | CO | 80831-9416 |
| SARA JANE LUNZ | 90 WEST AVE | # 203 | | | BROCKPORT | NY | 14420-1306 |
| SARA JANE MONDA | 2140 HERON LAKE DR | UNIT 306 | | | PUNTA GORDA | FL | 33983 |
| SARA JANE PORTER TR SARA JANE PORTER REVOCABLE TRUSTUA 11/02/05 | 5105 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9679 |
| SARA JANE REED | 264 CHURCH ST | | | | MILLERSBURG | PA | 17061-1482 |
| SARA JANE VIGNALI | 28 ETHAN DR | | | | MURRAY HILL | NJ | 07974-1605 |
| SARA JANE W TRUDEAU | 515 W CALHOUN CROSSING CT | | | | SPARTANBURG | SC | 29307-3157 |
| SARA JEAN DECKARD | 4725 E STATE RD 46 | | | | BLOOMINGTON | IN | 47401-9230 |
| SARA JEAN GLASS | 3403 CHESTNUT RIDGE RD | | | | GRANTSVILLE | MD | 21536-1317 |
| SARA JENLINK CUST PAUL EUGENE JENLINK UTMA KS | 2554 WINSTEAD CIR | | | | WICHITA | KS | 67226-1151 |
| SARA K KELLY CUST THOMAS J KELLY UTMA (NE) | 5805 SOUTH 174TH AVE | | | | OMAHA | NE | 68135-2878 |
| SARA K MATTHEWS | 1425 HAUBERT STREET | | | | BALTIMORE | MD | 21230-5221 |
| SARA K TOWNSLEY | 12238 MEADOWDALE DR | | | | STAFFORD | TX | 77477-1423 |
| SARA K ZAMOST | 3140 LAMA AVE | | | | LONG BEACH | CA | 90808 |
| SARA KAMERAN STIDHAM | 2236 SOUTHBRIDGE LANE | | | | NORTHBROOK | IL | 60062-6622 |
| SARA KATHRYN WRIGHT TR SARA KATHRYN WRIGHT TRUST UA 06/19/96 | 135 TALL PINES RD | | | | NEWARK | DE | 19713-1106 |
| SARA KATSANIS | 244 ST AUGUSTINE AVE 502W | | | | VENICE | FL | 34285-1842 |
| SARA KELSHAW | 522A HUNTINGTON DR | | | | MANCHESTER | NJ | 08759-6901 |
| SARA KELSHAW | 522A HUNTINGTON DRIVE | | | | MANCHESTER | NJ | 08759-6901 |
| SARA L BERGERON | BOX 454 | | | | STERLING HEIGHTS | MI | 48311-0454 |
| SARA L COONLEY | #19 4L DUTCH VILLAGE | | | | MENANDS | NY | 12204-2922 |
| SARA L DWYER | 29 DOVER ST | | | | PROVIDENCE | RI | 02908-4414 |
| SARA L FAY | 58 CAROL RD | | | | ORMOND BEACH | FL | 32176 |
| SARA L MILLER | 369 EAST 307 ST | | | | WILLOWICK | OH | 44095-3725 |
| SARA L PALLAY | 78 S IRELAND BLVD | | | | MANSFIELD | OH | 44906-2221 |
| SARA L POWERS & SCOTT E POWERS JT TEN | 223 BRIAN CT | | | | MANHATTAN | IL | 60442-9292 |
| SARA L RICHARDSON | BOX 145 | | | | MARION | AL | 36756-0145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SARA L ROGERS | 3400 UNION RIDGE RD | | | | FRANKFORT | KY | 40601-8034 |
| SARA L SCOTT & JACK B SCOTT & JAMES E HAWES JT TEN | 19203 N 29TH AVE | LOT 550 | | | PHOENIX | AZ | 85027-4965 |
| SARA L SCOTT & JACK B SCOTT & MICHAEL D HAWES JT TEN | 19203 N 29TH AVE | LOT 550 | | | PHOENIX | AZ | 85027-4965 |
| SARA L SNEDEN | 2764 INGLIS | | | | DETROIT | MI | 48209-1059 |
| SARA L TRIMBLE & JAMES M TRIMBLE JT TEN | 9123 MEAD SPRINGER RD | | | | ASHLAND | KY | 41102 |
| SARA L VICKERS-HOPKINS | 401 SHERMAN STREET | | | | BUFFALO | NY | 14212-1163 |
| SARA LEE OHS | 8924 SANDHILLS CT | | | | LINCOLN | NE | 68526 |
| SARA LESHOK & GREGORY LESHOK JT TEN | 28615 OAK POINT DR | | | | FARMINGTON HILLS | MI | 48331-2707 |
| SARA LINN WILLIAMS | 500 SKYLAND DRIVE | | | | COLUMBIA | SC | 29210-8230 |
| SARA LOCKHART CARR | 230 EAST 48TH STREET | | | | NEW YORK | NY | 10017-1509 |
| SARA LOSONCI | 5552 NORTHCOTE | | | | WEST BLOOMFIELD | MI | 48322-4005 |
| SARA LYLE T KOGER | 6851 SIDNEYS RD | | | | ROUND O | SC | 29474 |
| SARA LYNN LAMB | 4533 KEATS | | | | FLINT | MI | 48507-2609 |
| SARA LYNN MENDELSOHN | 50 CANDLEWOOD PATH | | | | DIX HILLS | NY | 11746 |
| SARA M AVERY & FRANCIS E AVERY JT TEN | 1070 OLSON | | | | WATERFORD | MI | 48328-4260 |
| SARA M BEAVERS | 4355 WEST HWY 34 | | | | NEWNAN | GA | 30263 |
| SARA M BREEN | 8877 OLD MEMPHIS RD | | | | ATOKA | TN | 38004-7409 |
| SARA M CALDWELL | C/O GARY S CALDWELL | 3391 EAST LAKE ROAD | | | SKANEATELES | NY | 13152-9001 |
| SARA M DAVENPORT | 16500 ELWELL | | | | BELLEVILLE | MI | 48111-2579 |
| SARA M DE LIA & CHARLES N DE LIA JT TEN | 231 MILLER PL | | | | SYOSSET | NY | 11791-6717 |
| SARA M DIAZ | 3131 ENCLAVE CT | | | | KOKOMO | IN | 46902-8128 |
| SARA M GAULT | 2036 QUINCY ST | | | | SALINA | KS | 67401-2205 |
| SARA M HANSCOM CUST EVA A HANSCOM UTMA CA | 15750 VIA CALANOVA | | | | SAN DIEGO | CA | 92128 |
| SARA M HANSCOM CUST EVA AMELIA HANSCOM UTMA CA | 15750 VIA CALANOVA | | | | SAN DIEGO | CA | 92128 |
| SARA M HEMINGWAY | 3729 BUSMAN PLACE | | | | WEST VALLEY CITY | UT | 84128-3967 |
| SARA M LANGE | 1238 SILVER LN | | | | EAST HARTFORD | CT | 06118-1330 |
| SARA M SANTA MARIA | 238 SARANAC AVE | | | | BUFFALO | NY | 14216-1932 |
| SARA M STALLINGS | 300 HIBISCUS DR | | | | LAFAYETTE | IN | 47909-6343 |
| SARA M TYSON | 51 KETCHAM ROAD | | | | HICKSVILLE | NY | 11801-2027 |
| SARA M TYSON | 51 KETCHAM ROAD | | | | HICKSVILLE | NY | 11801-2027 |
| SARA MARKS KERLEY | 239 LITCHFIELD LANE | | | | HOUSTON | TX | 77024-6036 |
| SARA MCWHORTER SPEARS | 3406 WESTOVER ROAD | | | | DURHAM | NC | 27707-5029 |
| SARA MCWHORTER SPEARS | 501 WATTS ST | | | | DURHAM | NC | 27701 |
| SARA MELENDEZ | 2070 SEWARD AVE APT 2H | | | | BRONX | NY | 10473 |
| SARA MEYER WEST | 241 HALSEY ST | | | | BROOKLYN | NY | 11216-2403 |
| SARA MICHELLE RAPOPORT | 232 HENLEY RD | | | | WOODMERE | NY | 11598-2523 |
| SARA MIGGINS | 200 E 72 ST APT 28B | | | | NEW YORK | NY | 10021-4547 |
| SARA N MILAZZO | 56 LEDGEWOOD CIR | | | | ROCHESTER | NY | 14615-1402 |
| SARA N OBERT | 2034 KENSINGTON CT | | | | LILBURN | GA | 30047-2522 |
| SARA NAU | 5 WELDON RD | | | | MATAWAN | NJ | 07747-3025 |
| SARA NOEL EDWARDS | 1610 W CLARKSTN RD SP #18 | | | | LAKE ORION | MI | 48362-2265 |
| SARA NOVACK | 6130 MONTEREY RD SP #294 | | | | SAN JOSE | CA | 95138-1733 |
| SARA O SUNDERLAND | 3229 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9781 |
| SARA P BAKER | 126 POMPANO RD | | | | YARMOUTH PORT | MA | 02675-2146 |
| SARA P BRENNEN & JOHN H BRENNEN III TR UW JOHN H BRENNEN | 173 CROSS HWY | | | | WESTPORT | CT | 06880-2842 |
| SARA P EDMONDS | 110 BIRCH HILL COURT | | | | KERNERSVILLE | NC | 27284-7987 |
| SARA POKROSS | 95 SHARON LANE | | | | GREENLAWN | NY | 11740-2808 |
| SARA PORTER CUST GEORGE HALE LYON PORTER JR UGMA OH | 97 S 3RD ST #3D | | | | BROOKLYN | NY | 11211 |
| SARA POVIA | 881 CYPRESS LAKE CIRCLE | | | | FT MYERS | FL | 33919-6013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SARA R GLOGOWSKI CUST PAUL E GLOGOWSKI UTMA SC | 1008 MURRAY COURT | | | | AIKEN | SC | 29803 |
| SARA R KNIGHT | 150 LAZY LAUREL CHASE | | | | ROSWELL | GA | 30076-3676 |
| SARA R LAW | 200 1/2 MAGNOLIA AVE | | | | CLARKSBURG | WV | 26301-4124 |
| SARA R PORTER CUST GEORGE H L PORTER JR UTMA OH | 97 S 3RD ST # 3D | | | | BROOKLYN | NY | 11211 |
| SARA R PORTER CUST GEORGE H L PORTER UGMA OH | 97 S 3RD ST # 3D | | | | BROOKLYN | NY | 11211 |
| SARA R PORTER CUST KATHERINE F PORTER UTMA OH | 97 S 3RD ST # 3D | | | | BROOKLYN | NY | 11211 |
| SARA R PORTER CUST KATHERINE S PORTER UGMA OH | 97 S 3RD ST #3D | | | | BROOKLYN | NY | 11211 |
| SARA R VARGO | 615 IRONWOOD LANE | | | | ANDERSON | IN | 46011-1651 |
| SARA R WHITE | PO BOX 714 | | | | BINGHAM | ME | 04920-0714 |
| SARA RENE SOLDAN | 14048 N BELSAY RD | | | | MILLINGTON | MI | 48746-9215 |
| SARA ROBINSON WADSWORTH | 4099 FLINN RD | | | | BROOKVILLE | IN | 47012-9427 |
| SARA RUTH RHOADES | 4058 CRAWFORD TOMS RUN RD | | | | BROOKVILLE | OH | 45309-9792 |
| SARA S ASHCRAFT | 28 DEER PATH | | | | HONEOYE FALLS | NY | 14472 |
| SARA S BERNHARDT | 1543 HARDIN CT | | | | PLAINFIELD | IN | 46168-2174 |
| SARA S CLINE | 5056 CHAMBLEE DUNWOODY ROAD | | | | DUNWOODY | GA | 30338-5663 |
| SARA S DECKER | 18750 6TH AVENUE | | | | THREE RIVERS | MI | 49093-9354 |
| SARA S JONES | 1870 LYNDALE AVE | | | | MEMPHIS | TN | 38107-5107 |
| SARA S MCDADE | 8502 CRESTVIEW DR | | | | FAIRFAX | VA | 22031-2803 |
| SARA S O'SHEA | 1625N 11TH AVE | | | | SAN FRANCISCO | CA | 94122-3626 |
| SARA S TROUT | 801 NORTH LINCOLN STREET | | | | DUNCANNON | PA | 17020-1713 |
| SARA SALTER | 133 HOLMES RD | | | | ROCHESTER | NY | 14626-3658 |
| SARA SIBILSKY BYRD | 9432 FAIR OAKS DR | | | | GOODWICH | MI | 48438-9474 |
| SARA STEWART CALDWELL | 326 S 300 W | | | | VALPARAISO | IN | 46385-9626 |
| SARA SUE GROH & JOHN A GROH TR JOHN AND SARA GROH TRUST 1/13/00 | 8716 STONEPOINTE LANE | | | | JOHNSTON | IA | 50131-2850 |
| SARA SUMNER MARKS | 29516 118TH AVE SE | | | | AUBURN | WA | 98092-2012 |
| SARA TAGGET CUST BLAKE P TAGGET UTMA MD | 10351 WAVERLY WOOD DR | | | | ELLICOTT CITY | MD | 21042-1665 |
| SARA TEIGER KELLER | 98 ESSEX AVENUE | | | | MONTCLAIR | NJ | 07042-4103 |
| SARA THOMAS | 4430 HILLSIDE DRIVE | | | | ANN ARBAR | MI | 48105-2782 |
| SARA TWEED | 608 KEMP MILL FOREST DR | | | | SILVER SPRING | MD | 20902-1565 |
| SARA V EDWARDS | 3116 JOHN COURT S | | | | HURST | TX | 76054 |
| SARA V IRWIN | 504 W MURRAY BLVD APT 6D | | | | MURRAY | UT | 84123 |
| SARA V SIMPSON | 152 SIMPSON ROAD NE | | | | WHITE | GA | 30184-2234 |
| SARA VIRGINIA BOETTGER | 6916 N RIDGE BLVD | | | | CHICAGO | IL | 60645-3528 |
| SARA W BENNETT TR UA 06/30/06 BENNETT SURVIVORS TRUST | 11712 EAST DEL TIMBRE DR | | | | SCOTTSDALE | AZ | 85259 |
| SARA W CRUMBLEY TR SARA W CRUMBLEY REVOCABLE TRUST UA 12/12/97 | 2035 GULF VIEW DR | | | | HOLIDAY | FL | 34691-9725 |
| SARA W TYLER | PO BOX 114 | | | | ONEONTA | NY | 13820-0114 |
| SARA WALKER | 8000 CAMMINARE DR | | | | SARASOTA | FL | 34238-4700 |
| SARA WARING HUGHES | ATTN SARA WARING FEDERLE | 5919 CARRIAGE RD | | | TEMPLE | TX | 76502-6504 |
| SARA WESTERMAN CUST JOEL WESTERMAN U/THE RHODE ISLAND UNIFORM GIFTS | TO MINORS ACT | 55 ARROWHEAD TRAIL | | | EAST GREENWICH | RI | 02818-1301 |
| SARA WIDDICOMBE | 49 E 12TH ST 3-B | | | | N Y | NY | 10003-4652 |
| SARA WOLF & BENJAMIN WOLF TR SARA WOLF TRUST UA 12/19/05 | 2333 KAPIOLANI BLVD APT 1814 | | | | HONOLULU | HI | 96826-4439 |
| SARA WONG QUAN CUST CYNTHIA SARA QUAN U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 574 18TH AVE | | | SAN FRANCISCO | CA | 94121-3111 |
| SARA WONG QUAN CUST RAYMOND JOSEPH QUAN U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 574 18TH AVE | | | SAN FRANCISCO | CA | 94121-3111 |
| SARA Y DOUGHTY & DONALD D DOUGHTY TR SARA Y DOUGHTY TRUST UA 05/09/97 | 2478 WHISPERING PINES CT | | | | SPRING HILL | FL | 34606-7037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SARA YANG BOSCO CUST ANNA Y BOSCO UNDER NY U-G-M-A | FLAT 6B RESIDENCE NO 3 | CHINESE UNIVERSITY OF HK | SHATIN N T HONG KONG, CHINA | | | | |
| SARA Z BOWSER | 679 SANTA MONICA DR | | | | YOUNGSTOWN | OH | 44505-1143 |
| SARAFINA J LENNOX & GERALD M LENNOX TR SARAFINA J LENNOX REV LVG | TRUST UA 10/4/98 | 6233 AMBOY RD | | | DEARBORN HEIGHT | MI | 48083 |
| SARAGOSA J CASTELLON | BOX 84 | | | | HEMLOCK | MI | 48626-0084 |
| SARAH A BEARDEN | 2610 NELWIN PLACE | | | | ARLINGTON | TX | 76016-1665 |
| SARAH A BENJAMIN & DAVID J BENJAMIN JT TEN | 8280 BUTTERNUT CT | | | | GRAND BLANC | MI | 48439-2080 |
| SARAH A BULTEMA | 1522 DENHERTOG | | | | WYOMING | MI | 49509-2750 |
| SARAH A CASTETTER | 1311 SOUTH 9TH STREET | | | | NOBLESVILLE | IN | 46060-3750 |
| SARAH A CHRISTIAN | 1356 CASCADE FALLS SW DR | | | | ATLANTA | GA | 30311-3669 |
| SARAH A DEPOIAN | 79 DALTON ROAD | | | | CHELMSFORD | MA | 01824-2128 |
| SARAH A DEVRIES | 6374 CHERRY TREE CT | | | | ROCHESTER HILLS | MI | 48306-3308 |
| SARAH A DICKSON | 1151 ERIEWOOD DR | | | | ROCKY RIVER | OH | 44116-2146 |
| SARAH A DOETSCH | 22012 TANGLEWOOD | | | | ST CLAIR SHORES | MI | 48082-2252 |
| SARAH A FORD | 845 EVANSON ROAD | | | | HOCKESSIN | DE | 19707-9747 |
| SARAH A GRIFFIN | 4750 S DUDLEY STREET #4 | | | | LITTLETON | CO | 80123-1832 |
| SARAH A HALPINE | 202 BARRE ST | | | | MONTPELIER | VT | 05602-3625 |
| SARAH A HUCKER | ATTN SARAH A FASSLER | 1729 PLOCK RD | | | DIXON | IL | 61021-8721 |
| SARAH A HUNNEFELD | 4121 LAHMEYER RD | APT 11 | | | FORT WAYNE | IN | 46815-5669 |
| SARAH A JOSEPH | 15901 FERGUSON | | | | DETROIT | MI | 48227-1570 |
| SARAH A KENNEDY | 2406 S HARLAN ST | | | | INDIANAPOLIS | IN | 46203-4401 |
| SARAH A KOLAR | 4535 NE 17TH ST | | | | SEATTLE | WA | 98105-4203 |
| SARAH A LAZZARA | 3824 ONEIDA ST | | | | STOW | OH | 44224-4231 |
| SARAH A MCPHERSON | 241 N GEORGE ST | # 209 | | | YORK | PA | 17401-1107 |
| SARAH A MEADOWS | PO BOX 16555-16 | | | | MILWAUKEE | WI | 53216-0555 |
| SARAH A NEUBLE | 10147 MAPLELAWN | | | | DETROIT | MI | 48204-4624 |
| SARAH A QUEEN CUST THOMAS W MC MAHON | 9 MEADOWBROOK RD | | | | CHESTNUT HILL | MA | 02467-2921 |
| SARAH A RUSSELL | 7430 SW CANNOCK CHASE RD | | | | TOPEKA | KS | 66614-4779 |
| SARAH A SALATI | 404 LONGHILL RD | | | | HILLSBOROUGH | NJ | 08844-1313 |
| SARAH A SCHOTT & LEONARD K SCHOTT JT TEN | 4460 SUNNYMEAD | | | | BURTON | MI | 48519-1264 |
| SARAH A SEENEY | 58 AIDONE DR | | | | NEW CASTLE | DE | 19720-4623 |
| SARAH A STRANG | 2148 W CUYLER AVE | | | | CHICAGO | IL | 60618-3014 |
| SARAH A WHITTAKER | ATTN SARAH A GARRIGAN | 1417 BLUE STONE COURT | | | DAYTON | OH | 45440-4059 |
| SARAH A WILLIAMS | 257 E HIGH ST | | | | OSTRANDER | OH | 43061-9401 |
| SARAH A YBARRA | 9044 SCHROEDER RD | | | | RIGA | MI | 49276-9640 |
| SARAH ALICE SAVERY | 210 HIGH OAKS DR | | | | JACKSON | TN | 38305-9333 |
| SARAH ANN AMBLER | 1751 CECILIA SE DR | | | | ATLANTA | GA | 30316-3662 |
| SARAH ANN BINGEL | 1515 DIAMOND BLVD | | | | MOUNT PLEASANT | SC | 29466-9466 |
| SARAH ANN BROWN | C/O R MUCKER | 9791 ABBOTT RD | | | CAMDEN | MI | 49232-9007 |
| SARAH ANN CLARK | 5131 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 |
| SARAH ANN DALESSANDRO | 1 PARTRIDGE LN | | | | AVON | CT | 06001-4527 |
| SARAH ANN GOLDSMITH | 2711 N RIVER RD | | | | MARION | IN | 46952-1164 |
| SARAH ANN KUZIAK & MARIANNE MARGARET KUZIAK JT TEN | 35299 MALIBU | | | | STERLING HEIGHTS | MI | 48312-4047 |
| SARAH ANN LODHOLZ | 101 STATE ST #5 | | | | BROOKLYN | NY | 11201-5532 |
| SARAH ANN MARCELL BRAEM | 910 S THIRD AVENUE | | | | MAYWOOD | IL | 60153-2239 |
| SARAH ANN PIPER | 1751 CECILIA DR SE | | | | ATLANTA | GA | 30316-3662 |
| SARAH ANN WILLIAMS | 6210 TAYLORBROOK CIR | | | | SANDUSKY | OH | 44870-6426 |
| SARAH ANN BARTON | 5821 CALLOWHILL ST | | | | PITTSBURGH | PA | 15206-1631 |
| SARAH ANNE DUNNING CUST BRUCE F DUNNING U/THE INDIANA UNIFORM GIFTS | TO MINORS ACT | 4766 LAKELAND DR | | | DELRAY BEACH | FL | 33445-5324 |
| SARAH ANNE DUNNING CUST KAREN E DUNNING U/THE INDIANA UNIFORM GIFTS | TO MINORS ACT | 4766 LAKELAND DR | | | DELRAY BEACH | FL | 33445-5324 |
| SARAH ANNE DUNNING CUST LEROY C DUNNING U/THE INDIANA UNIFORM GIFTS | TO MINORS ACT | 4766 LAKELAND DR | | | DELRAY BEACH | FL | 33445-5324 |
| SARAH ANNE PATTERSON | 9198 SHERIDAN | | | | NEW LOTHROP | MI | 48460-9503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SARAH B BRANNAN | 1385 BYWOOD CT | | | | SUWANEE | GA | 30024-2832 |
| SARAH B ESTERLY | ATTN SARAH B DEVANY | 4044 LOS ARABIS DR | | | LAFAYETTE | CA | 94549-2740 |
| SARAH B ETHRIDGE | 2809 MEADOWVIEW | | | | ARLINGTON | TX | 76016-1430 |
| SARAH B EVERY | 554 ROBIN PLACE | | | | WYCKOFF | NJ | 07481-1327 |
| SARAH B HULL | 705 WOODED CREEK LANE | | | | MCKINNEY | TX | 75071 |
| SARAH B RANDALL | 161 HOLLAND ST | APT 403 | | | CRANSTON | RI | 02920-2400 |
| SARAH B SLOAN | 807 N 30TH ST | | | | NEDERLAND | TX | 77627-6959 |
| SARAH B STAHL | 2904 WYNSTONE DR | | | | CHAMPAIGN | IL | 61822 |
| SARAH B TAYLOR & LINDA L TAYLOR JT TEN | 6140 W THOMPSON RD | | | | INDPLS | IN | 46221-3823 |
| SARAH B WELLING | 1271 EAST DEARFIELD PARKWAY | 302 | | | BUFFALO GROVE | IL | 60089 |
| SARAH BARBEE SCOTT | 2916 TANGLEY | | | | HOUSTON | TX | 77005-2354 |
| SARAH BARRICK | 83 DELS WAY | | | | OMAK | WA | 98841-9736 |
| SARAH BEALS HOLZBACH | 1 HONEYSUCKLE LANE | | | | NEWPORT NEWS | VA | 23608-2455 |
| SARAH BELLE LEE | BOX 22 | | | | STOCKBRIDGE | GA | 30281-0022 |
| SARAH BERNHARDT | 3656 WOODCLIFF DR | | | | KALAMAZOO | MI | 49008-2513 |
| SARAH BERNICE ST JOHN | 9223 W COLDWATER ROAD | | | | FLUSHING | MI | 48433-1229 |
| SARAH BLOCK | 2828 NORTHAMPTON ST NW | | | | WASHINGTON | DC | 20015-1110 |
| SARAH BROWN FLIPPIN & DAVID ADAMS FLIPPIN JT TEN | 700 S HOLDEN RD | # 222 | | | GREENSBORO | NC | 27407-2321 |
| SARAH BURRIS | 233 BIELBY ROAD | | | | LAWRENCEBURG | IN | 47025-1150 |
| SARAH C DUFF | 13801 YORK RD | APT A14 | | | COCKEYSVILLE | MD | 21030-1856 |
| SARAH C HANNA | 8063 WASHINGTON PARK DR | | | | CENTERVILLE | OH | 45459-3652 |
| SARAH C LAWTON CUST ELIZABETH BELLE LAWTON A MINOR U/P L 55 CHAPTER | 139 OF THE LAWS OF NEW JERSEY | 286 SPRINGDALE TERRACE EAST | | | YARDLEY | PA | 19067-3421 |
| SARAH C LAWTON TR ELIZABETH BELLE LAWTON UA 6/6/61 | 286 SPRINGDALE TERRACE EAST | | | | YARDLEY | PA | 19067-3421 |
| SARAH C MAREK | 13990 LONGRIDGE RD | | | | LOS GATOS | CA | 95033-8154 |
| SARAH C MOYER | 102 PRESIDENTIAL DRIVE | | | | LIMERICK | PA | 19468-3462 |
| SARAH C OSBORN | 5 FIELDSTONE CT | | | | POUGHKEEPSIE | NY | 12603-2664 |
| SARAH CARTER CRAWFORD | 107 MAPLE DR | | | | FAIRBANKS | AK | 99709-2956 |
| SARAH CARTMELL & JOHN CARTMELL JT TEN | 395 BEREA ST | | | | BEREA | OH | 44017-1805 |
| SARAH CARULLI | 7 ORLY COURT | | | | PRINCETON JUNCTION | NJ | 08550-3248 |
| SARAH CECELIA DUVAL | 6701 THICKET PL | | | | SANDSTON | VA | 23150-5468 |
| SARAH CHAMBERS JORDAN | 4409 WINDSOR PKWY | | | | DALLAS | TX | 75205-1648 |
| SARAH CHURCHILL LYNCH | 5830 OAK GROVE ST | | | | LORTON | VA | 22079-4115 |
| SARAH CLEMENTS | 3105 MOONLIGHTING PL DRIVE | | | | BRYANT | AR | 72022-8002 |
| SARAH COCO BROCATO | 5310 GATLIN ST | | | | PASCAGOULA | MS | 39567-1107 |
| SARAH COFFEY | 7017 ROTHERWOOD DR | | | | KNOXVILLE | TN | 37919-7411 |
| SARAH COHAN CUST LUCY COHAN UTMA OH | 1106 W FOREST RD | | | | CLEVELAND | OH | 44107-1041 |
| SARAH COHEN | 122 ORCHARD ST | | | | PLAINVIEW | NY | 11803-4719 |
| SARAH CRAWFORD CHAMBERS | 946 COLLEGE AVE | | | | ADRIAN | MI | 49221-2514 |
| SARAH CRISPELL WESSELS | 19848 BIG SPRINGS DR | | | | GRASS VALLEY | CA | 95949-7434 |
| SARAH CULLEN | 5 HOPETON LN | | | | VILLANOVA | PA | 19085-1113 |
| SARAH D BROWNING | 556 ASHTON MANOR DR | | | | LOGANVILLE | GA | 30052-5389 |
| SARAH D BUCK & DENNIS R BUCK JT TEN | 8451 ANDERSON CT | | | | MECHANICSVLLE | VA | 23116-3102 |
| SARAH D SMART & LAURA D SAMART JT TEN | 7 DERBY DR | | | | FREDERICKSBURG | VA | 22405-3315 |
| SARAH D WEHNER | 8864 JE NE BE DR NE | | | | ROCKFORD | MI | 49341-8313 |
| SARAH DENSLEY | 765 W VINE ST | | | | TOOELE | UT | 84074-2050 |
| SARAH DORIS WALKER CUST AUDREY CLAIR RODRIGUEZ UTMA NY | 9197 GREYTON H TAYLOR MEMORIAL DR | | | | HAMMONDSPORT | NY | 14840 |
| SARAH DORIS WALKER CUST KARLTON W PIERCE IV UTMA NY | 9197 GREYTON H TAYLOR MEMORIAL DR | | | | HAMMONDSPORT | NY | 14840 |
| SARAH DORIS WALKER CUST OLIVIA ALICE RODRIGUEZ UTMA NY | 9197 GREYTON H TAYLOR MEMORIAL DR | | | | HAMMONDSPORT | NY | 14840 |
| SARAH DORIS WALKER CUST ROBERT EDWARD PIERCE UTMA NY | 9197 GREYTON H TAYLOR MEMORIAL DR | | | | HAMMONDSPORT | NY | 14840 |
| SARAH DVORAH KROHN | 563 HIGHLAND PARK DR | | | | TRAVERSE CITY | MI | 49686-2863 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SARAH E ABSHEAR & APRIL J MONROE JT TEN Q | 166 WESTHAFER RD | | | | VANDALIA | OH | 45377-2837 |
| SARAH E ASHE | 926 CLAYTON STREET | | | | NEW CASTLE | DE | 19720-6024 |
| SARAH E ATHERTON | ATTN SARAH E BANKS | 1754 17 MILE RD | | | REMUS | MI | 49340-9566 |
| SARAH E ATKINSON | 15 1ST STREET | APT F-3 | | | HACKENSACK | NJ | 07601-2053 |
| SARAH E BALL | ATTN SARAH JOHNSON | 18700 STRATHMOOR | | | DETROIT | MI | 48235-2578 |
| SARAH E BIENIAS | 111 COBURN AVE UNIT 205 | | | | NASHUA | NH | 03063-2813 |
| SARAH E BRAYMAN | 10 MCKEEN ST | | | | BRUNSWICK | ME | 04011-3024 |
| SARAH E COSTELLO | 6630 S BRAINARD AVE APT 105 | | | | COUNTRYSIDE | IL | 60525-4608 |
| SARAH E FALCK | 5610 E KEMPER RD | | | | CINCINNATI | OH | 45241-2143 |
| SARAH E FARMER | 3164 COUNTY ROAD 210 | | | | CELINA | TX | 75009-3302 |
| SARAH E FAULK | 1396 FOUR STAR DR E | | | | GALLOWAY | OH | 43119-8441 |
| SARAH E FITZPATRICK | 5455 DEMARAY DR | | | | GRANTS PASS | OR | 97527-9110 |
| SARAH E FRANKLIN | 3313 ST AMBROSE AVENUE | | | | BALTIMORE | MD | 21215-6310 |
| SARAH E FREI | 149 N VAN DIEN AVE | | | | RIDGEWOOD | NJ | 07450-3434 |
| SARAH E HAMILTON | 900 CHAPMAN ST | | | | IONIA | MI | 48846-1018 |
| SARAH E HARDIMAN | ROUTE 1 BOX 240 | | | | BUCKINGHAM | VA | 23921-9705 |
| SARAH E HILL | 800 S 26TH PL | | | | ARLINGTON | VA | 22202-2410 |
| SARAH E JENCA & MARION J ZYBER & GARY E ZYBER JT TEN | 5825 LORI LN | | | | INDIAN RIVER | MI | 49749-9719 |
| SARAH E JORSTAD | 2805 SUMMIT ST | | | | SIOUX CITY | IA | 51104-3742 |
| SARAH E KING | 2374 MADISON RD | APT W3I | | | CINCINNATI | OH | 45208-1079 |
| SARAH E KREISLER | 587 RIVARD BLVD | | | | GROSSE POINTE | MI | 48230-1250 |
| SARAH E LEONARD | 18 CLEAVELAND AVE | | | | CANTON | NY | 13617-1104 |
| SARAH E LEONARD | 9204 HERITAGE DR | | | | BRENTWOOD | TN | 37027-8530 |
| SARAH E LYNCH CUST FRANK D LYNCH UTMA OH | 2366 ALDRIN AVE | | | | SIDNEY | OH | 45365-1510 |
| SARAH E MULLIN | 543 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4247 |
| SARAH E P RAE-SCOTT | 97 SHEEN RD | RICHMOND TW9 1YJ GREAT BRITAIN | | | | | |
| SARAH E QUINTERN | 76 N MAIN ST | | | | LYNDONVILLE | NY | 14098-9672 |
| SARAH E ROCHELLE CUST DAN FRANKLIN ROCHELLE UGMA TN | 850 ANGELINA PL | | | | MEMPHIS | TN | 38122-5417 |
| SARAH E SHARP | PO BOX 344 | | | | BENTON | PA | 17814-0344 |
| SARAH E SULLIVAN | 474 GALWAY DRIVE | | | | BETHEL PARK | PA | 15102-2306 |
| SARAH E THOMPSON | 360 DINGENS ST | | | | BUFFALO | NY | 14206-2353 |
| SARAH E WEBER | 824 WINDPOINT CT | | | | FORT WAYNE | IN | 46818-8440 |
| SARAH E WILSON | 12623 CORAL SUNRISE DR | | | | HUNTERSVILLE | NC | 28078-0339 |
| SARAH E WILSON | 4802 JOSEPH CT | | | | N RIDGEVILLE | OH | 44039-1743 |
| SARAH ELIZABETH ASBURY | 3850 GALLERIA WOODS DR | APT 267 | | | BIRMINGHAM | AL | 35244-3064 |
| SARAH ELIZABETH BENSON | 16885 ABBY CIR | | | | NORTHVILLE | MI | 48167-4303 |
| SARAH ELIZABETH KAINES | 11495 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2543 |
| SARAH ELIZABETH PENDER | 24130 HILLVEW RD | | | | LOS ALTOS | CA | 94024 |
| SARAH ELIZABETH RALPH | 791 ROBINDALE | | | | FAIRFIELD | TX | 75840 |
| SARAH ELLEN MINISH BEAUCHAMP | BOX 8 | | | | COMMERCE | GA | 30529-0001 |
| SARAH ELLEN TODD | ATTN SARAH NACE | 10990 CENTENNIAL RD | | | DISPUTANTA | VA | 23842-6613 |
| SARAH ELMENDORF DI STEFANO | 166 VAN RENSSELAER BLVD | | | | MENANDS | NY | 12204-1709 |
| SARAH EPIFANIO | 46358 IMPERIAL LANE | | | | MACAOMB TOWNSHIP | MI | 48044-3922 |
| SARAH EVANS | 1829 SPRINGFIELD ST | | | | FLINT | MI | 48503-4579 |
| SARAH F BIVINS | 1309 E 98TH TERR | | | | KANSAS CITY | MO | 64131-3253 |
| SARAH F CARTER | 1328 WEST HOME AVENUE | | | | FLINT | MI | 48505-2533 |
| SARAH F CARTER | 9 DORRANCE ST | | | | WINDSOR | VT | 05089-1609 |
| SARAH F CLEMONS | 10523 LONDON LN | | | | APISON | TN | 37302-7537 |
| SARAH F CRISP | 1717 S WALNUT ST | | | | MUNCIE | IN | 47302-3270 |
| SARAH F JENKINS | 702 MARSHALL AVE | | | | SANDUSKY | OH | 44871 |
| SARAH F JOHNSON | 106 HARWOOD DR | | | | YORKTOWN | VA | 23692-3235 |
| SARAH F KIRWAN | 4251 HAUGHEY AVE | APT C12 | | | INDIANAPOLIS | IN | 46208-6329 |
| SARAH F NETTLEMAN | 103 OAKWOOD DRIVE | | | | COLDWATER | MI | 49036 |
| SARAH F OGBIN | 22 WEST 22ND ST | | | | BAYONNE | NJ | 07002-3616 |
| SARAH F PERKINS | 120 INDEPENDENCE BLVD | | | | FLOWOOD | MS | 39232-3318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SARAH F REID | 2408 GREYSON CT | | | | HELENA | MT | 59601-5626 |
| SARAH F SCHILACI | 92 MOONLAWN RD | | | | TROY | NY | 12180-6946 |
| SARAH F SPICER-STAVELY | 863 ROSS BRANCH RD | | | | ERIN | TN | 37061-6673 |
| SARAH FELDMAN TR SARAH FELDMAN TRUST UA 06/11/99 | 328 S SAGINAW ST | LBBY | | | FLINT | MI | 48502-1926 |
| SARAH FEUEREISEN | 4511 RIVER TRL | | | | BLOOMFIELD | MI | 48301-3642 |
| SARAH FISHER GILES & JOE GILES JT TEN | 18105 PARKSIDE | | | | DETROIT | MI | 48221-2792 |
| SARAH G BERUBE | 26 SPINDLEWICK DR | | | | NASHUA | NH | 03062-4513 |
| SARAH G DEMINK TR SARAH G DEMINK REVOCABLE TRUST UA 09/01/98 | 4904 SEELEY AVE | | | | DOWNERS GROVE | IL | 60515-3408 |
| SARAH G LONGRIDGE | 14372 HOPE ST | | | | GARDEN GROVE | CA | 92843-4622 |
| SARAH GALLAGHER | 3512 OXFORD AVE 2G | | | | BRONX | NY | 10463-1725 |
| SARAH GANNETT | 2356 PLAYERS POND LN | | | | RESTON | VA | 20191-5858 |
| SARAH GERTRUDE SAWYER | 220 CLARIDON RD | | | | CHARDON | OH | 44024-1409 |
| SARAH GILMORE | 168 JACKSON RD | | | | HIGGANUM | CT | 06441-4426 |
| SARAH GOLDMINTZ | 5 DELIA COURT | DOWNSVIEW ON M3H 3G7 CANADA | | | | | |
| SARAH GREGERSON | 2702 N LEHMANN CT 2N-N | | | | CHICAGO | IL | 60614-1766 |
| SARAH GREIFENBERGER | 821 OAKWOOD RD | | | | ORANGE | CT | 06477-1327 |
| SARAH GROSSMAN | 1320 51ST ST APT F1 | | | | BROOKLYN | NY | 11219-3528 |
| SARAH H BROWN & RICHARD L BROWN JT TEN | 122 LAKE SEARS DRIVE | | | | WINTER HAVEN | FL | 33880-1227 |
| SARAH H BROWN & RICHARD L BROWN TEN ENT | 122 LAKE SEARS DR | | | | WINTER HAVEN | FL | 33880-1227 |
| SARAH H MARTINI | 313 FRANCISCO ST | | | | HENDERSON | NV | 89014-7533 |
| SARAH H MURPHY | PO BOX 562 | | | | FAYETTEVILLE | GA | 30214-0562 |
| SARAH H SNOWDEN | 1680 TIAMO LANE | | | | W ALEXANDRIA | OH | 45381-9359 |
| SARAH HAIGLER & CRYSTAL A HAIGLER JT TEN | RTE 1 BOX 17 | | | | SOCORRO | NM | 87801 |
| SARAH HAMILTON ATWATER | ATTN SARAH ATWATER MAYER | 114 RIVER ROAD | | | SCARBOROUGH | NY | 10510-2412 |
| SARAH HANNAH HAY | 2600 POWELL AVE | | | | ANN ARBOR | MI | 48104-6468 |
| SARAH HANSEN | 1600 DERBY RD | VICTORIA BC V8P 1T7 CANADA | | | | | |
| SARAH HARDAWAY | 18069 MITCHELL | | | | DETROIT | MI | 48234-1549 |
| SARAH HATCH ROBERTS CUST CARL FREDERICK ROBERTS III UGMA SC | 808 MC DANIEL AVE | | | | GREENVILLE | SC | 29605-2834 |
| SARAH HELMS HYATT | PO BOX 265 | | | | PERRYVILLE | AR | 72126-0265 |
| SARAH I RUBRIGHT | PO BOX 9 | 620 WESTWOOD LN | | | FRACKVILLE | PA | 17931-1649 |
| SARAH INGRAM-EISER | 4605 HOLMES | | | | KANSAS CITY | MO | 64110-1526 |
| SARAH ISBELL CUST ZACHERY ALLEN ISBELL UGMA TX | 194 LCR 467 | | | | MEXIA | TX | 76667-5506 |
| SARAH ISER | 111 CYMRY DR | | | | BERWYN | PA | 19312 |
| SARAH J ALLEN PER REP EST JAMES W RENSHAW | 5935 MONTINA ROAD | | | | KNOXVILLE | TN | 37912 |
| SARAH J ANDERSON | PO BOX 1731 | | | | MILLEDGEVILLE | GA | 31061-1731 |
| SARAH J BAUER | 24167 PEAR TREE CI | | | | PLAINFIELD | IL | 60585-6179 |
| SARAH J BENKEN | 14343 ADDISON ST | APT 210 | | | SHERMAN OAKS | CA | 91423-1810 |
| SARAH J BERGLUND CUST MARTIN DIEHL BERGLUND A MINOR U/THE LAWS OF THE | STATE OF MICH | 3081 MYDDLETON | | | TROY | MI | 48084 |
| SARAH J BERGLUND CUST PAMELA ANN BERGLUND A MINOR U/THE LAWS OF THE | STATE OF MICH | 27 SEXTON HOLLOW | | | CANTON | CT | 06019-2100 |
| SARAH J BROWN | 11 DEOYLEY AVE | | | | GREENVILLE | SC | 29605-2103 |
| SARAH J EIDSON | 406 HOLLY GROVE CH RD | | | | PEACHTREE CITY | GA | 30269-3648 |
| SARAH J HEIN | 39751 GREENVIEW PL | APT 2 | | | PLYMOUTH | MI | 48170-4567 |
| SARAH J HIGDON | PO BOX 34 | | | | PATTONVILLE | TX | 75468 |
| SARAH J ISEMAN | 202 FREDERICK ST | | | | LEXINGTON | OH | 44904 |
| SARAH J KEGLEY | RT 7 BOX 475 | | | | OLIVE HILL | KY | 41164-9809 |
| SARAH J MILLER | 625 ROYCROFT BLVD | | | | BUFFALO | NY | 14225-1066 |
| SARAH J PENLAND | C/O SARAH J SHEARER | 561 FIRST ST | | | PONTIAC | MI | 48340-2806 |
| SARAH J RICHISON | 6315 PHILADELPHIA DR | | | | SAYTON | OH | 45415-2660 |
| SARAH J ROBBINS | PO BOX 1281 | | | | KOKOMO | IN | 46903-1281 |
| SARAH J SPIDEL | 5670 IRISH RD | | | | VERMONTVILLE | MI | 49096-9708 |
| SARAH J STACK | 1557 IRIS GLEN DR | | | | TWINSBURG | OH | 44087-1095 |
| SARAH J STEINERT | 308 PARK ST | | | | BELGIUM | WI | 53004-9431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SARAH J WAGNER | 406 E SOUTH ST | | | | HASTINGS | MI | 49058-2331 |
| SARAH J WATSON | 3301 N KESSLER BLVD | | | | INDIANAPOLIS | IN | 46222-1807 |
| SARAH J WHITESELL | 11065 HWY 35 N | | | | FOREST | MS | 39074-8501 |
| SARAH J WILLIAMS | 501 WOLF AVE | | | | FARMLAND | IN | 47340-9419 |
| SARAH J WORLEY | 306 BLOUNT STREET | | | | CLINTON | NC | 28328-2802 |
| SARAH J ZOLLER | 26 DIAMOND ST | | | | LITTLE FALLS | NY | 13365-1208 |
| SARAH JACKSON | 233 EVENING SIDE DR | | | | CHATTANOOGA | TN | 37404-5010 |
| SARAH JACKSON HENRY | 8 BLOSSOM HTS | | | | FOGELSVILLE | PA | 18051 |
| SARAH JADENE HAMMER | 15 BRADLEY DRIVE | | | | HOPEWELL JUNCTION | NY | 12533-5817 |
| SARAH JANE BLISS & KERRY E BAILEY TR SARAH JANE BLISS REV TRUST UA | 12/18/02 | 2913 WEST ADAMS | | | ST CHARLES | MO | 63301-4603 |
| SARAH JANE BORK | 4614 JINX AVE | | | | AUSTIN | TX | 78745-1829 |
| SARAH JANE COOLER CUST CHRISTINE SAMANTHA COOLER UTMA AZ | 10 HEMLOCK CT | | | | AIKEN | SC | 29803-2610 |
| SARAH JANE COTTRELL | 3540 MIDVALE COVE | | | | TUCKER | GA | 30084-3209 |
| SARAH JANE ERWIN | 23740 70 10 ROAD | | | | MONTTROSE | CO | 81401 |
| SARAH JANE HAM CUST LYDIA M HAM UGMA VT | PO BOX 56 | | | | SHEFFIELD | VT | 05866-0056 |
| SARAH JANE JAEHN | 1483 MAHAGONY LANE | | | | PALM HARBOR | FL | 34683-6542 |
| SARAH JANE KATCHKA | 31805 US HIGHWAY 79 S | # 286 | | | TEMECULA | CA | 92592-8200 |
| SARAH JANE REID | 94 STAR DANCE RIDGE | | | | SYLVA | NC | 28779-6540 |
| SARAH JANE SLAUGHTER CUST DAVID CAMERON SLAUGHTER UTMA WV | 236 N HILLS DR | | | | PARKERSBURG | WV | 26101-9224 |
| SARAH JANE STEWART | 2505-48TH STREET | | | | DES MOINES | IA | 50310-2519 |
| SARAH JANE STROMAYER TR UW LAURETTA H KAUFMANN | 7804 ELBA RD | | | | ALEXANDRIA | VA | 22306-2558 |
| SARAH JANE TAYLOR | ATTN SARAH J T CASSIE | 28 COCASSET STREET | | | FOXBORO | MA | 02035-2922 |
| SARAH JANE TIEBER | 4993 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1663 |
| SARAH JARRETT | 511 ATWATER ST | | | | SAGINAW | MI | 48601-2507 |
| SARAH JAY CUST OLIVIA SYDNEY JAY BLASCO UTMA NY | 3746 85TH ST 42 | | | | JACKSON HEIGHTS | NY | 11372-7315 |
| SARAH JEAN NEENAN | 11626 NEAL AVE S | | | | HASTINGS | MN | 55033-9463 |
| SARAH JOANN POE | 67000 COUNTRY CLUB ROAD | | | | ST CLAIRSVILLE | OH | 43950-9403 |
| SARAH JOANNA BLACK | 3702 AUTUMN LANE | | | | BAYTOWN | TX | 77521-2707 |
| SARAH JODY | 444 EAST 86 ST APT 22B | | | | NEW YORK | NY | 10028-6464 |
| SARAH JORDAN FRAVERT & STEPHANI K GLASFORD TR IRREVOCABLE TR 08/27/91 | U-A DORIS E JORDAN | 203 SAGE RD | | | LOUISVILLE | KY | 40207-3439 |
| SARAH K ACTON & WINFORD V ACTON JT TEN | 13470 N CEDAR GROVE CT | | | | CAMBY | IN | 46113-8714 |
| SARAH K ADAMS | 117 STILLMEADOW DR | | | | LIZTON | IN | 46149 |
| SARAH K HOYT | 3120 SW 100TH ST | | | | OKLAHOMA CITY | OK | 73159-7052 |
| SARAH K JOHNSON | 4933 SARATOGA AVE 101 | | | | SAN DIEGO | CA | 92107-2864 |
| SARAH K JONES | 7540 S EBERHART AVE | | | | CHICAGO | IL | 60619-2206 |
| SARAH K KULUNGIAN | 1365 S BRANCH PKWY | | | | SPRINGFIELD | MA | 01129-2919 |
| SARAH K MAXCY CUST JOHN L MAXCY JR UGMA TN | 4500 BEACON DR | | | | NASHVILLE | TN | 37215-4004 |
| SARAH K MAXCY CUST PRESTON M MAXCY UTMA TN | 4500 BEACON DR | | | | NASHVILLE | TN | 37215-4004 |
| SARAH K MAXCY CUST SARAH E MAXCY UGMA TN | 4500 BEACON DR | | | | NASHVILLE | TN | 37215-4004 |
| SARAH K MONTS | ATTN SARAH M KEETON | 1660 FARR RD | | | EDWARDS | MS | 39066-9735 |
| SARAH K SMITH | 16 LONG LAKE RD | | | | LITTLETON | MA | 01460-1640 |
| SARAH K SPOTO & LAWRENCE SPOTO JT TEN | 8 LATHROP AVE | | | | LEROY | NY | 14482-1106 |
| SARAH KATHERINE WILLYARD | 4545 FULLER DR | STE 100 | | | IRVING | TX | 75038-6527 |
| SARAH KATHRYN GRABOWSKI | 32210 RUEHEL | | | | WARREN | MI | 48093-8112 |
| SARAH KATHRYN TICE | 1200 STEWART RD | | | | SACRAMENTO | CA | 95864-5351 |
| SARAH KENDALL DUNN | 384 MILL CREEK RD | | | | WETUMPKA | AL | 36093-2446 |
| SARAH KILLAN MONDANO | 655 ACACIA RD | | | | VERO BEACH | FL | 32963-1753 |
| SARAH KING | 10845 BORGMAN | | | | BELLEVILLE | MI | 48111-5205 |
| SARAH KOONS | 203 KINGSLEY AVE | | | | DANVILLE | PA | 17821-8541 |
| SARAH KREUTZIGER | 135 EAST LIVINGSTON PLACE | | | | METAIRIE | LA | 70005-3963 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SARAH L BECK | 5054 KINGSFIELD DR | | | | W BLOOMFIELD | MI | 48322-2032 |
| SARAH L BROOKS | ATTN SARAH BROOKS LINDAHL | PO BOX 26 | | | CRYSTAL BAY | MN | 55323-0026 |
| SARAH L DUNCAN COMMISSIONER EST NORMAN D DUNCAN | 665 YOUNGSTOWN-KINGSVILLE RD | | | | VIENNA | OH | 44473 |
| SARAH L KOLLING & WILLIAM M KOLLING JT TEN | 6 GINGER LEA | | | | GLEN CARBON | IL | 62034-3405 |
| SARAH L MANFRED | 11 RANDALL COURT | | | | MASSENA | NY | 13662-2407 |
| SARAH L MCCALISTER | 13113 TORRY PINES CT | | | | TAYLOR | MI | 48180 |
| SARAH L MCGRAW | 8321 SPANISH FIR LN | | | | INDIANAPOLIS | IN | 46227-2739 |
| SARAH L MORGAN | 10112 OAK PARK DR | | | | MIDWEST CITY | OK | 73130-3604 |
| SARAH L ODEN | 85 REDBUD CIR | | | | ANDERSON | IN | 46013-1036 |
| SARAH L PETERS | 258 PARK AVE | # 2 | | | ROCHESTER | NY | 14607-2724 |
| SARAH L PETERS | 258 PARK AVE | # 2 | | | ROCHESTER | NY | 14607-2724 |
| SARAH L ROBERTS & JOHN E ROBERTS JT TEN | 404 KING SPRINGS VILLAGE PKWY SE | | | | SMYRNA | GA | 30082-4240 |
| SARAH L ROGERS | 740 MARSHALL DR | | | | ERIE | PA | 16505-3618 |
| SARAH L SHIPP | 2634 RAYMOND AVE S E | | | | GRAND RAPIDS | MI | 49507-3930 |
| SARAH L SHIPP & REGINA L SHIPP JT TEN | 2634 RAYMOND AVE SE | | | | GRAND RAPIDS | MI | 49507-3930 |
| SARAH L SIMMONS | 1211 RAMBLEWOOD ROAD | | | | BALTIMORE | MD | 21239-2638 |
| SARAH L SMILEY | 1709 E NORTHERN PKWY | | | | BALTIMORE | MD | 21239-2105 |
| SARAH L SMITH | 13302 108TH AVE COURT E | | | | PUYALLUP | WA | 98374 |
| SARAH L TARRY | 375 URBAN ST | | | | BUFFALO | NY | 14211-1508 |
| SARAH L THOMAS | 267 ANDERSON STREET | | | | SAN FRANCISCO | CA | 94110-5604 |
| SARAH L VALDRY | 940 PROVINCE LN | | | | MANSFIELD | OH | 44906-2913 |
| SARAH LEE CALI | 5429 GUADELOUPE WAY | | | | NAPLE | FL | 34119-9580 |
| SARAH LEE ODEN CUST HAYLEY LEE ODEN UTMA IN | 85 REDBUD CIR | | | | ANDERSON | IN | 46013-1036 |
| SARAH LEE ODEN CUST LINDSEY LEE ODEN UTMA IN | 85 REDBUD CIR | | | | ANDERSON | IN | 46013-1036 |
| SARAH LEE S SHORT | 109 EDGEWOOD DR | | | | HENDERSON | NC | 27536-4814 |
| SARAH LEE SHERER & MRS MARGARET R SHERER JT TEN | 382 SELL LANE | | | | RICHLAND | WA | 99352 |
| SARAH LOGAN CUST SYDNEY GRACE LOGAN UTMA TN | 2617 GRETCHEN CT | | | | BRENTWOOD | TN | 37027-3718 |
| SARAH LOU HUGHES CUST DONALD LAWRENCE HUGHES UGMA IN | 1511 PAR CS | | | | ALLENTOWN | PA | 18106-9631 |
| SARAH LYNN LOGAN CUST PAYTON NICOLE LOGAN UTMA GA | 2617 GRETCHEN CT | | | | BRENTWOOD | TN | 37027-3718 |
| SARAH M ACKERMAN CUST MICHAEL G ACKERMAN UGMA MI | 31792 GILBERT | | | | WARREN | MI | 48093-1741 |
| SARAH M ALBERS & PHILLIP E ALBERS TR SARAH M ALBERS TRUST UA 05/19/95 | 205 GENEVA AVENUE | | | | DENTON | KS | 66017-4039 |
| SARAH M BASHIR | 1916 S AVERILL | | | | FLINT | MI | 48503-4404 |
| SARAH M BOWEN | 843 HEMLOCK | | | | SLEEPY HOLLOW | IL | 60118-2607 |
| SARAH M BUMBAUGH | 16 W EDINBURGH ROAD | | | | OCEAN CITY | NJ | 08226-4618 |
| SARAH M CECONI | 49 NEW BROADWAY | | | | SLEEPY HOLLOW | NY | 10591 |
| SARAH M CHRISTENSEN | 16 WHITE BIRCH CIRCLE | | | | ROCHESTER | NY | 14624-3922 |
| SARAH M DOMINGUEZ | 6495 HART ROAD | | | | SAGINAW | MI | 48609-9705 |
| SARAH M ELAHEE CUST ACF DARIUS L ELAHEE UNDER THE OH TRAN MIN ACT | 250 HORNWOOD DR | | | | DAYTON | OH | 45405-1122 |
| SARAH M ELAHEE CUST JUSTIN T TOLBERT UTMA OH | 250 HORNWOOD DR | | | | DAYTON | OH | 45405-1122 |
| SARAH M HANCOCK | 16 GLENWOOD RD | | | | DILLSBURG | PA | 17019-9464 |
| SARAH M HAUN | 39 THIRD PLACE | | | | BROOKLYN | NY | 11231-3301 |
| SARAH M HEMCHAK | 4211 WOODRIDGE DR | | | | SANDUSKY | OH | 44870 |
| SARAH M HODGKINS | PO BOX 311 | | | | DAYTON | OH | 45449-0311 |
| SARAH M JOHNSON | 509 LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066-8660 |
| SARAH M KORTH | 1601 W ATLGELD ST #3D | | | | CHICAGO | IL | 60614-2879 |
| SARAH M RANDAZZO & MADELYN M EMILE JT TEN | 285 DEWEY CIRCLE | | | | BILOXI | MS | 39531-4363 |
| SARAH M RANDAZZO & SARAH ALICE DUGGAN JT TEN | 285 DEWEY CIRCLE | | | | BILOXI | MS | 39531-4363 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SARAH M RUSHLOW | 1244 S BELSAY RD | | | | BURTON | MI | 48509-1918 |
| SARAH M VANBODEN | 181 SEARLWYN RD | | | | SYRACUSE | NY | 13205-3126 |
| SARAH M WALLACE | 39-15 56 ST | | | | WOODSIDE | NY | 11377 |
| SARAH M WOOD | 5513 HIGHWAY 332 | | | | HOSCHTON | GA | 30548 |
| SARAH MABEL HACKMAN | 105 W HORNER ST | | | | ATMORE | AL | 36502-2414 |
| SARAH MAC QUEEN | 502 DALE ST | | | | NORMAL | IL | 61761-2973 |
| SARAH MAHAFFY | 2095 W TORCH LAKE DR | | | | KEWADIN | MI | 49648-9065 |
| SARAH MAIDEN CRISPELL WESSELS | 19848 BIG SPRING DR | | | | GRASS VALLEY | CA | 95949 |
| SARAH MARGARET CARPENTER | 1101 HILL TOP RD | | | | CHARLOTTESVILLE | VA | 22903-1220 |
| SARAH MARGARET FAUERBACH | 236 WINE ST | | | | CHARLOTTESVILLE | VA | 22902-4633 |
| SARAH MARIE PABST ADAMS & HARRY G ADAMS JT TEN | 2625 SHRIVER DR | | | | FORT MYERS | FL | 33901 |
| SARAH MARION STONE | 407 POLK STREET | | | | RALEIGH | NC | 27604-1251 |
| SARAH MARRIOTT CLARK | 817 CHETWORTH PL | | | | ALEXANDRIA | VA | 22314-1212 |
| SARAH MARY WESKE | 920 OSHERIDAN ST | | | | MADISON | WI | 53715-2045 |
| SARAH MATHER REDING | 1811 W C AV | | | | KALAMAZOO | MI | 49009-6342 |
| SARAH MCKIBBIN | 7601 WEATHERLY CT | | | | W CHESTER | OH | 45069-2307 |
| SARAH MEIMA-DEJONG | 2198 NASH ROAD | BOWMANVILLE ON L1C 3K4 CANADA | | | | | |
| SARAH MICHELLE RECKER | 4241 19TH AVE SOUTH | | | | MINNEAPOLIS | MN | 55407 |
| SARAH MOSLEY TR UA 01/06/09 EARLENE T WAWAK TRUST | PO BOX 34200 | | | | LITTLE ROCK | AR | 72203 |
| SARAH N FREELS | 1091 HARBIN ROAD | | | | DANDRIDGE | TN | 37725-5919 |
| SARAH N WESLOSKY | 5380 CROWFOOT DR | | | | TROY | MI | 48098-4093 |
| SARAH NACHSIN TR UA 12/14/93 SARAH S NACHSIN REVOCABLE TRUST | 1013 FLORENCE AVE | | | | EVANSTON | IL | 60202-1150 |
| SARAH NADEL | 5014 16TH AVE | APT 119 | | | BROOKLYN | NY | 11204 |
| SARAH NANCY HIRSCH | 674 MEADOW LANE | | | | TROY | OH | 45373-2267 |
| SARAH NIX & CONNIE TOLBERT JT TEN | 5465 NORTHFIELD CT APT 210 | | | | SAGINAW | MI | 48601 |
| SARAH O ARLENE HARTLEY | PO BOX 373 | | | | TENNILLE | GA | 31089-0373 |
| SARAH O BRADLEY | 368 KORBUS RD | | | | MASARYKTOWN | FL | 34609-7130 |
| SARAH O GRIFFITH | 1723 PAMELA CIR SW | | | | MARIETTA | GA | 30008-4452 |
| SARAH O WEIL | 1812 LENAPE | UNIONVILLE RD | | | WESTCHESTER | PA | 19382-6918 |
| SARAH OSTERHOUT | 1253 WEST ROSCOE STREET | APT 3 | | | CHICAGO | IL | 60657 |
| SARAH P AVARELLO | 427 CALLODINE AVE | | | | EGGERTSVILLE | NY | 14226-2921 |
| SARAH P JACOBS | 65 COLEBROOKE ROW | LONDON N1 8AB GREAT BRITAIN | | | | | |
| SARAH P SIMMONS | 9306 MIST HAVEN CT | | | | ELLICOTT CITY | MD | 21042-1754 |
| SARAH P STEWART | 14848 GARY LANE | | | | LIVIONIA | MI | 48154-7104 |
| SARAH PAULINE SILVERMAN | 2 WHEELOCK ROAD | | | | SCARSDALE | NY | 10583-6933 |
| SARAH QUESENBERRY | 3751 ORCHARD ST | | | | MOGADORE | OH | 44260-1120 |
| SARAH R ADAIR | 31010 BLOCK ST | | | | GARDEN CITY | MI | 48135 |
| SARAH R ATCHLEY | PO BOX 1511 | | | | PITTSFIELD | MA | 01202-1511 |
| SARAH R BEELER | 2446 SOUTH FENTON RD | | | | HOLLY | MI | 48442-8372 |
| SARAH R COMSTOCK | 4 BELMONT GROVE FLAT 1 | LONDON SE13 5DW GREAT BRITAIN | | | | | |
| SARAH R DUCLOS | 16714 ERMANITA AVE | | | | TORRANCE | CA | 90504-1720 |
| SARAH R FRANK | 523 ROYAL PALM CRT | | | | ALTAMONTE SPG | FL | 32701-2654 |
| SARAH R GARCIA CUST BRADLEY M COX UTMA MI | 8374 HOMER | | | | DETROIT | MI | 48209-1958 |
| SARAH R GLASS | 8473 WOODLANDS TR | | | | GREENWOOD | LA | 71033-3406 |
| SARAH R RUSSO | 11 MARILYN ST | | | | HOLLISTON | MA | 01746-2033 |
| SARAH R SMITH | 555 JOHNS AVENUE | | | | MANSFIELD | OH | 44903-1153 |
| SARAH R STEFFAN | 708 ALBANY ST | | | | BRUNSWICK | GA | 31520-8059 |
| SARAH R TAUCHERT RUSHING | 260 OLD MT TABOR RD | UNIT 17 | | | LEXINGTON | KY | 40502-2886 |
| SARAH R WEINGARTZ TR WEINGARTZ FAMILY REVOCABLE TRUST UA 02/10/94 | 5821 ATTICA ROAD | | | | ATTICA | MI | 48412-9775 |
| SARAH REBECCA S SHIVES | BOX 91 | | | | STILL RIVER | MA | 01467-0091 |
| SARAH RODEWALD | 6061 COUNTY TRUNK HWY C | | | | MANITOWOC | WI | 54220 |
| SARAH ROLNICK | 15 CROSSWAY | | | | BUTLER | NJ | 07405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SARAH RUTH BAILEY | 3055 ALLINGTON ST | | | | CHINA | MI | 48054-1002 |
| SARAH RUTH LAM | BOX 421 | | | | STANARDSVILLE | VA | 22973-0421 |
| SARAH RUTH RONDO & TIMOTHY ALAN RONDO JT TEN | 5005 GROVELAND ROAD | | | | ORTONVILLE | MI | 48462-9036 |
| SARAH RUTH SNYDER | C/O SARAH RUTH SNYDER DIEHL | 1940 MOUNTIAN GROVE RD | | | HAMPTONVILLE | NC | 27020 |
| SARAH S AGENT & JAMES J AGENT JT TEN | 2302 ARROWHEAD DR | | | | JONESBORO | AR | 72401-6026 |
| SARAH S COYLE & MRS ELIZABETH M HEPNER COYLE JT TEN | 2009 NORWOOD | | | | GROSSEPOINTE WOODS | MI | 48236-1745 |
| SARAH S FLOYD | ATTN SARAH S MASON | 6128 N79TH ST | | | SCOTTSDALE | AZ | 85250 |
| SARAH S HARTSFIELD | 2750 OLD BAINBRIDGE ROAD | | | | TALLAHASSEE | FL | 32303-2861 |
| SARAH S HIMMELFARB TR SARAH S HIMMELFARB REV TRUST UA 05/29/02 | 1915 SUNRISE DRIVE | | | | POTOMAC | MD | 20854-2675 |
| SARAH S STRAIN | 3796 N HWY 341 | | | | ROSSVILLE | GA | 30741-6236 |
| SARAH S USHER & SHERIDAN B USHER JR JT TEN | 55 CAROLINE STREET | | | | QUEENSBURY | NY | 12804-4027 |
| SARAH SCHUBERT | 2721 SAGANING RD | | | | BENTLEY | MI | 48613-9664 |
| SARAH SCHWARTZ WEY | 2601 JOHN BOONE COURT | | | | MOUNT PLEASANT | SC | 29466-6721 |
| SARAH SCHWEIZER | RTE 186 | BOX 19 | | | LAKE CLEAR | NY | 12945 |
| SARAH SHEPHERD | PO BOX 240 | | | | TULLY | NY | 13159-0240 |
| SARAH SMITH | 429 W SYCAMORE | | | | WAYLAND | MI | 49348-1338 |
| SARAH SMITH PASLEY | 716 SUMMIT LAKE COURT | | | | KNOXVILLE | TN | 37922-3156 |
| SARAH SNOWDEN PREWITT | PO BOX 13217 | | | | JACKSON | MS | 39236 |
| SARAH SPIROS ALLEN | 436 FALL DR | | | | NAMPA | ID | 83686-7606 |
| SARAH STAPLES | 5288 BUTTRICK | | | | ALTO | MI | 49302-9273 |
| SARAH STINNETT | 726 FAIRLANE DR | | | | LIVINGSTON | CA | 95334-9334 |
| SARAH T STAIGER | 10190 SHINON DRIVE | | | | RANCHO CUCAMONGA | CA | 91737-4356 |
| SARAH T STEFANCHIK | PO BOX 764 | | | | NEWBURY | OH | 44065-0764 |
| SARAH TAYLOR TEBELMAN | 3508 ROBB AVE | | | | CINCINNATI | OH | 45211-5312 |
| SARAH U PLASKON | 4669 W 156 ST | | | | CLEVELAND | OH | 44135-2764 |
| SARAH U SINGLETON & ELWOOD SINGLETON JT TEN | P O BOX 116 | | | | NEWLAND | NC | 28657 |
| SARAH V BUTCHER | 626 CONCORD CIRCLE | | | | ERVING | NJ | 08618-2431 |
| SARAH V PROCTOR | 1500 MEADOWS LN | | | | VIDALIA | GA | 30474-4425 |
| SARAH V ROBINSON | 26452 FRANKLIN POINTE DR #30 | | | | SOUTHFIELD | MI | 48034-5601 |
| SARAH V ZANCHI | 410 PLEASEANT ST | | | | MARLBORO | MA | 01752-7223 |
| SARAH VALDRY | 940 PROVINCE LN | | | | MANSFIELD | OH | 44906-2913 |
| SARAH VRUDNY | 410 WILTSHIRE BLVD | | | | DAYTON | OH | 45419-2638 |
| SARAH W FRANK & ELAINE L DORAN & KATHLEEN L KNEZEK JT TEN | 32001 CHERRY HILL RD | APT 917 | | | WESTLAND | MI | 48186-7901 |
| SARAH W MACE & KETURAH W MACE JT TEN | 20 POCONO DRIVE | | | | ARNOLD | MD | 21012-2448 |
| SARAH W NORFLEET | 5227 SHERIDAN LANE | | | | RICHMOND | VA | 23225-6239 |
| SARAH W PETTIT | 544 W MAIN ST | | | | CARTERSVILLE | GA | 30120-3469 |
| SARAH W SIGMON | 19358 VIRGIL H GOODE HWY | | | | ROCKY MOUNT | VA | 24151-6692 |
| SARAH W TICE | 321 RIDGE RD | | | | ANNVILLE | PA | 17003-2119 |
| SARAH W ZUCKER | 102 PRAIRIE HEIGHTS DR | APT 214 | | | VERONA | WI | 53593-2225 |
| SARAH WEINSTEIN | 95 OLD MILL RD | | | | GREAT NECK | NY | 11023-1914 |
| SARAH WELCH | 7660 NW 10TH STREET | | | | PLANTATION | FL | 33322 |
| SARAH WINTERMANTEL | 202 MIFARLAND DRIVE | | | | PENN HILLS | PA | 15235 |
| SARAH WOLFF HANDELMAN | 200 E DELAWARE | | | | CHICAGO | IL | 60611-1757 |
| SARAH YAKUBIK | 585 EAST LAND AVENUE | | | | AKRON | OH | 44305-1855 |
| SARAH YERKE CUST LUIZA YERKE UGMA MI | 714 ROYAL AVE | | | | ROYAL OAK | MI | 48073 |
| SARAH-BINA RAUTIOLA | 430 UPTON AVENUE | | | | REED CITY | MI | 49677-1152 |
| SARAH-MAY SILVERNELL TIMS | BOX 205 | | | | SPRINGFIELD CENTER | NY | 13468-0205 |
| SARAJANE KENNEDY | 7024 W WISCONSIN AVE | | | | WAUWATOSA | WI | 53213-3738 |
| SARALYN A RUSSELL | R ROUTE 1 | | | | BARING | MO | 63531-9801 |
| SARALYN S CHESTER | 5287 GLENRIDGE DR NE | | | | ATLANTA | GA | 30342-1364 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SARANNE BARNETT | 170 CLAPBOARDTREE ST | | | | WESTWOOD | MA | 02090-2906 |
| SARAVANAN BALARAMAN | 5010 KICKAPOO DR | | | | FRISCO | TX | 75034-1281 |
| SARAVUT S FUNG | 211 SOUTH CHESTNUT ST | | | | CLARKSBURG | WV | 26301-2832 |
| SARENA JOY MAYER | 11410 GILSAN STREET | | | | SILVER SPRING | MD | 20902-3119 |
| SARGENT L ABORN | 200 W END AVE | APT 11G | | | NEW YORK | NY | 10023-4854 |
| SARI A RYDER | PO BOX 372 | | | | OWLS HEAD | ME | 04854-0372 |
| SARI C HAWKINS | BOX 1212 | | | | NEWTON | IA | 50208-1212 |
| SARINA BIEBER CUST JOSEPH BIEBER UTMA NJ | 440 STRATFORD RD | | | | UNION | NJ | 07083-8841 |
| SARIO O CHANGHO | 10527 ENSLEY LANE | | | | LEAWOOD | KS | 66206-2548 |
| SARITA FISH CUST BENJAMIN FISH UGMA NY | 69 FOX BLVD | | | | MERRICK | NY | 11566-4002 |
| SARITA FISH CUST JUDAH FISH UGMA NY | 69 FOX BLVD | | | | MERRICK | NY | 11566-4002 |
| SARITA MCFIELD | 17 LEXINGTON CT | APT 18 | | | ROCHESTER | NY | 14606-2917 |
| SARK ANTARAMIAN & MRS GLORIA ANTARAMIAN JT TEN | 8154 W LYONS | | | | NILES | IL | 60714-1334 |
| SARKIS D SOULTANIAN CUST DAVID SETRAK SOULTANIAN UGMA MI | 31149 SUNSET CT | | | | BEVERLY HILLS | MI | 48025-5100 |
| SARKIS D SOULTANIAN CUST LESLIE ANN SOULTANIAN U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 31149 SUNSET CT | | | BEVERLY HILLS | MI | 48025-5100 |
| SARKIS GAMARIAN & ALICE GAMARIAN JT TEN | 537 S MICHILLINDA AVE | | | | PASADENA | CA | 91107-5706 |
| SARKIS O HADJIAN | PO BOX 279 | | | | FAIRFIELD | CT | 06430-0279 |
| SARKIS SOULTANIAN & ROSE SOULTANIAN JT TEN | 31149 SUNSET CT | | | | BEVERLY HILLS | MI | 48025-5100 |
| SARKIS SOULTANIAN & VAUGHN R SOULTANIAN JT TEN | 31149 SUNSET CT | | | | BEVERLY HILLS | MI | 48025-5100 |
| SARKIS SOULTANIAN CUST RENEE MARIE SOULTANIAN UGMA MI | 31149 SUNSET CT | | | | BEVERLY HILLS | MI | 48025-5100 |
| SARKIS YACOUB | 2455 KEVIN ST | LASALLE ON N9H 2R2 CANADA | | | | | |
| SARL M PLANALP | PO BOX 6615 | | | | PORTSMOUTH | NH | 03802-6615 |
| SARO P FICARROTTA & NANCY T FICARROTTA JT TEN | 7401 BOYETTE RD | | | | WESLEY CHAPEL | FL | 33545 |
| SAROJ B PHAKEY | 948 SPRING WATER ST | | | | DANVILLE | CA | 94506-1218 |
| SAROJ B PHAKEY & RAMESH K PHAKEY JT TEN | 948 SPRING WATER ST | | | | DANVILLE | CA | 94506-1218 |
| SAROJ J RAISONI CUST SANJAY J RAISONI UGMA MI | 1530 SCENIC HOLLOW | | | | ROCHESTER | MI | 48306-3246 |
| SAROJA MAHADEVAN | 2746 LADY ANNE'S WAY | | | | HUNTINGTOWN | MD | 20639 |
| SAROJINI D LOTLIKAR | 431 STONEGATE COURT | | | | MILLERSVILLE | PA | 17551-2103 |
| SAROOJ MEHTANI | 11 APPALOOSA DR | | | | SHREWSBURY | MA | 01545-4710 |
| SARRA R SCHWARTZ | 20400 ROSCOE BLVD | | | | WINNETKA | CA | 91306-1828 |
| SARUNAS S MINGELA TR UA DTD 11/03/94 SARUNAS S MINGELA TRUST | 46707 STRATFORD | | | | NORTHVILLE | MI | 48167 |
| SARUNE F MACYS | 58 KEARNEY DR | | | | WATERBURY | CT | 06704-2035 |
| SAS VELEZ | 7024 DURHAM AVE | | | | N BERGEN | NJ | 07047 |
| SASA POLJANEC | 24 WINDSOR RD | | | | MASSENA | NY | 13662-1606 |
| SASKIA H GEISEL | 916 N UNION ST | | | | WILMINGTON | DE | 19805-5330 |
| SATCHIE N DOLAN | 116 GILCHRIST LANE | | | | DEL RIO | TX | 78840-7624 |
| SATHYA RAO & SAHAJA RAO JT TEN | 2412 CHARLESTON ST | APT B | | | HOUSTON | TX | 77021-1034 |
| SATISH M CHOHAN | 131 CHESAPEAKE DR | | | | VALLEJO | CA | 94591-7208 |
| SATISH SHENOY | 99 32 66TH ROAD APT 3E | | | | REGO PARK | NY | 11374-4406 |
| SATOSHI YAMAMOTO | 4-8-40 NISHI-SHINJYUKU | SHINJYUKU-KU TOKYO | 160 JAPAN | | | | |
| SATOSHI YOKOYAMA CUST GLENN K YOKOYAMA U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 30821 ROYALVIEW DR | | | WILLOWICK | OH | 44095-4249 |
| SATSUE Y ONO TR SATSUE Y ONO LIVING TRUST UA 09/23/94 | PO BOX 95 | | | | KOLOA | HI | 96756-0095 |
| SATURNINO C CHAVEZ | 2030 PRINCE ST 1A | | | | NEWMAN | CA | 95360-2723 |
| SATURNINO ROMAN | 1401 GREENWOOD AVE | | | | TRENTON | NJ | 08609-2209 |
| SATYA S VEERAPANENI | (BARODA) P O BOX 9022 | | | | WARREN | MI | 48090-9022 |
| SATYENDRA M PATEL & SAROJBEN S PATEL JT TEN | 2737 CASCADE COVE DR | | | | LITTLE ELM | TX | 75068-7605 |
| SAU YING CHAN | 8370 FOX DAY DRIVE | | | | WHITE LAKE | MI | 48386-2504 |
| SAU YING LEE | 215 CYPRESS ST | | | | BROOKLINE | MA | 02445-6752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAUDRA R MOFFET CUST SCOTT MOFFET UGMA MD | 13211 MAY ESTATE CIRCLE | | | | ELLICOTT CITY | MD | 21042-1420 |
| SAUL A CUBILLOS | 12 FAWN CT | | | | JAMESBURG | NJ | 08831-1180 |
| SAUL C WILLIAMS | 5810 WATERMAN | | | | ST LOUIS | MO | 63112-1516 |
| SAUL D CASTRO | 6804 MURPHYS COURT | | | | BAKERSFIELD | CA | 93309-0519 |
| SAUL GREENFIELD & MRS RACHEL GREENFIELD JT TEN | 1115 DOWNS DRIVE | | | | SILVER SPRINGS | MD | 20904-2031 |
| SAUL H HYMANS & MRS EILEEN D HYMANS JT TEN | 3020 EXMOOR ROAD | | | | ANN ARBOR | MI | 48104-4132 |
| SAUL HOWARD ROSENBERG | 15 LIGHTHOUSE LANE | | | | GRAYSLAKE | IL | 60030-2638 |
| SAUL J BLITZER CUST STEVE ARTHUR BLITZER A MINOR U/ART 8-A OF THE | PERS PROP LAW OF NY | 9 HELENA GARDENS | THORNHILL ON L4J 7A8 CANADA | | | | |
| SAUL J HALPERN & BESSIE HALPERN TR REVOCABLE TRUST 05/21/87 U-A SAUL | J HALPERN | 2615 NE 3RD CT | | | BOYNTON BEACH | FL | 33435-1401 |
| SAUL J MORA | 3353 CONGRESS AVE | | | | SAGINAW | MI | 48602-3161 |
| SAUL KUN & MRS NEILA KUN JT TEN | PO BOX 5077 | | | | ROYERSFORD | PA | 19468-0977 |
| SAUL LEVEY & ETTA LEVEY & JOSEPH L LEVEY TR UA 12/06/90 SAUL LEVEY & | ETTA | 9351 OAKMORE RD | | | LOS ANGELES | CA | 90035-4136 |
| SAUL M KATZ | C/O DR AR TESTA | 860 5TH AVE | | | NEW YORK | NY | 10021-5856 |
| SAUL MACIAS | 1312 CHARTWELL DUAL CARRIAGE WA | | | | EAST LANSING | MI | 48823-2412 |
| SAUL NEINSTEIN | 920 E 17TH STREET APT 620 | | | | BROOKLYN | NY | 11230 |
| SAUL PADEK CUST CYNTHIA R PADEK U/THE WISCONSIN U-G-M-A | ATTN CYNTHIA KRETMAR | 1160 CONWYCK LANE | | | ST LOUIS | MO | 63131-2630 |
| SAUL R PERSON | 1905 GLYNN CT | | | | DETROIT | MI | 48206-1742 |
| SAUL ROITBURD CUST STUART F ROITBURD UGMA WI | 6589 N BETHMAUR LN | | | | GLENDALE | WI | 53209-3363 |
| SAUL SANDERS | PO BOX 88619 | | | | INDIANAPOLIS | IN | 46208-0619 |
| SAUL SCHWARTZ | PO BOX 320452 | | | | FLINT | MI | 48532-0008 |
| SAUL TANZMAN & JOY TANZMAN & RON TANZMAN JT TEN | 5811 BEDFORD ST | | | | LOS ANGELES | CA | 90056-1417 |
| SAUL WEITZ & MRS RUTH WEITZ JT TEN | 1065 FLEMINGTON ST | | | | PITTSBURGH | PA | 15217-2637 |
| SAUNDRA E GUNTHER | 1313 FORESTDALE CT | | | | SCHAUMBURG | IL | 60193-1233 |
| SAUNDRA F HATHWAY | 5160 LAURA LANE | | | | CANANDAIGUA | NY | 14424-8323 |
| SAUNDRA FRYE | 2810 ORENDA DR | | | | COMMERCE | MI | 48382-3479 |
| SAUNDRA G THACKER | 2205 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342 |
| SAUNDRA G ZESSAR | 265 WOODLAND | | | | HIGHLAND PARK | IL | 60035-5004 |
| SAUNDRA J JACKSON | 26300 VILLAGE LN | APT P5 | | | BEACHWOOD | OH | 44122-7544 |
| SAUNDRA J MILLS | 18855 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-8702 |
| SAUNDRA J SPRINGER | 3101 STONEGATE DR | | | | FLINT | MI | 48507-2114 |
| SAUNDRA K COSBY EX EST OLIVE C WHITTED | 2798 NEWBERRY AVE | | | | GREEN BAY | WI | 54302-5172 |
| SAUNDRA KAY KOOCHEL CUST TODD ERIC KOOCHEL UGMA KAN | 1831 N CAIN | | | | LIBERAL | KS | 67901-2111 |
| SAUNDRA L DICHIERA | PO BOX 223 | | | | LAKE OZARK | MO | 65049-0223 |
| SAUNDRA L EVANS | 10431 CURTIS | | | | DETROIT | MI | 48221-2322 |
| SAUNDRA L GOLDMAN | 8675 MARIGOLD CI | APT 210 | | | EDEN PRAIRIE | MN | 55344-7640 |
| SAUNDRA L HAMLIN | 505 UNGER AVE | | | | ENGLEWOOD | OH | 45322-2028 |
| SAUNDRA L HARLEY | 400 WOOD ST | | | | BATAVIA | OH | 45103 |
| SAUNDRA LEE FLAYLER | 225 DEER TRAIL DR | | | | SPRINGBORO | OH | 45066-9547 |
| SAUNDRA LOWE | 502 E 49TH ST | APT 203 | | | CHICAGO | IL | 60615-2478 |
| SAUNDRA LYNN NEDS | 2400 HAMPTON RD NORTH | | | | NEW CARLISLE | OH | 45344-9167 |
| SAUNDRA PASKOWITZ | TOD REGISTRATION | 20 CHICHESTER ROAD | | | MONROE TOWNSHIP | NJ | 08831-2650 |
| SAUNDRA T CAREY & EST DENNIS E CAREY TEN COM | 409 VIRGINIA AV 418 | | | | TOWSON | MD | 21286-5382 |
| SAURO SANTIONI | 1313 DACOSTA ST | | | | DEARBORN | MI | 48128-1426 |
| SAVA E HELIDES | 1412 MIDDLE ROAD | | | | GLENSHAW | PA | 15116-2610 |
| SAVANNA CRAWFORD | 27229 FLORENCE ST | | | | INKSTER | MI | 48141-2511 |
| SAVANNAH BLACK | 3603 6TH AVE SO | | | | ST PETERSBURG | FL | 33711-1715 |
| SAVANNAH HOLLI ELDRIDGE | 10735 SOUTHEASTERN AVE | | | | INDIANAPOLIS | IN | 46239-1968 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAVANNAH R MCINTOSH | 108 WOOD STREET | | | | WATERBURY | CT | 06704-3925 |
| SAVANNAH S GACAYAN | PSC 473 BOX 864 | | | | FPO | AP | 96349-5555 |
| SAVATORE TERRANOVA JR | 3612 S HOCKER | | | | INDEPENDENCE | MO | 64055-3460 |
| SAVENA POZANTIDES CUST JORDAN POZANTIDES UTMA NY | 7738 ERIE RD | | | | DERBY | NY | 14047-9502 |
| SAVERIA C MANGIOLA | 7 ANN MARIE DR | | | | ROCHESTER | NY | 14606-4601 |
| SAVERINO D PEDANTE | 7 WHITE IBIS LN | | | | SAVANNAH | GA | 31419-6027 |
| SAVERIO DENTINI & DIANE DENTINI JT TEN | 79 RIDGEWOOD AVE | | | | YONKERS | NY | 10704-2304 |
| SAVERIO PIETROSANTI | 24 RIVERVIEW LANE | | | | BINGHAMTON | NY | 13905-1216 |
| SAVILLA S PLEASANTS | PO BOX 33 | | | | DELTAVILLE | VA | 23043-0033 |
| SAVIOUR MAZZELLA | 2028 PITMAN AVENUE | | | | BRONX | NY | 10466-1926 |
| SAVO B PERIC | 23142 CORA | | | | FARMINGTON HILLS | MI | 48336-3302 |
| SAVOKA I LOCKETT | 68 W 144TH ST | APT B | | | RIVERDALE | IL | 60827-2851 |
| SAVONDA J STEWART | 18101 SUMPTER RD | | | | BELLEVILLE | MI | 48111-8721 |
| SAVUEL BUCHSBAUM CUST SARA BUCHSBAUM UGMA IL | 4518 RFD | | | | LONG GROVE | IL | 60047 |
| SAWYER A LOVINS | 9738 OXBOW TRAIL | | | | CINCINNATI | OH | 45241-3363 |
| SAYFA THONGSAVANH | 8970 WEST BURDICK | | | | WEST ALLIS | WI | 53227-4553 |
| SAYOKO MICHALAKIS | 29613 CHESTER STREET | | | | GARDEN CITY | MI | 48135 |
| SAYOKO MICHALAKIS | 4135 PALOMA POINT CT | | | | JACKSONVILLE | FL | 32217 |
| SAYRA CHI | 8592 HUNTERS CREEK DR N | | | | JACKSONVILLE | FL | 32256-9063 |
| SAZA D DOBIE | 1400 FLITE ACRES RD | | | | WIMBERLEY | TX | 78676-5405 |
| SCARLETT DAWN ELLIOTT | 19607 COPPERVINE LN | | | | HOUSTON | TX | 77084 |
| SCARLETT ELLIOTT | 999 ELLIOTT RD | | | | MC DONOUGH | GA | 30252-2625 |
| SCHAEFER OGLESBY | 2309 HERON HILL PL | | | | LYNCHBURG | VA | 24503-3311 |
| SCHAFALIA J WOOD | 4720 MOUNDS RD | | | | ANDERSON | IN | 46017-1845 |
| SCHARLYNE DREW | 1839 CASTLETON | | | | TROY | MI | 48083-2673 |
| SCHARON E ELLIS | 10547 INDIGO BROOM LOOP | | | | AUSTIN | TX | 78733-5716 |
| SCHERER & CO | PO BOX 2598 | | | | JERSEY CITY | NJ | 07303-2598 |
| SCHERL D REID | 4657 BAND HALL HILL ROAD | | | | WESTMINSTER | MD | 21158-1705 |
| SCHERYL GLANTON | 227 DELANCEY ST | | | | PHILADELPHIA | PA | 19106-4337 |
| SCHMITT, GERARD F | 200 ALPINE DR | | | | ROCHESTER | NY | 14618-3747 |
| SCHONDIENST, ALOIS | FAULENBACH STR 5 | | | D 78573 WURMLINGEN GERMANY | | | |
| SCHONWIESE HELMUT | AM NIBELUNGENBAD 106 | | | XANTEN 46509 GERMANY | | | |
| SCHOOL ADM DISTRICT # 40 | 44 SCHOOL ST | | | | WARREN | ME | 04864-4259 |
| SCHOOL DISTRICT NO 01-TOWNS OF THREE LAKES SUGAR CAMP MONICO AND PIEHL | 6930 WEST SCHOOL ST | | | | THREE LAKES | WI | 54562 |
| SCHOOL SISTERS OF NOTRE DAME IN THE STATE OF CONNECTICUT INC | C/O SISTER MARIE TODARO | 21 DENA DR | | | WANAQUE | NJ | 07465-1422 |
| SCHRILLA MARION KNOX | 607 N ST APT 6 | | | | OAKLAND | MD | 21550-3844 |
| SCHUN YEH & CHUNG-CHYI TSENG JT TEN | 38591 ROSS ST | | | | LIVONIA | MI | 48154-4838 |
| SCHUYLER KINGSLAND & NELLIE D KINGSLAND JT TEN | 10244 RICHVIEW DRIVE | | | | ST LOUIS | MO | 63127-1431 |
| SCIOTA CEMETERY ASSOCIATION | ATTN DONNA HOLCOMB | 59 WEST STREET | | | WHITEHALL | NY | 12887-1215 |
| SCIPIO J WILLIAMS | G-5141 INLAND STREET | | | | FLINT | MI | 48505 |
| SCIPIO JONES | 1120 E CASS AVE | | | | FLINT | MI | 48505-1608 |
| SCIPIO JONES JR | 1120 E CASS AVE | | | | FLINT | MI | 48505-1608 |
| SCJ HOLDING LTD | 10280 TIMBERLAKE DR | | | | CINCINNATI | OH | 45249 |
| SCLINDA PORTER | 479 CLAIRBROOK | | | | COLUMBUS | OH | 43228-2541 |
| SCOT A HENDRY | 39W121 HIDDEN KNOLL RD | | | | ELGIN | IL | 60123-7975 |
| SCOT ALAN GILLETTE | 152 N MAIN ST | | | | SPENCER | NY | 14883-9372 |
| SCOT D ALEXANDER | 15480 COLUMBIA HWY | | | | LYNNVILLE | TN | 38472-5225 |
| SCOT DAUGHHETEE | 7046 HILLCREST COURT | | | | JOHNSTON | IA | 50131 |
| SCOT F PATTERSON & RENEE F PATTERSON JT TEN | 126 BRONX DR | | | | CHEEKTOWAGA | NY | 14227 |
| SCOT L BUKER | 16601 WESTGLEN FARMS DRIVE | | | | WILDWOOD | MO | 63011-1860 |
| SCOT LIEBESKIND | 4 CIRCLE DR | | | | SYOSSET | NY | 11791-6804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOT M BANDKAU & MARGARET M BANDKAU JT TEN | 10403 LEE ANN COURT | | | | BRIGHTON | MI | 48114-9624 |
| SCOT M KELLER | 2595 HIGHLAND DR | | | | EUGENE | OR | 97403-1868 |
| SCOT O KEAIRNES | 16506 PEMCANYON | | | | SAN ANTONIO | TX | 78240-5603 |
| SCOT R MOLLISON | 1619 S BATES | | | | BIRMINGHAM | MI | 48009-1981 |
| SCOT SIMPERS | 18 FINNS DR | | | | WAYNE | NJ | 07470-7366 |
| SCOTT A ADDIE | 1308 MOORE PLACE SW | | | | LEESBURG | VA | 20175-5815 |
| SCOTT A ALFONSI | 6636 MAPLE COURT | | | | KINSMAN | OH | 44428-9568 |
| SCOTT A ALLANSON | 364 W THOMPSON | | | | INDIANAPOLIS | IN | 46217-3564 |
| SCOTT A BEASLEY | 6328 VISTA DEL MAR | | | | PLAYA DEL REY | CA | 90293-7540 |
| SCOTT A BELLER | 16113 LAKEVIEW DR | | | | BURTON | OH | 44021 |
| SCOTT A BLEYLE | 19138 AUDETTE | | | | DEARBORN | MI | 48124 |
| SCOTT A BOHL | 241 LORINDA LN | | | | NEOSHO | WI | 53059-9639 |
| SCOTT A BONE | 2004 DEVONSHIRE DRIVE | | | | WIXOM | MI | 48393-4412 |
| SCOTT A BRADLEY | 1101 NIXON NW | | | | GRAND RAPIDS | MI | 49544-3637 |
| SCOTT A BUNCE | 825 JENNE ST | | | | GRAND LEDGE | MI | 48837-1802 |
| SCOTT A BUNKER | 4245 W JOLLY RD | LOT 29 | | | LANSING | MI | 48911-3000 |
| SCOTT A BUNN | 5583 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-9126 |
| SCOTT A BURGESS | 734 FAIRWAY TRAILS DR | | | | BRIGHTON | MI | 48116-1711 |
| SCOTT A CHUNG | PO BOX 167 | | | | UNIONVILLE | TN | 37180-0167 |
| SCOTT A CIPA | 934 GREENVIEW | | | | ROCHESTER | MI | 48307-1026 |
| SCOTT A COCHRAN | 15896 SPEAKER RD | | | | IMLAY CITY | MI | 48444-9302 |
| SCOTT A COLLINS | 6238 PADDOCK LN | | | | SAGINAW | MI | 48603-2733 |
| SCOTT A CRAWFORD | 2530 LISA DRIVE | | | | COLUMBIAVILLE | MI | 48421-8910 |
| SCOTT A CROSBY & MARIE B CROSBY TR CROSBY TRUST UA 09/05/02 | 3825 RIVER PLACE BLVD | | | | AUSTIN | TX | 78730-3599 |
| SCOTT A DEWEY | 3808 PERNEY COURT | | | | APEX | NC | 27539-9757 |
| SCOTT A DOTTERER | 206 ESSEX LANE | | | | DAVENPORT | IA | 52803-3603 |
| SCOTT A DREFFIN | 508 PARADISE VALLEY RD | | | | CLEVELAND | GA | 30528 |
| SCOTT A DUBERVILLE | 4399 SHUBERT AVE | | | | BURTON SOUTHEAST | MI | 48529-2138 |
| SCOTT A DUNSFORD | 5808 BOIS ILE | | | | HESLETT | MI | 48840-9515 |
| SCOTT A EVANS | 141 LEWIS AVE | | | | SALEM | VA | 24153-3457 |
| SCOTT A FEESER | 5708 OAKSHIRE RD | | | | BALTIMORE | MD | 21209-4218 |
| SCOTT A FELDPAUSCH | 395 E SAGINAW HWY | | | | GRAND LEDGE | MI | 48837-2178 |
| SCOTT A FERRANTE & MARGARET D'ANNUNZIO JT TEN | 31120 SOUTH WIND CT | | | | FRASER | MI | 48026-2400 |
| SCOTT A GILL | 13724 PATTERSON DR | | | | SHELBY TOWNSHIP | MI | 48315-4256 |
| SCOTT A HAEGER | 4213 LINDEN AVE | | | | WESTERN SPRGS | IL | 60558-1256 |
| SCOTT A HAEGER U/GDNSHP OF W F HAEGER | 4213 LINDEN AVE | | | | WESTERN SPRINGS | IL | 60558-1256 |
| SCOTT A HANS | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| SCOTT A HARPST & WALLACE HARPST JT TEN | 300 HEARTWOOD DR | | | | AUSTIN | TX | 78745-2232 |
| SCOTT A HARRIS | 140 CHALLENGER | | | | KYLE | TX | 78640 |
| SCOTT A HARRISON | 2202 W REID RD | | | | FLINT | MI | 48507-4663 |
| SCOTT A HENDRICKSON | 3755 SW KIMSTIN CIR | | | | BLUE SPRINGS | MO | 64015-4577 |
| SCOTT A HESTER | 7163 PARTRIDGE DR | | | | FLUSHING | MI | 48433-8853 |
| SCOTT A JAMIESON & CLAUDIA JAMIESON JT TEN | 1029 LINCOLN | | | | MARQUETTE | MI | 49855-2620 |
| SCOTT A JARVIS | 858 NW HIGHWAY Z | | | | BATES CITY | MO | 64011-9125 |
| SCOTT A JOHNSON | TOD ACCOUNT | 6889 NORTH MAPLE GROVE ROAD | | | BLOOMINGTON | IN | 47404-9289 |
| SCOTT A KAVANAGH | 13421 LAKEVIEW DRIVE | | | | SHELBY TOWNSHIP | MI | 48315-3531 |
| SCOTT A KONWINSKI & JOANN I CHAMPION JT TEN | 5803 APPLEVIEW S E | | | | KENTWOOD | MI | 49508-6502 |
| SCOTT A LATHROP | 715 N LOCUST | | | | ARCOLA | IL | 61910-1011 |
| SCOTT A LEFKY | 5700 E CHENEY DR | | | | PARADISE VLY | AZ | 85253-3079 |
| SCOTT A LEGGAT | 827 HIGHLAND DR | | | | ANDOVER | KS | 67002-7810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCOTT A LEVINE J/P/MORGAN | 1185 PARK AVE APT 5D | | | | NEW YORK | NY | 10128-1309 |
| SCOTT A LOKKER | 904 PAUL REVERE CT | | | | POTTERVILLE | MI | 48876-9511 |
| SCOTT A MARBLE | 4535 BARD ROAD | | | | BEAVERTON | MI | 48612-9742 |
| SCOTT A MCARTHUR | 1100 BYRON BASELINE RD #48 | LONDON ON N6K 4M3 CANADA | | | | | |
| SCOTT A MCCLURE | 7731 LOTUS | | | | ANCHORAGE | AK | 99502-4653 |
| SCOTT A MCMILLIN | 9148 BLUE PINE DR | | | | INDIANAPOLIS | IN | 46231-4285 |
| SCOTT A MCVEY & MARTHA RAE MCVEY JT TEN | 12641 RYA RD | | | | ANCHORAGE | AK | 99516-3388 |
| SCOTT A MERRITT | 2 PARRAN DRIVE | | | | DAYTON | OH | 45420-2926 |
| SCOTT A MEUSER | 10500 TEFFT AVE NE | | | | ROCKFORD | MI | 49341-8460 |
| SCOTT A MILLER | PO BOX 367 | | | | LAURINBURG | NC | 28353-0367 |
| SCOTT A MORRIS | PO BOX 3947 | | | | NEW HYDE PARK | NY | 11040-8947 |
| SCOTT A MORRIS & MILES MORRIS JT TEN | 3599 N LITTLEROCK | | | | PROVO | UT | 84604-5286 |
| SCOTT A NASH | 4496 DAVID HWY | | | | LYONS | MI | 48851-9720 |
| SCOTT A NELSON | 6784 FIELD ST | | | | ARVADA | CO | 80004-3034 |
| SCOTT A NELSON | 9316 COUNTY ROAD HWY H | | | | EDGERTON | WI | 53534 |
| SCOTT A NIEMIEC CUST PIERCE J NIEMIEC UGMA MI | 7952 FLAGSTAFF | | | | COMMERCE TWNSHP | MI | 48382-2327 |
| SCOTT A NUSBAUM | 27925 JUDGE ORR | | | | CALHAN | CO | 80808 |
| SCOTT A PASCHKE | 8738 CHARLESTON MDWS | | | | MASON | OH | 45040-6006 |
| SCOTT A PIERCE | PO BOX 143 | | | | BRADLEY | MI | 49311-0143 |
| SCOTT A PORCHIK | 216 NORTH 5TH AVENUE | | | | MANVILLE | NJ | 08835-1204 |
| SCOTT A QUINN | 2445 MALVERN AVE | | | | DAYTON | OH | 45406-1947 |
| SCOTT A RAMSIER | 1830 PARKER RD | | | | MILFORD | OH | 45150-2619 |
| SCOTT A RANCK & CATHY L RANCK JT TEN | 11479 WILLOW COURT | | | | HOLLY | MI | 48442 |
| SCOTT A RAPPOPORT FBO | SIENE RAPPOPORT ED SUNGO ACCT | CHARLES SCHWAB 1ST CO CUST | 8861 CAMINITO SUENO | | LA JOLLA | CA | 92037 |
| SCOTT A RATHBUN | 1104 S DELANEY | | | | OWOSSO | MI | 48867-9111 |
| SCOTT A RATLIFF | 6801 POINTE INVERNESS WAY | | | | FORT WAYNE | IN | 46804-7913 |
| SCOTT A REIER | 8110 PINE RUN | | | | SPANISH FORT | AL | 36527-8677 |
| SCOTT A ROBINSON | 335 SCHENCK ST | LOWR | | | N TONAWANDA | NY | 14120-7319 |
| SCOTT A ROBISON | 5152 BERNEDA | | | | FLINT | MI | 48506-1588 |
| SCOTT A RUSH | 12016 LANDERS DR | | | | PLYMOUTH | MI | 48170-3521 |
| SCOTT A SACCHI | PO BOX 641523 | | | | CHICAGO | IL | 60664-1523 |
| SCOTT A SANGREY | 1355 PEACHTREE STREET NE | STE 900 | | | ATLANTA | GA | 30309-3266 |
| SCOTT A SERGENT | 1405 TIMBER RIDGE CT | | | | MILFORD | MI | 48380-3667 |
| SCOTT A SHOUP | 1108 E 6TH AVE | | | | HOUGHTON | MI | 49931-1434 |
| SCOTT A SMITH | 3025 MASON RD | | | | HOWELL | MI | 48843-8904 |
| SCOTT A SMITH | 7425 W WHITELAND RD | | | | BARGERSVILLE | IN | 46106-8898 |
| SCOTT A SMITH & CYNTHIA J HIGGINS JT TEN | 1546 SODON LAKE DR | | | | BLOOMFIELD | MI | 48302 |
| SCOTT A SMITH CUST LILIANA E SMITH UTMA MI | 1227 FRANCISCAN COURT E | | | | CANTON | MI | 48187 |
| SCOTT A SMITH CUST MITCHELL H SMITH UTMA MI | 1227 FRANCISCAN COURT E | | | | CANTON | MI | 48187-3249 |
| SCOTT A USHER | PO BOX 2521 | | | | JANESVILLE | WI | 53547-2521 |
| SCOTT A WALL | 510 MISSION HILL DR | | | | FORT WAYNE | IN | 46804-6422 |
| SCOTT A WALTER | 19020 STOCKTON DR | | | | NOBLESVILLE | IN | 46062-8104 |
| SCOTT A WEIKERT | 2043 N FORK DR | | | | LAFAYETTE | CO | 80026-3132 |
| SCOTT A WERNIK | 23923 BESSEMER ST | | | | WOODLAND HILLS | CA | 91367-2917 |
| SCOTT A WILHOITE | 11494 BALFOUR DRIVE | | | | FENTON | MI | 48430-9060 |
| SCOTT A WILKIE | 5076 N WELLING RD | | | | ST JOHNS | MI | 48879-9439 |
| SCOTT A WILLIAMS | 1214 DEVON CT | | | | KOKOMO | IN | 46901-3949 |
| SCOTT A WINKLER | 3877 VINEYARD | | | | GRAND RAPIDS | MI | 49525-2434 |
| SCOTT A ZAKRAJSEK | 570 GREENTREE LANE | | | | ADA | MI | 49301-9793 |
| SCOTT A ZERKA | 1249 N GREENVILLE RD | | | | STANTON | MI | 48888-9765 |
| SCOTT A ZIMMER | 116 TURKEY HILL RD | | | | TROUT VALLEY | IL | 60013-2457 |
| SCOTT AARON SCHAEN | 64 CANNONADE DRIVE | | | | MARLBORO | NJ | 07746-1936 |
| SCOTT ALAN BOHON | 1241 ATCHESON AVE | | | | SUN PRAIRIE | WI | 53590 |
| SCOTT ALAN NOVAK | 5021 LAKECREST DR | | | | SHAWNEE | KS | 66218-8966 |
| SCOTT ALAN SOLOMON | 6 OAKSTWAIN RD | | | | SCARSDALE | NY | 10583-2020 |
| SCOTT ALAN STEVENSON | 8001 GREENHILL DR | | | | PORT AURTH | TX | 77642-8247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT ALFRED HAINES | 4346 LICHAU RD | | | | PENNGROVE | CA | 94951-9710 |
| SCOTT ALLEN | 73 WESTWOOD AVE | EAST YORK ON M4K 2A7 CANADA | | | | | |
| SCOTT ALLEN AWAD & JOSEPH AWAD JT TEN | PO BOX 767 | | | | EAST LANSING | MI | 48826-0767 |
| SCOTT ALLEN FELDMAN | 2037 BRIAR CLIFF ROAD N E | | | | ATLANTA | GA | 30329-3700 |
| SCOTT ALLEN YOUNG | 8600 SUNNYBRAE DR | | | | SACRAMENTO | CA | 95823-6934 |
| SCOTT ANDREW MENEILY | 402 E 7TH ST | | | | JASPER | IN | 47546-2921 |
| SCOTT ANNALA & ROSEMARY ANNALA TR UA 08/17/07 ANNALA REVOCABLE TRUST | PO BOX 591 | | | | WALDPORT | OR | 97394 |
| SCOTT ANTHONY BAKER | 10307 GOODING DR | | | | DALLAS | TX | 75229-6214 |
| SCOTT AZINGER CUST A JOSHUA AZINGER UGMA WI | 231 ISLAND BLVD | | | | FOXISLAND | WA | 98333-9704 |
| SCOTT AZINGER CUST ROBERT AZINGER UGMA WI | 231 ISLAND BLVD | | | | FOXISLAND | WA | 98333-9704 |
| SCOTT B ALLEN | 10 FLOWERHILL LANE | | | | PENNIGTON | NJ | 08534-5330 |
| SCOTT B COWAN & KRISTA LYN COWAN JT TEN | 503 RED COAT LN | | | | PHOENIXVILLE | PA | 19460-5632 |
| SCOTT B DALY | 24751 REEDS POINTE DR | | | | NOVI | MI | 48374-2537 |
| SCOTT B DOWNING | 1290 LEAF TREE LN | | | | VANDALIA | OH | 45377-1744 |
| SCOTT B FRANCE | 2165 S STATE RD | | | | DAVISON | MI | 48423-8701 |
| SCOTT B HARROD | 21084 N MIDDLETON DR | | | | KILDEER | IL | 60047-8501 |
| SCOTT B HENDRICK | 6671 15 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8422 |
| SCOTT B HOLLAND | 4262 SNOAL LANE | | | | SHELBY TOWNSHIP | MI | 48316-1451 |
| SCOTT B JOHNSON | 15111 WOODPINE DR | | | | MONROE | MI | 48161-3725 |
| SCOTT B JOHNSON CUST RYAN JOHNSON UTMA VA | 44026 CHELTENHAM CIR | | | | ASHBURN | VA | 20147-4900 |
| SCOTT B KORTE | 610 SOUTH 12TH ST APT G104 | | | | ELKO | NV | 89801 |
| SCOTT B SHORE | 340 PARK AVE | APT 2 | | | HOBOKEN | NJ | 07030-3830 |
| SCOTT B TAYLOR | 7014 RIVER DRIVE RD | | | | BALTIMORE | MD | 21219-1132 |
| SCOTT B TIMMINGTON | 18106 WOOLMAN DR | | | | MINNETONKA | MN | 55345 |
| SCOTT B WILLIAMS | 244 JOB RD | | | | STANDISH | ME | 04084-6524 |
| SCOTT BARCROFT SMITH | 1226 NEWCASTLE ST | | | | ROANOKE | TX | 76262 |
| SCOTT BECHTOLD | 5805 STATE BRIDGE RD  STE G3131 | | | | DULUTH | GA | 30097 |
| SCOTT BELL CUST IAN BELL UGMA MI | 3232 GLACIER COURT | | | | DEXTER | MI | 48130-9395 |
| SCOTT BELL CUST SARAH BETH BELL UGMA MI | 3232 GLACIER COURT | | | | DEXTER | MI | 48130-9395 |
| SCOTT BERKEY | 715 PENN AVE | | | | WILKINSBURG | PA | 15221-2216 |
| SCOTT BIEDERWOLF | 14 LINCOLN ST | | | | ANDOVER | MA | 01810-2981 |
| SCOTT BIXLER & JAN BIXLER JT TEN | 1704 MCDONALD AVE | | | | MISSOULA | MT | 59801-8406 |
| SCOTT BOWMAN | 701 SE PINE TREE LN | | | | PALM CITY | FL | 34990 |
| SCOTT BOYD | 125 SOUTH DR | ST CATHARINES ON L2R 4W1 CANADA | | | | | |
| SCOTT BRANSCOMBE | 1147 DOPP STREET | | | | WAUKESHA | WI | 53188-4933 |
| SCOTT BUSHRE | 1324 WINFIELD | | | | SWARTZ CREEK | MI | 48473-9709 |
| SCOTT BUTLER HUGHES | 424 17TH ST | | | | NIAGARA FALLS | NY | 14303 |
| SCOTT BYRNE GENTRY | 77221 HIPP RD | | | | ROMEO | MI | 48065-1916 |
| SCOTT C BALLIEN | 586 PLANTATION | | | | SAGINAW | MI | 48603-7131 |
| SCOTT C BREDESON | 1513 FERRIS ST | | | | ROYAL OAK | MI | 48067 |
| SCOTT C CHARLESWORTH | 138 GRAFTON AVENUE | | | | DAYTON | OH | 45406-5420 |
| SCOTT C COOVLING | 1050 63RD PLACE | | | | LAGRANGE HIGHLANDS | IL | 60525-4503 |
| SCOTT C DAVIS | 4101 AUBURN AVE | | | | MCALLEN | TX | 78504-9666 |
| SCOTT C DEMEDUK | 21587 BLACKMAR AVE | | | | WARREN | MI | 48091-4370 |
| SCOTT C EVANS | 154 SHADY VALLEY DR | | | | CARROLLTON | GA | 30116-1211 |
| SCOTT C FORD | 3842 FAWN LN | | | | WHITE PLAINS | MD | 20695 |
| SCOTT C HERREWIG | 744 FORREST AVE | | | | FOND DU LAC | WI | 54935-3867 |
| SCOTT C LARSEN TR SCOTT C LARSEN REVOCABLE LIVING TRUST UA 09/05/03 | 2320 CEMETERY ROAD | | | | MCMINNVILLE | OR | 97128-9140 |
| SCOTT C LINDELL & JILL J LINDELL JT TEN | PO BOX 23546 | | | | BILLINGS | MT | 59104-3546 |
| SCOTT C LUCAS & RAYMOND W LUCAS JT TEN | 4891 AUGUSTA AVE | | | | OLDSMAR | FL | 34677-6333 |
| SCOTT C MANNING | 740 OVELAKE DR | | | | BELLEVUE | WA | 98004-1066 |
| SCOTT C MCELFRESH | 31 E WELWOOD DR | | | | SAVANNAH | GA | 31419 |
| SCOTT C MILLER | 18025 CHANTICLEER CT | | | | MANTUA | OH | 44255-8804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT C MIZER | 1700 JACKSON RD | | | | ZANESVILLE | OH | 43701-6918 |
| SCOTT C MOORE | 1117 LEAH DR | | | | CARY | IL | 60013-1481 |
| SCOTT C MRDEZA | 11260 E CORUNNA RD | | | | LENNON | MI | 48449-9654 |
| SCOTT C MULLAN | 17343 OAK HILL CT | | | | NORTHVILLE | MI | 48168-4364 |
| SCOTT C O'NEILL | 67 MILLIKEN AVE #12B | | | | FRANKLIN | MA | 02038-1767 |
| SCOTT C PATERSON | 6501 WOODPECKER LN | | | | WATERLOO | IL | 62298-2215 |
| SCOTT C SHAWCROSS | 36479 MUNGER CT | | | | LIVONIA | MI | 48154-1701 |
| SCOTT C SUNSTRUM | 11629 MULLIKEN HWY | | | | MULLIKEN | MI | 48861-9795 |
| SCOTT C WALLACE | 746 N GREECE RD | | | | ROCHESTER | NY | 14626-1025 |
| SCOTT CALDER WILLIAMS | 1009 JUBAL EARLY DR | | | | FREDERICKSBRG | VA | 22401-4677 |
| SCOTT CAMERON KIRSCHMAN | 201 W HUBBARD AVE | | | | COLUMBUS | OH | 43215-1317 |
| SCOTT CAREY FABBRI | 2104 CHESTNUT CIR | | | | LAKE ORION | MI | 48360-2279 |
| SCOTT CARTER | 3018 LEXUS DR | | | | SPRING GROVE | PA | 17362-8236 |
| SCOTT CHAFFIN | 15539 QUIET OAK DR | | | | CHINO HILLS | CA | 91709-4254 |
| SCOTT CHAPIN | 1543 N HOOVER ST | | | | LOS ANGELES | CA | 90027-5521 |
| SCOTT CHARLES HOCEVAR | 7457 ST GEORGE CIRCLE | | | | PORTAGE | MI | 49024-7888 |
| SCOTT CHRISTIANSEN CUST SYDNEY N CHRISTIANSEN UTMA NY | 333 JATSKI DRIVE | | | | BALLSTON SPA | NY | 12020-2682 |
| SCOTT CIRILLO CUST KEVIN SCOTT CIRILLO UTMA CA | 11845 HIGHWATER AVE | | | | GRANADA HILLS | CA | 91344-2106 |
| SCOTT CLAYTON | 1016 COUNTY ROAD 138 | | | | O'DONNELL | TX | 79351-5112 |
| SCOTT CLEMONS | 8 MICHIGAN STREET | | | | BLOOMFIELD | NY | 14469-9339 |
| SCOTT COHEN | 144 W KINGS WAY | | | | WINTER PARK | FL | 32789-5715 |
| SCOTT CRONKRIGHT | 2771 FIELDSTONE CT | | | | GRANDVILLE | MI | 49418-9304 |
| SCOTT D AYERS | 98 WAYNE DRIVE | | | | DOVER | DE | 19901-4956 |
| SCOTT D BAKER | 2608 PALMETTO CT | | | | FLORENCE | KY | 41042-9011 |
| SCOTT D BREAKER & GLENNA M BREAKER JT TEN | 433 ROLLING HILLS LN | | | | HUDSON | WI | 54016-6840 |
| SCOTT D CANFIELD | 13900 SWEET VALE DR | | | | HAGERSTOWN | MD | 21742-2429 |
| SCOTT D CASLER | 9475 EAST STATE | | | | NASHVILLE | MI | 49073 |
| SCOTT D CHRISTENSEN | 7344 WELTER RD | | | | OVID | MI | 48866-9641 |
| SCOTT D COLEMAN | 1616 CARMEN RD | | | | BARKER | NY | 14012-9665 |
| SCOTT D CRACIUN | 2059 CELESTIAL DR NE | | | | WARREN | OH | 44484 |
| SCOTT D DEYARMOND | 10437 UPTON RD | | | | BATH | MI | 48808-9438 |
| SCOTT D EAVENSON | 45 RESERVE DR | | | | COVINGTON | GA | 30014-5897 |
| SCOTT D ENNIS | 234 AMBLER | | | | BROOKLYN | MI | 49230-8922 |
| SCOTT D HAMMOND | 417 SOUTH BROAD ST | | | | KENNETT SQUARE | PA | 19348-3320 |
| SCOTT D J EISINGER | UNIT 64101 64101 | | | | APO | AE | 09831-4101 |
| SCOTT D KANUCH | 38887 CHESTNUT RIDGE | | | | ELYRIA | OH | 44035-8247 |
| SCOTT D MC CORD | 212 COVE HARBOR CT | | | | TAYLORS | SC | 29687-5952 |
| SCOTT D MCGREGOR | 140 MONTEREY DR | | | | WEST WARWICK | RI | 02893-3358 |
| SCOTT D MILNER | 877 CEDAR TRL | | | | FOWLER | MI | 48835-9140 |
| SCOTT D MORRISON | 603 FAIRFORD RD | | | | GROSSE POINTE WOOD | MI | 48236-2411 |
| SCOTT D PARKER | 2535 W WALTON BLVD | | | | WATERFORD | MI | 48329-4437 |
| SCOTT D SALTER | 14 SUSSEX LANE | | | | GREAT MEADOWS | NJ | 07838-2112 |
| SCOTT D SCHMIDT | 5401 RIDGE COURT | | | | TROY | MI | 48098 |
| SCOTT D SHEPPARD | 3155 LEITH ST | | | | FLINT | MI | 48506-3038 |
| SCOTT D SHIELDS | 8090 HIGH POINT TRL | | | | WHITE LAKE | MI | 48386-3542 |
| SCOTT D SPIEGEL | 4515 WOLF SPRING DRIVE | | | | LOUISVILLE | KY | 40241-1076 |
| SCOTT D VANBROCKLIN | 6020 SUNNYDALE | | | | CLARKSTON | MI | 48346 |
| SCOTT D WILLETT | 315 W MAPLE ST | | | | BYRON | MI | 48418-9797 |
| SCOTT DAVID GOODMAN | 30216 MATISSE DR | | | | RANCHO PALOS VERDE | CA | 90275-5734 |
| SCOTT DAVID HEAPS | 120 HIGHLAND DR | | | | BELLINGHAM | WA | 98225-5412 |
| SCOTT DAVID KAINES | 5342 TIMBER RIDGE TRL | | | | CLARKSTON | MI | 48346-3859 |
| SCOTT DAVID NEUMAN & KRISTIN R NEUMAN JT TEN | 312 EAST TRAVELERS TRAIL | | | | BURNSVILLE | MN | 55337 |
| SCOTT DENNIS FELDMAN | 7646 LAKE PARK AVE | | | | FAIR HAVEN | MI | 48023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCOTT DOW | 6234 W MONTE CRISTO | | | | GLENDALE | AZ | 85306-2317 |
| SCOTT DOWNIE | 5 HIGHGROVE TERRACE | SHERWOOD PARK AB T8A 6G7 CANADA | | | | | |
| SCOTT DUECKER | 235 BADGER RD | | | | LISBON | IA | 52253-8532 |
| SCOTT DUPREX | 10 BENMORE TER | | | | BAYONNE | NJ | 07002-1916 |
| SCOTT E ANDERS | 3177 LUDWIG ST | | | | BURTON | MI | 48529-1033 |
| SCOTT E BRATTON | 785 TIOGA TRAIL | | | | WILLOUGHBY | OH | 44094 |
| SCOTT E BUILTA | 1298 BIELBY STREET | | | | WATERFORD | MI | 48328-1304 |
| SCOTT E CAUVEL | 514 UNIVERSITY PL | | | | GROSSE POINTE | MI | 48230-1640 |
| SCOTT E COPENHAVER | 668 EAST PREDA | | | | WATERFORD | MI | 48328-2025 |
| SCOTT E EARL | 345 MAIN STREET | | | | LAKE LEELANAU | MI | 49653-9484 |
| SCOTT E FOSGARD | 14724 SANTA ANITA | | | | LIVONIA | MI | 48154-3990 |
| SCOTT E GREENER | 3940 WILLOWBROOK DR | | | | MARION | IA | 52302-6154 |
| SCOTT E IGRAM | 1444LYLE STREET | | | | BURTON | MI | 48509-1641 |
| SCOTT E IONSON CUST BRIAN J IONSON UGMA CT | 5510 BALBOA DR | | | | NEW BERLIN | WI | 53151-8000 |
| SCOTT E IONSON GUARDIAN FOR BRIAN J IONSON | 5510 BALBOA DR | | | | NEW BERLIN | WI | 53151-8000 |
| SCOTT E JACOBSON | 302 E MADISON AVE | | | | MILTON | WI | 53563-1317 |
| SCOTT E LAWRENCE & MRS DONNA S LAWRENCE JT TEN | 1473 ATHENOUR CT | | | | SAN JOSE | CA | 95120-3800 |
| SCOTT E MILLER | 6412 RIVERSIDE OAKS DR | | | | HUNTERSVILLE | NC | 28078-2325 |
| SCOTT E MILLER | 8961 AKINS ROAD | | | | N ROYALTON | OH | 44133 |
| SCOTT E MILLER | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| SCOTT E NEWSOM CUST AMANDA K NEWSOM UGMA OH | 7104 HIGH POINTE LN | | | | CINCINNATI | OH | 45248-2042 |
| SCOTT E QUARTIER | 15 MURRAY DRIVE | | | | WESTVILLE | IL | 61883-1353 |
| SCOTT E ROWLEY | 5539 WESTERN TURNPIKE | | | | DUANESBURG | NY | 12056-1806 |
| SCOTT E SHJEFTE | 8625 WEST RIVER RD | | | | BROOKLYN PARK | MN | 55444-1312 |
| SCOTT E SUTLIFF & MISS SHERI S SUTLIFF & ORAL E SUTLIFF & MRS ELEANOR | H SUTLIFF JT TEN | 1000 SUTLIFF LANE | | | BOYNE CITY | MI | 49712-9647 |
| SCOTT E SYLVAINUS & WENDY S SYLVAINUS JT TEN | 266 MT VERNON AVE | | | | NAZARETH | PA | 18064-2428 |
| SCOTT E THORNTON | 331 E 92ND ST | | | | CHICAGO | IL | 60619 |
| SCOTT E TOWER | 13537 ALBION-EAGLE HARBOR RD | | | | ALBION | NY | 14411 |
| SCOTT E WHEELER | 4090 OAK RD | | | | LESLIE | MI | 49251-9437 |
| SCOTT E WHITEHOUSE | 1805 LEALAND AVE | | | | YOUNGSTOWN | OH | 44514-1418 |
| SCOTT E WILBANKS CUST ABIGAIL NOELLE WILBANKS UTMA MI | 22439 EATON CT | | | | NOVI | MI | 48375-3814 |
| SCOTT ENGEL PURCEL | 5070 SHORELINE DR | | | | FRISCO | TX | 75034-4060 |
| SCOTT ENSOR | 316 E OLIVE ST | | | | WESTVILLE | NJ | 08093 |
| SCOTT F DRUMMOND | 1112 WEST G AVE | | | | KALAMAZOO | MI | 49007 |
| SCOTT F HULLS | 6123 LYDDEN RD | | | | WILMINGTON | NC | 28409-4571 |
| SCOTT F JOHNSTON | 6901 MARKWOOD PL | MISSISSAUGA ON L5N 4K6 CANADA | | | | | |
| SCOTT F KELLY | 1823 JOHN PAUL CT | | | | OXFORD | MI | 48371-4477 |
| SCOTT F KNOBLOCH | 14 WINTHROP AVE | | | | HULL | MA | 02045-1426 |
| SCOTT F LAPOINT | 4 FOREST KNOLL | | | | PITTSFORD | NY | 14534-3602 |
| SCOTT F MCNEIL | 1308 BEARMORE DR | | | | CHARLOTTE | NC | 28211-4712 |
| SCOTT F PETERSON CUST ERIK S PETERSON UTMA MN | 6020 WHITNEY CIRCLE | | | | SHOREWOOD | MN | 55331-8124 |
| SCOTT F WOOD | 39614 ARDELL BLVD | | | | NOVI | MI | 48377-3726 |
| SCOTT F YOUNG | 38197 NIXON RD | | | | PURCELLVILLE | VA | 20132-3718 |
| SCOTT FERGUSON | 6015 HIDDEN OAKS CT | | | | MAINEVILLE | OH | 45039-7214 |
| SCOTT FISCHER | 121 W MAIN ST | | | | CORTLAND | OH | 44410-1431 |
| SCOTT FORREST BOGGESS | 501 BURNING TREE CIR | | | | LEXINGTON | KY | 40509-1934 |
| SCOTT G ALBAUGH | 6570 S COUNTY ROAD 50 E | | | | LOGANSPORT | IN | 46947-8177 |
| SCOTT G CAST | 2220 STACY DR | | | | DENVER | CO | 80221-4638 |
| SCOTT G HOYT | 851 NATURES RIDGE LN | | | | BAY CITY | MI | 48708-9213 |
| SCOTT G INSKEEP | 7376 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403-9658 |
| SCOTT G KILPATRICK | 831 W BRECKENRIDGE ST | | | | FERNDALE | MI | 48220-1259 |
| SCOTT G MILLS | 560 HILL ST | | | | MILFORD | MI | 48381-1751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT G MILO & BARBARA MILO JT TEN | 5841 CYPRESS RD | | | | PLANTATION | FL | 33317-2523 |
| SCOTT G RANFT | 3975 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446-5417 |
| SCOTT G SANFORD | 2173 FAWN GLEN CIR | | | | LAPEER | MI | 48446-8395 |
| SCOTT G SHULTZ | 2995 LINCOLN FARM RD | | | | HODGENVILLE | KY | 42748-9707 |
| SCOTT G SLOAN | 640 MONTGOMERY STREET | | | | GARY | IN | 46403-1237 |
| SCOTT G TAYLOR | 443 E CHURCH ROAD | | | | CAMBRIDGE | WI | 53523-9608 |
| SCOTT GALVIN | 1265 GROVEWOOD DRIVE | | | | CLAYTON | NC | 27520 |
| SCOTT GARDNER | 1503 CROFTWOOD DR | | | | MELBOURNE | FL | 32935-5515 |
| SCOTT GARMAN | 53 ST TIMOTHY CT | | | | LITITZ | PA | 17543-2207 |
| SCOTT GARMAN & MRS FAY C GARMAN JT TEN | 53 ST TIMOTHY CT | | | | LITITZ | PA | 17543-2207 |
| SCOTT GAST | 1441 RHODE ISLAND AVE NW | APT M05 | | | WASHINGTON | DC | 20005-5462 |
| SCOTT GERMAIN | 18 SHEFFIELD DR | | | | CLIFTON PARK | NY | 12065-1848 |
| SCOTT GLAZER | 23452 PARK COLOMBO | | | | CALABASAS | CA | 91302 |
| SCOTT GLICKMAN | 4821 PARK HILL CT | | | | WEST BLOOMFIELD | MI | 48323-3557 |
| SCOTT GOODWIN | 8027 S 250 E | | | | MARKLEVILLE | IN | 46056-9404 |
| SCOTT GRUBERG | 2896 S CAMBRIDGE LANE | | | | COOPER CITY | FL | 33026-3766 |
| SCOTT H BOLES | 6983 WOODBROOK DRIVE SE | | | | GRAND RAPIDS | MI | 49546-9235 |
| SCOTT H BURKE | PO BOX 9 | | | | BRISTOL | ME | 04539-0009 |
| SCOTT H HITSMAN | 174 JEFFERSON AVE | | | | MASSENA | NY | 13662-1231 |
| SCOTT H HOPPES | 9821 CUTLER RD | | | | PORTLAND | MI | 48875-9431 |
| SCOTT H JONES | 10810 CROSBY RD | | | | HARRISON | OH | 45030-9734 |
| SCOTT H OBERMAN | 2109 OTTILLIA ST | | | | UTICA | NY | 13501-5921 |
| SCOTT H PARHAT & NANCY A PARHAT JT TEN | BOX 190091 | | | | BURTON | MI | 48519-0091 |
| SCOTT H STYLES TR LIVING TRUST UA 01/09/87 SCOTT H STYLES | 1808 COQUINA DRIVE | | | | SARASOTA | FL | 34231-5418 |
| SCOTT HABERLY | 7692 WALDEN RD | | | | JACKSONVILLE | FL | 32244-4820 |
| SCOTT HAMILTON DOUGLASS | 1200 LYNWOOD DR | | | | NOVATO | CA | 94947-4848 |
| SCOTT HARRY JOHNSON | 2108 DORAL CT | | | | OXNARD | CA | 93036-2797 |
| SCOTT HAYES CUNNINGHAM | 525 WOOD DRIVE | | | | WINDSOR | CO | 80550-5981 |
| SCOTT HECHT | 23336 EAST 5TH PLACE | UNIT 104 | | | AURORA | CO | 80018-1616 |
| SCOTT HELD | 434 COVERED BRIDGE LN | | | | O FALLON | MO | 63368-3991 |
| SCOTT HELM | 9307 S NICHOLSON RD | | | | OAK CREEK | WI | 53154 |
| SCOTT HESTEVOLD | 3752 PAVER DR | | | | TUSCALOOSA | AL | 35405-4797 |
| SCOTT HUGH EVANS | P O BOX 177 | | | | TOME | NM | 87060-0177 |
| SCOTT I GARDNER | 1312 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9616 |
| SCOTT I MISSMAN | 89 SURREY PL | | | | GOLETA | CA | 93117-1906 |
| SCOTT IAN PERLEY | 308 FITZWATER ST | | | | PHILADELPHIA | PA | 19147-3204 |
| SCOTT INGRAHAM & LINDA INGRAHAM JT TEN | 510 HUFFER RD | | | | HILTON | NY | 14468-9575 |
| SCOTT J & ELIZ E REALEY | 337 BAIRD AVE | | | | MT EPHRAIM | NJ | 08059 |
| SCOTT J ANDERSON | 1817 EAST NOCK STREET | | | | MILWAUKEE | WI | 53207-2317 |
| SCOTT J ANDERSON | 6704 FRENCH CREEK DR | | | | LANSING | MI | 48917-9665 |
| SCOTT J BIALEK | 13129 E MELODY | | | | GRAND LEDGE | MI | 48837-8939 |
| SCOTT J BOUSQUET | 94 WILLIAMS ST | | | | TAUNTON | MA | 02780-2700 |
| SCOTT J BOUSQUET | 94 WILLIAMS ST | | | | TAUNTON | MA | 02780-2700 |
| SCOTT J BRANDWEIN | 1211 S PRAIRIE AVE | APT 1204 | | | CHICAGO | IL | 60605-3648 |
| SCOTT J BYE & BRENDA N BYE JT TEN | 13777 PARAGON DRIVE | | | | PICKERINGTON | OH | 43147 |
| SCOTT J CRAWFORD & KATHERINE CRAWFORD JT TEN | 5613 EDWARDS AVE | | | | FLINT | MI | 48505-5130 |
| SCOTT J CRAWFORD JR | 5613 EDWARDS AVENUE | | | | FLINT | MI | 48505-5130 |
| SCOTT J CRONIN CUST DAYNA CRONIN UGMA IL | 1537 CASCADE COURT | | | | NAPERVILLE | IL | 60565-1289 |
| SCOTT J CRONIN CUST DONALD CRONIN UGMA IL | 1537 CASCADE CT | | | | NAPERVILLE | IL | 60565-1289 |
| SCOTT J DALLAM | 1500 FRIAR | | | | KIRKWOOD | MO | 63122-5546 |
| SCOTT J GARDNER | 3811 WOODMAN | | | | TROY | MI | 48084-1154 |
| SCOTT J HARDER | 101 S UNIONVILLE ROAD | | | | BAY PORT | MI | 48720-9796 |
| SCOTT J LANDY | 503 JENNIFER LANE | | | | GRAYSLAKE | IL | 60030-1575 |
| SCOTT J MC LEAN | PO BOX 1937 | | | | PONTE VEDRA BEACH | FL | 32004-1937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT J MONTGOMERY | 2922 HILLVIEW STREET | | | | SARASOTA | FL | 34239-3223 |
| SCOTT J NOLAN | 12595 GAR HIGHWAY | | | | CHARDON | OH | 44024-9201 |
| SCOTT J O'NEILL | 209 MERCER DR | | | | MADISON | AL | 35758 |
| SCOTT J PAGAN | 1183 LAVEN DEL LN | | | | KIRKWOOD | MO | 63122-1116 |
| SCOTT J SCHUDA | N 6125 COUNTY ROAD C | | | | CECIL | WI | 54111 |
| SCOTT J SCHUSTER | 807 PEBBLE BROOK PL | | | | NOBLESVILLE | IN | 46060-8447 |
| SCOTT J SIM | 39 GLEN ECHO ROAD | | | | ELGIN | IL | 60120-4769 |
| SCOTT J SMITH | 4809 FOREST | | | | DOWNERS GROVE | IL | 60515-3522 |
| SCOTT J STELLMAN | 29545 WALKES DR | | | | WARREN | MI | 48092-2286 |
| SCOTT J SULLIVAN | 1928 BLUEBONNET WAY | | | | ORANGE PARK | FL | 32073-7461 |
| SCOTT J TOMAN | 603 E WINSTON CIRCLE | | | | BROKEN ARROW | OK | 74011-7271 |
| SCOTT J WARDA | 3828 HIGH GROVE WAY | | | | LAKE ORION | MI | 48360-1574 |
| SCOTT J WOELFEL | 7054 NORTH MEADOWS TRAIL | | | | DEXTER | MI | 48130-8633 |
| SCOTT JAMES GRAY | 7672 SOUTHWICK DR | | | | DUBLIN | OH | 43016-8912 |
| SCOTT JOHNSON | 38119 SUMPTER DR | | | | STERLING HTS | MI | 48310-3023 |
| SCOTT JOSEPH DEL CONTE | 14 SHADY LN | | | | OSWEGO | NY | 13126-6709 |
| SCOTT JOSEPH GOLDSMITH | 2945 ROSEMARY LN | | | | FALLS CHURCH | VA | 22042-1857 |
| SCOTT K FUREY | 710 RAILROAD ST | | | | YPSILANTI | MI | 48197-3506 |
| SCOTT K GAMSTER CUST GRANTLAND SCOTT GAMSTER UNDER THE MISSOURI | UNIFORM GIFTS TO MINORS LAW | 1800 TESTA DRIVE | | | MARION | IL | 62959-1422 |
| SCOTT K GILBERT & FRANCES R GILBERT JT TEN | 123 S DOUSMAN ST | | | | PRAIRIE DU CHIEN | WI | 53821-1636 |
| SCOTT K HOFFMANN & RONALD T HOFFMANN JT TEN | 1909 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1406 |
| SCOTT K HUGHES | 19 ANGEL WING CT | | | | TAYLORS | SC | 29687-4846 |
| SCOTT K KIMBERLIN | 3885 BEECHCREST | | | | ROCHESTER HLS | MI | 48309-3595 |
| SCOTT K LOWELL | PO BOX 462 | | | | NUNDA | NY | 14517-0462 |
| SCOTT KINSELL | 7624 CAPILANO DR | | | | SOLON | OH | 44139-5244 |
| SCOTT KOSARK | 3143 WHITE WING | | | | SAN ANTONIO | TX | 78230-4441 |
| SCOTT KROPFELD CUST GRANT SCOTT KROPFELD UTMA OH | 1120 FAIRVIEW DR | | | | LAPEER | MI | 48446-3376 |
| SCOTT KUNKEL & LORI A KUNKEL JT TEN | 1100 LAKEWOOD HILLS TER | | | | AUSTIN | TX | 78732-2388 |
| SCOTT L BRADFORD | PO BOX 502 | | | | WARRENSBURG | MO | 64093-0502 |
| SCOTT L CALDWELL | 195 VIA LERIDA | | | | GREENBRAE | CA | 94904-1211 |
| SCOTT L CARO | 600 N PATTERSON RD | | | | WAYLAND | MI | 49348-8800 |
| SCOTT L DANIELS | 35910 ROYCROFT ST | | | | LIVONIA | MI | 48154-1906 |
| SCOTT L FARRELL | 1827 BALLYBUNION DR | | | | DULUTH | GA | 30097 |
| SCOTT L GOUDIE | 37485 BETHEL CH RD | | | | OSAWATOMIE | KS | 66064-4255 |
| SCOTT L HUFNAGEL | 9 WINDY MEADOW DR | | | | TOWNSEND | MT | 59644-9528 |
| SCOTT L LITTLE | 120 CRESTVIEW DR | | | | DEPTFORD | NJ | 08096-3783 |
| SCOTT L MEYERS CUST AMY L MEYERS UGMA MI | 2314 PINE GROVE | | | | NEW ERA | MI | 49446-9624 |
| SCOTT L MEYERS CUST CARLI A MEYERS UGMA MI | 2314 PINE GROVE | | | | NEW ERA | MI | 49446-9624 |
| SCOTT L MEYERS CUST JENNIFER R MEYERS UGMA MI | 2314 PINE GROVE | | | | NEW ERA | MI | 49446-9624 |
| SCOTT L MITCHELL | 5210 MEADOWWOOD DR | | | | BON AQUA | TN | 37025-1425 |
| SCOTT L MOORE | 4885 MARILYN DR | | | | HAMBURG | NY | 14075-1102 |
| SCOTT L PAQUETTE | 648 ALCAN DR | | | | PETOSKEY | MI | 49770-9609 |
| SCOTT L PHILIPPE | 412 PONDVIEW CT | | | | WAXHAW | NC | 28173-7586 |
| SCOTT L SEWARD | 6127 RD 64 | | | | TORRINGTON | WY | 82240-8326 |
| SCOTT L SOBOLEWSKI | 641 W OAKRIDGE | | | | FERNDALE | MI | 48220-2751 |
| SCOTT L WHEELER | 2707 BREMER COURT | | | | CHARLOTTE | NC | 28210-7667 |
| SCOTT L WILLISTON & MICHELLE A WILLISTON JT TEN | 698 LAKE RIDGE RD | | | | ROCHESTER HILLS | MI | 48307-4495 |
| SCOTT LANCE OLSEN & NANCY JANE OLSEN JT TEN | 1106 WEST SHIELDS LANE | | | | SOUTH JORDAN | UT | 84095-9245 |
| SCOTT LANE | 41614 NAVARRE COURT | | | | PALM DESERT | CA | 92260-0340 |
| SCOTT LASICA | 904 PIKES PEAK LN | | | | LOUISVILLE | CO | 80027-3109 |
| SCOTT LAURON CREASEY | 2205 DENVER LN | | | | MAIDENS | VA | 23102-2518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCOTT LEATHERMAN & LISA R LEATHERMAN JT TEN | 452 IRISH MEETINGHOUSE RD | | | | PERKASIE | PA | 18944-4201 |
| SCOTT LEVENFELD | 222 S RIVERSIDE PLZ | STE 2100 | | | CHICAGO | IL | 60606 |
| SCOTT LIPINOGA & SHANNON LIPINOGA JT TEN | 9444 FALLGOLD PKWY | | | | BROOKLYN PARK | MN | 55443-1531 |
| SCOTT M ADAIR | 1566 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46202 |
| SCOTT M ASHBY | 100 4TH AVE S | APT 300 | | | ST PETERSBURG | FL | 33701-4371 |
| SCOTT M BEEBE | 135 WESTON AVE | | | | CHATHAM | NJ | 07928-2216 |
| SCOTT M BRUNELL | 6 MORELAND DR | | | | MECHANICVILLE | NY | 12118-3625 |
| SCOTT M CHIAZ | 59331 WOODFARM | | | | SOUTH LYON | MI | 48178-9755 |
| SCOTT M CHURCH | 4857 POLEN DRIVE | | | | KETTERING | OH | 45440-1842 |
| SCOTT M CLARK | PO BOX 71 | | | | UVALDE | TX | 78802 |
| SCOTT M CONFER | 25858 GLENMOOR | | | | NOVI | MI | 48374-2354 |
| SCOTT M CUNNINGHAM | 20 IDLEWILD DR | | | | MORRIS PLAINS | NJ | 07950-2209 |
| SCOTT M DICKS | 12464 WHITE OSPREY DR S | | | | LILLIAN | AL | 36549-5384 |
| SCOTT M FRITZ | 8330 N 19TH AV 1006 | | | | PHOENIX | AZ | 85021-5269 |
| SCOTT M FROMAN | 685 GAGE ST NW | | | | GRAND RAPIDS | MI | 49544-6945 |
| SCOTT M FULLER & JEANNE L FULLER JT TEN | 33566 MICHELE | | | | LIVONIA | MI | 48150-2673 |
| SCOTT M HAGGERTY | 14449 NICHOLS RD | | | | MONTROSE | MI | 48457-9413 |
| SCOTT M HEGENAUER | 3520 N GRAHAM RD | | | | FREELAND | MI | 48623-9211 |
| SCOTT M LEWIS | 3940 BEECHMONT TRAIL | | | | BEACHWOOD | OH | 44122-4784 |
| SCOTT M MARCIN | 25 SOUTH NESCOPEC ST | | | | TAMAQUA | PA | 18252 |
| SCOTT M MC LEAN | 240 WASHINGTON PARKWAY | | | | STRATFORD | CT | 06615-7814 |
| SCOTT M MILLS | 100 BRANCH RD | | | | NEW MARLBOROUGH | MA | 01230-2133 |
| SCOTT M MORTON & DEBORAH A MCNICOL JT TEN | 3323 HAMMERBERG RD | | | | FLINT | MI | 48507-3257 |
| SCOTT M MULLALEY | 629 NETTLE PL | | | | BAKERSFIELD | CA | 93308-5610 |
| SCOTT M NEY | 97 OCEAN HOUSE RD | | | | CAPE ELIZ | ME | 04107-1111 |
| SCOTT M OTTO | PO BOX 1212 | | | | EASTON | PA | 18044-1212 |
| SCOTT M PRAIS | 1790 DEERFIELD RD | | | | HIGHLAND PARK | IL | 60035-3705 |
| SCOTT M REAGOR | 2137 LEE RD | | | | SPRING HILL | TN | 37174-2520 |
| SCOTT M RHODES | 727 SHIRLEY AVENUE | | | | NORFOLK | VA | 23517-2005 |
| SCOTT M SALTER | 6154 COVENTRY CRT | | | | CARPENTERVILLE | IL | 60110-3251 |
| SCOTT M STONE | 31064 GERALDINE | | | | WESTLAND | MI | 48185-1627 |
| SCOTT M TOMEWO | 1511 FIRST STREET APT 902 | | | | DETROIT | MI | 48226-1301 |
| SCOTT M WALKER | 2405 LINCOLN ST | | | | EVANSTON | IL | 60201-2150 |
| SCOTT MACELREE | 23 ALMONT ST | | | | WINTHROP | MA | 02152-1105 |
| SCOTT MADDISON & MOLLIE MADDISON JT TEN | 4086 WILLOW POND DR | | | | YPSILANTI | MI | 48197-1034 |
| SCOTT MAHR | 3323 BARTLETT BLVD | | | | BARLETT | TN | 38134-3551 |
| SCOTT MATTHEW SEGERSTROM | BOX 776067 | | | | STEAMBOAT SPRINGS | CO | 80477 |
| SCOTT MCCORMICK | 213 SILVER BEACH AVE | | | | DAYTONA BEACH | FL | 32118-4837 |
| SCOTT MCKINZIE | 10033 S SAZARAC LN | | | | ROUGH AND READY | CA | 95975-9614 |
| SCOTT MEYERS CUST JEREMY SCOTT MEYERS UGMA MI | 4560 ELM ST | | | | NEW ERA | MI | 49446-9627 |
| SCOTT MICHAEL ABARAY | 3805 S SUMMERLIN AVE | | | | ORLANDO | FL | 32806-6903 |
| SCOTT MICHAEL COLLINS | 11600 ACADEMY RD NE | APT 1124 | | | ALBUQUERQUE | NM | 87111-7556 |
| SCOTT MICHAEL FILLINE | 1N574 INDIAN KNOLL | | | | W CHICAGO | IL | 60185-2462 |
| SCOTT MICHAEL POISSON & FERNAND J POISSON JT TEN | 3485 N BELSAY RD | | | | FLINT | MI | 48506-2266 |
| SCOTT MICHAEL THOMAS & BARBARA E THOMAS JT TEN | PO BOX 510 | | | | SAXONBURG | PA | 16056-0510 |
| SCOTT MINTZ | 6560 FOREST GLEN | | | | SOLON | OH | 44139-4024 |
| SCOTT MOORE | 108 SO WASHINGTON ST | | | | HERKIMER | NY | 13350-2020 |
| SCOTT MORRISON | 428 CEDAR RIDGE DR NW | APT 3B | | | GRAND RAPIDS | MI | 49544-8522 |
| SCOTT N ANDERSON & PATRICIA ANDERSON JT TEN | 379 ALBERTA ST | | | | AUBURN HILLS | MI | 48326-1107 |
| SCOTT N CAIRNS & VIRGINIA A CAIRNS JT TEN | 125 GREENLEAF ROAD | | | | CHAMBERSBURG | PA | 17201-3133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT N PHILLIP JR | 1118 COOL BREEZE DR | | | | CHINA GROVE | NC | 28023-6807 |
| SCOTT NEWMAN & JACK A NEWMAN JT TEN | 1504 KADEL DRIVE | | | | BETHLEHEM | PA | 18018-1812 |
| SCOTT NICHOLSON | 6333 FROSTWORK ROW | | | | COLUMBIA | MD | 21044-3804 |
| SCOTT NOBORU FUJIMOTO | 1945 HOOLEHUA ST | | | | PEARL CITY | HI | 96782-1741 |
| SCOTT ONDEK | 1415 STAFFORD ST | APT A5 | | | SN LUIS OBISP | CA | 93405-1956 |
| SCOTT OROURKE | 11 MYRTLE STREET | TILLSONBURG ON N4G 4G4 CANADA | | | | | |
| SCOTT OVERTON | 2821 CORRIDA CT | | | | GRAND PRAIRIE | TX | 75052-5309 |
| SCOTT OWNES | 43 ADMIRAL DR | | | | MONROE | CT | 06468-2293 |
| SCOTT P BUTIN | 10 BOXWOOD DR | | | | GREAT NECK | NY | 11021 |
| SCOTT P HEURING CUST CLARE D HEURING UTMA IN | 1554 SHERWOOD DR | | | | VALPARAISO | IN | 46385-2807 |
| SCOTT P HEURING CUST SPENCER P HEURING UTMA IN | 1554 SHERWOOD DR | | | | VALPARAISO | IN | 46385-2807 |
| SCOTT P JONES | 2722 MONARCH DR | | | | BURLINGTON | IA | 52601-1621 |
| SCOTT P KEASEL & MRS JUDITH ROBINSON KEASEL JT TEN | 3371 SOUTHDALE DR APT 2 | | | | DAYTON | OH | 45409-1138 |
| SCOTT P LEWIS | 7401 NW 8TH CT | | | | PLANTATION | FL | 33317-1015 |
| SCOTT P ROMANOWSKI | 3202 NORWOOD DR | | | | FLINT | MI | 48503-2377 |
| SCOTT P SPENCER | 6331 FALLINGWATER DR | | | | HUNTINGTON BEACH | CA | 92647-6504 |
| SCOTT P THRAEN | 16015 NORELL AVE N | | | | MARINE | MN | 55047-9748 |
| SCOTT P TURNER | 9624 ASTOR CT | | | | NORTHVILLE | MI | 48167-8627 |
| SCOTT P WASSELL | 2649 TEXTER ROAD | | | | ADDISON TOWNSHIP | MI | 48367-3033 |
| SCOTT P ZIMMERMAN | 105 TAMARAK WOOD CT | | | | CARY | NC | 27519-7708 |
| SCOTT PALMER SMITH | 3007 34TH AVE | | | | ASTORIA | NY | 11106-2958 |
| SCOTT PALUS | 56869 COPPERFIELD DR | | | | SHELBY TOWNSHIP | MI | 48316 |
| SCOTT PARKER | 123 PENNBURN RD | | | | NORRISTOWN | PA | 19403 |
| SCOTT PAUL WALTER | 616 BELMEADE LANE | | | | FLOWER MOUND | TX | 75028-3479 |
| SCOTT PAYNE | 2500 COUNTY ROAD | 120A | | | MARBLE FALLS | TX | 78654-8014 |
| SCOTT PENNER | 217 YARBOROUGH LANE | | | | REDWOOD CITY | CA | 94061-3675 |
| SCOTT PETRAK | 11313 ACUFF LANE | | | | LENEXA | KS | 66215-4877 |
| SCOTT PETRANEK | 4619 COUNTY RD F | | | | JANESVILLE | WI | 53545-8905 |
| SCOTT PHILLIPS CUST ROMAN PHILLIPS UGMA SC | 1526 HUBBARD COURT | | | | FORT MILL | SC | 29708 |
| SCOTT POTTS | 3996 KINK RD | | | | AUSTINTOWN | OH | 44511 |
| SCOTT PRENTICE | 3017 SEWANEE DR | | | | PLANO | TX | 75075-7653 |
| SCOTT PROSSER | 20 MALIBU COURT | | | | CLAYTON | CA | 94517-1710 |
| SCOTT PYLES | 215 E HAUSER COURT | | | | NEW LENOX | IL | 60451-1438 |
| SCOTT QUESENBERRY & MELODY QUESENBERRY JT TEN | 130 PEPPLE BEACH DRIVE | | | | GEORGETOWN | KY | 40324 |
| SCOTT R BARKSTROM | 39 GRANDMOUR DR | | | | RED HOOK | NY | 12571-2100 |
| SCOTT R BRANDT | 6696 SHAWNEE RD | | | | N TONAWANDA | NY | 14120-9554 |
| SCOTT R BURGETT | 4624 POST OAK DR | | | | FRISCO | TX | 75034-5131 |
| SCOTT R CLAEYS | 4711 WOODMIRE | | | | SHELBY TWP | MI | 48316-1567 |
| SCOTT R CLARK | 3514 GORDON CREEK DR | | | | HICKSVILLE | OH | 43526-9714 |
| SCOTT R COOK | 1100 IRVING BLVD #208 | | | | TUSTIN | CA | 92780-3529 |
| SCOTT R CUELLAR | 3401 ROYAL FOX DR | | | | SAINT CHARLES | IL | 60174-8747 |
| SCOTT R ERICKSON | 309 JOSEPH ST | | | | BAY CITY | MI | 48706-3937 |
| SCOTT R FAIVRE TR FAIVRE LIVING TRUST UA 04/20/95 | P O BOX 1270 | | | | ALAMO | CA | 94507 |
| SCOTT R HENRY | PO BOX 2627 | | | | MARTINSBURG | WV | 25402-2627 |
| SCOTT R HUMPHRIES | 5056 CORTE ALACANTE | | | | OCEANSIDE | CA | 92057 |
| SCOTT R KIRCHNER | 210 ELISE WAY | | | | FAYETTEVILLE | GA | 30215-2547 |
| SCOTT R LAMOREAUX | 1221 TURRILL RD | | | | LAPEER | MI | 48446-3722 |
| SCOTT R LEE & STEWART R LEE JT TEN | 1700 CAMINO LINDO | | | | SOUTH PASADENA | CA | 91030-4132 |
| SCOTT R LUCAS | 1813 ARBOR WAY DR | | | | SHELBY | NC | 28150-6166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCOTT R MUNERANCE | 9074 SEAVER CT | | | | GRAND BLANK | MI | 48439-8098 |
| SCOTT R PATRICK | 98 APPLE CREEK LANE | | | | ROCHESTER | NY | 14612-3444 |
| SCOTT R PETERSON | PO BOX 8 | | | | GROVE CITY | MN | 56243-0008 |
| SCOTT R SALTER | 42301 MAYHEW | | | | STERLING HEIGHTS | MI | 48314-3638 |
| SCOTT R SCHAVEY & KELLY SUE SCHAVEY TEN ENT | 3760 E M-115 | | | | CADILLAC | MI | 49601-9182 |
| SCOTT R SCHROEDER | 3789 ALBERT MATTHEWS | | | | COLUMBIA | TN | 38401-8960 |
| SCOTT R SHAW | 3332 EAGLE HARBOR RD | | | | ALBION | NY | 14411-9057 |
| SCOTT R SILVERMAN | 13614 11TH TERRACE EAST | | | | BRADENTON | FL | 34202-9003 |
| SCOTT R SINGEISEN | 118 E 64TH ST | | | | SAVANNAH | GA | 31405-5204 |
| SCOTT R SOEBBING | 105 PEBBLE BEACH | | | | LINCOLN | IL | 62656-5424 |
| SCOTT R TERRY & DIANE M TERRY JT TEN | 4943 MONTFORD DR | | | | SAINT LOUIS | MO | 63128-3134 |
| SCOTT R WILLIS | 3905 COURTLAND CIRCLE | | | | ALEXANDRIA | VA | 22305-2062 |
| SCOTT R WILSON | 1111 TIMBER TRL | | | | WAPAKONETA | OH | 45895-9468 |
| SCOTT R WOOSTER | 4 DEACON CT | | | | MELVILLE | NY | 11747-4007 |
| SCOTT R YODER | 445 CONFER AVE | | | | HAMBURG | PA | 19526-1519 |
| SCOTT RADCLIFFE | 11742 BROOKBEND | | | | SAINT LOUIS | MO | 63131-4203 |
| SCOTT RADCLIFFE | 11742 BROOKBEND | | | | ST LOUIS | MO | 63131-4203 |
| SCOTT REED JOHNSON | 1617 BOLTON PLACE | | | | EL PASO | TX | 79903-2107 |
| SCOTT RICHARD BURNSIDE | 3150 PINCHEM CREEK DR | | | | RESCUE | CA | 95672-9600 |
| SCOTT RICHARD FRIEDEL | PO BOX 8276 | | | | SOUTH LAKE TAHOE | CA | 96158-1276 |
| SCOTT RICHARD SOEBBING | 105 PEBBLE BEACH | | | | LINCOLN | IL | 62656-5424 |
| SCOTT RICHARDSON CUST ADAM J RICHARDSON UTMA FL | 1548 WILTSHIRE VILLAGE DR | | | | WEST PALM BEACH | FL | 33414-8981 |
| SCOTT RICHARDSON CUST BRENDAN P RICHARDSON UTMA FL | 1548 WILTSHIRE VILLAGE DR | | | | WEST PALM BEACH | FL | 33414-8981 |
| SCOTT RICHMOND | 313 SILVER CREST DR | | | | WALKERVILLE | MD | 21793-8184 |
| SCOTT ROBERT HUNZIKER | 2242 HIDDEN GOLD TRAIL | | | | COOL | CA | 95614-2406 |
| SCOTT ROBERT SHERWOOD & PAMELA JEAN SHERWOOD JT TEN | 159 LUMLEY AVE | | | | JACKSON | MI | 49203-2413 |
| SCOTT ROBERTS | 35918 WALNUT RDG | | | | AFTON | OK | 74331 |
| SCOTT ROBINS | 1800 W 24TH ST | | | | MIAMI | FL | 33140-4531 |
| SCOTT RUNNALS & LINDA RUNNALS JT TEN | 179 BRACKETT RD | | | | NEW DURHAM | NH | 03855 |
| SCOTT S GABBEY | 2082 N BEEBE ROAD | | | | BURT | NY | 14028-9731 |
| SCOTT S GEESEY JR | 73 GOODWARD ROAD | | | | RICHMOND | VA | 23236-3517 |
| SCOTT S LODDESOL EX EST HAROLD E MANLEY | 1622 HAMPTON COURT | | | | YUBA CITY | CA | 95993 |
| SCOTT S NIEDERLUECKE | 6650 TRANSPARENT DR | | | | CLARKSTON | MI | 48346-2166 |
| SCOTT S NOE | 30 BISSELL RD | | | | LEBANON | NJ | 08833-4424 |
| SCOTT S SEASHORE & PATRICIA J WRIGHT JT TEN | 24625 FAIRMOUNT DR | | | | DEARBORN | MI | 48124-1541 |
| SCOTT S SHIMER | 7597 BITTERSWEET DR | | | | GURNEE | IL | 60031-5107 |
| SCOTT S STEVENSON | 17662 NE 128TH PL | | | | REDMOND | WA | 98052-1148 |
| SCOTT S WILSON | 9980 W FANWOOD LN | | | | CRYSTAL RIVER | FL | 34429-5329 |
| SCOTT SALZER | 2321 MECKLENBURG AVE | | | | CHARLOTTE | NC | 28205-3101 |
| SCOTT SAVICKI | 1534 FAWNVISTA LN | | | | CINCINNATI | OH | 45246-2038 |
| SCOTT SCHEN | 535 OLD STATE ROUTE 74 | | | | CINCINNATI | OH | 45244-2141 |
| SCOTT SCHROEDER | 226 ST CLAIR RIVER DR | | | | ALGONAC | MI | 48001-1695 |
| SCOTT SEEBY CUST CAMERON L SEEBY UTMA TX | 13311 TOSCA LN | | | | HOUSTON | TX | 77079-7120 |
| SCOTT SEGEL | 173 WHITE OAK RIDGE RD | | | | SHORT HILLS | NJ | 07078-2932 |
| SCOTT SERGOT | 8301 N NEWLAND AVE | | | | NILES | IL | 60714-2641 |
| SCOTT SHAPIRO TR UA 01/26/1990 HARRIET HOUSMAN TRUST | 15877 HARDEN CIR | | | | SOUTHFIELD | MI | 48075-3042 |
| SCOTT SHEEHAN | 6180 CRANBERRY LN | | | | COLORADO SPGS | CO | 80918 |
| SCOTT SHULK | 18550 N PENNINTON RD | | | | NOBLESVILLE | IN | 46060-8875 |
| SCOTT SIMONTACCHI | 4214 WATERFORD DR | | | | CHARLOTTE | NC | 28226-7835 |
| SCOTT SOEBBING | 105 PEBBLE BEACH | | | | LINCOLN | IL | 62656-5424 |
| SCOTT SPONDER | 1860 THORNECREST ST | ORLEANS ON K1C 6K8 CANADA | | | | | |
| SCOTT STANLEY | 448 WEST 21 ST AVE | VANCOUVER V5Y 2E7 CANADA | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT STROTHER ANDERSON | 5641 MAPLE GROVE RD | | | | NASHVILLE | MI | 49073-9543 |
| SCOTT SUMMERS | 1510 PASADENA | | | | AUSTIN | TX | 78757-1840 |
| SCOTT SWIFT & SARAH SWIFT JT TEN | 1748 WILKINS RD | | | | ERIE | PA | 16505-2940 |
| SCOTT T ATKINSON SR | 927 WINCHESTER AVE | LINCOLN | | | LINCOLN PARK | MI | 48146 |
| SCOTT T BARKLEY CUST DAWSON S FARNHAM UTMA IA | 3127 52ND STREET | | | | DES MOINES | IA | 50310-1739 |
| SCOTT T BROWN | 793 A EAST FOOTHILL BLVD APT 139 | | | | SN LUIS OBISP | CA | 93405 |
| SCOTT T COOPER | 8538 HAGUE ROAD | | | | INDIANAPOLIS | IN | 46256-3441 |
| SCOTT T EATON & GLORIA EATON JT TEN | 100 FAIRWAY DRIVE | | | | SEEKONK | MA | 02771-1319 |
| SCOTT T EHRSTIN | 28629 BAYBERRY PARK DR | | | | LIVONIA | MI | 48154-3874 |
| SCOTT T FITZGERALD | 25011 BREEZY POINT RD | | | | WIND LAKE | WI | 53185-2264 |
| SCOTT T FOCO | 7134 DONEGAL DR | | | | ONSTED | MI | 49265-9586 |
| SCOTT T HODGSON | 410 S DORSET RD | | | | TROY | OH | 45373-2637 |
| SCOTT T HSIEH & KUEI YING HSIEH JT TEN | 6677 ROSEDALE AVE | | | | REYNOLDSBURG | OH | 43068-1034 |
| SCOTT T KELLEY | 1016 HOLBROOK | | | | WATERFORD | MI | 48328-3720 |
| SCOTT T KEMP | 930 SW 9TH STREET CIR | APT 101 | | | BOCA RATON | FL | 33486-5276 |
| SCOTT T KENNEDY | 12911 W JADESTONE DR | | | | SUN CITY WEST | AZ | 85375-3241 |
| SCOTT T LINCOLN & SHIRLEY M LINCOLN JT TEN | 294 NOTCH ROAD | | | | NORTH ADAMS | MA | 01247-3617 |
| SCOTT T NELSON | 825 ROBINS RD | | | | LANSING | MI | 48917-2091 |
| SCOTT T REENAN | 9803 E 26TH AVE | | | | DENVER | CO | 80238-3011 |
| SCOTT T SIMS | 792 RIVER VALLEY RD | | | | DAWSONVILLE | GA | 30534-6155 |
| SCOTT T ULLSTRUP | 1914 EAST VELVET DRIVE | | | | TEMPE | AZ | 85284-4718 |
| SCOTT T UNDERHILL | 4500 STEINER RANCH BLVD 3307 | | | | AUSTIN | TX | 78732 |
| SCOTT TESSIER | 39 CAPTAIN CURTIS WAY | | | | ORLEANS | MA | 02653-2601 |
| SCOTT THOMAS JOHNSON | PO BOX 67 | | | | ORLEAN | VA | 20128-0067 |
| SCOTT THOMAS MACKENZIE | 2084 ROLAND AVE | | | | FLINT | MI | 48532-3919 |
| SCOTT THOMAS MORRISON | 1339 RAYMOND ST | | | | BELLINGHAM | WA | 98229-2415 |
| SCOTT THOMAS POLAND | 7114 W JEFFERSON AVE STE 211 | | | | DENVER | CO | 80235-2309 |
| SCOTT THURSTON ST CLAIR | 101 HUCKLEBERRY LANE | | | | SUMMERVILLE | SC | 29485-8018 |
| SCOTT TUCK | 29 TULIP TREE LN | | | | DARIEN | CT | 06820-4912 |
| SCOTT V MARTIN | 2207 FISHER AVENUE | | | | SPEEDWAY | IN | 46224-5032 |
| SCOTT VANDERVEEN | 5663 18TH AVE | | | | HUDSONVILLE | MI | 49426-9446 |
| SCOTT VERNON TWEEDY | 2213 105TH PLACE SOUTHEAST | | | | EVERETT | WA | 98208-4241 |
| SCOTT W ARDERY | 85 TENNIS PLAZA RD UNIT 16 | | | | DRACUT | MA | 01826 |
| SCOTT W BARDEN | 555 SHORE DRIVE | | | | OAKDALE | NY | 11769-2019 |
| SCOTT W BENIT | 1758 BRIARLANE STREET | | | | DORR | MI | 49323-9733 |
| SCOTT W BUTLER | 838 POND ST | | | | FRANKLIN | MA | 02038-2631 |
| SCOTT W COBB | PO BOX 2082 | | | | SEATTLE | WA | 98111-2082 |
| SCOTT W DETTMAN | 1070 NC HIGHWAY 141 | APT 9 | | | MURPHY | NC | 28906-6879 |
| SCOTT W FRAME CUST JENNIFER M LOVE UTMA AL | 14 DAWVON TERR | | | | ANNISTON | AL | 36207-6229 |
| SCOTT W FRAME CUST TEMPLIN M FRAME UTMA AL | 14 DAWVON TERR | | | | ANNISTON | AL | 36207-6229 |
| SCOTT W GIBSON | 95644 HOWARD LN | | | | JUNCTION CITY | OR | 97448 |
| SCOTT W GOODAR | 2153 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2045 |
| SCOTT W GREEN | 13437 LIME LAKE DR | | | | SPARTA | MI | 49345-8566 |
| SCOTT W KNAPP & MICHELLE R KNAPP TR SCOTT W KNAPP & MICHELLE R | KNAPPREVOC LIVING | 4706 ESPLANADE CT | | | GRANBURY | TX | 76049-4010 |
| SCOTT W LANGDORF & SANDRA L LANGDORF JT TEN | 1202 IRVING | | | | ROYAL OAK | MI | 48067-3397 |
| SCOTT W LOVE | 8119 CAMPBELL ST | | | | SANDUSKY | OH | 44870-9368 |
| SCOTT W MCDONALD | 1157 MEADOWCREST | | | | WATERFORD | MI | 48327-2939 |
| SCOTT W MORAN | 662 US HIGHWAY 12 AND 18 | | | | CAMBRIDGE | WI | 53523-9259 |
| SCOTT W NORDBERG | 2029 FRIEL ST | | | | BURTON | MI | 48529-2019 |
| SCOTT W POLLOCK | 23929 ASPEN AVE | | | | VOLGA | IA | 52077-8048 |
| SCOTT W POWELL JR & MARJORIE J POWELL JT TEN | 325 GUMBUSH RD | | | | TOWNSEND | DE | 19734-9131 |
| SCOTT W RITTER | 209 E WALKER ST | | | | UPPER SANDUSKY | OH | 43351-1235 |
| SCOTT W RITTER CUST SEAN M RITTER UTMA OH | 209 E WALKER STREET | | | | UPPER SANDUSKY | OH | 43351-1235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCOTT W ROGERS | 3734 SABLE PALM | | | | N LAS VEGAS | NV | 89032 |
| SCOTT W SIEFKEN | 50 DE LEON DRIVE | | | | MIAMI SPRINGS | FL | 33166-5912 |
| SCOTT W SOMMER | 604 BLACK ROAD | | | | NEW CASTLE | IN | 47362-5202 |
| SCOTT W SONNENBERG & RUTH N SONNENBERG JT TEN | 18525 OLDE FARM RD | | | | LANSING | IL | 60438-2559 |
| SCOTT W TEUSCHER | N 3964 MEADOW DR | | | | CAMBRIDGE | WI | 53523-9544 |
| SCOTT W ULLMAN | 14190 COUNTRY RIVER LANE | | | | NEWBURY | OH | 44065-9544 |
| SCOTT W VEIL & LYNNE J VEIL JT TEN | 975 CHESTERTON WAY | | | | CINCINNATI | OH | 45230-3892 |
| SCOTT W WIGENT | 1622 E 88TH ST | | | | NEWAYGO | MI | 49337-8863 |
| SCOTT W WOYAK | 3776 MARK | | | | TROY | MI | 48083-5330 |
| SCOTT W YOUNG | 8615 OSBORNE DR | | | | CICERO | NY | 13039-9282 |
| SCOTT WARREN EBERHARDT & ROGER EBERHARDT JT TEN | 2428 REFLECTIONS DR | | | | AURORA | IL | 60504-7303 |
| SCOTT WEIDEMANN | 6027 URSA AVE NW | | | | ALBUQUERQUE | NM | 87114-3510 |
| SCOTT WHITE | 211 W FOSTER ST APT B | | | | TOMAH | WI | 54660 |
| SCOTT WILLIAM GEORGE | 2677 TIMBERS EDGE TRCE | | | | KINGSPORT | TN | 37660-5903 |
| SCOTT WILLIAM ZUK CUST JUSTIN WILLIAM ZUK UGMA MI | 262 E ELFIN GRN | | | | PORT HUENEME | CA | 93041-1908 |
| SCOTT WINKLER | 3104 10TH STREET | | | | WAYLAND | MI | 49348-9537 |
| SCOTT WIRZ | 162 E 2100 N | | | | CENTERVILLE | UT | 84014-3107 |
| SCOTT Y WANG | 2661 WINTER PK | | | | ROCHESTER | MI | 48309-1353 |
| SCOTT YESKEL | 9 POSADA | | | | IRVINE | CA | 92614-5380 |
| SCOTT YOUNG | 34 OVERBROOK DR | | | | MONSEY | NY | 10952-4324 |
| SCOTTDALE SAVINGS & TRUST CO | 150 PITTSBURG STREET | | | | SCOTTDALE | PA | 15683-1733 |
| SCOTTIE H GREEN | 19730 FLORENCE | | | | DETROIT | MI | 48219-4035 |
| SCOTTIE J RISINGER | 5410 LYDIA CT | | | | SPRING HILL | FL | 34608-1741 |
| SCOTTIE M CASTILLE | 115 N GENESEE RD | | | | PONTIAC | MI | 48341 |
| SCOTTISH RITE BODIES | PO BOX 5 | | | | ROCKLAND | ME | 04841-0005 |
| SCOTTLON J GUYTON | 3056 GARLAND | | | | DETROIT | MI | 48214-2177 |
| SCOTTRADE TR FBO ROBERT DOTSON IRA | 5564 VAN BUREN | | | | MERRILLVILLE | IN | 46410-2056 |
| SCOTTSDALE SECURITIES TR ECHO H HUANG IRA UA 03/24/00 | 13273 GUNNER AVE | | | | SAN DIEGO | CA | 92129-2318 |
| SCOTTSVILLE VOLUNTEER FIRE DEPT | BOX 381 | | | | SCOTTSVILLE | VA | 24590-0381 |
| SCOTTY D DEAN | 7415 STATE RTE 46 | | | | CORTLAND | OH | 44410-9611 |
| SCREEN GRAPHICS CO INC | 240 E PALM AVE APT 340 | | | | BURBANK | CA | 91502-1259 |
| SCRIPOPHILY COM | PO BOX 223795 | | | | CHANTILLY | VA | 20153-3795 |
| SCUDDER W DEVRIES | 310 CUMBERLAND N E | | | | LOWELL | MI | 49331-9007 |
| SD PARTNERS | BOX 660 | | | | DEVON | PA | 19333-0660 |
| SEA-JUNG LEE | 7320 GABBIANO LN | | | | CARLSBAD | CA | 92009-5510 |
| SEAGAL V WHEATLEY CUST JILL ANNETTE WHEATLEY UGMA TX | 210 ARCADIA PL. #3 | | | | SAN ANTONIO | TX | 78209 |
| SEAGAL V WHEATLEY CUST JULIE ANNE WHEATLEY UGMA TX | 112 E PECAN ST | STE 2600 | | | SAN ANTONIO | TX | 78205-1533 |
| SEAGRAVE-SMITH, GENEVIEVE | 1740 IRONWOOD PL | | | | TEMPLETON | CA | 93465-4509 |
| SEALS A BURDELL | 225 EMILY DRIVE | | | | LILBURN | GA | 30047-5280 |
| SEALY E ROSS | PO BOX 5103 | | | | FLINT | MI | 48505-0103 |
| SEAN A SMITH | 806 HAMPTON WAY | | | | MERRITT IS | FL | 32953-3354 |
| SEAN BARLOW | 7127 QUAIL FIELD DR | | | | HOUSTON | TX | 77095 |
| SEAN BRADLEY | 148 MILLERS LN | | | | KINGSTON | NY | 12401-5247 |
| SEAN C BROOKS | 10238 BUMBLE BEE LN | | | | LEESBURG | FL | 34788-3929 |
| SEAN C LECKIE | 990 EDGEWOOD AVE | | | | PELHAM | NY | 10803-2902 |
| SEAN C MCPHEE | 39 MARQUETTE AVE | | | | KENMORE | NY | 14217-2926 |
| SEAN C PEEBLES | 15604 VALERIES CV | | | | PFLUGERVILLE | TX | 78660-3283 |
| SEAN CALHOUN | 3607 BON VIEW DR | | | | ERIE | PA | 16506-2257 |
| SEAN CHARLES LECKIE | 990 EDGEWOOD AVE | | | | PELHAM | NY | 10803-2902 |
| SEAN CHRISTOPHER FIELDS | 7406 REDCOAT DR | | | | CINCINNATI | OH | 45011 |
| SEAN CLEARY | 2106 MAURITANIA COURT | | | | PT CHARLOTTE | FL | 33950 |
| SEAN D ENGLAND | 1408 COURTLAND AVE | | | | NORMAL | IL | 61761-2146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEAN DAVID GHIDELLA | 10818 34TH STREET CT NW | | | | GIG HARBOR | WA | 98335-5826 |
| SEAN E A MOSIER | 492 FLEMING FALLS RD | | | | MANSFIELD | OH | 44905-1207 |
| SEAN E MOREY | 1834 THAYER AVE | APT 4 | | | LOS ANGELES | CA | 90025-4933 |
| SEAN EATON PLAISTED | 17 PROSPECT ST #2 | | | | NEWBURYPORT | MA | 01950-2718 |
| SEAN EBELING | 6359 WATERMAN AVE | | | | SAINT LOUIS | MO | 63130-4708 |
| SEAN F CORCORAN | 4133 TOLEDO AVE S | | | | MINNEAPOLIS | MN | 55416-3206 |
| SEAN F MYLES | 3816 BYERS AVE | | | | FORT WORTH | TX | 76107-4537 |
| SEAN F WILLIAMSON | 25991 RAVENNA | | | | MISSION VEAJO | CA | 92692-5210 |
| SEAN GALLAGHER | 4434 NW 99TH TERR | | | | SUNRISE | FL | 33351-4747 |
| SEAN GOLDEN | 190 EVERETT ST | | | | QUINCY | MA | 02170 |
| SEAN H BROWN | 4500 S LAKESHORE DR 515 | | | | TEMPE | AZ | 85282-7052 |
| SEAN HOGAN | 899 LEBANON RD | | | | MANHEIM | PA | 17545-9401 |
| SEAN HUDDLESTON | 175 WILLOW CREEK DR | | | | FOLSOM | CA | 95630-4806 |
| SEAN HUGHES | 102 GROVE ST | | | | MOSCOW | PA | 18444-9093 |
| SEAN HUGHES | 1229 DENNISTON AVE | | | | PITTSBURGH | PA | 15217-1328 |
| SEAN J CONWAY | 570 HAMLIN-PARMA TOWNLINE RD | | | | HILTON | NY | 14468 |
| SEAN J KLIMEK & THOMAS C KLIMEK TEN COM | 3320 LOVELL COURT | | | | LAS VEGAS | NV | 89121 |
| SEAN J KYLE | 7933 31ST STREET | | | | BALTIMORE | MD | 21237-1401 |
| SEAN JOSEPH MCHUGH | 11464 BONANZA CIRCLE | | | | FRANKTOWN | CO | 80116-9309 |
| SEAN K WHEELER | 2570 SIEVER DR | | | | CANTON | MI | 48188-3289 |
| SEAN M CAFFREY | 3182 FULTON ST | | | | DENVER | CO | 80238-3337 |
| SEAN M COE | 5 HIDDEN VILLAGE LN | | | | MARYSVILLE | MI | 48040-2442 |
| SEAN M SHANNON | 39194 MEMORY DR | | | | MURRIETA | CA | 92563 |
| SEAN M STEIS | 6201 WINDWARD PL | | | | BETHESDA | MD | 20816 |
| SEAN M WALKER U-A DTD 10-22-85 THE LUCEY M & RICHARD J WALKER IRREV | TRUST | 128 RICHDALE RD | | | NEEDHAM HGTS | MA | 02494 |
| SEAN M WILIAMS | 2124 PARK AVE 41 | | | | SAN JOSE | CA | 95126-1322 |
| SEAN MAHONY | 222 NATHAN'S TRAIL | | | | LANCASTER | NY | 14086-9377 |
| SEAN MCBRIDE | 137 LORRAINE DR | | | | LAKE ZURICH | IL | 60047-1355 |
| SEAN MCBURNEY | 1056 COLONIAL DR | | | | SALEM | OH | 44460 |
| SEAN MCLAUGHLIN | 1221 SUNSET DR | | | | WINTER PARK | FL | 32789-2025 |
| SEAN MCNAMARA | 123 LONGWOOD DRIVE | | | | PAPILLION | NE | 68133-3381 |
| SEAN MEDLEY CUST SAMANTHA J MEDLEY UTMA CA | 1172 CAPRISE DR. | | | | SAN MARCOS | CA | 92078 |
| SEAN MICHAEL KAHN CUST MITCHELL KAHN UTMA NJ | 56 PICADILLY CIRCLE | | | | MARLTON | NJ | 08053-4233 |
| SEAN MICHAEL PERKINS | 3978 JIMTOWN RD | | | | MAYFIELD | KY | 42066 |
| SEAN MIDDLETON MC DONALD | 2965 PHARR CT SOUTH | #804 | | | ATLANTA | GA | 30305-2141 |
| SEAN NOSCHESE | 225 WHEATFIELD DR | | | | GREENSBURG | PA | 15601 |
| SEAN O'SULLIVAN | LONGROOF HOUSE | PEMBROKE | PASSAGE WEST | COUNTY CORK IRELAND | | | |
| SEAN P GALLAGHER & HILARIE A GALLAGHER JT TEN | 24 CEDARWOOD RD | | | | BALTIMORE | MD | 21228-2301 |
| SEAN P LANDERS | 68-1848 PAKANU ST | | | | WAIKOLOA | HI | 96738-5344 |
| SEAN P MC NAMARA | 9463 SILVERDALE CT | | | | BRENTWOOD | TN | 37027 |
| SEAN P MCCARTHY | 1421 OAK BLUFF RD | | | | EDGEWATER | MD | 21037-2133 |
| SEAN P MULLEN & BARBARA S MULLEN JT TEN | 7348 KATRIN DR | | | | WEST BLOOMFIELD | MI | 48322-3559 |
| SEAN P PURDY | 14 DE NOYELLES CIRCLE | | | | GARNERVILLE | NY | 10923-1932 |
| SEAN PATRICK CARVEN | 1509 DONEGAL ROAD | | | | BEL AIR | MD | 21014-5622 |
| SEAN PATRICK FLISK | 9049 S BELL AVE | | | | CHICAGO | IL | 60620-6119 |
| SEAN PAUL GREER | 625 BEACH RD | | | | SARASOTA | FL | 34242-1948 |
| SEAN R FINEGAN | 6696 TREE KNOLL DR | | | | TROY | MI | 48098-2091 |
| SEAN R GENEREAUX | 32317 DOVER | | | | WARREN | MI | 48093-6904 |
| SEAN R MCFARLAND | 2021 NW 44TH ST | | | | OKLAHOMA CITY | OK | 73118 |
| SEAN R NOONAN | 9 HILL RD | | | | HILTON | NY | 14468-9177 |
| SEAN SAUNDERS | 22 OCEAN AVE | | | | MANASQUAN | NJ | 08736-3220 |
| SEAN T FLAHERTY & KRISTEN FLAHERTY JT TEN | 409 GARDEN ROAD | | | | ALBERT LEA | MN | 56007-1417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEAN THOMAS | 5107 HIL MAR DR | | | | DISTRICT HEIGHTS | MD | 20747 |
| SEAN THOMAS ONEILL | 30640 RAPIDS HOLW | | | | GRAVOIS MILLS | MO | 65037-5121 |
| SEAN THOMPSON & ROSEMARY THOMPSON JT TEN | 13218 FORK RD | | | | BALDWIN | MD | 21013-9315 |
| SEAN TRAVIS OSIKA | 286 MAPLE AVE | | | | CORTLAND | OH | 44410-1271 |
| SEAN TRAYNOR KNOCKLOUGH OLDCASTLE CO | MEATH IRELAND | IRELAND | | | | | |
| SEAN VAUGHAN | 421 WIMBLETON DR | | | | BIRMINGHAM | MI | 48009-7600 |
| SEAN W OKEEFE | 761 PROVINCE LINE RD | | | | ALLENTOWN | NJ | 08501-1406 |
| SEAN WITTERS | 1399 NEW BOSTON RD | BOX 50 | | | NORWICH | VT | 05055-0050 |
| SEANNA J THOM | 6257 SUNNYSIDE RD | | | | GRANVILLE | OH | 43023-9451 |
| SEARING-ROSLYN UNITED METHODIST CHURCH CEMETERY FUND | 134 I U WILLETS RD | | | | ALBERTSON | NY | 11507-1339 |
| SEARS, DAVID V | 460 BROAD LEAF CT | | | | CHAPEL HILL | NC | 27517-9396 |
| SEATON SNIDLE & LAURIE A SNIDLE JT TEN | RURAL RTE 1 BOX 55D | | | | ALBION | IL | 62806-9715 |
| SEBA WATKINS COLLINS | 4159 GREGORY DR | | | | FRANKLIN | OH | 45005 |
| SEBASTIAN A PORPIGLIO | 4 COTTY DR | | | | E SYRACUSE | NY | 13057-1852 |
| SEBASTIAN ADDESSO | 25 ELM ST | | | | ELIZABETH | NJ | 07208-1904 |
| SEBASTIAN BARTH | HIMMERNSTR 30A | | | 78343 GAIENHOFEN GERMANY | | | |
| SEBASTIAN BRUGLIERA | 22622 N 43RD PL | | | | PHOENIX | AZ | 85050-8731 |
| SEBASTIAN DAVIS KONG | 7208 MEEKER CREEK DR | | | | DAYTON | OH | 45414-2075 |
| SEBASTIAN F BELLOMO | 17 SPRING LAKE COURT | | | | SAINT CHARLES | MO | 63303-6628 |
| SEBASTIAN F GALELLA & MRS MAE P GALELLA JT TEN | 12 MORNINGSIDE DRIVE | | | | TOMS RIVER | NJ | 08755-5108 |
| SEBASTIAN J CUTROFELLO | 31 LAURIE DR | | | | ENGLEWOOD CLIFFS | NJ | 07632-2224 |
| SEBASTIAN J ERINJERI | 5340 N DYEWOOD DR | | | | FLINT | MI | 48532-3323 |
| SEBASTIAN J ERINJERI & VEENA S ERINJERI JT TEN | 5340 N DYEWOOD DR | | | | FLINT | MI | 48532-3323 |
| SEBASTIAN PEREZ MONTUFAR | GONZALEZ SUAREZ 1144 | EDF EL DORADO | QUITO PICHINCHA ECUADOR | | | | |
| SEBASTIAN REJON | 8911 YOUREE DR | APT 816 | | | SHREVEPORT | LA | 71115-3039 |
| SEBASTIAN V LENTINI & URSULA J LENTINI TR SEBASTIAN & URSULA LENTINI | LIVING TRUST UA 9/8/99 | 41378 GLOCA MORA | | | HARRISON TWP | MI | 48045 |
| SEBASTIAN VESPICO & HELEN VESPICO JT TEN | 20 UPLAND ROAD WYOMISSING | HILLS | | | READING | PA | 19609-1771 |
| SEBASTIAN ZILLINGER | 2916 CHATHAM DR | | | | JOHNSON CITY | TN | 37604-6322 |
| SEBASTIAN ZILLINGER & GEORGIA E ZILLINGER JT TEN | 400 N BOONE ST APT 301 | | | | JOHNSON CITY | TN | 37604 |
| SEBASTIAN ZILLINGER & GEORGIA ZILLINGER & LARRY ALLEN ZILLINGER & | LINDA A OHRT JT TEN | 517 JOHNS SHILOH RD | | | BRANDON | MS | 39042-8983 |
| SEBASTIANA S LOPEZ TR SEBASTIANA S LOPEZ INTER VIVOS TRUST UA 9/24/98 | 2807 PEARL ST | | | | SANTA MONICA | CA | 90405-2911 |
| SEBASTIANO BALESTRA | 18 TABER ST | | | | PATCHOGUE | NY | 11772-2845 |
| SEBASTIANO C VIRGA | 1652 CASTLEHILL AVE | | | | BRONX | NY | 10462-4233 |
| SEBASTIANO MAIORANA CUST JOHN BENJAMIN RUSSO A MINOR UNDER ARTICLE | EIGHT-A OF THE PERS PROPERTY LAW OF NY | BOX 4381 RTE 94 | | | GOSHEN | NY | 10924-0372 |
| SEBASTIANO MAIORANA CUST MARYLOU RUSSO A MINOR UNDERART 8-A OF PERS | PROPERTYLAW OF NY | C/O MARYLOU RUSSO BERDINO | 4375 RT 94 | | GOSNEN | NY | 10924-5615 |
| SEBASTIAO J MARTINS | 11 GRANDVIEW AVE | | | | OSSINING | NY | 10562-2613 |
| SEBERT MOSBY | 1848 KENVIEW RD | | | | COLUMBUS | OH | 43209-3241 |
| SEBRENA L LOVELL | 6500 SUNBURY RD | | | | WESTERVILLE | OH | 43081-9349 |
| SECILIO M GASCO | 10265 HADDON AVE | | | | PACOIMA | CA | 91331-3116 |
| SECOND CHURCH OF CHRIST SCIENTIST | 4125 SHELBYVILLE RD | | | | LOUISVILLE | KY | 40207-3203 |
| SECURITY FEDERAL CREDIT UNION TR EARL C WEAVER IRA UA 06/26/96 | 6416 W STANLEY RD | | | | MT MORRIS | MI | 48458-9327 |
| SEDAT BIRINGEN & ZEYNEP BIRINGEN JT TEN | PO BOX 3625 | | | | BOULDER | CO | 80307-3625 |
| SEDATHON D SHELTON | 6049 CLEMENS | | | | ST LOUIS | MO | 63112-2015 |
| SEDONIA ANN GILLILAND & RAY M GILLILAND JT TEN | 406 HAMMOND | | | | SAN ANTONIO | TX | 78210-3035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEENA L LOWE CUST STEVEN TODD LOWE U/THE CONN U-G-M-A | 11400 W OLYMPIC BLVD STE 600 | | | | LOS ANGELES | CA | 90064-1579 |
| SEEPEEDEE INC | ATTN CRAIG GARNER | PO BOX 11418 | | | MARINA DEL REY | CA | 90295-7418 |
| SEFERINO A MENDOZA | 369 N MISSOURI AV | | | | MERCEDES | TX | 78570-2657 |
| SEFERINO CISNEROS | 1093 HULL ROAD | | | | MASON | MI | 48854-9204 |
| SEFERINO M ARANDA | 4906 N SEMINARY RD | | | | EDINBURG | TX | 78541-8235 |
| SEGREST NEAL WAILES | 175 OAKHILL DR | | | | FLORENCE | MS | 39073-8985 |
| SEGUNDO L GONZALEZ & ROBERT GONZALEZ JT TEN | 52-39 70 STREET | | | | MASPETH | NY | 11378-1443 |
| SEISHIN MURAHASHI & MRS EIKO MURAHASHI JT TEN | 3617 PEBBLE PLACE | | | | NEWBURY PARK | CA | 91320-5060 |
| SEJAN B PATEL | 1638 PICADILLY DRIVE | | | | TROY | MI | 48084-1498 |
| SEKIKO DONAN | 725 E RIDGEWAY AVE | | | | FLINT | MI | 48505-2916 |
| SEKULE VUJOVIC | 7515 NANTUCKET DR #208 | | | | DARIEN | IL | 60561-4727 |
| SELBY M PETERSON | 701 COLUMBIA DR | | | | FLINT | MI | 48503-5207 |
| SELDA L SMITH | PO BOX 534 | | | | TEMPERENCE | MI | 48182-0534 |
| SELDON E JONES | 9610 S RD 525 E | | | | INDIANAPOLIS | IN | 46259-9502 |
| SELDON P KENNEDY | 9376 WALDEN BLVD | | | | BELLEVILLE | MI | 48111-2487 |
| SELENA L BROWN | 851 OBERLIN ST | | | | AKRON | OH | 44311-1407 |
| SELENE F JOHNSON | APT 4 | 3444 RANGELEY DR | | | FLINT | MI | 48505 |
| SELENE H SOBER | 825 WILDA DR | | | | WESTMINSTER | MD | 21157-8353 |
| SELESTINA D THOMAS | 162 BLACK BEAR TRL | | | | MURFREESBORO | TN | 37127-8379 |
| SELETA CORBIN | 243 DORE AVENUE | | | | HILLSIDE | NJ | 07205-1542 |
| SELINA A MAINES | 82 CORINTHIA ST | | | | LOCKPORT | NY | 14094-2110 |
| SELINA G CONNER & BEVERLY A CONNER JT TEN | 6605 GARY AVE | | | | BALT | MD | 21224-5623 |
| SELINA HAAGENSEN EWING | 2166 CANAL RIDGE DR | | | | TITUSVILLE | FL | 32780-7402 |
| SELINA M BOCKBRADER | 156 MONTICELLO DRIVE | | | | INDIANAPOLIS | IN | 46217-3245 |
| SELIP MANAGEMENT SERVICES | C/O STUART M SELIP | 49 RUTLAND RD | | | EAST HAMPTON | NY | 11937-1481 |
| SELLERS, KENNETH F | 29202 GRIX RD | | | | NEW BOSTON | MI | 48164-9495 |
| SELMA A WINKLER | 507 N PECOS ST | | | | FORT STOCKTON | TX | 79735 |
| SELMA ABRAMSON | REGENCY TOWER | 1003 EASTON RD APT 719-C | | | WILLOW GROVE | PA | 19090-2020 |
| SELMA ASTORGA & MISS MARLENE ASTORGA JT TEN | 107-41 111TH ST | | | | RICHMOND HILL | NY | 11419-2417 |
| SELMA B PRATT & DENNIS W PRATT JT TEN | 2533 LATON CRT | | | | LAS VEGAS | NV | 89134-7373 |
| SELMA BEHR | 9508 E RIGGS RD APT C315 | | | | SUN LAKES | AZ | 85248 |
| SELMA C BINGHAM & DIXIE D LUCKETT JT TEN | 7103 LINN LN | | | | MIDDLETOWN | OH | 45044-9425 |
| SELMA CHYATT | 2190 BRIGHAM STREET | APT 6D | | | BROOKLYN | NY | 11229-5645 |
| SELMA E KELLER | 12132 DRUJON | | | | DALLAS | TX | 75244-7703 |
| SELMA E MORLEY | 6195 BRACKENMERE TRCE | | | | MEBANE | NC | 27302-9242 |
| SELMA G BOWMAN | 2852 CHALMERS CT | | | | PALM HARBOR | FL | 34684 |
| SELMA G DALLAS | 373 HARPER ROAD S E | | | | ATLANTA | GA | 30315-7511 |
| SELMA G KROSNICK | 60 WINDING WAY W | | | | MORRISVILLE | PA | 19067-5974 |
| SELMA G MERRICK | 625 FREDERICKSBURG DR | | | | DAYTON | OH | 45415-2650 |
| SELMA H LEVAN CUST BARRY EDWARD LEVAN U/THE PA UNIFORM GIFTS TO | MINORS ACT | 3877 SW CANBY ST | | | PORTLAND | OR | 97219-1583 |
| SELMA HOROWITZ | 137-81 75TH RD | | | | KEW GARDENS HILLS | NY | 11367-2815 |
| SELMA ISRAEL | 988 S END | | | | WOODMERE | NY | 11598-1025 |
| SELMA JONES | 85 MAIN | | | | CANTON | NC | 28716-4329 |
| SELMA L KAPLAN | 24 BITTLES LANE | | | | WOODSTOCK | NY | 12498 |
| SELMA M KOSIER TR SELMA M KOSIER REVOCABLE TRUST UA 06/02/04 | 486 S MITCHELL AVE | | | | ELMHURST | IL | 60126-3904 |
| SELMA NADLER & CAROL NADLER ROGERS JT TEN | 70 RIVER ROAD | | | | COS COB | CT | 06807-2516 |
| SELMA OXMAN | 23 DANIEL DR | | | | SOUTH FARMINGDALE | NY | 11735-5516 |
| SELMA R ZINSMEISTER | 9743 W GRANTOSA DRIVE | | | | WAUWATOSA | WI | 53222-1406 |
| SELMA RODRIGUEZ | 7886 KELLER ROAD | | | | CINCINNATI | OH | 45243-1057 |
| SELMA SAGALOW | 74 FITZRANDOLPH ROAD | | | | WEST ORANGE | NJ | 07052-3500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SELMA SILVEY & CHARLOTTE JEAN SNYDER JT TEN | 3238 S KNOGHT STREET | | | | WICHITA | KS | 67217-1139 |
| SELMA SMITH | 369 HERMAN ST | | | | BUFFALO | NY | 14211-2927 |
| SELMA W THOMSON | 923 SOUTH FOURTH ST | | | | CHAMBERSBURG | PA | 17201-3756 |
| SELMA WOLF | 217 ORR ROAD | | | | UPPER ST CLAIR | PA | 15241-2240 |
| SELMER A ENGEBRETSON & JUNE D ENGEBRETSON JT TEN | 1301 ORCHID DR | | | | WATERFORD | MI | 48328-1353 |
| SELVIN GOOTAR & FLORENCE GOOTAR JT TEN | 49 10 39TH AVE | | | | WOODSIDE | NY | 11377-3143 |
| SELVIN MARROQUIN | 75 FAIRVIEW | | | | N PLAINFIELD | NJ | 07060-4601 |
| SELVIO F TAVERNARO & RITA TAVERNARO JT TEN | 211 W 104TH TER | | | | KANSAS CITY | MO | 64114-4707 |
| SELWYN AUBREY STOCH | 611 BINGHAMPTON LN | | | | LIVINGSTON | NJ | 07039-8260 |
| SELWYN ROSENHECK CUST DAVID M ROSENHECK A MINOR UNDER P L 55 CHAPTER | 139 OF THE LAWS | 1140 DONAMY GLEN | | | SCOTCH PLAINS | NJ | 07076-2403 |
| SEMO MOTOR COMPANY | PO BOX 1276 | | | | SIKESTON | MO | 63801-1276 |
| SEMONE GROSSMAN | 216 EAST 62ND ST | | | | NEW YORK | NY | 10021-8201 |
| SEMYON SHARF | 2036 HYTHE B CENTURY VILLAGE | | | | BOCA RATON | FL | 33434 |
| SENA J CHAVEZ | PO BOX 17450 | | | | SHREVEPORT | LA | 71138-0450 |
| SENATE C BUSH | 3544 S MERRIMAN ROAD | | | | WAYNE | MI | 48184-1990 |
| SENCHI REANTRAGOON | 36/1 SOI | PROMPONG SUKUMVIT 39 | BANGKOK THAILAND | | | | |
| SENCORE TELL & DELOISE TELL JT TEN | 4431 BENT TREE RD | | | | EIGHT MILE | AL | 36613 |
| SENIE WILLIAMS JR | 5545 OREGON ST | | | | DETROIT | MI | 48204 |
| SENITH ANN COUILLARD TIPTON | 2040 SHEFFIELD DR | | | | JACKSON | MS | 39211-5848 |
| SENKEL CORP | PO BOX 1252 | | | | POINT PLEASANT BCH | NJ | 08742-1252 |
| SENKEL ENTERPRISES INC | PO BOX 1252 | | | | POINT PLEASANT BCH | NJ | 08742-1252 |
| SENOIL CLEMENTS | PO BOX 7138 | | | | DETROIT | MI | 48207-0138 |
| SENZO OKUZAKI | OAZA TAKADA | AOMORI-SHI JAPAN | | | | | |
| SEOBI PYUN | 15357 BELLFLOWER BLVD | APT 45 | | | BELLFLOWER | CA | 90706 |
| SEON I ANDERSON CUST SETH I ANDERSON UTMA MN | 10080 COLMAN PATH | | | | INVER GROVE HTS | MN | 55076-3802 |
| SEON I ANDERSON CUST TROY J ANDERSON UTMA MN | 5415 CONNECTICUT AVE NW APT L2 | | | | WASHINGTON | DC | 20015 |
| SEPTEMBER D FOGLE | 206 FRESH MEADOW DR | | | | ROANOKE | TX | 76262-5524 |
| SERAFIN R SALAS | 14917 POLK ST | | | | SYLMAR | CA | 91342-5070 |
| SERAFINA DELISI | 14919 STONEY BROOK DR W | | | | SHELBY TWP | MI | 48315-5567 |
| SERAFINA FUSTANEO & VITO FUSTANEO JT TEN | 129 FOXHALL DR | | | | ROCHESTER | NY | 14609-3253 |
| SERAFINO PERRIELLO & MRS MARY PERRIELLO JT TEN | 9 CYPRESS POINT DR | | | | PURCHASE | NY | 10577-1522 |
| SERAJUDDIN BAQAR & AYESHA BAQAR JT TEN | 1111 LEXINGTON AVE | APT 1126 | | | FLOWER MOUND | TX | 75028 |
| SERAPHIN BROWN & MRS M MARGARET BROWN JT TEN | 167 COUNTY ROAD | | | | EAST FREETOWN | MA | 02717-1129 |
| SERAPINA G KALBERER | 9181 REID ROAD | | | | SWARTZ CREEK | MI | 48473-7618 |
| SERAPIO GONZALES | 427 S SQUIRE | | | | HOLGATE | OH | 43527-9744 |
| SERAPIO L POPOCA | 4433 W 104TH ST | | | | OAK LAWN | IL | 60453-4832 |
| SERAPIO L POPOCA & GRACIELA POPOCA JT TEN | 3854 W 68TH PL | | | | CHICAGO | IL | 60629-4108 |
| SERBRENA R CHISEM | 1904 ANTIETAM CIR | | | | COLUMBIA | TN | 38401-6807 |
| SERENA ALEXANDRA CARBONELL | BOX 3926 | | | | GREENVILLE | DE | 19807-0926 |
| SERENA B MELSON | 53650 AVENIDA OBREGON | | | | LA QUINTA | CA | 92253-3528 |
| SERENA J CORDONNIER | 5801 PONDVIEW DR | | | | KETTERING | OH | 45440-2341 |
| SERENA L WONG | 903 PEACH TREE ROAD | | | | UNION | NJ | 07083-6527 |
| SERENE A BARTOLETTI | 401 SHARON DALE | | | | EL PASO | TX | 79912-4230 |
| SERENE ADELL CUST JOAN HARRIETT ADELL U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1441 CEDAR BEND DR | | | BLOOMFIELD | MI | 48302-1920 |
| SERENE ADELL CUST LAWRENCE RAYMOND ADELL A MINOR U/LAWS OF THE STATE | OF MICHIGAN | 24111 CIVIC CENTER DR APT 323 | | | SOUTHFIELD | MI | 48034-7434 |
| SERGE D GRIBKOFF | 117 SAND PINEWAY | | | | ROYAL PALM BEACH | FL | 33411-8669 |
| SERGE J LEFEBVRE | 41130 GLENWOOD LN | | | | MECHANICSVLLE | MD | 20659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SERGE KHANSCHASSOFF CUST OLGA KHANSCHASSOFF A MINOR U/ART 8-A OF THE | PERS PROP LAW OF N Y | HHC 3IDM % G3 PLAIND UNIT #26222 | | | APO | AE | 09036 |
| SERGE LAFONTANT | 9321 KILDARE PARK RD | | | | SHREVEPORT | LA | 71118-3529 |
| SERGE OLSHANSKY | 37 WETHERSFIELD ROAD | | | | ROCHESTER | NY | 14624-4447 |
| SERGE PETROW & ISABEL PETROW JT TEN | PO BOX 25720 | | | | MIAMI | FL | 33102-5720 |
| SERGE R OSTROVETZ & YVONNE D OSTROVETZ JT TEN | 18686 WILLIAMS | | | | LIVONIA | MI | 48152-2842 |
| SERGE VALLE | 6287 WOODHAVEN BLVD | | | | REGO PARK | NY | 11374-2832 |
| SERGIO ALEJANDRO ZELAYA BONILLA | 1471 COLONIA MAYANGLE | COMAYAGUELA DC HONDURAS (REP) | | | | | |
| SERGIO BRITO MARQUINA | OPEL ESPANA | APD DE CORREOS 375 | 50080 ZARAGOZA SPA SPAIN | | | | |
| SERGIO CAMARILLO | 1785 PINEKNOLL S E | | | | KENTWOOD | MI | 49508-6433 |
| SERGIO DAL POGGETTO | RUA PIAUI | 520 APT 32 | FAO CAETANO DO SUL -SP 09541-150 BRAZIL | | | | |
| SERGIO E VILLALTA | 3790 HEMMETER RD | | | | SAGINAW | MI | 48603-2023 |
| SERGIO G CORTEZ | 308 E 20TH TER | | | | KEARNEY | MO | 64060-8780 |
| SERGIO GONZALEZ | 10265 WAYWARD WIND DR | | | | INDIANAPOLIS | IN | 46239-9100 |
| SERGIO L MEDEIROS | GM DO BRASIL AV GOIAS 1805 | SAO CAETANO DO SUL | SAO PAULO BRASIL0 | | | | |
| SERGIO LEGORRETA | BLVD M AVILA CAMACHO 1 | PISO 12 | LOMAS DE CHAPULTEPEC | MEXICO CITY DF 11009 MEXICO | | | |
| SERGIO M GERMINARIO | 140 STAFFORD RD | | | | COLONIA | NJ | 07067-3223 |
| SERGIO PEDROZA | 4220 COLUMBINE DR | | | | AUSTIN | TX | 78727 |
| SERGIO R DOMINGUEZ | 732 W 45TH ST | | | | LOS ANGELES | CA | 90037-3112 |
| SERGIO WECHSLER & RENATE WECHSLER JT TEN | 3236 GLENRIDGE COURT | | | | PALM HARBOR | FL | 34685-1729 |
| SERGIUS KLOBKOFF | 3043 VINEYARD LANE | | | | FLUSHING | MI | 48433-2435 |
| SERGY COCERGINE & MARY GLENN COCERGINE JT TEN | 280 MIA COURT | | | | SPARKS | NV | 89436-7913 |
| SERIDA A MAGILL | 500 5TH AVE | | | | ELIZABETH | NJ | 07202-3706 |
| SERINA R SIRNA CUST RICHARD T SIRNA UGMA MI | 11030 WHITE LK RD | | | | FENTON | MI | 48430-2476 |
| SERITA RENEE ALTSHULER | 29 LAWRENCE HILL ROAD | | | | STAMFORD | CT | 06903-2119 |
| SEROPE MESROBIAN & VARVARA MESROBIAN TR MESROBIAN FAM TRUST UA | 06/06/01 | 1301 N KENMORE AVE | | | LOS ANGELES | CA | 90027-5805 |
| SERRY A WESTBROOK | 325 EDWARDS BROOK LN | | | | CANTON | GA | 30115-6336 |
| SERVANDO O SEGA | 2240 COUTS AVE | | | | COMMERCE | CA | 90040-1248 |
| SERVANDO P MARTINEZ | 803 N 11TH STREET | | | | DECATUR | IN | 46733-1109 |
| SERVIA RODRIGUEZ | 15893 SW 82ND ST | | | | MIAMI | FL | 33193-5238 |
| SERVO INSTRUMENT CORP | 7425 PELICAN BAY BLVD | APT 2006 | | | NAPLES | FL | 34108-5506 |
| SESHAGIRI R ALLA & SRINIVASA L ALLA JT TEN | 1-3 6TH STREET SUGAR ESTATE | ST THOMAS VI VIRGIN ISLANDS OF THE USA | | | | | |
| SETH A FARBER & ELIZABETH QUELER TEN COM | 875 W END AVE APT 14G | | | | NEW YORK | NY | 10025-4954 |
| SETH BOORSTEIN | 686 CENTRE ST | | | | NEWTON | MA | 02458-2329 |
| SETH BURKHART | 23 CHICKADEE CIR | | | | LEOLA | PA | 17540 |
| SETH D CHARNEY | 809 NORWEGIAN AVE | | | | MODESTO | CA | 95350-3472 |
| SETH D OLIVER | 3573 EMINENCE BLVD | | | | ST LOUIS | MO | 63114-4223 |
| SETH ERIC PIERCE | 3 LANSING COURT | | | | NEW CITY | NY | 10956-4805 |
| SETH GLASBRENNER | 930 ARCHWOOD AVE | | | | LORAIN | OH | 44052-1247 |
| SETH GOLDEN | 5185 LONGMEADOW RD | | | | BLOOMFIELD HILLS | MI | 48304-3657 |
| SETH GOODMAN | 98 SHORE AVE | | | | QUINCY | MA | 02169 |
| SETH H DEUTSCH & MRS CHARLOTTE R DEUTSCH JT TEN | 15 JAFFREYTON CLOSE | | | | FREEHOLD | NJ | 07728-3834 |
| SETH HAUBENSTOCK CUST JOSHUA H HAUBENSTOCK UTMA NJ | 757 HICKORY HILL RD | | | | WYCKOFF | NJ | 07481-1620 |
| SETH JAY LEADER CUST TRAVIS LEADER UTMA NJ | 43 AMBERFIELD RD | | | | ROBBINSVILLE | NJ | 08691-3637 |
| SETH KUPFERBERG & JOEL KUPFERBERG TR UW HERBERT KUPFERBERG | 55 PINE BROOK DR | | | | LARCHMONT | NY | 10538-2610 |
| SETH L PEARLMAN | 266 TWIN HILLS DR | | | | PITTSBURGH | PA | 15216-1108 |
| SETH L ROGERS | 126 CASTLEWOOD DR | | | | RICHMOND | KY | 40475-8860 |
| SETH METCALF | 4823 S 650 W | | | | RUSSIAVILLE | IN | 46979 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SETH NEWBERGER CUST MISS ABIGAIL ELLEN NEWBERGER UGMA TX | 2121 KIRBY DR 107-1 | | | | HOUSTON | TX | 77019-6035 |
| SETH R DIGEL | 1002 W KING ST | | | | SMETHPORT | PA | 16749-1027 |
| SETH R DIVACK | 41 SOUTH DR | | | | GREAT NECK | NY | 11021-1960 |
| SETH R DOYLE | 3531 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5677 |
| SETH ROSE | 2632 NORTH HALSTED STREET 3 | | | | CHICAGO | IL | 60614-7992 |
| SETH RUDNITSKY | 18 ROSS RD | | | | LIVINGSTON | NJ | 07039-6211 |
| SETH T YOUNG | 207 HAZLETT RD | | | | NEW CASTLE | DE | 19720-1803 |
| SETH TUTHILL | 116 SHERFIELD CT | | | | ELIZABETHTOWN | PA | 17022-1780 |
| SETH W COWAN | N3774 PINE RIDGE DR | | | | NEW LONDON | WI | 54961-8634 |
| SETH WARD FISHER | 1 SANDY HILL TERRACE | | | | MOUNTAIN TOP | PA | 18707-1150 |
| SETH WEISNER & ANDREA WEISNER JT TEN | PO BOX 8226 | | | | RANCHO SANTA FE | CA | 92067-8226 |
| SETH WILLIAMS | 636 LELAND AVE | | | | DAYTON | OH | 45417-1548 |
| SETSUKO SAITO | PO BOX 2440 | | | | RIDGELAND | SC | 29936-2440 |
| SETSUKO SHKIDT | 3533 CALM BREEZE COURT | | | | VALLEJO | CA | 94591-6332 |
| SETSUO OKINO & FUJIE OKINO TR UA 12/14/91 SETSUO OKINO & FUJIEOKINO | 19562 E SOUTH AVE | | | | REEDLEY | CA | 93654-9634 |
| SETTIMIO ALOISE & MRS IDA ALOISE JT TEN | C/O LORRAINE ALOISE CRISCI | PO BOX 913 | | | POINT ARENA | CA | 95468-0913 |
| SEUNG-MO LEE | 3225 GATEWAY LEDGE | | | | WALLED LAKE | MI | 48390-4304 |
| SEVANTI PATEL & SHANTA PATEL JT TEN | N96 WEST 17490 COUNTY LINE RD | | | | GERMANTOWN | WI | 53022 |
| SEVEN VALLEY GLASS SHOP INC | 167 HOMER AVE | | | | CORTLAND | NY | 13045-1045 |
| SEVENTH DAY ADVENTIST ASSOCIATION OF COLORADO TR DANIEL & VIRGINIA | EVA FANTONI REVOCABLE TRUST UA 09/05/02 | C/O 7TH ADVEN 2520 S DOWNING ST | | | DENVER | CO | 80210 |
| SEVERAH MORENO | 408 SEMINOLE AVE | | | | PHARR | TX | 78577-9672 |
| SEVERE R HOUDE | 14 ESTABROOK ST | | | | MARLBORO | MA | 01752-4104 |
| SEVERIANA P PACHECO | 6402 NORTH GRADY AVE | | | | TAMPA | FL | 33614-4821 |
| SEVERIANO JIMENEZ | 2357 EAST ST RD 236 | | | | ANDERSON | IN | 46017-9757 |
| SEVERINO J BREGOLI | 42 GLENWOOD ST | | | | S NATICK | MA | 01760-5649 |
| SEVERO NIEVES | APT 10D | 1770 BRUCKNER BLVD | | | BRONX | NY | 10473-3727 |
| SEVERO VARGAS | 16931 TURNER RD | | | | LANSING | MI | 48906-2303 |
| SEVERYN BANOWSKI | 3695 E BEVENS RD | | | | CARO | MI | 48723-9699 |
| SEVIE RAE SHAR SAMUELS | 13603 DIAMOND HEAD DR | | | | TAMPA | FL | 33624-2528 |
| SEWARD L LILLARD | 1947 FORD | | | | DETROIT | MI | 48238-2931 |
| SEWELL A MCMILLAN | 1 SHERATON DRIVE | | | | SAINT LOUIS | MO | 63124-1853 |
| SEWELL D VERNON | 1208 WINTON | | | | INDIANAPOLIS | IN | 46224-6954 |
| SEXTON P HINKLE | ROUTE 1 BOX 121B | | | | DUFFIELD | VA | 24244-9618 |
| SEYBERT O MASON & HARRIETT W MASON JT TEN | | | | | SETH | WV | 25181 |
| SEYED A SHAHROKNI & JALEH SHAHROKNI JT TEN | 7084 CAMINO DEGRAZIA UNIT 244 | | | | SAN DIEGO | CA | 92111-7822 |
| SEYMAN GREENBERG | 4009 GARFIELD ST | | | | HOLLYWOOD | FL | 33021-5327 |
| SEYMOOR HINDIN & STEVEN D HINDIN & JOEL S HINDIN JT TEN | 73 COACHLIGHT SQ | | | | MONTROSE | NY | 10548-1245 |
| SEYMORE BETHLEY | ATTN SUSIE LEE BETHLEY | 10951 MAJOR OAKS DR | | | BATON ROUGE | LA | 70815-5445 |
| SEYMORE S NEWMAN | 2646 ALBANY AVE | | | | WEST HARTFORD | CT | 06117-2331 |
| SEYMOUR A ROTHENBERG & MRS FRANCES R ROTHENBERG JT TEN | 18 ORCHARD ROAD | | | | WINDSOR | CT | 06095-3403 |
| SEYMOUR BARTH CUST JOEL BARTH U/THE NEW YORK UNIFORM GIFTS TO MINORS | ACT | 403 FORT HILL RD | | | SCARSDALE | NY | 10583-2410 |
| SEYMOUR BERMAN CUST DEAN BERMAN U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 18 PEACOCK DR | | | ROSLYN | NY | 11576-2540 |
| SEYMOUR BUCKNER CUST HAROLD ROSS BUCKNER U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 99 SCHOOLHOUSE LANE | | | ROSLYN HEIGHTS | NY | 11577-2824 |
| SEYMOUR CERNITZ & JUNE CERNITZ JT TEN | 1577 E 17TH ST | | | | BROOKLYN | NY | 11230-6748 |
| SEYMOUR CHERNOFF & MRS ESTHER CHERNOFF JT TEN | EXETER C 2050 | | | | BOCA RATON | FL | 33434-4853 |
| SEYMOUR D COHEN SHIRLEY COHEN TR SEYMOUR & SHIRELY COHEN FAMILY TRUST | UA 11/18/92 | 321 S LA PEER DR | | | BEVERLY HILLS | CA | 90211-3501 |
| SEYMOUR D GREENE & ANNE H GREENE JT TEN | 2410 ONEIDA ST | APT 3G | | | UTICA | NY | 13501-6156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEYMOUR E KUGEL | 809 TITUS AVE | | | | ROCHESTER | NY | 14617-4010 |
| SEYMOUR E VOORHEES TR UA 03/24/94 VOORHEES FAMILY REVOCABLE LIVING | TRUST | 8675 32 MILE RD | | | ROMEO | MI | 48065-4303 |
| SEYMOUR EPSTEIN | 10 LADY BESS DR | | | | DEAL | NJ | 07723-1015 |
| SEYMOUR FOX CUST RONALD FOX UGMA NY | 41 RUE DU FOUR | 75006 PARIS FRANCE | | | | | |
| SEYMOUR GELLMAN & ESTELLE GELLMAN JT TEN | 377 E SHORE RD | | | | KINGS POINT | NY | 11023-1707 |
| SEYMOUR GRAY | 187 ROBY DR | | | | ROCHESTER | NY | 14618-2113 |
| SEYMOUR GROSSMAN & FLORA GROSSMAN JT TEN | 2 HAMILTON ROAD APT 3L | | | | MORRISTOWN | NJ | 07960-5343 |
| SEYMOUR H GARR & PHYLLIS EVE GARR JT TEN | 20 VERNON RD | | | | MARLBORO | NJ | 07746-1379 |
| SEYMOUR HARTZBAND TR UA 5/12/92 SEYMOUR HARTZBAND LIV TR | 7900 NW 85 TER | | | | TAMARAC | FL | 33321-1673 |
| SEYMOUR HYMOWITZ & MRS GLADYS HYMOWITZ JT TEN | 677 BALFOUR PL | | | | MELVILLE | NY | 11747-5255 |
| SEYMOUR J SHYMAN & SUE T SHYMAN TR UW HARRY SHYMAN | ATTN N SHYMAN | 33 HAUSSLER TERRACE | | | CLIFTON | NJ | 07013-4107 |
| SEYMOUR JONES | 2 WASHINGTON SQ VILLAGE 6H | | | | NEW YORK | NY | 10012-1705 |
| SEYMOUR KAPLAN | 24 JOYCE LANE | | | | WOODBURY | NY | 11797-2114 |
| SEYMOUR KAUFMAN & LORETTA KAUFMAN JT TEN | 716 N PALM DRIVE | | | | BEVERLY HILLS | CA | 90210-3417 |
| SEYMOUR L EVANS & MRS MILDRED L EVANS JT TEN | 1479 BUENA VISTA AVE | | | | LIVERMORE | CA | 94550 |
| SEYMOUR LICHT & ELAINE LICHT & LARRY LICHT & ELISA KRUEGER JT TEN | BOX 4383 | | | | SCOTTSDALE | AZ | 85261-4383 |
| SEYMOUR M MARGULIS | 717 YALE ROAD | | | | BALA CYNWYD | PA | 19004-2115 |
| SEYMOUR M WALDMAN CUST DAVID A WALDMAN UGMA NY | 1501 BROADWAY | | | | NEW YORK | NY | 10036-5601 |
| SEYMOUR MC WHORTER | 2231 CEDARVILLE RD | | | | GOSHEN | OH | 45122-8003 |
| SEYMOUR MILES | 3881 BUSBY MILL CT | | | | ELLENWOOD | GA | 30294-2056 |
| SEYMOUR N BOUWENS | 10785 FREEPORT AVENUE | | | | FREEPORT | MI | 49325-9507 |
| SEYMOUR PREISSMAN CUST HOWARD EARL PREISSMAN UNDER THE MARYLAND | U-G-M-A | 30 SIMARA ST | | | STUART | FL | 34996-6324 |
| SEYMOUR REICH & MRS MARY REICH JT TEN | 1066 LEDGEWOOD ROAD | | | | MOUNTAINSIDE | NJ | 07092-2137 |
| SEYMOUR S GREENBERG | 317 WEST VIRGINIA AVE | | | | WEST CHESTER | PA | 19380-2233 |
| SEYMOUR S HANFLING | 2229 SE MARKET STREET | | | | PORTLAND | OR | 97214-4866 |
| SEYMOUR SAVRAN & BERNICE SAVRAN JT TEN | 100-2 DONIZETTI PL | | | | BRONX | NY | 10475-2002 |
| SEYMOUR SCHMERLER | 2477 GRAND AVE | | | | BRONX | NY | 10468-5171 |
| SEYMOUR SCHONFELD & NADINE H SCHONFELD JT TEN | 2015 SHORE PKWY | APT# 13J | | | BROOKLYN | NY | 11214-6863 |
| SEYMOUR SCHWAEDE | 107 BARNSTABLE COURT | | | | FREEHOLD | NJ | 07728 |
| SEYMOUR SEIDER | 220 WILLOW POND LANE | | | | HEWLETT HARBOR | NY | 11557-2203 |
| SEYMOUR SHEINKOPF CUST MARK LEE SHEINKOPF U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 517 ROSEBUSH LN | | | ROCKVILLE | MD | 20850-7778 |
| SEYMOUR STERN | P.O. BOX 48048 | | | | LOS ANGELES | CA | 90048 |
| SEYMOUR TANKEL & MRS MARCIA TANKEL JT TEN | 10287 COPPER LAKE DR | | | | BOYNTON BEACH | FL | 33437-5506 |
| SEYMOUR TESSLER & SHARON TESSLER JT TEN | 979 E 19TH ST | | | | BROOKLYN | NY | 11230-3804 |
| SEYMOUR WAGNER | 7 PETER COOPER RD | | | | NEW YORK | NY | 10010-6601 |
| SEYMOUR ZAS | 3237 BEDFORD AVE | | | | BROOKLYN | NY | 11210-4508 |
| SEYMOUR ZWERLING CUST JEFFREY F ZWERLING U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 980 ALLEN LANE | | | WOODMERE | NY | 11598-1705 |
| SHABBIR A BHATTI | 1297 CHAFFER DRIVE | | | | ROCHESTER HILLS | MI | 48306-3714 |
| SHABBIR A ESSAJI | 74 THE CHASE | ICKENHAM | MIDDLESEX UB10 8ST GREAT BRITAIN | | | | |
| SHACK KINCAID | 9165 CLOVERLAWN | | | | DETROIT | MI | 48204-2730 |
| SHAD L CHAN | APT 1 | 114 W 1ST ST | | | MARION | IN | 46952-3851 |
| SHADE BRADFORD JR | 17002 KARI CT | | | | CLINTON TWP | MI | 48038-2080 |
| SHADE HENSON | 1914 PLEASANT AVE | | | | HAMILTON | OH | 45015-1043 |
| SHADE PERRY | 357 TRYON AVE | | | | ENGLEWOOD | NJ | 07631-1522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHADE SHEPHERD | 258 HIGHLAND PARK CIR | | | | MC MINNVILLE | TN | 37110-6279 |
| SHADYSIDE HOSPITAL | 5230 CENTRE AVE | | | | PITTSBURGH | PA | 15232-1304 |
| SHAFI ALVI & JEAN ALVI JT TEN | PO BOX 372 | | | | GLENVIEW | IL | 60025-0372 |
| SHAH & ASSOCIATES RETIREMENT PLAN DTD 06-30-80 | 416 NORTH FREDERICK AVE | | | | GAITHERSBURG | MD | 20877-2416 |
| SHAHABUDDE M HAKEEM | 928 CHELSTON RD | | | | CLEVELAND | OH | 44121-3434 |
| SHAHEDA M MANSURI | 508 CANARY LANE | | | | CARTERVILLE | IL | 62918-1650 |
| SHAHEED K SALEEM | 315 MALDEN AVE | | | | DAYTON | OH | 45427-2907 |
| SHAHIDAH BAHA SHARIF | 313 GORDON ST | | | | ROSELLE | NJ | 07203 |
| SHAHIRA M ELAYAN | 20561 WILLIAMSBURG | | | | DEARBORN HTS | MI | 48127-2771 |
| SHAHROKH HAKIM | 11513 WHISPERING HOLLOW DRIVE | | | | TAMPA | FL | 33635-1541 |
| SHAHROOZ FATH-AZAM & LINDA FATH-AZAM JT TEN | 2789 BRADY LANE | | | | BLOOMFIELD HILLS | MI | 48013 |
| SHAILENDRA KUMAR MD PA PENSION PLAN TRUST DTD 07-01-77 | 10509 BIT & SPUR LA | | | | POTOMAC | MD | 20854-1563 |
| SHAKEBA DUBOSE | 5435 POOLBEG ST | | | | CANAL WNCHSTR | OH | 43110 |
| SHAKEEL SHINAULT | 25 OVEROOK TERRACE | | | | YONKERS | NY | 10701 |
| SHAKER BRACKETT | 504 W CHAPEL LN | | | | MIDLAND | MI | 48640-7328 |
| SHALINI GAGLIARDI CUST DILLON GAGLIARDI UTMA IL | 2710 WOODBINE AVE | | | | EVANSTON | IL | 60201 |
| SHALLON T GLOVER | 1600 CROSS LAKE BL | | | | SHREVEPORT | LA | 71109-1919 |
| SHAMIR LEVINE | 110 ESSEX AVE | | | | GLEN RIDGE | NJ | 07028-2409 |
| SHAMROCK LIVESTOCK 4-H CLUB | C/O BARB DYKEMA | 4393 WOODEN SHOE RD | | | MANHATTAN | MT | 59741-8116 |
| SHAN HERWIG CUST PAT HERWIG UNDER MO TRANSFERS TO MINORS LAW | 4805 MATTIS RD | | | | SAINT LOUIS | MO | 63128-2803 |
| SHANA M FURNEY SLADOVNIK | 1151 KNIGHTSBRIDGE CIR | | | | DAVENPORT | FL | 33896-5055 |
| SHANA S REAGAN | 1201 GERMANY RD | | | | WILLIAMSTON | MI | 48895 |
| SHANA SCHREINER | 8232 DOGWOOD CT | | | | PLAINFIELD | IN | 46168-9022 |
| SHANAH A ZAMOST | 3140 LAMA AVE | | | | LONG BEACH | CA | 90808 |
| SHANDA KAY MARTZ | 1480 LYLE ST | | | | BURTON | MI | 48509-1641 |
| SHANDRA K MELICK CUST LAURA L MELICK UTMA (IA) | 4335 CLOVERDALE RD | | | | CEDAR RAPIDS | IA | 52411-6816 |
| SHANDRA T LOVELACE | 1155 OLD MONROVIA RD 2J | | | | HUNTVILLE | AL | 35806-3509 |
| SHANE AUSTIN KLEISER | 33836 OVERTON DR | | | | LEESBURG | FL | 34788-3541 |
| SHANE CHEASTY FLEURY | 4660 52A ST #1 | DELTA BC V4K 2Y6 CANADA | | | | | |
| SHANE HERTNER | 17 POST BROOK RD N | | | | WEST MILFORD | NJ | 07480 |
| SHANE J MOYNAGH & ANN MOYNAGH JT TEN | 33 E CHERRY ST | | | | FLORAL PARK | NY | 11001-3445 |
| SHANE M DUDA | 54155 RIENAS LANE | | | | SHELBY TWP | MI | 48315-1182 |
| SHANE M SALOMONE & JESSE J SALOMONE JT TEN | 70 DARTMOUTH DRIVE | | | | CANFIELD | OH | 44406-1209 |
| SHANE M WALKER | 14404 RUSSELL ST | | | | OVERLAND PARK | KS | 66223-1804 |
| SHANE MCBURNEY CUST TIM MCBURNEY UGMA AZ | 1999 E KAIBAB DR | | | | CHANDLER | AZ | 85249-3367 |
| SHANE MICHAEL POTEET | 2941 BONANZA | | | | SAN CLEMENTE | CA | 92673-3429 |
| SHANE NEWKIRK | 188 CHURCHLAND RD | | | | SAUGERTIES | NY | 12477-4651 |
| SHANE POTTS | 9446 N 29TH ST | | | | OMAHA | NE | 68112-1520 |
| SHANE R OLSON | 2088 AIRY CIRCLE | | | | RICHMOND | VA | 23233-3282 |
| SHANE S STRUM | 3500 N 53RD AVE | | | | HOLLYWOOD | FL | 33021-2334 |
| SHANE T DONOVAN | 310 NORTH CLAY STREET | | | | NEW CARLISLE | OH | 45344 |
| SHANE W RECTOR | 3205 SOUTH MERIDIAN STREET | | | | INDIANAPOLIS | IN | 46217-3231 |
| SHANE YACHIMOWSKI | 1445 ORANGE ST | | | | BERWICK | PA | 18603 |
| SHANG W YUAN & PEARL P YUAN JT TEN | 32 OTTER CREEEK RD | | | | SKILLMAN | NJ | 08558 |
| SHANG WEN YUAN | 32 OTTER CREEK RD | | | | SKILLMAN | NJ | 08558-2365 |
| SHANKAR GANTI & SUDHA GANTI JT TEN | 20 WILLOW LANE | | | | IRVINGTON | NY | 10533-1110 |
| SHANNA A JACOBS | PO BOX 140836 | | | | BROKEN ARROW | OK | 74014-0836 |
| SHANNA A MASSARO | 3960 N HIGH ST | | | | COLUMBUS | OH | 43214-3336 |
| SHANNA M ELSIGIAN | 18811 DALE | | | | ALLEN PARK | MI | 48101-1408 |
| SHANNO M BABCOCK CUST RACHEL K BABCOCK UTMA VA | 409 1/2 W WASHINGTON ST | | | | SUFFOLK | VA | 23434-5303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHANNON A TACKNEY | 72 WOODSTONE PL | WHITBY ON L1R 1S8 CANADA | | | | | |
| SHANNON BAKER & GEORGE BAKER JT TEN | 3486 SHAKESPEARE DR | | | | TROY | MI | 48084-1489 |
| SHANNON BISHOP | 829 ALLSTON ST | | | | HOUSTON | TX | 77007-1525 |
| SHANNON BLISS | 2520 LAKE DR | | | | ALLEGAN | MI | 49010-9289 |
| SHANNON BROWN | 3611 UNIVERSITY PARK LN | | | | IRVING | TX | 75062-6581 |
| SHANNON BUNCH | 6699 SUSAN DR | | | | LOVELAND | OH | 45140-8706 |
| SHANNON C DOLAN | 16519 WESTPARK ROAD | | | | CLEVELAND | OH | 44111-3966 |
| SHANNON D CHARNEY | 8050 TULANE ST | | | | TAYLOR | MI | 48180-2389 |
| SHANNON D SHOWALTER & DONALD F SHOWALTER TR UA 04/20/89 SHANNON D | SHOWALTER & DONALD F | 12347 SPRING TRAIL | | | SAN FERNANDO | CA | 91342-5818 |
| SHANNON D STOREY | 314 MARQUETTE DR | | | | ROCHESTER HILLS | MI | 48307-2460 |
| SHANNON D WALTRIP | 6076 W TUSCOLA RD | | | | FRANKENMUTH | MI | 48734-9535 |
| SHANNON DANIEL HOUTROUW | 2618 CORLOT | | | | KALAMAZOO | MI | 49004-1727 |
| SHANNON DONAHOE SIMMONS | 1025 BIRD ST | | | | WAUSAU | WI | 54403-2320 |
| SHANNON E NOLAND | 5005 SECRETARIAT DRIVE | | | | RICHMOND | KY | 40475 |
| SHANNON FAY MAKS | 2945 BOUGH AVE | APT#C | | | CLEARWATER | FL | 33760-1587 |
| SHANNON FLOWERS & LOIS H FLOWERS JT TEN | 14950 GRANDVILLE AVE | | | | DETROIT | MI | 48223-2284 |
| SHANNON HELTMAN DOGAN | 2712 SUMMIT RIDGE ROAD | | | | ROANOKE | VA | 24012 |
| SHANNON HENRY PIERPONT | 525 WENDOVER WAY | | | | GROVETOWN | GA | 30813-5805 |
| SHANNON HILARY BECK | 2811 STEINMETZ WAY | | | | OAKLAND | CA | 94602 |
| SHANNON HOGAN CUST KELSEY E HOGAN UNDER IL GIFTS TO MINORS | 311 SOUTH WACKER DR SUITE 3250 | | | | CHICAGO | IL | 60606-6621 |
| SHANNON J MARSH | 10007 SALINA ST | | | | FORT MYERS | FL | 33905-5492 |
| SHANNON J MARSH A MINOR | 11285 LAKELAND CIR | | | | FORT MYERS | FL | 33913-6923 |
| SHANNON J O'BRIEN JR | 9660 GUINEA ROAD | | | | GRAND LEDGE | MI | 48837-8400 |
| SHANNON J PEWONSKI & FRANK B PEWONSKI II & CHERI N GIBSON & FRANK B | PEWONSKI III JT TEN | 405 LEXINGTON AVE | | | MANSFIELD | OH | 44907-1351 |
| SHANNON K ZEEMAN & TROY O ZEEMAN JT TEN | 5441 SANTA BARBARA AVE | | | | GARDEN GROVE | CA | 92845 |
| SHANNON KATHLEEN RUSZKOWSKI | 1618 PALMS RD | | | | COLUMBUS | MI | 48063-3329 |
| SHANNON L BLAKE-SCHULZ | 21104 BOULDER CI | APT 107 | | | NORTHVILLE | MI | 48167-2731 |
| SHANNON L CAPEHART | 600 W NICKAJACK RD | | | | RINGGOLD | GA | 30736-7814 |
| SHANNON L GIPSON | C/O SHANNON OKAHARA | 21627 GLEN CANYON PLACE | | | SAUGUS | CA | 91390-5288 |
| SHANNON L LIGHTBODY | 11820 SEATON DR | APT F2 | | | STERLING HTS | MI | 48312-5094 |
| SHANNON L MERRILL | 330 OLD PARK RD | | | | LEWISTOWN | PA | 17044-7617 |
| SHANNON LEAH PIERPONT | 525 WENDOVER WAY | | | | GROVETOWN | GA | 30813-5805 |
| SHANNON LEE CLARK | PO BOX 35 | | | | N GARDEN | VA | 22959-0035 |
| SHANNON LISTY | 331 WOODWORTH ST | | | | MARINE CITY | MI | 48039-3712 |
| SHANNON M BIELASKA | 868 EDGEMERE DRIVE | | | | ROCHESTER | NY | 14612 |
| SHANNON M HABERMAN | 202 BEECH DRIVE | | | | DELAWARE | OH | 43015-3236 |
| SHANNON M MCQUISTON | 18590 NELSON RD | | | | ST CHARLES | MI | 48655-9730 |
| SHANNON M REHM | 2642 BIG BEAR LN | | | | INDIANAPOLIS | IN | 46217-7064 |
| SHANNON M SMILEY | 3394 PIMLICO PARKWAY | | | | LEXINGTON | KY | 40517-2841 |
| SHANNON M TUPPER | 2709 PLEASANT AVE SO | | | | MINNEAPOLIS | MN | 55406 |
| SHANNON MARIE AUSMAN | 1474 WEISSENFELS RD | | | | ASOTIN | WA | 99402-9527 |
| SHANNON MARIE BALMER | 12708 ENCINO DR | | | | MANCHACA | TX | 78652-5611 |
| SHANNON MAYENSCHEIN | 5077 W ENON RD | | | | FAIRBORN | OH | 45324-9726 |
| SHANNON MAYER | 1244 LONG LAKE CT | | | | BRIGHTON | MI | 48114-9640 |
| SHANNON MC DOLE | 1033 CARDINAL LN | | | | CHERRY HILL | NJ | 08003-2943 |
| SHANNON MCGINNIS | 4804 WOODLAND HILLS DR | | | | ROCHESTER | MI | 48306 |
| SHANNON MCGRATH | 61 BLOSSOM HEATH | | | | WILLIAMSVILLE | NY | 14221-5022 |
| SHANNON MICHELLE HACKETT | 212 HEAD ST | | | | SAN FRANCISCO | CA | 94132 |
| SHANNON MILLER | 6775 CUTFORTH RD | | | | HEPPNER | OR | 97836 |
| SHANNON MULLAN | C/O SHANNON MULLAN BLACKFORD | 4825 NEW ENGLAND LN APT 33 | | | SYLVANIA | OH | 43560-3063 |
| SHANNON N COREY | 1321 HARBOR DR | | | | PAMPANO BEACH | FL | 33062-3726 |
| SHANNON P CUMMING | 520 PONCE DE LEON PLACE | | | | DECATUR | GA | 30030-5129 |
| SHANNON P EDLINGER | 3850 N RIVER RD | | | | FREELAND | MI | 48623-8846 |
| SHANNON PEARCE | 3486 SHAKESPEARE DR | | | | TROY | MI | 48084-1489 |
| SHANNON R UTYNEK | W4615 PALACE RD | | | | NECEDAH | WI | 54646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHANNON ROBINSON | 188 PROSPECT AVE | | | | WHITE PLAINS | NY | 10607-2039 |
| SHANNON S HADDON | 8 EQUATOR DR | | | | NANTUCKET | MA | 02554-4328 |
| SHANNON TACKNEY | 72 WOODSTONE PL | WHITBY ON L1R 1S8 CANADA | | | | | |
| SHANNON VANKIRK | 1860 SW ATHENS AVE | | | | PENDLETON | OR | 97801 |
| SHANNON WAMPLER & MILDRED W WAMPLER JT TEN | 93 DOLPHIN DR | | | | ST AUGUSTINE | FL | 32080-4530 |
| SHANON N COREY | 1321 HARBOR DR | | | | POMPANO BEACH | FL | 33062-3726 |
| SHANTA D MURRAY | 26311 PRINCETON | | | | INKSTER | MI | 48141-2444 |
| SHANTELL LYNN BURNS | 8739 COATS RD | | | | SPRINGPORT | MI | 49284-9309 |
| SHANTI PATEL CUST DHAVAL PATEL UTMA PA | 327 TRIMBLE BLVD | | | | BROOKHAVEN | PA | 19015-2703 |
| SHANTI SARAH SCHIFF | 8 COVERED WAGON LN | | | | ROLLING HILLS | CA | 90274-4822 |
| SHANY MARIE BRIGGS | RT 1 965 GOODE DR | | | | WHITE CLOUD | MI | 49349-9730 |
| SHAO-HUA H LU | 5421 ALLISON DR | | | | TROY | MI | 48085-3457 |
| SHAPTAI WINOGRON | 2134 CLEMENT ST | | | | SAN FRANCISCO | CA | 94121-2017 |
| SHAQUITA MONIQUE GARDNER | 3031 W OUTER DRIVE | | | | DETROIT | MI | 48221-1751 |
| SHARAD P DESAI | 1337 BRADBURY DR | | | | TROY | MI | 48098-6316 |
| SHARALENE A KILE & BRUCE E KILE JT TEN | 2492 LORRIE DR | | | | MARIETTA | GA | 30066-5720 |
| SHARAYA SHINAULT | 25 OVERLOOK TERRACE | | | | YONKERS | NY | 10701-3085 |
| SHARDHA S DHALIWAL | 54608 WHITBY WY | | | | SHELBY TOWNSHIP | MI | 48316-1201 |
| SHAREL J ETHERIDGE | 318 BASS CT | | | | OLDSMAR | FL | 34677-2403 |
| SHARELL D MARTIN | 7033 CEDAR LAKE RD | | | | PINCKNEY | MI | 48169-8823 |
| SHAREN A SCHERER | 2136 HENN-HYDE RD | | | | WARREN | OH | 44484-1240 |
| SHAREN B KOHUTE | RR 1 BOX 455 | | | | PHILIPSBURG | PA | 16866-9624 |
| SHAREN K LEHMAN | 1106 CAMPBELL AVENUE | | | | NEW CARLISLE | OH | 45344-2834 |
| SHAREN M BROWN | 2723 LEXINGTON CT | | | | TRENTON | MI | 48183-4130 |
| SHAREN MILLS | 13650 CORKWOOD LN | | | | ASTATULA | FL | 34705 |
| SHAREN ROESER | 469 FRANCONIAN DR E | | | | FRANKENMUTH | MI | 48734-1001 |
| SHARI A BROUNSCHEIDEL | 1623 PHILLIPS RD | | | | APPLETON | NY | 14008-9605 |
| SHARI A FREDWALL | 1036 CRYSTALWOOD DR | | | | DAVISON | MI | 48423-3404 |
| SHARI A HAYWOOD | 2928 GAMMA LANE | | | | FLINT | MI | 48506-1834 |
| SHARI A HORTON | 251 N CENTRAL AVE | | | | CAMPBELL | CA | 95008-1405 |
| SHARI A MCNAMARA | ATTN SHARI A M JANSEN | 1007 DASKALOS DR NE | | | ALBUQUERQUE | NM | 87123-1957 |
| SHARI BETH GREEN | 175 E 96TH ST | APT 17D | | | NEW YORK | NY | 10128-6208 |
| SHARI BRADSHAW & JOYCE GETTS JT TEN | 3934 CLAIRMONT ST | | | | FLINT | MI | 48532-5255 |
| SHARI D COLEMAN | 6110 86TH AVE | | | | HYATTSVILLE | MD | 20784-2846 |
| SHARI D MANNING & TIMOTHY D MANNING JT TEN | 3086 BRAEMER DR | | | | CAMERON PARK | CA | 95682-7687 |
| SHARI D MAUER | 64-34 102ND ST # 7G | | | | REGO PARK | NY | 11374-3639 |
| SHARI E ROBINSON | 48 PARKHURST CT | | | | NORTH TONAWANDA | NY | 14120-4844 |
| SHARI F STOTTLER | 69 ONTARIO ST | | | | HONEOYE FALLS | NY | 14472-1123 |
| SHARI GOLDSTEIN | 6550 CREST TOP DR | | | | WEST BLOOMFIELD | MI | 48322-2656 |
| SHARI HOPE HOROWITZ | 1045 OCEAN PARKWAY | | | | BROOKLYN | NY | 11230-4006 |
| SHARI J PINCO | 7 BLAKE CIR | | | | BRICK TOWN | NJ | 08724-1906 |
| SHARI JACKSON CUST KATHRYN MAE JACKSON UNDER GIFTS MINORS ACT MI | 250 ROSELAND ROAD | | | | CANTON | MI | 48187-3955 |
| SHARI JEAN SPENCE | 3167 ATLAS RD | | | | DAVISON | MI | 48423-8606 |
| SHARI K ALCOTT | 6770 22 MILE RD | | | | SHELBY TWP | MI | 48317-2115 |
| SHARI KENDRICK | 553 PHANTOM RIDER TRAIL | | | | SPRING BRANCH | TX | 78070 |
| SHARI KUCSERA | 3410 WALL ST | | | | BACLIFF | TX | 77518 |
| SHARI L BARTONE | 35 MEADOWGATE ST | | | | WETHERSFIELD | CT | 06109-3739 |
| SHARI L GRIESMER | 6633 LANGLE | | | | CLARKSTON | MI | 48346-1442 |
| SHARI L REED | 61147 RAINTREE BLVD | | | | STURGIS | MI | 49091-9653 |
| SHARI LYNN GILLIAM | 503 N BRADLEY | | | | HARRISONVILLE | MO | 64701-1856 |
| SHARI PALERMO CUST FRANK J PALERMO UGMA NY | 53 QUAKER RD | | | | HIGHLAND MILLS | NY | 10930-2317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHARI PALERMO CUST MATTHEW PALERMO UGMA NY | 53 QUAKER RD | | | | HIGHLAND MLS | NY | 10930-9801 |
| SHARI ROSSMANN CUST HENRY FARRELL TOOHEY UGMA NY | 1832 GALENA AVE | | | | MONTGOMERY | AL | 36106-1910 |
| SHARI SAR ROSSMANNANN | 1832 GALENA AVE | | | | MONTGOMERY | AL | 36106-1910 |
| SHARI SIMMANS | 1213 PORTNER ROAD | | | | ALEXANDRIA | VA | 22314-1372 |
| SHARI-ANN GAGNON | PO BOX 1418 | | | | MANCHESTER | NH | 03105-1418 |
| SHARILYN A HANSON & PETER G HANSON JT TEN | 7769 S DEXTER CT | | | | LITTLETON | CO | 80122-3708 |
| SHARILYN O FORD | 219 DORSEY | | | | ROMEO | MI | 48065-4729 |
| SHARILYN SUE MENEILLY | 1309 MAIN ST | | | | JASPER | IN | 47546-2318 |
| SHARINA PERSON | 609 MCPHEARSON LN | | | | HUEYTOWN | AL | 35023-1225 |
| SHARION J PETERSON | 1528 E 50TH TER | | | | KANSAS CITY | MO | 64110-2350 |
| SHARL L JONES | PO BOX 12994 | | | | CASA GRANDE | AZ | 85130-1009 |
| SHARLA A DANNELLEY | 11861 MARTHA ANN DRIVE | | | | ROSSMOOR | CA | 90720-4422 |
| SHARLA S WHALEN & SHAUN P WHALEN JT TEN | 5301 HANOVER DR | | | | WESCOSVILLE | PA | 18106-9452 |
| SHARLA WHALEN CUST EMILY S WHALEN UTMA MN | 5301 HANOVER DR | | | | WESCOSVILLE | PA | 18106-9452 |
| SHARLA WHALEN CUST PATRICK S WHALEN UTMA IL | 5301 HANOVER DR | | | | WESCOSVILLE | PA | 18106-9452 |
| SHARLA WHALEN CUST PAUL S WHALEN UTMA MN | 5301 HANOVER DR | | | | WESCOSVILLE | PA | 18106-9452 |
| SHARLEEN A FINKBEINER | 191 INGLEWOOD CT | | | | LINDEN | MI | 48451-8970 |
| SHARLEEN A HOOPER | 191 INGLEWOOD CT | | | | LINDON | MI | 48451-8970 |
| SHARLENE A SPIEGEL | 1746 W ORANGEWOOD PL | | | | AVON PARK | FL | 33825-7700 |
| SHARLENE ATTERBERRY | 97 HILLCREST ROAD | | | | MOUNT VERNON | NY | 10552-1508 |
| SHARLENE BINYARD CUST LARRY BINYARD UTMA NY | 68 52 140TH ST | | | | FLUSHING | NY | 11367-1647 |
| SHARLENE C RAY TOD ST STEPHENS ROMAN CATHOLIC CHURCH/CSUBJECT TO STA | TOD RULES | 10 BROOKSIDE DRIVE APT LC | | | GREENWICH | CT | 06830 |
| SHARLENE D HILL & MILTON W HILL JT TEN | 37 HICKMAN DR | | | | LAUREL | DE | 19956-9359 |
| SHARLENE E SCHUITEMA | 1675 GEDDES AVE NW | | | | GRAND RAPIDS | MI | 49544-7727 |
| SHARLENE H SIMMONS | 269 GENESEE PK BLVD | | | | ROCHESTER | NY | 14619-2305 |
| SHARLENE I SCHNEPFE | 2448 SPRING LAKE DR | | | | LUTHVLE TIMON | MD | 21093-2647 |
| SHARLENE L CAMMEL | 826 E DARTMOOR AVE | | | | SEVEN HILLS | OH | 44131-2602 |
| SHARLENE M STANTIAL | 114 FOREST STREET | | | | MELROSE | MA | 02176-5631 |
| SHARLENE SIEGAL | 3124 COMSTOCK CT | | | | MUNDELEIN | IL | 60060-6004 |
| SHARLENE V DE ROSE | C/O S LISSUZZO | 1014 N BELLEFORTE | | | OAK PARK | IL | 60302-1304 |
| SHARLENE V HARVIN | 133 WENDE ST | | | | BUFFALO | NY | 14211-1728 |
| SHARLEY J PORTER | 860 ELEANOR AVE | | | | DELTONA | FL | 32725-7113 |
| SHARLIE HESS KERR | 105 MAJESTIC CIR | | | | LYNCHBURG | VA | 24502-4484 |
| SHARLYN K SMITH | 2000 CLIFF ALEX CT SOUTH | UNIT A | | | WAUKESHA | WI | 53189-2104 |
| SHARMAIN F BYNES | 1246 BROOKSIDE ROAD | | | | PISCATAWAY | NJ | 08854-5119 |
| SHARMAN A MCCARTY | 6908 124TH TERRACE NORTH | | | | LARGO | FL | 33773-3303 |
| SHARMAN K MARTIN | PO 50255 | | | | FORT WAYNE | IN | 46805 |
| SHARMAN K MARTIN | PO 50255 | | | | FORT WAYNE | IN | 46805 |
| SHARMIN D DION | 10191 EDGEWOOD DR | | | | GRAND BLANC | MI | 48439-9480 |
| SHAROLYN D SPIVEY | 1097 WILLETT RD | | | | SANFORD | NC | 27330-0804 |
| SHAROLYN W BARNETT | 11716 CAPISTRANO DR | | | | INDIANAPOLIS | IN | 46236-8841 |
| SHARON A ANDREWS | 35335 UNIVERSITY | | | | WESTLAND | MI | 48185-3639 |
| SHARON A AVERY | 459 BROWNING ST | OSHAWA ON L1H 6S8 CANADA | | | | | |
| SHARON A BEACH | 1777 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9788 |
| SHARON A BELL | 1214 SAINT CLAIR ST 56 | | | | DETROIT | MI | 48214-3670 |
| SHARON A BENNEY | 5322 DOVE DR | | | | NEW PORT RICHEY | FL | 34652-6222 |
| SHARON A BERRY | 2901 SOLD HM W CARLT RD | | | | DAYTON | OH | 45418-2448 |
| SHARON A BOSCHERT | 4544 RANCH LANE | | | | BLOOMFIELD HILLS | MI | 48302-2440 |
| SHARON A BRIDGFORTH | ATTN SHARON A VANZANDT | 7414 SILENT SPRING | | | SAN ANTONIO | TX | 78250-6279 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHARON A COLLURA CUST LAWRENCE J COLLURA UGMA PA | 825 BANK ST | | | | BRIDGEVILLE | PA | 15017-2104 |
| SHARON A CONN | 1560 HEMLOCK RD | | | | LAFAYETTE | IN | 47905-3926 |
| SHARON A CUNNINGHAM | 13650 HOVEY AVE | | | | WARREN | MI | 48089-1456 |
| SHARON A CUNNINGHAM | 929 SOUTHERN BLVD | | | | WARREN | OH | 44485-2266 |
| SHARON A DADAMO | 19 GRIST MILL PL | | | | SMITHVILLE | NJ | 08201-3012 |
| SHARON A DALEY TOD ANTHONY L DALEY SUBJECT TO STA TOD RULES | 1523 HUBBARD | | | | WSTLAND | MI | 48186-4935 |
| SHARON A DAM | 205 FRANCES LN | | | | BARRINGTON | IL | 60010-4813 |
| SHARON A DAM CUST SHAY E DAM-ERICKSON UGMA IL | 205 FRANCES LANE | | | | BARRINGTON | IL | 60010-4813 |
| SHARON A DAVIS | 152 S PROSPECT APT 3 | | | | YPSILANTI | MI | 48198 |
| SHARON A DAVIS | ATTN SHARON ANNETTE CHILDRESS | 1915 FENMORE DR | | | FLINT | MI | 48504-7008 |
| SHARON A FARLEY | PO BOX 303 | | | | CABIN CREEK | WV | 25035 |
| SHARON A FLANNAGAN | 10504 CATALINA CT | | | | WHITE PLAINS | MD | 20695-3220 |
| SHARON A FORBES | 3489 WALLACE DR | | | | GRAND ISLAND | NY | 14072-1035 |
| SHARON A FOSTER | BX 392 | | | | UPLAND | IN | 46989-0392 |
| SHARON A FRISCH TOD KIMBERLY DAWN BIDWELL SUBJECT TO STA TOD RULES | 507 WEST MIDLAND ST APT 2 | | | | BAY CITY | MI | 48706 |
| SHARON A GREEN | ATTN SHARON A BUELL | 713 EDGEWOOD AVE | | | SOUTH MILWAUKEE | WI | 53172-3847 |
| SHARON A GROSE | 1340 RAVENWICKE WY | | | | BLOOMFIELD TWP | MI | 48302-1966 |
| SHARON A HESS TR SHARON A HESS LIVING TRUST UA 05/16/05 | 29204 LYNDON ST | | | | LIVONIA | MI | 48154-4526 |
| SHARON A HILDRETH-BYNUM | 425 CLAIRPOINTE WOOD DR | | | | DETROIT | MI | 48215 |
| SHARON A HONOMICHL | 7364 CRYSTAL LAKE DR | APT 3 | | | SWARTZ CREEK | MI | 48473-8946 |
| SHARON A JAMISON | 4440 DAY RD | | | | LOCKPORT | NY | 14094-9403 |
| SHARON A JENSEN | 320 N PARK VISTA | #149 | | | ANAHEIM | CA | 92806-3736 |
| SHARON A JONES | 400 N STATE HIGHWAY 360 | APT 1717 | | | MANSFIELD | TX | 76063-3596 |
| SHARON A JONES | 6003 LESLIE DRIVE | | | | HUDSON | OH | 44236-4413 |
| SHARON A KAMPEN & SANDRA L KAMPEN JT TEN | 1914 JEFFERSON ST | | | | MADISON | WI | 53711-2114 |
| SHARON A KRAVIS | 47 PAWLING ST | | | | HAGAMAN | NY | 12086 |
| SHARON A KRIVOSH | 2041 CARABEL AVE | | | | LAKEWOOD | OH | 44107-5701 |
| SHARON A LA BISSONIERE | 5121 HICKORY CT | | | | SAGINAW | MI | 48603-9661 |
| SHARON A LAPHAM | 6 WARWICK CT | | | | DEARBORN | MI | 48124-3168 |
| SHARON A LAPLAND | 20403 RING NECK RD | | | | ALTOONA | FL | 32702-9697 |
| SHARON A LEHR | 7196 BISCAYNE | | | | WHITE LAKE | MI | 48383-2810 |
| SHARON A LOCHMANN | 9362 BRAY RD | | | | MILLINGTON | MI | 48746-9559 |
| SHARON A LOZON & CHRISTOPHER D LOZON JT TEN | 1506 RASPBERRY LANE | | | | FLINT | MI | 48507-2348 |
| SHARON A MALLON | 23947 LYNWOOD | | | | NOVI | MI | 48374-3429 |
| SHARON A MARSHALL | 4903 COUNTRY LANE | | | | GIBSONIA | PA | 15044-7405 |
| SHARON A MCNUTT | 10 STARLITE DR | | | | ROCHESTER | NY | 14624-4321 |
| SHARON A MEEKER TR SHARON A MEEKER REVOCABLE TRUST UA 09/03/99 | 1860 WILSON AVE | | | | ARCADIA | CA | 91006-1729 |
| SHARON A MILLS | 1349 SE 3RD AVE | | | | POMPANO BEACH | FL | 33060-9325 |
| SHARON A MOORE | 2486 PIERCE AVE | | | | NIAGARA FALLS | NY | 14301-1424 |
| SHARON A NUTTALL | 5218 PARKWAY DRIVE | | | | BAY CITY | MI | 48706-3347 |
| SHARON A NUTTALL & MICHAEL J NUTTALL JT TEN | 5218 PARKWAY DR | | | | BAY CITY | MI | 48706-3347 |
| SHARON A PACE & DALE W PACE JT TEN | 1603 WRIGHT STREET | | | | WALNUT | AR | 72476-1773 |
| SHARON A PARKER | 2355 N 15TH ST | | | | MILWAUKEE | WI | 53206-2006 |
| SHARON A PEABODY | 4295 TOWER DRIVE | | | | EAU CLAIRE | WI | 54703-2151 |
| SHARON A PETO & JEFFREY A PETO & SUSAN L PETO JT TEN | 15078 WOODSONG DR | | | | MIDDLEFIELD | OH | 44062-9018 |
| SHARON A PIANT | 537 FOREST CREST | | | | LAKE ST LOUIS | MO | 63367-2440 |
| SHARON A PIERCE & MATTHEW PIERCE JT TEN | 2571 CRESTVIEW DR | | | | NEWPORT BEACH | CA | 92663 |
| SHARON A PINKLEY | ATTN SHARON A BEARDSLEY | 3643 E RIDGEWAY RD | | | ORANGE | CA | 92867-2142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARON A PITTARD | 32940 WEST WIER AVE | | | | TONOPAH | AZ | 85354-7608 |
| SHARON A POKORNICKI & TIMOTHY POKORNICKI JT TEN | 3323 ELMCREST | | | | STERLING HTS | MI | 48310-4958 |
| SHARON A PROPHET | 23665 MABEL CT | | | | BROWNSTONE | MI | 48183-5465 |
| SHARON A RAHRIG | 415 48TH STREET | | | | SANDUSKY | OH | 44870-4983 |
| SHARON A RAKOZY | 47250 VALLEY FORGE DR | | | | MACOMB | MI | 48044-4843 |
| SHARON A SCRIVEN | 25219 BRANCHASTER ROAD | | | | FARMINGTON HILLS | MI | 48336-1633 |
| SHARON A SHADDIX | 3400 IVY CHASE CIR | | | | HOOVER | AL | 35226-2276 |
| SHARON A STANTON | 12349 MAGIC LN | | | | WEEKI WACHEE | FL | 34614-2646 |
| SHARON A STOJEK | 58 ORCHARD PLACE | | | | CHEEKTOWAGA | NY | 14225-3416 |
| SHARON A SULLIVAN | 362 VALLEY RD | | | | DAWSONVILLE | GA | 30534-5378 |
| SHARON A THOMPSON | 219 DOWNING DRIVE | | | | CHARDON | OH | 44024-1023 |
| SHARON A TOLLISON | 310 VICKIE DR | | | | DEL CITY | OK | 73115-3850 |
| SHARON A TOURDOT | 1036 SENTINAL DR | | | | JANESVILLE | WI | 53546 |
| SHARON A TUREK | 15996 PARKLANE | | | | NORTHVILLE | MI | 48167-2381 |
| SHARON A TWARDOWSKI | 15996 PARKLANE | | | | NORTHVILLE | MI | 48167-2381 |
| SHARON A VANZANDT | 7414 SILENT SPRING | | | | SAN ANTONIO | TX | 78250-6279 |
| SHARON A WALKER | 11990 SO 219TH AVE | | | | GRETNA | NE | 68028-5918 |
| SHARON A WALKER | 6161 LUCILLE AVE | | | | SAINT LOUIS | MO | 63136-4838 |
| SHARON A WALTERS | 827 GARDENSIDE DR | | | | GREENCASTLE | IN | 46135 |
| SHARON A WARD | 5783 W SR 55 | | | | LUDLOW FALLS | OH | 45339-9744 |
| SHARON A WARNER | 6428 FALLING WATER LN | | | | HOSCHTON | GA | 30548-8204 |
| SHARON A WEARLEY | 8030 RAINBOW RIDGE PLACE | | | | FT WAYNE | IN | 46825-3543 |
| SHARON A WELLS | 27230 JEAN RD | | | | WARREN | MI | 48093-4436 |
| SHARON A WHITKO | 1317 SCOTTWOOD CT | | | | WHITE LAKE | MI | 48383-3070 |
| SHARON A WILSON | PO BOX 492 | KINCARDINE ON N2Z 2Y9 CANADA | | | | | |
| SHARON A WOBSER | 909 BOGART RD | | | | HURON | OH | 44839-9532 |
| SHARON A ZUKOWSKI & ALFRED A ZUKOWSKI JT TEN | 3831 PICKFORD | | | | SHELBY TOWNSHIP | MI | 48316-4838 |
| SHARON ABRAMOWITZ CUST ETHAN ABRAMOWITZ UGMA PA | 515 OAK RD | | | | MERION | PA | 19066-1352 |
| SHARON ABRAMOWITZ CUST HOWARD ABRAMOWITZ UGMA PA | 515 OAK ROAD | | | | MERION | PA | 19066-1352 |
| SHARON AILENE CARRIGAN | 1922 BOULDER DR | | | | ANN ARBOR | MI | 48104-4164 |
| SHARON AMBROSIO CUST VINCENT AMBROSIO UGMA NY | 2038 SHAW DR | | | | NORTH MERRICK | NY | 11566-1718 |
| SHARON ANN BROWN | 216 MEADOWLARK DR | | | | BALLSTON SPA | NY | 12020-2644 |
| SHARON ANN CARNEY | 300 SUNSET ISLAND TRAIL | | | | GALLATIN | TN | 37066-5677 |
| SHARON ANN DICKEY | 144 ANNANDALE DRIVE | | | | FAIRFIELD | OH | 45014 |
| SHARON ANN JABLONSKI & DAVID A MITCHENALL JT TEN | 1386 BISHOP RD | | | | GROSSE POINTE | MI | 48230-1146 |
| SHARON ANN JETT & ROBERT JETT JT TEN | 3456 S CUSTER ROAD | | | | MONROE | MI | 48161-9773 |
| SHARON ANN JOHNSON | 441 CHESTNUT DR | | | | LOCKPORT | NY | 14094-9167 |
| SHARON ANN MAXWELL | 15700 LANES BRIDGE RD | | | | ODUM | GA | 31555-7564 |
| SHARON ANN MILLER | 11 GALATON COURT | | | | MIAMISBURG | OH | 45342 |
| SHARON ANN PITTARD | 32940 WEST WIER AVE | | | | TONOPAH | AZ | 85354-7608 |
| SHARON ANN SCHWEIKERT | 4404 TROWBRIDGE DR | | | | ARLINGTON | TX | 76013 |
| SHARON ANNE BROWN | 7 ROCKVILLE RD | | | | BROAD BROOK | CT | 06016-9673 |
| SHARON AZEVEDO | 49 H LANE | | | | NOVATO | CA | 94945-2610 |
| SHARON B DIXON | 1717 NORFOLK | | | | BIRMINGHAM | MI | 48009-3068 |
| SHARON B DIXON & MICHAEL J DIXON JT TEN | 1717 NORFOLK | | | | BIRMINGHAM | MI | 48009-3068 |
| SHARON B GORCZYCA | 294 FAIRWAYS BLVD | | | | WILLIAMSVILLE | NY | 14221-3168 |
| SHARON B MAJTAN | 12581 NORTH WOODBERRY | | | | MEQUON | WI | 53092-2416 |
| SHARON B MCCABE | C/O SHARON B PHILLIPS | 341 UP RIVER RD | | | WINTHROP | AR | 71866-9533 |
| SHARON B MILES | 8504 DENISE DRIVE | | | | LOUISVILLE | KY | 40219-5130 |
| SHARON B PROVIS & ARTHUR J PROVIS JT TEN | 140 KIMBER DR | | | | NEW LENOX | IL | 60451-1132 |
| SHARON B WEBSTER | 1727 MASSACHUSETTS AVENUE #602 | | | | WASHINGTON | DC | 20036-2153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHARON BALL | 1170 NATURE RUN ROAD | | | | BATAVIA | OH | 45103-1040 |
| SHARON BANAS GAUL | 7641 3RD ST | | | | MATTAWAN | MI | 49071-9414 |
| SHARON BANFI | 13928 CAMBRIDGE CIRCLE | | | | PLAINFIELD | IL | 60544-7376 |
| SHARON BARKER | 3297 MEDINA DRIVE | | | | JONESBORO | GA | 30236-6868 |
| SHARON BARNETT | BOX 324 | | | | LINDSEY | OH | 43442-0324 |
| SHARON BARNEY CASEY | 40 CHAPMAN PL | | | | GLEN RIDGE | NJ | 07028-2023 |
| SHARON BEAL | 33 HAMILTON RD | | | | TEANECK | NJ | 07666-6233 |
| SHARON BEHME & LUKE BEHME JT TEN | 17212 SEVEN HILLS LANE | | | | CARLINVILLE | IL | 62626-2333 |
| SHARON BERKOVICS | 31 HORNBLOWER AVE | | | | BELLVILLE | NJ | 07017 |
| SHARON BETH RUFF | #2614 | 1296 WORCESTER RD | | | FRAMINGHAM | MA | 01702-8947 |
| SHARON BLASCHKO CUST JARRED BLASCHKO UTMA MN | 811 RICE ST | UNIT 203 | | | FARIBAULT | MN | 55021-6285 |
| SHARON BOLLINGER & JIM L BOLLINGER JT TEN | 102 86 W CALKINS RD | | | | SWARTZ CREEK | MI | 48473-9725 |
| SHARON BOWERS | 3290 SHEAR N E | | | | GRAND RAPIDS | MI | 49525-9709 |
| SHARON BREWER | 260 WELCOME WAY | | | | CARLISLE | OH | 45005-3246 |
| SHARON BUONGIORNE | 17 MARKIE DR | | | | ROCHESTER | NY | 14606-4551 |
| SHARON C BERGER | 3034 SARAH | | | | FRANKLIN PARK | IL | 60131-2429 |
| SHARON C BOEMMEL | 102 N ELMHURST RD | | | | PROSPECT HEIGHTS | IL | 60070-1502 |
| SHARON C DODSON | 3225 REGENCY PL | | | | WESTLAKE | OH | 44145 |
| SHARON C DUBKE TR SHARON C DUBKE REVOCABLE TRUST UA 12/23/98 | 11668 RAN | | | | TAYLOR | MI | 48180-4105 |
| SHARON C ELLER | 13519 SHERWOOD FOREST DR | | | | SILVER SPRING | MD | 20904-1206 |
| SHARON C GRIESMEYER | 2928 ROANOKE AVE | | | | KETTERING | OH | 45419-1356 |
| SHARON C ST LAURENT | 8345 LINDEN RD | | | | FENTON | MI | 48430-9357 |
| SHARON C SYVERSON & ENTRIP L SYVERSON TR SHARON C SYVERSON TRUST UA | 09/04/01 | 20037 HOYA CT | | | LAKEVILLE | MN | 55044-6829 |
| SHARON C WHELAN | 1096 CHURCH ST SE | | | | SMYRNA | GA | 30080-3514 |
| SHARON CALLOWAY | 10105 WESTRIDGE LN | | | | STREETSBORO | OH | 44241-6618 |
| SHARON CARLSON | 302 S MONROE ST | | | | STREATOR | IL | 61364-2932 |
| SHARON CARVER & KENNETH REIVER TR ESTHER REIVER IRREVOCABLE TRUST UA | 13386 PHILMONT AVE | | | | PHILADELPHIA | PA | 19116-1114 |
| SHARON CATTON | 2870 PHEASANT CIRCLE | | | | MOUND | MN | 55364-9441 |
| SHARON CLAIRE RICHMOND | 4654 HAZLETON LN | | | | LAKE WORTH | FL | 33467-8634 |
| SHARON COAD & MARVIN COAD TR COAD FAM TRUST UA 02/21/97 | 218 FIELDS TER SE | | | | PT CHARLOTTE | FL | 33952-9119 |
| SHARON CORRIGAN | 525 LINCOLN ST | APT 107 | | | MIDDLEVILLE | MI | 49333-8854 |
| SHARON COX | 99-1440 AIEA HEIGHTS DRIVE 19 | | | | AIEA | HI | 96701 |
| SHARON CROLEY-MUTLAQ | 23830 CARRBRIDGE DR | | | | EUCLID | OH | 44143-1617 |
| SHARON CUBBIN CUST LUCILLE A CUBBIN UTMA WI | 5075 HAVEN PL | APT 301 | | | DUBLIN | CA | 94568-7943 |
| SHARON D BABINGER | 135 POTTER ST | | | | CEMENT CITY | MI | 49233-9751 |
| SHARON D BLAIR | 5 SADDLEBROOK WAY | | | | SENOIA | GA | 30276-2995 |
| SHARON D BRADLEY | 10201 W OUTER DR | | | | DETROIT | MI | 48223-2278 |
| SHARON D BROSS | 330 FORD RD APT 1 | | | | SAINT LOUIS PARK | MN | 55426-4809 |
| SHARON D CARPENTER | 18319 AVON | | | | DETROIT | MI | 48219-2922 |
| SHARON D CHARETTE | 76 BANKO DR | | | | DEPEW | NY | 14043-1204 |
| SHARON D CRONENWETT | C/O S D GIANNOTTA | 5401 BRISTOL PARKE | | | CLARKSTON | MI | 48348-4801 |
| SHARON D DAVIS | 18077 SCHAEFER HW | | | | DETROIT | MI | 48235-2633 |
| SHARON D ERVIN | 146 MARCY CT | | | | PONTIAC | MI | 48340-1652 |
| SHARON D FLEER | 9020 W 20TH AVE | | | | LAKEWOOD | CO | 80215-1706 |
| SHARON D HAYDEN | 16235 E 14 MILE RD | | | | FRASER | MI | 48026-2035 |
| SHARON D JONES | 2105 SUGARSTONE CT | | | | LAWRENCEVILLE | GA | 30043-5055 |
| SHARON D JONES & TANISHA Y HOLSTON JT TEN | 12743 METTETAL | | | | DETROIT | MI | 48227 |
| SHARON D KUREK | 3 GARDENVILLE ON THE GREEN | | | | W SENECA | NY | 14224-6310 |
| SHARON D LANG | 518 LAKE AVE | | | | WEBSTER GROVES | MO | 63119-3238 |
| SHARON D MANN | 186 NELSON RD | | | | HALLSVILLE | TX | 75650-3208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARON D MCCALEB | 7211 LAWNVIEW | | | | CLEVELAND | OH | 44103-3317 |
| SHARON D MCNATT | 13 HARDY ROAD | | | | NEW CASTLE | DE | 19720-2324 |
| SHARON D MILLION TOD DAVID J MILLION SUBJECT TO STA TOD RULES | 3455 ARROWVALE | | | | W BLOOMFIELD | MI | 48324 |
| SHARON D NELSON | 28875 CTY HWY N | | | | RICHLAND CTR | WI | 53581 |
| SHARON D PARKS | 2337 TECUMSEH DR | | | | BROOKLYN | MI | 49230-9268 |
| SHARON D PERNA | 8 TOP OF THE RIDGE | | | | MAMARONECK | NY | 10543-1734 |
| SHARON D RIDGELL | 7273 DANBROOKE | | | | W BLOOMFIELD | MI | 48322-2929 |
| SHARON D RYBICKI & ROBERT RYBICKI JT TEN | 14208 DRUMRIGHT DR | | | | STERLING HTS | MI | 48313 |
| SHARON D SHELBY | PO BOX 522 | | | | MARION | MS | 39342-0522 |
| SHARON D SMALL | 220 W 14TH AV | | | | HOMESTEAD | PA | 15120-1410 |
| SHARON D SMITH | 1703 WATERSIDE COURT | | | | ANN ARBOR | MI | 48108-8578 |
| SHARON D SMITH | 48516 JEFFERSON | | | | NEW BALTIMORE | MI | 48047-2210 |
| SHARON D SPENCER | 14158 SPRING BRANCH DR | | | | UPPER MARLBORO | MD | 20772-2868 |
| SHARON D STARGEL | 3811 N PENBROOK DR | | | | MARION | IN | 46952-1035 |
| SHARON D TRYON | 25 ALPAUGH DR | | | | ASBURY | NJ | 08802-1211 |
| SHARON D WEAVER | 1962 SHERLYNN DR | | | | BRIGHTON | MI | 48114-7618 |
| SHARON D WERNER | PO BOX 129 | | | | MORRIS | NY | 13808-0129 |
| SHARON D ZIPPRIAN | 11414 CEDARWOOD DR | | | | HUMBLE | TX | 77338-2521 |
| SHARON DEE MURPHY | 415 SOUTH PARK AVENUE | | | | INDIANAPOLIS | IN | 46203-1050 |
| SHARON DENISE GUILFORD | 3397 SPREADING OAK DR SW | | | | ATLANTA | GA | 30311-2931 |
| SHARON DENISE VANCE | 2011 COUNTY ROAD 5010 | | | | BLUE RIDGE | TX | 75424-5223 |
| SHARON DONNELLY | 946 COTTAGE FARMS RD | KINGSTON ON K7L 4V1 CANADA | | | | | |
| SHARON DORLAND | 4448 ELEANOR DR | | | | FENTON | MI | 48430-9141 |
| SHARON DOWD BRIDGE | 833 CARNOUSTIE DRIVE | | | | BRIDGEWATER | NJ | 08807-1336 |
| SHARON DUNBAR | PO BOX 21843 | | | | DETROIT | MI | 48221-0843 |
| SHARON E BAKER | PO BOX 90 | | | | GALVESTON | IN | 46932-0090 |
| SHARON E BEHRENS | 1233 KLUCK ST | | | | NEENAH | WI | 54956-1608 |
| SHARON E COE | 134 SOUNDVIEW AVE | | | | WHITE PLAINS | NY | 10606-3613 |
| SHARON E DEMING | 8510 CHARLES CT | | | | STERLING HTS | MI | 48312-2720 |
| SHARON E DOSTAL | 9521 WEST 56TH ST | | | | COUNTRYSIDE | IL | 60525-7216 |
| SHARON E DUNCAN | 43379 CLEMENTINE DR | # 211 | | | CLINTON TWP | MI | 48036-1280 |
| SHARON E FANSLER CUST AVERY E FANSLER UTMA NC | 130 MIDDLE CREEK COURT | | | | LEXINGTON | NC | 27295-7251 |
| SHARON E GOOD | 12521 EASTBOURNE DR | | | | SILVER SPRING | MD | 20904-2040 |
| SHARON E GOOD & KATHERINE E GOOD JT TEN | 12521 EASTBOURNE DR | | | | SILVER SPRING | MD | 20904-2040 |
| SHARON E HARRIS | 357 SPRAUER RD | | | | PETALUMA | CA | 94952-1082 |
| SHARON E HENDERSON | 244 WESTCHESTER AVE | | | | TUCKAHOE | NY | 10707-2122 |
| SHARON E HENDRICKSON | 154 MERCER MILL RD | | | | LANDENBERG | PA | 19350-9124 |
| SHARON E JOHNSON TR SHARON E JOHNSON TRUST UA 01/08/04 | 1521 EDEN GARDENS DR | | | | FENTON | MI | 48430-9615 |
| SHARON E KNAPP & MARTIN E KNAPP JT TEN | 105 SHELBY POINTE | | | | LOUISVILLE | KY | 40223-3150 |
| SHARON E KRUEGER | 1652 MORNINGVIEW DRIVE | | | | YORKTOWN HEIGHTS | NY | 10598-5511 |
| SHARON E KUCHER | 316 HARSEN RD | | | | LAPEER | MI | 48446-2759 |
| SHARON E LA FOREST | 9385 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9126 |
| SHARON E LAMB | 7645 YORKSHIRE PLACE | | | | CINCINNAATI | OH | 45237-2724 |
| SHARON E LAMPA | ATTN SHARON SHERMAN | 94 SARGENT RD APT 11 | | | WESTMINSTER | MA | 01473-1043 |
| SHARON E LEONATTI & GREGORY J LEONATTI JT TEN | PO BOX 80793 | | | | LAS VEGAS | NV | 89180-0793 |
| SHARON E MCNEILL | 6304 W LAKE RD | | | | CLIO | MI | 48420 |
| SHARON E MILLER | C/O SHARON MILLER-STEVENS | 4466 NW COUNTY ROAD 661 | | | ARCADIA | FL | 34266-5242 |
| SHARON E MOFFIT & DAN L MOFFIT JT TEN | 2575 EATON RAPIDS RD | | | | LANSING | MI | 48911-6308 |
| SHARON E MURPHY | 49760 STATE RTE 154 | | | | NEGLEY | OH | 44441-9769 |
| SHARON E PARSONS | 1215 WELCOME CI | | | | DURHAM | NC | 27705-5007 |
| SHARON E PIERCE | 1756 1200TH AVE | | | | LINCOLN | IL | 62656-5042 |
| SHARON E PONTIUS | 2104 E FOURTH ST | | | | ROYAL OAK | MI | 48067-3922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHARON E PORTER | 4928 DEER RIDGE DR N | | | | CARMEL | IN | 46033 |
| SHARON E RANLY & PATRICK H KUNKLER TR UA 08/23/1993 THEODORE W | KUNKLER TRUST | 582 EAST MAIN STREET | | | SAINT HENRY | OH | 45883 |
| SHARON E REED | 3192 DONLEY | | | | ROCHESTER HILLS | MI | 48309-4125 |
| SHARON E REISZ | 3922 S MADISON AVE | | | | CINCINNATI | OH | 45212-4057 |
| SHARON E ROUNDS | 3605 PLATTE CT | | | | LAFAYETTE | IN | 47905-4028 |
| SHARON E SMITH | 12721 S HOMESTEAD RD | | | | SAULT S MARIE | MI | 49783-8886 |
| SHARON E TARASEVIC | C/O SHARON E GUILE | 24038 MELODY LANE | | | WARREN | MI | 48089-2105 |
| SHARON E THATCHER & MURIEL J WOMACK JT TEN | 2275 LANCASTER | | | | BLOOMFIELD HILLS | MI | 48302-0638 |
| SHARON E THERIAULT CUST DANIEL B THERIAULT JR UGMA MI | 83 CREEKSIDE LANE | | | | DE SOTO | IL | 62924-3433 |
| SHARON E THERIAULT CUST RAYMOND K THERIAULT UGMA MI | 571 MILL ST | | | | MILFORD | MI | 48381-2269 |
| SHARON E TURLEY | 23023 PENN | | | | DEARBORN | MI | 48124-3533 |
| SHARON E WALKER & JOSEPH J WALKER & THERESE S WALKER JT TEN | 3410 COATESBRIDGE COURT | | | | CUMMING | GA | 30041-7330 |
| SHARON EBBITT | 504 ESPANOLA | | | | PARCHMENT | MI | 49004 |
| SHARON ELIZABETH BLAIR | 4126 KAMMER AVE | | | | DAYTON | OH | 45417-1127 |
| SHARON ELIZABETH DAVIS | PO BOX 44 | | | | LAKE TOXAWAY | NC | 28747-0044 |
| SHARON ELIZABETH E WANDER | 3708 LOST CREEK BLVD | | | | AUSTIN | TX | 78735-1461 |
| SHARON ELIZABETH JENNINGS | 4126 KAMMER AVE | | | | DAYTON | OH | 45417-1127 |
| SHARON ELIZABETH STONE MAGIER | 4122 CHESS DR | | | | ANCHORAGE | AK | 99508-5629 |
| SHARON ELLEN MARLOWE | 19821 HELMOND WY | | | | MONTGOMERY VILLAGE | MD | 20886-5659 |
| SHARON ELLIS | 148 STEELE PLACE | | | | AMITYVILLE | NY | 11701-2425 |
| SHARON ELY | 6070 SUNNYDALE | | | | CLARKSTON | MI | 48346-2338 |
| SHARON ENGLAND & KIMBERLY ENGLAND JT TEN | 460 BROOKDALE ROAD | | | | UNION | NJ | 07083-7816 |
| SHARON EVERETT | 249 PEACH ST | | | | BUFFALO | NY | 14204-1006 |
| SHARON EYLES MCGEE | 33 LANDSDOWNE GARDENS | POINTE CLAIVE QC H9S 5B9 CANADA | | | | | |
| SHARON F BICKEL & JAMES E BICKEL TR UA 04/01/92 SHARON F BICKEL TRUST | 4680 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-9127 |
| SHARON F CARTWRIGHT | 5670 MOCKINGBIRD LN | | | | BLANCHARD | OK | 73010-7817 |
| SHARON F ERWIN | 1017 BEAVER TRL | | | | LAWRENCEBURG | KY | 40342-8536 |
| SHARON F JULIEN | 20240 BRIARCLIFF | | | | DETROIT | MI | 48221-1387 |
| SHARON F PARNELL | 705 GRAND PARKE DR | | | | JACKSONVILLE | FL | 32259-4282 |
| SHARON F PARNELL JURGRAU | 705 GRAND PARKE DR | | | | JACKSONVILLE | FL | 32259-4282 |
| SHARON F SITTON | 3701 OAK HILL | | | | FORT WORTH | TX | 76119-6118 |
| SHARON F STAFFORD | 1057 WOODBRIDGE STREET #55 | | | | SAINT CLAIR SHORES | MI | 48080-1618 |
| SHARON F SULLIVAN CUST KATHLEEN ANN SULLIVAN UGMA IL | 5926 W 64TH PL | | | | CHICAGO | IL | 60638-5420 |
| SHARON F SYLVESTER | 10 THE MARSHES | | | | DUXBURY | MA | 02332 |
| SHARON F WIMBERLY | 6723 EAST HAMPTON DRIVE | | | | INDIANAPOLIS | IN | 46226-3645 |
| SHARON F ZASTROW | 35111 EDDY RD | | | | THERESA | NY | 13691-4203 |
| SHARON FARRIS | 735 STARBOARD POINT | | | | SCHAUMBURG | IL | 60194-3624 |
| SHARON FAULKES UNDERHILL | 11000 ZION STREET | | | | COON RAPIDS | MN | 55433-3935 |
| SHARON FAYE ANDER | ATTN MORRIS ANDER | 309 16TH ST | | | SEAL BEACH | CA | 90740-6516 |
| SHARON FAYE JENKINS | 705 WEST SUNSET DRIVE | | | | BRANDON | MS | 39042-9193 |
| SHARON FINK | 138 SUNRISE CT | | | | LODA | IL | 60948-9749 |
| SHARON FLANNERY | 420 LINDSAY CT | | | | INDIANAPOLIS | IN | 46214-2657 |
| SHARON FOGG | 20502 SAN JUAN | | | | DETROIT | MI | 48221-1227 |
| SHARON FRANCINE RAPP | 2118 COACH WAY | | | | BLOOMFIELD HILLS | MI | 48302-1606 |
| SHARON FRANKLIN & GARY FRANKLIN JT TEN | 58792 GALLERY COURT | | | | WASHINGTON | MI | 48094 |
| SHARON G ABBOTT | 2340 GOWDIN DR | | | | INDIANAPOLIS | IN | 46234-1112 |
| SHARON G CUADRADO | 10420 DART ST | | | | RIVER RIDGE | LA | 70123-1302 |
| SHARON G DAVIS | 7499 EAST CEDAR LAKE DRIVE | | | | GREENBUSH | MI | 48738-9204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARON G DOTY | 137 THORNWOOD LN | | | | ACWORTH | GA | 30101-7939 |
| SHARON G GOLD | 5866 VASSAR DR | | | | WEST BLOOMFIELD | MI | 48322-3544 |
| SHARON G HAWKS | 19 GRAYSTONE DRIVE | | | | TROY | MO | 63379-2815 |
| SHARON G HORD | 2552 BLARNEY STONE DR | | | | VALPARAISO | IN | 46385-7343 |
| SHARON G IWERKS | 4367 LAKEWOOD DRIVE | | | | NORWALK | IA | 50211-1859 |
| SHARON G KUHN | 367 HAGGERTY RD | | | | WETUMPKA | AL | 36093-1848 |
| SHARON G MAZZOCHI CUST JOSEPH C MAZZOCHI UGMA CT | 10 CANDLEWOOD LN | | | | FARMINGTON | CT | 06032-1003 |
| SHARON G PUPPE | 39194 MEMORY DRIVE | | | | MURRIETA | CA | 92563-6862 |
| SHARON G SCHUTT | 2901 MIDWOOD | | | | TOLEDO | OH | 43606-3811 |
| SHARON G SLAVIN | 86 SHAW RD | | | | CHESTNUT HILL | MA | 02467-3122 |
| SHARON G TURKEL | 2011 OCEAN AVE #3C | | | | BROOKLYN | NY | 11230 |
| SHARON G VONDERWERTH | 22606 MILLANBACH | | | | ST CLAIR SHORES | MI | 48081-2594 |
| SHARON G WEEKS | 106 KINGSWOOD DR | | | | HUNTSVILLE | AL | 35806-1286 |
| SHARON G WHITE TR UA 10/29/2005 WHITE LIVING TRUST | 6696 LAKE LEELANAU DRIVE | | | | TRAVERSE CITY | MI | 49684 |
| SHARON GAIL BAIN | 12 GRAY ST | | | | OXFORD | AL | 36203-1018 |
| SHARON GILLMAN TR UA 06/22/09 SEYMOUR GILLMAN TRUST | 2397 NW 49TH LANE | | | | BOCA RATON | FL | 33431 |
| SHARON GILROY | 890 21ST ST SW | | | | NAPLES | FL | 34117-4302 |
| SHARON GODEL STEPHENSON | 209 W 1ST ST | | | | RENO | NV | 89501-1202 |
| SHARON GOODE | 506 WOODVIEW MEADOWS CT | | | | WENTZVILLE | MO | 63385-1167 |
| SHARON GOUTHRO CUST HUGH C ROBERTS III UNDER THE MISSOURI UNIFORM | GIFTS TO MINORS LAW | 9102 E COOPERS HAWK DR | | | SUN LAKES | AZ | 85248-7473 |
| SHARON GOYKE & RONALD WM GOYKE JT TEN | 12516 EVERGREEN | | | | SHELBY TOWNSHIP | MI | 48315-5816 |
| SHARON GREEN | 14780 MERRIMAN RD | APT 1 | | | LIVONIA | MI | 48154-6503 |
| SHARON GREEN | PO BOX 243 | | | | HOLBROOK | NY | 11741-0243 |
| SHARON GREY SEYMORE | 4470 N W 201ST TERRACE | | | | CAROL CITY | FL | 33055-1525 |
| SHARON GUEST | 9428 S HIGHWAY 92 | | | | HEREFORD | AZ | 85615-9632 |
| SHARON H COX | 1242 FRANKTON RD | | | | ANDERSON | IN | 46011 |
| SHARON H ELY | 544 THOMPSON DR | | | | SAGINAW | TX | 76179-1943 |
| SHARON H FENN CUST KIMBERLY M FENN UGMA CT | 20 VALLEY DR | | | | BERLIN | CT | 06037-3001 |
| SHARON H FENN CUST TRACEY L FENN UGMA CT | 20 VALLEY DR | | | | BERLIN | CT | 06037-3001 |
| SHARON H FRIEDMAN | 12326 LONGBROOK DR | | | | HOUSTON | TX | 77099-3024 |
| SHARON H GIBBONS | 4939 HOWLETT HILL RD | | | | MARCELLUS | NY | 13108-9704 |
| SHARON H GREENWALD | 4613 EASTGATE AVE | | | | DAYTON | OH | 45420-3309 |
| SHARON H HARDENBURGH | 49814 DEER RUN DR | | | | SHELBY TWP | MI | 48315-3334 |
| SHARON H JENKINS | 310 JONES ROAD | | | | LONGVIEW | TX | 75603 |
| SHARON H LARAVIA | 60167 GREENTREE DRIVE | | | | BOGALUSA | LA | 70427 |
| SHARON H SATALINO | 39 LEWIS DR | | | | SOUTH WINDSOR | CT | 06074-1507 |
| SHARON H YU | 29312 BOBOLINK DR | | | | LAGUNA NIGUEL | CA | 92677-1336 |
| SHARON HAKIM | 7306 HYDRUS DR | | | | HARRISON | TN | 37341-3916 |
| SHARON HANDLER GOODMAN CUST SPENCER M GOODMAN UTMA OH | 23 CANNOCK DRIVE | | | | FAIRPORT | NY | 14450-4108 |
| SHARON HAUSER TR SONIA HAUSER TRUST UA 04/11/95 AMENDED 08/17/01 | 4951 WEST BOURNE RD | | | | LYNDHURST | OH | 44124-2344 |
| SHARON HILL | 40735 S INTERSTATE 94 SERVICE DR | | | | BELLEVILLE | MI | 48111-2869 |
| SHARON HOEFT | 316 CLARK ST | | | | BUFFALO | NY | 14223-1348 |
| SHARON HOLCOMBE BROOKS | 659 CARY TOWNE BLVD APT 134 | | | | CARY | NC | 27511 |
| SHARON HORKEY | 15275 DIXON ROAD | | | | DUNDEE | MI | 48131-9533 |
| SHARON HUANG | 1259 VERNON TERR | | | | SAN MATEO | CA | 94402-3329 |
| SHARON HUGHES KOONTZ | 1750 KELLY RD | | | | MT JACKSON | VA | 22842-3330 |
| SHARON I KILGORE | 73 OAKWOOD TERRACE | | | | N TONAWANDA | NY | 14120-3322 |
| SHARON I OUTHWAITE | 3 LANTANA CIRCLE | ST CATHARINES ON L2M 7M5 CANADA | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHARON INDYKE CUST FREDERICK INDYKE U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 4 PALMER COURT | | | EAST BRUNSWICK | NJ | 08816-2879 |
| SHARON IRENE SIMON & DOROTHY IRENE SIMON JT TEN | 1175 HIGHWAY 219 | | | | HUNTINGDON | TN | 38344-5951 |
| SHARON J BACHWICH | 1198 N DYE RD | | | | FLINT | MI | 48532-2215 |
| SHARON J BACHWICH TR SHARON J BACHWICH TRUST UA 05/20/97 | 1198 N DYE RD | | | | FLINT | MI | 48532-2215 |
| SHARON J BONKOWSKI | 2123 WELCOME WAY | | | | THE VILLAGES | FL | 32162-1246 |
| SHARON J BONKOWSKI & VINCENT J BONKOWSKI JT TEN | 2123 WELCOME WAY | | | | LADY LAKE | FL | 32162-1246 |
| SHARON J BONKOWSKI & VINCENT WAYNE BONKOWSKI JT TEN | 2123 WELCOME WAY | | | | THE VILLAGES | FL | 32162-1246 |
| SHARON J CARON CUST JAIME M CARON UTMA CA | 2489 EUCALYPTUS AVE | | | | LONG BEACH | CA | 90806-2914 |
| SHARON J CARUSO | 1444 EAGLE CT | | | | GLENDALE HTS | IL | 60139-3615 |
| SHARON J CLARK & SEAN P CLARK JT TEN | 9135 E WINCHCOMB DR | | | | SCOTTSDALE | AZ | 85260-7091 |
| SHARON J EXMAN | 6731 GLENHILLS DRIVE | | | | ENGLEWOOD | OH | 45322-3513 |
| SHARON J GARBACK | 1821 TENDER COURT | | | | MOUNT AIRY | MD | 21771 |
| SHARON J GEISE | 1314 LOUISA LN | # A | | | WILMINGTON | NC | 28403-7013 |
| SHARON J KANE | 953 WOODCLIFF DR | | | | YOUNGSTOWN | NY | 14174-1168 |
| SHARON J LUBAS | 12117 RANLEIGH COURT | | | | RALEIGH | NC | 27613-5525 |
| SHARON J MAY | 30178 HICKORY DR | | | | FLAT ROCK | MI | 48134-1681 |
| SHARON J MITCHELL | 4345 SHAWNEE TRL | | | | JAMESTOWN | OH | 45335-1215 |
| SHARON J NELSON | 4710 S 500 E | | | | KOKOMO | IN | 46902-9386 |
| SHARON J ORLUCK | 6517 BURG ST | | | | LEESBURGTWP | FL | 34748-7715 |
| SHARON J SCHAEFER & FRED W SCHAEFER TR SHARON J SCHAEFER TRUST UA | 1/27/99 | 2408 FINNEY LEE DRIVE | | | KOKOMO | IN | 46902-2944 |
| SHARON J SCOTT & R K SCOTT JT TEN | 1145 S WASHBURN RD | | | | DAVISON | MI | 48423-8007 |
| SHARON J WHITE | 6135 CEMETRY ST | | | | WOLCOTT | NY | 14590-9587 |
| SHARON JASKO | 4 IROQUOIS DR | | | | PARLIN | NJ | 08859-1517 |
| SHARON JEFFRIES | 2144 FOSTER DR | | | | TALLAHASSEE | FL | 32303-8320 |
| SHARON JORDAN | 4952 FRANLOU AVE | | | | DAYTON | OH | 45432-3120 |
| SHARON JULIN | 167 RAINIER CIR | | | | VACAVILLE | CA | 95687-3309 |
| SHARON K ANDERSON | 148 SCHWARZKOPF ST | | | | BOWLING GREEN | KY | 42104-7862 |
| SHARON K ANDERSON | 23875 SIX POINTS ROAD | | | | SHERIDAN | IN | 46069-9311 |
| SHARON K ANDERSON | 731 N BROADWAY | | | | LANTANA | FL | 33462-1623 |
| SHARON K BEAVERS | 613 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2513 |
| SHARON K BICKLEY & DONALD R SCHEUER JT TEN | 4681 MAYER RD | | | | CHINA | MI | 48054-3022 |
| SHARON K BLESSING | 24 S BADALONA DR | | | | HOT SPRINGS | AR | 71909-2645 |
| SHARON K BOLLINGER & JIMMY L BOLLINGER JT TEN | 10286 W CALKSINS RD | | | | SWARTZ CREEK | MI | 48473-9725 |
| SHARON K BROOKS | 9260 OLD STATE RD 37 N | | | | MARTINSVILLE | IN | 46151-7662 |
| SHARON K BURRELL | 4161 SOLOESTE WAY | | | | LAS CRUCES | NM | 88012 |
| SHARON K CAIRNS | 9518 BAY SHORE DR | | | | GLADSTONE | MI | 49837-8800 |
| SHARON K CARPENTER | 3639 MOCKINGBIRD LN | | | | DAYTON | OH | 45430-1723 |
| SHARON K CARTER | PO BOX 29 | | | | DARRAH | OK | 73045-0029 |
| SHARON K COOK | 5000 EMERY AVE | | | | KANSAS CITY | MO | 64136-1150 |
| SHARON K COOK | 78 RIVER TRAIL DR | | | | PALM COAST | FL | 32137 |
| SHARON K CUNNINGHAM | 1626 BRIDGECREEK XING | | | | GREENWOOD | IN | 46143-6918 |
| SHARON K ECKART & LARRY F ECKART JT TEN | 3906 N 141ST DRIVE | | | | LEAWOOD | KS | 66224 |
| SHARON K FLETCHER | 3826 S 135TH EAST AVE | | | | TULSA | OK | 74134-5603 |
| SHARON K FOSTER | 5204 KNOLLWOOD LANE | | | | ANDERSON | IN | 46011 |
| SHARON K GILVIN | 608 MAUMEE DR | | | | KOKOMO | IN | 46902-5520 |
| SHARON K GREENE | 2014 CUTTER DR | | | | LEAGUE CITY | TX | 77573-6906 |
| SHARON K HAGLE | 13718 S GRANGE RD | | | | EAGLE | MI | 48822-9514 |
| SHARON K HALFMANN | 4990 LAKESIDE DR | | | | PERRINTON | MI | 48871-9661 |
| SHARON K HALLER | 1935 SWEET GUM DR | | | | AVON | IN | 46123 |
| SHARON K HANNERS | RR 1 | | | | WILLIAMS | IN | 47470-9801 |
| SHARON K HAYES | 4175 MAPLEPORT | | | | BRIDGEPORT | MI | 48722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARON K HEDDEN | 599 COUNTY RD 3935 | | | | LADONIA | TX | 75449-5211 |
| SHARON K HENRY | 7363 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9760 |
| SHARON K HODGES | 3139 BORDEAUX LN | | | | CLEARWATER | FL | 33759-3702 |
| SHARON K HULL | BOX 21 | | | | DUPONT | OH | 45837-0021 |
| SHARON K KEITH | 7174 BIRCH RUN RD PO BOX 14 | | | | BIRCH RUN | MI | 48415-0014 |
| SHARON K KIRBY & CLIFTON W KIRBY TEN COM | 720 HAMPTON COVE | | | | FRANKLIN | TN | 37064-8952 |
| SHARON K KNUTSON | 36723 AUDREY RD | | | | NEW BALTIMORE | MI | 48047-6330 |
| SHARON K KOZER | 6688 EAST BAY CT | | | | RICHLAND | MI | 49083-8710 |
| SHARON K LEDBETTER | 1205 VERA LN | | | | KENNEDALE | TX | 76060-6003 |
| SHARON K LEDBETTER & LARRY E LEDBETTER JT TEN | 1205 VERA LN | | | | KENNEDALE | TX | 76060-6003 |
| SHARON K LILLY | 1920 OVERBROOK AVE | | | | CLEARWATER | FL | 33755-1421 |
| SHARON K MASEK & HARRY J MASEK JT TEN | 20072 E BALLADTYNE | | | | GROSSE POINTE | MI | 48236 |
| SHARON K MATHESON & LYNN H MATHESON JT TEN | PO BOX 398 | | | | PENDLETON | IN | 46064-0398 |
| SHARON K MC KELVEY | 411 WALNUT ST | | | | GREEN COVE SPRINGS | FL | 32043-3443 |
| SHARON K MCNENLY & LARRY J MCNENLY JT TEN | 6317 TANGLEWOOD LN | | | | GRAND BLANC | MI | 48439-9706 |
| SHARON K MECONI | 105 CHURCHILL LANE | | | | WILMINGTON | DE | 19808-4355 |
| SHARON K MEEKER | 17172 E 2650 NORTH RD | | | | DANVILLE | IL | 61834-6190 |
| SHARON K MORRIS | 4318 WILSON LAKE LANE | | | | LEXINGTON | KY | 40516 |
| SHARON K NORRIS | 2408 WATERFORD DR | | | | TROY | OH | 45373-1029 |
| SHARON K O'BRIEN | 372 FLORIN RD STE# 258 | | | | SACRAMENTO | CA | 95831-1407 |
| SHARON K PANFALONE | 7181 TARRAGON CT | | | | HAMILTON | OH | 45011-9165 |
| SHARON K PARENT & RICHARD J PARENT JT TEN | 7449 KETTLE LAKE DR SE | | | | ALTO | MI | 49302-9731 |
| SHARON K PARRISH | PO BOX 1559 | | | | FRISCO | CO | 80443-1559 |
| SHARON K PAULUS & DEBRA H SCHIELTZ JT TEN | 1952 SCENIC GULF DR | UNIT 302 | | | MIRAMAR BEACH | FL | 32550-6981 |
| SHARON K PETERSEN & LARRY I PETERSEN JT TEN | 525 W DAY ST | | | | STANTON | MI | 48888-9314 |
| SHARON K PHILLIPS | 6552 COWELL ROAD | | | | BRIGHTON | MI | 48116-9128 |
| SHARON K POTTS | ATTN SHARON K CRAWFORD | 1665 FRIDAY LANE | | | MANSFIELD | OH | 44906-2301 |
| SHARON K PURCELL & LARRY L PURCELL TR PURCELL FAM REV TRUST UA | 03/08/99 | 8392 E GOLDEN CHOLLA DR | | | GOLD CANYON | AZ | 85219-6916 |
| SHARON K PUSEY | 123 VAN RD | | | | HOLLY | MI | 48442-8716 |
| SHARON K ROSSITER | 216 SOUTH DIVISION ST | | | | JANESVILLE | WI | 53545-4002 |
| SHARON K RUBIN | 7 NOKOMIS ROAD | | | | TIMBERLAKE | OH | 44095 |
| SHARON K SEELEY | 235 IMPALA TRL | | | | BAILEY | CO | 80421-2165 |
| SHARON K SMITH & DARREN R SMITH JT TEN | 14288 SHELDON BLVD | | | | BROOK PARK | OH | 44142-3864 |
| SHARON K SPAYD | 6055 ROLFE | | | | LANSING | MI | 48911-4944 |
| SHARON K STEVENS | 3203 W 46TH AVENUE | | | | KENNEWICK | WA | 99337-2608 |
| SHARON K STRODE | 345 8TH ST | | | | ELYRIA | OH | 44035 |
| SHARON K SUMNER | 2537 CARSON HWY | | | | ADRIAN | MI | 49221-1106 |
| SHARON K SUTHERLAND TR MILDRED E HELMKAMP TRUST UA 02/02/04 | 83 IROQUOIS AVE | | | | HOLLAND | MI | 49424-2309 |
| SHARON K SWANSON | 7255 LINDEN DR | | | | INDIANAPOLIS | IN | 46227-5348 |
| SHARON K ULLSTROM | 37638 CAPITOL COURT SOUTH | | | | LIVONIA | MI | 48150-5005 |
| SHARON K VAN Y | 3474 VAN CAMPEN DRIVE | | | | FLINT | MI | 48507-3349 |
| SHARON K VINTON & MARY A VINTON & NEIL W VINTON TR VINTON TRUST UA | 04/26/04 | 8810 SOUTH GERA RD | | | BIRCH RUN | MI | 48415-9225 |
| SHARON K WARTELLA | 4460 JOAN DR | | | | CLIO | MI | 48420-9406 |
| SHARON K WEBER | 599 JEFFERSON AVE | | | | SALEM | OH | 44460-3325 |
| SHARON K WILLIAMSON | 9885 S THORNBURY WAY | | | | HIGHLANDS RANCH | CO | 80129-6957 |
| SHARON K WRIGHT | 1412 E WOODSIDE DR | | | | WESTFIELD | IN | 46074-9515 |
| SHARON KASPER | 2518 CREEK BLUFF NW | | | | GRAND RAPIDS | MI | 49504-2358 |
| SHARON KAY DITTENBER | 3191 LAKESHORE DR | | | | GLADWIN | MI | 48624 |
| SHARON KAY DURRANT | 5018 BARTON DRIVE | | | | ORLANDO | FL | 32807-1802 |
| SHARON KAYE LAFFREY | 7127 LEBANON TRAIL | | | | DAVISON | MI | 48423 |
| SHARON KELLEY | 4403 EAGLE RIDGE | | | | WILLIAMSBURG | MI | 49690 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARON KIRKHAM WENDZEL | 920 MCCOY DRIVE | | | | IRVING | TX | 75062-8003 |
| SHARON KNIGHT | 3 GROVE ISLE DR | APT 1002 | | | MIAMI | FL | 33133-4114 |
| SHARON KOST PARKS | 3535 HIGHWAY 62 NW | | | | CORYDON | IN | 47112-6712 |
| SHARON KRUCKENBERG | 622 1ST STREET NORTH | | | | ROCKWELL | IA | 50469-1004 |
| SHARON KURTZ & JOHN KURTZ JT TEN | 1230 MALLEABLE ROAD | | | | COLUMBIA | PA | 17512-9430 |
| SHARON L ACTON | C/O SHARON L ACTON-BISSELL | 5532 OAKLEY AVE | | | KANSAS CITY | MO | 64130-3240 |
| SHARON L BATES | 4145 E CARPENTER RD | | | | FLINT | MI | 48506-1092 |
| SHARON L BENNER | PO BOX 682773 | | | | FRANKLIN | TN | 37068-2773 |
| SHARON L BLAND | 2559 W US 36 | | | | PENDLETON | IN | 46064-9104 |
| SHARON L BODICK | 219 LAKE SHORE DR | | | | COLDWATER | MI | 49036-8848 |
| SHARON L BOGARDUS | 1652 CRANBROOK | | | | SAGINAW | MI | 48603-4483 |
| SHARON L BOGARDUS & TIMOTHY W BOGARDUS JT TEN | 1652 CRANBROOK | | | | SAGINAW | MI | 48603-4483 |
| SHARON L BOGLARSKY & RONALD J BOGLARSKY JT TEN | 9210 KINGSLEY | | | | ONSTED | MI | 49265-9420 |
| SHARON L BONNEY & DENNISON P BONNEY JT TEN | 6463 S LINDEN RD | | | | SWART CREEK | MI | 48473-8848 |
| SHARON L BOWMAN | PO BOX 464 | | | | GLENBROOK | NV | 89413-0464 |
| SHARON L BRUBAKER | 1692 HESS RD | | | | APPLETON | NY | 14008-9692 |
| SHARON L BURNETT | 5120 HOLLY AVE | | | | NORTON | OH | 44203-6204 |
| SHARON L BURNS | 499 SUPERIOR CT | | | | RIVER ROUGE | MI | 48218-1145 |
| SHARON L CALVO | 1621 NW 99 AVE | | | | PLANTATION | FL | 33322-4253 |
| SHARON L CHANDLER | 5639 W MAPLEWOOD DR | | | | SPEEDWAY | IN | 46224-3333 |
| SHARON L CHELGREN | 824 LAKEVIEW DRIVE | APT #407B | | | PARKERSBURG | WV | 26104 |
| SHARON L CHRISTENSON | 10511 W SARATOGA CIR | | | | SUN CITY | AZ | 85351-2212 |
| SHARON L CLARIDAY | 4843 HIGHWAY 224 | | | | WELLINGTON | MO | 64097-9119 |
| SHARON L COAKLEY | 10613 W RUNION DR | | | | PEORIA | AZ | 85382-9786 |
| SHARON L COHEN | 7614 SOUTH EMERSON CIRCLE | | | | LITTLETON | CO | 80122-3077 |
| SHARON L COOK | 126 DEKALB | | | | WALLED LAKE | MI | 48390-3331 |
| SHARON L COUSINS | ATTN SHARON L ROSS | 1447 COLLEEN LANE | | | DAVISON | MI | 48423-8321 |
| SHARON L CRAVEN | C/O SHARON L IRONS | PO BOX 62 | | | MENDON | MI | 49072-0062 |
| SHARON L DANIELS | PO BOX 32 | | | | MARSHFIELD | WI | 54449-0032 |
| SHARON L DAY | 13122 S LINDEN ROAD | | | | LINDEN | MI | 48451-8609 |
| SHARON L DELISLE | 1370 BADGER RD | | | | BEAVERTON | MI | 48612-9462 |
| SHARON L DEPAULIS & PIETRO J DEPAULIS JT TEN | 19447 LAUREL DRIVE | | | | LIVONIA | MI | 48152-1134 |
| SHARON L DOST | 5830 WOODVALLEY ROAD | | | | HASLETT | MI | 48840-9787 |
| SHARON L EICHEN | 17424 GRASSHOPPER LN | | | | CHARLOTTE | NC | 28278-8996 |
| SHARON L EKMARK | 2214 NORMAN DR | | | | STOW | OH | 44224-2769 |
| SHARON L EVANS | 2917 W BATH RD | | | | AKRON | OH | 44333-2037 |
| SHARON L FEEHAN | PO BOX 121 | | | | HUGO | MN | 55038-0121 |
| SHARON L FORD | ATTN SHARON L JONES | 1006 ATTWOOD DR | | | LANSING | MI | 48911 |
| SHARON L FOSS | 109 HARDISON CT | | | | COLUMBIA | TN | 38401-5532 |
| SHARON L GENOVESE | 38657 LAURENWOOD | | | | WAYNE | MI | 48184-1073 |
| SHARON L GEORGE | C/O JOY CONE COMPANY | 3435 LAMOR RD | | | HERMITAGE | PA | 16148-3050 |
| SHARON L GILES | 114 SECOND ST | | | | HUNTINGDON | PA | 16652-1402 |
| SHARON L GREAVES-VENTURA | ATTN SHARON L VENTURA | 882 COLUMBIA HWY | | | HOHENWALD | TN | 38462-2474 |
| SHARON L HANNAFORD | C/O MRS S RODGERS | 18284 S SOLLY LANE | | | OREGON CITY | OR | 97045 |
| SHARON L HARMSWORTH | 711 N KENILWORTH | | | | OAK PARK | IL | 60302-1516 |
| SHARON L HARRIS | 221 W DEWEY STREET | | | | FLINT | MI | 48505-6608 |
| SHARON L HETZEL | 109 VIA DIJON | | | | NEWPORT BEACH | CA | 92663-4628 |
| SHARON L HOFFMAN | 14367 SANDY BEACH RD | | | | MANITOU BEACH | MI | 49253-9778 |
| SHARON L HOOVER | 4220 LEHMAN RD | | | | DEWITT | MI | 48820-8011 |
| SHARON L HUBBARD | 2713 BACHMAN DRIVE | | | | BETHLEHEM | PA | 18020-9336 |
| SHARON L HURIN | 4845 E CRAIG RD | | | | SUPERIOR | WI | 54880-8456 |
| SHARON L HUTTON | 78 CLEMENS DR | | | | DILLSBURG | PA | 17019-1366 |
| SHARON L ISHAM | 6287 ROSECOMMON DR | | | | NORCROSS | GA | 30092-1855 |
| SHARON L KAREM | 1015 WOODED LAKE DR | | | | SIMPSONVILLE | KY | 40067-6680 |
| SHARON L KELTS | PO BOX 224 | | | | OTISVILLE | MI | 48463-0224 |
| SHARON L KENNEDY | 460 19TH ST NW | | | | NAPLES | FL | 34120-1940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARON L KESTEN | 10508 SOUTH LINDEN ROAD | | | | GRAND BLANC | MI | 48439-9351 |
| SHARON L KNAGGS CUST JENNIFER A KNAGGS UGMA CA | 202 SURREYTOP LN | | | | LINCOLN | CA | 95648-8106 |
| SHARON L KNOPP | 1716 PIERCE RD | | | | DAYTON | OH | 45432-2431 |
| SHARON L KOCH | 175 E MAIN ST | | | | FROSTBURG | MD | 21532-1334 |
| SHARON L KORBER TR KORBER TRUST UA 07/09/91 | 2205 RESEDA WAY | | | | ANTIOCH | CA | 94509-5856 |
| SHARON L LAMB | 2810 VIEWFIELD | | | | ALMONT | MI | 48003 |
| SHARON L LANDRY | 32 HARDY RD | | | | LONDONDERRY | NH | 03053-2830 |
| SHARON L LARICK TR BEN H LARICK TR LARICK FAMILY TRUST UA 12/18/98 | 2864 TILLMAN RD | | | | ARCANUM | OH | 45304-9263 |
| SHARON L LASSITER | 41 SOUTH ANDERSON | | | | PONTIAC | MI | 48342-2905 |
| SHARON L LEACH | PO BOX 28 | | | | STARKE | FL | 32091-0028 |
| SHARON L LINDEN | 38361 RIVER PARK DR | | | | STERLING HTS | MI | 48313-5775 |
| SHARON L LOMBARDO CUST ERIC MICHAEL LOMBARDO UGMA MI | 48238 LAKE VALLEY DR | | | | SHELBY TOWNSHIP | MI | 48317-2123 |
| SHARON L MACKEY | 14 SPEARHEAD TRAIL | | | | SHAMONG | NJ | 08088-8959 |
| SHARON L MANOR | 6714 POND DR | | | | LAKESIDE | AZ | 85929-5039 |
| SHARON L MAVIS & DONALD F DAY JT TEN | 19447 LAUREL | | | | LIVONIA | MI | 48152-1134 |
| SHARON L MAYER CUST KYLE S MAYER UTMA MO | 54 JANSSEN PLACE | | | | KANSAS CITY | MO | 64109-2621 |
| SHARON L MC CALLISTER | 8925 GLEN MOOR LN | | | | PORT RICHEY | FL | 34668-4909 |
| SHARON L MCMILLIN | 1920 S CHRISTINE | | | | WESTLAND | MI | 48186-4480 |
| SHARON L MEDINA & KAYLA RIGA JT TEN | 3803 NE 60TH ST | | | | KANSAS CITY | MO | 64119-1928 |
| SHARON L MEDINA & KAYLA RIGA JT TEN | 3803 NE 60TH ST | | | | KANSAS CITY | MO | 64119-1928 |
| SHARON L MILLER | 741 ACACIA | | | | SHEBOYGAN FALLS | WI | 53085-2589 |
| SHARON L MILLER | 807 MARIDON COURT | | | | VANDALIA | OH | 45377-3038 |
| SHARON L MILLER & MARLAND L MOORE JT TEN | 2255 MONROE | | | | DEARBORN | MI | 48124-3007 |
| SHARON L MONTGOMERY | 296 ORANGE CRES | OSHAWA ON L1G 5X3 CANADA | | | | | |
| SHARON L MORT | 8676 OLD ORCHARD RD SE | | | | WARREN | OH | 44484-3051 |
| SHARON L MURPHY | 1329 MAPLE AVE | | | | BALTIMORE | MD | 21227-2610 |
| SHARON L MYERS | 2509 WOODVIEW DRIVE | | | | LANSING | MI | 48911 |
| SHARON L NAGY | 3356 CARMAN RD #6 | | | | SCHENECTADY | NY | 12303 |
| SHARON L NICHOLLS | 1713 BARROWS STREET | | | | TOLEDO | OH | 43613-4617 |
| SHARON L NIXON | 1270 CRYSTAL POINTE CIR | | | | FENTON | MI | 48430-2054 |
| SHARON L OFFENEY | 7 LEWIS DR | | | | FAIRFIELD | CT | 06432-1919 |
| SHARON L PARKER | 11 RIVERSIDE DR | | | | WILMINGTON | DE | 19809 |
| SHARON L PFALZGRAF | 940 SWIFT STREET | | | | SHAKOPEE | MN | 55379-2951 |
| SHARON L POTTER | PO BOX 49 | | | | HIGGINS LAKE | MI | 48627-0049 |
| SHARON L PREIDEL | 4536 E ESCONDIDO | | | | MESA | AZ | 85206-2618 |
| SHARON L PRICE | PO BOX 284 | | | | CARLETON | MI | 48117-0284 |
| SHARON L PURCELL TOD LEAH E CROSS SUBJECT TO STA TOD RULES | PO BOX 89 | | | | AFTON | WI | 53501-0089 |
| SHARON L REINKE | 43669 YORKVILLE | | | | CANTON | MI | 48188 |
| SHARON L ROBERTS | 2121 E HILL ROAD | | | | GRAND BLANC | MI | 48439-5109 |
| SHARON L ROBINSON | 8456 FINCH AVE E | | | | JACKSONVILLE | FL | 32219-3699 |
| SHARON L ROBINSON | C/O SHARON L GREEN | 423 EAST 13TH ST | | | FAIRMONT | IN | 46928-1147 |
| SHARON L ROBINSON & HATTIE M NESBIT JT TEN | 8456 FINCH AVENUE E | | | | JACKSONVILLE | FL | 32219-3699 |
| SHARON L ROBISON | 11 GROVE AVENUE | | | | LOCKPORT | NY | 14094 |
| SHARON L ROESER | 444 COUNTRY DOWNS DR | | | | BALLWIN | MO | 63021-6334 |
| SHARON L ROMANEK & ROBERT ROMANEK JT TEN | 3344 GARDENIA DR | | | | HERNANDO BCH | FL | 34607-3507 |
| SHARON L ROSE | 210 NW 201 AVE | | | | PEMBROKE PINES | FL | 33029 |
| SHARON L ROWLEY | 120 HICKS AVE | | | | PLAINWELL | MI | 49080-1812 |
| SHARON L SAGNELLI | 8395 CAROLE LANE | | | | FENTON | MI | 48430-9506 |
| SHARON L SARRIS | 584 RIO DEL MAR BLVD | | | | APTOS | CA | 95003-4710 |
| SHARON L SCHMIEL | C/O SHARON L FRANCE | 223 CRESTWOOD DR | | | GRAILING | MI | 49738-8786 |
| SHARON L SCHULTZ | 1636 HUNTINGTON | | | | SAGINAW | MI | 48602 |
| SHARON L SHALLENBERGER | 8918 W HILLTOP LN | | | | ELWOOD | IN | 46036-8868 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHARON L SHARP | 108 HAWKINS LANE | | | | LAKE CITY | TN | 37769-3229 |
| SHARON L SHELL | 117 N E 71ST ST | | | | VANCOUVER | WA | 98665-8663 |
| SHARON L SIMMONS | ATTN SHARON L HOWARD | 3660 HATFIELD | | | WATERFORD | MI | 48329-1735 |
| SHARON L SIMONIS | 7284 RABBIT EARS PASS | | | | CLARKSON | MI | 48346-1986 |
| SHARON L SINWALD | 6208 SKADDEN RD | | | | SANDUSKY | OH | 44870-9653 |
| SHARON L SMITH | 26420 MCDONALD S | | | | DEARBORN HEIGHTS | MI | 48125-1324 |
| SHARON L SNELL | 4387 S SHERIDAN ROAD | | | | LENNON | MI | 48449-9403 |
| SHARON L SPARKS | 2660 BEDELL RD | | | | GRAND ISLAND | NY | 14072-1261 |
| SHARON L SPINELLI | 10675 WALNUT ST | | | | LOS ALAMITOS | CA | 90720-2103 |
| SHARON L STEPHENS | 11229 JACQUELINE | | | | STERLING HTS | MI | 48313-4913 |
| SHARON L STREIFF | 11147 COLLETT | | | | GRANADA HILLS | CA | 91344-3809 |
| SHARON L SWITALSKI | 5056 W DODGE ROAD | | | | CLIO | MI | 48420-8503 |
| SHARON L TAROCKOFF | 848 WOODRIDGE DR | | | | ROCHESTER HLS | MI | 48307-2753 |
| SHARON L TROIANI | 3 PHEASANT LANE | | | | NEWARK | DE | 19713-2043 |
| SHARON L ULREY | 618 S LAKE ST | | | | CADILLAC | MI | 49601-2102 |
| SHARON L VITAS & ROBERT L VITAS JR & BRETT C VITAS JT TEN | 18217 WINDWARD RD | | | | CLEVELAND | OH | 44119-1754 |
| SHARON L WATKINS | 17642 PALADIN DRIVE | | | | BEND | OR | 97701-9132 |
| SHARON L WEBER | #13 AMESBURY CT | | | | ST PETERS | MO | 63376-4516 |
| SHARON L WHITLOW GUARDIAN FOR KOBA J WHITLOW & KRISTPHER C WHITLOW | 3953 LEISURE WOODS DR | | | | DECATUR | GA | 30034-3434 |
| SHARON L WILSON | C/O SHARON L WILLIAMS | 7927 E WALNUT GROVE RD | | | TROY | OH | 45373-8642 |
| SHARON L WINCHESTER | 15413 COUNTRY MANOR RD | | | | LINDALE | TX | 75771-9308 |
| SHARON L WISE | 74 MARBLEHEAD LN | | | | COLUMBUS | MS | 39702-5800 |
| SHARON L WOJTIUK | 440 BADER AVE | OSHAWA ON L1J 3E8 CANADA | | | | | |
| SHARON L WRIGHT | 7367 WOODHAVEN DRIVE | | | | LA PLATA | MD | 20646-4005 |
| SHARON L WRIGHT CUST RONALD AARON WRIGHT UGMA IN | 1412 E WOODSIDE DR | | | | WESTFIELD | IN | 46074-9515 |
| SHARON L WUSK & LARRY L WUSK JT TEN | 8341 OLIVINE AVE | | | | CITRUS HEIGHTS | CA | 95610-2718 |
| SHARON L WYATT TR NELL MAY NUNN TRUST UA 05/20/98 | 3801 WESTERN AVE | | | | ALTON | IL | 62002-3161 |
| SHARON L ZAFIROFF | 5254 N BELSEY ROAD | | | | FLINT | MI | 48506-1675 |
| SHARON LEA PIERCE | 227 E HINMAN AVE | | | | COLUMBUS | OH | 43207-1107 |
| SHARON LEE & SHIRLEY A LEE JT TEN | 2683 TUXEDO ST | | | | DETROIT | MI | 48206-1123 |
| SHARON LEE ALLEY & CHARLES LEWIS ALLEY JT TEN | 2790 WILLOW BEND CT | | | | CRESTVIEW | FL | 32539-6323 |
| SHARON LEE BEACH | ATTN SHARON L SHEFFER | 7716 WAVERLY CIRCLE | | | WATERFORD | MI | 48327-1447 |
| SHARON LEE BURNS | 4196 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5535 |
| SHARON LEE COX | 2928 ROANOKE AV | | | | DAYTON | OH | 45419-1356 |
| SHARON LEE EVANCHO | 1045 CORK RD | | | | VICTOR | NY | 14564-9143 |
| SHARON LEE GODAU | PO BOX 269 | | | | LAKE GEORGE | MI | 48633-0269 |
| SHARON LEE HERMANSEN | 718 E PLATTE AVE | | | | COLORADO SPRINGS | CO | 80903-3533 |
| SHARON LEE LYNN & JUDITH LYNN WIGGINS JT TEN | 13131 MOORPARK ST APT 403 | | | | SHERMAN OAKS | CA | 91423-3352 |
| SHARON LEE TROUTT | 16838 N BOSWELL BLVD | | | | SUN CITY | AZ | 85351 |
| SHARON LEE WRIGHT CUST AARON RONALD WRIGHT UGMA IN | 1412 E WOODSIDE DR | | | | WESTFIELD | IN | 46074-9515 |
| SHARON LEMOND | 7100 VIA DONO DR | | | | AUSTIN | TX | 78749 |
| SHARON LEONE & SANDY LEONE JT TEN | 35248 GREENWICH AVE | | | | NORTH RIDGEVILLE | OH | 44039-1391 |
| SHARON LEWIS | 3819 BLUFFVIEW DR | | | | MARIETTA | GA | 30062-7102 |
| SHARON LOSER | 7375 W CR 950 NORTH | | | | GASTON | IN | 47342-9065 |
| SHARON LOUISE LUCKETT | 941 WILLIAMS ST | | | | EDGEWATER | MD | 21037-3548 |
| SHARON LOUISE PADGET | 3108 MCCOLLEM ST | | | | FLINT | MI | 48504-1821 |
| SHARON LYNN HARRIS | 12811 JUPITER RD | #1010 | | | DALLAS | TX | 75238-3901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARON LYNN WIERS & LAWRENCE EDWARD WIERS JT TEN | 25139 ARCANE CT | | | | SPRING | TX | 77389-2959 |
| SHARON LYNNE VEALE | 201 S BROADMOOR BLVD | | | | SPRINGFIELD | OH | 45504-1131 |
| SHARON M BAILEY | 12230 GOODLAND CT | | | | MANASSAS | VA | 20112-8630 |
| SHARON M BANKS | PO BOX 60003 | | | | DAYTON | OH | 45406-0003 |
| SHARON M BUTLER | 62248 FRUITDALE | | | | LA GRANDE | OR | 97850-5314 |
| SHARON M DANO | 23 SECOND STREET | | | | BORDENTOWN | NJ | 08505 |
| SHARON M DAVIS | PO BOX 551 | | | | SARDIS | OH | 43946-0551 |
| SHARON M DEES | 225 GLENWOOD AVE | | | | FENTON | MI | 48430-3225 |
| SHARON M DEFELIPPO | 129 MCINTOSH DRIVE | | | | LOCKPORT | NY | 14094-5140 |
| SHARON M DRAHEIM TOD CYNTHIA A LEBEAU SUBJECT TO STA TOD RULES | 7 STATICE | | | | HOMOSASSA | FL | 34446 |
| SHARON M DUFF | 6850 SOUTH WILLIAMS ROAD | | | | SAINT JOHNS | MI | 48879-9127 |
| SHARON M DUMAS | 1909 REDWOOD | | | | GAYLORD | MI | 49735-8610 |
| SHARON M EAST | 3507 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2126 |
| SHARON M ENGLAND-DAVENPORT | 2139 JONES RD | | | | WATERFORD | MI | 48327-1230 |
| SHARON M ESSERT | 1691 VIA ISOLA | | | | MONTEREY | CA | 93940 |
| SHARON M FERNS | 105 N LAKE WAY | # 15 | | | LEESBURG | FL | 34788-2755 |
| SHARON M GASTON & MALVIN GASTON JT TEN | 9121 HALLS FERRY RD | | | | ST LOUIS | MO | 63136-5119 |
| SHARON M GUEREUX | ATTN S M CARRICK | 13139 HART AVE | | | HUNTINGTON WOODS | MI | 48070-1010 |
| SHARON M HAFNER CUST HELEN M HAFNER UTMA FL | 3320 WALL BLVD | #3-101 | | | GRETNA | LA | 70056-7775 |
| SHARON M HASAN | 26054 CARLYSLE | | | | INKSTER | MI | 48141-2605 |
| SHARON M HOUSER & GERALD B HOUSER JT TEN | 5441 N BELSAY RD | | | | FLINT | MI | 48506-1251 |
| SHARON M KERZIC & DAVID KERZIC JT TEN | 519 MAIN ST | | | | FOREST CITY | PA | 18421-1421 |
| SHARON M KRANTZ | 357 BRYANT ST | | | | N TONAWANDA | NY | 14120-7310 |
| SHARON M LEDGERWOOD | 3313 GREENWOOD DR | | | | NORMAN | OK | 73072-3395 |
| SHARON M LINDSEY | 106 STONESTHROW DR | | | | BEREA | OH | 44017-1095 |
| SHARON M LIZON | 4225 COMMONWEALTH ST | | | | DETROIT | MI | 48208-2910 |
| SHARON M LOVELAND | 171 OAK RIDGE COURT | | | | DOUGLASVILLE | GA | 30134 |
| SHARON M MAGA | 203 HIGH POINT DR | | | | VENICE | FL | 34292-1717 |
| SHARON M MAIORANO | 31458 BRETZ DR | | | | WARREN | MI | 48093-1639 |
| SHARON M MCCOLL | 9915 ASHBURN RD | ASHBURN ON L0B 1A0 CANADA | | | | | |
| SHARON M MCCOLL | 9915 ASHBURN ROAD | ASHBURN ON L0B 1A0 CANADA | | | | | |
| SHARON M MICHAELIS | 553-5TH RD | | | | DODGE | NE | 68633-4038 |
| SHARON M MICHAELSON | 1501 MANSFIELD | | | | BURMINGHAM | MI | 48009-7271 |
| SHARON M MILLS | 825 575 E RR 1 | BOX 413 | | | CLINTON | IL | 61727-9758 |
| SHARON M OLSZEWSKI | 2502 CLARET DRIVE | | | | FALLSTON | MD | 21047-2122 |
| SHARON M POWERS | 13 MERWYN RD | | | | WALLINGFORD | CT | 06492 |
| SHARON M RAMSEYER | 1039 FOSTER RD | | | | AUGRES | MI | 48703-9430 |
| SHARON M REED | 631 W STEWART | | | | OWOSSO | MI | 48867-4364 |
| SHARON M RUDROW | 5363 LORRAINE CT | | | | BAY CITY | MI | 48706-9740 |
| SHARON M SACCHI | 26W 512 NATIONAL ST | | | | WHEATON | IL | 60187-0328 |
| SHARON M SAWTELL | 13139 HART AVE | | | | HUNTINGTON WOODS | MI | 48070-1010 |
| SHARON M SENSKE | 107 FRANK | | | | BAY CITY | MI | 48706-4058 |
| SHARON M SKINNER | 1445 WATER ST | | | | EATON RAPIDS | MI | 48827-1866 |
| SHARON M SMITH | 81 HANFORD ST | | | | NEWARK | NJ | 07114-1128 |
| SHARON M SMITH | R R 1 | EMBRO ON N0J 1J0 CANADA | | | | | |
| SHARON M SULLIVAN | 1103 GENESEE PK BLVD | | | | ROCHESTER | NY | 14619-1501 |
| SHARON M TAYLOR | 10021 BRIARWOOD LANE | | | | FREELAND | MI | 48623-8842 |
| SHARON M THOMAS | 253 REHM ROAD | | | | DEPEW | NY | 14043-1022 |
| SHARON M THOMAS & GEORGE WESLEY THOMAS JT TEN | 6306 BOX BLUFF COURT | | | | SUGARLAND | TX | 77479-5023 |
| SHARON M WALKER | 9938 STAHELIN | | | | DETROIT | MI | 48228 |
| SHARON M WELKERWELLS | 75 VIRGINIA | | | | PONTIAC | MI | 48342-1375 |
| SHARON M WOODS | 2212 SW 43RD LN | | | | CAPE CORAL | FL | 33914-3513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHARON M WRIGHT | PO BOX 1886 | | | | ST CHARLES | MO | 63302-1819 |
| SHARON M YOUNG | 119 NATHANS LN | | | | MOUNT ORAB | OH | 45154-8254 |
| SHARON MAGUIRE CUST CONOR J MAGUIRE UTMA MA | 123 FEDERAL ST | | | | SALEM | MA | 01970-3241 |
| SHARON MANGIONE CUST JEREMY MANGIONE UGMA NY | 2 SMETHWICK COURT | | | | PITTSFORD | NY | 14534-9788 |
| SHARON MARIE ALMERANTI | 21613 ARROWHEAD STREET | | | | ST CLAIR SHORES | MI | 48082-1278 |
| SHARON MARIE BERNDT | 331 WHISPERING OAKS DR | | | | BETHALTO | IL | 62010-1039 |
| SHARON MARIE SHEREMET | 946 PINE HILL DR | | | | BLOOMFIELD | MI | 48304-3265 |
| SHARON MARIE ZURI | 5975 OAK PARK DRIVE | | | | BETHEL PARK | PA | 15102-2345 |
| SHARON MASIAK | 20690 E RIVERSIDE DR | | | | HILLMAN | MI | 49746-9658 |
| SHARON MAYL | BOX 366 | | | | DAYTON | OH | 45401-0366 |
| SHARON MAYO | 23853 BONNY BANK DRIVE | | | | WESTLAKE | OH | 44145-3535 |
| SHARON MELISSA FRITTS | 330 EDGEWOOD DR NW | | | | DALTON | OH | 44618-9294 |
| SHARON MERCADANTE CUST DAVID JOHN MERCADANTE UGMA MI | 935 COUNTRY CLUB DR | | | | SAINT CLAIR SHORES | MI | 48082-2932 |
| SHARON MERCADANTE CUST KEVIN NEELY MERCADANTE UGMA MI | 935 COUNTRY CLUB DR | | | | SAINT CLAIR SHORES | MI | 48082-2932 |
| SHARON MEREDITH STAIGER | 3276 EAST CHARMWOOD DR | | | | PORT HURON | MI | 48060 |
| SHARON MILLS CUST HOWARD MILLS U/THE MICHIGAN UNIFORM GIFTS TO MINORS | ACT | 4628 LAUREL CLUB CIRCLE | | | WEST BLOOMFIELD | MI | 48323-2948 |
| SHARON MORTON | 22247 LONG BLVD | | | | DEARBORN | MI | 48124-1146 |
| SHARON MUSCARELLE & JOSEPH MUSCARELLE TR ROBM TRUST UA 01/11/84 | 9 WAREWOODS RD | | | | SADDLE RIVER | NJ | 07458-2712 |
| SHARON N KIRKLEY | 84 HAMLET DR | | | | OWINGS MILLS | MD | 21117-5402 |
| SHARON N SELEWONIK & HENRY J SELEWONIK JT TEN | 5936 CREEKSIDE DR | | | | TROY | MI | 48098-6120 |
| SHARON NEWMAN FELDMAN CUST ROSS AARON FELDMAN UTMA NC | PO BOX 221013 | | | | CHARLOTTE | NC | 28222-1013 |
| SHARON NICOSIA | 32462 SOMERSET | | | | WESTLAND | MI | 48186-5260 |
| SHARON O KEIL | PO BOX 805 | | | | BLOOMFIELD HILLS | MI | 48303-0805 |
| SHARON OBERNESSER | 137 HAWTHORNE AVE | | | | UTICA | NY | 13502-5717 |
| SHARON OREILLY | 10 DENNIS DR | | | | NEW HAMPTON | NY | 10958-3404 |
| SHARON P BONNER | 27010 CALIFORNIA ST | | | | TAYLOR | MI | 48180-4802 |
| SHARON P COPELIN & REX E PHELPS JT TEN | 13751 N MOUNT OLIVE ROAD | | | | GRAVETTE | AR | 72736-9205 |
| SHARON P DORR TRUSTEE | SHARON P DORR | 10470 E BIRCH RUN RD | | | BIRCH RUN | MI | 48415 |
| SHARON P HESS | 93 CAMP FRAME ROAD | | | | HEDGESVILLE | WV | 25427-5435 |
| SHARON P TAYLOR | 15 PIN OAK DRIVE | | | | CULLODEN | WV | 25510-9531 |
| SHARON PACKER CUST RANDI PACKER UGMA NY | 35 HARLAN DR | | | | NEW ROCHELLE | NY | 10804-1118 |
| SHARON PRESS LEBLANG | 1150 MADRUGA AVE | | | | CORAL GABLES | FL | 33146-2928 |
| SHARON PURDUE | 14A FAIRY DELL ROAD | | | | CLINTON | CT | 06413-2404 |
| SHARON QUEZADA CUST AARON A QUEZADA UTMA CA | 6346 SUNNY MEADOW | | | | CHINO HILLS | CA | 91709-3271 |
| SHARON R AARON | 4565 FITZGERALD | | | | YOUNGSTOWN | OH | 44515-4428 |
| SHARON R BARKLEY CUST TODD BRUCE BARKLEY UGMA SC | 1812 LOWDER RD | | | | COLUMBIA | SC | 29204-4448 |
| SHARON R BROCK | 7159 W HWY 40 | | | | COATSVILLE | IN | 46121 |
| SHARON R BURKHART TR SHARON R BURKHART LIVING TRUST UA 11/10/95 | 463 N OPLAINE RD | | | | GURNEE | IL | 60031-2638 |
| SHARON R DANIEL | 616 CLARA DRIVE | | | | TRENTON | OH | 45067-1152 |
| SHARON R FISSEL | 4545 N PROGRESS AVE | | | | HARRISBURG | PA | 17110-3924 |
| SHARON R GORDLEY | 29735 ST RT 41 | | | | PEEBLES | OH | 45660-9568 |
| SHARON R HEELEY | 902 16TH AVE S | | | | GREENWOOD | MO | 64034-8639 |
| SHARON R HORSLEY DAVIS | 8968 TURNER DR | | | | SHREVEPORT | LA | 71118-2729 |
| SHARON R JONES | 6004 KANE CT | | | | DAYTON | OH | 45431-2233 |
| SHARON R KEENE | 14014 CASTLE ABBEY LN | | | | CHARLOTTE | NC | 28277 |
| SHARON R MARJANCIK | 7207 MARTSTELLA DR | | | | BROWNSBURG | IN | 46112-8442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARON R MAYNOR TR SHARON R MAYNOR REV LIV TRUST UA 03/17/99 | 4200 BIG SPRINGS DR | | | | CRESTWOOD | KY | 40014-7233 |
| SHARON R MEYERSON | 1275 15TH ST APT 8I | | | | FORT LEE | NJ | 07024-1919 |
| SHARON R MICHALSKI TR SHARON R MICHALSKI TRUST UA 6/3/97 | 611 2ND AVE | | | | HALE | MI | 48739-9159 |
| SHARON R MILLER | 624 N APPERSON WAY | | | | KOKOMO | IN | 46901-2944 |
| SHARON R PARRIS | PO BOX 1544 | HAMILTON BERMUDA | | | | | |
| SHARON R PASZKIEWICZ | 76 EMERALD HEIGHTS DR | | | | FISHERSVILLE | VA | 22939-2043 |
| SHARON R SIMPSON | 1010 BARRINGTON DRIVE | | | | FLINT | MI | 48503-2916 |
| SHARON R SMITH | 574 SIMONTON OAK LANE | | | | LAWRENCEVILLE | GA | 30045-3522 |
| SHARON R STOFFEL | N6317 REILLY DR | | | | FOND DU LAC | WI | 54935-9680 |
| SHARON RAE PRICE | 615 KENT DR | | | | LEXINGTON | KY | 40505-1825 |
| SHARON RAHN | 3516 ELDER LANE | | | | FRANKLIN PARK | IL | 60131-1706 |
| SHARON RANDOL CUST JAMES MICHEAL SCOTT UTMA OK | 1909 INNER CIRCLE DR | | | | CREST HILL | IL | 60435-2076 |
| SHARON REED | 150 LAS PALMAS | | | | MERRITT ISLAND | FL | 32953-2903 |
| SHARON ROSENSTEIN | 645 ST ANDREWS PL | | | | MANALAPAN | NJ | 07726-9551 |
| SHARON ROURKE SMITH | 1248 S END RD | | | | DICKSON | TN | 37055 |
| SHARON RUNKOWSKI | 5721 RIDGE RD | | | | CAZENOVIA | NY | 13035-9319 |
| SHARON S ALEXANDER | 3241 S 400 E | | | | KOKOMO | IN | 46902-9359 |
| SHARON S ALLEN | 9758 W 300TH S | | | | RUSSIAVILLE | IN | 46979 |
| SHARON S BLACKMORE CUST JOHN MARK SHEELY UGMA VA | 13650 TAYLOR DR | | | | DISPUTANTA | VA | 23842-8066 |
| SHARON S CARTER TOD PAULA F DRAKE | 406 TIMBER GLENN WAY | | | | INDIANAPOLIS | IN | 46241-6708 |
| SHARON S GAMMON | 461 HARVEST MOON DR | | | | GREENCASTLE | IN | 46135 |
| SHARON S HON | 2826 33RD AVE N | | | | TEXAS CITY | TX | 77590-3843 |
| SHARON S HUNTER | 920 EAST SPRAKER | | | | KOKOMO | IN | 46901-2440 |
| SHARON S KING | 5847 MOSAIC PLACE | | | | INDIANAPOLIS | IN | 46221 |
| SHARON S LAMBERTSEN & HAROLD F LAMBERTSEN JT TEN | 14618 GRANT AVE SW | | | | LAKEWOOD | WA | 98498 |
| SHARON S NELSON | 5909 W EASTWOOD AVE | | | | CHICAGO | IL | 60630-3104 |
| SHARON S OSTERHOUT | 2355 ARIZONA CT | | | | ROCHESTER HLS | MI | 48309-1447 |
| SHARON S PLANCK | 1440 HOLLOW RUN 3 | | | | CENTERVILLE | OH | 45459-5861 |
| SHARON S RUSSO | 25 BENTLY ROAD | | | | BRISTOL | CT | 06010-2463 |
| SHARON S SEELIG | 654 CR 514 | | | | STEPHENVILLE | TX | 76401 |
| SHARON S SINGLETON & DON R SINGLETON JT TEN | 6015 W FRANCES ROAD | | | | CLIO | MI | 48420-8512 |
| SHARON S STARKEY | 99 13TH ST APT 716 | | | | HUNTINGTON | WV | 25701 |
| SHARON S SUPRUN | 10901 KRISERIN CIR | | | | CHESTER | VA | 23831-1278 |
| SHARON S SUTTON | 6200 GOFF DRIVE | | | | KINSMAN | OH | 44428-9759 |
| SHARON S ULREY TR UA 07/22/88 SHARON S ULREY TRUST | 216 VERNON WOODS | | | | GLEN MILLS | PA | 19342 |
| SHARON S WILEMON | PO BOX 100025 | | | | FORT WORTH | TX | 76185-0025 |
| SHARON SANTAMARIA LEON | ATTN SHARON M SANTAMARIA | 746 GALEMEADOW CIR | | | SAN RAMON | CA | 94583-5576 |
| SHARON SAULTS | 305 SEYMOUR | | | | OAKWOOD | IL | 61858 |
| SHARON SAWTELL CARRICK & GERALD C CARRICK JT TEN | 13139 HART AVE | | | | HUNTINGTON WOODS | MI | 48070-1010 |
| SHARON SCHACHEITER | 4436 OAKVILLE DR | | | | CINCINNATI | OH | 45211-2462 |
| SHARON SCHULTE | 7758 CAPRIO DR | | | | BOYNTON BEACH | FL | 33437-7372 |
| SHARON SCHULTZ | 316 GARLAND ST | | | | NAMPA | ID | 83686 |
| SHARON SELEWONIK | 5936 CREEKSIDE DR | | | | TROY | MI | 48098-6120 |
| SHARON SKEEN COX TR UA 09/09/94 SHARON SKEEN COX LIVING TRUST | 12582 MCINTIRE DRIVE | | | | WOODBRIDGE | VA | 22192-3333 |
| SHARON SMITH | 176 PEOPLOS RD | | | | SAUGERTICS | NY | 12477-5009 |
| SHARON SOUTHE & PATRICA DELANEY & CHARLES SOUTHE JT TEN | 8138A SOUTH PRAIRIE | | | | CHICAGO | IL | 60619-4808 |
| SHARON STAMP MURPHY | 2675 NEW HAVEN | | | | DUBUQUE | IA | 52001-5648 |
| SHARON STAMPLE | 611 HOPE STREET | | | | DANVILLE | IL | 61832-4349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHARON STREMMEL WILEMON EX UW ARNOLD E STREMMEL | PO BOX 100025 | | | | FORT WORTH | TX | 76185-0025 |
| SHARON SWARTZENDRUBER | 30685 LAGOON RD | | | | MINIER | IL | 61759-9583 |
| SHARON T BEAUCHEMIN-TOBIN | 4630 232ND AVE N E | | | | REDMOND | WA | 98053-8306 |
| SHARON T KALOSKY | PO BOX 267 | | | | SWAMPSCOTT | MA | 01907-0467 |
| SHARON T MILLER | 3116 W KINSEL HWY | | | | CHARLOTTE | MI | 48813-8870 |
| SHARON T ORLANDO | 202 BAUMAN RD | | | | COLUMBUS | MI | 48063-1100 |
| SHARON T ROBERTS | 24891 VALLEY | | | | E DETROIT | MI | 48021-1053 |
| SHARON T STRONG | 4418 TRUMBULL | | | | FLINT | MI | 48504-3755 |
| SHARON TAYLOR | 6640 GREENWOOD RD | | | | SHREVEPORT | LA | 71119-8307 |
| SHARON THOMPSON TR THE SHARON THOMPSON TRUST UA 04/25/97 | 1697 N MOUNTAIN AVE #E | | | | UPLAND | CA | 91784-1789 |
| SHARON TOMKIEWICZ | PO BOX 241689 | | | | CHARLOTTE | NC | 28224-1689 |
| SHARON TRACHTENBERG | C/O IRENE CHORNEY | 7554 IRONBRIDGE CIRCLE | | | DELRAY BEACH | FL | 33446-3379 |
| SHARON TRENT | 1261 N LYNHURST DR | | | | INDIANAPOLIS | IN | 46224-6812 |
| SHARON TRUNK | 8457 E SQUAW LAKE RD | | | | LAC DU FLAMBU | WI | 54538-9505 |
| SHARON TURNER TR MILBURN H JACKSON TRUST UA 03/28/96 | 1274 GREER LANE | | | | SPRINGVILLE | IN | 47462-5044 |
| SHARON V EAVES | 403 REDBUD LN | | | | MT PLEASANT | TX | 75455-5756 |
| SHARON V KISELYK CUST ANGELA C KISELYK UGMA VA | 1302 W CORAL REEF DR | | | | GILBERT | AZ | 85233-6102 |
| SHARON VANDEVVVERE | 3400 FISHER | | | | BAY CITY | MI | 48706-3224 |
| SHARON VANDYKE | 2111 18 MILES RD | | | | CEDAR SPRINGS | MI | 49319 |
| SHARON VISAKAY | RR 6 BOX 6118 | | | | MONTROSE | PA | 18801-9236 |
| SHARON W DUNN & WILLAM T DUNN JT TEN | PO BOX 187 | | | | CAMBRIDGE | NY | 12816 |
| SHARON W PEA | 517 PAGE ST | | | | FLINT | MI | 48505-4733 |
| SHARON W WRIGHT | 9172 N ELMS RD | | | | CLIO | MI | 48420-8509 |
| SHARON WALKER | 1015 SENECA ST | | | | MASON | OH | 45040 |
| SHARON WEBER | 2388 N CENTER ROAD | | | | SAGINAW | MI | 48603-3731 |
| SHARON WEILAND CUST WYATT DAVID SONGER UTMA SD | 24970 475TH AVE | | | | DELL RAPIDS | SD | 57022-5309 |
| SHARON WEISENBERG CUST MATTHEW JACOB WEISENBERG UTMA CA | 3245 STEVEN DR | | | | ENCINO | CA | 91436-4225 |
| SHARON WELBAUM | 505-B WEST 2ND ST | | | | ARCANUM | OH | 45304-1066 |
| SHARON WEST | 41364 WINDMILL | | | | HAMSON TOWNSHIP | MI | 48045 |
| SHARON WHITTAKER TR SHARON WHITTAKER TRUST UA 5/11/99 | 7897 SIX MILE RD | | | | NORTHVILLE | MI | 48167-9457 |
| SHARON WIEBE & DAVID WIEBE JT TEN | 6998 GLENGOWAN CRESCENT | NIAGARA FALLS ON L2J 3R8 CANADA | | | | | |
| SHARON WILEMON TR UA 11/19/1992 LOUIS T STREMMEL TRUST B | PO BOX 101595 | | | | FORT WORTH | TX | 76185-1595 |
| SHARON WILLIAMS KNOX | 4032 HANOVER ST | | | | DALLAS | TX | 75225-7009 |
| SHARON WILMA MCMILLAN | 602-2445 WOODWARD AVE | BURLINGTON ON L7R 1N3 CANADA | | | | | |
| SHARON WRIGHT | 11272 WEST COTTON BALE LANE | | | | MARANA | AZ | 85653-8128 |
| SHARON WRIGHT | 12075 SW 131ST AVE | | | | TIGARD | OR | 97223-7800 |
| SHARON Y ELLIS | 5795 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9426 |
| SHARON Y GATEWOOD | 1315 159TH AVE | APT 205 | | | SAN LEANDRO | CA | 94578-5521 |
| SHARON Y HERNDON & RANDY L HERNDON JT TEN | 6144 PAYNE | | | | DEARBORN | MI | 48126-2089 |
| SHARON Y HERNDON CUST LORI-LYNN HERNDON UGMA MI | 6144 PAYNE | | | | DEARBORN | MI | 48126-2089 |
| SHARON Y JANIS | 3065 FISH LAKE RD | | | | LAPEER | MI | 48446-8335 |
| SHARON Y ODUYEMI | 1335 PARMER DR | FLORIFSANT | | | FLORISSANT | MO | 63031 |
| SHARON Z COHEN | 1327 WASHINGTON ST | UNIT 605 | | | DES PLAINES | IL | 60016-4326 |
| SHAROON DEAN | 81 LEHIGH DR | | | | RICHBORO | PA | 18954-1927 |
| SHARP WASHINGTON | 208 W BUENA VISTA | | | | HIGHLAND PARK | MI | 48203-3238 |
| SHARREN L LUCAS | 117 N MARGARET DRIVE | | | | LAKESIDE-MARBLEHEA | OH | 43440-1036 |
| SHARREN L LUCAS & CANDEE L LUCAS JT TEN | 117 N MARGARET DR | | | | LAKESIDE | OH | 43440-1036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHARREN L LUCAS & JOHN W LUCAS JT TEN | 117 N MARGARET DRIVE | | | | LAKESIDE | OH | 43440-1036 |
| SHARRILYN R HURIN | 4845 E CRAIG RD | | | | SUPERIOR | WI | 54880-8456 |
| SHARROL LYNN CLARKSON | PO BOX 65 | | | | HARRISON | MI | 48625-0065 |
| SHARROLYN WUTKA | 22536 FORMENTOR | | | | MISSION VIEJO | CA | 92692-1149 |
| SHARRON A ANDERSON & NEAOMI A ANDERSON & LARRY W ANDERSON JT TEN | 93 RUTH | | | | PONTIAC | MI | 48341-1927 |
| SHARRON C WASHINGTON | 8683 FIELDING ST | | | | DETROIT | MI | 48228-2851 |
| SHARRON D HICKS | 18933 GOULBURN ST | | | | DETROIT | MI | 48205-2144 |
| SHARRON E OGDEN | 15 N HOOD | | | | PERU | IN | 46970-2038 |
| SHARRON E THOMAS | 17322 CAMBRIDGE AVE | | | | SOUTHFIELD | MI | 48076-3522 |
| SHARRON H MITCHELL | 344 OVERLOOK CIRCLE | | | | JACKSON | MS | 39213-2305 |
| SHARRON JOUPPI | C/O SHARON JOUPPI | 1011 W WINDEMERE | | | ROYAL OAK | MI | 48073-5216 |
| SHARRON K CAIRNS & WAYNE L CAIRNS JT TEN | 315 SUGAR MAPLE LN | | | | MANSFIELD | OH | 44903 |
| SHARRON L CLAIR & RUSSELL N CLAIR JT TEN | 132 MANOR WAY | | | | ROCHESTER HILLS | MI | 48309-2017 |
| SHARRON L NELSON | 612 SANDPIPER DR | | | | VONORE | TN | 37885-2040 |
| SHARRON L STOELZL & PETER W STOELZL TR STOELZL FAMILY TRUST UA 3/8/05 | PO BOX 465 | | | | CLIO | CA | 96106-0465 |
| SHARRON L TOTTEN | 5346 W FRANCES RD | | | | CLIO | MI | 48420-8550 |
| SHARRON MARTIN | 10335 E 400 S | | | | UPLAND | IN | 46989-9793 |
| SHARRON O HAWKINS | 933 E COLUMBARY CRT | | | | EAGLE | ID | 83616 |
| SHARRON P JOBST | 4018 NEFF | | | | DETROIT | MI | 48224-1415 |
| SHARRON R MONTAGUE | PO BOX 2998 | | | | MESQUITE | NV | 89024-2998 |
| SHARRON SAMMONS | 3501 CHAMPION LAKE BL 1105 | | | | SHREVEPORT | LA | 71105-3778 |
| SHARRON VESTER | APT 10 G | 215 S 9TH AVENUE | | | MOUNT VERNON | NY | 10550-3785 |
| SHARVONNE FERGUSON | 3602 SANDALWOOD DR | | | | ATLANTA | GA | 30350-2311 |
| SHARYL A MCCARTHY | 3403 W 109TH CIRCLE | | | | WESTMINSTER | CO | 80030-6818 |
| SHARYL A PEARSALL | 5626 S LUTHER VALLEY RD | | | | BELOIT | WI | 53511-9435 |
| SHARYL L ZWIERZYNSKI | ATTN SHARYL L DIPPEL | 4 ROUND ROBIN LANE | | | ARDEN | NC | 28704-3175 |
| SHARYL R TSCHETTER | 465 14TH ST SE | | | | LE MARS | IA | 51031 |
| SHARYN A MCINTYRE | 7153 STEEPLE CHASE WAY | | | | LANSING | MI | 48917-8852 |
| SHARYN B GREBERMAN | 1101 DALE DR | | | | SILVER SPRING | MD | 20910-1607 |
| SHARYN J HEINZERLING | 608 DELL RIDGE DR | | | | DAYTON | OH | 45429-1341 |
| SHARYN L ANDREWS | 580 MAIN ST | | | | WOBURN | MA | 01801-2924 |
| SHARYN M DUFFY | 4505 LIMA RD | | | | GENESEO | NY | 14454-9713 |
| SHARYN M SCURLOCK | 23017 AVON | | | | ST CLAIR SHORES | MI | 48082-1379 |
| SHARYN PATRICIA SMITH | 1586 VIA DEL RIO | | | | CORONA | CA | 91720-4752 |
| SHARYNE S ANDERSON | 205 S HICKORY LANE | | | | KOKOMO | IN | 46901-3994 |
| SHARYON L SEEBURGER | 199 RIDGEWOOD BLVD | | | | MANSFIELD | OH | 44907-2044 |
| SHASHI B KAPOOR & VIRENDRA K KAPOOR JT TEN | BIG APPLE FASHION | 806 HAMILTON ST | | | ALLENTOWN | PA | 18101-2412 |
| SHASHI KUMAR SHARMA & RASHMI SHARMA TR SHASHI KUMAR SHARMA & RASHMI | SHARMA FAM TRUST UA 8/15/00 | 13041 ARABELLA LANE | | | CERRITOS | CA | 90703-6125 |
| SHASTA A HILL | 11054 BEACONSFIELD | | | | DETROIT | MI | 48224-1777 |
| SHAU-LIN CHEN | 12 AMBROSE VALLEY LANE | | | | PISCATAWAY | NJ | 08854-4242 |
| SHAUN A CONATY | 7350 SW 129TH STREET | | | | MIAMI | FL | 33156-5361 |
| SHAUN A HARDIMON | 5159 OAKVIEW DRIVE | | | | SWARTZ CREEK | MI | 48473-1251 |
| SHAUN C OCONNELL | 2620 WESTFIELD AVENUE | | | | DAYTON | OH | 45420-2378 |
| SHAUN D NELSON | 35819 JOHNSTOWN RD | | | | FARMINGTN HLS | MI | 48335-2022 |
| SHAUN D SLOCUMB | 11707 MARSH ELDER DR | | | | JACKSONVILLE | FL | 32226-2052 |
| SHAUN D SMITH | 1210 DUNDEE DR | | | | CANTON | MI | 48188-1284 |
| SHAUN D SUDOL | 5435 N PARK EXT | | | | WARREN | OH | 44481 |
| SHAUN FERGUS MARTIN | 40 BALSAM AVE | TORONTO ON M4E 3B4 CANADA | | | | | |
| SHAUN M DARRAGH | PSC 450 BOX 368 | | | | APO | AP | 96206 |
| SHAUN M HERMAN | 9730 ARNOLD | | | | REDFORD | MI | 48239 |
| SHAUN MCSPARIN | 1100 E 58TH PLACE | | | | MERRILLVILLE | IN | 46410 |
| SHAUN ROBERT WILLIAM MCGOWAN | 1415 MOSSBANK RD | | | | PT PLEAS BCH | NJ | 08742 |
| SHAUN T SELF | 33721 SPRING DR | | | | LEESBURG | FL | 34788-3413 |
| SHAUN W KENNEDY | C/O BOWNE | 2 LITTLE MOUNTAIN RD | | | NORTH SALEM | NY | 10560-2912 |
| SHAUNA BLANTON | 9808 DRIPPING SPRINGS | | | | DENISON | TX | 75021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAUNA M WALSH | 108 HUNTLEIGH AVE | | | | FAYETTEVILLE | NY | 13066-2213 |
| SHAUNA MUNSON | 22891 CAMINITO ARBOL | | | | LAGUNA HILLS | CA | 92653-1103 |
| SHAUNA PAYLOR | 41 CLOUD COUNTRY DR | | | | MAYHILL | NM | 88339-9605 |
| SHAUNA REEDER | 8 COOLIDGE COURT | | | | MIDDLETOWN | NY | 10940-4507 |
| SHAUNMARIE PACE-CAIN | 12 COOK CT | | | | STEWARTSVILLE | NJ | 08886-3200 |
| SHAVER MOTORS INC | 1550 E 61ST AVE | | | | MERRILLVILLE | IN | 46410-2762 |
| SHAWANA CORA PUGH | 17547 MITCHELL | | | | DETROIT | MI | 48212-1041 |
| SHAWKI SALAMEH | PO BOX 31613 | | | | HOUSTON | TX | 77231 |
| SHAWN A PATTERSON | 1963 WOODGATE ST | | | | AUSTINTOWN | OH | 44515-5530 |
| SHAWN ADAIR A MINOR U/GDNSHP OF KATHLEEN ADAIR | 136 KINGSLEY RD | | | | BURNT HILLS | NY | 12027-9524 |
| SHAWN ARLAN ISAAC CUST EMMA GRACE IMES UTMA KY | H 745 ROUTE 1107 | | | | VAN LEAR | KY | 41265 |
| SHAWN BENDT | 3153 SOUTH HIGHWAY 51 | | | | JANESVILLE | WI | 53546-8907 |
| SHAWN BLACKWOOD | PO BOX 995 | | | | APTOS | CA | 95001 |
| SHAWN C ANNA | 2644 DEVONWOOD ROAD | | | | JACKSONVILLE | FL | 32211 |
| SHAWN C ROGAN | 179 JEREMY CT | | | | HIGHLAND | MI | 48357-4973 |
| SHAWN C RUBIN | 21 CRESCENT ST | | | | PROVIDENCE | RI | 02907 |
| SHAWN C SCHMIDT | 3014 E SECOND ST | | | | DAYTON | OH | 45403-1239 |
| SHAWN C SHELTON & ROBERT D CRAMER JT TEN | 3501 SODOM-HUTCHINS | | | | CORTLAND | OH | 44410-8708 |
| SHAWN D FINLEY | 6841 WHITBY ST | | | | GARDEN CITY | MI | 48135-2056 |
| SHAWN D MCCUNE | 179 STONEHENGE DR SW | | | | GRANDVILLE | MI | 49418-3313 |
| SHAWN DAVID SMITH & NATALIE LAUREE SMITH JT TEN | 1432 195TH ST SW | | | | LYNNWOOD | WA | 98036-7170 |
| SHAWN DERON | 1254 BALDWIN RD | | | | MONROE | MI | 48162 |
| SHAWN E BLOXSON | 10621 SO HAMPTON DR | | | | CHARLOTTE | NC | 28227 |
| SHAWN E CARNAHAN | 7519 SHEPHARD RD | | | | ADRIAN | MI | 49221-9528 |
| SHAWN E JOHNS | 958 CHARLOTTE AVE | | | | CHATTANOOGA | TN | 37421-4236 |
| SHAWN E MCMAHON | 789 LINCOLN ST | | | | WALTHAM | MA | 02451-1347 |
| SHAWN E TURNAGE | 1724 CHILTON ST | | | | BALTIMORE | MD | 21218-3713 |
| SHAWN E WYATT | 4222 BEECHWOOD CT | | | | DORR | MI | 49323-9453 |
| SHAWN ELIZABETH ALLIS | 12233 4TH NW AV | | | | SEATTLE | WA | 98177-4412 |
| SHAWN F BELL | 2547 STICKNEY AVE | | | | TOLEDO | OH | 43608-2575 |
| SHAWN F MCCOMBS | 3101 BAKER RD | | | | SPRINGFIELD | OH | 45504 |
| SHAWN F PITCHFORD | 391 THUNDER CIR | | | | BENSALEM | PA | 19020-2167 |
| SHAWN FLAHERTY | 118 SPEAR STREET | | | | METUCHEN | NJ | 08840-2126 |
| SHAWN FRUCHT | 17532 NW 7TH ST | | | | PEMBROKE PINES | FL | 33029-3101 |
| SHAWN H BRANDT & DEBORAH D BRANDT JT TEN | 5686 FOXBORO RD | | | | JOHNSTON | IA | 50131 |
| SHAWN HALL | 53 RESORT PT | | | | COLORADO SPGS | CO | 80905 |
| SHAWN J JOHNSON | 4900 GRANGE RD | | | | SANTA ROSA | CA | 95404-9586 |
| SHAWN J MC CUMBY | 10382 POLARD RD | | | | HASLETT | MI | 48840-9228 |
| SHAWN J SINGEISEN | 471 PONDEROSA ROAD | | | | VENICE | FL | 34293 |
| SHAWN J WETTER | 54460 ROYAL TROON DRIVE | | | | SOUTH LYON | MI | 48178-9415 |
| SHAWN K LONG | 1163 HOLLYWOOD AVENUE | | | | CINCINNATI | OH | 45224-1528 |
| SHAWN L ADAMS | 1301 DONALDSON AVE | | | | PERU | IN | 46970-8704 |
| SHAWN L PAGE | 9357 WOODLAWN | | | | DETROIT | MI | 48213-1136 |
| SHAWN LAVETTE B EMERSON | 11603 FOREST WIND LN | | | | HOUSTON | TX | 77066-3269 |
| SHAWN LAWSON CUMMINGS | 11 WOLFPIT LANE | | | | WILTON | CT | 06897-3407 |
| SHAWN LUKER | 14857 COUNTYLINE RD | | | | WILLIS | TX | 77378 |
| SHAWN M ANDREWS | 580 MAIN ST | | | | WOBURN | MA | 01801 |
| SHAWN M BARAN & THERESA M BARAN JT TEN | 301 SAGE CT | | | | JACKSON | NJ | 08527 |
| SHAWN M EDWARDS | 164 COTE D'AZUR | | | | CHICO | TX | 76431 |
| SHAWN M KUKOWSKI | 7939 VICTORIA DR NW | | | | ALBUQUERQUE | NM | 87120-3189 |
| SHAWN M MAC DONALD & BEATRICE MAC DONALD JT TEN | 17060 WAKENDEN | | | | REDFORD | MI | 48240-2400 |
| SHAWN M MILLER | 2201 192ND ST SE #R205 | | | | BOTHELL | WA | 98012-7971 |
| SHAWN M NEWSOME | 4043 CARLYLE LAKES BLVD | | | | PALM HARBOR | FL | 34685-1040 |
| SHAWN M PRATT | 9099 HOLLISTER ROAD | | | | LAINGSBURG | MI | 48848-9246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAWN M STANKOVICH | 175 DONALD RD | | | | HERITAGE | PA | 16148-3555 |
| SHAWN MARIE TOWSLEY | 11303 TOLES HWY | | | | EATON RAPIDS | MI | 48827-9754 |
| SHAWN MCCLINTOCK | 2503 BRUCE ST | | | | NEENAH | WI | 54956 |
| SHAWN MCNELIS | 9033 WOOD VIEW DRIVE | | | | PITTSBURGH | PA | 15237-4162 |
| SHAWN MICHAEL ROBIN | 829 PARK AVE | | | | NEW YORK | NY | 10021-2846 |
| SHAWN MICHAEL ROBIN | 829 PARK AVE | | | | NEW YORK | NY | 10021-2846 |
| SHAWN MICHAEL WINSTIAN | 625 RIDGEVIEW DRIVE | | | | ORWIGSBURG | PA | 17961-2240 |
| SHAWN MICHELLE SHIRLEY | 111 STONECREST DR | | | | MARIETTA | OH | 45750-1360 |
| SHAWN MURPHY CUST ERIN PATRICIA MURPHY UGMA CO | 10408 DEERTRAIL DR | | | | HARRISON | OH | 45030-1619 |
| SHAWN OROURKE | 1138 VICTORIA ST | WINDSOR ON N9A 4H8 CANADA | | | | | |
| SHAWN P BRADLEY | 1195 BROOKHILL CLOSE | | | | ROCKFORD | IL | 61108 |
| SHAWN P DECKER & AMY L DECKER JT TEN | 706 W STATE ST | | | | MT PLEASANT | IA | 52641 |
| SHAWN P DONNELLY | 2834 OCEANVIEW AVE | | | | ORANGE | CA | 92865-1940 |
| SHAWN P FINN | 1413 ELM AVE | | | | DELANO | MN | 55328-9187 |
| SHAWN P KRATZER | STAR ROUTE BOX 8 | | | | ROCKY GAP | VA | 24366 |
| SHAWN P MCCARTHY | 202 LITTLEJOHN ST | | | | SUMMERVILLE | SC | 29483-5209 |
| SHAWN P MURPHY | 610 S GRAND AV | | | | INDIANAPOLIS | IN | 46219-8020 |
| SHAWN R WILLIAMS | 625 NICHOLS RD | | | | AUBURN HILLS | MI | 48326-3825 |
| SHAWN RASHEL ELIZONDO | 7621 CLEARBROOK DR | | | | CORPUS CHRISTI | TX | 78413 |
| SHAWN ROUDEBUSH CUST DYLAN MUNSELL UTMA MI | 2839 COLEMAN RD | | | | EAST LANSING | MI | 48823 |
| SHAWN S MISSANT | 837 CANTERBURY | | | | GROSSE POINTE | MI | 48236-1285 |
| SHAWN SACKETT | PO BOX 4 | | | | W MIDDLESEX | PA | 16159-0004 |
| SHAWN SAIYA | 86 NEWTON ST | | | | ATHOL | MA | 01331-1705 |
| SHAWN SCANNELL | 6685 WOODWELL ST | | | | PITTSBURGH | PA | 15217-1320 |
| SHAWN SCHRADER | 5621 N COPLAY ROAD | | | | WHITEHALL | PA | 18052-2207 |
| SHAWN STEGALL | 1347 SANDLIEK RD | | | | PRINCETON | KY | 42445-6288 |
| SHAWN T BRENDLEN | 109 FOURNIER CRES | | | | ELMWOOD PARK | NJ | 07407 |
| SHAWN T FLOWERS | 2145 BRIER SE ST | | | | WARREN | OH | 44484-5271 |
| SHAWN T GAY | 550 FILDEW AVE | | | | PONTIAC | MI | 48341-2631 |
| SHAWN T PATTERSON | 20 GRAY FOX RIDGE | | | | NEWARK | DE | 19711-4376 |
| SHAWN TOBIN WEISSMAN | 4300 N OCEAN BLVD #8 C | | | | FORT LAUDERDALE | FL | 33308-5905 |
| SHAWN TODD | 224 SW NEWTON DR | | | | DALLAS | OR | 97338 |
| SHAWN V SKAIFE | 739 E KALEEN LN | | | | BELOIT | WI | 53511-6518 |
| SHAWN W CLARK | 1253 SPRINGFIELD AVE | SUITE 5 317 | | | NEW PROVIDNCE | NJ | 07974 |
| SHAWN W MIDDLETON & MICKEY C MIDDLETON COMMUNITY PROPERTY | 2503 S DAWES ST | | | | KENNEWICK | WA | 99338 |
| SHAWN WESCHLER CUST KYLE M WESCHLER UMGA/MI | 1036 23RD ST | | | | WYANDOTTE | MI | 48192-3028 |
| SHAWN WESCHLER CUST MEGAN M WESCHLER UMGA/MI | 1036 23RD ST | | | | WYANDOTTE | MI | 48192-3028 |
| SHAWN WESLEY ULRICK | 5938 MONTICELLO ROAD | | | | ALEXANDRIA | VA | 22303-2216 |
| SHAWN YEE TOD PATRICK YEE SUBJECT TO STA TOD RULES | 25483 ELON DR | | | | DEARBORN HTS | MI | 48127 |
| SHAWNA J CORNISH | 220 BIGELOW STREET | PORT PERRY ON L9L 1M2 CANADA | | | | | |
| SHAWNA L KAHLER | 187 S DEFRAME WAY | | | | GOLDEN | CO | 80401 |
| SHAWNA M FOUNDOPOULOS | 14805 HARDY | | | | OVERLAND PARK | KS | 66223 |
| SHAWNA M STEARNS | 9535 NASSAU DR | | | | MIAMI | FL | 33189-1701 |
| SHAWNA MARY HUMPHREYS | 1417 77TH N AV | | | | SAINT PETERSBURG | FL | 33702-5127 |
| SHAWNA R LADERACH | 2285 LARISSA DR | | | | FAIRBANKS | AK | 99712-3232 |
| SHAWNA R WILLIAMS | 410 DANIEL DR | | | | GOLDSBORO | NC | 27534-3257 |
| SHAWNETTE BISHOP CUST LUKE ROBERT BISHOP UTMA CA | 13103 MICHAELANGELO DR | | | | BAKERSFIELD | CA | 93314-6900 |
| SHAWNN L WILMOTH | 15649 SUGAR MAPLE DR | | | | FRASER | MI | 48026-5204 |
| SHAWNNA M GREEN | 836 KINGS CROSS DRIVE | | | | WADSWORTH | OH | 44281-8899 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHAYA STAROBIN | PO BOX 721 | | | | LONG BEACH | NY | 11561-0721 |
| SHAYA STAROBIN & MOLLIE STAROBIN JT TEN | PO BOX 721 | | | | LONG BEACH | NY | 11561-0721 |
| SHAYE ROBERSON TR NORMA JEAN HITCHCOCK FAM TRUST UA 04/07/95 | 42155 E ACACIA AVE | | | | HEMET | CA | 92544-5007 |
| SHAYNA A JOYNER & ROBERT ABRAHAM JT TEN | 4170 GRONDINWOOD | | | | MILFORD | MI | 48380 |
| SHAYNA L STEWART & LEAH MOIR JT TEN | 5823 PUTNAM DR | | | | W BLOOMFIELD | MI | 48323-3728 |
| SHAYNE MICHAEL | 4801 COLLEGE ACRES DRIVE | | | | WILMINGTON | NC | 28403 |
| SHEA D CONWAY | 10018 HARLECH LN | | | | LOUISVILLE | KY | 40299-2864 |
| SHEA SIGELMAN | 1458 50TH ST | | | | BROOKLYN | NY | 11219-3631 |
| SHEALAN STEPHEN | 440 CARNEGIE RD | | | | VIRGINIA BCH | VA | 23452 |
| SHEARER T LUCK & E JACKSON LUCK JT TEN | 12902 MT HERMON RD | | | | ASHLAND | VA | 23005-7820 |
| SHEARSON LEHMAN HUTTON CUST COLIN L PULLAN | ATTN ACCT ACQUISITIONS/18TH FL | 388 GREENWICH ST | | | NEW YORK | NY | 10013-2375 |
| SHEARSON LEHMAN INC TR JANET FRAMPTON IRA PLAN 10/04/93 | 8446 SURREY DRIVE | | | | TINLEY PARK | IL | 60477-1161 |
| SHEDRICK E JOHNSON | 820 GLENSTONE CT | | | | DAYTON | OH | 45426-2258 |
| SHEE CHIN CHUNG & PHILIP CHUNG JT TEN | 5728 HOBNAIL CIR | | | | W BLOOMFIELD | MI | 48322-1630 |
| SHEE SENG WONG & NG SHOO YUE WONG JT TEN | 21-14 UTOPIA PARKWAY | | | | WHITESTONE | NY | 11357-4136 |
| SHEENA JAMIESON | 475 GENEVA ST | ST CATHARINES ON L2N 2H4 CANADA | | | | | |
| SHEILA A ANDERSON | 4800 LACY CHAPEL LOOP RD | | | | BESSEMER | AL | 35022 |
| SHEILA A COOPER | 7701 W C R 550S | | | | DALEVILLE | IN | 47334-8931 |
| SHEILA A CYRUS | 48 NORTHGATE DRIVE | | | | MONROE | LA | 71201-2215 |
| SHEILA A EASTON-JASINSKY | 448 MOSS COURT | | | | GALLOWAY | OH | 43119-9419 |
| SHEILA A FENWICK | 2411 LAWN WOOD CIR | | | | BALTIMORE | MD | 21207-8102 |
| SHEILA A FICKLE | 2303 MOHR DRIVE | | | | KOKOMO | IN | 46902-2509 |
| SHEILA A FICKLE & JOHN R FICKLE JT TEN | 2303 MOHR DRIVE | | | | KOKOMO | IN | 46902-2509 |
| SHEILA A FREEMAN | 604 MAPLESIDE DR | | | | TROTWOOD | OH | 45426-2538 |
| SHEILA A FULLER | 2307 UNION SE | | | | GRAND RAPIDS | MI | 49507-3223 |
| SHEILA A GREANEY | C/O SHEILA A LALIBERTE | 159 VINE STREET | | | EVERETT | MA | 02149-4827 |
| SHEILA A MC CORKLE | 130 DALE ST | | | | DEDHAM | MA | 02026-3429 |
| SHEILA A MC DANIEL | 45514 KOZMA ST | | | | BELLEVILLE | MI | 48111-8914 |
| SHEILA A MC MILLAN | 29 MELODY LN | | | | BUFFALO | NY | 14225-2463 |
| SHEILA A PAWLOWSKI | 1700 E LAKESIDE DR #57 | | | | GILBERT | AZ | 85234-4981 |
| SHEILA A PERDUE | 742 MICHIGAN RD | | | | EATON RAPIDS | MI | 48827 |
| SHEILA A STETTLER | 6812 SWEETWOOD CT | | | | FORT WAYNE | IN | 46804-8129 |
| SHEILA A THOMPSON | BOX 82816 | | | | PORTLAND | OR | 97282 |
| SHEILA A VANDERGRIFF | 2554 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5615 |
| SHEILA A WATSON | 8814 HOMER ST | | | | DETROIT | MI | 48209-4408 |
| SHEILA A WIDENER & KENNETH E WIDENER & HELEN M WIDENER & DANNY M | QUINN JT TEN | 238 COLONIAL | | | DETROIT | MI | 48217-1421 |
| SHEILA ANN DONNELLY | 62 SUSAN DR | | | | NEWBURGH | NY | 12550-1409 |
| SHEILA ANN DORSEY LIEDKA | 3414 HAMMOCKS DR | APT 303 | | | BALDWINSVILLE | NY | 13027-4233 |
| SHEILA ANN HANNIBAL | 2041 MEADOW RUE CT | | | | TRINITY | FL | 34655-4962 |
| SHEILA ANN MCCLEW | 660 GRANTS PASS | | | | SOUTH LEBANON | OH | 45065 |
| SHEILA B DOWDELL | 11375 N MARTINDALE ST | | | | DETROIT | MI | 48204-1656 |
| SHEILA B HAMILTON | 4305 GENOA AVE | | | | JACKSONVILLE | FL | 32210-8519 |
| SHEILA B LANDIS | 263 NEWPORT ROAD | | | | LILBURN | GA | 30047-3947 |
| SHEILA B MAZZOLA | 173 KIRKSWAY LN | | | | LAKE ORION | MI | 48362-2276 |
| SHEILA B THOMAN | 2 INGRAHAM RD | | | | WELLESLEY | MA | 02482-6940 |
| SHEILA BANGERT | 4755 W 127TH PLACE | | | | BROOMFIELD | CO | 80020-5738 |
| SHEILA BELL, TRUST | 1001 CITY AVE | EE 920 | | | WYNNEWOOD | PA | 19096 |
| SHEILA BILLI CUST JENNIFER LYNN THEAL UGMA NY | 134 NORTHWOOD DR | | | | DEPEW | NY | 14043-4544 |
| SHEILA BOGGS HUDSON CUST THOMAS HUDSON U/THE PA UNIFORM GIFTS TO | MINORS ACT | 214 WINSMERE WAY | | | RIDGELAND | MS | 39157-9748 |
| SHEILA BRENNAN | 227 CARNATION AVE | | | | FLORAL PARK | NY | 11001-3131 |
| SHEILA BROWN | 3041 GRAVEL SPRING RD | | | | BUFORD | GA | 30519-4414 |
| SHEILA BROWNE | 711 AMSTERDAM AVE #7J | | | | NEW YORK | NY | 10025-6916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHEILA BURKE DUFFY | 1508 WOODVIEW DR | | | | PITTSBURGH | PA | 15237-6801 |
| SHEILA C CHURCHILL | 303 EAST ELIZABETH STREET | | | | FENTON | MI | 48430-2387 |
| SHEILA C GURRIERI | 170 BARCLAY AVE | | | | STATEN ISLAND | NY | 10312-4141 |
| SHEILA CALNAN | 66 CENTRAL ST | | | | FRAMINGHAM | MA | 01701-4116 |
| SHEILA CHASIN CUST ROGER CRAIG CHASIN U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 9018 RANGELY AVE | | | W HOLLYWOOD | CA | 90048-1721 |
| SHEILA CHUSTEK AND | MELANIE CHUSTEK AND | DAVID CHUSTEK AND | MICHAEL CHUSTEK JTWROS | 75-07 182ND ST | FLUSHING | NY | 11366-1613 |
| SHEILA COSTELLO | 310 ALDERWOOD ST | | | | COUPEVILLE | WA | 98239-4310 |
| SHEILA D BALDWIN | 824 BUFFALO STREET | | | | LANSING | MI | 48915-1002 |
| SHEILA D BOYKIN | 21641 KIPLING | | | | OAK PARK | MI | 48237-3823 |
| SHEILA D BUSKIRK | ATTN SHEILA D LEWIS | 5875 S STATE RD #75 | | | JAMESTOWN | IN | 46147-9296 |
| SHEILA D CREEL | ATTN SHEILA D CREEL LEGARDYE | 7271 YOUNESS DR | | | GRAND BLANC | MI | 48439-9659 |
| SHEILA D DOVE | ATTN S D GERANT | 24107 HARPER RD | | | PECULAR | MO | 64078-9086 |
| SHEILA D FERRAND | 3245 S 400 E | | | | BRINGHURST | IN | 46913-9511 |
| SHEILA D HILL | 3673 N GRANDJEAN RD | | | | ROSE CITY | MI | 48654-9788 |
| SHEILA D MC CAULLEY | PO BOX 2548 | | | | DETROIT | MI | 48202-0548 |
| SHEILA D MORIKAWA | 175 NAWILIWILI STREET | | | | HONOLULU | HI | 96825-2041 |
| SHEILA D POWELL | 9011 CORRAL DRIVE | | | | IRVING | TX | 75063-4420 |
| SHEILA D SCHULTE | 4120 211 COURT NE | | | | SAMMAMISH | WA | 98074-6021 |
| SHEILA D SMITH | 50 ALBION ROAD | | | | WINDHAM | ME | 04062-4331 |
| SHEILA D SMITH CUST MARISSA R E SMITH UTMA ME | 50 ALBION RD | | | | WINDHAM | ME | 04062-4331 |
| SHEILA DEAN & S JEANIE OGBURN JT TEN | C/O GRAVES | 6538 OCEANVIEW AVE | | | CARLSBAD | CA | 92011-1018 |
| SHEILA DOWNEY | 1912 S 22ND AVE | | | | MAYWOOD | IL | 60153 |
| SHEILA E DORFF | 3906 39TH AVE W | | | | BRADENTON | FL | 34205-2350 |
| SHEILA E DORFF & MARSHA J DORFF JT TEN | 3906 39TH AVE W | | | | BRADENTON | FL | 34205-2350 |
| SHEILA E DRISCOLL | 3910 10TH STREET | | | | ECORSE | MI | 48229-1626 |
| SHEILA E MULDOON | 1136 FAIRWAYS BLVD | | | | TROY | MI | 48085-6112 |
| SHEILA E PERRY | 16527 LA CANADA RD | | | | MADERA | CA | 93638-9233 |
| SHEILA E ROBINSON | 4506 CORNELL | | | | DEARBORN HEIGHTS | MI | 48125-2136 |
| SHEILA F GREEN | 2019 BARCLAY ST | | | | BALTIMORE | MD | 21218-6131 |
| SHEILA F THOMPSON | 56 BALDWIN DR | | | | HAMPDEN | MA | 01036-9732 |
| SHEILA FOX & ARNOLD FOX JT TEN | 102 MAPLE LN | | | | WAYNESBURG | PA | 15370 |
| SHEILA G MATHIS | 130 KENNEDY DR | | | | CADIZ | KY | 42211-6153 |
| SHEILA G MILLS | 13482 MC CUMSEY RD | | | | CLIO | MI | 48420-7914 |
| SHEILA GREENWAY | 15507 TALBOT DR | | | | LA MIRADA | CA | 90638-5474 |
| SHEILA GREGSTON CUST JOSH L GREGSTON UTMA OK | RR 3 BOX 159A | | | | MARLOW | OK | 73055-9533 |
| SHEILA HANNIBAL | 1750 BOCAWOOD CT | | | | NEW PORT RICHEY | FL | 34655-4908 |
| SHEILA HERAN TR ANNA ELSOHN LISKER 1986 TRUST UA 05/29/86 | 228 SUNSET CT | | | | PACIFICA | CA | 94044-2164 |
| SHEILA I LINVILLE | APT# 350 INDEPENDENCE VILLAGE | 2945 REYNOLDA RD | | | WINSTON SALEM | NC | 27106 |
| SHEILA J BLACK | 360 ROSEWOOD AV 20 | | | | DEFIANCE | OH | 43512-3589 |
| SHEILA J DOLE | 1711 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2817 |
| SHEILA J RAPP | 2777 EDGEHILL RD | | | | CLEVELAND HTS | OH | 44106-2846 |
| SHEILA J SARVER | (GM BANGALORE) PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| SHEILA J SEXTON | 64 POTTER DR | | | | BELLEVILLE | MI | 48111-3608 |
| SHEILA J SPIELMAN | 910 W LINCOLN | | | | LYONS | KS | 67554-3108 |
| SHEILA J WEINSTEIN CUST ERIC TODD WEINSTEIN UGMA PA | 1108 CROMWELL RD | | | | WYNDMOOR | PA | 19038-7422 |
| SHEILA J WOODLAND | 7 PAGE RD | | | | KINGSTON | NH | 03848-3444 |
| SHEILA K ADKINS | 4192 BRUCE DRIVE | | | | HAMILTON | OH | 45014-5902 |
| SHEILA K BOSHOVEN & PAUL M BOSHOVEN JT TEN | 51034 RED RUN DR | | | | MARCELLUS | MI | 49067-9707 |
| SHEILA K CALLAGHAN | 628 COSTA RICA AVE | | | | SAN MATED | CA | 94402-1013 |
| SHEILA K CAMPBELL | 52 CEDAR HILL DR | | | | ASHEVILLE | NC | 28803-3043 |
| SHEILA K HAYES | 4716 SHEFFIELD RD | | | | LAND O'LAKES | FL | 34639-4124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHEILA K LATOURETTE & KENNETH J LATOURETTE JT TEN | 1335 SOUTHRIDGE DR | | | | BREA | CA | 92821-1951 |
| SHEILA K MILLER | 1308 ARUNDEL DR | | | | KOKOMO | IN | 46901-3919 |
| SHEILA K MORRIS | 7131 CARD LANE | | | | PITTSBURGH | PA | 15208-2743 |
| SHEILA K SPAULDING | 5480 W 1100 S | | | | FAIRMOUNT | IN | 46928-9319 |
| SHEILA K SPINN TR SHEILA K SPINN SEPERATE PROPERTY TRUST UA 12/21/98 | PO BOX 252E RD | | | | FOX ISLAND | WA | 98333-0252 |
| SHEILA KARLSON | 135 GROVE ST | | | | MILLVILLE | MA | 01529-1643 |
| SHEILA KAY RUBIN | 13223 OUTLOOK DR | | | | OVERLAND PARK | KS | 66209-4022 |
| SHEILA KAY SMITH | 624 N MARSHALL | | | | HENDERSON | TX | 75652-5959 |
| SHEILA KOWALEWSKI & JOHN STEPHEN ZGAVEC JT TEN | 1868 QUEBEC ST | | | | SEVERN | MD | 21144-1543 |
| SHEILA KRAMER PETROSKI | 37 GLENN ABBY | | | | ABILENE | TX | 79606 |
| SHEILA L COHEN & NATHAN G LUBIN TR LUBIN LIFE INSURANCE TRUST UA | 12/21/88 | 5534 WALNUT GROVE RD | | | MEMPHIS | TN | 38120-1956 |
| SHEILA L KEARNS | 1212 MILLER AVE | | | | COLUMBUS | OH | 43206-1740 |
| SHEILA L ROCHOW | 1271 E WARNER RD | | | | ESSEXVILLE | MI | 48732-9759 |
| SHEILA L SNODGRASS | 15373 US ROUTE 127 | | | | CECIL | OH | 45821-9721 |
| SHEILA LEFCOURT | APT 12H | 150 E 18TH ST | | | NEW YORK | NY | 10003-2459 |
| SHEILA LETZ | 6119 WANDA | | | | ST LOUIS | MO | 63116-2224 |
| SHEILA M ABAJIAN | PO BOX 4166 | | | | WEST HILLS | CA | 91308-4166 |
| SHEILA M BALDWIN | 14029 HERITAGE DR | | | | RIVERVIEW | MI | 48192-7849 |
| SHEILA M BLAZEK | W323 STATE RD 29 | | | | SPRING VALLEY | WI | 54767 |
| SHEILA M CRAWFORD | R R 1 EAST CHEZZETCOOK | HALIFAX NS B0J 1N0 CANADA | | | | | |
| SHEILA M EDWARDS | 1665 KINGS COURT | | | | TITUSVILLE | FL | 32780-3606 |
| SHEILA M FINAN | 8515 COLUMBIA FALLS DRIVE | | | | ROUND ROCK | TX | 78681-3535 |
| SHEILA M FINDEISEN | 945 ROANOKE AVE | | | | ELKINS PARK | PA | 19027-1922 |
| SHEILA M FITZGERALD | 748 SOUTH LAFAYETTE | | | | DEARBORN | MI | 48124-1548 |
| SHEILA M GAFNEY | 10475 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8321 |
| SHEILA M HENRY | ATTN SHEILA M CARR | 23652 PADDOCK DRIVE | | | FARMINGTON HILLS | MI | 48336-2226 |
| SHEILA M HOUCHIN | 5111 RED RIVER DR | | | | ARLINGTON | TX | 76017-2015 |
| SHEILA M KASENOW & JEFFREY S KASENOW JT TEN | 26109 MEADOWVIEW DRIVE | | | | FARMINGTON HILLS | MI | 48331-4136 |
| SHEILA M LANGFORD | 211 BEAR CREEK RD | | | | LYNNVILLE | TN | 38472-5101 |
| SHEILA M MAYER CUST CHRISTOPHER M MAYER UGMA WA | 1938 JOLIE WAY | | | | REDDING | CA | 96003-9346 |
| SHEILA M MCDADE | 1133 1/2 TECUMSEH STREET | | | | INDIANAPOLIS | IN | 46201 |
| SHEILA M MILLEA | 444 E ST | | | | RENSSELAER | NY | 12144-2303 |
| SHEILA M MURPHY | 1246 PEAVY RD | | | | HOWELL | MI | 48843-8852 |
| SHEILA M MURPHY | 397 PINE ST | | | | FREEPORT | NY | 11520-3114 |
| SHEILA M PETERSON CUST JOHN R DOUGLAS PETERSON UGMA WY | 6324 ANNUNCIATION ST | | | | NEW ORLEANS | LA | 70118-5713 |
| SHEILA M PHILLIPS | 707 VILLAGE CIR NW | | | | BAINBRIDGE IS | WA | 98110-2748 |
| SHEILA M PITTS | PO BOX 27018 | | | | CINCINNATI | OH | 45227-0018 |
| SHEILA M PRINGLE & EVELYN N BEHANNA JT TEN | THE FOUNTAINS AT CEDAR PARKE | APT F214 | 114 HAYES MILLS RD | | ATCO | NJ | 08004-2469 |
| SHEILA M RANDALL & DONALD J RANDALL JT TEN | 205 FLEETWOOD DR | | | | BLOOMINGTON | IL | 61701-2026 |
| SHEILA M STORM | 6 PETER COOPER RD | | | | NEW YORK | NY | 10010-6701 |
| SHEILA M TALLENT | 2216 BURNINGTREE SE DR | | | | DECATUR | AL | 35603-5131 |
| SHEILA M WILKERSON | 1270 CRITTENDEN RD | | | | ROCHESTER | NY | 14623-2306 |
| SHEILA MARCHANT | 190 OVEROCKER RD | | | | POUGHKEEPSIE | NY | 12603-2010 |
| SHEILA MARIE GAFNEY & LEONIE T GAFNEY JT TEN | 10475 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8321 |
| SHEILA MASSEY WELCHEL | PO BOX 445 | | | | TATE | GA | 30177-0445 |
| SHEILA MCCAFFREY | 127 ROWAYTON WOODS DRIVE | | | | NORWALK | CT | 06854-3938 |
| SHEILA MIYAMOTO | 657 MAPUANA PLACE | | | | WAILUKU | HI | 96793-1546 |
| SHEILA MOORE VAHDAT | 6243 CHERYL DRIVE | | | | FALLS CHURCH | VA | 22044-1809 |
| SHEILA OFFMAN GERSCH | 11 CRANFORD DRIVE | | | | NEW CITY | NY | 10956-5406 |
| SHEILA P BROOKER | 8065 BENDEMEER DR | | | | POLAND | OH | 44514-2734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHEILA PATRICK CRAIG | 1007 CLAYTON COURT | | | | NEW CARLISLE | OH | 45344-1532 |
| SHEILA R ARSENAULT | 45 S MAIN ST | | | | ESSEX | CT | 06426-1129 |
| SHEILA R BALZER | 4279 CROWN RD | | | | ELKTON | MI | 48731-9767 |
| SHEILA R BOGGS | ATTN SHEILA R SMITH | 4212 DESPERADO COURT | | | SPARKS | NV | 89436-8601 |
| SHEILA R BUCK & ROBERT T BUCK JT TEN | 9 GRACEFIELD RD | | | | HILTON HEAD ISLAND | SC | 29928-3377 |
| SHEILA R FULGER & DANIEL N FULGER JT TEN | 2995 KELLY RD | | | | LESLIE | MI | 49251-9513 |
| SHEILA R LONDON | 207 CUSTER CIRCLE | | | | GRIFFIN | GA | 30223-1557 |
| SHEILA R MESITE | 822 MARION RD | | | | CHESHIRE | CT | 06410-3812 |
| SHEILA R RHODE | 663 LONSDALE AVENUE | | | | FREMONT | CA | 94539-7114 |
| SHEILA R SIEGEL & JONATHAN A SIEGEL JT TEN | 2820 OCEAN PKWY APT 4A | | | | BROOKLYN | NY | 11235-7931 |
| SHEILA R SMITH | 3728 WORCHESTER DR | | | | FLINT | MI | 48503-4557 |
| SHEILA REY WALKER CUST DAVID B WALKER UGMA MI | 9531 PORTAGE TRL | | | | WHITE LAKE | MI | 48386-2768 |
| SHEILA REY WALKER CUST SUSAN REY WALKER UGMA MI | 7350 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8721 |
| SHEILA RICHTER | 6114 EASTMORELAND | | | | BURTON | MI | 48509 |
| SHEILA S AMBROSE | 110 VISTA WOODS DRIVE | | | | STAFFORD | VA | 22556-1871 |
| SHEILA S BAUKNECHT | 554 E ERIE RD | | | | TEMPERANCE | MI | 48182-9349 |
| SHEILA S STITH | 1104 REGENCY DR | | | | KEARNEY | MO | 64060-7598 |
| SHEILA SCHANHALS | 5121 GRANDVIEW CT | | | | MIDLAND | MI | 48640-2885 |
| SHEILA SCULLY BAKER | 12908 NORTH WEST SHORELAND DR | | | | MEQUON | WI | 53097-2306 |
| SHEILA SEMEL CUST RANDIE LYNN SEMEL U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 1 DANBY PLACE | | | YONKERS | NY | 10710 |
| SHEILA SHOOB CUST LEONARD SCOTT SHOOB U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 3100 MONTEREY DR | | | MERRICK | NY | 11566-5133 |
| SHEILA SIENICKI | 50 UNION PL | | | | RIDGEFIELD PK | NJ | 07660-1232 |
| SHEILA SIGEL | 1399 PARK DRIVE | | | | ORONO | MN | 55364-9609 |
| SHEILA SIMMS & DEBORAH J GOLDSTEIN JT TEN | 245 NEWPORT O | | | | DEERFIELD BCH | FL | 33442 |
| SHEILA SKOLNICK | 50 N EVERGREEN ROAD | APT 12A GREENFIELD GARDENS | | | EDISON | NJ | 08837-2216 |
| SHEILA SOUDER | 9604 CLOCKTOWER LANE | | | | COLUMBIA | MD | 21046-1897 |
| SHEILA SPIELMAN CUST ISAAC A DODDS UTMA CO | 910 W LINCOLN ST | | | | LYONS | KS | 67554-3108 |
| SHEILA SPIELMAN CUST KAYSIA S SANTIAGO UTMA IA | 910 W LINCOLN ST | | | | LYONS | KS | 67554-3108 |
| SHEILA SULLIVAN | 24 SOUTH CLIFF DRIVE | | | | NARRAGANSETT | RI | 02882-1915 |
| SHEILA SUSSMAN | 64 CARDINAL LANE | | | | HAUPPAUGE | NY | 11788-2121 |
| SHEILA SWAFFORD | 1810 W 53RD ST | LOT D16 | | | ANDERSON | IN | 46013-1181 |
| SHEILA T HAUPT CUST BRIAN H HAUPT UNDER THE FLORIDA GIFTS TO MINORS | ACT | 329 KENT DR | | | COCOA BEACH | FL | 32931-3819 |
| SHEILA T HAUPT CUST BRIDGET C HAUPT UNDER THE FLORIDA GIFTS TO MINORS | ACT | 329 KENT DR | | | COCOA BEACH | FL | 32931-3819 |
| SHEILA T HAUPT CUST KATHLEEN D HAUPT UNDER THE FLORIDA GIFTS TO | MINORS ACT | 329 KENT DR | | | COCOA BEACH | FL | 32931-3819 |
| SHEILA T SAURIN | BAILE NA BAUILE | DIGLE COUNTY IRELAND IRELAND | | | | | |
| SHEILA T SAURIN | BAILE NA BAUILE | DIGLE COUNTY IRELAND IRELAND | | | | | |
| SHEILA T TORBERT | 743 E PHILADELPHIA | | | | YOUNGSTOWN | OH | 44502-2453 |
| SHEILA W TURNEY & BERNADETTE T SARMIENTO JT TEN | 2029 SOUTH 11TH AVE | | | | MAYWOOD | IL | 60153-3113 |
| SHEILA W TURNEY & JOHN M TURNEY JT TEN | 2029 SOUTH 11TH AVE | | | | MATWOOD | IL | 60153-3113 |
| SHEILA W TURNEY & MICHAEL L TURNEY JT TEN | 2029 S 11TH AVE | | | | MAYWOOD | IL | 60153-3113 |
| SHEILA W TURNEY & PAUL E TURNEY JT TEN | 2029 SOUTH 11TH AVE | | | | MAYWOOD | IL | 60153-3113 |
| SHEILA W TURNEY & SHEILA M TURNEY JT TEN | 2029 SOUTH 11TH AVE | | | | MAYWOOD | IL | 60153-3113 |
| SHEILA W TURNEY & WILLIAM J TURNEY JT TEN | 2029 SOUTH 11TH AVE | | | | MAYWOOD | IL | 60153-3113 |
| SHEILA WARD REX | 21313 TALISMAN ST | | | | TORRANCE | CA | 90503-5405 |
| SHEILA WEBSTER CUST JASON T WEBSTER UTMA IL | 560 DORSET ST | | | | GLEN ELLYN | IL | 60137-5703 |
| SHEILA WILDER-WARD | 26732 SHINDLER RD | | | | DEFIANCE | OH | 43512-8872 |
| SHEILA Y FRY | 2395 SOUTH LINDA DRIVE | | | | BELLBROOK | OH | 45305-1536 |
| SHEILAH A FLYNN | 310 LUPINE WAY | | | | SHORT HILLS | NJ | 07078-2312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHEILAH M CARTER-SIMMONS | 9810 PARKLAND DR | | | | TWINSBURG | OH | 44087-3314 |
| SHEILAMARIE RACICOT | 13109 POMARD WAY | | | | POWAY | CA | 92064-1109 |
| SHELA E VICKERY & CHARLES R VICKERY JT TEN | 1032 W OREGON | | | | LAPEER | MI | 48446-1323 |
| SHELAGH L MANN | 8821 FENTON | | | | REDFORD | MI | 48239-1209 |
| SHELAH BENNETT | 8 KARNELL STREET | | | | SPRING VALLEY | NY | 10977-3710 |
| SHELAH MICHAEL WARE | 603 G LONGVIEW RD | | | | KNOXVILLE | TN | 37919 |
| SHELAH S KERLEY | 11225 SUMMERSET DR | | | | ELYRIA | OH | 44035-7550 |
| SHELBA G GRAVITT | 2846 FRIENDSHIP ROAD | | | | BUFORD | GA | 30518 |
| SHELBA H MCDEARMON | 508 ST JOSEPH AVE | | | | O FALLON | MO | 63366-1718 |
| SHELBURNE L TEMPLE | 2430 MARINA ROAD | | | | WADMALAW ISLAND | SC | 29487-6907 |
| SHELBY A BADSTIBNER | 9637 S 89TH E AVE | | | | TULSA | OK | 74133-6183 |
| SHELBY A PINKSTON | 1574 W MUSGROVE HWY | | | | LAKE ODESSA | MI | 48849-9546 |
| SHELBY ANN HAGY A MINOR | 6888 BAMBI'S PATH | | | | LANSING | MI | 48911-7074 |
| SHELBY B HARVEY II | 3328 BOULEVARD WAY | | | | ANDERSON | IN | 46011-2250 |
| SHELBY BAUCUM CUST BRENDA RENAY WHITE UGMA TX | 3108 78TH ST | | | | LUBBOCK | TX | 79423-1816 |
| SHELBY E HALL | 4701 W LEHMAN RD | | | | DEWITT | MI | 48820 |
| SHELBY G MAYS | 4210 BRIARWOOD DRIVE | | | | RICHMOND | VA | 23234-5404 |
| SHELBY G TIPTON | 1785 SUNSET DR | | | | HAMILTON | OH | 45013-2234 |
| SHELBY GAIL NESTER | 1217 COUNTRY CLUB RD | | | | MONONGAHELA | PA | 15063-1015 |
| SHELBY H ISHMAEL | 12083 THORNRIDGE ST | | | | BROOKSVILLE | FL | 34613-5523 |
| SHELBY HATFIELD | 42 SPRING MEADOW LN | | | | FARMVILLE | VA | 23901-7253 |
| SHELBY J GAULT | 4116 FAITH CHURCH ROAD | | | | INDIAN TRAIL | NC | 28079-8563 |
| SHELBY J GAULT & BRIAN KEITH GAULT JT TEN | 4116 FAITH CHURCH ROAD | | | | INDIAN TRAIL | NC | 28079-8563 |
| SHELBY J HEADLEE | 931 EAST CHESTNUT BOULEVARD | | | | MOUNT VERNON | OH | 43050-2845 |
| SHELBY J HOLLISTER | 746 BELDING ST | PO BOX 52 | | | CRYSTAL | MI | 48818-0052 |
| SHELBY J LAWARY | PO BOX 20634 | | | | GREENSBORO | NC | 27420-0634 |
| SHELBY J MANUS TR SHELBY MANUS LIVING TRUST US 08/08/00 | 22311 COLUMBIA | | | | DEARBORN | MI | 48124-3431 |
| SHELBY J MEDLOCK | 240 S SHIRLEY | | | | PONTIAC | MI | 48342-3155 |
| SHELBY J SMITH | 13831 HALE RD | | | | OBERLIN | OH | 44074-9784 |
| SHELBY JEAN BOWMAN | 4272 BRIAR PL | | | | DAYTON | OH | 45405-1813 |
| SHELBY JONES CUST EMILY CATHERINE JONES UTMA CA | 14314 KIPTREE | | | | LAKE ELIZABETH | CA | 93532-1445 |
| SHELBY L BERRY | 2280 SANDPIPER DR | | | | LAPEER | MI | 48446-9007 |
| SHELBY L PAYNE | 3033 CYPRESS AVE | | | | KANSAS CITY | MO | 64128-1740 |
| SHELBY L SMITH | 14451 MAC LANE | | | | ARP | TX | 75750-9663 |
| SHELBY M RICE | 9145 RICHARDS DR | | | | MENTOR | OH | 44060-1631 |
| SHELBY MARIE OLDHAM | 1025 PETER CHRISTIAN CIRCLE | | | | CORONA | CA | 92881-8674 |
| SHELBY O WOODS & MRS LOIS D WOODS JT TEN | 1716 CONNOR LN | | | | CLINTON | MO | 64735-2876 |
| SHELBY PICKETT GROSZ | 557 E WILLIAM DAVID PKWY | | | | METAIRIE | LA | 70005-2818 |
| SHELBY R COX | 4634 D ESTREHAN | | | | LEESBURG | FL | 34748 |
| SHELBY R MELICK CUST LAURA L MELICK UTMA (IA) | 4335 CLOVERDALE RD | | | | CEDAR RAPIDS | IA | 52411-6816 |
| SHELBY R RICHARDSON | 6169 TURNER DR | | | | CLAYTON | IN | 46118-9332 |
| SHELBY R SANDERSON | 15424 SHELBY ST | | | | HARVEST | AL | 35749-7056 |
| SHELBY S PACE | PO BOX 349 | | | | RIDGEWAY | VA | 24148-0349 |
| SHELBY STEVENS | 510 BRYAN CIRCLE N | | | | BRANDON | FL | 33511-6033 |
| SHELBY W TAYLOR | 9917 OLD STATESVILLE ROAD | | | | CHARLOTTE | NC | 28269-7666 |
| SHELBY WHEATLY JR | 1151 E JULIAH AVE | | | | FLINT | MI | 48505-1630 |
| SHELDON A BERGER CUST EVAN BERGER UGMA NY | ATTN HARRIS MICHELS & ASSOCIATES | 21 MADISON PLAZA SUITE 152 | | | MADISON | NJ | 07940-2354 |
| SHELDON A GROSS | 321 N WYOMING AVE APT 2A | | | | SOUTH ORANGE | NJ | 07079-1671 |
| SHELDON B BAXLA | 1780 PIPER LN APT 101 | | | | DAYOTN | OH | 45440-5075 |
| SHELDON B REINGOLD | 297 BRAXMAR RD | | | | TONAWANDA | NY | 14150-8226 |
| SHELDON B SMALL CUST AMY N SMALL UTMA NY | 76 BRIARWOOD LANE | | | | LAWRENCE | NY | 11559-2106 |
| SHELDON B SMALL CUST EVAN S SMALL UGMA NY | 76 BRIARWOOD LANE | | | | LAWRENCE | NY | 11559-2106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHELDON D COHEN CUST RACHEL LAUREN COHEN UTMA NJ | 15 RIDGE RD | | | | ROSELAND | NJ | 07068 |
| SHELDON D GRIESER | 13-602 WMS CO RD 2230 | | | | WEST UNITY | OH | 43570-9801 |
| SHELDON ENERGIES CORPORATION | 5321 MARYNELL DRIVE | | | | YORBA LINDA | CA | 92886-4450 |
| SHELDON F COX | 676 PETUNIA LN | | | | BELOIT | WI | 53511-1645 |
| SHELDON G IVERS CUST KATHRYN JEAN IVERS UGMA MT | 2808 BONITA DR | | | | GREAT FALLS | MT | 59404-3742 |
| SHELDON GOLDMAN | 46 ECHO HILL ROAD | | | | AMHERST | MA | 01002-1633 |
| SHELDON GOLDMAN & SALLY GOLDMAN COMMUNITY PROPERTY | 5321 MARYNELL DR | | | | YORBA LINDA | CA | 92886-4450 |
| SHELDON GOLDMAN CUST ANDREA L GOLDMAN UGMA MI | 4320 MIDDLETON | | | | BLOOMFIELD HILLS | MI | 48302-1629 |
| SHELDON GOLDMAN CUST ILYSE M GOLDMAN UGMA MI | 4320 MIDDLETON | | | | BLOOMFIELD HILLS | MI | 48302-1629 |
| SHELDON GOLLIN & BARBARA GOLLIN TR UA 05/24/78 SHELDON & BARBARA | GOLLIN | 18244 COASTLINE DR | | | MALIBU | CA | 90265-5704 |
| SHELDON GORDON & BERNICE GORDON JT TEN | 53-46 FRANCIS LEWIS BLVD | | | | OAKLAND GARDENS | NY | 11364-1633 |
| SHELDON H CLARK | 6 ORCHARD DR | | | | HUDSON | MA | 01749-1853 |
| SHELDON H SCHWARTZ & ARTHUR SCHWARTZ JT TEN | 5832 N KOLMAR AVE | | | | CHICAGO | IL | 60646 |
| SHELDON HODES | 864 TIMBERHILL RD | | | | HIGHLAND PARK | IL | 60035-5121 |
| SHELDON HYMAN & ADELL HYMAN TR UA THE HYMAN FAMILY TRUST 09/25/90 | C/O KERRY HYMAN | 1401 ST KITTS LANE | | | SAN MATEO | CA | 94404 |
| SHELDON J EHRLICH CUST DIANE JILL EHRLICH UGMA NY | 68-61 YELLOWSTONE BLVD | | | | FOREST HILLS | NY | 11375-3313 |
| SHELDON JANS & BARBARA JANS JT TEN | 8814 BARRYMORE LANE | | | | BOYNTON BEACH | FL | 33437-2995 |
| SHELDON JONES | PO BOX 61 | | | | LA FONTAINE | IN | 46940-0061 |
| SHELDON JONES & MARSHA ANN JONES JT TEN | 107 E BRANSON ST | PO BOX 61 | | | LAFONTAINE | IN | 46940-0061 |
| SHELDON K HANSEN | 3524 E ELMWOOD ST | | | | MESA | AZ | 85213-6237 |
| SHELDON L DOSIK | 525 E 86TH ST #4EF | | | | NEW YORK | NY | 10028-7512 |
| SHELDON L LAZAR CUST LISA LAZAR UGMA CA | 107 RICHARDSON DRIVE | | | | MILL VALLEY | CA | 94941-2470 |
| SHELDON L THORPE | 82 S REAMSTOWN RD | | | | STEVENS | PA | 17578-9592 |
| SHELDON LANDAU & MYRA LANDAU JT TEN | 18 BRACKETT ROAD | | | | NEWTON | MA | 02458-2612 |
| SHELDON LEVINE & GLORIA LEVINE JT TEN | 29 CRICKET LANE | | | | STAMFORD | CT | 06903-2503 |
| SHELDON M BERMAN & BARBARA N BERMAN JT TEN | 450 FALLIS RD | | | | COLUMBUS | OH | 43214-3773 |
| SHELDON M LEWIN | 6685 BETA DR | | | | CLEVELAND | OH | 44143-2320 |
| SHELDON P COHEN | 19 A-HAMILL RD APT A | | | | BALTIMORE | MD | 21210 |
| SHELDON P MILGROM | 1677 LEROY | | | | FERNDALE | MI | 48220-3146 |
| SHELDON PARKES DICKSON | 20432 COACHWOOD | | | | RIVERVIEW | MI | 48192-7908 |
| SHELDON PINSKY | 57640 N ELEANOR ST | | | | BRIDGEPORT | OH | 43912-1044 |
| SHELDON R MC EWEN | 425 N 400 E | | | | RICHFIELD | UT | 84701-2210 |
| SHELDON S NUSSBAUM | 7750 OCEAN SUNSET DR | | | | LAKE WORTH | FL | 33467-6958 |
| SHELDON S THOMAS | PO BOX 845 | | | | HARTSELLE | AL | 35640-0845 |
| SHELDON SCHUMER | 7641 B LEXINGTON CLUB BLVD | | | | DELRAY BEACH | FL | 33446-3444 |
| SHELDON SHORE & ROBIN SHORE TEN ENT | 2300 WAVERLY | | | | PHILADELPHIA | PA | 19146-1124 |
| SHELDON SIEGEL & MRS NATALIE SIEGEL JT TEN | 4040 FIR COURT | | | | INDIANAPOLIS | IN | 46250-2245 |
| SHELDON SWITZER | SUITE 400 | 372 RICHMOND ST W | TORONTO ON M5V 1X6 CANADA | | | | |
| SHELDON WEISER | 24900 TWICKENHAM DR | | | | BEACHWOOD | OH | 44122-1332 |
| SHELDON WEISER & HELEN WEISER JT TEN | 24900 TWICKENHAM DR | | | | BEACHWOOD | OH | 44122-1332 |
| SHELDON WILLIAM TUCKER | 1955 CAMBERLY DR | | | | CLEVELAND | OH | 44124-3749 |
| SHELDON WOLT AND | JOYCE WOLT JTWROS | 2010 NW 34TH AVENUE | | | COCONUT CREEK | FL | 33066-3039 |
| SHELIA A KELLEY | PO BOX 2275 | | | | ANDERSON | IN | 46018-2275 |
| SHELIA A REECE | 1304 AUDUBON DR | | | | BOWLING GREEN | KY | 42101-2724 |
| SHELIA A SHERWOOD | 609 WASHINGTON AVE | | | | EAST ALTON | IL | 62024-1205 |
| SHELIA BAILEY | 353 GARDEN AVE | | | | MOUNT VERNON | NY | 10553-2013 |
| SHELIA D MC LEOD | 3716 BUCKINGHAM AVE | | | | DETROIT | MI | 48224-3535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHELIA D MCCURRY & RONALD K MCCURRY JT TEN | 1981 CARPENTER BRIDGE RD | | | | COLUMBIA | TN | 38401-7613 |
| SHELIA D WILLIAMS | PO BOX 70892 | | | | OAKLAND | CA | 94612-0892 |
| SHELIA F ROSE | 7060 TEXTILE | | | | YPSILANTI | MI | 48197-8929 |
| SHELIA K TUCK | 3170 W WILSON RD | | | | CLIO | MI | 48420-1986 |
| SHELIA L BOYLES | 1002 BEVERLY ST NE | | | | HARTSELLE | AL | 35640-1620 |
| SHELIA L HANEY | 4142 HOWE | | | | WAYNE | MI | 48184-1880 |
| SHELIA L SMALLS | 112 S STOCKER COURT | | | | WILLIAMSBURG | VA | 23188-6308 |
| SHELIA LASTIE CUST VAN AARON LASTIE UTMA CA | 3220 COLUSA ST | | | | PINOLE | CA | 94564-1530 |
| SHELIA M CAMPBELL | 579 TOLLISONTOWN RD | | | | SPARTA | TN | 38583-6579 |
| SHELIA M FIALA | 6801 TENNESSEE AVE | | | | DARIEN | IL | 60561 |
| SHELIA M HURST | 1367 LAKE RIDGE CT | | | | WATERFORD | MI | 48327-4161 |
| SHELIA R WILLIAMS | 20207 ROGGE | | | | DETROIT | MI | 48234-3092 |
| SHELIA S GILLIS | 10245 EAST 1350 SOUTH | | | | GALVESTON | IN | 46932 |
| SHELIA S WEBSTER CUST JACK C WEBSTER UTMA IL | 560 DORSET ST | | | | GLEN ELLYN | IL | 60137-5703 |
| SHELIA S WILSON | 115 BENSON BLVD | | | | MADISON | AL | 35758-8513 |
| SHELIAH J SNIPES & TOMMIE SNIPES JT TEN | 38930 VALLEY VIEW DR | | | | ROMULUS | MI | 48174-4748 |
| SHELLA L READ | 16545 GRACE CT | APT 100 | | | SOUTHGATE | MI | 48195-3623 |
| SHELLEY A CAIN | ATTN SHELLEY CONRY | 34 BRADLEY DR | | | HUDSON | OH | 44236-3035 |
| SHELLEY A KESSLER | 3343 LOS PRADOS ST | | | | SAN MATEO | CA | 94403-3043 |
| SHELLEY A RISMA | 2014 BAIHLY SUMMIT DR SW | | | | ROCHESTER | MN | 55902-1332 |
| SHELLEY A RISMA CUST CAMERON RISMA UGMA MI | 2014 BAIHLY SUMMIT DR SW | | | | ROCHESTER | MN | 55902-1332 |
| SHELLEY A RISMA CUST CAMERON RISMA UTMA NH | 2014 BAIHLY SUMMIT DR SW | | | | ROCHESTER | MN | 55902-1332 |
| SHELLEY A RISMA CUST JUSTIN RISMA UGMA MI | 2014 BAIHLY SUMMIT DR SW | | | | ROCHESTER | MN | 55902-1332 |
| SHELLEY A RISMA CUST TYLER RISMA UGMA MI | 2014 BAIHLY SUMMIT DR SW | | | | ROCHESTER | MN | 55902-1332 |
| SHELLEY A RISMA CUST TYLER RISMA UTMA NH | 2014 BAIHLY SUMMIT DR SW | | | | ROCHESTER | MN | 55902-1332 |
| SHELLEY ATWOOD TR UA 05/06/1994 SHELLEY ATWOOD REVOCABLE TRUST | 432 OAK RD | | | | JANESVILLE | WI | 53545 |
| SHELLEY B PULLIAM & RICHARD J PULLIAM JT TEN | 703 W CAPITAL AVE | | | | BELLEVUE | MI | 49021-1345 |
| SHELLEY BINDON | 10531 126 ST NW | EDMONTON AB T5N 1V2 CANADA | | | | | |
| SHELLEY C BEGLEY | 2201 N COMANCHE DR UNIT 2030 | | | | CHANDLER | AZ | 85224-2361 |
| SHELLEY C GORDON | 84 WINSLOW ROAD | | | | WABAN | MA | 02468-1712 |
| SHELLEY D DEGLER | 2267 WOODBARN ROAD | | | | MACUNGIE | PA | 18062-9759 |
| SHELLEY D GAIDA | PO BOX 314 | | | | BLUEWATER | NM | 87005-0314 |
| SHELLEY D VEVERKA | 2022 WILBERT ST | | | | SANDUSKY | OH | 44870-1975 |
| SHELLEY D'IMPERIO | 409 COFFEETOWN RD | | | | EASTON | PA | 18042-9769 |
| SHELLEY DORREN MARKOWITZ | 18 HEMLOCK DR | | | | SLEEPY HOLLOW | NY | 10591-1030 |
| SHELLEY DRU MULLINS | PO BOX 1486 | | | | ARDMORE | OK | 73402-1486 |
| SHELLEY G MERIDETH | 1200 LIBERTY GROVE RD | | | | ALPHARETTA | GA | 30004-2619 |
| SHELLEY G MERIDETH & CARL A MERIDETH JT TEN | 1200 LIBERTY GROVE RD | | | | ALPHARETTA | GA | 30004-2619 |
| SHELLEY GRING | 6219 MOCKINGBIRD LANE | | | | FLINT | MI | 48506-1605 |
| SHELLEY GROSSMAN | 8 LAUREL LANE | | | | MORRIS PLAINS | NJ | 07950-3216 |
| SHELLEY H L LIN & DINA L H LIN TR LIN FAM TRUST UA 3/31/00 | 332 MINDANAO DRIVE | | | | REDWOOD CITY | CA | 94065-2808 |
| SHELLEY HEATH REID TR SHELLEY HEATH REID FAMILY TRUST UA 10/22/96 | 5454 E OCEAN BLVD | | | | LONG BEACH | CA | 90803-4464 |
| SHELLEY I STADDON | 855 GEORGE WYTHE COMMONS | | | | DAYTON | OH | 45459-2940 |
| SHELLEY J CAESAR & STEVEN SPECTOR TR UA 09/22/2007 PHILLIP J SPECTOR | GST TRUST | 150 S WACKER DRIVE APT 1200 | | | CHICAGO | IL | 60606 |
| SHELLEY J CASHION | PO BOX 5727 | | | | BRYAN | TX | 77805-5727 |
| SHELLEY J MOTLEY | 1550 WHITE DR | | | | LEWISBURG | TN | 37091-3639 |
| SHELLEY J WILLIAMS | 212 HARLEY VIEW DR | | | | MONROE | NH | 03771-3335 |
| SHELLEY JOAN SMITH | 4330 WINDEMERE | | | | SAGINAW | MI | 48603-1267 |
| SHELLEY K LOYD | 1143 MELODY LN | | | | ROANOKE | TX | 76262-9336 |
| SHELLEY K NIKOLOFF | 2231 WINDING WAY DRIVE | | | | DAVISON | MI | 48423-2042 |
| SHELLEY KARBER | 4212 STANTON BLVD | | | | PLANO | TX | 75093-6917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHELLEY KAY SEMREN CUST MEAGAN KAY SEMREN UGMA MI | 2132 S OAK RD | | | | DAVISON | MI | 48423-9105 |
| SHELLEY L ALBAUM | 110 OCEAN PARK BLVD 203 | | | | SANTA MONICA | CA | 90405-3559 |
| SHELLEY L BALL | 885 CAROLYN DRIVE | | | | BELOIT | WI | 53511-2103 |
| SHELLEY L CHILDS | 12893 KENTFIELD LN | | | | FORT MYERS | FL | 33913-8442 |
| SHELLEY L HART | 8454 HENDERSON RD | | | | GOODRICH | MI | 48438-9281 |
| SHELLEY L HAZELL | 1081 ANNA MARIA AVE | INNISFIL ON L9S 1W2 CANADA | | | | | |
| SHELLEY L HUFFMAN | 10135 MUIRFIELD TRCE | | | | FISHERS | IN | 46037-8248 |
| SHELLEY L KENNEDY | 3415 S CANAL EXT | | | | NEWTON FALLS | OH | 44444-9479 |
| SHELLEY L SUTTER | 17631 KITZMAN RD | | | | CYPRESS | TX | 77429-7103 |
| SHELLEY LAKE | 500 E WARREN ST | | | | LE ROY | IL | 61752-1264 |
| SHELLEY LIPSETT | 43 HIGH POINT RD | | | | WESTPORT | CT | 06880-3910 |
| SHELLEY M MCILVAIN | 1109 N SOLVAY ST | | | | DTROIT | MI | 48209-1910 |
| SHELLEY M STEVENSON | 2828 SHADY AV | | | | PITTSBURGH | PA | 15217-2741 |
| SHELLEY MALKIN CUST SAM B SHOAP UTMA PA | 43 CYPRESS CIRCLE | | | | RICHBORO | PA | 18954-1653 |
| SHELLEY MOLONEY | 151 DENMAN AVE | 2229 CARINGBAH NSW AUSTRALIA | | | | | |
| SHELLEY R MACKIE | 8793 OAK GLENN CT | | | | CLARKSTON | MI | 48348-2887 |
| SHELLEY R PETTIT | 2017 N CHRISTY ST | | | | FREMONT | NE | 68025-2860 |
| SHELLEY R RECTOR | 737 S 4TH AV | | | | BEECH GROVE | IN | 46107-2203 |
| SHELLEY RISMA CUST JUSTIN RISMA UTMA NH | 2014 BAIHLY SUMMMIT DR SW | | | | ROCHESTER | MN | 55902-1332 |
| SHELLEY SUNDBERG | 3735 N PAULINA ST | | | | CHICAGO | IL | 60613 |
| SHELLI R WEBER | 9190 N WATERFRONT WA | | | | MC CORDSVILLE | IN | 46055-9214 |
| SHELLIE J CULLINS | 4661 JOSLYN RD | | | | ORION | MI | 48359-2235 |
| SHELLIE L PARKER & HELEN L PARKER TR REV LIV TR 09/19/89 U-A SHELLIE | L PARKER & | 2160 PHILLIPS RD | | | AUBURN HILLS | MI | 48326-2445 |
| SHELLIE L PARKER & HELEN L PARKER TR UA 09/19/89 SHELLIE L PARKER & | HELEN L | 2160 PHILLIPS DR | | | AUBURN HILLS | MI | 48326-2445 |
| SHELLIE L PARKER & HELEN L PARKER TR UA 09/19/89 SHELLIE L PARKER & | HELEN L PARKER LIVING TRUST | 2160 PHILLIPS DR | | | AUBURN HILLS | MI | 48326-2445 |
| SHELLIE M DUNMAN | 1240 EVERETT DR | | | | DAYTON | OH | 45407-1603 |
| SHELLIE NASLUND WOOD & BARRY D WOOD JT TEN | 4720 47TH ST NW | | | | WASHINGTON | DC | 20016-4439 |
| SHELLIE OSWALT | 1118 CR 515 SOUTH | | | | HOUSTON | MS | 38851-7629 |
| SHELLIE PHILLIPS | 2440 LYNN LAKE S CI A | | | | SAINT PETERSBURG | FL | 33712-6148 |
| SHELLY A RICE | PO BOX 19487 | | | | DETROIT | MI | 48219-0487 |
| SHELLY B MANNING | 7234 VELVET OAKS CT | | | | JACKSONVILLE | FL | 32277-9700 |
| SHELLY E APPELHANS | 566 S MEDWAY CARLISLE RD | | | | NEW CARLISLE | OH | 45344-9713 |
| SHELLY F BURKS | 1713 GRIGGS DR | | | | FLINT | MI | 48504 |
| SHELLY J MARTIN | 10537 BROWN FOX TRAIL | | | | LITTLETON | CO | 80125-9204 |
| SHELLY JONES CUST CAROLINE CHRISTINE FOX UGMA MI | 1485 OAK VALLEY DR #101 | | | | ANN ARBOR | MI | 48108 |
| SHELLY L MC GREGOR | 12554 MENTZ DR | | | | ROMEO | MI | 48065-4440 |
| SHELLY LOUISE ELLINWOOD | 3415 HIGH RIDGE RD | | | | LIMA | OH | 45805-4011 |
| SHELLY M BARTMAN | 269 HARTSDALE RD | | | | ROCHESTER | NY | 14622-2031 |
| SHELLY M LIPSETT CUST ROBIN LYNN LIPSETT U/THE NY U-G-M-A | 33 BONNIE BROOK RD | | | | WESTPORT | CT | 06880-1507 |
| SHELLY M LORING | 3727 HARRISON AVE | | | | ASTORIA | OR | 97103-2522 |
| SHELLY M NORMAN | 151 BAKERS BRIDGE CIR | | | | DOUGLASVILLE | GA | 30134-5049 |
| SHELLY MALKIN CUST SAMUEL SHOAP UTMA PA | 43 CYPRESS CIRCLE | | | | RICHBORO | PA | 18954-1653 |
| SHELLY MONCRIEF JR | 37328 KINGSBURN CT | | | | LIVONIA | MI | 48152-4072 |
| SHELLY R GORE CUST TIMOTHY R CULLEN UTMA MI | 13465 SUPERIOR | | | | SOUTHGATE | MI | 48195 |
| SHELLY R MCLEAN | 200 S 8 MILE RD | | | | MIDLAND | MI | 48640-9073 |
| SHELLY R SCHWENKNER | 3438 ROYAL RD | | | | JANESVILLE | WI | 53546-2212 |
| SHELLY RUMLER CUST HANNA GRACE RUMLER UTMA IL | 3402 35TH AVE | | | | MOLINE | IL | 61265-5353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHELLY RUMLER CUST MOLLY ELIZABETH RUMLER UTMA IL | 3402 35TH AVE | | | | MOLINE | IL | 61265-5353 |
| SHELLY RUMLER CUST REBECCA ANN RUMLER UTMA IL | 3402 35TH AVE | | | | MOLINE | IL | 61265-5353 |
| SHELLY SABAUGH BELL CUST KIMBERLY K BELL UGMA MI | 6268 NORTH MAPLE | | | | ANN ARBOR | MI | 48105-8900 |
| SHELLY SHAPIRO CUST JAMIE K SHAPIRO UGMA CA | 5311 RAINTREE CIR | | | | CULVER CITY | CA | 90230-4450 |
| SHELLY SHAPIRO CUST MICHELLE K SHAPIRO UTMA CA | 5311 RAINTREE CIR | | | | CULVER CITY | CA | 90230-4450 |
| SHELLY SUE BRONFMAN | 4304 BRANDYWINE ST NW | | | | WASHINGTON | DC | 20016-4530 |
| SHELLY TIBER & ABRAHAM TIBER JT TEN | 132 SHALVA STREET | HERTZALIA PITUACH 46666 ISRAEL | | | | | |
| SHELMA J MARTIN | 901 E LORDEMAN ST | | | | KOKOMO | IN | 46901-2415 |
| SHELTON E THORNTON | 793 MASSEY RD | | | | NEWTON GROVE | NC | 28366-8051 |
| SHELTON HUNT SHEARON | PO BOX 58085 | | | | FAYETTEVILLE | NC | 28305-8085 |
| SHELTON JONES | 5326 MILL WHEEL COURT | | | | GRAND BLANC | MI | 48439-4225 |
| SHELTON ROBINS | 1255 PICKETT ST SE | | | | KENTWOOD | MI | 49508-4652 |
| SHELVA J SPENCE | PO BOX 128 | | | | LINDSIDE | WV | 24951-0128 |
| SHELVA J TRIDICO | 2085 C W MCCLELLAN RD | | | | PERRY | FL | 32347-1366 |
| SHELVIA J WILKINS | 6403 EASTBOURNE AVE | | | | BALTIMORE | MD | 21224-6202 |
| SHELVIE J NUNNALLY | 599 YANDES ST | | | | FRANKLIN | IN | 46131-1458 |
| SHELVIE J SINGLETON | 150 IRIS ST | | | | GREENVILLE | MS | 38701 |
| SHELVIE S FOUST | 795 MORNING RIDE DR | | | | COLUMBUS | NC | 28722-8801 |
| SHELVY, THOMAS E | 2180 HICKORY LEAF DR | | | | ROCHESTER HLS | MI | 48309-3723 |
| SHEPARD HUFFMON | 19700 HOLIDAY LN | | | | WARRENSVILLE HGHTS | OH | 44122-6944 |
| SHEPHERD C SNYDER | PO BOX 3268 | | | | DURHAM | NC | 27715-3268 |
| SHEPHERD L COLLINS | 1133 N MULBERRY | | | | OTTAWA | KS | 66067-1526 |
| SHEPPARD DEAN | 1802 SHELLBROOK DR NW | | | | HUNTSVILLE | AL | 35806-3405 |
| SHERA J SHAW | 4403 STIGALL | | | | DALLAS | TX | 75209-3034 |
| SHERALYN P STOHLER | BOX NO 112 | | | | MARKLEVILLE | IN | 46056 |
| SHERAN A PRATHER TR UA 04/27/91 SHERAN A PRATHER TRUST | 3065 AMBER LANE | | | | DALLAS | TX | 75234-3623 |
| SHERBILENE SKEEN | 4828 ENO WOODS TRAIL | | | | DURHAM | NC | 27712-2966 |
| SHEREE A BRODAK | 3027 W AUTUMN RUN CIR | | | | SUGAR LAND | TX | 77479-2624 |
| SHEREE A JAMES | 24 HULL DR | | | | PLANTSVILLE | CT | 06479-1410 |
| SHEREE J GARNER | 1545 S JOHN HIX ST | | | | WESTLAND | MI | 48186-3769 |
| SHEREE L BOYSE | 5638 BLACKROCK ROAD | | | | ROCKLIN | CA | 95765-4522 |
| SHEREE L EDWARDS | 1327 STATE ROUTE 305 | | | | CORTLAND | OH | 44410 |
| SHEREE LYNN MCCONVILLE | 2514 WALKER WAY | | | | CHELSEA | MI | 48118-9223 |
| SHEREE M GENOW CUST JEFFREY R GENOW UTMA MI | PO BOX 421 | | | | LINWOOD | MI | 48634-0421 |
| SHEREE S VLASICH | 705C OAKLAWN ST | | | | FORT WALTON BEACH | FL | 32547 |
| SHERI A GEBE | 1448 SPRING LN | | | | CLEARWATER | FL | 33755-2045 |
| SHERI A JOHNSON | 8120 PREBLE COUNTY LINE RD | | | | BROOKVILLE | OH | 45309-9742 |
| SHERI A KENNEDY | 4417 GARDEN DR | | | | ARLINGTON | TX | 76001-2921 |
| SHERI D COOK CUST ROBERT T COOK UTMA FL | 2021 ANGUS ST | | | | TALLAHASSEE | FL | 32311-9598 |
| SHERI D GANT | 2723 SATURN DRIVE | | | | INDIANAPOLIS | IN | 46229-1163 |
| SHERI DAWN NELSON CUST THEODOREGLANCEY NELSON UTMA KS | PO BOX 23 | | | | HOQUIAM | WA | 98550-0023 |
| SHERI DAWN NELSON CUST TRAVIS PATRICK NELSON UTMA KS | PO BOX 23 | | | | HOQUIAM | WA | 98550-0023 |
| SHERI E ALLEN CUST WESLEY P CASHMAN UTMA AZ | BOX 5651 | | | | CAREFREE | AZ | 85377 |
| SHERI E CASHMAN CUST WESLEY P CASHMAN UGMA PA | PO BOX 5651 | | | | CAREFREE | AZ | 85377-5651 |
| SHERI GOODING ORTEGA | 1731 DE MILO DR | | | | HOUSTON | TX | 77018-1805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHERI GRISSOM | 4882 GENESEE ROAD | | | | LAPEER | MI | 48446-3634 |
| SHERI J HASTINGS | 11441 MEADOWVIEW LANE | | | | PACOIMA | CA | 91331-1400 |
| SHERI KURLAND CUST DEVORA KURLAND UTMA IL | 7141 N KEDZIE AVE APT 206 | | | | CHICAGO | IL | 60645 |
| SHERI L COLON | 717 BISHOP LN | | | | KISSIMMEE | FL | 34746-4949 |
| SHERI L DEITCH | 110 WOODSTOCK DR | | | | NEWTOWN | PA | 18940-1000 |
| SHERI L HOLBROOK | 38042 WESTVALE | | | | ROMULUS | MI | 48174-1045 |
| SHERI L JOHNSON | 5853 COUNTY ROAD 1017 | | | | JOSHUA | TX | 76058-6040 |
| SHERI L KOTCH & PAUL M KOTCH TR UA 12/04/95 KOTCH LIVING TRUST | 1305 PENNY LANE | | | | KELLER | TX | 76248 |
| SHERI L ODOM | 743 MAPLEWOOD LN | UNIT 7 | | | KEWADIN | MI | 49648-9407 |
| SHERI L PEEBLES | C/O SHERI LYNN MYERS | 3353 FAIRWAY DR | | | BAY CITY | MI | 48706-3372 |
| SHERI L SANSEVERINO | 13311 DIVERSEY DR | | | | POWAY | CA | 92064-4826 |
| SHERI L SMITH & MARILYN L SMITH JT TEN | 699191 BEVERLY DR | | | | SUSANVILLE | CA | 96130-5915 |
| SHERI LEE KENNY | 31630 WIXSON DR | | | | WARREN | MI | 48092-5014 |
| SHERI LYNN CARPENTER & MICHELLE ANNE WEISS TR SOUBLIERE DAUGHTER'S | TRUST UA 05/01/95 | 27795 DEQUINDRE APT 228 | | | MADISON HEIGHTS | MI | 48071-5717 |
| SHERI LYNN JONES U/GDNSHP OF DONNA LEE JONES | 4990 NW 102 AVE 107 | | | | DORAL | FL | 33178-2204 |
| SHERI M BRAGG CUST ALISON R BRAGG UTMA ME | 213 MIDDEN WAY | | | | HOLLY SPRINGS | NC | 27540-6843 |
| SHERI M QUICK | 60877 PENNINGTON WA | | | | ROCHESTER | MI | 48306-2069 |
| SHERI P MARTIN CUST SAWYER P MARTIN UTMA FL | 4191 SE 117TH PL | | | | BELLEVIEW | FL | 34420-4806 |
| SHERI S MYERS | 6272 CRUXTEN DR | | | | HUBER HEIGHTS | OH | 45424-3743 |
| SHERI SMITH | 1512 CRANBROOK DR | | | | KOKOMO | IN | 46902-5612 |
| SHERIAN D RICHARDSON | 31335 VIA NORTE | | | | TEMECULU | CA | 92591-1760 |
| SHERIAN K LAWS TR UA 01/28/08 SHERIAN K LAWS TRUST | 26340 WOODINGHAM DR | | | | WARREN | MI | 48091 |
| SHERIDA M HARVEY | 8409 SCIOTO DARBY | | | | HILLIARD | OH | 43026-9396 |
| SHERIDAN A WARNCKE | 11 WESTVIEW AVE APT 18-1 | | | | WHITE PLAINS | NY | 10603-3547 |
| SHERIDAN G DEWSBURY | 1018 W WALNUT STREET | BOX 114 | | | SUMMITTVILLE | IN | 46070-0114 |
| SHERIDAN G SNYDER CUST SHERIDAN D SNYDER UGMA CT | 3115 NE 20TH AVE | | | | PORTLAND | OR | 97212-2410 |
| SHERIDAN G SNYDER CUST SHERIDAN D SNYDER UGMA NY | 3115 NE 20TH AVE | | | | PORTLAND | OR | 97212-2410 |
| SHERIDAN HARVEY | 110 6TH ST SE | | | | WASHINGTON | DC | 20003-1128 |
| SHERIDAN L FLORENCE | 41W205 LASSO LANE | | | | SAINT CHARLES | IL | 60175-7668 |
| SHERIDAN L MC COY | 3120 WINTERGREEN ROAD | | | | COVE CITY | NC | 28523-9208 |
| SHERIDAN M NORBURG TR UA 08/26/2008 SHERIDAN M NORBURG TRUST | 3057 ROGUE HILL CT | | | | BELMONT | MI | 49306 |
| SHERIDAN W HALE | 850-7 HILLS RANCH RD | | | | WALNUT CREEK | CA | 94598 |
| SHERIDAN WEZELL | 3420 W HOME AVE | | | | FLINT | MI | 48504-1463 |
| SHERIE ANN BURTON | 3227 SLOAN | | | | FLINT | MI | 48504-3292 |
| SHERIE L CAMPBELL | 6192 N BELSAY RD | | | | FLINT | MI | 48506-1246 |
| SHERIE L FARMER-HUTH | ATTN SHERIE L FARMER | 6490 ST RT 225 | | | RAVENNA | OH | 44266-9253 |
| SHERIL R SMITH | 3561 GLEN SUMMIT LN | | | | SNELLVILLE | GA | 30039-7612 |
| SHERILL L BAKOS EST ANDREW BAKOS | 1309 GOULD STREET | | | | OWOSSO | MI | 48867 |
| SHERILY J ALFORD | 1336 BANCROFT ST | | | | DAYTON | OH | 45408-1810 |
| SHERILYN M AIELLO | 303 EDGEWOOD DR | | | | MINOOKA | IL | 60447-9364 |
| SHERILYN M EDSALL | 3646 SCHUMANN ROAD | | | | BAY CITY | MI | 48706-2120 |
| SHERILYNN J PERELLI | 826 HIDDEN RAVINES DR | | | | BIRMINGHAM | MI | 48009-1682 |
| SHERL C POLLEY | 2173 S CENTER RD | APT 233 | | | BURTON | MI | 48519-1806 |
| SHERL M JOHNSON | PO BOX 948 | | | | TWAIN HARTE | CA | 95383-0948 |
| SHERLANE G SKINNER | 17515 NORTHRIDGE | | | | RENO | NV | 89506-8042 |
| SHERLE ASHWORTH | 7508 ROAD 151 | | | | PAULDING | OH | 45879-9715 |
| SHERLEE LAND | 1200 KING ST | | | | PORT CHESTER | NY | 10573-7000 |
| SHERLENE COMPTON ELLIS | 236 INGRAM AVE | | | | FLEMINGSBURG | KY | 41041 |
| SHERLEY H YOUNG | 217 KENNEDY DR | | | | CHARLESTON | WV | 25302-4718 |
| SHERLEY SMITH | PO BOX 655 | | | | WAXAHACHIE | TX | 75168-0655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHERLY LAYONDA EDWARDS | 30856 PALMER | | | | MADISON HTS | MI | 48071-5119 |
| SHERMA R MULDER | C/O RENEE SHERMA MULDER | 169 E 25TH ST | | | HOLLAND | MI | 49423-4863 |
| SHERMA RICHARDS | 561 HENDRIK ST | | | | BROOKLYN | NY | 11207-4804 |
| SHERMAN A BENNETT | 1455 CARLTON NE | | | | GRAND RAPIDS | MI | 49505-5407 |
| SHERMAN A CHAMBERLAIN | 6730 FERRY AVE | | | | CHARLEVOIX | MI | 49720-9501 |
| SHERMAN A CHASE | 1631 LAWRENCE ST | | | | RAHWAY | NJ | 07065-5144 |
| SHERMAN ARNETT | HC 61 BOX 77 | | | | SALYERSVILLE | KY | 41465-9158 |
| SHERMAN B HENDERSON | 2961 HWY 55 E | | | | EVA | AL | 35621-8814 |
| SHERMAN BELL | 1023 OWEN | | | | SAGINAW | MI | 48601-2548 |
| SHERMAN C ALLEN | 3640 THOMAS RD | | | | OXFORD | MI | 48371-1545 |
| SHERMAN C GILLETTE | 145 SW LEAH COURT | | | | FORT WHITE | FL | 32038-4710 |
| SHERMAN C JORGENSON | 3888 HWY 5 N | | | | MOUNTAIN HOME | AR | 72653-6401 |
| SHERMAN C YEAGER | 527 COUNTY LINE RD | | | | LAKE MILTON | OH | 44429-9581 |
| SHERMAN CLIFTON | 6444 GARDEN DRIVE | | | | MT MORRIS | MI | 48458-2337 |
| SHERMAN D GRIM | 40205 BLACOW RD | | | | FREMONT | CA | 94538-2543 |
| SHERMAN D STOVER | C/O UNION COUNTY DEPARTMENT OF | FAMILY AND CHILDREN SERVICES | PO BOX 220 | | BLAIRSVILLE | GA | 30514-0220 |
| SHERMAN E BYRD | 31 SPRINGWOOD CIRCLE | | | | WILLIFORD | AR | 72482-7032 |
| SHERMAN E GLEASON | PO BOX 143 | | | | SELBYVILLE | DE | 19975-0143 |
| SHERMAN E HIGGINS & VIRGINIA C HIGGINS TR S & V HIGGINS FAMILY | REVOCABLE TRUST UA 7/2303 | 50 MARJORIE ST | | | PORTSMOUTH | NH | 03801-5313 |
| SHERMAN E SCHRAFT | 2361 16TH ST NE | | | | NAPLES | FL | 34120-3475 |
| SHERMAN F SYLVIA & HILDEGARDE SYLVIA JT TEN | 276 COMMERCIAL ST | | | | PROVINCETOWN | MA | 02657-2204 |
| SHERMAN F WHISMAN | 6807 W FREELAND RD | | | | FREELAND | MI | 48623-8611 |
| SHERMAN G FREEZE & SANDRA L FREEZE JT TEN | 1360 GRANADA CIRCLE | | | | SANDY | UT | 84093-2234 |
| SHERMAN G KELLEY | 1905 LEE RD SW #177 | | | | OPELIKA | AL | 36801 |
| SHERMAN G UPCHURCH | 3600 LILAC LANE | | | | MUNCIE | IN | 47302-5734 |
| SHERMAN G WATKINS TOD LILLIAN WATKINS SUBJECT TO STA TOD RULES | 727 LONGFELLOW DR | | | | BEREA | OH | 44017-1128 |
| SHERMAN GARON & DONALD F GARON JT TEN | 10411 CEDAR LAKE RD 201 | | | | MINNETONKA | MN | 55305-3281 |
| SHERMAN GARON & LORRAINE S GARON JT TEN | APT 201 | 10411 CEDAR LAKE ROAD | | | MINNETONKA | MN | 55305-3281 |
| SHERMAN GOODPASTER JR | PO BOX 87 | | | | OWINGSVILLE | KY | 40360-0087 |
| SHERMAN GRIGGS | 4884 LASQUETI WAY | | | | NAPLES | FL | 34119-9544 |
| SHERMAN GRIGGS & SARAH F GRIGGS JT TEN | 4884 LASQUETI WAY | | | | NAPLES | FL | 34119-9544 |
| SHERMAN HARMON | 3526 RIDGEMONT DRIVE | | | | ORANGE | TX | 77630-4240 |
| SHERMAN I ROBERTS | 11001 SHEFFIELD ST | | | | OKLAHOMA CITY | OK | 73130-8214 |
| SHERMAN J STILES | 1088 SHARROTT CREEK DR | | | | NORTH LIMA | OH | 44452-8538 |
| SHERMAN JACKSON JR | 6605 BELLTREE LANE | | | | FLINT | MI | 48504-1649 |
| SHERMAN JACKSON JR & FREDRITHA JACKSON JT TEN | 6605 BELLTREE LN | | | | FLINT | MI | 48504-1649 |
| SHERMAN JARVIS JR | 340 MOUNTAIN LAKE LN | | | | BOOMER | NC | 28606 |
| SHERMAN JOHNSON | 4307 GARTHWAITE | | | | LOS ANGELES | CA | 90008-5270 |
| SHERMAN K STEIN & MRS HADASSAH D STEIN JT TEN | 1118 BUCKNELL DR | | | | DAVIS | CA | 95616-1715 |
| SHERMAN KENNEDY | 1748 E 84TH ST | | | | CHICAGO | IL | 60617-2203 |
| SHERMAN L BROOKS | 481 WORDSWORTH CT | | | | CLEVELAND | OH | 44143-2782 |
| SHERMAN L COLE | 6432 EVERGREEN BL | | | | SAINT LOUIS | MO | 63134-1315 |
| SHERMAN L HARDAWAY | 3535 KIRBY RD APT C215 | | | | MEMPHIS | TN | 38115-3712 |
| SHERMAN L KIDD | 90 SANFORD ST | | | | PAINESVILLE | OH | 44077-3063 |
| SHERMAN L PRESLEY | 240 MONTGOMERY AVE | | | | FRANKLIN | OH | 45005-1375 |
| SHERMAN L ROBERTS | 205 N ROLLING ROAD | | | | SPRINGFIELD | PA | 19064-1436 |
| SHERMAN L WIEHE | 6666 PARKVIEW | | | | KANSAS CITY | KS | 66104-1351 |
| SHERMAN L WOODS | 1160 E OUTER DR | | | | SAGINAW | MI | 48601-5200 |
| SHERMAN M LIGHTNER | 915 LANCE AVE | | | | BALTO | MD | 21221-5221 |
| SHERMAN MARTIN | 5530 GREENWAY | | | | DETROIT | MI | 48204-2113 |
| SHERMAN MC DANIEL | 11326 MARLOWE ST | | | | DETROIT | MI | 48227-2780 |
| SHERMAN P GESBEN | APT 2E | 211 E 18TH STREET | | | NEW YORK | NY | 10003-3645 |
| SHERMAN P HISTED | 1024 MARKEL RD | | | | MUNGER | MI | 48747-9752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHERMAN R WOODFORD | 5207 YEW LANE | | | | LOUISVILLE | KY | 40213-3047 |
| SHERMAN RANDALL | 11043 LYDIA ESTATES DRIVE E | | | | JACKSONVILLE | FL | 32218 |
| SHERMAN S JEWETT & DIANE JEWETT JT TEN | 6330 W QUAKER RD | | | | ORCHARD PARK | NY | 14127-2328 |
| SHERMAN SCHOTT | 114 BLUE HERON LN | | | | BATTLE CREEK | MI | 49015-8710 |
| SHERMAN SMITH | 377 WINFIELD RD | | | | HAUGHTON | LA | 71037-7564 |
| SHERMAN SMITH JR | 603 N LIBERTY STREET EXT | | | | PERRYOPOLIS | PA | 15473-1301 |
| SHERMAN STEPHENS | 305 W 10TH | | | | NEWPORT | KY | 41071-1501 |
| SHERMAN T RICE | 206 LIGHTHOUSE CT | | | | SAFETY HARBOR | FL | 34695-2143 |
| SHERMAN W CHEVALIER | 1211 THORNWOOD CT | | | | FLINT | MI | 48532-2365 |
| SHERMAN W JESSMER | 1311 TURNBULL ST | | | | NEW SMYRNA BEACH | FL | 32168-6077 |
| SHERMAN WOOTEN | 1406 AUGUSTINE COURT | | | | THOMPSON STATION | TN | 37179-2303 |
| SHERON BERNICE HANCOCK | 6006 SECOND AVE | | | | ROMULUS | MI | 48174-1868 |
| SHERON D BROWN | 3907 RAY RD | | | | MACON | GA | 31217-6133 |
| SHERON D COLEMAN | 217 RIDGEWOOD DR | | | | MONROE | NC | 28112-6365 |
| SHERON E JACOBS | 666 W BETHUNE | APT 209 | | | DETROIT | MI | 48202-2741 |
| SHERON M DAMANI | 778 GLENRIDGE RD | | | | SPARTANBURG | SC | 29301-5308 |
| SHERRAL A SYKES | 238 CLEMSON ST | | | | HENDERSON | NV | 89074-5484 |
| SHERRALYN A PETERSON | 2024 S WABASH AV | APT 601 | | | CHICAGO | IL | 60616-2285 |
| SHERREE SUSAN HAGYMASI | 222 OAK CREEK CIRCLE | | | | EAST WINDSOR | NJ | 08520-2326 |
| SHERREE SUSAN HAGYMASI CUST ADAM SCOTT HAGYMASI UTMA NJ | 222 OAK CREEK CIRCLE | | | | EAST WINDSOR | NJ | 08520-2326 |
| SHERREE SUSAN HAGYMASI CUST ERIC JON HAGYMASI UTMA NJ | 222 OAK CREEK CIR | | | | EAST WINDSOR | NJ | 08520-2326 |
| SHERREL A RUTTER | 17174 BENTLER | | | | DETROIT | MI | 48219-3952 |
| SHERREL L CRAWFORD | 2727 PRINCETON AVE | | | | EDMOND | OK | 73034-4104 |
| SHERRELL F BATEY | 3311 MASONWOOD DR | | | | NASHVILLE | TN | 37207-2117 |
| SHERRELL G DUNBAR | 884 BAY POINT DR | | | | MADEIRA BEACH | FL | 33708-2374 |
| SHERRI A FENZL | 21213 S SHELBY LANE | | | | BELTON | MO | 64012-9334 |
| SHERRI A LATOURETTE | 10 OAK DR | | | | BRIDGETON | NJ | 08302-4522 |
| SHERRI A SCHARDIEN | 30 APPLE TREE LN | | | | BASKING RIDGE | NJ | 07920-1104 |
| SHERRI A SHAW | 13739 BEAVER LN NE | | | | KALKASKA | MI | 49646-9760 |
| SHERRI ANNE DAUGHERTY | 21213 S SHELBY LANE | | | | BELTON | MO | 64012-9334 |
| SHERRI BRANDI GILBERT | PO BOX 33 | | | | KAMPSVILLE | IL | 62053-0033 |
| SHERRI BRINKOETTER | 512 TIMBER LANE | | | | CARL JUNCTION | MO | 64834 |
| SHERRI E PITTARD | 10220 JOHNNYCAKE RIDGE RD | | | | PAINESVILLE | OH | 44077-2104 |
| SHERRI E SCHWEITZER | 8089 W COUNTY ROAD OO NS | | | | KOKOMO | IN | 46901-8819 |
| SHERRI J BEBAK CUST DOMINIQUE J BEBAK UTMA NJ | 56 LAUREL LANE | | | | PILESGROVE | NJ | 08098-2402 |
| SHERRI K TROUTMAN CUST TYLER JEREMY TROUTMAN UNDER THE PA U-G-M-A | 7809 WELLINGTON DR | | | | WARRENTON | VA | 20186-9719 |
| SHERRI KNIGHT CUST KEEGAN KNIGHT UGMA MI | 3343 GATESHEAD NE | | | | ROCKFORD | MI | 49341-9217 |
| SHERRI L ALLISON | 1805 LONG PRAIRIE RD | | | | ALLEN | TX | 75002-1544 |
| SHERRI L BENJAMIN | 7221 SOMMERSET ST | | | | PITTSBURG | PA | 15235-1011 |
| SHERRI L BROWN | 26015 CHERRY HILLS BLVD | | | | SUN CITY | CA | 92586 |
| SHERRI L HASTINGS | 12206 SINDIANAPOLIS RD LOT 82 | | | | YODER | IN | 46798 |
| SHERRI L INGRAM | 3305 DANVILLE RD | | | | DECATUR | AL | 35603-4277 |
| SHERRI L LAUINGER | 3104 CHARTER OAKS DR | | | | DAVISON | MI | 48423-2575 |
| SHERRI L LEWIS | 5836 MILL CREST WAY | | | | LITHONIA | GA | 30038-4151 |
| SHERRI L PARISH | 94 LINDEN BLVD | | | | MASON | MI | 48854 |
| SHERRI L ROSS | 63 GINGER | | | | WESTLAND | MI | 48186-6808 |
| SHERRI L STARKS | C/O SHERRI GUYETTE | 7012 CHARTWELL ROAD | | | KNOXVILLE | TN | 37931-2538 |
| SHERRI L TUTOR | 282 AIRPORT RD NW | | | | WARREN | OH | 44481-9410 |
| SHERRI LEE PINCH | 335 GREENLEAF DR | | | | HOUGHTON LAKE | MI | 48629-8952 |
| SHERRI LYNN D AMICO | 64 WHITE PLACE | | | | CLARK | NJ | 07066-2114 |
| SHERRI M SCHWARTZ CUST DANIEL J SCHWARTZ UTMA CA | 20400 ROSCOE BLVD | | | | WINNETKA | CA | 91306-1828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHERRI M SCHWARTZ CUST ELIZA H SCHWARTZ UTMA CA | 20400 ROSCOE BLVD | | | | WINNETKA | CA | 91306-1828 |
| SHERRI P PRICE | 401 GROVETHORN RD | | | | BALTIMORE | MD | 21220-4932 |
| SHERRI REIFF | 1599 E NICHOLS CIRCLE | | | | CENTENNIAL | CO | 80122 |
| SHERRI SIMPER HAVER | 3151 MCLAWS ROAD | | | | HOLBROOK | AZ | 86025 |
| SHERRI Y HOUSE | 2773 56TH ST SW | | | | GRANDVILLE | MI | 49418-8708 |
| SHERRIE A HALL & MARK A HALL JT TEN | 10 CIRCULAR AVE | | | | NATICK | MA | 01760-5028 |
| SHERRIE A MC GURK | 120 WESTSIDE LANE | | | | MIDDLETOWN | DE | 19709-8030 |
| SHERRIE BARONE & JOHN H TESCH TR UA 07/11/90 TESCH TRUST | 6909 CHILI-RIGA CENTER RD | | | | CHURCHVILLE | NY | 14428-9547 |
| SHERRIE E MAY | 98 WAVERLY ST N | OSHAWA ON L1J 8G5 CANADA | | | | | |
| SHERRIE H STONE | C/O BIAS | 1115 SHAMROCK RD | | | CHARLESTON | WV | 25314-2551 |
| SHERRIE J FINCH | 2216 68TH ST SE | | | | CALEDONIA | MI | 49316-9094 |
| SHERRIE J KORN CUST ADAM B KORN UGMA NY | 187 ROXBURY PARK | | | | EAST AMHERST | NY | 14051-1775 |
| SHERRIE J KORN CUST ERICA N KORN UGMA NY | 187 ROXBURY PARK | | | | EAST AMHERST | NY | 14051-1775 |
| SHERRIE L FOESS | 603 E SHERIDAN RD | | | | LANSING | MI | 48906-1903 |
| SHERRIE L KING | 10171 GUILFORD RD | | | | SEVILLE | OH | 44273-9348 |
| SHERRIE L KRUG | 13264 CRANE RIDGE DR | | | | FENTON | MI | 48430-1003 |
| SHERRIE L LEWIS | 2271 MORRISH ST | | | | BURTON | MI | 48519-1053 |
| SHERRIE L SCHULDHEIS CUST MARGARET S WELCH UTMA OR | 1209 SW 6TH AVE | | | | PORTLAND | OR | 97204-1089 |
| SHERRIE L SIMMONS | 11305 LAGRANGE RD | | | | ELRYA | OH | 44035-7947 |
| SHERRIE L SNODGRASS | 417 BEECH STREET | | | | CONNERSVILLE | IN | 47331-1429 |
| SHERRIE M BLAND CUST BRITTINI A BLAND UTMA GA | 6 DORRIS AVE | | | | BUFFALO | NY | 14215-3206 |
| SHERRIE P GOLDBLATT BRANDON | 5113 LONG MEADOW CIRCLE | | | | GREENWOOD VLG | CO | 80111 |
| SHERRIE S GOOD | PO BOX 3544 | | | | FAYETTEVILLE | AR | 72702-3544 |
| SHERRIEL D REID | 4114 BETHUY ROAD | | | | RICHMOND | MI | 48064-2301 |
| SHERRIL ELAINE MARTIN | 4500 N SOONER RD | | | | EDMOND | OK | 73034-9236 |
| SHERRIL FORD | 115 CENTER ST | | | | WOLCOTT | CT | 06716-2036 |
| SHERRIL WARREN | 2306 BERN AVE | | | | GRANITE CITY | IL | 62040-2505 |
| SHERRILL C EASTWOOD & MRS AGNES C EASTWOOD JT TEN | 521 NW 65TH AV | | | | PLANTATION | FL | 33317-1701 |
| SHERRILL C JACOTEL | 5117 SE 55TH ST | | | | OKLAHOMA CITY | OK | 73135-4407 |
| SHERRILL E CREECH | 3090 US 70-A | | | | SELMA | NC | 27576-9021 |
| SHERRILL G BOATWRIGHT | 607 RIDGE AVE | | | | AURORA | IN | 47001 |
| SHERRILL J ALLRED & CONSTANCE M ALLRED JT TEN | 420 STUART CI | | | | ANDERSON | IN | 46012-3838 |
| SHERRILL J BUSH | 3910 HAWKEYE PLZ | | | | LAKE HAVASU CITY | AZ | 86406-9122 |
| SHERRILL J WEISERBURGER | 808 MICHIGAN AVE | | | | OWOSSO | MI | 48867-4415 |
| SHERRILL L ZARLENGO | 300 E ROUND GROVE RD | APT 2621 | | | LEWISVILLE | TX | 75067-8399 |
| SHERRILL M ULLIUS | 4820 HILLSIDE RD | | | | WEST BEND | WI | 53095-9254 |
| SHERRILL MICHAEL BRODRICK | 667 GOLF COURSE DR NE | | | | FT WALTON BEACH | FL | 32547-1754 |
| SHERRION D HARRIS | 29 HOLLY RD NW | | | | ATLANTA | GA | 30314-2107 |
| SHERRITT K BURGER & A WILLIAM BURGER JT TEN | 1319 SPRUCE DR | | | | CARMEL | IN | 46033 |
| SHERRON J LAPRATT | 1541 BEVERLY BLVD | | | | WALLED LAKE | MI | 48390-2521 |
| SHERRON L MARKS | PO BOX 344 | | | | CANDOR | NC | 27229-0344 |
| SHERRON M WILHELM | 13230 SUNSET CANYON DR NE | | | | ALBUQUERQUE | NM | 87111-4220 |
| SHERRY A BRACY | 9660 TOWNER ROAD | | | | PORTLAND | MI | 48875-9481 |
| SHERRY A BRAY | 5464 COUNTRY LANE | | | | FLINT | MI | 48506-1011 |
| SHERRY A DUNN CUST CHRISTOPHER DUNN UGMA MI | 6787 HOUGHTEN DR | | | | TROY | MI | 48098-1766 |
| SHERRY A FUSSELL | 373 TEN MILE RD | | | | FITZGERALD | GA | 31750-8566 |
| SHERRY A HOBSON | 6054 BRAINARD DR | | | | SYLVANIA | OH | 43560-1214 |
| SHERRY A JACKSON | 28443 GREENVIEW ST | | | | ROMULUS | MI | 48174-3051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHERRY A LEWIS | 5720F OXFORD LN | | | | LOCKPORT | NY | 14094-5802 |
| SHERRY A NEWSOME | 104 IRVIN LANE DR | | | | RIVER | KY | 41254-8719 |
| SHERRY A NOWACZYK | 463 ADAMS ST | | | | ELMHURST | IL | 60126-4632 |
| SHERRY A OCELNIK | 1178 E SOUTH BLVD | | | | TROY | MI | 48098-1064 |
| SHERRY A ROSSELOT | 247 VALENCIA RD | | | | DEBARY | FL | 32713-3929 |
| SHERRY A STANDEN | 2050 NE 39TH ST APT E 111 | | | | LIGHTHOUSE POINT | FL | 33064-7403 |
| SHERRY A THOMPSON | 5914 BUCKSKIN CT | | | | CARMEL | IN | 46033-8837 |
| SHERRY A WILLIAMSON TOD TAMARA BOYD SUBJECT TO STA TOD RULES | 1234 CHATWELL DR | | | | DAVISON | MI | 48423 |
| SHERRY ANN LAEMMERMANN | 190 11TH AVE APT 6 | | | | SAN FRANCISCO | CA | 94118-1169 |
| SHERRY ARNDT | 10301 LEHRING RD | | | | BYRON | MI | 48418-9125 |
| SHERRY BRAY INDEPENDENT PERSONAL REPRESENTATIVE OF THE ESTATE OF | RICHARD L RUSSELL | 5457 COUNTRY LANE | | | FLINT | MI | 48506-1019 |
| SHERRY CHRISTENSEN | 1611 BAYBERRY LN | | | | SYCAMORE | IL | 60178-2713 |
| SHERRY D HERNANDEZ | 1625 BERKELEY DR | | | | LANSING | MI | 48910-1124 |
| SHERRY D KAYE | 7359 MEADOWRIDGE CIR | | | | W BLOOMFIELD | MI | 48322 |
| SHERRY D KELLEY | 804 ECHO LN | | | | KOKOMO | IN | 46902-2601 |
| SHERRY D RATLEY | 1998 SOUTHPORT RD | | | | CULLEOKA | TN | 38451 |
| SHERRY D WAUCHEK & JOHN C WAUCHECK JT TEN | 8210 CORTO CALLE ST | | | | FORT WAYNE | IN | 46815-5714 |
| SHERRY DAHLGREN | 8225 FOREGO RD | | | | PALM BEACH GARDENS | FL | 33418-7741 |
| SHERRY DZIADON | 425 ELM PLACE | | | | PRINCETON | IL | 61356-1418 |
| SHERRY E BARKER | 632 LINCOLN GREEN DR | | | | DAYTON | OH | 45449 |
| SHERRY E BOHNERT & JEFFREY P BOHNERT JT TEN | 725 PALESTINE RD | | | | CHESTER | IL | 62233-1061 |
| SHERRY E BUTLER | 3089 N WOOLFLOWER TER | | | | BEVERLY HILLS | FL | 34465-3807 |
| SHERRY E DORN | PO BOX 509 | | | | CALDER | ID | 83808-0509 |
| SHERRY E RUNNELS | 130 S KENARD ST | | | | BRAIDWOOD | IL | 60408-1841 |
| SHERRY E SNYDER | 1351 6TH ST | | | | MARTIN | MI | 49070-9750 |
| SHERRY E USELMAN | C/O SHERRY E SKAGGS | RR 8 BOX 363 | | | MCALESTER | OK | 74501-9106 |
| SHERRY E VAUGHAN | 6808 TREASURER ROAD | | | | MAYVILLE | MI | 48744-9562 |
| SHERRY E WILLIAMS | 700 SPORTSMAN RD | | | | DENVER | PA | 17517-9471 |
| SHERRY ELLEN GENTILE | 412 LEONARD ST | | | | SOUTH AMHERST | OH | 44001-2918 |
| SHERRY F PAYNE | RR 4 BOX 165 | | | | OKEMAH | OK | 74859 |
| SHERRY FREEMAN & NORMAN E FREEMAN JT TEN | 11453 NORA DR | | | | FENTON | MI | 48430-8702 |
| SHERRY GAIL SELEVAN | 2203 OSBORN DR | | | | SILVER SPRING | MD | 20910-1324 |
| SHERRY GAUNT | 450 MEADOWFIELD TRL | | | | LAWRENCEVILLE | GA | 30043-5437 |
| SHERRY HICKERSON | 9675 NEVINS RD | | | | SIX LAKES | MI | 48886-9719 |
| SHERRY HSIEH & YESHU WANG TEN COM | 17 BROMLEIGH WAY | | | | MORRIS PLAINS | NJ | 07950-1602 |
| SHERRY HYDEN | 5208 HEADGATES RD | | | | HAMILTON | OH | 45011-2041 |
| SHERRY J ARNOLD ADM UW DONALD F MCBRIDE | 1514 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1435 |
| SHERRY J CARROLL | ATTN SHERRY J HOSKINS | 4640 SINGH DR | | | STERLING HEIGHTS | MI | 48310-5198 |
| SHERRY J LOCHRIDGE | 184 EMERALD CI | | | | WHITMORE LAKE | MI | 48189-8262 |
| SHERRY J LUND & STEVEN LUND JT TEN | 6522 DAVISON ROAD | | | | BURTON | MI | 48509-1614 |
| SHERRY J SCHROEDER | 11496 ASTOR RD | | | | IRONS | MI | 48462 |
| SHERRY JOHNSTON RHODENBAUGH | 5 BEACON DR | | | | SALEM | SC | 29676-4318 |
| SHERRY K CHENEY | 2513 WEATHERFORD DR | | | | NORMAN | OK | 73071-7025 |
| SHERRY K HUGHES | PO BOX 35803 | | | | FAYETTEVILLE | NC | 28303 |
| SHERRY K WHITESIDE | 715 KRYSTAL CREEK COURT | | | | FLUSHING | MI | 48433-2191 |
| SHERRY L BAKER | 3462 BISHOP ST | | | | DETROIT | MI | 48224-2314 |
| SHERRY L BALUTIS | 8050 APPLETON ST | | | | DEARBORN HEIGHTS | MI | 48127-1402 |
| SHERRY L BOLLMAN | 7926 BROOKWOOD DR | | | | CLARKSTON | MI | 48348-4470 |
| SHERRY L BOST | 422 FALCON AVENUE | | | | EDGEWATER | FL | 32141-4171 |
| SHERRY L BRANDEL | 4205 WINTERWOOD | | | | SAGINAW | MI | 48603-8639 |
| SHERRY L BRANDIMORE & GARY E BRANDIMORE JT TEN | 1169 BRISSETTE BEACH RD | | | | KAWKAWLIN | MI | 48631-9415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHERRY L CAGE | 2329 N DELPHOS | | | | KOKOMO | IN | 46901-1627 |
| SHERRY L CHILCOTE | 6128 EDGAR RD | | | | SIX LAKES | MI | 48886-9757 |
| SHERRY L CROSSKNO | 6330 FOREST GLEN DRIVE | | | | HORN LAKE | MS | 38637-2613 |
| SHERRY L DAVID | 4074 OTIS DR | | | | DAYTON | OH | 45416-2038 |
| SHERRY L DAVIS | 2636 COFFEE POT BLVD NE | | | | ST PETERSBURG | FL | 33704-2906 |
| SHERRY L DUBY | 5304 N STATE ROAD | | | | DAVISON | MI | 48423-8595 |
| SHERRY L ENRICO TR ERNEST R HAMRIC TRUST UA 07/29/99 | 1709 STONEWOOD CIR | | | | NORMAN | OK | 73026-0629 |
| SHERRY L FEDOLAK & MEGAN R FEDOLAK JT TEN | 38930 HAMON | | | | HARRISON TOWNSHIP | MI | 48045 |
| SHERRY L FERGUSON | 2205 PALNTATION LN | | | | MARTINSVILLE | IN | 46151-7235 |
| SHERRY L GRAY | 315 13TH AVENUE NW | | | | DECATUR | AL | 35601-2025 |
| SHERRY L HANKINS & MICHAEL J HANKINS JT TEN | 1749 SMYRNA RD | | | | ELGIN | SC | 29045-8972 |
| SHERRY L HANSEN | 93 CLEARWATER CT | | | | FOUR SEASONS | MO | 65049 |
| SHERRY L HORNUNG | 4626 MARITIME LOOP | | | | UNION CITY | CA | 94587-6007 |
| SHERRY L JARRELL-BERCU | 9443 TRINKLE RD | | | | DEXTER | MI | 48130-9440 |
| SHERRY L JOSHUA | 4084 SEA DRIFT WAY | | | | SACRAMENTO | CA | 95823-6365 |
| SHERRY L KEELER & RICHARD W KEELER JT TEN | 6461 CHESANING ROAD | | | | CHESANING | MI | 48616-8416 |
| SHERRY L KELLER | 1794 HWY 3033 | | | | WEST MONROE | LA | 71292 |
| SHERRY L KING | 21444 CYMAN AV | | | | WARREN | MI | 48091-2854 |
| SHERRY L LAND | 2464 TAM-O-SHANTER RD | | | | KOKOMO | IN | 46902-3107 |
| SHERRY L LINDERMAN | PO BOX 112 | | | | OTISVILLE | MI | 48463-0112 |
| SHERRY L MC CULLOUGH & JEAN W MC CULLOUGH JT TEN | 2345 CULLODEN CV | | | | MEMPHIS | TN | 38119-7508 |
| SHERRY L MORGAN | 1880 VALLEY VIEW DR | | | | KOKOMO | IN | 46902-5067 |
| SHERRY L MORSE CUST DANIEL T MORSE UGMA NY | 2032 HOBSON RD | | | | PENN YAN | NY | 14527 |
| SHERRY L MOZINGO | 5131 RAYMOND AVE | | | | BURTON | MI | 48509-1933 |
| SHERRY L PETRELLA | 21840 SCHROEDER | | | | EAST DETROIT | MI | 48021-4006 |
| SHERRY L SCHNETTLER CUST JENCY M SCHNETTLER UGMA MI | 630 W MUNGER RD | | | | MUNGER | MI | 48747-9770 |
| SHERRY L SNODDY | 3907 CAMBRIDGE CT | | | | CULLEOKA | TN | 38451-2081 |
| SHERRY L SUTTON | 9833 E. BELLEVUE HWY. | | | | EATON RAPIDS | MI | 48827 |
| SHERRY L TURNPAUGH | 1941 OAKES BLVD | | | | NAPLES | FL | 34119-8752 |
| SHERRY L WAGNER CUST BRETT M WAGNER UTMA OH | 2132 RAGAN WOODS DR | | | | TOLEDO | OH | 43614-1009 |
| SHERRY L WARD | 1086 PINECREST DR | | | | WHITE LAKE | MI | 48386-3650 |
| SHERRY L WASHINGTON | 6985 BELLEGLADE DR | | | | DAYTON | OH | 45424-8117 |
| SHERRY L WHITE | 10592 GILLETTE | | | | OVERLAND PARK | KS | 66215-2158 |
| SHERRY L WOOLBRIGHT | 2157 THISTLEWOOD DR | | | | BURTON | MI | 48509-1243 |
| SHERRY LYNN MAHAFFEY | 818 UNIVERSITY DR | | | | CARTHAGE | TX | 75633-1338 |
| SHERRY LYNN MOORE | 601 S INDIGO TE | | | | SAINT JOHNS | FL | 32259-4478 |
| SHERRY LYNNE DYE | 225 BEACH ROAD #606 | | | | TEQUESTA | FL | 33469 |
| SHERRY M AWAD | 5770 CALICO LANE | | | | CANFIELD | OH | 44406-9718 |
| SHERRY M BARTLETT | 120 NW 5TH ST | | | | OAK ISLAND | NC | 28465-6817 |
| SHERRY M DE LA CRUZ | 14718 S HAWTHORNE COURT | | | | LOCKPORT | IL | 60441-9300 |
| SHERRY M DE LA CRUZ & MARCEL M DE LA CRUZ JT TEN | 14718 S HAWTHORNE COURT | | | | LOCKPORT | IL | 60441-9300 |
| SHERRY M REIMER | 789 ROUTE 353 | | | | CATTARAUGUS | NY | 14719 |
| SHERRY M RIALE | 97 BENNETT AVENUE | | | | NORTH EAST | MD | 21901-6301 |
| SHERRY M RUDOLPH | 21000 SUPERIOR | | | | TAYLOR | MI | 48180-4952 |
| SHERRY MAGNER & DALE MAGNER JT TEN | 541 EAST ERIE STREET | APT 303 | | | MILWAUKEE | WI | 53202-6238 |
| SHERRY MC CUNE & J MICHAEL MC CUNE JT TEN | 1111 S APPLE ST | | | | SAPULPA | OK | 74066-5807 |
| SHERRY MEADOR BOITNOTT | 5799 TABOR ST | | | | CROZET | VA | 22932 |
| SHERRY OLAN BERNER | 311 A E 51ST ST | | | | NEW YORK | NY | 10022-6748 |
| SHERRY P PAIRAMORE CUST EVAN C BALTZ UTMA TN | 1402 HIXSON PIKE | | | | CHATTANOOGA | TN | 37405-3135 |
| SHERRY PERRY MOORE | 370 RIVER OAK DRIVE | | | | CROPWELL | AL | 35054 |
| SHERRY PHILLIPS | 6404 BOWER DR | | | | INDIANAPOLIS | IN | 46241-1861 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHERRY POOLE CUST MATTHEW POOLE UTMA KY | 16 ALTA VISTA DR | | | | WALTON | KY | 41094-1002 |
| SHERRY PRUGH | 110 VIOLA CT | | | | ROLLING MEADOWS | IL | 60008-2240 |
| SHERRY R CULLISON | 2379 SHAWNEE TRL | | | | YOUNGSTOWN | OH | 44511-1371 |
| SHERRY R LARSON | 2000 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9574 |
| SHERRY R MATTSON | 506 MULBERRY ST | | | | MADISON | IN | 47250-3440 |
| SHERRY R PORTER | 1427 CENTER AVE | | | | JANESVILLE | WI | 53546-2436 |
| SHERRY REISNER | 75-24 188TH STREET | | | | FRESH MEADOWS | NY | 11366-1703 |
| SHERRY S HAYES | 1618 14 AVE W | | | | BRADENTON | FL | 34205-6552 |
| SHERRY S HORTON | 3307 TIMBERVIEW ST | | | | FLINT | MI | 48532-3756 |
| SHERRY S VAN OCHTEN | 247 W LAKE SHORE DRIVE | | | | TOWER LAKES | IL | 60010 |
| SHERRY SIBLEY-LEVESQUE CUST ZACHARY SIBLEY-LEVESQUE UTMA ME | 50 WILLOW ST | | | | OLD TOWN | ME | 04468-1617 |
| SHERRY SINGER | 3090 MORINGVIEW TERRACE | | | | BLOOMFIELD HILLS | MI | 48301 |
| SHERRY V BEAN | 7583 DOVER RIDGE CT | | | | BLACKLICK | OH | 43004-9702 |
| SHERRY V MERRITT | 7372 REDWOOD DR | | | | HUBBARD | OH | 44425-8711 |
| SHERRY VERSPRILLE | C/O THOMAS | 930 RETREAT LN | | | POWELL | OH | 43085-9780 |
| SHERRY WADE GERVIN | 66 STONE SCHOOL RD | | | | SUTTON | MA | 01590-2969 |
| SHERRY WHITE BULLOCK | 4033 MISTRAL DRIVE | | | | HUNTINGTON BEACH | CA | 92649-2139 |
| SHERRY WOOLF | 10550 LEMARIE DR | | | | CINCINNATI | OH | 45241-3016 |
| SHERRYL L BABB | 1661 YORK AVE | APT 1B | | | NEW YORK | NY | 10128-6552 |
| SHERRYL L RANDOLPH | 6004 DICHOTOMY CRT | | | | FORT WAYNE | IN | 46835 |
| SHERSON LEHMAN BROTHERS | 3219 DAKOTA | | | | FLINT | MI | 48506-3040 |
| SHERWIN H LA BELL | 24422 ROANOKE | | | | OAK PARK | MI | 48237-1839 |
| SHERWIN H PRICE | 15036 CHERRYWOOD DR | | | | LAUREL | MD | 20707-5548 |
| SHERWIN I YELLEN | 8951 N KENTON | | | | SKOKIE | IL | 60076-1822 |
| SHERWIN J SINGER & BARBARA J SINGER TR JENNIE SINGER TRUST UA 05/14/86 | 42 NORTHMOOR PL | | | | COLUMBUS | OH | 43214-3608 |
| SHERWIN K ERNSTING | 207 OLD PINE DR | | | | PERRYVILLE | MO | 63775-9778 |
| SHERWIN L MUNN | 17607 FAIRFIELD | | | | DETROIT | MI | 48221-2740 |
| SHERWIN RICHARD FRIEDMAN | APT 6206 | 132 E DELAWARE | | | CHICAGO | IL | 60611-1428 |
| SHERWOOD BARNETTE CUST ANDREW THOMAS BARNETTE UGMA PA | 134 WESTMORELAND AVE | | | | GREENSBURG | PA | 15601-3433 |
| SHERWOOD BARNETTE CUST SHELLY RUTH BARNETTE UGMA PA | 123 PACKARD SE AVE APT 1 | | | | GRAND RAPIDS | MI | 49503 |
| SHERWOOD C MCINTYRE JR | 1404 PINHURST | | | | EDMUND | OK | 73034-3308 |
| SHERWOOD G OKLEJAS CUST PRESTON G OKLEJAS UTMA CA | 428 S ESPLANADE ST | | | | ORANGE | CA | 92869-4802 |
| SHERWOOD HARRIS & RUTH H HARRIS JT TEN | 629 QUINTON ROAD | | | | SALEM | NJ | 08079-1213 |
| SHERWOOD INC | 2000--240 MAIN STREET EAST | HAMILTON ON L8N 1H5 CANADA | | | | | |
| SHERWOOD INC | 737 AURELIA ST | | | | BOCA RATON | FL | 33486-3529 |
| SHERWOOD J ANDERSON | 105 PARTRIDGE DR | | | | SOUTHINGTON | CT | 06489-4018 |
| SHERWOOD L BESTRY | STE 100 | 10 JOHN JAMES AUDUBON PKWY | | | AMHERST | NY | 14228-1149 |
| SHERWOOD LEVINE & LORRAINE A LEVINE JT TEN | 42127 CHERRYLAWN COURT | | | | CANTON TWNSP | MI | 48187-3715 |
| SHERWOOD SKILLMAN | 2012 WESTOVER TERRACE | | | | BURLINGTON | NC | 27215-4556 |
| SHERWOOD V WHITBECK | 1235 76TH ST | | | | BROOKLYN | NY | 11228-2417 |
| SHERYL A CHIODINI | 4462 STATE ROAD JJ | | | | FULTON | MO | 65251-5047 |
| SHERYL A DIEZ & CHARLES F DIEZ JT TEN | 48656 JEROME | | | | SHELBY TWP | MI | 48315-4048 |
| SHERYL A KEMPERS | RURAL ROUTE | | | | SIOUX CENTER | IA | 51250 |
| SHERYL A KENNARD & RICHARD A KENNARD JT TEN | 3409 N 154 TERR CT | | | | BASEHOR | KS | 66007-9514 |
| SHERYL A LOOS | 1250 TENNYSON | | | | TROY | MI | 48083-5221 |
| SHERYL A MELTON | 17240 LADBROOKE PL | | | | EDMOND | OK | 73003-7418 |
| SHERYL A SCHNEURINGER | 2449 PAULINE DR | | | | WATERFORD | MI | 48329-3763 |
| SHERYL A VAN GORDER | 1250 TENNYSON | | | | TROY | MI | 48083-5221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHERYL A WERBIN CUST ASHLEY JENNA WERBIN UTMA FL | 10436 SW 17TH DR | | | | DAVIE | FL | 33324-7460 |
| SHERYL A WITKOVSKY | 115 S ALEXANDER | | | | SAGINAW | MI | 48602-3009 |
| SHERYL ANN SMITH | 4714 ARBOR LN | | | | PASADENA | TX | 77505-4289 |
| SHERYL D CENTEK | 2377 LAKESIDE RD | | | | ERIE | MI | 48133-9524 |
| SHERYL D MC LANE | PO BOX 970809 | | | | YPSILANTI | MI | 48197-0814 |
| SHERYL D MEADE & LEROY MEADE JT TEN | 11738 TAMARINA COURT | | | | PINCKNEY | MI | 48169-9536 |
| SHERYL D THOMPSON | 4709 CRESTBROOK LN | | | | FLINT | MI | 48507-2285 |
| SHERYL DENISE BOWIE | PO BOX 11434 | | | | LEXINGTON | KY | 40575-1434 |
| SHERYL E ADAIR | C/O GALLIMORE | 640 FOREST STREET | | | EATON RAPIDS | MI | 48827-1524 |
| SHERYL E KELLY | 1364 BUSH CREEK | | | | GRAND BLANC | MI | 48439-2300 |
| SHERYL E MARTIN | 409 NW 88TH TERR | C/O ROLLER | | | KANSAS CITY | MO | 64155-2245 |
| SHERYL F BRAUN | 575 HOMEVIEW AVE | | | | LEAVITTSBURG | OH | 44430 |
| SHERYL FERRARO BARCIC | MILLBROOK RD | | | | NEW VERNON | NJ | 07976-2627 |
| SHERYL G ARB | 1595 HARWOOD | | | | OXFORD | MI | 48371-4433 |
| SHERYL G CHILDERS | 1595 HARWOOD DR | | | | OXFORD | MI | 48371-4433 |
| SHERYL G LAWTON & BETTY T LAWTON JT TEN | 217 ORANGEWOOD DR | | | | LAFAYETTE | LA | 70503-5126 |
| SHERYL H CARLS & RUSSELL W CARLS JT TEN | 28 BONES PLACE | | | | LEXINGTON | VA | 24450-3946 |
| SHERYL HODGES | 21 ROSEWOOD DR APT 4 | | | | CLINTON | IL | 61727-2621 |
| SHERYL J GERK | PO BOX 1252 | | | | MASON CITY | IA | 50402-1252 |
| SHERYL J MYERS | 880 ABBINGTON LANE | | | | CRYSTAL LAKE | IL | 60014-7816 |
| SHERYL J NATHANSON & GREGG A NATHANSON JT TEN | 34452 OLD TIMBER RD | | | | FARMINGTN HLS | MI | 48331-1433 |
| SHERYL J SINGER | 34452 OLD TIMBER RD | | | | FARMINGTON HLS | MI | 48331-1433 |
| SHERYL J WEIR | 13067 NEFF RD | | | | CLIO | MI | 48420-1820 |
| SHERYL JABLON MENACKER | 191 SAVAGE DR | | | | HOLLAND | PA | 18966-2258 |
| SHERYL K COVER | 517 LONGVIEW DR | | | | PERU | IN | 46970-1563 |
| SHERYL K FISHER | 1415 VIRGINIA DR | | | | ORLANDO | FL | 32803 |
| SHERYL K LARSON | 1711 WOOD DUCK LANE | | | | EXCELSIOR | MN | 55331-9076 |
| SHERYL K LARSON | 1711 WOOD DUCK LN | | | | EXCELSIOR | MN | 55331-9076 |
| SHERYL KEATING | 42 LUIGI RD | | | | PUTNAM VALLEY | NY | 10579-2615 |
| SHERYL KOOMER | 26 DEVON DR W | | | | PISCATAWAY | NJ | 08854-5216 |
| SHERYL L FORD | 3201 34TH AVE | # 2 | | | ASTORIA | NY | 11106-2601 |
| SHERYL L KNIGHT | 4714 ALBERMARLE | | | | WASHINGTON | DC | 20016-2038 |
| SHERYL L MOTT | 14274 NORTHLAWN ST | | | | DETROIT | MI | 48238-2439 |
| SHERYL L NEWTON | 4401 BILLINGS | | | | FLINT | MI | 48505-5318 |
| SHERYL L TURNER | 1777 STATE ROUTE 309 | | | | CALEDONIA | OH | 43314 |
| SHERYL L WILSON | ATTN SHERYL L WILSON | GERSHENSON | 4602 PRIVATE LAKE DR | | BLOOMFIELD HILLS | MI | 48301-3635 |
| SHERYL L WILSON-GERSHENSON | 4602 PRIVATE LAKE DR | | | | BLOOMFIELD HILLS | MI | 48301-3635 |
| SHERYL LYNN GOLD | 7100 BLACK ROCK CT | | | | COLUMBIA | MD | 21046-1465 |
| SHERYL LYNN SILVERMAN | 7100 BLACK ROCK COURT | | | | COLUMBIA | MD | 21046-1465 |
| SHERYL M BARBER | 2531 BAYSIDE | | | | WATERFORD | MI | 48329-2901 |
| SHERYL M BEELS | 26671 OAK | | | | ROSEVILLE | MI | 48066-3563 |
| SHERYL M RIZE | 5533 DEER RUN LN | | | | DEXTER | MI | 48130-9357 |
| SHERYL PAUL CUST JUSTIN LOUIS PAUL UGMA IL | 5204 SW HAMMOCK CREEK DR | | | | PALM CITY | FL | 34990-7922 |
| SHERYL PAUL CUST RACHEL JOY PAUL UGMA IL | 5204 SW HAMMOCK CREEK DR | | | | PALM CITY | FL | 34990-7922 |
| SHERYL R KOVACH | 3500 FISHINGER MILL DR | | | | HILLIARD | OH | 43026-9307 |
| SHERYL REITER BLOCK | 14712 FELLOWSHIP CIR | | | | LOUISVILLE | KY | 40245-4928 |
| SHERYL ROSZKOWSKI | 14139 BERWICK | | | | LIVONIA | MI | 48154-4255 |
| SHERYL RYAN CUST KELLY RYAN UGMA MI | 22837 NEWBERRY | | | | ST CLAIR SHORES | MI | 48080-1924 |
| SHERYL S GOULD CUST MILA S GOULD UGMA NY | 8100 IDEN PLACE | | | | QUINTON | VA | 23141-2661 |
| SHERYL S LARSEN | 6100 LEE AVENUE NORTH | | | | BROOKLYN CENTER | MN | 55429-2476 |
| SHERYL SUE RUOSS | 13155 MASTON LAKES NE | | | | GOWEN | MI | 49326 |
| SHERYL V RIVERS & WILLIAM D SIMMS JT TEN | 3120 S PRAIRIE | | | | CHICAGO | IL | 60616-3904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHERYL W HEIT | 4000 BAUGHMAN GRANT | | | | NEW ALBANY | OH | 43054-8933 |
| SHERYL W KREITZER | 3909 SUNAIR CT | | | | MIAMISBURG | OH | 45342-6777 |
| SHERYL WINGERT NOVALANY | 3149 EDGEWOOD AVE NORTH | | | | CRYSTAL | MN | 55427-3018 |
| SHERYL Y BROWN RIVERS | 3120 SO PRAIRIE AVE | | | | CHICAGO | IL | 60616-3904 |
| SHERYLE L TERSIGNI TOD ANITA TERSIGNI SUBJECT TO STA TOD RULES | 800 LENOX NEW LYME ROAD | | | | JEFFERSON | OH | 44047 |
| SHERYLL C MITHEN CUST ELLA J KREMKOW UTMA MI | 1625 BINDER RD | | | | NATIONAL CITY | MI | 48748-9685 |
| SHERYLL MALIK CUST CHARLES H SNYDER III UNDER UNIFORM GIFTS ACT MI | 4226 FALCON DR | | | | FLINT | MI | 48532-4333 |
| SHERYN L BERG CUST ASHTON HAYDEN BERG UTMA PA | 13657 PLEASANT VALLEY RD | | | | GLEN ROCK | PA | 17327 |
| SHEU, JIN-LONG | 10F 52 SECTION 5 | CHENG KUNG RD | NEI HU DISTRICT | TAIPEI TAIWAN | | | |
| SHEVA FARKAS | 2632 ANTLER CT | | | | SILVER SPRING | MD | 20904-7154 |
| SHEVAWN D TANKERSLEY | 3125 RIVER RIDGE | | | | ST CHARLES | MO | 63303-6068 |
| SHEW GONG HONG & FRANCES HONG JT TEN | 302 W SWAIN RD | | | | STOCKTON | CA | 95207-3823 |
| SHEW K GEE & MARIE A GEE JT TEN | 261 W SQUANTUM ST | | | | QUINCY | MA | 02171-2820 |
| SHEW LEONG HOM | 172 92ND ST | | | | BROOKLYN | NY | 11209-6208 |
| SHIDEH A RATHER | 137 ROADRUNNER | | | | IRVINE | CA | 92603-0161 |
| SHIELA A LUTTAZI | 18 PARK AV | | | | WEST YARMOUTH | MA | 02673-8277 |
| SHIELA A YOUNG | 1901 NORTH GLASSCOE K#38D | | | | MISSION | TX | 78572 |
| SHIELA ANTHONY BEIMS | BOX 38 | | | | HERNDON | KS | 67739-0038 |
| SHIELA KELLY | 513 SW 20TH ST | | | | BOYNTON BEACH | FL | 33426-4620 |
| SHIELA L THOMACK | 713 HARRINGTON DR | | | | MADISON | WI | 53718-3236 |
| SHIELLA L HARBIN | 21071 WINCHESTER | | | | SOUTHFIELD | MI | 48076 |
| SHIFRA JAKUBOWICZ & LYNN JAKUBOWICZ JT TEN | 23 ELMWAY ST | | | | PROVIDENCE | RI | 02906-4709 |
| SHIFRA LURIE & AVROHOM LURIE JT TEN | 57 BIRCH ST | | | | LAKEWOOD | NJ | 08701-4702 |
| SHIGEKO S MCMAHAN | 270 COSKY DR | | | | MARINA | CA | 93933-2313 |
| SHIGEO HIKIJI | 95-1042 HOAHUI ST | | | | MILILANI | HI | 96789-5523 |
| SHIGERU ISA TR SHIGERU ISA REV TRUST UA 09/25/95 | 1715 OWAWA ST | | | | HONOLULU | HI | 96819-4225 |
| SHIGERU KANAI | 5230 E FLORIDA AVE | | | | DENVER | CO | 80222-3543 |
| SHIGEUYKI DOI & YOSHIKO DOI JT TEN | 377 BROOKSIDE DRIVE | | | | RICHMOND | CA | 94801-1301 |
| SHIGEYOSHI YOSHIDA & MIYOKO YOSHIDA JT TEN | 51 HILLTOP CIRCLE | | | | R P V | CA | 90275-3426 |
| SHILLA MARKAKIS | 8051 BAY BRANCH DR | UNIT 313 | | | SPRING | TX | 77382-5351 |
| SHILPA J PATEL | C/O REGISTER | 2478 SWANSEA RD | | | UPPER ARLNGTN | OH | 43221 |
| SHIMON GALITZER & JUNE L GALITZER JT TEN | 16/12 CHAI TAIB ST | HAR NOF | JERSUSALEM ISRAEL | | | | |
| SHIMON GALITZER EX EST MORRIS GALITZER | 16 CHAI TAIB ST | PO BOX 34516 | JERUSALEM ISRAEL | | | | |
| SHIMON GLUSKA & PAULA GLUSKA JT TEN | 78 SHRUB HOLLOW RD | | | | ROSLYN | NY | 11576-3110 |
| SHIMON PASKOW & MRS CAROL P PASKOW JT TEN | 42 VERDE VISTA DR | | | | THOUSAND OAKS | CA | 91360-2645 |
| SHIMON SHAIN | 524 MONTGOMERY STREET | | | | BROOKLYN | NY | 11225-3023 |
| SHIN-CHOU DAY | 764 S HAWTHORNE ST | | | | ELMHURST | IL | 60126-4713 |
| SHING WAH WONG & MARITZA LEE WONG JT TEN | 39-56 59 ST | | | | WOODSIDE | NY | 11377-3436 |
| SHINGO TAKAHASHI | 3 15 7 YAHIRO | SUMIDAKU | 131 0041 TOKYO JAPAN | | | | |
| SHINYA KIKUCHI | 7021 HAYCOCK RD APT J | | | | FALLS CHURCH | VA | 22043-2318 |
| SHINYA KIKUCKI | 7021 HAYCOCK RD APT J | | | | FALLS CHURCH | VA | 22043-2318 |
| SHIPLEY NEWLIN WALTERS | 647 ELMWOOD DR | | | | DAVIS | CA | 95616-3514 |
| SHIPP H WEBB | 86 OSGOOD RD | | | | SANBORNTON | NH | 03269-2216 |
| SHIRA BETH TEGER & JANELLE M KONSTAM JT TEN | 25350 KINGSHIRE | | | | SOUTHFIELD | MI | 48075-2016 |
| SHIRA H FISCHER | 21 BARTLETT CRESCENT | | | | BROOKLINE | MA | 02446-2208 |
| SHIRAH POLLOCK | 143 ORCHARD | | | | DELMAR | NY | 12054-1617 |
| SHIRAH POLLOCK | 143 ORCHARD | | | | DELMAR | NY | 12054-1617 |
| SHIRAZ ALHARAZI | 2250 YORKTOWN CIRCLE | MISSISSAUGA ON L5M 5Y1 CANADA | | | | | |
| SHIREEN M PRIEST | PO BOX 89 | | | | HALLOWELL | ME | 04347-0089 |
| SHIRELLE G MASON | 400 WALLINGFORD AVE | | | | MEDIA | PA | 19063-3912 |
| SHIRELY BERGLASS | 3A WESTGATE LANE | | | | BOYNTON BEACH | FL | 33436-6348 |
| SHIRELY M BABEY | 396 LONG POND RD | | | | ROCHESTR | NY | 14612-1602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHIRL C RIGGS JR | 7 HILL VALLEY DR | | | | LANCASTER | NY | 14086-1054 |
| SHIRL D MONTGOMERY | HC 66 BOX 300A | | | | RENICK | WV | 24966-9625 |
| SHIRL D MONTGOMERY | RT #3 | | | | RENICK | WV | 24966 |
| SHIRL E HARTLE | 677 PINE COVE | | | | JACKSON | MS | 39272-9436 |
| SHIRL H BUNTING THE BUNTING FAMILY TRUST UA 08/05/97 | 233 EAST 1250 NORTH | | | | BOUNTIFUL | UT | 84010-4523 |
| SHIRL HOWARD HARRELSON | 31 SUNRISE DR | | | | WARRENTON | MO | 63383-3217 |
| SHIRL S BOWMAN & IDA MAE BOWMAN JT TEN | 6451 LUPINE DR | | | | INDIANAPOLIS | IN | 46224-2046 |
| SHIRLA D MCLARTY & KIMBERLY L BROOKS JT TEN | 211 CRESCENT BLVD | | | | WATERFORD | MI | 48327-2717 |
| SHIRLE F CARLE | 20011 WEST OAK HAVEN CIRCLE | | | | MIAMI | FL | 33179-2835 |
| SHIRLEE A CUMMINGS | ATTN SHIRLEE A BENDER | 3413 BARNES LK RD | | | COLUMBIAVILLE | MI | 48421-9364 |
| SHIRLEE A MATLOCK | 189 RAINBOW DR | PMB 8948 | | | LIVINGSTON | TX | 77399-1089 |
| SHIRLEE ELSTON CUST DAVE ELSTON U/THE CONNECTICUT U-G-M-A | 10618 CUSHDON AVE | | | | LOS ANGELES | CA | 90064-3317 |
| SHIRLEE KOBLIN | 24111 CIVIC CENTER DR | APT 727 | | | SOUTHFIELD | MI | 48033-7483 |
| SHIRLEE L ANDERSON | 3615 E SQUAW VALLEY DR | | | | HERNANDO | FL | 34442-4155 |
| SHIRLEE M BREWER | 16319 NEW BREMEN RD | | | | STE GENEVIEVE | MO | 63670-8730 |
| SHIRLEE M HEIBECK | 333 WOODSIDE RD | | | | ROYAL OAK | MI | 48073-2609 |
| SHIRLEE SCHUENGEL | 408 KINNAIRD LN | | | | LOUISVILLE | KY | 40243-1223 |
| SHIRLEE SMITH | 140 ARDMORE RD | | | | DES PLAINES | IL | 60016-2117 |
| SHIRLEE V SWOPE | 1610 REYNOLDS RD LOT 46 | | | | LAKELAND | FL | 33801-6959 |
| SHIRLEEN GOLDSMITH | 874 KING ST | | | | MANSFIELD | OH | 44903-7123 |
| SHIRLENE DOWDELL | 12795 MENDOTA | | | | DETROIT | MI | 48238-3084 |
| SHIRLENE FRECH & GERHARD FRECH TR SHIRLENE FRECH LIVING TRUST UA | 02/11/99 | 860 RIDGELINE DR | | | BOYNE CITY | MI | 49712-8727 |
| SHIRLENE R WELSH | 23353 HUGHES | | | | HAZEL PARK | MI | 48030-1528 |
| SHIRLENE WILSON | 1497 CHELSEA DOWNS DR NE | | | | CONYERS | GA | 30013-5715 |
| SHIRLEY A AGNESS & ROBERT E AGNESS JT TEN | 608 JUANITA CT | | | | LADY LAKE | FL | 32159-9267 |
| SHIRLEY A ALLEN | 3218 BROWNELL BLVD | | | | FLINT | MI | 48504-3812 |
| SHIRLEY A ANDREWS | 95 WELLINGTON TRL | | | | COVINGTON | GA | 30016-8625 |
| SHIRLEY A ASHBAUGH | 316 E PRAIRIE ST | | | | WAVERLY | IL | 62692-1016 |
| SHIRLEY A ATKINS | 1307 SOMEREST DRIVE | | | | ATHENS | AL | 35611-4129 |
| SHIRLEY A ATKINSON | 3824 ECHO BROOK LN | | | | DALLAS | TX | 75229-5221 |
| SHIRLEY A BALLARD | PO BOX 1166 | | | | HUNTERSVILLE | NC | 28070 |
| SHIRLEY A BANKS | 394 DOUBLE BRANCHES LN | | | | DALLAS | GA | 30132 |
| SHIRLEY A BARLOW | PO BOX 5 72 BARLOW TRL | | | | LUZERNE | MI | 48636-0005 |
| SHIRLEY A BATES | 1141 WENDELL | | | | YPSILANTI | MI | 48198-3145 |
| SHIRLEY A BATES | 161 EAST MARLEY RD | | | | JAMESTOWN | PA | 16134-9528 |
| SHIRLEY A BEEMAN | PO BOX 367963 | | | | BONITA SPGS | FL | 34136-7963 |
| SHIRLEY A BENDALL & WILLIAM BENDALL JT TEN | 515 DORRANCE RD | | | | COLDWATER | MI | 49036-9116 |
| SHIRLEY A BERRY | 2484 W WILDERNESS | | | | BALDWIN | MI | 49304-9802 |
| SHIRLEY A BICKHAM | 46025 DIJON | | | | MACOMB | MI | 48044-3695 |
| SHIRLEY A BISHOP | PO BOX 481 | | | | CLIO | MI | 48420-0481 |
| SHIRLEY A BODINE TR SHIRLEY A BODINE TRUST UA 07/28/94 | 601 CAMELOT DRIVE | | | | BEL AIR | MD | 21015-5828 |
| SHIRLEY A BOLES | 4138 RYAN CT | | | | KOKOMO | IN | 46902-4491 |
| SHIRLEY A BONDS | 9625 SKIP JACK COVE | | | | FORT WAYNE | IN | 46835-9601 |
| SHIRLEY A BRAWLEY | PO BOX 213 | 477 W MAIN ST | | | AUBURN | KY | 42206 |
| SHIRLEY A BRAY | 5464 COUNTRY LANE | | | | FLINT | MI | 48506-1011 |
| SHIRLEY A BRAZIEL | 23300 PROVIDENCE DR | APT 205 | | | SOUTHFIELD | MI | 48075-3601 |
| SHIRLEY A BRITTON | 5720 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8606 |
| SHIRLEY A BROKENSHA | 423 PHEASANT WAY | | | | SARASOTA | FL | 34236-1915 |
| SHIRLEY A BROWN | 1000 N HARMON | | | | DANVILLE | IL | 61832-3818 |
| SHIRLEY A BROWN | 112 ALLEN ST | | | | LOCKPORT | NY | 14094-2244 |
| SHIRLEY A BROWN | 14564 BEAVER LAND | | | | DETROIT | MI | 48223-1801 |
| SHIRLEY A BROWN & CARLA M BRUMBERG JT TEN | 2297 NE CENTER CIRCLE | | | | JENSEN BEACH | FL | 34957-5548 |
| SHIRLEY A BROWN & ERIN A BRUMBERG JT TEN | 2297 N E CENTER CIRCLE | | | | JENSEN BEACH | FL | 34957-5548 |
| SHIRLEY A BROWN & MICHAEL J MILLS JT TEN | 2297 NE CENTER CIRCLE | | | | JANSEN BEACH | FL | 34957-5548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY A BROWN & ROB E BROWN JT TEN | 2297 N E CENTER CIRCLE | | | | JENSEN BEACH | FL | 34957-5548 |
| SHIRLEY A BRUNETTE TR UA 04/01/93 SHIRLEY A BRUNETTE LIVING TRUST | 1953 WEXFORD CIRCLE | | | | WHEATON | IL | 60187-6165 |
| SHIRLEY A BUCKLAND | 1018 W MARKET | | | | BLUFFTON | IN | 46714-1732 |
| SHIRLEY A BUZZARD & JOANN C BUZZARD JT TEN | 11107 DELPHINIUM DRIVE | | | | FENTON | MI | 48430 |
| SHIRLEY A CALLAGHAN | 22805 DALE AVE | | | | EASTPOINTE | MI | 48021 |
| SHIRLEY A CAMPAU TR SHIRLEY A CAMPAU REVOCABLE LIVING TRUST UA | 06/09/98 | 35949 CADRE STREET | | | CLINTON TOWNSHIP | MI | 48035-2906 |
| SHIRLEY A CHAMBERS | 9406 GROFFS MILL DR | | | | OWINGS MILLS | MD | 21117-4888 |
| SHIRLEY A CHAPPELEAR CUST CHRISTOPHER SCOTT CHAPPELEAR UTMA MD | 1828 GEORGE AVE STE 1 | | | | ANNAPOLIS | MD | 21401-4136 |
| SHIRLEY A CHMELOVSKY | 1215 PULLMAN DR | | | | SPARKS | NV | 89434-4044 |
| SHIRLEY A CLINE | 1070 SR314 RT 12 | | | | MANSFIELD | OH | 44903 |
| SHIRLEY A COCCIA | 204 SECOND ST | | | | ELLWOOD CITY | PA | 16117-2112 |
| SHIRLEY A COGAN | 1508 N HUNTING HORN TURN | | | | GLEN MILLS | PA | 19342-2248 |
| SHIRLEY A COLEY | 6159 OAK TRAIL DR | | | | WEST BLOOMFIELD | MI | 48322-2075 |
| SHIRLEY A CONWAY | 649 NILES-CORTLAND ROAD N E | | | | WARREN | OH | 44484-1947 |
| SHIRLEY A CONWAY CUST ROBERT J CONWAY UGMA OH | 132 WHITE ST | | | | WATERVILLE | NY | 13480-1148 |
| SHIRLEY A COOK | 3409 CAMBREY | | | | LANSING | MI | 48906-3512 |
| SHIRLEY A COOK | R R 3 2282 COWPATH RD | DORCHESTER ON N0L 1G6 CANADA | | | | | |
| SHIRLEY A COOK | RR #3 2282 COWPATH RD | DORCHERTER ON N0L 1G6 CANADA | | | | | |
| SHIRLEY A COOK | RR3 2282 COWPATH RD | DORCHESTON ON N0L 1G6 CANADA | | | | | |
| SHIRLEY A COOPER | 1740 WATERBURY DR SE | | | | KENTWOOD | MI | 49508-6342 |
| SHIRLEY A CORRIE | 9829 S NORMANDY | | | | OAKLAWN | IL | 60453-2134 |
| SHIRLEY A COSTELLO | 35608 SAXONY | | | | STERLING HT | MI | 48310-5187 |
| SHIRLEY A COTE PERS REP EST JOSEPH BABIN | 137 CARLOS AV | | | | ROSCOMMON | MI | 48653-8367 |
| SHIRLEY A COY | 1460 KEMPEE AVE | | | | HOLT | MI | 48842-9512 |
| SHIRLEY A CRAWFORD TR SHIRLEY A CRAWFORD TR 07/02/74 | 5407 S 1410 E | | | | SALT LAKE CITY | UT | 84117-7359 |
| SHIRLEY A CROTHERS | 7817 WIGTON RD | | | | MOUNT VERNON | OH | 43050-9314 |
| SHIRLEY A CUBBERLEY | 282 MAIN ST | | | | GROVEVILLE | NJ | 08620-2324 |
| SHIRLEY A CUMMINGS | C/O SHIRLEY A RILEY | 8307 DEERFIELD DR | | | PARMA | OH | 44129-4334 |
| SHIRLEY A DAUP | PO BOX 607 | | | | HIGGINS LAKE | MI | 48627-0607 |
| SHIRLEY A DAVENPORT | 3721 GROVELAND SW | | | | WYOMING | MI | 49519 |
| SHIRLEY A DAVIS | 601 W WENGER RD | APT 45 | | | ENGLEWOOD | OH | 45322 |
| SHIRLEY A DAVIS TR UA 12/06/2005 SMITH FAMILY TRUST | 5314 REUBEN DR | | | | FLINT | MI | 48532 |
| SHIRLEY A DEES | 7723 ELEVENTH HOUR LN | | | | WEST CHESTER | OH | 45069-3857 |
| SHIRLEY A DIXON-WALKER | 1615 WINONA | | | | FLINT | MI | 48504-2959 |
| SHIRLEY A DOWLING | 1393 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| SHIRLEY A DUNN & ROBERT A DUNN JR & JONATHAN R DUNN SR & TERRY LOUIS | DUNN SR JT TEN | 17301 RUSSELL | | | ALLEN PARK | MI | 48101-2850 |
| SHIRLEY A DURHAM | 12 WHISPERING HILL DRIVE | | | | CHERRY LOG | GA | 30522-2521 |
| SHIRLEY A DUVALL | 322 ROSS DRIVE | | | | MONROE | MI | 48162-3237 |
| SHIRLEY A EASTMAN | 18610 EXCELSIOR BLVD | | | | MINNETONKA | MN | 55345-3119 |
| SHIRLEY A ENGLISH | 6376 RUSTIC RIDGE TRAIL | | | | GRAND BLANC | MI | 48439-4957 |
| SHIRLEY A ERDMAN | 4935 RIVER HEIGHTS DRIVE | | | | MANITOWOC | WI | 54220-1033 |
| SHIRLEY A EVANS & HARRY W EVANS JT TEN | RR 03 BOX 152-E | | | | BRUCETON MILLS | WV | 26525-9637 |
| SHIRLEY A FIELD & ALLEN D FIELD JT TEN | 20191 EVERGLADES LANE | | | | HUNTINGTON BEACH | CA | 92646-5323 |
| SHIRLEY A FOX | 4906 N ST RD 9 | | | | ANDERSON | IN | 46012-1038 |
| SHIRLEY A FRALEY | 211 CAMROSE DRIVE | | | | NILES | OH | 44446-2131 |
| SHIRLEY A FREY | 276 MARIAN AVE | | | | TAMAQUA | PA | 18252 |
| SHIRLEY A FRICKE | PO BOX 103 | | | | JONES | MI | 49061-0103 |
| SHIRLEY A FURTNER | 22 ANDONY LANE | | | | ROCHESTER | NY | 14624-4335 |
| SHIRLEY A GALLAGHER | 6600 W GUNNISON ST | | | | HARWOOD HTS | IL | 60706-4025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY A GASDICK | 1241 DROVE AVE | | | | DOWNERS GROVE | IL | 60515-1918 |
| SHIRLEY A GAUTHIER & MILDRED GAUTHIER JT TEN | 525 BRIARVALE DR | | | | AUBURN HILLS | MI | 48326-3378 |
| SHIRLEY A GHERE | 5420 W 35TH ST | | | | INDIANAPOLIS | IN | 46224-1916 |
| SHIRLEY A GLENN | 21152 LENNON ST | | | | HARPER WOODS | MI | 48225-1425 |
| SHIRLEY A GOMEZ | 42612 SARATOGA PARK ST | | | | FREMONT | CA | 94538-3988 |
| SHIRLEY A GORNEY | 612 WEBB DRIVE | | | | BAY CITY | MI | 48706-3529 |
| SHIRLEY A GOSS | C/O SHIRLEY A COTTRELL | 3891 CULLEN ROAD | BOX 62 | | HARTLAND | MI | 48353-0062 |
| SHIRLEY A GOTSHALL | 5075 W SENECA TPKE | | | | SYRACUSE | NY | 13215-3216 |
| SHIRLEY A GRAHAM-THOMAS | PO BOX 6041 | | | | DIAMONDHEAD | MS | 39525-6000 |
| SHIRLEY A GREEN | ATTN SHIRLEY ANN DOUTHARD | 15290 EASTBURN | | | DETROIT | MI | 48205-1313 |
| SHIRLEY A GREIDER | 3957 W NATIONAL ROAD | | | | CLAYTON | OH | 45315-9730 |
| SHIRLEY A GRIFFIN | 34193 SUMMER HILL LANE | | | | NEW BALTIMORE | MI | 48047-4180 |
| SHIRLEY A HALINKA | 107 GRACE AVENUE | | | | BELLE VERNON | PA | 15012-2313 |
| SHIRLEY A HALL | 3032 OAKCROFT DRIVE | | | | MATTHEWS | NC | 28105 |
| SHIRLEY A HALLER | 1157 SPRING LAKE DR | | | | DE PERE | WI | 54115-7639 |
| SHIRLEY A HARTY & BENJAMIN HARTY JT TEN | 39019 MOUNTAIN HOME DR | | | | LEBANON | OR | 97355-9003 |
| SHIRLEY A HAYS | 42024 GREENWOOD DR | | | | CANTON | MI | 48187-3615 |
| SHIRLEY A HICE | 6579 BARBER RD | | | | HASTINGS | MI | 49058 |
| SHIRLEY A HICKEY | 25 ALCOVY FOREST WAY | | | | COVINGTON | GA | 30014-6451 |
| SHIRLEY A HINES | 2983 W PHILADELPHIA | | | | DETROIT | MI | 48206-2382 |
| SHIRLEY A HOFFMAN | 1533 VISTA RIDGE DR | | | | MIAMISBURG | OH | 45342-3258 |
| SHIRLEY A HOFFMAN & THOMAS R HOFFMAN TEN ENT | 7855 SKYLINE DR | | | | HARRISBURG | PA | 17112-3849 |
| SHIRLEY A HORNIG | 736 VIA DEL SOL | | | | N FT MYERS | FL | 33903-1528 |
| SHIRLEY A HOUSER | 326 BUCKSTRAIL LN | | | | LIGONIER | PA | 15658 |
| SHIRLEY A HOWARD & ROBERT M HOWARD TR UW ROBERT B HOWARD | 14909 JEFFERSON LANE | | | | OKLAHOMA CITY | OK | 73134-1830 |
| SHIRLEY A HURD | 3344 PLANTATION TERRACE | | | | SARASOTA | FL | 34231-8540 |
| SHIRLEY A JACKSON | 8003 E 118TH TERR | | | | KANSAS CITY | MO | 64134-4056 |
| SHIRLEY A JASINSKI | 2145 HATCHERS CHAPEL RD | | | | CLAUDVILLE | VA | 24076-3450 |
| SHIRLEY A JONES | 103 CHICKASAW PT | | | | TEN MILE | TN | 37880-2940 |
| SHIRLEY A JONES | 8187 HORTON HIGHWAY | | | | COLLEGE GROVE | TN | 37046-9182 |
| SHIRLEY A JONES | 9143 WOODGREEN WAY | | | | JONESBORO | GA | 30238-4533 |
| SHIRLEY A JORDAN | 2321 GRAND PRIX DR | APT A | | | INDIANAPOLIS | IN | 46224 |
| SHIRLEY A KARACZEWSKI | 4036 COTTONWOOD COURT | | | | LEWISBURG | TN | 37091-6693 |
| SHIRLEY A KEITH | 721 CASSIE DR | | | | JOLIET | IL | 60435-5147 |
| SHIRLEY A KELLER | 5911 MILHOUSE ROAD | | | | INDIANAPOLIS | IN | 46221 |
| SHIRLEY A KELLY | 2710 WOODSHIRE DR | | | | ARLINGTON | TX | 76016-1551 |
| SHIRLEY A KELLY | 332 DEXTER TERRACE | | | | TONAWANDA | NY | 14150-4746 |
| SHIRLEY A KENNEDY | 349 MERRYMEETING RD | | | | NEW DURHAM | NH | 03855-2101 |
| SHIRLEY A KING | 383 MAIN STREET | | | | LAUREL | MD | 20707-4132 |
| SHIRLEY A KINNER | 909 DEER RIDGE DR | | | | WOODWAY | TX | 76712-3227 |
| SHIRLEY A KOEBBE & LAWRENCE R KOEBBE JR JT TEN | 4705 STILWELL | | | | WARREN | MI | 48092-2306 |
| SHIRLEY A KOZLOSKI | 6441 BRIAN CIRCLE LANE | | | | BURTON | MI | 48509-1376 |
| SHIRLEY A LA FOND & DARRELL C LA FOND TR LA FOND FAM TRUST UA 12/09/88 | 42139 CAMINO SANTA BARBARA | | | | FREMONT | CA | 94539-4707 |
| SHIRLEY A LARSON | 2194 HAMPSHIRE PIKE | | | | COLUMBIA | TN | 38401-7199 |
| SHIRLEY A LAVIOLETTE | 2855 E LAKE DR | | | | LUPTON | MI | 48635-8709 |
| SHIRLEY A LEATHERS | 5379 N STATE RD 39 | | | | LIZTON | IN | 46149-9527 |
| SHIRLEY A LECROY | 4008 TERRYWAY | | | | DEL CITY | OK | 73115-2838 |
| SHIRLEY A LEMMONS | 937 NELSON HOLLOW RD | | | | SOMERVILLE | AL | 35670-5713 |
| SHIRLEY A LIBBEE & RALPH W LIBBEE JT TEN | 4900 LEIS RD | | | | MIAMISBURG | OH | 45342-3289 |
| SHIRLEY A LIBRA | ATTN SHIRLEY LIBRA RIOPELLE | 3056 WHITETAIL LN | | | OWOSSO | MI | 48867-8212 |
| SHIRLEY A LIPINSKI | 1607 GORDON DR | | | | KOKOMO | IN | 46902-5940 |
| SHIRLEY A LIPPERT | 159 WEST AVE | | | | LOCKPORT | NY | 14094-3609 |
| SHIRLEY A LLOYD | 110 W FIRST STREET | PO BOX 232 | | | CAMBRIA | WI | 53923-0232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHIRLEY A LLOYD | ATTN SHIRLEY A HORCHLER | 34 SPRINGLAKE DR | | | NEWARK | DE | 19711-6742 |
| SHIRLEY A LONG | 5675 HIDDEN LAKE DR | | | | LACKPORT | NY | 14094-6282 |
| SHIRLEY A LONSINGER | 1212 NEGLEY ST | | | | FARRELL | PA | 16121-1729 |
| SHIRLEY A LOWRY | 6743 BAYBERRY CT | | | | MAINEVILLE | OH | 45039-8100 |
| SHIRLEY A LYLES | 17323 WALL | | | | MELVINDALE | MI | 48122-1288 |
| SHIRLEY A LYONS | 7511 WATERMARK DR | | | | ALLENDALE | MI | 49401-8630 |
| SHIRLEY A MARKS | 6820 SIMPSON | | | | N HOLLYWOOD | CA | 91605-6114 |
| SHIRLEY A MARSHALL | 8527 FARM GATEPATH | | | | CLAY | NY | 13041 |
| SHIRLEY A MARTIS | 107 POND ST | | | | STONEHAM | MA | 02180-2804 |
| SHIRLEY A MC ELHERAN | 438 ESTATE DR | SHERWOOD PARK AB T8B 1L8 CANADA | | | | | |
| SHIRLEY A MCILRAVY | 14 GREENWOOD COURT | | | | BELLEVILLE | IL | 62223 |
| SHIRLEY A MCKELLAR | 2501 HAVEN COURT | | | | SANFORD | MI | 48657-9763 |
| SHIRLEY A MCMEEKIN TR LIVING TRUST 07/14/92 U-A SHIRLEY A MCKEEKIN | 18323 UNIVERSITY PARK | | | | LIVONIA | MI | 48152-2627 |
| SHIRLEY A MEINTS | G 4126 W COURT | | | | FLINT | MI | 48504 |
| SHIRLEY A MELMS | 441 CLARA AVE | APT 114 | | | WISC DELLS | WI | 53965-9066 |
| SHIRLEY A MENAPACE | 2205 HOLIDAY LANE | | | | LANSING | MI | 48917-1343 |
| SHIRLEY A MILLER & MARY ANN BARTZ JT TEN | 2329 W 2ND STREET | | | | DAVENPORT | IA | 52802 |
| SHIRLEY A MILLINER | 14915 FORRER | | | | DETROIT | MI | 48227-2293 |
| SHIRLEY A MINGIN | 2946 N 64TH TERRACE | | | | KANSAS CITY | KS | 66104-1817 |
| SHIRLEY A MINTON & JERILYNN K MC CLELLAN JT TEN | 9270 SHAMROCK LN | | | | CLARKSTON | MI | 48348-2546 |
| SHIRLEY A MITCHELL | 32751 HIGHWAY 12 | | | | MC COOL | MS | 39108-8932 |
| SHIRLEY A MONSON | 14121 84TH ST | | | | LAKE STEVENS | WA | 98258 |
| SHIRLEY A MOODY | 1648 MILLBANK ST SE | | | | GRAND RAPIDS | MI | 49508-2666 |
| SHIRLEY A MOORE | 818 LOMITA AVE | | | | FLINT | MI | 48505-3541 |
| SHIRLEY A MORAN | 20729 SHANNON | | | | TAYLOR | MI | 48180-2932 |
| SHIRLEY A MORGAN | 280 N PARK AVE | STE 201 | | | WARREN | OH | 44481-1109 |
| SHIRLEY A NELSON | 3981 STATE ROUTE 235 | | | | FAIRBORN | OH | 45324-9728 |
| SHIRLEY A NEWCOMB | 13 LITTLE RIVER LANE | | | | MIDDLETOWN | CT | 06457-6309 |
| SHIRLEY A NUTTER | 1060 FORMAN RD | | | | AUSTINBURG | OH | 44010-9727 |
| SHIRLEY A OLSEN | 10 COTTONWOOD CIRCLE | | | | DROVILLE | CA | 95965-5827 |
| SHIRLEY A ONDRIAS | 2960 E HOWE RD | | | | DEWITT | MI | 48820-8477 |
| SHIRLEY A OVERBAUGH | 45 WOODWORTH ROAD | | | | CENTRAL SQUARE | NY | 13036-3115 |
| SHIRLEY A PACELLA | 29715 BONNIE DRIVE | | | | WARREN | MI | 48093-3551 |
| SHIRLEY A PACELLA & DERIGI PACELLA JT TEN | 29715 BONNIE | | | | WARREN | MI | 48093-3551 |
| SHIRLEY A PARTIN | ATTN SHIRLEY A DOTSON | 3042 FIVE SPRINGS RD | | | DALTON | GA | 30721-4929 |
| SHIRLEY A PARTIN & STANLEY A PARTIN & STEVEN A PARTIN JT TEN | 204 WEST NINTH | PO BOX 333 | | | PORTAGEVILLE | MO | 63873-0333 |
| SHIRLEY A PASCOE | 34 WOODBURY ST | | | | WILKES BARRE | PA | 18702-3308 |
| SHIRLEY A PEACH | 1203 BERRY DR | | | | MT CARMEL | IL | 62863-2404 |
| SHIRLEY A PETERSON | 201 S MAIN ST | PO BOX 507 | | | OLIVET | MI | 49076-0507 |
| SHIRLEY A PETZOLD | 8916 IRISH RD | | | | MILLINGTON | MI | 48746-9433 |
| SHIRLEY A PIETTE | 391 CARLETON ROCKWOOD RD | | | | CARLETON | MI | 48117-9739 |
| SHIRLEY A POLASKI TR SHIRLEY A POLASKI REVOCABLE TRUST UA 12/07/04 | 22512 RAYMOND AVE | | | | ST CLAIR SHORES | MI | 48082 |
| SHIRLEY A POWELL & ROBERT D POWELL TR UA 04/12/00 POWELL FAMILY | REVOCABLE LIVING | 111 CENTERWOOD LN | | | DAYTON | OH | 45429-2201 |
| SHIRLEY A POWELL TR SHIRLEY A POWELL TRUST UA 10/13/97 | 1826 WEST K ST | LOT 102 | | | AVON PARK | FL | 33825 |
| SHIRLEY A PRYER | 4414 GREENBROOK LANE | | | | FLINT | MI | 48507 |
| SHIRLEY A RADOW | 1117 E HALLANDALE BEACH BLVD | STE 4 | | | HALNDLE BCH | FL | 33009-4488 |
| SHIRLEY A RAFFETY | 272 KENSINGTON ST | | | | MISSOULA | MT | 59801-5728 |
| SHIRLEY A RANSPACH | 5137 GERALD | | | | WARREN | MI | 48092-3411 |
| SHIRLEY A RASCH | 14393 N VASSAR RD | | | | MILLINGTON | MI | 48746-9229 |
| SHIRLEY A RAUTIO | 3490 SUBURBAN DR | | | | DAYTON | OH | 45432-2721 |
| SHIRLEY A RAY | 960 LIAWEN COURT | | | | ATLANTA | GA | 30329-4120 |
| SHIRLEY A REDMAN | 4930 BALLENTINE ROAD | | | | BATH | MI | 48808-9424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHIRLEY A RILEY | 7225 HIDDEN VALLEY DR | | | | LAMBERTVILLE | MI | 48144-9444 |
| SHIRLEY A RILEY | 8307 DEERFIELD DRIVE | | | | PARMA | OH | 44129-4334 |
| SHIRLEY A RINEER | 1308 BIGGS RD | | | | WILMINGTON | DE | 19805-1312 |
| SHIRLEY A RINKER | 5353 BIRCHBEND CT | | | | DAYTON | OH | 45415-2801 |
| SHIRLEY A RYAN | 206 SAINT IVES NORTH | | | | LANSING | MI | 48906-1512 |
| SHIRLEY A RYAN | 2061 SKILES DR | | | | SAINT HELEN | MI | 48656 |
| SHIRLEY A SAGE | 9031 HATT RD | | | | LINDEN | MI | 48451-9760 |
| SHIRLEY A SANDERS | 5307 MILLWOOD DR | | | | FLINT | MI | 48504-1129 |
| SHIRLEY A SCHOUW | 1978 92ND ST | | | | BYRON CENTER | MI | 49315-8829 |
| SHIRLEY A SCHULTZ | 4020 S 575 E | | | | BRINGHURST | IN | 46913-9449 |
| SHIRLEY A SECORA | 9283 HILL RD | | | | SWARTZ CREEK | MI | 48473-1013 |
| SHIRLEY A SHAFFER | 6879 LOUD DR | | | | OSCODA | MI | 48750-9642 |
| SHIRLEY A SILVERTOOTH | 17153 OHIO | | | | DETROIT | MI | 48221-2572 |
| SHIRLEY A SIMMONS | 4018 90TH AVE | | | | FLORISSANT | MO | 63034-2132 |
| SHIRLEY A SIMON | 15604 PEYTON COURT | | | | BOWIE | MD | 20716 |
| SHIRLEY A SMILLIE | ATTN SHIRLEY A CALLAGHAN | 22805 DALE | | | EAST POINTE | MI | 48021-1514 |
| SHIRLEY A SMILLIE & BESSIE L SMILLIE JT TEN | ATTN SHIRLEY A CALLAGHAN | 22805 DALE | | | EASTPOINTE | MI | 48021-1514 |
| SHIRLEY A SMITH | 34834 PANFISH PL | | | | ZEPHYRHILLS | FL | 33541-2657 |
| SHIRLEY A SMITH | 3894 TEXAS PIKE | | | | SPENCER | IN | 47460 |
| SHIRLEY A SMITH TR UA 04/14/94 SHIRLEY A SMITH REVOCABLE LIVING TRUST | 3116 W RIVER DR | | | | GLADWIN | MI | 48624-7923 |
| SHIRLEY A SNAPP | 165 LARRY AVE | | | | VANDALIA | OH | 45377-3011 |
| SHIRLEY A SNYDER & DONALD M SNYDER TR SNYDER FAMILY REVOCABLE LIVING | TRUST UA 06/07/03 | 1430 FARNHAM AVE | | | TROY | OH | 45373-2611 |
| SHIRLEY A SOLOMON | 255 CARDINAL | | | | COMMERCE TOWNSHIP | MI | 48382-4026 |
| SHIRLEY A SPASEFF TR SHIRLEY A SPASEFF TRUST UA 03/08/91 | 30134 MUIRLAND DR | | | | FARMINGTON HILLS | MI | 48334-2053 |
| SHIRLEY A STAFFORD & SCOTT R SWATZELL JT TEN | 15043 ASHMONT BLVD SE | | | | HUNTSVILLE | AL | 35803-3625 |
| SHIRLEY A STALEY | 3516 S COUNTY RD 525E | | | | GREENCASTLE | IN | 46135-7927 |
| SHIRLEY A STANLEY | 6449 HICKORY RIDGE RD | | | | SPOTSYLVANIA | VA | 22553-2456 |
| SHIRLEY A STANLEY CUST SHELDEN A STANLEY UGMA MI | 3350 SHERBOURNE | | | | DETROIT | MI | 48221-1817 |
| SHIRLEY A STANLEY CUST SHERELL A STANLEY UGMA MI | 3350 SHERBOURNE | | | | DETROIT | MI | 48221-1817 |
| SHIRLEY A STANLEY CUST STEVEN A STANLEY UGMA MI | 3350 SHERBOURNE | | | | DETROIT | MI | 48221-1817 |
| SHIRLEY A STEWART | 7904 EAST 162ND TERRACE | | | | BELTON | MO | 64012-5426 |
| SHIRLEY A STILES | RT 3 BOX 485 | | | | MEEKER | OK | 74855-9412 |
| SHIRLEY A SYLVAIN | 1620 CHEYENNE TRAIL | | | | MAITLAND | FL | 32751-4916 |
| SHIRLEY A TAYLOR | 3612 W BELLEVUE RD | | | | LESLIEL | MI | 49251-9797 |
| SHIRLEY A THOMPSON | 74 COUNTS COURT | | | | MARLTON | NJ | 08053-1308 |
| SHIRLEY A UZAREK | 24670 COTTAGE LN | | | | WARREN | MI | 48089-4710 |
| SHIRLEY A VAN WOERT | 510 MAPLE AVE | | | | BYRON | MI | 48418 |
| SHIRLEY A VANCE & RICHARD B VANCE JT TEN | 600 PARK AVE | | | | CHARLEVOIX | MI | 49720-1234 |
| SHIRLEY A VICKS | 200 GENERAL ROBERTS DR | | | | COLUMBIA | TN | 38401-2234 |
| SHIRLEY A WARD | 1202 S MEEKER | | | | MUNCIE | IN | 47302-3822 |
| SHIRLEY A WARMOUTH | PO BOX 81228 | | | | LAS VEGAS | NV | 89180 |
| SHIRLEY A WARNER | 619 NORTH RINGOLD | | | | JANESVILLE | WI | 53545-2556 |
| SHIRLEY A WATSON | PO BOX 71 | | | | LONDON | TN | 37774-0071 |
| SHIRLEY A WATSON & FREDDI WATSON JT TEN | 822 SKY LANE DR | | | | HOPKINS | SC | 29061-9022 |
| SHIRLEY A WCISEL | 5010 RIDGE TRAIL SOUTH | | | | CLARKSTON | MI | 48348-2180 |
| SHIRLEY A WEAVER | 19332 BURGESS | | | | DETROIT | MI | 48219-1887 |
| SHIRLEY A WHITAKER | 1518 KNOLLSTONE DR | | | | SAINT LOUIS | MO | 63135-1402 |
| SHIRLEY A WHITE & WILLIAM J WHITE JT TEN | 640 RENSHAW | | | | CLAWSON | MI | 48017-2023 |
| SHIRLEY A WHITING | PO BOX 117 | | | | CLAYTON | OH | 45315-0117 |
| SHIRLEY A WICKER | 408 ASTOR AVENUE | | | | WEST CARROLLTON | OH | 45449-2004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY A WIESENMEYER | 3166 DEVONSHIRE DRIVE | | | | ROCK HILL | SC | 29732-9294 |
| SHIRLEY A WILLIAMS | 408 FRANCES RD | | | | LEE'S SUMMIT | MO | 64063-1916 |
| SHIRLEY A WILLIAMS | 44873 ST RT 162 | | | | WELLINGTON | OH | 44090-9005 |
| SHIRLEY A WILLIAMS | 943 BURLEIGH AVENUE | | | | DAYTON | OH | 45407-1208 |
| SHIRLEY A WILLIAMS CUST STEPHANIE A WILLIAMS UGMA MI | 515 CYNTYHIA | | | | FLUSHING | MI | 48433-2181 |
| SHIRLEY A WILSON | 320 WESTMORELAND DR | | | | FLINT | MI | 48505-2688 |
| SHIRLEY A WINCENTSEN | 3965 DAVIS AVE | | | | MODESTO | CA | 95357-1622 |
| SHIRLEY A WOLDT | 2105 3RD ST | | | | BROOKINGS | SD | 57006-2408 |
| SHIRLEY A WOLF | 2655 MILL GROVE CT | | | | MOUNT PLEASANT | SC | 29466-7999 |
| SHIRLEY A WORTH | 2292 ELKHORN CT | | | | SAN JOSE | CA | 95125-4734 |
| SHIRLEY A WRIGHT | 104 REBECCA CI | | | | ENGLEWOOD | OH | 45322-2575 |
| SHIRLEY A YATES | 8405 PERSHING | | | | RAYTOWN | MO | 64138-3636 |
| SHIRLEY A YOUNG | 1026 ORAN DR | | | | ST LOUIS | MO | 63137-1612 |
| SHIRLEY A YOUNG | 4844 REGENCY DR | | | | SHELBY TWP | MI | 48316-1535 |
| SHIRLEY A YOUNG & GEORGE L YOUNG JT TEN | 1409 SUN TERRACE DR | | | | FLINT | MI | 48532 |
| SHIRLEY ALLEN | 4312-4 HYDE PARK BLVD | | | | NORTH OLMSTED | OH | 44070-5208 |
| SHIRLEY ANN AMACHER | 2557 NIAGARA RD | | | | NIAGARA FALLS | NY | 14304-2020 |
| SHIRLEY ANN BAMBRICK | 8845 GIANT CITY RD | | | | CARBONDALE | IL | 62901-5097 |
| SHIRLEY ANN BRANDT | 1765 MANCHESTER DR | | | | LAPEER | MI | 48446-9797 |
| SHIRLEY ANN CARLSON | 855 E SILVER SPRING DR | | | | WHITEFISH BAY | WI | 53217-5233 |
| SHIRLEY ANN CHAPMAN | 305 COUNTY RD 151 | | | | ABILENE | TX | 79601-7825 |
| SHIRLEY ANN COOK | 24807 BOTKINS ROAD | | | | HOCKLEY | TX | 77447-7051 |
| SHIRLEY ANN COTMAN | 1573 BERRY RD | | | | BIRMINGHAM | AL | 35226-3214 |
| SHIRLEY ANN CRAWFORD TR UA 12/18/91 THE NANCY ANN CRAWFORD TRUST | 5407 SOUTH 1410 E | | | | SALT LAKE CITY | UT | 84117-7359 |
| SHIRLEY ANN DEYETT | 63 NASHUA RD | | | | WINDHAM | NH | 03087-1406 |
| SHIRLEY ANN ENGLISH | 1825 HEATHERDOWNS BLVD | | | | TELEDO | OH | 43614-3937 |
| SHIRLEY ANN ESQUIBEL & GILBERT BERNARD ESQUIBEL JT TEN | 6368 WOODMAN DR | | | | OROVILLE | CA | 95966-3844 |
| SHIRLEY ANN GRUNDER | 438 N MARKET ST | | | | MINERVA | OH | 44657-1447 |
| SHIRLEY ANN HASEK | 4805 ROYALTON ROAD | | | | CLEVELAND | OH | 44133-4079 |
| SHIRLEY ANN HEIM | PO BOX 476 | | | | CANAL FULTON | OH | 44614-0476 |
| SHIRLEY ANN JACOB | C/O SHIRLEY A STOKES | 4022 HEATHERHILL RD | | | HUNTSVILLE | AL | 35802-1117 |
| SHIRLEY ANN MARTIN | 5316 RENFREW DRIVE | | | | FORT WAYNE | IN | 46835-1137 |
| SHIRLEY ANN MC GRATH | 4309 SOUTHBURY SQUARE | | | | WILLIAMSBURG | VA | 23188 |
| SHIRLEY ANN MC GUIRE & MISS ANN LYNN MC GUIRE JT TEN | 1310 FERNCLIFF RD | | | | CHARLOTTE | NC | 28204-3110 |
| SHIRLEY ANN MICKEL | 46 LAUREL ST UPPR | | | | BUFFALO | NY | 14209 |
| SHIRLEY ANN PATEE | 1006 ASHLAND AVE | | | | COLUMBUS | GA | 31907-3822 |
| SHIRLEY ANN PATTON | 4199 UNGER RD | | | | JAMESTOWN | PA | 16134-4447 |
| SHIRLEY ANN RALSTON | 3112 S 63RD ST | | | | KANSAS CITY | KS | 66106-5443 |
| SHIRLEY ANN ROWLEY | 2735 BARNSON PL | | | | SAN DIEGO | CA | 92103-6103 |
| SHIRLEY ANN SACKWITZ | 3808 DOVER PL | | | | ST LOUIS | MO | 63116-3212 |
| SHIRLEY ANN SLOAN | PO BOX 658 | | | | RED OAK | GA | 30272-0658 |
| SHIRLEY ANN SUSKO | 1245 SUMTER CT | | | | MCDONOUGH | GA | 30252-8422 |
| SHIRLEY ANN VICKERY | 521 N WASHINGTON ST | | | | HOBART | OK | 73651-2049 |
| SHIRLEY ANN WENDRYCH | 15404 W SKYVIEW WAY | | | | SURPRISE | AZ | 85374-4775 |
| SHIRLEY ANN YAUS | 31 EAST WREN CIRCLE | | | | KETTERING | OH | 45420-2951 |
| SHIRLEY ANNE DAVIS | PO BOX 1145 | | | | ELKHART | KS | 67950-1145 |
| SHIRLEY ANNE HOLTSLANDER | PO BOX 223 | 1779 DEETER RD | | | LUZERNE | MI | 48636 |
| SHIRLEY ANNE LLOYD | 613 OLD FORT ROAD | | | | WINCHESTER | VA | 22601-2915 |
| SHIRLEY ANNE WASSERMAN & BONNIE L WASSERMAN JT TEN | 8523 THACKERY STREET #2107 | | | | DALLAS | TX | 75225-3907 |
| SHIRLEY B DIVOK | 5 STEPHEN ST | SAINT CATHARINES ON L2N 6S4 CANADA | | | | | |
| SHIRLEY B DUNLAP & WILLARD F DUNLAP JT TEN | 584 PLEASANT ST | | | | MILTON | MA | 02186-4818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY B EBBERT | 814 PRICEWOOD CT | | | | ANDERSON | IN | 46013-5145 |
| SHIRLEY B FINDLEY | 3478 EVERETT-HULL RD | APT A | | | CORTLAND | OH | 44410-9705 |
| SHIRLEY B FISCHER | 6336 COMMANDER RD | | | | RICHMOND | VA | 23224-4406 |
| SHIRLEY B HADLEY | 324 SO PARK | | | | LA GRANGE | IL | 60525-2127 |
| SHIRLEY B HAYES | 2202 SPRINGDALE DR | | | | SNELLVILLE | GA | 30078-3742 |
| SHIRLEY B HILL | 4570 MELWOOD ROAD | | | | LEECHBURG | PA | 15656-8371 |
| SHIRLEY B LILIENTHAL | 47832 XERXES RD | | | | ISLE | MN | 56342-9684 |
| SHIRLEY B LOOS TR ALLAN W LOSS CREDIT SHELTER TRUST UA 06/07/77 | 6315 ROSEFINCH COURT #102 | | | | BRADENTON | FL | 34202-5163 |
| SHIRLEY B LOOS TR SHIRLEY B LOOS ET AL 6/7/77 | 6315 ROSEFINCH COURT #102 | | | | BRADENTON | FL | 34202-5163 |
| SHIRLEY B MCFADDEN | 1310 STEVE CT | | | | LAWERENCEVILLE | GA | 30043-5816 |
| SHIRLEY B MULLIGER | 414 NORTH DRIVE | | | | ROCHESTER | NY | 14612-1210 |
| SHIRLEY B SMITH | 10800 REECK ROAD | | | | ALLEN PARK | MI | 48101-1133 |
| SHIRLEY B SPAIN | 5905 CARTER STREET | | | | HUBBARD | OH | 44425-2318 |
| SHIRLEY B STRATTON | 424 W MELROSE APT 10-B | | | | CHICAGO | IL | 60657-3863 |
| SHIRLEY B TAYLOR | 39 STONE RIDGE BLVD | | | | HERMITAGE | PA | 16148-9173 |
| SHIRLEY B TURNER | 756 LANDFALL DR | | | | ROCK HILL | SC | 29732 |
| SHIRLEY B VAUGHAN | 1209 APACHE | | | | WICHITA | KS | 67207-2805 |
| SHIRLEY B WARD | 1217 HALIFAX DRIVE | | | | GRAND PRAIRIE | TX | 75050 |
| SHIRLEY BALLINGER | 1612 HUNT ROAD | | | | CINCINNATI | OH | 45215-3915 |
| SHIRLEY BAMBURAK | 77 FANWOOD DR | | | | SAYREVILLE | NJ | 08872-1843 |
| SHIRLEY BEBEE | 459 LAWRENCE | | | | PORTLAND | MI | 48875-1635 |
| SHIRLEY BERKOVITZ & S MAYER BERKOVITZ JT TEN | 501 LOTUS LANE | | | | GLENVIEW | IL | 60025-4559 |
| SHIRLEY BEYERS | 2091 NEBRASKA DR | | | | XENIA | OH | 45385-4674 |
| SHIRLEY BINGHAM & LAWRENCE BINGHAM JT TEN | 128 GREENWOOD RD | | | | FAIRFIELD GLADE | TN | 38558-8738 |
| SHIRLEY BOESCH ANDERSON | 527 HARVEST GLEN DR | | | | RICHARDSON | TX | 75081-5606 |
| SHIRLEY BONDS TR UA 10/30/01 SHIRLEY BONDS LIVING TRUST | 702 N PROSPECT ST | | | | COLORADO SPGS | CO | 80903 |
| SHIRLEY BROHAWN | 2612 WILLOW AVE | | | | BALTIMORE | MD | 21227-2937 |
| SHIRLEY BROWN | 30048 PARKWOOD | | | | INKSTER | MI | 48141-3805 |
| SHIRLEY BUCHANAN | 179 SAVANNAH CIRCLE | | | | BATAVIA | OH | 45103-5230 |
| SHIRLEY BUNNELL | PO BOX 188 | | | | NORWELL | MA | 02061-0188 |
| SHIRLEY BURGET | PO BOX 617 | | | | JASPER | AL | 35502-0617 |
| SHIRLEY BURKETT | 1320 NE 50TH PLACE | | | | DES MOINES | IA | 50313-1926 |
| SHIRLEY BURLINGHAM | 80 CYPRESS RUN | | | | BLUFFTON | SC | 29909-5081 |
| SHIRLEY BYERS | 7600 MAIN ST | | | | SYKESVILLE | MD | 21784-7316 |
| SHIRLEY C BARNES | 407 W 34TH ST | | | | WILMINGTON | DE | 19802-2634 |
| SHIRLEY C CARNEY | 24 LEWIS DR | | | | RANDOLPH | MA | 02368-2418 |
| SHIRLEY C CARY & J RICHARD CARY JT TEN | 713 WARREN RD | | | | LUTZ | FL | 33549-4547 |
| SHIRLEY C COLES | 820 TIBBETS WICK RD | | | | GIRARD | OH | 44420-1151 |
| SHIRLEY C EUBANKS | 1704 N LINCOLN AVE | | | | TAMPA | FL | 33607 |
| SHIRLEY C GAZZILLO | 421 NIGHTHAWK DR | | | | LAKELAND | FL | 33813-1148 |
| SHIRLEY C GRIMES | 709 W UNIVERSITY PKWY | | | | BALT | MD | 21210-2909 |
| SHIRLEY C HAMEL & KATHLEEN MC MAHON JT TEN | PO BOX 338 | | | | EASTPOINTE | MI | 48021-0338 |
| SHIRLEY C HAWKINS | 1601 MULBERRY LANE | | | | FLINT | MI | 48507-5340 |
| SHIRLEY C HEALY | 2555 SACKETT AVE | | | | CUYAHOGA FALLS | OH | 44223-1038 |
| SHIRLEY C KRAFT | 120 DUNBAR RD | | | | HILTON | NY | 14468 |
| SHIRLEY C MANCHESTER | 4083 BRICK SCHOOLHOUSE RD | | | | HAMLIN | NY | 14464-9547 |
| SHIRLEY C MARTIN | 1005 CLIFFSWALLOW | | | | GRANBURY | TX | 76048-2654 |
| SHIRLEY C MELSON | 501 SOUTH HARMONY RD # B4 | | | | NEWARK | DE | 19713 |
| SHIRLEY C RAWLINS | 309 MONROE STREET | | | | S CHARLESTON | WV | 25303-1802 |
| SHIRLEY C SANSING | 1416 SAN MARCOS | | | | COLEMAN | TX | 76834-6526 |
| SHIRLEY C STARKEY TOD CYNTHIA MARY ARNOLD & MICHAEL JOHN STARKEY | 4537 FOUNTAIN BROOK DR | | | | WATERLOO | IL | 62298-2749 |
| SHIRLEY C WALKER | 6213 PIPING ROCK | | | | HOUSTON | TX | 77057-4407 |
| SHIRLEY C WILLIS | C/O DELORES GRAY | 548 LITCHELL RD | | | SALEM | VA | 24153-1410 |
| SHIRLEY CASTO-JOHNSON | 5560 PIPERS MEADOW DR 5560 | | | | COLUMBUS | OH | 43228-3299 |
| SHIRLEY CLAPPER | 175 BOXWOOD DR | | | | FRANKLIN | TN | 37069-6976 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHIRLEY CLARIDGE | 133 HAYWOOD RD | | | | GREENWOOD | IN | 46142 |
| SHIRLEY COLE | 822 FLEETWOOD | | | | SAGINAW | MI | 48604-2111 |
| SHIRLEY CONNOR | 61 M L KING JR BLVD SO | | | | PONTIAC | MI | 48342-2925 |
| SHIRLEY COOPER | PO BOX 503 | | | | WINDSOR | NC | 27983-0503 |
| SHIRLEY CORBIN TR SHIRLEY E CORBIN REVOCABLE TRUSTUA 11/12/97 | 731 FRANCIS DR | | | | ANDERSON | IN | 46013-1615 |
| SHIRLEY CROOM | 25400 COVE CT | | | | PLAINFIELD | IL | 60544-7855 |
| SHIRLEY D ADAMS & KELLY L STONE & OWEN ED ADAMS JR JT TEN | 832 BAY CLIFF RD | | | | GULF BREEZE | FL | 32561-4810 |
| SHIRLEY D ALFORD | 601 CAMPBELL DR | | | | HAMILTON | OH | 45011-1909 |
| SHIRLEY D BROWN | 2415 MELODY LN | | | | BURTON | MI | 48509-1155 |
| SHIRLEY D CALDWELL | 191 SAINT MARKS DR | | | | STOCKBRIDGE | GA | 30281-1090 |
| SHIRLEY D CHAPMAN | 5592 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8912 |
| SHIRLEY D FREEMAN | 3666 WILMORE STREET | | | | DAYTON | OH | 45416-1427 |
| SHIRLEY D GILMORE | 6906 E 125TH ST | | | | GRANDVIEW | MO | 64030-1822 |
| SHIRLEY D GRAVES | 719 SEBEK | | | | OXFORD | MI | 48371-4457 |
| SHIRLEY D HANOVER | 70 RANDALL TERR | | | | HAMBURG | NY | 14075-5313 |
| SHIRLEY D HOSENEY | 60812 WASCHULL DR | | | | WASHINGTON | MI | 48094-2335 |
| SHIRLEY D HULSE | 2212 MCKINLEY COURT | | | | AMES | IA | 50010-4508 |
| SHIRLEY D LAWSON | 2121 WINDSOR GARDEN LN | APT B320 | | | GWYNN OAK | MD | 21207-7377 |
| SHIRLEY D MCKIERNAN & GORDON L MCKIERNAN JT TEN | 476 HAVERHILL ROAD | | | | PITTSBURGH | PA | 15228 |
| SHIRLEY D PERDUE | 2421 COUNTY RD #159 | | | | ALVIN | TX | 77511 |
| SHIRLEY D PULLEN | 717 MAPLESIDE DRIVE | | | | TROTWOOD | OH | 45426-2539 |
| SHIRLEY D REECE | 3450 WEST OUTER DRIVE | | | | DETROIT | MI | 48221-1659 |
| SHIRLEY D SECRIST | 5228 SILVERDOME DR | | | | DAYTON | OH | 45414-3646 |
| SHIRLEY D STAUDT TR SHIRLEY D STAUDT REVOCABLE TRUSTUA 05/19/00 | 140 ARBOR DR | | | | MYERSTOWN | PA | 17067-3180 |
| SHIRLEY D WRIGHT | 1848 POINT DR | | | | COMMERCE | MI | 48382-2275 |
| SHIRLEY DEAN | 10 KIRK RD | | | | GLOUCESTER | MA | 01930-1818 |
| SHIRLEY DELIGHT MAYFIELD | 28112 CAMELLIA CT | | | | LAGUNA NIGUEL | CA | 92677-7071 |
| SHIRLEY DENBRAVEN | 10534 LAFOLETTE | | | | BRIGHTON | MI | 48114-9623 |
| SHIRLEY DIANE NYE | 1621 E BIG BEAR BLVD | | | | BIG BEAR CITY | CA | 92314-9276 |
| SHIRLEY DOST | 4555 POND RUN | | | | CANTON | MI | 48188-2197 |
| SHIRLEY DRAPER | 25345 STONY CROFT | | | | SOUTHFIELD | MI | 48034-2720 |
| SHIRLEY DUNHAM | 23 WARREN RD | | | | YARMOUTH PORT | MA | 02675-2509 |
| SHIRLEY E BARTHOLOMEW | 991 HUMPHREY AVENUE | | | | BIRMINGHAM | MI | 48009-3641 |
| SHIRLEY E BOJANOWSKI TR SHIRLEY E BOJANOWSKI REVOCABLE LIVING TRUST | UA 7/2/01 | 1315 NEW WORLD AVE | | | LANTANA | FL | 33462-1409 |
| SHIRLEY E CONLEY | 290 9TH AVENUE SW | APT 210 | | | FOREST LAKE | MN | 55025-6800 |
| SHIRLEY E EBBERT | ATTN SHIRLEY E CORBIN | 731 FRANCIS DR | | | ANDERSON | IN | 46013-1615 |
| SHIRLEY E FLAGG | 412 MAIN RD | | | | GILL | MA | 01354-9610 |
| SHIRLEY E GALLAGHER | 7783 E FLEDGLING DR | | | | SCOTTSDALE | AZ | 85255-7716 |
| SHIRLEY E HAMEL | 300 COALPORT RD | | | | RICHMOND | VA | 23229-7019 |
| SHIRLEY E KNAPP & THOMAS W KNAPP JT TEN | PO BOX 130 | | | | CONCORD | CA | 94522-0130 |
| SHIRLEY E LORISH | 6354 CROSBY RD | | | | LOCKPORT | NY | 14094-7951 |
| SHIRLEY E MARCINIAK | 26126 WARRINGTON | | | | DEARBORN HTS | MI | 48127-2954 |
| SHIRLEY E MOBLEY | 1920 MOONWIND PLACE | | | | RICHMOND | VA | 23233-3711 |
| SHIRLEY E NICHELSON | 12817 FORRISTER RD | | | | CLAYTON | MI | 49235-9671 |
| SHIRLEY E PAMPUS | 4 LYNN ST | | | | LAMRA | CO | 81052-3896 |
| SHIRLEY E ROYAL & PETER H SCHLESS JT TEN | 6331 HOLLYWOOD BLVD SUITE 1305 | GOLDEN ERA PRODUCTIONS | | | LOS ANGELES | CA | 90028-6313 |
| SHIRLEY E SIMPSON | 1181 VANDERBILT DR | | | | EUSTIS | FL | 32726-5259 |
| SHIRLEY E SMITH | 3439 ANGELAS CV | | | | FRANKLIN | OH | 45005-9490 |
| SHIRLEY E SMITH & DAVID ERIC SCHEUER JT TEN | 6945 BOB-O-LINK CT | | | | GAYLORD | MI | 49735-8738 |
| SHIRLEY E STINEBAUGH | 5021 TENNY ST | | | | LANSING | MI | 48910-5344 |
| SHIRLEY E TAYLOR TOD VICKIE L ROPP | 36 RAILROAD AVE | | | | SAND COULEE | MT | 59472 |
| SHIRLEY E TRACEY | 17 BLOOMINGDALE CT | | | | ROCKVILLE | MD | 20852-5537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY E WATTS TR SHIRLEY E WATTS TRUST UA 02/09/98 | 56 SPRINGVIEW DR | | | | LYNN | MA | 01904-2034 |
| SHIRLEY E WESTERBERG TR WESTERBERG FAM TRUST UA 9/22/70 | 4658 BREWSTER DRIVE | | | | TARZANA | CA | 91356-4802 |
| SHIRLEY E WILSON | 78062 MOSBY CREEK RD | | | | COTTAGE GROVE | OR | 97424-9415 |
| SHIRLEY E WITTEN | 220 PIPERS LN | | | | MT MORRIS | MI | 48458-8906 |
| SHIRLEY ELAINE BALEJA | 7800 N CHARLESWORTH ST | | | | DEARBORN HTS | MI | 48127-1612 |
| SHIRLEY ELAINE HASHEIDER | S 9652 CITY C | | | | SAUK CITY | WI | 53583 |
| SHIRLEY ELIZABETH STAINS | 32 N MAIN ST | | | | YEAGERTOWN | PA | 17099-9669 |
| SHIRLEY ELLEN BLACKSTOCK | BOX 9 | ZEPHYR ON L0E 1T0 CANADA | | | | | |
| SHIRLEY ENOS | 1125 N 3RD STREET APT 226 | | | | PHOENIX | AZ | 85004-1824 |
| SHIRLEY ESKO TR ESKO TRUST UA 06/29/90 SUB TRUST B | 6837 BIANCA AVENUE | | | | VAN NUYS | CA | 91406-4323 |
| SHIRLEY F ARRA | PO BOX 754 | | | | CAPE NEDDICK | ME | 03902-0754 |
| SHIRLEY F BAILEY & GLORIA H WALKER JT TEN | 17393 N EDWING RD | | | | EWING | IL | 62836 |
| SHIRLEY F BROCK | 109 HARVEY WHITE RD | | | | MANCHESTER | KY | 40962-5752 |
| SHIRLEY F BURNHAM | 7067 WHITE TAIL DRIVE | | | | GRAND BLANC | MI | 48439-9644 |
| SHIRLEY F CLARK & DAVID S CLARK SR JT TEN | 10605 POE ST | | | | LEESBURG | FL | 34788-3106 |
| SHIRLEY F CONKLIN | 9411 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309-9610 |
| SHIRLEY F DAVIS | 7701 BARN HILL RD | | | | MERIDIAN | MS | 39305-9785 |
| SHIRLEY F DELUCA | 706 E 4TH ST | | | | ALTAMONT | MO | 64620 |
| SHIRLEY F DERDIGER CUST JAN ALAN DERDIGER U/THE ILLINOIS UNIFORM | GIFTS TO MINORS ACT | 247 FORESTWAY DR | | | DEERFIELD | IL | 60015-4809 |
| SHIRLEY F FORD | 3263 CHANDLER RD | | | | GOOD HOPE | GA | 30641-2554 |
| SHIRLEY F GIBSON | 624 BRIARWOOD DR | | | | VASSAR | MI | 48768-1435 |
| SHIRLEY F HARDIN | 52 BROOKS RD | | | | PHENIX CITY | AL | 36870-8535 |
| SHIRLEY F MCCARTHY & ROBIN GOSTLIN JT TEN | 840 NORTH OAK | PO BOX 976 | | | EVART | MI | 49631-0976 |
| SHIRLEY F MOORE | 15598 MAYBERRY DR | | | | ATHENS | AL | 35613-2622 |
| SHIRLEY F OSBORNE | 24380 WOODLAND | | | | FLAT ROCK | MI | 48134-9412 |
| SHIRLEY F OSBORNE TR SHIRLEY OSBORNE REVOCABLE LIVING TRUST UA | 05/05/05 | 24380 WOODLAND | | | BROWNSTOWN | MI | 48134-9412 |
| SHIRLEY F SCOTT | 524 CEDARHURST AVE | | | | DAYTON | OH | 45407-1510 |
| SHIRLEY F SMITH | 203 CLARKE RD | | | | PERRYOPOLIS | PA | 15473-9104 |
| SHIRLEY FEFEL | 1842 VINTON RD | | | | ROYAL OAK | MI | 48067-1033 |
| SHIRLEY FIELDS | 6117 PETALUNA DR | | | | BOCA RATON | FL | 33433 |
| SHIRLEY FORBES FULTZ & KENNETH L FULTZ JT TEN | BOX 5 | | | | FRONT ROYAL | VA | 22630-0005 |
| SHIRLEY FRANCES FLAX | C/O RONA WALTZER | 20 BUCHANAN COURT | | | WEST ORANGE | NJ | 07052 |
| SHIRLEY FRENCH | 325 LOFTLANDS FARM | | | | EARLYSVILLE | VA | 22936 |
| SHIRLEY FRIZZELL | 2642 KING ARMS CIRCLE SOUTH | | | | DAYTON | OH | 45440-2343 |
| SHIRLEY G BRODIE | 1124 EAGLES LANDING | | | | LEESBURG | FL | 34748-2533 |
| SHIRLEY G CRAWFORD TR SHIRLEY G CRAWFORD TRUST UA 4/16/96 | 11121 JUNIPER CT | | | | WASHINGTON | MI | 48094-3722 |
| SHIRLEY G HAISLIP | PO BOX 215 | | | | TIMONIUM | MD | 21094-0215 |
| SHIRLEY G HANNA CUST LUCY W HANNA UNDER THE NEW HAMPSHIRE U-G-M-L | 91B NIPMUC TR | | | | N PROVIDENCE | RI | 02904-7755 |
| SHIRLEY G HUMPHREY & LOUISE V HUMPHREY JT TEN | BOX 787 | | | | MT HOPE | WV | 25880-0787 |
| SHIRLEY G JENNER | 1062 N SADDLER RD | | | | LUTHER | MI | 49656-9806 |
| SHIRLEY G LOGAN | 10247 N KITCHEN RD | | | | MOORESVILLE | IN | 46158-6532 |
| SHIRLEY G MORRISON | 23 LORETTA STREET | | | | NEW BRUNSWICK | NJ | 08901-3417 |
| SHIRLEY G OBERMILLER | 4283 MONITOR RD | | | | BAY CITY | MI | 48706-9211 |
| SHIRLEY G RINEHART | 2012 SOUTHWAY BLVD E | | | | KOKOMO | IN | 46902-4563 |
| SHIRLEY G TIGNER | PO BOX 16 | | | | REESE | MI | 48757-0016 |
| SHIRLEY G WILLIAMS | 4123 VAN SLYKE | | | | FLINT | MI | 48507 |
| SHIRLEY G WILLIAMS | 422 RTE 245 | | | | RUSHVILLE | NY | 14544-9608 |
| SHIRLEY GALIHER CUST JEREMY L GALIHER UTMA IN | 3547 SWARTHOUT ROAD | | | | PINCKNEY | MI | 48169-9205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHIRLEY GEFFNER CUST JACK GEFFNER U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 28 CROWN STREET | | | SYOSSET | NY | 11791-6812 |
| SHIRLEY GENE CARMICHAEL | ATTN SHIRLEY GENE SCOTT | 467 COL THOMAS HEYWARD RD | | | BLUFFTON | SC | 29909-5035 |
| SHIRLEY GENE WOOD | 7251 PARK WEST CR | APT 109 | | | FORT WORTH | TX | 76134 |
| SHIRLEY GIBBONS | 316 E FIRST STREET | | | | PRATT | KS | 67124-2001 |
| SHIRLEY GILLIAM | 17121 HILLSBORO RD | | | | CLEVELAND | OH | 44112-1560 |
| SHIRLEY GLASS | 37581 CHARTER OAKS | | | | CLINTON TOWNSHIP | MI | 48036-4406 |
| SHIRLEY GORDON | 6674 GATES MILLS BLVD | | | | GATES MILLS | OH | 44040-9715 |
| SHIRLEY GOULDNER | 195 MOWERSON PLACE | | | | MAHWAH | NJ | 07430-3223 |
| SHIRLEY GRATRIX & ROBERT W GRATRIX JT TEN | 6838 BUCK | | | | TAYLOR | MI | 48180-1623 |
| SHIRLEY GRAY | 1556 S CENTRAL ST EXT | | | | GROVE CITY | PA | 16127 |
| SHIRLEY GRAY & LILLIAN GRAY JT TEN | 223 VERNON PL | | | | ROCHESTER | NY | 14618-2117 |
| SHIRLEY GREEN | PO BOX 214256 | | | | AUBURN HILLS | MI | 48321-4256 |
| SHIRLEY GRENZKE EMERY TR SHIRLEY GRENZKE EMERY UA 05/25/82 | 1101 GARLINGTON RD | # 210 | | | GREENVILLE | SC | 29615-5446 |
| SHIRLEY GUYLENE HEGARTY | 4229 POMONA WAY | | | | LIVERMORE | CA | 94550-3473 |
| SHIRLEY H BARNES | 2830 PORTABELLA LN | | | | CUMMING | GA | 30041-7426 |
| SHIRLEY H CANTORE | 56 SOUTH CASTLE ROCK LANE | | | | BLOOMINGDALE | IL | 60108-1268 |
| SHIRLEY H FIELDS | 636 S CONNECTICUT | | | | ROYAL OAK | MI | 48067-2929 |
| SHIRLEY H GARNER | 4926 CHESTNUT AVE | | | | KANSAS CITY | MO | 64130-2741 |
| SHIRLEY H HAMMON | 700 SAN MARCUS DR | | | | CARSON CITY | NV | 89703-4949 |
| SHIRLEY H KEATING | 2251 S FORT APACHE APT 2126 | | | | LAS VEGAS | NV | 89117-5767 |
| SHIRLEY H KEATING & DENNIS R KEATING JT TEN | 2251 S FORT APACHE #2126 | | | | LAS VEGAS | NV | 89117 |
| SHIRLEY H LUDWIN | R D 1 | | | | TABERG | NY | 13471-9801 |
| SHIRLEY H POTTER | 5062 WINTHROP DR | | | | YOUNGSTOWN | OH | 44515-3851 |
| SHIRLEY H PURVIS | 100 PAVILON DRIVE | | | | BRANDON | MS | 39042 |
| SHIRLEY H SILVEY | 812 W 1ST ST | | | | ANDERSON | IN | 46016-2302 |
| SHIRLEY H STANTIAL | 1401 STATE RD NW | | | | WARREN | OH | 44481-9132 |
| SHIRLEY H THOMPSON | 6605 ASHWORTH CT | | | | RALEIGH | NC | 27615-6502 |
| SHIRLEY H VAN REYPEN | BLUE HERON HILLS | 1368 FAIRWAY FIVE | | | WALWORTH | NY | 14568-9446 |
| SHIRLEY H VANSLYKE | 3931 COUNTY LINE RD N W | | | | SOUTHINGTON | OH | 44470-9733 |
| SHIRLEY H WILKE | 3389 VINEYARD HILL DRIVE | | | | ROCHESTER HILLS | MI | 48306-2264 |
| SHIRLEY HAFEY | 2700 BOULDER LN | | | | CHARLOTTE | NC | 28213 |
| SHIRLEY HALE & MURRAY HALE JT TEN | 24 CONCANNON ROAD | | | | KINGSTON | NH | 03848-3502 |
| SHIRLEY HANNUM | 4202 SE 4TH PL | APT E4 | | | CAPE CORAL | FL | 33904-8409 |
| SHIRLEY HARPST | 116 HAYFIELD ROAD | | | | GREENVILLE | PA | 16125 |
| SHIRLEY HASH | 29119 RAYBURN | | | | LIVONIA | MI | 48154-3854 |
| SHIRLEY HILL SIEVERT | 1409 MARLIN AVE | | | | FOSTER CITY | CA | 94404-1448 |
| SHIRLEY HOERLEIN | 918 KENRIDGE DR | | | | VILLA HILLS | KY | 41017-1156 |
| SHIRLEY I DEMENT | RT1 BOX 248 | | | | IRONTON | MO | 63650-9516 |
| SHIRLEY I DORNINK | 2145 S VAN BROCKLYN RD | | | | FREEPORT | IL | 61032-9204 |
| SHIRLEY I FRITZ | 5040 SARGENT PLZ | | | | OMAHA | NE | 68152-1505 |
| SHIRLEY I O'CONNOR | 184 YEAGER DRIVE | | | | CHEEKTOWAGA | NY | 14225-1777 |
| SHIRLEY I RAGSDALE TR SHIRLEY I RAGSDALE REVOCABLE TRUST UA 12/07/94 | 534 HAYES ST | | | | W LAFAYETTE | IN | 47906-2948 |
| SHIRLEY I SAUNDERS & WANDA L WILLIS JT TEN | 910 4TH AVE | | | | GALLIPOLIS | OH | 45631 |
| SHIRLEY I STERGALAS | 17764 QUARRY RD | | | | RIVERVIEW | MI | 48192-4739 |
| SHIRLEY I WIEDBRAUK | 1885 N CURRAN RD | | | | CURRAN | MI | 48728-9728 |
| SHIRLEY I WILLIAMS | ONETOWNE SQUARE | SUITE 800 | | | SOUTHFIELD | MI | 48076 |
| SHIRLEY I WORTHMAN TR UA 11/21/85 SHIRLEY I WORTHMAN TRUST | 54 KERBY ROAD | | | | GROSSE POINTE FARM | MI | 48236-3162 |
| SHIRLEY I WRIGHT | 15101 BUCK | | | | TAYLOR | MI | 48180-5128 |
| SHIRLEY IRENE WORTHMAN TR UA 04/13/79 THEODORE WORTHMAN TRUST | 54 KERBY AVE | | | | GROSSE POINTE FARM | MI | 48236 |
| SHIRLEY J ACKERMAN | 8100 VINTON | | | | SPARTA | MI | 49345-9417 |
| SHIRLEY J ARNT | PO BOX 3287 | | | | WICKENBURG | AZ | 85358-3287 |
| SHIRLEY J ASHLEY CUST MARK L ASHLEY UGMA NJ | PO BOX 23 | | | | TYLER HILL | PA | 18469 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY J ASHLEY CUST MATTHEW H ASHLEY UGMA NJ | PO BOX 23 | | | | TYLER HILL | PA | 18469 |
| SHIRLEY J BALOGH | 5883 COUNTY ROAD 352 | | | | KEYSTONE HGTS | FL | 32656-8700 |
| SHIRLEY J BAZEMORE | 334 SCHLEY ST | | | | NEWARK | NJ | 07112-1010 |
| SHIRLEY J BELL | 6168 TITAN RD | | | | MT MORRIS | MI | 48458-2616 |
| SHIRLEY J BERRY TR SHIRLEY J BERRY REV LIVING TRUSTUA 07/14/94 | 34400 MEYERS RD | | | | GREEN RIDGE | MO | 65332-3202 |
| SHIRLEY J BLANKENSHIP | 2427 5TH ST RD | | | | HUNTINGTON | WV | 25701-9315 |
| SHIRLEY J BROWNEWELL TR DONALD A BROWNEWELL LIVING TRUSTUA 10/02/92 | 5229 EAST BLVD N W | | | | CANTON | OH | 44718-1644 |
| SHIRLEY J BROWNRIDGE | 115 WEST CHESTNUT | | | | BRECKENRIDGE | MI | 48615-9577 |
| SHIRLEY J BYARS | 212 W CORNELL AVE | | | | PONTIAC | MI | 48340-2724 |
| SHIRLEY J CAMP | 709 WALNUT ST | | | | MEADVILLE | PA | 16335-2346 |
| SHIRLEY J CLEMONS | 2480 TRANSIT RD | | | | NEWFANE | NY | 14108-9507 |
| SHIRLEY J COLLING | 9463 CHERRY ST | | | | FOSTORIA | MI | 48435-9556 |
| SHIRLEY J DISBRO | 2810 ALFRED AVE | | | | LANSING | MI | 48906-2501 |
| SHIRLEY J DISBRO & LISA J WOODARD & LAURA A CHARLES JT TEN | 2810 ALFRED AVE | | | | LANSING | MI | 48906-2501 |
| SHIRLEY J DOUGLAS | ATTN SHIRLEY DOUGLAS BURCH | 169 WATER TANK RD | | | MARION | LA | 71260-5528 |
| SHIRLEY J DRETZEL & JOHN B DRETZEL & LORI B DRETZEL & BEVERLY D | DRETZEL JT TEN | 17333 GAR HIGHWAY | | | MONTVILLE | OH | 44064-9704 |
| SHIRLEY J DUNAGAN | 916 E ATHERTON | | | | FLINT | MI | 48507-2815 |
| SHIRLEY J ELLIS | 8607 S HAYES AVE | | | | SANDUSKY | OH | 44870-9715 |
| SHIRLEY J ESPHORST | 760 ROCKRIDGE DR | | | | MANCHESTER | MO | 63021-6614 |
| SHIRLEY J EWING & NICHOLAS C EWING JT TEN | 2149 RUSSET | | | | TROY | MI | 48098-5220 |
| SHIRLEY J GARNER | 15858 SNOWDEN | | | | DETROIT | MI | 48227-3364 |
| SHIRLEY J GARRARD & KELLIE L SUMMERHAYS JT TEN | 549 LYLES ST SE | | | | KENTWOOD | MI | 49548 |
| SHIRLEY J GEORGE & PAMELA G STONE JT TEN | 22 BRIARCLIFF RD | | | | LAVONIA | GA | 30553-1451 |
| SHIRLEY J GREEN & JONATHAN J GREEN JT TEN | 2110 CROCKER ST | | | | FLINT | MI | 48503-5803 |
| SHIRLEY J HANEY | 506 SILVER FOX COURT | | | | INDIANAPOLIS | IN | 46217-4279 |
| SHIRLEY J HARDIN | 12989 LINCOLN LAKE AVE | | | | GOWEN | MI | 49326-9404 |
| SHIRLEY J HAYES | 1269 E GUINEVERE CT | APT 1K | | | SPRINGFIELD | MO | 65804-3657 |
| SHIRLEY J HENTON | 21601 KIPLING ST | | | | OAK PARK | MI | 48237-3823 |
| SHIRLEY J HOFFMAN | 1450 WIND CASTLE TRL | | | | INDIANAPOLIS | IN | 46280-2725 |
| SHIRLEY J HOWELL | 1181 DETOUR RD | | | | BOWLING GREEN | KY | 42101-6511 |
| SHIRLEY J HUND TR SHIRLEY J HUND TRUST UA 02/06/98 | 33509 TWICKINGHAM | | | | STERLING HEIGHTS | MI | 48310-6432 |
| SHIRLEY J JENKINS | PO BOX 90760 | | | | ROCHESTER | NY | 14609-0760 |
| SHIRLEY J KACHEL | 1434 ALLEGHENYVILLE RD | | | | MOHNTON | PA | 19540-9136 |
| SHIRLEY J KROL | 2933 ROUND TREE DR | | | | TROY | MI | 48083-2350 |
| SHIRLEY J KRUPKA TR SHIRLEY J KRUPKA REV TRUST UA 12/31/97 | 2711 CHURCHILL | APT 5 | | | SAGINAW | MI | 48603-2677 |
| SHIRLEY J LANDSPARGER | 606 BAY POINTE DR | | | | OXFORD | MI | 48371-5151 |
| SHIRLEY J LANE | APT E | 1339 FRANKLIN ST | | | SANTA MONICA | CA | 90404-2676 |
| SHIRLEY J LEE | 3523 BELVIDERE | | | | DETROIT | MI | 48214-2069 |
| SHIRLEY J LENTS | 810 ECHO DR | | | | PROSPER | TX | 75078 |
| SHIRLEY J LENTS & ROGER J LENTS JT TEN | 11226 CLEARSTREAM LN | | | | FRISCO | TX | 75035-3793 |
| SHIRLEY J LLOYD | 6088 WOODMOOR DR | | | | BURTON | MI | 48509-1651 |
| SHIRLEY J LONG & LEWIS S LONG JT TEN | 581 S BARNSTABLE | | | | NIXA | MO | 65714 |
| SHIRLEY J LOVERIDGE | 1525 MIDWOOD ST | | | | WHITE LAKE | MI | 48386-4066 |
| SHIRLEY J LUCKADO | 3716 EASTHAMPTON DR | | | | FLINT | MI | 48503-2908 |
| SHIRLEY J MACDONALD | 14561 HILLSDALE RD | | | | CAMDEN | MI | 49232-9536 |
| SHIRLEY J MACK | 10505 BLAINE RD | | | | BRIGHTON | MI | 48114 |
| SHIRLEY J MALLOY | 1622 KRIEBEL MILL ROAD | | | | COLLEGEVILLE | PA | 19426-1430 |
| SHIRLEY J MANLEY & RANDALL C MANLEY JT TEN | 5381 W FRANCES RD | | | | CLIO | MI | 48420 |
| SHIRLEY J MANLEY & RENEE S BAUDOUX JT TEN | 5381 W FRANCES RD | | | | CLIO | MI | 48420 |
| SHIRLEY J MANLEY & SANDRA K MANLEY JT TEN | 5381 W FRANCES RD | | | | CLIO | MI | 48420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHIRLEY J MC PHAIL & JAMES A MC PHAIL JT TEN | 9039 PEER RD | | | | SOUTH LYON | MI | 48178-8120 |
| SHIRLEY J MCNATT | 8803 AL HIGHWAY 24 | | | | MOULTON | AL | 35650-6719 |
| SHIRLEY J MESSER SMITH | 4 HICKORY COURT | | | | PARK FOREST | IL | 60466-1017 |
| SHIRLEY J MINER & ANN M FOSS & DONALD L MINER TR REVOCABLE TRUST SHIRLEY J MINER | | 1841 MILES RD | | | LAPEER | MI | 48446-8098 |
| SHIRLEY J MONTGOMERY | 4830 FREE PIKE | | | | DAYTON | OH | 45416-1113 |
| SHIRLEY J NEAGLEY | 5615 AYERS RD | | | | WALBRIDGE | OH | 43465-9671 |
| SHIRLEY J NORTHRUP & LEO V NORTHRUP JT TEN | 4220 ROOSEVELT | | | | DEARBORN HEIGHTS | MI | 48125-2533 |
| SHIRLEY J NUNNALLY | 420 BAY AVE | APT 413 | | | CLEARWATER | FL | 33756-5229 |
| SHIRLEY J PANTER | ATTN SHIRLEY J BEERS | 1222 S WASHBURN RD | | | DAVISON | MI | 48423-9155 |
| SHIRLEY J PASTORE | 2797 BROUGHTON CR NW | | | | NORTH CANTON | OH | 44720-8195 |
| SHIRLEY J REDMAN | 26209 HOPKINS | | | | INKSTER | MI | 48141-3222 |
| SHIRLEY J REDUS | 2087 LINDSAY LANE | | | | ATHENS | AL | 35613-8004 |
| SHIRLEY J RICHARDS | 510 MALONEY RD | APT L8 | | | POUGHKEEPSIE | NY | 12603-5908 |
| SHIRLEY J ROCK & JANICE L GENSEL JT TEN | 1700 CEDARWOOD DRIVE | APT 235 | | | FLUSHING | MI | 48433-1800 |
| SHIRLEY J SCHERZER | 207 BROW ST | | | | LIVERPOOL | NY | 13088-4970 |
| SHIRLEY J SEYFERT | 6507 FLYCATCHER LN | | | | BRADENTON | FL | 34202-8269 |
| SHIRLEY J SLAYTON | 1419 S PACKARD | | | | BURTON | MI | 48509-2411 |
| SHIRLEY J SMITH | 3845 HENDERSON WAY | | | | MOORESVILLE | IN | 46158-7824 |
| SHIRLEY J SMITH | 818 PIN OAK DR | | | | HARRISONVILLE | MO | 64701-1656 |
| SHIRLEY J SMITH | PO BOX 6355 | | | | MICO | TX | 78056-0355 |
| SHIRLEY J STEWART | 3811 SOUTH HOGAN DR | | | | LORAIN | OH | 44053-1418 |
| SHIRLEY J STOCK TR SHIRLEY J STOCK TRUST UA 03/19/03 | 21 AVIEMORE | | | | MASON | MI | 48854-1384 |
| SHIRLEY J VAUGHN | 4313 MAINES | | | | FLINT | MI | 48505-3632 |
| SHIRLEY J WALKER | 1330 ARIZONA | | | | DALLAS | TX | 75216-1024 |
| SHIRLEY J WALLWORK | C/O HASSELL | 131 ROBINHOOD CIR | | | HENDERSONVILLE | TN | 37075-4813 |
| SHIRLEY J WIERCIOCH | C/O SHIRLEY ANDERSON | 13380 SUPERIOR | | | SOUTHGATE | MI | 48195-1206 |
| SHIRLEY J WILLIAMS | 1809 W HOME AVE | | | | FLINT | MI | 48504-1688 |
| SHIRLEY J WILLIAMS | 3750 WILLIAMSON ROAD | | | | SAGINAW | MI | 48601-5835 |
| SHIRLEY J WIMLEY TOD TONY D SMITH | 16860 PINEHURST | | | | DETROIT | MI | 48221 |
| SHIRLEY JACOBS | PO BOX 415 | | | | HUNTER | NY | 12442-0415 |
| SHIRLEY JEAN BARTH | 275 ABDON DR | | | | VERSAILLES | IN | 47042 |
| SHIRLEY JEAN BURTOFT | 2502 PIERCE ST | | | | FLINT | MI | 48503-2835 |
| SHIRLEY JEAN DORNAN CUST NICOLAS HAGAN DORNAN UTMA CA | 1876 TANGLEWOOD WAY | | | | PLEASANTON | CA | 94566-5523 |
| SHIRLEY JEAN DORNAN CUST POLLY ANN DORNAN UNIG TRANS MIN ACT CA | 1876 TANGLEWOOD WAY | | | | PLEASANTON | CA | 94566-5523 |
| SHIRLEY JEAN PORTH & GEORGE PORTH JT TEN | 101 N PINE STREET | | | | GARDNER | IL | 60424-6256 |
| SHIRLEY JEAN RIBLE | 119 HARROW COURT | | | | NEPTUNE | NJ | 07753-4329 |
| SHIRLEY JOHNSON | 421 LAWNDALE CT | | | | LEBANON | OH | 45036-3310 |
| SHIRLEY JOHNSON STARR TR SHIRLEY JOHNSON STARR TRUST UA 09/22/97 | 1464 E RIDGEVIEW DR | | | | LAPEER | MI | 48446-1453 |
| SHIRLEY K BROWN TR SHIRLEY K BROWN TRUST UA 2/21/06 | 231 S PROSPECT AVE | | | | CLARENDON HILLS | IL | 60514-1424 |
| SHIRLEY K BRYSON TR SHIRLEY KAY BRYSON REVOCABLE TRUST UA 08/14/00 | 6684 OTTERBEIN ROAD | | | | ARCANUM | OH | 45304 |
| SHIRLEY K COX | PO BOX 417 | | | | TULLAHOMA | TN | 37388-0417 |
| SHIRLEY K HALDEMANN | N7890 STATE ROAD 73 | | | | RANDOLPH | WI | 53956-9621 |
| SHIRLEY K LIGHT | 7179 FITCH ROAD | | | | OLMSTED TOWNSHIP | OH | 44138-1203 |
| SHIRLEY K MOYER | 1940 STATE ROUTE 88 | | | | BRISTOLVILLE | OH | 44402-9634 |
| SHIRLEY K NOTORANGELO | 158 CLEVELAND DR | | | | CROTON-ON-HUDSON | NY | 10520-2750 |
| SHIRLEY K RYAN CUST ELIZABETH E RYAN UGMA IN | 1908 S WEBSTER ST | | | | KOKOMO | IN | 46902-2069 |
| SHIRLEY K SCALISE | 5171 TIMBER LANE | | | | SCHNECKSVILLE | PA | 18078-2626 |
| SHIRLEY K SCHULTZ | 4615 TOLLAND AVE | | | | HOLT | MI | 48842-1127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY K SCHULTZ & EUGENE J SCHULTZ JT TEN | 4615 TOLLAND | | | | HOLT | MI | 48842-1127 |
| SHIRLEY K SIAS | ATTN SHIRLEY K MARVIN | 18596 HWY Y | | | WILLOW SPRINGS | MO | 65793-8949 |
| SHIRLEY K STOMOFF | 579 JUDITH DR | | | | TIPP CITY | OH | 45371-1224 |
| SHIRLEY K STOMOFF & LYNN STOMOFF MYERS TR CHARLES L STOMOFF REVOCABLE | TRUST UA 4/16/88 | PO BOX 910 | | | PIQUA | OH | 45356-0910 |
| SHIRLEY KANOFSKY | 41 FOURTH ST | | | | GLENS FALLS | NY | 12801-4217 |
| SHIRLEY KAY SLICHTER A MINOR UNDER GUARDIANSHIP OF SHIRLEY SLICHTER | REED | PO BOX 689 | | | WRIGHT | WY | 82732-0689 |
| SHIRLEY KELLY | 345 W 86TH STREET 1416 | | | | NEW YORK | NY | 10024-3113 |
| SHIRLEY KILGO | 14730 HOLMUR | | | | DETROIT | MI | 48238-2140 |
| SHIRLEY KORMAN CUST AMY MARLA KORMAN U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 180 W END AVE #11H | | | NEW YORK | NY | 10023-4940 |
| SHIRLEY KRAKOWER CUST JEFFREY KRAKOWER U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 2900 WHIPPLE AVENUE SUITE 115 | | | REDWOOD CITY | CA | 94062-2844 |
| SHIRLEY KRASOUSKY & EDWARD KRASOUSKY TEN ENT | WASHINGTON GARDEN APTS | 133 LEE ST | APT 507 | | CARNEGIE | PA | 15106 |
| SHIRLEY KRAUSE | 6464 BYRON HOLLEY RD | | | | BYRON | NY | 14422-9518 |
| SHIRLEY KRAUSE | 6464 BYRON HOLLY ROAD | | | | BYRON | NY | 14422-9518 |
| SHIRLEY KRUSE | 24410 PRAIRIE LANE | | | | WARREN | MI | 48089-4758 |
| SHIRLEY L AUSTIN | 82 RACE ST | | | | TRENTON | NJ | 08638-4220 |
| SHIRLEY L BEAN | 2122 RECTOR STREET | | | | DAYTON | OH | 45414-4120 |
| SHIRLEY L BENHART | 108 E MICHIGAN ST | | | | THREE OAKS | MI | 49128-1302 |
| SHIRLEY L BOUDREAUX | 18943 NORTHLAWN ST | | | | DETROIT | MI | 48221-2036 |
| SHIRLEY L BUSHEY | 2516 EASTGATE LANE | | | | BLOOMINGTON | IN | 47408-4218 |
| SHIRLEY L CADDEN TR CADDEN FAM LIVING TRUST UA 06/12/96 | 1913 CASTLE RD | | | | FOREST HILL | MD | 21050-1947 |
| SHIRLEY L CHECK | 3350 CANFIELD NILES ROAD | | | | CANFIELD | OH | 44406-8694 |
| SHIRLEY L CRAWFORD | 1818 W 14TH AVE | | | | APACHE JUNCTION | AZ | 85220-6943 |
| SHIRLEY L DE GUERRE | 17535 OAK HILL DR | | | | NORTHVILLE | MI | 48167-4361 |
| SHIRLEY L DROUSE | 5174 MELITA RD | | | | STANDISH | MI | 48658-9465 |
| SHIRLEY L ELLING TOD JAMES LEE ELLING & BRENDA SUE ELLING & KELLY | RENEE ELLING JT TEN | RT 1 BOX 110 | | | CONCORDIA | MO | 64020-9728 |
| SHIRLEY L EVERETT | 386 S OAKLAND AVE | | | | SHARON | PA | 16146-4050 |
| SHIRLEY L FREEBOROUGH & ERNEST F FREEBOROUGH JT TEN | 9201 WILLOWCREST CT | | | | FORT MYERS | FL | 33908-6223 |
| SHIRLEY L GANTNER | 3400 MORNING GLORY RD | | | | DAYTON | OH | 45449-3033 |
| SHIRLEY L GIBBONS | 1806 LAS LOMAS CT | | | | NORTH FORT MYERS | FL | 33903-1518 |
| SHIRLEY L HALL-HYNSON | 24782 ASHLEY CT | | | | REDFORD | MI | 48239-2623 |
| SHIRLEY L HASLIP | 11660 ANDERSONVILLE ROAD | | | | DAVISBURG | MI | 48350-3000 |
| SHIRLEY L HEUGLY | 2881 EAST 3670 SOUTH | | | | SALT LAKE CITY | UT | 84109-3506 |
| SHIRLEY L HILL | PO BOX 6737 | | | | HOLYOKE | MA | 01041-6737 |
| SHIRLEY L JARVIS & J CRAIG JARVIS JT TEN | 7925 STATE STREET | | | | BRIGHTON | MI | 48116-1346 |
| SHIRLEY L JARVIS & JONE K HALL JT TEN | 7925 STATE STREET | | | | BRIGHTON | MI | 48116-1346 |
| SHIRLEY L JARVIS & SUSAN L JARVIS JT TEN | 7925 STATE STREET | | | | BRIGHTON | MI | 48116-1346 |
| SHIRLEY L NESTICH TOD DANIEL A NESTICH SUBJECT TO STA TOD RULES | 4173 NOTTINGHAM AVE | | | | YOUNGSTOWN | OH | 44511 |
| SHIRLEY L O'DAY | PO BOX 964 | | | | PARIS | IL | 61944-0964 |
| SHIRLEY L OUTLAW | 4401 N EMERSON | | | | INDIANAPOLIS | IN | 46226-3217 |
| SHIRLEY L PARKER | 1443 CHISSOM TRAIL | | | | FLINT | MI | 48532-2311 |
| SHIRLEY L ROGERS | 521 EDEN DOWNS ROAD | | | | JACKSON | MS | 39209-9620 |
| SHIRLEY L ROUPE & JAMES P ROUPE JT TEN | PO BOX 833 | | | | JEFFERSON | NC | 28640-0833 |
| SHIRLEY L RUSSELL TR SHIRLEY L RUSSELL REV TRUST UA 12/17/02 | HARBOR'S EDGE APT 715 | 1 COLLEY AVE | | | NORFOLK | VA | 23510-1048 |
| SHIRLEY L SCIBIOR | 5520 LAKESIDE DR | APT 202 | | | MARGATE | FL | 33063-7662 |
| SHIRLEY L STORY & DONALD G STORY JT TEN | 190 WEST CONTINENTIAL ROAD | #220-183 | | | GREEN VALLEY | AZ | 85614-1900 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHIRLEY L UMBLEBY | 2665 HAIG POINTE | | | | COLUMBUS | OH | 43219-3184 |
| SHIRLEY L VINCE | 331 HIGHVIEW ST | | | | SPRINGFIELD | OH | 45505-5009 |
| SHIRLEY L WALLIS | 4 LESLIE LN | APT 204 | | | WATERFORD | MI | 48328-4803 |
| SHIRLEY L WHITNEY | BOX 140 | | | | NORTH GRANVILLE | NY | 12854-0140 |
| SHIRLEY L WILLIS | 378 GULF BREEZE BLVD | | | | VENICE | FL | 34293-7211 |
| SHIRLEY L WORTZMAN CUST HARRY N WORTZMAN U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 309 ELLICOTT ST | | | BATAVIA | NY | 14020-3601 |
| SHIRLEY LANCASTER | 1662 VANS BLVD | | | | HOLLAND | MI | 49423-6720 |
| SHIRLEY LAROCHE CUST RYAN MATTHEW CARUSO UTMA NJ | 63 CREST AVE | | | | HAMILTON SQUARE | NJ | 08690-1719 |
| SHIRLEY LAUER | 470 SPRINGFIELD AVE | | | | WESTFIELD | NJ | 07090-1012 |
| SHIRLEY LAWRENCE | 444 CO RD 275 E | | | | SIGEL | IL | 62462-2026 |
| SHIRLEY LEE | 8200 N SAINT MARTINS ST | | | | DETROIT | MI | 48221-1611 |
| SHIRLEY LEVENTHAL | 1604 HARKNESS ST | | | | MANHATTAN BCH | CA | 90266-4226 |
| SHIRLEY LORIOT | 1035 PLEASANT PT | | | | ROME CITY | IN | 46784 |
| SHIRLEY LOUISE WEALE | 8499 MAIN ST | PO BOX 382 | | | CAMPBELL | NY | 14821-0382 |
| SHIRLEY LUDWIG | 2862 HOMESTEAD DR | | | | OSHKOSH | WI | 54904-7411 |
| SHIRLEY LURTSEMA & ROBERT R LURTSEMA JT TEN | 1465 CAPRICE | | | | JENISON | MI | 49428-9460 |
| SHIRLEY LUTZ | 626 W RICKETTS ST | | | | KOKOMO | IN | 46902-2028 |
| SHIRLEY M AKERS & SARAH E AKERS TR SHIRLEY M AKERS LIVING TRUST UA | 06/21/99 | 26120 STANCREST DR | | | SOUTH LYON | MI | 48178-9735 |
| SHIRLEY M ALLISON | 3057 CARTER CIRCLE | | | | DENVER | CO | 80222-7401 |
| SHIRLEY M BAKER | 1029 MAYFIELD DR | | | | TROY | OH | 45373-1812 |
| SHIRLEY M BARDEEN CUST JAMES A BARDEEN U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 1110 N CIRCLE DRIVE | | | LA HABRA | CA | 90631-2728 |
| SHIRLEY M BELL | 426 HUNTINGTON LA | | | | ELMHURST | IL | 60126-3650 |
| SHIRLEY M BENSON | 5248 ROYAL VALE LN | | | | DEARBORN | MI | 48126-4303 |
| SHIRLEY M BOND | PO BOX 334 | | | | WASHINGTON | MI | 48094-0334 |
| SHIRLEY M BOOMER | 5565 MAIN ST | | | | DRYDEN | MI | 48428 |
| SHIRLEY M BRENNAN | 401 LITTLETOWN QUARTER | | | | WILLIAMSBURG | VA | 23185-5520 |
| SHIRLEY M BROWN | 252 BRUCE ST | | | | SYRACUSE | NY | 13224-1011 |
| SHIRLEY M BROWN | 56 N EDITH | | | | PONTIAC | MI | 48342-2935 |
| SHIRLEY M BUTLER TR UA 08/01/97 SHIRLEY M BUTLER REV LIV TRUST | 8411 CASSTOWN-CLARK RD | | | | CASSTOWN | OH | 45312 |
| SHIRLEY M CASNER | 400 E POTTER AVE | | | | LANSING | MI | 48910-5489 |
| SHIRLEY M CAYLOR & DONALD G CAPP JT TEN | 326 MT JACKSON AVE | | | | CHESTERTON | IN | 46304-9318 |
| SHIRLEY M CHRISTIAN | C/O SHIRLEY A VAUGHN | 8420 CITY RD #272 | | | TERRELL | TX | 75160 |
| SHIRLEY M CHRISTIANSEN | 704 MORVEN TERRACE | | | | SEA GIRT | NJ | 08750-3205 |
| SHIRLEY M CHUBB | 33 MCDONALD ROAD | | | | HOGANSBURG | NY | 13655-2127 |
| SHIRLEY M COEY | 1276 WILDGOOSE COURT | | | | CENTERVILLE | OH | 45458 |
| SHIRLEY M COLE | 822 FLEETWOOD | | | | SAGINAW | MI | 48604-2111 |
| SHIRLEY M COLE | GENERAL DELIVERY | | | | BALSAM | NC | 28707-9999 |
| SHIRLEY M COLEY | 810 BOWER ST | # 1 | | | LINDEN | NJ | 07036-2539 |
| SHIRLEY M COLLINS & BETHANY M COLLINS JT TEN | 1191 REX AVE | | | | FLINT | MI | 48505-1638 |
| SHIRLEY M CROSS | 2 ATRIUM WAY | UNIT 105 | | | ELMHURST | IL | 60126-5268 |
| SHIRLEY M DARBY | 1936 BROWNLEE AVE | | | | YOUNGSTOWN | OH | 44514-1014 |
| SHIRLEY M DELYSER | 162 DAR LIND LANE | | | | PALMYRA | NY | 14522-9333 |
| SHIRLEY M DITMORE | 2221 N OHIO | | | | KOKOMO | IN | 46901 |
| SHIRLEY M DRURY | 1883 MEADOW RIDGE | | | | WALLED LAKE | MI | 48390-2654 |
| SHIRLEY M ELLIS | C/O SHIRLEY M JONES | 294 ILLINOIS DRIVE | | | RANTOUL | IL | 61866-1823 |
| SHIRLEY M ESSER | 11238 MCDOWELL DR | | | | INDIANAPOLIS | IN | 46229 |
| SHIRLEY M FARLEY | 1195 COUNTY ROAD 211 | | | | WEIMAR | TX | 78962-3626 |
| SHIRLEY M FERNBACH | 3055 BEECHTREE | | | | FARWELL | MI | 48622-8704 |
| SHIRLEY M FISHER | PO BOX 231 | | | | MAINEVILLE | OH | 45039-0231 |
| SHIRLEY M FODOR | 21373 SNOWFLOWER DR | | | | ROCKY RIVER | OH | 44116-3222 |
| SHIRLEY M FOLMSBEE | 83 CHRISTIANA ST N | | | | TONAWANDA | NY | 14120-5403 |
| SHIRLEY M FRAME | 101 HAMON ST | | | | HEALDTON | OK | 73438-2806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHIRLEY M FRANKS | 8153 GREENWICH RD | | | | LODI | OH | 44254-9710 |
| SHIRLEY M GIRLING | 9405 KIRBY RD | WINDSOR ON N8R 1K1 CANADA | | | | | |
| SHIRLEY M HAAS | 309 PINE VALLEY DR | | | | PEAKIN | IL | 61554-2632 |
| SHIRLEY M HADDEN | 12222 ST ANDREWS WAY | | | | FENTON | MI | 48430-8890 |
| SHIRLEY M HALE | 9261 STONES FERRY PL | | | | INDIANAPOLIS | IN | 46278-5003 |
| SHIRLEY M HARTFORD | 2470 FISH LAKE RD | | | | LEWISTON | MI | 49756 |
| SHIRLEY M HERMAN | 60 OAK BEND RD | | | | NEWBURG | PA | 17240-9142 |
| SHIRLEY M HINSON | PO BOX 422 | | | | OLATHE | KS | 66051-0422 |
| SHIRLEY M HIRSCHENBERGER | 4040 FOXCRAFT DR | | | | TRAVERSE CITY | MI | 49684-8603 |
| SHIRLEY M HOWARD | 1349 DEVONSHIRE | | | | GROSSE POINTE PARK | MI | 48230-1157 |
| SHIRLEY M IMHOFF TR CHARLES & SHIRLEY IMHOFF TRUST UA 09/02/99 | 305 CENTER CT | | | | NASHVILLE | MI | 49073-9714 |
| SHIRLEY M INGRAHAM | 319 CHESTNUT STREET | | | | NEW BRITAIN | CT | 06051-2306 |
| SHIRLEY M JACKSON | 26125 ANDOVER | | | | INKSTER | MI | 48141-3240 |
| SHIRLEY M JOHNSON | 155 BROOKFIELD | | | | SWARTZ CREEK | MI | 48473-1138 |
| SHIRLEY M JONES & LONELL JONES JT TEN | 3851 N BUTLER | | | | INDIANPOLIS | IN | 46226-4621 |
| SHIRLEY M JORDAN | 738 PAS TRAIL | | | | HUFFMAN | TX | 77336-4448 |
| SHIRLEY M KARAGEORGE | 7784 HOLDERMAN ST | | | | LEWIS CENTER | OH | 43035-6003 |
| SHIRLEY M KASTNER TR SHIRLEY M KASTNER TRUST UA 03/12/98 | 1137 FAIR OAKS DRIVE | | | | BURTON | MI | 48529-1910 |
| SHIRLEY M KELLER | 2901 WALES AVE | | | | PARMA | OH | 44134-3611 |
| SHIRLEY M KENNEDY | 815 PORTAGE-EASTERLY RD | | | | CORTLAND | OH | 44410-9558 |
| SHIRLEY M KILPATRICK TOD CYNTHIA A MAGDZIAK | 5917 N LAFAYETTE STREET | | | | DEARBORN HTS | MI | 48127 |
| SHIRLEY M KIMMINS & JOHN B KIMMINS JT TEN | 3649 ALICE HALL ROAD | | | | GOLDEN | MS | 38847-8465 |
| SHIRLEY M KOON | 678 BAYSHORE DR | S S H R | | | BOLVIA | NC | 28422-7766 |
| SHIRLEY M KYRIAKIDES | 960 LEDYARD ST | | | | WATERFORD | MI | 48328-4141 |
| SHIRLEY M LANDRUM | 3007 W CARTER ST | | | | KOKOMO | IN | 46901-4000 |
| SHIRLEY M LAWRENCE & JOHN E LAWRENCE JT TEN | 1123 SHALIN DR | | | | DAVISON | MI | 48423-2844 |
| SHIRLEY M LINCOLN & SCOTT T LINCOLN JT TEN | 294 NOTCH RD | | | | NORTH ADAMS | MA | 01247-3617 |
| SHIRLEY M LUNDBLAD | 14707 NORTHVILLE RD | APT 115 | | | PLYMOUTH | MI | 48170-6070 |
| SHIRLEY M MARSHALL | 3017 YOUNGSTOWN-KINGSVILLE RD | | | | CORTLAND | OH | 44410-9427 |
| SHIRLEY M MASSMAN | 3706 WEISS STREET | | | | SAGINAW | MI | 48602-3329 |
| SHIRLEY M MC NEELY & EDWARD F MC NEELY JT TEN | 40 EMERSON ST | # 1 | | | WAKEFIELD | MA | 01880-2215 |
| SHIRLEY M MILLS | 5 QUARRY RUN CT | | | | WALLINGFORD | CT | 06492-2680 |
| SHIRLEY M MITCHELL | 7696 NATIONAL PIKE | | | | UNIONTOWN | PA | 15401-5107 |
| SHIRLEY M MITCHELL & JOHN P MITCHELL JT TEN | 7696 NATIONAL PIKE | | | | UNIONTOWN | PA | 15401-5107 |
| SHIRLEY M MRUS | 2792 CRESTWOOD DR NW | | | | WARREN | OH | 44485-1227 |
| SHIRLEY M MURRAY | 1654 SOUTHVIEW DR | | | | LOWELL | IN | 46356-2582 |
| SHIRLEY M NAPIER TR U-A SHIRLEY M NAPIER TRUST 11/21/88 | 2560 KEKAA #D202 | | | | LAHAINA | HI | 96761-2928 |
| SHIRLEY M NAUGLE | 1725 SUNRISE DR | | | | CARO | MI | 48723-9318 |
| SHIRLEY M NELSON TTEE | SHIRLEY M NELSON TRUST 2000 | U/A/D 06/21/2000 | 133 HAWTHORNE VILLAGE ROAD | | NASHUA | NH | 03062-2280 |
| SHIRLEY M NICKEL | 8442 110TH AVE | | | | OTTUMWA | IA | 52501-8372 |
| SHIRLEY M OAKES | 117 HUTCHINGS ROAD | | | | ROCHESTER | NY | 14624-1019 |
| SHIRLEY M OHTA | 5024 BENT CREEK DR | | | | FLOYDS KNOBS | IN | 47119-9200 |
| SHIRLEY M OPP | 17302 DOYLE RD | | | | STOCKBRIDGE | MI | 49285-9307 |
| SHIRLEY M ORICK | C/O LEE | 812 BRIARWOOD CT | | | ANDERSON | IN | 46012-9616 |
| SHIRLEY M PARIS | ATTN SHIRLEY M PARIS-ROE | 909 AUTUIM RIDGE LANE | | | FORT WAYNE | IN | 46804-6407 |
| SHIRLEY M PARISH | 4234 CEDAR BEND DR | | | | MISSOURI CITY | TX | 77459 |
| SHIRLEY M PARKS | 1181 WENDY LANE | | | | ANN ARBOR | MI | 48103-3175 |
| SHIRLEY M PICKENS | 4551 NORTH 30TH STREET | | | | MILWAUKEE | WI | 53209-6049 |
| SHIRLEY M PORTER | 49550 JUDD ROAD | | | | BELLEVILLE | MI | 48111-8618 |
| SHIRLEY M QUIRK | 210 TURNBERRY CIRCLE S W | | | | NORTH CANTON | OH | 44709-1097 |
| SHIRLEY M QUIRK & PAMELA J QUIRK TR UA 11/07/1991 EDWARD H QUIRK REV | TRUST | 210 TURNBERRY CIRCLE SW | | | NORTH CANTON | OH | 44709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY M RAGSDALE | 3981 CEDER CREEK RD | | | | SLINGER | WI | 53086-9797 |
| SHIRLEY M REDDICK CUST STEPHANIE-LOUISE REDDICK UGMA TX | 2801 HIGHCREST DR | | | | GRAPEVINE | TX | 76051-7125 |
| SHIRLEY M REED | 260 EMERSON STREET | | | | ROCHESTER | NY | 14613-2532 |
| SHIRLEY M ROBINSON | 353 S 27TH ST | | | | SAGINAW | MI | 48601-6341 |
| SHIRLEY M ROSS | 1620 W ILES AVE | | | | SPRINGFIELD | IL | 62704-4831 |
| SHIRLEY M ROSS | 1620 W ILES AVE | | | | SPRINGFIELD | IL | 62704-4831 |
| SHIRLEY M ROY | 2228 ROSS MILLVILLE ROAD | | | | HAMILTON | OH | 45013-9620 |
| SHIRLEY M SALMINEN | 12139 ULMER DR | | | | BIRCH RUN | MI | 48415-9702 |
| SHIRLEY M SAPPER TR UNDER SHIRLEY M SAPPER DECLARATION OF TRUST | 02/23/93 | 4590 KNIGHTSBRIDGE BLVD | APT 154 | | COLUMBUS | OH | 43214-4355 |
| SHIRLEY M SCHAEFER | 1459 WEATHERFIELD CT | | | | DAYTON | OH | 45459-6205 |
| SHIRLEY M SCOTT | PO BOX 207 | | | | NEWAYGO | MI | 49337-0207 |
| SHIRLEY M SCOTT & BRADLEY L SCOTT JT TEN | 295 PENDERGRASS RD | | | | FRANKLIN | NC | 28734 |
| SHIRLEY M SEVERANCE | 2720 PEASE DR APT 119 | | | | CLEVELAND | OH | 44116-3250 |
| SHIRLEY M SHADE TR UA 1989 MOORE FAMILY TRUST 09/26/89 | 1110 CIRCLE DR | | | | LA HABRA | CA | 90631-2728 |
| SHIRLEY M SMITH | 312 N 1ST | | | | MILBANK | SD | 57252-1210 |
| SHIRLEY M SMITH | 7409 PENINSULA DR | | | | TRAVERSE CITY | MI | 49686-1777 |
| SHIRLEY M SMITH | PO BOX 22 | | | | NEW CARLISLE | IN | 46552-0022 |
| SHIRLEY M SMITH & BARBARA F ROCCO & CAROLYN WOODS JT TEN | 4811 BEARD ROAD | | | | BYRON | MI | 48418 |
| SHIRLEY M SMITH & BARBARA F ROCCO JT TEN | 4811 BEARD RD | | | | BYRON | MI | 48418 |
| SHIRLEY M SMITH & JOSEPH B SMITH JT TEN | 4811 E BEARD RD | | | | BYRON | MI | 48418 |
| SHIRLEY M SPEARS | 5514 W THOMPSON RD | | | | INDIANAPOLIS | IN | 46221-3928 |
| SHIRLEY M STAAB CUST MARY ANN STAAB U/THE ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 814 W NORTHCREST | | | PEORIA | IL | 61614-7029 |
| SHIRLEY M STAYTON | 637 N LANCER DR | | | | ANAHEIM | CA | 92801-4718 |
| SHIRLEY M STERNBERG | 19737 BENTLER | | | | DETROIT | MI | 48219-1917 |
| SHIRLEY M SWIATEK | 34738 UNIVERSITY | | | | WESTLAND | MI | 48185-3669 |
| SHIRLEY M SZAREJKO TR SHIRLEY M SZAREJKO REVOCABLE LIVING TRUST UA | 07/23/01 | 632 GLENN AVENUE | | | CARNEGIE | PA | 15106-3426 |
| SHIRLEY M TABOR TR 1993 TABOR LIVING TRUST UA 11/17/93 | PO BOX 687 | | | | DIABLO | CA | 94528-0687 |
| SHIRLEY M TIMMERMAN | 6195 NORTHWEST BLVD 307 | | | | PLYMOUTH | MN | 55442-1285 |
| SHIRLEY M TRUNDLE | 11301 N W CROOKED ROAD | | | | PARKVILLE | MO | 64152 |
| SHIRLEY M TUBBS | 649 NICHOLS RD | | | | AUBURN HILLS | MI | 48326-3825 |
| SHIRLEY M VAN MEERBEKE | 16 DICKERSON LN | | | | NAPA | CA | 94558-2576 |
| SHIRLEY M VANN | 3311 OLD PROVIDENCE LN | | | | WESTERVILLE | OH | 43081-8881 |
| SHIRLEY M WALKER CUST TAMIR H LEWIS UTMA NJ | 132 HILLCREST AVE | | | | PLAINFIELD | NJ | 07062-1525 |
| SHIRLEY M WALKER CUST TROY C MARSHALL JR UTMA NC | 132 HILLCREST AVE | | | | PLAINFIELD | NJ | 07062-1525 |
| SHIRLEY M WEAVER | 20601 CAPELLO DR | | | | VENICE | FL | 34292-4670 |
| SHIRLEY M WEIL | 20 COLONY DRIVE WEST | | | | WEST ORANGE | NJ | 07052-4617 |
| SHIRLEY M WELLS | 3006 MADISON ST | | | | FLORA | MS | 39071-9714 |
| SHIRLEY M WETEKAMP | 16198 SARGEANT RD | | | | WILLOW SPRINGS | MO | 65793-3488 |
| SHIRLEY M WHITACRE | 877 E LAKE SHORE DR 3-C | | | | DECATUR | IL | 62521-3389 |
| SHIRLEY M WHITE-WALKER CUST SHAKIRA Y MARSHALL UTMA NJ | 132 HILLCREST AVE | | | | PLAINFIELD | NJ | 07062-1525 |
| SHIRLEY M WHITE-WALKER CUST ZHANE N LEWIS UTMA NJ | 132 HILLCREST AVE | | | | PLAINFIELD | NJ | 07062-1525 |
| SHIRLEY M WILFORD | 3447 MILLIGAN RD | | | | MANSFIELD | OH | 44906-1018 |
| SHIRLEY M WORTHEY | PO BOX 4096 | | | | CENTERLINE | MI | 48015-4096 |
| SHIRLEY M WOZNIAK | 183 W TRIPOLI AVE | | | | MILWAUKEE | WI | 53207-3846 |
| SHIRLEY M YAGGE | 411 HOWELL PKWY | | | | MEDINA | NY | 14103-1015 |
| SHIRLEY MAE KERN | 2313 18TH RD | | | | WASHINGTON | KS | 66968-8661 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHIRLEY MAE KIEL & RICHARD L WALTERS JT TEN | 4510 S GRAND | | | | ST LOUIS | MO | 63111-1039 |
| SHIRLEY MAE MCWILLIAMS | 3508 CURRY STREET | | | | MONROE | LA | 71203-5510 |
| SHIRLEY MAE STOPPEL | 13 CANTERBURY COURT | | | | BROOKFIELD | CT | 06804-2726 |
| SHIRLEY MAE TOENYES & JOSEPH ALBERT TOENYES JT TEN | 6840 ALHAMBRIA RD | | | | ALHAMBRIA | IL | 62001-1608 |
| SHIRLEY MAE TOENYES & KAREN ELIZABETH WIESEMEYER JT TEN | 6840 ALHAMBRIA RD | | | | ALHAMBRIA | IL | 62001-1608 |
| SHIRLEY MAE TOENYES & KEITH ALAN TOENYES JT TEN | 6840 ALHAMBRIA RD | | | | ALHAMBRIA | IL | 62001-1608 |
| SHIRLEY MAE TOENYES & SUSAN CATHERINE DAIBER JT TEN | 6840 ALHAMBRIA RD | | | | ALHAMBRIA | IL | 62001-1608 |
| SHIRLEY MAE TOEYNES & SCOTT JOSEPH TOENYES JT TEN | 6840 ALHAMBRIA RD | | | | ALHAMBRIA | IL | 62001-1608 |
| SHIRLEY MAE WEST | 37321 GOLFVIEW DR | | | | STERLING HTS | MI | 48312-2268 |
| SHIRLEY MAE WILSON | 577 PAULINE DR | | | | SOUTH LEBANON | OH | 45065-1331 |
| SHIRLEY MALTZ | 2331 MICKLE AVE | | | | BRONX | NY | 10469-6311 |
| SHIRLEY MARCILLE EPP & DOROTHY LOU MERZ TR LARRY N MERZ U-A WITH | LOUIS J MERZ & DOROTHY | 1526 W PEPPER PL | | | MESA | AZ | 85201-7012 |
| SHIRLEY MARCUS | APT 2-D | 300 WEST 72ND ST | | | NEW YORK | NY | 10023-2662 |
| SHIRLEY MARIE GEARTY | 10411 BAR X TRAIL | | | | HELOTES | TX | 78023-4039 |
| SHIRLEY MARIE HUNTER | 12430 BENNINGTON AVE | | | | CLEVELAND | OH | 44135 |
| SHIRLEY MARY VASCOTTO | 3046 RAVINEWOOD DR | | | | COMMERCE TWP | MI | 48382-1447 |
| SHIRLEY MASKA | 200 DIANE DR | | | | CHEEKTOWAGA | NY | 14225-5235 |
| SHIRLEY MASTRIAN | 157 N WYOMING ST | | | | HAZLETON | PA | 18201-5562 |
| SHIRLEY MC COY | 342 SHERMAN ST | | | | WESTBURY | NY | 11590-3759 |
| SHIRLEY MC INTIRE | 5045 NORTHLAWN DR | | | | MURRYSVILLE | PA | 15668-9423 |
| SHIRLEY MC MAHON | 32 LARDNER RD | | | | BRISTOL | CT | 06010-3547 |
| SHIRLEY MC NAMARA | 50 PINECREST DR | | | | INDIANA | PA | 15701-1243 |
| SHIRLEY MCMANUS & GEOFFREY C MCMANUS JT TEN | 502 REDONDO DR UNIT 505 | | | | DOWNERS GROVE | IL | 60516-4586 |
| SHIRLEY MCMANUS & JAMES E MCMANUS JT TEN | 502 REDONDO DR UNIT 505 | | | | DOWNERS GROVE | IL | 60516-4586 |
| SHIRLEY MCMANUS & JOHN M MCMANUS JT TEN | 502 REDONDO DR UNIT 505 | | | | DOWNERS GROVE | IL | 60516-4586 |
| SHIRLEY MCMANUS & RICHARD M MCMANUS JT TEN | 502 REDONDO DR UNIT 505 | | | | DOWNERS GROVE | IL | 60516-4586 |
| SHIRLEY MEUX TERBRUEGGEN | 11810 N LAKESIDE DR | | | | JEROME | MI | 49249-9648 |
| SHIRLEY MILLER | 73 WRIGHT RD | | | | HENRIETTA | NY | 14467-9502 |
| SHIRLEY MILLER & NANCY S FRANK & JAMES L MILLER JT TEN | PO BOX 1501 | | | | MCHENRY | IL | 60051-9025 |
| SHIRLEY MOORE | 4521 CRACOW AVE | | | | LYONS | IL | 60534 |
| SHIRLEY MORGAN | 100 HERITAGE DR | | | | LAKE WYLIE | SC | 29710-9237 |
| SHIRLEY MORRISON GRAEBERT | 2116 SEA MIST CT | | | | VERO BEACH | FL | 32963-2979 |
| SHIRLEY MULLENEX | 3871 TAMARISK DR | | | | DESERT SHORES | CA | 92274-7117 |
| SHIRLEY MULLER | 19 BOEHMHURST AVE | | | | SAYREVILLE | NJ | 08872-1317 |
| SHIRLEY MYERS | 10 SUNNYVALE AVE | | | | BEVERLY | MA | 01915-1462 |
| SHIRLEY N KASTENS TR SHIRLEY N KASTENS TRUST UA 7/15/99 | 3946 LENOX DR | | | | DAYTON | OH | 45429-1542 |
| SHIRLEY N MINTZ | 198 NW 67TH ST APT 508 | | | | BOCA RATON | FL | 33487-8308 |
| SHIRLEY N WHITNEY | 10901 176TH CIRCLE NE 2308 | | | | REDMOND | WA | 98052 |
| SHIRLEY N WILLIAMS | 6206 FM 1833 | | | | ROBSTOWN | TX | 78380-9244 |
| SHIRLEY NALTY FARRELL | 170 HIGH ST | | | | HASTINGS ON HUDSON | NY | 10706-3312 |
| SHIRLEY NELLE HULING | 1616 JUDSON | | | | EVANSTON | IL | 60201-4661 |
| SHIRLEY NICODEMO | 5340 LINGER PLACE | | | | YOUNGSTOWN | OH | 44514-1334 |
| SHIRLEY NOLAN & MICHAEL NOLAN JT TEN | 924 WEST STREET | | | | LANSING | MI | 48915-1039 |
| SHIRLEY O CROSSLAN | 2339 E CLINTON TRAIL | | | | CHARLOTTE | MI | 48813-9388 |
| SHIRLEY O HARTWICK JR | 901 FORCE | | | | ATTICA | MI | 48412 |
| SHIRLEY O'BRIEN | 1610 GREENHAVEN LANE | | | | CHICO | CA | 95926-3133 |
| SHIRLEY OBRIEN | 1367 EASTLAND AVE | | | | WARREN | OH | 44484-4547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY P ALLAN | 26 MARVIN AVE | BRANTFORD ON N3S 3C4 CANADA | | | | | |
| SHIRLEY P COBB TR SHIRLEY P COBB REVOCABLE TRUST UA 02/09/99 | 34 HASTINGS RD | | | | WOODSVILLE | NH | 03785-4907 |
| SHIRLEY P FOOTE | 740 ROBBINANN DR | | | | WATERFORD | MI | 48328-2347 |
| SHIRLEY P FULLER | 14 CROSSLAND DRIVE | | | | CONYERS | GA | 30012-3136 |
| SHIRLEY P HATT | 10509 SE 51ST ST | | | | OKLAHOMA CITY | OK | 73150-4217 |
| SHIRLEY P HICKS | 2880 OLT RD | | | | DAYTON | OH | 45418 |
| SHIRLEY P HUTCHINSON | 2513 REDSTART CT | | | | WILMINGTON | DE | 19805-1051 |
| SHIRLEY P JONES | 3101 MONROE VILLAGE | | | | MONROE TOWNSHIP | NJ | 08831-1918 |
| SHIRLEY P KEAYS | 115 GLOVERS ROAD | OSHAWA ON L1G 3Y1 CANADA | | | | | |
| SHIRLEY P MAURER | PO BOX 1046 | | | | BLAIRSVILLE | GA | 30514-1046 |
| SHIRLEY P MCMASTERS | 1329 WINSTON RD | | | | CLEVELAND | OH | 44121-2515 |
| SHIRLEY P PINKSTON | 601 QUAIL HOLLOW | | | | SALAPO | TX | 76571-5423 |
| SHIRLEY P RICE | 102 LAURA DR | | | | ROCHESTER | NY | 14626-2116 |
| SHIRLEY P SECOVITCH | 7597 DRAKE-STATE LINE | | | | BURGHILL | OH | 44404-9726 |
| SHIRLEY P SHIVE | 7917 W WASHINGTON | | | | BELLEVILLE | IL | 62223-2317 |
| SHIRLEY P TULLOSS | 611 23RD ST | | | | MANHATTAN BCH | CA | 90266-2223 |
| SHIRLEY P WILLIAMS | PO BOX 318 | | | | HARTLAND | WI | 53029-0318 |
| SHIRLEY PAVLO | 709 SUPERIOR | | | | SAGINAW | MI | 48603 |
| SHIRLEY PELLEGROM | 306 OAKLANE DR | | | | ROCHESTER HILLS | MI | 48306-3431 |
| SHIRLEY PETRICK | 409 TAYLOR ST | | | | SANDUSKY | OH | 44870-3438 |
| SHIRLEY PIKE-KEENAN CUST JENNIFER E PIKE UGMA PA | 230 RUSSELL DR | | | | VERONA | PA | 15147-3536 |
| SHIRLEY PLENINGER | 5439 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3508 |
| SHIRLEY PONCET WAGNER | 61283 BRITTANY DRIVE | | | | LACOMBE | LA | 70445-2817 |
| SHIRLEY R BARNETT & CHARLES E BARNETT JT TEN | 159 EAST ST NE | | | | VIENNA | VA | 22180-3615 |
| SHIRLEY R BRUCE | 3 MIDDLEWICK CT | | | | SIMPSONVILLE | SC | 29681-5364 |
| SHIRLEY R CLARK | 2800 S UNIVERSITY BLVD #35 | | | | DENVER | CO | 80210-6059 |
| SHIRLEY R CRAIN | BOX 427 | | | | CUERO | TX | 77954-0427 |
| SHIRLEY R FRACASSO | 883 WEST WOODS RD | | | | HAMDEN | CT | 06518-1728 |
| SHIRLEY R FREEMAN | 6592 COWELL RD | | | | BRIGHTON | MI | 48116 |
| SHIRLEY R HANSEL | 16101 315TH AVE | | | | WASECA | MN | 56093-5720 |
| SHIRLEY R HODGSON | 145 DEAVER ROAD | | | | ELKTON | MD | 21921-4402 |
| SHIRLEY R JONES | 4313 SEA PINES | | | | MESQUITE | TX | 75150-1985 |
| SHIRLEY R LINNE | 27420 NORTH 44TH ST | | | | CAVE CREEK | AZ | 85331-6620 |
| SHIRLEY R LUECKING | 4816 NORTH 51ST | | | | MILWAUKEE | WI | 53218-4301 |
| SHIRLEY R MANN | 1829 CHATTHAM CT | | | | PLANO | TX | 75025-2731 |
| SHIRLEY R MARQUIS & WASLEY E MARQUIS TR MARQUIS FAMILY REVOCABLE | TRUST UA 04/18/05 | 1593 PROSPECTUPPER SANDUSKY RD N | | | MARION | OH | 43302-9754 |
| SHIRLEY R MITCHELL | 1608 VINEWOOD ST | | | | FT WORTH | TX | 76112-2948 |
| SHIRLEY R RASINOWICH | 10808 27TH AVE S | | | | BURNSVILLE | MN | 55337-1008 |
| SHIRLEY R ROBINSON | 3330 E DONALD AVE | | | | CUDAHY | WI | 53110 |
| SHIRLEY R ROCHE | 1118 1ST AVE | APT 5 D | | | NEW YORK | NY | 10065 |
| SHIRLEY R THOMPSON | 343 FREEDOM BLVD | | | | WEST BRANDYWINE | PA | 19320-1556 |
| SHIRLEY R WATSON | 1105 W BRANDON AVE | | | | MARION | IN | 46952-1506 |
| SHIRLEY RAE MOSES | 2201 SW 30TH | | | | TOPEKA | KS | 66611 |
| SHIRLEY RAMBO | 289 DU BOIS AVE | | | | WOODBURY | NJ | 08096 |
| SHIRLEY REEDY | 3918 BART ST | | | | PORTSMOUTH | VA | 23707-2905 |
| SHIRLEY RENWICK | 40 PARKWAY PLACE | | | | HOUSTON | TX | 77040-1007 |
| SHIRLEY RESNICK | 5626 VENTURA CANYON AVE | | | | VAN NUYS | CA | 91401-4530 |
| SHIRLEY RINKLE | APT 3-C | 46-10 61ST ST | | | WOODSIDE | NY | 11377-5719 |
| SHIRLEY ROSE | 2468 WILL-JO LN | | | | FLINT | MI | 48507-3555 |
| SHIRLEY ROTH | 6529 HIGHBURY ROAD | | | | HUBER HEIGHTS | OH | 45424-3016 |
| SHIRLEY RYAN | 5601 WELLESLEY AVENUE | | | | NORTH OLMSTED | OH | 44070-3955 |
| SHIRLEY S CHAPPEL | 4301 WEST 87TH STREET | | | | PRAIRIE VILLAGE | KS | 66207-1910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY S CHASE TR REVOCABLE TRUST 08/07/87 U-A SHIRLEY S CHASE | 2503 CREEKWOOD DRIVE | | | | FORT COLLINS | CO | 80525-2031 |
| SHIRLEY S CREED-WIELAND & DEAN BRADLEY CREED JT TEN | 4012 HARLESTON GREEN | | | | MT PLEASANT | SC | 29466-6953 |
| SHIRLEY S DURANDETTO | 239 SIEGFRIED DR | | | | BUFFALO | NY | 14221-4457 |
| SHIRLEY S EWERT | 211 PRINTERS ALLEY | | | | NASHVILLE | TN | 37201-1414 |
| SHIRLEY S HAND | 4012 MIDWAY AVE | | | | DAYTON | OH | 45417-1310 |
| SHIRLEY S HUDDLESTON | 115 TOWNVIEW DR | | | | WENTZVILLE | MO | 63385-2922 |
| SHIRLEY S HUFFMAN | 2435 BELVO RD | | | | MIAMISBURG | OH | 45342-3909 |
| SHIRLEY S JONES | 6641 RIVER VIEW DR | | | | NASHVILLE | TN | 37209-5624 |
| SHIRLEY S MONTICELLI & ROBERT A MONTICELLI JT TEN | 3 CONQUISTA LN | | | | HOT SPRINGS | AR | 71909-7926 |
| SHIRLEY S MURESAN | 5906 NORTH PARK AVE | | | | BRISTOLVILLE | OH | 44402-8707 |
| SHIRLEY S NICELY | 9 WARREN DR | | | | DALLAS | PA | 18612-9505 |
| SHIRLEY S PIPPIN | 45 OLD KINGS HWY | | | | SALEM | NJ | 08079-2006 |
| SHIRLEY S PIPPIN TOD CARL C PIPPIN | 45 OLD KINGS HIGHWAY | | | | SALEM | NJ | 08079-2006 |
| SHIRLEY S REEL | 3982 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9400 |
| SHIRLEY S SMITH | PO BOX 25216-1603 | | | | MIAMI | FL | 33102-5216 |
| SHIRLEY S TENITY CUST LINDA ANN TENITY UGMA NY | PO BOX 1465 | | | | AUBURN | NY | 13021-1048 |
| SHIRLEY SCHALMAN CUST CARLA ANN SCHALMAN U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 11109 MC DONALD ST | | | CULVER CITY | CA | 90230-5367 |
| SHIRLEY SCHANEN GRUEN | 415 N LAKE ST #504 | | | | PORT WASHINGTON | WI | 53074-1653 |
| SHIRLEY SHAPIRO | 333 CHATHAM CIRCLE | | | | WARWICK | RI | 02886-1759 |
| SHIRLEY SHAREFF & BEJAMIN SHAREFF TR BEJAMIN SHAREFF LIVING TRUST UA | 01/28/00 | 2004 GRANADA DR APT K3 | | | COCONUT CREEK | FL | 33066-1156 |
| SHIRLEY SINGLETON | 2213 QUATMAN | | | | NORWOOD | OH | 45212-1115 |
| SHIRLEY SMITH | 14 ST MICHAEL DRIVE | | | | ST PETERS | MO | 63376-1404 |
| SHIRLEY SMITH | 208 FAIRWAY DR | | | | MCCORMICK | SC | 29835-2901 |
| SHIRLEY SMITH & KENNETH L SMITH JT TEN | 2221 N ROJO | | | | HOBBS | NM | 88240-2811 |
| SHIRLEY SMITH GREEN | 3 CANE ST NE | | | | DECATUR | AL | 35601 |
| SHIRLEY SMITH ROGERS & RANDALL ROGERS JT TEN | 204 NORTH BAY DR | | | | BULLARD | TX | 75757-9398 |
| SHIRLEY SNELLER | BOX 305 | 210 4TH AVENUE | | | DOON | IA | 51235 |
| SHIRLEY SNOVER | 16 COOPER DR | | | | APALACHI | NY | 13732-4138 |
| SHIRLEY SOLBERG | 50 E 1ST ST | APT 208 | | | FOND DU LAC | WI | 54935-4287 |
| SHIRLEY SPAETH | 3 MOUNTAINVIEW CT | | | | DEMAREST | NJ | 07627-1914 |
| SHIRLEY SPILLMAN CUST DANIEL J SPILLMAN UGMA IL | 2655 W RICE ST | | | | CHICAGO | IL | 60622 |
| SHIRLEY SPOHN | 243 WYANDOTTE RD | | | | FAIRLESS HILLS | PA | 19030-3231 |
| SHIRLEY STEFFLRE | 3218 OCOTILLO DR | | | | LAUGHLIN | NV | 89029-0837 |
| SHIRLEY STEINMAN | 161 LAWRENCE ST | | | | MOUNT VERNON | NY | 10552-2006 |
| SHIRLEY STERLING | 1904 BEECHWOOD DR | | | | LAFAYETTE | IN | 47905-4178 |
| SHIRLEY STRONG | ATTN SHIRLEY RUSSELL | 1061 W DECATUR ST | | | DECATUR | IL | 62522-2901 |
| SHIRLEY SUE BRUNK & JOHN ADAM BRUNK III JT TEN | 3677 N POINT DR | | | | GAYLORD | MI | 49735 |
| SHIRLEY T BIRD | 1351 SHEFFIELD PKWY | | | | MARIETTA | GA | 30062 |
| SHIRLEY T BLAIZE | 4 WIND RIDGE | | | | ANDERSON | IN | 46011-1228 |
| SHIRLEY T GEORGE & WENDELL J GEORGE JT TEN | 21162 PARKLANE STREET | | | | FARMINGTON HILLS | MI | 48335-4419 |
| SHIRLEY T HUMPHREY | 772 DEL MAR ST | | | | FAIRFIELD | CA | 94533-1621 |
| SHIRLEY T KELLEY & EDWARD J KELLEY JT TEN | 624 BEESON MILL RD | | | | LEETONIA | OH | 44431-9680 |
| SHIRLEY T MEDA | 754 BRIARCLIFF RD | | | | GROSSE POINTE WOOD | MI | 48236-1122 |
| SHIRLEY T MOORE | 2880 SYRUP MILL CROSSING RD | | | | GREENSBORO | GA | 30642-5043 |
| SHIRLEY T NORDFORS | 20 PUNCH BOWL RD | | | | CONVENT STATION | NJ | 07960-6111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY T SMITH | 6104 EASTBROOKE | | | | W BLOOMFIELD | MI | 48322-1039 |
| SHIRLEY T Y LAI | 2317 GEORGETOWN BLVD | | | | ANN ARBOR | MI | 48105-2942 |
| SHIRLEY TANENHAUS | PO BOX 1824 | | | | BINGHAMTON | NY | 13902-1824 |
| SHIRLEY TAYLOR PAGEL | 18 LINCOLN ST | | | | LINCOLN | ME | 04457-1421 |
| SHIRLEY THOMAS ALLEN | 6790 ARBOR MEADOW DRIVE | | | | CHESTER | VA | 23831-7831 |
| SHIRLEY TOMAYKO TR REVOCABLE TRUST 11/11/87 U-A SHIRLEY TOMAYKO | 54455 NOTTINGHAM LANE | | | | SHELBY TWSP | MI | 48315-1522 |
| SHIRLEY TUDOR | 5796 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9205 |
| SHIRLEY UTTER | 2369 WILLIAMSTOWN COURT | | | | BLOOMFIELD HILLS | MI | 48304-1453 |
| SHIRLEY V BLACKWELL | 1406 LEE DR | | | | FARMVILLE | VA | 23901-2344 |
| SHIRLEY V FITZSIMMONS | 1825 HAPPY HOLLOW RD | | | | OLEAN | NY | 14760-9304 |
| SHIRLEY VIRGINIA ZEIGLER | 28815 JAMISON STREET | | | | LIVONIA | MI | 48154 |
| SHIRLEY W BELCHER | 497 WESTVIEW BLVD | | | | MANSFIELD | OH | 44907-2339 |
| SHIRLEY W BELCHER & IRENE V BELCHER JT TEN | 497 WESTVIEW BLVD | | | | MANSFIELD | OH | 44907-2339 |
| SHIRLEY W BOLDUC CUST JEANNE BOLDUC U/THE MISSOURI UNIFORM GIFTS TO | MINORS ACT | 32 SILVERMOUNT | | | WATERVILLE | ME | 04901-5819 |
| SHIRLEY W BOLDUC CUST KATHLEEN E BOLDUC U/THE MISSOURI UNIFORM GIFTS | TO MINORS ACT | 32 SILVERMOUNT | | | WATERVILLE | ME | 04901-5819 |
| SHIRLEY W BOLDUC CUST LISA MARIE BOLDUC U/THE MISSOURI UNIFORM GIFTS | TO MINORS ACT | 32 SILVERMOUNT | | | WATERVILLE | ME | 04901-5819 |
| SHIRLEY W BOLDUC CUST SHIRLEY E BOLDUC U/THE MISSOURI UNIFORM GIFTS | TO MINORS ACT | 32 SILVERMOUNT | | | WATERVILLE | ME | 04901-5819 |
| SHIRLEY W BROWN | 335 NEW LONDON RD | | | | NEWARK | DE | 19711-7019 |
| SHIRLEY W BROWN | 388 LEEWARD WAY | | | | LENOIR CITY | TN | 37772-4493 |
| SHIRLEY W BUSWELL TR SHIRLEY W BUSWELL TRUST UA 12/26/95 | 12898 HAMPTON LAKES CIRCLE | | | | BOYNTON BEACH | FL | 33436-8203 |
| SHIRLEY W CASWELL | 6955 LANGLE DR | | | | CLARKSTON | MI | 48346-1448 |
| SHIRLEY W DAVIDSON | 1317 SW CROSSING | | | | LEES SUMMIT | MO | 64081-3233 |
| SHIRLEY W FERGUSON | 439 MITCHELL DR | | | | LOS OSOS | CA | 93402-2023 |
| SHIRLEY W FURTNER | 22 ANDONY LANE | | | | ROCHESTER | NY | 14624-4335 |
| SHIRLEY W FYTELSON | 3026 WILLOWBRAE ROAD | | | | CHARLOTTE | NC | 28226-3044 |
| SHIRLEY W GREGG | 1555 HEADIN LANE | | | | SOUTHAVEN | MS | 38672 |
| SHIRLEY W HASSELL | 131 ROBINHOOD CIR | | | | HENDERSONVILLE | TN | 37075-4813 |
| SHIRLEY W JAMES | 3691 A CURTIS S E | | | | WARREN | OH | 44484-3608 |
| SHIRLEY W JOHNSTON | 842 RIDGE RD N E | | | | VIENNA | OH | 44473-9735 |
| SHIRLEY W LEVESQUE | 20440 TALON TRCE | | | | ESTERO | FL | 33928-3028 |
| SHIRLEY W OGLESBY | 816 N AUGUSTA AVE | | | | WAYCROSS | GA | 31503-5906 |
| SHIRLEY W OGLESBY & WARREN L OGLESBY JR JT TEN | 816 N AUGUSTA AVE | | | | WAYCROSS | GA | 31503-5906 |
| SHIRLEY W REED | 1 WIER AVE | HILLCREST | | | WILMINGTON | DE | 19809-3147 |
| SHIRLEY W SULLIVAN | 9140 WREN HILL DR | | | | LAKELAND | TN | 38002 |
| SHIRLEY WAGER | 4415 GILBERT STREET | | | | COLUMBIAVILLE | MI | 48421-9125 |
| SHIRLEY WAGGONER MIXSON | 6977-14TH AVENUE NORTH | | | | SAINT PETERSBURG | FL | 33710-5323 |
| SHIRLEY WAREHIME | 113 MEADOW DR | | | | HELENA | MT | 59601-0147 |
| SHIRLEY WASHINGTON CUST DUSTIN WASHINGTON UTMA FL | 231 NE FLORESTA DRIVE | | | | PORT ST LUCIE | FL | 34983 |
| SHIRLEY WOLFSON CUST ALAN RICHARD WOLFSON A MINOR UNDER GIFTS OF SEC | TO MINORS ACT | 21427 NASHVILLE STREET | | | CHATSWORTH | CA | 91311-1487 |
| SHIRLEY WOLFSON CUST GLORIA LEE WOLFSON A MINOR U/THE CALIF GIFTS OF | SEC TO MINORS ACT | 4958 ALCOVE AVE | | | NORTH HOLLYWOOD | CA | 91607-3324 |
| SHIRLEY WOLFSON CUST MARILYN HOPE WOLFSON A MINOR U/ CALIF GIFTS OF | SEC TO MINORS ACT | 4958 ALCOVE AVE | | | NORTH HOLLYWOOD | CA | 91607-3324 |
| SHIRLEY WOOD LAITON | 30 BEACH ST | | | | MASSENA | NY | 13662-1337 |
| SHIRLEY Y DAVIS | 601 CARDINAL RIDGE ROAD | | | | BURLESON | TX | 76028-6206 |
| SHIRLEY Y FABINSKI | 23534 KIRBY DR | | | | BROWNSTOWN | MI | 48134-6023 |
| SHIRLEY Y SHINGLEDECKER | 414 SERIFF RD | | | | LIMA | OH | 45805-2837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHIRLEY Y TAMAI TR SHIRLEY Y TAMAI TRUST UA 03/12/96 | 45 088 NAMOKU ST | | | | KANEOHE | HI | 96744-5336 |
| SHIRLEY Y TOWNSEND | BOX 116 | | | | YOUNG AMERICA | IN | 46998-0116 |
| SHIRLEY YORKER | 14602 EARLHAM COURT | | | | WOODBRIDGE | VA | 22193-2752 |
| SHIRLEY YORKER & GRACE HAWES JT TEN | 14602 EARLHAM CT | | | | WOODBRIDGE | VA | 22193-2752 |
| SHIRLEY ZEBROSKI | 3936 LIVINGSTON ST NW | | | | WASHINGTON | DC | 20015-2922 |
| SHIRLIE A WILLIAMS | 1548 SOUTHFIELD FWY | | | | DEARBORN | MI | 48124-4032 |
| SHIRLIE M CALLAHAN | 110 BALBOA CT | | | | NEW BERN | NC | 28560-8418 |
| SHIRLIN RAY BUTLER | 110 OVERBROOK DR | | | | MONROE | OH | 45056 |
| SHIRLY E DAVIS JR | RT#1 BOX 148 | | | | BRISTOL | WV | 26332-9615 |
| SHIRO AOCHI | 23672 STRATTON CT | | | | HAYWARD | CA | 94541-4431 |
| SHIRO TAKATA & CLARA O TAKATA JT TEN | PO BOX 159 | | | | HAWI | HI | 96719-0159 |
| SHIU KEE LEE | APT 19-J | 10 CONFUCIUS PLAZA | | | N Y | NY | 10002-6721 |
| SHIU KWONG TAM & VIVIEN WAI WAN TAM JT TEN | 7408 OLD FOX TRAIL | | | | RALEIGH | NC | 27613-3524 |
| SHIVKUMAR SHANKARAN & VIDHYA SHANKARAN JT TEN | 725 N CENTER PKWY | APT K104 | | | KENNEWICK | WA | 99336 |
| SHIZU TIBBETTS & TERI L TIBBETTS & TOMI TIBBETTS JT TEN | 4605 SNOWPOINT CT | | | | LAS VEGAS | NV | 89130-5383 |
| SHIZU Y PEFFER | 974 TOWNSHIP RD 823 | | | | ASHLAND | OH | 44805-8833 |
| SHIZUE USHIJIMA | 1901 YOUNG ST | | | | HONOLULU | HI | 96826-2115 |
| SHIZUKO BURNS | 8238 BEECHER RD | | | | FLUSHING | MI | 48433-9401 |
| SHMUEL ERDE CUST JONATHAN ERDE UTMA CA | 301 S ROXBURY DR | | | | BEVERLY HILLS | CA | 90212-3710 |
| SHOGHIK KARAMANLIAN | 80 CAIRNSIDE CRES | NORTH YORK ON M2J 3M8 CANADA | | | | | |
| SHOGO KAWAMOTO | C/O KATSYUKI KAWAMOTO | 6421 S GOLDEN CHAIN | | | MURRAY | UT | 84107-7715 |
| SHOH KAI TAN & MRS CINDY TAN JT TEN | 950 N MICHIGAN AVE APT 2705 | | | | CHICAGO | IL | 60611-7510 |
| SHOICHI R BROWN | (JAPAN) P O BOX 9022 | 28401 MOUND RD | | | WARREN | MI | 48090-9991 |
| SHOICHI R BROWN | 2361 BLEAKWOOD AV | | | | MONTEREY PARK | CA | 91754-5918 |
| SHOLOM S ROSEN & MRS JANE E ROSEN JT TEN | 10 WEST 86TH ST | | | | NEW YORK | NY | 10024-3606 |
| SHON SEDRICK FANIEL | 4165 ATWOODLA | | | | BRIDGEPORT | MI | 48722 |
| SHONA ANGLE TR SHONA ANGLE REVOCABLE LIVING TRUST UA 08/04/99 | 755 GREENWOOD AVE | | | | GLENCOE | IL | 60022-1514 |
| SHONDA D CRYER | 17700 MCCRACKEN ROAD | | | | MAPLE HEIGHTS | OH | 44137-1439 |
| SHONDELL SPIEGEL CUST AURIELL SPIEGEL UTMA CA | 321 N MCCADDEN PLACE | | | | LOS ANGELES | CA | 90004-1023 |
| SHORELINE OIL INC | 300 CENTRAL VIA | | | | CLEVELAND | OH | 44115-2819 |
| SHOREWOOD BIBLE CHURCH | BOX 97 | | | | BLOOMINGDALE | IL | 60108-0097 |
| SHORT INVESTMENTS INC | PO BOX 809 | | | | ROGERS | AR | 72757-0809 |
| SHOSHANA B TANCER | 5101 N 35 ST | | | | PHOENIX | AZ | 85018-1541 |
| SHOSHANNA WALKER | 392 PEARSALL AVE | | | | CEDARHURST | NY | 11516-1816 |
| SHOTS IN THE DARK | AN INVESTMENT CLUB | 1475 RIVERS EDGE | | | CARO | MI | 48723 |
| SHOZO YOSHIDA KEISEI NISHI | BLDG 3FL | 3-52-6 HONMACHI SHIBUYA-KU | TOKYO JAPAN | | | | |
| SHREEDHAR G LELE & MRS NIRMALE S LELE JT TEN | 580 ARASTRADERO RD | APT 402 | | | PALO ALTO | CA | 94306-3946 |
| SHREYA PATEL | 3312 BRIGHT STAR WAY | | | | PLANO | TX | 75074-8960 |
| SHREYAS B SHAH | 3374 SHAKESPEARE | | | | TROY | MI | 48084-1487 |
| SHRIKANT M JOSHI | 54 RAPHAEL COURT | | | | WILLIAMSVILLE | NY | 14221-2772 |
| SHRIKANT V DIGHE | 9811 WILDWOOD RD | | | | BETHESDA | MD | 20814-4047 |
| SHRIKRISHN A RATNAPARKHI | 710 WILLOW CREEK DR | | | | AMHERST | OH | 44001-2000 |
| SHRILEY M DAVIS | ATTN SHIRLEY M BATES | 6403 MOUNTAIN LAKE CT | | | ARLINGTON | TX | 76016-2525 |
| SHRINE OF THE LITTLE FLOWER | 2854 BRENDAN AVE | | | | BALTIMORE | MD | 21213-1213 |
| SHRYL L JAFFA | ATTN SHERYL BAUER | 14008 FOREST CREST DR | | | CHESTERFIELD | MO | 63017-3242 |
| SHU CHING YUNG & CHI WAN YUNG JT TEN | 4847 LINDSEY N | | | | RICHMOND HTS | OH | 44143 |
| SHU T WANG | 46849 GUNNERY DRIVE | | | | CANTON | MI | 48187-1691 |
| SHU-NUNG FUNG TR FUNG LIVING TRUST UA 10/26/87 | 2822 CASTLE HEIGHTS AVE | | | | LOS ANGELES | CA | 90034-1837 |
| SHUART W WALDO CUST MISS KAREN RUTH WALDO U/THE WISC UNIFORM GIFTS TO | MINORS ACT | 26908 97TH STREET | | | TREVOR | WI | 53179-9522 |
| SHUBHA V MANTRI | 22506 DOWNDALE CIRCLE | | | | KATY | TX | 77450-8248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHUCK SEID | 170 PARK ROW #22C | | | | N Y | NY | 10038-1157 |
| SHUHSING SHIH | 1624 MAINE ST | | | | QUINCY | IL | 62301-4265 |
| SHUI TONG & MRS TAM SHUI LAU JT TEN | 166-29 17TH AVE | | | | WHITESTONE | NY | 11357-3304 |
| SHUK WAH MA | 5510 DEERHORN LANE | NORTH VANCOUVER BC V7R 4S6 CANADA | | | | | |
| SHULAMITH COHN | 500 WEST 235 STREET APT 5M | | | | BRONX | NY | 10463 |
| SHUN WANG LEE & LIYUN LEE JT TEN | 1019 FALCON DR | | | | TROY | MI | 48098-2018 |
| SHUN-PING CHEN | AUF DER OHE 15 | | | BARMSTEDT GERMANY D-25355 | | | |
| SHUNDA Q JONES | 42916 SADIE LN | | | | BELLEVILLE | MI | 48111-5252 |
| SHUNWOO AHN | 50 W WALNUT ST | | | | LONG BEACH | NY | 11561-3414 |
| SHUREEN D NYVOLD | 13317 DARNELL AVE | | | | PORT CHARLOTTE | FL | 33981-6125 |
| SHURONIA K BRYAN | 107 GARRETT DR | | | | HAMPTON | VA | 23669-3624 |
| SHUTTER, RODGER W | 131 OAK MARR DR | | | | HOUGHTON LAKE | MI | 48629-9006 |
| SI A PAST JR | 2120 KINMONT ROAD | | | | DAYTON | OH | 45414-1325 |
| SIAO YIN YOH | 36-B STARKEL RD | | | | WEST HARTFORD | CT | 06117-2433 |
| SIBERIO C RAMIREZ | 14050 TOURMALINE DR | | | | RENO | NV | 89511-9609 |
| SIBJORNN T ROYNESTAD | 357 TICKLE RD | | | | WESTPORT | MA | 02790-4722 |
| SIBYL C JACOBSON | 510 E 23RD ST APT 14B | | | | NEW YORK | NY | 10010-5016 |
| SIBYL E WILLIAMS & WILLIAM T WILLIAMS JT TEN | C/O LAWRENCE WILLIAM | 61158 WHITETAIL RUN | | | MATTAWAN | MI | 49071-9551 |
| SIBYL F COYNER | 355 WAYNE AVE | | | | STUARTS DRAFT | VA | 24477-2702 |
| SIBYL K WOOD | ATTN SIBYL K BORDEN | 1846 LENAPE UNIONVILLE RD | | | WEST CHESTER | PA | 19382-6922 |
| SIBYLE COFFEY TOD DWAIN COFFEY SUBJECT TO STA TOD RULES | 4601 71ST ST APT 342 | | | | LUBBOCK | TX | 79424 |
| SIBYLE COFFEY TOD JERRY D COFFEY SUBJECT TO STA TOD RULES | 4601 71ST ST APT 342 | | | | LUBBOCK | TX | 79424 |
| SIBYLE COFFEY TOD TIWANA MALONEY SUBJECT TO STA TOD RULES | 4601 71ST ST APT 342 | | | | LUBBOCK | TX | 79424 |
| SID D DANENHAUER & LESLEY J DANENHAUER TR UA 09/26/90 THE DANENHAUSER | TRUST | 1236 ADAIR ST | | | SAN MARINO | CA | 91108-1805 |
| SID H ISBILL | BOX 206 | | | | WAYNE | OK | 73095-0206 |
| SID H KURNETZ & RUBEN KURNETZ JT TEN | 1398 RALIEGH PL | | | | TROY | MI | 48084-7053 |
| SID M SHAHROKNI | 10 MYKONOS | | | | LAGUNA NIGUEL | CA | 92677 |
| SID W DEERMAN | PO BOX 635 | | | | JACKSONVILLE | AL | 36265-0635 |
| SID W FARIS | 14487 HUFF CT | | | | LIVONIA | MI | 48154-5032 |
| SIDNEE S LOHMAN | 275 STEELE ROAD APT B409 | | | | WEST HARTFRD | CT | 06117 |
| SIDNEY A DEITCH & MRS EDITH W DEITCH JT TEN | 32135 BINGHAM RD | | | | FRANKLIN | MI | 48025 |
| SIDNEY A HARPER | 713 S 24TH AVE | | | | BELLWOOD | IL | 60104-1930 |
| SIDNEY A HEATLY | P O BOX 836155 | | | | RICHARDSON | TX | 75083-6155 |
| SIDNEY A HESTER | BOX 2204 | | | | LOUISVILLE | KY | 40201-2204 |
| SIDNEY A KILSHEIMER | 1700 LINDBERG RD | APT 115 | | | W LAFAYETTE | IN | 47906-7318 |
| SIDNEY A PHILLIPS | 6 ASHTON COURT | | | | GREENSBORO | NC | 27410-2151 |
| SIDNEY A RAYON | 20461 NORTHVILLE PLACE DR | APT 2211 | | | NORTHVILLE | MI | 48167-2942 |
| SIDNEY A SIDOR & MARGARET E SIDOR JT TEN | 2665 CEDARVUE DR | | | | PITTSBURGH | PA | 15241-2911 |
| SIDNEY ALBERS | 381 WEBBS HILL RD | | | | STAMFORD | CT | 06903-4519 |
| SIDNEY B KONIKOFF | 2312 PARKLANDS RD | | | | ST LOUIS PARK | MN | 55416 |
| SIDNEY B PARMET CUST JONATHAN L PARMET U/THE PA UNIFORM GIFTS TO | MINORS ACT | 1118 NORTH 28TH ST | | | ALLENTOWN | PA | 18104-2908 |
| SIDNEY BRENNER | 83-44 LEFFERTS BLVD | APT 5G | | | KEW GARDENS | NY | 11415-2561 |
| SIDNEY C BECKER | 398 VENADO LOS ALAMOS | | | | LOS ALAMOS | NM | 87544-2435 |
| SIDNEY C BECKER & MRS CAROL J BECKER JT TEN | 398 VENADO LOS ALAMOS | | | | LOS ALAMOS | NM | 87544-4004 |
| SIDNEY C BURTON JR & BETTY JANE BURTON JT TEN | 167 FAIRLAWN AVE | | | | ELYRIA | OH | 44035 |
| SIDNEY C DEATHRIDGE | 264 FRISBEE HILL | | | | HILTON | NY | 14468-8936 |
| SIDNEY C GRIFFIN | 225 HARPER AVE | | | | DETROIT | MI | 48202-3533 |
| SIDNEY C KENSETH & DIANNE S KENSETH TR UA 08/26/93 SIDNEY C KENSETH & | DIANNE S | 21 PINE CONE COURT | | | EDGERTON | WI | 53534-2424 |
| SIDNEY C SLIKER | 27331 POLK | | | | TRENTON | MI | 48183-4818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIDNEY CALDWELL ADGER II | 5118 DOLIVER DR | | | | HOUSTON | TX | 77056 |
| SIDNEY CARTER | 192 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2746 |
| SIDNEY CARTER | MADISON PARK #403 | 5000 BATTERY LANE | | | BETHESDA | MD | 20814-2643 |
| SIDNEY CARTER & MIRIAM CARTER JT TEN | MADISON PARK | 5000 BATTERY LANE | | | BETHESDA | MD | 20814-2643 |
| SIDNEY CHEW & KAM WING LEE CHEW JT TEN | SOCIETY HILL | 130 CHERRY ST | | | JERSEY CITY | NJ | 07305-4866 |
| SIDNEY CHIN | 22 LEA ANN TERRACE | | | | WANTAGH | NY | 11793-2123 |
| SIDNEY CHRYSTAL & ROSELYN CHRYSTAL JT TEN | 2393 CORAL LEAF ROAD | | | | TOMS RIVER | NJ | 08755-1801 |
| SIDNEY CURTIS HARDEE | 520 WEST 122TH ST APT 23 | | | | NEW YORK | NY | 10027-5815 |
| SIDNEY D BLACKMAN TR SIDNEY D BLACKMAN REVOCABLE INTER-VIVOS TRUST UA | 05/06/95 | 6297 RAMWYCK COURT | | | WEST BLOOMFIELD | MI | 48322-2252 |
| SIDNEY D CAUSEY | 50 JENDALE COURT | | | | ST LOUIS | MO | 63136-3902 |
| SIDNEY D CLAY | 96 ELDER ST | | | | FAIRBURN | GA | 30213-1148 |
| SIDNEY D GARWOOD | PO BOX 5435 | | | | WILMINGTON | DE | 19808-0435 |
| SIDNEY D JOHNSON & ELEANOR JOHNSON TR UA 09/30/2006 SIDNEY D JOHNSON | & ELEANOR JOHNSON | 2430 KINGS CHURCH RD | | | TAYLORSVILLE | KY | 40071 |
| SIDNEY DAVIS & BEA DAVIS JT TEN | 23 MOCKINGBIRD LANE | | | | POUGHKEEPSIE | NY | 12601-5630 |
| SIDNEY DAY | 2437 ORCHID | | | | VILLA HILLS | KY | 41017-1144 |
| SIDNEY E BRIMMER | 3155 PRATT LAKE RD | | | | GLADWIN | MI | 48624-8901 |
| SIDNEY E CHANEY & LORRAINE CHANEY JT TEN | 1489 ASTER CT | | | | WINTER PARK | FL | 32792-6255 |
| SIDNEY E MC COY | C/O JOHN MC COY DISPLAY STUDIOS | 2121 BRAODWAY | | | KANSAS CITY | MO | 64108-2017 |
| SIDNEY E MOORE | 1913 CHIPPER DRIVE | | | | EDGEWOOD | MD | 21040-1205 |
| SIDNEY E SLIKER | 257 WELLINGTON CRES | | | | MT CLEMENS | MI | 48043-2946 |
| SIDNEY E SLIKER & ORELLA C SLIKER JT TEN | 257 WELLINGTON CRES | | | | MOUNT CLEMENS | MI | 48043-2946 |
| SIDNEY E SLIKR & ORELLA C SLIKER JT TEN | 257 WELLINGTON CRES | | | | MOUNT CLEMENS | MI | 48043-2946 |
| SIDNEY E WATERMAN | 515 E JEFFERSON | | | | GRAND LEDGE | MI | 48837-1751 |
| SIDNEY EARL GLASSCOCK | 211 W 92ND AVE | | | | ANCHORAGE | AK | 99515-1804 |
| SIDNEY EPSTEIN & ANNABELLE EPSTEIN JT TEN | 5606 POCUSSET ST | | | | PITTSBURGH | PA | 15217-2217 |
| SIDNEY F BONVALLET | 27565 SPRING VALLEY DRIVE | | | | FARMINGTON HILLS | MI | 48336-3873 |
| SIDNEY F KNOWLES | 10201 N W 48TH MANOR | | | | CORAL SPRINGS | FL | 33076-1719 |
| SIDNEY FREEMAN CUST ROBERT G FREEMAN U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 13 HOLLY LN | | | BEVERLY | MA | 01915-1572 |
| SIDNEY G HICKS | PO BOX 264 | | | | RANDALLSTOWN | MD | 21133 |
| SIDNEY G HOUCHINS | 38 SOUTH ADDISON | | | | INDIANAPOLIS | IN | 46222-4102 |
| SIDNEY G STAROBIN CUST SUZANNE STAROBIN U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 17 AUTUMN LN | | | NATICK | MA | 01760-4165 |
| SIDNEY G WALTON | 4296 LOWER RIVER RD | | | | YOUNGSTOWN | NY | 14174-9753 |
| SIDNEY G WEYCKER | 3103 EASTGATE ST | | | | BURTON | MI | 48519-1552 |
| SIDNEY G WICKS | 294 WILDWOOD PARK | WINNIPEG MB R3T 0E5 CANADA | | | | | |
| SIDNEY GILL | 1241 S BEATRICE | | | | DETROIT | MI | 48217-1604 |
| SIDNEY H COHEN | 3140 SOUTH OCEAN #505S | | | | PALM BEACH | FL | 33480-5624 |
| SIDNEY H CUSHING & HILDA A CUSHING JT TEN | ATTN ROBERT D CUSHING | PO BOX 225 | | | FRAMINGHAM | MA | 01704-0225 |
| SIDNEY H EBBELING | 3339 FOSTER CHAPEL RD | | | | COLUMBIA | TN | 38401-7107 |
| SIDNEY H RUSKOW & JEANETTE RUSKOW JT TEN | 1745 GATEWAY DR | | | | SAN DIEGO | CA | 92105-5101 |
| SIDNEY J BOUDREAUX JR | 171 WIEGAND DR | | | | WESTWEGO | LA | 70094 |
| SIDNEY J BRUCE | RR2 BOX 194 | | | | EWING | VA | 24248-9500 |
| SIDNEY J COFFEY | 2386 NEW CROINTH RD | | | | RUTHLEDGE | TN | 37861-4343 |
| SIDNEY J COOTS | 834 BUCKSKIN TRAIL | | | | XENIA | OH | 45385-4112 |
| SIDNEY J GLUCH | PO BOX 215 | | | | SAINT LOUIS | MI | 48880-0215 |
| SIDNEY J JACKSON | 1902 ROSEDALE | | | | MUSCLE SHOALS | AL | 35661-1980 |
| SIDNEY J MAFFEI | 506 KLOCKNER ROAD | | | | TRENTON | NJ | 08619-2822 |
| SIDNEY J MARLBOROUGH & AIMEE G MARLBOROUGH JT TEN | 14017 JANE SEYMOUR DR | | | | BATON ROUGE | LA | 70816 |
| SIDNEY J MILES | 1973 CASE ST | | | | TWINSBURG | OH | 44087 |
| SIDNEY J SHAKINIS | 110 N WALKER RD | | | | MUSKEGON | MI | 49442-1543 |
| SIDNEY JOHN GOWDY | 53195 MONACO ST | | | | LAKE ELSINORE | CA | 92532-1601 |
| SIDNEY KITTREDGE | 66 THE LAURELS | | | | ENFIELD | CT | 06082-2356 |
| SIDNEY KOTKIN & CAROL KOTKIN JT TEN | 15025 SW 148TH ST | | | | MIAMI | FL | 33196-2326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIDNEY L ABBOTT | 11 MARTINS RUN | APT J203 | | | MEDIA | PA | 19063-1084 |
| SIDNEY L FULLWOOD | G-6469 FENTON ROAD | | | | FLINT | MI | 48507 |
| SIDNEY L GWINN | 2160 KINSMAN RD NW | | | | N BLOOMFIELD | OH | 44450-9524 |
| SIDNEY L HARLIN | 480 CROUSE ST | | | | AKRON | OH | 44311-1834 |
| SIDNEY L HEARD JR | 7912 DORCHESTER | | | | CHICAGO | IL | 60619-3409 |
| SIDNEY L KAHN III & SUSAN M KAHN JT TEN | 10520 LAKESIDE DR | | | | CORAL GABLES | FL | 33156-3400 |
| SIDNEY L KAHN III CUST SIDNEY LOWELL KAHN UNDER THE FLORIDA GIFTS TO | MINORS ACT | 10520 LAKESIDE DR | | | CORAL GABLES | FL | 33156-3400 |
| SIDNEY L KAHN III CUST SUSAN LANI KAHN UNDER THE FLORIDA GIFTS TO | MINORS ACT | 10615 LAKESIDE DR | | | CORAL GABLES | FL | 33156-4203 |
| SIDNEY L PURDLE | 15508 VISALIA AVE | | | | COMPTON | CA | 90220-3337 |
| SIDNEY L SALTZSTEIN & SALLY FREUND SALTZSTEIN TR UA 05/07/93 | SALTZSTEIN FAMILY TRUST | 11384 LORENA LANE | | | EL CAJON | CA | 92020-8235 |
| SIDNEY L STEPP | 131 INDIAN HILLS CIR | | | | CLINTON | TN | 37716-6565 |
| SIDNEY L WEISER | 4218 HERMOSA DR | | | | CORPUS CHRISTI | TX | 78411-4535 |
| SIDNEY LA POOK | 295 CENTRAL PARK WEST | APT 15E | | | NEW YORK | NY | 10024-3056 |
| SIDNEY LADENSON CUST MELISSA ANNE LADENSON U/THE PA UNIFORM GIFTS TO | MINORS ACT | 1722 MITCHELL #25 | | | TUSTIN | CA | 92780-6365 |
| SIDNEY LAMBERT | 0131 CARMEL NEW HOPE RD | | | | JAYESS | MS | 39641-3648 |
| SIDNEY LANSKY CUST PHILIP S LANSKY U/THE MASS UNIFORM GIFTS TO MINORS | ACT | 75 NORTH ST | | | MATTAPOISETT | MA | 02739-1616 |
| SIDNEY LASH TR SIDNEY LASH TRUST UA 11/01/89 | PO BOX S | 69 E DEWEY AVE | | | WHARTON | NJ | 07885-2303 |
| SIDNEY LASH TR UA 7/30/97 THE LASH TRUST FBO JAKE BARTLEY | PO BOX S | | | | WHARTON | NJ | 07885-0518 |
| SIDNEY LAURENS & ALMA J LAURENS JT TEN | 4652 UNION FLAT CREEK RD | | | | ENDICOTT | WA | 99125 |
| SIDNEY LEHRER & ELAINE LEHRER JT TEN | 100 BOUCKHART AVE | | | | ROCHESTER | NY | 14622-2106 |
| SIDNEY LICHTENSTEIN & KITTY LICHTENSTEIN TR SIDNEY & KITTY | LICHTENSTEIN LIV TRUST UA 07/23/02 | 75 24 BELL BLVD APT 4D | | | BAYSIDE | NY | 11364 |
| SIDNEY M FORD III | 222 JACKSON MEADOWS DR | | | | HERMITAGE | TN | 37076-1245 |
| SIDNEY M JETT JR | 641 WESTBROOK RD | | | | DAYTON | OH | 45415-2144 |
| SIDNEY M MILLET CUST LORI B MILLET UGMA NJ | 1 INDIAN HILL RD | | | | FREEHOLD | NJ | 07728-2903 |
| SIDNEY M MILLET CUST NANCI K MILLET UGMA NJ | 1 INDIAN HILL RD | | | | FREEHOLD | NJ | 07728-2903 |
| SIDNEY M SCHWARTZ CUST DAVID A SCHWARTZ UGMA MA | 363 BROOKLINE ST | | | | NEWTON CENTER | MA | 02459-3151 |
| SIDNEY M STIEFEL TR UA 10/27/92 SIDNEY M STIEFEL LIVING TRUST | 808 PEARL ST | | | | OTTAWA | IL | 61350-3050 |
| SIDNEY MARCUS CUST CHARLES MARCUS U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 17682 SEALAKES DR | | | BOCA RATON | FL | 33498-2013 |
| SIDNEY MASLOWSKY CUST AMY PATRICE MASLOWSKY UGMA IL | 4858 IMPERIAL DR | | | | RICHTON PARK | IL | 60471-1742 |
| SIDNEY MATHIOUS | PO BOX 188 | | | | CARROLLTON | MI | 48724-0188 |
| SIDNEY MEIZEL CUST MARLA MEIZEL A MINOR U/THE CALIF GIFTS OF SEC TO | MINORS ACT | 4605 SYLMAR AVE | APT 105 | | SHERMAN OAKS | CA | 91423-2641 |
| SIDNEY MORSE & DOROTHY MORSE TR UA 08/12/92 THE SIDNEY MORSE & DOROTHY | 151 N NOB HILL RD | | | | FT LAUDERDALE | FL | 33324-1708 |
| SIDNEY MORTON BLAIR | 561 OLD BRIDGE RD | | | | NORTHPORT | NY | 11768-3322 |
| SIDNEY N SOWELL | 963 CR 1744 | | | | CHICO | TX | 76431-2013 |
| SIDNEY NISSEN & EDITH NISSEN JT TEN | APT 208 | 14307 BEDFORD DRIVE | | | DELRAY BEACH | FL | 33446-2562 |
| SIDNEY P LEE & CANDY LEE & PHILLIP LEE JT TEN | 135 EAST 54TH STREET UNIT 11C | | | | NEW YORK | NY | 10022-4567 |
| SIDNEY P MUDD JR | CORNER STONE CONCEPTS | SUITE 1A 22-28 SAI WAN HO ST | SHAUKEIWEAN HONG KONG, CHINA | | | | |
| SIDNEY PALMIERI | RUA PEDRO ORTIZ 137 | SAO PAUL 05440-010 BRAZIL | | | | | |
| SIDNEY PETERMAN CUST MICHAEL PETERMAN A MINOR PUR TO SECS 1339 /26 | INCLUSIVE OF THE REVISED CODE OF OHIO | 10 MURWOOD DRIVE | | | MORELAND HILLS | OH | 44022-1171 |
| SIDNEY PODBER TOD JUDITH G MANTEL SUBJECT TO STA TOD RULES | 15-38 BELL BLVD | | | | BAYSIDE | NY | 11360 |
| SIDNEY PULLIN | PO BOX 253 | | | | REFUGIO | TX | 78377-0253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIDNEY R BONVALLET & WAYNE A BONVALLET JT TEN | 27565 SPRING VALLEY | | | | FARMINGTON HILLS | MI | 48336-3873 |
| SIDNEY R CHASE | PO BOX 502 | | | | WORCESTER | NY | 12197-0502 |
| SIDNEY R FLEMING | 2592 ROCKHOUSE RD | | | | PHELPS | KY | 41553-9555 |
| SIDNEY R PASCOE JR | 3697 LAKE BAYSHORE DR #H109 | | | | BRADENTON | FL | 34205-5103 |
| SIDNEY R STEVENS | 212 ELM AVE | KESWICK ON L4P 2V1 CANADA | | | | | |
| SIDNEY R WELLES | 10833 KENDING ROAD | | | | NEW CARLISLE | OH | 45344 |
| SIDNEY ROSENBERG | 15 WHEATLEY RD | | | | GLEN HEAD | NY | 11545-2905 |
| SIDNEY ROTHENBERG & GLORIA ROTHENBERG JT TEN | 13 LARKIN ST | | | | HUNTINGTON STATION | NY | 11746-4713 |
| SIDNEY S BUSWELL & MRS ROSE MARY BUSWELL JT TEN | 1867 GLENBROOK LANE | | | | LINCOLN | CA | 95648-8735 |
| SIDNEY S SCHREIBER | 40 SAGE TERRACE | | | | SCARSDALE | NY | 10583-2050 |
| SIDNEY SCHULMAN & MRS SJOYCE SCHULMAN JT TEN | 14611 SHERWOOD CT | | | | OAK PARK | MI | 48237-1338 |
| SIDNEY SEIGEL & DONNA J SEIGEL JT TEN | 2015 SHORE PKWY | APT 7 D | | | BROOKLYN | NY | 11214-6838 |
| SIDNEY SELMAN TR SELMAN LIVING TRUST UA 05/30/01 | 1342 S MAYFAIR AVE | | | | DALY CITY | CA | 94015-3737 |
| SIDNEY SHAENFIELD | 2538 W KINGS HWY | | | | SAN ANTONIO | TX | 78228-5147 |
| SIDNEY SHARPE | 4721 WOODRIDGE RD | | | | MINNETONKA | MN | 55345-3940 |
| SIDNEY SULLUM & MRS SHIRLEY SULLUM JT TEN | 213 E DORRANCE ST | | | | KINGSTON | PA | 18704-5227 |
| SIDNEY T FAULKNER & CAROLE L FAULKNER JT TEN | 4134 ALBRIGHT RD | | | | KOKOMO | IN | 46902-4483 |
| SIDNEY T WILLIAMS | 115 REDBUD LANE | | | | GREENVILLE | AL | 36037-1317 |
| SIDNEY W BROWN | 3170 MEADOW LANE NE | | | | WARREN | OH | 44483-2634 |
| SIDNEY W LONG | 3591 BOULDER CIRCLE | | | | ELLENWOOD | GA | 30294-1073 |
| SIDNEY W SCHIEVER & JOAN SCHIEVER JT TEN | 100 JOSHUA DR | | | | HARMONY | PA | 16037-8816 |
| SIDNEY W STEVENS | PO BOX 1627 | | | | BESSEMER | AL | 35021-1627 |
| SIDNEY W WHITE | 312 COLTART AVE | | | | PITTSBURGH | PA | 15213-3908 |
| SIDNEY W WYLIE | 2216 COUNTRY LANE | | | | YOUNGSTOWN | OH | 44514-1510 |
| SIDNEY WALDO WHITEHEART | BOX 826 | | | | CLEMMONS | NC | 27012-0826 |
| SIDNEY WEST JR | 8412 CATHEDRAL FOREST DR | | | | FAIRFAX STATION | VA | 22039-2747 |
| SIDNEY WORSTADT & MRS HANNAH WORSTADT JT TEN | 7410 GRANVILLE AVE | | | | BOYNTON BEACH | FL | 33437-8302 |
| SIDNEY Z HENTELEFF TR HENTELEFF LIVING TRUST UA 06/27/95 | 6337 W DESERT COVE AVE | | | | GLENDALE | AZ | 85304-3655 |
| SIDNEY ZIMBERG & JANET ZIMBERG JT TEN | 144 PARKVIEW ST | | | | DAVIDSON | NC | 28036-6917 |
| SIDONIA M DALBY | 51 FORBES AVE | | | | NORTHAMPTON | MA | 01060-2803 |
| SIEGBERT S LEWIN | 3831 EAST CAMELBACK RD APT 131 | | | | PHOENIX | AZ | 85018-2640 |
| SIEGFRIED C RINGWALD TR UA 09/02/92 SIEGFRIED C RINGWALD TRUST | 11428 ARESTIA BLVD | | | | ARTESIA | CA | 90701-3800 |
| SIEGFRIED GOHRMANN | 1145 DOLANEBLVD | | | | WHITE LAKE | MI | 48383 |
| SIEGFRIED HEIN | 1029 DYEKREST DR | | | | FLINT | MI | 48532 |
| SIEGFRIED HERZFELD & BRUNA HERZFELD JT TEN | 895 WEST END AVE | | | | NEW YORK | NY | 10025-3500 |
| SIEGFRIED J VERBEELEN | SPARRENLAAN 9 | B-2900 SCHOTEN BELGIUM | | | | | |
| SIEGFRIED K RICHTER | 2426 LINDELL | | | | STERLING HTS | MI | 48310-4891 |
| SIEGFRIED KOSOWICZ | 8365 PLOVER DRIVE | | | | KALAMAZOO | MI | 49009-4514 |
| SIEGFRIED NASER | REHNOCKEN 68 | 58456 WITTEN | REPL OF GERMANY | | | | |
| SIEGFRIED RADLINGER | 17740 PARKRIDGE DR | | | | RIVERVIEW | MI | 48192-8144 |
| SIEGFRIED REINHEIMER & ILSE REINHEIMER JT TEN | 2572 WILSON AVE | | | | BRONX | NY | 10469-5609 |
| SIEGFRIED RIMATZKI | 3555 CEDAR RD | | | | SPRUCE | MI | 48762-9761 |
| SIEGFRIED S HECKER | 117 RIM ROAD | | | | LOS ALAMOS | NM | 87544-2967 |
| SIEGFRIED SCHILAWA | ADAM OPEL AG | IPC 8040 D-65423 | RUSSELSHEIM GERMANY | | | | |
| SIEGFRIED T KIRCHHOFF | 22 DEER RUN HOLLOW | | | | CLIFTON PARK | NY | 12065-5663 |
| SIEGFRIED W HAENSEL | 3 BROOKVIEW TERRACE | | | | ORCHARD PARK | NY | 14127-1714 |
| SIEGFRIED W RUTSCHE | MOZARTSTRASSE 6 | 86150 AUGSBURG | REPL OF GERMANY | | | | |
| SIEGLINDE B LORD | 2809 EAST-WEST HIGHWAY | | | | CHEVY CHASE | MD | 20815-3861 |
| SIEGRIED HERZFELD & BRUNA HERZFELD JT TEN | 895 WEST END AVENUE #5D | | | | NEW YORK | NY | 10025-3596 |
| SIEGWARD R KNIPPSCHILD | BELGIELAAAN4 | OVERIJSE 3090 BELGIUM | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIERRA S BESS | 2103 JANET DRIVE | | | | PHENIX CITY | AL | 36867-1529 |
| SIERRA S BESS & HOSEA C BESS JT TEN | 2103 JANET DRIVE | | | | PHENIX CITY | AL | 36867-1529 |
| SIEW NONG LIM | 7267 CANTON STREET RD | | | | BALDWINSVILLE | NY | 13027-9764 |
| SIG SHORE | 3318 W DEVON | | | | LINCOLNWOOD | IL | 60659-1302 |
| SIGEL JOHNSON | RR 3 BOX 125C | | | | MOUNT VERNON | KY | 40456-8816 |
| SIGFRIED GAYAN | 506 WESLEYAN DR | | | | MACON | GA | 31210-4100 |
| SIGISMOND M LOPACKI | 892 THE CIRCLE | | | | LEWISTON | NY | 14092-2045 |
| SIGISMUND F ANDRES & WINIFRED T ANDRES JT TEN | 1190 CENTRAL DRIVE | | | | SOUTHERN PINES | NC | 28387-2708 |
| SIGISMUND MIZERSKI TR UA 12/8/95 MIZERSKI FAMILY TRUST | 16842 W PEPPERBOX LN | | | | MARANA | AZ | 85653-9058 |
| SIGLER & CO | C/O CHEMICAL BANK | DEPT #3492 | PO BOX 50000 | | NEWARK | NJ | 07101-8006 |
| SIGMUND A LIPKA | 5 PARK LANE | CNCL | S10 | | WALLINGFORD | CT | 06492-5226 |
| SIGMUND ABRAHAM | 1344 PLUMBAGO ST | | | | CAMARILLO | CA | 93010-1964 |
| SIGMUND B PFEIFFER | 28 SUNCREST ROAD | | | | ANDOVER | MA | 01810-5719 |
| SIGMUND BOROWICZ & GLORIA J BOROWICZ JT TEN | 7793 CLAYBURN | | | | DETROIT | MI | 48228-3535 |
| SIGMUND FRONT | 7575 PELICAN BAY BLVD | APT 804 | | | NAPLES | FL | 34108-5536 |
| SIGMUND G LAPINSKI | 5685 W 202 TERR | | | | STILWELL | KS | 66085-9027 |
| SIGMUND J CZAJKOWSKI | 112 WAVERLY RD | | | | WILMINGTON | DE | 19803-3021 |
| SIGMUND KLOSE & ANNE M KLOSE JT TEN | 6 COVENTRY CIRCLE | | | | FLEMINGTON | NJ | 08822-1825 |
| SIGMUND STEINFINK CUST JACOB MARC STEINFINK UGMA IL | 9011 KOLMAR | | | | SKOKIE | IL | 60076-1613 |
| SIGNE ARMSTRONG CAVALIER | C/O MS. ZAMPINI | 4 NOBLE LANE | | | NEWARK | DE | 19713 |
| SIGNE L HOLTZ | 716 BRUCE COURT | | | | MADISON | WI | 53705-3310 |
| SIGRETT K OLISON | 3632 MARBLE DR | | | | INDIANAPOLIS | IN | 46227-8067 |
| SIGRID COHEN | 8132 CRAWGORD AVE | | | | SKOKIE | IL | 60076 |
| SIGRID COTTELL | 5066 SOUTH BROOK PIKE | | | | WESTCOLLEDGECORNER | IN | 47003 |
| SIGRID GORDON | 421 N CITRUS | | | | LOS ANGELES | CA | 90036-2631 |
| SIGRID H MUNCH | 2009 GREENBRIAR DR | | | | MANSFIELD | OH | 44907-3017 |
| SIGRID J LUNDY | 507 CURRANT DRIVE | | | | NOBLESVILLE | IN | 46060-8837 |
| SIGRIED L FERNANDEZ EX EST JOSEPH FERNANDEZ | 17306 VIA ANNETTE | | | | SAN LEANDRO | CA | 94580-2604 |
| SIGURD EDWARD HARTNETT | 431 BARK DRIVE | | | | REDWOOD CITY | CA | 94065-1101 |
| SIGURD MOEN & MRS MURIEL MOEN JT TEN | 13330 W BLUE BONNET DR | | | | SUN CITY WEST | AZ | 85375-2536 |
| SIGURD THAGE PETERSON JR | 304 BARBARA DR | | | | POINT PLEASANT | NJ | 08742-2108 |
| SIHAM B EL-KHOURI | 2109 COOPER | | | | LANSING | MI | 48910-2464 |
| SILAS B BAXTER | 1510 RENAISSANCE DR NE | | | | CONYERS | GA | 30012-3895 |
| SILAS B LANGFITT III TR SILAS BENTON LANGFITT III REV TRUST UA | 01/27/00 | 906 KENREED DR | | | THOMASVILLE | NC | 27360-2619 |
| SILAS B PRYOR III | 22255 IVANHOE LN | | | | SOUTHFIELD | MI | 48034-5114 |
| SILAS B RAGSDALE III CUST SILAS B RAGSDALE IV UGMA TX | 612 FM 1340 | | | | HUNT | TX | 78024 |
| SILAS B RAGSDALE JR | C/O CAMP STEWART FOR BOYS | 612 FM 1340 | | | HUNT | TX | 78024-3024 |
| SILAS DEEN HOWELL | 2430 HWY 39 | | | | HUNT | TX | 78024 |
| SILAS E BARLOW | 764 CHARRINGTON WAY | | | | TIPP CITY | OH | 45371-9340 |
| SILAS E DEAN | 1814 NORTH BELLEVIEW | | | | BELLBROOK | OH | 45305-1306 |
| SILAS J BELL JR | 34095 ALTA BONNY NOOK RD | PO BOX 899 | | | ALTA | CA | 95701-0899 |
| SILAS J JARRETT III | PO BOX 1029 | | | | FLINT | MI | 48501-1029 |
| SILAS L WATSON | 1144 W 103RD PL | | | | CHICAGO | IL | 60643-2331 |
| SILAS MAGEE | 6474 SENECA | | | | DETROIT | MI | 48213-2536 |
| SILAS N SHIFFLETT | PO BOX 46 | | | | MIDDLETOWN | VA | 22645-0046 |
| SILAS N WHITE | 1220 SIMINOLE AVE | | | | BALTIMORE | MD | 21229-1528 |
| SILAS O BRAZIL | 17795 SANDHURST AV | | | | FONTANA | CA | 92336-3029 |
| SILAS OWSLEY JR | 90 STATE ST | | | | SPRINGBORO | OH | 45066 |
| SILAS OWSLEY JR | 90 STATE ST | | | | SPRINGBORO | OH | 45066-1238 |
| SILAS P HISCOCK | PO BOX 55 | | | | BRIDGEHAMPTON | NY | 11932-0055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SILAS P WOODS | 4458 CABOT DR | | | | GRAND PRAIRIE | TX | 75052-3384 |
| SILAS V MC KNIGHT & MARY M MC KNIGHT JT TEN | 3304 LYNBROOK DRIVE | | | | PIANO | TX | 75075-7727 |
| SILAS V WHITMORE JR | 526 HURLEY ST | | | | FLINT | MI | 48505-4346 |
| SILAS W DAVIS JR | 13334 BALLY BUNNION WAY | | | | DAVIDSON | NC | 28036-8896 |
| SILAS WILLIAMS III | 4300 KNOB RD | | | | RICHMOND | VA | 23235-1528 |
| SILAS WILSON JR | 1016 HILLWOOD DRIVE | | | | DECATUR | AL | 35601-3955 |
| SILIO STROUGO | 28112 NEWPORT WAY APT E | | | | LAGUAN NIGUEL | CA | 92677-8012 |
| SILLISSA MARTIN | 3966 HWY 52 ALT | | | | CHATSWORTH | GA | 30705-6652 |
| SILVANA ANDRIX | 1308 FOWLER DR | | | | COLUMBUS | OH | 43224-1142 |
| SILVANA SAHAKIAN | 3622 STANCREST DR | APT 2 | | | GLENDALE | CA | 91208-1337 |
| SILVANO CAZARES | 2430 S WHIPPLE AVE | | | | CHICAGO | IL | 60623-4110 |
| SILVANO DI STEFANO | 7 PETRO DR | | | | WILMINGTON | DE | 19804-3716 |
| SILVANO EPPEIRA | 156 BANNARD AVE | | | | TONAWANDA | NY | 14150-6214 |
| SILVANO ORSI | 9 BRU-MAR DR | | | | ROCHESTER | NY | 14606-5317 |
| SILVANO POCCI | 8422 S 83RD AVE | | | | HICKORY HILLS | IL | 60457-1103 |
| SILVER CAVALRY INC., II | CALLE PORTUGAL 1, PORTAL 1, 3B | | | POZUELO DE ALARCON-MADRID SPAIN 28224 | | | |
| SILVER E BOLANO | 12 LINWOOD RD | | | | CUMBERLAND | RI | 02864-5207 |
| SILVERBRIDGE CAPITAL MANAGEMENT LLC | 60 STATE ST | | | | BOSTON | MA | 02109 |
| SILVERIO A AVILA | PO BOX 396 | | | | SABINAL | TX | 78881-0396 |
| SILVERIUS F GALVAN & DOROTH D GALVAN JT TEN | 919 ATLANTIC AVE | | | | POINT PLEASANT | NJ | 08742-2918 |
| SILVESTER HOLLINSWORTH | 200 CENTRE AVE | APT 3M | | | NEW ROCHELLE | NY | 10805-2628 |
| SILVESTRE A TANGALAN JR | 4628-SOUTH FRONTENAC STREET | | | | SEATTLE | WA | 98118-3656 |
| SILVESTRE BUSTAMANTE | 1965 PALMS | | | | DETROIT | MI | 48209-1643 |
| SILVESTRE GUERRERO | 4521 S SPRINGFIELD | | | | CHICAGO | IL | 60632-4041 |
| SILVESTRI, LEO | 16723 FIELDSTONE RDG | | | | MACOMB | MI | 48042-1114 |
| SILVESTRO IOMMAZZO | 10 ALLEN PLACE | | | | BRONXVILLE | NY | 10708-4501 |
| SILVIA C CLIMENT | 3820 BENJAMIN #10 | | | | ROYAL OAK | MI | 48073-1843 |
| SILVIA G ALLEN | 11 FLOWER LANE | | | | GREAT NECK | NY | 11024-1614 |
| SILVIA L DOUGHERTY | 2270 BAHAMA ST | | | | DELTONA | FL | 32738-1174 |
| SILVIA LOZANO | 1439 70TH ST | | | | NORTH BERGEN | NJ | 07047-3859 |
| SILVIA P MATTHEWS | 15760 E MUSTANG DRIVE | | | | FOUNTAIN HILLS | AZ | 85268-5314 |
| SILVIA S MAXWELL | 25602 ISLAND VIEW DR S | | | | HARRISON TWP | MI | 48045-3221 |
| SILVIA YEE LITT & GEORGE YEE LITT JT TEN | 26 WHITEHEAD RD | | | | BRIDGEWATER | NJ | 08807-7042 |
| SILVIE D CRAWFORD | 18424 MORGANTON HWY | | | | MORGANTON | GA | 30560-4442 |
| SILVINO M VALERIANO & WALTER VALERIANO JT TEN | 189 THOMPSON ST | | | | NEW HAVEN | CT | 06511-1840 |
| SILVIO CISCATO & MRS CARMEL CISCATO JT TEN | 224 CHERRY | | | | SO CHICAGO HEIGHTS | IL | 60411-5306 |
| SILVIO MUGLIA & CARMELA MUGLIA TR MUGLIA LIVING TRUST UA 4/28/98 | 5846 MURFIELD DRIVE | | | | ROCHESTER | MI | 48306 |
| SILVIO PERFILI | 251 S OAKWOOD | | | | DETROIT | MI | 48217-1450 |
| SILVIO POMPEI & GREGORY POMPEI & JULIEANN WILSON JT TEN | 36 LEGION MEMORIAL DR | | | | PROVIDENCE | RI | 02909 |
| SILVIO YOULA EX UW BENJAMIN F HABER | 90 BROAD ST STE 1700 | | | | NEW YORK | NY | 10004-2205 |
| SIM GALINSON & RICKIE GALINSON TR UA 08/24/67 | 10115 LOVELANE PL | | | | LOS ANGELES | CA | 90064-4861 |
| SIM LANGDON | 640 VINNEDGE AVE | | | | FAIRFIELD | OH | 45014-1724 |
| SIMANA BAKMAZ & MILJA BAKMAZ MITKOSKI & DRAGA B PALINCAS JT TEN | 2738 SADLER DRIVE | | | | WARREN | MI | 48092-1846 |
| SIMCHA B WERNER | 4 PHYLLIS TERR | | | | MONSEY | NY | 10952-2724 |
| SIME PAVLOVIC | 23 FAIRWAY DR | | | | OLD BETHPAGE | NY | 11804-1742 |
| SIME STAVRESKI | 44063 YORKSHIRE | | | | CANTON | MI | 48187-2859 |
| SIMEON A GRAY JR & JOYCE B GRAY JT TEN | 418 LIBERTY ST | | | | WAYNESBORO | GA | 30830-1501 |
| SIMEON J GLAZIER JR | 255 ROLLING PINES DR | | | | ENTERPRISE | AL | 36330-4568 |
| SIMEON LOEB | 12143 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-8432 |
| SIMEON M BERMAN | 334 MARLBOROUGH RD | | | | BROOKLYN | NY | 11226-4512 |
| SIMEON MARC BALBAN | 3800 SUGAR LOAF LANE | | | | SKOKIE | IL | 60076-1975 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIMEON VANA & KATIE KILBOURNE LEVINE TR UA 01/28/92 MARTHA FLORENCE | KILBOURNE REV TR | 484 BELL DR | | | DEFUNIAK SPGS | FL | 32433-7195 |
| SIMEON W BLAGG | 140 TANGLEWOOD TRL | | | | ORTONVILLE | MI | 48462 |
| SIMEY L COMPTON JR | 22810 WALBRIDGE EAST RD | | | | CURTICE | OH | 43412 |
| SIMHA MURAD | 140-35 BURDEN CRESCENT | | | | JAMAICA | NY | 11435-2337 |
| SIMI CUTLER & AARON Z CUTLER TR SIMI CUTLER LIVING TRUST UA 06/28/00 | 24091 CONDON | | | | OAK PARK | MI | 48237-2173 |
| SIMION BULE | 1260 BISHOP RD | | | | SALINE | MI | 48176-9454 |
| SIMMIE L GORDON | 16297 NW 100TH AVENUE | | | | REDDICK | FL | 32686-3035 |
| SIMMIE N FREEMAN | 5006 COLWYCK DR | | | | RICHMOND | VA | 23223-5913 |
| SIMMIE WATKINS JR | 52 VIRGIL AVE | | | | BUFFALO | NY | 14216-2336 |
| SIMON A MAHLER | 3519 LAKESIDE DR | | | | SHREVEPORT | LA | 71119-6515 |
| SIMON ALBERT MAHANNA III | 4 THE PINES CT SUITE C | | | | CREVE COEUR | MO | 63141 |
| SIMON BLANK | 3 GREEN CLOSE | WILDWOOD ROAD | LONDON NW11 6UX GREAT BRITAIN | | | | |
| SIMON BOAG | PO BOX 9022 | BUENOS AIRES | | | WARREN | MI | 48090-9022 |
| SIMON BOGNER & BERTHA BOGNER JT TEN | 4312 WESTBROOKE CT | | | | FORT COLLINS | CO | 80526-3452 |
| SIMON BOLIVAR & MAYRA BOLIVAR JT TEN | 104 SUNDANCE DR | | | | TEMPLE | TX | 76502 |
| SIMON BREWSTER IV | 482 PRESTON ROAD | | | | GRISWOLD | CT | 06351-9703 |
| SIMON CALDERON | 5820 BARREN DR | | | | LANSING | MI | 48911-5073 |
| SIMON CERDA | 26194 HOFFMAN | | | | DEFIANCE | OH | 43512-8934 |
| SIMON COX | DESIGN CENTER-INTL | GRIFFIN HOUSE OSBOURNE | LUTON BEDS LU1 GREAT BRITAIN | | | | |
| SIMON COX | ORCHARD HOUSE 2 THE GABLES | BROOK ROAD ASTON CANTLOW | HENLEY IN ARDEN U GREAT BRITAIN | | | | |
| SIMON F HIBBITT | 1155 MEADOWLARK AVE | | | | MIAMI SPRINGS | FL | 33166-3107 |
| SIMON FUNG | FLAT C 5/F BLOCK 5 | CASA DE ORO | 23 HUNG SHUI KIU MAIN STREET | YUEN LONG HONG KONG, CHINA | | | |
| SIMON GERMAN | 7737 KLEIN DR | | | | MIDDLEBURG HT | OH | 44130-7124 |
| SIMON GIROUARD | 26 DE VINCENNES | ST ETIENNE QC G6J 1C3 CANADA | | | | | |
| SIMON GONZALES | 2028 WALNUT RD | | | | AUBURN HILLS | MI | 48326-2548 |
| SIMON HARRY MCCULLOUGH CUST MARK MCCULLOUGH UTMA IN | 2568 E BASE RD | | | | GREENSBURG | IN | 47240-8118 |
| SIMON HERNANDEZ JR | 10010 E WOOD AV | | | | MESA | AZ | 85208-4458 |
| SIMON HERNANDEZ JR & MARTHA T HERNANDEZ JT TEN | 10010 E WOOD AV | | | | MESA | AZ | 85208-4458 |
| SIMON J KOURY | 3035 CANFIELD RD #5 | | | | YOUNGSTOWN | OH | 44511-2847 |
| SIMON JOSEPH SAGONDA | 1621 SQUIRREL TREE PL | | | | EDMOND | OK | 73034-4925 |
| SIMON KLEINER & FRANCES W KLEINER JT TEN | 8580 VERREE RD APT 231 | | | | PHILADELPHIA | PA | 19111-1380 |
| SIMON L CAIN | 4901 KLINGLE ST NW | | | | WASHINGTON | DC | 20016-2651 |
| SIMON L MANSES & ERICA MANSES JT TEN | 4075 GREENWILLOW LANE WEST | | | | JACKSONVILLE | FL | 32277-1641 |
| SIMON LEDBETTER | 9291 OTSEGO | | | | DETROIT | MI | 48204-1703 |
| SIMON LIMING HU | 2364 TIMBERCREST CT | | | | ANN ARBOR | MI | 48105-9269 |
| SIMON MARK TABASHNICK | 10 LEONARD ST | LOFT 3SW | | | NEW YORK | NY | 10013-2929 |
| SIMON P JOHNSON | 5007 SPRINGHILL | | | | BUFORD | GA | 30518-4673 |
| SIMON P OWENS JR | 15440 STAHELIN | | | | DETROIT | MI | 48223-2225 |
| SIMON R HERNANDEZ | 12039 36TH STREET | | | | LOWELL | MI | 49331-9509 |
| SIMON ROTH & JEANINE M ROTH JT TEN | 3150 SOFT BREEZES DR # 2018 | | | | LAS VEGAS | NV | 89128-7841 |
| SIMON ROTH TOD ESTHER COHEN SUBJECT TO STA TOD RULES | 3150 SOFT BREEZES DR #2018 | | | | LAS VEGAS | NV | 89128-7841 |
| SIMON S PANIK | 15303 PENNSYLVANIA | | | | ALLEN PARK | MI | 48101-1381 |
| SIMON S RODRIGUEZ | 1710 S WASHTENAW AVE | | | | CHICAGO | IL | 60608-1717 |
| SIMON SANCHEZ III | 107 N WINECUP TRL | | | | CEDAR PARK | TX | 78613-2843 |
| SIMON SMITH & REVELLA SMITH JT TEN | 201 E PINE ST | BOX 173 | | | WESTPHALIA | MI | 48894-0173 |
| SIMON STANLEY HOMA JR | 33 ST FLORIAN ST | | | | BUFFALO | NY | 14207-2320 |
| SIMON STEMER CUST ROSALIE STEMER U/THE ILLINOIS U-G-M-A | 71 CANFIELD DR | | | | STAMFORD | CT | 06902-1324 |
| SIMON TENENBAUM | 151-35 84 ST | APT 5-J | | | HOWARD BEACH | NY | 11414-1802 |
| SIMON W PARSONS | 5989 DIALTON RD | | | | SPRINGFIELD | OH | 45502-9668 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIMON W R SNELLGROVE CUST SIMON G R SNELLGROVE UNDER CA U-T-M-A | ATTN US LEND LEASE INVEST | 442 GREENWOOD BEACH RD | | | TIBURON | CA | 94920-2215 |
| SIMON YAMPOLSKI | 8 DARTMOUTH DR | | | | FRAMINGHAM | MA | 01701-3005 |
| SIMONE ABBATE | 170 ALBERT ST | | | | ROCHESTER | NY | 14606-5530 |
| SIMONE B MAURO | 57127 WILLOW WAY | | | | WASHINGTON | MI | 48094-4207 |
| SIMONE F DAVIS | 3607 WINDSOR WAY | | | | ANDERSON | IN | 46011 |
| SIMONE H HANI | 250 E 35TH STREET | APT 4C | | | NEW YORK | NY | 10016-4247 |
| SIMONE H HUSTA | 4041 ATWOOD RD | | | | STONE RIDGE | NY | 12484-5210 |
| SIMONE L SCHLOSS | 141 SECOR LANE | | | | PELHAM MANOR | NY | 10803-2629 |
| SIMONE R GILLOGLY TR THE SIMONE R GILLOGLY TRUST UA 06/25/03 | 306 N PALISADE DRIVE | | | | SANTA MARIA | CA | 93454-4818 |
| SIMONE ROUQUETTE TR UNDER AGREEMENT 12/14/89 BENEFIT OF SIMONE | ROUQUETTE | 2222 FRANCISCO ST | | | SAN FRANCISCO | CA | 94123-1910 |
| SIMONE TITTENSOR TR SIMONE TITTENSOR TRUST UA 04/06/96 | C/O DEBRA WALLON | 6 AMBROSO LANE | | | S BARRINGTON | IL | 60010-9501 |
| SIMONNE C HARTLEY | 8 HANLEY FARM | | | | WARREN | RI | 02885-4376 |
| SIMOS I ANASTASSOPOULOS | 17 EKALIS ST 14561 KIFISSIA | ATHENS GREECE | | | | | |
| SIMPSON M CALHOUN | 2385 WOOD LENHART ROAD | | | | LEAVITTSBURG | OH | 44430-9736 |
| SIMS K KOCHI | 111 BROWNE ST 2 | | | | BROOKLINE | MA | 02446-3407 |
| SINA E RYTSIS & N JOEL RYTSIS JT TEN | 200 EAST DANA STREET | APT 93 | | | MOUNTAIN VIEW | CA | 94041-2436 |
| SINA FABERMAN CUST PAIGE FABERMAN UTMA NY | 2716 COLUMBUS AVE | | | | N BELLMORE | NY | 11710-1750 |
| SINAIDA DAVIDOW & MARINA SCHAUT JT TEN | 6020 STAHELIN AVE | | | | DETROIT | MI | 48228-3831 |
| SINCLAIR COMMUNITY COLLEGE | 444 W 3RD ST | | | | DAYTON | OH | 45402-1421 |
| SINCLAIR GARDINER | 47 CENTRE ST | MIRAMICHI NB E1N 1K5 CANADA | | | | | |
| SINCLAIR O BRINGE | 18 E PARK | | | | KANSAS CITY | MO | 64119-3240 |
| SINCLAIR T KEAYS | 7812 WILSON CRESCENT | NIAGARA FALLS ON L2G 4S4 CANADA | | | | | |
| SINDA SUE HARRISON | 1034 AZEL AVE | | | | HAMILTON | OH | 45013-2306 |
| SINDA SUE WORTINGER | 5490 K DR S | | | | EAST LEROY | MI | 49051 |
| SINDRA K ZEEB | PO BOX 180154 | | | | UTICA | MI | 48318-0154 |
| SINISSIPPI 4-H CLUB | ATTN MRS PAT HAHN | 422 S LAKE ST | | | HUSTISFORD | WI | 53034-9711 |
| SIOBHAN MAGUIRE | 48 HANSEN AVE | | | | NEW CITY | NY | 10956-3133 |
| SIPRA M SARKAR | 2160 CLINTONVIEW CIRCLE | | | | ROCHESTER HILLS | MI | 48309-2986 |
| SIR GOD WILLIE ED FAWBUSH | 850 W MUHAMMAD ALI BLVD | J O BLANTON HOUSE | | | LOUISVILLE | KY | 40203-1891 |
| SIRCE ELLIOTT | 999 ELLIOTT RD | | | | MCDONOUGH | GA | 30252-2625 |
| SIRETHA H GENTRY | 5104 PASEO | | | | KANSAS CITY | MO | 64110-2642 |
| SIROUHI KEMSUZIAN | 19301 APPLE CREEK DR | | | | CLINTON TWP | MI | 48038-1403 |
| SIROUHI KEMSUZIAN TR UA 11/16/90 SIROUHI KEMSUZIAN LIVING TRUST | 19301 APPLE CREEK DR | | | | CLINTON TWP | MI | 48038-1403 |
| SISSY HARTWICK | 6200 SPRINGVILLE HWY | | | | ONSTED | MI | 49265-9530 |
| SISTER JOAN M VITTENGL | 821 FARLOW AVENUE | | | | RAPID CITY | SD | 57701 |
| SISTER MARY ADONIA | 2609 TENTH ST | | | | WYANDOTTE | MI | 48192-4905 |
| SISTER SERVANTS OF THE HOLY GHOST OF PERPETUAL ADORATION OF MOUNT | GRACE CONVENT | 1438 E WARNE AVE | | | ST LOUIS | MO | 63107-1015 |
| SISTERS OF ST JOSEPH | ATTN CINDY ALBERT | 137 MOUNT ST JOSEPH RD | | | WHEELING | WV | 26003-1762 |
| SISTERS OF ST JOSEPH OF LA GRANGE | 1515 W OGDEN AVE | | | | LA GRANGE PARK | IL | 60526-1721 |
| SISTO CERVANTES | PO BOX 409 | | | | CHARLOTTE | MI | 48813 |
| SIU CHING D LUI | 18 BRANDYWINE RISE | | | | GREEN BROOK | NJ | 08812-1815 |
| SIU H CHIN | 3195 KAWALKER LANE | | | | SAN JOSE | CA | 95127-1013 |
| SIU SAU DON | 643 ELETSON DR | | | | CRYSTAL LAKE | IL | 60014-7490 |
| SIU Y LEUNG | 346 1ST AVE | | | | DALY CITY | CA | 94014-2902 |
| SIV P HARVEY | 99 MAPLE ST | | | | ELLINGTON | CT | 06029-3351 |
| SIXTO OROZCO CUST JACK SIXTO OROZCO UTMA MI | 2611 PEALE DR | | | | SAGINAW | MI | 48602-3468 |
| SJJ LEGGETT FAMILY LLC | C/O JILL L LEGGETT | 1010 N NORTH ST | | | WSHNGTN CT HS | OH | 43160 |
| SKIP REED | 4755 ALLA RD | | | | MARINA DEL REY | CA | 90292-6311 |
| SKRIDULIS, JOHN C | 1370 LARKMOOR BLVD | | | | BERKLEY | MI | 48072-1908 |
| SKYE K ROBINSON | 140 CORTEZ ST | | | | MELBOURNE BCH | FL | 32951-3811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SKYE ROBINSON CUST CHAUNCEY T ROBINSON UTMA FL | 140 CORTEZ ST | | | | MELBOURNE BCH | FL | 32951-3811 |
| SKYE ROBINSON CUST WILEY G ROBINSON UTMA FL | 140 CORTEZ ST | | | | MELBOURNE BCH | FL | 32951-3811 |
| SKYLAR D THOMAS | PO BOX 1560 | | | | OSSINING | NY | 10562-0073 |
| SL&W PROFIT SHARING PLAN & TRUST FBO JOHN B WELDON | C/O SALMON LEWIS & WELDON PLC | 2850 EAST CAMELBACK RD # 200 | | | PHOENIX | AZ | 85016-4316 |
| SLAVE A CVETKOVSKI | 4013 STANLEY | | | | ALLEN PARK | MI | 48101-3527 |
| SLAVIE J HOFRICHTER | 123 S 11TH AVE | | | | MAYWOOD | IL | 60153-1335 |
| SLAVIE JULIE HOFRICHTER | 123 S 11TH AVE | | | | MAYWOOD | IL | 60153-1335 |
| SLAVKO MARASOVIC | 11410 MILDRED CT | | | | WILLOW SPRINGS | IL | 60480-1011 |
| SLAVKO MARINKOVSKI | 7089 WARNER RD | | | | SALINE | MI | 48176-9081 |
| SLAVKO RISTICH | 28 LEXINGTON PARKWAY | | | | ROCHESTER | NY | 14624-4246 |
| SLAVKO RISTICH & MRS BONA RISTICH JT TEN | 28 LEXINGTON PKWY | | | | ROCHESTER | NY | 14624-4246 |
| SLAWOMIR K FILAK | 34 PRIOR PL | | | | YONKERS | NY | 10710-2206 |
| SLEE O SMITH | 3974 N CARDINAL CREST DR | | | | MARTINSVILLE | IN | 46151-6275 |
| SLEIMAN N SAAD | 7741 E MORROW CIRCLE | | | | DEARBORN | MI | 48126-1239 |
| SLEIMAN SABBAGH | 6011 N CHARLESWORTH ST | | | | DEARBORN HTS | MI | 48127-3921 |
| SLOAN G KAMENSTEIN | PO BOX 2208 | | | | PALM BEACH | FL | 33480-2208 |
| SLOANE MCFARLAND CUST ELLA MCFARLAND UTMA AZ | 2834 E PIERSON ST | | | | PHOENIX | AZ | 85016-4954 |
| SLYDE B SLOCUMB | PO BOX 354 | | | | DOERUN | GA | 31744-0354 |
| SLYVIA E COOPER | 1037 BUTTERNUT | | | | ROYAL OAK | MI | 48073-3205 |
| SMITH BARNEY CUST FBO MICHAEL GREENFIELD IRA | 5377 FERN AVE | | | | GRAND BLANC | MI | 48439 |
| SMITH BARNEY CUST FBO RALPH HUSEMANN IRA | 8522 CORUNNA RD | | | | FLINT | MI | 48532 |
| SMITH BARNEY CUST FBO ROLAND ELKINS IRA | 5297 MARY SUE | | | | CLARKSTON | MI | 48346 |
| SMITH BARNEY CUST FBO TERRY ELLIOTT IRA | 2680 GARLAND | | | | SYLVAN LAKE | MI | 48320 |
| SMITH BARNEY CUST GAIL LETTS IRA | 3905 PICKFORD | | | | UTICA | MI | 48316 |
| SMITH BARNEY INC CUST F PAGE NEWTON IRA UA 03/11/85 | 390 GREENWICH ST | | | | NEW YORK | NY | 10013-2375 |
| SMITH BARNEY INC CUST JEANNE G ALBANO UGMA | 388 GREENWICH ST | | | | NEW YORK | NY | 10013-2375 |
| SMITH BARNEY INC TR LOIS E ADAMS IRA UA 10/28/96 | 2612 MISSOURI | | | | FLINT | MI | 48506-3893 |
| SMITH BARNEY TR CAROLYN M BECK IRA UA 05/26/98 | 15547 CANDLE CREEK DR | | | | MONUMENT | CO | 80132-6008 |
| SMITH BARNEY TR WAYNE CLAGETT IRA | 320 S ALGONQUIN AVE | | | | COLUMBUS | OH | 43204-1906 |
| SMITH HICKENLOOPER III CUST CHARLES R LONG UGMA OH | C/O BARTLETT & CO | 36 EAST FOURTH ST | | | CINCINNATI | OH | 45202-3811 |
| SMITH HIGHTOWER | 2985 OAKMAN BLVD | | | | DETROIT | MI | 48238-2586 |
| SMITH JOHNSON | 59 HIGH POINT DRIVE | | | | SOMERSET | KY | 42501-3005 |
| SMITH M MOORE | 442 S 4TH | | | | SAGINAW | MI | 48601-2128 |
| SMITH R CATO | 7401 MANCHESTER | | | | KANSAS CITY | MO | 64133-6253 |
| SMITH S BRUNER | PO BOX 1331 | 422 WASHINGTON | | | THOMPSON FLS | MT | 59873 |
| SMITH, HAROLD WALTER | 206 E NORTH ST | | | | SAINT CHARLES | MI | 48655-1104 |
| SMITH, MARCELLA M | 6307 OUTLOOK DR | | | | MISSION | KS | 66202-4215 |
| SMITH-BEHLER FAMILY LIMITED PARTNERSHIP | C/O MARY JO SMITH | 5129 MT PLEASANT CENTER ST | | | GREENWOOD | IN | 46142-8910 |
| SMITHEY C KING JR & MABELLE S KING JT TEN | PO BOX 8668 | | | | ROANOKE | VA | 24014-0668 |
| SMOTHERMAN, ROY L | 2150 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9122 |
| SMRITI GHOSH | 1366 SHERBORN CT | | | | ROCHESTER | MI | 48306-3753 |
| SNEHAL KHATRI | 532 22ND AVE S | | | | BIRMINGHAM | AL | 35205-6430 |
| SNEZANA MILJKOVIC | 713 NE 8TH ST | # 11 | | | HALNDLE BCH | FL | 33009-2513 |
| SNOW FUNERAL HOME | 3775 N CENTER ROAD | | | | SAGINAW | MI | 48603-1915 |
| SNOWDEN C HALL III | PO BOX 4242 | | | | CHARLOTTESVILLE | VA | 22905-4242 |
| SO FEI HUANG | 2 S 641 AVE LA TOURS | | | | OAK BROOK MALL | IL | 60521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SOCHUN W CHIN & SUSAN C MELVIN & DORIS CHIN JT TEN | 3225 W HIRSCH ST | | | | CHICAGO | IL | 60651-2421 |
| SOCIETE DE BANQUE SUISSE MR PETER HAEBERLI | UBS AG ENTITLEMENTS/WS-COUPONS | PO BOX CH-8098 | ZURICH SWITZERLAND | | | | |
| SOCIETE EUROPEENNE DE BANQUE SA | 19/21 BOULEVARD DU PRINCE HENRI | | | L-1724 LUXEMBOURG | | | |
| SOCIETY FOR ANIMAL PROTECTIVE LEGISLATION | 1007 QUEEN STREET | | | | ALEXANDRIA | VA | 22314-2448 |
| SOCIETY OF REDEMPTORISTS | 2030 CONSTANCE ST | | | | NEW ORLEANS | LA | 70130-5004 |
| SOCORRO A JOVA | 7258 RUTHERFORD | | | | DETROIT | MI | 48228-3651 |
| SOCORRO M CABRERA | 8404 HARVARD TER | | | | RAYTOWN | MO | 64138-3663 |
| SOCRATES PAPADOPOULOS CUST DEMETRIOS S PAPADOPOULOS UGMA OH | 11105 PLEASANT VALLEY RD | | | | TARMA | OH | 44130-5168 |
| SOENNICHSEN | CHRISTIAN | KANTSTRASSE 62 | | D 14612 FALKENSEE GERMANY | | | |
| SOFIA ANN DABROWSKI CUST EDWARD P DABROWSKI UTMA MI | 552 LINCOLN | | | | GROSSE POINTE | MI | 48230-1218 |
| SOFIA MARTINEZ | 431 CLAY ST | | | | FILLMORE | CA | 93015-1517 |
| SOFIE HILLMAN | 34-40 79TH ST | | | | JACKSON HEIGHTS | NY | 11372-2627 |
| SOFIE KRUMPHOLZ TR SOFIE KRUMPHOLZ TRUST UA 02/26/98 | 6360 ELMDALE RD APT 1G | | | | BROOK PARK | OH | 44142 |
| SOFIO SALEMI | 25 DRAYLA ST | | | | BRISTOL | CT | 06010-7738 |
| SOKOLER FAMILY LIMITED PARTNERSHIP | BOX 250 | | | | POMONA | NY | 10970-0250 |
| SOKRATIS TOGRIDIS | 111 STRAWBERRY HILL AVE | | | | EAST NORWALK | CT | 06851-5938 |
| SOL A JAFFA | BOX 31873 | | | | CHARLOTTE | NC | 28231-1873 |
| SOL ALTER & ELAINE ALTER | BOX 416 | | | | WAINSCOTT | NY | 11975-0416 |
| SOL COHEN CUST MARC C COHEN UGMA PA | 14 FAIRHAVEN COURT | | | | CHERRY HILL | NJ | 08003 |
| SOL DRESSLER | 6289 NW 62ND TER | | | | PARKLAND | FL | 33067-1535 |
| SOL GOODMAN | C/O IRENE GOODMAN | 9307 CLIFFWOOD | | | HOUSTON | TX | 77096-3536 |
| SOL ISRAEL | 4466 WEST PINE | | | | ST LOUIS | MO | 63108-2357 |
| SOL ISRAEL & MRS BLOSSOM ISRAEL JT TEN | 4466 WEST PINE BLVD | | | | ST LOUIS | MO | 63108-2357 |
| SOL J YARBROUGH | 8945 SORRENTO | | | | DETROIT | MI | 48228-2671 |
| SOL KARSCH & MRS MARCIA KARSCH JT TEN | 7150 HAVILAND CIRCLE | | | | BOYNTON BEACH | FL | 33437-6465 |
| SOL LEVY & MRS MOLLY S LEVY JT TEN | 3 PURSUIT | UNIT AL206 | | | ALISO VIEJO | CA | 92656-4213 |
| SOL LONDON | 7932 BEEMAN AVE | | | | NORTH HOLLYWOOD | CA | 91605-2147 |
| SOL M SCHEINER CUST ALAN HOWARD SCHEINER U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 215 W 78TH ST APT 4D | | | NEW YORK | NY | 10024-6631 |
| SOL MAIKEN & MRS SANDRA MAIKEN JT TEN | 2354 BROOKLAND DR NE | | | | CEDAR RAPIDS | IA | 52402-2748 |
| SOL R MAIKON CUST MARC S MAIKON UGMA IA | 2354 BROOKLAND DR NE | | | | CEDAR RAPIDS | IA | 52402-2748 |
| SOL SCHARFSTEIN | 28 NORTH DR | | | | LIVINGSTON | NJ | 07039-3508 |
| SOL SPIELBERG | 1443 MERRIMAN LANE | | | | ATLANTA | GA | 30324-3226 |
| SOL WASSERMAN & SHERRI WASSERMAN & DEBRA GOLDMAN JT TEN | 7841 NORTH KARLOV | | | | SKOKIE | IL | 60076-3544 |
| SOLANDINE, DIXIE H | 1845 BARTH AVE | | | | INDIANAPOLIS | IN | 46203-3930 |
| SOLANO G TREVINO | 312B HENRY ST | | | | OAKLAND | CA | 94607-1228 |
| SOLAR MILTON FLOYD | 17325 SANTA BARBARA | | | | DETROIT | MI | 48221-2526 |
| SOLAYAPPA ALAGAPPAN | 4962 VALLEY VIEW OVERLOOK | | | | ELLICOTT CITY | MD | 21042 |
| SOLEDA H JUHAN | PO BOX 617 | | | | SALLEY | SC | 29137-0617 |
| SOLEIL CAMPBELL | 2027 PAWNEE TRL | | | | OKEMOS | MI | 48864-2120 |
| SOLEY VITA | 27 CYPRESS DR | | | | KINGS PARK | NY | 11754-2301 |
| SOLLY, GILBERT J | 12877 ALLEGHANY RD | | | | IRVING | NY | 14081-9638 |
| SOLOMAN A BRUCK | 7040 BIANCA AVE | | | | VAN NUYS | CA | 91406-3512 |
| SOLOMAN AMOS | 1100 NOBLE SE ST | | | | GRAND RAPIDS | MI | 49507-1930 |
| SOLOMON BRANCH | 5121 BLAIR RD | | | | SUMMERVILLE | SC | 29483-5298 |
| SOLOMON BRASWELL | 21915 SUSSEX | | | | OAK PARK | MI | 48237-3511 |
| SOLOMON COHEN | 1850 SIESTA AVE | | | | BALDWIN PARK | CA | 91706 |
| SOLOMON DEWICK | 1510 56TH ST | | | | BROOKLYN | NY | 11219-4737 |
| SOLOMON EVANS JR | 85 E EARLE AVE | | | | YOUNGSTOWN | OH | 44507-1302 |
| SOLOMON FOSTER | 3793 W 116TH ST | | | | CLEVELAND | OH | 44111-5207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SOLOMON H GREENBERG | 7913 6TH AVE | | | | BROOKLYN | NY | 11209-4005 |
| SOLOMON HAGGER JR | BOX 11662 | | | | HOUSTON | TX | 77293-1662 |
| SOLOMON HORN & MRS BERNIECE M HORN JT TEN | PO BOX 33 | | | | LENNON | MI | 48449-0033 |
| SOLOMON JONES JR | 910 ADDISON | | | | FLINT | MI | 48505-5509 |
| SOLOMON LANK JOHNSON | PO BOX 7222 | | | | MOORE | OK | 73153-1222 |
| SOLOMON LEFKOWITZ | 711 AVE L | | | | BROOKLYN | NY | 11230-5111 |
| SOLOMON M BECKER | 854 BELLAIRE | | | | ELIZABETHTOWN | PA | 17022 |
| SOLOMON MCCULLOUGH JR | 143-79 228TH ST | | | | ROSEDALE | NY | 11413-3654 |
| SOLOMON P KESTNER | 2320 W 12TH ST | | | | ANDERSON | IN | 46016-3015 |
| SOLOMON P SEGREST | 15064 STRATHMOOR | | | | DETROIT | MI | 48227-2934 |
| SOLOMON P WHITE JR | PO BOX 430732 | | | | PONTIAC | MI | 48343-0732 |
| SOLOMON PACKER | 35 HARLAN DRIVE | | | | NEW ROCHELLE | NY | 10804-1118 |
| SOLOMON POGARSKY | 430 E 6TH ST | | | | NEW YORK | NY | 10009-6421 |
| SOLOMON ROBERT MILLER | 4920 E GREGORY RD | | | | EATON | IN | 47338-8736 |
| SOLOMON ROSENBLATT CUST ZACHARY SETH ROSENBLATT UGMA MI | 1675 STANDISH COURT | | | | BLOOMFIELD HILLS | MI | 48302-1347 |
| SOLOMON SALTIEL CUST MARTIN SALTIEL U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1185 ROCKY RIDGE | | | FLINT | MI | 48532-2126 |
| SOLOMON SIMS JR | 2958 BALDWIN | | | | DETROIT | MI | 48214-1702 |
| SOLOMON W BRUNSON | 8501 US HIGHWAY 63 | | | | PINE BLUFF | AR | 71603-9203 |
| SOLOMON Z KATZEN & LILLIAN R KATZEN TR KATZEN LIVING TRUST UA 04/17/76 | 1751 BLACKFORD LN | | | | SAN JOSE | CA | 95125-5304 |
| SOLVEIG MORTENSEN | 30 ANGUILLA LA | | | | TOMS RIVER | NJ | 08757-4637 |
| SOMPHONE SISOMSOUK | 4274 MENLO AVE | | | | SAN DIEGO | CA | 92115 |
| SOMPORN P HAIWONGSE | 6642 COSTELLO AVE | | | | VAN NUYS | CA | 91405-4824 |
| SON M DO | 1112 DOVER DR | | | | COLUMBIA | TN | 38401-8892 |
| SON M DO & KATHERINE M DO JT TEN | 1112 DOVER DRIVE | | | | COLUMBIA | TN | 38401-8892 |
| SONA T BARRETT | 2150 CENTER AVE APT 6F | | | | FORT LEE | NJ | 07024-5802 |
| SONAL HOPE MITHANI | 1030 FERDON RD | | | | ANN ARBOR | MI | 48104-3631 |
| SONAL R HAZARIWALA | 4055 BUTLER SPRINGS DR | | | | LOGANVILLE | GA | 30052-7538 |
| SONDRA A DUNCAN | 6850 W ST RT 55 | | | | LUDLOW FALLS | OH | 45339-9704 |
| SONDRA A MISSAVAGE | 7746 CHERRYWOOD DR | | | | CHARLESTON HGTS | SC | 29418-3212 |
| SONDRA A SLOATH | PO BOX 437 | | | | KURE BEACH | NC | 28449-0437 |
| SONDRA BASS | 5385 CEDAR LAKE RD | APT 1527 | | | BOYNTON BEACH | FL | 33437-6207 |
| SONDRA D CARTER | 1502 FLORIDA AVE | | | | PITTSBURGH | PA | 15221-2602 |
| SONDRA DOHERTY | 11930 BAYSHORE DR | #505 | | | MIAMI | FL | 33181-2930 |
| SONDRA E KULBACK TR SONDRA E KULBACK LIVING TRUST UA 12/26/96 | 2070 ALPWOODS LN | | | | DAYTON | OH | 45459-1204 |
| SONDRA E LOFARO | 62 SHERWOOD AVE | | | | OSSINING | NY | 10562-3547 |
| SONDRA FUCHS CUST STEVEN FUCHS UGMA NY | 2422 E 72ND STREET | | | | BROOKLYN | NY | 11234-6620 |
| SONDRA J LEEDS | 2122 W MINNESOTA | | | | INDIANAPOLIS | IN | 46221-1840 |
| SONDRA J PLATTO | 601 NW 78TH AVE | APT 104 | | | MARGATE | FL | 33063-4145 |
| SONDRA J WAKEFIELD CUST JEFFREY A KENNY UGMA CA | 17211 N SUNNYVALE CT | | | | NINE MILE FLS | WA | 99026-9332 |
| SONDRA J WAKEFIELD CUST JOSEPH E KENNY UGMA CA | 17211 N SUNNYVALE CT | | | | NINE MILE FLS | WA | 99026-9332 |
| SONDRA K CREASEY | 11149 BROOKSHIRE DR | | | | GRAND BLANC | MI | 48439-1001 |
| SONDRA K MOORE | 320 W LONGVIEW AVE | | | | MANSFIELD | OH | 44903-4151 |
| SONDRA K RYMER | 5239 MILLCREEK RD | | | | KETTERING | OH | 45440-2531 |
| SONDRA K SHINNAMON | 1845 LONGFEST DR | | | | FRANKLIN | IN | 46131-9476 |
| SONDRA L CARTER | 3182 COIN ST | | | | BURTON | MI | 48519-1538 |
| SONDRA L CLEVENGER & DAN CLEVENGER JT TEN | 3101 SNOWGOOSE LN | | | | AKRON | OH | 44319-3893 |
| SONDRA L COGAN | 13 SADDLEHORN DRIVE | | | | CHERRY HILL | NJ | 08003-5167 |
| SONDRA L JOHNSON & MICHELE L WELCH JT TEN | 11380 FLECK RD | | | | RIVERDALE | MI | 48877-9513 |
| SONDRA L SHAFER | 78 SHERBROOK RD | | | | MANSFIELD | OH | 44907-2448 |
| SONDRA L TUCKER CUST ALAN R TUCKER UTMA KS | 9621 SAGAMORE | | | | LEAWOOD | KS | 66206-2311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SONDRA LEVIN CUST DAVID LEVIN UTMA MD | 5012 CONTINENTAL DR | | | | OLNEY | MD | 20832-2973 |
| SONDRA M COONEY | 384 BURR OAK DR | | | | KENT | OH | 44240-2623 |
| SONDRA M COX | 5000 SE END AVE APT 13D | | | | CHICAGO | IL | 60615-3181 |
| SONDRA M KOSTELAC & JEROME C KOSTELAC JT TEN | 12400 MERION DRIVE | | | | KANSAS CITY | KS | 66109-4248 |
| SONDRA S CULLEY | 292 PORTER ROAD | | | | BELLE VERNON | PA | 15012-3312 |
| SONDRA S FOX | CALLE DE REAL | | | | PENDLETON | IN | 46064 |
| SONDRA S KUNTZ CUST MICHAEL F KUNTZ U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 211 TEXAS LANE | | | ITHACA | NY | 14850-1758 |
| SONDRA S ROGERS | 526 STEPHENS ROAD | | | | LAKE CITY | TN | 37769-6119 |
| SONDRA S WALKER | 348 HIGHLAND LAKES DR | | | | RICHMOND | KY | 40475-3832 |
| SONEQUA M HORRELL | 13011 W LUCHANA DR | | | | LITCHFIELD PK | AZ | 85340-5114 |
| SONG H CHOE | 8332 STRAWBERRY LN | | | | CHARLOTTE | NC | 28277-2573 |
| SONIA A HARRISON | HECKKATEN 58 | 23619 BADENDORF GERMANY | | | | | |
| SONIA ANCOLI ISRAEL | 4280 ARGUELLO ST | | | | SAN DIEGO | CA | 92103-1506 |
| SONIA C REED | 14522 FOUR CHIMNEY DR | | | | CENTREVILLE | VA | 20120-3238 |
| SONIA CUCINOTTA CUST ALLISON L CUCINOTTA UTMA FL | 936 SW 150 TERRACE | | | | SUNRISE | FL | 33326-1963 |
| SONIA CUCINOTTA CUST JON MICHAEL CUCINOTTA UTMA FL | 936 SW 150 TERRACE | | | | SUNRISE | FL | 33326-1963 |
| SONIA DANIELS TR SONIA DANIEL LIVING TRUST UA 07/07/95 | 220 WATERMELON HILL RD | | | | MAHOPAC | NY | 10541-4441 |
| SONIA E TOLAND CUST LESLIE RAE TOLAND UNDER MI MO TRANSFERS TO MONORS | LAW | 3705 SCOTTSON WAY | | | COLUMBIA | MO | 65203-3091 |
| SONIA FEINBERG CUST LEE A FEINBERG UGMA SC | 4250 SW 11TH ST | | | | MIAMI | FL | 33134-2707 |
| SONIA HADYK WEPF | 111 STANTON DR | | | | DE WITT | NY | 13214-1222 |
| SONIA HYMAN CUST ELISA FRAN HYMAN U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 345 EIGHTH AVE APT 1-F | | | NEW YORK | NY | 10001-4853 |
| SONIA I ELYATEEM | 2017 DIAMOND AVE | | | | FLINT | MI | 48532-4534 |
| SONIA J APOSTOLU | 91 KRYSTAL DRIVE | | | | SOMERS | NY | 10589-3036 |
| SONIA J NEWLAND | 9100 BEARD RD | | | | BYRON | MI | 48418-8993 |
| SONIA JURASITS | 73 OLEANDER DR | | | | NORTHPORT | NY | 11768-3467 |
| SONIA K BEAM | 3822 TWIN FALLS DRIVE | | | | IRVING | TX | 75062-3025 |
| SONIA KENDA | 34-44 32ND ST | | | | LONG ISLAND CITY | NY | 11106-2728 |
| SONIA L HONCE & JOSEPH HONCE III JT TEN | 6729 WESTAWAY | | | | TROY | MI | 48098-1508 |
| SONIA L NICHOLS | 4851 COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402-9606 |
| SONIA LABONTE | 2575 AV SAINT-GEORGES | BEAUPORT QC G1E 4B7 CANADA | | | | | |
| SONIA LORRAINE CARMONE | 6907 LEEFIELD CT | | | | SUFFOLK | VA | 23435-2928 |
| SONIA M GREEN | 12735 NW 18TH COURT | | | | CORAL SPRINGS | FL | 33071-5408 |
| SONIA M SHIKANY TR UA 02/01/84 SONIA M SHIKANY | 10596 HICKORY KNOLL CT | | | | BRIGHTON | MI | 48116-9297 |
| SONIA M VIRGADAMO | 3508 LAKECREST DR | | | | KILLEEN | TX | 76549-4471 |
| SONIA MARKO | 6200 S HWY 9 | PO BOX 981 | | | LAKEWOOD | NJ | 08701-0981 |
| SONIA PENNA | 9511 NW 67TH PL | | | | PARKLAND | FL | 33076-2309 |
| SONIA R WILSON | 3202 BRIARWOOD DR | | | | FLINT | MI | 48507-1450 |
| SONIA ROBERTS | 463 RIVER RD | | | | MONTGOMERY | NY | 12549 |
| SONIA RODRIGUEZ | CALLE 3 #3 | RADIOVILLE | ARECIBO PUERTO RICO | | | | |
| SONIA TURNIQUIST | PO BOX 56 | | | | MORRISTOWN | NJ | 07963-0056 |
| SONIA YOUNG CUST JOSEPH W CHEN UGMA NY | 10 HILLBROOK CIR | | | | PITTSFORD | NY | 14534-1002 |
| SONJA A BARGA | 386 LAKE CATHERINE CT | | | | CROSSVILLE | TN | 38558-7898 |
| SONJA A DAHL INTER VIVOS TRUST SONJA A DAHL TR DTD 07-19-83 | 1176 EAST SPRUCE RD | | | | SPRUCE | MI | 48762 |
| SONJA A MATUSKO PERS REST EST STANLEY RUSEK | 15432 W M36 | | | | PINCKNEY | MI | 48169-9721 |
| SONJA ANN SMITH | 624 N MARSHALL | | | | HENDERSON | TX | 75652-5959 |
| SONJA C ANDERSON | 26745 SANTA BARBARA | | | | SOUTHFIELD | MI | 48076-4459 |
| SONJA C GLAZER CUST ILENE GLAZER U/THE TEXAS UNIFORM GIFTS TO MINORS | ACT | 835 MARSEILLES DRIVE NW | | | ATLANTA | GA | 30327-4343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SONJA E GROSS | 2842 WASHBURN RD | | | | VASSAR | MI | 48768-8916 |
| SONJA G HATCH | 4814 PINELLAS DR | | | | HALE | MI | 48739-8929 |
| SONJA I LIGGETT | ATTN SAUDI ARAMCO | PO BOX 8520 | UDHAILIYAH 31311 SAUDI ARABIA | | | | |
| SONJA K DAVIS | 2041 LAWRENCE | | | | DETROIT | MI | 48206-1556 |
| SONJA K DAVIS & LAURENCE A DAVIS JT TEN | 12781 DOW RD | | | | SUNFIELD | MI | 48890-9754 |
| SONJA K MCDUFFIE | PO BOX 71 | | | | OAKFORD | IN | 46965-0071 |
| SONJA K MILLER | 16078 HOLZ DR | UNIT 119 | | | SOUTHGATE | MI | 48195-6815 |
| SONJA L JEWELL KELLEY | RR 2 BOX 587 | | | | SHINNSTON | WV | 26431-9401 |
| SONJA P ITSON | 531 MERIDIAN WAY | | | | CARLSBAD | CA | 92011-5407 |
| SONJA PRATT | PO BOX 331 | MARYKNOL DR | | | NEW VERNON | NJ | 07976-0331 |
| SONJA R BRUNDAGE | 926 HILLSIDE AVE | | | | ROCHESTER | NY | 14618-1244 |
| SONJA R WALLACE | 2317 MTN AVE | | | | FLINT | MI | 48503-6903 |
| SONJA S DICKHERBER & GERALD J DICKHERBER JT TEN | 903 INNSBROOK EST | | | | WRIGHT CITY | MO | 63390 |
| SONJA W DAVIS | 1721 BRIER STREET | | | | WARREN | OH | 44484-5312 |
| SONJLA D BABER | 392 TROPICANA WAY | | | | UNION CITY | CA | 94587-4122 |
| SONNI G PETERSON CUST TATUM E PETERSON UNDER THE OH TRAN MIN ACT | 7300 PENNEYROYAL PL | | | | DUBLIN | OH | 43017 |
| SONNI G PETERSON CUST ZACHARY C PETERSON UNDER THE OH TRAN MIN ACT | 6895 RUNNING DEER PL | | | | DUBLIN | OH | 43017-2838 |
| SONNY B GREEN | BOX 307 | | | | PALO PINTO | TX | 76484-0307 |
| SONNY B MURPHY | PO BOX 307 | | | | PALO PINTO | TX | 76484-0307 |
| SONNY C WEBB | 632 LEILA CT | | | | WEST CARROLLTON | OH | 45449-1600 |
| SONNY C WEBB & JANIE L WEBB JT TEN | 632 LEILA CT | | | | WEST CARROLLTON | OH | 45449-1600 |
| SONNY L HARGARTHER | PO BOX 320284 | | | | FLINT | MI | 48532-0005 |
| SONNY PRUITT | 395 LABADIE CT | TRLR 37 | | | ECORSE | MI | 48229-1262 |
| SONNY R EMERICH | 17832 GRASSY BRANCH RD | | | | WESTFIELD | IN | 46074 |
| SONNY R HUNT | 3371 WICKUM RD SW | | | | ATLANTA | GA | 30349-1298 |
| SONNY R PARKER | 4971 OLD ORR RD | | | | FLOWERY BRCH | GA | 30542-3442 |
| SONOMA BLACKSTONE & CAROL B WUESTE JT TEN | 98 WESTCHESTER CIRCLE | | | | KERRVILLE | TX | 78028-6551 |
| SONSEAHRAY M SCHRAMM | 16625 BAIRD ROAD | | | | OBERLIN | OH | 44074-9612 |
| SONUHOR ALI | 115 LAKE VILLAGE BLVD | APT 206 | | | DEARBORN | MI | 48120-1669 |
| SONYA A DOOLITTLE | 6725 N CLUB CIRCLE | | | | SHREVEPORT | LA | 71107-8629 |
| SONYA C BURKE TR SONYA C BURKE LIVING TRUST UA 9/16/03 | 5454 HONEYLEAF WAY | | | | DAYTON | OH | 45424-4734 |
| SONYA D FORD | 5135 BEAUMARIS CIR | | | | HOLT | MI | 48842-2908 |
| SONYA D TEPER | 3523 HIPP | | | | DEARBORN | MI | 48124-3815 |
| SONYA DALTON & JOHN SEBOK JT TEN | 8701 BLIND PASS RD #210 | | | | ST PETERSBURG BCH | FL | 33706-1463 |
| SONYA E HENEGAN | 126 VALLEY ST APT 2E | | | | SLEEPY HOLLOW | NY | 10591-2847 |
| SONYA FRANKLIN | 2967 MICHELSON DR #G427 | | | | IRVINE | CA | 92612-0657 |
| SONYA L GORDON TR MAXWELL LIVSHIN TRUST UA 03/26/91 | 2210 JACKSON ST APT 303 | | | | SAN FRANCISCO | CA | 94115-1308 |
| SONYA L LOPEZ | 277 N 16TH STREET | | | | SAN JOSE | CA | 95112-1843 |
| SONYA M NEER | 8 SPRINGWOOD DR | | | | PRINCETON JUNCTION | NJ | 08550-1312 |
| SONYA M NEER CUST JASON A NEER UGMA NJ | 8 SPRINGWOOD DR | | | | PRINCETON JUNCTION | NJ | 08550-1312 |
| SONYA M SUMMERFIELD & WILLIAM M SUMMERFIELD JT TEN | 11119 E STANLEY RD | | | | DAVISON | MI | 48423-9308 |
| SONYA R WILLOUGHBY | 1959 E STOLL RD | | | | LANSING | MI | 48906-1075 |
| SONYA S ANDERSON | 11909 ANTEBELLUM DRIVE | | | | CHARLOTTE | NC | 28273-3611 |
| SONYA SIEDLACZEK | 7656 WOLF ROAD | | | | BURR RIDGE | IL | 60525-5141 |
| SONYA T IANNONE | 7222 DOGWOOD LANE | | | | KANNAPOLIS | NC | 28081-8512 |
| SONYA W LAMPKIN | 4033 RANDOLPH ST | | | | SAGINAW | MI | 48601-4244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SONYA W SELLERS | 20324 SELLERS LANE | | | | FOLEY | AL | 36535-3055 |
| SOOK F HAN | 1956 HARLEY CT | | | | ANN ARBOR | MI | 48103 |
| SOOK H CHO | 4865 QUARRY LN | | | | CLEVELAND | OH | 44143-2947 |
| SOOK LING LAI | 39 BOWERY PMB 334 | | | | NEW YORK | NY | 10002 |
| SOON C PARK | 23990 HICKORY GROVE | | | | NOVI | MI | 48375-3164 |
| SOON O JOHNSON | 6426 ROUNDS ROAD | | | | NEWFANE | NY | 14108-9732 |
| SOP C KIM | 121 SAW MILL RUN DR | | | | CAMFIELD | OH | 44406-8621 |
| SOPHIA B MCHARGUE | 709 LEAWOOD DRIVE | | | | FRANKFORT | KY | 40601-4483 |
| SOPHIA BROWN TOD EARL BROWN | 15 OAK PARK AVE | | | | WHEELING | WV | 26003 |
| SOPHIA BROWN TOD MERRY JOY JAEGER | 15 OAK PARK AVE | | | | WHEELING | WV | 26003 |
| SOPHIA C PINDZIA & JOYCE A HANNAN & LORRAINE ZIMMERMAN JT TEN | 809 NE 73RD ST | | | | BOCA RATON | FL | 33487-1724 |
| SOPHIA CESIEL TR SOPHIA CESIEL TRUST UA 11/05/98 | 3664 ALLEN RD | | | | ORTONVILLE | MI | 48462-9067 |
| SOPHIA DODD | 4161 28TH | | | | DETROIT | MI | 48210-2628 |
| SOPHIA E HARRIS | 18050 BINDER ST | | | | DETROIT | MI | 48234-1941 |
| SOPHIA E M HEATH | 1804 COLLEGE DRIVE | | | | VICTORIA | TX | 77901-4214 |
| SOPHIA FUENTES | 625 SCHUST STREET | | | | SAGINAW | MI | 48604-1513 |
| SOPHIA G DODGE & DAVID C DODGE JT TEN | 30 DEVONSHIRE ST | | | | PORTLAND | ME | 04103-4430 |
| SOPHIA H BAUER & PHILIP H BAUER JT TEN | 2625 E SOUTHERN AVE UNIT 147C | | | | TEMPE | AZ | 85282 |
| SOPHIA H MERCER | ATTN SOPHIA H MERCER SHEPARD | 1808 AMES ST | | | ESSEXVILLE | MI | 48732-1402 |
| SOPHIA H PETRITSIS | 16 BALDWIN TER | | | | WAYNE | NJ | 07470-3657 |
| SOPHIA HARRIS | 6160 CAMBRIDGE | | | | DEARBORN HTS | MI | 48127 |
| SOPHIA K BERNHART | 3647 CANYON | | | | SAGINAW | MI | 48603-1963 |
| SOPHIA KREFT | 24711 GARDNER | | | | OAKPARK | MI | 48237-1480 |
| SOPHIA LISBETH STEHR | 3560 NW TYLER AVE | | | | CORVALLIS | OR | 97330-4959 |
| SOPHIA LOUTRARIS | 409 BELMONT AVE | | | | ASBURY PARK | NJ | 07712-4705 |
| SOPHIA M FLEER | 7821 LONESOME PINE LANE | | | | BETHESDA | MD | 20817-6938 |
| SOPHIA MARIE KOVAL | 19307 SUMPTER RD | | | | CLEVELAND | OH | 44128-4328 |
| SOPHIA MARVAR | 1382 BAYSHORE RD. APT 3B | | | | COLUMBUS | OH | 43204 |
| SOPHIA PRODROMOU | 20 EL CERRITO AVE | | | | SAN ANSELMO | CA | 94960-1701 |
| SOPHIA PROKOPCHUK | 5658 MOHICAN DR E | | | | STEVENSVILLE | MI | 49127-9643 |
| SOPHIA R VELLA & ANTHONY VELLA & MICHELLE VELLA TR VELLA FAMILYTRUST UA 11/04/98 | | 1039 PROMENADE ST | | | HERCULES | CA | 94547 |
| SOPHIA S LEVETTE | 20049 KENOSHA | | | | HARPER WOODS | MI | 48225-2243 |
| SOPHIA SEYKA | 3433 COOLEY DR | | | | LANSING | MI | 48911-1226 |
| SOPHIA SONIA HAZEN | 1143 WHITEFIELD AVE | | | | DEARBORN HEIGHTS | MI | 48127-3418 |
| SOPHIA T HARRIS | 6160 CAMBRIDGE | | | | DEARBORN HTS | MI | 48127 |
| SOPHIE A GASTINEL | 47 AVENUE EGLE | 78600 MAISONS-LAFFITTE FRANCE | | | | | |
| SOPHIE A KULACZ & KAREN A TUTT JT TEN | 909 OAK HAVEN RD | | | | KNOXVILLE | TN | 37932-2632 |
| SOPHIE A SLEINSKY | 6066 FIRWOOD | | | | MENTOR-ON-THE-LAKE | OH | 44060-2934 |
| SOPHIE ADDIE TR SOPHIE ADDIE FAMILY TRUST 05/06/86 | 743 COMMUNITY DRIVE | | | | LA GRANGE PARKS | IL | 60526-1556 |
| SOPHIE B DONAGHY | 23 POND LN | | | | BRYN MAWR | PA | 19010-1771 |
| SOPHIE B ROMACK | 6430 WOODVIEW CIRCLE N W | | | | LEAVITTSBURG | OH | 44430-9436 |
| SOPHIE BEICKLER | ATTN JOACHIM M BEICKLER | AMSELWEG 15 | 61462 KONIGSTEIN GERMANY | | | | |
| SOPHIE BORYS & LENORA SPIVAK & CAROL CONOFRY JT TEN | ATTN SPIVAK | 1661 OLD COUNTRY RD #326 | | | RIVERHEAD | NY | 11901-4426 |
| SOPHIE BROWN | 990 FLANDERS DR | | | | WADSWORTH | OH | 44281-7817 |
| SOPHIE BRUDZINSKI | 7727 HOMER AVE | | | | HUDSON | FL | 34667-1228 |
| SOPHIE C BERT | 31924 JOSEPH ANTHONY CT | | | | WARREN | MI | 48093-1185 |
| SOPHIE CHOPELAS ANGELO CHOPELAS JR & PAMELA CHOPELAS JT TEN | 9932 S COOK AVENUE | | | | OAK LAWN | IL | 60453-3831 |
| SOPHIE CLARK | 6640 PEARL RD | | | | PARMA HEIGHTS | OH | 44130-3830 |
| SOPHIE E BLONSKI | 645 ESTATE DR | SHERWOOD PARK AB T8B 1M4 CANADA | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SOPHIE E DOLL | 319 FORSGATE DR STE 339 | | | | MONROE TOWNSHIP | NJ | 08831-1587 |
| SOPHIE E PAJNOWSKI | C/O LOIS ESTER MAYER | 954 OHIO AV | | | TRENTON | NJ | 08638-3928 |
| SOPHIE FRYZEL & PAUL FRYZEL JT TEN | 3136 N 7 MILE RD | | | | PINCONNING | MI | 48650-8703 |
| SOPHIE GORIAN | C/O HELEN BERMAN | 64 OAKTREE LANE | | | IRVINE | CA | 92612-2232 |
| SOPHIE GUISE | 2838 DANIEL BRAY HWY | | | | FRENCHTOWN | NJ | 08825-3021 |
| SOPHIE H GUZDEK | 725 SENECA ST | | | | LEWISTON | NY | 14092-1718 |
| SOPHIE HEADFORD | BOX 448 | LUMSDEN SK S0G 3C0 CANADA | | | | | |
| SOPHIE HUSTER | 75 MANDEVILLE AVE | | | | PESQUANNOCK | NJ | 07440-1816 |
| SOPHIE I GAMBLE | 7835 WOODVILLE DR SE | | | | ALTO | MI | 49302-9348 |
| SOPHIE I KOENIG | 1409 BERRYWOOD LANE | | | | FLINT | MI | 48507-5346 |
| SOPHIE JAROSZYNSKI & LOTTIE BOISVENUE JT TEN | 5784 CLIFFSIDE | | | | TROY | MI | 48085-3847 |
| SOPHIE K BORZYM TR SOPHIE K BORZYM TRUST UA 02/05/98 | 1028 HARBOR DR | | | | HURON | OH | 44839-2668 |
| SOPHIE K MULLIN | 625 WHAUPAUNAUCAU RD | | | | NORWICH | NY | 13815-3358 |
| SOPHIE LETITIA CLAIRE BRYANT | THE BOUNDS | HERNHILL FAVERSHAM BOUGHTON | KENT GREAT BRITAIN | | | | |
| SOPHIE M GONTARSKI | 4327 BRANDON RIDGE DR | | | | VALRICO | FL | 33594-5558 |
| SOPHIE M LOVELUND TOD PHILLIP R LOVELUND SUBJECT TO STA TOD RULES | 29 GREEN CREEK LANE | | | | GLEN MILLS | PA | 19342-1525 |
| SOPHIE M OLENICK | 12829 GARDENSIDE DRIVE | | | | N ROYALTON | OH | 44133 |
| SOPHIE M VEROSTICK | 6016 MAYBURN | | | | DEARBORN HEIGHTS | MI | 48127-3238 |
| SOPHIE MAYER | 2 SUNNYSIDE DR | | | | YONKERS | NY | 10705-1762 |
| SOPHIE MIHALIC | 8217 LINDEN AVE | | | | MUNSTER | IN | 46321 |
| SOPHIE NELSON | P OBOX 867 | | | | NESKOWIN | OR | 97149 |
| SOPHIE NOVAK TOD TIMOTHY J NEAGLE SUBJECT TO TOD STA RULES | 100 DANBURY RD | APT 1H | | | RIDGEFIELD | CT | 06877-4116 |
| SOPHIE PILLETTERI | 1256 HOLLEY RD | | | | WEBSTER | NY | 14580-9580 |
| SOPHIE QUINN CUSTODIAN | MIMI QUINN UTMA/IL | 221 DODGE | | | DEKALB | IL | 60115-3917 |
| SOPHIE SANATORE & MARIA E PIAZZA JT TEN | 6136 WHISKEY CREEK DR #513 | | | | FORT MYERS | FL | 33919 |
| SOPHIE SCRIFFIN | 24635 PARK MIRAMAR | | | | CALABASAS | CA | 91302-1455 |
| SOPHIE SMITH | 12 ELM PARK PLACE | ST CATHARINES ON L2M 1L3 CANADA | | | | | |
| SOPHIE T ANDRITSOS | 2243 SOUTH 59TH STREET | | | | WEST ALLIS | WI | 53219-2105 |
| SOPHIE T KOMATOWSKI TR SOPHIE T KOMATOWSKI 1999 REV TRUST UA 1/28/00 | 7005 W CORNELIA AVE | | | | CHICAGO | IL | 60634-3627 |
| SOPHIE T LEWANDOWSKI TOD LEWANDOWSKI FAMILY TRUST UA 04/29/99 | 3714 EDINBOROUGH DR | | | | ROCHESTER HLS | MI | 48306-3684 |
| SOPHIE T LEWANDOWSKI TOD THERESA BIENIEK | 3714 EDINBOROUGH DR | | | | ROCHESTER HLS | MI | 48306-3684 |
| SOPHIE T LEWANDOWSKI TOD THOMAS G LEWANDOWSKI REVOCABLE TRUST UA | 02/06/90 | 3714 EDINBOROUGH DR | | | ROCHESTER HLS | MI | 48306-3684 |
| SOPHIE V HALL | 168 WATER VIEW DR | | | | DUNNSVILLE | VA | 22454-2124 |
| SOPHIE YORK & SHELIA BUNCH JT TEN | 11020 LEWIS RD | | | | CLIO | MI | 48420-7952 |
| SOPHIE Z SARIBALAS | 1092 CLUBVIEW BLVD S | | | | COLUMBUS | OH | 43235-1630 |
| SOPHRONIA WILLIAMS | 3070 COLEMAN AVE | | | | JACKSON | MS | 39213-5801 |
| SOPHVINE M LOWREY | PO BOX 1139 | | | | MANSFIELD | LA | 71052-1139 |
| SOPHY A ROMAN | 238 STREET RD C-108 | | | | SOUTHAMPTON | PA | 18966-3117 |
| SOPHY A ROMAN CUST PAUL ROMAN UTMA PA | 7 GATEHOUSE DR | | | | HOLLAND | PA | 18966-2016 |
| SOPHY P BURKHOLDER | 3104 RYPENS DR N W | | | | GRAND RAPIDS | MI | 49504-2440 |
| SORAYA A GIBSON & LAKENYA D GIBSON JT TEN | 5257 S MARSHFIELD AVE | # 2 | | | CHICAGO | IL | 60609-5753 |
| SORAYA DONALD | 14903 ARTESIAN | | | | DETROIT | MI | 48223-2283 |
| SOREN NIELSEN | VIJVERSLEI 24A | 2950 KAPELLEN BELGIUM | | | | | |
| SOREN T PEDERSEN & TANYA M PEDERSEN JT TEN | 13675 WHITE LAKE RD | | | | FENTON | MI | 48430-8427 |
| SORIANO SANTOME | 4707 EBENEZER RD | | | | BALTO | MD | 21236-1908 |
| SOSAMMA MATHEW | 6904 BRIARCREEK DR | | | | OKLAHOMA CITY | OK | 73162-7214 |
| SOSTENEZ R PEREZ JR | 9291 SAGINAW ROAD BOX 164 | | | | RICHVILLE | MI | 48758-0164 |
| SOSTI RANOLDO & MARY RANOLDO JT TEN | 13 MASON DR | | | | BERLIN | NJ | 08009-7115 |
| SOTERO P COVARRUBIAS | 7203 PLAZA DEL SOL DRIVE | | | | HOUSTON | TX | 77083-3214 |
| SOTEROULLA R KARACOSTAS | 22151 59TH AVE | | | | OAKLAND GDNS | NY | 11364-1929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SOTIRIOS A ELIOPOULOS | 4921 LOCKHAVEN AVE | | | | EAGLE ROCK | CA | 90041-1811 |
| SOUKANH PHANMAHA | 2802 ARENDAL DR | | | | FLINT | MI | 48506-1314 |
| SOUTH EASTON CEMETERY CORP | C/O WALTER COPELAND | 24 CONNELL DR | | | STOUGHTON | MA | 02072 |
| SOUTH GA INVESTMENTS | PO BOX 888 605 N WESTBERRY | | | | SYLVESTER | GA | 31791-0888 |
| SOUTH HILO | 4-H FEDERATION | C/O DEBORAH WARD | COOP EXTENSION SERVICE | | HILO | HI | 96720 |
| SOUTH TRUST BANK CUST LARY E PARKER IRA | 11672 UNION GROVE RD | | | | UNION GROVE | AL | 35175-8642 |
| SOUTH WATER STREET LIMITED PARTNERSHIP | C/O BARBARA HARRIS | 248 BOWEN STREET | | | PROVIDENCE | RI | 02906-2240 |
| SOUTHERN CAL DRIP'S | 1617 CARVER STREET | | | | REDONDO BEACH | CA | 90278-2817 |
| SOUTHWEST 4-H COMMUNITY CLUB | C/O CHUCK BURR | 4308 ELMWOOD LANE | | | RENO | NV | 89509-5906 |
| SPARKLE CORPORATION | PO BOX 24 | | | | PERRY HALL | MD | 21128-0024 |
| SPARKY E OWENS | 336 WATSON LN | APT B | | | GREENWOOD | IN | 46143-1845 |
| SPARTAN E ATKINS | 7300 WATKINS RD | | | | ALLEN | MI | 49227-9786 |
| SPARTAN P CASABIANCA | 100 DEHAVEN DR | APT 208 | | | YONKERS | NY | 10703-1254 |
| SPASE J PORTER | 614 GREENLEAF CT | | | | POMPTON PLNS | NJ | 07444-1538 |
| SPCS INC | BOX 220 | | | | DENVER | CO | 80201-0220 |
| SPEARS P VAVALIDES | 612 ROCKINGHAM DR | | | | KNOXVILLE | TN | 37909-2623 |
| SPECIAL OLYMPICS SAN LUIS OBISPO COUNTY | BOX 1164 | | | | SAN LUIS OBISPO | CA | 93406-1164 |
| SPECIALS INC | ATTN ROBERT SILVER | BOX 514 | | | WESTFIELD | MA | 01086-0514 |
| SPECTOR HOLDINGS LP | 3839 26TH ST | | | | ROCK ISLAND | IL | 61201-6972 |
| SPENCE BREAMSY JR | 2537 E REMINGTON | | | | SAGINAW | MI | 48601-2237 |
| SPENCE C SLAUGHTER & MRS MATTIE SLAUGHTER JT TEN | 615 GRISWOLD ST STE 1800 | | | | DETROIT | MI | 48226-3989 |
| SPENCER A FRENCHMAN | 3 DEMAR RD | | | | LEXINGTON | MA | 02420-1301 |
| SPENCER B LOWE | 7050 CYPRESS BRIDGE S DR | | | | PONTE VEDRA BEACH | FL | 32082-2513 |
| SPENCER BACCHUS BRAYMAN | 8302 LORD FAIRFAX CT | | | | VIENNA | VA | 22182-3761 |
| SPENCER BANDY JR | 3532 HIALEAH | | | | SAGINAW | MI | 48601-5609 |
| SPENCER C SLAUGHTER & ANNETTE WEATHINGTON JT TEN | 2530 BERRYESSA RD | | | | SAN JOSE | CA | 95132-2903 |
| SPENCER C SLAUGHTER & MATTIE SLAUGHTER JT TEN | 31500 NORTHWESTERN HW 300 | | | | FARMINGTON HILLS | MI | 48334-2567 |
| SPENCER D DICKEY | 15224 AUBREY AVE | | | | SPRINGHILL | FL | 34610-1207 |
| SPENCER DANIEL FAWCETT DUNCAN | 2661 FOURTH AVE SE | SALMON ARM BC V1E 1K7 CANADA | | | | | |
| SPENCER DEAN TJESSEM | N18732 COUNTY ROAD 551 | | | | BARK RIVER | MI | 49807-9427 |
| SPENCER E LANCE & ALDEN S LANCE JT TEN | 415 W MAIN STREET | | | | SAVANNAH | MO | 64485-1655 |
| SPENCER E LEPPER | 632 CASTLE DR | | | | PARADISE | CA | 95969-3010 |
| SPENCER E MOOREFIELD | 2701 CULBERTSON | | | | ROCHESTER | MI | 48307-4615 |
| SPENCER EASON | 425 E HOME AVE | | | | FLINT | MI | 48505-2867 |
| SPENCER F HESS & ELIZABETH MAE HESS TR HESS LIVING TRUST UA 09/19/00 | 2300 MASONIC WAY # 217 | | | | FOREST GROVE | OR | 97116-2038 |
| SPENCER F WEBB | 2454 DURHAM | | | | SAGINAW | MI | 48609-9235 |
| SPENCER GOROFF CUST JODI PAIGE GOROFF UGMA NY | 151 W WOODBURY DR | | | | DAYTON | OH | 45415 |
| SPENCER GRANT SILVERSTEIN | 145 SCOTT DR | | | | WATCHUNG | NJ | 07069-6301 |
| SPENCER GRAY | 9458 ESSEX ST | | | | ROMULUS | MI | 48174-1534 |
| SPENCER HELMES & NEVA HELMS JT TEN | 1159 NIAGRA DR | | | | MIRA LOMA | CA | 91752 |
| SPENCER HICKS | 804 LONGVALE DR | | | | DAYTON | OH | 45427-2225 |
| SPENCER HOWELL | HAUPTSTRASSE 56 | 67677 ENKENBACH ALSENBORN GERMANY | | | | | |
| SPENCER J BUCHANAN JR | 1 A CALLE 1-31 ZONE 14 | CENTRAL AMERICA | GUATEMALA CITY GU 01014 XX99999 GUAM | | | | |
| SPENCER J CAMPBELL | 2815 MARCUS JAMES ST | | | | FAYETTEVILLE | NC | 28306-4608 |
| SPENCER J COUTURIER | 42 SPRING WATER CT | | | | WENTZVILLE | MO | 63385-4641 |
| SPENCER J MACHESNEY & PATRICIA R MACHESNEY JT TEN | 25206 INKSTER ROAD | | | | SOUTHFIELD | MI | 48034-2255 |
| SPENCER KNILEY | 1260 BRIGHTON AVE | APT 206 | | | ALBANY | CA | 94706-1365 |
| SPENCER KREGER | 10821 GREEN VALLEY WALK | | | | BOYNTON BEACH | FL | 33437-3911 |
| SPENCER L MYERS | 1185 COOL RIDGE DR | | | | GRAND BLANC | MI | 48439-4971 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPENCER LINWOOD SHUMWAY | 2211 N SYCAMORE | | | | BURTON | MI | 48509-1373 |
| SPENCER M SMITH | 1690 LAKEHILLS DRIVE | | | | BILLINGS | MT | 59105-3424 |
| SPENCER NETH CUST ADAM S NETH UGMA OH | 2542 STRATFORD | | | | CLEVELAND HEIGHTS | OH | 44118-4040 |
| SPENCER NETH CUST SAMUEL R NETH UGMA OH | 2542 STRATFORD | | | | CLEVELAND HEIGHTS | OH | 44118-4040 |
| SPENCER R DAVIS & RITA R DAVIS JT TEN | 412 W DARTMOUTH RD | | | | KANSAS | MO | 64113-2027 |
| SPENCER R HERTZEL | 62 MURDOCK ST | | | | HUNTINGTON STATION | NY | 11746-4349 |
| SPENCER RAPHAEL JAFFE CHARITABLE FOUNDATION | 7248 DEMEDICI CIRCLE | | | | DELRAY BEACH | FL | 33446-3186 |
| SPENCER S SMITH | 10563 PAGEWOOD DR | | | | DALLAS | TX | 75230-4255 |
| SPENCER T HELLEMS | 1742 CLASSEN BLVD | APT 1 | | | NORMAN | OK | 73071-4683 |
| SPENCER TODD WILLIAMS | 877 REGAL PATH LANE | | | | DECATUR | GA | 30030-4181 |
| SPENSER BANNON | 898 SW 9TH TERR | | | | BOCA RATON | FL | 33486-5460 |
| SPENSER ELLER | 1021 OLYMPIA DRIVE | | | | ROCHESTERS HILLS | MI | 48306 |
| SPEPHANIE SHERMAN EX EST RICHARD L BODKIN | 310 CEDAR AVE | | | | PATCHOGUE | NY | 11772 |
| SPERO A PETRO | 110 GUYGRACE LN | | | | WEBSTER | NY | 14560-2252 |
| SPERO C HANSMEYER | 260 PROSPECT CT | | | | CANTON | IL | 61520-2438 |
| SPERO STATHOPOULOS | 2539 ROUNDTABLE EAST | | | | CANTON | MI | 48188-1934 |
| SPEROS HASIAKOS | 7602 S OCTAVIA AVE | | | | BRIDGEVIEW | IL | 60455-1331 |
| SPEROS KOULOURAS CUST SPEROS P KOULOURAS U/THE MICH U-G-M-A | 34 WALNUT STREET | | | | LOS GATOS | CA | 95030-5837 |
| SPEROS LEANOS | 309 HALSEY RD | | | | ANNAPOLIS | MD | 21401-3218 |
| SPIRO AVRIPAS | 3655 CASS ELIZABETH RD | APT 202 | | | WATERFORD | MI | 48328-4532 |
| SPIROS P COCOVES | 7955 DORR STREET | | | | TOLEDO | OH | 43617-1763 |
| SPITZER CHEVROLET | 150 E BRIDGE ST | | | | ELYRIA | OH | 44035-5219 |
| SPODRA LIDUMS | 7 ROCKFORD RD | APT F4 | | | WILMINGTON | DE | 19806-1016 |
| SPRING CHENG-CHIANG WU | 1522 MARSETTA DR | | | | BEAVER CREEK | OH | 45432-2733 |
| SPRING CITY LODGE NO 553 F & A M | PO BOX 278 | | | | SPRING CITY | PA | 19475-0278 |
| SPRING DAWN PRIOR | 16 HOPE STREET | | | | LODI | NJ | 07644-2412 |
| SPRING N DODGE-WHITE | C/O SPRING KROLL | 10225 RED BUD DR | | | HASLETT | MI | 48840-9135 |
| SPURGEON D JOHNSON | 6721 N MONROE ST | | | | MONROE | MI | 48162-9462 |
| SPURGEON M WILLETT JR | 32450 HAWTHORNE DRIVE | | | | WARREN | MI | 48092-1036 |
| SPYROS J MARTHAKIS & CONNIE MARTHAKIS JT TEN | 1657 CAMELLIA DR | | | | MUNSTER | IN | 46321-3901 |
| SQUARE SYKES JR | 3823 N PRISCILLA AVE | | | | INDIANAPOLIS | IN | 46226-4853 |
| SQUIRE HOLMON | 3424 CLARA AVE | | | | ST LOUIS | MO | 63120-1619 |
| SQUIRE I KITTLE | 3280 BONAIR ST | | | | WARREN | OH | 44485-1301 |
| SRIDEVI ALAMPUR | 6 HAWKINS CRT | WHITBY ON L1N 8Y1 CANADA | | | | | |
| SRIDEVI RAMANATHAN | 13294 LARKFIELD CT | | | | SAN DIEGO | CA | 92130-1508 |
| SRIDHAR VEMURU | 2478 SILK CT | | | | OAK HILL | VA | 20171 |
| SRINIVAS ARAVABHUMI | 213 HAZELTINE CIRCLE | | | | BLEU BELL | PA | 19422-3261 |
| SRINIVAS RAO | 887 TEN POINT DRIVE | | | | ROCHESTER HLS | MI | 48309-2584 |
| ST ANDREWS LUTHERAN CHURCH | 209 COLORADO AVE | | | | AMES | IA | 50014-3416 |
| ST ANTHONY'S E O CATHOLIC CHURCH | 385 IVY LN | | | | BERGENFIELD | NJ | 07621-4508 |
| ST AUGUSTINE CHURCH | C/O REV STANISLAUS N | JOPPE OP | PO BOX 463 | | ISLETA PUEBLO | NM | 87022-0463 |
| ST AUGUSTINE REGIONAL SCHOOL TUITION SCHOLARSHIP | 1337 ASBURY AVENUE | | | | OCEAN CITY | NJ | 08226-3235 |
| ST BRIGID CATHOLIC CHURCH | 5214 S WESTERN AVE | | | | LOS ANGELES | CA | 90062-2701 |
| ST CLAIR DONAKOWSKI TOD ANN L DONAKOWSKI | 1451 S THENDARA RD | | | | GRAYLING | MI | 49738 |
| ST DOMINIC'S CATHOLIC CHURCH | 506 N UNION ST | | | | TECUMSEH | MI | 49286-1304 |
| ST FRANCIS COLLEGE | C/O J KESSEN | 2701 SPRING ST | | | FORT WAYNE | IN | 46808-3939 |
| ST FRANCIS DE SALES CHURCH | 514 CAMDEN AVE | | | | SALISBURY | MD | 21801-5802 |
| ST FRANCIS XAVIER CATHOLIC CHURCH | 250 BROWN ST SE | | | | GRAND RAPIDS | MI | 49507-2502 |
| ST FRANCIS XAVIER CHURCH | 524 9TH ST | | | | WILMETTE | IL | 60091-2714 |
| ST GEORGE'S ROMAN CATHOLIC CHURCH SOCIETY | 74 OLD GLENWOOD ROAD | | | | WEST FALLS | NY | 14170-9704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ST GEORGES COUNCIL | C/O RICHARD M CLARK TRUSTEE | PO BOX 4106 | | | SCHENECTADY | NY | 12304-0106 |
| ST HYACINTHS COLLEGE AND SEMINARY | TREASURERS OFFICE | PROVINCIAL ADMINISTRATION | 12300 FOLLY QUARTERE RD | | ELLICOTT CITY | MD | 21042-1416 |
| ST JAMES CHURCH BASKING RIDGE | C/O JOSEPH B WADE | 184 S FINLEY AVE | | | BASKING RIDGE | NJ | 07920-1429 |
| ST JAMES PLACE OF BATON ROUGE | 333 LEE DRIVE | | | | BATON ROUGE | LA | 70808-4980 |
| ST JOHN CATHOLIC CHURCH A NON-PROFIT ORGANIZATION | ATTN REV ANDREW CZAJKOWSKI | 404 N DAYTON ST | | | DAVISON | MI | 48423-1349 |
| ST JOHN VIANNEY PARISH | 2415 BAGLEY | | | | FLINT | MI | 48504-4613 |
| ST JOHNS ASSEMBLY # 28 ARTISANS ORD OF MUTUAL PROTECTION | ATTN CHARLES J HADFIELD JR | 2107 MAPLE AVE | | | CROYDON | PA | 19021-5111 |
| ST JOHNS CONFERENCE OF THE SOCIETY OF ST VINCENT DE PAUL OF CANTON | MASS | C/O EDWARD P GILMORE | 9 ADRIENNE DR | | CANTON | MA | 02021-1613 |
| ST JOHNS GREEK ORTHODOX CHURCH | 2215 CHAPLINE ST | | | | WHEELING | WV | 26003-3842 |
| ST JOSEPHS CATHOLIC CHURCH | 5685 MAIN-P O BOX #37 | | | | GRATIOT | WI | 53541-0037 |
| ST JOSEPHS HOME OF ST THERESA | 1214 KAVANAUGH PLACE | | | | WAUWATOSA | WI | 53213-2506 |
| ST JOSEPHS HOSPITAL | 16TH ST & GIRARD AVE | | | | PHILA | PA | 19130 |
| ST JOSEPHS HOSPITAL OF HAZLETON | 687 N CHURCH ST | | | | HAZLETON | PA | 18201-3187 |
| ST JOSEPHS SCHOOL FOR THE DEAF | 1000 HUTCHINSON RIVER PKWY | | | | BRONX | NY | 10465-1820 |
| ST LAWRENC L RICE | PO BOX 7918 | | | | ST LOUIS | MO | 63106-0918 |
| ST LUKES A M E ZION CHURCH OF BUFFALO NEW YORK | 314-326 E FERRY ST | | | | BUFFALO | NY | 14208-1503 |
| ST MARKS CEMETERY ASSOCIATION INC | 7959 ROUTE 208 | | | | KNOX | PA | 16232-5715 |
| ST MARTIN IN THE FIELDS | 4740 S BUCKLEY RD | | | | AURORA | CO | 80015-1831 |
| ST MARTINS CATHOLIC CEMETERY ASSOCIATION | 425 21ST ST SW | | | | HURON | SD | 57350-3868 |
| ST MARY'S CATHOLIC CHURCH | 47 SYRACUSE ST | | | | BALDWINSVILLE | NY | 13027-2930 |
| ST MARYS ROMAN CATHOLIC CHURCH | 232 SENECA NE | | | | WARREN | OH | 44481-1228 |
| ST MATTHEW PARISH | C/O REV FREDERICK H TAGGART OSA | 706 BEACH ST | | | FLINT | MI | 48502-1105 |
| ST MATTHEWS & ST JOSEPHS EPISCOPAL CHURCH | 8850 WOODWARD | | | | DETROIT | MI | 48202-2137 |
| ST MATTHEWS CATHOLIC CHURCH | C/O REV F H TAGGAART O S A | ST MATTHEW'S | 706 BEACH ST | | FLINT | MI | 48502-1105 |
| ST MATTHEWS EPISCOPAL CHURCH | C/O EPISCOPAL DIOCESE OF EAST | CAROLINA | PO BOX 1336 | | KINSTON | NC | 28503-1336 |
| ST MATTHEWS PARISH | 706 BEACH ST | | | | FLINT | MI | 48502-1105 |
| ST MICHAEL BYZANTINE CATHOLIC CHURCH | 557 WEST 57TH AVENUE | | | | MERRILLVILLE | IN | 46410-2540 |
| ST PATRICKS CEMETERY ASSOCIATION | PO BOX 40 | | | | BATTLE CREEK | NE | 68715 |
| ST PAULS LUTHERAN CHURCH | 104 N MAIN ST | PO BOX 26 | | | ROSEVILLE | OH | 43777-0026 |
| ST PAULS UNITED CHURCH OF CHRIST | | | | | RINGTOWN | PA | 17967 |
| ST PETER & PAUL ORTHODOX CHURCH | 44 BENZINGER ST | | | | BUFFALO | NY | 14206-1402 |
| ST PETER'S EPISCOPAL CHURCH | 125 S BROADWAY | | | | NEW ULM | MN | 56073-3114 |
| ST PIERRE AUTOMOBILE AUCTION LTD | 1600 NORMAN ST | LACHINE PROVINCE OF QC H8S 1A9 CANADA | | | | | |
| ST REYES | GENERAL DELIVERY | | | | ITHACA | MI | 48847-9999 |
| ST ROBERT OF BELLARMINE | CHURCH | 856 EUCLID AVE | | | WARRINGTON | PA | 18976-2105 |
| ST SCHOLASTICA CHURCH | 17320 ROSEMONT | | | | DETROIT | MI | 48219-4175 |
| ST STANISLAUS MEDICAL AND REHABILITATION CENTER | 147 NEWPORT ST | | | | NANTICOKE | PA | 18634-1327 |
| ST STEPHEN LUTHERAN CHURCH | 7800 ERIE STREET | | | | SYLVANIA | OH | 43560-3731 |
| ST THOMAS EPISCOPAL CHURCH | PO BOX 608 | | | | RAWLINS | WY | 82301-0608 |
| ST TICKHON MONASTERY | | | | | SOUTH CANAAN | PA | 18459 |
| ST. MARY CHURCH MAUSOLEUM | ATTN: TERRANCE M. LAWLER | 830 FIFTH AVENUE | | | ALPHA | NJ | 08865-4534 |
| STAATS, BERTHA | 1919 BEACON ST | | | | WASHINGTON COURT HOUSE | OH | 43160-1727 |
| STACE L MCRAE | 125 MAPLE LEAF | | | | DOUBLE OAK | TX | 75077-3074 |
| STACEE Y TRULOVE | 1423 N 61ST PL | | | | MESA | AZ | 85205-4502 |
| STACEY A FISCHER | 29041 OLD ADOBE LN | | | | VALENCIA | CA | 91354-1552 |
| STACEY A KETCHAM | 1725 SE HAWTHORNE RIDGE DR | | | | WAUKEE | IA | 50263-8188 |
| STACEY A THALMANN | 239 E 3RD STREET | | | | WASHINGTON | NC | 27889 |
| STACEY A VANDERHAGEN | PO BOX 8036 | | | | BOSTON | MA | 02266-8036 |
| STACEY A ZEISEL | 1165 PARK AVE | | | | FRANKLIN | IN | 46131 |
| STACEY ALLEMAN CUST CASSIDY C LEBLANC UTMA LA UNIF TRAN MIN ACT | 619 BROTHERS RD | | | | LAFAYETTE | LA | 70507-5200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STACEY ALLEMAN CUST JOE C ALLEMAN UTMA LA UNIF TRAN MIN ACT | 619 BROTHERS RD | | | | LAFAYETTE | LA | 70507-5200 |
| STACEY ALLEMAN CUST LARAMEY L LEET UTMA LA UNIF TRAN MIN ACT | 619 BROTHERS RD | | | | LAFAYETTE | LA | 70507-5200 |
| STACEY ANDREW | 102 MYRTLE LANE | | | | ROCKPORT | TX | 78382-7050 |
| STACEY ANN PROVENZA | 2150 E ERIE AVE | | | | LORAIN | OH | 44052-2316 |
| STACEY BETH COOPER | 101 SUNRIDGE DR | | | | PITTSBURGH | PA | 15234-1020 |
| STACEY CARTON & MICHAEL CARTON JT TEN | 1533 E 2ND ST | D-12 | | | SCOTCH PLAINS | NJ | 07076-1638 |
| STACEY CLICKNER | 439 NORTH STREET | | | | EATON RAPIDS | MI | 48827 |
| STACEY D MERRITT | 377 W ONANDAGA ST APT 306 | | | | SYRCUSE | NY | 13202-3240 |
| STACEY DRISKELL | 9122 STONEY LAKE DR | | | | HOUSTON | TX | 77064-7627 |
| STACEY E NATHANSON CUST MELISSA JO NATHANSON UGMA NY | 26 KIRKWOOD AVE | | | | MERRICK | NY | 11566-4328 |
| STACEY F SLEIK & JOAN M EVANS JT TEN | BOX 110 | 6251 OLD DOMINION DRIVE | | | MCLEAN | VA | 22101 |
| STACEY I GOLDBERG | 3541 NE MELBA DR | | | | JENSEN BEACH | FL | 34957-3862 |
| STACEY J LEWIS | 2818 PLAZA DEL PLATA | | | | LAKE HAVASU | AZ | 86406-7746 |
| STACEY K MARTIN | 5545 40TH AV | | | | HUDSONVILLE | MI | 49426-9403 |
| STACEY KERREOS | 2355 BAY ST | | | | SAN FRANCISCO | CA | 94123-1872 |
| STACEY L BLUMKE | 1700 PEET RD | | | | NEW LOTHROP | MI | 48460-9613 |
| STACEY L WILLIAMSON & DAVID K WILLIAMSON JT TEN | 1404 LIZZY COURT | | | | KELLER | TX | 76248-8741 |
| STACEY LONG CUST LAUREN LONG UTMA TX | 8350 EVANGELINE LN | | | | BEAUMONT | TX | 77706 |
| STACEY LYNN GUALANDI | 2222 BEACHWOOD APT 104 | | | | HOLLYWOOD | CA | 90068-2990 |
| STACEY M LEISURE | 2035 SOUTH K ST | | | | ELWOOD | IN | 46036-2921 |
| STACEY M SICKENDICK | 400 MONITOR WAY | | | | SAINT CHARLES | MO | 63303-8436 |
| STACEY MC DANIEL | 2525 N 43RD ST | | | | KANSAS CITY | KS | 66104-3415 |
| STACEY MICHELLE ASH | 1310 HARVARD | | | | GROSSE POINTE PARK | MI | 48230-1134 |
| STACEY P DICK | 21770 MAPLEWOOD | | | | SOUTHFIELD | MI | 48034-3602 |
| STACEY PARKER | 2019 BAIRD AVE | | | | WILMINGTON | DE | 19808 |
| STACEY PATRICK MAGNUS | 102 WIRE GRASS WAY | | | | HAMPSTEAD | NC | 28443-2164 |
| STACEY R CANTER | 22493 UPPER FORT HAMPTON RD | | | | ELKMONT | AL | 35620 |
| STACEY RESSLER CUST TYLER RESSLER UTMA PA | 119 DOE COURT | | | | ROBESONIA | PA | 19551 |
| STACEY S PETERSON | BOX 8 | | | | GROVE CITY | MN | 56243-0008 |
| STACEY S SCHAAF | PO BOX 3582 | | | | GRANADA HILLS | CA | 91394-0582 |
| STACEY SAYER | 17 HAMILTON DR | | | | CHAPPAQUA | NY | 10514 |
| STACEY SHAHEEN | 5387 WHITEHALL COURT | | | | FLUSHING | MI | 48433-2452 |
| STACEY STERN & SALVATORE LOMBARDO JT TEN | 670 HEMPSTEAD AVE | | | | WEST HEMPSTEAD | NY | 11552-2913 |
| STACEY V WITT CUST BLAKE ARTHUR WITT UTMA WA | 355 BOSTON STREET | | | | SEATTLE | WA | 98109-2340 |
| STACEY VOGT WITT CUST NOELL MAGNOLIA WITT UTMA WA | 355 BOSTON ST | | | | SEATTLE | WA | 98109-2340 |
| STACEY VOGT WITT CUST NOELL MAGNOLIA WITT UTMA WA | 355 BOSTON STREET | | | | SEATTLE | WA | 98109-2340 |
| STACEY W ROWLETTE | 112 BRIDLE TRAIL LN | | | | LEXINGTON | SC | 29072-2239 |
| STACEY WESTON AZION | 8 MACKELLER CT | | | | PEEKSKILL | NY | 10566-6809 |
| STACI A MCEWAN | 4850 KEW CT | | | | BLOOMFIELD HILLS | MI | 48301-3516 |
| STACI L BERKOVITZ | 2566 S PATTERSON | | | | MESA | AZ | 85202-7550 |
| STACI LYNN CAMPBELL | 15903 HILE RD | | | | MT ORAB | OH | 45154-8231 |
| STACI M DODGE | 1110 27TH W AV | | | | BRADENTON | FL | 34205-6914 |
| STACI PINHEIRO CUST ALYSSA THOMPSON UTMA CA | 649 CURRAN CT | | | | WATERFORD | CA | 95386 |
| STACI PINHEIRO CUST HOPE THOMPSON UTMA CA | 649 CURRAN CT | | | | WATERFORD | CA | 95386 |
| STACI R POWERS | 8643 ROSSMAN HIGHWAY | | | | DIMONDALE | MI | 48821-9631 |
| STACI SCHENK | 5767 PEMBERTON DR | | | | BROOKPARK | OH | 44142-2533 |
| STACI WILLIAMS | 17633 PATTON ST | | | | DETROIT | MI | 48219-2588 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STACIA COBB COOPER | 413 BROOK GREEN DR | | | | CHAPLE HILL | NC | 27516-4425 |
| STACIA G OSTROW | 276 RIVERSIDE DR | APT 5H | | | NEW YORK | NY | 10025-5208 |
| STACIE A SOULE | 802 BROADWAY | | | | NEW YORK | NY | 10003-4804 |
| STACIE C LINK | 5841 RIDGEMOOR DR | | | | SAN DIEGO | CA | 92120-3917 |
| STACIE CORMAN | 137 LELAND FARM RD 137 | | | | ASHLAND | MA | 01721-2382 |
| STACIE L QUICK | 4647 BLUFFSIDE DR | | | | RACINE | WI | 53402-9788 |
| STACIE L YOST | C/O OF STACIE L HIGGINS | 106 S 52ND RD | | | NEBRASKA CITY | NE | 68410-6867 |
| STACIE LYNN GILKINSON | 36815 SPARTA AVE | | | | MADERA | CA | 93638-8531 |
| STACIE LYNN GILKINSON CUST ISAAC JAMES GILKINSON UTMA CA | 36815 SPARTA AVE | | | | MADERA | CA | 93638-8531 |
| STACIE LYNN GILKINSON CUST LEAH KATHLEEN GILKINSON UTMA CA | 36815 SPARTA AVE | | | | MADERA | CA | 93638-8531 |
| STACIE LYNN GILKINSON CUST TRICIA LYNN GILKINSON UTMA CA | 36815 SPARTA AVE | | | | MADERA | CA | 93638-8531 |
| STACIE Y BILBY | 45095 CUSTER AVE | | | | UTICA | MI | 48317-5701 |
| STACY A FOREMAN | PO BOX 14 | | | | SAINT CHARLES | MI | 48655-0014 |
| STACY A HARTMANN | 168 HARTMANN RD | | | | HARMONY | PA | 16037-7714 |
| STACY A KRESIC | 7321 HUNTERS TRL | | | | CONCORD | OH | 44077-9334 |
| STACY A MCBRIDE | 7268 SE MICHAEL DR | | | | MILWAUKIE | OR | 97222-1175 |
| STACY A ROBERTS & ROSS M ROBERTS JT TEN | 340 NW 87TH ST | | | | SEATLE | WA | 98117-3129 |
| STACY ALABARDO | 500 WEST 43RD ST #15E | | | | NEW YORK | NY | 10036-4332 |
| STACY ANN ROBERTS | 113 AVE PAUL DOUMER | 91160 SAULX LES CHARTREUX FRANCE | | | | | |
| STACY BOATRIGHT & WANDA BOATRIGHT JT TEN | 4545 DECATUR HWY | | | | TEN MILE | TN | 37880-2430 |
| STACY C PRONKO | C/O DAVID PRONKO | C/O EMIRATES AIRLINE (FC140) | PO BOX 92 DUBAI UNITED ARAB EMIRATES | | | | |
| STACY CAMERON | 816 S PARK | | | | SPRINGFIELD | IL | 62704-2334 |
| STACY CURCHACK CUST JOCELYN T CURCHACK UGMA NY | 8 FROG ROCK ROAD | | | | ARMONK | NY | 10504-1012 |
| STACY D MCCART | 105 MOCASSIN GAP RD | | | | JACKSON | GA | 30233-2856 |
| STACY DEAN CRIM | 4703 LANDING CT | | | | RICHMOND | VA | 23236-1199 |
| STACY E MCINTIRE | 7330 W 320 S | | | | RUSSIAVILLE | IN | 46979-9715 |
| STACY E THOMPSON & MARGARET E THOMPSON JT TEN | 7777 SHERRY LN | | | | BROWNSBURG | IN | 46112-8418 |
| STACY FITZPATRICK | 2503 GLENWOOD LN | | | | DENTON | TX | 76209-1125 |
| STACY G WALKER | 16 STILLWELL PL | | | | HATTIESBURG | MS | 39402-7762 |
| STACY GARDNER | 5629 DUSKY WING DRIVE | | | | ROCKLEDGE | FL | 32955 |
| STACY HAWKINS JR | 1756 MURPHY ST | | | | SHREVEPORT | LA | 71103-3053 |
| STACY I CAZABON | 1787 S MILFORD | | | | MILFORD | MI | 48381-2774 |
| STACY JEAN MAR | 4505 CROWN KNOLL CIR | | | | FLOWER MOUND | TX | 75028-8507 |
| STACY KWAPISZEWSKI CUST CULLEN KWAPISZEWSKI UGMA MI | 807 MAPLE ST | | | | ESSEXVILLE | MI | 48732-1521 |
| STACY L BUCHOWSKI | RD #3 BOX 56 | | | | VOLANT | PA | 16156-8809 |
| STACY L BURGETT | 1452 LEISURE DRIVE | | | | FLINT | MI | 48507-4057 |
| STACY L BURGETT | 1452 LEISURE DRIVE | | | | FLINT | MI | 48507-4057 |
| STACY L GALES CUST DENISE GALES UGMA WA | 4010 DRISCOLL | | | | HOUSTON | TX | 77098-3508 |
| STACY L GEORGE | 6 SOUTH PATTERSON BLVD | | | | DAYTON | OH | 45402 |
| STACY L JACKSON | 325 SUGAR MAPLE LN | | | | MANSFIELD | OH | 44903-6603 |
| STACY L JOHNSON | 2218 GORDON RD | | | | HIGH POINT | NC | 27265-2410 |
| STACY L MATTSON CUST JAMIE A MATTSON UTMA PA | 750 LANGDON RD | | | | ERIE | PA | 16509-6706 |
| STACY L NABINGER | 117 RIVERVIEW DR | | | | WASHINGTON CROSSIN | PA | 18977-1205 |
| STACY L RYGIEWICZ | 1086 WHITE OAK DR | | | | UNION GROVE | WI | 53182-1290 |
| STACY LEE WEDEWART | ATTN STACY LEE REVITTE | 1107 E COURTLAND PL | | | WHITEFISH BAY | WI | 53211-1162 |
| STACY MARIE DOUGAN | 1553 ODETTE DR | | | | HARTLAND | MI | 48353-3445 |
| STACY MATTSON & JOHN MATTSON JT TEN | 750 LANGDON ROAD | | | | ERIE | PA | 16509-6706 |
| STACY MCILHENNY & BARBARA MCILHENNY JT TEN | 1617 MITHERING LANE | | | | SILVER SPRING | MD | 20905-7045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STACY N GANDER | 51 PHOENIX AVE | MORRISTON | | | MORRISTOWN | NJ | 07960 |
| STACY N GOOD | 229 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1855 |
| STACY P BREEN | 863 HIDDLE DR WOODRUFF PLACE | | | | INDIANAPOLIS | IN | 46201 |
| STACY P EDWARDS | 5728 NE QUARTZ DR | | | | LEES SUMMIT | MO | 64064-1149 |
| STACY P GEISEL | 949 WEST END AVE #7F | | | | NEW YORK | NY | 10025 |
| STACY P SWIATKOWSKI | 8503 RAVINE DRIVE | | | | WESTLAND | MI | 48185-1145 |
| STACY R STEPHENS JR | 5936 GLADSIDE | | | | DALLAS | TX | 75248-2111 |
| STACY RAE BOLICH CUST ROSEMARY RAE BOLICH UGMA TN | 703 ROCKWOOD AVE | | | | PITTSBURG | PA | 15234-1210 |
| STACY STENGER | 105 MONTERAY | | | | DAYTON | OH | 45419-2557 |
| STACY WATSON | 3508 BROOK COURT | | | | AVON | OH | 44011 |
| STACY WEINSTOCK | 2240 CHASE CT | | | | ARLINGTON | TX | 76013-5814 |
| STACY WILSON MC CANN | 153 WOODLAND RD | | | | MADISON | NJ | 07940-2725 |
| STADDIE EDWARDS | 6716 CLYBOURN AVE | UNIT 123 | | | N HOLLYWOOD | CA | 91606-2282 |
| STAFFORD FRAZIER | BOX 573 | | | | WELLFLEET | MA | 02667-0573 |
| STAFFORD L GILL | 414 EMERSON | | | | PONTIAC | MI | 48342-1818 |
| STAFFORD STEWART JR | 562 GEORGETOWN AVE | | | | ELYRIA | OH | 44035-3856 |
| STAGER ENTERPRISES INC | ATTN PHIL STAGER | BOX 296 | | | PORTAGE | PA | 15946-0296 |
| STALL, PAUL E | 436 SPRINGSIDE DR | | | | DAYTON | OH | 45440-4457 |
| STAMATIOS PAPAKONSTANTINOU | 4140 VILLAGER DR | | | | ORION | MI | 48359-1886 |
| STAN A SHOWALTER | 7725 W 54 TERRACE | | | | OVERLAND PK | KS | 66202-1131 |
| STAN AUSBY | 5993 SHERIDAN ST | | | | DETROIT | MI | 48213-2466 |
| STAN C KARWOWSKI | 80 CHADBURN ST | OSHWAWA ON L1H 5V1 CANADA | | | | | |
| STAN CHURCHMAN | 46 MEADOWVIEW DR | LEDUC AB T9E 6S4 CANADA | | | | | |
| STAN D STAREK | 1413 MAYBERRY LN | | | | FRANKLIN | TN | 37064-9612 |
| STAN E YOUNG | 6062 TURNER HILL RD | | | | WOODSTOCK | GA | 30188-1985 |
| STAN FRANK | 5617 VAN WINKLE LANE | | | | AUSTIN | TX | 78739 |
| STAN H CARPER JR | 405 SUMMERWALK PL | | | | SIMPSONVILLE | SC | 29681-4655 |
| STAN H FARLOW | PO BOX 3971 | | | | CHAMPAIGN | IL | 61826-3971 |
| STAN J MC CALLUM | 1003 STRATFORD DR | | | | ANDERSON | SC | 29621-1920 |
| STAN R BAROSKI | 4085 FOUR LAKES AVE | | | | LINDEN | MI | 48451-9480 |
| STAN RUBENS | 199 CAPRIATI AVE | | | | LAS VEGAS | NV | 89183 |
| STAN SHRODE | R R 3 | BARRHEAD AB T7N 1N4 CANADA | | | | | |
| STAN STEVEN KRIZ | 2743 FREELAND | | | | NAPERVILLE | IL | 60564 |
| STAN W SCHWARTZ | 3519 GRANT ST | | | | LEES SUMMIT | MO | 64064-2008 |
| STAN ZNIDARSIC & LAURA ZNIDARSIC JT TEN | 7445 JULIAN CT | | | | MENTOR | OH | 44060-7138 |
| STANA E PIAZZA | 1140 REVERE POINT RD | | | | VIRGINIA BEACH | VA | 23455-4814 |
| STANAFORTH TAYLOR HOPKINS III | 10814 HARDING RD | | | | LAUREL | MD | 20723-1289 |
| STANDLEY J NIEC & JOYCE L NIEC TR STANLEY J & JOYCE L NIEC TRUST UA 07/23/93 | 07/23/93 | 403 BENTON ST | | | ORLANDO | FL | 32839-1408 |
| STANFORD A BUSH | 8310 E DALEA WAY | | | | APACHE JCT | AZ | 85218-5919 |
| STANFORD A SHEYER | 5059 N KENT AVE | | | | MILWAUKEE | WI | 53217-5521 |
| STANFORD B WEINSTEIN | 461 MACEWEN DR | | | | OSPREY | FL | 34229-9236 |
| STANFORD D SIMON | 333 S CASSINGHAM RD | | | | COLUMBUS | OH | 43209-1807 |
| STANFORD E REYNOLDS | 1705 SAINT LORETTO DR | | | | FLORISSANT | MO | 63033-3321 |
| STANFORD E WENTZ | 6053 BARKER AVE | | | | WATERFORD | MI | 48329-3101 |
| STANFORD H PUCKETT | PO BOX 1901 | | | | BUFORD | GA | 30515-8901 |
| STANFORD PERRY | 24 HALLIGAN AVE | | | | SHELBURNE FALLS | MA | 01370-1231 |
| STANFORD R SOLOMON CUST ISAAC BARRET SOLOMON UNDER FL UNIF TRANS TO MINORSACT | MINORSACT | 1881 W KENNEDY BLVD | | | TAMPA | FL | 33606 |
| STANFORD WERNIKOFF | 46 TROY DR | | | | SHORT HILLS | NJ | 07078-1334 |
| STANFORT SMITH | 1466 E MADGE | | | | HAZEL PARK | MI | 48030-2114 |
| STANHOPE SCOTT GODDARD III CUST CHRISTOPHER GODDARD UTMA CO | 2635 MAPLETON AVE APT 92 | | | | BOULDER | CO | 80304-3826 |
| STANISLAUS W KAFTAN TR UA 09/15/06 STANISLAUS W KAFTAN TRUST | 3482 65TH ST | | | | SAUGATUCK | MI | 49453-9707 |
| STANISLAV JANEZIC | 8118 W COLDSPRING RD | | | | GREENFIELD | WI | 53220-2825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STANISLAW C HACISKI | 2018 GREENBERRY RD | | | | BALTIMORE | MD | 21209-4541 |
| STANISLAW CZARNIK | 41474 HAGGERTY WDS CT | | | | CANTON | MI | 48187-3780 |
| STANISLAW GASIORKIEWICZ | 55250 9 MILE RD | | | | SOUTH LYON | MI | 48178-9714 |
| STANISLAW M GOLDYN | 1011 S WATER | | | | BAY CITY | MI | 48708-7078 |
| STANISLAW M IWANSKI | 11061 YARMOUTH AVE | | | | GRANADA HILLS | CA | 91344-4537 |
| STANISLAW P DOMAGALA | 722 CLARIDGE DRIVE | | | | ARLINGTON | TX | 76018-2307 |
| STANISLAW PAUL BOLESLAW | 7176 BEAR RIDGE RD | | | | N TONAWANDA | NY | 14120-9584 |
| STANISLAW R TUREK | 45427 EMBASSY COURT | | | | CANTON TWP | MI | 48187-1540 |
| STANISLAW R TUREK & PAMELA M TUREK JT TEN | 45427 EMBASSY CT | | | | CANTON | MI | 48187-1540 |
| STANISLAW RYCHWA | 38028 FRINGE | | | | STERLING HEIGHTS | MI | 48310-3053 |
| STANISLAW T KRZYZANOWSKI | 26757 WILSON | | | | DEARBORN HEIGHTS | MI | 48127-3634 |
| STANISLAWA PASEK | 24 WOODSVILLE RD | | | | HOPEWELL | NJ | 08525 |
| STANISLAWA PIATKOWSKI RAGER & ROBERT BRUCE RAGER JT TEN | 142 INDIAN MILL COURT | | | | HEATH | OH | 43056-6111 |
| STANLEA K CUNEAZ & LAWRENCE A CUNEAZ JT TEN | 2339 FISHER RD | | | | STERLING HTS | MI | 48310-2833 |
| STANLEY A BAYNARD | 221 MEADOWBROOK AVE | | | | WILMINGTON | DE | 19804-2829 |
| STANLEY A BELL & JENNIE C BELL JT TEN | 3403 LINDI CT | | | | CARMICHAEL | CA | 95608-3970 |
| STANLEY A CARDINAL | 18 HARBORVIEW TER | | | | STONINGTON | CT | 06378-2803 |
| STANLEY A CARDINAL | 7136 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1534 |
| STANLEY A COHOON | 500 MAXINE DR | | | | DAVISON | MI | 48423-1061 |
| STANLEY A CZARNY | 6853 WEBB RD | | | | HALE | MI | 48739-9086 |
| STANLEY A DENTON | 400 FARIBURN RD APT B18 | | | | ATLANTA | GA | 30331 |
| STANLEY A DICK | 11205 E 241 ST | | | | CICERO | IN | 46034-9711 |
| STANLEY A ELDRIDGE | BX 103 | | | | KNIGHTSVILLE | IN | 47857-0103 |
| STANLEY A EMPIE | BOX 97 | | | | CEDAR SPRINGS | MI | 49319-0097 |
| STANLEY A FIERMONTE & JOSEPHINE FIERMONTE JT TEN | 100 PROSPECT HILL DR | | | | TEWKSBURY | MA | 01876 |
| STANLEY A FREDERICKS | 2217 BYRNES ROAD | | | | LANSING | MI | 48906-3479 |
| STANLEY A GERKE | 521 LASALLE BLVD | | | | LANSING | MI | 48912-4221 |
| STANLEY A GOLEMBESKI & MARY D GOLEMBESKI JT TEN | 3540 RIVERSIDE DR | | | | AUBURN HEIGHTS | MI | 48326-4309 |
| STANLEY A GRAUNKE & THEODORA D GRAUNKE JT TEN | 28W 505 TOWNLINE RD | | | | WARRENVILLE | IL | 60555 |
| STANLEY A JACKNEWITZ & ESTHER JACKNEWITZ TR JACKNEWITZ LIVING TRUST | UA 07/14/98 | 14009 TOWN FARM ROAD | | | UPPER MARLBORO | MD | 20774-8537 |
| STANLEY A JAMROG & CATHERINE E JAMROG TR UNDER DECLARATION OF TRUST | 06/16/93 | 2310 26TH STREET | | | BAY CITY | MI | 48708-3803 |
| STANLEY A JONES | 804 NW B ST | | | | BLUE SPRINGS | MO | 64015-3728 |
| STANLEY A JONES | 84 W SPRINGFIELD ST | | | | FRANKFORT | OH | 45628 |
| STANLEY A JONES & SHARON L JONES JT TEN | 804 NW B ST | | | | BLUE SPRINGS | MO | 64015-3728 |
| STANLEY A KAKIS & MRS ANNASTACIA KAKIS JT TEN | 3900 W BRYN MAWR #510 | | | | CHICAGO | IL | 60659-3140 |
| STANLEY A KLIMEK | 5 NEW ST | | | | CRANFORD | NJ | 07016-2644 |
| STANLEY A LEMIESZ | 30 HALFMOON DRIVE | | | | WTERFORD | NY | 12188-1128 |
| STANLEY A LEVIN | 2442 N SHADETREE LANE | | | | TUCSON | AZ | 85715-3742 |
| STANLEY A LINDER | 4560 OLD TOLL RD | | | | BLAIRSVILLE | GA | 30512-7221 |
| STANLEY A MONK | 622 MACDONALD AVE | | | | FLINT | MI | 48507-2778 |
| STANLEY A MORRIS JR & PHYLLIS A MORRIS JT TEN | 295 E DAWSON | | | | MILFORD | MI | 48381-3211 |
| STANLEY A MOYER | 560 MOYER RD | | | | SOUDERTON | PA | 18964-2322 |
| STANLEY A NELSON | 23793 BATTELLE | | | | HAZEL PARK | MI | 48030-1422 |
| STANLEY A NUMMER | PO BOX 330 | | | | IONIA | MI | 48846-0330 |
| STANLEY A RAMSEY | 3340 SANTIAGO DR | | | | FLORISSANT | MO | 63033-2948 |
| STANLEY A ROMANEK | 2571 PRIVADA DR | | | | THE VILLAGES | FL | 32162-8513 |
| STANLEY A SADOWSKI & GARY M BLACK JT TEN | 1114 COLLINGWOOD DR | | | | CARO | MI | 48723-1028 |
| STANLEY A SALOMONS | 5083 GAVIOTA AVE | | | | ENCINO | CA | 91436-1426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANLEY A SIKORSKI | EGMONT STR 3 | BAD SODEN 65812 GERMANY | | | | | |
| STANLEY A SWIGERT | 9243 SCHLOTTMAN RD | | | | LOVELAND | OH | 45140-9772 |
| STANLEY A TOMCZYK & DORIS TOMCZYK TR STANLEY A & DORIS TOMCZYK TRUST | UA 06/08/00 | 2194 S NICHOLS ROAD | | | LENNON | MI | 48449-9320 |
| STANLEY A TRAKUL & SUSAN TRAKUL VILBERT & STANLEY A TRAKUL III TR | STANLEY A TRAKUL TRUST UA 03/29/77 | 2631 73RD CT W | | | BRADENTON | FL | 34209-5397 |
| STANLEY A TRUSTY | 8310 GOAD HOLLOW ROAD | | | | MARTINSVILLE | IN | 46151-7879 |
| STANLEY A TUCHOLSKI | 2900 N. COURSE DR. APT. 704 | | | | POMPANO BEACH | FL | 33069 |
| STANLEY A ZUROWSKI | 6186 HARDING DR | | | | BROOKPARK | OH | 44142-3032 |
| STANLEY ALLAN JAMES | 5981 MURREL LANE | | | | ST ANNE | IL | 60964-4440 |
| STANLEY ALLEN CUMMINS | 2812 TOWNTERRACE DR | | | | CINCINNATI | OH | 45251-1104 |
| STANLEY ALPERT | 34 CHESTERFIELD DR | | | | JACKSON | NJ | 08527 |
| STANLEY ANDERSON | 23416 MC CANN STREET | | | | WARRENSVILLE | OH | 44128-5246 |
| STANLEY ANTHONY SMITH CUST ALEXANDER MORGAN SMITH UTMA VA | 2032 SUNSET PT | | | | VIRGINIA BCH | VA | 23454-1444 |
| STANLEY ANTHONY SMITH CUST ZACHARY CAUT HORN SMITH UTMA VA | 2032 SUNSET PT | | | | VIRGINIA BCH | VA | 23454-1444 |
| STANLEY ANTHONY ZIELONKA | 1433 SW BARGELLO AVE | | | | PORT SAINT LUCIE | FL | 34953-4745 |
| STANLEY ARANOFF TR UA 07/13/89 LEONA J ARANOFF TRUST | 2399-1B VIA MARIPOSA WEST | | | | LAGUNA HILLS | CA | 92653 |
| STANLEY B BELL & CHERYL P BELL JT TEN | 11934 HOMEWOOD DR | | | | HOUSTON | TX | 77024-5004 |
| STANLEY B BELL TR UA 12/11/91 JEREMIAH CHARLES R BELL TRUST | 11934 HOMEWOOD LANE | | | | HOUSTON | TX | 77024-5004 |
| STANLEY B CZARNOTA | 8704 SMART ST | | | | DETROIT | MI | 48210-1881 |
| STANLEY B FLISAK | 14JAMES ST | | | | CLARK | NJ | 07066-1213 |
| STANLEY B GEHRI | 1420 STRATFORD DR | | | | BELOIT | WI | 53511-1400 |
| STANLEY B GEORGE & MRS ETHEL F GEORGE JT TEN | 88 GEORGE RD | | | | LENHARTSVILLE | PA | 19534-9696 |
| STANLEY B GITTELSON CUST HARRY MARTIN GITTELSON U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | PO BOX 5600 | | | SHERMAN OAKS | CA | 91413-5600 |
| STANLEY B GOMBERG | 2401 PENNSYLVANIA AVE APT 4B24 | | | | PHILADELPHIA | PA | 19130-3019 |
| STANLEY B HONEYCUTT | 1610 SHELDON | | | | CANTON | MI | 48187-3173 |
| STANLEY B PIERSON & MRS PATRICIA PIERSON JT TEN | 11 POMEGRANATE ST | | | | LADERA RANCH | CA | 92694-0836 |
| STANLEY B SCHNITZER & MRS RHODA SCHNITZER JT TEN | 502 FLAIR CT W | ST JAMES | | | SAINT JAMES | NY | 11780 |
| STANLEY B SOBLE | 380 W KILBRIDGE DR | | | | HIGHLAND HTS | OH | 44143 |
| STANLEY B WASSINGER & MARION WASSINGER JT TEN | 27-05 160 YH ST | | | | FLUSHING | NY | 11358-1032 |
| STANLEY B YOUNG & ELIZABETH B YOUNG TR UA 12/20/90 STANLEY B YOUNG & | ELIZABETH B YOUNG | 901 BELLWOOD LANE | | | ROSEBURG | OR | 97470-9299 |
| STANLEY BARASH | 61 W 9TH ST APT 2B | | | | NEW YORK | NY | 10011 |
| STANLEY BARBER | 1001 CHURCH RD | | | | HATFIELD | PA | 19440-1016 |
| STANLEY BARNETT | 7920 LASALLE BL | | | | MIRAMAR | FL | 33023-4500 |
| STANLEY BARNUM JR | 606 KAITLIN DR | | | | MOUNTAIN VIEW | MO | 65548-8486 |
| STANLEY BARRON WERNICK | 22 AUGUST DR | | | | FRAMINGHAM | MA | 01701-4168 |
| STANLEY BAUER | 618 HOMEFIELD GLENN COURT | | | | O FALLON | MO | 63366-4684 |
| STANLEY BELL | 9 MCCARTHY DR | | | | OSSINING | NY | 10562-2414 |
| STANLEY BENNETT | 6324 LAFLEUR | | | | SHREVEPORT | LA | 71119-6215 |
| STANLEY BICE & MRS CHURALENE M BICE JT TEN | 3152 GRACEFIELD RD 308 | | | | SILVER SPRING | MD | 20904-0800 |
| STANLEY BIESIADA | 835 ARBORDALE DR | | | | KEYPORT | NJ | 07735-5204 |
| STANLEY BLASKIEWICZ | 28128 CLEMENTS CIR N | | | | LIVONIA | MI | 48150-3277 |
| STANLEY BLITZ CUST ELIZABETH BLITZ UTMA RI | 205 ELMGROVE AVENUE | | | | PROVIDENCE | RI | 02906-4234 |
| STANLEY BLOCK | 10 CLINTON ST | | | | BROOKLYN | NY | 11201-2748 |
| STANLEY BOROWSKI | 401 KENNEDY DRIVE | | | | LINDEN | NJ | 07036-4405 |
| STANLEY BOROWSKI CUST KARL BOROWSKI UTMA NJ | 17916 TREASURE ISLE DR | | | | STRONGSVILLE | OH | 44136-8028 |
| STANLEY BOROWSKI CUST LYDIA BOROWSKI UTMA NJ | 17916 TREASURE ISLE DR | | | | STRONGSVILLE | OH | 44136-8028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STANLEY BOROWSKI CUST RACHEL BOROWSKI UTMA NJ | 17916 TREASURE ISLE DR | | | | STRONGSVILLE | OH | 44136-8028 |
| STANLEY BRODSKY & MILDRED K BRODSKY JT TEN | 296 CONTINENTAL DRIVE | | | | NEW HYDE PARK | NY | 11040-1006 |
| STANLEY BRULL | 2413 STILL FOREST RD | | | | PIKESVILLE | MD | 21208-3411 |
| STANLEY BUFORD | 14 STANTON COURT | | | | LAKE IN THE HILLS | IL | 60156-6245 |
| STANLEY BUMBLE | 8922 KREWSTOWN RD APT 112 | | | | PHILADELPHIA | PA | 19115-4564 |
| STANLEY BURGAN EX EST JUDY C BURGAN | 79 LUCAS LANE | | | | NICHOLASVILLE | KY | 40356-8464 |
| STANLEY BUTLER JR | 156 E HUNT ST | | | | ADRIAN | MI | 49221-2144 |
| STANLEY C BECKER | 7220 WATSON ROAD | | | | SAINT LOUIS | MO | 63119-4404 |
| STANLEY C BOHL CUST STEVEN D BOHL UGMA OH | 5151 OLD WINCHESTER TR | | | | XENIA | OH | 45385-9724 |
| STANLEY C BONK | 2821 SW 144TH CT | | | | MIAMI | FL | 33175-7446 |
| STANLEY C BREEDLOVE | 351 W COUNTY RD 1075 N | | | | LIZTON | IN | 46149-9416 |
| STANLEY C GAULT | 407 W WAYNE AVE | | | | WOOSTER | OH | 44691-1581 |
| STANLEY C GREENE | 29 S VAN LEAR STREET | | | | DAYTON | OH | 45403-1947 |
| STANLEY C HALL JR | 8529 HAUSER CT | | | | LENEXA | KS | 66215 |
| STANLEY C KERBEL JR & CHARLES P KERBEL TEN COM | 8 PONDVILLE COURT | | | | AUBURN | MA | 01501-3241 |
| STANLEY C KROSKY & DIANA M KROSKY TR STANLEY C & DIANA M KROSKY JOINT | REV TRUST UA 03/28/00 | 6274 W FAIRLANE AVE | | | BROWN DEER | WI | 53223-3472 |
| STANLEY C KULCZYCKI & JULIA KULCZYCKI JT TEN | 53950 COUNTY LINE RD | | | | NEW BALTIMORE | MI | 48047-5596 |
| STANLEY C LARSON & MARGUERITE R LARSON TR UA 03/10/93 STANLEY C | LARSON & MARGUERITE R | 2504 RUSK COURT | | | DELTONA | FL | 32738-6706 |
| STANLEY C LUTTRELL | 1007 W PRINCE RD #14 | | | | TUCSON | AZ | 85705-3166 |
| STANLEY C MANEKE | 10719 13 MILE ROAD | | | | RODNEY | MI | 49342-9779 |
| STANLEY C MOORE CUST AMY ELIZABETH MOORE UGMA MI | 2841 LANSDOWNE | | | | WATERFORD | MI | 48329-2947 |
| STANLEY C OVJA TR STANLEY C OVJA LIVING TRUST UA 9/7/00 | 469 DAVIDSON ST | | | | BRIDGEPORT | CT | 06605-3209 |
| STANLEY C POLLOCK & BETH E POLLOCK JT TEN | 1936 UNIVERSITY AVE | SUITE 180 | | | BERKELEY | CA | 94704 |
| STANLEY C PRATT | 2822 LAUREL WIND BLVD | | | | LEWIS CENTER | OH | 43035-8049 |
| STANLEY C PRATT & MADELYN F PRATT JT TEN | 2822 LAUREL WIND BLVD | | | | LEWIS CENTER | OH | 43035-8049 |
| STANLEY C REAVES | 17902 MC CLUNG | | | | SOUTHFIELD | MI | 48075 |
| STANLEY C SAFFERMAN & MRS RITA R SAFFERMAN JT TEN | 4730 ATRIUM CT | UNIT 641 | | | OWINGS MILLS | MD | 21117-0350 |
| STANLEY C SKRZEC | 10024 BOG IRON DR | | | | MILLSBORO | DE | 19966-4261 |
| STANLEY C SLATES | 950 TOMPKINS RD | | | | BOYNE CITY | MI | 49712-9170 |
| STANLEY C SPIRES | 953 BROADMEAD AVE | | | | DAYTON | OH | 45404-2503 |
| STANLEY C SWINFORD | 21128 OVERDORF ROAD | | | | NOBLESVILLE | IN | 46060-8834 |
| STANLEY C THEISEN | 1129 ROBERTS BEND RD | | | | BURNSIDE | KY | 42519-9544 |
| STANLEY C THOMAS | 9308 SIMMS ROAD | | | | BALTIMORE | MD | 21234-1322 |
| STANLEY C VISOTA & KATHERINE T VISOTA TR UA 09/20/94 STANLEY C VISOTA | & KATHERINE T VISOTA TRUST | 261 EDISON PARK AVE NW | | | GRAND RAPIDS | MI | 49504-5905 |
| STANLEY C WALKER & PATRICIA L WALKER TR UA 01/31/94 THE WALKER REV | LIV TR | 808 SE 46TH ST #2C | | | CAPE CORAL | FL | 33904-8856 |
| STANLEY CARTER | 1830 WHITE ST | | | | NORTH BELLMORE | NY | 11710-2934 |
| STANLEY CHARLES BAREHAM TR UA 05/24/01 STANLEY CHARLES BAREHAM TRUST | BOX 987 | | | | RIVERSIDE | CA | 92502 |
| STANLEY CHLIBECKI | 7467 MONTROSE | | | | DETROIT | MI | 48228-3606 |
| STANLEY CLINGERMAN | P O BOX 526 | | | | JORDAN | NY | 13080 |
| STANLEY COBB | 3600 VIRGINIA AVE SE | | | | CHARLESTON | WV | 25304-1408 |
| STANLEY COHEN | 12-04 SAMPSON RD | | | | FAIR LAWN | NJ | 07410-4244 |
| STANLEY CRAM | 37 CHURCH ST | | | | KEENE | NY | 12942 |
| STANLEY CRONK | 204 PARK ROW | | | | FLORA | IN | 46929-1129 |
| STANLEY CZUBA | 229 RICHMOND AVE | | | | SYRACUSE | NY | 13204-2237 |
| STANLEY CZULI | 48483 ARKONA | | | | BELLEVILLE | MI | 48111-9603 |
| STANLEY D ADAMS | 408 WOODFORD ST | | | | FREDERICKSBURG | VA | 22401-3109 |
| STANLEY D CARPENTER | 3111 E US HWY 52 | | | | MORRISTOWN | IN | 46161-9782 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STANLEY D DOHERTY | 15011 N CO RD 400 E | | | | EATON | IN | 47338-8891 |
| STANLEY D EBERLY | 342 S REAMSTOWN ROAD | | | | EPHRATA | PA | 17522-9673 |
| STANLEY D GILBERT | 4410 WARRINGTON DR | | | | FLINT | MI | 48504-2079 |
| STANLEY D HJELMSTAD & MRS ELOIS M HJELMSTAD JT TEN | 10640 57TH PLACE NORTH | | | | PLYMOUTH | MN | 55442-1665 |
| STANLEY D HOBBS | 4324 BUENA VISTA | | | | DETROIT | MI | 48238-3276 |
| STANLEY D JOHNSON | 10923 HOLLY TERR | | | | HAGERSTOWN | MD | 21740-7804 |
| STANLEY D KELLEY | 4991 OLD FARM RD | | | | SPRINGVILLE | IN | 47462 |
| STANLEY D MC GHEE | 426 MOORE AVENUE | | | | PONTIAC | MI | 48342-1961 |
| STANLEY D MIDKIFF | 5027 ROOSEVELT RD | | | | DEXTER | KY | 42036-9418 |
| STANLEY D MILLER | 1515 BULGER ROAD | | | | AIKOL | WV | 25501-9527 |
| STANLEY D MILLER | 2025 ADAMS AVE | | | | FLINT | MI | 48505-5033 |
| STANLEY D NOREIKA | 143 SADDLE DR | | | | FURLONG | PA | 18925-1017 |
| STANLEY D OSOWSKI | 5372 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8773 |
| STANLEY D OSOWSKI CUST GALE I OSOWSKI U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 5372 GEORGETOWN RD | | | GRAND BLANC | MI | 48439-8773 |
| STANLEY D OSOWSKI CUST SUZANNE M OSOWSKI U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 5372 GEORGETOWN RD | | | GRAND BLANC | MI | 48439-8773 |
| STANLEY D OSOWSKI TOD JUDITH ANN OSOWSKI | 5372 GEORGETOWN | | | | GRAND BLANC | MI | 48439-8773 |
| STANLEY D POSKY | 9835 MERRIMAN | | | | LIVONIA | MI | 48150-2800 |
| STANLEY D SAWINSKI | 19776 ROWE ST | | | | DETROIT | MI | 48205-1646 |
| STANLEY D SCOTT | 105 PINEHURST GREEN WAY | | | | GREENVILLE | SC | 29609-6958 |
| STANLEY D SMITH | 608 N 13TH ST | | | | MIDDLETOWN | IN | 47356-1273 |
| STANLEY D SMITH & DIANE M SMITH JT TEN | 608 NORTH 13TH ST | | | | MIDDLETOWN | IN | 47356-1273 |
| STANLEY D WILSON | 1212 DEGROFF ST | | | | GRAND LEDGE | MI | 48837-2149 |
| STANLEY DAVIDSON | 10000 MEMORIAL | | | | DETROIT | MI | 48227-4501 |
| STANLEY DEMBINSKI | 6 LE MARC COURT | | | | ROCHESTER | NY | 14618-5657 |
| STANLEY DOBEK | 2798 E MUNGER RD | | | | TECUMSEH | MI | 49286-9724 |
| STANLEY DREYFUSS | 82 SQUIRREL LN | | | | LEVITTOWN | NY | 11756-3615 |
| STANLEY DRZEWICKI JR EUGENIA DRZEWICKI & THOMAS DRZEWICKI JT TEN | 1180 WOODWIND TRAIL | | | | HASLETT | MI | 48840 |
| STANLEY DZIEDZIC | 1408 MAIN ST | | | | PITTSTON | PA | 18640-1434 |
| STANLEY E ALEXANDER & VERONICA M ALEXANDER JT TEN | 162 PROSPECT AVE UNIT 5 | | | | NORTHAMPTON | MA | 01060-1659 |
| STANLEY E APPLE | 1181 SUGARBERRY PL | | | | DAYTON | OH | 45458-2871 |
| STANLEY E ATKINSON | 302 RIDGEVIEW | | | | DANVILLE | IL | 61832-1523 |
| STANLEY E BEDNARCHIK & PATRICIA L BEDNARCHIK TR BEONARCHIK FAMILY REV | LIVING TRUST UA 03/22/02 | 16701 MAPLE HEIGHTS BLVD | | | MAPLE HEIGHTS | OH | 44137-2642 |
| STANLEY E BRETTSCHNEIDER | 2 WINDING BROOK DR | | | | LARCHMONT | NY | 10538-1018 |
| STANLEY E BROWN & MARY E BROWN JT TEN | 15 ALAMEDA DRIVE | | | | CARPENTERSVILLE | IL | 60110-1120 |
| STANLEY E BURNETT | 53 SHEFFIELD COURT | | | | BRIDGEPORT | WV | 26330 |
| STANLEY E CRUMP | 632 WARBURTON AVE | SUITE 8E | | | YONKERS | NY | 10701-1633 |
| STANLEY E DILLON | 402 MINOR ST | | | | MARTINSVILLE | VA | 24112-3813 |
| STANLEY E ELLISON | 226 WILLOWBROOK TRL | | | | BLUFFTON | IN | 46714-1017 |
| STANLEY E FARMER & MRS IRENE C FARMER JT TEN | 24500 N E LIBERTY DR | | | | BATTLE GROUND | WA | 98604-5160 |
| STANLEY E FISHMAN | APT 508 | 2150 N LINCOLN PARK W | | | CHICAGO | IL | 60614-4610 |
| STANLEY E HEIKELL | 11276 JEWETT | | | | WARREN | MI | 48089-1844 |
| STANLEY E HODGES JR & MRS JO ANN M HODGES JT TEN | 7921 CASE DR | | | | PLANO | TX | 75025-6002 |
| STANLEY E HUNDLEY | 3136 MASSENA | | | | COMMERCE TWP | MI | 48382-4633 |
| STANLEY E JOHNSON | 321 GREEN ST | | | | LOCKPORT | NY | 14094-2013 |
| STANLEY E KROL | RD 2 BOX 74 | | | | SCOTTDALE | PA | 15683-9504 |
| STANLEY E KRZEMINSKI & JEANETTE A KRZEMINSKI JT TEN | 23312 COLONIAL COURT SOUTH | | | | ST CLAIR SHORES | MI | 48080-2606 |
| STANLEY E LIPKA & DORIS M LIPKA JT TEN | 176 EDGELAKE DR | | | | WATERFORD | MI | 48327-3721 |
| STANLEY E MAHURIN | 7180 ROSS RD | | | | NEW CARLISLE | OH | 45344-8643 |
| STANLEY E MARTIN | 1315 GALINDO PL | | | | THE VILLAGES | FL | 32159-8597 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STANLEY E MARTINEK | 225 PRAIRIE RD | | | | HAWK POINT | MO | 63349-2011 |
| STANLEY E MATHES JR | 8 PARK RIVERWOODS | | | | BELLE CHASSE | LA | 70037-3013 |
| STANLEY E MCFARLIN | 10364 S AVENIDA COMPADRES | | | | YUMA | AZ | 85365-6115 |
| STANLEY E MERSON & MRS PHYLLIS M MERSON JT TEN | 1706 NE 6TH ST | | | | BOYNTON BEACH | FL | 33435-3508 |
| STANLEY E MOORE | 12506 N RITCHEY LN | | | | SPOKANE | WA | 99224-8958 |
| STANLEY E MUSZYNSKI JR | 1302 CLAIRMONTE LANE | | | | FRANKLIN | TN | 37064-2496 |
| STANLEY E NEWILL | 307 E SPRUCE | | | | SAULT SAINTE MARIE | MI | 49783-2134 |
| STANLEY E PATRYAK JR | 5600 ALEXIS #302 | | | | SYLVANIA | OH | 43560-2333 |
| STANLEY E PEARSON & SYLVIA A PEARSON JT TEN | BOX 189 | | | | LUNENBURG | VT | 05906-0189 |
| STANLEY E PETERSON & FAY PETERSON TR PETERSON FAMILY TRUST UA 07/06/00 | PO BOX 9031 | | | | CEDAR PINES PARK | CA | 92322-9031 |
| STANLEY E PIERCE | 5528 WHITFIELD | | | | DETROIT | MI | 48204-2137 |
| STANLEY E PULLAM | 9166 RIDGEWOOD DR | | | | BATON ROUGE | LA | 70814-3048 |
| STANLEY E RAY | 229 LOBLOLLY LANE | | | | MYRTLE BEACH | SC | 29579-7825 |
| STANLEY E REASONS | #7 TIMBERLINE | | | | WARRENTON | MO | 63383-6141 |
| STANLEY E SADLER | 85 W CEDAR ST | | | | COLONIA | NJ | 07067 |
| STANLEY E SIREK | 850 2ND ST N | | | | WAHPETON | ND | 58075-3402 |
| STANLEY E SZATKOWSKI TR STANLEY E SZATKOWSKI LIVING TRUST 01/20/04 | 8343 S KENNETH | | | | CHICAGO | IL | 60652-3107 |
| STANLEY E TAYLOR | 7910 COLLEGE STATION DR | | | | WILLIAMSBURG | KY | 40769-1390 |
| STANLEY E VOGEL | 1448 PINEWAY DR NE | | | | ATLANTA | GA | 30329-3419 |
| STANLEY E WILLIAMS | 16388 MARR RD | | | | ALLENTON | MI | 48002-4003 |
| STANLEY E WOJEWNIK | 41520 48TH AVE | | | | PAW PAW | MI | 49079-9656 |
| STANLEY E ZALEWSKI | 23 LEDYARD ROAD | | | | NEW BRITAIN | CT | 06053-3418 |
| STANLEY E ZALEWSKI & DOLORES A ZALEWSKI JT TEN | 23 LEDYARD ROAD | | | | NEW BRITAIN | CT | 06053-3418 |
| STANLEY ELIOT EPSTEIN | 5841 FORWARD AVE APT 609 | | | | PITTSBURGH | PA | 15217-2065 |
| STANLEY ERWIN JACOBS & GOLDIE JACOBS JT TEN | 138 SIGNAL HILL DR | | | | ST LOUIS | MO | 63121-1202 |
| STANLEY EUGENE BAHOREK | 3982 N HIGH ST | | | | COLUMBUS | OH | 43214 |
| STANLEY EUGENE REICHARD | 823 WEST VINEYARD | | | | ANDERSON | IN | 46011-3425 |
| STANLEY F BOCEK JR | 711 BROADWAY AVE | | | | OWOSSO | MI | 48867-4503 |
| STANLEY F BRIDGEFORTH | 26746 N CLAUDETTE ST | APT 462 | | | SANTA CLARITA | CA | 91351-4850 |
| STANLEY F GABRIEL | 6820 SALLY LANE | | | | EDINA | MN | 55439-1047 |
| STANLEY F GOLDSTEIN CUST JOHNATHAN IUSTER GOLDSTEIN U/THE MO UNIFORM | GIFTS TO MINORS ACT | 7 ARBOR RD | | | SAINT LOUIS | MO | 63132-4202 |
| STANLEY F GUYER & IDA M GUYER TEN COM | 29635 EASTFIELD DR | | | | FARMINGTON HILLS | MI | 48334-2231 |
| STANLEY F HAMILTON | 11148 SENECA DR | | | | BOISE | ID | 83709-3749 |
| STANLEY F HARRISON | 1360 HERITAGE DR | APT 121 | | | NORTHFIELD | MN | 55057-3142 |
| STANLEY F HONDO | 2159 NO LOREL AVENUE | | | | CHICAGO | IL | 60639-3029 |
| STANLEY F JUDA | 73 COLLENTON DR | | | | ROCHESTER | NY | 14626-4430 |
| STANLEY F KRAMER III & RHONDA KRAMER JT TEN | 712 SW 14TH ST | | | | FT LAUDERDALE | FL | 33315-1451 |
| STANLEY F LEVINE | 3 PARSONS CIRCLE | | | | AIKEN | SC | 29803-4312 |
| STANLEY F MORRISSETT | 10003 SHARON DR #98 | | | | MONTROSE | MI | 48457-9787 |
| STANLEY F PAYNE | BX 601 WARDS CORNOR RD | | | | LOVELAND | OH | 45140-0601 |
| STANLEY F RICHMAN | 55 CANTERBURY LANE | | | | RIDGEFIELD | CT | 06877 |
| STANLEY F ROBERTS | 3502 SOUTHVIEW CIRCLE | | | | GAINESVILLE | GA | 30506-3783 |
| STANLEY F ROMASH | 99 GARDERTOWN ROAD | | | | NEWBURGH | NY | 12550-2808 |
| STANLEY F STACHNIK | 1220 MONTROSE | | | | ROYAL OAK | MI | 48073-2721 |
| STANLEY F THOMPSON & VERNA THOMPSON TR STANLEY F THOMPSON TRUST UA | 6/9/98 | PO BOX 700254 | | | PLYMOUTH | MI | 48170-0945 |
| STANLEY F URANKAR | 17829 ROSECLIFF ROAD | | | | CLEVELAND | OH | 44119-1345 |
| STANLEY F WATSON | 3756 BRIDLE PASS CT | | | | ANN ARBOR | MI | 48108-2788 |
| STANLEY FARBSTEIN & LAVERNE FARBSTEIN JT TEN | 8600 DELMAR BLVD | APT 4F | | | SAINT LOUIS | MO | 63124-2203 |
| STANLEY FEIN & JUNE FEIN JT TEN | 8 LYLE AVE | | | | WAYNE | NJ | 07470-2720 |
| STANLEY FELA-JR | 24 JOAN DRIVE | | | | WATCHUNG | NJ | 07069-5418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STANLEY FIORE & CAROLE D FIORE JT TEN | 4651 FLEDGELING DRIVE | | | | TALLAHASSEE | FL | 32311-1212 |
| STANLEY FISCHER & MRS RHODA FISCHER JT TEN | 181 EAST 65TH ST #23A | | | | NEW YORK | NY | 10021-6607 |
| STANLEY FRACZEK | 150 SWEETFIELD CIRCLE | | | | YONKERS | NY | 10704-2612 |
| STANLEY FREDERICO | 865 S GULFVIEW BLVD | APT 112 | | | CLEARWATER | FL | 33767-3016 |
| STANLEY FUJARA & CZESLAWA FUJARA JT TEN | 31242 WELLSTON | | | | WARREN | MI | 48093-7641 |
| STANLEY G APOLANT | 905 AMARYLLIS AVE | | | | ORADELL | NJ | 07649-1301 |
| STANLEY G COBB | 50-A YORKTOWNE PARKWAY | | | | WHITING | NJ | 08759-1638 |
| STANLEY G GLICAS & KATHLEEN M GLICAS JT TEN | 2548 EASTON AVE | | | | BETHLEHEM | PA | 18017-5039 |
| STANLEY G GORNEY | 8233 TEACHOWT ROAD | | | | OTISVILLE | MI | 48463-9418 |
| STANLEY G HART | 313 SE 3124A | | | | CORSICANA | TX | 75109 |
| STANLEY G HUGHES & GLADYS HUGHES JT TEN | 3026 WESTMINISTER RD | | | | BETHLEHEM | PA | 18017-3333 |
| STANLEY G MARKOROFF | 7222 E GAINEY RANCH RD | UNIT 215 | | | SCOTTSDALE | AZ | 85258 |
| STANLEY G NEHER & CAROLYN M NEHER TR REV INTERVIVOS TR U-T-D | 03/06/86CO-TTEES | 17245 COLONIAL PARK DR | | | MONUMENT | CO | 80132-8497 |
| STANLEY G NEHER & CAROLYN M NEHER TR REVOCABLE LIVING TRUST UA | 03/06/86 | 17245 COLONIAL PARK DR | | | MONUMENT | CO | 80132-8497 |
| STANLEY G PECK & LINDA LOUISE CARRABINO JT TEN | 115 RUSSET DR | | | | PLAINWELL | MI | 49080-1326 |
| STANLEY G PECK & VICKI LEE BERGLIN JT TEN | 115 RUSSET DR | | | | PLAINWELL | MI | 49080-1326 |
| STANLEY G PIET JR | 808 SHAMROCK ROAD | | | | BEL AIR | MD | 21014-2785 |
| STANLEY G SMITH | 99 REDWOOD STREET | | | | BREVARD | NC | 28712-9560 |
| STANLEY G VAUGHN | 35002 E STRINGTOWN RD | | | | LONE JACK | MO | 64070-8144 |
| STANLEY GALKIN CUST LAURA NACEY GALKIN UGMA MD | 4484 ALABASTER CV | | | | ARLINGTON | TN | 38002-7522 |
| STANLEY GARDORKI | 550 THRALL AVE | | | | SUFFIELD | CT | 06078-2336 |
| STANLEY GAURIS & JEAN GAURIS JT TEN | 159 BURNS AVE | | | | SYRACUSE | NY | 13206-2531 |
| STANLEY GAY | 612 LINDA VISTA | | | | PONTIAC | MI | 48342-1649 |
| STANLEY GOLDBERG & SANDRA GOLDBERG JT TEN | 3064 HIGHLAND DR | | | | SALT LAKE CTY | UT | 84106-3042 |
| STANLEY GRAY JR | 24 RENO RD | | | | SHARON | PA | 16148-5106 |
| STANLEY GREGORY JR | 4673 DEARBORNDALE ST | | | | DEARBORN HTS | MI | 48125-2217 |
| STANLEY GRYCZEWSKI | 2507 DIXON TER | | | | PT CHARLOTTE | FL | 33981-1007 |
| STANLEY H BELKOWSKI | 7614 CHERRYWOOD DR | | | | WESTLAND | MI | 48185-7695 |
| STANLEY H CARR | 535 EMILY ST | | | | LANSING | MI | 48910-5401 |
| STANLEY H CARSON & MARGARET E CARSON JT TEN | 6915 SPRINGBANK WAY | | | | STONE MOUNTAIN | GA | 30087-5417 |
| STANLEY H DUBRAY | PO BOX 463 | | | | MASSENA | NY | 13662-0463 |
| STANLEY H GRAVES TR STANLEY H GRAVES REV TRUST UA 11/04/92 | 4007 MONITOR DR | | | | HAMPTON | VA | 23669-4647 |
| STANLEY H JENT | 766 KOOGLE RD | | | | MANSFIELD | OH | 44903-8710 |
| STANLEY H JEZ | 15 BRAVER DRIVE | | | | TRENTON | NJ | 08610-1307 |
| STANLEY H KLAIN CUST RONALD A KLAIN UGMA IN | 3912 ROSEMARY ST | | | | CHEVY CHASE | MD | 20815-5042 |
| STANLEY H LEVY | 6385 BYWOOD | | | | BLOOMFIELD HILLS | MI | 48013 |
| STANLEY H MARCUS CUST RUSSELL F MARCUS UGMA NJ | 81 MYREN ST | | | | FAIRFIELD | CT | 06824-6826 |
| STANLEY H MILLER | 4774 GOODISON PLACE DR | | | | ROCHESTER | MI | 48306-1673 |
| STANLEY H OLIVER | PO BOX 180 | | | | BARRINGTON | NH | 03825-0180 |
| STANLEY H PERRY | 7590 SO STRAITS HWY | | | | INDIAN RIVER | MI | 49749-9336 |
| STANLEY H PERRY & MARY N PERRY JT TEN | 7590 SO STRAITS HWY | | | | INDIAN RIVER | MI | 49749-9336 |
| STANLEY H PREVIC | R D 1 | BOX 71 | | | SLICKVILLE | PA | 15684-9707 |
| STANLEY H SCHONBERGER & MONIQUE N SCHONBERGER JT TEN | 433 FOXHILL CT | | | | OAKLAND | CA | 94605-5015 |
| STANLEY H WELCH | 3000 WELLAND DR | | | | SAGINAW | MI | 48601-6914 |
| STANLEY HAROLD BALLARD | 1822 UTAH AVE | | | | FLINT | MI | 48506-4642 |
| STANLEY HAROLD WERNER GDN MARY ROSE WERNER GDN ANTHONY WERNER | 3707 WISECARVER LANE | | | | JAMUL | CA | 91935 |
| STANLEY HOLLIS | 3601 PARKSIDE DR | | | | PEARLAND | TX | 77584 |
| STANLEY HOWARD | 3095 GOLDEN FOX TRL | | | | LEBANON | OH | 45036-8261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANLEY HYATT | 8809 MADISON AVE | APT 305C | | | INDIANAPOLIS | IN | 46227-2918 |
| STANLEY I BIRNBAUM | PO BOX 4234 | | | | EAST HAMPTON | NY | 11937-0257 |
| STANLEY I BUJNICKI & TERESA L PHELAN JT TEN | 1159 STEAD SCHOOL RD | | | | PAINTED POST | NY | 14870-8528 |
| STANLEY J FUJIYAMA CUST ROBIN M FUJIYAMA UTMA HI | PSC 473 BOX 13 | | | | FPO | AP | 96349-0013 |
| STANLEY J OTAKE & RUBY T OTAKE JT TEN | 95-278 KUPUKU CIR | | | | MILILANI | HI | 96789-1220 |
| STANLEY I TAITT & ESTELLE M TAITT JT TEN | 8954 SOUTH ANTHONY AVE | | | | CHICAGO | IL | 60617-4048 |
| STANLEY I TEKAMP | 2936 S PATTERSON BLVD | | | | DAYTON | OH | 45419-1311 |
| STANLEY I WOJCIK | 5813 ROBERT ST | | | | SHELBY TWP | MI | 48316-4168 |
| STANLEY I WOOD | 735 ACADEMY ST | | | | RURAL HALL | NC | 27045 |
| STANLEY J & HARRIET S SIBERA TR STANLEY J SIBERA REVOCABLE TRUSTUA | 04/18/97 | 300 W STATE ST | | | PENDLETON | IN | 46064-1038 |
| STANLEY J ADAMCEWICZ | 112 GRATH CRESCENT | WHITBY ON L1N 6N8 CANADA | | | | | |
| STANLEY J ADDIE | 4549 RUGER AVE | | | | JANESVILLE | WI | 53546-8679 |
| STANLEY J BAJEK | 31231 CHERRY HILL | | | | WESTLAND | MI | 48186-5073 |
| STANLEY J BICZAK | 20125 WESTVIEW DR | | | | NORTHVILLE | MI | 48167-9206 |
| STANLEY J BOCK | 10781 NW 20 CT | | | | SUNRISE | FL | 33322-3425 |
| STANLEY J BOROWSKI & VIVIAN C BOROWSKI JT TEN | 6569 ROBINRIDGE DR | | | | BRIGHTON | MI | 48116-2017 |
| STANLEY J BROWN | 8837 BUHL | | | | DETROIT | MI | 48214-1228 |
| STANLEY J CHERRY JR | 2761 MARGARET | | | | MELVINDALE | MI | 48122-1833 |
| STANLEY J CIESIELCZYK | 10786 W 71ST STREET | | | | COUNTRYSIDE | IL | 60525-4804 |
| STANLEY J CISLO & STEPHANIE T CISLO TR STANLEY J CISLO & STEPHANIE T | CISLO REVOCABLE | 6242 WHITE OAK | | | WESTLAND | MI | 48185-9109 |
| STANLEY J CORDELL | 3125 MORANZA | | | | WALLED LAKE | MI | 48390-1136 |
| STANLEY J COSTELLO CUST STANLEY COSTELLO JR UGMA PA | 100 E HIGH ST | | | | COALDALE | PA | 18218-1515 |
| STANLEY J DAVID CUST GRAHAM FISCHER DAVID UTMA GA | 6708 DEERVIEW DR | | | | LOVELAND | OH | 45140-5912 |
| STANLEY J DEMBOWSKI | 28 IRVING ST | | | | JERSEY CITY | NJ | 07307-2544 |
| STANLEY J DIGARD | 7575 MAPLE AVE | | | | HALE | MI | 48739-8997 |
| STANLEY J DUDEK & JOAN H DUDEK JT TEN | 8651 RANDY | | | | WESTLAND | MI | 48185-1757 |
| STANLEY J FERRARO | 64-04 60TH RD | | | | MASPETH | NY | 11378-3433 |
| STANLEY J FORCE | 4465 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9718 |
| STANLEY J FRAYER & RICHARD W FRAYER JT TEN | 139 DUNCAN AVE | | | | OAK HILL | WV | 25901-2410 |
| STANLEY J GAJDA | 3365 WYNNS MILL | | | | METAMORA | MI | 48455-9628 |
| STANLEY J GERRICK JR | PO BOX 30 | | | | HOLLY | MI | 48442-0030 |
| STANLEY J GILEWSKI | 19564 NORTHRIDGE DR | | | | NORTHVILLE | MI | 48167-2912 |
| STANLEY J GLAZ | 408 WEIMAR ST | | | | BUFFALO | NY | 14206-3226 |
| STANLEY J GOLASKY & ELIZABETH GOLASKY JT TEN | PO BOX 130 | | | | LEHIGH ACRES | FL | 33970-0130 |
| STANLEY J GOLDA | 1673 MOHAWK LANE | | | | SCOTCH PLAINS | NJ | 07076-2541 |
| STANLEY J GOLEMBOWSKI | 1820 HAINES RD | | | | ORWELL | OH | 44076-9646 |
| STANLEY J GONDEK | 4213 CONNIE DR | | | | STERLING HGTS | MI | 48310-3837 |
| STANLEY J GORAL | 30STRONG ST | | | | WALLINGTON | NJ | 07057-1415 |
| STANLEY J GRADZEWICZ | 18 GOODSPEED AVE | | | | MERIDEN | CT | 06451-2716 |
| STANLEY J GUNSEL TR STANLEY J GUNSEL DECLARATION OF TRUST UA 9/10/99 | 5263 WEST 52ND ST | | | | PARMA | OH | 44134-1023 |
| STANLEY J HAPTAS | 11617 PARKSIDE LN | | | | MOKENA | IL | 60448-8213 |
| STANLEY J HAPTAS & ALICE P HAPTAS JT TEN | 11617 PARKSIDE LN | | | | MOKENA | IL | 60448-8213 |
| STANLEY J HINDS | 23161 HILL STREET | | | | WARREN | MI | 48091-4704 |
| STANLEY J HINKLE & JEANETTE E HINKLE JT TEN | 10184 SW 79TH LOOP | | | | OCALA | FL | 34481-2570 |
| STANLEY J HOLLAND | 1130 INDIAN MOUND DR | | | | ANDERSON | IN | 46013-1203 |
| STANLEY J ISELER | 3848 SMITHS CROSSING | | | | FREELAND | MI | 48623-9442 |
| STANLEY J JOSEFOVIC & GENEVIEVE J JOSEFOVIC JT TEN | 14511 REDDINGTON AVE | | | | MAPLE HEIGHTS | OH | 44137-3215 |
| STANLEY J JUGOVICH | 1818 BLUE RIDGE TRL | | | | WAUNAKEE | WI | 53597-2304 |
| STANLEY J KALANDYK | 7526 TERRI DR | | | | WESTLAND | MI | 48185-1418 |
| STANLEY J KLOS | 27102 SIMONE | | | | DEARBORN HGTS | MI | 48127-3340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STANLEY J KLOSINSKI | 8593 COLUMBIA RD | | | | ORWELL | OH | 44076-9704 |
| STANLEY J KOPECK | 60631 RUSSELL | | | | SOUTH LYON | MI | 48178 |
| STANLEY J KRUPA & ALICE L KRUPA JT TEN | 819 E GRANDRIVER | | | | WILLIAMSTON | MI | 48895 |
| STANLEY J KRUPA JR | 819 E GRAND RIVER AVE | | | | WILLIAMSTON | MI | 48895-1537 |
| STANLEY J KRYSZTOFIK & DOLORES I KRYSZTOFIK JT TEN | 419 WEGNER AVENUE | | | | TRENTON | NJ | 08619-2927 |
| STANLEY J KUTCHER | 3245 WINFIELD AVE | | | | INDIANAPOLIS | IN | 46222-1955 |
| STANLEY J LAFEBER | 3060 VALLEY FARMS RD | APT 142 | | | INDIANAPOLIS | IN | 46214-1598 |
| STANLEY J LAFEBER & ALBERTA L LAFEBER JT TEN | 3060 VALLEY FARMS RD | APT 142 | | | INDIANAPOLIS | IN | 46214-1598 |
| STANLEY J LAZARZ | 25210 ANNA | | | | TAYLOR | MI | 48180-3242 |
| STANLEY J LONSKI & LEOCADIA N LONSKI JT TEN | 2208 SERRA DR | | | | STERLING HEIGHTS | MI | 48310-5248 |
| STANLEY J MARTYNOWICZ | 4903 NEWTON RD | | | | HAMBURG | NY | 14075-5434 |
| STANLEY J MARUSAK & MRS HELEN P MARUSAK JT TEN | 10 KEARNEY DR | | | | NEW MONMOUTH | NJ | 07748-1135 |
| STANLEY J MAZUR | 87 ELMWOOD TERRACE | | | | TORRINGTON | CT | 06790-3237 |
| STANLEY J MICHAELS JR & KATHY A MICHAELS JT TEN | 15008 W 71ST TERR | | | | SHAWNEE | KS | 66216-4011 |
| STANLEY J OAKLEY | PO BOX 5582 | | | | CINCINNATI | OH | 45201-5582 |
| STANLEY J OLSZOWY | 1020 BLUFFHAVEN WAY NE | | | | ATLANTA | GA | 30319-4817 |
| STANLEY J OSETKOWSKI | 1423 FORBES ST | | | | NITONAWANDA | NY | 14120-1858 |
| STANLEY J PERRY | G 7440 LAWRENCE ST | | | | GRAND BLANC | MI | 48439 |
| STANLEY J PIGGOTT | 210 N HEYER ST | | | | WESTPHALIA | MI | 48894 |
| STANLEY J PIRUCKI | 4729 SOUTHPOINTE PKWY | | | | MONROE | MI | 48161-4536 |
| STANLEY J PIRUCKI & CATHERINE J PIRUCKI JT TEN | 4729 SOUTHPOINTE PKWY | | | | MONROE | MI | 48161-4536 |
| STANLEY J POBLOCKI | 114 BROADMOOR | | | | TONAWANDA | NY | 14150-5571 |
| STANLEY J PUGH | 1901 SOUTH GOYER ROAD | APT 22 | | | KOKOMO | IN | 46902-2737 |
| STANLEY J REIMAN CUST MARIAN D REIMAN UGMA NJ | 3618 HILLSIDE TERR | | | | FAIR LAWN | NJ | 07410-4235 |
| STANLEY J RICHARDS | 19075 LEWIS ROAD | | | | AMESVILLE | OH | 45711-9477 |
| STANLEY J ROGGE | 6727 BUTLER ROAD | | | | JANESVILLE | WI | 53545-9266 |
| STANLEY J RYKWALDER & GLORIA A RYKWALDER JT TEN | 23819 LYNWOOD DR | | | | NOVI | MI | 48374-3428 |
| STANLEY J SADOWSKI | 224 FAIRVIEW RD | | | | SPRINGFIELD | PA | 19064 |
| STANLEY J SCHULTZ JR | 5091 CLYDESDALE LANE | | | | SAGINAW | MI | 48603-2817 |
| STANLEY J SCHULTZ JR & JOYCE M SCHULTZ JT TEN | 5091 CLYDESDALE LANE | | | | SAGINAW | MI | 48603-2817 |
| STANLEY J SHEWLAKOW | 37 MORIAS AVENUE | | | | MILLVILLE | NJ | 08332-4906 |
| STANLEY J SIMPSON & JOANNE M SIMPSON TR STANLEY & JOANNE SIMPSON | LIVING TRUST UA 1/29/01 | 6415 SHAGBARK | | | TROY | MI | 48098-5232 |
| STANLEY J SLAWINSKI | 132 PRESS AVE | | | | BROWNS MILLS | NJ | 08015-4151 |
| STANLEY J SOBIESKI & KATHLEEN SOBIESKI JT TEN | 26 DEEPWOOD DRIVE | | | | NEWINGTON | CT | 06111-2527 |
| STANLEY J SOBOLEWSKI | 64 TENNYSON TER | | | | BUFFALO | NY | 14221 |
| STANLEY J STREAKS & DOROTHY A STREAKS JT TEN | 6 SADDLEWOOD CT | | | | HILTON HEAD ISLAND | SC | 29926-2607 |
| STANLEY J SULEWSKI | 130 CASCADE SPRING RD | | | | HOHENWALD | TN | 38462-2016 |
| STANLEY J SULEWSKI & PATRICIA A SULEWSKI TR UA 11/25/92 THE STANLEY J | SULEWSKI LIVING TRUST | 1969 PONDVIEW COURT | | | ROCHESTER HILLS | MI | 48309-3304 |
| STANLEY J SULEWSKI & SOPHIA SULEWSKI JT TEN | 130 CASCADE SPRING RD | | | | HOHENWALD | TN | 38462-2016 |
| STANLEY J SUMA JR | 520 SHOREWOOD DRIVE | | | | SHOREWOOD | IL | 60431-9727 |
| STANLEY J SUTTON & GWENDOLYN K SUTTON TR STANLEY J & GWENDOLYN K | SUTTON LIV TRUST UA 01/20/97 | 4844 HARBORD DR | | | OAKLAND | CA | 94618-2505 |
| STANLEY J SWBONI | 9167 BRIAR DR | | | | STREETBORO | OH | 44241-5548 |
| STANLEY J TRAMPUS | 750 CHERITON DRIVE | | | | HIGHLAND HEIGHTS | OH | 44143-3013 |
| STANLEY J VICKERS | 400 LEE PL | | | | TRENTON | OH | 45067-1414 |
| STANLEY J WINOWICZ JR | 304 ADELINE ST | | | | TRENTON | NJ | 08611-2512 |
| STANLEY J WISNIEWSKI | 3740 ROME | | | | WARREN | MI | 48091-5547 |
| STANLEY J WOJCIAK JR | 5213 RIDGEWAY DR | | | | ORLONDO | FL | 32819-7430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STANLEY J ZAKENS JR | 218 MULBERRY RIDGE CT | | | | PASADENA | MD | 21122 |
| STANLEY J ZIELINSKI | 3624 E GARRISON RD RT 1 | | | | DURAND | MI | 48429-9127 |
| STANLEY J ZOMER | 221 NICHOLSON ST | | | | WILKES-BARRE | PA | 18702-6024 |
| STANLEY J ZYNDA JR | 154 WOODLAWN AVE | | | | DEPEW | NY | 14043-3932 |
| STANLEY JAMES ZAKENS | 2606 HOODS MILL COURT 203 | | | | ODENTON | MD | 21113-3924 |
| STANLEY JAMES ZAKENS SR | 2606 HOODS MILL CT APT 203 | | | | ODENTON | MD | 21113 |
| STANLEY JARECKI | 2215 BELMONT STREET | | | | DEARBORN | MI | 48128-1424 |
| STANLEY JAROSIN & ELIZABETH JAROSIN TR UDT F-B-O JAROSIN FAMILY TRUST | 11/09/82 | 8857 GLENHAVEN ST | | | SAN DIEGO | CA | 92123-2211 |
| STANLEY JAROSIN & ELIZABETH JAROSIN TR UNDER DECLARATION OF TR | 11/09/82ELIZABETH & | 8857 GLENHAVEN ST | | | SAN DIEGO | CA | 92123-2211 |
| STANLEY JEE TUN | 1501 DIAMOND COUNTRY DR | | | | RENO | NV | 89511-6151 |
| STANLEY JOHNSON | 2920 HEATHER CT | | | | CLEARWATER | FL | 33761 |
| STANLEY JOSEPH MATYAS | 8 SARABEL CT | | | | CHEEKTOWAGA | NY | 14225-5020 |
| STANLEY JOSEPH PILARSKI | 4815 HARLEM ROAD | | | | AMHERST | NY | 14226-3812 |
| STANLEY JOSEPH ZIOBRO | 33 WAVERLY PLACE | | | | MONMOUTH JUNCTION | NJ | 08852-2703 |
| STANLEY K CLARK | 1021 NE KENWOOD DRIVE | | | | LEES SUMMIT | MO | 64064-1764 |
| STANLEY K HUNTER | 9447 DISCOVERY DRIVE WEST | | | | INDIANAPOLIS | IN | 46250-3463 |
| STANLEY K KNIGHT | 2574 ROCK CREEK RD | | | | PLANO | IL | 60545-9547 |
| STANLEY K LAWLER | 645 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2906 |
| STANLEY KAMINSKI | 28509 MARQUETTE | | | | GARDEN CITY | MI | 48135-2712 |
| STANLEY KANE & BARBARA KANE JT TEN | 552 LINDNER PL | | | | W HEMPSTEAD | NY | 11552-3141 |
| STANLEY KAPINUS | 403 TEMPLE BLVD | | | | PALMYRA | NJ | 08065-2316 |
| STANLEY KARPINSKI | PO BOX 558 | 113 TAYLOR STREET | | | CHAPEL HILL | TN | 37034-3124 |
| STANLEY KAVEL | 998 LOWBER RD | | | | HERMINIE | PA | 15637-1227 |
| STANLEY KEMEZYS | 7527 SWAN POINT WY | | | | COLUMBIA | MD | 21045-5008 |
| STANLEY KIELB | 4686 BERRY RD | | | | STERLING | MI | 48659-9765 |
| STANLEY KLECKNER CUST ROXANNE GRACE FRIEDMAN UTMA MA | 30 WHISTLER CT | UNIT 231 | | | SARATOGA SPGS | NY | 12866-8449 |
| STANLEY KLENK & STEFANY O KLENK JT TEN | 426 FRANCONIAN DR E | | | | FRANKENMUTH | MI | 48734-1002 |
| STANLEY KNIGHTON | 2124 ARGO DR | | | | HAPEVILLE | GA | 30354-1526 |
| STANLEY KOSZELAK | 175 UNIVERSITY AVE | | | | BUFFALO | NY | 14214 |
| STANLEY KOT & JOSEPHINE KOT JT TEN | 5855 OLD ORCHARD RD | | | | PRUDENVILLE | MI | 48651-9302 |
| STANLEY KOTOWSKI | 8002 WHITTINGTON DR | | | | PARMA | OH | 44129-4417 |
| STANLEY KOWAL | 5701 S ASHLAND | | | | COUNTRYSIDE | IL | 60525-3512 |
| STANLEY KOWALSKI | 5117 TROWBRIDGE | | | | HAMTRAMCK | MI | 48212-3122 |
| STANLEY KRAJKOWSKI | 11 ARDMORE PL | | | | SAGINAW | MI | 48602-3614 |
| STANLEY KRAJKOWSKI & ELIZABETH S KRAJKOWSKI JT TEN | 11 ARDMORE PL | | | | SAGINAW | MI | 48602-3614 |
| STANLEY KROPIEWNICKI JR | 29201 EMERSON | | | | INKSTER | MI | 48141-1178 |
| STANLEY KUCZBORSKI | 298 SONIA ROAD | | | | MADISON HEIGH | MI | 48071-2861 |
| STANLEY KULESA & VIRGINIA KULESA & KEVIN K KULESA JT TEN | 105 WANDER WAY | | | | LAKE IN THE HILLS | IL | 60102-1337 |
| STANLEY KWASEK | 7501 ACORN HILL CT | | | | WEST BLOOMFIELD | MI | 48323-4016 |
| STANLEY L BENTLEY | 5120 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9604 |
| STANLEY L BLAIR | 20236 ANDOVER | | | | DETROIT | MI | 48203-1195 |
| STANLEY L BUIE | 121 12TH AVE S | | | | JAX BCH | FL | 32250-6415 |
| STANLEY L BUTKUS JR | 756 EMPEROR SW | | | | GRAND RAPIDS | MI | 49504-6422 |
| STANLEY L CEBULA | 200A LANDING LANE | | | | ELKTON | MD | 21921-5225 |
| STANLEY L CHATLEN & MRS PATRICIA A CHATLEN JT TEN | 3300 SUNDEW CT | | | | ALPHARETTA | GA | 30005-4200 |
| STANLEY L CLARK | 329 LAYFAYETTE BLVD | | | | OWOSSO | MI | 48867-2016 |
| STANLEY L COLLOM | 19599 E 500 NORTH RD | | | | GEORGETOWN | IL | 61846-6222 |
| STANLEY L CRAIG | 3445 TOWNLINE HWY | | | | ADRIAN | MI | 49221-9448 |
| STANLEY L DROZDOWSKI | 4524 TARRY LN | | | | WILMINGTON | DE | 19804-4056 |
| STANLEY L EHNIS | 4341 W HOLT RD | | | | HOLT | MI | 48842-1685 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANLEY L GESSAMAN & ALMA E GESSAMAN JT TEN | 6441 BETHANY VILLAGE DR | APT 113 | | | CENTERVILLE | OH | 45459 |
| STANLEY L KLIMASZEWSKI | 3901 DOW COURT LOT 151 | | | | MIDDLELAND | MI | 48642-6030 |
| STANLEY L LAHM & LUCILLE E LAHM TR STANLEY & LUCILLE LAHM LAHM | REVOCABLE TRUST UA 04/20/99 | 535 ROCKWOOD | | | AMES | IA | 50010-9206 |
| STANLEY L LIPPINCOTT CUST ALISA L LIPPINCOTT U/THE MINN UNIFORM GIFTS | TO MINORS ACT | 14 NINE GATES RD | | | CHADDSFORD | PA | 19317-9258 |
| STANLEY L MANN | 803 ORCHARD MANOR DR | | | | BOONSBORO | MD | 21713-1144 |
| STANLEY L MOSES & FRANCINE G MOSES JT TEN | 312 MEADOWLARK TER | | | | GLEN MILLS | PA | 19342-3339 |
| STANLEY L OPALINSKI | 2650 N FOREST RD | APT M119 | | | GETZVILLE | NY | 14068-1544 |
| STANLEY L PODWYS | 3374 BREEZEWOOD TR | | | | ORTONVILLE | MI | 48462-9231 |
| STANLEY L RIES | 4713 W 20TH ST | | | | CICERO | IL | 60804-2514 |
| STANLEY L SIPES | PO BOX 597 | | | | LINDEN | MI | 48451-0597 |
| STANLEY L SMITH | 7464 SCHOOL AVE | | | | BALTIMORE | MD | 21222-3116 |
| STANLEY L STEFANOWSKI | 5106 W20937 PATRICIA CT | | | | MUSKEGO | WI | 53150-9581 |
| STANLEY L STEKEL | 781 OLIVE ST | | | | DENVER | CO | 80220-5552 |
| STANLEY L SWAFFORD | 9939 FLOYD ST | | | | OVERLAND PARK | KS | 66212-2450 |
| STANLEY L SWAFFORD & EVELYN M SWAFFORD JT TEN | 9939 FLOYD | | | | OVERLAND PARK | KS | 66212-2450 |
| STANLEY L TOSCANO | 247 S TARRYBROOKE CIR | | | | CORNELIUS | OR | 97113-7129 |
| STANLEY L URBANEK & MARIA WOJTASZEK JT TEN | 9028 MANISTEE DRIVE | | | | ST HELEN | MI | 48656-9348 |
| STANLEY L VICKI CUST CORI ANN VICKI UGMA NY | 2510 N MAPLE GROVE HWY | | | | HUDSON | MI | 49247-9730 |
| STANLEY L VICKI CUST ERIN MICHELLE VICKI UGMA NY | 2510 N MAPLE GROVE HWY | | | | HUDSON | MI | 49247-9730 |
| STANLEY L VICKI CUST MICHAEL THOMAS VICKI UGMA NY | 2510 N MAPLE GROVE HWY | | | | HUDSON | MI | 49247-9730 |
| STANLEY L VON NIEDA JR & DOROTHY B VON NIEDA TEN ENT | 1105 JAMES BUCHANNAN DR | | | | ELIZABETHTOWN | PA | 17022 |
| STANLEY L WOOFTER CUST THOMAS H WOOFTER UGMA OH | 2815 DARIUS WAY | | | | SAN LEANDRO | CA | 94577-6843 |
| STANLEY L ZABEK & WANDA A ZABEK TR UA 10/19/91 ZABAK FAMILY TRUST | 5421 SAN BELLA SERA COURT | | | | LAS VEGAS | NV | 89141-0418 |
| STANLEY LAMAR | 109 MONTICELLO RD | | | | WILMINGTON | DE | 19803-3006 |
| STANLEY LAPETZ & DOROTHY I LAPETZ JT TEN | 406 EWINGVILLE RD | | | | EWING | NJ | 08638-1539 |
| STANLEY LATOSKY | 3384 SANDALWOOD LANE | | | | YOUNGSTOWN | OH | 44511-2549 |
| STANLEY LAWRENCE COOK SR & SALLY MARIE COOK TR STANLEY LAWRENCE COOK | SR TRUST UA 02/14/90 | 6374 N KEEL DRIVE | | | HERNANDO | FL | 34442-2553 |
| STANLEY LESNIAK | 5905 TOLEDO | | | | DETROIT | MI | 48209-1380 |
| STANLEY LEWIS | 5231 LEMAY | | | | DETROIT | MI | 48213-3476 |
| STANLEY LIGESKI & HELEN T LIGESKI JT TEN | 1986 CHURCHILL ROAD | | | | TRENTON | MI | 48183-1749 |
| STANLEY LIPKA & DORIS LIPKA JT TEN | 176 EDGELAKE DR | | | | WATERFORD | MI | 48327-3721 |
| STANLEY LONSKI | C/O LEOCADIA M LONSKI | 2208 SERRA DR | | | STERLING HTS | MI | 48310-5248 |
| STANLEY LUBECK | 501 WESLEY RD | | | | SPRINGFIELD | PA | 19064-2012 |
| STANLEY M ALOIAN | 7553 MULBERRY HILL RD | | | | BARNHART | MO | 63012-2029 |
| STANLEY M ANTCZAK & JANINA ANTCZAK JT TEN | 11243 LAKE FOREST DR | | | | CHESTERLAND | OH | 44026-1334 |
| STANLEY M BELCHER | 497 WESTVIEW BLVD | | | | MANSFIELD | OH | 44907-2339 |
| STANLEY M BIRNBAUM | 4517 DRAYTON CT | | | | KETTERING | OH | 45440-1901 |
| STANLEY M BOHL | 2224 HIGH WHEEL DR STE 225 | | | | XENIA | OH | 45385-5391 |
| STANLEY M BOZEK | 32407 RIDGEFIELD | | | | WARREN | MI | 48093-1331 |
| STANLEY M CLARK | 8533 PITTSBURG RD | | | | DURAND | MI | 48429-1572 |
| STANLEY M DIEHL | PLANTATION HEIGHTS | 85 TWP RD 1197 | | | CHESAPEAKE | OH | 45619-8606 |
| STANLEY M DUDA & STANLEY M DUDA II & STEPHANIE M DUDA JT TEN | 9414 THORNHILL DR | | | | CLARKSTON | MI | 48348-3563 |
| STANLEY M FERTEL | 7239 LUGANO DR | | | | BOYNTON BEACH | FL | 33437-6084 |
| STANLEY M FIALKOWSKI | 220 WEST JERSEY ST APT 8D | | | | ELIZABETH | NJ | 07202-1340 |
| STANLEY M GEMBALA | 8765 WOLCOTT RD | | | | CLARENCE CTR | NY | 14032-9122 |
| STANLEY M GLIBERT & LAVERNE O GLIBERT TR THE GLIBERT FAMILY 1980 TR | UA 07/25/80 | 10818 VALIENTE CT | | | SAN DIEGO | CA | 92124-2114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANLEY M GRUMKA | 710 SOUTH CASS LAKE ROAD | | | | WATERFORD | MI | 48328-4117 |
| STANLEY M HOWARD | 1301 SAXON CT | | | | MONTGOMERY | AL | 36117-3451 |
| STANLEY M HUTT | 20595 E 800 NORTH RD | | | | GEORGETOWN | IL | 61846-6371 |
| STANLEY M KOPACZ | 4756 VENETIAN DR | | | | STERLING HGTS | MI | 48310-6664 |
| STANLEY M KULIK | 14 WALKER ST | | | | MAYNARD | MA | 01754-1718 |
| STANLEY M LEIST | PO BOX 591 | | | | LEWISBURG | WV | 24901-0591 |
| STANLEY M LOTTS & JULIET T LOTTS JT TEN | 2220 STEEPLECHASE DR | | | | ANN ARBOR | MI | 48103 |
| STANLEY M MACIOLEK | 3170 LUKE MOSER RD | | | | COLUMBIA | TN | 38401-8230 |
| STANLEY M MARTINO | 61 S KINGMAN RD | | | | SOUTH ORANGE | NJ | 07079-2649 |
| STANLEY M MILOSTAN SR | 4318 RHODES RD | | | | RHODES | MI | 48652-9732 |
| STANLEY M PETERSEN CUST CRYSTAL L PETERSEN UTMA CT | 177 LASKY ROAD | | | | BEACON FALLS | CT | 06403-1200 |
| STANLEY M PRAWDZIK | 222 W TEAMON CI | | | | GRIFFIN | GA | 30223-5823 |
| STANLEY M PRICE | 8289 W 600 N | | | | ELWOOD | IN | 46036-9071 |
| STANLEY M RUBEL JR CUST JAMES M RUBEL UGMA IL | 1675 PORTAGE PASS | | | | DEERFIELD | IL | 60015-1813 |
| STANLEY M SMITH | 10020 DUNBARTON DR SE | | | | HUNTSVILLE | AL | 35803-1214 |
| STANLEY M STEINMETZ & MRS CAROLINE M STEINMETZ JT TEN | 128 WILTON PL | | | | SAN RAMON | CA | 94583-2937 |
| STANLEY M STRANTON & ELISABETH A STRANTON JT TEN | 120 RED BERKSHIRE | | | | WILLIAMSBURG | VA | 23188 |
| STANLEY M SUTPHIN JR | PO BOX 403 | | | | ALLARDT | TN | 38504 |
| STANLEY M TOWNSEND | 8 OAK DR | | | | ABSECON | NJ | 08201-2007 |
| STANLEY M TRAIL | 519 ROBERTS LN | | | | DEKALB | IL | 60115-4940 |
| STANLEY M TRAIL TR UA 02/05/93 STANLEY M TRAIL TRUST # 101 | 519 ROBERTS LN | | | | DEKALB | IL | 60115-4940 |
| STANLEY M VOSS | 103 SW PEACOCK BLVD | | | | PORT ST LUCIE | FL | 34986-3462 |
| STANLEY M ZIELINSKY | 2619 PINE RIDGE ROAD | | | | WEST BLOOMFIELD | MI | 48324-1958 |
| STANLEY M ZIPPER | 62 HILLSIDE AVE | | | | HUNTINGTON | NY | 11743-3237 |
| STANLEY MAJKA | 45037 PATRICK DRIVE | | | | CANTON | MI | 48187-2552 |
| STANLEY MAJKA & MARY MAJKA TR UA 01/18/2007 STANLEY MAJKA & MARY | MAJKA REV | 45037 PATRICK DRIVE | | | CANTON | MI | 48187 |
| STANLEY MAKOTO JITSUMYO | 5406 E BALCH | | | | FRESNO | CA | 93727-4110 |
| STANLEY MALONE | 18038 WEXFORD | | | | DETROIT | MI | 48234-1852 |
| STANLEY MAR & SHOU-JAN W MAR JT TEN | 542 OAKMONT | | | | PORTERVILLE | CA | 93257-2150 |
| STANLEY MARCUS | 67 MILL POND RD | | | | JACKSON | NJ | 08527-4891 |
| STANLEY MARKISH CUST STANLEY MARKISH JR U/THE PA UNIFORM GIFTS TO | MINORS ACT | 1993 RUNNING DEER DR | | | AUBURN | PA | 17922 |
| STANLEY MARKS & ROBERTA L MARKS JT TEN | 2989 MCCORMICK | | | | SILVER LAKE | OH | 44224-3857 |
| STANLEY MASLONA | 8101 MEADE AVE | | | | BURBANK | IL | 60459-1943 |
| STANLEY MASON | 205 HENDERSON STREET | | | | TALLULAH | LA | 71282-4110 |
| STANLEY MASTALINSKI | 65 GROTE ST | | | | BUFFALO | NY | 14207-2417 |
| STANLEY MEISEL | 99 NORUMBEGA RD | | | | WESTON | MA | 02493-2482 |
| STANLEY MICHAEL MAZIARZ | 119 MILLER ST | | | | NO TONAWANDA | NY | 14120-6816 |
| STANLEY MICHALAK | 30068 BALMORAL | | | | GARDEN CITY | MI | 48135-2061 |
| STANLEY MICHALSKI & VALERIE MICHALSKI JT TEN | 4 GRAHAM TERRACE | | | | LISBON | CT | 06351-3126 |
| STANLEY MIGIEL | 6933 ROCKDALE | | | | DEARBORN | MI | 48127-2547 |
| STANLEY MITTMAN & ELAINE MITTMAN JT TEN | 427 BEACH 138TH ST | | | | BELLE HARBOR | NY | 11694-1341 |
| STANLEY MOZDZEN | PO BOX 1162 | | | | INTERLACHEN | FL | 32148-1162 |
| STANLEY MURZYN JR | 16502 WEST 79TH TERRACE | | | | LENEXA | KS | 66219-1696 |
| STANLEY N FRANCO | 2983 BRETBY | | | | TROY | MI | 48098-2153 |
| STANLEY NARDONI CUST JASON C NARDONI UTMA IL | 2068 GREEN VALLEY DR | | | | DARIEN | IL | 60561-4379 |
| STANLEY NARDONI CUST LINDSAY L NARDONI UTMA IL | 2068 GREEN VALLEY DR | | | | DARIEN | IL | 60561-4379 |
| STANLEY NARDONI CUST MARC S NARDONI UTMA IL | 2068 GREEN VALLEY DR | | | | DARIEN | IL | 60561-4379 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STANLEY NEAL LUPKIN CUST JONATHAN DANIEL LUPKIN UGMA NY | 513 OGDEN AVE | | | | TEANECK | NJ | 07666-2935 |
| STANLEY NELSON III | 651 NW 163RD | | | | SEATTLE | WA | 98177-3727 |
| STANLEY NOSAL | 6864 GRANDMONT | | | | DETROIT | MI | 48228-4724 |
| STANLEY NOVAK JR & ANN NOVAK JT TEN | 311 W BALTUSROL CIR | | | | PHOENIX | AZ | 85023-6205 |
| STANLEY O MARSHALL | 1414 WEST OCOTILLO RD | | | | QUEEN CREEK | AZ | 85242 |
| STANLEY O NEWTON JR | 9270 N 300 W | | | | FOUNTAINTOWN | IN | 46130-9543 |
| STANLEY O WRAY | PO BOX 621 | | | | GROVE CITY | OH | 43123-0621 |
| STANLEY OLEJNI & ROSE OLEJNI JT TEN | 1411 FINCKE AVE | | | | UTICA | NY | 13502-4807 |
| STANLEY ONG | 38775 JONQUIL DRIVE | | | | NEWARK | CA | 94560-4942 |
| STANLEY OPAS CUST GARY OPAS UGMA NY | 4 MELISSA CT | | | | DIX HILLS | NY | 11746-5920 |
| STANLEY P BOBO & MRS ALICE M BOBO JT TEN | 4189 ROLSTON ROAD | | | | LINDEN | MI | 48451-9444 |
| STANLEY P BRATEK | S 4576VAN PEYMA ROAD | | | | HAMBURG | NY | 14075-2513 |
| STANLEY P CAINE & KAREN A CAINE JT TEN | 925 RIVERSIDE AVENUE | | | | ADRIAN | MI | 49221-1447 |
| STANLEY P CUMMINGS | 5192 E CARPENTER RD | | | | FLINT | MI | 48506-4530 |
| STANLEY P DILLARD | 124 SQUIRREL TREE LANE | | | | MT LAUREL | NJ | 08054-2112 |
| STANLEY P DYREK | 227ELM STREET | | | | MERIDEN | CT | 06450-5805 |
| STANLEY P HUEY JR | 100 GREY BRIDGE ROW | | | | CARY | NC | 27513-3452 |
| STANLEY P KAPLAN CUST TINA L KAPLAN U/THE CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 429 MONTANA AVE #6 | | | SANTA MONICA | CA | 90403-1359 |
| STANLEY P MARCEY | 82 MAYFAIR LANE | | | | TONAWANDA | NY | 14150-4712 |
| STANLEY P MAVE | 2973 E 66TH | | | | CLEVELAND | OH | 44127-1420 |
| STANLEY P PIOTRKOWSKI | 3415 WOODSTOCK AVE | | | | BALTIMORE | MD | 21213-1122 |
| STANLEY P PODHAJSKY | 3817 CEDAR DR NE | | | | NORTH LIBERTY | IA | 52317-9213 |
| STANLEY P PROCKO | 49 TUTTLE | | | | WALLINGTON | NJ | 07057-1418 |
| STANLEY P RUSZKOWSKI | 48-45 207TH ST | | | | BAYSIDE | NY | 11364-1112 |
| STANLEY P STAWAS JR & KAY C STAWAS JT TEN | 1161 JEFFREY DRIVE | | | | CROFTON | MD | 21114-1316 |
| STANLEY P TABASSO & LOUISE TABASSO JT TEN | 8 CIRO COURT | CROSSGATES | | | WILMINGTON | DE | 19808-2307 |
| STANLEY P ULICZNY | 11215 MARTIN ROAD | | | | WARREN | MI | 48093-4418 |
| STANLEY P WOZNIAK & MARION L WOZNIAK & DOUGLAS S WOZNIAK JT TEN | G3313 MILLS ACRES | | | | FLINT | MI | 48506 |
| STANLEY PAGE | PO BOX 983 | | | | NEWPORT | NC | 28570 |
| STANLEY PEKOSZ | 404 ROSEWOOD TERRACE | | | | LINDEN | NJ | 07036-5220 |
| STANLEY PESSOK & LORETTA PESSOK JT TEN | 5489 N CAMINO DE LA CULEBRA | | | | TUCSON | AZ | 85750-1467 |
| STANLEY PEYTON | 1530 SOUTH MAPLE AVE | | | | FAIRBORN | OH | 45324-3427 |
| STANLEY PICARSKI | 34 HAWTHORNE ST | | | | QUINCY | MA | 02169-3004 |
| STANLEY PINKOS | 8199 DEVON DR | | | | SHELBY TOWNSHIP | MI | 48317-1422 |
| STANLEY PIORKOWSKI & MARY PIORKOWSKI & JESSE H SETTLE JT TEN | 31756 RUSH | | | | GARDEN CITY | MI | 48135-1758 |
| STANLEY POULSEN | 240 HARDING AVE | | | | ORTLEY BEACH | NJ | 08751-1612 |
| STANLEY PROKOP | 5405 WARREN ST | | | | NAPLES | FL | 34113-8751 |
| STANLEY PURALEWSKI | 705 WILSON | | | | BAY CITY | MI | 48708 |
| STANLEY R ADAMSKI | 32553 DOWLAND DR | | | | WARREN | MI | 48092-3267 |
| STANLEY R ASKIN | 2 SURREY RD | | | | MELROSE PARK | PA | 19027-2928 |
| STANLEY R BATES | 1070 LOCUST DRIVE | | | | FARWELL | MI | 48622-9408 |
| STANLEY R BATOR | 10685 WEXFORD ST UNIT 3 | | | | SAN DIEGO | CA | 92131-3948 |
| STANLEY R BOJANOWSKI JR | PO BOX 352722 | | | | TOLEDO | OH | 43635-2722 |
| STANLEY R BRAGG | 1149 S LAKE VALLEY DR | | | | FENTON | MI | 48430-1243 |
| STANLEY R DENNIS CUST ALAN R DENNIS U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 500A WASHINGTON STREET | | | QUINCY | MA | 02169 |
| STANLEY R DOLINSKI | 5120 SCOTSMAN DR | | | | DAYTON | OH | 45414-3636 |
| STANLEY R EUBANKS | 1855 SW 193RD CT | | | | ALOHA | OR | 97006-2641 |
| STANLEY R EVANS JR & JUDITH M EVANS JT TEN | 340 RISSMAN LN | | | | ORTONVILLE | MI | 48462-8455 |
| STANLEY R FISHER | 600 W WALTON BLVD | APT 261 | | | PONTIAC | MI | 48340-1099 |
| STANLEY R GIBSON | 716 S MAIN STREET | PO BOX 36 | | | FAIRMOUNT | IN | 46928 |
| STANLEY R GRIFFITH | 7240 W DRIFT CT | | | | BLOOMINGTON | IN | 47404-8814 |
| STANLEY R HALL | 3857 REINWOOD DR | | | | DAYTON | OH | 45414-2445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STANLEY R HASTINGS TR STANLEY R HASTINGS TRUST UA 04/21/83 | 6662 ESTERO BLVD | | | | FT MYERS BEACH | FL | 33931-4568 |
| STANLEY R HASTINGS TR UA 04/21/83 STANLEY R HASTINGS TRUST | 6662 ESTERO BLVD | | | | FT MYERS BEACH | FL | 33931-4568 |
| STANLEY R HENDRICKSON | 2099 N COUNTRY RD 300 E | | | | WINCHESTER | IN | 47394-9804 |
| STANLEY R HOUGHTALING | 9570 WISNER AVE | | | | NEWAYGO | MI | 49337 |
| STANLEY R JOHNSON SR | 1520 BREDELL | | | | ST LOUIS | MO | 63117-2111 |
| STANLEY R KIMMEL | 337 LANELL LANE | | | | BELLAIRE | MI | 49615-9477 |
| STANLEY R LAMB | 1430 PARK STREET | | | | PALMER | MA | 01069 |
| STANLEY R MARSHALL | 3263 LELAND RD | | | | LAINGSBURG | MI | 48848-9682 |
| STANLEY R MATUSZCZAK | 74 HUMMINGBIRD LANE | | | | CRAWFORDVILLE | FL | 32327-2177 |
| STANLEY R MELVIN | 31 TABOR CROSSING | | | | LONGMEADOW | MA | 01106-1754 |
| STANLEY R OTLOWSKI | 350 HEIBOR ROAD | | | | ANDOVER | CT | 06232-1718 |
| STANLEY R PANOSIAN | 526 GREENWAY ROAD | | | | ELMIRA | NY | 14905-1211 |
| STANLEY R PASSMORE JR | PO BOX 1526 | | | | DEWEY | AZ | 86327 |
| STANLEY R PAYNE | 11403 STONEWOOD LANE | | | | ROCKVILLE | MD | 20852-4542 |
| STANLEY R PRINGLE | 2921 DUPONT STREET | | | | FLINT | MI | 48504-2818 |
| STANLEY R SANAK | 4433 N WILDWOOD DR | | | | PINCONNING | MI | 48650-9724 |
| STANLEY R SHARP | 60 SPANISH CT | | | | FT MYERS | FL | 33912-2101 |
| STANLEY R SIKOSKI | 13725 GRAHAM DR | | | | SHELBY TOWNSHIP | MI | 48315-3822 |
| STANLEY R SPALDING | 9881 S AIRPORT RD | | | | ATLANTA | MI | 49709-9003 |
| STANLEY R THOMPSON | 13202 WINDING VINE RUN | | | | FORT WAYNE | IN | 46845-8711 |
| STANLEY R WILMOTH | 1351 RAVEN HILL ROAD | | | | TAZEWEL | TN | 37879-6340 |
| STANLEY R WRONSKI & VIVIAN M WRONSKI JT TEN | 21 COPLEY DR | | | | METHUEN | MA | 01844-1744 |
| STANLEY R ZERKOWSKI & MRS MAUREEN ZERKOWSKI JT TEN | 37 HEARTHSTONE DRIVE | | | | READING | PA | 19606-3047 |
| STANLEY RAK & PATRICIA RAK JT TEN | 18 BRIER RD | | | | WHTHSE STA | NJ | 08889-3045 |
| STANLEY REISSMAN CUST JESSA BETH REISSMAN UTMA NY | 255 WEST 108TH STREET | | | | NEW YORK | NY | 10025-2976 |
| STANLEY RENICK CUST PAUL WILLIAM RENICK UGMA FL | 26 BLOOMFIELD AVE | | | | ISELIN | NJ | 08830-2140 |
| STANLEY REPECKI TR UA 07/29/93 THE STANLEY REPECKI LIVING TRUST | 13555 W NOGALES DR | | | | SUN CITY WEST | AZ | 85375 |
| STANLEY RICHARD WACHOWICZ TOD DANIEL TODD WACHOWICZ SUBJECT TO STA | TOD RULES | 14700 W TOWNLINE RD | | | ST CHARLES | MI | 48655-9761 |
| STANLEY RICHARD WACHOWICZ TOD JOSEPH AARON WACHOWICZ SUBJECT TO STA | TOD RULES | 14700 W TOWNLINE RD | | | ST CHARLES | MI | 48655-9761 |
| STANLEY RICHARD WACHOWICZ TOD PAULA SUE COSSOU SUBJECT TO STA TOD | RULES | 14700 W TOWNLINE RD | | | ST CHARLES | MI | 48655-9761 |
| STANLEY RICHARD WACHOWICZ TOD ROSEANNE MARY WACHOWICZ SUBJECT TO STA | TOD RULES | 14700 W TOWNLINE RD | | | ST CHARLES | MI | 48655-9761 |
| STANLEY RITTER | PO BOX 85 | | | | STAMFORD | NY | 12167-0085 |
| STANLEY ROBERTS | 25 CANTERBURY ROAD APT 2S | | | | GREAT NECK | NY | 11021-2138 |
| STANLEY ROBINSON | 11 LAW CRES | RICHMOND HILL ON L4C 5K7 CANADA | | | | | |
| STANLEY ROBINSON | 16706 GLENDALE AVE | | | | CLEVELAND | OH | 44128-1452 |
| STANLEY ROBINSON | 21660 CARLETON WEST | | | | BELLEVILLE | MI | 48111-9605 |
| STANLEY ROGOSIN CUST MATTHEW ROGOSIN UGMA MD | C/O MATTHEW L ROGOSIN | 4022 SANLEE RD | | | RANDALLSTOWN | MD | 21133-4027 |
| STANLEY ROSS PAYNE | 1206 FLEETWOOD DR | | | | LOOKOUT MOUNTAIN | GA | 30750-2514 |
| STANLEY RUBEN | PO BOX 643 | | | | TRUMBULL | CT | 06611-0643 |
| STANLEY RUSSELL EDWARDS TR UNDER WILL OF MARTHA A EDWARDS | 4221 ASPEN LANE | | | | SOMIS | CA | 93066-9703 |
| STANLEY S ASADA & MRS FUMIKO Y ASADA JT TEN | 26645 ALAMANDA | | | | MISSION VIEJO | CA | 92691-5732 |
| STANLEY S BAIBAK & ANNA M BAIBAK TR BAIBAK LIVING TRUST UA 08/15/97 | 10447 LAFOLLETTE DR | | | | BRIGHTON | MI | 48114-9625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STANLEY S EWANIUK & HENRIETTA M EWANIUK JT TEN | 3536 W PARADISE LN | | | | PHOENIX | AZ | 85053-3829 |
| STANLEY S GOLYSKI | 24 HAMPTON PKWY | | | | BUFFALO | NY | 14217-1218 |
| STANLEY S JEFFERS | 2035 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9753 |
| STANLEY S LEVY JR | 1015 MICHAEL DR | | | | DE RIDDER | LA | 70634-5324 |
| STANLEY S SELWACH & ELEANORA M SELWACH TR SELWACH LIVING TRUST UA | 03/17/05 | 112 PLAXDALE RD | | | LIVERPOOL | NY | 13088-6024 |
| STANLEY S SMITH | 4070 CROSS RD | | | | WHITE LAKE | MI | 48386-1204 |
| STANLEY S SOCHA & DONNA J SOCHA JT TEN | 5555 REVERE RUN | | | | CANFIELD | OH | 44406-8671 |
| STANLEY S WEHNER & DORIS M WEHNER JT TEN | 5975 W MICHIGAN B3 | | | | SAGINAW | MI | 48638 |
| STANLEY S WELSH & THERESA C WELSH JT TEN | 22 EDGEWATER DR | | | | MATAWAN | NJ | 07747-3072 |
| STANLEY SABIN | 2507 CLARKSVILLE RD | | | | TRENTON | KY | 42286-9765 |
| STANLEY SAJEWSKI 3RD & MARYANN SAJEWSKI JT TEN | 19111 W WARREN | | | | DETROIT | MI | 48228-3344 |
| STANLEY SCHMERKEN | 800 SCENIC HWY APT 34 | | | | PENSACOLA | FL | 32503-6849 |
| STANLEY SCHOENBORN & IRENE R SCHOENBORN JT TEN | 4424 BENNINGTON DRIVE | | | | STERLING HEIGHTS | MI | 48310-3109 |
| STANLEY SCHULTZ | 10816 LOCKWOOD DR | | | | CADILLAC | MI | 49601-9763 |
| STANLEY SHERMAN & ELISABETH SHERMAN JT TEN | 3711 N E 88TH ST | | | | VANCOUVER | WA | 98665-1071 |
| STANLEY SHERMAN & ELIZABETH A SHERMAN JT TEN | 3711 NE 88TH ST | | | | VANCOUVER | WA | 98665-1071 |
| STANLEY SHERWIN CHOW CUST SHERWIN CURTIS CHOW UGMA CA | 1470 N KENTER AVE | | | | LOS ANGELES | CA | 90049-1322 |
| STANLEY SHIFF | 2370 WHITEHAVEN CR | OTTAWA ON K2B 5H4 CANADA | | | | | |
| STANLEY SOCHA | 66 WOODHOLLOW DRIVE | | | | BRUNSWICK | OH | 44212-1217 |
| STANLEY SOCHA & MAUREEN A SOCHA JT TEN | 66 WOODHOLLOW DRIVE | | | | BRUNSWICK | OH | 44212-1217 |
| STANLEY SOLOCINSKI | 1104 ADELINE | | | | DETROIT | MI | 48203-1553 |
| STANLEY SPETOSKEY | 4533 TRAILVIEW | | | | GRAND RAPIDS | MI | 49525-1361 |
| STANLEY STAHL CUST JOANNA M STAHL UTMA NJ | 1446 STARELING LANE | | | | CHERRYHILL | NJ | 08003-2719 |
| STANLEY STARK & JOANNA W STARK JT TEN | 930 LILAC | | | | EAST LANSING | MI | 48823-5119 |
| STANLEY STERNIN | 102 30 66TH ROAD APT 29A | | | | FORREST HILLS | NY | 11375-2004 |
| STANLEY STRAND | 5656 DEERWOOD | | | | COMMERCE TWP | MI | 48382-1017 |
| STANLEY SUJAK & MRS VERONICA A SUJAK JT TEN | 3252 E LAKE LANSING RD | | | | EAST LANSING | MI | 48823 |
| STANLEY SUSSMAN CUST JILL SUSSMAN UGMA NY | 1 IRVING PLACE G-24 D | | | | NEW YORK | NY | 10003-9709 |
| STANLEY SYSAK | 7711 N E COVERT ROAD | | | | MANCELONA | MI | 49659-9518 |
| STANLEY SZYDLOWSKI | 32 PARKWAY DRIVE | | | | CLARK | NJ | 07066-1935 |
| STANLEY T DUCHARME | 115 MAPLE AV | | | | SCHENECTADY | NY | 12302-4615 |
| STANLEY T ELSEROAD JR & JUNE B ELSEROAD JT TEN | 5220 LOCKE LANE | | | | VIRGINIA BEACH | VA | 23464-2636 |
| STANLEY T JONES & DORIS M JONES TR JONES FAMILY TRUST UA 06/25/90 | 6025 SEPULVEDA BLVD 202 | | | | VAN NUYS | CA | 91411-2533 |
| STANLEY T JONES & DORIS M JONES TR UA 05/10/90 JONES FAMILY TRUST 6025 | | | | | VAN NUYS | CA | 91411 |
| STANLEY T KANETAKE | 228 KUULEI RD | | | | KAILUA | HI | 96734-2720 |
| STANLEY T KITA | 22208 23 MI RD | | | | OLIVET | MI | 49076-9577 |
| STANLEY T KOTSKO CUST THOMAS MICHAEL KOTSKO UGMA MI | 3860 JACK PINE LANE | | | | PORT HURON | MI | 48060-1562 |
| STANLEY T KULCZYCKI | 676 EMMONS BLVD | | | | WYANDOTTE | MI | 48192-2406 |
| STANLEY T LEWICKI JR | 10400 N LINDEN RD | | | | CLIO | MI | 48420-8500 |
| STANLEY T OGINSKY | 3401 NORTH DURAND | | | | CORUNNA | MI | 48817-9759 |
| STANLEY T SLOUGH | 7864 BERGAMO AVE | | | | SARASOTA | FL | 34238-4765 |
| STANLEY T TONNESEN | 74 LOWER NORTH SHORE RD | | | | BRANCHVILLE | NJ | 07826-4079 |
| STANLEY TANSKI | 43162 WASHINGTON WAY | | | | CANTON | MI | 48187-3058 |
| STANLEY TELLERMAN | 924 PARK AVE | | | | ELIZABETH | NJ | 07208-1152 |
| STANLEY TUROVICH | 8595 GALLANT FOX TRAIL | | | | FLUSHING | MI | 48433-8804 |
| STANLEY URANKAR | 17829 ROSECLIFF RD | | | | CLEVELAND | OH | 44119-1345 |
| STANLEY V ABERNATHY | 3830 STATE RT 15 | | | | FREEBURG | IL | 62243-1910 |
| STANLEY V DALZIEL | 4464 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STANLEY V DALZIEL SR | G-4464 W GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473 |
| STANLEY V JOHNSON | 702 51ST ST E | APT 118B | | | BRADENTON | FL | 34208-5558 |
| STANLEY V LANTTA | 9893 W UPPER RD | | | | SAXON | WI | 54559-9557 |
| STANLEY V PERRY | RR 3 BOX 180 | | | | MARION | AL | 36756-9329 |
| STANLEY V SPOOR JR & JEAN A SPOOR JT TEN | 726 LOVEVILLE RD | COTTAGE 3 | | | HOCKESSIN | DE | 19707-1515 |
| STANLEY V STEPNOWSKI JR CUST STANLEY V STEPNOWSKI III UGMA DE | 410 DINAHS CORNER ROAD | | | | DOVER | DE | 19904-4404 |
| STANLEY V WISNIEWSKI | 61 DAHLGREEN PLACE | | | | NORTH TONAWANDA | NY | 14120-4355 |
| STANLEY VERNON RUESCH | 215 STRANGEWAY AVE | | | | LODI | WI | 53555-1309 |
| STANLEY VINING | PO BOX 404 | | | | SOCIAL CIRCLE | GA | 30025-0404 |
| STANLEY W AMES | 7527 HIGSON CT | | | | INDIANAPOLIS | IN | 46214-2203 |
| STANLEY W BEDNARSKI | 8 SCHULTZ ST | | | | TERRYVILLE | CT | 06786-5109 |
| STANLEY W BLAKE TR UA 02/09/89 STANLEY W BLAKE TRUST | 2 S 237 BURNING TR | | | | WHEATON | IL | 60187 |
| STANLEY W BROWN TR STANLEY W BROWN REV TRUST UA 03/06/97 | 416 LEXINGTON | | | | GROSSE POINTE FARM | MI | 48236-2821 |
| STANLEY W BRYANT | 511 LAUREL STREET | | | | SMITHS GROVE | KY | 42171-8127 |
| STANLEY W CAMPBELL | 8234 PINEHURST DRIVE | | | | PARMA | OH | 44129-6421 |
| STANLEY W CARTER | 2409 CABERNET CT | | | | FALLSTON | MD | 21047-2115 |
| STANLEY W COMBS III | 6470 WELLBAUM RD | | | | BROOKVILLE | OH | 45309-9253 |
| STANLEY W COOMBES | 229 BASSTOWN ROAD | | | | CLINTON | NC | 28328-7678 |
| STANLEY W FILHART | 657 S HILL | | | | MESA | AZ | 85204-3601 |
| STANLEY W GUZY | 5611 RICHMOND AVE | | | | GARDEN GROVE | CA | 92845-2018 |
| STANLEY W KOZIATEK | BOX 145 | | | | OTISVILLE | MI | 48463-0145 |
| STANLEY W KOZIATEK & HELEN KOZIATEK JT TEN | BOX 145 | | | | OTISVILLE | MI | 48463-0145 |
| STANLEY W MATHEWSON | 2470 E HIGHLAND RD | | | | HOWELL | MI | 48843-8478 |
| STANLEY W MC CLISTER | BOX 918 CREAMERY RD | | | | NEWTOWN | PA | 18940 |
| STANLEY W MURAWSKI | 650 EISENHOWER RD | | | | ANGOLA | NY | 14006-9151 |
| STANLEY W OLECHNA | 223 SHAKER RD | | | | WESTFIELD | MA | 01085-5024 |
| STANLEY W PARRY | 907 BEACH ACCESS RD 1A | | | | PORT ARANSAS | TX | 78373-6102 |
| STANLEY W PATOCKI | 521 SLUMBER LN | | | | ROCHESTER | MI | 48307-2885 |
| STANLEY W PIORKOWSKI | 26151 STATE ROUTE 267 | | | | FRIENDSVILLE | PA | 18818 |
| STANLEY W RACZKA & MARY A RACZKA JT TEN | 6400 W 86TH ST | | | | BURBANK | IL | 60459-2316 |
| STANLEY W ROBERT & BETTY J DEMKOV JT TEN | 4632 DU BOIS BLVD | | | | BROOKFIELD | IL | 60513 |
| STANLEY W SCHRINER II & NANCY L SCHRINER JT TEN | 619 HIGHLAND DR | | | | SAINT CLAIR | MI | 48079-4231 |
| STANLEY W SIGGS & ELIZABETH B SIGGS JT TEN | 10425 CHESTNUT DR | # 401 | | | KANSAS CITY | MO | 64137-3201 |
| STANLEY W STEPHENSON | 9 TOWN PUMP CIRCLE | | | | SPENCERPORT | NY | 14559-9734 |
| STANLEY W STEWART | 148 MARIAN | | | | WATERFORD | MI | 48328-3226 |
| STANLEY W TURNER | 3220 HWY 207 | | | | ROGERSVILLE | AL | 35652-4314 |
| STANLEY W WELLS | 5528 W POPLAR ST | | | | PHILADELPHIA | PA | 19131-4918 |
| STANLEY W WENTA & CLARA S WENTA JT TEN | 213 W SHIAWASSEE | | | | FENTON | MI | 48430-2092 |
| STANLEY W WENTA & CLARA S WENTA JT TEN | 213 W SHIAWASSEE | | | | FENTON | MI | 48430-2092 |
| STANLEY W WHITE TR UA 11/02/1994 STANLEY W WHITE REVOCABLE LIVING | TRUST | 8745 53RD TERRACE E | | | BRADENTON | FL | 34211 |
| STANLEY W WOJTOWICZ | 8049 NICKLAUS DRIVE | | | | ORLANDO | FL | 32825-8240 |
| STANLEY W WRAY | PO BOX 20094 | | | | LANSING | MI | 48901-0694 |
| STANLEY W ZYWICKI | 940 YORKTOWN | | | | DECATUR | IN | 46733 |
| STANLEY WAGNER | BOX 608 | | | | MILLEDGEVILLE | IL | 61051-0608 |
| STANLEY WALTERS | 2516 KATE ST | | | | HOLT | MI | 48842-9751 |
| STANLEY WARGACKI | C/O MARGARET VALUSKA | 633 TITUS ST | | | WEIRTON | WV | 26062-2436 |
| STANLEY WASEITY & MRS JULIA WASEITY JT TEN | 1240 RIDGE RD NW | | | | CANTON | OH | 44703-2151 |
| STANLEY WASHINGTON SR & PATRICIA A WASHINGTON JT TEN | 35695 CONCORD DR | | | | ROMULUS | MI | 48174 |
| STANLEY WEINSTEIN | 3545 PINE TREE DR | | | | MIAMI BEACH | FL | 33140 |
| STANLEY WESTON ALLEN | PO BOX 3113 | | | | FARMINGTON | NM | 87499-3113 |
| STANLEY WHITE ADKISSON | 1901 PINON DR | | | | CEDAREDGE | CO | 81413-9474 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANLEY WIECHEC | 3864 PEABODY DR | | | | BLOOMFIELD | MI | 48302-4034 |
| STANLEY WIELGOSINSKI | 2915 NORRIS AVENUE | | | | PARMA | OH | 44134-3913 |
| STANLEY WILLIAM TOKARSKI | 9480 WEST M AVE | | | | KALAMAZOO | MI | 49009-9430 |
| STANLEY WOLEBEN | 1406 RIDGE RD | | | | NORTHBROOK | IL | 60062-4628 |
| STANLEY WRIGHT | 22669 MADISON ST | | | | ST CLR SHORES | MI | 48081-2334 |
| STANLEY WROBLESKI & SOPHIE M WROBLESKI JT TEN | 7716 DOLPHIN | | | | DETROIT | MI | 48239-1013 |
| STANLEY Z GOLDBERG & MARLOU GOLDBERG TEN ENT | ONE TRIMONT LANE 1900A | | | | PITTSBURGH | PA | 15211-1278 |
| STANLEY Z MILLER | 9834 WOODMAN AVE | | | | ARLETA | CA | 91331-5047 |
| STANLEY ZABOROWSKI | 10645 S CENTRAL PARK AV | | | | CHICAGO | IL | 60655-3203 |
| STANLEY ZAJAC | 15455 28 MILE RD | | | | RAY | MI | 48096-2802 |
| STANLEY ZEWSKI | 39 FAIR STREET | BOX 231 | | | NORTHAMPTON | MA | 01061 |
| STANLEY ZIOLE | 5234 CHASE RD | | | | DEARBORN | MI | 48126-3100 |
| STANLEY ZNIDARSIC & LAURA M ZNIDARSIC & STAN ZNIDARSIC III JT TEN | 7445 JULIAN CT | | | | MENTOR | OH | 44060-7138 |
| STANLY SKALA & OLGA S SKALA JT TEN | 33624 CURCIO | | | | STERLING HEIGHTS | MI | 48310-6317 |
| STANOJE MILANOVIC | 35313 WELLSTON AVE | | | | STERLING HEIGHTS | MI | 48312-3767 |
| STANTON E PARKER | 5180 CALLA N W | | | | WARREN | OH | 44483-1220 |
| STANTON HALES | 621 W LYNDON | | | | FLINT | MI | 48505-2665 |
| STANTON SEMIAN | 6651 WOODSTREAM CT | | | | WASHINGTON | MI | 48094-3428 |
| STANWARD ZENO JR | 9557 PRAIRIE | | | | DETROIT | MI | 48204-2049 |
| STAR FINANCIAL BANK TR WILBUR G BAUER IRA UA 10/04/95 | 722 W 575 S | | | | PENDLETON | IN | 46064-9158 |
| STAR M CRIVELLO | 1014 JASMINE WAY | | | | CLEARWATER | FL | 33756-4018 |
| STARK SIMPSON | 11714 MONTROSE ST | | | | DETROIT | MI | 48227-1758 |
| STARKS HAMILTON JR | PO BOX 621 | | | | BELOIT | WI | 53512-0621 |
| STARLIN B HAMILTON | 6339 SANT FE TRL | | | | FLINT | MI | 48532-2059 |
| STARLING J HOPKINS | 2302 TUNSTILL RD SW | | | | HARTSELLE | AL | 35640 |
| STARR FARMER CUST GARRETT WEBB UTMA FL | 76 FORT SMITH BLVD | | | | DELTONA | FL | 32738-9218 |
| STARR J PAXSON | C/O STARR J RICHMOND | 4176 BLUE BONNET CT | | | WESTERVILLE | OH | 43081-3814 |
| STARR M PARSON | 14914 N 600 E | | | | ROANN | IN | 46974-9268 |
| STARR WILLAMAN | 167 W RIVER ROAD | | | | NEWTON FALLS | OH | 44444-9401 |
| STASH CIECIWA & SUSAN CIECIWA JT TEN | 10235 S BAY DR | | | | LAINGSBURG | MI | 48848-9785 |
| STASI C SEIDLER | 163 NEW JERSEY AVE | | | | BERGENFIELD | NJ | 07621 |
| STASIA GLOVA | 361 CEMETERY RD | | | | WAPWALLOPEN | PA | 18660-1415 |
| STASIA MOSESSO | 351 AYR HILLS AVE NE | | | | VIENNA | VA | 22180-4726 |
| STASIA SULLIVAN | 1028 MARTIN PL | | | | ANN ARBOR | MI | 48104-3511 |
| STASIA SULLIVAN CUST KEVIN G SULLIVAN UGMA MI | 1028 MARTIN PL | | | | ANN ARBOR | MI | 48104-3511 |
| STASIA SULLIVAN CUST MARGARET K SULLIVAN UGMA MI | 1028 MARTIN PL | | | | ANN ARBOR | MI | 48104-3511 |
| STASIA SULLIVAN CUST SHAWN F SULLIVAN UGMA MI | 1028 MARTIN PL | | | | ANN ARBOR | MI | 48104-3511 |
| STASSA E WARREN | 8630 FANTASIA PARK WAY | | | | RIVERVIEW | FL | 33578-8886 |
| STASYS ERLINGIS & MRS MARY G ERLINGIS JT TEN | 26228 WARRINGTON DR | | | | DEARBORN HEIGHTS | MI | 48127-2924 |
| STASYS KINDURYS | 202 HOLLY VISTA DRIVE | | | | GREER | SC | 29650-0919 |
| STATE 31-35 CORP | C/O MRS DOROTHY STEWART | 27 OCEAN AVE | | | JERSEY CITY | NJ | 07305-2414 |
| STATE CONTROLLER STATE OF CALIFORNIA DIVISION OF UNCLAIMED PROPERTY | BOX 942850 | | | | SACRAMENTO | CA | 94250-0001 |
| STATE FARM LIFE INS CO CUST JACQUELINE C WILLIAMS IRA | 4149 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46205-2604 |
| STATE OF ALASKA | DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY SECTION | 333 WILLOUGHBY AVE 11TH FL | | JUNEAU | AK | 99801 |
| STATE OF LOUISIANA | DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY | PO BOX 91010 | | BATON ROUGE | LA | 70821-9010 |
| STATE OF LOUISIANA DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY | PO BOX 91010 | | | BATON ROUGE | LA | 70821-9010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STATE OF LOUISIANA DEPT OF REVENUE | UNCLAIMED PROPERTY | PO BOX 91010 | | | BATON ROUGE | LA | 70821-9010 |
| STATE OF NEVADA | UNCLAIMED PROPERTY | 555 E WASHINGTON AVE STE 4200 | | | LAS VEGAS | NV | 89101 |
| STATE OF NEVADA UNCLAIMED PROPERTY DIVISION | 555 E WASHINGTON AVE STE 4200 | | | | LAS VEGAS | NV | 89101-1070 |
| STATE OF OKLAHOMA | OFFICE OF STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 4545 N LINCOLN BLVD SUITE 106 | | OKLAHOMA CITY | OK | 73105 |
| STATE STREET BANK & TRUST F-B-O ROBERT W BUTCHER U-A DTD 06-22-82 | STATE STREET BK FIRST TRUST | PO BOX 172227 | | | DENVER | CO | 80217-2227 |
| STATE STREET BANK & TRUST TR ELIZABETH M MILLS | 9602 SHEPHERD ROAD | | | | ONSTED | MI | 49265-9524 |
| STATE STREET BANK & TRUST TR JOHN E WOLF IRA UA 08/14/00 | 14111 LINCOLNSHIRE CT | | | | TAMPA | FL | 33626-4472 |
| STATE STREET BANK & TRUST TR STEWART R MC ALVEY IRA UA 05/19/95 | 2090 HAMILTON | | | | HOLT | MI | 48842-1337 |
| STATIA B POWELL | PO BOX 1993 | | | | SANDWICH | MA | 02563 |
| STAUNTON B RICHARDS TR STAUNTON B RICHARDS REV LIV TRUST UA 05/11/06 | 2361 LANDINGS CIRCLE | | | | BRADENTON | FL | 34209-9674 |
| STAVROS D MITROPOULOS | 11239 PATTY ANN | | | | ROMEO | MI | 48065-5303 |
| STAVROS I MANGOPOULOS | 551 MAPLEHILL | | | | LANSING | MI | 48910-4570 |
| STCLAIR C WILLIAMS | 210 FLINT PARK | | | | FLINT | MI | 48505 |
| STEARL L BRANHAM | RT 1 BOX 188 | | | | CLINCHCO | VA | 24226-9715 |
| STEAVE A BOYD JR | 32380 BROWN | | | | GARDEN CITY | MI | 48135-3245 |
| STEAVEN A KRUTSINGER | 1415 N SOMERSET AVE | | | | INDIANAPOLIS | IN | 46222-2956 |
| STEAVEN T WRIGLEY | 3220 E 23RD ST | | | | KANSAS CITY | MO | 64127-4201 |
| STEEL VINE INVESTMENTS | 1131 PIN OAK LN | | | | BRENTWOOD | TN | 37027-8963 |
| STEELE BELLER JR | 612 BEDFORD OAKS | | | | SAINT LOUIS | MO | 63122-2508 |
| STEELE G VEST JR | RR 2 BOX 27 | | | | ELWOOD | IN | 46036-8620 |
| STEEN C SEHNERT | 528 W 114TH STREET | APT 4-B | | | NEW YORK | NY | 10025 |
| STEFAN BERSKI & ROSALIA BERSKI JT TEN | 29 HASTINGS RD | | | | MANCHESTER | NJ | 08759 |
| STEFAN BOGAR | PITANGUEIRAS 161 B JARDIN | SANTO ANDRE SAO PAULO BRASIL | CEP 0-90-90-150 BRAZIL | | | | |
| STEFAN BOGAR | PITANGUEIRAS 161 B JARDIN | SANTO ANDRE SAO PAULO BRASIL | CEP 0-90-90-150 BRAZIL | | | | |
| STEFAN BOGAR | PITANGUEIRAS 161 B JARDIN | SANTO ANDRE SAO PAULO BRASIL | CEP 0-90-90-150 BRAZIL | | | | |
| STEFAN DENNIS ABRAMS & JAN ILENE ABRAMS JT TEN | 834 FIFTH AVE | | | | NEW YORK | NY | 10065-7047 |
| STEFAN F POPIELCZYK SR | 6905 COLLEEN DR | | | | BOARDMAN | OH | 44512-3836 |
| STEFAN FRANK JASINSKI & HELEN JASINSKI JT TEN | 42 NASSAU LANE | | | | CHEEKTOWAGA | NY | 14225-4816 |
| STEFAN G OFFENBACH | 11808 W 99TH PL | | | | OVERLAND PARK | KS | 66214-2431 |
| STEFAN HALCZYSZAK | 4402 WOODROW AVE | | | | PARMA | OH | 44134-3842 |
| STEFAN J DUNN | 52 CEDAR ST | | | | MARCUS HOOK | PA | 19061-4611 |
| STEFAN JACKSON & MARISSA JACKSON JT TEN | 2221 MADISON CT | | | | WOODBRIDGE | VA | 22191-2632 |
| STEFAN KARWOWSKI | 1325 RT 82 | | | | HOPEWELL JNCT | NY | 12533-3301 |
| STEFAN P STEFANOVICH | 1550 WESTBROOK CT | APT 6203 | | | RICHMOND | VA | 23227-3356 |
| STEFAN P STEFANOVICH & BARBARA J STEFANOVICH JT TEN | 1550 WESTBROOK CT | APT 6203 | | | RICHMOND | VA | 23227-3356 |
| STEFAN PETTERSSON | OPALVAGEN 7 | 46173 TROLLMATTAN SWEDEN | | | | | |
| STEFAN PIECH | WOLLZEILE 6-8 | A 1010 VIENNA AUSTRIA | | | | | |
| STEFAN R SMITH | 4115 LLOYD | | | | KANSAS CITY | KS | 66103-3013 |
| STEFAN RITTER | 501 E STASSNEY LANE | UNIT # 1525 | | | AUSTIN | TX | 78745 |
| STEFAN ROMANSKI & KATHLEEN ROMANSKI JT TEN | 11137 S HOPKINS RD | | | | BRODHEAD | WI | 53520 |
| STEFAN RUPACZ & DOLORES RUPACZ JT TEN | 8546 DARLENE | | | | WARREN | MI | 48093-4978 |
| STEFAN WEINMANN | SILVANERWEG 1 | HIRSCHBERG 69493 GERMANY | | | | | |
| STEFANI A RIBARCHEK | 332 W BROADWAY ST | APT D | | | WAUKESHA | WI | 53186 |
| STEFANI E ARZONETTI | 741 JOHNS LN | | | | AMBLER | PA | 19002-2643 |
| STEFANI ISHIKAWA CUST TOBY ISHIKAWA UTMA CA | 4049 YALE AVE | | | | LAMESA | CA | 91941-7715 |
| STEFANI ISHIKAWA CUST TRINITY ISHIKAWA UTMA CA | 4049 YALE AVE | | | | LAMESA | CA | 91941-7715 |
| STEFANIA N LESKIE | 3489 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEFANIA PIENTAK & STANLEY PIENTAK JT TEN | 9944 PERE | | | | LIVONIA | MI | 48150-4537 |
| STEFANIE C SACCOMEN | 2063 WICK-CAMPBELL RD | | | | HUBBARD | OH | 44425-3141 |
| STEFANIE ERICKSON | 2130 MAYPORT RD | APT 1108 | | | ATLANTIC BCH | FL | 32233-2728 |
| STEFANIE FLORA | 3180 S 975 E | | | | ZIONSVILLE | IN | 46077-8915 |
| STEFANIE G OLIVER | 5521 COLUMBIA AVE | | | | RICHMOND | CA | 94804-5627 |
| STEFANIE J KESSLER-LARSON & GREGORY L LARSON JT TEN | 15 ESTY FARM ROAD | | | | NEWTON | MA | 02459-3605 |
| STEFANIE LEIGH GRAHAM | 2315 LA MONTE LANE | | | | HOUSTON | TX | 77018-4626 |
| STEFANIE LEONG | 75-15 185TH ST | | | | FLUSHING | NY | 11366-1718 |
| STEFANIE M LIPSEY & MICHAEL S LIPSEY JT TEN | 95 8TH AVE | | | | SEA CLIFF | NY | 11579-1413 |
| STEFANIE MARIE PARSONS | 2809 SWEETBRIAR DR | | | | SANDUSKY | OH | 44870-5659 |
| STEFANIE PAULMAN | 1948 GIRD ROAD | | | | FALL BROOK | CA | 92028-8891 |
| STEFANO FLAIM & MRS OLIVA FLAIM JT TEN | 38020 TREGIOVO REVO TRENTO | ITALY | | | | | |
| STEFANO M CIAMBELLA | 80 GRENIER | STE ANNE DE BELLEVUE QC H9X 4A1 CANADA | | | | | |
| STEFANOS TSOUKALAS GDN PETROULA S TSOUKALAS | 101 ARISTOTELOUS ST | ATHENS 10434 GREECE | | | | | |
| STEFEN G GRACE | 454 COLONY KNOLL DR | | | | SAN JOSE | CA | 95123-1446 |
| STEFFANIE GRIFFIS MOTT | 2855 MAGNOLIA BLVD W | | | | SEATTLE | WA | 98199-2410 |
| STELIOS KARAMANIS | C/O ANTONIA K MILONAS | 171 W 57TH ST 11C | | | NEW YORK | NY | 10019-2222 |
| STELIOS L BOURNIAS | 196 OAK KNOLL S E | | | | WARREN | OH | 44483-6035 |
| STELLA A BENES & ARLENE DRABEK JT TEN | 59 FOREST GATE CIRCLE | | | | OAK BROOK | IL | 60523-2129 |
| STELLA A BENES & GEORGE J BENES JR JT TEN | 1116 HIGHRIDGE RD | | | | LOMBARD | IL | 60148-3704 |
| STELLA A GUNN-BYRNE & NANCY J ANDREW TR CHARLES W BYRNE LIVING TRUST | UA 06/19/90 | 10150 TORRE AVE APT 109 | | | CUPERTINO | CA | 95014-2129 |
| STELLA A GUNN-BYRNE TR STELLA A GUNN-BYRNE TRUST UA 09/11/96 | 10150 TORRE AVE APT 109 | | | | CUPERTINO | CA | 95014-2129 |
| STELLA A JARSULIC & SUZAN LITTLEJOHN JT TEN | 38404 HIDDEN LANE | | | | CLINTON TWP | MI | 48036-1825 |
| STELLA A MCKEE | 62 WILSON AVE | | | | KEARNY | NJ | 07032-1941 |
| STELLA A ROZMUS | 7057 W BLVD | APT 170 | | | YOUNGSTOWN | OH | 44512-4325 |
| STELLA A SOUTHWORTH | 53066 FLATBUSH ROAD | | | | MARCELLUS | MI | 49067-9331 |
| STELLA A SZCZEPANIAK | 8225 CREST VIEW DR | | | | WILLOW SPGS | IL | 60480-1009 |
| STELLA ANN LEE | 210 NW 4TH ST | | | | FAIRFIELD | IL | 62837-1613 |
| STELLA ANTOSZ | 4765 POST RD | | | | NEWPORT | MI | 48166-9733 |
| STELLA ARMSTRONG | 3008 OKLAHOMA AVE | | | | FLINT | MI | 48506-2933 |
| STELLA B BUTLER | 2010 PAUL ST | | | | FARRELL | PA | 16121-1326 |
| STELLA B HOFFMANN CUST MARK PAUL HOFFMANN UNDER THE FLORIDA GIFTS TO | MINORS ACT | 3783 HERITAGE PL | | | BUFORD | GA | 30519-7862 |
| STELLA B RONEWICZ | 8262 WOODLAND SHORE DRIVE | | | | BRIGHTON | MI | 48114-9313 |
| STELLA C GREEN | 601 MULDOON DR | | | | LEXINGTON | KY | 40509-4525 |
| STELLA C NEVANEN COLE TR UA 04/10/07 STELLA C NEVANEN COLE LIVING | TRUST | 31024 KETTERING HEIGHTS | | | FLINT | MI | 48507 |
| STELLA CIFUENTES | 1100 SAINT CHARLES PL 317 | | | | PEMBROKE PINES | FL | 33026-3324 |
| STELLA D SERVAS | 8 STAAL LANE | | | | LODI | NJ | 07644-3000 |
| STELLA DAY | 8 LYNNHAVEN DR | | | | DAYTON | OH | 45431-1920 |
| STELLA DE PALMA | 62 SIGOURNEY ST | | | | BRISTOL | CT | 06010-6882 |
| STELLA DEPALMA ADM & JOSEPH DEPALMA ADM EST JAMES V DEPALMA | 62 SIGOURNEY STREET | | | | BRISTOL | CT | 06010 |
| STELLA DROZEK | BRIARWOOD MANNERS | 1001 LINCOLN AVE | APT 203W | | LOCKPORT | NY | 14094 |
| STELLA DUCKWORTH CARPENTER | 65657 COUNTY ROAD 31 | | | | GOSHEN | IN | 46528-7310 |
| STELLA E VARGA | 1424 DILLOWAY DR | | | | MIDLAND | MI | 48640-2785 |
| STELLA F HANLEY & JAMES L HANLEY JT TEN | 28 PROSPECT ST | | | | BETHEL | CT | 06801-2219 |
| STELLA F WLODARCYK & CLAIRE PIORKOWSKI JT TEN | 5 HARRISON STREET | | | | SAYREVILLE | NJ | 08872-1627 |
| STELLA F WLODARCYK & JOAN WYANT JT TEN | 5 HARRISON STREET | | | | SAYREVILLE | NJ | 08872-1627 |
| STELLA F WLODARCYK & KAREN MERSKI JT TEN | 5 HARRISON STREET | | | | SAYREVILLE | NJ | 08872-1627 |
| STELLA FALCIONE TR UW OSCAR FALCIONE | 617 SANDERLING CT | | | | SECAUCUS | NJ | 07094-2221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STELLA G PISAREK TOD ROGER P PISAREK SUBJECT TO STA TOD RULES | 211 STONEY DR | | | | SYRACUSE | NY | 13219 |
| STELLA G ROMEOS | 2700 ELIZABETH LK RD APT 504 | | | | WATERFORD | MI | 48328 |
| STELLA G TERPENNING | 1804 ROSEWOOD DR | | | | GREENVILLE | NC | 27858-4448 |
| STELLA GATENIO & SHIRLEY GATENIO JT TEN | 99 SOUTH PARK AVENUE | | | | ROCKVILLE CENTRE | NY | 11570-6145 |
| STELLA GIANAS | 1500 N LAKELINE BLVD | APT 317 | | | CEDAR PARK | TX | 78613-6793 |
| STELLA GOON | 101 S MAIN ST | | | | ROCHESTER | NH | 03867-3125 |
| STELLA GRILLO | 73-12 187TH ST | | | | FLUSHING | NY | 11366-1724 |
| STELLA H BRETZ & LENNARD R BRETZ JT TEN | 3521 GEORGE ST | | | | FRANKLIN PARK | IL | 60131-1617 |
| STELLA H FAVALE | 23 PEVWELL DR | | | | SAUGUS | MA | 01906-2846 |
| STELLA H LAURENDEAU TR LAURENDEAU LIVING TRUST UA 06/13/97 | 10 WHITNEY ST | | | | BURLINGTON | MA | 01803-1028 |
| STELLA HUINKER | PO BOX 933 | | | | MONONA | IA | 52159-0933 |
| STELLA I WOJEWSKI | P 0 BOX 61 RYAN RD | | | | ATLANTA | MI | 49709-0061 |
| STELLA J BOLZ & RONALD J BOLZ JT TEN | 7491 NIGHTINGALE | | | | DEARBORN HTS | MI | 48127-1720 |
| STELLA J CHIKOSKY & GERALDINE BENTLEY JT TEN | 4411 PEBBLE BEACH DR | | | | LEAGUE CITY | TX | 77573-5845 |
| STELLA J FLIGGER | 6292 BADGER DR N | | | | LOCKPORT | NY | 14094-5919 |
| STELLA J GUERRERO | 1508 OHIO AV | | | | DUNEDIN | FL | 34698-4514 |
| STELLA J SANDLIN | 6902 SOUTHERN VISTA DR | | | | ENON | OH | 45323-1544 |
| STELLA JAKUBAITIS | 7858 BRECKSVILLE RD | | | | BRECKSVILLE | OH | 44141-1008 |
| STELLA K LAMBING | 1022 N DOUGLAS DR | | | | CLAREMORE | OK | 74017-6625 |
| STELLA KAIRUNAS | 8317 S BRINTON RD | | | | BLANCHARD | MI | 49310-9762 |
| STELLA KNUROWSKI | 400 LOCUST ST | APT 184 | | | LAKEWOOD | NJ | 08701-7408 |
| STELLA KOPECK & THOMAS R KOPECK JT TEN | 5719 BEAVER STREET | | | | DEARBORN | MI | 48127-2401 |
| STELLA KOZAK & ARLENE MLOT & KAREN HUDALLA & EDWARD KOZAK JR JT TEN | 2346 S HIGHLAND | | | | BEKWYN | IL | 60402-2414 |
| STELLA KYRIAKIDES | 1565 E 9TH ST | | | | BROOKLYN | NY | 11230-6505 |
| STELLA L MCCREA | PO BOX 951527 | | | | LAKE MARY | FL | 32795-1527 |
| STELLA L MERINGA | 2471 STEFF ANN DR | | | | ADRIAN | MI | 49221-1522 |
| STELLA L POWELL | 3575 MOORE | | | | INKSTER | MI | 48141-3013 |
| STELLA L PRUETT | 4084 MANNER DRIVE | | | | FLINT | MI | 48506-2054 |
| STELLA L SQUARE | 14978 HWY 31 E | | | | TYLER | TX | 75705-9767 |
| STELLA LALIBERTE | 13351 CANTERBURY | | | | STERLING HEIGHTS | MI | 48312-3305 |
| STELLA LAMB | 5830 WILLIAMS ROAD | | | | NEWPORT | MI | 48166-9516 |
| STELLA LAMOTHE | 409 WALNUT DR | | | | EAST CHINA | MI | 48054-4194 |
| STELLA LAZARCZYK | 10 GALLAVAN WAY | | | | TRENTON | NJ | 08619-2702 |
| STELLA LAZOWSKI | 139 SO 10TH AVE | | | | MANVILLE | NJ | 08835-1729 |
| STELLA LORBERBAUM | 1301 RIO VISTA DR | | | | DALTON | GA | 30720-5506 |
| STELLA M BAYLESS | 757 ERNROE DR | | | | DAYTON | OH | 45408-1507 |
| STELLA M BILLINGTON TR STELLA M BILLINGTON TRUST UA 09/10/04 | 6670 CROOKS RD | | | | TROY | MI | 48098-1705 |
| STELLA M BUDZANOSKI CUST DIANA BUDZANOSKI U/THE PA UNIFORM GIFTS TO | MINORS ACT | 300 CENTRAL PARK WEST #9-H | | | NEW YORK | NY | 10024-1513 |
| STELLA M BUDZANOSKI CUST MARILYN BUDZANOSKI U/THE PA U-G-M-A | APT 3A | 872 WEST END AVE | | | NEW YORK | NY | 10025-4990 |
| STELLA M DAVIS | PO BOX 305 | | | | GODLEY | TX | 76044-0305 |
| STELLA M DEVERIX | 9550 RATTALEE LK RD | | | | CLARKSTON | MI | 48348-1530 |
| STELLA M GODZISZ | 1050 STRATFORD DR | | | | WATKINSVILLE | GA | 30677-2281 |
| STELLA M HEIN TR STELLA M HEIN TRUST UA 11/08/96 | 2713 AUGUSTA DR | | | | DURHAM | NC | 27707 |
| STELLA M HOCKADAY & PHYLLIS HOCKADAY GOODNER JT TEN | 134 BEVERLY RD | | | | WEST PALM BEACH | FL | 33405-4728 |
| STELLA M KRULICKI | 30EDGEWOOD ST | | | | BRISTOL | CT | 06010-6236 |
| STELLA M KWIATKOWSKI | 91 HENRIETTA AVE | | | | BUFFALO | NY | 14207-1623 |
| STELLA M MARS | 33 CARDINAL LANE | | | | NORTH TONAWANDA | NY | 14120-1375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STELLA M MARSHALL | 823 DROVER ST | | | | ELBURN | IL | 60119-8955 |
| STELLA M MISLIK & NANCY JO QUADERER & GARY W MISLIK & DANNY J MISLIK | JT TEN | C/O STELLA M MISLIK | 4208 WOODLAND | | FLUSHING | MI | 48433-2356 |
| STELLA M NIEMIEC TR STELLA M NIEMIEC 2005 TRUST UA 09/19/05 | 1634 W 38TH ST | | | | CHICAGO | IL | 60609-2125 |
| STELLA M OVERHOLSER & JAMES C OVERHOLSER JT TEN | 10520 RUSTIC RDG | | | | FENTON | MI | 48430-8414 |
| STELLA M PENDER | 1029 BLUEBELL LANE | | | | DAVISON | MI | 48423-7906 |
| STELLA M PETRELIS | 17401 JEPSEN CIR | | | | HUNTINGTN BCH | CA | 92647-5622 |
| STELLA M ROWE | 6769 SPRINGER AVE | | | | INDIANAPOLIS | IN | 46219-4707 |
| STELLA M RUTLEDGE | 8550 N GRANBY AVE | APT 236 | | | KANSAS CITY | MO | 64154-1247 |
| STELLA M WALKER | 16147 ROSELAWN | | | | DETROIT | MI | 48221-2957 |
| STELLA M WEAVER TOD | CATHLEEN M ROX | SUBJECT TO STA TOD RULES | 926 FULWELL DR | | MANSFIELD | OH | 44906 |
| STELLA MARIE BRUNSON | 127 BIXLER'S FERRY RD | | | | LURAY | VA | 22835-1803 |
| STELLA MARSHALL | 5200 N JENNINGS RD | | | | FLINT | MI | 48504-1116 |
| STELLA MARTIN | 995 CALEDONIA | | | | CLEVELAND HTS | OH | 44112-2323 |
| STELLA MARTINEZ | 8619 BELMAR AVE | | | | NORTHRIDGE | CA | 91324-4108 |
| STELLA MAY HOWLAND & REGINA M KEEFER JT TEN | 4880 RAMSEY RD | | | | OXFORD | MI | 48371-3907 |
| STELLA MAZIARZ & RICHARD MAZIARZ JT TEN | 23252 MILITARY | | | | DEARBORN HEIGHTS | MI | 48127-2337 |
| STELLA MOLESKI COMMISSIONER EST MICHAEL MOLESKI | 3000 JEFFERSON RD | | | | ASHTABULA | OH | 44004 |
| STELLA NAGURSKI | 3819 STANDISH NE | | | | GRAND RAPIDS | MI | 49525-2223 |
| STELLA OSTROWSKI & FREDERICK OSTROWSKI JT TEN | 5930 CHIPPEWA RD | | | | TOLEDO | OH | 43613-1120 |
| STELLA P BUSZKO | 4760 SUNNY LANE | | | | BROOKLYN | OH | 44144-3055 |
| STELLA P NESTOR | 39 FRANCIS ST | | | | CLAREMONT | NH | 03743-3132 |
| STELLA P RELIGA TR STELLA P RELIGA LIVING TRUST UA 06/09/95 | 8316 S COMSTOCK AVE | | | | WHITTIER | CA | 90602-2906 |
| STELLA P TRAGAS & ANGELO P TRAGAS JT TEN | #707 | 6801 INDIAN CREEK DR | | | MIAMI | FL | 33141-3865 |
| STELLA PEANEY | 18 WOOD ACRES DRIVE | | | | EDISON | NJ | 08820-2347 |
| STELLA PIEKARZ & STEPHEN PIEKARZ JT TEN | 5 WARWWICK RD | | | | PARSIPPANY | NJ | 07054-4040 |
| STELLA PISTRITTO & DAVID T PISTRITTO JT TEN | 113 MIDWAY DR | | | | PHOENIXVILLE | PA | 19460 |
| STELLA R BENNETT TR STELLA R BENNETT REVOCABLE TRUST 12/02/88 U-A | 8876 MERCEDES | | | | REDFORD | MI | 48239-2314 |
| STELLA R CIESINSKI | 71 DEBBY LANE | | | | ROCHESTER | NY | 14606-5340 |
| STELLA R GRANT | P O NOX 267 | | | | HOLLIS | NH | 03049 |
| STELLA R LONGIN | 103 GRIFFIN DRIVE | | | | HURLEY | NY | 12443-5309 |
| STELLA R MORELAND & CAROL A FORD JT TEN | 2325 ROCKWELL DR. APT 213 | | | | MIDLAND | MI | 48642 |
| STELLA R MORELAND & ETHEL J HOENICKE JT TEN | 2325 ROCKWELL DR APT 213 | | | | MIDLAND | MI | 48642 |
| STELLA R MORELAND & ILENE L IBACH JT TEN | 2325 ROCKWELL DR APT 213 | | | | MIDLAND | MI | 48642 |
| STELLA RABNER | 19 DONALD AVE | | | | PASSAIC | NJ | 07055-1912 |
| STELLA REGALSKI | 8267 LOCHDALE | | | | DEARBORN HGTS | MI | 48127-1234 |
| STELLA ROCKOFF | 759 E 10TH ST | | | | BROOKLYN | NY | 11230-2347 |
| STELLA ROMANOWSKI | 2010 WALNUT WAY | | | | NOBLESVILLE | IN | 46060-9328 |
| STELLA RYAN | 6593 OAK HILL DR | | | | ENON | OH | 45323-1619 |
| STELLA SARANDES & IRENE WILSON JT TEN | 5681 SCRIPPS ST | | | | SAN DIEGO | CA | 92122-3207 |
| STELLA SARANDES TR UA 11/05/91 STELLA SARANDES TRUST | 5681 SCRIPPS ST | | | | SAN DIEGO | CA | 92122-3207 |
| STELLA SEGORSKI | 1107 GOLDENROD DR | | | | HOUGHTON LAKE | MI | 48629-9188 |
| STELLA SUTAK & PETER P SUTAK JT TEN | 11514 GREEN RD | | | | GOODRICH | MI | 48438-9760 |
| STELLA T KOWALCZYK | 13118 KLINGER | | | | DETROIT | MI | 48212-2318 |
| STELLA T SZYMANSKI | 4520 NEEDMORE RD | | | | DAYTON | OH | 45424-5726 |
| STELLA V SCHAFFER | 2991 HOFFMAN CIRCLE | | | | WARREN | OH | 44483-3063 |
| STELLA VALOPPI | 22700 GARRISON 902 | | | | DEARBORN | MI | 48124-2025 |
| STELLA WILHELMS TR WILHELMS FAM TRUST UA 06/12/95 | PO BOX 16836 | | | | GOLDEN | CO | 80402-6013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STELLA WLODARCYK & SHEILA HOLTHAUSEN JT TEN | 5 HARRISON STREET | | | | SAYREVILLE | NJ | 08872-1627 |
| STELLA WOOD | 5936 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-9066 |
| STELLA Z GELADINO | 201 NEWELL AVENUE | | | | BRISTOL | CT | 06010-5937 |
| STELLA ZARIS TR UA 06/22/2001 ZARIS FAMILY TRUST | 15265 LAKESIDE VILLAGE DR # 103 | | | | CLINTON TWP | MI | 48038 |
| STELLA ZOLNA & SUSAN JOYCE SLAVIK JT TEN | 8241 TIMBER RIDGE ROAD | | | | CONWAY | SC | 29526 |
| STELLA, EMILLE | 8889 SE 132ND LOOP | | | | SUMMERFIELD | FL | 34491-8295 |
| STEN E SAMUELSON | 25214 SCHOOLCRAFT | | | | REDFORD | MI | 48239-2626 |
| STENNETT B HARTMAN | 2404 NE 2ND ST | | | | BLUE SPRINGS | MO | 64014-1321 |
| STENSON DUKE LEE | 8279 CLEVELAND RD | | | | CLAYTON | NC | 27520-7163 |
| STEPEN LIPPS III | PO BOX 551 | | | | GARIBALDI | OR | 97118 |
| STEPHAINE I MITCHELL | 2550 W FAIRMOUNT AVE | | | | BALTIMORE | MD | 21223-1424 |
| STEPHAN A MALENICH & PAULINE MALENICH TEN COM | 3397 FARRAND RD | | | | CLIO | MI | 48420 |
| STEPHAN A SELLERS | 21 RIDGELINE DR | | | | BROWNSBURG | IN | 46112-8833 |
| STEPHAN D INKER | 613 BURGUNDY PLACE | | | | YARDLEY | PA | 19067-4569 |
| STEPHAN E LAWRENCE | 825 QUEEN ST | | | | OWOSSO | MI | 48867-2461 |
| STEPHAN F REYNOLDS | 2055 PIG RD | | | | SMITHS GROVE | KY | 42171-8804 |
| STEPHAN J CLARK | 1769 RALEIGH CT W APT 29 A | | | | OCEAN | NJ | 07712-2614 |
| STEPHAN J RUSSO | 82 HARP LN | | | | SAYVILLE | NY | 11782-2226 |
| STEPHAN J STANEK & KATHLEEN F STANEK JT TEN | 1915 RAMPART RIDGE CT | | | | BREMERTON | WA | 98311 |
| STEPHAN KAYAL TR UA 12/26/90 ROSE KAYAL TRUST | 153 WINTHROP STREET | | | | MEDFORD | MA | 02155-4449 |
| STEPHAN KURT | LEUENGASSE 16 | BASEL 4057 SWITZERLAND | | | | | |
| STEPHAN L MCDONALD | 7431 CANVASBACK DR | | | | NEW PRT RCHY | FL | 34654-5877 |
| STEPHAN LANCE FORSTOT | 3070 D CHERRY CREEK SO DR | | | | DENVER | CO | 80209-3221 |
| STEPHAN M KOENIG | BOX 775 | | | | NEWPORT | RI | 02840-0007 |
| STEPHAN M RHODES | 6453 SOUTH DERBY DRIVE | | | | COLUMBIA CITY | IN | 46725-9232 |
| STEPHAN M WELLMAN | 126 LINCOLN AVE | | | | BEDFORD | IN | 47421-1650 |
| STEPHAN N EDOCS | 40 WOLCOTT RD | | | | FAIRLAWN | OH | 44313-4339 |
| STEPHAN P BLACKMER | 23059 COHASSET ST | | | | WEST HILLS | CA | 91307-1510 |
| STEPHAN P SWEETON | 201 OHUA AVE | APT T2-2604 | | | HONOLULU | HI | 96815-3625 |
| STEPHAN P SZEWCZUK | 2505 W ARBOR RD | | | | ANN ARBOR | MI | 48103-9522 |
| STEPHAN S BOZOKI & ELVIRA R BOZOKI JT TEN | 4166 SHERATON DR | | | | FLINT | MI | 48532-3555 |
| STEPHAN U GASSMAN CUST GRANT ERIC GASSMAN UGMA CA | 10570 WYTON DR | | | | LOS ANGELES | CA | 90024-2530 |
| STEPHAN U GASSMAN CUST ROYCE ANDREA GASSMAN UGMA CA | 10570 WYTON DR | | | | LOS ANGELES | CA | 90024-2530 |
| STEPHAN WILLIAM MORGAN | PO BOX 311001 | | | | DETROIT | MI | 48231-1001 |
| STEPHAN WOZNIAK & ROSE MARIE WOZNIAK JT TEN | 115 MAIN ST | | | | WEST BROWNSVILLE | PA | 15417-2330 |
| STEPHANA M FEETHAM | 13092 MOHAWK DR | | | | LINDEN | MI | 48451-9430 |
| STEPHANE LEMIEUX | 25 RUE DE LA SENTINELLE | BLAINVILLE QC J7C 5A3 CANADA | | | | | |
| STEPHANI GAYLE RHOADES | 8035 S PALMER ROAD | | | | NEW CARLISLE | OH | 45344-9666 |
| STEPHANIA F BIALECKI | 17 ROSER ST | | | | ROCHESTER | NY | 14621-2335 |
| STEPHANIDA CHRISTIE & REBEKKA CHRISTIE SHARMA & ADAM CHRISTIE & | TIMOTHY CHRISTIE JT TEN | 1225 ALDEBARAN DR | | | MCLEAN | VA | 22101-2304 |
| STEPHANIE A ARCH | 205 SUNVIEW | | | | ST CHARLES | MI | 48655-1013 |
| STEPHANIE A BARRY | 5419 SPITFIRE DR | | | | NEWPORT | MI | 48166-9594 |
| STEPHANIE A BECOTTE | 465 KIRKWOOD | | | | DALLAS | TX | 75218-1750 |
| STEPHANIE A EASLICK | 1755 TRAFALGAR SQUARE | | | | ROCHESTER HILLS | MI | 48309-2963 |
| STEPHANIE A FEHNEL | 259 GREVE DRIVE | | | | NEW MILFORD | NJ | 07646-2313 |
| STEPHANIE A GARRITY | 30203 LYNDON | | | | LIVONIA | MI | 48154-4455 |
| STEPHANIE A HUNTER | 27 SEMINOLE TRL | | | | FORT MITCHELL | AL | 36856-5565 |
| STEPHANIE A JOHNSON | 30377 REMINGTON RD | | | | CASTAIC | CA | 91384-3418 |
| STEPHANIE A KOLB | 710 DAVIS ST | | | | FENTON | MI | 48430-2040 |
| STEPHANIE A LEE | 2172 YELLOW PINE AVE | | | | COLUMBUS | OH | 43229-4622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHANIE A LEOCE | 67 MYRTLE AVE | | | | NEW WINDSOR | NY | 12553-6526 |
| STEPHANIE A MARTINEZ | 3121 MIDDLETOWN ROAD | APT 7L | | | BRONX | NY | 10461-5323 |
| STEPHANIE A MATTHEWS | 19006 HARRISON ST | | | | LIVONIA | MI | 48152-3572 |
| STEPHANIE A MONTALTO & ROBERT MONTALTO JT TEN | 105 RUSSO DR | | | | CANFIELD | OH | 44406-9668 |
| STEPHANIE A OAKLEY | 602 CREYTS RD | | | | DIMONDALE | MI | 48821-9609 |
| STEPHANIE A RIFENBERG | 127 DEWEY AVE | | | | AMARILLO | TX | 79124-7807 |
| STEPHANIE A SANICK | 248 WEST 73RD ST | | | | NEW YORK | NY | 10023-2751 |
| STEPHANIE A SEDIQZAD | 14700 CONNELL ST | | | | OVERLAND PARK | KS | 66221-9673 |
| STEPHANIE A SEIDEL | 8336 BROWN STONE DR | | | | CINCINNATI | OH | 45241-1482 |
| STEPHANIE A SMITH | 14042 N MORRISH RD | | | | MONTROSE | MI | 48457-9723 |
| STEPHANIE A SMITH | 19 BRAE BURN RD | | | | SOMERS | CT | 06071-2117 |
| STEPHANIE A STATES | 28 AUBURN DR | | | | NEW CASTLE | DE | 19720-2360 |
| STEPHANIE A SYKES | 19 HALE RD | | | | NORTH BABYLON | NY | 11703-4505 |
| STEPHANIE A TOMCZYK TOD STEPHEN TOMCZYK SUBJECT TO STA TOD RULES | 27602 LORRAINE | | | | WARREN | MI | 48093 |
| STEPHANIE A WERTH | 602 CREYTS | | | | DIMONDALE | MI | 48821-9609 |
| STEPHANIE ANN ADAMS | 1812 N UNION ST | | | | WILMINGTON | DE | 19806-2228 |
| STEPHANIE ANN AYOOB | 14 ROBIN LN | | | | MOUNT CLARE | WV | 26408-9706 |
| STEPHANIE ANN SAXON | 10669 BLUE FLAX CT | | | | NOBLESVILLE | IN | 46060-7535 |
| STEPHANIE ANN SHAMBLEAU | 4 RIDGE RD | | | | COS COB | CT | 06807 |
| STEPHANIE ANN WIEDMANN MASSEY | 10344 ESCADERA DRIVE | | | | LAKESIDE | CA | 92040-2241 |
| STEPHANIE ANNE HAMSTRA | 2180 TIMBERVIEW NE | | | | GRAND RAPIDS | MI | 49525-1246 |
| STEPHANIE B FRASIER | 79 COURT ST | | | | NEW BEDFORD | MA | 02740-3902 |
| STEPHANIE B HOLTZER | 452 ELLIS PLACE | | | | WYCKOFF | NJ | 07481-1836 |
| STEPHANIE BASSETT GATELY | 1450 EMERSON AVE | APT 301 | | | MC LEAN | VA | 22101-5749 |
| STEPHANIE BETH MINDLIN | 95 BENNETT RD | | | | TEANECK | NJ | 07666-5532 |
| STEPHANIE BEUTELL | ATTN STEPHANIE ARGYRIS | 228 KNOLL CREST AVE | | | BRICK TOWN | NJ | 08723-7563 |
| STEPHANIE BLACK & HEIDI JUDKINS JT TEN | PO BOX 1 | | | | BLUE HILL | ME | 04614 |
| STEPHANIE BROWN | 108 RACE ST | | | | TRENTON | NJ | 08638-4222 |
| STEPHANIE C ALBERTSON | 613 COLEMAN RD | | | | MANSFIELD | OH | 44903 |
| STEPHANIE C ARCANGELI | 3077 CHARD | | | | WARREN | MI | 48092-3526 |
| STEPHANIE C BRICKEY CUST CAITLIN L BRICKEY UTMA PA | 119 OAK CIRCLE | | | | LEESPORT | PA | 19533-9603 |
| STEPHANIE C BRICKEY CUST DAVID R BRICKEY UTMA PA | 119 OAK CIRCLE | | | | LEESPORT | PA | 19533-9603 |
| STEPHANIE C ERON | 248 EAST ZEDLER LANE | | | | MEQUON | WI | 53092-6179 |
| STEPHANIE C MEIER & GEORGE D MEIER CO TR STEPHANIE G MEIER TRUST UA | 12/19/97 | 1520 SHERWOOD AVE SE | | | EAST GRAND RAPIDS | MI | 49506-5010 |
| STEPHANIE C MOTSCHENBACHER | 4453 HICKORYWOOD DR | | | | OKEMOS | MI | 48864-3072 |
| STEPHANIE C SMARUP | 1009 ASBURY DRIVE | | | | AURORA | IL | 60504-9018 |
| STEPHANIE C SMITH | 12461 ROSSELO AVE | | | | WARREN | MI | 48093 |
| STEPHANIE C YU | 40 CROWN RD | | | | SOMERSET | NJ | 08873-4131 |
| STEPHANIE CASCIO | 55 COLUMBIA AVE | | | | CRANSTON | RI | 02905 |
| STEPHANIE CHOWN CUST PATRICK CHOWN UGMA MI | 315 COLLEGE A1E | | | | DE KALB | IL | 60115-3114 |
| STEPHANIE COMPANIK | 42 BRIARWOOD DR | | | | SEYMOUR | CT | 06483-3045 |
| STEPHANIE CORA CORNELL | 3 LINCOLN DRIVE | | | | MASSENA | NY | 13662-1227 |
| STEPHANIE CORMAN | 2185 SW MAYFLOWER DR | | | | PALM CITY | FL | 34990-7527 |
| STEPHANIE D EVERS CUST MATTHEW D GLISSON UTMA OR | 424 NW DR | | | | SILVERSPRINGS | MD | 20901-4417 |
| STEPHANIE D EVERS CUST SHAWN M GLISSON UTMA OR | 424 NW DR | | | | SILVERSPRINGS | MD | 20901-4417 |
| STEPHANIE D RANDOLPH | PO BOX 252561 | | | | W BLOOMFIELD | MI | 48325-2561 |
| STEPHANIE D THOMPSON | C/O STEPHANIE D THOMPSON | GHINGOLD | 2524 HENRY STREET | | AUGUSTA | GA | 30904-4677 |
| STEPHANIE DAIGLE | 138 BELLEVUE | | | | LAKE ORION | MI | 48362-2704 |
| STEPHANIE DASTOLI | 1310 CHURCHILL ST | RT 47 | | | PITTSFIELD | MA | 01201-1230 |
| STEPHANIE DEMAS | 7 CHERRY BROOK LANE | | | | SUFFIELD | CT | 06078 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHANIE DIANE MOSHER | 62 PURUS ST | | | | PUNTA GORDA | FL | 33983-4226 |
| STEPHANIE DIANE MOSHER | 8700B CLEARBROOK TRAIL | | | | AUSTIN | TX | 78729 |
| STEPHANIE DIANE STEPHENS | 6700 ESTADOS DR | | | | PARKER | TX | 75002-6802 |
| STEPHANIE E HANIBLE | PO BOX 3732 | | | | HIGHLAND PARK | MI | 48203-0732 |
| STEPHANIE E KAUFMAN | 420 CHESTNUT LANE | | | | EAST MEADOW | NY | 11554-3716 |
| STEPHANIE E KOSS | 53 MT BETHEL ROAD | | | | WARREN | NJ | 07059-5606 |
| STEPHANIE E LATOUR TOD ANNE M LATOUR SUBJECT TO STA TOD RULES | 23020 EDWARD | | | | DEARBORN | MI | 48128-2305 |
| STEPHANIE E LAUCIUS TR STEPHANIE E LAUCIUS EDUCATIONAL & CHARITABLE | FOUNDATION UA 07/26/95 | PO BOX 4099 | | | BRICK | NJ | 08723-1299 |
| STEPHANIE E ZAGOR | 1331 ROLLING MEADOWS DR | | | | VERMILION | OH | 44089 |
| STEPHANIE E ZAGOR TOD RICHARD E ZAGOR SUBJECT TO STA TOD RULES | 1331 ROLLING MEADOWS DR | | | | VERMILION | OH | 44089 |
| STEPHANIE ELAINE JONES | C/O DEMETRIUS JONES | 4107 WALTON DR | | | LANSING | MI | 48910-4368 |
| STEPHANIE ELIZABETH HEDDEN | 1204 TORO CANYON RD | | | | SANTA BARBARA | CA | 93108-1650 |
| STEPHANIE F HOLMES | 1 BURGESS LANE | | | | WILLINGBORO | NJ | 08046 |
| STEPHANIE F MOLLOY | 700 STARKEY RD 1322 | | | | LARGO | FL | 33771-2384 |
| STEPHANIE FORBES | 2172 YELLOW PINE AVE | | | | COLUMBUS | OH | 43229-4622 |
| STEPHANIE G LESNIEWSKI | 14 CLOVER BEND | | | | LA MARQUE | TX | 77568-4739 |
| STEPHANIE G SALLE | 13224 BALTA COURT | | | | CHESTERFIELD | VA | 23838-2932 |
| STEPHANIE G SCHLAMB CUST MOLLY K SCHLAMB UNDER THE MO UNIF TRANSFERS | TO MIONORS LAW | 9221 LADUE HILLS DR | | | ST LOUIS | MO | 63132-4320 |
| STEPHANIE G SCHLAMB CUST PETER J SCHLAMB UNDER THE MO TRANSFERS TO | MINORS LAW | 9221 LADUE HILLS DR | | | ST LOUIS | MO | 63132-4320 |
| STEPHANIE GAIL COHEN | 517 MAITLAND AVENUE | | | | TEANECK | NJ | 07666-2920 |
| STEPHANIE GANSHAW | 2105 GARNER ROAD | | | | HARTSELLE | AL | 35640-3850 |
| STEPHANIE GAY M DUPUIS | 219 BALFA BROTHERS ST | | | | MAMOU | LA | 70554 |
| STEPHANIE H BACINE | 9 SCARLET OAK DR | | | | LAFAYETTE HILL | PA | 19444-2420 |
| STEPHANIE H PARTYKA | 100 MICHAEL'S WALK | | | | LANCASTER | NY | 14086-9306 |
| STEPHANIE HERR MILLER | 410 MOSS LANE | | | | RIVER RIDGE | LA | 70123 |
| STEPHANIE HOWLAND | 1526 E RIVERVIEW | | | | ORANGE | CA | 92865-1517 |
| STEPHANIE HUTH MULLEN CUST DREW HARRISON MULLEN UTMA MA | 44 FORT SQ | | | | GLOUCESTER | MA | 01930-5029 |
| STEPHANIE HUTH MULLEN CUST JUSTIN OWEN MULLEN UTMA MA | 44 FORT SQ | | | | GLOUCESTER | MA | 01930-5029 |
| STEPHANIE J BORKIN | 328 FREISTADT RD | | | | THIENSVILLE | WI | 53092-1706 |
| STEPHANIE J BUTTREY | 3136 CREEK DRIVE | | | | ANN ARBOR | MI | 48108-1916 |
| STEPHANIE J LAMARCHE-ROY | 89 BITTERSWEET DR | | | | MANCHESTER | NH | 03109-5913 |
| STEPHANIE J SILVAS | 1022 CLEO ST | | | | LANSING | MI | 48915-1438 |
| STEPHANIE J TUMMINELLO | 588 CAMELOT DR | | | | SEYMOUR | IN | 47274 |
| STEPHANIE J WHITE | 249 HARDIN HOME WA | | | | LAWRENCEVILLE | GA | 30043-6088 |
| STEPHANIE K ARLT | 95 ANCHORAGE DR | | | | NEWPORT NEWS | VA | 23602-4941 |
| STEPHANIE K GORDON | 405 WHITE OAK DR | | | | PERRY | MI | 48872-9177 |
| STEPHANIE K SPOERR | 1128 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1007 |
| STEPHANIE KARA VOGEL | 79 WEST 12TH STREET | APT 2H | | | NEW YORK | NY | 10011-8515 |
| STEPHANIE KAY ADAMS | 6409 LOST ARBOR CT | | | | PLANO | TX | 75024-7453 |
| STEPHANIE KRAJEWSKI | 38184 ANN ARBOR TRAIL | | | | LIVONIA | MI | 48150-2467 |
| STEPHANIE L BELL | 361 N GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-2737 |
| STEPHANIE L CARINCI | 285 KATRINA ST | | | | DELCON SPRINGS | FL | 32130-3063 |
| STEPHANIE L COLLINS | 11 WILLOW ST | | | | YARMOUTH | ME | 04096 |
| STEPHANIE L DAVIS | C/O STEPHANIE L MEREDITH | 1520 CRESTWOOD AVE | | | COLUMBUS | OH | 43227-3439 |
| STEPHANIE L FENLON | 1081 BELDEN RD | | | | COLUMBUS | OH | 43229-5136 |
| STEPHANIE L HALEY | 8703 DECOY LANE | | | | WILMINGTON | NC | 28411-7698 |
| STEPHANIE L HAMES | APT 127 | 2317 STARR RD | | | ROYAL OAK | MI | 48073-2257 |
| STEPHANIE L HANSA | 109 HILLCREST ST | | | | S I | NY | 10308-3150 |
| STEPHANIE L HERDAHL | 10285 TURQUOISE CT | | | | PARKER | CO | 80134-9154 |
| STEPHANIE L MILNER | 33 MARINA DR | | | | HULL | MA | 02045-1322 |
| STEPHANIE L NEARHOS | 49 BRADBURY AVE | | | | MEDFORD | MA | 02155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHANIE L SOLOMON | 33 BRIAR LANE | | | | ROSLYN HTS | NY | 11577 |
| STEPHANIE L SPOTANSKI | 608 WEST MAIN ST | | | | COLLINSVILLE | IL | 62234-3021 |
| STEPHANIE L STOUFFER | R R 1 BOX 196 | | | | BELMONT | VT | 05730-9705 |
| STEPHANIE LINDSTROM | 5965 SMITH ROAD | | | | HAMBURG | NY | 14075-6138 |
| STEPHANIE LOUISE STONE | 186 SYLVAN HTS | | | | SYLVA | NC | 28779-2542 |
| STEPHANIE LYNN MANENT | 1209 PASEO DEL PLATA | | | | TEMPLE | TX | 76502-3435 |
| STEPHANIE LYNN MILLS | 6743 MEADE RD | | | | DOWNERS GRIVE | IL | 60516-3182 |
| STEPHANIE LYNN POULOS | 813 N ELMORE | | | | PARK RIDGE | IL | 60068-2714 |
| STEPHANIE LYNN WAYNE | 7824 FOREST HILLS CT | | | | NORTH RICHLAND HIL | TX | 76180-2353 |
| STEPHANIE LYNNE CARROLL | PO BOX 1049 | | | | KASILOF | AK | 99610-1049 |
| STEPHANIE M BRACCINI | 48-22 42ND ST | | | | LONG ISLAND CITY | NY | 11104-3126 |
| STEPHANIE M COLE | 2210 HELEN ST | | | | PASADENA | TX | 77502-3322 |
| STEPHANIE M FRANCHI | 7238 CASCADE RD SE | | | | GRAND RAPIDS | MI | 49546-7309 |
| STEPHANIE M JONES | 1741 MULBERRY LAKE DR | | | | DACULA | GA | 30019-4642 |
| STEPHANIE M MARTON | 3511 BERGER RD | | | | TAMPA | FL | 33549-4759 |
| STEPHANIE M MONTGOMERY | 7215 CALKINS ROAD | | | | FLINT | MI | 48532-3011 |
| STEPHANIE M STRAUB | 1214 POWHATAN STREET | | | | ALEXANDRIA | VA | 22314 |
| STEPHANIE M VROMAN | 1818 SOUTH HATCH STREET | | | | SPOKANE | WA | 99203-3553 |
| STEPHANIE MARIE SCHNATZ | 18 ALEXANDRA COURT | STRATFORD PEI PE C1B 1K8 CANADA | | | | | |
| STEPHANIE MATZ | PO BOX 531761 | | | | LIVONIA | MI | 48153-1761 |
| STEPHANIE MEISTER PLACE & KEVIN SCOTT PLACE JT TEN | 2651 CROOKED ANTLER DR | | | | MELBOURNE | FL | 32934-2836 |
| STEPHANIE MILTIMORE | 2375 CLOVERLAWN | | | | BLOOMFIELD HILLS | MI | 48302-0212 |
| STEPHANIE N GOODRICH CUST EMMA LYNNE GOODRICH UTMA MD | 11867 HART GLEN COURT | | | | NEW MARKET | MD | 21774 |
| STEPHANIE NIEDERKLEIN | 87913 HIGHWAY 281 | O'NEILL | | | ONEILL | NE | 68763 |
| STEPHANIE PALLACI | 3207 SENECA AVE | | | | NIAGARA FALLS | NY | 14305-3340 |
| STEPHANIE R BITNER | 55 BYRON DR | | | | SMITHBURG | MD | 21783-1565 |
| STEPHANIE R EDWARDS | 137 CARR | | | | PONTIAC | MI | 48342-1768 |
| STEPHANIE R KLEIN CUST GREGORY R KLEIN UGMA CA | 18623 CELTIC | | | | NORTHRIDGE | CA | 91326-2707 |
| STEPHANIE R SPISZ | 18244 DEERING | | | | LIVONIA | MI | 48152-3708 |
| STEPHANIE R VOGEL | 55 BYRON DR | | | | SMITHSBURG | MD | 21783-1565 |
| STEPHANIE RAY OLSON | 3411 HABERSHOM RD NW | | | | ATLANTA | GA | 30305-1158 |
| STEPHANIE RENA BLAIR | PO BOX 23026 | | | | NASHVILLE | TN | 37202-3026 |
| STEPHANIE RENEE BLACK | 467 ROUTE 292 | | | | HOLMES | NY | 12531-5340 |
| STEPHANIE RUSS | 12 LYSILOMA CT | | | | HOMOSASSA | FL | 34446-3812 |
| STEPHANIE S ARVIN CUST CHRISTOPHER HUNTER ARVIN UTMA VA | 10817 MILLINGTON LN | | | | RICHMOND | VA | 23233-3537 |
| STEPHANIE S DIXON | PO BOX 753 | | | | CYNTHIANA | KY | 41031-8962 |
| STEPHANIE S STANICK | 555 HUPP CROSS RD | | | | BLOOMFIELD | MI | 48301 |
| STEPHANIE SAFFOLD | PO BOX 752 | | | | MARINA | CA | 93933-0752 |
| STEPHANIE SANTIAGO | BOX 88 | | | | WYOMING | NY | 14591-0088 |
| STEPHANIE SAVICH | ATTN STEPHANIE A GALGOZY | 50 WESTMINSTER AVE APT 9 | | | AUSTINTOWN | OH | 44515-2920 |
| STEPHANIE SHONE DRAPER | 201 LABREA WAY | | | | SAN RAFAEL | CA | 94903-2915 |
| STEPHANIE SOUTHERTON | 402 ARBOR GREEN CT | | | | ALPHARETTA | GA | 30004-2557 |
| STEPHANIE SUE GRUBER & DANIEL L GRUBER JT TEN | 4524 WILLIAM ST | | | | OMAHA | NE | 68106-2048 |
| STEPHANIE T STEGMAIER | 809 E WOODGLEN DR | | | | COPPER CANYON | TX | 75067 |
| STEPHANIE TAN | 820 MAGNOLIA ST | | | | MENLO PARK | CA | 94025-5733 |
| STEPHANIE W BURNS TOD STEVEN G BURNS SUBJECT TO STA TOD RULES | 621 KEDZIE ST | | | | EAST LANSING | MI | 48823-3535 |
| STEPHANIE WALASEK | 13718 SYRACUSE | | | | DETROIT | MI | 48212-1824 |
| STEPHANIE BARTOS | 211 BONBROOK RD | | | | CUMBERLAND | VA | 23040-2002 |
| STEPHANY A GODING | ATTN STEPHANY A STEVENSON | 15330 APPLE ST | | | GRAND HAVEN | MI | 49417-9504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHANY E PODOLAN | 501 NINTH ST | | | | ROYAL OAKS | MI | 48067-3145 |
| STEPHANY E PODOLAN & THOMAS J PODOLAN JT TEN | 4315 E SHORE DRIVE | | | | GRAWN | MI | 49637-9727 |
| STEPHANY KRYSZTOPANIEC | 7442 RUTLAND | | | | DETROIT | MI | 48228-3545 |
| STEPHANY L CRAMER CUST BRADLEY D MARLOW UTMA OH | 7281 ZECK ROAD | | | | MIAMISBURG | OH | 45342-3045 |
| STEPHANY L CRAMER CUST BRETT L MARLOW UTMA OH | 7281 ZECK ROAD | | | | MIAMISBURG | OH | 45342-3045 |
| STEPHANY L CRAMER CUST PRESLEY A LEOPARD UTMA OH | 7281 ZECK RAOD | | | | MIAMISBURG | OH | 45342-3045 |
| STEPHANY L CRAMER CUST SYDENAY A LEOPARD UTMA OH | 7281 ZECK RAOD | | | | MIAMISBURG | OH | 45342-3045 |
| STEPHANYE A DOYLE | 7100 SNI-A-BAR RD | | | | KANSAS CITY | MO | 64129-1976 |
| STEPHEN A ALCOCK | 1860 HAVERHILL | | | | ROCHESTER HILLS | MI | 48306-3238 |
| STEPHEN A ARLAK | 303 HIGHLAND ST APT 2 | | | | LEONIA | NJ | 07605-1814 |
| STEPHEN A ASHWORTH | 10709 OLD CENTRALIA RD | | | | CHESTER | VA | 23831-1222 |
| STEPHEN A BAKER | 48 MEROKE TRAIL | | | | WADING RIVER | NY | 11792-2115 |
| STEPHEN A BEIRNE | 7481 BERKS WAY | | | | HUDSON | OH | 44236-4637 |
| STEPHEN A BERRIAN | 7860 LAYTON ST | | | | RANCHO CUCAMONGA | CA | 91730-2618 |
| STEPHEN A BROERSMA CUST COREY A BROERSMA UGMA MI | 17780 MAPLEWOOD | | | | GRAND HAVEN | MI | 49417-9365 |
| STEPHEN A BROERSMA CUST JAIME L BROERSMA UGMA MI | 17780 MAPLEWOOD | | | | GRAND HAVEN | MI | 49417-9365 |
| STEPHEN A BROERSMA CUST TREVOR M BROERSMA UGMA MI | 17780 MAPLEWOOD | | | | GRAND HAVEN | MI | 49417-9365 |
| STEPHEN A BURRESS | 1001 SLEEPY HOLLOW LN | | | | PLAINFIELD | NJ | 07060 |
| STEPHEN A CHCIUK & MRS WANDA A CHCIUK JT TEN | 22001 VIOLET ST | | | | ST CLR SHORES | MI | 48082-1981 |
| STEPHEN A CHCIUK & MRS WANDA A CHCIUK JT TEN | 22001 VIOLET ST | | | | ST CLR SHORES | MI | 48082-1981 |
| STEPHEN A COGGER | 983 LAKEDALE WAY | | | | SUNNYVALE | CA | 94089-2037 |
| STEPHEN A FERNALD | PO BOX 109 | | | | FRANKLIN | ME | 04634-0109 |
| STEPHEN A FOGLE & CHRISTINE S FOGLE JT TEN | 3388 WINTERBERRY | | | | WEST BLOOMFIELD | MI | 48324-2463 |
| STEPHEN A FOX | 842 GENESEE PK BLVD | | | | ROCHESTER | NY | 14619-2144 |
| STEPHEN A FURTAK | 2592 OUR LAND ACRES | | | | MILFORD | MI | 48381-2539 |
| STEPHEN A GOLICZEWSKI | 10 NEWARK COURT | | | | BAYONNE | NJ | 07002-1904 |
| STEPHEN A GOSS | 11609 BOND | | | | OVERLAND PARK | KS | 66210-3854 |
| STEPHEN A GREENBERG | 5853 FILAREE HEIGHTS | | | | MAILBU | CA | 90265-3718 |
| STEPHEN A HALL | 7984 OAK HILL DR | | | | PLAINFIELD | IN | 46168-9318 |
| STEPHEN A HAMILTON | 3748 FALCON RIDGE DR | | | | JANESVILLE | WI | 53548-5830 |
| STEPHEN A HARASUIK | 47 RIDGECREST ROAD | | | | WHEELING | WV | 26003-4931 |
| STEPHEN A HARCHICK & MRS STELLA L HARCHICK JT TEN | 3709 CIRCLE DRIVE | | | | FLINT | MI | 48507-1878 |
| STEPHEN A HARTSOCK | 11895 SALERNO CT | | | | CARMEL | IN | 46032-4672 |
| STEPHEN A HAZEN & SOPHIA S HAZEN JT TEN | 1143 WHITEFIELD | | | | DEARBORN HEIGHTS | MI | 48127-3418 |
| STEPHEN A HEFFNER & MARY LEGGAT-HEFFNER JT TEN | 4689 MERRICK | | | | DRYDEN | MI | 48428-9369 |
| STEPHEN A HILL | 9448 WOODBURY RD | | | | LAINGSBURG | MI | 48848 |
| STEPHEN A HOMMEL | PO BOX 501 | | | | BARGERSVILLE | IN | 46106-0501 |
| STEPHEN A HOUSTON | 14 WHEAT RIDGE DR | | | | COLLINSVILLE | IL | 62234-2242 |
| STEPHEN A HUNT & JEWEL E HUNT TR HUNT FAMILY TRUST UA 11/29/94 | 4009 GREENACRE RD | | | | CASTRO VALLEY | CA | 94546-4625 |
| STEPHEN A JENCKS | 2433 PAULINE | | | | WATERFORD | MI | 48329-3763 |
| STEPHEN A JERRY | 3645 N HEMLOCK RD | | | | HEMLOCK | MI | 48626-9695 |
| STEPHEN A JOHNSON | 5 NAUMKEAG ROW | | | | DANVERS | MA | 01923-1233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHEN A JOHNSON | HCR 1 BOX 333 | | | | L'ANSE | MI | 49946-9724 |
| STEPHEN A JONES & MARY BETH JONES JT TEN | 409 CHARLEMAGNE DR | | | | LAKE SAINT LOUIS | MO | 63367-2430 |
| STEPHEN A KARPATHY | 9424 WHETSTONE DR | | | | MONTGOMERY VILLAGE | MD | 20886-3108 |
| STEPHEN A KEGERREIS | 12730 OVERLOOK COURT | | | | ROSCOE | IL | 61073-5900 |
| STEPHEN A KOSHOREK | 25926 AMHERST | | | | DEARBORN HTS | MI | 48125-1404 |
| STEPHEN A KULL | 90 CHINOOK TRAIL | | | | MEDFORD LAKES | NJ | 08055 |
| STEPHEN A LAPSHAN TR STEPHEN A LAPSHAN TRUST UA 08/28/00 | 26113 CUBBERNESS STREET | | | | ST CLAIR SHORES | MI | 48081-3314 |
| STEPHEN A LAROSE | 5789 RIDGE RD | | | | LOCKPORT | NY | 14094-9408 |
| STEPHEN A MAC GOWN | 1218 HERITAGE LN | | | | BURTON | MI | 48509-2389 |
| STEPHEN A MAGRUM | 6127 N REIMAN RD | | | | CURTICE | OH | 43412-9624 |
| STEPHEN A MAIR | PO BOX 175 | | | | HARRIETTA | MI | 49638-0175 |
| STEPHEN A MAJEWSKI | 22349 MASCH | | | | WARREN | MI | 48091-2541 |
| STEPHEN A MANIACI & LISA M MANIACI JT TEN | 2 GREYSTONE LANE | | | | MOHNTON | PA | 19540-8164 |
| STEPHEN A MARTIN | 78 BLAIR PL | | | | ST CHARLES | MO | 63301-4577 |
| STEPHEN A MARTINEZ | 1920 MEADOW RANCH RD | | | | MCKINNEY | TX | 75071-7800 |
| STEPHEN A MASON | 2901 ARIES CT | | | | CINCINNATI | OH | 45251-2601 |
| STEPHEN A MATLOCK | 5116 OVERLOOK PT | | | | HAMBURG | NY | 14075-3410 |
| STEPHEN A MEZZAPESO SR | 6608 SHAWBUTTE | | | | POLAND | OH | 44514-2169 |
| STEPHEN A MILLER | 63 HIGHLAND ROAD | | | | COLONIA | NJ | 07067-3809 |
| STEPHEN A MONTELAURO | 2588 NORTHWEST CATAWBA RD | | | | PORT CLINTON | OH | 43452-3044 |
| STEPHEN A MORRIS | 1500 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458 |
| STEPHEN A MORRIS & DONNA J MORRIS JT TEN | 1500 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458 |
| STEPHEN A MOSHIER | 522 W BAY RD | | | | GOULDSBORO | ME | 04607-3518 |
| STEPHEN A NEMETS & HEIDI JOY NEMETS JT TEN | 6576 GLEN ARBOR DR | | | | WEST CHESTER | OH | 45069 |
| STEPHEN A NICHOLSON | 20037 EASTER FERRY RD | | | | ATHENS | AL | 35614-5439 |
| STEPHEN A NORRIS | 1366 KING GEORGE BLVD | | | | ANN ARBOR | MI | 48108-3216 |
| STEPHEN A NOVIN | 207 SHENANDOAH ROAD | | | | CINNAMINSON | NJ | 08077-3148 |
| STEPHEN A OWEN | 2029 EDGEWOOD | | | | DEARBORN | MI | 48124-4115 |
| STEPHEN A PARRY & CHRISTINE M PARRY JT TEN | 58250 SALEM DR | | | | WASHINGTON | MI | 48094-2748 |
| STEPHEN A PECK | 2967 16TH STREET | | | | HOPKINS | MI | 49328-9609 |
| STEPHEN A PIUSINSKI | 12146 BELMONT AVE | | | | WARREN | MI | 48089-3927 |
| STEPHEN A RICE CUST DANIEL CHRISTOPHER RICE UGMA WA | 3913 14TH COURT NORTH EAST | | | | OLYMPIA | WA | 98506-5276 |
| STEPHEN A RICHMAN | 177 PALISADE AVE | | | | DOBBS FERRY | NY | 10522-3513 |
| STEPHEN A ROBINSON & JEFFRY B ROBINSON JT TEN | 3416 PRAIRIE DRAFT RD | | | | OKLAHOMA CITY | OK | 73120 |
| STEPHEN A ROSE | 4 TIMBERLANE CT | COURTICE ON L1E 2H1 CANADA | | | | | |
| STEPHEN A RUFFINO & SHARON F RUFFINO JT TEN | PO BOX 1774 | | | | CAMBRIDGE | CA | 93428-1774 |
| STEPHEN A SCHMITT JR | 91 PULASKI AVE | | | | SAYREVILLE | NJ | 08872-1651 |
| STEPHEN A SCHMITT JR & BERNICE C SCHMITT JT TEN | 91 PULAWSKI AVE | | | | SAYREVILLE | NJ | 08872-1651 |
| STEPHEN A SCOTT | 15019 CARLTON LAKE RD | | | | WIMAUMA | FL | 33598-6106 |
| STEPHEN A SECOR | 13742 BROADFORDING CHURCH RD | | | | HAGERSTOWN | MD | 21740-2260 |
| STEPHEN A SHETTERLY | 2641 EAST 2ND ST | | | | ANDERSON | IN | 46012-3200 |
| STEPHEN A SHINKUS & ROSEMARY K SHINKUS JT TEN | 455 WOOD STREET | SUITE 303 | | | PALATINE | IL | 60067-7803 |
| STEPHEN A SHULMAN | 4520 36TH ST NW | | | | WASHINGTON | DC | 20008-4210 |
| STEPHEN A SMITH | 93 BULLMAN STREET | | | | PHILLIPSBURG | NJ | 08865-2331 |
| STEPHEN A SMITH & MRS REBECCA G SMITH JT TEN | 2808 THORNRIDGE DRIVE | | | | DORAVILLE | GA | 30340-5128 |
| STEPHEN A TAMBLYN | 9 SHEENAN COURT | COURTICE ON L1E 3A4 CANADA | | | | | |
| STEPHEN A THOMAS | 7716 AUGUSTA | | | | NORMANDY | MO | 63121-4818 |
| STEPHEN A TOWER II | 12466 QUEENSBURY | | | | HOUSTON | TX | 77024-4127 |
| STEPHEN A WAYNE & GEORGENE E WAYNE TR WAYNE LIVING TRUST UA 10/29/96 | 1402 PLANTATION DR | | | | SIMPSONVILLE | SC | 29681-4657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN A WHISDOSH CUST STEPHEN MICHAEL WHISDOSH UGMA PA | 95 MARKHAM DR | | | | PITTSBURGH | PA | 15228 |
| STEPHEN A WIECHEC | 686 REVILO RD | | | | BAY CITY | MI | 48706-1422 |
| STEPHEN A WILLIAMS | 190 S OAKHURST DR | | | | AURORA | IL | 60504-6611 |
| STEPHEN A WISE | 15 PONTIAC | | | | OXFORD | MI | 48371-4856 |
| STEPHEN A YAMBOR | 916 SOUTH PORT DRIVE | | | | MEDINA | OH | 44256-3018 |
| STEPHEN A YURKOVIC | 240 GLENCOE DR | | | | WEST MIFFLIN | PA | 15122-2624 |
| STEPHEN A ZANG | 5622 45TH AVE SW | | | | SEATTLE | WA | 98136-1423 |
| STEPHEN ADAM TOWER II | 12466 QUEENSBURY LN | | | | HOUSTON | TX | 77024-4127 |
| STEPHEN ALEX ROSINSKI & WENDY SUE ROSINSKI JT TEN | 973 GLENHILL DR | | | | NORTHVILLE | MI | 48167-1069 |
| STEPHEN ANTHONY BATMAN & GORDON DENNIS BATMAN JT TEN | 6902 GASTON AVE | | | | DALLAS | TX | 75214-3801 |
| STEPHEN ARDIA | 77 E GENESEE ST | UNIT 4 | | | SKANEATELES | NY | 13152-2303 |
| STEPHEN ARRINGTON JONES CUST NICHOLAS ARRINGTON JONES UGMA PA | 120 SIBLEY AVE | | | | ARDMORE | PA | 19003 |
| STEPHEN ARRINGTON JONES CUST WHITNEY CHAMBERLAIN JONES UGMA PA | 120 SIBLEY AVE | | | | ARDMORE | PA | 19003 |
| STEPHEN ATLAS | 6 PIERSON PLACE | | | | HUNTINGTON STATION | NY | 11746-4214 |
| STEPHEN B BISHOP | 1100 CAPRI ISLES BLVD | APT 322 | | | VENICE | FL | 34292-4448 |
| STEPHEN B BOYETT | 1933 ROCKSPRINGS RD | | | | COLUMBIA | TN | 38401-7423 |
| STEPHEN B CONE | 734 ARJEAN DR | | | | WILMINGTON | NC | 28411-9302 |
| STEPHEN B DANIEL & SHEILA R DANIEL JT TEN | 3718 CREADY HILL RD | | | | PITTSBURGH | PA | 15236-1125 |
| STEPHEN B DATZ | 1516 STOCKTON AVENUE | | | | KETTERING | OH | 45409-1853 |
| STEPHEN B DAY | 4432 COPPERHILL DR | | | | OKEMOS | MI | 48864-2066 |
| STEPHEN B DOWELL JR CUST THOMAS A DOWELL UGMA IL | PO BOX 685 | | | | FLINT HILL | VA | 22627-0685 |
| STEPHEN B GRANGER | 220 RUSSELL RD | | | | GREENFIELD CENTER | NY | 12833-1321 |
| STEPHEN B GUTSCHE | 224 SINKLER DRIVE | | | | RADNOR | PA | 19087 |
| STEPHEN B HARSH & MRS KAREN L HARSH JT TEN | 2011 CIMARRON DR | | | | OKEMOS | MI | 48864-3907 |
| STEPHEN B HENDERSON | 932 GUNTER AVENUE | | | | GUNTERSVILLE | AL | 35976-1520 |
| STEPHEN B KUBICO | 94 MERION ROAD | | | | DOVER | DE | 19904-2321 |
| STEPHEN B LOVEJOY | 1144 WOODWIND TRL | | | | HASLETT | MI | 48840-8955 |
| STEPHEN B MANN | 10 LINCOLN WAY WEST | | | | NEW OXFORD | PA | 17350-1312 |
| STEPHEN B MC NALLY & MAVIS A MC NALLY JT TEN | 6224 ORION AVE | | | | VAN NUYS | CA | 91411-1022 |
| STEPHEN B MILLER & PAMELA M MILLER JT TEN | 329 HEATHER ST | | | | ENGLEWOOD | OH | 45322 |
| STEPHEN B NOCITA | 1609 ORINDA PL | | | | WEST SACRAMENTO | CA | 95691-5169 |
| STEPHEN B POLKA | 437 12TH ST | | | | SILVIS | IL | 61282-1274 |
| STEPHEN B SCHROCK | 521 WESTOVER DR | | | | ATLANTA | GA | 30305-3537 |
| STEPHEN B SHERRICK | 3361 WHITFIELD | | | | WATERFORD | MI | 48329-2779 |
| STEPHEN B SPIGGLE | 19 ALLEN PARKWAY | | | | ROCHESTER | NY | 14618-3501 |
| STEPHEN B TIBBETTS | 3428 II RD | | | | GARDEN | MI | 49835-9434 |
| STEPHEN B WEST | 4979 LACY LN | | | | GREENWOOD | IN | 46142 |
| STEPHEN BANASIK CUST BRANDON BANASIK UTMA | 2455 HICKORY DR | | | | LEXINGTON | MO | 64067-7200 |
| STEPHEN BANFFY & BONNIE BANFFY JT TEN | PO BOX 354 | | | | KENT | CT | 06757 |
| STEPHEN BECK | 5940 MICHELLI CREST WAY | | | | LAS VEGAS | NV | 89149 |
| STEPHEN BELYUS & THERESA BELYUS JT TEN | 9 LIBERTY CRT | | | | HOWELL | NJ | 07731 |
| STEPHEN BENNETT MILLER | 1210 W COLDWATER RD | | | | FLINT | MI | 48505-4813 |
| STEPHEN BENTLEY | 201 PALMBERG TRCE | | | | MCDONOUGH | GA | 30253-4678 |
| STEPHEN BIALLY | 1905 MARLETTE RD | | | | KIMBALL | MI | 48074-2723 |
| STEPHEN BIEK | 611 S SAINT JOSEPH AVE | | | | NILES | MI | 49120-2856 |
| STEPHEN BLAU MDPC PENSION TR DTD 12/15/78 | 9 CENTER AVE | | | | LARCHMONT | NY | 10538-2503 |
| STEPHEN BLUM | PO BOX 1314 | GRACIE STATION | | | NEW YORK | NY | 10028-0010 |
| STEPHEN BODE | 221 LANCASTER DR | | | | AGAWAM | MA | 01001-2287 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN BOLINGER | 10698 GOODALL RD | | | | DURAND | MI | 48429-9756 |
| STEPHEN BOULTER CUST CHASE BOULTER UTMA CO | BOX 273 | | | | CENTRAL CITY | CO | 80427-0273 |
| STEPHEN C BEARD JR | 820 S CONKLING ST | | | | BALTIMORE | MD | 21224-4303 |
| STEPHEN C BOUR & LINDA M BOUR JT TEN | 8020 MEADOWGATE CT | | | | INDIANAPOLIS | IN | 46268-1823 |
| STEPHEN C BOURCIER | PO BOX 379 | | | | OTISVILLE | MI | 48463-0379 |
| STEPHEN C BOYER | 2445 SUNDERLAND DR | | | | MARTINSVILLE | IN | 46151-8169 |
| STEPHEN C BROWN | 7450 DAVIES DRIVE NE | | | | ROCKFORD | MI | 49341-8548 |
| STEPHEN C BRUCK | 785 MYSTIC WOODS DRIVE | | | | HOWELL | MI | 48843-7398 |
| STEPHEN C CHUPINSKY | 8360 RANCH ESTATES RD | | | | CLARKSTON | MI | 48348-4033 |
| STEPHEN C CONTI | 1400 EAST AVENUE | #515 | | | ROCHESTER | NY | 14610-1648 |
| STEPHEN C DANKERT | 438 MAJESKIE DR | | | | PEWAUKEE | WI | 53072-6533 |
| STEPHEN C DRUMMOND | 168 OLD LOCUS PT RD | | | | ELKTON | MD | 21921-7908 |
| STEPHEN C GAREY | 9350 VAN VLEET RD | | | | GAINES | MI | 48436-9710 |
| STEPHEN C GERARD CUST DAVID JASON GERARD UGMA NY | 60 E 9TH ST | | | | NEW YORK | NY | 10003-6402 |
| STEPHEN C HADDAD | 335-415 COMMONWEALTH RD | KELOWNA BC V4V 1P4 CANADA | | | | | |
| STEPHEN C HAGWOOD | 399 SIGNALFIRE DR | | | | DAYTON | OH | 45458-3636 |
| STEPHEN C HAIN | 907 SHAFTOE ST NW | | | | KENNESAW | GA | 30152-6999 |
| STEPHEN C HARPER II | 12100 ELMVIEW ST | | | | ROMULUS | MI | 48174 |
| STEPHEN C HARRINGTON | 7963 TELEGRAPH RD | | | | GASPORT | NY | 14067-9248 |
| STEPHEN C HENDERSON | 9109 NE 13TH | | | | BELLEVUE | WA | 98004-3320 |
| STEPHEN C HILL | PO BOX 3743 | | | | SAN CLEMENTE | CA | 92674-3743 |
| STEPHEN C HILL CUST JESSICA P HILL UTMA CA | 2129 ENTRADA PARAISO | | | | SAN CLEMENTE | CA | 92672-3271 |
| STEPHEN C KLOEHR | 2225 E 12TH PL | | | | TULSA | OK | 74104-4203 |
| STEPHEN C LAVALLEE | PO BOX 217 | | | | SOUTH BARRE | MA | 01074 |
| STEPHEN C LEE & ANNA LEE JT TEN | 9455 NESBIT LAKES DR | | | | ALPHARETTA | GA | 30022-4012 |
| STEPHEN C LITTLE | 820 FOREST DR | | | | ANDERSON | IN | 46011-1246 |
| STEPHEN C MALSED & JOANN M MALSED JT TEN | 711 23RD AVENUE | | | | SHELDON | IA | 51201-1722 |
| STEPHEN C MEIER | 2404 MAPLE AVE | | | | CORTLANDT MANOR | NY | 10567-6212 |
| STEPHEN C MUELLER | APT 102 | 5327 MONTGOMERY NE | | | ALBUQUERQUE | NM | 87109-1320 |
| STEPHEN C MURRAY | 22 WATERFORD CT NE | | | | ATLANTA | GA | 30328-4538 |
| STEPHEN C NEECE | 505 HIGH KNOLL DR | | | | CEDARBURG | WI | 53012-9169 |
| STEPHEN C OLEAR & DOROTHY M OLEAR JT TEN | 10820 CENTER RD | | | | GRAND BLANC | MI | 48439-1035 |
| STEPHEN C PARDY | 222 SOUTH SHORE DR | | | | AMARILLO | TX | 79118 |
| STEPHEN C PEARSON & KATHLEEN A PEARSON JT TEN | 2279 N TULANE | | | | BEAVER CREEK | OH | 45431-2421 |
| STEPHEN C PERKINS | 652 WEST LINCOLN STREET | | | | CARO | MI | 48723-1459 |
| STEPHEN C RASLICH | 5213 W RAY RD | | | | LINDEN | MI | 48451-9400 |
| STEPHEN C REINFELDT | 2116 LAKESHORE DR | | | | SHEBOYGAN | WI | 53081-6035 |
| STEPHEN C RUMSEY | 14743 E CRESTED CROWN | | | | FOUNTAIN HLS | AZ | 85268-6310 |
| STEPHEN C SCHLOTZ | 6685 CRANE RD | | | | YPSILANTI | MI | 48197-9028 |
| STEPHEN C SCHWAB | 2500 NORTH LAKESHORE | | | | HARBOR BEACH | MI | 48441-9493 |
| STEPHEN C SHERMAN & LINDA W SHERMAN JT TEN | 13779 LEGEND TRL UNIT# 103 | | | | BROOMFIELD | CO | 80020-8222 |
| STEPHEN C SILLIMAN | 259 W COUNTY ROAD | 1100 NORTH | | | ROACHDALE | IN | 46172 |
| STEPHEN C STANLEY CUST GARI S STANLEY UNDER THE MASSACHUSETTS U-G-M-A | C/O GARI STANLEY | 99 NORTH ST | | | MIDDLEBORO | MA | 02346-1631 |
| STEPHEN C STROHM | 3115 HARVARD RD | | | | ROYAL OAK | MI | 48073-6606 |
| STEPHEN C VANSUCH | 3996 MONTREALE DR | | | | CANFIELD | OH | 44406-8085 |
| STEPHEN C VETTER | 4298 CHATEAU DEVILLE | | | | SAINT LOUIS | MO | 63129-1829 |
| STEPHEN C WERTZ | 1167 HAMPTON HALL DR | | | | ATLANTA | GA | 30319-1911 |
| STEPHEN C YOUNG | 328 S EAST ST | | | | PENDLETON | IN | 46064-1214 |
| STEPHEN CHARLES ANTOPOL | 9 STONE WALL LA | | | | WOODBRIDGE | CT | 06525-1412 |
| STEPHEN CHARLES HELFGOTT | 8 NETTO LN | | | | PLAINVIEW | NY | 11803 |
| STEPHEN CHARLES WILLIAMS | 1924 SAN MARIE DRIVE SOUTH | | | | JACKSONVILLE | FL | 32217-2351 |
| STEPHEN CHODAK | 79 BRU MAR DRIVE | | | | ROCHESTER | NY | 14606-5355 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN CHUBATY JR | 438 N GREECE RD | | | | HILTON | NY | 14468-8974 |
| STEPHEN CHUBATY JR & FRANCES G CHUBATY JT TEN | 438 NORTH GREECE | | | | HILTON | NY | 14468-8974 |
| STEPHEN CHURCHILL BUNT | 502 CREST RIDGE CT | | | | IRVING | TX | 75061-9337 |
| STEPHEN COHEN & MARCIA J COHEN JT TEN | 7860 GAPSTOW BRIDGE | | | | CINCINNATI | OH | 45231 |
| STEPHEN COLLINGS | 3221 N DIAMOND ST | | | | KINGMAN | AZ | 86401-4940 |
| STEPHEN COLLINS CHESLEY | 3324 PRENTICE AVE | | | | COLUMBIA | SC | 29205-3944 |
| STEPHEN CONTRERAS | 1713 FALLBROOK AVE | | | | SAN JOSE | CA | 95130-1726 |
| STEPHEN CRAIG SMITH | 46 SYCAMORE RD | | | | MAHOPAC | NY | 10541-1424 |
| STEPHEN CRAWFORD | 11 KIRKWOOD | | | | OIL CITY | PA | 16301-2641 |
| STEPHEN CREASY | 3354 COLLINGWOOD ST NE | | | | ROANOKE | VA | 24012-3611 |
| STEPHEN CUCINOTTA | 936 SW 150 TERRACE | | | | SUNRISE | FL | 33326-1963 |
| STEPHEN CUMMINGS | 6 WINGATE CRES | RICHMOND HILL ON L4B 3H5 CANADA | | | | | |
| STEPHEN CURTIS CHAMPION | 22 COUNTRY CLUB LANE | | | | PHOENIX | MD | 21131-1836 |
| STEPHEN CZEH | 5 COLIN KELLY ST | | | | CRANFORD | NJ | 07016-3334 |
| STEPHEN D AKRIGHT | 2626 KUHLMAN DR | | | | SAGINAW | MI | 48603-3031 |
| STEPHEN D ALLEN | 3 EISELE CT | | | | HAMPTON | VA | 23666-5628 |
| STEPHEN D ARKWRIGHT | 75 S HOLCOMB RD | | | | CLARKSTON | MI | 48346 |
| STEPHEN D BEEMAN | 3038 S NYE SCHOOL RD | | | | BELOIT | WI | 53511-8640 |
| STEPHEN D BOELKER | 87 POPLAR RD | | | | WARRINGTON | PA | 18976-2518 |
| STEPHEN D BONNET TR UA 09/17/1990 HANNAH L BONNET TRUST | 8515 N 15TH AVE | | | | PHOENIX | AZ | 85021 |
| STEPHEN D BUDROW & JEAN COOKE BUDROW JT TEN | 1182 N HOOSAC RD | | | | WILLIAMSTOWN | MA | 01267-2317 |
| STEPHEN D CARTER | 221 TENNESSEE AVE | | | | SEWANEE | TN | 37375-2020 |
| STEPHEN D CHILDERS | 779 CHILDERS RD | | | | EVA | AL | 35621-7641 |
| STEPHEN D COLE | 555 W 5TH | | | | SAN PEDRO | CA | 90731-2517 |
| STEPHEN D COLES | 482 PONDEROSA LN | | | | ALLENSPARK | CO | 80510 |
| STEPHEN D COOPER | 17798 JAGUAR RD | | | | NEOSHO | MO | 64850-9591 |
| STEPHEN D DAVIS | 2404 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8957 |
| STEPHEN D FRESHWATER | YASAD | THURLEIGH RD | MILTON ERNEST MK44 1RF GREAT BRITAIN | | | | |
| STEPHEN D GARNER | 4 FOUR SISTERS LANE | | | | PORT EWEN | NY | 12466-5400 |
| STEPHEN D GRODY | 20 CLAREMONT ST | | | | NEWTON | MA | 02458-1926 |
| STEPHEN D GROVE | 6337 CHERI LYNNE DR | | | | DAYTON | OH | 45415-2110 |
| STEPHEN D GRUBBS | 97 W NORWALK RD | APT 9 | | | NORWALK | CT | 06850-4429 |
| STEPHEN D HALLMAN | 7020 PERSHING ST | | | | WATERFORD | MI | 48327-3924 |
| STEPHEN D HANDLEY | 23358 MYSTIC FRST | | | | NOVI | MI | 48375-4015 |
| STEPHEN D HARNICHER | 1426 MAPLEWOOD N E | | | | WARREN | OH | 44483-4166 |
| STEPHEN D HUNT | 37760 JOY RD | | | | LIVONIA | MI | 48150-3433 |
| STEPHEN D JETTE | 451 QUARRY ROAD | | | | JAMESTOWN | OH | 45335-1717 |
| STEPHEN D JOHNSON & ANNE N JOHNSON JT TEN | 10412 MCCALL RD | | | | GEORGETOWN | OH | 45121-9576 |
| STEPHEN D JONES | 22 RANCHEL MARIA ST | | | | LAS VEGAS | NV | 89148 |
| STEPHEN D JONES | 3329 POSEIDON WAY | | | | INDIALANTIC | FL | 32903-1839 |
| STEPHEN D KACMAR & THERESA C KACMAR JT TEN | 7042 STATE RD | | | | PARMA | OH | 44134-4939 |
| STEPHEN D KELLY | 1112 HONEYSUCKLE WAY | | | | LOMPOC | CA | 93436-3262 |
| STEPHEN D KIMBLER | 1228 ROXMERE RD | | | | TAMPA | FL | 33629-4202 |
| STEPHEN D LEIST & MRS KATHLEEN A LEIST JT TEN | 6034 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1006 |
| STEPHEN D LINSEMAN | 5254 PINE KNOB RD | | | | CLARKSTON | MI | 48346 |
| STEPHEN D MASON | 2440 WATERWORKS RD | | | | HUNTINGTON | IN | 46750-4144 |
| STEPHEN D MILES | BOX 34 | | | | COULTERVILLE | IL | 62237-0034 |
| STEPHEN D NAPIER TR STEPHEN D NAPIER REVOCABLE TRUSTUA 08/31/93 | 841 MAGDELINE DR | | | | MADISON | WI | 53704-6058 |
| STEPHEN D NOUN | 13000 BROWN BARK TRL | | | | CLERMONT | FL | 34711 |
| STEPHEN D ONETO | PO BOX 353 | | | | JACKSON | CA | 95642-0353 |
| STEPHEN D PENNINGTON | 2637 LIGON SPRINGS RD | | | | RUSSELLVILLE | AL | 35654-3164 |
| STEPHEN D PIETZAK JR & STEPHEN A PIETZAK JT TEN | 403 MOUNTAIN ST | | | | PITTSBURGH | PA | 15210-2661 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN D SAYER | PO BOX 80344 | | | | FAIRBANKS | AK | 99708-0344 |
| STEPHEN D SCOTT | 12003 TORREY RD | | | | FENTON | MI | 48430-9702 |
| STEPHEN D SHEPHERD | 2018 WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-5669 |
| STEPHEN D SIBAL | 4909 STODDARD DR | | | | TROY | MI | 48098-3539 |
| STEPHEN D SOUZA | PO BOX 6071 | | | | FALL RIVER | MA | 02724-0698 |
| STEPHEN D SUMNER | 2010 DENA DR | | | | ANDERSON | IN | 46017-9684 |
| STEPHEN D VERNIA | 1425 W 94TH CT | | | | CROWN POINT | IN | 46307-2217 |
| STEPHEN D WENDT | 9649 SOUTH LAKERIDGE | | | | BLOOMINGTON | IN | 47401-8156 |
| STEPHEN D WHITE | 26413 MEADOW DRIVE | | | | PIONEER | CA | 95666-9585 |
| STEPHEN D WOLFENDEN CUST BRITTANY WOLFENDEN UTMA CA | 5874 SHARPS CIR | | | | CARMICHAEL | CA | 95608-0117 |
| STEPHEN DAVID SCHREIBER | 100 HIGH ST | | | | AMHERST | MA | 01002-1813 |
| STEPHEN DAVIS SR | 6741 NEESES HWY | | | | NEESES | SC | 29107-9141 |
| STEPHEN DEBENEDITTIS | 914 ELDEN STREET | | | | HERNDON | VA | 20170-3722 |
| STEPHEN DEWIRE | 65 KULP RD W | | | | CHALFONT | PA | 18914-3740 |
| STEPHEN DEXTER KING | 9 BUTTONWOOD LN | | | | MERRIMACK | NH | 03054-4751 |
| STEPHEN DIAZ & ESTHER M DIAZ JT TEN | BOX 342 | | | | NEW HAVEN | MI | 48048 |
| STEPHEN DIGEMMA | 43 HARDENBURGH | | | | HAWORTH | NJ | 07641-1946 |
| STEPHEN DILL | 3200 CHURCHILL DR | | | | BOYNTON BEACH | FL | 33435 |
| STEPHEN DOBOSH & WILLIAM DOBOSH JT TEN | 141 CREED AVE | | | | HUBBARD | OH | 44425-2114 |
| STEPHEN DONALD GALLENTINE | 15 SCHOOL STREET | | | | ORCHARD PARK | NY | 14127-2634 |
| STEPHEN DOUGLAS ROE | 607 SKYCREST DR | | | | GRANTS PASS | OR | 97527-5356 |
| STEPHEN DRAAUS III | 20 CLEVELAND ST | | | | HUDSON | PA | 18705 |
| STEPHEN DURSO CUST JUSTIN DURSO UTMA NY | 87 BEECHWOOD DR | | | | MANORVILLE | NY | 11949-2959 |
| STEPHEN DUVAL | 8462 SUMMER WALK PKWY | | | | MECHANICSVLLE | VA | 23116-1842 |
| STEPHEN E APITO | 4309 CENTRAL AVE | | | | MATAWAN | NJ | 07747-1080 |
| STEPHEN E AREY | 314 FINCASTLE ROAD | | | | TAZEWELL | VA | 24651 |
| STEPHEN E BANASIAK | 8741 BECK PLACE | | | | HOMETOWN | IL | 60456-1114 |
| STEPHEN E BEEDLE | 7231 GARVIN | | | | WATERFORD | MI | 48329-2829 |
| STEPHEN E BERKE | 43 FOUNTAIN AVE | | | | ROCKVILLE CENTRE | NY | 11570-1620 |
| STEPHEN E BILENKY | 2332 HAVERSHAM CLOSE | | | | VIRGINIA BEACH | VA | 23454-1153 |
| STEPHEN E BLEYL | 1159 ST HWY 309 | | | | GLOVERSVILLE | NY | 12078-6447 |
| STEPHEN E BRAMMER | 55 HERRON AVE | | | | ASHEVILLE | NC | 28806-3457 |
| STEPHEN E CARLSON | 9717 ROCHDALE DR | | | | ROCKWALL | TX | 75087-8758 |
| STEPHEN E CARTER | 4515 PENNIMAN AVE | | | | OAKLAND | CA | 94619-2668 |
| STEPHEN E CLAXTON | 3308 GARVIN AVE | | | | RICHMOND | CA | 94805-1731 |
| STEPHEN E DOLL | PO BOX 2224 | | | | COLUMBUS | IN | 47202-2224 |
| STEPHEN E EGBERT & KRISTINE E EGBERT JT TEN | 14319 CLEARVIEW | | | | ORLAND PARK | IL | 60462-2757 |
| STEPHEN E FLAMION & CATHERINE W FLAMION JT TEN | 199 CASTLE DR | | | | GILBERTSVILLE | KY | 42044-8637 |
| STEPHEN E FLANNERY | 4095 LYTLE RD | | | | WAYNESVILLE | OH | 45068 |
| STEPHEN E GILLETTE | 344 141ST ST | | | | HAMMOND | IN | 46327-1245 |
| STEPHEN E HANDYSIDE | 3329 LAKEVIEW DR | | | | HIGHLAND | MI | 48356-2376 |
| STEPHEN E HELMS & ARLINE A HELMS JT TEN | 5097 OSSAD DR | | | | NORTON SHORES | MI | 49441-5797 |
| STEPHEN E HUNT | 1186 RUTH DR | | | | SAN JOSE | CA | 95125-4253 |
| STEPHEN E JORDAN | 1108 SUMMERHILL DR | | | | JANESVILLE | WI | 53546-3723 |
| STEPHEN E KELLEY | 16344 ZEHNER RD | | | | ATHENS | AL | 35611-8397 |
| STEPHEN E KNOWLES & MRS BETH W KNOWLES JT TEN | PO BOX 902 | | | | BROXTON | GA | 31519-0902 |
| STEPHEN E KOBELLA | 4802 GRANTWOOD DR | | | | PARMA | OH | 44134-3760 |
| STEPHEN E KUTNEY & ROBIN A KUTNEY JT TEN | 21601 LAKEBREEZE | | | | SAINT CLAIR SHORES | MI | 48082-2208 |
| STEPHEN E LARSON | 5359 COMSTOCK RD | | | | LOCKPORT | NY | 14094-9607 |
| STEPHEN E LIERMAN & PAMELA WINGATE JT TEN | 8 NORWOOD PL | | | | NANUET | NY | 10954-3424 |
| STEPHEN E LINDSTROM & KATHRYN LINDSTROM JT TEN | 607 POWELL ST | | | | BISBEE | AZ | 85603-1434 |
| STEPHEN E LINSKY | 31 LINDA ST | | | | TALLMADGE | OH | 44278-1425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN E MANWARING | 1201 NORTH TIBBS AVE | | | | INDIANAPOLIS | IN | 46222-3022 |
| STEPHEN E MAREK | 18 RISLEY RD | | | | VERNON | CT | 06066-5951 |
| STEPHEN E MCCARTHY | 135 N MAIN ST | | | | NORTH EASTON | MA | 02356-1337 |
| STEPHEN E NASH & RENEE NASH JT TEN | 3102 UNICORNIO ST | | | | CARLSBAD | CA | 92009-4446 |
| STEPHEN E NEWHART | 8 WEST CANON DR | | | | ROCHESTER | NY | 14624-3614 |
| STEPHEN E PLATZ & NATALIE A PLATZ JT TEN | 8 SQUIRE COURT | WATERLOO ON N2J 4G8 CANADA | | | | | |
| STEPHEN E POLLETT | 718 MUIRFIELD DR | | | | BROWNSBURG | IN | 46112-8323 |
| STEPHEN E QUILL | 6817 W MONONA DR | | | | GLENDALE | AZ | 85308-8980 |
| STEPHEN E REED & KIMBERLY I REED TR ROBERT E & LOIS V REED TRUST UA | 11/10/92 | 1850 JUBILEE DR | | | BRENTWOOD | CA | 94513-6012 |
| STEPHEN E RICHARDSON | 401 STAUNTON ROAD | | | | TROY | OH | 45373 |
| STEPHEN E ROSE CUST MARISA Z ROSE UGMA NY | 7901 WINSTON ROAD | | | | PHILADELPHIA | PA | 19118 |
| STEPHEN E SALAME & MRS GLADYS I SALAME JT TEN | BARRE RD | | | | TEMPLETON | MA | 01468 |
| STEPHEN E SCHEELE | 9013 INDIANAPOLIS BLVD | | | | HIGHLAND | IN | 46322 |
| STEPHEN E SCHWARTZ & SHERRY R SCHWARTZ TR UA 07/19/2000 STEPHEN E | SCHWARTZ REVOCABLE TRUST | 12 MALLARD DRIVE | | | CTR MORICHES | NY | 11934 |
| STEPHEN E SHAMBAUGH CUST CORBIN S MCGANN UTMA MD | 6 TIMBER RIDGE RD | | | | LAVALE | MD | 21502-7797 |
| STEPHEN E SHAMBAUGH CUST CORBIN SCOTT MCGANN UTMA MD | 6 TIMBER RIDGE RD | | | | LAVALE | MD | 21502 |
| STEPHEN E SHAMBAUGH CUST DREW P MCGANN UTMA MD | 6 TIMBER RIDGE ROAD | | | | LAVALE | MD | 21502-7797 |
| STEPHEN E SHAMBAUGH CUST DREW PATRICK MCGANN UTMA MD | 6 TIMBER RIDGE RD | | | | LAVALE | MD | 21502 |
| STEPHEN E SHAMBAUGH CUST DWIGHT W PERRIN UTMA MD | 6 TIMBER RIDGE RD | | | | LAVALE | MD | 21502-7797 |
| STEPHEN E SHAMBAUGH CUST DWIGHT WAYNE PERRIN UTMA MD | 6 TIMBER RIDGE RD | | | | LAVALE | MD | 21502 |
| STEPHEN E SHAMBAUGH CUST JANESSA R SHAMBAUGH UTMA MD | 6 TIMBER RIDGE RD | | | | LAVALE | MD | 21502-7797 |
| STEPHEN E SHAMBAUGH CUST JOSHUA D PERRIN UTMA MD | 6 TIMBER RIDGE RD | | | | LAVALE | MD | 21502-7797 |
| STEPHEN E SHAMBAUGH CUST JOSHUA DWIGHT PERRIN UTMA MD | 6 TIMBER RIDGE RD | | | | LAVALE | MD | 21502 |
| STEPHEN E SHAMBAUGH CUST KAREN K SHAMBAUGH UTMA MD | 6 TIMBER RIDGE RD | | | | LAVALE | MD | 21502-7797 |
| STEPHEN E SHAMBAUGH CUST MADISON L SHAMBAUGH UTMA MD | 6 TIMBER RIDGE RD | | | | LAVALE | MD | 21502-7797 |
| STEPHEN E SHAMBAUGH CUST MADISON LYNN SHAMBAUGH UTMA MD | 6 TIMBER RIDGE RD | | | | LAVALE | MD | 21502 |
| STEPHEN E SHAMBAUGH CUST MATHEW VELPOE SMITH UTMA MD | 6 TIMBER RIDGE RD | | | | LAVALE | MD | 21502 |
| STEPHEN E SHAMBAUGH CUST MATTHEW V SMITH UTMA MD | 6 TIMBER RIDGE RD | | | | LAVALE | MD | 21502-7797 |
| STEPHEN E SHAMBAUGH CUST ROBERT W PERRIN UTMA MD | 6 TIMBER RIDGE RD | | | | LAVALE | MD | 21502-7797 |
| STEPHEN E SHAMBAUGH CUST ROBERT WAYNE PERRIN UTMA MD | 6 TIMBER RIDGE RD | | | | LAVALE | MD | 21502 |
| STEPHEN E SHAMBAUGH CUST SELINA L PERRIN UTMA MD | 6 TIMBER RIDGE RD | | | | LAVALE | MD | 21502-7797 |
| STEPHEN E SHAMBAUGH CUST SELINA LYNN PERRIN UTMA MD | 6 TIMBER RIDGE RD | | | | LAVALE | MD | 21502 |
| STEPHEN E SHAMBAUGH CUST STEPHEN E SHAMBAUGH II UTMA MD | 6 TIMBER RIDGE RD | | | | LAVALE | MD | 21502-7797 |
| STEPHEN E SHAMBAUGH CUST STEPHEN E SHAMBAUGH III UTMA MD | 6 TIMBER RIDGE RD | | | | LAVALE | MD | 21502-7797 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN E SHAMBAUGH CUST VIRGINIA M SMITH UTMA MD | 6 TIMBER RIDGE RD | | | | LAVALE | MD | 21502-7797 |
| STEPHEN E SHAMBAUGH CUST VIRGINIA MCGANN SMITH UTMA MD | 6 TIMBER RIDGE RD | | | | LAVALE | MD | 21502 |
| STEPHEN E SHEORN | 2013 WHITE OAK ROAD | | | | CAMDEN | SC | 29020-9137 |
| STEPHEN E SHEPLER & CAROLYN R SHEPLER JT TEN | 215 SYLVESTER DR | | | | ELKINS | WV | 26241-3043 |
| STEPHEN E TERSIGNI | 4770 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3815 |
| STEPHEN E THIEMS | 28 RED OAK DR | | | | HIGHLAND | IL | 62249-2363 |
| STEPHEN E TOLER | 10641 TOSTON LANE | | | | GLEN ALLEN | VA | 23060 |
| STEPHEN E TSAREFF | 3513 PATTON DRIVE | | | | INDIANAPOLIS | IN | 46224-1343 |
| STEPHEN E TURCHANIK | 13330 DEMOTT | | | | WARREN | MI | 48093-6606 |
| STEPHEN E TURKFELD | 6358 N SELLAND AVE | | | | FRESNO | CA | 93711-0873 |
| STEPHEN E WATKINS JR | PO BOX 360 | | | | SOUTH HILL | VA | 23970-0360 |
| STEPHEN E WEAVER & JOAN M WEAVER JT TEN | 30 OVERLOOK DR | | | | WESTBROOK | ME | 04092-2557 |
| STEPHEN E WENDLING CUST TIFFANY K WENDLING UTMA IN | 220 MEADOWSIDE DR | | | | MANSFIELD | TX | 76063-6296 |
| STEPHEN E WHITLOCK CUST DANIEL STEPHEN WHITLOCK UTMA IL | 653 EDLAWN | | | | WOODRIVER | IL | 62095-1536 |
| STEPHEN E WHITLOCK CUST PAUL BENJAMIN WHITLOCK UTMA IL | 653 EDLAWN | | | | WOODRIVER | IL | 62095-1536 |
| STEPHEN EARL KING | 6311 S 172ND ST | | | | OMAHA | NE | 68135-3087 |
| STEPHEN EDWARD SHIPE | 134 ST ANDREWS ROAD | | | | VALLEY SPGS | CA | 95252 |
| STEPHEN EDWARD SPISAK | 4483 KNOB HILL | | | | BELLBROOK | OH | 45305-1428 |
| STEPHEN EDWARDS & ANNA EDWARDS JT TEN | 7245 W COTTONTAIL LN | | | | PEORIA | AZ | 85383 |
| STEPHEN EISENSTEIN | 3 ROCKY HOLLOW DR | | | | LARCHMONT | NY | 10538-1036 |
| STEPHEN ELBAUM CUST LAWRENCE SHANE ELBAUM UGMA NY | 136 FELLS RD | | | | ESSEX FELLS | NJ | 07021-1804 |
| STEPHEN ERIC HAMMARSKJOLD | 134 S DENWOOD | | | | DEARBORN | MI | 48124-1310 |
| STEPHEN ETTERLE | 4847 SENECA ST | | | | WEST SENECA | NY | 14224-4927 |
| STEPHEN F ADELMAN | PO BOX 7741 | | | | NEWARK | DE | 19714-7741 |
| STEPHEN F BROWN | 159 BEECHWOOD AV | | | | MOUNT VERNON | NY | 10553-1301 |
| STEPHEN F BUCKLEY | 168 REED ST | | | | GENEVA | NY | 14456-2139 |
| STEPHEN F CALLAGHAN CUST KEVIN F CALLAGHAN UTMA IL | 929 S KENSINGTON | | | | LAGRANGE | IL | 60525-2712 |
| STEPHEN F DANIELS | 4510 FORTSHAW DR | | | | NEWPORT RICHEY | FL | 34655 |
| STEPHEN F DE NAGEL & RICHARD W DE NAGEL JT TEN | 602 W MILLER ST | | | | NEWARK | NY | 14513-1313 |
| STEPHEN F DEOREO | 2437 HENN HYDE | | | | WARREN | OH | 44484-1247 |
| STEPHEN F DOBRANSKI CUST LISA ANN DOBRANSKI U/THE N J UNIFORM GIFTS | TO MINORS ACT | 438 ROSEWOOD TERR | | | LINDEN | NJ | 07036-5220 |
| STEPHEN F FISCHER CUST MEGAN FISCHER UTMA NY | 24 THORNWOOD RD | | | | ARMONK | NY | 10504-2809 |
| STEPHEN F FRUIN | 4706 ROLAND AVE | | | | BALTIMORE | MD | 21210-2335 |
| STEPHEN F GIACOMAZZI | 708 EDGEMERE LANE | | | | SARRASOTA | FL | 34242-1523 |
| STEPHEN F HALAS | 2639 WATERBURY ST NW | | | | NORTH CANTON | OH | 44720-5859 |
| STEPHEN F HARDENBROOK | 500 NORTH LEX-SPRINGMILL RD | APT 10 | | | MANSFIELD | OH | 44906-1253 |
| STEPHEN F HORRELL | PO BOX 117 | | | | GOTHA | FL | 34734-0117 |
| STEPHEN F KIRSCH | 1230 81ST AVENUE N | | | | ST PETERSBURG | FL | 33702-4049 |
| STEPHEN F KOPP | 1111 UNIVERSITY BLVD WEST #1318 | | | | SILVER SPRING | MD | 20902-3333 |
| STEPHEN F LEMPITSKI | 102 CAPTAINS ROW | | | | MASHPEE | MA | 02649-3809 |
| STEPHEN F MONTGOMERY | 1638 BEWLEY HOLLOW RD | | | | ELIZABETHTOWN | KY | 42701-6419 |
| STEPHEN F OBUCHOWSKI | 743 CENTURY DRIVE | | | | TROY | MI | 48083-1318 |
| STEPHEN F ODENHEIMER | 1520 MICHAEL DRIVE | | | | BEDFORD | TX | 76022-7248 |
| STEPHEN F PHELPS | 246 WARREN AVE | | | | KENMORE | NY | 14217-2821 |
| STEPHEN F REESE | 9739 S GRANITE AVE | | | | TULSA | OK | 74137 |
| STEPHEN F ROUCH | BOX 200 RR#2 | | | | ROYAL CENTER | IN | 46978-9802 |
| STEPHEN F SAIPE | 1516 GAINEY AVE | | | | FLINT | MI | 48503-3566 |
| STEPHEN F SCHODOWSKI JR | 208 WILLOWBROOK RD | | | | STATEN ISLAND | NY | 10302-2449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN F SCHREITER | 104 BROOKDALE DR | | | | SOUTH MILWAUKEE | WI | 53172-1215 |
| STEPHEN F SCHROEDER | 2461 OAKTREE LANE | | | | PARK RIDGE | IL | 60068-1521 |
| STEPHEN F SCHROEDER & MRS CHRISTA M SCHROEDER TEN COM | 2461 OAK TREE LANE | | | | PARK RIDGE | IL | 60068-1521 |
| STEPHEN F SCHUESLER CUST PATRICK L SCHUESLER UGMA MI | 631 WAYLAND | | | | EAST LANSING | MI | 48823-3758 |
| STEPHEN F SECREST | 2019 FOX HOLLOW COURT | | | | WIXOM | MI | 48393-1802 |
| STEPHEN F SHUTE | 9768 BURBERRY WAY | | | | HGHLNDS RANCH | CO | 80129 |
| STEPHEN F SISOLAK | 29 BURNING TREE CT | | | | LAS VEGAS | NV | 89113-1317 |
| STEPHEN F ST ANGELO & IDA ST ANGELO JT TEN | 406 W BARROW DR | | | | CHANDLER | AZ | 85225-2658 |
| STEPHEN F STANGELO & IDA ST ANGELO JT TEN | 406 W BARROW DR | | | | CHANDLER | AZ | 85225-2658 |
| STEPHEN F STOCKTON | 19 BROMPTON COURT | | | | BLOOMINGTON | IL | 61704-6286 |
| STEPHEN F TUCKER | 11025 NATIONAL PIKE | | | | CLEAR SPRING | MD | 21722-1624 |
| STEPHEN F VERKLAN | 42941 CLAY CT | | | | NOVI | MI | 48377-2711 |
| STEPHEN FARR | 6 TINKER DRIVE | | | | WINDSOR LOCKS | CT | 06096-2656 |
| STEPHEN FAVA | 138 LOUISE ST | | | | CLIFTON | NJ | 07011-1020 |
| STEPHEN FEINBERG | 137 CLUB CIR | | | | STOCKBRIDGE | GA | 30281-3328 |
| STEPHEN FITZSIMMONS | 16311 HOUGH RD | | | | ALLENTOWN | MI | 48002-3405 |
| STEPHEN FLACHEK & BERTHA M FLACHEK TR STEPHEN & BERTHA FLACHEK JT REV | LIVING TRUST | 235 ATLANTIC DRIVE | | | MELBOURNE BEACH | FL | 32951-3228 |
| STEPHEN FLASK | 7050 DOWNS RD NE | | | | WARREN | OH | 44481-9413 |
| STEPHEN FOSTER | 519 ALICIA DR | | | | WESTBURY | NY | 11590-1334 |
| STEPHEN FRANCIS LYNCH | 11311 20TH AVENUE N E | | | | SEATTLE | WA | 98125-6553 |
| STEPHEN FRANTZ | 3900 OLD COUNTRY CIR | | | | EDMOND | OK | 73034-2188 |
| STEPHEN FRASCA | 28 WOODBROOK RD | | | | TURNERSVILLE | NJ | 08012 |
| STEPHEN FREDERIC ELLISOR | 932 DOMINION RESERVE DR | | | | MC LEAN | VA | 22102-2012 |
| STEPHEN G BARNES | PO BOX 50128 | | | | EUGENE | OR | 97405-0970 |
| STEPHEN G BOLLINGER | 1872 POINT | | | | COMMERCE TWP | MI | 48382-2275 |
| STEPHEN G BOYD & PAMELA M BOYD TEN ENT | 418 LINCOLN AVE SW | | | | GLEN BURNIE | MD | 21061-3387 |
| STEPHEN G BURGESS | 660 CAMINO DEL MAR | | | | NEWBURY PARK | CA | 91320-6717 |
| STEPHEN G DALLIS | 8933 RUBIO AVE | | | | SEPULVEDA | CA | 91343-4026 |
| STEPHEN G DOWNEY | 1716 SWINBURNE AVE | | | | CROFTON | MD | 21114-2026 |
| STEPHEN G FISHER | 24 SOUTH ST | | | | RHINEBECK | NY | 12572 |
| STEPHEN G GEHRING | 331 ST BEES DR | | | | SEVERNA PARK | MD | 21146-1540 |
| STEPHEN G HULSE JR | 7442 CRESTED QUAIL ST | | | | N LAS VEGAS | NV | 89084 |
| STEPHEN G JOHNSON | 4696 QUARTON RD | | | | BLOOMFIELD | MI | 48302-2541 |
| STEPHEN G JONES | 32 INNSBRUCK DRIVE | | | | ERIAL | NJ | 08081-3227 |
| STEPHEN G KADLEC JR | 2601-B SANDTRAP LANE | | | | MELBOURNE | FL | 32935-3513 |
| STEPHEN G KAHLER | 91 PEBBLE BEACH DR | | | | LITTLE ROCK | AR | 72212-2769 |
| STEPHEN G KIRSCH | 124 TENNIS PLAZA DR 53 | | | | DRACUT | MA | 01826-3356 |
| STEPHEN G KISSNER | 30747 HOFFMAN RD | | | | NEW BAVARIA | OH | 43548-9608 |
| STEPHEN G KLAASSEN | 1599 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1513 |
| STEPHEN G LANGE | 4373 CARNATION CIR | | | | CINCINNATI | OH | 45238-4905 |
| STEPHEN G MAYEUR | 609 EDENBURG DR | | | | COLUMBIA | TN | 38401-5205 |
| STEPHEN G MAYHEW | 886 PATERSON AVE | | | | E RUTHERFORD | NJ | 07073-1016 |
| STEPHEN G MCMICAN | 2971 WILSON | | | | PINCKNEY | MI | 48169-9228 |
| STEPHEN G PAKIS CUST OLYMPIA R PAKIS UTMA AR | PAK PLAZA PAWN & SPORT SHOP | 3601 CENTRAL | | | HOT SPRINGS | AR | 71913-6404 |
| STEPHEN G PAKIS CUST ZACHARIAS A PAKIS UNDER THE ARU-T-M-A | PAK PLAZA PAWN & SPORT SHOP | 3601 CENTRAL AVE | | | HOT SPRINGS | AR | 71913-6404 |
| STEPHEN G POULOS | 28487 E BROOK COURT | | | | FARMINGTON HILLS | MI | 48334-4252 |
| STEPHEN G POWELL | PO BOX 508 | | | | GENOA CITY | WI | 53128-0508 |
| STEPHEN G SHAW & LISA V SHAW JT TEN | 10515 ELGERS STREET | | | | BELLFLOWER | CA | 90706 |
| STEPHEN G WALLACE | 2157 STOWINGTON LANE | | | | ROCHESTER HILLS | MI | 48306-3164 |
| STEPHEN G WILLIAMS | 50 HIGHLAND HOLLOW DRIVE | | | | CONROE | TX | 77304 |
| STEPHEN G YOUNG | 5980 HOLT RD | | | | HOLT | MI | 48842-8629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN GABRIEL PETROVITS | 368 HIAWATHA WAY | | | | MELBOURNE BEACH | FL | 32951-3537 |
| STEPHEN GALLAGHER | 17 TUCKER STREET | | | | MARBLEHEAD | MA | 01945 |
| STEPHEN GAMBINO | 154 PENNARROW DR | | | | TONAWANDA | NY | 14150-4238 |
| STEPHEN GEORGE EDGAR & WILLIAM A EDGAR JR JT TEN | 16302 BOB WHITE CIR | | | | ORLAND PARK | IL | 60467-5539 |
| STEPHEN GESSAY III | 56 HILL TOP RD | | | | TOLLAND | CT | 06084-2914 |
| STEPHEN GIROUARD | 33878 AU SABLE DR | | | | CHESTERFIELD | MI | 48047-4390 |
| STEPHEN GORDON & ROSEMARY GORDON JT TEN | 337 OLD SUTTON ROAD | | | | BARRINGTON | IL | 60010-9367 |
| STEPHEN GRZYBOWSKI | PO BOX 265 | | | | GRAND BLANC | MI | 48480-0265 |
| STEPHEN GUNNAR CLANCEY | 2617 ABBOT KINNEY BLVD | | | | VENICE | CA | 90291-4732 |
| STEPHEN GUY ROBY | 11081 W 700 N | | | | CULVER | IN | 46511-9314 |
| STEPHEN H ANDREWS JR | 2121 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4348 |
| STEPHEN H BUCKLEY | 6432 SW DOLPH DR | | | | PORTLAND | OR | 97219-9109 |
| STEPHEN H BURT | 7446 DRIFTWOOD N | | | | FENTON | MI | 48430-8904 |
| STEPHEN H BUZIN | 202 PLEASANT LN | | | | CHICKASHA | OK | 73018-7728 |
| STEPHEN H CARPENTER JR | 4451 ASBURY | | | | TOLEDO | OH | 43612-1809 |
| STEPHEN H CHESNUT | 2407 WINTER GARDEN PL | | | | MARIETTA | GA | 30064-5047 |
| STEPHEN H CRAWFORD | 2956 MILL CREEK ROAD | | | | MENTONE | CA | 92359-9749 |
| STEPHEN H DORSTE | 14330 E STANLEY RD | | | | SELMA | IN | 47383-9699 |
| STEPHEN H GERNT | 153 CLAY LITTLE RD | | | | ELIZABETHTON | TN | 37643-7682 |
| STEPHEN H HARVEY | 2337 WEST HILLS DRIVE | | | | LONGVIEW | WA | 98632-5533 |
| STEPHEN H HODGSON JR | 11 KATIE LN | | | | DOVER | NH | 03820-4582 |
| STEPHEN H HUNT | 5515 ALDER ROAD | | | | HOOD RIVER | OR | 97031-7460 |
| STEPHEN H JACKSON JR | 328 MOTT AV | | | | BURLINGTON | NJ | 08016-2426 |
| STEPHEN H KOLAKOWSKI | 1266 SLATER RD | | | | NEW BRITAIN | CT | 06053 |
| STEPHEN H KOZLOWSKI | 926 JAPONICA LN | | | | SHREVEPORT | LA | 71118-3511 |
| STEPHEN H KREITZER | 310 WOLF RD | | | | WEST ALEXANDRIA | OH | 45381-9377 |
| STEPHEN H LITTLE | 235 W 71ST ST | | | | N Y | NY | 10023-3705 |
| STEPHEN H MIDDLETON | 6217 OAK HILL DR | | | | ELDERSBURG | MD | 21784-6753 |
| STEPHEN H MITCHELL | 5715 MAGGIORE TRL | BOX 968 | | | ZELLWOOD | FL | 32798-0968 |
| STEPHEN H OPPENHEIM | 400 EAST 55TH STREET | | | | NEW YORK | NY | 10022-5133 |
| STEPHEN H PATTERSON | PO BOX 698 | | | | LA JOLLA | CA | 92038-0698 |
| STEPHEN H PETERSEN | 1010 LAKE VIEW DR | | | | BAYFIELD | CO | 81122 |
| STEPHEN H SCHAFHAUSEN CUST STACY SCHAFHAUSEN UTMA CA | 9498 DEVILS HEAD DR | | | | PARKER | CO | 80138-6249 |
| STEPHEN H SCHAFHAUSEN CUST TRAVIS S SCHAFHAUSEN UTMA CA | 9498 DEVILS HEAD DRIVE | | | | PARKER | CO | 80138-6249 |
| STEPHEN H SIMON | 511 VALLEY WAY RD | | | | GREENWOOD | IN | 46142-7241 |
| STEPHEN H THRASHER | PO BOX 416 | | | | BUFORD | GA | 30515-0416 |
| STEPHEN H WESSELS | 872 WOODSHIRE DRIVE | | | | CINCINNATI | OH | 45233-4800 |
| STEPHEN H WETHERILL | 85 HOGAN LANE | | | | AMBLER | PA | 19002-5240 |
| STEPHEN H WHITSON | 20846 KENOAK | | | | PERRIS | CA | 92570-7569 |
| STEPHEN HADLOCK & MRS GRETCHEN HADLOCK JT TEN | BOX 48 | | | | PLAINFIELD | NH | 03781-0048 |
| STEPHEN HAROLD SIMONS & IRVING SIMONS JT TEN | 6692 STILLWELL | | | | W BLOOMFIELD | MI | 48322-1363 |
| STEPHEN HARRIS CUST DEREK STEPHEN HARRIS UGMA CA | 16638 CLYMER ST | | | | GRANADA HILLS | CA | 91344-6613 |
| STEPHEN HARRIS SACK | 3 CYPRESS RD | | | | WEST HARTFORD | CT | 06117-1809 |
| STEPHEN HARRISON | 78 WOODFIELD PARK | COLINTON | EDINBURGH EH13 0RB GREAT BRITAIN | | | | |
| STEPHEN HAVERLOCK & CAROLINE K HAVERLOCK JT TEN | 143 VAN NOSTRAND AVE | | | | JERSEY CITY | NJ | 07305-3019 |
| STEPHEN HEFFELFINGER | 2262 FRONTIER | | | | SPRING BRANCH | TX | 78070 |
| STEPHEN HENES | 1056 PILGRIM | | | | BIRMINGHAM | MI | 48009-4613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHEN HERNDON CUST PATRICK ANDREW HERNDON UTMA VA | BOX 85 | | | | ORANGE | VA | 22960-0047 |
| STEPHEN HERNDON CUST W CHRISTOPHER HERNDON UTMA VA | BOX 85 | | | | ORANGE | VA | 22960-0047 |
| STEPHEN HOLMES TR JOHN B HOLMES IRREVOCABLE TRUST UA 08/27/97 | 3250 SOUTH SHORE DRIVE 55C | | | | PUNTA GORDA | FL | 33955-1934 |
| STEPHEN HOWARD RUDNICK | 7461 BEAR HOLLOW CIR | | | | FORT MYERS | FL | 33967-2593 |
| STEPHEN HUMPHREY | 12657 LEO LANE | | | | WILTON | CA | 95693-9672 |
| STEPHEN IGNATIUS SARAFIN JR | 2255 FOREST DRIVE | | | | CAMDEN | SC | 29020-2062 |
| STEPHEN J ANGELOFF | 24 RIDGE ROAD | | | | PLEASANT RDG | MI | 48069-1118 |
| STEPHEN J ASKIN | 1532 SCHAEFFER RD | | | | SEBASTOPOL | CA | 95472-5545 |
| STEPHEN J AZAROVITZ | 1260 EAST GORDON | | | | CLAWSON | MI | 48017-1785 |
| STEPHEN J BALDANZA | 77 CLINTON ST | | | | ONEONTA | NY | 13820 |
| STEPHEN J BARE | 121 MT HOPE RD | | | | LINCOLN UNIVERSITY | PA | 19352-9054 |
| STEPHEN J BARNACZ | 125 HOLT AVE | | | | MERCERVILLE | NJ | 08619-1603 |
| STEPHEN J BARTLE | 34382 NE SUNSET LOOP | | | | SCAPPOOSE | OR | 97056 |
| STEPHEN J BASSETT | 13212 COUNTRY TRAILS LN | | | | AUSTIN | TX | 78732 |
| STEPHEN J BAZINSKI | 35656 SAXONY DR | | | | STERLING HGTS | MI | 48310-5187 |
| STEPHEN J BENISH-JR | 703 WEST SCOTT AVE | | | | RAHWAY | NJ | 07065-3530 |
| STEPHEN J BERGHOFF | 4800 BROOK | | | | SAGINAW | MI | 48603-5648 |
| STEPHEN J BIESIADA & BETTY BIESIADA JT TEN | 1706 PELICAN COVE RD | APT TR143 | | | SARASOTA | FL | 34231-6759 |
| STEPHEN J BLASKOVITZ | PO BOX 406 | | | | WASHINGTON CROSSNG | PA | 18977-0406 |
| STEPHEN J BOBAL | 716 TER DR | | | | LONG BEACH | CA | 90807-1039 |
| STEPHEN J BOROWICZ | 7346 CRYSTAL LAKE DR | APT 8 | | | SWARTZ CREEK | MI | 48473-8952 |
| STEPHEN J BORYZKI | 15204 DICKENS ST 5 | | | | SHERMAN OAKS | CA | 91403-3387 |
| STEPHEN J BRADLEY | 25 VIA PACIFICA | | | | SAN CLEMENTE | CA | 92673-3910 |
| STEPHEN J BRUSKI | 1159 LAKE STREET | | | | WALKERTON | IN | 46574-1522 |
| STEPHEN J CARTER CUST GRACE J CARTER UGMA CT | 91 ROBERT RD | | | | MANCHESTER | CT | 06040-4561 |
| STEPHEN J CARTER CUST LUKE J CARTER UGMA CT | 91 ROBERT RD | | | | MANCHESTER | CT | 06040-4561 |
| STEPHEN J CHOVANEC & JAMES J CHOVANEC JT TEN | PO BOX 595 | | | | DAHLGREN | VA | 22448 |
| STEPHEN J CHVOJKA | 7676 N BLAIR RD R#2 | | | | BRECKENRIDGE | MI | 48615-9725 |
| STEPHEN J COATES | 20171 FAIRWAY DR | | | | GROSSE POINTE WOOD | MI | 48236-2436 |
| STEPHEN J COFFING CUST JAMES R COFFING III UGMA IN | 18501 E 1550TH RD | | | | CHRISMAN | IL | 61924 |
| STEPHEN J COLLINS | 2401 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6165 |
| STEPHEN J CONNELLY | 1001 AVENUE C | APT B2 | | | BAYONNE | NJ | 07002-3259 |
| STEPHEN J CONWAY & JUDY A CONWAY JT TEN | 435 E 65TH ST | | | | K C | MO | 64131-1131 |
| STEPHEN J CONZEMIUS | 1738 WEST CLIFF DRIVE | | | | MARYVILLE | TN | 37803-6300 |
| STEPHEN J CORNELL | 21 BEVIER ST | | | | BINGHAMTON | NY | 13901-2115 |
| STEPHEN J CRANS | 32 SHERMAN CT | | | | EVANSVILLE | WI | 53536-1031 |
| STEPHEN J CRONIN TR SETH J CRONIN TRUST UA 06/03/96 | PO BOX 631 | | | | WILLOUGHBY | OH | 44096-0631 |
| STEPHEN J CUMMINGS CUST CHRISTOPHER WILLIAM CUMMINGS | 211 SOUTH ST | | | | CHESTNUT HILL | MA | 02467-3630 |
| STEPHEN J CUMMINGS CUST THOMAS RUSSEL CUMMINGS | 211 SOUTH STREET | | | | CHESTNUT HILL | MA | 02467-3630 |
| STEPHEN J DEMBIEC | S67W19034 STEEPLECHASE DR | | | | MUSKEGO | WI | 53150-8568 |
| STEPHEN J EDLOFF | 7120 N 146TH ST | | | | BENNINGTON | NE | 68007 |
| STEPHEN J ESPOSITO & JUDY A ESPOSITO JT TEN | 10637 LAKESHORE RD | | | | LYNDONVILLE | NY | 14098-9735 |
| STEPHEN J FABUS & MARCIA L FABUS JT TEN | 7605 E COLONY RD | | | | ELSIE | MI | 48831-9760 |
| STEPHEN J FANTE | 9380 UTE POINTE | | | | CLARKSTON | MI | 48346-1859 |
| STEPHEN J FARRINGTON | 2205 CANTERBURY DR | | | | KOKOMO | IN | 46902-3174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN J FIORDELLISI & CATERINA FIORDELLISI JT TEN | 2570 LARCH DRIVE | | | | STERLING HEIGHTS | MI | 48314-1898 |
| STEPHEN J FIORDELLISI CUST ANTONIETTA CATERINA NELLI UGMA MI | 2570 LARCH DR | | | | STERLING HTS | MI | 48314-1898 |
| STEPHEN J FIORDELLISI CUST FREDERICK EMERSON WILLIAMS UTMA MI | 2570 LARCH DR | | | | STERLING HTS | MI | 48314-1898 |
| STEPHEN J FIORDELLISI CUST MATISSE ELIZABETH WILLIAMS UGMA MI | 2570 LARCH DR | | | | STERLING HTS | MI | 48314-1898 |
| STEPHEN J FIORDELLISI CUST STEFANO EDGAR LEWIN UGMA MI | 1801 N TUCKAHOE ST | | | | ARLINGTON | VA | 22205-1815 |
| STEPHEN J FOX & PEGGY RELLER JT TEN | BOX 413 | | | | THOMPSON FALLS | MT | 59873-0413 |
| STEPHEN J FRANK | 200 S ONEIDA ST | | | | DENVER | CO | 80230 |
| STEPHEN J GAJEWSKI | 192 ORCHARD AVE | | | | SOUTH AMBOY | NJ | 08879-2855 |
| STEPHEN J GAZDAG & ARDITH GAZDAG JT TEN | 6503 E MN AVE | | | | KALAMAZOO | MI | 49048 |
| STEPHEN J GINAL & MRS GERTRUDE GINAL JT TEN | 157-36 24TH ROAD | | | | WHITESTONE | NY | 11357-3917 |
| STEPHEN J GOETHALS | 827 GARNET CT | | | | ROCHESTER | MI | 48306-4593 |
| STEPHEN J GOLAS & MARIA CATHERINE GOLAS JT TEN | 1488 SIVER RD | | | | GUILDERLAND | NY | 12084-9775 |
| STEPHEN J GRANT & DIANNE M GRANT JT TEN | 900 SMITH ST | | | | EAST TAWAS | MI | 48730 |
| STEPHEN J GRILLI | 820 ANN MARIE CIR | | | | BOWLING GREEN | KY | 42103-6012 |
| STEPHEN J GRILLI CUST DANIELLE OMARA UGMA NY | 11 SOMERSTON RD | | | | YORKTOWN HGTS | NY | 10598-2215 |
| STEPHEN J GRILLI CUST JENEFER OMARA UGMA NY | 11 SOMERSTOWN RD | | | | YORKTOWN HTS | NY | 10598-2215 |
| STEPHEN J HESTER | 231 DICK | | | | PONTIAC | MI | 48341-1801 |
| STEPHEN J HIGGINS & JAYNE K HIGGINS JT TEN | 2495 LEONARD ROAD | | | | MARTINSVILLE | IN | 46151-7758 |
| STEPHEN J HILL | 717 WOODCHESTER DR | | | | BLOOMFIELD HILLS | MI | 48304-1969 |
| STEPHEN J HOLLER | 5234 AUSTEN LANE | | | | RICHMOND HEIGHTS | OH | 44143-2769 |
| STEPHEN J HUNT | 6530 KEYSTONE RD | | | | TURNER | MI | 48765-9528 |
| STEPHEN J HUXLEY | 1112 LARCH AVE | | | | MORAGA | CA | 94556-2602 |
| STEPHEN J JEKIELEK & MRS DORIS Y JEKIELEK JT TEN | 13704 HAMILTON | | | | RIVERVIEW | MI | 48192-7840 |
| STEPHEN J KALYNKA | 9 WATER ST | ST CATHARINES ON L2R 4T6 CANADA | | | | | |
| STEPHEN J KIEL | 9704 DAYCROFT CT | | | | RALEIGH | NC | 27615-1515 |
| STEPHEN J KLINE | 6230 PT PLEASANT PIKE | | | | DOYLESTOWN | PA | 18901-9302 |
| STEPHEN J KOTRAS | 23 MONTICELLO PLACE | | | | FAIRVIEW HGTS | IL | 62208-2236 |
| STEPHEN J LAGODA | 420 HUDSON STREET | | | | JERMYN | PA | 18433-1227 |
| STEPHEN J LAZORCHAK JR | 23 NETTIE PLACE | | | | CLIFTON | NJ | 07014-1517 |
| STEPHEN J LESHINSKIE & WENDY S LESHINSKIE TEN ENT | 141 N HAMILTON ST | | | | TELFORD | PA | 18969-1743 |
| STEPHEN J LIMKEMANN | 2359 MINERVA | | | | WESTLAND | MI | 48186-9375 |
| STEPHEN J MALCOLM JR | 88 W KLEIN ROAD | | | | AMHERST | NY | 14221-1528 |
| STEPHEN J MANGAN JR | PO BOX 1044 | | | | CEDAR PARK | TX | 78630-1044 |
| STEPHEN J MANZELLO | 233 MAGILL DR | UNIT 7 | | | GRAFTON | MA | 01519-1339 |
| STEPHEN J MARSHALL | 1804 MARE ROAD | | | | WARRINGTON | PA | 18976-2720 |
| STEPHEN J MCKENNA | 2040 LEXINGTON PRKWY | | | | NISKAYUNA | NY | 12309-4226 |
| STEPHEN J MCKENNA CUST JACOB CONWAY MCKENNA UGMA NY | 2040 LEXINGTON PKWY | | | | SCHENECTADY | NY | 12309-4226 |
| STEPHEN J MCKENNA CUST MAXWELL GRANT MCKENNA UGMA NY | 2040 LEXINGTON PRKWY | | | | SCHENECTADY | NY | 12309-4226 |
| STEPHEN J MCSTAY | 748 SLEEPY HOLLOW RD | | | | BRIARCLIFF MA | NY | 10510-2525 |
| STEPHEN J MESITI | 757 SWAMP RD | | | | BROCKPORT | NY | 14420-9768 |
| STEPHEN J MILLIK | R D #1 BOX 238 | 6797 OAKHILL DR | | | WEST FARMINGTON | OH | 44491-8707 |
| STEPHEN J MITCHELL | 8729 CHESIRE COURT | | | | JESSUP | MD | 20794-9339 |
| STEPHEN J MOONEY | 336 BALDIE ST | | | | IONIA | MI | 48846-1581 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHEN J MOORE | 4810 LAUREL LANE | | | | MESQUITE | TX | 75150-1016 |
| STEPHEN J MORELLO | 300 EAST 51ST ST | APT 9A | | | NEW YORK | NY | 10022-7811 |
| STEPHEN J MORGAN | 28261 SAN MARCOS | | | | MISSION VIEJO | CA | 92692-1318 |
| STEPHEN J MUNI | 16 CARTY DRIVE | | | | BORDENTOWN | NJ | 08505-4205 |
| STEPHEN J OPPENHEIM | 21 HOLLY TREE LANE | | | | RUMSON | NJ | 07760-1950 |
| STEPHEN J PACELLI | 701 KINNE ST | | | | EAST SYRACUSE | NY | 13057-1815 |
| STEPHEN J PARE | 8733 KENNEDY CIR | APT 3 | | | WARREN | MI | 48093 |
| STEPHEN J PAWLOWSKI | 4190 MARWOOD | | | | HOWELL | MI | 48843-8320 |
| STEPHEN J PETROFF | 60-B BAYVIEW ROAD | | | | CASTROVILLE | CA | 95012-9725 |
| STEPHEN J PIETRYGA | 3625 WINDMILL DR | | | | SANTA CLARA | UT | 84765-5370 |
| STEPHEN J POSTA | 890 STATE HWY 11B | | | | POTSDAM | NY | 13676-3397 |
| STEPHEN J REEDER | 2507 BREWSTER RD | | | | INDIANAPOLIS | IN | 46268-1356 |
| STEPHEN J REPASKY | BOX 186 | | | | SLICKVILLE | PA | 15684-0186 |
| STEPHEN J RHEAUME & RUTH E RHEAUME JT TEN | 5162 MERIDIAN RD | | | | WILLIAMSTON | MI | 48895-9658 |
| STEPHEN J RIZZONELLI | 5431 HALL RD | | | | COLUMBUS | OH | 43228-3209 |
| STEPHEN J ROCK TR STEPHEN JOSEPH ROCK TRUST UA 8/20/99 | 7609 W 90TH ST | | | | OVERLAND PARK | KS | 66212-2103 |
| STEPHEN J ROSE | 84 VALLEY RD | | | | NORTH BRANFORD | CT | 06471-1844 |
| STEPHEN J ROTHERMEL CUST DANIEL SIGURD ROTHERMEL UTMA MN | 1842 DRAPER | | | | ROSEVILLE | MN | 55113-5419 |
| STEPHEN J ROZGONY III | 3410 COBBLEFIELD DR | | | | EVANSVILLE | IN | 47711-2290 |
| STEPHEN J SALAY | 10417 S 68TH EAST AVE | | | | TULSA | OK | 74133-6717 |
| STEPHEN J SCHIRA | 1812 DREXEL | | | | DEARBORN | MI | 48128-1161 |
| STEPHEN J SCHIRA CUST DENISE ANN SCHIRA U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 25164 LYNCASTLE | | | FARMINGTON HILLS | MI | 48336-1567 |
| STEPHEN J SERVOSS | 3241 WESTMINSTER DR | | | | BOCA RATON | FL | 33496-2523 |
| STEPHEN J SHERIFF | PO BOX 472 | | | | KEY LARGO | FL | 33037-0472 |
| STEPHEN J SLETVOLD | 5075 E ROCKWELL RD | | | | AUSTINTOWN | OH | 44515-1744 |
| STEPHEN J SLIFKA | 28 LAKESIDE | | | | AMHERST | NY | 14221-1748 |
| STEPHEN J SMALLING | 436 HIGHWAY 150 | | | | JASPER | TN | 37347-2634 |
| STEPHEN J SMITH | 6003 TREETOP COURT | | | | CHARLOTTE | NC | 28212-1670 |
| STEPHEN J STANLEY | 425 STROUSE LN | | | | SANDUSKY | OH | 44870-1420 |
| STEPHEN J STERN | 76 REMSEN ST APT 6D | | | | BROOKLYN | NY | 11201-3426 |
| STEPHEN J STONE | 2421 MAPLE ST | | | | W DES MOINES | IA | 50265-6208 |
| STEPHEN J TOMKO | 214 CIRCLE DR | | | | NEW EGYPT | NJ | 08533-2020 |
| STEPHEN J TOTH | 4608 E PEACHTON DRIVE | | | | PT CLINTON | OH | 43452-2954 |
| STEPHEN J TRAPANI EX UW LUCILLE L TRAPANI | 111 HONEY FLOWER DR | | | | TRENTON | NJ | 08620-9693 |
| STEPHEN J TUCKERMAN & JACQUELINE L TUCKERMAN JT TEN | 7948 WINDRIDGE DRIVE | | | | BROADVIEW HEIGHTS | OH | 44147-2589 |
| STEPHEN J UHLER | 806 TOWNSHIP ROAD 1524 | | | | ASHLAND | OH | 44805-9201 |
| STEPHEN J WAUGH | 3006 FREDNA | | | | MIDLAND | TX | 79707-5284 |
| STEPHEN J WILSON | 10 LAKE DRIVE | | | | LAMBERTVILLE | NJ | 08530-2706 |
| STEPHEN J WISE | 173 WHIPPOORWILL RD | | | | MOORESVILLE | NC | 28117-5802 |
| STEPHEN J WISE & DEBORAH M WISE JT TEN | 173 WHIPPOORWILL RD | | | | MOORESVILLE | NC | 28117-5802 |
| STEPHEN J YAUSSY | 1315 ARENA DR | | | | DAVIS | CA | 95618 |
| STEPHEN J ZABROCKI | 2055 WOODY DR | | | | BILLINGS | MT | 59102 |
| STEPHEN J ZOMBAR | 9330 CAIN DR N E | | | | WARREN | OH | 44484-1711 |
| STEPHEN J ZONI CUST AMBER MICHELLE ZONI UGMA NY | PO BOX 561 | | | | BROOKSVILLE | FL | 34605-0561 |
| STEPHEN JAMES HAWKES | 70 DEMEREST ST | | | | PORTLAND | ME | 04103-4329 |
| STEPHEN JAMES LESKO | 801 LORD RD | | | | FAIRVIEW | PA | 16415-1522 |
| STEPHEN JAMES MCELROY | 5890 MIDDLE AVE | | | | SARASOTA | FL | 34243-2366 |
| STEPHEN JAMES NEARPASS | 3681 PARKER RD | | | | SENECA FALLS | NY | 13148-9302 |
| STEPHEN JANIK & SANDRA JANIK JT TEN | 380 PROSPECT ST | | | | SUFFIELD | CT | 06078-3008 |
| STEPHEN JERALD HARVEY | 5946 N POINTE BLVD | | | | SAINT LOUIS | MO | 63147-1033 |
| STEPHEN JESKIE | 566 CARSON ST | | | | HAZLETON | PA | 18201-5210 |
| STEPHEN JOHN CORGAN | 11 GLEN VALLEY DRIVE | | | | PENFIELD | NY | 14526-9766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN JOHN HODAK | BOX 106 | | | | AROMA PARK | IL | 60910-0106 |
| STEPHEN JOHNSON | 6906 SAN ANGELO CT | | | | CITRUS HTS | CA | 95621-4323 |
| STEPHEN JONES | 8347 ORANGE CT | | | | ALEXANDRIA | VA | 22309 |
| STEPHEN JORDAN | 9 DELMAR COURT | | | | DELMONT | PA | 15626 |
| STEPHEN JOSEPH CARAMANICO | PO BOX 1726 | | | | ROCKVILLE | MD | 20849-1726 |
| STEPHEN JOSEPH LA GRASSA | 125 PINGREE BLVD | | | | ROYAL OAK | MI | 48067-1816 |
| STEPHEN JOSEPH THOMA | 2405 TRENTON DRIVE | | | | TUSCALOOSA | AL | 35406-1626 |
| STEPHEN JOSEPH TOTH | 2832 LOMAN AVE | | | | YORK | PA | 17404-9477 |
| STEPHEN JOSEPH VACCARELLA | 783 POST AVE | | | | ROCHESTER | NY | 14619-2309 |
| STEPHEN JUENGST | 215 SUNSET RD | | | | OYSTER BAY | NY | 11771-3405 |
| STEPHEN K ALPER | 1127 MARINER COVE | | | | SUGAR LAND | TX | 77478-5607 |
| STEPHEN K ANDERSON | 9062 MONROE BLVD | | | | TAYLOR | MI | 48180-2720 |
| STEPHEN K BERTRAM | 4943 WATERPORT WAY | | | | DULUTH | GA | 30096-2928 |
| STEPHEN K BERTRAM CUST BAILEY M WILKINS A MINOR UNDER THE LAWS OF GA | 4943 WATERPORT WAY | | | | DULUTH | GA | 30096-2928 |
| STEPHEN K BERTRAM CUST CHELSEA S WILKINS A MINOR UNDER THE LAWS OF GA | 4943 WATERPORT WAY | | | | DULUTH | GA | 30096-2928 |
| STEPHEN K BERTRAM CUST LEAH J DAHLGREN A MINOR UNDER THE LAWS OF GA | 4943 WATERPORT WAY | | | | DULUTH | GA | 30096-2928 |
| STEPHEN K BERTRAM CUST MATHEW J DAHLGREN A MINOR UNDER THE LAWS OF GA | 4943 WATERPORT WAY | | | | DULUTH | GA | 30096-2928 |
| STEPHEN K CARLISLE | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| STEPHEN K CHANNELL | 153 ALLSTON STREET | | | | MEDFORD | MA | 02155-3449 |
| STEPHEN K CHRISTINE | 6333 LONGVIEW | | | | SHAWNEE | KS | 66218-9739 |
| STEPHEN K EMIG CUST STEPHANIE C EMIG UTMA IL | 39 HIGHLAND CIRCLE | | | | THE WOODLANDS | TX | 77381-3886 |
| STEPHEN K FLETCHER | 1611 ST RT 68 SOUTH | | | | XENIA | OH | 45385-9751 |
| STEPHEN K FULLER | 2201 S WEBSTER DR | | | | YORKTOWN | IN | 47396-1445 |
| STEPHEN K HULLS | 1000 SOUTH SUMMIT VIEW DRIVE | | | | FORT COLLINS | CO | 80524-8435 |
| STEPHEN K HULME | 50 SUNSET DRIVE | | | | DELMAR | NY | 12054-1126 |
| STEPHEN K HUNTER | 94 SOUTHLAWN AVE | | | | DOBBS FERRY | NY | 10522-3520 |
| STEPHEN K MOYLES | 30200 STEPHENSON HWY | MEXICO | | | MADISON HGTS | MI | 48071-1612 |
| STEPHEN K MURPHY | 199 NEPONSET AVE | | | | DORCHESTER | MA | 02122-3330 |
| STEPHEN K SMITH | 2640 NISH RD | | | | PRAIRE GROVE | IL | 60012-1509 |
| STEPHEN K SMITH | 4040 SINGAPOR | | | | EXCELSIOR SPG | MO | 64024-2882 |
| STEPHEN K STEARMAN | 6600 CHELSEY LANE | | | | OKLAHOMA CITY | OK | 73132-3726 |
| STEPHEN K THOMPSON | 1711E 900 SO | | | | FAIRMOUNT | IN | 46928-9200 |
| STEPHEN K WATKINS | 2169 ODETTE DR | | | | WATERFORD | MI | 48328-1818 |
| STEPHEN KANONIK | 6111 W BARRY | | | | CHICAGO | IL | 60634-4030 |
| STEPHEN KANONIK & HELEN S KANONIK JT TEN | 6111 W BARRY | | | | CHICAGO | IL | 60634-4030 |
| STEPHEN KAYE | 120 ESPERANZA AVE | APT A | | | SIERRA MADRE | CA | 91024-3227 |
| STEPHEN KEAN | POBOX 1198 | | | | EDISON | NJ | 08818-1198 |
| STEPHEN KELLY BUCKNER | 4529 CLIFTON AVE | | | | EL PASO | TX | 79903-3108 |
| STEPHEN KENDAL CUTHBERTSON | 2096 DAYTON AVE | | | | SAINT PAUL | MN | 55104-5733 |
| STEPHEN KENDALL HALE & MARY LOUISE HALE JT TEN | 629 PARK DR | | | | OXFORD | MS | 38655-2824 |
| STEPHEN KENNEDY | 5742 GOLDEN AVE | | | | RIVERSIDE | CA | 92505-2321 |
| STEPHEN KEREKES JR | 27 TOP LEDGE RD | | | | REDDING | CT | 06896 |
| STEPHEN KERTIS | 828 ALBANY POST ROAD | | | | CORTLANDT MANOR | NY | 10567-7329 |
| STEPHEN KOEPCKE | 2601 BURD PL | | | | ST LOUIS PARK | MN | 55426-2435 |
| STEPHEN KOLAR | 9208 OLGA AVE | | | | STREETSBORO | OH | 44240 |
| STEPHEN KOTIW & NANCY KOTIW JT TEN | 13307 ROSEWOOD LANE | | | | PLAINFIELD | IL | 60585 |
| STEPHEN KRAMER | 1513 WINGATE WAY | | | | DUNWOODY | GA | 30350-4940 |
| STEPHEN KUHLMAN | 13204 MAPLE LEAF DR | | | | OKLAHOMA CITY | OK | 73170-1143 |
| STEPHEN KUHLMAN & JUNE A KUHLMAN JT TEN | 13204 MAPLE LEAF DR | | | | OKLAHOMA CITY | OK | 73170-1143 |
| STEPHEN KURLAND | 175 WINDWARD DR | | | | PALM BEACH GARDENS | FL | 33418-4014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN KYLE CAMPBELL & JONATHAN KYLE CAMPBELL JT TEN | 45 DARLINGTON DRIVE | | | | ROCKY MOUNT | VA | 24151 |
| STEPHEN L ASHFORD | 3524 NORTHPORT DR | | | | SAGINAW | MI | 48601-7037 |
| STEPHEN L BACKUS | 16 LOYALIST RD | | | | ROCHESTER | NY | 14624-4957 |
| STEPHEN L BALOG | 891 GOIST LN | | | | GIRARD | OH | 44420-1406 |
| STEPHEN L BILBEY | 125 NW 137TH TER | | | | OCALA | FL | 34482-7003 |
| STEPHEN L BILBEY & HILDA L BILBEY JT TEN | 55 NW 137TH TERR | | | | OCALA | FL | 34482-7069 |
| STEPHEN L BLAND | 504 S PLYMOUTH BLVD | | | | L A | CA | 90020-4710 |
| STEPHEN L BLAND & MRS JUNE BLAND JT TEN | 504 S PLYMOUTH BLVD | | | | LOS ANGELES | CA | 90020-4710 |
| STEPHEN L BLAND INC PENSION PROFIT SHARING PLAN DTD 02-15-72 | 504 S PLYMOUTH | | | | LOS ANGELES | CA | 90020-4710 |
| STEPHEN L BLAND TR STEPHEN L BLAND MD INC PROFIT SHARING & PENSION | PLAN 02/15/72 | 504 S PLYMOUTH | | | LOS ANGELES | CA | 90020-4710 |
| STEPHEN L BLEDSOE & MARCIA C BLEDSOE JT TEN | 649 S RANCHO SIMI DR | | | | COVINA | CA | 91724-3359 |
| STEPHEN L BODISH | 110 LEWISTON RD | | | | KETTERING | OH | 45429-2642 |
| STEPHEN L BROWER | 6154 NORTHWOOD CIR | | | | WHITE LAKE | MI | 48383-3566 |
| STEPHEN L BUFF & BETTY L BUFF JT TEN | 6216 HWY 178 W | | | | LAKEVIEW | AR | 72642 |
| STEPHEN L BULLERDICK | 6649 BRANCH RD | | | | FLINT | MI | 48506-1367 |
| STEPHEN L CALLAHAN | 70 LYNDEBOROUGH ROAD | | | | AMHERST | NH | 03031-3046 |
| STEPHEN L CAMPBELL | 5700 N W 56TH STREET | | | | KANSAS CITY | MO | 64151-2417 |
| STEPHEN L CHARLTON | 335 ABERDEEN AVENUE | | | | DAYTON | OH | 45419-3205 |
| STEPHEN L CLARK | 21 HICKORY LN S | | | | CRAWFORDSVLLE | IN | 47933-7602 |
| STEPHEN L CLARK TR UA 07/15/1997 WILLIAM G T CLARK LIVING TRUST | 8749 GOODBYS TRACE DR | | | | JACKSONVILLE | FL | 32217 |
| STEPHEN L CLIFFORD | 8854 STONEBRIAR DRIVE | | | | CLARENCE CTR | NY | 14032-9157 |
| STEPHEN L CRIM | 4800 MASON RD | | | | OWOSSO | MI | 48867-9359 |
| STEPHEN L CUTAIA | 76 STONEBRIDGE RD | | | | MONTCLAIR | NJ | 07042-1633 |
| STEPHEN L DABROW | P O BOX#2754 | | | | EL GRANADA | CA | 94018-2754 |
| STEPHEN L DUNN | 7858 WINDOVER WAY | | | | TITUSVILLE | FL | 32780-3705 |
| STEPHEN L DURDEN | 6485 CONWAY RD | | | | CHELSEA | MI | 48118-9473 |
| STEPHEN L ELEY | 1291 TUSCANY BLVD | | | | VENICE | FL | 34292-6637 |
| STEPHEN L GAYLE | 36 GLEBE ROAD | | | | FREDERICKSBURG | VA | 22405-3528 |
| STEPHEN L GERVAIS & MAUREEN R GERVAIS JT TEN | 95 TRULL LANE EAST | | | | LOWELL | MA | 01852-1629 |
| STEPHEN L GOBLINGER | 3688 S LEAVITT RD | | | | WARREN | OH | 44481-9114 |
| STEPHEN L GRAHAM | 448 N LAS PALMAS AVE | | | | LOS ANGELES | CA | 90004-1016 |
| STEPHEN L GREENFIELD | 16 NORTHGATE VILLAGE | | | | MEDIA | PA | 19063 |
| STEPHEN L GRINAGE | 11721 CLINTON TRAIL | | | | SUNFIELD | MI | 48890-9747 |
| STEPHEN L GRIZZLE | 118 MILES DR | | | | BETHALTO | IL | 62010-1053 |
| STEPHEN L HIGHFIELD | 4109 EASTRIDGE DR | | | | SNYDER | TX | 79549-6207 |
| STEPHEN L HOLLAND | 111 RIDGEWOOD AVE | | | | KEENE | NH | 03431 |
| STEPHEN L HUBER | 9 SPARROW LANE | | | | RIVER RIDGE | LA | 70123-2033 |
| STEPHEN L KEHS | 892 HERITAGE RD | | | | MOORESTOWN | NJ | 08057-1330 |
| STEPHEN L KOONTZ | 1802 ARIZONA | | | | FLINT | MI | 48506-4633 |
| STEPHEN L KORODY | 731 N LINCOLN | | | | AURORA | IL | 60505-2144 |
| STEPHEN L LOUX | 4510 WEXFORD RD | | | | INDIANAPOLIS | IN | 46226-3266 |
| STEPHEN L MAIN | 9646 CO RD 101 | | | | BELLE CENTER | OH | 43310-9589 |
| STEPHEN L MARGOLIN | 42 W LENOX AVE | | | | POMPTON LAKES | NJ | 07442-2113 |
| STEPHEN L MEYER | 1761 NW 775TH RD | | | | BATES CITY | MO | 64011-9126 |
| STEPHEN L MEYERS | 801 RIVERVIEW DR | | | | KOKOMO | IN | 46901 |
| STEPHEN L NARON & CAROL A NARON JT TEN | 11 MARGARET STREET | | | | OSWEGO | NY | 13126-4193 |
| STEPHEN L NEWTON | 4695 CORNER RD | | | | ALEXANDRIA | OH | 43001-9751 |
| STEPHEN L PARKER | 10315 CORTEZ RD W | LOT 25F | | | BRADENTON | FL | 34210-1658 |
| STEPHEN L PINENO | 6468 DEERFIELD DR | | | | NEW HOPE | PA | 18938 |
| STEPHEN L POWERS | 807 N FRANKLIN ST | | | | WILMINGTON | DE | 19806-4626 |
| STEPHEN L RIDDER | 35745 ASH RD | | | | NEW BOSTON | MI | 48164-9634 |
| STEPHEN L RINEHART | APT 9 | 713 W VIRGINIA AVE | | | MARTINSBURG | WV | 25401-2161 |
| STEPHEN L ROTH | 8991 NW 39TH ST | | | | COOPER CITY | FL | 33024-8708 |
| STEPHEN L SANDLER | 233 E ASTER | | | | PHOENIX | AZ | 85022-5413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN L SCHIAVONE CUST ANDREW M SCHIAVONE UGMA NY | 9360 VIA CIMATO DR | | | | CLARENCE CENTER | NY | 14032-9145 |
| STEPHEN L SEARS & DOROTHY C SEARS JT TEN | 610 RIDGE DT | | | | OSTEGO | MI | 49078-1532 |
| STEPHEN L SHULMAN | 3120 NE 55TH ST | | | | FT LAUDERDALE | FL | 33308-3427 |
| STEPHEN L SIMON | 615 HELINA DR | | | | SANDUSKY | OH | 44870-5782 |
| STEPHEN L SMITH | 1375 WILLIAMSBURG ROAD | | | | FLINT | MI | 48507-5627 |
| STEPHEN L SNOWE | 4245 RIVER BEND CT | | | | VILLA RICA | GA | 30180 |
| STEPHEN L SOHN | 525 EAST MARKET | | | | WASHINGTON COURT H | OH | 43160-1435 |
| STEPHEN L STODDARD | 9438 E HENDERSON RD | | | | CORUNNA | MI | 48817-9751 |
| STEPHEN L STRINGER | 1423 SW VICEROY PL | | | | LEES SUMMIT | MO | 64081-3813 |
| STEPHEN L SWANSON | 3667 E 1250 N | | | | ALEXANDRIA | IN | 46001-8130 |
| STEPHEN L UGOREK | 12 ERIE STREET | | | | ALBION | NY | 14411-1008 |
| STEPHEN L VIDOSICS | 541 PLEASANT HOME | | | | KALAMAZOO | MI | 49008-3205 |
| STEPHEN L WARD | 7748 HYTHE CIR | | | | DAYTON | OH | 45459-8711 |
| STEPHEN L WEBSTER | 2180 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9715 |
| STEPHEN L WHITFIELD | 4228 WINDWARD LN | | | | NORCROSS | GA | 30093-3331 |
| STEPHEN L WIGGAM | 1205 WESLEY CT | | | | THORNTOWN | IN | 46071-8955 |
| STEPHEN L WILLIAMSON | 3434 PULASKI HWY | | | | COLUMBIA | TN | 38401-8517 |
| STEPHEN LABUSZEWSKI | 6777 SHAWNEE RD | | | | N TONAWANDA | NY | 14120-9504 |
| STEPHEN LADICH | 4149 SIEFER DR | | | | ROOTSTOWN | OH | 44272-9615 |
| STEPHEN LEE KURTH TOD CATHY ANN KNEEBONE & KAREN JEAN INGVOLDSTAD | 514 EAST GRANT ST BOX 70 | | | | POYNETTE | WI | 53955-0070 |
| STEPHEN LEIBOWITZ | 230 GLENMOOR ROAD | | | | GLADWYNE | PA | 19035-1502 |
| STEPHEN LENTZ | 4606 LAKEPOINTE AVE | | | | ROWLETT | TX | 75088 |
| STEPHEN LEONARD | N91 W5939 DORCHESTER | | | | CEDARBURG | WI | 53012-1433 |
| STEPHEN LEWK | 356 AMHERST | | | | INKSTER | MI | 48141-1283 |
| STEPHEN LIN & JULIE LIN JT TEN | 24 DARBY RD | | | | E BRUNSWICK | NJ | 08816-3407 |
| STEPHEN LYNCH | PO BOX 92 | | | | CLINTON | NY | 13323 |
| STEPHEN LYON CUST BROOKE H LYON UGMA NY | 414 CENTRE ISLAND RD | | | | OYSTER BAY | NY | 11771-5012 |
| STEPHEN LYON CUST SANDRA PORTER LYON UGMA NY | 414 CENTRE ISLAND RD | | | | OYSTER BAY | NY | 11771-5012 |
| STEPHEN M ABED | 25536 GREENLAWN CT | | | | TAYLOR | MI | 48180-3263 |
| STEPHEN M ACERRA JR | PO BOX 51598 | | | | BOSTON | MA | 02205 |
| STEPHEN M ALEXANDER | 610 N FAIRVIEW ST | | | | ALEXANDRIA | IN | 46001-8174 |
| STEPHEN M ALIFF | 6019 W THOMPSON RD | | | | INDIANAPOLIS | IN | 46221-3822 |
| STEPHEN M ALLEN | 240 CENTRAL PARK SO | APT 26A | | | NEW YORK | NY | 10019-1413 |
| STEPHEN M ASHLEY | PO BOX 66 | | | | VELVA | ND | 58790-0066 |
| STEPHEN M BADGER & KARI K BADGER JT TEN | 840 SUGARBUSH RDG | | | | ZIONSVILLE | IN | 46077-1911 |
| STEPHEN M BEACHAM | 55335 WOODY LANE | | | | SOUTH LYON | MI | 48178-9716 |
| STEPHEN M BENJAMIN | 14779 SAN MARSALA CT | | | | TAMPA | FL | 33626-3316 |
| STEPHEN M BENZ | 10842 KENNERLY ROAD | | | | ST LOUIS | MO | 63128-2031 |
| STEPHEN M BIERSTEKER | 2 SUMMITCREST CRT | BOWMANVILLE ON L1C 5A7 CANADA | | | | | |
| STEPHEN M BOWERS | 2219 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9757 |
| STEPHEN M CALCUTTI | 78 ELMORE AVE | | | | CROTON ON HUDSON | NY | 10520-2719 |
| STEPHEN M CARLETON | 272 ST GEORGE ST | | | | DUXBURY | MA | 02332-3811 |
| STEPHEN M CARRICO | 940 BAY CROSSING DR | | | | WATERFORD | MI | 48327-4601 |
| STEPHEN M CECRLE | 565 ROACH RD | | | | HAUGHTON | LA | 71037-8801 |
| STEPHEN M CIARFALIA & CAMILLE M CIARFALIA JT TEN | 47 CHELSEA | | | | BLOOMINGDALE | IL | 60108-1281 |
| STEPHEN M COLLINS | 13520 STEPHENS ROAD | | | | STOCKBRIDGE | MI | 49285-9557 |
| STEPHEN M CURELL | 1907 LAUREL LN | | | | MIDLAND | MI | 48642-3818 |
| STEPHEN M DALY | PO BOX 7824 | | | | FLINT | MI | 48507-0824 |
| STEPHEN M DAY | 731 CHEYENNE PL | | | | TIPP CITY | OH | 45371-1506 |
| STEPHEN M DEVORE | 4534 LAKE MARGARET DR | | | | ORLANDO | FL | 32812-5907 |
| STEPHEN M FERNANDES | 25862 LOCHMOOR LN | | | | NOVI | MI | 48374-2330 |
| STEPHEN M GABRIAULT | 7880 HANNAN RD | | | | WAYNE | MI | 48184-1560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN M GARBER CUST SEAN M GARBER UGMA IN | 6206 WALNUT RIDE TRL | | | | PROSPECT | KY | 40051-8896 |
| STEPHEN M GARDOCKI | 48429 LINDON CT | | | | UTICA | MI | 48317-2632 |
| STEPHEN M GELBER CUST EMILY O S GELBER UTMA HI | 4389 AUKAI AVE | | | | HONOLULU | HI | 96816-4801 |
| STEPHEN M GELBER CUST KATHERINE M S GELBER UTMA HI | 4389 AUKAI AVE | | | | HONOLULU | HI | 96816-4801 |
| STEPHEN M GIFFORD | 90 VOLLMER PKWY | | | | ROCHESTER | NY | 14623-5128 |
| STEPHEN M GREENE | 23844 SETTLERS DR | | | | MACOMB | MI | 48042-5923 |
| STEPHEN M HAGAN CUST ZACHARY C HAGAN UGMA DE | 509 PENN MANOR DR | | | | NEWARK | DE | 19711-2418 |
| STEPHEN M HALL | 38723 NAVAJO CT | | | | ROMULUS | MI | 48174 |
| STEPHEN M HOLE | 2558 TINA CT | | | | DULUTH | GA | 30096-4130 |
| STEPHEN M HOLLAND | 621 EASTLAKE TRL | | | | OXFORD | MI | 48371-3554 |
| STEPHEN M HORN | 409 PARKVIEW COURT | | | | HURST | TX | 76053-7151 |
| STEPHEN M HUFF | 1341 MANICOTT DR | | | | MATTHEWS | NC | 28105-1551 |
| STEPHEN M JEFFERS | 7760 REDMAPLE CT | | | | HUBER HEIGHTS | OH | 45424-1920 |
| STEPHEN M JOHNSON | 18548 MYRON | | | | LIVONIA | MI | 48152-3029 |
| STEPHEN M JONESS | 124 ROBERT ADAMS DR | COURTICE ON L1E 2C4 CANADA | | | | | |
| STEPHEN M KENIS | 151 EL CAMINO | | | | BEVERLY HILLS | CA | 90212-2704 |
| STEPHEN M KOSO | 8691 WHITEFIELD | | | | DEARBORN HTS | MI | 48127-1134 |
| STEPHEN M LIEBERMAN CUST SCOTT MATTHEW LIEBERMAN UTMA NJ | 1926 PEMBERTON STREET | | | | PHILADELPHIA | PA | 19146-1826 |
| STEPHEN M LONCAR & CLARA M LONCAR JT TEN | APT 331 | 1481 S OCEAN BLVD | | | POMPANO BEACH | FL | 33062-7300 |
| STEPHEN M LUCAS | 225 CARNEGIE AVENUE | | | | YOUNGSTOWN | OH | 44515-2805 |
| STEPHEN M MANNO | 10303 APPALACHIAN CIRCLE APT# 313 | | | | OAKTON | VA | 22124 |
| STEPHEN M MARKUSIC | 8370 NICHOLS RD | | | | WINDHAM | OH | 44288-9517 |
| STEPHEN M MASSIE | 10708 MILWAUKEE WAY | | | | VALLEY STATION | KY | 40272-4153 |
| STEPHEN M MEYER | 128 CHAPEL HILL DR | | | | FAIRFIELD | OH | 45014-5287 |
| STEPHEN M MIHALOW | 1029 SEMINARY STREET | | | | ROANOKE | IN | 46783-9115 |
| STEPHEN M MINDICH | 126 BROKLINE AVE | | | | BOSTON | MA | 02215-3920 |
| STEPHEN M MOUNCE | 1875 SILVER STAR ROAD | | | | SOMERSET | KY | 42501 |
| STEPHEN M MULLEN | 895 EASTNOR CT | | | | NEWPORT NEWS | VA | 23608-7743 |
| STEPHEN M NORTH EX EST MARGARET SPEELMAN WILLIAMS | PO BOX 523 | | | | AUBURN | CA | 95604-0523 |
| STEPHEN M ONEIL | 703 S DIVISION | | | | OWOSSO | MI | 48867 |
| STEPHEN M PENNOCK | 37655 BETHEL CHURCH RD | | | | OSAWATOMIE | KS | 66064-4254 |
| STEPHEN M PLUMMER | 45 ACADEMY ST | | | | HALLOWELL | ME | 04347-1224 |
| STEPHEN M QUINTANA CUST GUNNAR S QUINTANA UTMA CO | 3100 SHANNON DR | | | | BROOMFIELD | CO | 80020-8241 |
| STEPHEN M RICHARDSON TR UA 05/24/91 VIRGINIA M MCCUE TRUST | 755 FIRESIDE DR | | | | COOKEVILLE | TN | 38501-3009 |
| STEPHEN M ROBBE & MRS CARMEN O ROBBE JT TEN | 8 SHILAH DR | | | | DERRY | NH | 03038 |
| STEPHEN M RODOLAKIS | 11 COACHMAN RIDGE RD | | | | SHREWSBURY | MA | 01545-1560 |
| STEPHEN M S CHUN | 3930 SIERRA DR | | | | HONOLULU | HI | 96816-3343 |
| STEPHEN M SALTER | 3224 PATRICKS POINT DRIV | | | | TRINIDAD | CA | 95570-9708 |
| STEPHEN M SHEA | 20 MEADOW LKS | APT A10 | | | HIGHTSTOWN | NJ | 08520-3425 |
| STEPHEN M SKELLY | 322 APACHE DRIVE | | | | JANESVILLE | WI | 53545-4304 |
| STEPHEN M SUHRE & MARY ANN SUHRE TR SUHRE LIVING TRUST UA 6/22/99 | 3926 E AUGUSTA AVE | | | | QUEEN CREEK | AZ | 85142-3235 |
| STEPHEN M SYDOR & PATRICIA L SYDOR JT TEN | 359 GRANDA VISTA | | | | MILFORD | MI | 48380-3405 |
| STEPHEN M SYDOR CUST SARAH B SYDOR UGMA MI | 359 GRANDA VISTA | | | | MILFORD | MI | 48380-3405 |
| STEPHEN M TIERNEY | 131 SLASH PINE DRIVE | | | | BROXTON | GA | 31519-6412 |
| STEPHEN M TURNER | 85-175 FARRINGTON HWY | UNIT #C-214 | | | WAIANAE | HI | 96792 |
| STEPHEN M ULICKI | 1811 MAINE STREET | | | | SAGINAW | MI | 48602-1723 |
| STEPHEN M WADKINS | 4116 INGHAM ST | | | | LANSING | MI | 48911-2373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHEN M WASSON | 3900 WRANGLE HILL RD | | | | BEAR | DE | 19701-1916 |
| STEPHEN M WEISS & WENDY R WEISS JT TEN | 3978 MONTEREALE DR | | | | CANFIELD | OH | 44406 |
| STEPHEN M WILSON | 15 COBBLESTONE DR | | | | NEW CASTLE | DE | 19720-5659 |
| STEPHEN M WOLSKI & MARIANN E WOLSKI JT TEN | 10067 MICHAEL ST | | | | TAYLOR | MI | 48180-3208 |
| STEPHEN MADEJ & MARK S MADEJ JT TEN | 7083 CARDWELL | | | | GARDEN CITY | MI | 48135-2243 |
| STEPHEN MAHAR | 2490 WESTLAKE DR | | | | KELSEYVILLE | CA | 95451-9019 |
| STEPHEN MALATIN | 52 SPRING ST | | | | WEATHERLY | PA | 18255-1229 |
| STEPHEN MANCE | 113 CANTERBURY DR | | | | MADISON | AL | 35758-7934 |
| STEPHEN MARCUM | PO BOX 355 | | | | WINDFALL | IN | 46076-0355 |
| STEPHEN MARGOCS | 1505 STAUNTON DRIVE | | | | PARMA | OH | 44134-4047 |
| STEPHEN MARK HENRY | 12556 E RED CANYON PL | | | | VAIL | AZ | 85641 |
| STEPHEN MARQUARD TROSTER | 16-A STEVEN ST | | | | WEST HARTFORD | CT | 06110-2622 |
| STEPHEN MASAREK & AMY A MASAREK JT TEN | 106 HOMESTEAD VLG | APT 304 | | | FAIRHOPE | AL | 36532-7303 |
| STEPHEN MCBEAN | 4544 CINCO DRIVE SW | | | | LILBURN | GA | 30047-4306 |
| STEPHEN MCCURDY | 12 CARLEON AVE | | | | LARCHMONT | NY | 10538-3223 |
| STEPHEN MERRITT | (TURIN/FIAT) PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| STEPHEN MICHAEL HUGHES | 640 WATKINS DR | | | | COLUMBIA | TN | 38401-6002 |
| STEPHEN MICHAEL JONES | 344 N 400 E | | | | KOKOMO | IN | 46901-5761 |
| STEPHEN MIDDLETON & CAROL L MIDDLETON JT TEN | 1821 WALNUT ST | | | | ASHLAND | PA | 17921-1727 |
| STEPHEN MIKULAY SR CUST STEPHEN MIKULAY JR UGMA LA | 4280 BUNKER HILL DR | | | | ALGONQUIN | IL | 60102 |
| STEPHEN MIKULAY SR CUST THOMAS O MIKULAY UGMA LA | 105 BROOK ST | | | | CARPENTERSVLE | IL | 60110-1901 |
| STEPHEN MILLER DOWNS | 698 EAST DR | | | | INDIANAPOLIS | IN | 46201 |
| STEPHEN MLINCEK | 982 FLAMINGO AVE | | | | SEBASTIAN | FL | 32958-5122 |
| STEPHEN MOBERG | 490 HAYWARD STREET | | | | BRIDGEWATER | MA | 02324-1915 |
| STEPHEN MOLINELLI | PO BOX 633 | | | | ALLENWOOD | NJ | 08720-0633 |
| STEPHEN MORGAN ASH | 910 9TH ST 2 | | | | WEST DES MOINES | IA | 50265-3649 |
| STEPHEN MORIARTY & LESLIE COTTERELL MORIARTY JT TEN | 343 W KINNEAR PL | | | | SEATTLE | WA | 98119 |
| STEPHEN MORROW | 449 SIXTH ST | | | | LAKE OSWEGO | OR | 97034-2901 |
| STEPHEN MULZET & PATSY MULZET JT TEN | 2752 SW 46TH PL | | | | OKLAHOMA CITY | OK | 73119-4621 |
| STEPHEN MURDOCH BAILEY | 1081 GENEVA ST | | | | LIVERMORE | CA | 94550-5661 |
| STEPHEN N APPLEY CUST ALAN JOSEPH APPLEY U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 323 BEVERLY DR | | | LAFAYETTE | LA | 70503-3109 |
| STEPHEN N ATKINSON | 9301 DENTON HILL RD | | | | FENTON | MI | 48430-8404 |
| STEPHEN N BOBIC | 18025 ESCANABA AVE | | | | LANSING | IL | 60438-2119 |
| STEPHEN N LANG | 40 TODD RIDGE ROAD | | | | TITUSVILLE | NJ | 08560-1444 |
| STEPHEN N MARTIN | 10605 COAL CANYON RD | | | | SUNLAND | CA | 91040-1229 |
| STEPHEN N MCINTYRE | 715 E 8TH ST | | | | ANDERSON | IN | 46012-4020 |
| STEPHEN N MUNSON & KRYSTYNA P MUNSON JT TEN | 794 KENSINGTON RD | | | | KENSINGTON | CT | 06037-3539 |
| STEPHEN N SCHMERLING | 1459 MT LAUREL DR | | | | WINTER SPRINGS | FL | 32708-3838 |
| STEPHEN N ZIELINSKI | 46 LYDIA LANE | | | | CHEEKTOWAGA | NY | 14225-3606 |
| STEPHEN NAYSMITH | 230 MOHICAN LANE | | | | LITTLE EGG HARBOR | NJ | 08087-1337 |
| STEPHEN NEAL | PO BOX 576 | | | | MENOMINEE | MI | 49858-0576 |
| STEPHEN NEUMANN | 603 LENOX AVE | | | | E PATCHOGUE | NY | 11772-5110 |
| STEPHEN NEVERS | 6 CAVERHILL LANE | NEWMARKET NB E6K 2W8 CANADA | | | | | |
| STEPHEN NEWMAN | BOX 2134 | | | | BRANCHVILLE | NJ | 07826-2134 |
| STEPHEN NOLLER | 6045 FORSYTH RD | | | | MACON | GA | 31210-2011 |
| STEPHEN NOTAR DONATO | 11790 DARSLEY DR | | | | FISHERS | IN | 46037-8280 |
| STEPHEN O CHEFF & BEVERLY A CHEFF TEN COM | 15 HALF PENNY COURT | | | | SUGAR LAND | TX | 77479-2510 |
| STEPHEN O HIER & LAUREN V HIER JT TEN | 662 SPRING RD | | | | ELMHURST | IL | 60126-4225 |
| STEPHEN O JOHNSON | 315 WOODY BROWN ROAD | | | | RISING SUN | MD | 21911-1029 |
| STEPHEN O LINNEMEIER | 7379 E US HIGHWAY 20 | | | | ANGOLA | IN | 46703-8296 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN O LINNEMEIER II & CARRIE LOU LINNEMEIER JT TEN | 4880 N COUNTRY DR | | | | BRYAN | TX | 77808-5035 |
| STEPHEN O MYERS | 639 NIAGARA DR | | | | BOLINGBROOK | IL | 60440-2540 |
| STEPHEN O VLADYKA & BECKY L VLADYKA JT TEN | 4019 CARTER RD | | | | ARDMORE | OK | 73401 |
| STEPHEN ONDISH | 28 WILLIAM STREET | | | | CRANFORD | NJ | 07016-2835 |
| STEPHEN P ANDRAS | 3483 WEST 152 ST | | | | CLEVELAND | OH | 44111-2110 |
| STEPHEN P BEMISH | 9252 NO 400 EAST | | | | ALEXANDRIA | IN | 46001-8185 |
| STEPHEN P BLISZCZ | 24 CARRIAGE HILL LANE | | | | COLUMBUS | NJ | 08022-1030 |
| STEPHEN P BORECKY JR | 3901 S YONKERS ST | | | | BLOOMINGTON | IN | 47403-3919 |
| STEPHEN P BOWER | 1397 GLENWOOD DR | | | | TROY | MI | 48083-5308 |
| STEPHEN P BRADLEY | 18 EDGEWOOD RD | | | | LEXINGTON | MA | 02420-3539 |
| STEPHEN P CARON | 50 WINDSOR RD | | | | MEDFORD | MA | 02155-5920 |
| STEPHEN P CHANTELOIS | 6711 ABI LANE | | | | PLYMOUTH | MI | 48170-5800 |
| STEPHEN P CHURCH | 295 N COLE ST | | | | INDIANAPOLIS | IN | 46224-8805 |
| STEPHEN P COX | 28 HIGHLAND ST | | | | SOUTHBORO | MA | 01772-1914 |
| STEPHEN P DANIELS | 1538 OSBORN ST | | | | SAGINAW | MI | 48602-2830 |
| STEPHEN P DILLON | 287 PALMETTO CT | | | | DAYTON | OH | 45440-3583 |
| STEPHEN P DUMAS | 615 OAKTREE CT | | | | FORT WAYNE | IN | 46845-1070 |
| STEPHEN P DURHAM | 11 BUNGALOW AVENUE | | | | WILMINGTON | DE | 19805-5008 |
| STEPHEN P GALE TR STEPHEN P GALE TRUST UA 5/2/01 | 16916 BUCKINGHAM RD | | | | BEVERLY HILLS | MI | 48025 |
| STEPHEN P GALLAGHER | 3611 LIMA-SANDUSKY RD | | | | SANDUSKY | OH | 44870-9643 |
| STEPHEN P GARDINER | 3330 ELDERWOOD AVE | | | | HOLLAND | MI | 49424-1121 |
| STEPHEN P GLAZEBROOK | 1284 ANGUS MORRISON RD | | | | PANACEA | FL | 32346-5124 |
| STEPHEN P GOSS | 506 E FRANKLIN ST | | | | EAST TAWAS | MI | 48730 |
| STEPHEN P GREEN | 220 MELBOURNE WAY | | | | LEXINGTON | KY | 40503-2619 |
| STEPHEN P HAMM | 13709 CANADA DEL OSO PL NE | | | | ALBUQUERQUE | NM | 87111-8106 |
| STEPHEN P HOCKIN & LAURA HOCKIN JT TEN | 7373 IRONWOOD | | | | SWARTZ CREEK | MI | 48473-9450 |
| STEPHEN P HORECKY & BRENDA HORECKY JT TEN | 1 AQUEDUCT PLACE | | | | ELMSFORD | NY | 10523-2001 |
| STEPHEN P HOSIMER | 2884 W BRITTON RD | APT B47 | | | PERRY | MI | 48872-9624 |
| STEPHEN P JOHNSON | 740 HAYMARKET | | | | W JEFFERSON | OH | 43162-9715 |
| STEPHEN P KRAJCIK 3RD | 2602 MIDDLESEX | | | | TOLEDO | OH | 43606-3009 |
| STEPHEN P LAZARUS | 3218 ELMER KING RD | | | | BELTON | TX | 76513-7527 |
| STEPHEN P MOLICKY & JULIA MOLICKY JT TEN | 24317 URSULINE | | | | ST CLAIR SHRS | MI | 48080-1035 |
| STEPHEN P PALECEK | 15240 ROYAL GEORGIAN RD | | | | ORLAND PARK | IL | 60462-6701 |
| STEPHEN P PERRY | 16943 CAMBRIDGE | | | | ALLEN PARK | MI | 48101-3110 |
| STEPHEN P PRZYBYLOWSKI | 1029 N JACKSON ST #1403 A | | | | MILWAUKEE | WI | 53202-7148 |
| STEPHEN P SABATINO CUST STEPHANIE P SABATINO UGMA VA | 1092 BARNVIEW LN | | | | WEST CHESTER | PA | 19382-7480 |
| STEPHEN P SANDERS | 1183 E GREY CT | | | | WAYLAND | MI | 49348-9008 |
| STEPHEN P SAVOIE | 7719 PHELAN DR | | | | CLARKSTON | MI | 48346-1255 |
| STEPHEN P SCHEIBLE | PO BOX 414 | | | | EAST SANDWICH | MA | 02537-0414 |
| STEPHEN P SINDA JR CUST JESSICA L SINDA UGMA MI | 401 N HUNTER | | | | COPAC | MI | 48014-3130 |
| STEPHEN P SMITH III | 2601 UNIVERSITY BLVD W | | | | JACKSONVILLE | FL | 32217-2112 |
| STEPHEN P SNYDER | 233 NAHANTON ST | | | | NEWTON CENTRE | MA | 02459-2909 |
| STEPHEN P SPANYER & ANN M SPANYER JT TEN | 1525 MCILVAINE DR | | | | MARYVILLE | TN | 37803 |
| STEPHEN P STITELER CUST ALEXANDRIA P STITELER | 26 HOWLAND RD | | | | LAKEVILLE | MA | 02347-2211 |
| STEPHEN P TERESHKO | 163 CONCORD RD | | | | CHELMSFORD | MA | 01824-4630 |
| STEPHEN P WERDEN | 3930 E GOLDFINCH GATE LANE | | | | PHOENIX | AZ | 85044-4513 |
| STEPHEN P WHEELER | 924 FITTING AVE | | | | LANSING | MI | 48917-2233 |
| STEPHEN P WIDUP & ELIZABETH G WIDUP JT TEN | 2689 CAROLINA AVE | | | | REDWOOD CITY | CA | 94061 |
| STEPHEN PADILLA | 26635 DURANGO CANYON LN | | | | KATY | TX | 77494-3355 |
| STEPHEN PALCHO | 2794 E 116TH ST | | | | CLEVELAND | OH | 44120-2111 |
| STEPHEN PANG & HELEN PANG JT TEN | 137-139 N 11TH ST 2ND FLOOR | | | | PHILADELPHIA | PA | 19107 |
| STEPHEN PAPANEK & MRS BETTY T PAPANEK JT TEN | 6734 N LAPORTE AVE | | | | LINCOLNWOOD | IL | 60646-3212 |
| STEPHEN PATRICK MARSHALL | 5401 NE 294TH CIRCLE | | | | LACENTER | WA | 98629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN PAUL GULLOTTI & GLORIA JEAN GULLOTTI JT TEN | 9189 SPRING RUN BLVD | APT 1903 | | | BONITA SPGS | FL | 34135-3604 |
| STEPHEN PAUL KORN & ASSOCIATES | 30800 VAN DYKE AVE STE 206 | | | | WARREN | MI | 48093-8704 |
| STEPHEN PAUL MELANSON | 14 LAKESIDE AV | | | | CHELMSFORD | MA | 01824-4213 |
| STEPHEN PAUL RUSICKA JR | 11006 W CIMARRON DR | | | | SUN CITY | AZ | 85373-4307 |
| STEPHEN PAUL WALKER | PO BOX 92 | NEW LAMBTON NSW 2305 AUSTRALIA | | | | | |
| STEPHEN PENG & MRS MABEL PENG JT TEN | 3333 SANDY CREEK DR | | | | UTICA | MI | 48316-3957 |
| STEPHEN PENG CUST BENJAMIN PENG U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 3333 SANDY CREEK DR | | | UTICA | MI | 48316-3957 |
| STEPHEN PEREZ | PO BOX #702544 | | | | SAINT CLOUD | FL | 34770 |
| STEPHEN PERSAILE | 20 FAIRWAY DRIVE | | | | AUBURN | NY | 13021-5528 |
| STEPHEN PESHKIN CUST BARI LYNNE PESHKIN U/THE N J UNIFORM GIFTS TO | MINORS ACT | 251 HOWARD AVE | | | ELBERON | NJ | 07740-8010 |
| STEPHEN PHILLIPS III | 33 WADE AVE | | | | CRANFORD | NJ | 07016-2550 |
| STEPHEN PINCHOT | 5702 SOUTHINGTON DR | | | | PARMA | OH | 44129-5230 |
| STEPHEN PIPPIN GATY | 3247 NEWTON STREET | | | | DENVER | CO | 80211-3140 |
| STEPHEN PISKORIK & KATHY J PISKORIK JT TEN | 1728 SW 44TH ST | | | | CAPE CORAL | FL | 33914-6201 |
| STEPHEN PJURA & MRS NANCY PJURA JT TEN | 817 ORANGE AVE | | | | MILFORD | CT | 06460-2111 |
| STEPHEN PLATZ & MRS NATALIE PLATZ JT TEN | 8 SQUIRE COURT RRI | WATERLOO ON N2J 4G8 CANADA | | | | | |
| STEPHEN POLANSKY | 20965 HILLARD BLVD | | | | ROCKY RIVER | OH | 44116-3310 |
| STEPHEN POLKINGHORNE | 2448 APRIL DR | | | | MOUNT MORRIS | MI | 48458-8205 |
| STEPHEN POLT & G HELEN POLT JT TEN | 856 GLEN RIDGE DR SW | | | | LILBURN | GA | 30047-4277 |
| STEPHEN PRAHOVIC | 5834 SHOREHAM DR | | | | LAKE VIEW | NY | 14085-9723 |
| STEPHEN PRY & CAROLINE P PRY JT TEN | 714 FRANKLIN DR | | | | PERTH AMBOY | NJ | 08861-1850 |
| STEPHEN Q LEIGH | 865 SWALLOW ST | | | | WARREN | OH | 44485-3683 |
| STEPHEN R ALLEN | 11636 HONOR HWY | | | | HONOR | MI | 49640 |
| STEPHEN R ALVIN JR | 1101 IMPALA DR | | | | HENRY | IL | 61537-1016 |
| STEPHEN R ARMSTRONG | 4280 GROSSE POINT | | | | SPRINGFIELD | OH | 45502-9712 |
| STEPHEN R BARTON | 907 DOGWOOD DR | | | | WASHINGTON | IL | 61571-2386 |
| STEPHEN R BERARDO | 12 MATTHEW AVE | | | | KENDALL PARK | NJ | 08824-1612 |
| STEPHEN R BURWELL | 1376 NEWTON ST | | | | TALLMADGE | OH | 44278-3429 |
| STEPHEN R CHINN | 7414 SALFORD CT | | | | ALEXANDRIA | VA | 22315-4728 |
| STEPHEN R CZERNESKI | 4860 BELL OAK RD | | | | WEBBERVILLE | MI | 48892-9754 |
| STEPHEN R D'ANGELO & RODICA D'ANGELO JT TEN | PO BOX 1899 | | | | FALLBROOK | CA | 92088-1899 |
| STEPHEN R DALTON | 12314 N PADDOCK RD | | | | CAMBY | IN | 46113 |
| STEPHEN R DAMSCHRODER | 5315 SAN GIORGIO CV | | | | FORT WAYNE | IN | 46845-8839 |
| STEPHEN R DILLON & SHARON G DILLON JT TEN | 6936 CANDLEWOOD TRAIL | | | | W BLOOMFIELD | MI | 48322-3924 |
| STEPHEN R DOMS & CYNTHIA B DOMS JT TEN | 29 9TH AVE N | | | | HOPKINS | MN | 55343-8087 |
| STEPHEN R FARINA | 53 TERRACE HILL DRIVE | | | | PENFIELD | NY | 14526-9566 |
| STEPHEN R FAST | 7719 SEWARD PARK AVE | | | | SEATTLE | WA | 98118-4248 |
| STEPHEN R FINKLE | 1051 MISTY MORN CI | | | | SPRING HILL | TN | 37174-7404 |
| STEPHEN R FISHER | 10760 OAK PARK BLVD | | | | OAK PARK | MI | 48237-2146 |
| STEPHEN R GILLES | 9481 N 67TH ST | | | | BROWN DEER | WI | 53223-1271 |
| STEPHEN R GILLIES | 481 SIMCOE ST N | OSHAWA ON L1G 4T8 CANADA | | | | | |
| STEPHEN R GOLEMBESKI JR | 104 WILSON AVE | | | | PARLIN | NJ | 08859 |
| STEPHEN R GROFF | 322 FERMAN | | | | MILAN | MI | 48160-1347 |
| STEPHEN R HADLOCK & GRETCHEN S HADLOCK TR STEPHEN R & GRETCHEN S | HADLOCK REVOCABLE TRUST UA 3/29/96 | BOX 48 | | | PLAINFIELD | NH | 03781-0048 |
| STEPHEN R HAJEK | 5437 W 24TH ST | | | | CICERO | IL | 60804-2755 |
| STEPHEN R HANSEN | 3362 HOME ACRES AVE | | | | BEAVERCREEK | OH | 45431-3217 |
| STEPHEN R HAYHURST | 128 MCDOUGAL DR | | | | PENNSBORO | WV | 26415-1161 |
| STEPHEN R HENNESSY | 3040 PIEDMONT ROAD | | | | ATLANTA | GA | 30305-2628 |
| STEPHEN R HESSEN | 6128 ALTMARK | | | | WHITTIER | CA | 90601 |
| STEPHEN R HOTARD | 1629 SAN SIMEONE WAY | | | | FENTON | MO | 63026-3057 |
| STEPHEN R HUCKABY | 2930A HALEY RD | | | | TERRY | MS | 39170-8823 |
| STEPHEN R JOHNSON | 425 PARK RIDGE ROAD | | | | BELLINGHAM | WA | 98225-7912 |
| STEPHEN R JOHNSON & REBEKAH N JOHNSON JT TEN | 681 MILFORD FARMS CT | | | | MILFORD | MI | 48381-3353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN R KAMMERER | 699 MAGNOLIA CT | | | | ELGIN | IL | 60120 |
| STEPHEN R KANOUS | 6380 E PIERSON RD | | | | FLINT | MI | 48506-2256 |
| STEPHEN R KELLY | 1005 EDGEWATER RD | | | | GLADSTONE | OR | 97027-1816 |
| STEPHEN R KENNEDY & MRS ELIZABETH D KENNEDY JT TEN | 1005 BONNIE BRAE PL | 1E | | | RIVER FOREST | IL | 60305-1531 |
| STEPHEN R KENT & BARBARA R KENT JT TEN | 7604 E PLAZA DR | | | | SCOTTSDALE | AZ | 85250-6827 |
| STEPHEN R KICHINKA | 5706 WICHITA AVE | | | | CLEVELAND | OH | 44144 |
| STEPHEN R KICHINKA | 5706 WICHITA AVENUE | | | | CLEVELAND | OH | 44144-3653 |
| STEPHEN R KILDOW | 11773 NORTH 200 EAST | | | | ALEXANDRIA | IN | 46001-9056 |
| STEPHEN R KOCSIS | 3493 WOLFCREEK ROAD | | | | CUBA | NY | 14727-9526 |
| STEPHEN R KOSHOREK & PATRICIA L KOSHOREK JT TEN | 3621 ROCKINGHAM RD | | | | ROYAL OAK | MI | 48073-6748 |
| STEPHEN R KOZEL & JEAN KOZEL TR UA 09/19/94 | 8346 GALLANT FOX TR | | | | FLUSHING | MI | 48433-8826 |
| STEPHEN R LAGERLUND | 4964 N CUMBERLAND BLVD | | | | WHITEFISH BAY | WI | 53217-6053 |
| STEPHEN R LEVIN | 5100 N OCEAN BLVD | APT 1013 | | | LAUD BY SEA | FL | 33308-3013 |
| STEPHEN R MAULDIN & SUSAN A MAULDIN JT TEN | 5142 WOODRUFF PL | | | | LAS VEGAS | NV | 89120 |
| STEPHEN R MC CLURE | 2864 CHEROKEE VALLEY RD | | | | RINGGOLD | GA | 30736-4313 |
| STEPHEN R MC KENNY | 2005 CHURCHILL | | | | ANN ARBOR | MI | 48103-6006 |
| STEPHEN R MISCHLER & JOANNE MISCHLER JT TEN | 414 MATCHAPONIX AVE | | | | JAMESBURG | NJ | 08831-1429 |
| STEPHEN R MURPHY | 97 NO SPRING GARDEN ST | | | | NUTLEY | NJ | 07110-1529 |
| STEPHEN R MURRAY | 911 140TH LN NW | | | | ANDOVER | MN | 55304-4126 |
| STEPHEN R PAJKOS & JUDITH L PAJKOS JT TEN | 100 MEADOWWOOD CT | | | | DECATUR | MI | 49045-8711 |
| STEPHEN R POPE | 7625 FAIRWAY DR | | | | SODUS POINT | NY | 14555-9503 |
| STEPHEN R PRY | 714 FRANKLIN DRIVE | | | | PERTH AMBOY | NJ | 08861-1850 |
| STEPHEN R SCHEIDERER | 2236 ROAD 129 SOUTH | | | | ZANSFIELD | OH | 43360-9755 |
| STEPHEN R SHYVERS | 4965 VANDERBILT DR | | | | SAN JOSE | CA | 95130-2150 |
| STEPHEN R SLIWINSKI | 1546 BENTLEY CIR | | | | BEL AIR | MD | 21015-5732 |
| STEPHEN R SMITH | 825 DRY VALLEY RD | | | | TOWNSEND | TN | 37882-4438 |
| STEPHEN R STEINFELDT | 17515 MAGNOLIA BLVD | | | | ENCINO | CA | 91316-2544 |
| STEPHEN R WALTON | 15875 E 136TH STREET | | | | NOBLESVILLE | IN | 46060-7409 |
| STEPHEN R WARD & KATHERINE J WARD TR UA 03/09/93 WARD FAMILY | REVOCABLE TRUST | 2724 N GARDEN DR APT 304 | | | LAKE WORTH | FL | 33461-2249 |
| STEPHEN R WHITESIDE | 7525 E GAINEY RANCH RD # 113 | | | | SCOTTSDALE | AZ | 85258-1604 |
| STEPHEN R WILK | 38 FAIRCHILD AVE | | | | SAUGUS | MA | 01906-1308 |
| STEPHEN RAJAMANICKAM & PRISCILLA JOHN JT TEN | 49750 HUDSON DRIVE | | | | CANTON | MI | 48188-1986 |
| STEPHEN RANDALL ALDRICH JR & SARAH CURRIE ALDRICH JT TEN | 1833 S JAMES GREGARIE RD | | | | MT PLEASANT | SC | 29466-7131 |
| STEPHEN RANDOLPH SONATY | 10 FLEUTI DR | | | | MORAGA | CA | 94556-1904 |
| STEPHEN RAY STRAUSBAUGH | 7376 W TOUSSAINT CLUB | | | | OAK HARBOR | OH | 43449-9766 |
| STEPHEN REGENSTREIF CUST JACOB ANTHONY REGENSTRIEF UGMA DC | 3214 38TH ST N W | | | | WASHINGTON | DC | 20016-3729 |
| STEPHEN REICH | 360 CHESIRE CT | | | | COLORADO SPRINGS | CO | 80906-7664 |
| STEPHEN RETEL | 9500 N WINTER WREN AV | | | | TUCSON | AZ | 85742-8442 |
| STEPHEN REUTER | 10 HAZELNUT LANE | | | | NEW EGYPT | NJ | 08533-2840 |
| STEPHEN REX LAZEWSKI | 186 TAYLOR MILLS RD | | | | ENGLISHTOWN | NJ | 07726-3202 |
| STEPHEN RICHARD MILLER | 17821 ALFAWN CIRCLE | | | | HUNTINGTON BEACH | CA | 92649-4801 |
| STEPHEN ROBERT RENFRO | 1525 W 96TH | | | | INDPLS | IN | 46260-1001 |
| STEPHEN ROBERT ROWE & MARJO J ROWE JT TEN | 3527 CHATWIN AVE | | | | LONG BEACH | CA | 90808-2615 |
| STEPHEN ROBSON | 505 AVONDALE AVE | | | | HADDONFIELD | NJ | 08033-3003 |
| STEPHEN ROCHETTE | 156 LUND FARM WAY | | | | BREWSTER | MA | 02631-1923 |
| STEPHEN ROMOGA JR | 11743 NORTHPOINTE BLVD | APT 618 | | | TOMBALL | TX | 77377-5585 |
| STEPHEN RONALD MACK | 680 FLAT RIDGE RD | | | | GOODLETTSVILLE | TN | 37072-8519 |
| STEPHEN ROSS | 7303 ALDERCREST RD | MISSISSAUGA ON L5N 7N8 CANADA | | | | | |
| STEPHEN ROSS PIZZITOLA | 4985 FOX CREEK RD | | | | WILDWOOD | MO | 63069-3204 |
| STEPHEN ROTTER | 2670 SOLANA WA | | | | LAGUNA BEACH | CA | 92651-3912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHEN RUDNICK & MICHELE RUDNICK JT TEN | 253 REYNOLDS ST | | | | KINGSTON | PA | 18704-5243 |
| STEPHEN RUNKLE | BOX 164 | | | | ETNA | OH | 43018-0164 |
| STEPHEN RYOJI NISHINO | 3112 STEARNS HILL ROAD | | | | WALTHAM | MA | 02451-7114 |
| STEPHEN S ALTMAN | 20 GALWAY DR | | | | HAZLET | NJ | 07730-1157 |
| STEPHEN S BAKER & CINDY L BAKER JT TEN | 6300 RACEL STREET | | | | LAS VEGAS | NV | 89131-1930 |
| STEPHEN S BREITENBACH | 5714 N STETSON COURT | | | | PARKER | CO | 80134-5830 |
| STEPHEN S BRIOUX | 27123 N 97TH LN | | | | PEORIA | AZ | 85383 |
| STEPHEN S CHEN | 2099 STRATHSHIRE HALL LANE | | | | POWELL | OH | 43065-9439 |
| STEPHEN S CHU | 10609 OAKLYN DR | | | | POTOMAC | MD | 20854-3902 |
| STEPHEN S DENLINGER | 9215 ACCESS DRIVE | | | | BROOKVILLE | OH | 45309-9649 |
| STEPHEN S F CHOY | 2100 DATE ST APT 1805 | | | | HONOLULU | HI | 96826-4034 |
| STEPHEN S FENTRESS & SARA F SCOTT TR UA 08/16/09 FENTREE FAMILY TRUST | 2312 ROLLING RIDGE DR | | | | AVON | NY | 14414 |
| STEPHEN S HARRISON | 13 SUMMER ST | PO BOX 121 | | | ROWLEY | MA | 01969-0221 |
| STEPHEN S HEPBURN | 4186 S 600 W | | | | OGDEN | UT | 84405-3541 |
| STEPHEN S KRAWIEC & HELEN J KRAWIEC & LEONARD J KRAWIEC JT TEN | 28365 PALM BEACH | | | | WARREN | MI | 48093-4960 |
| STEPHEN S LEMOS | 1085 CAMINO DEL SOL | | | | CHULA VISTA | CA | 91910-7058 |
| STEPHEN S LONG | 12790 DENOTER DRIVE | | | | STERLING HEIGHTS | MI | 48313-3333 |
| STEPHEN S OHARA | 25381 SPOTTED PONY LANE | | | | LAGUNA HILLS | CA | 92653-5841 |
| STEPHEN S OLNEY | PO BOX 68 | | | | POLAND | NY | 13431-0068 |
| STEPHEN S ROSE TR UW PAULINE ROSE | 611 BROADWAY | | | | BAYONNE | NJ | 07002-3418 |
| STEPHEN S SATTLER & THIET T SATTLER JT TEN | 28405 VIA ODANTI DRIVE | | | | BONITA SPRINGS | FL | 34135-8268 |
| STEPHEN S SIWIEC JR | 115 EISEMAN AVENUE | | | | KENMORE | NY | 14217-1651 |
| STEPHEN S SKRZYCKI 34817 MAPLE LANE DR | | | | | STERLING HEIGHTS | MI | 48312-5222 |
| STEPHEN SABOL | 15092 E 12TH AVENUE | | | | AURORA | CO | 80011-7048 |
| STEPHEN SAJEWSKI & ANTOINETTE V SAJEWSKI JT TEN | 216 SOUTH DENWOOD | | | | DEARBORN | MI | 48124 |
| STEPHEN SALEY | 41JOSEPH ST | | | | CLARK | NJ | 07066-2510 |
| STEPHEN SAMUEL GOLDSTEIN | 2212 W ROCHELLE AVE | | | | MILWAUKEE | WI | 53209-2724 |
| STEPHEN SANTIAGO | 5041 VIA DE FORTUNA WAY | | | | N LAS VEGAS | NV | 89031 |
| STEPHEN SAUNDERS WEBB | 110 BERKLEY DRIVE | | | | SYRACUSE | NY | 13210-3038 |
| STEPHEN SCANNELL | 714 LEXINGTON BLVD | | | | ROYAL OAK | MI | 48073-2491 |
| STEPHEN SCANNELL CUST KEGAN J SCANNELL UGMA MI | 714 LEXINGTON BLVD | | | | ROYAL OAK | MI | 48073-2491 |
| STEPHEN SCHWARTZE | RR 2 | | | | ODESSA | MO | 64076-9802 |
| STEPHEN SCOTT & SANDRA SCOTT JT TEN | 5130 E 10 RD | | | | MANTON | MI | 49663-9746 |
| STEPHEN SCOTT SNYDER | 1100 COUNTRYSIDE DR | | | | WASHINGTON | OH | 43160-1802 |
| STEPHEN SELTZER CUST LAWRENCE SELTZER UGMA NY | 19 MIDLAND RD | | | | ROSLYN HEIGHTS | NY | 11577-1414 |
| STEPHEN SHAW LIPNIK | 591 WAGONWHEEL DR | | | | BAYFIELD | CO | 81122 |
| STEPHEN SHAWE CUST ANTHONY SHAWE UGMA MD | 911 ST GEORGE'S ROAD | | | | BALTIMORE | MD | 21210-1410 |
| STEPHEN SIBIGA CUST CHRISTY SIBIGA UGMA TX | 9109 N BAY BLVD | | | | ORLANDO | FL | 32819-4033 |
| STEPHEN SIDLACZEK | 7759 W 81ST ST | | | | BRIDGEVIEW | IL | 60455-1626 |
| STEPHEN SIVILICH & SARAH SIVILICH JT TEN | APT 2A | 105-25 64TH AVENUE | | | FOREST HILLS | NY | 11375-1642 |
| STEPHEN SKOUFALOS CUST WILLIAM S SKOUFALOS UGMA NY | 29 HIGHVIEW AVE | | | | OLD GREENWICH | CT | 06870-1703 |
| STEPHEN SKOUFALOS CUST WILLIAM S SKOUFALOS UGMA NY | 29 HIGHVIEW AVE | | | | OLD GREENWICH | CT | 06870-1703 |
| STEPHEN SMALL CUST CHARLES STEINER SMALL UGMA TN | 507 W HILLWOOD DR | | | | NASHVILLE | TN | 37205-1234 |
| STEPHEN SMELTER | 105 HIGHLAND AVE | | | | HALIFAX | PA | 17032-8917 |
| STEPHEN SMITH | 631 ARDMORE AVE | | | | ERIE | PA | 16505-1605 |
| STEPHEN SOKOL | 224AMITY STREET | | | | MERIDEN | CT | 06450-2392 |
| STEPHEN SPENCER | PO BOX 287 | | | | SPRINGDALE | AR | 72765-0287 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN SPUDICH & KATHY A SPUDICH JT TEN | 29834 TERRACE CT | | | | WARREN | MI | 48093-6754 |
| STEPHEN STACHOWIAK | 14524 56TH AVE SE | | | | EVERETT | WA | 98208-9385 |
| STEPHEN STENCEL | 1805 DEL SIMMONS DR | | | | EDMOND | OK | 73003-2425 |
| STEPHEN STENE | 604 CANYON RD | | | | OGDEN | UT | 84404 |
| STEPHEN STRIKERS 4-H CLUB | C/O DEMETRA C BRUNDGIE | 222 WEST MAIN STREET | | | MOUNTAIN CITY | TN | 37683-1338 |
| STEPHEN SWOBODA & CLARE SWOBODA JT TEN | 111 VILLAGE LN | | | | PHILADELPHIA | PA | 19154-3601 |
| STEPHEN SZABO & MRS JOYCE A SZABO JT TEN | 4389 HEDGETHORN CIRCLE | | | | BURTON | MI | 48509-1213 |
| STEPHEN SZYSZKA | 5 KENSINGTON CT | | | | NESHANIC STA | NJ | 08853-4104 |
| STEPHEN T ANTHONY | PO BOX 608 | | | | FENTON | MI | 48430-0608 |
| STEPHEN T COLAHAN | 440 W 2ND AVE | | | | COLUMBUS | OH | 43201-3314 |
| STEPHEN T DOWNS | 230 TURNER RD | | | | CASAR | NC | 28020-7735 |
| STEPHEN T FARR | 72280 LASSIER RD | | | | ROMEO | MI | 48065-3527 |
| STEPHEN T FORRER | 5510 S WARREN RD | | | | WARREN | IN | 46792-9201 |
| STEPHEN T GOIN & ROSEMARY L GOIN JT TEN | RD 2 1496 SUSSEX TURNPIKE | | | | DOVER | NJ | 07869-1829 |
| STEPHEN T HARDING & JOYCE O HARDING TR UA 07/10/92 THE HARDING FAMILY | 1992 TRUST | PO BOX 1104 | | | GRAEAGLE | CA | 96103-1104 |
| STEPHEN T HOGANCAMP | 9 HENGELI DR | | | | BORDENTOWN | NJ | 08505-2908 |
| STEPHEN T JOHNSTON | 857 FOX DEN RD | | | | CULPEPER | VA | 22701-3167 |
| STEPHEN T LIMPE | 262 CENTRAL PARK W 13E | | | | NEW YORK | NY | 10024-3512 |
| STEPHEN T LYONS GDN E LOIS LYONS | 10 KILMARNOCK ST | | | | WILMINGTON | MA | 01887 |
| STEPHEN T MCGRORY | 1745 7TH AVE | | | | CLARKSTON | WA | 99403 |
| STEPHEN T MONTEL | 2879 COVENTORY LANE | | | | GREENWOOD | IN | 46143-7003 |
| STEPHEN T NORMAN | PO BOX 820544 | | | | HOUSTON | TX | 77282-0544 |
| STEPHEN T PARKER | 14438 HIDDEN LN | | | | AMISSVILLE | VA | 20106-1742 |
| STEPHEN T PEVERLY | 42 CHESTNUT RIDGE WAY | | | | DOBBS FERRY | NY | 10522-3216 |
| STEPHEN T PHILLIPS | 17 MARK DRIVE | | | | DELMONT | PA | 15626-1623 |
| STEPHEN T SHAMPACK | 28 FILBERT STREET | | | | SWOYERSVILLE | PA | 18704-2124 |
| STEPHEN T SHURYGAILO | 32 JUDY TERRACE | | | | WEST WARWICK | RI | 02893-2212 |
| STEPHEN T SHURYGAILO CUST LORI SHURYGAILO UGMA DE | 32 JUDY TERRACE | | | | WEST WARWICK | RI | 02893-2212 |
| STEPHEN T SLATER | 11492 N 750 W | | | | ELWOOD | IN | 46036-9026 |
| STEPHEN T SPILKER | 435 BROOKDALE | | | | EASTLAKE | OH | 44095-1362 |
| STEPHEN T SUTTON | 140 JEROME AVE | | | | YPSILANTI | MI | 48198-4104 |
| STEPHEN T TURNER | 600 4TH ST SW APT 502 | | | | ROCHESTER | MN | 55902 |
| STEPHEN TABAK | 3201 SAINT JOHN ST | | | | CLARIDGE | PA | 15623-1806 |
| STEPHEN TATOR | 635 SW LAKE CHARLES CIRCLE | | | | PORT ST LUCIE | FL | 34986-3428 |
| STEPHEN TEAGUE | 6985 MARJEAN DR | | | | TIPP CITY | OH | 45371-2335 |
| STEPHEN THOMAS CUST CRAIG THOMAS UGMA NY | 2 EAST END AVE | | | | NEW YORK | NY | 10021-1192 |
| STEPHEN THOMAS MOODY | 20105 A COUNTY ROAD 27 | | | | FAIRHOPE | AL | 36532-4371 |
| STEPHEN TOROK & ROSEMARY TOROK JT TEN | 3018 S WARRING | | | | DETROIT | MI | 48217-1059 |
| STEPHEN TORSKY | 1305 CEDAR WOOD | | | | MINERAL RIDGE | OH | 44440-9425 |
| STEPHEN TRENKNER | 4384 COOLIDGE AVE | | | | EDINA | MN | 55424-1020 |
| STEPHEN TURER | 174 DEBBIE DR | | | | SOUTH WINDSOR | CT | 06074-1817 |
| STEPHEN V BRAL | 4142 MORNINGDALE DR | | | | TROY | MI | 48085-3790 |
| STEPHEN V CURTIN | 20 CLOVER DRIVE | | | | LATROBE | PA | 15650-2307 |
| STEPHEN V DEBRINCAT & LESLIE M DEBRINCAT JT TEN | 22067 YORK MILLS CIRCLE | | | | NOVI | MI | 48374-3870 |
| STEPHEN V HYDE | 1545 SCHAEFFER RD | | | | SEBASTOPOL | CA | 95472-5544 |
| STEPHEN V PARKER | 2462 LINDSAY LN | | | | LOS ANGELES | CA | 90039-3214 |
| STEPHEN V PENNINGTON | 1568 LOREWOOD GROVE RD | | | | MIDDLETOWN | DE | 19709-9480 |
| STEPHEN V RALEIGH & COLLEEN A RALEIGH JT TEN | 5 MARK LN | 2ND FLOOR | | | HYANNIS | MA | 02601 |
| STEPHEN V SCHMANSKY | 5210 TIMBER RIDGE TRAIL | | | | CLARKSTON | MI | 48346-3855 |
| STEPHEN V SHADER | 1550 STEPNEY ST | | | | NILES | OH | 44446-3738 |
| STEPHEN V STRZELCZYK | 63 COLONY STREET | | | | DEPEW | NY | 14043-1707 |
| STEPHEN V WOYTUS | 36657 BAUERDALE DRIVE | | | | AVON | OH | 44011-1801 |
| STEPHEN V WOYTUS & MARY CATHERINE J WOYTUS JT TEN | 36657 BAUERDALE DRIVE | | | | AVON | OH | 44011-1801 |
| STEPHEN VANGYIJA SR | 7400 CASCADE DR PONDEROSA PK | | | | BAYONET PT | FL | 34667-2261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN W A BILBEY | 4520 WILDWOOD LOOP | | | | CLARKSTON | MI | 48348-1464 |
| STEPHEN W BAGENT II & WANDA BAGENT JT TEN | 921 OLMSTEAD RD | | | | PIKEVILLE | MD | 21208-4757 |
| STEPHEN W BAKER | 329 LOVERS LANE | | | | OCEAN SPRINGS | MS | 39564-2831 |
| STEPHEN W BELL & PATRICIA BELL JT TEN | 138 VINCENT DR | | | | HONEY BROOK | PA | 19344-9727 |
| STEPHEN W CAMPBELL | 38 LOUTRE BEND RD | | | | HERMANN | MO | 65041-2800 |
| STEPHEN W CLARK JR | 9321 STERLING GATE DR | | | | MCKINNEY | TX | 75070-4905 |
| STEPHEN W COON | 4347 ESTA DRIVE | | | | FLINT | MI | 48506 |
| STEPHEN W COOPER | 345 W 58TH ST | | | | N Y | NY | 10019-1145 |
| STEPHEN W CRANFIELD | 991 ASHWOOD CIR | | | | SPARKS | NV | 89434-1516 |
| STEPHEN W CRAWFORD | 632 ZINK AVE | | | | SANTA BARBARA | CA | 93111-2809 |
| STEPHEN W DASSING | 129 WOODLAND AVE | | | | KEANSBURG | NJ | 07734-1861 |
| STEPHEN W DAVIS & LINDA S DAVIS JT TEN | 151 COOKS CREEK RD | | | | HARRISONBURG | VA | 22802-0801 |
| STEPHEN W DEBRAND | 6355 MOONSTONE DR | | | | GRAND BLANC | MI | 48439-7810 |
| STEPHEN W DEMETER | 45 PUTNAM AVENUE | | | | TARRYTOWN | NY | 10591-3817 |
| STEPHEN W DEMETER & CONSTANCE S DEMETER JT TEN | 45 PUTNAM AVENUE | | | | TARRYTOWN | NY | 10591-3817 |
| STEPHEN W DYER | 25465 CANADA DR | | | | CARMEL | CA | 93923-8926 |
| STEPHEN W ELLIOTT | 475 COVEWOOD BLVD | | | | WEBSTER | NY | 14580-1107 |
| STEPHEN W ERSKINE | 12239 FAIRVIEW | | | | STERLING HEIGHTS | MI | 48312-2166 |
| STEPHEN W FOSTER | W 14826 CHARLES RD | | | | NINE MILE FALLS | WA | 99026-9658 |
| STEPHEN W GRAY | BOX 399 | | | | SEAVIEW | WA | 98644-0399 |
| STEPHEN W GREER | 9 HALL'S VILLAGE RD | | | | CHESTER | NH | 03036-4214 |
| STEPHEN W HASKELL | PO BOX 65 | | | | REHOBOTH | MA | 02769-0065 |
| STEPHEN W HENCH CUST MARTIN S HENCH UTMA OK | PO BOX 38605 | | | | COLORADO SPRINGS | CO | 80937-8605 |
| STEPHEN W HERZFELD | 3130 WESTCLIFF DR E | | | | COLORADO SPRINGS | CO | 80906-4529 |
| STEPHEN W HILAKOS | 4507 SUGARTREE DR W | | | | LAKELAND | FL | 33813-1871 |
| STEPHEN W INGLE & GLORIA R INGLE JT TEN | 611 N FOX CHASE COVE | | | | COLLIERVILLE | TN | 38017 |
| STEPHEN W JOHNSON | 204 ARCH ST | | | | VEVAY | IN | 47043-1002 |
| STEPHEN W KARAGA | 3702 BELVOIR DR | | | | PARRISH | FL | 34219-9601 |
| STEPHEN W KELLY | R R #3 | LITTLE BRITIAN ON K0M 2C0 CANADA | | | | | |
| STEPHEN W KENNEL | 2091 ASCOT | | | | ANN ARBOR | MI | 48103-6101 |
| STEPHEN W KING | 13907 PEBBLEBROOK DR | | | | HOUSTON | TX | 77079-5807 |
| STEPHEN W KOZAK | 5303 DEW GARTH | | | | BALTIMORE | MD | 21206-3019 |
| STEPHEN W LUCIW CUST STEPHEN W LUCIW JR U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 38558 THORNWOOD DR | | | HARRISON TOWNSHIP | MI | 48045-2661 |
| STEPHEN W LUCIW JR & STEPHEN W LUCIW JT TEN | 38558 THORNWOOD ST | | | | HARRISONTWP | MI | 48045 |
| STEPHEN W LYON | 11362 WATSON RD | | | | BATH | MI | 48808-8412 |
| STEPHEN W MCCOLLUM | 610 KINGSTON TERRACE CT | | | | ST CHARLES | MO | 63301-1485 |
| STEPHEN W NUGENT | 1200 COLTS LN | | | | YARDLEY | PA | 19067-3971 |
| STEPHEN W NYPERT | 5 LESLIE STREET | | | | TERRYVILLE | CT | 06786-6621 |
| STEPHEN W OSTWALD | 4260 25TH ST | | | | SAN FRANCISCO | CA | 94114-3619 |
| STEPHEN W PAGONAS | 44263 WHITHORN DR | | | | STERLING HEIGHTS | MI | 48313-1059 |
| STEPHEN W PIERSHALSKI | 117 AUTUMNWOOD DRIVE | | | | GRAND ISLAND | NY | 14072-1366 |
| STEPHEN W POWERS | 1691 MCCLELLAN RD | | | | XENIA | OH | 45385-9322 |
| STEPHEN W RENN & JOAN I RENN JT TEN | 319 WEST 5TH STREET | | | | BEACH HAVEN | NJ | 08008-4754 |
| STEPHEN W RICHEY | 3920 BELTON DRIVE | | | | DALLAS | TX | 75287-4804 |
| STEPHEN W SCOTT | 715 CYPRESS PARK AVE | | | | TARPON SPGS | FL | 34689-5786 |
| STEPHEN W SETZER | STAR RT 286 BOX 51 | | | | DILLARD | MO | 65458 |
| STEPHEN W SEVERSON | 12010 71ST PLACE NORTH | | | | MAPLE GROVE | MN | 55369-5221 |
| STEPHEN W SMITH | 912 RAMBLEWOOD DR | | | | ROCHESTER | MI | 48307-6066 |
| STEPHEN W SOLOMON | 6010 N CR 850 W | | | | MIDDLETOWN | IN | 47356-9774 |
| STEPHEN W SPEER | 3203 BURTON | | | | ANDERSON | IN | 46013-5239 |
| STEPHEN W STEMPLE | 115 LOUGH AVE | | | | ELKINS | WV | 26241-8525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN W STEPHENS | 450 QUAN | | | | KIRKWOOD | MO | 63122-2846 |
| STEPHEN W SUMMERS | 1536 NE NEAWANNA DR | | | | LEES SUMMIT | MO | 64086-5914 |
| STEPHEN W TYLL | 6921 FRENCH RD | | | | ALPENA | MI | 49707-9373 |
| STEPHEN W WRYE | 13801 GREEN RIDGE RD NE | | | | FLINTSTONE | MD | 21530-3114 |
| STEPHEN W YEOMANS | 11116 COBBLESTONE | | | | GRAND LEDGE | MI | 48837-9125 |
| STEPHEN WARD | 1132 CARPENTIER ST # 302 | | | | SAN LEANDRO | CA | 94577-2786 |
| STEPHEN WARD | 1587 POLONIA PARK | WINDSOR ON N8Y 4V4 CANADA | | | | | |
| STEPHEN WATERFILL | 10009 ALTA CIR | | | | LOUISVILLE | KY | 40205-1724 |
| STEPHEN WAYNE THOMAS | PO BOX 234 | | | | WAVERLY | AL | 36879-0234 |
| STEPHEN WEBER | 2042 OAKCREST CIRCLE | | | | CASTLE ROCK | CO | 80104 |
| STEPHEN WHITFIELD SMITH | 3125 GREENBRIER DR | | | | DALLAS | TX | 75225-4603 |
| STEPHEN WHITING CRAVER | 2501 SYLVAN PLACE | | | | MINNETONKA | MN | 55305-2824 |
| STEPHEN WIENCEK | N5 W 30765 CHEROKEE TRAIL | | | | WAUKESHA | WI | 53188-9441 |
| STEPHEN WILLIAM LUCIW JR | 38558 THORNWOOD DR | | | | HARRISON TOWNSHIP | MI | 48045-2661 |
| STEPHEN WILLIAMS | 115 CROSSDALE RD | HINDLEY GREEN WIGAN | LANCASHIRE WN2 4QY GREAT BRITAIN | | | | |
| STEPHEN WOLL & PATRICIA WOLL JT TEN | 361 WELLINGTON TER | | | | JENKINTOWN | PA | 19046-3840 |
| STEPHEN Y MOHYLA JR | 13617 BRIDGELAND LANE | | | | CLIFTON | VA | 20124-2302 |
| STEPHEN YANDO & IRENE ONDERCHANIN JT TEN | 3426 BREWER RD | | | | HOWELL | MI | 48843-7717 |
| STEPHEN Z KONTRAD & MRS MARGARET E KONTRAD JT TEN | 792 SHARON COPLEY RD | | | | WADSWORTH | OH | 44281-9771 |
| STEPHEN ZAMOJSKI & NELLIE CERWIN TR NELLIE CERWIN TRUST UA 09/28/95 | 105 STONEY DRIVE | | | | SYRACUSE | NY | 13219-2227 |
| STEPHEN ZELINSKY | 104 THOMPSON DR | | | | ST CLAIRSVILLE | OH | 43950-1650 |
| STEPHEN ZEPECKI JR | 43 GOODHOUSE RD | | | | LITCHFIELD | CT | 06759-2215 |
| STEPHEN-PONTIAC CADILLAC INC | 1097 FARMINGTON AVE BOX 409 | | | | BRISTOL | CT | 06010-4706 |
| STEPHENIE STEPHENS | 450 QUAN AVE | | | | KIRKWOOD | MO | 63122-2846 |
| STEPHENY J STEPHEN | 7100 HASKELL LAKE RD | | | | MARION | MI | 49665-9553 |
| STEPHENY TONEY | 613 EXCALIBUR CT | | | | SMYRNA | TN | 37167-8115 |
| STEPHIE REESE & JAMES A REESE JT TEN | 23056 LEONORA | | | | WOODLAND HILLS | CA | 91367-6122 |
| STEPHINE MICHELL GREGORY | 204 E 36TH ST | | | | RICHMOND | VA | 23224-1824 |
| STERGIO M KOUVATA | 6515 WOODLAND AVE | | | | PENNSAUKEN | NJ | 08110 |
| STERL L HUBER | 8910 E WINDSOR RD | | | | SELMA | IN | 47383-9666 |
| STERLIN R MULLINS | 4175 BARR RD | | | | CANTON | MI | 48188-2103 |
| STERLING A WOOD JR CUST STACEY ANN WOOD UNDER THE FLORIDA GIFTS TO | MINORS ACT | 2902 ALBERT RD | | | YEEHAW JUNCTION | FL | 34972-9156 |
| STERLING B HOLLAND | 401 MINTWOOD WY | | | | GLENCOE | AL | 35905-1457 |
| STERLING B RAY | C/O LILLIAN M RAY | 321 EAST 5TH STREET \ | | | BELLE | WV | 25015-1505 |
| STERLING BELEFONT | BOX 5717-ST | | | | SHERMAN OAKS | CA | 91413 |
| STERLING DONLEY | 10178 PHAETON DR | | | | EDEN PRAIRIE | MN | 55347-4733 |
| STERLING E CRONE & ANNA M CRONE JT TEN | 610 KUNKLE MILL RD | | | | DOVER | PA | 17315-1932 |
| STERLING E GUNZ | 2118 LINWAY DR | | | | BELOIT | WI | 53511-2720 |
| STERLING E JAMISON | 2500 GAULT RD | | | | NORTH JACKSON | OH | 44451-9710 |
| STERLING E SILAR | 242 FORD AVENUE | | | | HIGHLAND PARK | MI | 48203-3043 |
| STERLING F SMITH | 4865 PELTON RD | | | | CLARKSTON | MI | 48346-3652 |
| STERLING J FREEMAN | 2207 W 3RD ST | | | | CHESTER | PA | 19013-2519 |
| STERLING JACKSON | 1724 W GRAND BLVD | | | | DETROIT | MI | 48208-1002 |
| STERLING K HARRISON | 8224 N CAMBRIDGE AVE | | | | DETROIT | MI | 48221-1628 |
| STERLING L GIBBS JR | 7828 JAHNKE RD | | | | RICHMOND | VA | 23235 |
| STERLING L LAWSON | 1561 E TOWNSHIPLINE RD | | | | PLAINFIELD | IN | 46168-7517 |
| STERLING M MINTZER | 8203 CHESAPEAKE CIRCLE | COMMERCE | | | WALLED LAKE | MI | 48390 |
| STERLING M VAN GILDER | 9123 W RIDGEWOOD DR | | | | CLEVELAND | OH | 44130-4124 |
| STERLING PIERCE | 137 TUDOR RD | | | | BUFFALO | NY | 14215 |
| STERLING SCOTT | 3767 16TH STREET | | | | ECORSE | MI | 48229-1335 |
| STERLING T LONG | 111 COOLIDGE | | | | SIX LAKES | MI | 48886-9703 |
| STERLING T ROE & LISA D ROE JT TEN | 1940 CLARK ELLIOTT ST | | | | FORT MILL | SC | 29708-8325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STERLING TALLEY | 17325 SHERFIELD PL | | | | SOUTHFIELD | MI | 48075-7033 |
| STERLING W GARDNER | PO BOX 333 | | | | SPRINGBORO | OH | 45066-0333 |
| STERLING WILSON | 22707 NE 142 PLACE | | | | WOODINVILLE | WA | 98072-5122 |
| STERLING WILSON & MELINDA WILSON JT TEN | 22707 NE 142 PLACE | | | | WOODINVILLE | WA | 98072-5122 |
| STERLING WONG & ANITA WONG JT TEN | 34 FOSTER DR | | | | FRAMINGHAM | MA | 01701-7827 |
| STERLING YATES | 3303 N LAKEWOOD | | | | CHICAGO | IL | 60657-1407 |
| STETSON N GREEN | 10684 GREEN APPLE RD | | | | MIAMISBURG | OH | 45342-6230 |
| STEVAN C SNYDER | 6227 S REBECCA | | | | ROGERSVILLE | MO | 65742-8556 |
| STEVAN D HULLIBERGER | 9124 BUELL RD | | | | MILLINGTON | MI | 48746-9536 |
| STEVAN MAKSIMOVIC | 39464 SPRINGWATER DR | | | | NORTHVILLE | MI | 48167-3959 |
| STEVAN PETKOSKI | 2835 SEATON CIRCUIT W | | | | WARREN | MI | 48091-5801 |
| STEVAN PIROCANAC | 185 CEDAR MOUNTAIN DR | | | | TRACY | CA | 95376-1409 |
| STEVAN S ROSEMAN | 510 EAST 20TH ST APT 7F | | | | NEW YORK | NY | 10009-8304 |
| STEVAN V PERICH | 11581 W BIRCHWOOD LN | | | | FRANKLIN | WI | 53132-1319 |
| STEVAN W PHELAN | 3291 MATTOS AVE | | | | SAN JOSE | CA | 95132-3615 |
| STEVE A BARNETT | 3226 MARDAN DRIVE | | | | ADRIAN | MI | 49221-1027 |
| STEVE A BARNEY | 1865 CHIPPEWA DR | | | | CIRCLEVILLE | OH | 43113-9142 |
| STEVE A BOHNS & KATHY L BOHNS JT TEN | 142 CHERRY TREE BEND ROAD | | | | PORT MURRAY | NJ | 07865-4115 |
| STEVE A CARAVELLO | 1338 WAGON CREEK RD | | | | CREAL SPRINGS | IL | 62922-3705 |
| STEVE A EDWARDS | 4753 LOU IVY RD | | | | DULUTH | GA | 30096-2917 |
| STEVE A GOODEN | 3551 ROME RD SW | | | | PLAINVILLE | GA | 30733 |
| STEVE A HERNANDEZ | 23800 BAYVIEW CT | | | | VALENCIA | CA | 91355 |
| STEVE A HONTO | 753 N BECK RD | | | | CANTON | MI | 48187-4808 |
| STEVE A IRWIN | 870 COTHRAN RD 1 | | | | COLUMBIA | TN | 38401-6754 |
| STEVE A KUJAWSKI | 30988 WHEATON | APT 122 | | | NEW HUDSON | MI | 48165-9467 |
| STEVE A LUNDY | 1950 COUNTY RD #188 | | | | MOULTON | AL | 35650-4424 |
| STEVE A LUNDY & HERBERT R LUNDY JT TEN | 1950 COUNTY RD #188 | | | | MOULTON | AL | 35650-4424 |
| STEVE A MOORE | 1301 PENNYLANE SE | | | | DECATUR | AL | 35601-4449 |
| STEVE A PECCHIO | 72 FENCSAK AVE | | | | ELMWOOD PARK | NJ | 07407-1242 |
| STEVE A REEDY | 4224 PARK AVE | | | | TERRE HAUTE | IN | 47805-2036 |
| STEVE A SELBERG | 5400 MARVIN RD | | | | CLARKSTON | MI | 48346-3430 |
| STEVE A SLOVINSKY | 1051 PERKINSWOOD #5 | | | | WARREN | OH | 44484-4407 |
| STEVE A TAPLEY | 3700 DEL RD | | | | OKLAHOMA CITY | OK | 73115-2325 |
| STEVE A TURNLEY | 564 PARK HILLS ST | | | | BOWLING GREEN | KY | 42101-4413 |
| STEVE A YATTONE & TERESA YATTONE JT TEN | 2013 RICHTON PL | | | | RICHTON PARK | IL | 60471-1319 |
| STEVE A ZAK & JOAN M ZAK JT TEN | 7720 SKYVIEW DRIVE | | | | ORLANDO | FL | 32809-7063 |
| STEVE AGUILERA LOPEZ | 3385 PITCAIRN WAY | | | | SAN JOSE | CA | 95111-1326 |
| STEVE AGUINAGA | 3168 GALENA | | | | SIMI VALLEY | CA | 93065-2718 |
| STEVE ALLAN PRUSZ | 2310 SAXON DR | | | | HOUSTON | TX | 77018-4642 |
| STEVE ANDUZE | 20 SOUTH BROADWAY | | | | YONKERS | NY | 10701-3713 |
| STEVE B DOMBROWSKI | 50338 BAYTOWN | | | | CHESTERFIELD | MI | 48047 |
| STEVE B DOUGLAS | 22 BAYVIEW ROAD | | | | CHESAPEAKE CITY | MD | 21915-1531 |
| STEVE B DUNCKO | 3026 DENVER DR | | | | POLAND | OH | 44514-2435 |
| STEVE B GRAYSON | 411 EBY RD | | | | SHILOH | OH | 44878 |
| STEVE B JOYCE | 460 S ROYS AVE | | | | COLUMBUS | OH | 43204-2552 |
| STEVE B MITCHELL | 816 W JAMIESON ST | | | | FLINT | MI | 48504-2616 |
| STEVE B PATTON | 3415 WILLET | | | | ROCHESTER HLS | MI | 48309-3545 |
| STEVE B PETHEL | 456 PLANTATION RD SW | | | | SMYRNA | GA | 30082-3054 |
| STEVE BARNEY | 57 11TH ST | | | | COVINGTON | IN | 47932 |
| STEVE BARRETT | 24841 SEA AIRE | | | | DANA POINT | CA | 92629-1849 |
| STEVE BAUMAN | 23 SUNSET DRIVE | | | | LITTLE ROCK | AR | 72207-1821 |
| STEVE BLANCHETTE | 7028 JENNER COURT | | | | CITRUS HEIGHTS | CA | 95610-3325 |
| STEVE BUBEN | 11281 NORTH DIXIE HWY | | | | BIRCH RUN | MI | 48415-9751 |
| STEVE C CURTIS | PO BOX 23 | | | | ENGLEWOOD | OH | 45322-0023 |
| STEVE C DANDREA | 442 GRANVILLE ST | | | | NEWARK | OH | 43055-4346 |
| STEVE C GOMOLA | 111 S FORECASTLE DR | | | | LITTLE EGG HARBOUR | NJ | 08087-1513 |
| STEVE C NICHOLS | 6907 E COUNTY ROAD 100 S | | | | FILLMORE | IN | 46128-9675 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVE C ORTEGA | 38351 TIMPANOGAS CIR | | | | FREMONT | CA | 94536-1851 |
| STEVE C PAINE | 3712 WOOD CASTLE ST | | | | NORMAN | OK | 73072-1746 |
| STEVE C SEMRO | 131 WESTMORELAND DR | | | | BULL SHOALS | AR | 72619-4321 |
| STEVE CIESLIK | 2322 18TH ST | | | | WYANDOTTE | MI | 48192-4140 |
| STEVE COLEMAN | 1950 N BUCKINGHAM CT | | | | DEFIANCE | OH | 43512-9082 |
| STEVE COOKE | 1571 MORRIS | | | | LINCOLN PARK | MI | 48146-1544 |
| STEVE COUCH | 5851 BAR DEL W DR | | | | INDIANAPOLIS | IN | 46221-4409 |
| STEVE CSONKA | 1053 ROSELEE ROAD | | | | ELYRIA | OH | 44038 |
| STEVE D BAIRD & ASHLEY N BAIRD JT TEN | 412 EAST ST | | | | ATHENS | AL | 35611-2628 |
| STEVE D BAIRD & JUSTIN C BAIRD JT TEN | 412 EAST ST | | | | ATHENS | AL | 35611-2628 |
| STEVE D BAIRD & SHERRY L BAIRD JT TEN | 412 EAST ST | | | | ATHENS | AL | 35611-2628 |
| STEVE D DZIERWA | 2056 BYRON RD | | | | HOWELL | MI | 48843-8764 |
| STEVE D ENDERLE | 5817 GILMORE DR | | | | FAIRFIELD | OH | 45014-5101 |
| STEVE D HAMMOND | 5675 PARVIEW | | | | CLARKSTON | MI | 48346-2855 |
| STEVE D HATTON | 28115 STATE RD 213 | | | | ARCADIA | IN | 46030-9450 |
| STEVE D HERSHBERGER | 7070 BIVENS RD | | | | NASHVILLE | MI | 49073-9637 |
| STEVE D SOMODI | 684 GREYLOCK | | | | BELLEVILLE | MI | 48111-2769 |
| STEVE D STINSON | 2830 CHEROKEE | | | | NEW CASTLE | IN | 47362-5310 |
| STEVE DALBERG | 1755 N AZURE ST | | | | ANAHEIM | CA | 92807-1024 |
| STEVE DAO | 5847 CANDLELIGHT LN | | | | GRAND PRAIRIE | TX | 75052-8592 |
| STEVE DAVIS | 143 AVE B | | | | FORT DODGE | IA | 50501-4426 |
| STEVE DAVIS | 4939 BRIARCLIFF ROAD | | | | MEMPHIS | TN | 38117-3331 |
| STEVE DEMETRIOU & JEANNE MARIE DEMTRIOU JT TEN | 80 HERITAGE DR | | | | LOWELL | MA | 01852-1465 |
| STEVE DENNINGS & THERESA DENNINGS TR STEVE & THERESA DENNINGS TRUST | UA 9/9/96 | 3282 S REESE | | | FRANKENMUTH | MI | 48734-9753 |
| STEVE DIAMOND | PO BOX 66059 | | | | LOS ANGELES | CA | 90066-0059 |
| STEVE DICKSON & GAIL LYNN DICKSON JT TEN | 57531 CR 18 | | | | GOSHEN | IN | 46528-9582 |
| STEVE DISTLER | 3461 NEEDHAM RD | | | | PLANO | IL | 60545-9732 |
| STEVE DOCTOR | 210 WORCESTER ST | UNIT 311 | | | OCEAN CITY | MD | 21842-4263 |
| STEVE DOLIN CUST MATTHEW DOLIN UTMA OH | 24503 WIMBLEDON RD | | | | BEACHWOOD | OH | 44122-3224 |
| STEVE DUMAYS | 1690 LUCERNE | LAVAL QC H7M 2E7 CANADA | | | | | |
| STEVE E ARENDT | 2890 SAINT HELEN | | | | KIMBALL | MI | 48074-1557 |
| STEVE E CIZMAR | 113 WESTWOOD DR | | | | WESTMINSTER | SC | 29693 |
| STEVE E GLASGOW | 9112 S NELSON RD | | | | BRODHEAD | WI | 53520-8977 |
| STEVE E GUNIA | 28305 DOHRAN DRIVE | | | | WARREN | MI | 48093-6661 |
| STEVE E HOWARD | 8110 REDLANDS ST APT 204 | | | | PLAYA DEL REY | CA | 90293-8252 |
| STEVE E KESSLER | 4328 CHARLES DR | | | | BROWNSBURG | IN | 46112-8527 |
| STEVE E MROFCHAK | 3180 MEADOW LANE N E | | | | WARREN | OH | 44483-2634 |
| STEVE E RUDA | 3246 WEST 112 ST | | | | CLEVELAND | OH | 44111-2719 |
| STEVE E SCHRIEFER | 305 HAMMES | | | | JOLIET | IL | 60436-1107 |
| STEVE E THOMAS | 8005 SE 240TH ST | | | | LATHROP | MO | 64465-8537 |
| STEVE E UMBRIGHT | 1400 N 2ND ST | | | | SAINT CHARLES | MO | 63301-2108 |
| STEVE E WEBB | 290 N DANERN DRIVE | | | | BEAVERCREEK | OH | 45430-2049 |
| STEVE EDMOND FERRELL | 7180 KENBRIDGE DR | | | | CLEMMONS | NC | 27012-9291 |
| STEVE ELCHLINGER | 11109 SPRAGUE RD | | | | NORTH ROYALTON | OH | 44133-1264 |
| STEVE ELLIS | PO BOX 1025 | | | | WAVERLY | VA | 23890-1025 |
| STEVE EMIG | 39 HIGHLAND CIRCLE | | | | THE WOODLANDS | TX | 77381-3886 |
| STEVE ENGEL | 2800 HUNTERS GLEN | | | | BLOOMINGTON | IN | 47401-4379 |
| STEVE EVANCHO | 419 ORCHARD AVE | | | | LANGHORNE | PA | 19047-3125 |
| STEVE F FINITZER TR UA 12/15/09 STEVE FINITZER REVOCABLE LIVING TRUST | 5888 KINGSHIGHWAY | | | | PARMA HEIGHTS | OH | 44130 |
| STEVE F MIHAIL | PO BOX 121 | | | | KENNEDALE | TX | 76060-0121 |
| STEVE F RATTI | 509 BAYFAIR DR | | | | BAY VILLAGE | OH | 44140-2634 |
| STEVE F SLAMKA | 60 BEACHVIEW DRIVE | ST CATHARINES ON L2N 5Z7 CANADA | | | | | |
| STEVE FALK | 75 ALDRICH RD | | | | NORTH SCITUATE | RI | 02857-3102 |
| STEVE FARBER | 410-17TH ST 22ND FL | | | | DENVER | CO | 80202-4402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVE FERRIS & PATRICIA FERRIS JT TEN | 14484 N LONE WOLF LN | | | | TUCSON | AZ | 85737-9339 |
| STEVE FISHER | C/O AFFORDABLE HEATING | RR 4 BOX 36A | | | MEXICO | NY | 13114-9804 |
| STEVE FOSSUM & TONI FOSSUM JT TEN | BOX 968 | | | | WEIMAR | CA | 95736-0968 |
| STEVE FOUNDAS | C/O CHAKALIS | 38 FOX RD | | | WAKEFIELD | MA | 01880-2638 |
| STEVE FRITZAL | PO BOX 632 | | | | PALM SPRINGS | CA | 92263 |
| STEVE G BENKO | 514 W FIFTH ST | | | | PORT CLINTON | OH | 43452-1706 |
| STEVE G BREUER | 4035 EVANS RD | | | | HOLLY | MI | 48442-9415 |
| STEVE G GONZALEZ | 754 OAK ST | | | | ADRIAN | MI | 49221-3918 |
| STEVE G MATTHEWS | 1501 LINDSEY LN | | | | CHAPEL HILL | TN | 37034-4031 |
| STEVE G METRO | 1063 OAKLAND AVE | | | | PLAINFIELD | NJ | 07060-3411 |
| STEVE G PASICHNYK | 505 WOODHAVEN | | | | LANSING | MI | 48917-3546 |
| STEVE G PATERAS | 250 VALLEYBROOK BLVD | | | | HINCKLEY | OH | 44233-9686 |
| STEVE G WILLIAMS | PO BOX 95 | | | | NEW FLORENCE | MO | 63363-0095 |
| STEVE GARCIA | 1961 SUMATRA ST | | | | SAN JOSE | CA | 95122-2241 |
| STEVE GERKE | 10443 KATZAFOGLE | | | | MT MORRIS | MI | 48458-8502 |
| STEVE GROD | 630 MAIN ST | | | | LITTLE FALLS | NJ | 07424-1020 |
| STEVE H BEZUE JR | 18474 LAUDER | | | | DETROIT | MI | 48235-2737 |
| STEVE H TURNER | 4031 ARTHINGTON BLVD | | | | INDIANAPOLIS | IN | 46226-4521 |
| STEVE HALECKI & DOROTHY HALECKI JT TEN | 54 PARK VIEW DRIVE | | | | AKRON | NY | 14001-1313 |
| STEVE HAMBORSKY | 13 MAIN ST | | | | DOBBS FERRY | NY | 10522-2105 |
| STEVE HANSON | 4716 E COACHWHIP RD | | | | CAVE CREEK | AZ | 85331-4704 |
| STEVE HEATH | 13078 SW PRINCETON LN | | | | TIGARD | OR | 97223 |
| STEVE HEINRICH | 4849 GREENVIEW CT | | | | COMMERCE TOWNSHIP | MI | |
| STEVE HIMES | HC 62 BOX 57A | | | | EUFAULA | OK | 74432-9608 |
| STEVE HINDMAN | 4617 NEWBURY | | | | CORPUS CHRISTI | TX | 78411-4939 |
| STEVE HOBAR & VIRGINIA P HOBAR TR STEVE HOBAR & VIRGINIA P HOBAR | LIVING TRUST UA 05/21/96 | PO BOX 281 | | | MARSHALLS CREEK | PA | 18335-0281 |
| STEVE HOETHKE & MARY HOETHKE JT TEN | 711 WATERTOWN AVE | | | | WATERBURY | CT | 06708-2030 |
| STEVE HOLCOMB | 1848 REIN LN | | | | VIRGINIA BCH | VA | 23456-6885 |
| STEVE HOLGERSON | 8305 SE 178TH FERNBROOK PL | | | | LADY LAKE | FL | 32162-4861 |
| STEVE HOOD | 613 W CENTRAL RD | APT C2 | | | MT PROSPECT | IL | 60056-2354 |
| STEVE I CARREON | 4212 PORTALES DRIVE | | | | ARLINGTON | TX | 76016-4612 |
| STEVE J BAILEY | 103 STEVEN CT | | | | COLUMBIA | TN | 38401-5589 |
| STEVE J BALICKI | 22412 MILLENBACH | | | | ST CLAIR SHRS | MI | 48081-1306 |
| STEVE J BEDNARIK | 4253 MAH COUNTY LINE | | | | DIAMOND | OH | 44412-9740 |
| STEVE J BEGALA & MARY BEGALA TR BEGALA REV LIVING TRUST UA 07/09/02 | 3538 44TH ST | | | | HIGHLAND | IN | 46322-3137 |
| STEVE J BRODIE | 2020 GARDEN CT | | | | YPSILANTI | MI | 48198-9214 |
| STEVE J BUKOSKY | 8430 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9266 |
| STEVE J CHIZMARIK | 1301 OLD LOUISVILLE ROAD | | | | GROVETOWN | GA | 30813-3421 |
| STEVE J CSERR & MRS MARY CSERR JT TEN | 130 PENNSYLVANIA AVE | | | | PERTH AMBOY | NJ | 08861-2260 |
| STEVE J CUNNINGHAM | 1570 E GATES | | | | COLUMBUS | OH | 43206-3331 |
| STEVE J DOERFLER | 2350 E-F COUNTY ROAD | | | | SWANTON | OH | 43558-9764 |
| STEVE J JANSSEN | 1701 PEMBROKE RD | | | | BIRMINGHAM | MI | 48009-5823 |
| STEVE J JEZIORSKI TOD BERNICE JEZIORSKI SUBJECT TO STA TOD RULES | 6130 MYRTLE HILL RD | | | | VALLEY CITY | OH | 44280 |
| STEVE J KARRS | 3990 WILKS DRIVE | | | | LOWER BURRELL | PA | 15068-2246 |
| STEVE J KIELBASA | 4207 CRESCENT DRIVE | | | | NIAGARA FALLS | NY | 14305-1613 |
| STEVE J KOULOUMONDRAS | 35 WOODLAND CHASE BLVD | | | | NILES | OH | 44446-5352 |
| STEVE J MARCHUK | 21006 BON BRAE | | | | ST CL SHS | MI | 48081-1884 |
| STEVE J PIERCE | 54 MATTHEWS SCHOOL ROAD | | | | WINDER | GA | 30680-3941 |
| STEVE J RYAN | 1060 WOODMERE RD | | | | SANTA MARIA | CA | 93455-3955 |
| STEVE J SALUGA | 567 OAK KNOLL SE | | | | WARREN | OH | 44483-6042 |
| STEVE J SCHMITZ | 832 S MANITOU | | | | CLAWSON | MI | 48017-1889 |
| STEVE J SIPOS | 6 SUMNER CRES | GRIMSBY ON L3M 5E2 CANADA | | | | | |
| STEVE J SNIDER | PO BOX 265 | | | | VANDERBILT | MI | 49795-0265 |
| STEVE J VILLALPANDO | PO BOX 19 | | | | IMLAY | MI | 48444-0019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVE J WASILEWSKI | 1025 W LIBERTY ST | | | | HUBBARD | OH | 44425-1339 |
| STEVE J WELSH | 5374 E WESTON AVE | | | | CASTLE ROCK | CO | 80104-8932 |
| STEVE JACOBS | 3081 OAKVALE HEIGHTS | | | | DECATUR | GA | 30034-4785 |
| STEVE JERDEN | 407 MILL RD | | | | LEHIGHTON | PA | 18235-9560 |
| STEVE K MFUM | BOX 553 | | | | FORT DIX | NJ | 08640 |
| STEVE K MILLER & MICHELLE D MILLER JT TEN | 2527 W ROUGH RIDER | | | | NEW RIVER | AZ | 85087-8265 |
| STEVE K RUMOMR & HEIDI BEESEMYER JT TEN | 4321 FINLEY AVE | | | | LOS ANGELES | CA | 90027-2811 |
| STEVE KAMPO | 3890 MACDUFF ROAD | | | | OAKLAND | MI | 48363-1700 |
| STEVE KAMPO & ROBERT KAMPO JT TEN | 3890 MACDUFF ROAD | | | | OAKLAND | MI | 48363-1700 |
| STEVE KAROFFA | 1396 CONNELLSVILLE RD | | | | LEMONT FURNACE | PA | 15456-9733 |
| STEVE KONTOYANNIS & CLEO KONTOYANNIS JT TEN | 6843 LEXINGTON LANE | | | | NILES | IL | 60714-4441 |
| STEVE KOSTOFF | C/O MARJORIE STUTLER | 9910 MILLIMAN RD | | | MILLINGTON | MI | 48746-9746 |
| STEVE KOZIK | 14201 COLPAERT | | | | WARREN | MI | 48088-2947 |
| STEVE KUZYK & RUTH KUZYK & CAROL KUSZA JT TEN | 493 WHISPERING OAKS | | | | MUSKEGON | MI | 49442-1855 |
| STEVE L ATKINSON | 2775 RINIEL ROAD | | | | LENNON | MI | 48449-9334 |
| STEVE L CLARKE | (GM KOREA) | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| STEVE L CLAYTON | 9862 US ROUTE 127 | | | | MENDON | OH | 45862-9522 |
| STEVE L EWING | RR 1 BOX 2 | | | | LA FAYETTE | IL | 61449-9703 |
| STEVE L HAMILTON | 8445 SUMMERFELDT RD | | | | SAGINAW | MI | 48609-9647 |
| STEVE L HENDERSON | 8095 GREENLAWN | | | | DETROIT | MI | 48204-3201 |
| STEVE L HERNANDEZ | 13282 SPRUCE | | | | SOUTHGATE | MI | 48195-1328 |
| STEVE L HUTTO | 758 CO RD 214 | | | | MOULTON | AL | 35650-8402 |
| STEVE L KAVOURAS | 2116 CRANE | | | | WATERFORD | MI | 48329-3719 |
| STEVE L LEWIS | RR 2 BOX 119 | | | | BUTLER | MO | 64730-9511 |
| STEVE L SAHUL | 7146 W PARKVIEW DRIVE | | | | PARMA | OH | 44134-4759 |
| STEVE L STEFFEN | 40 PAUL LN | | | | ALEXANDRIA | KY | 41001-1124 |
| STEVE L VOYLES | 4357 TIBBS BRIDGE RD | | | | DALTON | GA | 30721-6575 |
| STEVE L WILSON & KAREN A WILSON JT TEN | 206 CADE DRIVE | | | | CHESTERFIELD | IN | 46017-1717 |
| STEVE L WINZENREAD | 805 KNOOLWOOD DRIVE | | | | GREENWOOD | IN | 46142-2020 |
| STEVE LADELFA | 15 GLENMORE CIRCLE | | | | PITTSFORD | NY | 14534-2825 |
| STEVE LEWIS LANE | 49 BARNARD ST | | | | BUFFALO | NY | 14206-3502 |
| STEVE M BONIOWSKI | 18630 MATTHEWS | | | | RIVERVIEW | MI | 48192-4543 |
| STEVE M CASTILLO | 1738 MARY AVE | | | | LANSING | MI | 48910-5211 |
| STEVE M DINA | 6119 NORWALK RD | | | | MEDINA | OH | 44256-9453 |
| STEVE M FRASER | 99 WINTER LN | | | | MC KENZIE | AL | 36456-6455 |
| STEVE M KELTERBORN | 1420 HOPEWELL RD | | | | ATKINS | AR | 72823-5304 |
| STEVE M LE CROY & BETTY S LE CROY JT TEN | 2129 ROCKDALE CIR | | | | SNELLVILLE | GA | 30078-3450 |
| STEVE M LECROY | 2129 ROCKDALE CIRCLE | | | | SNELLVILLE | GA | 30078-3450 |
| STEVE M MATHIS | 365 S SHERIDAN | | | | INDIANAPOLIS | IN | 46219-7412 |
| STEVE M PHELPS | 344 ZION HILL RD | | | | UNIONVILLE | TN | 37180-8681 |
| STEVE M ROBERSON | 221 S HAMILTON ST | | | | YPSILANTI | MI | 48197-5457 |
| STEVE M ROHDE | 2955 BATESON CT | | | | ANN ARBOR | MI | 48105-9651 |
| STEVE M SKOWRONSKI | 530 9 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-9716 |
| STEVE M STRONGRICH | 1468 CRANBROOK | | | | SAGINAW | MI | 48603-5469 |
| STEVE M TALLENT CUST STEVEN M TALLENT UTMA KY | RR # 4 BOX 616 | | | | ALBANY | KY | 42602-9345 |
| STEVE M WILLIAMS & PATSY FLO WILLIAMS JT TEN | PO BOX 2042 | | | | RONOAKE | TX | 76262-4042 |
| STEVE MALOGORSKI | 4338 KAREN DR | | | | KETTERING | OH | 45429-4712 |
| STEVE MARSH | 11462 EAST LN | | | | WHITMORE LAKE | MI | 48189 |
| STEVE MARTIN | 1537 GRANT | | | | LINCOLN PARK | MI | 48146-2136 |
| STEVE MASLEY JR | RD 5 WINDHAVEN RD | | | | PITTSBURGH | PA | 15205-9801 |
| STEVE MILLER | PO BOX 281 | | | | AUSTINBURG | OH | 44010-0281 |
| STEVE MITTAG | 739 E SQUARE LAKE RD | | | | TROY | MI | 48098-3106 |
| STEVE MONEYBRAKE | 11610 ORCHARD PARK DR | | | | SPARTA | MI | 49345-9552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVE MOORMAN TR LISA MARIE MOORMAN TRUST UA 12/30/91 | 11410 OUTPOST COVE DR | | | | WILLIS | TX | 77318-5484 |
| STEVE MORBER | 1200 JAY ST | | | | WATERFORD | MI | 48327-2927 |
| STEVE N BURNHAM | 9 BROOKWOOD DR | | | | CARTERSVILLE | GA | 30120-2105 |
| STEVE N HAWAL | 4503 STARY DR | | | | PARMA | OH | 44134-5832 |
| STEVE N ROBINSON | 2715 MARTIN LUTHER KINGDRIVE | | | | SAGINAW | MI | 48601-7447 |
| STEVE N STENGEL | 326 E KENWOOD DR | | | | LOUISVILLE | KY | 40214-2842 |
| STEVE NAKKEN | 11057 SUGER ISLAND DRIVE | | | | SCHOOLCRAFT | MI | 49087-9407 |
| STEVE NEAL | 1004 W WASHINGTON | | | | KENNETT | MO | 63857 |
| STEVE NEMEROVSKY TR UA 02/01/92 STEVE NEMEROVSKY TRUST F-B-O DIANA | NEMEROVSKY | 1959 62ND ST #PH | | | BROOKLIN | NY | 11204-3028 |
| STEVE NEMEROVSKY TR UA 02/01/92 STEVE NEMEROVSKY TRUST F-B-O JILL | NEMEROVSKY | 1959 62ND ST #PH | | | BROOKLYN | NY | 11204-3028 |
| STEVE NEMEROVSKY TR UA 02/01/92 STEVE NEMEROVSKY TRUST F-B-O JOYCE | NEMEROVSKY | 1959 62ND ST #PH | | | BROOKLYN | NY | 11204-3028 |
| STEVE NEMEROVSKY TR UA 02/01/92 STEVE NEMEROVSKY TRUST F-B-O LORRAINE | NEMEROVSKY | 1959 62ND ST #PH | | | BROOKLYN | NY | 11204-3028 |
| STEVE NEMEROVSKY TR UA 02/01/92 STEVE NEMEROVSKY TRUST F-B-O ROCHELLE | NEMEROVSKY | 1959 62ND ST #PH | | | BROOKLYN | NY | 11204-3028 |
| STEVE NEMEROVSKY TR UA 02/01/92 STEVE NEMEROVSKY TRUST F-B-O STUART | NEMEROVSKY | 1959 62ND ST #PH | | | BROOKLYN | NY | 11204-3028 |
| STEVE NEMEROVSKY TR UA 11/24/89 STEVE NEMEROVSKY TRUST F-B-O GEORGE | NEMEROVSKY | 1959 62ND ST #PH | | | BROOKLYN | NY | 11204-3028 |
| STEVE NICOLICH | 22 CEDAR MANOR CT | | | | BUDD LAKE | NJ | 07828-1023 |
| STEVE O QUILLIN & SANDRA A QUILLIN JT TEN | 11 VICTORIA DR | | | | MILFORD | DE | 19963-9661 |
| STEVE O SWAN | 1049 SCOTTS HIDEAWAY RD | | | | FARMERVILLE | LA | 71241-7517 |
| STEVE O TONN | 5249 DOUBLE EAGLE DRIVE | | | | WESTERNVILLE | OH | 43081 |
| STEVE OCHAB | 8259 ROSSI RD | | | | BRENTWOOD | TN | 37027 |
| STEVE OWENS | 219 RILEY RD | | | | NEW CASTLE | IN | 47362-1604 |
| STEVE P APPLEBEE | 5519 N EAGLE RD | | | | EVANSVILLE | WI | 53536-8757 |
| STEVE P ENOS | 7517 DEER TRL | | | | YUCCA VALLEY | CA | 92284-3205 |
| STEVE P MILLER | 5704 NORTH VINTON HILLS | | | | FAIRLAND | IN | 46126-9730 |
| STEVE P PYTLOWANYJ | 305 N MORTON ST | | | | ST JOHNS | MI | 48879-1429 |
| STEVE P SCHWINKE | 9083 WOODGROVE | | | | PLYMOUTH | MI | 48170-5747 |
| STEVE PAVELKO TR PAVELKO REVOCABLE LIVING TRUST UA 08/29/94 | 41518 METZ RD | | | | COLUMBIANA | OH | 44408-9408 |
| STEVE PISARSKY | 2325RIVER AVE | | | | SANDUSKY | OH | 44870-3957 |
| STEVE PLEVA | 4347 SOUTH GAGE AVENUE | | | | LYONS | IL | 60534-1527 |
| STEVE POLENSKY | 3909 LAKE OAKLAND SHORES DR | | | | WATERFORD | MI | 48329 |
| STEVE PORITZKY | 900 PARK AVENUE | APT 11-E | | | NEW YORK | NY | 10021-0231 |
| STEVE PRAGMAN & LINDA PRAGMAN JT TEN | 13908 LONG ST | | | | OVERLAND PARK | KS | 66221-4104 |
| STEVE PRISBY & JOAN PRISBY JT TEN | 8279 ASHTON COURT | | | | WASHINGTON TWNSHP | MI | 48094-1585 |
| STEVE QUINTANA CUST MAYCEE QUINTANA UTMA CO | 3100 SHANNON DR | | | | BROOMFIELD | CO | 80020-8241 |
| STEVE R ELLER & LYNNE ELLER JT TEN | 4917 NE 14TH TER | | | | POMPANO BEACH | FL | 33064-5703 |
| STEVE R GREATHOUSE | 2264 S MC ADAM | | | | WICHITA | KS | 67206 |
| STEVE R HANSEN | 4185 CAMINO TASSAJARA | | | | DANVILLE | CA | 94506-4723 |
| STEVE R HART | 543 OSCAR ST | | | | OLATHE | KS | 66061-4158 |
| STEVE R HEDDEN | 1413 W WASHINGTON ST | | | | ATHENS | AL | 35611-2941 |
| STEVE R HENDERSON | 4320 SE SECRETARIET CT | | | | LEE'S SUMMIT | MO | 64082 |
| STEVE R HERMOSILLO | 909 BARSTOW CT | | | | SUNNYVALE | CA | 94086-3400 |
| STEVE R MARIOTT | 114 WEST 6TH | | | | WEWOKA | OK | 74884-3104 |
| STEVE R ROCK | 22 COOL RIVER CT | | | | SACRAMENTO | CA | 95831-2443 |
| STEVE R SMITH | 780 EDNAVILLE RD | | | | BRASELTON | GA | 30517-2315 |
| STEVE R STERNER | 509 WAYNE DR | | | | SHREVEPORT | LA | 71105-4721 |
| STEVE R YURCISIN | 343 IRON ORE RD | | | | MANALAPAN | NJ | 07726-8057 |
| STEVE RACZ | PO BOX 23 | | | | COOKEVILLE | TN | 38503-0023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVE ROADY | 3100 NEW MEXICO AVE NW | | | | WASHINGTON | DC | 20016-3521 |
| STEVE S KOHUT | 2610 EAST 1000 SOUTH | | | | WARREN | IN | 46792-9411 |
| STEVE S KOPCHA | 6136 STAHELIN | | | | DETROIT | MI | 48228-4737 |
| STEVE S LANGLOIS | 1611 CINDY CT | | | | ARLINGTON | TX | 76012-4610 |
| STEVE S WILKINS | 12205 PEMWOOD LANE | | | | FREDERICKBURG | VA | 22407-2150 |
| STEVE SANDERS CUST CHRISTINA J SANDERS UGMA TX | PO BOX 406 | | | | CORSICANA | TX | 75151-0406 |
| STEVE SANDERS CUST STEPHANIE S SANDERS UGMA TX | PO BOX 406 | | | | CORSICANA | TX | 75151-0406 |
| STEVE SCARBORO | 50 LEFFERTS AVENUE | 4R | | | BROOKLYN | NY | 11225-3929 |
| STEVE SCHELFHOUT CUST JENNIFER SCHELFHOUT UGMA TX | 103 CHELSEA LN | | | | LYNN HAVEN | FL | 32444-3171 |
| STEVE SCHOLLNICK | 2828 METAIRIE CT | | | | METAIRIE | LA | 70002-6316 |
| STEVE SCHYCK | 7106 GIBRALTAR AVE | | | | NEW PORT RICHEY | FL | 34653-4018 |
| STEVE SCOUMIS | 1805 MARATTA RD | | | | ALIQUIPPA | PA | 15001-4150 |
| STEVE SEICHI NAKAMURA | 6504 FRESH MEADOWS LN | | | | LAS VEGAS | NV | 89108-6827 |
| STEVE SEVERSON & DEBRA SEVERSON JT TEN | 3690 ROSEWOOD DR | | | | MARION | IN | 46952-9799 |
| STEVE SEXTON | 207 YADRIN VALLEY RD | | | | ADVANCE | NC | 27006 |
| STEVE SIENKO | 46595 BEMIS ROAD | | | | BELLEVILLE | MI | 48111-8949 |
| STEVE SKERTIC | 18119 LAKE SHORE BLVD | | | | CLEVELAND | OH | 44119-1020 |
| STEVE SKULTETY JR & BERNADINE SKULTETY JT TEN | 4912 PARES RD | | | | DIMONDALE | MI | 48821-9727 |
| STEVE SORVALIS | 206 HARBEL DR | | | | ST CLAIRSVLE | OH | 43950-1008 |
| STEVE SPAUGH | 3861 SHILO MORNING DR | | | | NASHVILLE | IN | 47448-8743 |
| STEVE STANDRIDGE CUST LISA STANDRIDGE UGMA CA | 4528 WINDING RIVER CIRCLE | | | | STOCKTON | CA | 95219-6518 |
| STEVE STANDRIDGE CUST SHERYL STANDRIDGE UGMA CA | 10528 HIDDEN COVE COURT | | | | STOCKTON | CA | 95219 |
| STEVE STOCZ JR | 130 KEAN DRIVE | | | | CORTLAND | OH | 44410-1222 |
| STEVE STOCZ JR & RITA STOCZ JT TEN | 130 KEAN DRIVE | | | | CORTLAND | OH | 44410-1222 |
| STEVE SULLIVAN CUST JENNIFER LYNN SULLIVAN UGMA MI | 75285 MCKAY ROAD | | | | BRUCE TWP | MI | 48065-2706 |
| STEVE SUTTON | PO BOX 39087 ALNUZHA | CITY KUWAIT KUWAIT | | | | | |
| STEVE SWIRPLE | 5948 ROBINDALE | | | | DEARBORN HTS | MI | 48127-3144 |
| STEVE T GIPSON | 1602 BARTHELONE ST | | | | CREST HILL | IL | 60435-2022 |
| STEVE T HESKI | 573 DEER RUN | | | | WHITE LAKE | MI | 48386-2010 |
| STEVE T HOFFMAN | 7845 KRISDALE | | | | SAGINAW | MI | 48609-4932 |
| STEVE T KOMAR JR | 834 ALANA CT | | | | DAVISON | MI | 48423-1249 |
| STEVE T MATHIAS CUST STEVEN T MATHIAS U/THE N J UNIFORM GIFTS TO | MINORS ACT | 9513 STEINBECK LANE | | | BAKERSFIELD | CA | 93311-1445 |
| STEVE T NAJAWICZ | 10164 FROST RD | | | | FREELAND | MI | 48623-8892 |
| STEVE T RUMAN | 1850 PLEASANT VALLEY ROAD | | | | GIRARD | OH | 44420-1263 |
| STEVE T RUNION | 8384 MAIN ST | | | | WOODSTOCK | GA | 30188-5048 |
| STEVE T SPACEK | 708 MARQUETTE AVENUE | | | | S MILW | WI | 53172-2635 |
| STEVE T WALTERS | 6606 SALEM RD | | | | PLYMOUTH | MI | 48170-5038 |
| STEVE T WOHEAD & MRS JOAN WOHEAD JT TEN | R R 2 | | | | LEMONT | IL | 60439-9802 |
| STEVE THEODORE | PO BOX 740864 | | | | BOYNTON BEACH | FL | 33474-0864 |
| STEVE THOMAS CUST CHRISTIAN THOMAS UTMA IN | 976 JORDAN CIR | | | | SCHERERVILLE | IN | 46375-2280 |
| STEVE THOMAS JR | 934 MASON TURNER RD #9B | | | | ATLANTA | GA | 30314-2255 |
| STEVE TIFFANY | 605 15TH ST S | | | | GRAND JUNCTION | IA | 50107-9545 |
| STEVE TRIPLETT | 3311 NW 14TH AVE | | | | CAMAS | WA | 98607-7931 |
| STEVE V SHARPE | 3696 FORBES MILL RD | | | | BEDFORD | VA | 24523-5135 |
| STEVE VENSKO | 6360 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9438 |
| STEVE VIDMICH & DENISE DICKERHOFF JT TEN | 2731 NE 14TH ST | SEAHAVEN #524B | | | POMPONO BEACH | FL | 33062-3562 |
| STEVE VIDMICH & SUSAN TEPER JT TEN | 2731 N E 14TH ST CAUSEWAY | SEA HAVEN #524 | | | POMPONO BCH | FL | 33062-3562 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVE VILLEGAS | 2663 CLOVERDALE ST | | | | ADRIAN | MI | 49221-3510 |
| STEVE VIVOLO | 517 N SCOTT ST | | | | WILMINGTON | DE | 19805-3019 |
| STEVE W ANTALICK | 938 LINFORD DR | | | | ST LOUIS | MO | 63129-2018 |
| STEVE W BENGTSON | 16430 NEW AVE | | | | LEMONT | IL | 60439-3694 |
| STEVE W GANDURSKI | 5111 S LOCKWOOD ST | | | | CHICAGO | IL | 60638-1608 |
| STEVE W HARRIS | PO BOX 141 | | | | YONKERS | NY | 10703-0141 |
| STEVE W HEISE | 1421 BARHAM | | | | JANESVILLE | WI | 53545-1505 |
| STEVE W LOMAX | 7002 COVE RIDGE DR | | | | OWENS X RDS | AL | 35763-9096 |
| STEVE W MASTALINSKI | 2615 BOTSFORD | | | | HAMTRAMCK | MI | 48212-2662 |
| STEVE WAYNE YOUNT | RR 4 BOX 675K | | | | BLANCHARD | OK | 73010-9424 |
| STEVE WILLIAMSON | 255 KACHINA DR | | | | SEDONA | AZ | 86336-4315 |
| STEVE WILSON | 6486 VERONICA DR | | | | OOLTEWAH | TN | 37363-6456 |
| STEVE ZAJAC | 10450 S 82ND ST | | | | PALOS HILLS | IL | 60465 |
| STEVE ZURAWSKI | 4977 N VALLEY DR | | | | GRAND RAPIDS | MI | 49525-6847 |
| STEVEB FERNANDEZ | 162 GEORGE RUSSELL WAY | | | | CLIFTON | NJ | 07013-2677 |
| STEVEN A ARANOFF | PO BOX 81728 | | | | SAN DIEGO | CA | 92138-1728 |
| STEVEN A BARBATO & ABBE L BARBATO JT TEN | 32 IRON HORSE DR | | | | LITIZ | PA | 17543-8318 |
| STEVEN A BEACH | 1005 CARDINAL WAY | | | | ANDERSON | IN | 46011-1407 |
| STEVEN A BECK | 301 WOOD ST | | | | ELLWOOD CITY | PA | 16117-3834 |
| STEVEN A BERLIN CUST CHELSEY A BERLIN UTMA ME | 20 PUFFIN ST | | | | OLD ORCHARD BEACH | ME | 04064-2950 |
| STEVEN A BLOCK | 4829 N PAULINA | | | | CHICAGO | IL | 60640 |
| STEVEN A BOLING | 198 NIXON STREET | | | | NEW CASTLE | IN | 47362-1232 |
| STEVEN A BOND | 11 W GUTIERREZ | UNIT 3597 | | | SANTA FE | NM | 87506-0221 |
| STEVEN A BRADLEY | 2312 JAMES COURT | | | | ARLINGTON HTS | IL | 60004 |
| STEVEN A BREEDLOVE | 704 GREENWOOD RD | | | | CHAPEL HILL | NC | 27514-5923 |
| STEVEN A BURKA & ARNOLD M BURKA TR UW ELLIS L BURKA TESTAMENTARY TRUST | 900 N STAFFORD STREET | APT 2123 | | | ARLINGTON | VA | 22203-1850 |
| STEVEN A CALFEE & MRS SHIRLEY MAE BARBER JT TEN | PO BOX 922 | | | | PLACERVILLE | CA | 95667-0922 |
| STEVEN A CASTIGLIONI | 18 HORSESHOE DR | | | | BELLINGHAM | MA | 02019-1416 |
| STEVEN A CLARK & BARBARA L CLARK & ROY E CLARK TR STEVEN & BARBARA | CLARK REVOCABLE LIVING TRUST 6/28/00 | 7286 SOUTH COUNTY RD 325W | | | GREENCASTLE | IN | 46135-7634 |
| STEVEN A COLEMAN | 5445 CHESTNUT AVE | | | | NEWAYGO | MI | 49337-9535 |
| STEVEN A COOK | 5371 N OAK RD | | | | DAVISON | MI | 48423-9343 |
| STEVEN A CRANDALL | 14422 SEYMOURE RD | | | | LINDEN | MI | 48451 |
| STEVEN A DAVIDSON CUST PHILIP J DAVIDSON UTMA IL | 1110 N LAKE SHORE DR #5N | | | | CHICAGO | IL | 60611-1053 |
| STEVEN A DAVIS | 12082 HOISINGTON | | | | GAINES | MI | 48436-9727 |
| STEVEN A DEL MONTE | 4160 EAST AVENUE | | | | ROCHESTER | NY | 14618-3741 |
| STEVEN A DRAGON | 210 CARAVAN DRIVE | | | | BIRDSBORO | PA | 19508-2224 |
| STEVEN A DUNCAN | 6278 OVERTURE DR | | | | DAYTON | OH | 45449-3341 |
| STEVEN A EBNER & SUSAN L EBNER JT TEN | 12 CAMP DAVID RD | | | | WILIMINGTON | DE | 19810-4536 |
| STEVEN A EICKEL | 717 APLIN BEACH RD | | | | BAY CITY | MI | 48706-1931 |
| STEVEN A EICKEL & LEONARD A EICKEL JT TEN | 106 W CRUMP | | | | BAY CITY | MI | 48706-5025 |
| STEVEN A ELLINGTON | 7223 SOUTH PEORIA | | | | CHICAGO | IL | 60621-1633 |
| STEVEN A GRANDSTAFF | PO BOX 422 | | | | GOODRICH | MI | 48438-0422 |
| STEVEN A GROSS | 9200 FURNACE RD | | | | VERMILION | OH | 44089-9395 |
| STEVEN A HENRICKS | 710 SIXTH STREET | | | | TRAVERSE CITY | MI | 49684-2422 |
| STEVEN A HENRY | 937 GARVER RD | | | | MANSFIELD | OH | 44903-9058 |
| STEVEN A HUTCHINS & MICHAEL P HUTCHINS JT TEN | 3093 CHRISTNER | | | | BURTON | MI | 48529-1048 |
| STEVEN A JACOBS | 2253 CANYONBACK ROAD | | | | LOS ANGELES | CA | 90049-1178 |
| STEVEN A JACOBS & MARK A JACOBS JT TEN | 32417 PIERCE | | | | GARDEN CITY | MI | 48135-1277 |
| STEVEN A JAROLIM | 14509 PINEWOOD COURT | | | | ORLAND PARK | IL | 60467-7109 |
| STEVEN A JESENKO | 16635 NEEDLES RD | | | | JOHNSTOWN | OH | 43031 |
| STEVEN A JOHNSON | 3265 HOLLOW LANE | | | | LAWRENCEVILLE | GA | 30044-3001 |
| STEVEN A KIEFER | 46571 GALWAY DR | | | | NOVI | MI | 48374-3871 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN A KIMMEL | 1520 SPENCER PIKE ROAD | | | | SPRINGVILLE | IN | 47462-5376 |
| STEVEN A KINSEY | 16650 SWEET RD | | | | LANSING | MI | 48906-2247 |
| STEVEN A LANDMAN | 22705 N ELEANOR COURT | | | | KILDEER | IL | 60047-8600 |
| STEVEN A LAPERNA | 4285 21 ST | | | | DORR | MI | 49323-9570 |
| STEVEN A LIBURDI | 281 MCKINLEY AVE | | | | GROSSE POINTE FARM | MI | 48236-3459 |
| STEVEN A LOEBER | 314 WINTERSET | | | | ENGLEWOOD | OH | 45322-1630 |
| STEVEN A LONG | 1061 18TH AVE NE | | | | NAPLES | FL | 34120-7501 |
| STEVEN A LONG | 1910 TERI LANE | | | | ANDERSON | IN | 46012-1951 |
| STEVEN A LOTTO CUST MICHAEL SCOTT LOTTO UGMA NY | 32 RICHMAR DR | | | | SAYVILLE | NY | 11782-1431 |
| STEVEN A MAJOR | 509 GOVERNORS GREEN DR | | | | VENICE | FL | 34293-4422 |
| STEVEN A MARSH | 1034 PAMELA DRIVE | | | | PLAINFIELD | IN | 46168-9279 |
| STEVEN A MARSHALL | 706 VERNON AVE | | | | BELOIT | WI | 53511-6065 |
| STEVEN A MCBANE & SALLY E MCBANE JT TEN | 2502 PLEASANT WAY WEST | | | | INDIANAPOLIS | IN | 46280-1861 |
| STEVEN A MIDDLETON | 117 E RICKETTS | | | | KOKOMO | IN | 46902-2106 |
| STEVEN A MIESOWICZ | 550 CHESTER ST | | | | BIRMINGHAM | MI | 48009-1419 |
| STEVEN A MILLIKAN | 1623 E 44TH ST | | | | ANDERSON | IN | 46013-2554 |
| STEVEN A MINER | 4621 VALLEY RIDGE | | | | WYOMING | MI | 49509-4514 |
| STEVEN A MOORE SR | 40 W TAYLOR ST | | | | HUNTINGTON | IN | 46750-3725 |
| STEVEN A MORGAN | 1417 E GORE | | | | RAYMORE | MO | 64083-9629 |
| STEVEN A MORGAN & JUDITH A MORGAN JT TEN | 401 N E CAMBRIDGE DR | | | | LEE'S SUMMIT | MO | 64086-5474 |
| STEVEN A NELSON | 190 EDGEWOOD DR | | | | GALION | OH | 44833-1283 |
| STEVEN A OBENOUR | 5367 BLOOMING GROVE RD | | | | GALION | OH | 44833-9545 |
| STEVEN A OUTTEN | 8614 QUENTIN AVE | | | | BALTO | MD | 21234-3831 |
| STEVEN A PAYLOR | 1338 GRIFFIN LN | | | | BOSSIER CITY | LA | 71111-4724 |
| STEVEN A PERKINS | 1133 VILLEROY DR | | | | SUN CITY CENTER | FL | 33573-4416 |
| STEVEN A RATLIFF | PO BOX 7213 | | | | GREENWOOD | IN | 46142-6422 |
| STEVEN A ROMO | 2890 TUSCANIA LN | | | | LEAGUE CITY | TX | 77573-2384 |
| STEVEN A SAS | 1588 FISH LAKE RD | | | | LAPEER | MI | 48446-8305 |
| STEVEN A SEXTON | 9029 SOUTHERLAND PL | | | | BRENTWOOD | TN | 37027-8539 |
| STEVEN A SHEARER | 8172 W O P AVE | | | | KALAMAZOO | MI | 49009-9620 |
| STEVEN A SHELTON | 15109 DAYTON STREET | | | | OMAHA | NE | 68137-5123 |
| STEVEN A SHELTON & CYNTHIA B SHELTON JT TEN | 15109 DAYTON STREET | | | | OMAHA | NE | 68137-5123 |
| STEVEN A SHILEY & DONNA M SHILEY JT TEN | PO BOX 1382 | | | | JACKSON | MI | 49204-1382 |
| STEVEN A SMITH | 335 BILL BENNETT RD | | | | JOHNSON CITY | TN | 37604-3350 |
| STEVEN A SMITH & PHYLLIS W SMITH JT TEN | 47 RANCH TRAIL RD | | | | HAINES CITY | FL | 33844-9748 |
| STEVEN A SMITH & SANDRA SMITH JT TEN | 12167 24TH AVE | | | | MARNE | MI | 49435-9667 |
| STEVEN A SNYDER | 2055 LADERA DRIVE | | | | LINCOLN | CA | 95648-7932 |
| STEVEN A SPAK | 3711 GREENWOOD ST | | | | SKOKIE | IL | 60676-1936 |
| STEVEN A SYKES | 2 VALLEY VIEW DRIVE | | | | EAST BRUNSWICK | NJ | 08816-2968 |
| STEVEN A TROUTMAN | 635 DEAVER RD | | | | ELKTON | MD | 21921-3234 |
| STEVEN A WAMSLEY | 2321 CENTENNARY DRIVE | | | | CARMEL | IN | 46032-4013 |
| STEVEN A WARNKE | 850 WASHBURN AVE | APT 28 | | | LOUISVILLE | KY | 40222-6778 |
| STEVEN A WAXMAN & WILLIAM WAXMAN JT TEN | 889 BROADWAY | | | | CHELSEA | MA | 02150-3058 |
| STEVEN A WEBB | 662 ROCKY POINT ROAD | | | | FLEMING | OH | 45729-5031 |
| STEVEN A WHEELER | 9303 E DE AVE | | | | RICHLAND | MI | 49083 |
| STEVEN A YEZBACK & JANET C YEZBACK JT TEN | 4835 HUNTERS CREEK LANE | | | | ROCHESTER | MI | 48306-1520 |
| STEVEN ALAN HUGHES | 2003 VICTORIA DR | | | | MUNCIE | IN | 47302-2032 |
| STEVEN ALAN ROSEN | C/O DORA ROSEN | 1269 WAVERLY PL | | | SCHENECTADY | NY | 12308-2626 |
| STEVEN ALAN ROSS | 11 PENACOOK LN | | | | NATICK | MA | 01760-3664 |
| STEVEN ALFRED BRIGGS | 19 ORIOLE ST | WINNIPEG MB R3T 0K2 CANADA | | | | | |
| STEVEN ALLAN EVERT | 2804 DRIFTWOOD DR | | | | NIAGARA FALLS | NY | 14304-4585 |
| STEVEN ALLEE & MERRY ALLEE JT TEN | 105 N GRACE ST | | | | CROCKETT | TX | 75835-1721 |
| STEVEN ALPERSTEIN | 1890 SWEETBAY WAY | | | | HOLLYWOOD | FL | 33019-4881 |
| STEVEN ALVES | 575 MISTHAVEN CT | | | | SUWANEE | GA | 30024-3755 |
| STEVEN AMBOS | 2140 N LINCOLN PARK W | APT 1108 | | | CHICAGO | IL | 60614-4668 |
| STEVEN ANDERSON | 3124 PARK AVE | | | | MINNEAPOLIS | MN | 55407-1525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN ANDREW WOS | 6154 AMBOY | | | | DEARBORN HEIGHTS | MI | 48127-2814 |
| STEVEN ANTHONY BALLMER | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052-8300 |
| STEVEN ARASHIRO | 717 HAUOLI ST | | | | HONOLULU | HI | 96826-3600 |
| STEVEN ASAUSKAS | 14331 S BENSLEY ST | | | | BURNHAM | IL | 60633-2201 |
| STEVEN B BOOTH | 3306 BENNETT DR | | | | BELLINGHAM | WA | 98225-1116 |
| STEVEN B CHU | 5898 HOLSTEIN WAY | | | | SACRAMENTO | CA | 95822-2920 |
| STEVEN B COHEN | 1020 MARCIE LN | | | | MILFORD | OH | 45150-2019 |
| STEVEN B COLLEY | 3472 FARLEY ST | | | | BURTON | MI | 48519-1045 |
| STEVEN B EDELSTEIN | 82 BOYLES ST | | | | BEVERLY | MA | 01915-2025 |
| STEVEN B FALLS | 212 HAZELWOOD DRIVE | WHITBY ON L1N 3L8 CANADA | | | | | |
| STEVEN B FIELD | 12366 HOGAN RD | | | | GAINES | MI | 48436-9776 |
| STEVEN B HAGEN | 5805 E M H TOWNLINE RD | | | | MILTON | WI | 53563-9768 |
| STEVEN B HANSKA CUST GARRETT B HANSKA UTMA OK | 2701 SUMMIT DR | | | | EDMOND | OK | 73034-7956 |
| STEVEN B HANSKA CUST JESSE C HANSKA UTMA OK | 2701 SUMMIT DRIVE | | | | EDMOND | OK | 73034-7956 |
| STEVEN B KAPLAN | 14260 W NEWBERRY RD #132 | | | | NEWBERRY | FL | 32669-2765 |
| STEVEN B LARSEN | 1625 SHILOH RD | | | | ROCKFORD | IL | 61107-2633 |
| STEVEN B NORRIS | 971 S DUCK LAKE RD | | | | MILFORD | MI | 48381-1413 |
| STEVEN B PHILLIPS | 7182 DODGE ROAD | | | | MONTROSE | MI | 48457-9136 |
| STEVEN B STOKER | BOX 184 | | | | AMERICAN FORK | UT | 84003-0184 |
| STEVEN B WILNER | 346 WADSWORTH CIR | | | | LONGMONT | CO | 80501-5747 |
| STEVEN BACHMANN | 2855 BAY DR | | | | MERRICK | NY | 11566-4602 |
| STEVEN BALDWIN CUST STEVEN JOSEPH BALDWIN UTMA NY | 67 AMBERS STREET | | | | STATEN ISLAND | NY | 10306-2023 |
| STEVEN BALL | 626 WASHINGTON ST | APT 3B | | | NEW YORK | NY | 10014-3338 |
| STEVEN BARACK | 1144 VALLEY STREAM DRIVE | | | | WHEELING | IL | 60090-3953 |
| STEVEN BAROSKI | 192 CIRCLE DR | | | | FLUSHING | MI | 48433-1546 |
| STEVEN BEAVER | 1209 14TH ST | | | | BEDFORD | IN | 47421-3228 |
| STEVEN BENCH | 12 CORRAL DR | | | | TRENTON | NJ | 08620-9729 |
| STEVEN BERES & M KATHLEEN BERES JT TEN | 4720 DUFFER LANE | | | | PFAFFTOWN | NC | 27040-9718 |
| STEVEN BERKOWITZ | 35870 TARPON DR | | | | LEWES | DE | 19958-9144 |
| STEVEN BERLIN CUST CHELSEY A BERLIN UTMA MA | 18 LAKEVIEW AVE | | | | HAVERHILL | MA | 01830-2714 |
| STEVEN BERLIN CUST MICHAEL BERLIN UTMA ME | 20 PUFFIN ST | | | | OLD ORCHARD BEACH | ME | 04064-2950 |
| STEVEN BERLIN CUST SARAB BERLIN UTMA ME | 18 LAKEVIEW AVE | | | | HAVERHILL | MA | 01830-2714 |
| STEVEN BERTRAM MCCOLLOUGH | 1849 PETALUMA CT | | | | MILPITAS | CA | 95035 |
| STEVEN BERTRAM MCCOLLOUGH CUST KATRINA NOREEN MCCOLLOUGH UTMA CA | 1849 PETALUMALT | | | | MILPITAS | CA | 95035-5009 |
| STEVEN BERUTTI | 279 BAY AVE | | | | GLEN RIDGE | NJ | 07028-1601 |
| STEVEN BIZZARRO CUST BENJAMIN BIZZARRO UTMA NJ | 5 ENDICOTT DRIVE | | | | GREAT MEDOWS | NJ | 07838-2008 |
| STEVEN BONZACK | 3730 N EAGER RD | | | | HOWELL | MI | 48843-9778 |
| STEVEN BOUGHTER CUST MICHAEL BOUGHTER UGMA PA | 42 COBBLESTONE LANE | | | | ASTON | PA | 19014-2606 |
| STEVEN BRENT RAGAN | 23527 INDIAN WLS | | | | MISSION VIEJO | CA | 92692-1562 |
| STEVEN BRIAN YELLEN | 8951 N KENTON | | | | SKOKIE | IL | 60076-1822 |
| STEVEN BURG | 51 E SPRING VALLEY PIKE | | | | DAYTON | OH | 45458-3801 |
| STEVEN BURKE HOWERY | 9934 S SPRING HILL ST | | | | HIGHLANDS RANCH | CO | 80126-4336 |
| STEVEN BYKO | 75 MORGAN RD | | | | CANTON | CT | 06019-2009 |
| STEVEN C BEARDSLEY | BEARDSLEY JENSEN &VON WALD | 4200 BEACH DRIVE | PO BOX 9579 | | RAPID CITY | SD | 57709-9579 |
| STEVEN C BEHLING | 31465 ROSSLYN | | | | GARDEN CITY | MI | 48135-1345 |
| STEVEN C BOWERS | 462 APPLE ST | | | | WESTLAND | MI | 48186 |
| STEVEN C BURGETT & BEVERLY BURGETT JT TEN | 2121 WOLF LK RD | | | | GRASS LAKE | MI | 49240-9192 |
| STEVEN C CHANG | 1101 VIA ROBLE | | | | LAFAYETTE | CA | 94549-2926 |
| STEVEN C COLE | 927 CLINTONIA AVE | | | | SAN JOSE | CA | 95125-2207 |
| STEVEN C CURTIS | 2103 ROSE RD | | | | PEARLAND | TX | 77581-3843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN C DAVIS | 3111 ANDOVER CT | | | | AURORA | IL | 60504-6822 |
| STEVEN C EDGAR | 3380 LAZEAR RANCH RD | | | | CHEYENNE | WY | 82007-1827 |
| STEVEN C FINCH | 8955 CONNEMARA LN | | | | CLARENCE CTR | NY | 14032-9511 |
| STEVEN C FLUM | 388 KIRK LANE | | | | TROY | MI | 48084-1761 |
| STEVEN C FUHR | 9 MILAN MANOR DR | | | | MILAN | OH | 44846-9601 |
| STEVEN C GEE | 188 EAST 76TH STREET #23A | | | | NENTOUK | NY | 10021-2856 |
| STEVEN C GERARD | 6327 TUTBURY | | | | TROY | MI | 48098-2157 |
| STEVEN C GREENWOOD | 3116 SW 106 ST | | | | OKLAHOMA CITY | OK | 73170-2517 |
| STEVEN C HARRISON | 504 HILLCREST PLACE | | | | JEFFERSON | IA | 50129-2348 |
| STEVEN C HENRY | 6527-1 BAY CLUB DRIVE | | | | FORT LAUDERDALE | FL | 33308-1814 |
| STEVEN C HORSCHEL | 2507 PINE CHAPEL RD NE | | | | RESACA | GA | 30735-6635 |
| STEVEN C HUDGINS & BEVERLY A HUDGINS JT TEN | 2662 RED OAK CT | | | | CLEARWATER | FL | 33761-2319 |
| STEVEN C HYTINEN | 1132 CORVETTE DR | | | | JENISON | MI | 49428-9414 |
| STEVEN C JAKUS JR | 3785 GREEN RD | | | | ST JOHNS | MI | 48879-8125 |
| STEVEN C JEFFREY | 9426 ECHO LN | | | | OVERLAND | MO | 63114-3708 |
| STEVEN C JOHNSON | 409 CHURCH HILL RD | | | | LANDENBERG | PA | 19350-1530 |
| STEVEN C KEELS | 1 SOUTH 120 INGERSOLL LN | | | | VILLA PARK | IL | 60181 |
| STEVEN C LEHMAN | BOX 61 | | | | DEFIANCE | OH | 43512-0061 |
| STEVEN C LEONARD | 9204 HERITAGE DRIVE | | | | BRENTWOOD | TN | 37027-8530 |
| STEVEN C MALCOMB | 5090 NW TERRACE VIEW DR | | | | BREMERTON | WA | 98312-1093 |
| STEVEN C MANIAL | 11924 W BRADY RD | | | | CHESANING | MI | 48616-1081 |
| STEVEN C MARTIN | 2384 PIONEER DR | | | | BELOIT | WI | 53511-2549 |
| STEVEN C MOUSTAKAS CUST MISS CHRISTINE MOUSTAKAS U/THE MASS UNIFORM | GIFTS TO MINORS ACT | 58 PROSPECT ST | | | WOBURN | MA | 01801-4339 |
| STEVEN C MYERS | 4500 E RIVER RD 103 | | | | RIDOTT | IL | 61067-9772 |
| STEVEN C NAWROCKI | 450 WEST LANE | | | | LEWISTON | NY | 14092-1348 |
| STEVEN C NELSON | 113 WHITESIDE DR | | | | JOLIET | IL | 60435-9446 |
| STEVEN C NELSON & VALORIE A NELSON JT TEN | 3070 PINEHULL PLACE | | | | FLUSHING | MI | 48433-2429 |
| STEVEN C NIEBERDING | 7645 COLDSTREAM DRIVE | | | | CINCINNATI | OH | 45255 |
| STEVEN C NIEBERDING & CATHERINE L NIEBERDING JT TEN | 7645 COLDSTREAM DRIVE | | | | CINCINNATI | OH | 45255-3932 |
| STEVEN C OLENO | 631 E ROCKLAND RD | | | | LIBERTYVILLE | IL | 60048-3367 |
| STEVEN C PATTERSON | 711 HENRY ST | | | | ANDERSON | IN | 46016-2641 |
| STEVEN C PELTON | 5 MARWICK MANOR | | | | NEW MILFORD | CT | 06776-2808 |
| STEVEN C PRICE & SANDRA S PRICE JT TEN | 12311 W CO RD 950 N | | | | GASTON | IN | 47342-9068 |
| STEVEN C ROTH | 240 RIDING TRAIL LANE | | | | MADISON | VA | 22727-4166 |
| STEVEN C RUOFF | 2040 SPRINGS LANDING BLVD | | | | LONGWOOD | FL | 32779-2848 |
| STEVEN C SCHMIDT | 7 HENRY AVE | | | | BELMONT | NC | 28012-3921 |
| STEVEN C SMITH | 1912 SAN JACINTO DR | | | | ALLEN | TX | 75013-5386 |
| STEVEN C SNOEYINK | 3936 GLENVIEW CT | | | | HUDSONVILLE | MI | 49426-8400 |
| STEVEN C SONNENBERG | RT 1 BOX 55 | | | | HAMLER | OH | 43524-9801 |
| STEVEN C SPRINKLE CUST BRETT T SPRINKLE UTMA NH | 71 BONNIES WAY | | | | HAMPSTEAD | NH | 03841-5116 |
| STEVEN C TALSMA & REGINA R TALSMA JT TEN | 507 GEORGIAN CT | | | | TROY | MI | 48098-1770 |
| STEVEN C TAYLOR | 145 NORMAN DRIVE | | | | PITTTSBURG | PA | 15236-1413 |
| STEVEN C TITHERAGE | 57429 RIDGEWOOD | | | | WASHINGTON TOWNSHI | MI | 48094-3161 |
| STEVEN C VANAMBURG | 9010 WAGAR RD | | | | LYONS | MI | 48851-9634 |
| STEVEN C VOELZ | 1755 RIVER BEND WAY APT 1914 | | | | WOODBRIDGE | VA | 22192-6550 |
| STEVEN C W | 3837 HARSHBARGER RD | | | | JACKSON | MI | 49203-3556 |
| STEVEN C WALBRUN | 3679 DEER SPRINGS DR | | | | ROCHESTER HILLS | MI | 48306-4752 |
| STEVEN CHARLES BERNARD CUST KATHARYN RENEE BERNARD UGMA CA | 103 AMBERLYNN CIRCLE | | | | COLUMBIA | TN | 38401-8934 |
| STEVEN CHARLES RUSSELL | 272 SHORELINE HWY #4 | | | | MILL VALLEY | CA | 94941-3691 |
| STEVEN CHIARILLO | 103 MILTON RD | | | | BRISTOL | CT | 06010-5574 |
| STEVEN CHIN | 183 FLORENCE ST | | | | NEWTON | MA | 02167-2600 |
| STEVEN CHUDAKOFF | 18265 ROLLING BROOK DR | | | | CHAGRIN FALLS | OH | 44023-4856 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN CIELESZ | 5309 BROWNS BEACH RD | | | | ROCKFORD | IL | 61103-1226 |
| STEVEN COHEN CUST DAVID M COHEN UGMA NJ | 10 WELLINGTON CT | | | | COLTS NECK | NJ | 07722-1450 |
| STEVEN COLE REYNOLDS | 2548 POPE RD | | | | HARLETON | TX | 75651 |
| STEVEN COLLINS | 5 HOLLAND LN | | | | NEW PALTZ | NY | 12561-2222 |
| STEVEN COSSA | 5 SONOMA RD | | | | CORTLANDT MNR | NY | 10567 |
| STEVEN COTUGNO | 311 DAVIS AV 6B | | | | STATEN ISLAND | NY | 10310-1552 |
| STEVEN CRACRAFT | 8676 EDGEWATER LANE | | | | WARREN | MI | 48093-1605 |
| STEVEN CRAIG LAUKONIS | 32465 NORTHAMPTON | | | | WARREN | MI | 48093-6160 |
| STEVEN CRAIG VARBLOW | 1561 NW 114TH AVE | | | | PORTLAND | OR | 97229-5082 |
| STEVEN CROMAL | 244 COLONIAL DR | | | | BRICKTOWN | NJ | 08724-3956 |
| STEVEN D ABBOTT | 750 HAWKS MOORE DR | | | | CLARKSTON | MI | 48348 |
| STEVEN D ASHE | 1018 REED ST APT 12 | | | | NASHVILLE | MI | 49073 |
| STEVEN D AVERY | 3744 N NIKE CT | | | | POST FALLS | ID | 83854-9696 |
| STEVEN D BALL | 3152 WILLIAMSBURG | | | | ANN ARBOR | MI | 48108-2074 |
| STEVEN D BARTOLONE | 3529 MILL CREEK DRIVE | | | | LAKE ORION | MI | 48360-1566 |
| STEVEN D BATE | 15083 CLEVELAND | | | | ALLEN PARK | MI | 48101-2111 |
| STEVEN D BEAN | 12206 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9219 |
| STEVEN D BIRD | 4 GILSON RD | | | | WEST LEBANON | NH | 03784-3007 |
| STEVEN D BLACK | 21902 56TH W AV | APT A4 | | | MOUNTLAKE TERRACE | WA | 98043-3100 |
| STEVEN D BOHL | 5151 OLD WINCHESTER TRAIL | | | | XENIA | OH | 45385-9724 |
| STEVEN D BOTTS | 400 COUNTY ROAD 115 | | | | HIGBEE | MO | 65257-9618 |
| STEVEN D BRADY | 2 AVON CT | APT D | | | CHATHAM | NJ | 07928 |
| STEVEN D BROWN | 11095 TORREY RD | | | | FENTON | MI | 48430-9701 |
| STEVEN D BURDETTE | 520 WALTON DR | | | | SOCIAL CIRCLE | GA | 30025 |
| STEVEN D CATRON | 1337 WEDGEWOOD TRAIL | | | | NEKOOSA | WI | 54457 |
| STEVEN D CROWE | 12 MOUNT VERNON DR | | | | CLAYMONT | DE | 19703-2422 |
| STEVEN D DEGLER | 312 KINDT CORNER RD | | | | LEESPORT | PA | 19533-8626 |
| STEVEN D DURROUGH | 5806 KESHENA CT | | | | HAMILTON | OH | 45011-2345 |
| STEVEN D EICHHOLZ | 196 NEW CUT ROAD | | | | BOWLING GREEN | KY | 42103-9098 |
| STEVEN D ELMER | 1089 CARRIAGE HILL DR | | | | FENTON | MI | 48430-4135 |
| STEVEN D FORBES & JOYCE A FORBES JT TEN | 1370 BRUTON PARISH WAY | | | | FAIRFIELD | OH | 45014-4527 |
| STEVEN D FRADES | 172 MACK HILL RD | | | | AMHERST | NH | 03031-2404 |
| STEVEN D GOAD | 6289 ST RT 35 EAST | | | | W ALEXANDRIA | OH | 45381-9529 |
| STEVEN D HALEY | 112 HIGHPOINT DRIVE | | | | ELKTON | MD | 21921-2457 |
| STEVEN D HAMM | 1013 NW 9TH | | | | MOORE | OK | 73160-1811 |
| STEVEN D HARRIS | 7644 S STEEL RD | | | | SAINT CHARLES | MI | 48655-8756 |
| STEVEN D HART | 957 E MAPLE | | | | HOLLY | MI | 48442-1723 |
| STEVEN D HOLLY CUST JACOB EBENHARD UTMA VA | 257 FODDERING FARM RD | | | | NARRAGANSETT | RI | 02882-4300 |
| STEVEN D HURT | 1609 PEMBROKE LANE | | | | MCKINNEY | TX | 75078 |
| STEVEN D IMS | 5217 APPLE VALLEY DRIVE | | | | RALEIGH | NC | 27606-9086 |
| STEVEN D JOHNSON | 722 ELMWOOD DR | | | | FENTON | MI | 48430-1407 |
| STEVEN D JONES | 6000 WSHORE RD | | | | OSCODA | MI | 48750 |
| STEVEN D KLEINFELDT | 9105 85 AVENUE | | | | WOODHAVEN | NY | 11421-1413 |
| STEVEN D KROME & JO A KROME JT TEN | 800 BELVOIR HILLS DR | | | | EAST RIDGE | TN | 37412 |
| STEVEN D LASKY | 8300 WHEATON RD | | | | CHARLOTTE | MI | 48813-8629 |
| STEVEN D LATSON | 815 TURESS LANE | | | | DES PLAINES | IL | 60018-2069 |
| STEVEN D LAU | 1165 HAMPSHIRE LN | | | | SHILOH | IL | 62221-7838 |
| STEVEN D LINSDEAU | 42250 GAINSLEY | | | | STERLING HTS | MI | 48313-2560 |
| STEVEN D LOFF | 5116 MEADOW RIDGE | | | | EDINA | MN | 55439-1463 |
| STEVEN D MARKOVIC | 2277 LASALLE AVE | | | | SN BERNRDNO | CA | 92407 |
| STEVEN D MATTHEWS | 30126 WILLOW SPRINGS ROAD | | | | FLAT ROCK | MI | 48134-2745 |
| STEVEN D MCGILL CUST BRANDON D MCGILL UTMA AL | 7525 BLAKELEY OAKS DR N | | | | SPANISH FORT | AL | 36527-9022 |
| STEVEN D MCGILL CUST MATTHEW K MCGILL UTMA AL | 7525 BLAKELEY OAKS DR N | | | | SPANISH FORT | AL | 36527-9022 |
| STEVEN D MILLER | 36 CLARK ST | | | | MANASQUAN | NJ | 08736-3410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN D MILLER | 608 BRETHOUR CT | | | | STERLING | VA | 20164-1437 |
| STEVEN D MOORE | 452 DONNA DR | | | | PORTLAND | MI | 48875-1118 |
| STEVEN D MORRISON | 2607 E HELEN | | | | TUCSON | AZ | 85716-3806 |
| STEVEN D MUELLER & CYNTHIA L MUELLER JT TEN | 4240 BARH LANE | | | | KETTERING | OH | 45429 |
| STEVEN D MURRAY | 920 3RD ST | | | | FENTON | MI | 48430-4119 |
| STEVEN D MYERS | 7183 NW STATE 92 HIGHWAY | | | | SMITHVILLE | MO | 64089 |
| STEVEN D PACE | 3306 KEARSLEY LAKE BLVD | | | | FLINT | MI | 48506-2045 |
| STEVEN D PAYNE | 115 NORTH 4TH STREET | | | | MIAMISBURG | OH | 45342-2318 |
| STEVEN D RICHARDS & MARY ANN RICHARDS JT TEN | 1452 N STATE LINE ROAD | | | | HOMEDALE | ID | 83628-3578 |
| STEVEN D ROBINSON & SANDRA K ROBINSON JT TEN | 239 W KILLARNEY | | | | MOORE | SC | 29369-9113 |
| STEVEN D SAENZ & DORA L SAENZ JT TEN | 137 RAINTREE DR | | | | KYLE | TX | 78640-5837 |
| STEVEN D SALLEN | 4852 E STRONG CT | | | | ORCHARD LAKE | MI | 48323-1578 |
| STEVEN D SALSER | 14669 MARSH VIEW DR | | | | JACKSONVILLE | FL | 32250-2077 |
| STEVEN D SARASIN | 1636 S NEWTON AVE | | | | PARK RIDGE | IL | 60068-5639 |
| STEVEN D SIKORSKI & SHELIA A BARRINGTON JT TEN | 5121 S BARRINGTON DR | | | | SIOUX FALLS | SD | 57108-5000 |
| STEVEN D SMITH | 827 ELIZABETH CT | | | | LIBERTY | MO | 64068-2066 |
| STEVEN D STEWART | 14353 BRINK AVE | | | | NORWALK | CA | 90650-4908 |
| STEVEN D STILES | 6488 CHURCH STREET | | | | CLARKSTON | MI | 48346-2120 |
| STEVEN D STUDEBAKER | 2840 ELLEN LN | | | | DAYTON | OH | 45430-1929 |
| STEVEN D SWANEY | 10400 GRAND VISTA DR | | | | CENTERVILLE | OH | 45458-4418 |
| STEVEN D TAYLOR | 29510 SHARON LN | | | | SOUTHFIELD | MI | 48076-5213 |
| STEVEN D TAYLOR | 752 TODD CT | | | | LIBERTY | MO | 64068-2587 |
| STEVEN D WATTS | 3752 KINROSS DRIVE | | | | BIRMINGHAM | AL | 35242-5801 |
| STEVEN D ZELINGER | 2628 E ADAMS ST | | | | TUCSON | AZ | 85716 |
| STEVEN DAHARI | 115 WATCHUNG AVENUE | | | | PLAINFIELD | NJ | 07060-1209 |
| STEVEN DALTON | 4118 S HARRISON ST | | | | FT WAYNE | IN | 46807-2422 |
| STEVEN DANIELLS | 68-60 108TH ST #1C | | | | FOREST HILLS | NY | 11375-2919 |
| STEVEN DAVID CARR | 5204 HIGHLAND ROAD | | | | MINNETONKA | MN | 55345-4506 |
| STEVEN DAVID EDWARDS | 129 VICTORIA ST W | EXETER ON N0M 1S2 CANADA | | | | | |
| STEVEN DAVIS | 3320 OUACHITA 67 | | | | LOUANN | AR | 71751 |
| STEVEN DE ROOSE | 509 W ALDINE | | | | CHICAGO | IL | 60657-3759 |
| STEVEN DEPPE | 809 NW PRAIRIE CREEK DR | | | | GRIMES | IA | 50111 |
| STEVEN DEREK WESTCOTT | PO BOX 65 | | | | CASTALIA | OH | 44824-0065 |
| STEVEN DERIN | 611 BURGESS CIRCLE | | | | AURORA | OH | 44202-6208 |
| STEVEN DISMAN | AM GROSSEN WANNSEE 9 D | 14109 BERLIN GERMANY | | | | | |
| STEVEN DOMBKOWSKI | 137 NORTH LAKE DRIVE | | | | STEVENSVILLE | MD | 21666-3901 |
| STEVEN DONN | 5712 WOODRIDGE CT | | | | ANN ARBOR | MI | 48103-9338 |
| STEVEN DORNFEST | 24424 88TH RD | | | | JAMAICA | NY | 11426-1610 |
| STEVEN DOUGLAS STEELE | 2767 SHELBURNE LN | | | | BEAVER CREEK | OH | 45430-1808 |
| STEVEN DRAKE CUST KRISTIR LEIGH DRAKE UGMA NJ | PO BOX 41 | | | | WOODTOWN | NJ | 08098-0041 |
| STEVEN E ANDREWS | 222 WEST STUART AVE | | | | FLINT | MI | 48505 |
| STEVEN E BERKENKEMPER | 9514 MIDARO CT | | | | BALTIMORE | MD | 21236-4825 |
| STEVEN E BERNSTEIN | 11342 HOLLOWSTONE DR | | | | N BETHESDA | MD | 20852-3118 |
| STEVEN E BIRDSALL | 4711 POTTER S E | | | | KENTWOOD | MI | 49548-7549 |
| STEVEN E BRANDT | 1403 HIGHLAND PARK CT | | | | WENTZVILLE | MO | 63385-5539 |
| STEVEN E BUCZNIEWICZ | 27842 ASHLAND AVE | | | | HARRISON TWP | MI | 48045-6806 |
| STEVEN E CARTER | 18850 SUNBRIGHT AVE | | | | LATHRUP VILLAGE | MI | 48076-4428 |
| STEVEN E CHATMAN | 665 LAKEWOOD DR | | | | LAKE ST LOUIS | MO | 63367-1311 |
| STEVEN E CHRISTEL | 4481 EL CAMINO REAL DR | | | | LA CROSSE | WI | 54601-2280 |
| STEVEN E CLARK | 913 TYLER AVE | | | | MUSCLE SHOALS | AL | 35661-2327 |
| STEVEN E COX | 20010 LINDSAY | | | | DETROIT | MI | 48235-2203 |
| STEVEN E DILL | 3955 E 77TH ST | | | | INDIANAPOLIS | IN | 46240-3672 |
| STEVEN E ELDRIDGE | 390 CREDITON | | | | LAKE ORION | MI | 48362-2024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN E FRISCH | 4138 LINDEN AVE | | | | CINCINNATI | OH | 45236-2426 |
| STEVEN E GOOCH | 3706 GLENGARY AVE | | | | CINCINNATI | OH | 45236-1520 |
| STEVEN E GOOLSBY | G-7076 ARCADIA DR | | | | FLINT | MI | 48458 |
| STEVEN E HANSEN | 2745 BERNADOTTE ST | | | | VIRGINIA BEACH | VA | 23456-6524 |
| STEVEN E IVES & DOROTHY T IVES JT TEN | 8291 COUNTY LINE RD | | | | DURAND | MI | 48429 |
| STEVEN E JAROSZ CUST RYAN J JAROSZ UTMA NJ | 548 RHODE ISLAND AVE | | | | BRICK | NJ | 08724-1428 |
| STEVEN E JAROSZ CUST STEVEN T JAROSZ UTMA NJ | 548 RHODE ISLAND AVE | | | | BRICK | NJ | 08724-1428 |
| STEVEN E JOHNSON | PO BOX 1223 | | | | PENN VALLEY | CA | 95946-1223 |
| STEVEN E JUDD & LINDA JUDD JT TEN | 7685 SPIRIT LAKE CT | | | | CORDOVA | TN | 38018-5739 |
| STEVEN E KAY | 369 W 600 N | | | | KOKOMO | IN | 46901-9196 |
| STEVEN E LAKES | 1197 DONNA-MARIE DRIVE | | | | HAMILTON | OH | 45013-9610 |
| STEVEN E LANDRUM | 16 HASTINGS DRIVE | | | | CARTERSVILLE | GA | 30120-6472 |
| STEVEN E LEMMONS | 6560 S PEBBLE BEACH DR | | | | CHANDLER | AZ | 85249-4344 |
| STEVEN E LYTLE | 2 BIRCH ST | | | | MIDDLETOWN | PA | 17057-4601 |
| STEVEN E MORGAN | 14810 WCR 700 N | | | | GASTON | IN | 47342 |
| STEVEN E NAIL & CATHY M NAIL JT TEN | 604 ASHETON WAY | | | | SIMPSONVILLE | SC | 29681-4910 |
| STEVEN E OCHS | 32293 WOODFIELD DR | | | | AVON LAKE | OH | 44012-2557 |
| STEVEN E PENMAN | 308 PATSY CT | | | | WEST DEPTFORD | NJ | 08066-2034 |
| STEVEN E PETERS | 25584 RD N | | | | CLOVERDALE | OH | 45827-9203 |
| STEVEN E PHILLIPS | IRA DCG & T TTEE | 3141 PHILLIPS ROAD | | | MARATHON | NY | 13803-2136 |
| STEVEN E POST | 403 ARBOGAST RD | | | | COLDWATER | MI | 49036-9250 |
| STEVEN E RILEY & MILDRED S RILEY TEN ENT | 322 WASHINGTON PL | APT 145 | | | ERIE | PA | 16505-2550 |
| STEVEN E ROSS | 1162 BAY DRIVE | | | | TAWAS CITY | MI | 48763-9315 |
| STEVEN E RUPERT | 7718 OAKLAND | | | | KANSAS CITY | KS | 66112-2452 |
| STEVEN E SAMS | UT STATION | BOX 16074 | | | KNOXVILLE | TN | 37996-0004 |
| STEVEN E SCHAEFER | 9 COOPERSTOWN CT | | | | PHOENIX | MD | 21131-1328 |
| STEVEN E SCHLEIFER | 973 PIERPONT STREET | | | | RAHWAY | NJ | 07065-3114 |
| STEVEN E SHELTON CUST TRENTON E SHELTON UTMA CA | 498 SILVERRADO DR | | | | LAFAYETTE | CA | 94549-5724 |
| STEVEN E SIMS | 6407 TARA COVE | | | | WATERFORD | MI | 48329-1479 |
| STEVEN E SMITH | 102 THAYER ST | | | | MILLVILLE | MA | 01529-1617 |
| STEVEN E SNOW CUST JONATHAN L SNOW UGMA CT | 81 DRYDEN AVE | | | | PAWTUCKET | RI | 02860-5720 |
| STEVEN E SNOW CUST JONATHAN L SNOW UGMA RI | 81 DRYDEN AVE | | | | PAWTUCKET | RI | 02860-5720 |
| STEVEN E STALEY | 112 LEXINGTON FARM RD | | | | UNION | OH | 45322-3408 |
| STEVEN E UNTNEKER | 2197 GRAYSTONE AVE | | | | ST CHARLES | MO | 63303-4622 |
| STEVEN E VAJDA & ANNA VAJDA JT TEN | 701 NW STRATFORD PLACE | | | | BLUE SPRINGS | MO | 64015-2874 |
| STEVEN E VIALL | 5700 NEW LOTHROP RD | | | | DURAND | MI | 48429-1438 |
| STEVEN E WEINEL | 1312 CAMP HILL WAY APT 6 | | | | W CARROLLTON | OH | 45449-3144 |
| STEVEN E WEST & MRS JUDITH W WEST JT TEN | 2154 21ST ST | | | | NITRO | WV | 25143-1763 |
| STEVEN E WRIGHT | 25 MOLER AVENUE | | | | GERMANTOWN | OH | 45327-1254 |
| STEVEN E YERBY | 10648 BONIFACE DR | | | | PLAINWELL | MI | 49080 |
| STEVEN EARL SPARKS CUST KYLE STEVEN SPARKS UGMA MI | 302 HIGHLAND AVENUE | | | | CLAWSON | MI | 48017-1571 |
| STEVEN ECKSTEIN | BOX 19674 | | | | LAS VEGAS | NV | 89132-0674 |
| STEVEN EDWARD CASELLA | 61 CAVAN ROAD | | | | EAST HARTFORD | CT | 06118-2012 |
| STEVEN EDWARD WHITE | 522 HERBERT STREET | PEMBROKE ON K8A 2Z3 CANADA | | | | | |
| STEVEN EFFMAN | 13150 NW 11 ST | | | | SUNRISE | FL | 33323-2991 |
| STEVEN ENGELHART | 1011 SATTERLEE | | | | BLOOMFIELD HILLS | MI | 48304-3155 |
| STEVEN F ANDRIOT | C/O TINA ANDRIOT | 183 KASSIK CIRLCE | | | ORLANDO | FL | 32824 |
| STEVEN F AUSTIN | 1081/2 S LEROY ST | | | | FENTON | MI | 48430-3806 |
| STEVEN F BAKER | 8203 STRECKER RD | | | | BELLEVUE | OH | 44811-9603 |
| STEVEN F BELL | 15914 S BARKER'S LANDING RD | | | | HOUSTON | TX | 77079-2454 |
| STEVEN F BENENATI | 127 WARNER RD | | | | NORWICH | NY | 13815-3440 |
| STEVEN F BROWER | 6080 COLUMBIA ST | | | | HASLETT | MI | 48840-8224 |
| STEVEN F DEPA | 7620 LIGHTHOUSE COVE DR | | | | PORT HOPE | MI | 48468-9662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN F ECKHARDT | 41 PROSPECT ST | | | | MADISON | NJ | 07940-2622 |
| STEVEN F FRIEDMAN | 229 ODEBOLT DR | | | | THOUSAND OAKS | CA | 91360-1739 |
| STEVEN F FRUIN CUST BRENDAN C FRUIN UGMA MD | 4706 ROLAND AVE | | | | BALTIMORE | MD | 21210-2335 |
| STEVEN F MALY & JOYCE L MALY JT TEN | 801 BRANDYWINE DR | | | | ROSELLE | IL | 60172-2804 |
| STEVEN F MINER | 27 LEO LANE | | | | POUGHQUAG | NY | 12570-5401 |
| STEVEN F MORGAN | 105 EAST SHASTA | | | | MC ALLEN | TX | 78504-2427 |
| STEVEN F MORGAN & DEBRA K MORGAN JT TEN | 105 E SHASTA | | | | MC ALLEN | TX | 78504-2427 |
| STEVEN F POUCHER | 1552 1/2 S BEVERLY GLEN BLVD | | | | LOS ANGELES | CA | 90024-6155 |
| STEVEN F RENNER | 52 WYCKOFF ST | | | | MATAWAN | NJ | 07747-3148 |
| STEVEN F SHERMAN | 1222 KERCHER ST | | | | MIAMISBURG | OH | 45342-1904 |
| STEVEN F ULAKOVICH | 3388 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9527 |
| STEVEN F VIOLA | PO BOX 11 | | | | VERDI | NV | 89439-0011 |
| STEVEN F WEYNAND | 701 PHILLIPS BLVD | | | | SAUK CITY | WI | 53583-1364 |
| STEVEN F WOLVERTON | 9550 STEEPHOLLOW DR | | | | WHITE LAKE | MI | 48386-2364 |
| STEVEN F YARNALL | 6085 N BAY | | | | CLARKSTON | MI | 48346-1725 |
| STEVEN FALKOFF | 27 VERNON RD | | | | SCARSDALE | NY | 10583-7429 |
| STEVEN FAUBLE | 4124 ROBERT ST NE | | | | COMSTOCK PARK | MI | 49321-9117 |
| STEVEN FIELD | 11 VILLAGE GREEN COURT | | | | SOUTH ORANGE | NJ | 07079-1507 |
| STEVEN FISHER | 6005 WINN PL W | | | | FORT WORTH | TX | 76134-2535 |
| STEVEN FLICK & DONNA FLICK JT TEN | 114 SHETLAND WAY | | | | COLLEGEVILLE | PA | 19426-2854 |
| STEVEN FORITANO | 744 52ND ST | | | | DES MOINES | IA | 50312-1818 |
| STEVEN FORREST WHITE | 9501 S TRAFALGAR DR | | | | OKLAHOMA CITY | OK | 73139-5304 |
| STEVEN FOX & LINDA FOX JT TEN | 39 ADMIRAL WORDEN'S LANE | | | | BRIARCLIFF MANOR | NY | 10510-2541 |
| STEVEN FRANCUCH & MARGARET A FRANCUCH TR FRANCUCH LIVING TRUST UA | 05/05/98 | 6660 PINE WAY DR | | | TROY | MI | 48098-2092 |
| STEVEN FREGOSA JR | 2104 BROOKSHIRE DR | | | | BLUE SPRINGS | MO | 64015-7167 |
| STEVEN FRENKEL | 363 WINDFALL LN | | | | SOMERSET | NJ | 08873-6005 |
| STEVEN FRIEDFERTIG | 8401 MAIN ST | APT 512 | | | JAMAICA | NY | 11435-1708 |
| STEVEN G ACHESON | 516 FOREST HILLS BLVD | | | | RICHMOND | IN | 47374-6609 |
| STEVEN G ALEXANDER | PO BOX 39151 | | | | REDFORD | MI | 48239-0151 |
| STEVEN G BRESLER | 219 WRIGHT STREET | | | | CORRY | PA | 16407-1217 |
| STEVEN G CARLISLE | 9518 RD 230 | | | | CECIL | OH | 45821-9304 |
| STEVEN G DOWNS | 2911 CANTERBURY CT | | | | MURFREESBORO | TN | 37129-5264 |
| STEVEN G GARRETT TR STEVEN G GARRETT DDS PC P/SP UA 08/30/80 | 788 JOHNSTON CT | | | | WINCHESTER | VA | 22602-6627 |
| STEVEN G GIFFORD & LINDA GIFFORD JT TEN | 9012 WINDFLOWER LANE | | | | ANNANDALE | VA | 22003-4057 |
| STEVEN G GRANT | 133-46 CENTERVILLE ST | | | | OZONE PARK | NY | 11417-2642 |
| STEVEN G GRANT & ANITA GRANT JT TEN | 133-46 CENTERVILLE | | | | OZONE PARK | NY | 11417-2642 |
| STEVEN G GRIFFITH | 1672 BLOSSOM TE | | | | THE VILLAGES | FL | 32162-2023 |
| STEVEN G GUNDERSON | 885 JEAN CIRCLE | | | | OREGON | WI | 53575-2614 |
| STEVEN G HOLIHAN | 8151 MARIAN ST | | | | WARREN | MI | 48093-7120 |
| STEVEN G JOHNSON | 914 NORTH WHITTIER PLACE | | | | INDIANAPOLIS | IN | 46219-4416 |
| STEVEN G LARSEN | 512 W BALBOA #8 | | | | BALBOA | CA | 92661-1102 |
| STEVEN G LIPMAN | 6 PRINCTON ST | | | | PEABODY | MA | 01960-1409 |
| STEVEN G MAGARIS | 309 HARTFORD AVENUE | | | | BUFFALO | NY | 14223-2314 |
| STEVEN G MC DIARMID | 3142 HAGER RD | | | | NASHVILLE | MI | 49073-9604 |
| STEVEN G MC EWEN | 1213 WATERWAYS DR | | | | ANN ARBOR | MI | 48108-2783 |
| STEVEN G MEYER | 6565 SCENIC DRIVE SOUTH | | | | SAGINAW | MI | 48603-9636 |
| STEVEN G MORRIS | 3178 BRIDLEWOOD DR | | | | ROCHESTER | MI | 48306-1485 |
| STEVEN G NEWKIRK | 875 KENDALL RD | | | | PECULIAR | MO | 64078-9574 |
| STEVEN G PARNES CUST MICHAEL D PARNES A MINOR UNDERTHE LAWS OF GEORGIA | 1205 TYNCASTLE WAY | | | | ATLANTA | GA | 30350-3517 |
| STEVEN G PROBST | 24 BURGUNDY DR | | | | LAKE ST LOUIS | MO | 63367-1515 |
| STEVEN G RIVKIN | 95 LARKSPUR DR | | | | AMHERST | MA | 01002-3440 |
| STEVEN G ROBERTSON | 20281 MELVIN ST | | | | LIVONIA | MI | 48152-1877 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN G SARKOZY | 5580 TAMBERLANE CIR | #238 | | | PALM BEACH GARDENS | FL | 33418-3851 |
| STEVEN G SLOCUMB | 240 BELMONT TRL | | | | COVINGTON | GA | 30016-5091 |
| STEVEN G WALKER | BOX 243 | | | | SUMMITVILLE | IN | 46070-0243 |
| STEVEN G WRIGHT | 569 JAQUETTE LN | | | | GRAND JUNCTION | CO | 81504-4429 |
| STEVEN G WRIGHT | 6399 DERBY RD | | | | APPLEGATE | MI | 48401-9781 |
| STEVEN GAGNARD | BOX 331 | | | | BENTON | MS | 39039 |
| STEVEN GAGNE | 1185 BRIARCROFT RD | | | | CLAREMONT | CA | 91711-3213 |
| STEVEN GALERKIN & MICHELLE GALERKIN JT TEN | 3411 IRWIN AVE APT 18B | RIVERDALE | | | BRONX | NY | 10463 |
| STEVEN GALVAN & MICHELE KAY GALVAN JT TEN | 28851 WESTFIELD | | | | LIVONIA | MI | 48150-3136 |
| STEVEN GANGWISCH | 2845 COMMONS DR | | | | LAWRENCEVILLE | GA | 30044-5763 |
| STEVEN GANSON | 9061 E LESTER | | | | TUCSON | AZ | 85715-5571 |
| STEVEN GARY WILSON | 185 STAR DRIVE | | | | LEXINGTON | NC | 27295-8581 |
| STEVEN GATES LEWIS | PO BOX 775893 | | | | STEAMBOAT SPRINGS | CO | 80477-5893 |
| STEVEN GERALD PELKEY | 15154 JUNIPER RD | COLDSTREAM BC V1B 2E5 CANADA | | | | | |
| STEVEN GERALD SELTER | 1 BLUFF LANE | | | | SETAUKET | NY | 11733-3119 |
| STEVEN GERDING | 5440 SLEEPY HOLLOW RD | | | | VALLEY CITY | OH | 44280-9744 |
| STEVEN GLASSBERG | 6902 174 ST | | | | FLUSHING | NY | 11365-3411 |
| STEVEN GOLDEN | 26 SHAW PL | | | | HARTSDALE | NY | 10530-1016 |
| STEVEN GOLDEN CUST KIMBERELY GOLDEN UGMA NY | 26 SHAW PL | | | | HARTSDALE | NY | 10530-1016 |
| STEVEN GOLDSMITH | 365 BURGUNDY LN | | | | NEWTOWN | PA | 18940-1664 |
| STEVEN GOLDSTEIN CUST SCOTT ANDREW GOLDSTEIN UTMA CO | 888 NORTHRIDGE CT | | | | GOLDEN | CO | 80401-9175 |
| STEVEN GOODSON | 220 1ST N AV | | | | NORTH MYRTLE BEACH | SC | 29582-3002 |
| STEVEN GORDON | PO BOX 424 | | | | MORICHES | NY | 11955-0424 |
| STEVEN GRAD | 1009 SPUR DR N | | | | BAY SHORE | NY | 11706-3327 |
| STEVEN GRAY WEBSTER | 15286 SW KENTON DR | | | | TIGARD | OR | 97224-7370 |
| STEVEN GREEN | 626 W HOLBROOK | | | | FLINT | MI | 48505-2058 |
| STEVEN GREENFIELD | 1484 EAST COURSE DR | | | | RIVERWOODS | IL | 60015-1736 |
| STEVEN GREGGORY REBAR | 3103 DETHS FORD ROAD | | | | DARLINGTON | MD | 21034-1718 |
| STEVEN GRIMALDI CUST ADAM ISREAL UTMA CA | 2109 WATERCRESS PL | | | | SAN RAMON | CA | 94582-5035 |
| STEVEN GRIMALDI CUST ERIC ISRAEL UTMA CA | 2109 WATERCRESS PL | | | | SAN RAMON | CA | 94582-5035 |
| STEVEN GROSS | 2900 EMMORTON RD | | | | ABINGDON | MD | 21009-1658 |
| STEVEN GROSSBERG & BETH GROSSBERG JT TEN | 10751 N W 4TH STREET | | | | PLANTATION | FL | 33324-1515 |
| STEVEN GROTH & KELLI GROTH JT TEN | 2913 AUGUSTA DR | | | | COMMERCE TWP | MI | 48382-5114 |
| STEVEN GRUEN & MARIE CATALANOGRUEN JT TEN | 23 HILARY DR | | | | BAYVILLE | NY | 11709-2423 |
| STEVEN GUSHWA | 911 REDDICK ST | | | | MISHAWAKA | IN | 46544-4673 |
| STEVEN H ALEXANDER | 1235 N ONTARIO ST | | | | BURBANK | CA | 91505-2318 |
| STEVEN H ALEXANDER TR STEVEN H ALEXANDER TRUST UA 08/16/04 | 1235 N ONTARIO | | | | BURBANK | CA | 91505-2318 |
| STEVEN H ALTENBERNDT | 7295 SURFWOOD DRIVE | | | | FENTON | MI | 48430-9353 |
| STEVEN H BECK INDP EX UW EDNA D STEVENS | 8815 STROUD DR | | | | HOUSTON | TX | 77036 |
| STEVEN H BRANDT | 42 PURCELL DR | | | | ALAMEDA | CA | 94502 |
| STEVEN H BROWN | 3835 KISKADEE CT | | | | INDIANAPOLIS | IN | 46228-1514 |
| STEVEN H BURNELL | 1855 WOODFIELD | | | | ORTONVILLE | MI | 48462-9120 |
| STEVEN H BURRELL | 7720 SMITH FARM ROAD | | | | CUMMING | GA | 30040-3188 |
| STEVEN H CASEY | 323 LAKEMOORE DR NE | APT A | | | ATLANTA | GA | 30342-3865 |
| STEVEN H COOGLER | 104 LADY BANKS LANE | | | | GREER | SC | 29650-4456 |
| STEVEN H FERGER | 9001 NORMA PLACE | | | | LOS ANGELES | CA | 90069-4820 |
| STEVEN H FOREMAN | 919 ESTHER DR | | | | FORRESTVILLE | CA | 95436-9770 |
| STEVEN H HILLISON SR | 1010 12TH AVE | | | | MONROE | WI | 53566-1750 |
| STEVEN H HOMEWOOD | 3170 N SHERIDAN RD | APT 1105 | | | CHICAGO | IL | 60657-4881 |
| STEVEN H HUNTER | 2027 ST. MADELEINE DR. | | | | DARDENNE PR | MO | 63368 |
| STEVEN H JONES | 8228 DANIELS PURCHASE WAY | | | | MILLERSVILLE | MD | 21108-1598 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN H KAYE | 1281 EAST 86TH ST | | | | BROOKLYN | NY | 11236-4927 |
| STEVEN H KETCHUM | 13483 W STATE RD | | | | GRAND LEDGE | MI | 48837-9626 |
| STEVEN H KITCHEN | 1188 HARTVILLE ROAD | | | | ATWATER | OH | 44201-9748 |
| STEVEN H KNICKERBOCKER | 344 N AMES ST | | | | MATTHEWS | NC | 28105-5640 |
| STEVEN H KRAUSS & PAULA E KRAUSS JT TEN | 518 S ROGER | | | | MASON | MI | 48854-1736 |
| STEVEN H LEWIS CUST JEFFREY R LEWIS UGMA IL | 3902 GARDENWALL COURT | | | | FORT COLLINS | CO | 80524-6485 |
| STEVEN H MARSHALL | 3425 92ND STREET S E | | | | CALEDONIA | MI | 49316-8340 |
| STEVEN H MAYHEW | 5426 W MICHIGAN AVE APT 304 | | | | LANSING | MI | 48917-3359 |
| STEVEN H MILLER | 10245 E COUNTY ROAD 200 N | | | | LOGANSPORT | IN | 46947-7807 |
| STEVEN H ROGERS | 1609 GORDON DR | | | | KOKOMO | IN | 46902-5940 |
| STEVEN H ROSE | 208 YARDLEY RD | | | | DELRAN | NJ | 08075-1533 |
| STEVEN H SHORT | 2019 CRAVER MEADOWS DR | | | | WINSTON SALEM | NC | 27127 |
| STEVEN H SLUTZKY & PAMELA S SLUTZKY JT TEN | 3524 LINWOOD AVENUE | | | | CINCINNATI | OH | 45226-1402 |
| STEVEN H SORCE | 855 E FRONT ST | | | | BERWICK | PA | 18603-4918 |
| STEVEN H SOUCHEK & MRS TERRY LEE SOUCHEK JT TEN | RR 1 BOX 19 GRAY PARK | | | | GRAY | ME | 04039-9801 |
| STEVEN H SPEARS | PO BOX 144 | | | | ENGLEWOOD | OH | 45322-0144 |
| STEVEN H TILK | 24722 GLENWOOD AVE | | | | LAKE FOREST | CA | 92630-3108 |
| STEVEN H WOLF | 10404 BORGMAN | | | | BELLEVILLE | MI | 48111-1211 |
| STEVEN HAMMOND | 243 MICHIGAN | | | | PONTIAC | MI | 48342-2745 |
| STEVEN HANES | PO BOX 593 | | | | RICHMONDVILLE | NY | 12149-0593 |
| STEVEN HAY CUST DENA HAY UTMA CA | 611 LORNA WAY | | | | OAKDALE | CA | 95361-2611 |
| STEVEN HERBERT BAILEY | 9381 GINGER RD | | | | GILMER | TX | 75644-5799 |
| STEVEN I FRIED CUST ABIGAIL FRIED UTMA NY | 118 COUNTRY RIDGE ROAD | | | | SLARSDALE | NY | 10583-6626 |
| STEVEN I FRIED CUST GILLIAN ROSE FRIED UTMA NY | 118 COUNTRY RIDGE RD | | | | SCARSDALE | NY | 10583-6626 |
| STEVEN I FRIED CUST MARTIN ELAN FRIED UGMA NY | 118 COUNTRY RIDGE RD | | | | SCARSDALE | NY | 10583-6626 |
| STEVEN I GORET & MRS JILL K GORET JT TEN | PO BOX 1810 | | | | SHAVERTOWN | PA | 18708-0810 |
| STEVEN I WALDMAN | PO BOX 1535 | | | | BOULDER | CO | 80306-1535 |
| STEVEN IVAN SHAFER | 5530 N MORGAN ST APT 202 | | | | ALEXANDRIA | VA | 22312-5578 |
| STEVEN J AHRNS | 2550 NORWAY RD | | | | HOLLEY | NY | 14470-9331 |
| STEVEN J ALBERTS | 37 IRMA DR | | | | OCEANSIDE | NY | 11572-5715 |
| STEVEN J ANDERSON | 1821 BRUNES MILL RD | | | | COLUMBUS | TX | 78934 |
| STEVEN J AUVENSHINE | 46091 WINDRIDGE LN | | | | CANTON | MI | 48188-6226 |
| STEVEN J BALLENTINE | 9134 LYNDENGLEN COURT | | | | HOWELL | MI | 48843-6123 |
| STEVEN J BALLER | 4562 E ELMWOOD ST | | | | MESA | AZ | 85205-5211 |
| STEVEN J BARBER & COLLEEN M BARBER JT TEN | 2330 N JEBAVY DR | | | | LUDINGTON | MI | 49431-9699 |
| STEVEN J BARTUNEK | 501 S MEADE STREET APT 9 | | | | FLINT | MI | 48503-2289 |
| STEVEN J BAUER | 781 8TH ST | | | | CARLYLE | IL | 62231 |
| STEVEN J BEATTY | 4392 N CAPAC RD | | | | CAPAC | MI | 48014-3110 |
| STEVEN J BERNSTEIN | 4128 BRUNING CT | | | | FAIRFAX | VA | 22032-1101 |
| STEVEN J BESSEY | 11801 13 MILE ROAD | | | | GREENVILLE | MI | 48838-9341 |
| STEVEN J BILOVESKY | 3720 HELSLEY FUSSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9739 |
| STEVEN J BLAHA | 1217 16TH AVE | | | | BELMAR | NJ | 07719-2818 |
| STEVEN J BLAHA CUST ALLISON J BLAHA UGMA NJ | 17 PREDMORE AVE | | | | COLONIA | NJ | 07067-2503 |
| STEVEN J BOLTON | RTE 2 BOX 877 | | | | LAMERO | KY | 40445-9700 |
| STEVEN J BRASKA | 3801 AVERY RD | | | | SAINT JOHNS | MI | 48879-8011 |
| STEVEN J CABANATUAN | 6209 CUMBERLAND DRIVE | | | | GOLETA | CA | 93117-1644 |
| STEVEN J CABANATUAN & CARLA L CABANATUAN JT TEN | 6209 CUMBERLAND DRIVE | | | | GOLETA | CA | 93117-1644 |
| STEVEN J CAREY | 2925 N 73 PLACE | | | | KANSAS CITY | KS | 66109-1720 |
| STEVEN J CERNAK | 38820 CORNWALL CT | | | | NORTHVILLE | MI | 48167-9068 |
| STEVEN J CHRISTINA | 841 BEACH RD | | | | ANGOLA | NY | 14006-9756 |
| STEVEN J CLARK | 5370 PLYMOTH | | | | GRAND BLANC | MI | 48439-5118 |
| STEVEN J CONLEY | 4338 6TH STREET | | | | NEWPORT | MI | 48166-9615 |
| STEVEN J CORD | 6160 WOODSIDE DRIVE | | | | ROCKLIN | CA | 95677-3450 |
| STEVEN J COVICI | 30 BEECHTREE LN | | | | WEST HARTFRD | CT | 06107-1001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN J CRANDALL | 203 WOODVILLE ALTON RD | | | | HOPE VALLEY | RI | 02832-2421 |
| STEVEN J CREPS | 5230 BARR RD | | | | CANTON TOWNSHIP | MI | 48188-2165 |
| STEVEN J CUSHING | 625 SEMINOLE AVE NE | | | | ATLANTA | GA | 30307-1464 |
| STEVEN J CZINN | 7802 RIDGE TERRACE | | | | BALTIMORE | MD | 21208 |
| STEVEN J DEISLER | 2523 N MORELAND RD | SUITE A-19 | | | SHAKER HEIGHTS | OH | 44120 |
| STEVEN J DELAHUNT | 31 JEFFERSON DRIVE | | | | LOCKPORT | NY | 14094-5535 |
| STEVEN J DICK | 238 DEERFIELD RD | LOT 12 | | | ALLENSTOWN | NH | 03275-2627 |
| STEVEN J DIENES | 38230 AVONDALE | | | | WESTLAND | MI | 48186-3830 |
| STEVEN J DILTS | 1821 ROBINHOOD RD | | | | ALBANY | GA | 31707-3123 |
| STEVEN J DORNBOS | 4459 SHOREVIEW LN | | | | WHITMORE LAKE | MI | 48189-9160 |
| STEVEN J DROST | 360 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2705 |
| STEVEN J DUREC CUST STEVEN J DUREC UGMA IL | 1825 ST ANDREWS CIR | | | | ELGIN | IL | 60123-6816 |
| STEVEN J EDMISTEN | PO BOX 204 | | | | WINCHESTER | OH | 45697-0204 |
| STEVEN J ENGSTER | 66 PARKER ROAD SOUTH | | | | PLAINSBORO | NJ | 08536-1421 |
| STEVEN J FINE | 7499 EDGEWATER DRIVE | | | | INDIANAPOLIS | IN | 46240-3062 |
| STEVEN J FISHER | 2819 WOODCREST DR | | | | SAN ANTONIO | TX | 78209-3045 |
| STEVEN J GARBARINO & DONNA K GARBARINO JT TEN | PO BOX 472883 | | | | CHARLOTTE | NC | 28247-2883 |
| STEVEN J GARLAND | 7326 HALSTED DR | | | | INDIANAPOLIS | IN | 46214-2651 |
| STEVEN J GENNARO | 4957 PINELEDGE DR E | | | | CLARENCE | NY | 14031-1528 |
| STEVEN J GIAMMALVO CUST DANIEL PATRICK GIAMMALVO UGMA MA | 790 S LAKE CLAIRE CIR | | | | OVIEDO | FL | 32765-7965 |
| STEVEN J GILL | 830 W CHURCH ST | | | | PALOUSE | WA | 99161-8785 |
| STEVEN J GOLDINGS & SHERRY M GOLDING JT TEN | 8608 TIM TAM TRAIL | | | | FLUSHING | MI | 48433-8805 |
| STEVEN J GOUTHRO | 13 HALF MOON BND | | | | CORONADO | CA | 92118-3206 |
| STEVEN J GUZAK & MARY M GUZAK JT TEN | 6132 SPANISH LAKES BLVD | | | | FORT PIERCE | FL | 34951-4216 |
| STEVEN J HADDIX | 9254 MANOR AVE | | | | ALLEN PARK | MI | 48101-1424 |
| STEVEN J HALLMAN | 253 FRANCONIAN W | | | | FRANKENMUTH | MI | 48734-1011 |
| STEVEN J HANLY | 6901 ELM CREST COURT | | | | FLOWER MOUND | TX | 75022-6132 |
| STEVEN J HEDIN | 2320 WEBSTER ST | | | | LANSING | MI | 48911-4555 |
| STEVEN J HIBBERT | 23100 RAUSCH AVE | | | | EAST POINTE | MI | 48021-1883 |
| STEVEN J HOUSTON | 1690 TREASURE LAKE | | | | DU BOIS | PA | 15801-9045 |
| STEVEN J HUBER | 1300 EDGEWOOD DR | | | | JEFFERSON CITY | MO | 65109-1981 |
| STEVEN J JANISKI | 2385 SEDER RD | | | | ALGER | MI | 48610-9103 |
| STEVEN J KALAKAY III | 1424 LYLE ST | | | | BURTON | MI | 48509-1641 |
| STEVEN J KALB | 5904 NW 96TH CT | | | | JOHNSTON | IA | 50131-3044 |
| STEVEN J KASTEN | PO BOX 268 | | | | AVOCA | MI | 48006-0268 |
| STEVEN J KING | 8151 BALFOUR | | | | ALLEN PK | MI | 48101-2268 |
| STEVEN J KINZIG | 180 KENT ROAD | | | | TIPP CITY | OH | 45371-2513 |
| STEVEN J KLINE | 3041 E 400 S | | | | ANDERSON | IN | 46017-9730 |
| STEVEN J KORAN | 22323 DAVENRICH ST | | | | SALINAS | CA | 93908-1012 |
| STEVEN J KOTSKO & KITT D KOTSKO JT TEN | 3306 SAPPHIRE LN | | | | PORT HURON | MI | 48060 |
| STEVEN J KRIGSTEIN | 900 N BROOM ST 27 | | | | WILMINGTON | DE | 19806-4548 |
| STEVEN J KULCHER JR | 170 FOX TRAIL LOOP | | | | SEDONA | AZ | 86351-6914 |
| STEVEN J KURTZ | 60 COLLEGE ST | | | | BUFFALO | NY | 14201-2004 |
| STEVEN J LANGKAMP | 2637 CLAYTON ST | | | | LAFIETTE | IN | 47906-1519 |
| STEVEN J LEAHY | 8840 VAN GORDON | | | | WHITE LAKE | MI | 48386-4077 |
| STEVEN J LEAVITT | 3129 N MEADOW DR | | | | AVONDALE | AZ | 85323 |
| STEVEN J LEGGETT | 137 OLIVE ST | | | | HUNTINGTON STATION | NY | 11746-1146 |
| STEVEN J LEIBOLD | ANNAMARIE GOSSMANN STRASSE 22 | WIESBADEN 65207 GERMANY | | | | | |
| STEVEN J LEIFER & MRS SUSAN R LEIFER JT TEN | 39 SAWMILL LANE | | | | GREENWICH | CT | 06830-4026 |
| STEVEN J LIFTON | 5 PLUM BEACH POINT RD | | | | SANDS POINT | NY | 11050-1313 |
| STEVEN J LOVETT | 5189 ARGENTINE | | | | HOWELL | MI | 48843-9718 |
| STEVEN J LUHN CUST JAMES R LUHN UTMA CA | BOX 1166 | | | | RIDGECREST | CA | 93556-1166 |
| STEVEN J MAHR | 23730 RAVINEVIEW CT | | | | BINGHAM FARMS | MI | 48025-4647 |
| STEVEN J MANCINAS | 3224 FAWN CREEK CT | | | | HIGHLAND | IL | 62249-2866 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN J MANETT | 7450 LAS PALMAS DRIVE | | | | ROCKFORD | MI | 49341-9581 |
| STEVEN J MARTENS & VICKI L MARTENS JT TEN | 435 S BROADWAY STREET | | | | WICHITA | KS | 67202-3909 |
| STEVEN J MATEUS | 517 BLVD RENE LEVESQUE EAST | QUEBEC CITY QC G1S 1S6 CANADA | | | | | |
| STEVEN J MCCORMICK | 10444 GALE RD | | | | GOODRICH | MI | 48438-9444 |
| STEVEN J MCKEE | 2712 HWY 31 N | | | | HARTSELLE | AL | 35640-8734 |
| STEVEN J MECHLINSKI & PATRICIA C MECHLINSKI JT TEN | 33 WEONA RD | | | | N ATTELEBORO | MA | 02760-4616 |
| STEVEN J MEDINA | 1716 N 128TH AVENUE CIRCLE | | | | OMAHA | NE | 68154-3641 |
| STEVEN J MEYER | 927 FIFTH AVE | | | | NEW YORK | NY | 10021-2650 |
| STEVEN J MISKEY | 3676 N MARY LOU LANE | | | | ONTARIO | OH | 44906-1011 |
| STEVEN J MULLIGAN & THERESA MULLIGAN JT TEN | PO BOX 122 | | | | BANCROFT | IA | 50517-0122 |
| STEVEN J MULLINS | 19-02 202 ST #1 | | | | BAYSIDE | NY | 11360 |
| STEVEN J NEAL & CONNIE NEAL JT TEN | 411 PECAN POINT DR | | | | KERENS | TX | 75144-6053 |
| STEVEN J NICHOL | 39 GREEN ST | | | | WOODSTOWN | NJ | 08098 |
| STEVEN J NISBETT | OS 031 COTTONWOOD DR | | | | WHEATON | IL | 60187 |
| STEVEN J NOWAK | 4153 BEACH RD | | | | TROY | MI | 48098-4273 |
| STEVEN J OBERMAN | 550 COEUR DE ROYALE DR | APT 303 | | | SAINT LOUIS | MO | 63141-6949 |
| STEVEN J OCONNELL | 7645 66TH AVE | | | | HUDSONVILLE | MI | 49426-9541 |
| STEVEN J PAVLIK | 1370 EPLEY RD | | | | WILLIAMSTON | MI | 48895-9613 |
| STEVEN J PHELPS | 4147 VANNETER RD | | | | WILLIAMSTON | MI | 48895-9582 |
| STEVEN J PIORKOWSKI & MRS KAREN S PIORKOWSKI JT TEN | 6220 BURNINGTREE DR | | | | BURTON | MI | 48509-2609 |
| STEVEN J PODGURSKI | 218 DULLEA RD | | | | BRASHER FALLS | NY | 13613-4228 |
| STEVEN J PODLECKI | 718 COVE AV | | | | LOCKPORT | IL | 60441-2206 |
| STEVEN J PRCHAL | 32550 EDGEWATER ISLE | | | | SAN BONITO | TX | 78586-8596 |
| STEVEN J RAY | 4809 S 750 E | | | | FILLMORE | IN | 46128-9723 |
| STEVEN J RIEKES & MARGO RIEKES JT TEN | 12917 HEAVENLY DR | | | | OMAHA | NE | 68154-2141 |
| STEVEN J ROSENICK | 6289 HIGH STREET | | | | HASLETT | MI | 48840-8281 |
| STEVEN J ROSKOWSKI & JOANNE K ROSKOWSKI JT TEN | 44154 CYPRESS POINT DR | | | | NORTHVILLE | MI | 48168-9657 |
| STEVEN J SANDEEN & MICHELLE F SANDEEN JT TEN | 305 EVERGREEN DR | | | | CANNON FALLS | MN | 55009-1222 |
| STEVEN J SCHMIDT | PO BOX 57 | | | | HOLLY | MI | 48442-0057 |
| STEVEN J SCHNAIDT | 27572 SILVER CREEK DR | | | | SAN JUAN CAPISTRAN | CA | 92675-1529 |
| STEVEN J SCHROEDER | 453 N ESPLANADA ST | | | | MT CLEMENS | MI | 48043-6501 |
| STEVEN J SCHURTTER | 55 MICHIGAN AVE | | | | MONTREAL | WI | 54550-9725 |
| STEVEN J SETIEN | 23 CABLE ST | | | | BARRE | VT | 05641-2908 |
| STEVEN J SHIFMAN | 28640 SUMMIT COURT | | | | NOVI | MI | 48377-2918 |
| STEVEN J SIAR | 207 S MORGAN AVE | | | | WHEATON | IL | 60187 |
| STEVEN J SIEBER | 829 GOSHEN PIKE | | | | MILFORD | OH | 45150-1807 |
| STEVEN J SINGKOFER | 8751 E ALMOND ST | | | | TUCSON | AZ | 85730-4812 |
| STEVEN J SKAGGS | 2432 VAN BUSKIRK RD | | | | ANDERSON | IN | 46011-1047 |
| STEVEN J SLEZIAK | 17164 WILSON | | | | EAST DETROIT | MI | 48021-1245 |
| STEVEN J SOLANO | 4725 E LAURITE | | | | FRESNO | CA | 93725-1718 |
| STEVEN J SWANTICK | 14196 DORIS | | | | LIVONIA | MI | 48154-4432 |
| STEVEN J TARKEN | 1801 WINCHESTER AVE | APT E5 | | | PHILADELPHIA | PA | 19115-4650 |
| STEVEN J TOLLUS | 13876 HOEFT ROAD | | | | BELLEVILLE | MI | 48111-4273 |
| STEVEN J WALDRON | 10625 S BARNES RD | | | | DURAND | MI | 48429-9462 |
| STEVEN J WALDROP | 1587 OAK ROAD | | | | SNELLVILLE | GA | 30078-2229 |
| STEVEN J WALTERS | 15968 TURNER RD | | | | LANSING | MI | 48906-1142 |
| STEVEN J WEINZIRL & TINA M WEINZIRL JT TEN | 4412 SE IDAHO CT | | | | TOPEKA | KS | 66609-1769 |
| STEVEN J WIECZORKOWSKI | 9021 CARLISLE AVE | | | | BALTIMORE | MD | 21236-1823 |
| STEVEN J WIRTZ | 601 SEAFARER CIR APT 201 | | | | JUPITER | FL | 33477-9053 |
| STEVEN J WRIGHT & ROBERTA D WRIGHT JT TEN | 16241 STATE HWY 49 | | | | JEFFERSON | TX | 75657-5352 |
| STEVEN J ZOLONDEK | C/O BOOMERS QUALITY P&H | PO BOX 30081 | | | WINONA | MN | 55987-1081 |
| STEVEN JA HARSANT | 13378 WENDELL | | | | FENTON | MI | 48430-1146 |
| STEVEN JAMES RIDGE | 609 PINER RD | | | | WILMINGTON | NC | 28409-4254 |
| STEVEN JANI | 110 DAY ST UNIT 101 | | | | BLOOMINGDALE | IL | 60108-2945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN JANOWSKI | 427 WILLET ST | | | | BUFFALO | NY | 14206-3234 |
| STEVEN JAY SALTZMAN & JUDY SALTZMAN JT TEN | 23485 DUTCH SETTLEMENT STREET | | | | CASSOPOLIS | MI | 49031-9762 |
| STEVEN JAYLLOYD HITE | 719 HOWARD ST | | | | BATESBURG | SC | 29006 |
| STEVEN JEFFREY RIFKIND | 6221 ISLAND WALK | APT D | | | BOCA RATON | FL | 33496-3244 |
| STEVEN JOHN CONNOLLY | 13198 N LINDEN | | | | CLIO | MI | 48420-8233 |
| STEVEN JOHN DARGEL | 14081 TIMBERVIEW DRIVE | | | | SHELBY TWP | MI | 48315 |
| STEVEN JOHN PERICA | PO BOX 35307 | | | | PHOENIX | AZ | 85069-5307 |
| STEVEN JOHNSON | 3122 EMERALD BLVD | | | | KOKOMO | IN | 46902-4795 |
| STEVEN JOHNSON | 3663 WHIPPOORWILL LAKE NORTH DRIVE | | | | MONROVIA | IN | 46157 |
| STEVEN JOSEPH LAPIN | 166 S MAIN ST | | | | SHARON | MA | 02067-2527 |
| STEVEN JOSEPH SOLCHER | 325 SHARON PARK #719 | | | | MENLO PARK | CA | 94025-6805 |
| STEVEN K CHIN | 1979 POWELL AVE | | | | BRONX | NY | 10472-5105 |
| STEVEN K ENGEL | 3886 VANGUARD DR | | | | SAGINAW | MI | 48604-1823 |
| STEVEN K GIBSON | 1745 SIERRA DR | | | | SPRINGFIELD | OH | 45503 |
| STEVEN K LINDAMOOD | 14838 SHELBORNE RD | | | | WESTFIELD | IN | 46074-9668 |
| STEVEN K MITORI | 729 TURRENTINE TRL | | | | SAINT LOUIS | MO | 63141-6089 |
| STEVEN K MORRISON & STACY N MORRISON JT TEN | 3 OAK DR | | | | HUNTINGTON | WV | 25704-9354 |
| STEVEN K RUSSELL & GARY C RUSSELL JT TEN | 7290 ORIOLE LN | | | | LONGMONT | CO | 80503-8785 |
| STEVEN K SMITH | 840 CLEARLAKE DR | | | | PROSPER | TX | 75078 |
| STEVEN K STOUT | 127 AVENIDA SAN PABLO | | | | SAN CLEMENTE | CA | 92672-3235 |
| STEVEN K YAKLIN | 220 ARROWHEAD DR | | | | PRUDENVILLE | MI | 48651 |
| STEVEN KALIANOV & KAREN KALIANOV TR UA 09/02/05 KALIANOV LIVING TRUST STEVEN AND KAREN | KALIANOV LIVING TRUST | 902 CERISE AVE | | | TORRANCE | CA | 90503 |
| STEVEN KAMMEYER | 15950 POWER DAM RD | | | | DEFIANCE JUNCTION | OH | 43512-6811 |
| STEVEN KANOFSKY | 11641 LOCKWOOD DRIVE #203 | | | | SILVER SPRING | MD | 20904-2344 |
| STEVEN KARNIOTIS | 1237 WOODCREST COURT | | | | WALLED LAKE | MI | 48390-2922 |
| STEVEN KAUFMAN CUST LEAH KAUFMAN UGMA OH | 21200 CLAYTHORNE ROAD | | | | SHAKER HEIGHTS | OH | 44122-1962 |
| STEVEN KEITH MCCULLOUGH | 632 W WELLINGTON AVE | APT 2 | | | CHICAGO | IL | 60657-5356 |
| STEVEN KEKLAK | 2202 YELLOWSTONE RD | | | | CINNAMINSON | NJ | 08077-3157 |
| STEVEN KENDALL ANNIS | 2182 N ZIRCON PL | | | | MERIDIAN | ID | 83642-3420 |
| STEVEN KENDRICK | 5481 WINDMILL DR | | | | WEST JORDAN | UT | 84081-2797 |
| STEVEN KIMBALL HAUSER | 7100 PLAYA VISTA DR | APT 410 | | | PLAYA VISTA | CA | 90094-2280 |
| STEVEN KISS | 480 FRIES ROAD | | | | TONAWANDA | NY | 14150-8338 |
| STEVEN KRAUSE CUST MEGAN ELIZABETH KRAUSE UGMA KS | 9832 EAST 96TH PLACE | | | | TULSA | OK | 74133-5105 |
| STEVEN KRENISKY JR | 5364 STATE ROUTE 18 | | | | CLYDE | OH | 43410-9607 |
| STEVEN KRESS | 3899 FULTON GROVE | | | | CINCINNATI | OH | 45245-2504 |
| STEVEN KRINTZMAN CUST JEFFREY KRINTZMAN UTMA MA | 1155 LA CIENEGA BLVD | APT 1009 WESTVIEW TOWERS | | | WEST HOLLYWOOD | CA | 90069-2457 |
| STEVEN KRUMM | 7827 WINSTON ROAD | | | | PHILADELPHIA | PA | 19118-3532 |
| STEVEN KUELTZO CUST KYLE R KUELTZO UTMA IL | 2765 CASTLEWOOD CT | | | | AURORA | IL | 60504-5285 |
| STEVEN KUNZ MONTGOMERY | 3204 ALDEN DELL | | | | LOUISVILLE | KY | 40207-3615 |
| STEVEN KUTNER | 1545 HUNTERS MILL PL | | | | OVIEDO | FL | 32765-8452 |
| STEVEN KYRIAKIDES | 1565 E 9TH ST | | | | BROOKLYN | NY | 11230-6505 |
| STEVEN L ACTON | 64032 WINDSOR DR | | | | WASHINGTON | MI | 48095-2596 |
| STEVEN L AKERS II | 11285 BRISTOLWOOD DR | | | | SAINT LOUIS | MO | 63126-3204 |
| STEVEN L ALDERMAN | 21152 N VANCEY DR | | | | CLEVELAND | OH | 44142-1217 |
| STEVEN L AMBROSE | 2438 104 BLVD | | | | TOLEDO | OH | 43611-1967 |
| STEVEN L ANDERSON | 877 EXETER RD | | | | WHITEHALL | OH | 43213 |
| STEVEN L ARMSTRONG | 557 HIGHPOINT DRIVE | | | | SPRINGBORO | OH | 45066-9673 |
| STEVEN L BADURIK | 108 CREED CIRCLE | | | | CAMPBELL | OH | 44405-1205 |
| STEVEN L BELL | 2292 OLD SALEM ROAD | | | | AUBURN HEIGHTS | MI | 48057 |
| STEVEN L BLACK | 2035 E COUNTY ROAD 300 N | APT 300 | | | LOGANSPORT | IN | 46947-8079 |
| STEVEN L BLACK | 401 N CR 800 E | | | | PARKER CITY | IN | 47368-9460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN L BLUMENTHAL TR GEOFFREY BLUMENTHAL IRREVOCABLE TRUST UA | 05/17/90 | 9991 E SUNNYSLOPE LN | | | SCOTTSDALE | AZ | 85258-5210 |
| STEVEN L BORST | 190 OAKHAM RD | | | | N BROOKFIELD | MA | 01535-2221 |
| STEVEN L CAVES | 12612 N 300 W | | | | ALEXANDRIA | IN | 46001-8695 |
| STEVEN L CHAPMAN | 5200 SEDWICK RD | | | | MARTINSVILLE | IN | 46151-8689 |
| STEVEN L COLIP | 1627 LORA ST | | | | ANDERSON | IN | 46013-2739 |
| STEVEN L COLLIAU | 1527 MOUNDTAIN BLVD | | | | OAKLAND | CA | 94611-2105 |
| STEVEN L CONLEY & SANDRA L CONLEY JT TEN | 14828 N 18TH DR | | | | PHOENIX | AZ | 85023-5152 |
| STEVEN L CORR | 4180 W HOWE RD | | | | DEWITT | MI | 48820-7802 |
| STEVEN L COUNTS | 6083 NORTH LAKE RD | | | | OTTER LAKE | MI | 48464-9730 |
| STEVEN L CRAIG | 1 OCEANCREST | | | | NEWPORT COAST | CA | 92657-1802 |
| STEVEN L DAVIDSON | 311 FOX CT | | | | CARMEL | IN | 46032-5197 |
| STEVEN L DRAPER | 4022 LIBERTY BLVD | | | | WESTMONT | IL | 60559-1343 |
| STEVEN L FEJES | 108 OROURKE CT | | | | BROOKLYN | MI | 49230-9713 |
| STEVEN L FLETCHER | PO BOX 238 | | | | FAIRVIEW | OR | 97024-0238 |
| STEVEN L FRANK | 2700 BADGER LANE | | | | NORTH PORT | FL | 34286 |
| STEVEN L FRASCA | 12515 BELAIR RD | | | | KINGSVILLE | MD | 21087-1120 |
| STEVEN L FREIHEIT | 12409 FIELD RD | | | | CLIO | MI | 48420-8246 |
| STEVEN L FRIEDMAN & MARGARET M FRIEDMAN JT TEN | 19840 ARMINTA ST | | | | CANOGA PARK | CA | 91306-2340 |
| STEVEN L GOINS | 1022 CHIPPENDALE TRAIL | | | | MARIETTA | GA | 30064-5403 |
| STEVEN L GOLDBERG | 38 PORTLAND DR | | | | FRONTENAL | MO | 63131-3317 |
| STEVEN L GOOD | 14 BARRINGTON RD | | | | HORSEHEADS | NY | 14845-2271 |
| STEVEN L GRIFFES | 11090 RUSSELL | | | | UTICA | MI | 48317-5817 |
| STEVEN L HASSELL | 12790 SE HWY TT | | | | OSCEOLA | MO | 64776 |
| STEVEN L HERRICK | 1504 PINE AVE | | | | MANHATTAN BCH | CA | 90266-5044 |
| STEVEN L HUGHES | 1 DEMPSEY DRIVE | | | | NEWARK | DE | 19713-1929 |
| STEVEN L HUMMEL | 2333 ALLEN RD | | | | ORTONVILLE | MI | 48462-8431 |
| STEVEN L HUSTAD | 5634 W JEFFERSON BLVD | | | | FORT WAYNE | IN | 46804 |
| STEVEN L INJAIAN | 111 KINGSWOOD CT | | | | CHERRY HILL | NJ | 08034-1333 |
| STEVEN L JACOBSON | 19700 N 76TH ST | APT 1032 | | | SCOTTSDALE | AZ | 85255-4584 |
| STEVEN L JARCHO | 175 EAST 62ND STREET | APT 4C | | | NEW YORK | NY | 10065-7626 |
| STEVEN L JETT | 408 NORTH 42ND STREET | | | | MOUNT VERNON | IL | 62864-2241 |
| STEVEN L JOHNS | 2180 JEFFERSON RD | | | | CLARK LAKE | MI | 49234-9675 |
| STEVEN L JOHNSON | N388 EAU CLAIRE ST | | | | NEW AUBURN | WI | 54757 |
| STEVEN L JOHNSTON | 4403 OHEREN ST | | | | BURTON | MI | 48529-1807 |
| STEVEN L KING | 6500 KANSAS AVE LOT 94 | | | | KANSAS CITY | KS | 66111-2339 |
| STEVEN L KONECZNY & LOREEN M KONECZNY JT TEN | 4892 HILLVALE AVE N | | | | ST PAUL | MN | 55128-2237 |
| STEVEN L KRAFT | OAKRIDGE A #1016 | C V E | | | DEERFIELD BEACH | FL | 33442-1952 |
| STEVEN L KROME | 70 MICHAEL LANE | | | | LEHIGHTON | PA | 18235-5624 |
| STEVEN L KUPER | 732 LEXINGTON CT | | | | NORTHBROOK | IL | 60062-3951 |
| STEVEN L LINKHART | 4310 ALLEGHANY TRAIL | | | | JAMESTOWN | OH | 45335-1204 |
| STEVEN L LUNN | 7310 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5389 |
| STEVEN L MAHAFFY | 5720 BRUNTSFIELD DR | | | | GLADWIN | MI | 48624-9274 |
| STEVEN L MARKS | 514 DANIELS ST | | | | RALEIGH | NC | 27605-1317 |
| STEVEN L MASCHER | 5620 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46217-2711 |
| STEVEN L MATHIS | 99 E ANKENEY MILL RD | | | | XENIA | OH | 45385-1817 |
| STEVEN L MIHALIK | 246 TRENTON AVE | | | | MERCERVILLE | NJ | 08619-1927 |
| STEVEN L MILLER & LEATRICE J MILLER JT TEN | 1221 N. DEARBORN UNIT 404 N | | | | CHICAGO | IL | 60610 |
| STEVEN L MILLIGAN CUST IAN L MILLIGAN UTMA CO | 4307 ST ANDREW DR | | | | PUEBLO | CO | 81001-1164 |
| STEVEN L MITCHELL | 7130 W RD 300 N | | | | BARGERSVILLE | IN | 46106-9538 |
| STEVEN L MOON | 1310 MARK TWAIN ST | | | | LANSING | MI | 48911-4814 |
| STEVEN L MURRAY | 297 WINDLAKE LN | | | | WEST MONROE | LA | 71291 |
| STEVEN L MYERS | 50 MOSIER RD | | | | MARTINSVILLE | IN | 46151-9732 |
| STEVEN L MYERSON | 50 BEL AIRE COURT | | | | HILLSBOROUGH | CA | 94010-7404 |
| STEVEN L NASON | 1311 RED OAK CT | | | | FORT COLLINS | CO | 80525-5574 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN L NOSS | 405 E CHURCH ST | | | | ORFORDVILLE | WI | 53576 |
| STEVEN L PIEDMONT | 3275 FAIRWAY 6 | | | | MACEDON | NY | 14502-8739 |
| STEVEN L PINGEL | 8905 E GARFIELD RD | | | | ASHLEY | MI | 48806-9369 |
| STEVEN L POTEET | PO BOX 415 | | | | SOMERVILLE | AL | 35670-0415 |
| STEVEN L RAUB | 22965 W 255 | | | | PAOLA | KS | 66071-5522 |
| STEVEN L SALSER | PO BOX 14178 | | | | YOUNGSTOWN | OH | 44514-7178 |
| STEVEN L SHEA | 2810 WESTERLAND DR | | | | HOUSTON | TX | 77063-3838 |
| STEVEN L SPRECHER | 5852 MANCHESTER CT | | | | PITTSBORO | IN | 46167-9064 |
| STEVEN L ST LAURENT | PO BOX 4544 | | | | MANCHESTER | NH | 03108-4544 |
| STEVEN L STUART & SELMA L STUART JT TEN | 1270 S 2500 W | | | | SYRACUSE | UT | 84075-6960 |
| STEVEN L TALKAT | 23568 DEANHURST | | | | CLINTON TWP | MI | 48035-4308 |
| STEVEN L WALKER | 936 CAMPBELL ROAD | | | | EVANSVILLE | IN | 47711-1112 |
| STEVEN L WARD | 4551 WEST SOUTH ST | | | | TRAFALGAR | IN | 46181-8875 |
| STEVEN L WARWICK | 4758 N RYAN RD | | | | COUDERAY | WI | 54828-5130 |
| STEVEN L WEBB | 6330 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46237-9354 |
| STEVEN L WILLIAMS | 10131 S CHARLES | | | | CHICAGO | IL | 60643-2109 |
| STEVEN L WRIGHT | 715 WHITNEY | | | | ROCHESTER HILLS | MI | 48307-2865 |
| STEVEN L YELLEN | 265 LINCOLN PARKWAY | | | | BUFFALO | NY | 14216-3115 |
| STEVEN LANSTER | 12925 SW 107 COURT | | | | MIAMI | FL | 33176-5467 |
| STEVEN LASTIC JR | 3726 SE 8TH PL | | | | CAPE CORAL | FL | 33904-5189 |
| STEVEN LEE | 829 BATAVIA AVE | | | | ROYAL OAK | MI | 48067-3339 |
| STEVEN LEE PARKS | 601 E BISHOP AVE | | | | FLINT | MI | 48505-6402 |
| STEVEN LEVINE & SUZANNE LEVINE JT TEN | 3042 MOSBY | | | | SUGARLAND | TX | 77479-1617 |
| STEVEN LEWENT | 526 E 20TH ST APT 4A | | | | NEW YORK | NY | 10009-1315 |
| STEVEN LEWIS FOSTER | 444 58TH PL | | | | HINSDALE | IL | 60521-4982 |
| STEVEN LIEBERMAN | 8 HULL ST | | | | OCEANSIDE | NY | 11572-2533 |
| STEVEN LIECHTUNG | 15 BRIARWOOD LANE | | | | LAWRENCE | NY | 11559-2143 |
| STEVEN LITT | 33 ALPINE ROAD | | | | GREENWICH | CT | 06830-3414 |
| STEVEN LLOYD HANDELMAN | ATTN STEVEN HANDELMAN STUDIOS | 716 N MILPAS ST | | | SANTA BARBARA | CA | 93103-3029 |
| STEVEN LORENZO & EILEEN LORENZO JT TEN | 8515-IOAVE | | | | BROOKLYN | NY | 11228 |
| STEVEN LUHN | BOX 1166 | | | | RIDGECREST | CA | 93556-1166 |
| STEVEN LUKACS | 12 MACINTOSH CR | ST CATHARINES ON L2N 7M2 CANADA | | | | | |
| STEVEN LUKACS | 12 MACINTOSH CRES | ST CATHARINES ON L2N 7M2 CANADA | | | | | |
| STEVEN LUYBER | 1606 GORDON RD | | | | BURLINGTON | NJ | 08016-2340 |
| STEVEN LYLE THOMPSON | 14705 S AIRPORT RD | | | | LANSING | MI | 48906-9102 |
| STEVEN LYN ROGERS | 287 KEVIN ST | | | | THOUSAND OAKS | CA | 91360-3223 |
| STEVEN LYNN SPRAGUE | PO BOX 291149 | | | | PORT ORANGE | FL | 32129-1149 |
| STEVEN M BAILY | 2302 WINDSWEPT COURT | | | | FALLSTON | MD | 21047-1327 |
| STEVEN M BANDKAU & BARBARA F BANDKAU JT TEN | 6510 ACADEMY DRIVE | | | | BRIGHTON | MI | 48116-9561 |
| STEVEN M BARNETT | 4312 W KALAMO | | | | CHARLOTTE | MI | 48813-9539 |
| STEVEN M BEATY | 2524 MARTHA DR | | | | GLADWIN | MI | 48624-9210 |
| STEVEN M BELLIN | 18 RAY ST | | | | PROVIDENCE | RI | 02906-4815 |
| STEVEN M BERNSTEIN TR UA 02/17/86 STEVEN M BERNSTEIN TRUST | 4105 EAGLE STREET | | | | SAN DIEGO | CA | 92103-1918 |
| STEVEN M BIEDA | 32721 VALLEY DR | | | | WARREN | MI | 48093-6171 |
| STEVEN M BILLINGS | 23148 SAGEBRUSH | | | | NOVI | MI | 48375-4169 |
| STEVEN M BLESSING | 420 KENBROOK DR | | | | VANDALIA | OH | 45377-2406 |
| STEVEN M BOWMAN | 44220 PENTWATER DR | | | | CLINTON TOWNSHIP | MI | 48038-4466 |
| STEVEN M BRAUEN | 8989 MOUNTAIN RD | | | | GASPORT | NY | 14067-9328 |
| STEVEN M BROWN | 6466 W MONTICELLO AVE | | | | LITTLETON | CO | 80128-5884 |
| STEVEN M BURKETT | 469 TOYON DR | | | | MONTEREY | CA | 93940-4317 |
| STEVEN M BUSHONG | 10241 MONTE MAR DR | | | | LOS ANGELES | CA | 90064-3426 |
| STEVEN M C ALANDRELLI CUST STEVEN JOHN CALLANDRELLI UGMA NY | 4027 CALKINS RD | | | | YOUNGSTOWN | NY | 14174-9703 |
| STEVEN M CARTER | 251 E WEISHEIMER RD | | | | COLUMBUS | OH | 43214-2166 |
| STEVEN M CLASBY | 121 CLARK LANE | | | | WALTHAM | MA | 02451-1890 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN M COHEN | 13485 SW 122ND AVENUE | | | | MIAMI | FL | 33186-6546 |
| STEVEN M COHEN | 17 RYAN DR | | | | ELLINGTON | CT | 06029-3654 |
| STEVEN M COLLINS | 10505 S COUNTY RD 10 E | | | | CLOVERDALE | IN | 46120-8679 |
| STEVEN M COMPAGNONI | 1332 CHESTNUT LN | | | | BOULDER CITY | NV | 89005-3108 |
| STEVEN M COOLIDGE | 1021 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9714 |
| STEVEN M COSTELLO | 22411 W 45TH ST | | | | SHAWNEE | KS | 66226-2461 |
| STEVEN M COSTER CUST STEPHANIE S COSTER UTMA MD | 3306 OBERON ST | | | | KENSINGTON | MD | 20895-2932 |
| STEVEN M CRISMAN | 10090 POLO CT | | | | DAYTON | OH | 45458-9646 |
| STEVEN M CSAJKA | 416 BUCKEYE LN E | | | | SAINT JOHNS | FL | 32259-4372 |
| STEVEN M DIAMOND | PO BOX 471216 | | | | LAKE MONROE | FL | 32747-1216 |
| STEVEN M DIPERI | 132 MEESHAWAY TRAIL | | | | MEDFORD LAKES | NJ | 08055-1921 |
| STEVEN M DROP | 404 STAFFORD CLOSE | | | | FRANKLIN | TN | 37069-4360 |
| STEVEN M DUBEAU | 1813 DURHAM ST | | | | NEW BERN | NC | 28560-3001 |
| STEVEN M FALLIS | 2514 SWAFFER RD | | | | MILLINGTON | MI | 48746-9614 |
| STEVEN M FENSLAU | 2358 VIRGINIA PARK DR | | | | LAPEER | MI | 48446-8317 |
| STEVEN M FIELD | 6233 CR 609 | | | | BUSHNELL | FL | 33513-4710 |
| STEVEN M FINK | 5200 ASPEN RIDGE TRL | | | | GLADWIN | MI | 48624-7712 |
| STEVEN M FREITAS | 2050 NORRIS CYN RD | | | | SAN RAMON | CA | 94583-1902 |
| STEVEN M GAUDARD | 2745 S MERIDIAN | | | | MT PLEASANT | MI | 48858-9057 |
| STEVEN M GENTRY | 1562 EXCALIBER | | | | LAKELAND | FL | 33810 |
| STEVEN M GILBERT | 721 2ND STREET | | | | HELENA | MT | 59601-5333 |
| STEVEN M GIORGI | 4253 SHELTER CREEK LANE | | | | SAN BRUNO | CA | 94066-3815 |
| STEVEN M GLASSMAN | 3870 BEECHMONT OVAL | | | | CLEVELAND | OH | 44122-4724 |
| STEVEN M GODDARD | 2412 CRITTENDEN ROAD | | | | ALDEN | NY | 14004-8516 |
| STEVEN M GRANGARD | 5500 SHIRLEY DR | | | | JUPITER | FL | 33458-3455 |
| STEVEN M GRIFFITH | 5947 YORKTOWN LANE | | | | AUSTINTOWN | OH | 44515-2211 |
| STEVEN M GROSSHEIM | 1488 CENTER STAR RD | | | | COLUMBIA | TN | 38401-7749 |
| STEVEN M HAGEN | 1220 PEQUENO LN | | | | LA CANADA | CA | 91011 |
| STEVEN M HALAJ | 6341 VIA COLENITA | | | | RANCHO PALOS VERDE | CA | 90275-6455 |
| STEVEN M HALES | 17 YOUNG ST | PO BOX 672 | ST JACOBS ON N0B 2N0 CANADA | | | | |
| STEVEN M HEMPEL | 72-4084 KE ANA WAI ST | | | | KAILUA KONA | HI | 96740-8446 |
| STEVEN M HILL | 205 E DIMOND BLVD | PMB 517 | | | ANCHORAGE | AK | 99515-1909 |
| STEVEN M HOCKETT TOD PRISCILLA HOCKETT SUBJECT TO STA RULES | 517 HAVANA | | | | LONG BEACH | CA | 90814-1930 |
| STEVEN M HOEL TOD TRISTA M HOEL SUBJECT TO STA TOD RULES | 9840 LAFONT CIRNE | | | | BOLIVAR | OH | 44612 |
| STEVEN M HOLLAND | 8209 FENWAY RD | | | | BETHESDA | MD | 20817-2732 |
| STEVEN M HOLLIDAY | 3463 AQUARIOUS CIR | | | | OAKLAND | MI | 48363-2716 |
| STEVEN M HOUCHINS | 850 DEERFIELD ROAD | | | | ANDERSON | IN | 46012-9374 |
| STEVEN M HOWELL | 3908 PINE STREET | | | | WILMINGTON | DE | 19808-5734 |
| STEVEN M JEBENS | 8428 LAKEWOOD CT | | | | EAST AMHERST | NY | 14051-2022 |
| STEVEN M KASTNER | 5838 N LAKE | | | | SANFORD | MI | 48657-9337 |
| STEVEN M KLONER | 1855 SILVER BELL RD #122 | | | | EAGAN | MN | 55122-1167 |
| STEVEN M LEAR | 4010 COLTU CT | | | | KOKOMO | IN | 46902 |
| STEVEN M LESNIAK | 14157 RAMBLEWOOD | | | | LIVONIA | MI | 48154-5335 |
| STEVEN M LESPERANCE | PO BOX 182 | | | | WYANDOTTE | MI | 48192-0182 |
| STEVEN M LEVINE CUST HANNAH DANIELLE LEVINE UTMA NY | 2456 WESTLAKE AVE | | | | OCEANSIDE | NY | 11572-1716 |
| STEVEN M LINDAHL | 768 SUNBURY RD | | | | SOUTH ELGIN | IL | 60177-1868 |
| STEVEN M MAHAN | 4322 INLET ROAD | | | | STOCKTON | CA | 95219-4990 |
| STEVEN M MAJCHRYCZ | 7075 ANTHONY LN | | | | PARMA | OH | 44130-4660 |
| STEVEN M MARTIN | 4838 W OAKWOOD PARK DR | | | | JANESVILLE | WI | 53545-9086 |
| STEVEN M MARTIN & CAROL MARTIN JT TEN | 59 CRESCENT DR | | | | OLD BETHPAGE | NY | 11804-1532 |
| STEVEN M MC GARRY | 1932 PERSIMMON PATH | | | | HOLT | MI | 48842-1569 |
| STEVEN M MC LEAR | 11369 ROYAL PL | | | | CARMEL | IN | 46032-8698 |
| STEVEN M MILLER & LINDA M MILLER JT TEN | 5701 BROOKDALE AVE | | | | OAKLAND | CA | 94605-1026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN M MITCHELL | 4618A JAMIESON AVE | | | | SAINT LOUIS | MO | 63109-1936 |
| STEVEN M MORGAN | 12850 WINSTON | | | | REDFORD | MI | 48239-2614 |
| STEVEN M NADOLSKI | 12885 TOWERING OAKS DR | | | | SHELBY TWP | MI | 48315-1324 |
| STEVEN M NASTASIAK | 49 QUARTER TURN RD EAST | | | | LEVITTOWN | PA | 19057-1907 |
| STEVEN M NELLANS | PO BOX 113 | | | | ATLAS | MI | 48411-0113 |
| STEVEN M NIGRA | 21 BROADWAY SOUTH | APT 308 | | | FARGO | ND | 58103-1900 |
| STEVEN M ODETTE | 10388 N LINDEN ROAD | | | | CLIO | MI | 48420-8500 |
| STEVEN M ONLEY CUST BRIAN MICHAEL ONLEY UGMA DE | 111 HAWTHORNE AVE | | | | WILMINGTON | DE | 19805-2327 |
| STEVEN M PAWLYSHYN | 538 AVELLINO ISLES CIR | # 201 | | | NAPLES | FL | 34119-2402 |
| STEVEN M PETERS JR | 228 STERLING HILL DR | | | | JACKSONVILLE | FL | 32225-6205 |
| STEVEN M PLATTE | 2750 PARK BLVD | | | | LYONS | MI | 48851-9771 |
| STEVEN M PLEVA | 6700 VAN GORDON ST | | | | ARVADA | CO | 80004-2345 |
| STEVEN M PYSER | 1520 O ST NW | UNIT 208 | | | WASHINGTON | DC | 20005 |
| STEVEN M RECTOR | 4120 ELLIOT AVE | | | | DAYTON | OH | 45410-3421 |
| STEVEN M REDD & LAUREN A REDD JT TEN | 24 LIBERTY DR | | | | SOUTH GLASTONBURY | CT | 06073-2947 |
| STEVEN M RESTORICK | 2757 GRAMER RD | | | | WEBBERVILLE | MI | 48892-9254 |
| STEVEN M RICKERD | 16250 KILMER | | | | GRASS LAKE | MI | 49240-9139 |
| STEVEN M ROBERTS | 239 S CLEMATIS CT | | | | FRANKLIN | TN | 37067-5619 |
| STEVEN M ROM | 5548 EARLIGLOW | | | | HASLETT | MI | 48840-9766 |
| STEVEN M ROSS | 393 NEWTONVILLE AVE | | | | NEWTON | MA | 02460-1928 |
| STEVEN M SAMATA & DEBORAH L SAMATA JT TEN | 375 CHAFFIN ROAD | | | | ROSWELL | GA | 30075-2352 |
| STEVEN M SCHUBECK | 3599 ORIOLE | | | | TROY | MI | 48084-1618 |
| STEVEN M SCOFIELD | 5011 W OWEN RD | | | | LINDEN | MI | 48451-9085 |
| STEVEN M SIKORA | 212 HEATHER LN | | | | FARMINGTON | NY | 14425 |
| STEVEN M SMITH & CAROL ANN SMITH TR STEVEN M & CAROL A SMITH FAMILY TRUST UA 04/13/93 | 1037 W 4600 S | | | | RIVERDALE | UT | 84405-3646 |
| STEVEN M SNOW | 125 STEVENSON RD | | | | NEW HAVEN | CT | 06515-2468 |
| STEVEN M SODOMA | PO BOX 93 | | | | WATERMAN | IL | 60556-0093 |
| STEVEN M SPURGUS | 4242 OAKLAND | | | | NEW PORT RICHEY | FL | 34653-6658 |
| STEVEN M STARR | 133 SEMINOLE AVE | | | | WALTHAM | MA | 02451-0858 |
| STEVEN M STRICKLAND | 9021 LANDSFORD RD | | | | MONROE | NC | 28112-8297 |
| STEVEN M SUTHERLAND | 4339 ROLLING ACRES DR SE | | | | KENTWOOD | MI | 49512-5604 |
| STEVEN M SWANN | BOX 1272 | | | | STUART | FL | 34995-1272 |
| STEVEN M TOPP | 32912 SORRENTO LN | | | | AVON LAKE | OH | 44012 |
| STEVEN M TREMPALA | 4110 DAPHNE DR | | | | ANDERSON | IN | 46013-2592 |
| STEVEN M TUER | 3120 S IRISH RD | | | | DAVISON | MI | 48423-2434 |
| STEVEN M VAN SLYKE | 23980 L DR N | | | | MARSHALL | MI | 49068-9385 |
| STEVEN M VOORHEES | 1370 YORKTOWN RD | | | | GROSSE POINTE WOOD | MI | 48236-1036 |
| STEVEN M WALL | 5214 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8895 |
| STEVEN M WESTREICH & ROBERT WESTREICH JT TEN | 51 GRAHAM AVE | | | | METUCHEN | NJ | 08840 |
| STEVEN M WHITE | 11810 GERALDINE AVE | | | | CLEVELAND | OH | 44111-1711 |
| STEVEN M WRUCK | 1528 CRYSTAL SHADOWS CIRCLE | | | | LAS VEGAS | NV | 89119-4520 |
| STEVEN M WU | 1658 PINNACLE RD | | | | HENRIETTA | NY | 14467-9611 |
| STEVEN M YARASCHEFSKI | PO BOX 694 | | | | BARGERSVILLE | IN | 46106-0694 |
| STEVEN M ZALESKI | 9771 OAK GROVE RD | | | | HOWELL | MI | 48855 |
| STEVEN M ZEPPI | 156A COVEY RD | | | | WESTFORD | VT | 05494-9524 |
| STEVEN M ZIMA | PO BOX 85 | | | | JULIUSTOWN | NJ | 08042-0085 |
| STEVEN M ZOVE | 5 HARRIS COURT | | | | COMMACK | NY | 11725-1714 |
| STEVEN MAFFEY | 1248 QUAIL RIDGE DR | | | | OXFORD | MI | 48371-6074 |
| STEVEN MAIER | 12 MC GARRAH RD | | | | MONROE | NY | 10950-3728 |
| STEVEN MAIT | 1890 MERION LANE | | | | CORAL SPRINGS | FL | 33071-7825 |
| STEVEN MARC FAIGEN | 5252 WETHERSFIELD RD | | | | JAMESVILLE | NY | 13078-8727 |
| STEVEN MARC GOLDSTEIN | 3608 DAVENPORT ST NW | | | | WASHINGTON | DC | 20008-2929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN MARK GORSKY | 134 WINDHAM DR | | | | LANGHORNE | PA | 19047-1507 |
| STEVEN MARK MILLER | 6401 CROSSBOW COURT | | | | DAVIE | FL | 33331-2917 |
| STEVEN MARK RIESS | 154 ORCHARD STREET | | | | PLAINVIEW | NY | 11803-4719 |
| STEVEN MARKOWITZ | 47 WALWORTH AVE | | | | SCARSDALE | NY | 10583-1431 |
| STEVEN MARSHALL RUHL | 899 LAFAYETTE AVE | | | | UNION | NJ | 07083-6720 |
| STEVEN MASTERS & JOANN W MASTER JT TEN | 3420 EAGLE | | | | TROY | MI | 48083-5633 |
| STEVEN MASZATICS | 4949 LATHROP | | | | TRENTON | MI | 48183-4740 |
| STEVEN MCNICHOLAS & MARY KAY MCNICHOLAS TR MCNICHOLAS FAM TRUST UA | 01/09/95 | 25932 VIA MAREJADA | | | MISSION VIEJO | CA | 92691-5611 |
| STEVEN MEDIN & BERTHA A CAFFREY & MARY E MEDIN JT TEN | 3308 HEIRLOOM ROSE PL | | | | OVIEDO | FL | 32766-6606 |
| STEVEN MEISENHELTER | PO BOX 1137 | | | | WEST TOWNSHEND | VT | 05359-1137 |
| STEVEN MICHAEL ACHEY | 62 E WASHINGTON AVE | | | | PERU | IN | 46970-1007 |
| STEVEN MICHAEL HOLTZ | 444 EAST 84TH ST #22B | | | | NEW YORK | NY | 10028-6226 |
| STEVEN MICHAEL TOM | 1130 NORTON AVE | | | | IDAHO FALLAS | ID | 83402-1732 |
| STEVEN MICHAEL WELLENS | 723 W MAPLEWOOD CT | | | | MILWAUKEE | WI | 53221-4435 |
| STEVEN MILBURN CUST VICTOR MILBURN UTMA MO | 701 DUSTIN DR | | | | COLUMBIA | MO | 65203-9677 |
| STEVEN MINEO & JENNIFER MINEO JT TEN | 540 RAYMOND RD | | | | PLYMOUTH | MA | 02360-6884 |
| STEVEN MONTAGUE PHILLEY | 4004 MARQUETTE ST | | | | DALLAS | TX | 75225-5433 |
| STEVEN MOSS | 12303 45TH AVE SE | | | | EVERETT | WA | 98208 |
| STEVEN N BROOKS & CAROLYN A BROOKS JT TEN | 717 S MAIN | | | | CRYSTAL | MI | 48818-9658 |
| STEVEN N KERSCHNER | 5 OUTER RD | | | | NORWALK | CT | 06854-4709 |
| STEVEN N MATSUI | 50013 BLACK HORSE LANE | | | | CANTON | MI | 48188 |
| STEVEN N SAGE | 2826 PINE HEIGHTS DR D | | | | WEST BLOOMFIELD | MI | 48324-1929 |
| STEVEN N SEIDLITZ | 21 SALEM LANE | | | | SUNFISH LAKE | MN | 55118-4700 |
| STEVEN N SMITH | 6661 DEER KNOLLS DR | | | | HUBER HEIGHTS | OH | 45424-6454 |
| STEVEN N STONE | 2540 W GENESEE ST | | | | LAPEER | MI | 48446-1635 |
| STEVEN N SWAN | 2605 N ALAMANDO | | | | COLEMAN | MI | 48618-9732 |
| STEVEN NELSON | 13651 QUAPAW RD | | | | APPLE VALLEY | CA | 92308-6250 |
| STEVEN NEWBORG | 2431 N UTAH ST | | | | ARLINGTON | VA | 22207-4029 |
| STEVEN NORMAN LURIE | 481 WOODLAND RD | | | | HIGHLAND PARK | IL | 60035-5056 |
| STEVEN O COX | 131 SPARKS LN | | | | SPEEDWELL | TN | 37870-8200 |
| STEVEN O FORRESTER | 13624 PRICES BRIDGE RD | | | | GLADE SPRING | VA | 24340-4520 |
| STEVEN O JESSE | 3008 COURT ST | | | | SAGINAW | MI | 48602-3605 |
| STEVEN O MATTICE | 875 MORTON RD | | | | HORTON | MI | 49246-9741 |
| STEVEN O REILLY | 5000 TRANSCANADA | POINTE CLAIRE QC H9R 4R2 CANADA | | | | | |
| STEVEN O REILLY | 5000 TRANSCANADA | POINTE CLAIRE QC H9R 4R2 CANADA | | | | | |
| STEVEN O SIMON | 609 N LAKEVIEW RD | | | | SIOUX FALLS | SD | 57110-6209 |
| STEVEN O'BRIEN | 3 CROSS ST | | | | PLAINVILLE | CT | 06062-2157 |
| STEVEN O'REILLY | 5000 TRANSCANADA | POINTE CLAIRE QC H9R 4R2 CANADA | | | | | |
| STEVEN O'REILLY | GM OF CANADA | 5000 TRANS CANADA HWY | POINT CLAIRE QC H9R 4R2 CANADA | | | | |
| STEVEN OWENS | 2211 MIRIAM COURT | | | | PARSIPPANY | NJ | 07054 |
| STEVEN P ADAMS | 3273 BOCA RATON DR | | | | ARNOLD | MO | 63010-4042 |
| STEVEN P ALTSCHULER | 13362 LA MIRADA CIRCLE | | | | WELLINGTON | FL | 33414-3958 |
| STEVEN P BENNETT | 4491 E COUNTY LINE RD N | | | | MUNCIE | IN | 47302 |
| STEVEN P BENYO | 552 ORCHARD AVE | | | | NILES | OH | 44446-5250 |
| STEVEN P BOTHE | 12162 S FITZGERALD | | | | GRANT | MI | 49327-9059 |
| STEVEN P BURRIDGE | 200 HUNTERS RIDGE | | | | MIDLAND | MI | 48640-7330 |
| STEVEN P BUZASH | 9194 OLGA DRIVE | | | | STREETSBORO | OH | 44241-5238 |
| STEVEN P BUZASH & DOROTHY A BUZASH JT TEN | 9194 OLGA DR | | | | STREETSBORO | OH | 44241-5238 |
| STEVEN P DELLENBACH | 3111 S COLLEGE AVE | | | | FORT COLLINS | CO | 80525-2603 |
| STEVEN P DINGFELDER & CLAIRE E DINGFELDER JT TEN | 3 SEA OAKS | | | | SAINT AUGUSTINE | FL | 32080-7914 |
| STEVEN P FLECHTER | 2 S 331 OAKWOOD COURT | | | | WHEATON | IL | 60187 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN P FORADORI | 1570 S MILFORD ROAD | | | | MILFORD | MI | 48381-2755 |
| STEVEN P GAYNOR | 578 LOMIANKI LN NE | | | | MINNEAPOLIS | MN | 55421-5031 |
| STEVEN P GIETZEN | 3234 FOURTH ST | | | | WAYNE | MI | 48184-1300 |
| STEVEN P GOLVACH CUST SOPHIA HELEN GOLVACH UGMA TX | 3607 SUN VALLEY DR | | | | HOUSTON | TX | 77025-4134 |
| STEVEN P HAMBRICK | 3109 FOX HILL RD | | | | ARLINGTON | TX | 76015-2806 |
| STEVEN P HOEPER | 1141 WALNUT VALLEY LN | | | | CENTERVILLE | OH | 45458 |
| STEVEN P HOLLINGS | 20870 MELROSE STREET | | | | SOUTHFIELD | MI | 48075-5680 |
| STEVEN P HOLTZ | P. O. BOX 470238 | | | | AURORA | CO | 80047-0238 |
| STEVEN P HOWARD | 7493 WYNGATE DR | | | | CLARKSTON | MI | 48348-4771 |
| STEVEN P HUENING & SUZANNE M HUENING JT TEN | 1520 SUNSET BLVD | | | | ROYAL OAK | MI | 48067-1017 |
| STEVEN P ILENICH | 3700 MAY CENTER | | | | LAKE ORION | MI | 48360-2520 |
| STEVEN P IVES | 2700 HAMPSHIRE AVE SOUTH | | | | ST LOUIS PARK | MN | 55426-3347 |
| STEVEN P JONES | 606 BRECKENRIDGE WAY | | | | BEAVERCREEK | OH | 45430-2302 |
| STEVEN P KENNEDY | 2384 HOLTZ ROAD | | | | SHELBY | OH | 44875-8809 |
| STEVEN P KOMINDO | #1 CEDAR GROOVE | | | | WRIGHT CITY | MO | 63390-4335 |
| STEVEN P LARSON | 5130 BANK STREET | | | | CLARENCE | NY | 14031-1644 |
| STEVEN P LEIDIG CUST LAURA A LEIDIG UTMA IL | 641 DARIEN COURT | | | | HOFFMAN ESTATES | IL | 60194-2753 |
| STEVEN P LEIDIG CUST PAUL ALAN LEIDIG UTMA IL | 641 DARIEN COURT | | | | HOFFMAN ESTATES | IL | 60194-2753 |
| STEVEN P LONG | 97 ROCK ROAD | | | | BURLINGTON | CT | 06013-1615 |
| STEVEN P MALONEY | PO BOX 195 | | | | HOHENWALD | TN | 38462-0195 |
| STEVEN P MC DONALD | 923 N REMBRANDT | | | | ROYAL OAK | MI | 48067-2082 |
| STEVEN P MCCART & DEBORAH M MCCART JT TEN | 1401 WILSHIRE BLVD | | | | CLOVIS | NM | 88101-5037 |
| STEVEN P MENGYAN & DARLENE K MENGYAN JT TEN | 10993 S WOODFIELD CIR | | | | BRIGHTON | MI | 48114-9292 |
| STEVEN P MORIARITY | 82 BROADWAY | | | | BAYONNE | NJ | 07002-3430 |
| STEVEN P PAYER | 12136 HENDERSON RD | | | | OTISVILLE | MI | 48463-9728 |
| STEVEN P REED | 12767 LARKINS RD | | | | BRIGHTON | MI | 48114-9003 |
| STEVEN P ROEHM | S29W30869 WILD BERRY LN | | | | WAUKESHA | WI | 53188-9108 |
| STEVEN P ROSEN | 119 WOODRIDGE RD | | | | MT KISCO | NY | 10549-4037 |
| STEVEN P RUBCZAK & ELLYN M RUBCZAK JT TEN | 1101 HONEYSUCKLE LANE | | | | ROLLA | MO | 65401-3441 |
| STEVEN P SCAVONE | 22430 ALEXANDER ST | | | | ST CLR SHORES | MI | 48081-2045 |
| STEVEN P STOCKTON | 28607 BLOCK | | | | GARDEN CITY | MI | 48135-2430 |
| STEVEN P SULLIVAN | 6085 CUTLER RD | | | | LAKEVIEW | MI | 48850-9127 |
| STEVEN P TOUCHETTE | 20219 PIKE 306 | | | | BOWLING GREEN | MO | 63334-4413 |
| STEVEN P WALSH | 16827 464TH WY SE | | | | NORTH BEND | WA | 98045-8860 |
| STEVEN P WASSERMAN & CAROL B WASSERMAN JT TEN | 6 GEHRIG ST | | | | COMMACK | NY | 11725 |
| STEVEN P WELPTON | 402 W PYLE ST | | | | KAUFMAN | TX | 75142-1022 |
| STEVEN P WILTSE | 3391 SAWDY LN | | | | GRASS LAKE | MI | 49240 |
| STEVEN P YOUNG | 24389 ROUGECREST | | | | SOUTHFIELD | MI | 48034-2836 |
| STEVEN PAGE | 19 MILLER HILL RD | | | | DOVER | MA | 02030-2333 |
| STEVEN PARAGONE | 33 IRON BRIDGE RD | | | | TRENTON | NJ | 08620-9522 |
| STEVEN PATRIK & HELEN S PATRIK TRUSTEESU-DECL OF TRUST DTD 09-22-93 | 876 RIVERLANE DR | | | | LAKE STATION | IN | 46405-1944 |
| STEVEN PAUL MERIVIRTA | 443 LEROY | | | | CLAWSON | MI | 48017-1208 |
| STEVEN PAUL YOVA | 11 FAIRWOODS DR | | | | DURHAM | NC | 27712-9082 |
| STEVEN PETERS & MARY PETERS JT TEN | PO BOX 234 | | | | DERABORNE | MI | 48121-0234 |
| STEVEN PETRILLO | 1721 N SINOVA | | | | MESA | AZ | 85205-3445 |
| STEVEN PREWITT & SUSAN ROSE GREEN JT TEN | 2345 BECKNERVILLE RD | | | | WINCHESTER | KY | 40391-9582 |
| STEVEN R ACAMPORA | 37 WILLIAMSON ST | | | | EAST ROCKAWAY | NY | 11518-1918 |
| STEVEN R ANDERSON | 7609 LATHROP AVE | | | | KANSAS CITY | KS | 66109-1648 |
| STEVEN R AVONTS | 7401 BURNING TREE | | | | MCHENRY | IL | 60050 |
| STEVEN R BAILEY | 3571 ORCHID LANE | | | | HOLT | MI | 48842-8742 |
| STEVEN R BALLEW | 10289 KNOB NOSTER RD | | | | KNOB NOSTER | MO | 65336-3104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN R BARFIELD & JAN L BARFIELD JT TEN | 1359 NW VALLEJO DR | | | | ROSEBURG | OR | 97470-6153 |
| STEVEN R BLACK | 9932 W HAVEN CIR | APT A | | | INDIANAPOLIS | IN | 46280-2760 |
| STEVEN R BLACKLEY | 48961 THOREAU | | | | PLYMOUTH | MI | 48170-3341 |
| STEVEN R BOHL | 18555 EDERER RD | | | | HEMLOCK | MI | 48626-9775 |
| STEVEN R BOWER | 3308 PURPLE MARTIN DR | UNIT 125 | | | PUNTA GORDA | FL | 33950-6747 |
| STEVEN R BRECHIN & NANCY E CANTOR JT TEN | 300 COMSTOCK AVE | | | | SYRACUSE | NY | 13210-2416 |
| STEVEN R BRIDGES | 1500 BRYANT WAY APT H 11 | | | | BOWLING GREEN | KY | 42104-4005 |
| STEVEN R BRODERICK | PO BOX 30414 | | | | INDIANAPOLIS | IN | 46230-0414 |
| STEVEN R BROWN | 552 TRIMMER RD | | | | SPENCERPORT | NY | 14559-1035 |
| STEVEN R CARON & DEBRA J CARON JT TEN | 208 SUNSHINE DR | | | | BOLINGBROOK | IL | 60490-1545 |
| STEVEN R COHEN | 1257 MARGE DR | | | | SOUTHAMPTON | PA | 18966-4374 |
| STEVEN R COOL | 22735 FLORAL STREET | | | | FARMINGTON | MI | 48336 |
| STEVEN R DAVIS & MARY KATHRYN DAVIS JT TEN | 10758 W BRAEMAR | | | | HOLLY | MI | 48442-8694 |
| STEVEN R DRAYS | 40 GOEDE RD | | | | EDGERTON | WI | 53534-9305 |
| STEVEN R EWALD | PO BOX 310855 | | | | NEWINGTON | CT | 06131-0855 |
| STEVEN R FAGG | 5917 MEEUWENBERG DR | | | | TWIN LAKE | MI | 49457-9150 |
| STEVEN R FAWLEY | 403 SHADY LANE | | | | SHOREWOOD | IL | 60431-9700 |
| STEVEN R FOSTER | 2501 SW GOLDEN EAGLE RD | | | | LEES SUMMIT | MO | 64082-4145 |
| STEVEN R GATES | 15740 FORGE PL | | | | GRANADA HILLS | CA | 91344-7227 |
| STEVEN R GINDER | 8023 HWY 814 | | | | MYRTLE BEACH | SC | 29579-8923 |
| STEVEN R GOODEY & BEVERLY K GOODEY JT TEN | 419 PENDIK | | | | JACKSONVILLE | IL | 62650-3257 |
| STEVEN R HANNUM | 1605 DEAN ROAD | | | | ERIE | MI | 48133-9605 |
| STEVEN R HARGUS | 18404 E 30 TER S | | | | INDEPENDENCE | MO | 64057-1902 |
| STEVEN R HEILIG | 2316 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1423 |
| STEVEN R HERBENAR | 20007 BOLLINGER RD | | | | MILLERS | MD | 21102 |
| STEVEN R HESSBERG | 6815 ARTHUR HILLS DR | | | | WILLIAMSBURG | VA | 23188 |
| STEVEN R HEWITT | 5319 N STATE RD | | | | DAVISON | MI | 48423-8595 |
| STEVEN R HUME | 4103 S DEARBORN CT | | | | SPOKANE | WA | 99223-1592 |
| STEVEN R HUTCHISON | PO BOX 515 | | | | PLACERVILLE | CO | 81430-0515 |
| STEVEN R HUTCHISON | PO BOX 515 | | | | PLACERVILLE | CO | 81430-0515 |
| STEVEN R IMLER | 13058 MCDUFFEE RUN | | | | CARMEL | IN | 46033-8818 |
| STEVEN R JASINSKI | 1415 DIANA AVE | | | | MADISON HEIGHTS | MI | 48071-2988 |
| STEVEN R KEELER | 7091 PARTRIDGE DR | | | | FLUSHING | MI | 48433-8816 |
| STEVEN R KESTNER | 2320 W 12TH ST | | | | ANDERSON | IN | 46016-3015 |
| STEVEN R KESTNER & MARY P KESTNER JT TEN | 2320 W 12TH ST | | | | ANDERSON | IN | 46016-3015 |
| STEVEN R KIENZLE | PO BOX 961 | | | | CHRISTIANSBRG | VA | 24068-0961 |
| STEVEN R KILGORE | 6498 ALTUS DR | | | | PARKVILLE | MO | 64152-3857 |
| STEVEN R LOOMIS | 116 FENNER RD | | | | OVID | MI | 48866-9546 |
| STEVEN R LYLE | 330 ASHWOOD AVE | | | | KENILWORTH | NJ | 07033-2055 |
| STEVEN R MARKS | 3874 SILVER BIRCH | | | | WHITE LAKE | MI | 48383-1062 |
| STEVEN R MARSTON | 40 WHITE FARM RD | | | | WINGDALE | NY | 12594-9759 |
| STEVEN R MASCH | 14175 WATERWAY BLVD | | | | FORTVILLE | IN | 46040-9447 |
| STEVEN R MC INTOSH | 3330 TENTH | | | | MUNROE | MI | 48162-4837 |
| STEVEN R MC KINLEY | 301 WEST MILL | | | | WATERLOO | IL | 62298-1237 |
| STEVEN R METTER | 582 S ELBA RD | | | | LAPEER | MI | 48446-2775 |
| STEVEN R MILLER | 2781 COLUMBIA TRL | | | | LOVELAND | OH | 45140-5534 |
| STEVEN R MOE | 1516 WILLIAMS DRIVE | | | | STOUGHTON | WI | 53589-3336 |
| STEVEN R MOORE | 26452 E BASELINE HWY | | | | CHARLOTTE | MI | 48813-9005 |
| STEVEN R MORRIS | 5227 CONNORS DR | | | | HIGHLAND | MI | 48031 |
| STEVEN R MRAZEK & PATRICIA A MRAZEK JT TEN | 1207 S VAIL | | | | ARLINGTON HEIGHTS | IL | 60005-3102 |
| STEVEN R NICKELL | 59 CHILTON AVE | | | | MANSFIELD | OH | 44907-1307 |
| STEVEN R OSBON | 2965 S 200 E | | | | TIPTON | IN | 46072-9306 |
| STEVEN R PALMER | 8944 WESTERN PINE DRIVE | | | | DOUGLASVILLE | GA | 30134-1780 |
| STEVEN R PARKER | 941 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8826 |
| STEVEN R PASSMORE | 12607 N 27TH WAY | | | | PHOENIX | AZ | 85032 |
| STEVEN R PAYNE | 5208 SE PINE ST | | | | HILLSBORO | OR | 97123-7682 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN R PFLIEGER | 10115 WINDY KNOLL CT | | | | CLARKSTON | MI | 48348-2182 |
| STEVEN R PHILLIPS | PO BOX 187 | | | | DALEVILLE | IN | 47334-0187 |
| STEVEN R PULSE & KIMBERLEY D PULSE JT TEN | 715 STOWE ST | | | | LITTLETON | CO | 80126-3018 |
| STEVEN R RITTER | 3052 MILLVILLE RD | | | | LAPEER | MI | 48446-9084 |
| STEVEN R RITTER & DIANE E RITTER JT TEN | 3052 MILLVILLE RD | | | | LEPEERE | MI | 48446-9084 |
| STEVEN R ROBERTSON | 4391 CLARKE DR | | | | TROY | MI | 48098-4906 |
| STEVEN R ROSENBERG | 107 W ISLAND AVE | | | | MINNEAPOLIS | MN | 55401-1509 |
| STEVEN R RUDISILL | 6646 NEFF RD | | | | MEDINA | OH | 44256-9451 |
| STEVEN R SAUER CUST HUGH SAUER U/THE NEW YORK UNIFORM GIFTS TO MINORS | ACT | 254 BROWER AVE | | | ROCKVILLE CENTRE | NY | 11570-2606 |
| STEVEN R SCHAEFFER | 17 SIXTH AVE | | | | WILMINGTON | DE | 19805-4709 |
| STEVEN R SCHLESINGER | 12705 ELDRID PLACE | | | | SILVER SPRING | MD | 20904-3514 |
| STEVEN R SCHNEIDER | PO BOX 487 | | | | ALMONT | MI | 48003-0487 |
| STEVEN R SCHULTZ | 22511 MASCH | | | | WARREN | MI | 48091-5271 |
| STEVEN R SEWARD | 13106 E 53RD TERR | | | | KANSAS CITY | MO | 64133-3173 |
| STEVEN R SEXTON | 5507 IRISH ROAD | | | | N TONAWANDA | NY | 14120-9610 |
| STEVEN R SHOWERS | 3878 LONG MEADOW LN | | | | LAKE ORION | MI | 48359-1444 |
| STEVEN R SHRADER | 441 BIRCHWOOD DR | | | | CINCINNATI | OH | 45255-3643 |
| STEVEN R SIMPSON | 2125 MISTYS RUN | | | | KELLER | TX | 76248-4715 |
| STEVEN R SMITH | 10041 MARTIN RD | | | | CLARENCE CENTER | NY | 14032-9796 |
| STEVEN R STOBER | 2630 LAFYETTE AVENUE | | | | LANSING | MI | 48906-2766 |
| STEVEN R STUMP | 321 PERKERTOWN RD | | | | HUBERT | NC | 28539-3923 |
| STEVEN R SWINFORD | 2138 S CO RD 975 E | | | | PERU | IN | 46970-8818 |
| STEVEN R THOMAS | 105 JUNIPER RIDGE RD | | | | GILFORD | NH | 03249-7895 |
| STEVEN R TRUDEL | 374 THORNAPPLE CIR | | | | LEONARD | MI | 48367-3945 |
| STEVEN R TURNER | PO BOX 28743 | | | | JACKSONVILLE | FL | 32226-8743 |
| STEVEN R VANDENABEELE | 305 MOSLEY | | | | LANSING | MI | 48906-4141 |
| STEVEN R WAATTI & LIZ BETH WAATTI JT TEN | 701 TRINWAY | | | | TROY | MI | 48098-3183 |
| STEVEN R WALDECK | 250 RIDGEMONT | | | | OXFORD | MI | 48370-3038 |
| STEVEN R WALK | 1324 GREENFIELD CT | | | | NAPERVILLE | IL | 60564-8978 |
| STEVEN R WALKER | 108 STILLWEAR RD | | | | WAVERLY | IA | 50677-9710 |
| STEVEN R WANZEK & JEANNE S WANZEK JT TEN | 2249 IRONWOOD CT | | | | AMES | IA | 50014-7873 |
| STEVEN R WHITE | 1260 EASON | | | | WATERFORD | MI | 48328-1204 |
| STEVEN R WHITE EX EST DORTHA L WHITE | 1260 EASON RD | | | | WATERFORD | MI | 48328 |
| STEVEN R WILCOX | 1924 E 12TH ST | | | | SEDALIA | MO | 65301-6480 |
| STEVEN R WOJNICKI & DONNA F WOJNICKI JT TEN | 496 THREE CHOPT RD | | | | MANAKIN SABOT | VA | 23103-2412 |
| STEVEN R ZARDA | 526 W FRANKLIN ST | APT 8 | | | PORTAGE | WI | 53901-2051 |
| STEVEN RAE HUGHES | 261 BAY ROAD | | | | WINLOCK | WA | 98596-9302 |
| STEVEN RAMIREZ | 2207 LYRIC AVE | | | | LOS ANGELES | CA | 90027-4751 |
| STEVEN RANDALL LAWS | 2136 SWICEGOOD RD | | | | LINWOOD | NC | 27299-9393 |
| STEVEN RANK | 13701 RIVER CREST DR | | | | WHITE PIGEON | MI | 49099 |
| STEVEN RAY WISEBRAM | 4552 REBEL VALLEY VIEW | | | | ATLANTA | GA | 30339-5371 |
| STEVEN REED ELLIS | RR #1 BOX 117A | | | | BARRETT | MN | 56311-9791 |
| STEVEN REID PRIDGEN | 1404 BRIDGETON RD | | | | ROCKY MOUNT | NC | 27804-9315 |
| STEVEN REX HOGLAND & BOBIE L HOGLAND JT TEN | 6258 KEITH RD | | | | LEEDS | AL | 35094-3894 |
| STEVEN RICHARD BECKER | 4401 SANDERS STREET | | | | HOLLYWOOD | FL | 33021-2428 |
| STEVEN RICHARD LUTWIN | 2216 S GEDDES ST | | | | SYRACUSE | NY | 13207-1536 |
| STEVEN RICHARD POWELL | 774 SLATE QUARRY ROAD | | | | RHINEBECK | NY | 12572-2966 |
| STEVEN RICHARD RUSSELL | P.O. BOX 3582 | | | | EVERGREEN | CO | 80437 |
| STEVEN RICHMOND CUST BENYOMIN RICHMOND UGMA MI | 325 EDWARD AVE | | | | WOODMERE | NY | 11598-2822 |
| STEVEN RICHMOND CUST DOVID RICHMOND UGMA NY | 325 EDWARD AVE | | | | WOODBURGH | NY | 11598-2822 |
| STEVEN RILEY | 15 NORTH BLVD | | | | EAST ROCKAWAY | NY | 11518-1807 |
| STEVEN RIPKA & MRS EVELYN RIPKA JT TEN | 16 94TH ST | | | | BROOKLYN | NY | 11209-6658 |
| STEVEN ROBERT MCCLEAN | 1437 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN ROBERT SZABO TOD KRISTEN ANNE SZABO SUBJECT TO STA TOD RULES | 417 TANBRIDGE DR | | | | MARTINSBURG | WV | 25401 |
| STEVEN ROBERT TROUT | 906 PERSHING ST | | | | MARYVILLE | TN | 37801-3883 |
| STEVEN ROSENAU CUST BRETT D ROSENAU UGMA PA | 1453 FT WASHINGTON DR | | | | AMBLER | PA | 19002-4026 |
| STEVEN ROTH & DEBBIE ROTH JT TEN | 5555 NORTH SHERIDAN ROAD APT 905 | EDGEWATER BEACH | | | CHICAGO | IL | 60640 |
| STEVEN ROY MALLORY | 214 W AVENUE C | | | | BISMARCK | ND | 58501-3607 |
| STEVEN ROY SUSLICK | 10614 EVENINGWOOD CT | | | | NEW PORT RICHEY | FL | 34655-5026 |
| STEVEN RUHSTRAT & DANIELA RUHSTRAT JT TEN | WALDSTIEG 4 | 37133 RECKERSHAUSEN GERMANY | | | | | |
| STEVEN RUPERT | RR #2 | PRINCETON ON N0J 1V0 CANADA | | | | | |
| STEVEN RUPERT | RR #2 | PRINCETON ON N0J 1V0 CANADA | | | | | |
| STEVEN S DAW | 4255 S OLIVE ST | APT 9 | | | DENVER | CO | 80237-2212 |
| STEVEN S FRENCH | 119 S GREENWAY DR | | | | TRINITY | AL | 35673-6001 |
| STEVEN S KUSHNER | 1557 FRANKLIN ST | | | | SAN FRANCISCO | CA | 94109-4564 |
| STEVEN S MILES | 4729 WICKFORD EAST | | | | SYLVANIA | OH | 43560-3350 |
| STEVEN S RATAJCZAK | 48 ANDRES PLACE | | | | CHEEKTOWAGA | NY | 14225-3204 |
| STEVEN S RIZZI | 75 SPLIT ROCK RD | | | | SYOSSET | NY | 11791-2630 |
| STEVEN S SANTANGELO | 881 WILLOW ST | | | | LOCKPORT | NY | 14094-5125 |
| STEVEN S SCHWARZ | 29 FERNHILL RD | | | | SPRINGFIELD | NJ | 07081-3708 |
| STEVEN S SHARON | 1390 TRACILEE DR | | | | HOWELL | MI | 48843-7810 |
| STEVEN S STUBBS | 12602 TREE LINE DR | | | | AUSTIN | TX | 78729-5415 |
| STEVEN SAFFIAN & LEONORA SAFFIAN JT TEN | 3314 VALLEY CREEK CIRCLE | | | | MIDDLETON | WI | 53562-1088 |
| STEVEN SALAY | 4614 SPOKANE AVE | | | | CLEVELAND | OH | 44109-3848 |
| STEVEN SALTSMAN | 8718 TIOGA PASS | | | | HELOTES | TX | 78023-4388 |
| STEVEN SANCHEZ | 3095 RIVERWOOD HT | | | | PORT HURON | MI | 48060-1718 |
| STEVEN SARGENT & NANCY SARGENT JT TEN | 87 SLEEPY VALLEY ROAD | | | | WARWICK | NY | 10990-2718 |
| STEVEN SCHLAFSTEIN & SHERI KAPLLAN SCHLAFSTEIN JT TEN | 10904 STONECUTTER PL | | | | NORTH POTOMAC | MD | 20878-4805 |
| STEVEN SCHLANG | 127 CHERRY ST | | | | CAMBRIDGE | MA | 02139-2737 |
| STEVEN SCHLESSMAN | 1316 BERLIN RD | | | | HURON | OH | 44839-9733 |
| STEVEN SCHNOLL | 23 BEEKMAN RD | | | | SUMMIT | NJ | 07901-1703 |
| STEVEN SCOTT DAVIS | 823 N LAKE ADAIR BLVD | | | | ORLANDO | FL | 32804-6205 |
| STEVEN SHEMANSKI & LAURA SHEMANSKI JT TEN | 314 KELLY DR | | | | NESHANIC STA | NJ | 08853-4044 |
| STEVEN SHERRY | 2134 NASHVILLE HWY | | | | COLUMBIA | TN | 38401-7233 |
| STEVEN SIAVELIS | 685 AUBURN CT | | | | CRYSTAL LAKE | IL | 60014-8911 |
| STEVEN SISKIND | 656 ZOLA ST | | | | WOODMERE | NY | 11598-2808 |
| STEVEN SKLOW CUST JASON A SKLOW UGMA NJ | 21 KNOLLWOOD ROAD | | | | WOODCLIFF LAKE | NJ | 07675-8196 |
| STEVEN SKOWRONSKI & THOMASINE SKOWRONSKI JT TEN | 34251 SHERIDAN | | | | WESTLAND | MI | 48185-3666 |
| STEVEN SLEPIAN CUST ERIC SLEPIAN UGMA NJ | 220 NEWPORT DR | | | | PEACHTREE CTY | GA | 30269-4216 |
| STEVEN SMITH | PO BOX 4125 | | | | BISMARCK | ND | 58502-4125 |
| STEVEN SMOGER | 6709 FALLEN LEAF CIR | | | | LOUISVILLE | KY | 40241-6229 |
| STEVEN SOFFER | 420 S DETROIT ST 6 | | | | LOS ANGELES | CA | 90036 |
| STEVEN SOKAS & FLORENCE SOKAS TR STEVEN & FLORENCE SOKAS TRUST UA | 04/19/97 | 2607 WEST 106TH PL | | | CHICAGO | IL | 60655-1701 |
| STEVEN SOKOL | 1768 LANCASTER WAY | | | | NORTHBROOK | IL | 60062-3763 |
| STEVEN STRAUSS | 2061 STONEY HILL CT | | | | FORT COLLINS | CO | 80525-1293 |
| STEVEN SULLIVAN | 45 ARNOLD DR | | | | E HARTFORD | CT | 06108-2909 |
| STEVEN SUMIDA | 1212 W HEMLOCK AVE | | | | VISALIA | CA | 93277 |
| STEVEN SZCZYGIEL & LARRY SZCZYGIEL JT TEN | 48435 HILLTOP DR E | | | | PLYMOUTH | MI | 48170-5289 |
| STEVEN SZPICZKA | 306 CAYUGA ST | | | | SYRACUSE | NY | 13204-1808 |
| STEVEN T COLE | 132 HEDGE RD | | | | MENLO PARK | CA | 94025-1755 |
| STEVEN T CORP | 291 LONG MEADOW LN | | | | ROTONDA WEST | FL | 33947-1811 |
| STEVEN T FORD | 1225 LONG LAKE CT | | | | BRIGHTON | MI | 48114-9640 |
| STEVEN T GOODMAN | 75 WILSON RD | | | | SOMERSET | NJ | 08873-2776 |
| STEVEN T GRIES & HAROLD F GRIES JT TEN | 26 ITHAN LANE | | | | ABERDEEN | NJ | 07747-1761 |
| STEVEN T HEDDEN | 6322 LERNER WAY | | | | LANSING | MI | 48911-6005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN T KROCK | 3100 MILLSBORO ROAD | | | | MANSFIELD | OH | 44903-8781 |
| STEVEN T MCCANN | 1384 CATHOLIC CHURCH ROAD | | | | LESLIE | MI | 49251-9528 |
| STEVEN T MILLER | 12033 CHEYENNE | | | | DETROIT | MI | 48227-3772 |
| STEVEN T OPP | 1150 E COOK RD | | | | GRAND BLANC | MI | 48439-8368 |
| STEVEN T PHILIPPART TOD KEVIN T PHILIPPART SUBJECT TO STA TOD RULES | PO BOX 298 | | | | GULF BREEZE | FL | 32562 |
| STEVEN T SMITH | PO BOX 3161 | | | | KALAMAZOO | MI | 49003-3161 |
| STEVEN T ZAMIEROWSKI | 4015 SPRINGER | | | | ROYAL OAK | MI | 48073-6415 |
| STEVEN TANNENBAUM | 102 SURREY LANE | | | | TENAFLY | NJ | 07670-2517 |
| STEVEN TAPPER CUST ALAN MITCHELL TAPPER UTMA MN | 3332 BRETON CT | | | | ATLANTA | GA | 30319-2407 |
| STEVEN THOMAS EGGLESTON | 1080 PEACHTREE ST NE | UNIT 2009 | | | ATLANTA | GA | 30309-6827 |
| STEVEN THOMAS HUDOCK & WENDY LYNNE HUDOCK JT TEN | 1120 GERRARDSTOWN RD | | | | GERRARDSTOWN | WV | 25420 |
| STEVEN THOMAS SCHIFF | 1 SEAFORTH LN | | | | HUNTINGTON | NY | 11743-9788 |
| STEVEN TUCHOLKA & BARBARA TUCHOLKA JT TEN | 5516 SPARKLE STONE CRESCENT | | | | FITCHBURG | WI | 53711-4905 |
| STEVEN U NORRIS | 1117 W MAPLE AVENUE | | | | FLINT | MI | 48507-3731 |
| STEVEN V BOWMAN | 4001 ANDERSON RD APT 135 | | | | NASHVILLE | TN | 37217-4714 |
| STEVEN V DEACON | 66 HICKORY LANE | | | | WATERFORD | MI | 48327-2568 |
| STEVEN V GONDOL | 12139 SANDY ROAD | | | | NORTH JACKSON | OH | 44451-9637 |
| STEVEN V GRACE | PO BOX 948 | | | | APOPKA | FL | 32704-0948 |
| STEVEN V LICATA | 10139 N FOXKIRK DR 96W | | | | MEQUON | WI | 53097-3621 |
| STEVEN V SLOVINSKY | 17 CENTER AVE | | | | MATAWAN | NJ | 07747-3312 |
| STEVEN V SMITH | 4400 W ROBINWOOD DR | | | | MUNCIE | IN | 47304-2899 |
| STEVEN V ZAJEC & BARBARA J ZAJEC TR ZAJEC FAM TRUST UA 04/20/98 | 549 YORK ST | | | | LODI | CA | 95240-5233 |
| STEVEN VANHEULE | RR 2 | HIGHGATE ON N0P 1T0 CANADA | | | | | |
| STEVEN VILLANI | 11 MILLBROOK CIR | | | | NORWOOD | NJ | 07648 |
| STEVEN VINCENT BRUNO | 3821 MATTHES AVE | | | | SANDUSKY | OH | 44870-5414 |
| STEVEN VON RUMP CUST STEPHANIE ANN VON RUMP UGMA VA | 9 AUGUST ALY | | | | SAN FRANCISCO | CA | 94133-2748 |
| STEVEN W AIKMAN & LORI E AIKMAN JT TEN | 6529 BEAR CAT RIDGE DRIVE | | | | EL PASO | TX | 79912-8161 |
| STEVEN W ANSCHEL | 310 WILD RICE DR | | | | SIMPSONVILLE | SC | 29681-5727 |
| STEVEN W BARTON | 11303 HAZELNUT CT | | | | WASHINGTON | MI | 48094-3741 |
| STEVEN W BECKER | 7141 S PENNSYLVANIA AVE | | | | OAK CREEK | WI | 53154-2439 |
| STEVEN W BERG CUST ABRA LEIGH GOODZEY BERG UTMA IL | 2117 WILLEMORE AVE | | | | SPRINGFIELD | IL | 62704-4370 |
| STEVEN W BIEREMA | PO BOX 468 | | | | SWEETSER | IN | 46987-0468 |
| STEVEN W BOELTER | 5636 KENT PLACE | | | | GOLETA | CA | 93117-2131 |
| STEVEN W CARNES | 7631 MICHAEL LANE | | | | VENTRESS | LA | 70783-3511 |
| STEVEN W CARPENTER | 15911 HEATHERDALE DRIVE | | | | HOUSTON | TX | 77059-5920 |
| STEVEN W COTTINGHAM | 815 WARRIOR RIDGE CT | | | | WARRENTON | MO | 63383-2359 |
| STEVEN W CRUMBAUGH | ROUTE 1 | | | | LE ROY | IL | 61752-9801 |
| STEVEN W CUNNINGHAM | 5994 CORINNE LANE | | | | CLARENCE CTR | NY | 14032 |
| STEVEN W CUNNINGHAM SR CUST STEVEN W CUNNINGHAM JR UGMA NY | 5994 CORINNE LANE | | | | CLARENCE CTR | NY | 14032 |
| STEVEN W DANG TR STEVEN W DANG TRUST UA 12/21/94 | 1002 8TH AVE | | | | HONOLULU | HI | 96816-2449 |
| STEVEN W DEGEORGE CUST ANNA M DEGEORGE UTMA MD | 1500 HABERSHAM PLACE | | | | CROWNSVILLE | MD | 21032-2230 |
| STEVEN W DEWAR | 11367 LARKSPARROW RD | | | | WEEKI WACHEE | FL | 34614 |
| STEVEN W DI OBILDA CUST EVA ELIZABETH SHARP UTMA MO | 6015 NEW 51ST TERRACE | | | | KANSAS CITY | MO | 64151 |
| STEVEN W DORMAN & MRS VICKI E DORMAN JT TEN | 7912 RIVER FALLS DRIVE | | | | POTOMAC | MD | 20854-3894 |
| STEVEN W EISEN | 1044 DODGER BLUE AVE | | | | LAS VEGAS | NV | 89123-5329 |
| STEVEN W ELLIS CUST CORY JOHN ELLIS UGMA MN | 2879 350TH RD | | | | STUART | IA | 50250-8504 |
| STEVEN W FABER | 4931 JONATHAN LANE | | | | NEW BERLIN | WI | 53151-7618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN W GRAY | 228 LEONA CT | | | | WOODBURY | NJ | 08096-3231 |
| STEVEN W GUTHRIE | 6047 CONNELL RD | | | | BROCKWAY | MI | 48097-4312 |
| STEVEN W HAMILTON | 6428 MAPLE ST | | | | OAKLANDON | IN | 46236-2914 |
| STEVEN W HARVEY | 68768 CORNERSTONE DR | | | | WASHINGTON | MI | 48095-2925 |
| STEVEN W HAVARK TR STEVEN W HAVARK LIVING TRUST UA 12/03/92 | 11927 BORHART DR | | | | HUNTLEY | IL | 60142-6218 |
| STEVEN W INMAN | 8980 EAST 'EF' AVE | | | | RICHLAND | MI | 49083-9703 |
| STEVEN W JEUDE & ROCHELLE K JEUDE JT TEN | 12474 MENTZ DR | | | | ROMEO | MI | 48065-4438 |
| STEVEN W KLEIN | 294 MEDFORD-MOUNT HOLLY ROAD | | | | MEDFORD | NJ | 08055-9642 |
| STEVEN W KUELTZO CUST HALEY L KUELTZO UTMA IL | 2765 CASTLEWOOD CT | | | | AURORA | IL | 60504-5285 |
| STEVEN W LABUHN & VICKI LABUHN JT TEN | BOX 145 | | | | UBLY | MI | 48475 |
| STEVEN W LARRY & MARTHA L LARRY TEN COM | 702 NORTH FRISCO STREET | | | | CATOOSA | OK | 74015-2325 |
| STEVEN W LEWIN | 338 INWOOD TRL | | | | AURORA | OH | 44202-8204 |
| STEVEN W LINCOLN & JEAN L LINCOLN TR STEVEN W & JEAN L LINCOLN REV | TRUST UA 11/25/96 | 104 NORTH HIGHLAND AVE | | | UKIAH | CA | 95482-4258 |
| STEVEN W MAC EVOY | 7698 KERWIN ROAD | | | | GASPORT | NY | 14067-9430 |
| STEVEN W MCKOWN | 2010 W ROAD 3 NORTH | | | | CHINO VALLEY | AZ | 86323-4709 |
| STEVEN W MIKELS CUST ALEXANDRA C MIKELS UTMA PA | 1189 MAZETTI ROAD | | | | STROUDSBURG | PA | 18360-8629 |
| STEVEN W MORSE | 8665 MILLCREEK DR | | | | EAST AMHERST | NY | 14051-2085 |
| STEVEN W MURPHY | 5473 HILL RD | | | | SWARTZ CREEK | MI | 48473-8267 |
| STEVEN W MYERS | 202 OAK HARBOR DR | | | | OAK HARBOR | OH | 43449-1520 |
| STEVEN W NEU | 141 S LINDEN DR | APT 106 | | | BEVERLY HILLS | CA | 90212-2224 |
| STEVEN W PEAKE | 3741 W MT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9442 |
| STEVEN W PEDIGO & KAREN E PEDIGO JT TEN | 1144 EDGEROW LN | | | | ROCKFORD | IL | 61102-5620 |
| STEVEN W POWERS | 910 W MAPLEHURST | | | | FERNDALE | MI | 48220-1293 |
| STEVEN W REDDEN | 401 HOPE DRIVE | | | | MIDDLETOWN | DE | 19709-9205 |
| STEVEN W RIDGEWAY | 1250 W THOMPSON RD | | | | FENTON | MI | 48430-9749 |
| STEVEN W SCHLACHTER | 18660 S BISHOP | | | | CHESANING | MI | 48616-9717 |
| STEVEN W SECKENDORF | 4040 CALHOUN ST | | | | GARY | IN | 46408-1707 |
| STEVEN W SEMENKEWITZ & SUSAN H SEMENKEWITZ JT TEN | 2963 MAJESTIC OAKS LN | | | | GREEN CV SPGS | FL | 32043-8325 |
| STEVEN W SEUFERT | #79 | 255 NORTH RD | | | CHELMSFORD | MA | 01824-1425 |
| STEVEN W SHACK & DONNA L SHACK JT TEN | 12808 S 38TH ST | | | | PHOENIX | AZ | 85044-3864 |
| STEVEN W SHANCE | 7179 N IONIA | | | | VERMONTVILLE | MI | 49096-9768 |
| STEVEN W SIDLO | 270 NEW BRAINTREE RD | | | | W BROOKFIELD | MA | 01585-3218 |
| STEVEN W SIDLO CUST KATHRINE A SIDLO UGMA MA | 270 NEW BRAINTREE RD | | | | W BROOKFIELD | MA | 01585-3218 |
| STEVEN W SLOAN | 11209 6TH AVENUE NE | | | | TULALIP | WA | 98271-9444 |
| STEVEN W SMITH & LORI SMITH JT TEN | 305 E MANOR DR | | | | SPRINGBORO | OH | 45066-8639 |
| STEVEN W SOMMER | 833 HIDDEN CAVE RD | | | | MADISON | WI | 53717-2757 |
| STEVEN W VEIT | 1476 SPROUL AVE | | | | NAPA | CA | 94559-1506 |
| STEVEN W WHITE | 831 HIGHGROVE CIR | | | | FRANKLIN | TN | 37069-4117 |
| STEVEN WARREN LUGER | 37 MIAMIS RD | | | | WEST HARTFORD | CT | 06117-2224 |
| STEVEN WATSON CUST THOMAS S WATSON UTMA OH | 334 FARR AVE | | | | WADSWORTH | OH | 44281-2147 |
| STEVEN WAXMAN & WILLIAM WAXMAN JT TEN | 122 COTTAGE ST | | | | CHELSEA | MA | 02150-3310 |
| STEVEN WAYNE BAKER | 203 WELCOME INN ST | | | | RED OAK | TX | 75154-8176 |
| STEVEN WAYNE DELAGE | 3107 MOOR DR | | | | NEDERLAND | TX | 77627-6923 |
| STEVEN WEINER | 191 CASMIR DR | | | | FAIRFIELD | CT | 06432-1227 |
| STEVEN WEINSTEIN CUST JULIE ANN WEINSTEIN A MINOR UNDER THE LAWS OF | GEORGIA | 1992 LASALLE WA | | | MARIETTA | GA | 30062-8163 |
| STEVEN WEISSMAN | 324 NINA ST | | | | NEW WINDSOR | NY | 12553-6123 |
| STEVEN WILLETTE | PO BOX 1058 | | | | SHARON | CT | 06069-1058 |
| STEVEN WILLIAM THOMAS CUST AMANDA MARIE THOMAS UGMA MI | 28131 OAKLEY | | | | LIVONIA | MI | 48154-3921 |
| STEVEN WILLIAMS | 12 SCARSDALE LN | | | | SAINT LOUIS | MO | 63117-1024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN WILLIAMSON | 2312 LISTON CIR | | | | PALM HARBOUR | FL | 34683-5127 |
| STEVEN WITTENMYER CUST VICTORIA WITTENMYER UTMA FL | 5490 NW 40TH TER | | | | COCONUT CREEK | FL | 33073-4014 |
| STEVEN WOLAN | 1030 SHATTUCK AVE | | | | BERKELEY | CA | 94707-2626 |
| STEVEN WOLF | 6360 S HWY 421 | | | | MANCHESTER | KY | 40962 |
| STEVEN WOLK | 19 BRISTOL PLACE | | | | YONKERS | NY | 10710-1405 |
| STEVEN WRIGHT | 29729 RAMBLING RD | | | | SOUTHFIELD | MI | 48076-1855 |
| STEVEN WRIGHT | 5057 CANOGA AVE | | | | WOODLAND HILLS | CA | 91364-3208 |
| STEVEN YUSSEN | 2985 CEDAR XING | | | | MINNETONKA | MN | 55305-2978 |
| STEVEN ZAHLER | APT 5-D | 175 W 76TH ST | | | NEW YORK | NY | 10023-8306 |
| STEVEN ZDAWCZYNSKI | 14045 ARBOR KNOLL CIRCLE | | | | TAMPA | FL | 33625-6445 |
| STEVEN ZIMMERMAN & MRS JANE A ZIMMERMAN JT TEN | 23 ELLERY CT | | | | WALNUT CREEK | CA | 94595-2609 |
| STEVEN ZOFCHAK & ELEANOR J ZOFCHAK JT TEN | 15126 BIRD RD | | | | BYRON | MI | 48418-9064 |
| STEVIE D CONLEY | 2468 CHERRY ST APT 1 | | | | CRESCENT SPRINGS | KY | 41017-1444 |
| STEVIE D ELKINS | 3595 MCCLINTOCKSBURG RD | | | | DIAMOND | OH | 44412-9732 |
| STEVIE HIBBARD | 67 HEAVENLY HIRGHTS RD | | | | MANCHESTER | KY | 40962 |
| STEVIE T SMITH | 701 W JOHNSON ST | | | | UPPER SANDUSKY | OH | 43351-9792 |
| STEVIN C KESTNER | 1209 NORTHWOOD DR | | | | ANDERSON | IN | 46011-1027 |
| STEVO KOVACEVIC | 5037 WISHING WELL | | | | GRAND BLANC | MI | 48439-4239 |
| STEWARD O MITCHELL | #4 LATZER LANE | | | | HIGHLAND | IL | 62249-2629 |
| STEWARDSON METHODIST CHURCH | 214 S CEDAR ST | | | | STEWARDSON | IL | 62463-1220 |
| STEWART A CUNNINGHAM JR | E 120 MAITLAND AVE | | | | PARAMUS | NJ | 07652-4339 |
| STEWART A SMITH CUST RODES D SMITH UTMA KY | 824 EUCLIA AVE #200 | | | | LEXINGTON | KY | 40502-1792 |
| STEWART B BERGER | 31500 | W 13 MILE ROAD | SUITE 112 | | FARMINGTN HLS | MI | 48334 |
| STEWART BROS INC | 304 S MAIN ST | | | | DUNKIRK | IN | 47336-1216 |
| STEWART C MCDANIEL | 711 NORTH GREENWOOD DR | | | | PALATINE | IL | 60067-3846 |
| STEWART C WILSON | 215 OLD ZION RD | | | | NORTH EAST | MD | 21901-1514 |
| STEWART CAHN | APT 2-D | 80 CENTRAL PARK WEST | | | NEW YORK | NY | 10023-5247 |
| STEWART CHAMBERS & SHELBY B CHAMBERS JT TEN | 7382 HOLLY PARK | | | | MENTOR | OH | 44060-6704 |
| STEWART CHAMBERS JR | 7382 HOLLY PARK | | | | MENTOR | OH | 44060-6704 |
| STEWART COUNTY 4-H CLUB | ATTN TIM PHEIL | BOX 187 | | | LUMPKIN | GA | 31815-0187 |
| STEWART D LANGE | 185 WATERVIEW DR | | | | LAKE ORION | MI | 48362-1546 |
| STEWART D VANDYKE & DONNA S VANDYKE JT TEN | 3558 HAWTHORNE DR W | | | | CARMEL | IN | 46033-9619 |
| STEWART DAVID STULL & VICKY L STULL JT TEN | 4336 TIMBERWILDE | | | | KETTERING | OH | 45440-1507 |
| STEWART E ADKINS | ROUTE 2 5087 | | | | BARBOURSVILLE | WV | 25504-9802 |
| STEWART E NESTOR | 415 KIRKWOOD DRIVE | | | | VANDALIA | OH | 45377-1942 |
| STEWART E YIN | 17103 CUBITT CT | | | | POOLESVILLE | MD | 20837-2179 |
| STEWART EPSTEIN CUST LOUIS BRICKMAN EPSTEIN UGMA NJ | 36 MAYHEW | | | | LIVINGSTON | NJ | 07039-2022 |
| STEWART F HILL | 24604 WOOD ST | | | | SAINT CLAIR SHORES | MI | 48080-4404 |
| STEWART F STREET | 2113 BOCK ROAD | | | | SAGINAW | MI | 48603-7804 |
| STEWART F TIPPETT | 35630 PLACID PLACE | | | | CATHEDRAL CITY | CA | 92234-7918 |
| STEWART FRASER TAYLOR | 450 NORTHBROOK RD | | | | WEST CHESTER | PA | 19382-1712 |
| STEWART G HUBER & LORRAINE M HUBER TR WILLIAM MICHAEL HUBER TR UA | 12/30/76 | 237 N CLINTON AVE | | | CLINTONVILLE | WI | 54929-1007 |
| STEWART GORDON | 1211 PARKVIEW | 88 TAI TAM RESERVOIR ROAD SAR HONG KONG, CHINA | | | | | |
| STEWART H CRAWFORD | PO BOX 501 | | | | LAKE ORION | MI | 48361-0501 |
| STEWART H GORDON | 2215 QUEENS ROAD E | | | | CHARLOTTE | NC | 28207-2731 |
| STEWART H SCHENCK | 39 W AVE | | | | ESSEX | CT | 06426-1145 |
| STEWART J ALEXANDER EX EST DAVID SINGER | 8018 BROADWAY | STE 101 | | | SAN ANTONIO | TX | 78209 |
| STEWART J FREE & SALLY R FREE JT TEN | 5189 WASHAKIE | | | | BRIGHTON | MI | 48116-9743 |
| STEWART J GATES | 813 E HEMPHILL RD | | | | FLINT | MI | 48507-2822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEWART JOHN ABRAMSON | 280 BROADWAY | | | | NEWPORT | RI | 02840-2635 |
| STEWART JOHN ABRAMSON CUST LEWIS JOHN ABRAMSON UGMA RI | 280 BROADWAY | | | | NEWPORT | RI | 02840-2635 |
| STEWART JOHN ABRAMSON CUST MELISSA ANNE ABRAMSON UGMA RI | 280 BROADWAY | | | | NEWPORT | RI | 02840-2635 |
| STEWART JONES | 27231 CALLE ALTA VISTA | | | | CAPISTRANO BEACH | CA | 92624 |
| STEWART KATZ & KAREN KATZ JT TEN | 272 RED MAPLE DR S | | | | LEVITTOWN | NY | 11756-5431 |
| STEWART L GERNT | 2470 RUGBY PIKE | PO BOX 7 | | | ALLARDT | TN | 38504-0007 |
| STEWART L HANSARD | 2690 HARRINGTON AVE | | | | ROCHESTER HILLS | MI | 48307-4401 |
| STEWART L MALLETT | 20411 CLEVELAND | | | | BELTON | MO | 64012-9002 |
| STEWART L TUBBS | 1230 SEVERN COURT | | | | ANN ARBOR | MI | 48105-2863 |
| STEWART LAZARUS | 444 N PRINCE ST | | | | MILLERSVILLE | PA | 17551-1406 |
| STEWART LYONS | 416 N WALNUT ST | | | | EAST ORANGE | NJ | 07017-3917 |
| STEWART M DANSBY | 111 EAST COURT ST STE 3D | | | | FLINT | MI | 48502-1649 |
| STEWART M SIMINGTON | 5811 WALNUT AVE | | | | SACRAMENTO | CA | 95841-2234 |
| STEWART N CAMPBELL CUST CARRIE CAMPBELL UTMA TX | 2502 ELLA LEE LN | | | | HOUSTON | TX | 77019-6313 |
| STEWART P GARRETT III | 1445 BURNINGTREE RD | | | | CHARLESTON | SC | 29412-2602 |
| STEWART R BOYSEN | 12520 WABASH RD | | | | MILAN | MI | 48160-9291 |
| STEWART R KUSINITZ | PO BOX 1391 | | | | FALL RIVER | MA | 02722-1391 |
| STEWART R LEE & SCOTT R LEE JT TEN | 1700 CAMINO LINDO | | | | SOUTH PASADENA | CA | 91030-4132 |
| STEWART R MC EWEN | 3218 PARKWOOD | WINDSOR ON N8W 2K8 CANADA | | | | | |
| STEWART R MCALVEY | 2090 HAMILTON | | | | HOLT | MI | 48842-1337 |
| STEWART R VAN ORD & MRS KAY B VAN ORD JT TEN | 3365 ROUTE 957 | | | | RUSSELL | PA | 16345-9102 |
| STEWART R WASSERMAN & BARBARA BERENSON WASSERMAN JT TEN | 9 FREDERICK DR | | | | PLAINVIEW | NY | 11803 |
| STEWART S GOLDBARD & ADELINE GOLDBARD JT TEN | 7 POWDERHORN LN | | | | SELDEN | NY | 11784-1320 |
| STEWART S HIDAY | 6577 NORTH 350 WEST | | | | MC CORDSVILLE | IN | 46055-9731 |
| STEWART S OSTRANDER | 12139 YALE RD | | | | BROCKWAY | MI | 48097-2713 |
| STEWART SCHESNACK | 7401 DALLAS DR | | | | LAPALMA | CA | 90623-1305 |
| STEWART SHERMAN | 1310 MULLINS ST | | | | SILVER SPRING | MD | 20904-1519 |
| STEWART T EDWARDS JR | 500 HONEYSUCKLE LANE | | | | BRIDGE CITY | TX | 77611-2912 |
| STEWART T MONTI & ANNE K MONTI JT TEN | 1221 SW 10TH AVE | UNIT 104 | | | PORTLAND | OR | 97205-2427 |
| STEWART W BAILEY | 310 NE KINGWOOD ST | | | | MCMINNVILLE | OR | 97128-9030 |
| STEWART W CHASTAIN TR STEWART CHASTAIN TRUST UA 02/22/94 | PO BOX 28 | | | | MANLEY SPGS | AK | 99756-0028 |
| STEWART W DIBLEY | 29485 TAWAS | | | | MADISON HEIGH | MI | 48071-5423 |
| STEWART W FORBES CUST LISA RENEE FORBES UGMA TX | 2749 TONAQUINT DR | | | | SAINT GEORGE | UT | 84790-7672 |
| STEWART W HALL | 110 KEENE STREET | | | | DUXBURY | MA | 02332-3403 |
| STIFEL NICOLAUS CUSTODIAN FOR | SUZANNE C DE HAAN IRA | 573 PROSPECT SE | | | GRAND RAPIDS | MI | 49503-5339 |
| STIG HANSEN | 357 EDGECOMBE AVE | APT 5H | | | NEW YORK | NY | 10031-1346 |
| STIG NODIN | KRAPPERSRUD 4 | MELLERUD | S- SWEDEN | | | | |
| STIG RUNESSON | SAAB AUTO AB C1-1 | TROLLHATTAN SWEDEN | | | | | |
| STILES W ADKINS & JANE L ADKINS JT TEN | RD 1 BOX 300A | | | | SELBYVILLE | DE | 19975-9750 |
| STILES W BURR 3RD | 9130 N KEATING | | | | SKOKIE | IL | 60076-1575 |
| STINNETT WILLIAMS & ALBER VETIE WILLIAMS JT TEN | 15033 CLEOPHUS | | | | ALLEN PARK | MI | 48101-2655 |
| STIRLEY C MC CLANAHAN | 204 MAY LN | | | | HIGDEN | AR | 72067-8865 |
| STIRLING D KODAMA | 11160 AMESTOY AVE | | | | GRANADA HILLS | CA | 91344-4110 |
| STJEPAN BALOG | 30814 SCRIVO | | | | WARREN | MI | 48092-4959 |
| STOCKSBOROUGH COOPERATIVE PRESCHOOL | PO BOX 36 | | | | STARKSBORO | VT | 05487-0036 |
| STOCKYARDS INSURANCE AGENCY INC | ATTN ROLAND C BIESTERFELD | BOX 67 | | | CRETE | IL | 60417-0067 |
| STOCKZOOI INC BRUCE B HUBBARD PRESIDENT | 77 E JOHN ST | | | | HICKSVILLE | NY | 11801-1309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STODDARD BOWKER | 10 CARRIAGE LANE | | | | WINCHESTER | MA | 01890-3206 |
| STOFFEL WINTERS | 278 ARDSLEY CRES | LONDON ON N6G 3W7 CANADA | | | | | |
| STOFFEL WINTERS | 278 ARDSLEY CRESCENT | LONDON ON N6G 3W7 CANADA | | | | | |
| STOJAN PRUSAC | 4148 W COURT ST | | | | FLINT | MI | 48532-3521 |
| STOJANKA ZMEJKOSKI | 515 JOHN DALY | | | | DEARBORN HTS | MI | 48127-4101 |
| STOKLEY PORTER TOWLES & ELEANOR SKINNER TOWLES JT TEN | 67 THATCHER ST | | | | WESTWOOD | MA | 02090-2526 |
| STOLPIN, ROGER M | 3136 QUICK RD | | | | HOLLY | MI | 48442-1059 |
| STONCO BARFIELD | 5611 EDGERLY ST | | | | OAKLAND | CA | 94621-4325 |
| STONE, BRENT M | 2154 HAINES RD | | | | LAPEER | MI | 48446-8304 |
| STONEWALL BRIDGFORTH JR | 5103 DURANT ST | | | | MEMPHIS | TN | 38116-8309 |
| STONEY L JAGGERS | 800 NW 143RD ST | | | | EDMOND | OK | 73013-1926 |
| STONEY R MAYS | ROUTE 634 BOX 57 | | | | DUPONT | OH | 45837 |
| STONEY RECIO MAYS | 204 N RIVER ST | | | | CONTINENTAL | OH | 45831-8949 |
| STONIE JAKE MARTIN | 1187 ORANGE BLSM LN | | | | MT MORRIS | MI | 48458-2823 |
| STOVER L WILLIS | 6102 CRAKSTON STREET | | | | HOUSTON | TX | 77084-2018 |
| STOYAN POPOVICH | 3817 SARAH ST | | | | MC KEESPORT | PA | 15132-1534 |
| STPEHANIE KAPPEL | 1460 MARCY LN | | | | WHEELING | IL | 60090 |
| STRAZZELLA LIMITED INVESTMENT FUND OF BUFFALO | 101 CHURCH ST | | | | EAST AURORA | NY | 14052-1835 |
| STREATHAN B YOUNG III | 6576 STILLWELL | | | | W BLOOMFIELD | MI | 48322-1358 |
| STRU-MAC INC | 19411 KILSON AVENUE | | | | CLEVELAND | OH | 44135-1762 |
| STRUL USER & MANUELA USER JT TEN | 5452 CLAIRIDGE LN | | | | WEST BLOOMFIELD | MI | 48322-3862 |
| STRUL USER AND MANUELA USER | JT TEN | 5452 CLAIRDIGE LANE | | | W BLOOMFIELD | MI | 48322-3862 |
| STS CYRIL & METHODIUS CHURCH | 185 LAIRD AVE NE | | | | WARREN | OH | 44483-5224 |
| STUART A CHOATE & MARY O CHOATE JT TEN | 1212 VANCE ROAD | | | | MIDLAND | MI | 48640-4172 |
| STUART A GROSS CUST COOPER REYNOLDS GROSS UTMA CA | 15504 CASIANO CT. | | | | LOS ANGELES | CA | 90077 |
| STUART A HEITNER | 51 MOTLEY ST | | | | MALVERNE | NY | 11565-1824 |
| STUART A KRAVITZ & ELAINE K S KRAVITZ JT TEN | PO BOX 585 | | | | MOORESTOWN | NJ | 08057-0585 |
| STUART A KRAVITZ CUST ALEXIS S KRAVITZ UTMA NJ | PO BOX 585 | | | | MOORESTOWN | NJ | 08057-0585 |
| STUART A MC ALISTER | 115 WACCAMAW AVE | | | | GREENVILLE | SC | 29605-1829 |
| STUART A MUNRO | 34652 ALPINE AVE | | | | ST HELENS | OR | 97051-9307 |
| STUART A RUDY | PO BOX 191 | 2893 SORRELLS RD | | | PETERSBURG | TN | 37144-2042 |
| STUART A SARAQUSE CUST BEREN A SARAQUSE UGMA CA | 29071 ALOMA AVE | | | | LAGUNA NIGUEL | CA | 92677-1503 |
| STUART A SARAQUSE CUST BLAYKE E SARAQUSE UMGA CA | 29071 ALOMA AVE | | | | LAGUNA NIGUEL | CA | 92677-1503 |
| STUART A SIMON CUST ASHLEY B SIMON UGMA VA | 4900 CUTSHAW AVE | | | | RICHMOND | VA | 23230-3606 |
| STUART A SIMON CUST WESLEY B SIMON UGMA VA | 4900 CUTSHAW AVE | | | | RICHMOND | VA | 23230-3606 |
| STUART A SIMPSON | 2627 CHATSWORTH DR | | | | BELOIT | WI | 53511-2307 |
| STUART ALAN SEGALL | 4714 NEPTUNE STREET | | | | TAMPA | FL | 33629-5502 |
| STUART B BOISE | 45 FRONT ST | # 1 | | | NORWICH | NY | 13815-1825 |
| STUART B LESHAW | 945 SKYLINE DRIVE | | | | CORAM | NY | 11727-3668 |
| STUART B LEVY | 144 WARREN AVE | | | | BOSTON | MA | 02116-5914 |
| STUART B ROSENBERG | 8205 SUMMIT WAY | | | | WATCHUNG | NJ | 07069-7406 |
| STUART B SPENCE & BEVERLY M SPENCE JT TEN | 21 MEADOW CROSSING | | | | SIMSBURY | CT | 06070-1006 |
| STUART B TATUM CUST WAYNE S TATUM A MINOR UNDER THE LAWS OF VIRGINIA | 712 FOUNDERS CREST CT | | | | MIDLOTHIAN | VA | 23113-6375 |
| STUART BANDER CUST JASON BANDER UTMA NJ | 35 PARK AVE | | | | NEW YORK | NY | 10016-3838 |
| STUART BOMBEL & MARTHA BOMBEL JT TEN | 605 S GILPIN ST | | | | DENVER | CO | 80209-4511 |
| STUART BRUCE ARM | 2144 OCEAN AVENUE | | | | BROOKLYN | NY | 11229-1406 |
| STUART BRUCE SINCLAIR | 1842 RAMBLEWOOD AVE | | | | COLUMBUS | OH | 43235-7332 |
| STUART C ALLEN CUST STEVEN J ALLEN UGMA MI | 3655 22ND STREET | | | | DORR | MI | 49323-9542 |
| STUART C AUER | 24 STERLING DR | | | | LAKE GROVE | NY | 11755-2321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STUART C CAMPBELL III | 3510 GRANDVIEW AVE | | | | LOUISVILLE | KY | 40207-3708 |
| STUART C CARLISLE | 608 S BRYS | | | | GROSSE POINTE WOOD | MI | 48236-1208 |
| STUART CHARLES MOSES | 14 TIMBER DRIVE | | | | NORTH CALDWELL | NJ | 07006-4406 |
| STUART CHARLES SHANNON | 1525 N CRANBROOK RD | | | | BLOOMFIELD HILLS | MI | 48301 |
| STUART D COON | 1111 W DILL RD | | | | DEWITT | MI | 48820-9372 |
| STUART D GOODRICH | 2096 N CEDAR ST | | | | HOLT | MI | 48842-1477 |
| STUART D HODSOLL | 69 HYDE BLVD | | | | BALLSTON SPA | NY | 12020-1607 |
| STUART D ROCKAFELLOW | 716 HUTCHINS AVENUE | | | | ANN ARBOR | MI | 48103-4802 |
| STUART DALE THIEMANN & DIXIE PAGE THIEMANN JT TEN | 318 OAKWOOD DR | | | | LANCASTER | TX | 75146-2824 |
| STUART DILLON BAXTER | 74 BEAVER RIDGE | OTTAWA ON K2E 6E4 CANADA | | | | | |
| STUART DUBBS & JULIA DUBBS JT TEN | 1780 N SYOSSET ROAD | | | | AVON PARK | FL | 33825-7823 |
| STUART E ACKERET | 1025 WESTCHESTER | | | | SUNNYVALE | CA | 94087-2048 |
| STUART E ADAIR | 1472 COUNTY ROAD 424 | | | | CRYSTAL FALLS | MI | 49920-9375 |
| STUART E LOESCH | 34 CROWN VIEW CT | | | | SPARTA | NJ | 07871-3569 |
| STUART E WITTENBERG | 209 AVE F | APT 9 | | | BROOKLYN | NY | 11218 |
| STUART EINBINDER CUST ELLIOT EINBINDER UGMA NY | 643 WILDWOOD RD | | | | W HEMPSTEAD | NY | 11552-3411 |
| STUART EPSTEIN CUST DANIEL MOSHE EPSTEIN UGMA NJ | 36 MAYHEW DR | | | | LIVINGSTON | NJ | 07039-2022 |
| STUART F KRAUSS | 1150 COLLIER RD NW | APT C20 | | | ATLANTA | GA | 30318-2931 |
| STUART F SMITH | 541 WEBB RD | | | | CHADDS FORD | PA | 19317-9506 |
| STUART G EVANS & DIANE E EVANS JT TEN | 52 KRISTIN DR | | | | ROCHESTER | NY | 14624-1048 |
| STUART G GREEN | 1608 MORNINGSIDE DR | | | | ORLANDO | FL | 32806-2430 |
| STUART G KETHE | 1934 KINMOUNT DR | | | | ORION | MI | 48359-1639 |
| STUART G MC NAMARA | 1620 KILLDEER DRIVE | | | | NAPERVILLE | IL | 60565-2354 |
| STUART G MC NAMARA & MRS MARY E MC NAMARA JT TEN | C/O JAMES D MC NAMARA | 1620 KILLDEER DRIVE | | | NAPERVILLE | IL | 60565-2354 |
| STUART G MORAITIS | 2833 NORTH EAST 24TH ST | | | | FORT LAUDERDALE | FL | 33305-2818 |
| STUART G MURRAY | 200 LAUREL LAKE DR | APT W245 | | | HUDSON | OH | 44236-2171 |
| STUART G REMALI | 330 ST CHARTLES WAY | | | | WHITELAND | IN | 46184-1674 |
| STUART G STEINGOLD & IRA M STEINGOLD TR UNDER WILL OF MEYER STEINGOLD | 5211 PARTRIDGE LANE NW | | | | WASHINGTON | DC | 20016-5338 |
| STUART G TOTTY & NANCY P TOTTY JT TEN | PO BOX 884 | | | | PARKSLEY | VA | 23421-0884 |
| STUART G WYATT-INGRAM | 14032 LISSADELL CIRCLE | | | | CHARLOTTE | NC | 28277 |
| STUART GRAHAM | 18 SO SPARROWBUSH ROAD | | | | LATHAM | NY | 12110-1832 |
| STUART GRAHAM HOWE | 11227 SE 267TH PL | | | | KENT | WA | 98031-7179 |
| STUART H FRIED | 1745 E SUMMIT COURT | | | | DEERFIELD | IL | 60015-1816 |
| STUART H GOLD | 201 LUSTER ESTATES DR | | | | CHAPEL HILL | NC | 27514-6446 |
| STUART H SHELTON | RR 3 BOX 5634 | | | | DANVILLE | WV | 25053-9210 |
| STUART HENNING | 412-237 BATHRD | KINGSTON ON K7M 2X6 CANADA | | | | | |
| STUART HIRSCH CUST STACEY ILENE HIRSCH U/THE MARYLAND U-G-M-A | 105 CHURCH LANE | | | | BALTIMORE | MD | 21208-3711 |
| STUART HOWARD BLOCK | 275 N PORTAGE PATH #6D | | | | AKRON | OH | 44303-1285 |
| STUART I HOOK | 623 E LAKE RD | | | | RUSHVILLE | NY | 14544-9675 |
| STUART IRA NATHANSON | 631 KLONDIKE AVE | | | | STATEN ISLAND | NY | 10314-6105 |
| STUART J DANIELS | 1216 HAVENWOOD RD | | | | BALT | MD | 21218-1435 |
| STUART J FISCHER | 270 OLD SOMERSET ROAD | | | | WATCHUNG | NJ | 07069-6056 |
| STUART J FREEMAN & CAROL ROONEY FREEMAN JT TEN | 6924 DUNNETT AVE N | | | | ST PETERSBURG | FL | 33709-1446 |
| STUART J HELBLE | PO BOX 319 | | | | ROUND HILL | VA | 20142-0319 |
| STUART J HIRSH | 6 LAMOUREUX LANE | | | | WAYNE | NJ | 07470-6153 |
| STUART J MADDEN | 6879 CHEDDAR VALLEY RD | | | | BRIGHTON | MI | 48116-8806 |
| STUART J MALMBERG | 63 DANFORTH LANE | | | | BOLTON | MA | 01740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STUART J SIEGEL | 11359 RIVERS BLUFF CIR | | | | LAKEWOOD RANCH | FL | 34202-2800 |
| STUART JAY MARKUS | 388 OCEAN AVE | | | | MALVERNE | NY | 11565-1730 |
| STUART KESTENBAUM | 11 OLD ENGLISH DR | | | | CHARLSTON | SC | 29407-6013 |
| STUART KOBAK CUST ALEXANDER KOBAK UGMA NY | 6 DEEPWOOD COURT | | | | OLD WESTBURY | NY | 11568-1006 |
| STUART KOSAL & BARBARA KOSAL JT TEN | PO BOX 74 | | | | BARTON CITY | MI | 48705-0074 |
| STUART KRAUSE CUST ALYSON KRAUSE UGMA NY | 320 E 25TH ST | | | | NEW YORK | NY | 10010-3140 |
| STUART KRAVITZ CUST ERIC KRAVITZ UTMA NJ | PO BOX 585 | | | | MOORESTOWN | NJ | 08057-0585 |
| STUART KRAVITZ CUST ROSS KRAVITZ UTMA NJ | PO BOX 585 | | | | MOORESTOWN | NJ | 08057-0585 |
| STUART L RICHARDS | 7425 LAUREL OAK LANE | | | | CINCINNATI | OH | 45237-2933 |
| STUART L ROSSER TR STUART L ROSSER TRUST UA 04/08/98 | 515 W 5TH ST | | | | EVART | MI | 49631-9303 |
| STUART L SHAPIRO | 62 MORTON ST | | | | NEW YORK | NY | 10014-4021 |
| STUART LEDERMAN CUST JOSHUA A LEVY UTMA GA | PO BOX 640104 | | | | BAYSIDE | NY | 11364-0104 |
| STUART LEDERMAN CUST MEGAN E LEVY UTMA GA | PO BOX 640104 | | | | BAYSIDE | NY | 11364-0104 |
| STUART LEES | 512 GAHAN AVE | PENTICTON BC V2A 2C7 CANADA | | | | | |
| STUART LIPINSKY | 520 N W 165TH ST ROAD | | | | MIAMI | FL | 33169-6303 |
| STUART LOCASCIO | APT 110 | 9038 TOBIAS AVE | | | PANORAMA CITY | CA | 91402-1733 |
| STUART M ALLAN CUST NORRIS E ALLAN UGMA MI | 9950 CO RD 20 | | | | FAYETTE | OH | 43521-9550 |
| STUART M ANDREWS JR & ELIZABETH S ANDREWS JT TEN | 19 CHERRY ST | | | | SELDEN | NY | 11784-2816 |
| STUART M BORDMAN | 1091 LAKE PARK | | | | BIRHINGHAM | MI | 48009-1296 |
| STUART M CABLE | 293 FULLER ST | | | | W NEWTON | MA | 02165-2812 |
| STUART M COWAN | 47-339 MAPUMAPU ROAD | | | | KANEOHE | HI | 96744-4922 |
| STUART M MEYERSON | 341 WILLOW BROOK DR | | | | MATTHEWS | NC | 28105-1830 |
| STUART M NEAL | 334 S CHEERY ST | APT 406 | | | WESTFIELD | IN | 46074-8508 |
| STUART M PATTERSON | 4207 WEST RUBY AVENUE | | | | MILWAUKEE | WI | 53209-5849 |
| STUART M PRIKASKY & BARBARA J PRIKASKY TR UA 06/15/2007 THE STRUART M | PRIKASKY & BARBARA | 1265 WEST TYLER ROAD | | | ALMA | MI | 48801 |
| STUART MCCUBBREY | 1201 KENNEBEC | | | | CANTON | MI | 48187-4644 |
| STUART MCDERMOTT & CARA GAZIANO JT TEN | 1761 WASHINGTON AVE | | | | WILMETTE | IL | 60091-2420 |
| STUART MILLER & MRS MARY LEE MILLER JT TEN | 6 JOANNE AVE | | | | SENECA FALLS | NY | 13148-2210 |
| STUART MOSKOVITZ | 120 JERMYN DR | | | | CLARKS SUMMIT | PA | 18411-1044 |
| STUART N PRICE | 11 PARKVIEW DRIVE | | | | ROCKY MOUNT | VA | 24151-4015 |
| STUART NEYE | 32400 CHESTNUT LN | | | | BEACHWOOD | OH | 44124-4330 |
| STUART P CARNEY & MARILYN M CARNEY TR CARNEY COMMUNITY PROPERTY TRUST | 11/10/87 | 1160 RONDA DR | | | MANHATTAN BEACH | CA | 90266-6856 |
| STUART P SUCHY | ATTN JUANITA L SUCHY | 32644 SHERIDAN | | | GARDEN CITY | MI | 48135-3226 |
| STUART POPP | 1811 FIESTA LANE | | | | GREEN BAY | WI | 54302-2225 |
| STUART R BATES | 244 MONTE VERDE DR | | | | WEST COVINA | CA | 91791-2407 |
| STUART R BLOND | 84 HOY AVENUE | | | | FORDS | NJ | 08863-1938 |
| STUART R BRYANT | 1525 SHOREHAVEN CT | | | | VIRGINIA BEACH | VA | 23454-1718 |
| STUART R MC INTYRE CUST STUART R MC INTYRE JR U/THE ALA UNIFORM GIFTS | TO MINORS ACT | 6101 E MIRAMAR DRIVE | | | TUCSON | AZ | 85715-3007 |
| STUART R STEFFEN & VALORIE K STEFFEN JT TEN | 13640 W 129TH PL | | | | OLATHE | KS | 66062-8824 |
| STUART R STEFFEN & VALORIE K STEFFEN TEN COM | 13640 W 129TH PL | | | | OLATHE | KS | 66062-8824 |
| STUART ROHRE | 603 BUFFALO PASS | | | | ROUND ROCK | TX | 78681-6511 |
| STUART ROTH CUST ADAM ROTH UGMA CT | 8 HIGH POINT LANE | | | | WEST HARTFORD | CT | 06107-1135 |
| STUART RUDIKOFF | 4835 CORDELL AVE | APT 811 | | | BETHESDA | MD | 20814-3154 |
| STUART RUSSELL STEFFEN | 13640 W 129TH PL | | | | OLATHE | KS | 66062-8824 |
| STUART S DEFOREST | 6 WHITTIER PLACE | UNIT 2R | | | BOSTON | MA | 02114-1404 |
| STUART S SULLIVAN | 3453 W STATE ROAD 16 | PO BOX 146 | | | PERU | IN | 46970-0146 |
| STUART S WEGENER | 1734 N W 7TH PLACE | | | | GAINESVILLE | FL | 32603-1221 |
| STUART SASKIN CUST JESSE GRANT SASKIN UGMA NY | 16 NANCY BLVD | | | | MERRICK | NY | 11566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STUART SCHLESINGER CUST ADAM LLOYD SCHLESINGER UGMA NY | 445 LAFAYETTE ST #14B | | | | NEW YORK | NY | 10003 |
| STUART SENESCU & MARLENE SENESCU JT TEN | 3285 DATO | | | | HIGHLAND PARK | IL | 60035-1231 |
| STUART SIEGEL | 517 SALEM RD | | | | UNION | NJ | 07083-7801 |
| STUART SILVERMAN | 18 MEADOWBROOK LANE | | | | MONSEY | NY | 10952-2527 |
| STUART STEINBERGER | 11 ROBINWOOD LANE | | | | LAGRANGEVILLE | NY | 12540-5400 |
| STUART T PITTS & MRS JANE P PITTS JT TEN | 106 HUNTERS VILLAGE DRIVE | | | | GREENWOOD | SC | 29649-8498 |
| STUART T SEAGREN | 20 GARDEN CITY ROAD | | | | DARIEN | CT | 06820-5342 |
| STUART T SMITH & SHARENE B SMITH JT TEN | 4524 REDDICK RD | | | | PORT ANGELES | WA | 98363-8490 |
| STUART TYSEN GOSS | 16 LAUREL RD | | | | GUILFORD | CT | 06437-1738 |
| STUART W BIERKAMP | 24339 ANNAPOLIS | | | | DEARBORN HEIGHTS | MI | 48125-1915 |
| STUART W BROWN | 72 AMHERST | | | | PLEASANT RIDG | MI | 48069-1206 |
| STUART W BUSH | 228 PURITAN RD | | | | TONAWANDA | NY | 14150-8557 |
| STUART W DALLAS | 22009 W MC NICHOLS APT 1 | | | | DETROIT | MI | 48219-3223 |
| STUART W HARVIN | 28460 FONTANA DR | | | | SOUTHFIELD | MI | 48076-5434 |
| STUART W THOMPSON | PO BOX 351 | | | | GLEN HABOR | MI | 49636-0351 |
| STUART W WELLS & JOSEPHINE K WELLS JT TEN | 2369 ASHTON WOODS COURT | | | | MARIETTA | GA | 30068-3403 |
| STUART WALKER BROWNING | 150 FORASTERA CIR | | | | SACRAMENTO | CA | 95834-2706 |
| STUART WARREN | 2405 FILLMORE DR | | | | MARIANNA | FL | 32448-5817 |
| STUART WARSHAUER & MRS SUE WARSHAUER JT TEN | 160 LAKE HILLS RD | | | | PINEHURST | NC | 28374-9628 |
| STUART WEINER & MRS JOAN WEINER JT TEN | 28 SWEETGUM CROSSING | | | | SAVANNAH | GA | 31411 |
| STUART WEISBLATT & DEBORAH WEISBLATT JT TEN | 10280 CAPITAL AVE | | | | OAK PARK | MI | 48237-3131 |
| STUART WERSHUB | 8 GRAMMERCY PARK S | | | | NEW YORK | NY | 10003-1718 |
| STUART WESLEY SNOW | 547 FAIRWAY DR | | | | FLORENCE | SC | 29501-5507 |
| STUART WILSON & JEANETTE WILSON JT TEN | R R 1 BOX 11 | | | | MILES | IA | 52064-9722 |
| STUART WOOD | 9103-109 AVE | FORT ST JOHN BC V1J 7A8 CANADA | | | | | |
| STUART WYNDHAM HOTCHKISS | PO BOX 186 | | | | JEFFERSON | NH | 03583-0186 |
| STUDLEY J HOLDEN CUST THOMAS B HOLDEN U/THE FLORIDA GIFTS TO MINORS | ACT | ROUTE 6 11 COLONIAL WAY | | | BRUNSWICK | GA | 31520-2135 |
| STYRON GRAY WEST JR | 64 KATE ST | | | | WAYNESBORO | MS | 39367-9406 |
| SU C ELMORE | 1125 MERIDIAN MEADOWS CT | | | | GREENWOOD | IN | 46142-1009 |
| SU CHING LEE TR SU CHING LEE TRUST UA 12/22/97 | 5202 CLAREMONT ST | | | | MIDLAND | MI | 48642-3076 |
| SU E ROGAHN & DAVID R ROGAHN JT TEN | 24145 DEL MONTE DRIVE #319 | | | | VALENCIA | CA | 91355-3300 |
| SU I CHAE | 29875 CROMBY CT | | | | FARMINGTON HILLS | MI | 48331-1676 |
| SU U KIM | 7247 WILLOW CREEK DR | | | | CANTON | MI | 48187-2421 |
| SUAN MCKAY | 770 CANYON TR | | | | ARKON | OH | 44303-1715 |
| SUANNE ELIZABETH DOWNEY | PO BOX 2676 | | | | CAREFREE | AZ | 85377-2676 |
| SUANNE FEDOR | 2802 LINDEN LANE | | | | SILVER SPRING | MD | 20910-1214 |
| SUANNE H P LAKE | 2708 LOCKHAVEN DR | | | | IJAMSVILLE | MD | 21754-8816 |
| SUAZANNE B IRWIN | 6588 COPLEY AVE | | | | SOLON | OH | 44139-4110 |
| SUBASH PATEL | 67 RIVER ROAD | NAPANEE ON K7R 3H3 CANADA | | | | | |
| SUBHAS C SETHI CUST ANDREA O SETHI UGMA MI | 49455 COOKE AVE | | | | PLYMOUTH | MI | 48170-2883 |
| SUBHASH B BHANGARE & SUREKHA BHANGARE JT TEN | 15 RIDGE FARM RD | | | | BURR RIDGE | IL | 60521-5180 |
| SUBHASH C SETHI & ALEJANDRA O SETHI JT TEN | 49455 COOKE AVE | | | | PLYMOUTH | MI | 48170-2883 |
| SUBHASH C SETHI CUST RAVI A SETHI UGMA MI | 49455 COOKE AVE | | | | PLYMOUTH | MI | 48170-2883 |
| SUBHASH CHAND TR SUBHASH CHAND MARWAHA TRUST UA 07/13/81 | 901 RIDGEWOOD | | | | BLOOMFIELD HILLS | MI | 48304-2660 |
| SUBODH C GUPTA | 119 BRENTWOOD ST | | | | MARIETTA | OH | 45750-1508 |
| SUBRAMANIAN VEERABAHU & MATHANGI VEERABAHU JT TEN | 2357 GOLDFINCH ST | | | | WOODRIDGE | IL | 60517-1857 |
| SUBRAMANYAM YADAM & SUNDARADEVI YADAM JT TEN | 4812 WARBLERS WAY | | | | MIDLAND | MI | 48640-1967 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUDDARTH BARTLETT | 122 SPRING GARDEN RD | SEABRING | | | SEBRING | FL | 33870 |
| SUDELLIA CAROL BYRD & TOM A BYRD JT TEN | 1215 ALIMINGO DRIVE | | | | INDIANAPOLIS | IN | 46260-4054 |
| SUDHA GUPTA & SUDHIR K GUPTA JT TEN | 5610 CARRIAGE LN | | | | DAVIE | FL | 33331-2575 |
| SUDHA NAGARAJAN CUST VARUN NAGARAJAN UTMA CA | 3363 KENNETH DR | | | | PALO ALTO | CA | 94303-4216 |
| SUDHA SHARMA | 267 WHITEOAK LN | | | | GRAND ISLAND | NY | 14072 |
| SUDHIR SHETH & KALAVATI SHETH JT TEN | 24 DEERFIELD LANE | | | | ABERDEEN | NJ | 07747-1309 |
| SUDIE E BARKER | 19821 STANSBURY | | | | DETROIT | MI | 48235-1586 |
| SUDIE K POZAREK & DANIEL J POZAREK JT TEN | 503 GREENWAY | | | | DAVISON | MI | 48423-1232 |
| SUE A AYERS & DOUGLAS C HAIDERER & TINA M BURLESON & CAROL L HAIDERER | JT TEN | 833 W PARISH | | | KAWKAWLIN | MI | 48631-9715 |
| SUE A BOILORE | 11406 SILVER LAKE RD | | | | BYRON | MI | 48418-9046 |
| SUE A BOURGEOIS & STEPHEN E NAPIER JT TEN | 46252 KOZMA ST | | | | BELLEVILLE | MI | 48111-8927 |
| SUE A COLLINS | 4942 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348-5157 |
| SUE A CONNER | 3492 W 500 S | | | | SHARPSVILLE | IN | 46068-9408 |
| SUE A CORDONNIER | 1041 GREENRIDGE AVE | | | | KETTERING | OH | 45429-4645 |
| SUE A DONOVAN | 604 SHORELINE DR | | | | FENTON | MI | 48430 |
| SUE A DUDDY | 17906 SE 85TH CAUSTON CT | | | | THE VILLAGES | FL | 32162-4809 |
| SUE A FANN | 5812 OSTER DRIVE | | | | WATERFORD | MI | 48327-2648 |
| SUE A FELLERS | 111 W 600 N | | | | WHITELAND | IN | 46184-9501 |
| SUE A FIGEL | 360 E TUTTLE RD #314 | | | | IONIA | MI | 48846-8614 |
| SUE A FOSTER & RON FOSTER JT TEN | 1132 CLARK DR | | | | GREENWOOD | IN | 46143-3145 |
| SUE A FREEMAN | 2251A MORNING GLORY CIR | | | | TROY | OH | 45373-2398 |
| SUE A FULKERSON | 6000 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5595 |
| SUE A GOODWIN | APT A1 | 106 CHIPPEWA DRIVE | | | MARIETTA | OH | 45750-1263 |
| SUE A HAERR | 2636 E COUNTY LINE RD | | | | SPRINGFIELD | OH | 45502-9527 |
| SUE A HAMMETT | 711 S GOYER RD | | | | KOKOMO | IN | 46901-8603 |
| SUE A LANE | 1948 W COIL ST | | | | INDIANAPOLIS | IN | 46260-4322 |
| SUE A LEEN CUST KRISTINA M LEEN UTMA OH | 6402 PAXTON WOODS DR | | | | LOVELAND | OH | 45140-8134 |
| SUE A MC KEE | 4131 EAGLES NEST DR | | | | WATERFORD | MI | 48329-1625 |
| SUE A NAKAMURA | 17320 IYAMI CT | | | | STRONESVILLE | OH | 44136-4324 |
| SUE A NAPIER | 2188-C CORINNE CT SOUTH | | | | ST PETERSBURG | FL | 33712 |
| SUE A PENDELL | ATTN SUE A BURNHAM | 10255 HILL RUN | | | PERRINTON | MI | 48871-9613 |
| SUE A RAMSEY | 230 HIGHTOWER RIDGE | | | | COTTAGEVILLE | WV | 25239-9080 |
| SUE A ROTH | 203 CODYERIN DR | | | | HENDERSON | NV | 89074-0136 |
| SUE A RUBY | 5257 CHRISTIE AVE SE | | | | KENTWOOD | MI | 49508-6058 |
| SUE A RUBY TOD ROBERT L RUBY | 5257 CHRISTIE AVE SE | | | | KENTWOOD | MI | 49508 |
| SUE A SHAW EASTERLING | 305 BUTLER APT 2 | | | | SPRINGHILL | LA | 71075-2746 |
| SUE A SHAW EASTERLING USUFRUCT NED H EASTERLING JR & RONALD J | EASTERLING & PEGGY KEEN HART NAKED OWNERS | 305 BUTLER ST APT 2 | | | SPRINGHILL | LA | 71075-2746 |
| SUE A SOHN | 1118 EMERALD RD | | | | PAULDING | OH | 45879-7807 |
| SUE A THORNTON | 109 N CARRIAGE MEADOWS TRL | | | | PECULIAR | MO | 64078-7801 |
| SUE A VAN SOLKEMA | 850 AMBERWOOD WEST DR SW | | | | BYRON CENTER | MI | 49315-8310 |
| SUE A WILLETT | 4777 HERRINGTON RD N | | | | WEBBERVILLE | MI | 48892-9539 |
| SUE A WILSON | 5871 WEST ATLANTIC PL | | | | LAKEWOOD | CO | 80227-2543 |
| SUE ANN BROOKS | 356 N EVERGREEN | | | | PLYMOUTH | MI | 48170-1150 |
| SUE ANN CELENTANO | 19 FIRST ST | | | | SALISBURY | MA | 01952-2517 |
| SUE ANN CODY | 117 HAYFIELD CT | | | | WILMINGTON | NC | 28411-9653 |
| SUE ANN FLUEGEMANN | 4012 SCHOOL SECTION ROAD | | | | CINCINNATI | OH | 45211-2440 |
| SUE ANN HOBSON | C/O SUE ANN H GRAY | 284 N SAGINAW ST | | | MONTROSE | MI | 48457-9786 |
| SUE ANN K STARR | PO BOX 32 | | | | POCAHONTAS | IL | 62275-0032 |
| SUE ANN KOZIOL | 911 EVANSTON DR | | | | JACKSON | MI | 49202-2969 |
| SUE ANN MOORE | 4108 STANFORD | | | | DALLAS | TX | 75225-6929 |
| SUE ANN PIERCE & LAURIE ANN PIERCE JT TEN | 1707 COLE ST | | | | BIRMINGHAM | MI | 48009-7066 |
| SUE ANN RAGIAS | 1407 BUNKER AVENUE | | | | FLOSSMOOR | IL | 60422-1831 |
| SUE ANN REMLEY | 11311 ROLSTON RD | | | | BYRON | MI | 48418-9018 |
| SUE ANN SALZANO | 10740 WILLFLEET DR | | | | CINCINNATI | OH | 45241-3035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUE ANN SCHAEFER TR UA 12/21/2006 P JAMES SCHAEFER FAMILY TRUST | 7901 N BENTHALL BLVD | | | | COLUMBIA | MO | 65202 |
| SUE ANN SULLIVAN | 65 ELMHURST DR | | | | LOCKPORT | NY | 14094-8922 |
| SUE ANN WALKER | 117 HAYFIELD CRT | | | | WILMINGTON | NC | 28411-9653 |
| SUE ANN WALLING | 2636 WILLOW BRANCH DRIVE | | | | NASHVILLE | TN | 37217-3810 |
| SUE ANN WITT | PO BOX 38 | | | | CUDDEBACKVLLE | NY | 12729-0038 |
| SUE ANNE FROST PERS REP EST PEARL D COWLES | 2103 W MESQUITE | | | | CHANDLER | AZ | 85224-1735 |
| SUE ANNE PIERONI & JOHN C PIERONI JT TEN | 8940 OAK RIDGE LANE | | | | PLAIN CITY | OH | 43064 |
| SUE ANNE SALMON | 208 N MAIN | | | | MADISONVILLE | KY | 42431-1955 |
| SUE B DAVIS | ATTN SUE D MITCHELL | 309 W GATEHOUSE DRIVE #A | | | METAIRIE | LA | 70001-7503 |
| SUE B KIRKLAND | 2067 HAZEL HEDGE LANE | | | | MONTGOMERY | AL | 36106-1529 |
| SUE B PRICE & ELLEN P ELDER JT TEN | 209 LYNNWOOD CIR | | | | HATTIESBURG | MS | 39402 |
| SUE B SHAUGHNESSY CUST CULLEN M SHAUGHNESSY UNDER FL U-T-M-A | 1429 COLLINGSWOOD AVE | | | | MARCO ISLAND | FL | 34145-5833 |
| SUE B SMITH | 206 SIXTH ST | | | | BELINGTON | WV | 26250-9244 |
| SUE BABER | 50 BRETTON PLACE | | | | SAGINAW | MI | 48602 |
| SUE BETH HERRON | 131 ERNEST ST | | | | BROOKLYN | MI | 49230-9105 |
| SUE BROWN SWARTWOUT | 202 N SHEPPARD ST | | | | RICHMOND | VA | 23221-2405 |
| SUE BURKE MCKAIN | 1225 ANN STREET | | | | PARKERSBURG | WV | 26101-3202 |
| SUE BURWELL TR UA 11/17/08 SUE BURWELL REVOCABLE LIVING TRUST | 303 BRIDGEWATER LANE | | | | CHARDON | OH | 44024 |
| SUE C BURRIS | 14346 N 107TH EAST AVE | | | | COLLINSVILLE | OK | 74021-3752 |
| SUE C CARROLL | 660 ST RT 503 | | | | ARCANUM | OH | 45304-9411 |
| SUE C DAWSON | 1212 MILLER | | | | COLUMBUS | OH | 43206-1740 |
| SUE C GERHART | ROUTE 2 | BOX 293 | | | LAWRENCEVILLE | IL | 62439-9660 |
| SUE C GREEN CUST EMMA CATHERINE JOHNSTON UTMA OR | 3185 TROUT PL RD | | | | CUMMING | GA | 30041-8260 |
| SUE C GREEN CUST NICHOLAS FANE BAILEY UTMA CO | 3185 TROUT PL RD | | | | CUMMING | GA | 30041-8260 |
| SUE C KELLEY | 3140 S GERALD | | | | ROCHESTER | MI | 48307-5544 |
| SUE C LOHRSTORFER | 5856 BAILEY STREET | | | | TAYLOR | MI | 48180-1257 |
| SUE C SHARP | 585 JORDAN DRIVE | | | | TUCKER | GA | 30084-2034 |
| SUE C THEOPHANIS | 86 WEST ST | | | | READING | MA | 01867-3768 |
| SUE CAROL GROARK | 30 MALDEN AVE | | | | LYNBROOK | NY | 11563-3716 |
| SUE COLLIER & LEE COLLIER JT TEN | 21231 KAISER RD | | | | GREGORY | MI | 48137-9743 |
| SUE D LLOYD & JAMES R LLOYD JT TEN | 11 CAMINO CIELO | | | | PLACITAS | NM | 87043-9418 |
| SUE DE MARSE HAHN | 417 S 33RD ST | | | | RICHMOND | IN | 47374-6722 |
| SUE DEAN MILLER | 261 MILLER HILL RD | | | | HIGH POINT | NC | 27265-1575 |
| SUE DUNN ETHERIDGE | 7722 GEORGETOWN CHASE | | | | ROSWELL | GA | 30075-3580 |
| SUE E ANSWINE & EMMANUEL J ANSWINE TEN ENT | 415 MCCABE DRIVE | | | | GREENSBURG | PA | 15601-1047 |
| SUE E ARMENT | 740 WHEATLEYS POND RD | | | | CLAYTON | DE | 19938-3237 |
| SUE E BROWN | 1610 BAILEY ST | | | | LANSING | MI | 48910-1743 |
| SUE E CZAPLICKI | 4801 RICHMOND CIR | | | | SANDUSKY | OH | 44870-5827 |
| SUE E DAVIS | 1730 BOWEN RAOD | | | | MANSFIELD | OH | 44903-8706 |
| SUE E DAVIS | 3310 JAMESTOWN RD | | | | LINCOLN | NE | 68516-4704 |
| SUE E GIESSMANN | 37 JAMES RIVER RD | | | | KIMBERLING CITY | MO | 65686-9702 |
| SUE E GILLILAND | 7400 W GETTINGER RD | | | | MEROM | IN | 47861-8028 |
| SUE E HUCK | 1021 JOHANNES COURT | | | | EVANSVILLE | IN | 47725-1308 |
| SUE E LAMBERT | 820 TIMBERWOOD | | | | IRVINE | CA | 92620-0268 |
| SUE E LEROUX | 8416 WOODBURN DRIVE | | | | INDIANPOLIS | IN | 46234-1752 |
| SUE E MADERE | 1135 COLUMBUS CIR | | | | JANESVILLE | WI | 53545-2526 |
| SUE E MAGELAND | 2122 ARBUTUS STREET | | | | JANESVILLE | WI | 53546-6159 |
| SUE E MARWOOD TR SUE E MARWOOD TRUST UA 10/06/97 | 718 OLD COACH RD | | | | WESTERVILLE | OH | 43081-1361 |
| SUE E PATRICK | 689 E LASALLE STREET | | | | HERNANDO | FL | 34442-2654 |
| SUE E SHADDUCK | 1417 PACKER ST | | | | WILLIAMSPORT | PA | 17701-2215 |
| SUE ELLEN BARTELL | 1386 FLORENCE PATH | | | | THE VILLAGES | FL | 32162-7738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUE ELLEN DEAN & KEVIN DOUGLAS DEAN TEN COM | 33945 NORTH 66 WAY | | | | SCOTTSDALE | AZ | 85262-7231 |
| SUE ELLEN DICKEY BAILES | 360 MEADOW VIEW DR | | | | MONCURE | NC | 27559-9349 |
| SUE ELLEN ECHOLS | PO BOX 628 | | | | GODLEY | TX | 76044-0628 |
| SUE ELLEN ECKERT | 50 INDIAN HILL ROAD | | | | LITTLE COMPTON | RI | 02837-1207 |
| SUE ELLEN GREENLEE | 21505 FREE CHURCH RD | | | | S BELOIT | IL | 61080-9615 |
| SUE ELLEN HIXSON | ATTN SUE E NAIBERK | 5118 E TUSCANY PL | | | HIGHLANDS RANCH | CO | 80130-3955 |
| SUE ELLEN MAHAFFEY | 9869 N BUNKER HILL | | | | FRESNO | CA | 93720-1308 |
| SUE ELLEN MARLING | 22615 TOLLGATE RD | | | | CICERO | IN | 46034-9749 |
| SUE ELLEN RAINES ANDRE | 1406 BRIARCLIFF DRIVE | | | | WOODSTOCK | GA | 30189-6826 |
| SUE ELLEN STUFFLEBEAM | 1001 INTERLOCH CT | | | | ALGONQUIN | IL | 60102-4111 |
| SUE ELLEN WETTERLIN | 5127 W HINSDALE CIRCLE | | | | LITTLETON | CO | 80128-6444 |
| SUE ELLYN WOOD FAHS | 3418 LAKE COUNTRY COURT | | | | DALLAS | TX | 75234 |
| SUE F DICKES | 130 N WATER ST #TRUST | | | | DECATUR | IL | 62523-1310 |
| SUE F WHIPPLE | 1000 WINDROW DR | STE 1 | | | PRINCETON | NJ | 08540-5007 |
| SUE FOGG HARRISON | 1909 WALNUT | | | | PORT TOWNSEND | WA | 98368-3613 |
| SUE FRIEDMAN TR JOS H LERNER NON-MARITAL TR UW FBO NORMA C LERNER | 09/13/84 | 1133 PINE ST 4TH FL | | | ST LOUIS | MO | 63101-1900 |
| SUE FUNK DE MONT | 100 COMMONS WAY | STE 250 | | | HOLMDEL | NJ | 07733-2935 |
| SUE G HITCHENS | 2979 E 500 N | | | | ANDERSON | IN | 46012-9237 |
| SUE G HOFFMEISTER | PO BOX 9353 | | | | RCHO SANTA FE | CA | 92067-4353 |
| SUE GREEN CUST CAROLINE GRACE JOHNSTON UTMA OR | 3185 TROUT PL RD | | | | CUMMING | GA | 30041-8260 |
| SUE GREEN CUST LUKE ANDREW BAILEY UTMA CO | 3185 TROUT PL RD | | | | CUMMING | GA | 30041-8260 |
| SUE GUIRL | 802 N GRANT STREET | | | | SHERIDAN | AR | 72150-8429 |
| SUE H BUCKNER | 5200 GRAY STONE WAY | | | | BERMINGHAM | AL | 35242-7215 |
| SUE H JANKUS | 406 HILLTOP ROAD | | | | HICKMAN | KY | 42050-7413 |
| SUE H SAFFORD | 44 COLONY RD | | | | ANDERSON | IN | 46011-2253 |
| SUE HARKRADER JOHNSON | 1280 MIDDLE TN BLVD #A-16 | | | | MURFREESBORO | TN | 37130 |
| SUE HARMAN OSBORN | 70 FAIRWOOD HGTS | | | | MORRISVILLE | VT | 05661-8021 |
| SUE HARP SIX | 5005 SNOW DRIVE | | | | FREDERICK | MD | 21703-5827 |
| SUE HARRISON | 3218 N HOGAN | | | | GOODYEAR | AZ | 85338-8537 |
| SUE HAZZARD | C/O SUE H GOSNELL | PO BOX 671 | | | EARLYSVILLE | VA | 22936-0671 |
| SUE HILL | 1252 SHAYLER ROAD | | | | BATAVIA | OH | 45103-2404 |
| SUE HOLDERMAN GREEN & JOHN WILLIAM GREEN JT TEN | 3902 WEDGWOOD DR | | | | PORTAGE | MI | 49024-5531 |
| SUE J STOTLAR | 704 OAK ST | | | | BENTON | IL | 62812-1137 |
| SUE JANE COQUIGNE | 6325 GRAND BLANC ROAD | | | | SWARTZ CREEK | MI | 48473 |
| SUE JANE ROBERTS | 1003 ELLEN | | | | CEDAR FALLS | IA | 50613-2364 |
| SUE K BINKLEY | C/O MARTHA S BINKLEY | 1500 ROSEWOOD DR K51 | | | COLUMBIA | TN | 38401-4897 |
| SUE K HANES | 2206 ELLISBORO RD | | | | MADISON | NC | 27025-8064 |
| SUE KERNOHAN MARSCH | 524 OAKDALE DR | | | | DOVER | OH | 44622-9493 |
| SUE L BALDINI | 719 E SHANNON ROAD | | | | BRIDGEPORT | WV | 26330-1141 |
| SUE L BREEN | 4755 CRANWOOD S W | | | | WYOMING | MI | 49509-5012 |
| SUE L JANKENS & DAVID P JANKENS JT TEN | 4109-240TH STREET E | | | | SPANAWAY | WA | 98387-7002 |
| SUE L LO CICERO CUST ERIN LO CICERO UTMA CA | 403 QUAKER CT | | | | ROSEVILLE | CA | 95747-7420 |
| SUE L LO CICERO CUST SCOTT LO CICERO UTMA CA | 403 QUAKER CT | | | | ROSEVILLE | CA | 95747-7420 |
| SUE L REINER | 9683 SYCAMORE TRACE CT | | | | CINCINNATI | OH | 45242-6029 |
| SUE LITIVILLER | 33749 CENTER RD | | | | ARMINGTON | IL | 61721-9495 |
| SUE M EHRET | 2020 S MONROE ST APT 304 | | | | DENVER | CO | 80210-3768 |
| SUE M H ANGELL TR UA 09/19/90 THE SUE M H ANGELL TRUST OF 1990 | 151 E HILTON AVE | | | | REDSLANDS | CA | 92373-6871 |
| SUE M HISER TR UA 02/04/91 SUE M HISER TRUST | 16505 VIRGINIA AVE | APT A217 | | | WILLIAMSPORT | MD | 21795 |
| SUE M SCURLOCK | 3717 KELVIN AVE | | | | FORT WORTH | TX | 76133-2945 |
| SUE MERYL PROPPER | 7488 CORNELL AVENUE | | | | ST LOUIS | MO | 63130-2914 |
| SUE MITCHELL | 20 EMS D21A LANE | | | | SYRACUSE | IN | 46567-7416 |
| SUE P BOUTWELL | C/O MRS S P PIERCE | 8050 30TH AVE N | | | ST PETERSBURG | FL | 33710-2868 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUE P HILLSMAN & ANNE K HILLSMAN & ELIZABETH CHRISTIAN HILLSMAN EX UW | ROSSER NOLAND HILLSMAN III | 1082 RUFUS DRIVE | | | HUDDLESTON | VA | 24104-3412 |
| SUE P JACKSON | 2076 BROOK HIGHLAND RDG | | | | BIRMINGHAM | AL | 35242-5860 |
| SUE PFLEPSEN CUST KRISTEN LAUREN PFLEPSEN U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 303 BEAU JEAN AVE | | | MELBOURNE BEACH | FL | 32951-2019 |
| SUE R GREEN & JAMES L GREEN JT TEN | 3474 MOUNT OLIVET ROAD | | | | DALLAS | GA | 30132-2830 |
| SUE R LASKO | 106 ASHLEY ROAD | | | | CHESAPEAKE | VA | 23322-4143 |
| SUE ROSEMAN CUST STEVEN A ROSEMAN MIN U/ART 8-AOF THE PERS PROP LAW | OF NY | 11750 E POWERS AVE | | | ENGLEWOOD | CO | 80111-4139 |
| SUE S BOARDMAN | 457 WILFORD AVE | | | | LONGWOOD | FL | 32750-6747 |
| SUE S DOMES | 2450 GRIFFTH DRIVE | | | | CORTLAND | OH | 44410-9652 |
| SUE S FLYNN | 661 DUKE RD | | | | MANSFIELD | GA | 30055-3119 |
| SUE S FORTENER | ATTN SUE S FORTENER BREZINE | PO BOX 432 | | | YELLOW SPRINGS | OH | 45387-0432 |
| SUE S LINDE TR UA 10/16/2008 KAITLYN E POWELL TRUST | 594 LLANBERIS DRIVE | | | | GRANVILLE | OH | 43023 |
| SUE SAMS | 10019 WOODLAND BIRCH DR | | | | LAKELAND | TN | 38002-3963 |
| SUE SCHMIDT | 1621 PARKVIEW AVE | | | | BROADVIEW HTS | OH | 44147-3088 |
| SUE SCHNEIR | 16725 ALGONQUIN STREET | | | | HUNTINGTON BEACH | CA | 92649-3385 |
| SUE SCOTT & ANDREW SCOTT JT TEN | 43236 OAKBROOK COURT | | | | CANTON | MI | 48187-2034 |
| SUE SHADDEAU | 1555 PANGBORN STATION DR | | | | DECATUR | GA | 30033-1845 |
| SUE SIMPSON TR UA 01/24/07 SUE SIMPSON LIVING TRUST | 105 VALLEY CIRCLE | | | | BRANDON | FL | 33510 |
| SUE SMITH LINDE | 594 LLANBERIS DR | | | | GRANVILLE | OH | 43023-9334 |
| SUE SPENCER | 918 MAPLEWOOD AVE | | | | TALLAHASSEE | FL | 32303-4637 |
| SUE STIMPSON | 232 N BEACHWOOD DRIVE | | | | BURBANK | CA | 91506-2135 |
| SUE TAYLOR LEITCH | 153 BELKNAP MOUNTAIN RD | | | | GILFORD | NH | 03249-6819 |
| SUE THORNTON | PO BOX 12103 | | | | ORANGE | CA | 92859-8103 |
| SUE TUDOR | AVERY RD | PO BOX 216 | | | GARRISON | NY | 10524-0216 |
| SUE W MITCHELL | 6511 TILLAMOOK AVE | | | | WESTMINSTER | CA | 92683-2524 |
| SUE W RIGGS | 5014 W ALBAIN RD | | | | MONROE | MI | 48161-9558 |
| SUE W SOUTHWELL | 17607 GINGER RIDGE LN | | | | TOMBALL | TX | 77377-4045 |
| SUE W TAYLOR | 1430 GIBSON DRIVE | | | | BOSSIER CITY | LA | 71112-3352 |
| SUE WIMMERSHAFF CAPLAN | 1301 MICKLEY RD | APT A3 | | | WHITEHALL | PA | 18052-4612 |
| SUE Y COWAN | 2315 ANDERSON DR S W | | | | DECATUR | AL | 35601 |
| SUE Y LEE | 172 N MAIN ST | | | | RED LION | PA | 17356 |
| SUEANNE MARSHUNE DURHAM | 32344 HWY 18 | | | | UTICA | MS | 39175 |
| SUEDELLA K KING TR U-A WITH SUDELLA K KING 11/15/62 | 8151 GWINNETT PLACE W | | | | INDIANAPOLIS | IN | 46250-4249 |
| SUEKO CARDINAL | 35350 STELLWAGEN | | | | WAYNE | MI | 48184-2368 |
| SUELLEN HALEY | 13906 ASHBURY PARK COURT | | | | HOUSTON | TX | 77077-1917 |
| SUELLEN STOKES | 914 HATTIE DR | | | | ANDERSON | IN | 46013-1636 |
| SUELLYN MC MILLAN | PO BOX 348 | | | | PRESCOTT | AZ | 86302-0348 |
| SUELYNN M ELDER | 883 ELDERWOOD AVE | | | | TIPP CITY | OH | 45371-2790 |
| SUEO SAKO | 16023 MANHATTAN PLACE | | | | GARDENA | CA | 90247-3620 |
| SUEY K CHUNG | PO BOX 2265 | | | | EDISON | NJ | 08818-2265 |
| SUGAMINE CRAWFORD | 2010 DEERFIELD AVE SW | | | | WARREN | OH | 44485 |
| SUHAIR GORYOKA | 6222 WOOD POND | | | | WEST BLOOMFIELD | MI | 48323-2263 |
| SUHEB N HAQ | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| SUHY, JUDITH L | 2353 HAYSON AVE | | | | PITTSBURGH | PA | 15220-3907 |
| SUI P LEO TR SUI P LEO SURVIVORS TRUST UA 10/25/02 | 726 17TH AVE | | | | SAN FRANCISCO | CA | 94121-3821 |
| SUI YIN LOUIE TR UA 05/24/93 THE SUI YIN LOUIE REVOCABLE TRUST | 27 SHIPLEY AVE | | | | DALY CITY | CA | 94015-2712 |
| SUJATA PAI | 99-52 66TH RD #7X | | | | REGO PARK | NY | 11374-4428 |
| SUK B SHON | 1037 SAINT GEORGES WAY | | | | FRANKLIN | TN | 37064-6719 |
| SUKDEB MONDAL & NILIMA MONDAL JT TEN | 1007 MONTEREY RD | | | | S PASADENA | CA | 91030-3147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUKH D KAUSHAL CUST VARUN KAUSHAL UGMA MI | 6314 CHARLES DR | | | | WEST BLOOMFIELD | MI | 48322-2295 |
| SULAR CHESSER & ROSIE CHESSER TR FAM REV TR 07/15/92 U-A SULAR | CHESSER & ROSIE CHESSER | 803 BAYWOOD DR | | | PARAGOULD | AR | 72450-5588 |
| SULAYNE H BROOKS & JOSEPH D BROOKS JT TEN | 69 MAHON ST | | | | SHINNSTON | WV | 26431 |
| SULEIMAN S SAID | 3968 KENESAW DR | | | | LEXINGTON | KY | 40515-1126 |
| SULEIMAN TANNOUS AND SONS LTD | BOX 102 | AMMAN JORDAN | | | | | |
| SULHDOST LISA | OTTO-BRAUNSTR 19 | | | 40595 DUSSELDORF GERMANY | | | |
| SULHI S ALTUG | 3753 STREAM DRIVE | | | | MELBOURNE | FL | 32940-1102 |
| SULLINS M LAMB & SUSAN S LAMB JT TEN | 3902 HWY 157 | | | | RISING FAWN | GA | 30738-2029 |
| SULLIVAN T BRADFORD | 1 FLEMING DR | | | | COLUMBIA | MO | 65201-5405 |
| SULLIVAN, VICTOR J | 10757 N COUNTY ROAD 400 E | | | | PITTSBORO | IN | 46167-9217 |
| SULMA R DERBYSHIRE | 2535 LYNWOOD PLACE | | | | MERRITT ISLAND | FL | 32953-4163 |
| SULMA R MENDEZ | 2535 LYNWOOD PLACE | | | | MERRITT ISLAND | FL | 32953-4163 |
| SUMA MATHAI | 12694 W MARTIN RD | | | | CASA GRANDE | AZ | 85222-9389 |
| SUMA PUTCHA | 1600 PANTEGO LN | | | | ALLEN | TX | 75013-5355 |
| SUMALAI P NEWTON | 4890 CRESTHILL N E | | | | GRAND RAPIDS | MI | 49525-1218 |
| SUMI LAROCHE | 3782 S RICHFIELD ST | | | | AURORA | CO | 80013-3036 |
| SUMIKO JUDKINS | 2256 ALANHURST DR | | | | HENDERSON | NV | 89052-2645 |
| SUMIYE SAKUMA | 10671 KEDGE AVE | | | | GARDEN GROVE | CA | 92843-5357 |
| SUMMER GAIL ELLIOTT | 19607 COPPERVINE LN | | | | HOUSTON | TX | 77087 |
| SUMMERVILLE BAPTIST CHURCH | 417 CENTRAL AVE | | | | SUMMERVILLE | SC | 29483-5900 |
| SUMNER C KRAFT | 0170 SAM GRANGE COURT | | | | CARBONDALE | CO | 81623-7794 |
| SUMNER C KRAFT CUST GARY ANDREW KRAFT U/THE CALIFORNIA UNIFORM GIFTS | TO MINORS ACT | PO BOX 5653 | | | SNOWMASS VILLAGE | CO | 81615-5653 |
| SUMNER L OLSTEIN CUST DAVID PAUL OLSTEIN U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 41 BEECKMAN AVE | | | CRANSTON | RI | 02920-4413 |
| SUMNER P MCDONOUGH & RUTH P MCDONOUGH TR MCDONOUGH FAMILY LIV REV | TRUST UA 12/12/01 | 8560 NW 17TH PL | | | PLANTATION | FL | 33322-5533 |
| SUMNER R ANDREWS & DAVID J PALMER TR UA 4/23/68 | 77 SUMMMER ST | | | | BOSTON | MA | 02110-1006 |
| SUMNER ROSOFF & GLORIA ROSOFF & SIDNEY STOGEL TR 1989 SUMNER ROSOFF | FAM TRUST UA 05/12/89 | 62 STANLEY RD | | | WABAN | MA | 02468-2338 |
| SUMNER SHAPIRO & MILDRED SHAPIRO TR SUMNER SHAPIRO TRUST UA 10/29/02 | 27 HICKORY DR | | | | SLINGERLANDS | NY | 12159 |
| SUMNER SILVER | 80 BARRY RD | | | | WORCESTER | MA | 01609-1136 |
| SUN AMERICA TRUST CO CUST JOHN L TUTTLE IRA | 1251 JAVA PLACE | | | | OGDEN | IA | 50212-7401 |
| SUN H LEE | 11730 W 135TH ST #11 | | | | OVERLAND PARK | KS | 66221-9395 |
| SUN H WEST | PSC 303 BOX 48 | | | | APO | AP | 96204-3048 |
| SUN MUI LOUIE | 32729 FELLOWS COURT | | | | UNION CITY | CA | 94587-5450 |
| SUN T BUI | 10802 GREEN ARBOR DR | | | | HOUSTON | TX | 77089-1602 |
| SUN TRUST SECURITIES TR ROY J TIERNEY IRA | 880 POLO PARK BLVD | | | | DAVENPORT | FL | 33837-9679 |
| SUN YEE LOUIE | 52 WHITE CLIFFE DR | COURTICE ON L1E 1T2 CANADA | | | | | |
| SUN YEE LOUIE | 52 WHITE CLIFFE DR | COURTICE ON L1E 1T2 CANADA | | | | | |
| SUNAMERICA TR FBO DOMENIC R BOMMARITO IRA UA 10/03/03 | 39961 AYNESLEY | | | | CLINTON TOWNSHIP | MI | 48038-2729 |
| SUNAMERICA TRUST CO CUST MICHAEL G WRIGHT IRA | 29454 BRADMOOR CT | | | | FARMINGTON HILLS | MI | 48334-3264 |
| SUNAMERICA TRUST CO TR JOHN B PARKER | 99 SPRING GARDEN CT | | | | BOARDMAN | OH | 44512-6526 |
| SUNDAY M FERGUSON | 1826 SE GENARO TER | | | | PORT ST LUCIE | FL | 34952-6641 |
| SUNDAY PITINII | 48 N BENTLEY AVE | | | | NILES | OH | 44446-2440 |
| SUNDRA L ROBINSON | 6566 RUSTIC RIDGE TRAIL | | | | GRAND BLANC | MI | 48439-4956 |
| SUNG FRANK CHAO | 1264 PROVINCIAL DR | | | | TROY | MI | 48084-1567 |
| SUNG RIM | 17872 MORROW CIRCLE | | | | VILLA PARK | CA | 92861-5345 |
| SUNG SOOK LEE | 1904 W 13 MILE RD | | | | ROYAL OAK | MI | 48073-2305 |
| SUNG V NGUYEN | 5730 BURKHARDT RD | | | | DAYTON | OH | 45431-2930 |
| SUNGHAE MOON | 7832 VALLEYFIELD DR | | | | SPRINGFIELD | VA | 22153-4119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUNIE CLARK HERLONG | C/O SUNIE BARR CLARK | 6227 EDGEWATER DRIVE | | | FALLS CHURCH | VA | 22041-1403 |
| SUNIOR P JONES | 2827 ALDA PKWY | | | | BRUNSWICK | OH | 44212-1406 |
| SUNMIN JOW | 11631 SOUTHLAKE DR | | | | HOUSTON | TX | 77077 |
| SUNNI S EMPEY | 972 DS SHOEMAKER RD | | | | LENA | MS | 39094-9475 |
| SUNNIE R ZAHLER TR UA 02/23/94 SUNNIE R ZAHLER REVOCABLE TRUST | 12601 LINCOLNSHIRE DR | | | | POTOMAC | MD | 20854-2361 |
| SUNNY M KUNNEL | 417 CACTUS RD | | | | YUKON | OK | 73099-6853 |
| SUNTAL MILLER | 3802 PARK GATE ST | | | | SAN ANTONIO | TX | 78230 |
| SUNTINE M VOIGT | 26300 VILLAGE LN | APT 315 | | | BEACHWOOD | OH | 44122-7546 |
| SUNTRUST SECURITIES INC TR CHARLES R VALENTINE | 308 FOUNTAIN VIEW BLVD | | | | N FT MYERS | FL | 33903-7324 |
| SUPERIOR CHEVROLET INC | C/O R BETAGOLE | 260 W MITCHELL AVE | | | CINCINNATI | OH | 45232-1908 |
| SUPERIOR EXPRESS INC JEROME J SCHILLING PRES | 210 W 3RD ST | | | | WATERLOO | IL | 62298-1343 |
| SUPHI GENCYUZ | 52154 POWDERHORN DRIVE | | | | MACOMB | MI | 48042-3442 |
| SUPPER, REINHARD | AM HORSTENSTEIN 24B | | | 12277 BERLIN  GERMANY | | | |
| SURA FEINSTEIN | 550 LANDFAIR APT 5 | | | | LOS ANGELES | CA | 90024 |
| SURA POLNE | 266 PARK AVENUE | | | | PARK RIDGE | NJ | 07656-2432 |
| SURATH C CHIOURN | 5828 VIA FIORI | | | | GOLETA | CA | 93117-1838 |
| SURAYA DE SORRENTO | 155 S GARFIELD STREET | | | | DENVER | CO | 80209 |
| SUREN C KANANI & NEENA C KANANI JT TEN | 1413 ANNIE LN | | | | LIBERTYVILLE | IL | 60048-4422 |
| SURENDRA M GULATI CUST KABIRS GULATI UTMA IL | 1915 MIDWEST CLUB PKWY | | | | OAK BROOK | IL | 60523-2525 |
| SURENDRA S NAVANI & AKSHNA S NAVANI JT TEN | 822 E 64TH AVENUE | VANCOUVER BC V5X 2N4 CANADA | | | | | |
| SURENDRA SHAH & PARUL SHAH JT TEN | 5655 PICKET CIRCLE | | | | MACUNGIE | PA | 18062-9047 |
| SURESH AMBALAL PATEL | 1216 BICKHAM WAY SE | | | | SMYRNA | GA | 30080 |
| SURESH ATAPATTU | 9903 NW 2ND ST | | | | PLANTATION | FL | 33324-7240 |
| SURESH CHANDRA & VED CHANDRA JT TEN | B 1/2 HAVELOCK RD COLONY | LUCKNOW 226001 INDIA | | | | | |
| SURESH PATHIKONDA & MAYA PATHIKONDA JT TEN | 106 ETON GREEN | | | | VICTORIA | TX | 77904-3843 |
| SURESH R KHARIWALA & USHA KHARIWALA JT TEN | 6620 MINNOW POND DR | | | | WEST BLUEFIELD | MI | 48322-2659 |
| SURESH R PARIKH & USHA S PARIKH JT TEN | 4769 RIDGEWOOD DRIVE | | | | FREMONT | CA | 94555-2840 |
| SURESH SANKARAN | 4821 DRUMMOND AVE | | | | CHEVY CHASE | MD | 20815 |
| SURINDER P GAMBHIR CUST ANITA R GAMBHIR UGMA MI | PO BOX 4789 | | | | CLIFTON PARK | NY | 12065-0857 |
| SURINDER SINGH BHARARA | 98 EAST ST | | | | MORRIS | CT | 06763-1803 |
| SURLINDA R SHELBY | 629 W 15TH ST | | | | CHICAGO HEIGHTS | IL | 60411-3128 |
| SURRY J FRY | 9105 STEEL | | | | DETROIT | MI | 48228-2679 |
| SUSAN A ABELL & JEPTHA P ABELL JT TEN | 231 CARDINAL CIRCLE W | | | | ST MARYS | GA | 31558-4138 |
| SUSAN A ALVAREZ | 834 OAKCREST LN | # 9B | | | JENISON | MI | 49428-8354 |
| SUSAN A AREL CUST ALISON T AREL UGMA CT | 343 CLARK STREET | | | | SOUTH WINDSOR | CT | 06074-3637 |
| SUSAN A AREL CUST JAMIE L AREL UGMA CT | 343 CLARK STREET | | | | SOUTH WINDSOR | CT | 06074-3637 |
| SUSAN A BAUER | ATTN SUSAN B ARNDT | 2525 E WOODMAN RD | | | JANESVILLE | WI | 53546-9465 |
| SUSAN A BORGESEN | 47 SAN GABRIEL DR | | | | FAIRFAX | CA | 94930-1110 |
| SUSAN A BRIGGS | 1934 TANGLEWOOD LANE | | | | NIXA | MO | 65714-9459 |
| SUSAN A BROWN | 4623 KEEFER HWY | | | | LYONS | MI | 48851-9709 |
| SUSAN A BULLARD | 150 TERA MNR | | | | STEUBENVILLE | OH | 43953-3955 |
| SUSAN A BURNS | 22198 SW 59TH AVE | | | | BOCA RATON | FL | 33428-4536 |
| SUSAN A BURNS & JOHN J BURNS JT TEN | 22198 SW 59TH AVE | | | | BOCA RATON | FL | 33428-4536 |
| SUSAN A BUTELL | PO BOX 751 | | | | BALDWIN CITY | KS | 66006-0751 |
| SUSAN A CALLIHAN | 32536 WAUKETA | | | | WARREN | MI | 48092-3230 |
| SUSAN A CARRINGTON | 111 STERLING AVE | | | | MT STERLING | KY | 40353-1141 |
| SUSAN A CARRINGTON GROVER A CARRINGTON & JACK CARRINGTON 2ND JT TEN | 111 STERLING AVE | | | | MOUNT STERLING | KY | 40353-1141 |
| SUSAN A CHESNIK | 68 WHEATLEY RD | | | | BROOKVILLE | NY | 11545-2922 |
| SUSAN A COAN | 1223 FOX HOLLOW DRIVE | | | | TOMS RIVER | NJ | 08755-2180 |
| SUSAN A CONNORS | 129 TISPAQUIN ST | | | | MIDDLEBORO | MA | 02346-3327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN A CROSS | 3379 COLUMBINE ST | | | | HARSENS IS | MI | 48028-9613 |
| SUSAN A CUNARD | 50 KINLOCH CT | | | | COVINGTON | GA | 30014-8916 |
| SUSAN A DARROW | 3819 GLENBROOK | | | | LANSING | MI | 48911-2114 |
| SUSAN A DAVELUY | PO BOX 2423 | | | | SPOTSYLVANIA | VA | 22553-6811 |
| SUSAN A DENISON | 115 HILLVIEW DR | | | | MORGANTOWN | KY | 42261-8816 |
| SUSAN A DOBROWOLSKI & TIMOTHY J DOBROWOLSKI JT TEN | 27 SAUCITO | | | | FOOTHILL RANCH | CA | 92610-1825 |
| SUSAN A DUFFY | 3122 E LEONDRA ST | | | | MESA | AZ | 85213 |
| SUSAN A DURNELL & CARL E DURNELL JT TEN | 5306 MARTINGALE LN | | | | APOPKA | FL | 32712-5147 |
| SUSAN A EVANGELISTA | 8 HASKELL AVE | | | | HASKELL | NJ | 07420 |
| SUSAN A FLYNN | 6407 MICHELLE DRIVE | | | | LOCKPORT | NY | 14094-1134 |
| SUSAN A FULTON | 42 FOX MEADOWS | | | | SAINT LOUIS | MO | 63127-1448 |
| SUSAN A GAUTHIER | 2747 BAMLET | | | | ROYAL OAK | MI | 48073-2916 |
| SUSAN A HAUSMAN | 41509 CLAIRPOINTE | | | | MT CLEMENS | MI | 48045-5920 |
| SUSAN A HAYEK | APT 5 | 1163 RED TRAIL HAWK COURT | | | YOUNGSTOWN | OH | 44512 |
| SUSAN A HOLLAWAY | 1874 SW NANTUCKET AVE | | | | PORT ST LUCIE | FL | 34953-2429 |
| SUSAN A HOLLOWELL | ATTN SUSAN A WILTSHIRE | 9623 HAMPTON CIR S | | | INDIANAPOLIS | IN | 46256-9747 |
| SUSAN A HURLEY | 2309 E HAWTHORNE ST | | | | TUCSON | AZ | 85719 |
| SUSAN A JONES | 18539 EASTLAND ST | | | | ROSEVILLE | MI | 48066-2170 |
| SUSAN A JONES | C/O SUSAN A ORMSBY | N27W22212 SHADYWOOD CT | | | WAUKESHA | WI | 53186-1021 |
| SUSAN A KARNEY | BOX 15493 | | | | SYRACUSE | NY | 13215-0493 |
| SUSAN A KAYNE | 2940 BAY DRIVE | | | | MERRICK | NY | 11566-4604 |
| SUSAN A KESKENY | 4114 LAPHAM | | | | DEARBORN | MI | 48126-3471 |
| SUSAN A LOCKHART | 59 N LONG ST | | | | WILLIAMSVILLE | NY | 14221-5311 |
| SUSAN A LOW | 311 42 ST | | | | DES MOINES | IA | 50312-2811 |
| SUSAN A MACHOWICZ | 34038 KENNEDY | | | | WESTLAND | MI | 48185-2308 |
| SUSAN A MAHER TOD LISA D BAKER | 126 LEONIDAS ST | | | | FORT MILL | SC | 29715 |
| SUSAN A MAHER TOD MICHAEL J MAHER | 126 LEONIDAS ST | | | | FORT MILL | SC | 29715 |
| SUSAN A MANDEL | 20 VANDERWATER CT | | | | EAST BRUNSWICK | NJ | 08816-2661 |
| SUSAN A MOORE | 2363 S DYE RD | | | | FLINT | MI | 48532-4129 |
| SUSAN A MORALES | 431 CHALFONTE | | | | GROSSE PT FRM | MI | 48236-2915 |
| SUSAN A NISBET & MARY L FOUST JT TEN | 4247 KNOLLWOOD DR | | | | GRAND BLANC | MI | 48439-2026 |
| SUSAN A O'DOHERTY | 101 CLARK ST APT 20A | | | | BROOKLYN | NY | 11201 |
| SUSAN A OCONNOR | 40 NEW AVENUE | | | | YONKERS | NY | 10704-4302 |
| SUSAN A OLEAR | ATTN SUSAN OLEAR KOLENKO | 2445 ELMHURST BLVD | | | KENNESAW | GA | 30152-6015 |
| SUSAN A OSBORN | 1309 BRUCEMONT DR | | | | GARNER | NC | 27529-4703 |
| SUSAN A PIBURN | 12004 STATE ROUTE 33 | | | | KEARNEY | MO | 64060-9043 |
| SUSAN A PIRARD | 1140 25 AVE | | | | CUMBERLAND | WI | 54829-9736 |
| SUSAN A PRINGLE | 13415 LINCOLN WAY | | | | NORTH HUNTINGDON | PA | 15642-2150 |
| SUSAN A PULCARE | 153 SARGENT AVE | | | | BEACON | NY | 12508-3915 |
| SUSAN A REEVE | 4074 SOUND AVE | | | | RIVERHEAD | NY | 11901 |
| SUSAN A RHODES | 36207 SANDRA ST | | | | CLINTON TWP | MI | 48035-4623 |
| SUSAN A ROSENSTEIN CUST ANDREW M ROSENSTEIN UTMA IL | 1221 OCEAN APT 801 | | | | SANTA MONICA | CA | 90401-1046 |
| SUSAN A ROSENSTEIN CUST MATTHEW A ROSENSTEIN UTMA IL | 1221 OCEAN AVE APT 801 | | | | SANTA MONICA | CA | 90401-1046 |
| SUSAN A RUSZINKO | 111 WALNUT AVE | | | | SOMERSET | NJ | 08873-1564 |
| SUSAN A SCHULTZ | 46447 HOUGHTON DR | | | | SHELBY TOWNSHIP | MI | 48315 |
| SUSAN A SENFT | 40221 SE MEADOW SONG RD | | | | SANDY | OR | 97055-7591 |
| SUSAN A SHAW | 701 BERING DR | APT 2002 | | | HOUSTON | TX | 77057-2140 |
| SUSAN A SIEVERS | 7191 SOWUL DRIVE | | | | CONCORD | OH | 44077-2246 |
| SUSAN A SOUDER | 2131 RIVER ROAD | | | | EGG HARBOR CY | NJ | 08215 |
| SUSAN A SOVIS | 47890 RAVELLO CT | | | | NORTHVILLE | MI | 48167-9816 |
| SUSAN A STEPAN TR SUSAN A STEPAN REVOCABLE TRUST UA 11/19/02 | 405 SHERMAN ST | | | | DOWNERS GROVE | IL | 60515-3062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSAN A STOCKMANN CUST CHRISTOPHERE STOCKMANN UGMA WA | 13307 SE 57TH ST | | | | BELLEUVE | WA | 98006-4105 |
| SUSAN A STRATTON | 7086 MURIETA PKWY | | | | RNCHO MURIETA | CA | 95683-9414 |
| SUSAN A STRINEKA | 8496 CARRIAGE HILL DRIVE | | | | WARREN | OH | 44484-1661 |
| SUSAN A SWARTZ & JOHN R SWARTZ JT TEN | 5341 HORN RD | | | | YORK | PA | 17406-9017 |
| SUSAN A TACY | 13541 CHERRY TREE CT | | | | FT MEYERS | FL | 33912-5671 |
| SUSAN A TENNANT | 40 FIELDSTONE DR | | | | EASTON | CT | 06612-1016 |
| SUSAN A TOZER | 5054 HARBOR OAKS DR | | | | WATERFORD | MI | 48329 |
| SUSAN A TURNER | APT 308 | 253 WEST 72ND ST | | | NEW YORK | NY | 10023-2721 |
| SUSAN A WAIZ | 3212 RIVERVIEW DRIVE | | | | JEFFERSONVLLE | IN | 47130 |
| SUSAN A WEDEL & FRANK L WEDEL TR UA 05/17/2007 REVOCABLE INTER VIVOS | TRUST OF | RT 1 BOX 71 | | | LEOTI | KS | 67861 |
| SUSAN A WIENCEK CROW | 1335 KINGS COURT | | | | SHEBOYGAN | WI | 53081-7541 |
| SUSAN A WINSCHER TR SUSAN A WINSCHER FAM TRUST UA 07/23/97 | 16564 TAVA LN | | | | RIVERSIDE | CA | 92504-5833 |
| SUSAN A ZIELINSKI | C/O WILLIAM S ZIELINSKI JR | 71 HUNTINGTON HLS S | | | ROCHESTER | NY | 14622-1133 |
| SUSAN ABEL-BEY | 88-35 195TH ST | | | | HOLLIS PARK GARDEN | NY | 11423-2024 |
| SUSAN ACCIVATTI | 11011 N 92ND ST 2154 | SCOTSDALE | | | SCOTTSDALE | AZ | 85260-6137 |
| SUSAN AILEEN CATRON | 1968 FLAT GAP RD | | | | NEW MARKET | TN | 37820-4703 |
| SUSAN ALEXANDER FLEET | ATTN SUSAN ALEXANDER BALLMER | 3789 EAST COUNTY RD 300N | | | MILAN | IN | 47031-9154 |
| SUSAN ALICE KOENIGER | ATTN SUSAN K PINCUS | 5416 POWHATAN AVE | | | NORFOLK | VA | 23508-1049 |
| SUSAN ALICE SICKELCO | 1015 WEILAND RD | | | | ROCHESTER | NY | 14626-3956 |
| SUSAN ALLEN | RD 2 BOX 246 | | | | CATO | NY | 13033-9673 |
| SUSAN ANDERSON | PO BOX 122 | 310 RIVER ST | | | MERRIMAC | WI | 53561 |
| SUSAN ANITA GLENN | 4502 54TH AVE NE | | | | SEATTLE | WA | 98105-3835 |
| SUSAN ANN ELIZABETH FERR | 589 MONARCH DR | COURTENAY BC V9N 8R7 CANADA | | | | | |
| SUSAN ANN ENGLE | 20541 YALE | | | | ST CLR SHORES | MI | 48081 |
| SUSAN ANN GROSE TR UA 04/01/86 SUSAN ANN GROSE TRUST | 4201 W 99TH ST | | | | SHAWNEE MISSION | KS | 66207-3732 |
| SUSAN ANN JOHNSON | 5298 W FARRAND RD | | | | CLIO | MI | 48420-8252 |
| SUSAN ANN KAMP | 580 SHERIDAN SQ | | | | EVANSTON | IL | 60202-3198 |
| SUSAN ANN KONERTH | 4586 SMITHVIEW AVE N W | | | | MASSILLON | OH | 44647-9421 |
| SUSAN ANN KRASKE | PO BOX 970810 | | | | YPSILANTI | MI | 48197-0814 |
| SUSAN ANN LORRAINE MENENDEZ | 1401 WILLOW BEND DR | | | | SNELLVILLE | GA | 30078-5821 |
| SUSAN ANN MAHER | 168 SOUTH MCKENZIE | | | | ADRIAN | MI | 49221-2523 |
| SUSAN ANN RING | 5770 HECKER PASS RD #16 | | | | GILROY | CA | 95020-9424 |
| SUSAN ANN SCHOONMAKER | C/O SUSAN ANN TAYLOR | 2624 HUNTERS MEADOW LANE | | | RALEIGH | NC | 27606-8476 |
| SUSAN ANN SMITH | RR #1 | | | | NICHOLSON | PA | 18446-9801 |
| SUSAN ANN TURNER TULLUS | ATTN SUSAN ANN TURNER | 211 PHEASANT RIDGE RD | | | DEL REY OAKS | CA | 93940-5717 |
| SUSAN ANNE HOYT | RD #1 | | | | MORRIS | NY | 13808 |
| SUSAN ANNETTE SCATENA | 526 ROCKLEDGE RD | | | | ATTALLA | AL | 35954-6653 |
| SUSAN ARNOLD | PO BOX 48 | 3802 WEST FIFTH ST | | | AFTON | WI | 53501-0048 |
| SUSAN ARTANDI | 35 HARDY DRIVE | | | | PRINCETON | NJ | 08540-1210 |
| SUSAN ATTAL | 2080 S LOARA ST | | | | ANAHEIM | CA | 92802-3115 |
| SUSAN AUDREY STOCKMAN | 13307 S E 57TH ST | | | | BELLEVUE | WA | 98006-4105 |
| SUSAN B APPLEBY | ATTN SUSAN B HABACIVCH | 6346 PENNSBORO DR | | | MECHANICSBURG | PA | 17055-2322 |
| SUSAN B ARAMAYO | CUESTA DE ALDAPETA 63 2DCHA | 20009 SAN SEBASTIAN SPAIN | | | | | |
| SUSAN B CARROLL | 475 VASSAR AVE | | | | BERKELEY | CA | 94708-1215 |
| SUSAN B CYBULSKI | 29900 HARPER AVE | STE C | | | ST CLR SHORES | MI | 48082-2656 |
| SUSAN B DENTKOS | 4607 TIEDEMAN RD | | | | BROOKLYN | OH | 44144-2333 |
| SUSAN B EASTMAN | 2387 S 14TH ST | | | | CLINTON | IA | 52732-6922 |
| SUSAN B EISEMAN | PHILADELPHIA APTS | APT 11-C49 | 2401 PENNSYLVANIA AVE | | PHILADELPHIA | PA | 19130-3041 |
| SUSAN B GREENE | 58 PHEASANT LANE | | | | FAIRFIELD | CT | 06430-3141 |
| SUSAN B HARRIS | 15505 VALLEY DRIVE | | | | PIEDMONT | OK | 73078-9044 |
| SUSAN B KAPLAN | 11690 FOX GLEN DRIVE | | | | OAKTON | VA | 22124-2241 |
| SUSAN B KAPLAN | 626 MILAN AVE | | | | S PASADENA | CA | 91030-2811 |
| SUSAN B LAURA | 28 LAUREL RD | | | | KINGS PARK | NY | 11754-3023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN B LAVIOLA | 2208 PINEHURST COURT | | | | GRAYSON | GA | 30017 |
| SUSAN B LITTRELL | 1420 CAPRICORN BLVD | | | | PUNTA GORDA | FL | 33983-5943 |
| SUSAN B MELCHER | 17 FIRST PARRISH RD | | | | CANTON | MA | 02021-2212 |
| SUSAN B MODELSKI | 21613 WINSHALL | | | | ST CLAIR SHRS | MI | 48081-1215 |
| SUSAN B RADOUX TR UA 04/18/2006 SUSAN BURDETTE RADOUX NON EXEMPT TRUST | 376 11TH ST | | | | BROOKLYN | NY | 11215-4011 |
| SUSAN B RATCLIFF | 5462 RICKOVER DR | | | | BATON ROUGE | LA | 70811-1078 |
| SUSAN B RIVAS | 5536 DOVER DR | | | | CARMEL | IN | 46033-8557 |
| SUSAN B SCHAEFER | 205 11TH AVENUE | | | | BELMAR | NJ | 07719-2403 |
| SUSAN B SHRODER | 1006 NELBAR ST | | | | MIDDLETOWN | OH | 45042-2531 |
| SUSAN B SNYDER | 1894 TUDOR RD | | | | JUNU ISLES | FL | 33408-2433 |
| SUSAN B SNYDER | 77 CARRIE MARIE LN | | | | HILTON | NY | 14468-9411 |
| SUSAN B STEWART | 1006 CHERRYWOOD COURT | MAGNOLIA GREEN | | | LELAND | NC | 28451-9529 |
| SUSAN B SWAIN | 224 DEMPSEY DR | | | | HOPKINSVILLE | KY | 42240 |
| SUSAN B SWANSON | 885 TILLINGHAST ROAD | | | | EAST GREENWICH | RI | 02818-1426 |
| SUSAN B TERRALL | 250 PLEASANT VIEW LANE | | | | RUTHERFORDTON | NC | 28139-6817 |
| SUSAN B THAMER TR SUSAN BURKE THAMER REVOCABLE LIVING TRUST UA | 06/03/02 | 130 PHEASANT RIDGE RD | | | DEL REY OAKS | CA | 93940-5759 |
| SUSAN B TISCH | ATTN SUSAN TISCH GUTH | 65 COLBOURNE CRESCENT | | | BROOKLINE | MA | 02445-4521 |
| SUSAN B TURNER & PETER D BOASBERG TR UA 04/25/1990 BOASBERT FAMILY | TRUST | 24695 DOLORES ST | | | CARMEL | CA | 93923 |
| SUSAN B UNGAR | 1085 STARLIGHT DRIVE | | | | SEVEN HILLS | OH | 44131 |
| SUSAN B VOLKMAN | 1419 HIGHLAND AVE | | | | COOS BAY | OR | 97420-1848 |
| SUSAN B WALKER | 7 RIDGE AVE | | | | KENNEBUNK BEACH | ME | 04043-7554 |
| SUSAN B YEAGER CUST CARTER D YEAGER UTMA PA | 5 CARTER LN | | | | POTTSVILLE | PA | 17901 |
| SUSAN BAGALA | 8 KRISTY DRIVE | | | | BETHEL | CT | 06801-3001 |
| SUSAN BALD KIRSCH | 3843 HOLLOW RD | | | | VARYSBURG | NY | 14167-9731 |
| SUSAN BALFE BUSH | 8859 ORANGE BLOSSOM DR | | | | SEMINOLE | FL | 33772-3441 |
| SUSAN BARKER WHITE | 1322 PERRYS HOLLOW DR | | | | SALT LAKE CTY | UT | 84103-4251 |
| SUSAN BARNES GUPTON | 2158 GOODMAN LAKE RD | | | | MORGANTON | NC | 28655-7075 |
| SUSAN BATSON WHEELER CUST AMIE ELIZABETH WHEELER UTMA WY | 1650 W MANOR ST | | | | CHANDLER | AZ | 85224-5103 |
| SUSAN BAUMAN | C/O SUSAN B GELLMAN | 15 KENWOOD ROAD | | | SOUTHAMPTON | NY | 11968-4358 |
| SUSAN BEASLEY TAYLOR CUST HEATHER LEE TAYLOR UGMA KY | 4410 LAKE FOREST DR | | | | OWENSBORO | KY | 42303-4428 |
| SUSAN BELLONZI | 807 KEVIN TAYLOR DR | | | | AUSTIN | TX | 78745-3759 |
| SUSAN BENNETT MONCADA | PO BOX 80505 | | | | LANSING | MI | 48908-0505 |
| SUSAN BESECKER | 6305 W QUAKER ST | APT 4 | | | ORCHARD PARK | NY | 14127-2300 |
| SUSAN BETH BERG | 2711 CLAY STREET | | | | ALAMEDA | CA | 94501-6322 |
| SUSAN BETH GLENN | S 2133 | 33 LA SALLE ST | | | CHICAGO | IL | 60602-2607 |
| SUSAN BETH LIBERMAN | 318 14TH ST | | | | WILMETTE | IL | 60091-2540 |
| SUSAN BETH MARTINSON | 415 E GROVE | | | | ARLINGTON HTS | IL | 60005-2045 |
| SUSAN BLUEBAUGH | 5504 BISHOP | | | | LAKE DALLAS | TX | 75065 |
| SUSAN BLUMBERG | PO BOX 192H | | | | SCARSDALE | NY | 10583-8692 |
| SUSAN BOWMAN | 45 W GOLDEN LAKE ROAD | | | | CIRCLE PINES | MN | 55014-1703 |
| SUSAN BRACCIANO | 72 BLAIRMOOR CT | | | | GROSSE PT SHORES | MI | 48236-1222 |
| SUSAN BRANDON | 14112 HENRY RUFF | | | | LIVONIA | MI | 48154 |
| SUSAN BREHM BESZCZYNSKI | 156 NORTH UNION RD | | | | BUFFALO | NY | 14221-5363 |
| SUSAN BRIGGS CARTER | 6575 KANEKO DR | | | | SAN JOSE | CA | 95119-1518 |
| SUSAN BRIM | 56 GUEST DRIVE | | | | MORGANVILLE | NJ | 07751 |
| SUSAN BRODERICK | 53 UPPER MOUNTAIN AVE | | | | ROCKAWAY | NJ | 07866-1502 |
| SUSAN BROWN CUST MARK BLATTBERG U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 180-19 69TH AVE | | | FRESH MEADOWS | NY | 11365-3521 |
| SUSAN BROWNE NEWELL | 1910 E 109TH ST | | | | INDIANAPOLIS | IN | 46280-1207 |
| SUSAN BRUCK | 9339 HEATHERDALE | | | | DALLAS | TX | 75243-6153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN BRZUCHOWSKI | 5225 E CASS CITY ROAD | | | | CASS CITY | MI | 48726-9686 |
| SUSAN BUONO CUST NICHOLAS A BUONO JR UTMA DE | 153 BELMONT DRIVE | | | | WILMINGTON | DE | 19808-4330 |
| SUSAN BURAU | 223 WENDY HILL ROAD | | | | FRONT ROYAL | VA | 22630 |
| SUSAN BUYCK CUST LAURA JACKSON UGMA MI | 17137 PIERSON | | | | DETROIT | MI | 48219-3924 |
| SUSAN BYELICK | 571 BABBLING BROOK LN | | | | VALLEY COTTAGE | NY | 10989-1503 |
| SUSAN C BAHM | 101 MEADOW VIEW DR | | | | NEWTOWN | PA | 18940-2713 |
| SUSAN C BAILEY | 1918 E 28TH ST | | | | HOPE | AR | 71801-1114 |
| SUSAN C BOKOR | ATTN SUSAN C BOKOR-BOILORE | 5528 CHATHAM LN | | | GRAND BLANC | MI | 48439-9742 |
| SUSAN C BROWN | 8125 SOUTH 84TH COURT | | | | JUSTICE | IL | 60458-1422 |
| SUSAN C CRIPPEN CUST JEFFREY FRANK CRIPPEN JR UTMA MI | 6220 ISLAND LAKE DR | | | | EAST LANSING | MI | 48823-9733 |
| SUSAN C DENISON | 3219 MADISON ST | | | | KALAMAZOO | MI | 49008-2688 |
| SUSAN C EVANS | 5934 WHIRLAWAY RD | | | | PALM BCH GDNS | FL | 33418 |
| SUSAN C FREEBERG | 14120 S E 50TH ST | | | | BELLEVUE | WA | 98006-3410 |
| SUSAN C FRIEND | 4249 LAKESEDGE DR | APT 306 | | | KALAMAZOO | MI | 49008-8706 |
| SUSAN C GALBRAITH | 536 DAYTON ST | | | | HAMILTON | OH | 45011-3456 |
| SUSAN C GENTRY | 77221 HIPP RD | | | | ROMEO | MI | 48065-1916 |
| SUSAN C GRIER | 10790 DEERFIELD RD | | | | CINCINNATI | OH | 45242-4237 |
| SUSAN C HIGGINS | 3715 LENOX DR | | | | FORT WORTH | TX | 76107-1711 |
| SUSAN C HOMNER | C/O HOMNER | 5079 RIDGE RD | | | WILLIAMSON | NY | 14589-9395 |
| SUSAN C JASINSKI & RAYMOND J JASINSKI JT TEN | 170 BLUEBERRY POND DR | | | | BREWSTER | MA | 02631-2048 |
| SUSAN C KENAST | 1603 BERKELEY CT | | | | MANSFIELD | TX | 76063-2944 |
| SUSAN C LARSON | 8437 WHITE WOOD DR | | | | KEWASKUM | WI | 53040-9234 |
| SUSAN C LUTZ & EUGENE M LUTZ JT TEN | 1731 NE 88TH ST | | | | ALTOONA | IA | 50009-8805 |
| SUSAN C MARCET TR BAR 7 U/W FRANCIS H BICKFORD TRUST UA 3/17/58 | 14 ELIZABETH STREET | | | | GORHAM | ME | 04038-1105 |
| SUSAN C MC INTYRE | 1977 SANDY CREEK DR | | | | ELGIN | IL | 60123-2573 |
| SUSAN C MOEHL | 225 W 53RD TERR | | | | KANSAS CITY | MO | 64112-2810 |
| SUSAN C MOORED | ATTN SUSAN MOORED BROEKHUIS | 2406 RICHARDS DR SE | | | E GRAND RAPIDS | MI | 49506-4783 |
| SUSAN C MORGAN | 30 BARKLEY AVE | | | | AUBURN | ME | 04210-4651 |
| SUSAN C MOSKOWITZ | 459 CHISHOLM TRAIL | | | | CINCINNATI | OH | 45215-2589 |
| SUSAN C MURPHY | 6 TIMBER LANE | | | | WILLINGTON | CT | 06279-1836 |
| SUSAN C PATTERSON | 100 MILL POND RD | | | | SANFORD | NC | 27330-9335 |
| SUSAN C PEMBER | 3816 COUNTY HIGHWAY K | | | | CHIPPEWA FALLS | WI | 54729-4144 |
| SUSAN C PHEILSHIFTER | 160 BRANDY BROOK LANE | | | | ROCHESTER | NY | 14612-3064 |
| SUSAN C PICKENS TOD JOSEPH S PICKENS SUBJECT TO STA TOD RULES | PO BOX 477 | 78 FLESHER ST | | | JANE LEW | WV | 26378 |
| SUSAN C POTTS & ANTHONY V POTTS JT TEN | 1575 W BIG BEAVER RD | | | | TROY | MI | 48084 |
| SUSAN C QUINLAN | 25719 REGAL DR | | | | CHESTERFIELD TWP | MI | 48051-3214 |
| SUSAN C RISING | 406 HOWARD ST APT 303 | | | | CARTHAGE | MO | 64836-1640 |
| SUSAN C SCOTT | 12126 W SPRING VALLEY CORNERS RD | | | | JANESVILLE | WI | 53545-9269 |
| SUSAN C SILVER | PO BOX 621 | | | | SHEFFIELD | MA | 01257-0621 |
| SUSAN C SIMMONDS | 143 HAMILTON STREET | | | | CAMBRIDGE | MA | 02139-4526 |
| SUSAN C SIMMONDS | 565 CALDER DR | | | | POINT ROBERTS | WA | 98281-8806 |
| SUSAN C STAEBLER | 371 BETHEL SP8 | | | | SANGER | CA | 93657-9441 |
| SUSAN C SUTTON & KEITH E SUTTON JT TEN | 21272 EAST GLEN HAVEN CIRCLE | | | | NORTHVILLE | MI | 48167 |
| SUSAN C SWEET | 1100 LATTY | | | | DEFIANCE | OH | 43512-2943 |
| SUSAN C SWIMLEY | 148 JUNIPER TRL | | | | WINCHESTER | VA | 22602-1337 |
| SUSAN C TERRELL | 6270 TRUMBLE RD | | | | JACKSON | MI | 49201 |
| SUSAN C VENTURA | 41 WESTBEND COURT | | | | O FALLON | MO | 63368 |
| SUSAN C WILSON & CHRISTOPHER T WILSON JT TEN | 1741 KIRTS BLVD #203 | | | | TROY | MI | 48084-4326 |
| SUSAN C WILTON | 2325 CAMINO DEL REY | | | | ALAMOGORDO | NM | 88310-3708 |
| SUSAN C WINTERICH | 34300 E CAPEL RD | | | | COLUMBIA STATION | OH | 44028-9789 |
| SUSAN C WOLFF | C/O SUSAN WOLFF HOLTZ | 24 FARMSTEADLANE | | | BROOKVILLE | NY | 11545-2602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN CAMPBELL MURPHY | 2425 HARRINGTON DR | | | | DECATUR | GA | 30033-4903 |
| SUSAN CANGEMI | 112 EUREKA ST | | | | SYRACUSE | NY | 13204 |
| SUSAN CAROL HILL | ATTN SUSAN CAROL ANDERSON | 27 TERESA ROAD | | | HOPKINTON | MA | 01748-2407 |
| SUSAN CAROL SCHIFF | 14929 JOSHUA TREE ROAD | | | | GAITHERSBURG | MD | 20878-2550 |
| SUSAN CAROLYN SKUSTAD | 8613 CTY RD 1 SE | | | | ROCHESTER | MN | 55904-7102 |
| SUSAN CARROLL | 511 AUDUBON DR | | | | SPARTANBURG | SC | 29302-2856 |
| SUSAN CASADEI | 6824 HOUGHTEN | | | | TROY | MI | 48098-1756 |
| SUSAN CEBOLLERO | 2309 MARINERS MARK WAY APT 202 | | | | VIRGINIA BCH | VA | 23451 |
| SUSAN CLARK | 655 HEWEY ST | | | | UTICA | NY | 13502-1160 |
| SUSAN CLARK COSTABILE | 406 E BROAD ST | | | | COLONY | KS | 66015-7218 |
| SUSAN CLARK VANKER CUST JENNIFER SUSAN VANKER UGMA MI | 1604 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009-4143 |
| SUSAN COHL | 426 STEWART RD | APT 7 | | | MONROE | MI | 48162-4264 |
| SUSAN COLLA | PO BOX 372 | | | | BRIDGEWATER | CT | 06752-0372 |
| SUSAN CONN | BOX 122 | | | | BRIDGEWATER | NY | 13313-0122 |
| SUSAN COOMBE WOLFF | 292 BEACON ST APT 2 | | | | BOSTON | MA | 02116 |
| SUSAN COOPER | 27 WENATCHEE ROAD | | | | HIGHLAND LAKES | NJ | 07422-1402 |
| SUSAN CORBETT | 1415 SECOND AVENUE #605 | | | | SEATTLE | WA | 98101-2029 |
| SUSAN CORYELL CUST BRADLEY CORYELL UGMA GA | 2772 BRIARCLIFF RD NE | | | | ATLANTA | GA | 30329-3219 |
| SUSAN COURNOYER CUST MARK T COURNOYER UNDER THE FLORIDA GIFTS TO | MINORS ACT | 22219 KERRYBLUE | | | KATY | TX | 77450-2413 |
| SUSAN CROSSLEY | 134 JOHNNYCAKE HOLLOW RD | | | | PINE PLAINS | NY | 12567-5802 |
| SUSAN CROWLEY | PO BOX 506 | | | | MONTAUK | NY | 11954-0501 |
| SUSAN CRUMB | 5085 LASHER ROAD | | | | NORTH ROSE | NY | 14516-9614 |
| SUSAN D ALBERTY | 11791 ROSEMARY | | | | DETROIT | MI | 48213-1356 |
| SUSAN D BEARDEN & DARREL BEARDEN JT TEN | 1638 E ST HWY 76 | | | | BRANSON | MO | 65616-8300 |
| SUSAN D BOROZNY | 417 APACHE LANE | | | | BOCA RATON | FL | 33487-1412 |
| SUSAN D BRUMLEY | 2802 NOYES AVE | | | | CHARLESTON | WV | 25304-1106 |
| SUSAN D BURROW | 73 N SANFORD | | | | PONTIAC | MI | 48342-2755 |
| SUSAN D BUSHRE | 1059 N PINECREST LN | | | | GRAND BLANC | MI | 48439-4854 |
| SUSAN D CHAPMAN | 275 VENDOME CT | | | | GROSSE POINTE | MI | 48236-3325 |
| SUSAN D FEINSTEIN | 170 MYRTLE AVE | | | | MILLBURN | NJ | 07041-1551 |
| SUSAN D FRYE | ATTN SUSAN D WERNER | PO BOX 163 | | | LEWISVILLE | IN | 47352-0163 |
| SUSAN D GELB | 4915 ROSEMOSS | | | | SAN ANTONIO | TX | 78249-1776 |
| SUSAN D GRIFFITH | RT 4 BOX 216 | | | | MARTINSBURG | WV | 25401-9410 |
| SUSAN D HEARN | 809 GREENLAWN | | | | WARREN | OH | 44483-2128 |
| SUSAN D HUTTON | 19 OLD GRANARY CT | | | | CATONSVILLE | MD | 21228-5365 |
| SUSAN D JAFFA | ATTN SUSAN J JACOBS | 7120 KIMBERTON DRIVE | | | CHARLOTTE | NC | 28270-2834 |
| SUSAN D LEROY & DAVID N SPELLMAN JT TEN | 7201 E 74TH | | | | TULSA | OK | 74133-3028 |
| SUSAN D LOCHNER | 2117 RIDGE RD | | | | ONTARIO | NY | 14519-9556 |
| SUSAN D MANEFF | 5768 ALKIRE RD | | | | GALLOWAY | OH | 43119-8894 |
| SUSAN D MCDONALD | 73 GARDEN OVAL | | | | SPRINGFIELD | NJ | 07081-1823 |
| SUSAN D MICHAEL | ATTN SUSAN D MCFARLAND | 4729 WINEWOOD | | | COMMERCE | MI | 48382-1539 |
| SUSAN D MILLER | 7654 ROUNDLAKE RD | | | | LAINGSBURG | MI | 48848-9402 |
| SUSAN D MOORE | 401 THORNTON DR | | | | FRANKLIN | TN | 37064-5387 |
| SUSAN D MORRISON | 4518 CHASEMIN DRIVE | | | | MELBOURNE | FL | 32940 |
| SUSAN D MORTON | 102 SOUTH COTTONWOOD | | | | NORTH PLATTE | NE | 69101-4064 |
| SUSAN D OXLEY | 8420 SOUTHWOOD OAKS ST | | | | LITHIA | FL | 33547-2235 |
| SUSAN D R HUSTED | 379 SCHOOL ST | | | | WATERTOWN | MA | 02472-1413 |
| SUSAN D RABY | 380 STRAWBERRY RIDGE | | | | MT MORRIS | MI | 48458-9114 |
| SUSAN D RYBAR | 12124 SE 27TH | | | | BELLEVUE | WA | 98005-4132 |
| SUSAN D SCHMITZ | 4428 BONNYMEDE LANE | | | | JACKSON | MI | 49201-8511 |
| SUSAN D SCHULTZ | 1080 MAPLE LEAF DRIVE | | | | ROCHESTER HILLS | MI | 48309-3713 |
| SUSAN D SCHWARTZ TR UA 06/25/92 REVOCABLE LIVING TRUST FOR SUSAN D | SCHWARTZ | 9645 SW VISTA PLACE | | | PORTLAND | OR | 97225-4248 |
| SUSAN D SNEED | 15 MEADE DRIVE | | | | CARLISLE | PA | 17013-8124 |
| SUSAN D SNEED CUST TYLER A SNEED UTMA ME | 15 MEADE DRIVE | | | | CARLISLE | PA | 17013-8124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSAN D THOMPSON | 712 DARTMOUTH TRL | | | | FORT COLLINS | CO | 80525-1523 |
| SUSAN D VESHOSKY | 2134 TWISTED PINE RD | | | | OCOEE | FL | 34761-7655 |
| SUSAN D WELKER | 3751 ORMOND RD | | | | WHITE LAKE | MI | 48383 |
| SUSAN D WHITE CUST TARA WHITE UGMA PA | 1 SPOON CT | | | | ALPHARETTA | GA | 30022-5904 |
| SUSAN DANIEL | 8710 VALLEY VIEW DR | | | | FLORENCE | KY | 41042-9541 |
| SUSAN DANIELS | 175 REYNOLDS DR | | | | MERIDEN | CT | 06450-2568 |
| SUSAN DANIELS FOX | 6948 TOWN BLUFF DR | | | | DALLAS | TX | 75248-5522 |
| SUSAN DARWIN | 3724 DEXTER RD | | | | ANN ARBOR | MI | 48103 |
| SUSAN DAVIS | 9244 CHAMBERLAIN | | | | ROMULUS | MI | 48174-1576 |
| SUSAN DEENA SCHALIT | 751 MONTECILLO RD | | | | SAN RAFAEL | CA | 94903-3135 |
| SUSAN DEERY & PATRICK DEERY JT TEN | DRUMCAW LODGE NEWBLISS | COUNTY MONAGHAN IRELAND | | | | | |
| SUSAN DEL CARPINE | 57 W OLDIS ST | | | | ROCHELLE PARK | NJ | 07662-3712 |
| SUSAN DELACRUZ CUST CASEY R DELACRUZ UTMA IL | 4236 N MONITOR | | | | CHICAGO | IL | 60634-1741 |
| SUSAN DEMMA | 23940 VIA COPETA | | | | VALENCIA | CA | 91355-3125 |
| SUSAN DEMPSEY | 1 BRATENAHL PLACE #910 | | | | BRATENAHL | OH | 44108-1154 |
| SUSAN DEPPEN | 166 KIRCH ROAD | | | | YORK | PA | 17402-4803 |
| SUSAN DIANA PARKE & JOHN R PARKE JT TEN | 250 LAUREL LEAH | | | | OXFORD | MI | 48371-6343 |
| SUSAN DIANE SAWYERS | 3867 CLAYBOURNE RD | | | | KETTERING | OH | 45429 |
| SUSAN DIANE WEITZMAN | 25 SHMUEL HANAGID ST | RAANANA 43421 ISRAEL | | | | | |
| SUSAN DICK GRIGSBY | 7328 UNIVERSITY AVE | | | | GLEN ECHO | MD | 20812-1011 |
| SUSAN DINABURG MACK | 28 HELMSFORD WAY | | | | PENFIELD | NY | 14526-1910 |
| SUSAN DIVER | 24 CALLE AKELIA | | | | SAN CLEMENTE | CA | 92673 |
| SUSAN DORA | 1125 FOURTH AVE | | | | ELIZABETH | PA | 15037 |
| SUSAN DORR DARNELL | 10727 PIPING ROCK LN | | | | HOUSTON | TX | 77042-2824 |
| SUSAN DOYLE & JOHN P DOYLE II JT TEN | 1611 HIGH POINTE DR | | | | COMMERCE TWP | MI | 48390-2966 |
| SUSAN DRISCOLL MARTIN | 629 FOREST ROAD | | | | WEST SUFFIELD | CT | 06093-2021 |
| SUSAN DUPONT FLYNN | 4833 DESCHAMPS LANE | | | | MISSOULA | MT | 59808-8566 |
| SUSAN DURITZA MARLIER | 230 OLD FARM RD | | | | PADUCAH | KY | 42001-8733 |
| SUSAN E AIKEN | 1293 WARDEN AVE | SCARBOROUGH ON M1R 2R5 CANADA | | | | | |
| SUSAN E BEM | 2310 ARMSTRONG RD | | | | LINDEN | TN | 37096-4847 |
| SUSAN E BERNARD | 16 CIRCLE DRIVE | | | | MIDDLETOWN | RI | 02842-4606 |
| SUSAN E BIDELMAN | 7215 16TH ST | | | | WHITE CLOUD | MI | 49349-9526 |
| SUSAN E BOONENBERG | 3100 W RIDGE CT | | | | COMMERCE TOWNSHIP | MI | 48390-1585 |
| SUSAN E BUSFIELD | STE 26 #339 | 601 ROUTE 206 | | | HILLSBOROUGH | NJ | 08844 |
| SUSAN E CAMPBELL | 755 BALRA DR | | | | EL CERRITO | CA | 94530-3302 |
| SUSAN E CASE | 10 DEVONSHIRE CT | | | | GREENVILLE | DE | 19807 |
| SUSAN E CHRISTY CUST AMDREW C CHRISTY UTMA IN | 1995 DELAWARE AVE | APT 1B | | | BUFFALO | NY | 14216-3558 |
| SUSAN E CLARKE | 3406 BETHAL RD | | | | WILMINGTON | NC | 28409-9128 |
| SUSAN E COGDILL | 3020 16TH ST | | | | BAKERSFIELD | CA | 93301-3111 |
| SUSAN E DANIN & CHARLYCE S DANIN JT TEN | 2104 FAIRMONT DRIVE | | | | ROCHESTER | MI | 48306-4013 |
| SUSAN E DENNE | 1317 ROBIN ROAD SOUTH | | | | ST PETERSBURG | FL | 33707-3828 |
| SUSAN E DEODATI | 6152 SPRINGLEAF | | | | FORT WORTH | TX | 76133-3377 |
| SUSAN E DICKEY & DANIEL J DICKEY JT TEN | 2104 FAIRMONT DR | | | | ROCHESTER | MI | 48306-4013 |
| SUSAN E DILL | C/O KENNEDY | 105 RACE POINT RD | UNIT 2 | | PROVINCE TOWN | MA | 02657-1565 |
| SUSAN E DOCHERTY | 1650 HENRIETTA ST | | | | BIRMINGHAM | MI | 48009-4106 |
| SUSAN E DUNN | 9441 SW 85TH TER | UNIT D | | | OCALA | FL | 34481 |
| SUSAN E DUNPHY | 42 VERDERAME COURT | | | | SOUTHINGTON | CT | 06489-4355 |
| SUSAN E FISCHER | 196 NOTTINGHAM ROAD | | | | DEERFIELD | NH | 03037 |
| SUSAN E FITZPATRICK & BRIAN L NORTON JT TEN | 547 CONGRESS ST APT 401 | | | | PORTLAND | ME | 04101 |
| SUSAN E FORD | 13785 WALSINGHAM RD | | | | LARGO | FL | 33774-3221 |
| SUSAN E FREDRICK | 24922 SAVANNAH TRAIL | | | | ATHENS | AL | 35613-5375 |
| SUSAN E GALAT | 5646 CORNELL RD | | | | HASLETT | MI | 48840 |
| SUSAN E GIBSON | 11535 SW 109TH RD A | | | | MIAMI | FL | 33176-3115 |
| SUSAN E GIMM | 2849 W WINEGAR RD | | | | MORRICE | MI | 48857-9621 |
| SUSAN E GRAY | 4324 PEAKE RD | | | | HASTINGS | MI | 49058-9253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN E GREEN | 1000 FAIRWAY DR | | | | NAPERVILLE | IL | 60563-1032 |
| SUSAN E GRISAFI | 49 STONY RUN RD | | | | STEVENS | PA | 17578-9711 |
| SUSAN E GROVE & ROBERT L GROVE SR TR THE GROVE FAMILY TRUST UA | 04/19/02 | 3307 MT AACHEN AVE | | | SAN DIEGO | CA | 92111-4621 |
| SUSAN E GRUNDUSKI & BETH M OCONNOR JT TEN | 7009 ROWAN | | | | DETROIT | MI | 48209-2228 |
| SUSAN E HASSON | 725 DUTCH LANE #10 | | | | HERMITAGE | PA | 16148-2870 |
| SUSAN E HEADLEY | 856 S PALMETTO AVE | | | | DAYTONA BEACH | FL | 32114-5322 |
| SUSAN E HEERES | 308 WATKINS LANE | | | | BATTLE CREEK | MI | 49015-7947 |
| SUSAN E HEISER BENNETT | 907 E LINDEN CIRCLE | | | | MANSFIELD | OH | 44906-2966 |
| SUSAN E HILTON | 11 AMHERST DRIVE | | | | NEWARK | DE | 19711-3121 |
| SUSAN E JANKOWSKI | 16702 NEGAUNEE | | | | REDFORD TWP | MI | 48240-2523 |
| SUSAN E JOHANSON | 100 GATEWAY RD APT 192S | | | | YONKERS | NY | 10703-1294 |
| SUSAN E KEVERN | 9495 JASON | | | | LAINGSBURG | MI | 48848-9284 |
| SUSAN E KILLAM | 29 MOUNTAIN RD | | | | BLANCHARD TWP | ME | 04406-4110 |
| SUSAN E KITSCH & MICHAEL A ROBERTSON JT TEN | 8708 VINEYARD RIDGE RD NE | | | | ALBUQUERQUE | NM | 87122-2624 |
| SUSAN E KROM | 4819 49TH AVENUE SW | | | | SEATTLE | WA | 98116-4322 |
| SUSAN E LENGYEL | 2201 W BATH RD | | | | AKRON | OH | 44333-2003 |
| SUSAN E LOTT TOD PETER LOTT SUBJECT TO STA TOD RULES | 10000 WORNALL RD | APT 2103 | | | KANSAS CITY | MO | 64114 |
| SUSAN E LOVE | 2921 N ALEXANDER | | | | ROYAL OAK | MI | 48073-3508 |
| SUSAN E MALIKOWSKI | 3708 BRANDYWINE DRIVE | | | | GREENSBORO | NC | 27410-2204 |
| SUSAN E MARCH | 9486 HOOSE ROAD | | | | MENTOR | OH | 44060-7402 |
| SUSAN E MARTIN | 68 POMONA PLACE | | | | BUFFALO | NY | 14210-1820 |
| SUSAN E MASON | 19551 BURLINGTON DR | | | | DETROIT | MI | 48203-1453 |
| SUSAN E MENSON | 2903 JAFFE RD | | | | WILMINGTON | DE | 19808-1917 |
| SUSAN E MERCATANTE & GARY MICHAEL MERCATANTE JT TEN | 22390 RYGATE | | | | WOODHAVEN | MI | 48183-3746 |
| SUSAN E MIESEL | 28751 SUTHERLAND | | | | WARREN | MI | 48093-4340 |
| SUSAN E MIESEL & KATHERINE A LAWRENCE JT TEN | 28751 SUTHERLAND | | | | WARREN | MI | 48093-4340 |
| SUSAN E MOSES CUST DAVID C MOSES UTMA TX | 4355 BULLFINCH CT | | | | FORT WORTH | TX | 76133-7006 |
| SUSAN E MOSES CUST MARK ANDREW MOSES UTMA TX | 4355 BULLFINCH CT | | | | FT WORTH | TX | 76133-7006 |
| SUSAN E MOSES CUST PAUL GARY MOSES UGMA TX | 4355 BULLFINCH CT | | | | FT WORTH | TX | 76133-7006 |
| SUSAN E NATAUPSKY CUST ADAM BENJAMIN NATAUPSKY UNDER THE MA U-T-M-A | 6 LORINGHILLS AVE | BUILDING B-3 | | | SALEM | MA | 01970-4200 |
| SUSAN E NATOLI & BARBARA A NATOLI JT TEN | APT 16 | SKYTOP GARDENS BLDG 9 | | | PARLIN | NJ | 08859-2113 |
| SUSAN E NICKLER & MARK A NICKLER JT TEN | 14 HESS LANE | BOX 55 | | | BEALLSVILLE | PA | 15313-0005 |
| SUSAN E NICOL | PO BOX 309 | | | | LONG LAKE | MN | 55356-0309 |
| SUSAN E ODOM | 1164 VILLAGE CREEK LN APT 1 | | | | MOUNT PLEASANT | SC | 29464-6166 |
| SUSAN E PAUL | 2592 NORTH WILLOW WAY | | | | INDIANAPOLIS | IN | 46268-4249 |
| SUSAN E PERKINS | 19 REGENT ST | | | | ALBANY | NY | 12202-1121 |
| SUSAN E PRICE | 8587 COLONIAL LN | | | | SAINT LOUIS | MO | 63124-2006 |
| SUSAN E PRIEST | 7087 MILAM RD | | | | WINSTON | GA | 30187-1554 |
| SUSAN E REICHARD | 2309 E RAHN RD | | | | KETTERING | OH | 45440-2513 |
| SUSAN E REISER | 2584 190TH AVE | | | | MILFORD | IA | 51351-7287 |
| SUSAN E RICHARDS | 2345 EMMETT DR NW | | | | SALEM | OR | 97304-1027 |
| SUSAN E RILEY CUST KEVIN A RILEY UGMA IN | 14375 RED FOX DRIVE | | | | GRANGER | IN | 46530-6862 |
| SUSAN E RILEY CUST MICHAEL A RILEY UTMA IN | 14375 RED FOX DR | | | | GRANGER | IN | 46530-6862 |
| SUSAN E ROELOFS | 963 W CROSS | | | | YPSILANTI | MI | 48197-2708 |
| SUSAN E ROMAIN | 198 TILLSON ST | | | | ROMEO | MI | 48065-5156 |
| SUSAN E RUSTON | 230 CANYON RD | | | | SALT LAKE CTY | UT | 84103-2554 |
| SUSAN E RUTHERFORD | 8431 CARROLL ROAD | | | | GASPORT | NY | 14067-9437 |
| SUSAN E SCHUR | 76 HIGHLAND AVE | | | | SOMERVILLE | MA | 02143-1724 |
| SUSAN E SLUSHER | 259 CEDAR ST | | | | CURNEYS POINT | NJ | 08069-2601 |
| SUSAN E SMITH | 4051 EDGEWOOD PL | | | | COCONUT CREEK | FL | 33066-1836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN E SMITH | 880 LLUMBER CITY HWY | | | | HAZLEHURST | GA | 31539-5720 |
| SUSAN E SMITH CUST KAITLIN ANN KEANE UGMA MI | 4734 GRAND DELL DR | | | | CRESTWOOD | KY | 40014-8728 |
| SUSAN E SPANGLER | 713 ULUMAIKA LOOP | | | | HONOLULU | HI | 96816-5109 |
| SUSAN E SPIRE | 98 KING LANE | | | | DES PLAINES | IL | 60016-5902 |
| SUSAN E STEINHELPER | PO BOX 75 | | | | ORTONVILLE | MI | 48462-0075 |
| SUSAN E STONER | C/O SPOTTS | 1323 OLD WILMINGTON RD | | | COATESVILLE | PA | 19320-1661 |
| SUSAN E STONES | 61 KILBRIDE DR | WHITBY ON L1R 2B5 CANADA | | | | | |
| SUSAN E STRAUSS | 207-14 MELISSA CT 2ND FLOOR | | | | BAYSIDE | NY | 11360-1163 |
| SUSAN E SUTHERLAND | 5155 BELMONTE DR | | | | ROCHESTER | MI | 48306-4785 |
| SUSAN E SWEENEY | 10 DEVONSHIRE CT | | | | WILMINGTON | DE | 19807-2572 |
| SUSAN E TAIMUTY | 753 E PORTERSVILLE RD | | | | PROSPECT | PA | 16052-2809 |
| SUSAN E TAYLOR | 239 S ROSCOE BLVD | | | | PONTE VEDRA | FL | 32082-4360 |
| SUSAN E TAYLOR | 9828 MC GURK | | | | KANSAS CITY | KS | 66109-3223 |
| SUSAN E WHITE | 262 GULFWAY DR | | | | HACKBERRY | LA | 70645-4066 |
| SUSAN E WHITNEY | 1113 FORESTDALE | | | | ROYAL OAK | MI | 48067-1169 |
| SUSAN E WILLIAMS | 3726 WILSHIRE DRIVE | | | | ABILENE | TX | 79603-4528 |
| SUSAN E WITWER | 9460 BOUNDARY LANE | | | | PARMA | OH | 44130-5205 |
| SUSAN E WRIGHT | 1645 BEACH DRIVE SE | | | | ST PETERSBURG | FL | 33701-5915 |
| SUSAN ECKSTEIN | 301 BEECH ST APT 6J | | | | HACKENSACK | NJ | 07601-2139 |
| SUSAN EDELHEIT | 7211 POMANDER LN | | | | CHEVY CHASE | MD | 20815-3134 |
| SUSAN EICHEL | ATTN SUSAN MINER | 3948 KILMER AVE | | | ALLENTOWN | PA | 18104-3346 |
| SUSAN EILEEN WETHERINGTON | N 5761 HIGHWAY 39 | | | | MONTICELLO | WI | 53570 |
| SUSAN ELAINE BAUERSACHS | 1921 HAMPTON DR | | | | LEBANON | TN | 37087-4236 |
| SUSAN ELAINE GOODMAN | PO BOX 1229 | | | | BENTON | TN | 37307-1229 |
| SUSAN ELAINE HAUPT | 79 LINTON RUN ROAD | | | | PORT DEPOSIT | MD | 21904-1611 |
| SUSAN ELAINE HESS | 14 HESS LANE | BOX 55 | | | BEALLSVILLE | PA | 15313-0055 |
| SUSAN ELAINE HOEFLING | 4716 YORK DR | | | | OREFIELD | PA | 18069-2067 |
| SUSAN ELAINE JONES | 21081 PONDEROSA | | | | MISSION VIEJO | CA | 92692-4051 |
| SUSAN ELAN | 207 WEST LAKE BLVD | | | | MAHOPAC | NY | 10541-3179 |
| SUSAN ELFRETH LAWS | 929 WASHINGTON ST APT 401 | | | | EVANSTON | IL | 60202-2228 |
| SUSAN ELIZABETH BLACKWELL SOLAZZO | 2308 BIANCO TER | | | | GLENVIEW | IL | 60025-4800 |
| SUSAN ELIZABETH ERVIN | 1705 CONTRY CLUB RD | | | | INDIANOLA | IA | 50125-1136 |
| SUSAN ELIZABETH FALLOT | 97 MIDDLE LANE | | | | EAST HAMPTON | NY | 11937-3606 |
| SUSAN ELIZABETH FLAM | C/O SUSAN ELIZABETH WILKERSON | 304 GRANDVIEW ST | | | CLARKS SUMMIT | PA | 18411-2014 |
| SUSAN ELIZABETH FORD | 310 NEWPORT NECK RD | | | | NEWPORT | NJ | 08345-2039 |
| SUSAN ELIZABETH METZGER | 138 CANDLEBERRY LANE | | | | SAVANNAH | GA | 31406-7425 |
| SUSAN ELIZABETH MUNN | C/O SUSAN GAUTHIER | 68 BRACHAN DUNE RISE | | | VICTOR | NY | 14564-8920 |
| SUSAN ELIZABETH PANETTA | 41452 WATERFALL | | | | NORTHVILLE | MI | 48167-2245 |
| SUSAN ELIZABETH PARKS | 2560 FIELD ST | | | | LAKEWOOD | CO | 80215-1761 |
| SUSAN ELLEN BOVIE ALLEN | 65 WEST WALL STREET | | | | NEPTUNE CITY | NJ | 07753-6635 |
| SUSAN ELLEN REDLIN | 127 WESTCRESCENT RD | | | | SPARTANBURG | SC | 29301 |
| SUSAN ELLEN REDMOND | 80-58 252ND ST | | | | BELLEROSE | NY | 11426-2614 |
| SUSAN ELLEN TROWBRIDGE | 3910 AMERICAN RIVER DRIVE | | | | SACRAMENTO | CA | 95864-6006 |
| SUSAN ELSIE MILLS | 2769 E 134TH PL | | | | DENVER | CO | 80241-1356 |
| SUSAN EMERSON & GERALD W PARKER JT TEN | 571 RT #119 | | | | RINDGE | NH | 03461-3704 |
| SUSAN ENDA BOYER | PO BOX 321 | | | | HARBOR SPRINGS | MI | 49740-0321 |
| SUSAN EPSTEIN CUST JASON M EPSTEIN UGMA MI | 5695 SILVER POND | | | | WEST BLOOMFIELD | MI | 48322-2061 |
| SUSAN ERAMO | 223 CHESHIRE ROAD | | | | PROSPECT | CT | 06712-1746 |
| SUSAN ERNESTINE MARTIN | 15 KELLY LN | APT F | APT F | | PINE BUSH | NY | 12566 |
| SUSAN ESTELLE PARR | ATTN SUSAN P SZABO | 2539 TYRONE DR | | | INDIANAPOLIS | IN | 46222-1975 |
| SUSAN F ANDERSON | C/O SUSAN A DANIELS | 3524 UNIVERSITY AVE | | | HIGHLAND PARK | IL | 60035-1153 |
| SUSAN F BUONO | 153 BELMONT DRIVE | | | | WILMINGTON | DE | 19808-4330 |
| SUSAN F DAVIDSON | 2930 HORSE HILL W DR | | | | INDIANAPOLIS | IN | 46214-1542 |
| SUSAN F DAVIS | ATTN SUSAN F WAGGONER | 2160 STONEMAN ST | | | SIMI VALLEY | CA | 93065-1129 |
| SUSAN F DYSON | 510 RUTGERS AVE | | | | SWARTHMORE | PA | 19081-2418 |
| SUSAN F ENGERT | 2106 CARHART AVENUE | | | | ANN ARBOR | MI | 48104-4755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN F GEORGE TR JOHN H GEORGE JR FAMILY TRUST UA 12/03/03 | PO BOX 38 | | | | WOODLAND | MS | 39776-0038 |
| SUSAN F GETTY | 246 POWELL VALLEY SHORES LN | | | | SPEEDWELL | TN | 37870-8261 |
| SUSAN F GOLDENBERG | 6520 HERITAGE | | | | WEST BLOOMFIELD | MI | 48322-1340 |
| SUSAN F HAVEKOST | 1315 PLACE DE JULIAN | | | | FLORENCE | SC | 29501-5617 |
| SUSAN F HUNT TR KENNETH KARL HUNT & SUSAN FRANCES HUNT TRUST UA | 04/25/01 | 9308 FREEDOM WAY NE | | | ALBUQUERQUE | NM | 87109-6309 |
| SUSAN F KOHLER | 1208 PARK AVE | | | | LANSDALE | PA | 19446-1321 |
| SUSAN F LEINEKE | 8322 ILENE DR | | | | CLIO | MI | 48420-8518 |
| SUSAN F LUECK | 4738 OAKWOOD PARK DR | | | | JANESVILLE | WI | 53545 |
| SUSAN F MILLS | PO BOX 13 | | | | MIDDLEBURG | VA | 20118-0013 |
| SUSAN F MOORE | 2722 MOSSDALE | | | | NASHVILLE | TN | 37217-4142 |
| SUSAN F PACKEL & LEONARD PACKEL TR UW MOSES S FINESILVER | ATTN MOLLIE S FINESILVER | 518 WYNLYN RD | | | WYNNEWOOD | PA | 19096-1317 |
| SUSAN F PFEIFER | 2139 BEECHWOOD | | | | WILMETTE | IL | 60091-1505 |
| SUSAN F ROSE | 9180 SOMERSET DR | | | | BARKER | NY | 14012-9655 |
| SUSAN F SEAY | 3446 STARWOOD TRAIL | | | | LILBURN | GA | 30047 |
| SUSAN F SHANK | 236 WALKER AVE N | | | | WAYZATA | MN | 55391-1048 |
| SUSAN F ZWICK | 10 BALSAM RIDGE CIRCLE | | | | WALLINGFORD | CT | 06492 |
| SUSAN FABRICANT | 5658 HUNTINGTON PARK COURT | | | | BOCA RATON | FL | 33496-2901 |
| SUSAN FAGELSON | 402 STARK RD | | | | BRATTLEBORO | VT | 05301-4437 |
| SUSAN FARANDA | 12 WESTCHESTER AVE #6C | | | | WHITE PLAINS | NY | 10601-3536 |
| SUSAN FAYE MITCHELL | 411 CHURCHILL DRIVE | | | | LYNCHBURG | VA | 24502-3989 |
| SUSAN FAYE SCHWARTZ | 7614 FAIRFAX DRIVE | | | | TAMARAC | FL | 33321-4347 |
| SUSAN FEHER | PO BOX 746 | 544 JOHNSON RD | | | LYNCH | KY | 40855-0746 |
| SUSAN FERNANDEZ | 7014 AVENUE V | | | | BROOKLYN | NY | 11234-6108 |
| SUSAN FILES TAGG | PO BOX 87 | | | | HAMPTON FALLS | NH | 03844-0087 |
| SUSAN FLOWERS SPEARS | 3832 MOORELAND FARMS ROAD | | | | CHARLOTTE | NC | 28226-5402 |
| SUSAN FOOTE BARE | 316 BELLEFONTE DR | | | | SCOTTSBORO | AL | 35769-3827 |
| SUSAN FORD VEYSEY | 330 BLACKLAND RD NW | | | | ATLANTA | GA | 30342-4004 |
| SUSAN FOSTER HARBISON | 53 TYSON DRIVE | | | | FAIR HAVEN | NJ | 07704-3036 |
| SUSAN FRANCES ANDREWS | 16 AIMEE CT | | | | MAHOPAC | NY | 10541-4200 |
| SUSAN FRIDY | 33 STEAMBOAT WHARF | | | | MYSTICK | CT | 06355-2544 |
| SUSAN G APPLEBAUM | 215 AUBURN WOODS CIR | | | | VENICE | FL | 34292-3088 |
| SUSAN G BIDDLE | 3701 LISBON STREET | | | | KETTERING | OH | 45429-4246 |
| SUSAN G BREMNER | 2721 KARLUK ST | | | | ANCHORAGE | AK | 99508-3965 |
| SUSAN G CARSON | 1406 LAKEMIST LANE | | | | CLERMONT | FL | 34711-5377 |
| SUSAN G CHRISTIAN TR UA 07/14/1995 SUSAN G CHRISTIAN TRUST | 3752 SPRINGDALE | | | | GLENVIEW | IL | 60025 |
| SUSAN G DI BARTOLO | 2 KILMER CT | | | | CINNAMINSON | NJ | 08077-4085 |
| SUSAN G ENSLEY | 8459 KEISER RD | | | | ALTO | MI | 49302 |
| SUSAN G GORDON | 3 COOPER MORRIS DR | | | | POMONA | NY | 10970-3309 |
| SUSAN G GOURLAY | 8766 W CHRISTOPHER MICHAEL LN | | | | PEORIA | AZ | 85345-5684 |
| SUSAN G HAMRICK | 7146 LYNNGATE BLVD | | | | POWELL | TN | 37849-4346 |
| SUSAN G HARTWIG & JOHN E HARTWIG JT TEN | 3 BUXLEY PLACE | | | | MEDFORD | NJ | 08055-9174 |
| SUSAN G HAUSEMAN | 9157 SHETLAND TRACE | 10383 BIG CANOE | | | JASPER | GA | 30143 |
| SUSAN G HITCHINS CAROLEO | 232 SKYVIEW DRIVE | | | | IRWIN | PA | 15642 |
| SUSAN G KOLBEN | 7671 LAKESIDE BLVD | UNIT G16-4 | | | BOCA RATON | FL | 33434 |
| SUSAN G LIPPMAN EX EST GOLDA ANN LIPPMAN | 8901 CHISHOLM LANE | | | | AUSTIN | TX | 78748 |
| SUSAN G MARCUS | 135 COLABAUGH POND RD | | | | CROTON | NY | 10520-3217 |
| SUSAN G MOSS | 6221 CHISHOLM | | | | PIEDMONT | OK | 73078-9272 |
| SUSAN G NATOLI | 26A JAMES BUCHANAN DR | | | | MONROE TWP | NJ | 08831 |
| SUSAN G O'LEARY | 236 CHRISTIAN AVE | | | | STONY BROOK | NY | 11790-1234 |
| SUSAN G PAASKE | PO BOX 234 | | | | BRASHEAR | TX | 75420-0234 |
| SUSAN G PARKER | 812 GASTON WOOD CT | | | | RALEIGH | NC | 27605-1403 |
| SUSAN G PERRY | 624 FICMORE RD | | | | PITTSBURGH | PA | 15221 |
| SUSAN G PITCHER | 17 REDWOOD DRIVE | | | | PICAYUNE | MS | 39466-8881 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN G POLCA | 2130 BOSTON RD | | | | HINCKLEY | OH | 44233-9486 |
| SUSAN G SEIDLER | 4301 W 87 TERRACE | | | | PRAIRIE VILLAGE | KS | 66207-1915 |
| SUSAN G SILVERMAN | 57 NORTH HILL AVENUE | | | | NEEDHAM | MA | 02492-1221 |
| SUSAN G STEWART | 10423 LAWNHAVEN CIRCLE | | | | INDPLS | IN | 46229-2126 |
| SUSAN G WALLACE | 2100 TIMBER LN | | | | WHEATON | IL | 60187-7119 |
| SUSAN G WALSH | 4372 WATERVALE RD | | | | MANLIUS | NY | 13104-8431 |
| SUSAN G WATER CUST DAVID KURT WATERS UGMA IL | 713 JACKSON ST | | | | OREGON | IL | 61061-1318 |
| SUSAN G ZUCK | 31 FAXON ST | | | | FOXBORO | MA | 02035-2761 |
| SUSAN G. JOSEPH, PHD | 2499 PEACHTREE ROAD | APT. 701 | | | ATLANTA | GA | 30305-4166 |
| SUSAN GAIL ELLIOTT | 19607 COPPERVINE LN | | | | HOUSTON | TX | 77084-4772 |
| SUSAN GAIL MARTIN | 4787 LAKESHORE LOOP | | | | OLDSMAR | FL | 34677-6315 |
| SUSAN GAINES ENGSTROM | 4630 FALLON CIRCLE | | | | PORT CHARLOTTE | FL | 33948-9608 |
| SUSAN GAINES TALL | 4630 FALLON CIRCLE | | | | PORT CHARLOTTE | FL | 33948-9608 |
| SUSAN GALBREATH SIMPSON | 6325 LIBERTY CHURCH RD | | | | COOKEVILLE | TN | 38501-9047 |
| SUSAN GALLOP | 212 BULLENS LANE | | | | WOODLYN | PA | 19094-1906 |
| SUSAN GARRETT BERTERA & JOHN BERTERA JT TEN | 5 LAURANA LN | | | | HADLEY | MA | 01035-9740 |
| SUSAN GERALYN LAUGHLIN & KEVIN JOHN LAUGHLIN JT TEN | 1316 KENT DRIVE | | | | BRUNSWICK | OH | 44212-3006 |
| SUSAN GERMEK | 15 WILLOW WAY | | | | CANFIELD | OH | 44406-9226 |
| SUSAN GERSTMANN | 5 TALLY HO LANE | | | | FRAMINGHAM | MA | 01701-3756 |
| SUSAN GERSTNER CUST EMERY JAMES GERSTNER UGMA NY | 110 SUBURBAN CRT | APT 8 | | | ROCHESTER | NY | 14620 |
| SUSAN GILLINGHAM | 1773 FROST RD | | | | MANISTEE | MI | 49660-9703 |
| SUSAN GIORGIO & FRANK GIORGIO JT TEN | 85 PAXTON RD | | | | SPENCER | MA | 01562-1423 |
| SUSAN GODSHALL & DUANE GODSHALL JT TEN | 1223 WATERFORD ROAD | | | | WEST CHESTER | PA | 19380-5813 |
| SUSAN GORDON | 1041 GLENSIDE AVE | | | | DOWNINGTOWN | PA | 19335-3607 |
| SUSAN GORDON SWOL | 9 BELLEVUE TERR | | | | CROMWELL | CT | 06416-2106 |
| SUSAN GRANT TR SUSAN GRANT LIVING TRUST UA 08/07/98 | 7845 SILVER LAKE DR | | | | DELRAY BEACH | FL | 33446-3336 |
| SUSAN GREEN CUST MARISSA JODI RING UTMA CA | 10348 CHEVIOT DR | | | | LOS ANGELES | CA | 90064-4506 |
| SUSAN GREENWOOD | 2003 AVENIDA DEL SOL | | | | TUCSON | AZ | 85710-5601 |
| SUSAN GRONEWOLD RICHERT | 7627 ARDWELL COURT | | | | INDIANAPOLIS | IN | 46237-9667 |
| SUSAN GROVES & MICHAEL GROVES JT TEN | 5120 COUNTY RD 404 | | | | FULTON | MO | 65251-6701 |
| SUSAN GUGICK CUST JEFFREY ALAN GUGICK U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 91 PAULDING DR | | | CHAPPAQUA | NY | 10514-2818 |
| SUSAN GUGICK CUST ROBIN MINDY GUGICK U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 22 BLACK BIRCH LANE | | | SCARSDALE | NY | 10583-7453 |
| SUSAN GURISKO | ATTN SUSAN GOBB | 710 SAINT JOHNS BLVD | | | LINCOLN PARK | MI | 48146-4925 |
| SUSAN H ADKINS & JONATHAN R ADKINS JT TEN | 138 FOXHOUND RUN RD | | | | AIKEN | SC | 29803-1613 |
| SUSAN H ARNDT | 7338 CREST RD | | | | LEXINGTON | MI | 48450-8810 |
| SUSAN H BABUNOVIC & MARK BABUNOVIC JT TEN | 111 HAMILTON RD | | | | RIDGEWOOD | NJ | 07450-1102 |
| SUSAN H BERRYMAN | 1004 CHERRY WOOD COURT | | | | PHOENIXVILLE | PA | 19460 |
| SUSAN H BLANCHARD | 4475 YARMOUTH PLACE | | | | PENSACOLA | FL | 32514 |
| SUSAN H BROWN | 129 WILSON | | | | PARK FOREST | IL | 60466-1364 |
| SUSAN H CRAIG | 6680 N SR 37 | | | | ELWOOD | IN | 46036 |
| SUSAN H DANA | 210 BERINGER CT | | | | GREENVILLE | SC | 29615-6702 |
| SUSAN H DUNCAN | 2561 LEATHERWOOD FORD ROAD | | | | JAMESTOWN | TN | 38556-5859 |
| SUSAN H DUPUIS | 3 PARTRIDGE RD | | | | HOPKINTON | MA | 01748-2639 |
| SUSAN H EARLEY | 1731 HASTINGS MILL RD | | | | PITTSBURGH | PA | 15241-2845 |
| SUSAN H EUPHRAT | 2590 PACIFIC AVE | | | | SAN FRANCISCO | CA | 94115-1126 |
| SUSAN H FARR & FELICIA F SCHALLER JT TEN | 29 ELIZABETH DR | | | | MANCHESTER | CT | 06040-3338 |
| SUSAN H FERSHING & ROBERT S FERSHING JT TEN | 3 LOCUST PLACE | | | | LIVINGSTON | NJ | 07039-1212 |
| SUSAN H HAMLET | 34 BUTTONWOOD ST | | | | NEW BEDFORD | MA | 02740-1550 |
| SUSAN H HAYMAN & ALBERT E HAYMAN III JT TEN | 2020 GRAVERS LANE | GRAYLYN CREST N | | | WILMINGTON | DE | 19810-3906 |
| SUSAN H HILTON | 436 OWENS DR | | | | SUMTER | SC | 29150-3873 |
| SUSAN H MATHEWS CUST DOROTHY H MATHEWS UTMA AL | 2564 WILLOW BROOK CIRCLE | | | | BIRMINGHAM | AL | 35242-3440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN H MAZIARZ | 1072 GRANDVIEW FARMS DR | | | | BETHEL PARK | PA | 15102-3776 |
| SUSAN H MC DONNELL | 2333 CROYDON RD | | | | TWINSBURG | OH | 44087-1303 |
| SUSAN H MCNAMARA | 7130 SAN MARINO DRIVE | | | | EL PASO | TX | 79912-1561 |
| SUSAN H PRESS | 23 TIMBER LANE | | | | RANDOLPH | NJ | 07869-4517 |
| SUSAN H SANNER | 5715 DEVONSHIRE | | | | ST LOUIS | MO | 63109-2874 |
| SUSAN H SAVAGE | C/O SUSAN H SAVAGE JENNINGS | 10 KEENELAND COURT | | | DARNESTOWN | MD | 20878-3755 |
| SUSAN H WILSON | 521 EAST COURT ST | | | | MARION | NC | 28752-3516 |
| SUSAN HALLOCK CUST LEWIS KENNETH HALLOCK UGMA NY | BOX 1017 | | | | CENTER MORICHES | NY | 11934-7017 |
| SUSAN HANNIBAL | 2721 ROCKHILL DR N E | | | | GRAND RAPIDS | MI | 49525-1242 |
| SUSAN HARTDEGEN MERRILL | 207 WESTVIEW LN | | | | ITHACA | NY | 14850-6283 |
| SUSAN HARTMAN COURY | 7438 W MARIE JANE LANE | | | | PEORIA | AZ | 85382-4838 |
| SUSAN HARVEY DINGLE | 2875 SQUIRES RIDGE | | | | COLUMBUS | OH | 43220-2294 |
| SUSAN HASNER | 140 SOUTH MIDDLEBUSH ROAD | | | | SOMERSET | NJ | 08873-7703 |
| SUSAN HASSELWANDER | 4584 DEERCREEK LANE | | | | CONCORD | CA | 94521-4346 |
| SUSAN HAYES | 1550 SMUGGLERS COVE | | | | VERO BEACH | FL | 32963-2636 |
| SUSAN HELGA WOLKE | 2311 W FARRAGUT AVE | | | | CHICAGO | IL | 60625-1823 |
| SUSAN HELLERMAN CUST STEVEN HELLERMAN UGMA MD | 10965 8 BELLS LN | | | | COLUMBIA | MD | 21044-2704 |
| SUSAN HILBERT | 107 W DELAWARE AVE | | | | WILMINGTON | DE | 19809-1203 |
| SUSAN HILSABECK | 125 TESORI DR | | | | PALM DESERT | CA | 92211-0797 |
| SUSAN HINE EX EST DOROTHY L WANECSKI | C/O LANCE MARK ESQ | 539 B MAIN ST | | | MEDINA | NY | 14103 |
| SUSAN HIRSH | 20 CANTERBURY RD S | | | | HARRISON | NY | 10528-2316 |
| SUSAN HOFER CUST NATHAN HOFER UTMA MN | 129 ANTECOPE TR | | | | BILLINGS | MT | 59105-3011 |
| SUSAN HOOK | 3005 DEWEY FARMS CIRCLE | | | | WILLOW SPRINGS | NC | 27592-8645 |
| SUSAN HOPE WALLER | 268 SPRINGWOOD LN | | | | IDAHO FALLS | ID | 83404-8103 |
| SUSAN HOPE WHITE CUST ANGELA HOPE WHITE UGMA TN | 54 KESWICK | | | | JACKSON | TN | 38305-7532 |
| SUSAN HOUCHIN ABBOT | PO BOX 441 | | | | CHARLESTON | AR | 72933-0441 |
| SUSAN HUMANN CUST JESSICA N HUMANN UGMA CA | 561 BOYSENBERRY WAY | | | | OCEANSIDE | CA | 92057 |
| SUSAN HUME RAMSAY | 10 BOULDER BROOK DR | | | | WILMINGTON | DE | 19803-4015 |
| SUSAN HUNTER MOODY | 12318 BROKEN BOUGH DR | | | | HOUSTON | TX | 77024-4921 |
| SUSAN I DELISLE & GERALD L DELISLE JT TEN | 80 HOCKANUM RD | | | | HADLEY | MA | 01035-9724 |
| SUSAN I DULEY | 2513 MAPLE ST | | | | EAST POINT | GA | 30344-2431 |
| SUSAN I DUNBAR & ROBERT A DUNBAR JT TEN | 5788 BEACH SMITH RD | | | | KINSMAN | OH | 44428-9749 |
| SUSAN I HOGGAN | 2570 ALICE DR | | | | WEST JORDAN | UT | 84088 |
| SUSAN I IRWIN PER REP EST AVIS EXINE DURAIDA | 1110 MOREHEAD COURT | | | | ANN ARBOR | MI | 48103 |
| SUSAN I MCHENRY | 3200 EDBY RD | | | | FAIRBANKS | AK | 99709-2656 |
| SUSAN I MORRISON | 138 THOMAS DR | | | | SYCAMORE | IL | 60178-1123 |
| SUSAN I POWERS & ALBERT E POWERS JT TEN | 223 BRAIN CT | | | | MANHATTAN | IL | 60442-9292 |
| SUSAN I RAGUCCI | 910 EAST MAPLE | | | | LOMBARD | IL | 60148-3033 |
| SUSAN I RAIKE CUST LAUREN R RAIKE UTMA CA | 2721 SUMMIT DR | | | | BURLINGAME | CA | 94010-6039 |
| SUSAN I RUNDEL | 537 ECKSCHTAY ST | | | | NOVI | MI | 48374-1103 |
| SUSAN IDZIKOWSKI & LOIS A MCWILLIAMS JT TEN | 2406 OAKCREST RD | | | | STERLING HEIGHTS | MI | 48310-4280 |
| SUSAN IKUTA | 24819 C 110TH PL SE | | | | KENT | WA | 98030 |
| SUSAN INGRATTA CUST CHRISTINA INGRATTA UGMA MI | 9117 MIDNIGHT PASS ROAD | APT C | | | SARASOTA | FL | 34242-2990 |
| SUSAN INGRATTA CUST JAMES D INGRATTA UGMA MI | 9117 MIDNIGHT PASS ROAD | APT C | | | SARASOTA | FL | 34242-2990 |
| SUSAN INGRATTA CUST LISA INGRATTA UGMA MI | 9117 MIDNIGHT PASSROAD | APT C | | | SARASOTA | FL | 34242-2990 |
| SUSAN IRENE BENDEN TOD MICHAEL JOSEPH BENDEN SUBJECT TO STA TOD RULES | 39 NAKOTA COURT | | | | MIDDLE RIVER | MD | 21220 |
| SUSAN ISAACS BRIGHT | 1824 LUNDEE DRIVE | | | | AIKEN | SC | 29803-5706 |
| SUSAN J ANTHONY | 1701 KENNSINGTON LN | | | | CRYSTAL LAKE | IL | 60014-2051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN J BARBER TR UA 04/12/91 SUSAN J BARBER TRUST | 10259 CHANEY AVE | | | | DOWNEY | CA | 90241-2822 |
| SUSAN J BASTIAN | 12914 W 500 NORTH | | | | FLORA | IN | 46929-9575 |
| SUSAN J BEARDSLEY | C/O SUSAN B BAKER | 36 BELDEN RYAN RD | | | BERKSHIRE | NY | 13736-1418 |
| SUSAN J BENNETT | 263 PLEASANT STREET | | | | TEWKSBURY | MA | 01876-2747 |
| SUSAN J BLECHINGER | 2014 FAIRLAWN PARKWAY | | | | SCHENECTADY | NY | 12309-2306 |
| SUSAN J BOYLAN | 3376 HESS RD | | | | LOCKPORT | NY | 14094-9427 |
| SUSAN J BRADY | 11365 SHARP ST | | | | EAST CONCORD | NY | 14055-9707 |
| SUSAN J BRITTAIN | 718 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-2446 |
| SUSAN J CARR | 1285 OHLTOWN ROAD | | | | YOUNGSTOWN | OH | 44515-1028 |
| SUSAN J CLARK | 457 JILL COURT | | | | INCLINE VILLAGE | NV | 89450 |
| SUSAN J COUNSELL | 1240 N DOUSMAN RD | | | | OCONOMOWOC | WI | 53066-8652 |
| SUSAN J CROWLEY | 21 ELDRIDGE ST | | | | BOURNE | MA | 02532-3842 |
| SUSAN J CZISCHKE | 48887 FOREST DRIVE | | | | SHELBY TWP | MI | 48317 |
| SUSAN J DAVIS CUST ANNA C DAVIS UGMA SC | 205 GREENBAY ST | | | | WALTERBORO | SC | 29488-3513 |
| SUSAN J DELONG | 1525 S INDIANA AVE | | | | KOKOMO | IN | 46902-2066 |
| SUSAN J DEWEY | 438 OAK TREE RD | | | | MOORESVILLE | NC | 28117-5920 |
| SUSAN J DUFF & JOHN W DUFF JT TEN | 1516 SOUTHERN AVE | | | | KALAMAZOO | MI | 49001-4397 |
| SUSAN J DUNCAN | 3335 COBBS COURT | | | | PALM HARBOR | FL | 34684-1607 |
| SUSAN J EISENBERGER | 1604 MARTHA CT | UNIT 303 | | | BEL AIR | MD | 21015-1663 |
| SUSAN J ELLIOTT | 2660 OAK TRAIL | | | | OXFORD | MI | 48371-3901 |
| SUSAN J ERDLE | 4815 STONER HILL RD | | | | DANSVILLE | NY | 14437-9162 |
| SUSAN J ESPOSITO | 2284 AHSLEY RIVER RD | APT 1203 | | | CHARLESTON | SC | 29414 |
| SUSAN J EZELL | 470 HARBOR OAKS DR | | | | BEAUMONT | TX | 77706-5344 |
| SUSAN J FINGER | 1950 HOPEWOOD DR | | | | FALLS CHURCH | VA | 22043-1870 |
| SUSAN J FISHER | 1527 W STATE ST LOT 136 | | | | BELDING | MI | 48809 |
| SUSAN J GARVIN | 1155 PLEASANT VALLEY NE | | | | WARREN | OH | 44483-4548 |
| SUSAN J GASKILL | 105 BROWER ROAD | | | | SPENCERPORT | NY | 14559-2203 |
| SUSAN J GRIFFIN | 8245 WEST POINT DR | | | | EAST AMHERST | NY | 14051-1932 |
| SUSAN J GRONQUIST | PO BOX 155 | | | | ALMA | KS | 66401-0155 |
| SUSAN J HARDY | 6710 WALTON ST | | | | INDIANAPOLIS | IN | 46241-1049 |
| SUSAN J HERMANSEN | 14 HOCKADAY COURT | HAMPTON ON L0B 1J0 CANADA | | | | | |
| SUSAN J HERZOG | 251 STANDISH RD | | | | MERION STATION | PA | 19066-1133 |
| SUSAN J HORLICK | 414 WAVERLY HILLS DR | | | | CARY | NC | 27519-9752 |
| SUSAN J HULL | 40 OLD STAGE LN | | | | SHELBURNE | VT | 05482-6556 |
| SUSAN J HUMMEL | 604 HUT-WEST DRIVE | | | | FLUSHING | MI | 48433-1321 |
| SUSAN J JOHNSON | 7080 RIVER ROAD | | | | FREELAND | MI | 48623-9201 |
| SUSAN J JONES TR SUSAN J JONES REVOCABLE LIVING TRUST UA 10/17/01 | 303 N MECCA ST | # 100 | | | CORTLAND | OH | 44410-1082 |
| SUSAN J KENDAL | 6176 PALOMINO CIR | | | | BRADENTON | FL | 34201-2384 |
| SUSAN J KNUPP | ATTN SUSAN J SMOOT | 160 PEMBRIDGE DR | | | WINCHESTER | VA | 22602-6850 |
| SUSAN J KURAS | 8 ROSSMAN DR | | | | WEBSTER | NY | 14580 |
| SUSAN J LOFTIS | 319 ANACONDA ST | | | | COMMERCETOWNS HIP | MI | 48382-2505 |
| SUSAN J MACLEOD | 7404 AVENEL CT | | | | WESTCHESTER | OH | 45069-4651 |
| SUSAN J MARTIN & WILLIAM J MARTIN JR JT TEN | 5552 BENTGRASS DR | UNIT 115 | | | SARASOTA | FL | 34235-2691 |
| SUSAN J MILLS | 784 CAMINO CASCADA | APT C | | | SANTA BARBARA | CA | 93111-1403 |
| SUSAN J MORAN CUST KRISTIN N MORAN UGMA NY | 17 LAWRENCE STREET | | | | GREENLAWN | NY | 11740-1407 |
| SUSAN J MOREY | 6081 BROBECK | | | | FLINT | MI | 48532-4007 |
| SUSAN J MURDOCH | 5449 LEETE RD | | | | LOCKPORT | NY | 14094-1245 |
| SUSAN J MURPHY | 40W978 WHITNEY RD | | | | SAINT CHARLES | IL | 60175-8545 |
| SUSAN J O'HARA | 2454 BLAINE AVE SE | | | | GRAND RAPIDS | MI | 49507-3911 |
| SUSAN J PATTERSON | 18705 PINTAIL LN | | | | GAITHERSBURG | MD | 20879-1753 |
| SUSAN J RAGER | 3308 WILKERSON DRIVE | | | | GAINESVILLE | GA | 30506-4422 |
| SUSAN J RICE | 11779 N SHAYTOWN RD | | | | SUNFIELD | MI | 48890-9751 |
| SUSAN J ROBINS | 46 CRANBROOKE AVE | TORONTO ON M5M 1M4 CANADA | | | | | |
| SUSAN J ROSENSTEIN | 11 RIVERSIDE DR | APT 14 PE | | | NEW YORK | NY | 10023-2504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN J RYHERD & DOUGLAS W RYHERD JT TEN | 3101 MARKWOOD LN | | | | SPRINGFIELD | IL | 62707-8951 |
| SUSAN J SAMPLINER | 320 RIVERSIDE DR #14F | | | | NEW YORK CITY | NY | 10025-4115 |
| SUSAN J SHAYEVITZ TR UA 09/22/2003 THERESA DONAHUE IRREVOCABLE TRUST | 7 PARKWOOD AVENUE | | | | ROCHESTER | NY | 14620 |
| SUSAN J SORLIEN | 20187 AINTREE COURT | | | | PARKER | CO | 80138-7301 |
| SUSAN J STERLING | 1108 WINSBORO CT | | | | ALLEN | TX | 75013-6306 |
| SUSAN J STICKLE | 6031 HOPKINS DRIVE NORTH | | | | BRADENTON | FL | 34207 |
| SUSAN J STROEBE | PO BOX 974 | | | | MARQUETTE | MI | 49855-0974 |
| SUSAN J TRINKELY | 3411 SW 5TH PL | | | | CAPE CORAL | FL | 33914-5399 |
| SUSAN J TULBERT | N105W14490 WILSON CIR | | | | GERMANTOWN | WI | 53022 |
| SUSAN J VISURI | 1639 N 118 ST | | | | WAUKESHA | WI | 53226-3023 |
| SUSAN J WAGNER | 1424 MCKINLEY ST | | | | SANDUSKY | OH | 44870-4226 |
| SUSAN J WALKER | 252 KNOLLS CIRCLE | | | | DURANGO | CO | 81303-6675 |
| SUSAN J WALKER | 87 CHIPPERFIELD CRESCENT | WHITBY ON L1R 1P5 CANADA | | | | | |
| SUSAN J WATSON | PO BOX 764 | | | | PRIEST RIVER | ID | 83856-0764 |
| SUSAN J WATTS | 14220 VASSAR DR | | | | DETROIT | MI | 48235-1709 |
| SUSAN J WILSON | 11943 NEWBURGH ROAD | | | | LIVONIA | MI | 48150-1044 |
| SUSAN J WINTERS | 1813 MCADAM RD | | | | DARIEN | IL | 60561-3520 |
| SUSAN J WINTERS & ROBERT D WINTERS JT TEN | 1813 MCADAM RD | | | | DARIEN | IL | 60561-3520 |
| SUSAN J WSZELAKI | 3540 GREEN CORNERS RD | | | | METAMORA | MI | 48455-9633 |
| SUSAN J YOUNG | 1720 MUSCATINE AVE | | | | IOWA CITY | IA | 52240-6432 |
| SUSAN JACKSON RAMAGLI | 4238 N CIRCLE DR | | | | RACINE | WI | 53405-1453 |
| SUSAN JANE BETTS | 3008 NE 14TH | | | | PORTLAND | OR | 97212-3258 |
| SUSAN JANE HONEYCHURCH | ATTN SUSAN JANE STEPHENS | 9125 SKYRIDGE DR | | | BOZEMAN | MT | 59715-9588 |
| SUSAN JANE HUFFMAN PIEL | 104 CORVETTE CRESCENT SOUTH | LETHBRIDGE AB T1J 3X7 CANADA | | | | | |
| SUSAN JANE RYAN | 2378 JESSAMY CT | | | | HARRISBURG | PA | 17112-6020 |
| SUSAN JANE STEFFEY | 8810 KENWOOD AVENUE | | | | INDIANAPOLIS | IN | 46260-2323 |
| SUSAN JANE STEIN | 815 KEARNEY CT | | | | SALISBURY | MD | 21804-9026 |
| SUSAN JANE STRAUSS | 6634 BURT | | | | OMAHA | NE | 68132-2628 |
| SUSAN JANIS | 22 LAKESIDE AVE | | | | VERONA | NJ | 07044-1819 |
| SUSAN JEAN AGNEW | C/O GERALD P AGNEW | 1934 HARVEST LANE | | | WAUKESHA | WI | 53186-2665 |
| SUSAN JEAN BOGGS | ATTN SUSAN B CHASE | 4518 GLEN OAKS DR | | | MATTHEWS | NC | 28104-7783 |
| SUSAN JEAN BUSCHHORN | 1270 STOCKTON DR | | | | NORTH BRUNSWICK | NJ | 08902-3136 |
| SUSAN JENNINGS | 60546 NATOMA TRAIL | | | | JOSHUA TREE | CA | 92252-2831 |
| SUSAN JESSEL MARTIN | 4306 CLEAR FORK COURT | | | | CORPUS CHRISTI | TX | 78410-5602 |
| SUSAN JILL ROSSON | 27 DORCHESTER DR | | | | RYE BROOK | NY | 10573-1014 |
| SUSAN JO DIETRICH | C/O SUSAN J DIETRICH REED | 1613 SUN PRAIRIE DRIVE | | | SAINT JOSEPH | MI | 49085-9431 |
| SUSAN JO SEBASTIAN CUST CHRISTOPHER L SEBASTIAN UGMA IL | 3315 CADENCIA STREET | | | | LA COSTA | CA | 92009-7807 |
| SUSAN JOHNSON | 656 ROBERTSON PLACE | LONDON ON N6K 4X7 CANADA | | | | | |
| SUSAN JOHNSON GARLAND EX EST LENA C JOHNSON | 3409 LONDONDERRY LANE | | | | ROANOKE | VA | 24018 |
| SUSAN JOLLES | 100-49 67TH DRIVE | | | | FOREST HILLS | NY | 11375-3146 |
| SUSAN JOLLY-WOODRUFF & EDWARD JOLLY JT TEN | 120 DOS BRAZOS | | | | LOS ALAMOS | NM | 87544-2431 |
| SUSAN JONES BRAKEL | 1802 HUNTINGTON LANE | | | | REDONDO BEACH | CA | 90278-4116 |
| SUSAN JOY FRIDAY | 1029 VIA DE LA PAZ # 123 | | | | PACIFIC PALISADES | CA | 90272-3535 |
| SUSAN JULENE SWIFT | 9708 NW GOLDEN AVE | | | | VANCOUVER | WA | 98665-6448 |
| SUSAN JUNE ROCK & JOHN J ROCK & JOHN M ROCK & JODEE MARIE ROCK-RILEY | JT TEN | 3543 CHASE | | | WARREN | MI | 48091-3327 |
| SUSAN K AMSLER | PO BOX 305 | 8516 WEST LAKE RD | | | WESTFIELD | NY | 14787-9784 |
| SUSAN K ANDERSON | 662 S CASSINGHAM RD | | | | COLUMBUS | OH | 43209-2402 |
| SUSAN K ASKINS | 650 COBB ST | | | | CADILLAC | MI | 49601-2539 |
| SUSAN K BARRY | 5480 CRYSTAL DR | | | | SANTA ROSA | CA | 95404-1005 |
| SUSAN K BOURCIER | 4300 CLEMENT DR | | | | SAGINAW | MI | 48603-2009 |
| SUSAN K BUCHER | 423 ELIZABETH CT | | | | SCHENECTADY | NY | 12303-5276 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN K BURKE & JOHN C BURKE TR SUSAN K BURKE LIV TRUST UA 08/04/99 | 981 APLIN BEACH | | | | BAY CITY | MI | 48706 |
| SUSAN K CARMICHAEL | 8662 BAY COLONY DR | | | | INDIANAPOLIS | IN | 46234-2912 |
| SUSAN K CARRICK | 7101 CHADWYCK FARMS DRIVE | | | | CHARLOTTE | NC | 28226-2614 |
| SUSAN K CARTMELL | 14746 N 98TH STREET | | | | SCOTTSDALE | AZ | 85260-3819 |
| SUSAN K CRISSMAN | 8344 SHADOW CREEK DR | | | | MAPLE GROVE | MN | 55311-1508 |
| SUSAN K DANKER | 46150 SATHER COURT | | | | SOLDOTNA | AK | 99669-9760 |
| SUSAN K DAY | 399 SCHOOL ST | # 2 | | | WATERTOWN | MA | 02472-1413 |
| SUSAN K DE GENNARO | 13844 OUTLOOK ST | | | | OVERLAND PARK | KS | 66223-2954 |
| SUSAN K DOMBEK | 5109 BISCHOFF | | | | ST LOUIS | MO | 63110-3103 |
| SUSAN K EFFGEN | 4885 PLEASANT GROVE | | | | LEXINGTON | KY | 40515-1239 |
| SUSAN K FISHBACK | 2509 W CADE CIR | | | | MUNCIE | IN | 47304-2635 |
| SUSAN K GEAN | 2288 MATTIE LU DRIVE | | | | AUBURN HILLS | MI | 48326-2427 |
| SUSAN K GRAHAM | 16104 WROTHAM | | | | CLINTON TOWNSHIP | MI | 48038-4090 |
| SUSAN K GUNIA | 1840 CENTER ROAD | | | | WEST SENECA | NY | 14224-3296 |
| SUSAN K HECKENDORN & GUY B HECKENDORN JT TEN | 3511 W COUNTRY CLUB DR | | | | LA PORTE | TX | 77571 |
| SUSAN K HENKALINE | 4241 E KITRIDGE RD | | | | DAYTON | OH | 45424-1717 |
| SUSAN K HITCHCOCK | 900 9TH AVE E LOT 124 | | | | PALMETTO | FL | 34221-5310 |
| SUSAN K HOLOVIAK & CAROL K BODWALK JT TEN | 1506 SECOND AVE | | | | BERWICK | PA | 18603-1510 |
| SUSAN K HUFFMAN | 229 W SPENCER AVE | | | | MARION | IN | 46952-3810 |
| SUSAN K HULL | 29329 DOVER AVE | | | | WARREN | MI | 48088-3676 |
| SUSAN K JACKSON | 2101 WAVERLY DR | | | | KOKOMO | IN | 46902-7807 |
| SUSAN K JOHANSEN | 6743 ONYX TRAIL | | | | POLLOCK PINE | CA | 95726-9741 |
| SUSAN K JOHNSON | 1135 WICKLOW CT | | | | HUMMELSTOWN | PA | 17036-9140 |
| SUSAN K JUNG | 9016 S SACRAMENTO | | | | EVERGREEN PARK | IL | 60805-1332 |
| SUSAN K KEFFER | 460 DARBYHURST ROAD | | | | COLUMBUS | OH | 43228-1325 |
| SUSAN K KOERBER | 321 ZAGORA DRIVE | | | | DANVILLE | CA | 94506 |
| SUSAN K LIPMAN | 7 E 20TH ST | | | | NEW YORK CITY | NY | 10003-1106 |
| SUSAN K MAC DONALD-CERKA & LAWRENCE W CERKA JT TEN | 5877 W JAGGER RD | | | | LUDINGTON | MI | 49431-8635 |
| SUSAN K MAGEALSON | 408 ELLIOTT CT | | | | KOKOMO | IN | 46901-5248 |
| SUSAN K MC DOWELL | 1205 ELKHORN LAKE ROAD | | | | LAKE ORION | MI | 48362-2413 |
| SUSAN K MC NAMARA & TIMOTHY M MCNAMARA JT TEN | 1381 SANDY RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-4064 |
| SUSAN K MCCOY & ROBERT M MCCOY JT TEN | 4110 CYPRESS AVE | | | | GROVE CITY | OH | 43123-9208 |
| SUSAN K MCCULLOUGH | 6947 GARDEN GROVE AVE | | | | RESEDA | CA | 91335-4535 |
| SUSAN K MOLNAR | 2680 PARDEE RD | | | | HOWELL | MI | 48843-8835 |
| SUSAN K MOSLEY | 5 LASSY RD | | | | TERRYVILLE | CT | 06786-4200 |
| SUSAN K OTTER | 35104 COLLEGE STREET | | | | WESTLAND | MI | 48185-3696 |
| SUSAN K PARK | 3941 ANTLER DRIVE | | | | BELOIT | WI | 53511 |
| SUSAN K PENNY | PO BOX 1775 | | | | SPRING HILL | TN | 37174-1775 |
| SUSAN K PRATT | 271 MADISON AVE #1101 | | | | NEW YORK | NY | 10016-1001 |
| SUSAN K PRICE | CO SUSAN K MC LEOD | 557 PETERSON ROAD | | | CRYSTAL FALLS | MI | 49920-9022 |
| SUSAN K SCAVUZZO | 11727 6TH ST | | | | MILAN | IL | 61264-3921 |
| SUSAN K SCHALOCK TR SUSAN K SCHALOCK REVOCABLE TRUSTUA 07/03/91 | PO BOX 285 | | | | CHEWELAH | WA | 99109-0285 |
| SUSAN K SEACOTT | 229 W SPENCER AVE | | | | MARION | IN | 46952-3810 |
| SUSAN K SHAKER | 29514 OCEANPORT RD | | | | RANCHO PALOS VERDE | CA | 90275-5702 |
| SUSAN K SHAVIN | 1770 PACIFIC AVE | | | | SAN FRANCISCO | CA | 94109-2472 |
| SUSAN K SINCLAIR | 19380 DOROTHY AVE | | | | ROCKY RIVER | OH | 44116-1921 |
| SUSAN K STALLINGS CUST JOSEPH P T HARTMAN UTMA SC | 1217 HUNTCLIFF TRACE | | | | AIKEN | SC | 29803-8831 |
| SUSAN K STEINMETZ & ROBERT R STEINMETZ JT TEN | 1190 OAK RIDGE CIRCLE | | | | BARRINGTON | IL | 60010-4725 |
| SUSAN K TABER | 4001 ANDERSON DR | | | | ALBION | MI | 49224-9597 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN K WALDMAN & RUSSELL D POLLOCK JT TEN | 124 EUCALYPTUS KNOLL ST | | | | MILL VALLEY | CA | 94941-2292 |
| SUSAN K WEIPER CUST LOGAN S WEIPER UTMA OR | 5880 SCOTTS VALLEY RD | | | | LAKEPORT | CA | 95453-9409 |
| SUSAN K WILLIAMSON & FRED F TAYLOR JT TEN | 267 NASHVILLE ST | | | | STATEN ISLAND | NY | 10307-1324 |
| SUSAN K WONG | 8662 BAY COLONY DR | | | | INDIANAPOLIS | IN | 46234-2912 |
| SUSAN K WOODWYK | 2559 VAN DAM DR NE | | | | BELMONT | MI | 49306-9305 |
| SUSAN KANTOR | 12 SCOTT CIRCLE | | | | PURCHASE | NY | 10577-1908 |
| SUSAN KAPLAN LUE | 1 WOODBINE ST | | | | ROWAYTON | CT | 06853-1030 |
| SUSAN KARAKEIAN | 8 JOHN ST | | | | MILFORD | MA | 01757-2253 |
| SUSAN KATHARINE ULLMAN | 5524 BROAD BRANCH ROAD | | | | WASHINGTON | DC | 20015-1778 |
| SUSAN KAY BOLT | 530 MISTY MORNING DRIVE | | | | FLUSHING | MI | 48433-2192 |
| SUSAN KAY DAWSON | 506 N CHARTER | | | | MONTICELLO | IL | 61856-1170 |
| SUSAN KAY DODSON | 33 FAYE AVENUE | | | | SHELBY | OH | 44875-1709 |
| SUSAN KAY FOSTER U/GDNSHIP OF ERMA G FOSTER | 353 E 30TH ST | | | | YUMA | AZ | 85364-8236 |
| SUSAN KAY MC COY | 4110 CYPRESS | | | | GROVE CITY | OH | 43123-9208 |
| SUSAN KAY OGDEN | 2929 JOAN LANE | | | | BILLINGS | MT | 59102-0822 |
| SUSAN KAY OSBORN | 4821 W 73RD ST | | | | INDPLS | IN | 46268-2120 |
| SUSAN KAY RIDENOUR | 3365 INNSBROOK DRIVE | | | | ROCHESTER | MI | 48309-1220 |
| SUSAN KAY ROBINSON | 601 SO 18TH STREET APT 200 | APT A | | | LINCOLN | NE | 68508-2624 |
| SUSAN KAYE BULAR | C/O SUSAN BULAR | 2288 MATTIE LU DRIVE | | | AUBURN HILLS | MI | 48326 |
| SUSAN KAYE MAXSON | 45 SCHOOL | | | | CLAWSON | MI | 48017-1219 |
| SUSAN KEELER | 263 TOWN VIEW DR | | | | WAPPINGERS FALLS | NY | 12590-7026 |
| SUSAN KELLY BYINGTON | 16436 RD 3SE | | | | MOSES LAKE | WA | 98837-9487 |
| SUSAN KELNER | 10 DARIA DR | | | | PEQUANNOCK | NJ | 07440-1124 |
| SUSAN KIMBERLY BACKUS | 1178 PROVIDENCE PL | | | | ATLANTA | GA | 30033-3465 |
| SUSAN KING | 7403 SUNFLOWER LN | | | | TEMPLE | TX | 76502-4882 |
| SUSAN KIRBY HEYER | ATTN SUSAN K WILLIAMSON | 507 EMERY | | | LONGMONT | CO | 80501-5544 |
| SUSAN KLOSS MCMANUS | 145 LANDSDOWNE DR | | | | ATLANTA NW | GA | 30328-2056 |
| SUSAN KLUGH SCANTLIN | 73 AUTUMN WY | | | | HUNTSVILLE | TX | 77340-1938 |
| SUSAN KNIGHT | C/O SUSAN H RUMER | 3648 FLAD AVE | | | SAINT LOUIS | MO | 63110-4022 |
| SUSAN KNIPPENBERG | 4622 MISTY RIDGE COURT | | | | MORROW | OH | 45152 |
| SUSAN KOPELOWITZ CUST KAREN KOPELOWITZ UGMA NY | 520 EAST 90TH ST APT4A | | | | NEW YORK | NY | 10128 |
| SUSAN KRAEMER | 10 PLYMOUTH LANE | | | | EAST BRUNSWICK | NJ | 08816-3321 |
| SUSAN KRAFT | 44 GARRET PLACE | | | | GLEN ROCK | NJ | 07452 |
| SUSAN KRAUSE CUST CAMILLE GRANDJEAN UTMA IL | 2835 N WOLCOTT UNIT G | | | | CHICAGO | IL | 60657-4053 |
| SUSAN L ADAMS CUST RYAN WILLIAM ADAMS A MINOR UNDER THE LAWS OF | GEORGIA | 479 PENNSYLVANIA AVE | | | SAN FRANCISCO | CA | 94107 |
| SUSAN L BAILLIE CUST AUBREE S KNOX UTMA CA | 8 BRANDON CT | | | | COPPEROPOLIS | CA | 95228-9410 |
| SUSAN L BAILLIE CUST JACKSON R BAILLIE UTMA CA | 8 BRANDON CT | | | | COPPEROPOLIS | CA | 95228-9410 |
| SUSAN L BAILLIE CUST JOHN T BAILLIE UTMA CA | 8 BRANDON CT | | | | COPPEROPOLIS | CA | 95228-9410 |
| SUSAN L BAILLIE CUST JOSEPH R KNOX UTMA CA | 8 BRANDON CT | | | | COPPEROPOLIS | CA | 95228-9410 |
| SUSAN L BAILLIE CUST MATTHEW L VETESY UTMA CA | 8 BRANDON CT | | | | COPPEROPOLIS | CA | 95228-9410 |
| SUSAN L BAILLIE CUST TYLER WILLIAM KNOX UTMA CA | 8 BRANDON CT | | | | COPPEROPOLIS | CA | 95228-9410 |
| SUSAN L BAILLIE CUST WILLIAM R VETESY UTMA CA | 8 BRANDON CT | | | | COPPEROPOLIS | CA | 95228-9410 |
| SUSAN L BARRATT | 1900 S KANNER HWY | APT 9-107 | | | STUART | FL | 34994-7216 |
| SUSAN L BATES | 6208 PARAMUS | | | | CLARKSTON | MI | 48346-2434 |
| SUSAN L BATZLOFF | 42223 LOCKLIN DR | | | | STERLING HEIGHTS | MI | 48314-2823 |
| SUSAN L BELLOLI | 8663 NORBORNE | | | | DEARBORN HTS | MI | 48127-1190 |
| SUSAN L BELLOLI & JOHN J BELLOLI JR JT TEN | 8663 NORBORNE | | | | DEARBORN HTS | MI | 48127-1190 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN L BENEFIEL | 14604 E 34TH STREET | | | | INDEPENDENCE | MO | 64055-2551 |
| SUSAN L BRANDT | 827 GREENMOUNT BLVD | | | | DAYTON | OH | 45419-2841 |
| SUSAN L BRATTEN | C/O SUSAN B ISON | MEMPHIS TUTORIAL ASSN | 4941 SULLIVAN WOODS COVE | | MEMPHIS | TN | 38117-2011 |
| SUSAN L BROWN & VAUGHN M BROWN JT TEN | 5749 LITTLE FARMS | | | | SYLVANIA | OH | 43560 |
| SUSAN L BUG | 3617 TOMMY ARMOUR | | | | BILLINGS | MT | 59106-1014 |
| SUSAN L CARPENTER | 6840 BARTMER AVE | | | | ST LOUIS | MO | 63130-2530 |
| SUSAN L CHAPMAN | 171 SOUTHWOOD DR | | | | BUFFALO | NY | 14223-1054 |
| SUSAN L CLARK-CMAYLO | 311 LAGOON DR W | | | | COPIAGUE | NY | 11726-5411 |
| SUSAN L CLONCH | 35 VINE ST | | | | NEWTON FALLS | OH | 44444-1375 |
| SUSAN L COE | 464 YOUNG ST | | | | WILSON | NY | 14172-9745 |
| SUSAN L COHEN | 1570 THE FAIRWAY 102E | | | | JENKINTOWN | PA | 19046-1616 |
| SUSAN L COOLEY | 3486 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-1707 |
| SUSAN L COOPER | 14637 TYLER ST | | | | SYLMAR | CA | 91342-2827 |
| SUSAN L DAGGETT | 431 SW 19TH TERRACE | | | | CAPE CORAL | FL | 33991-3737 |
| SUSAN L DAVIS | 6440 PINE VALLEY CT | | | | CLARKSTON | MI | 48346-2230 |
| SUSAN L DAVIS | 93 JOELLEN DR | | | | ROCHESTER | NY | 14626-1284 |
| SUSAN L DEAN | 712 MARION AVENUE | | | | SO MILWAUKEE | WI | 53172-3237 |
| SUSAN L DUGAN | 86 LINCOLN ST | | | | DEDHAM | MA | 02026-3309 |
| SUSAN L DUNLAEVY | 196 HUBBARD ST | | | | LENOX | MA | 01240-2332 |
| SUSAN L DUNNE & MICHAEL W DUNNE TR SUSAN L DUNNE REVOCABLE TRUST UA | 07/01/05 | 408 RED SAIL WAY | | | SATELLITE BEACH | FL | 32937-3720 |
| SUSAN L ELAND | 625 WELSHIRE | | | | BAY VILLAGE | OH | 44140-1986 |
| SUSAN L ESPOSITO | 12 RANDOR DRIVE | | | | MILTON | DE | 19968-9326 |
| SUSAN L EVANS | 814 DOVE TRAIL | | | | SIOUX FALLS | SD | 57108-2940 |
| SUSAN L EVANS | 814 DOVE TRAIL | | | | SIOUX FALLS | SD | 57108-2940 |
| SUSAN L FAULKNER EX EST RUSSELL B VOSBURGH | 12640 NEW BUFFALO ROAD | | | | NORTH LIMA | OH | 44452 |
| SUSAN L FINCH | 419 READING ST | | | | PENNINGTON | NJ | 08534-2702 |
| SUSAN L FOSDICK | 169 CRESCENT CIR | | | | PUEBLO WEST | CO | 81007-1667 |
| SUSAN L FRISBEE | 25213 S SADDLETREE DRIVE | | | | SUN LAKES | AZ | 85248-6889 |
| SUSAN L GARDNER & RAYMOND E GARDNER JR JT TEN | 3741 PAINESVILLE WARREN RD NW | | | | SOUTHINGTON | OH | 44470 |
| SUSAN L GILLILAND | 827 LOCUST GROVE ROAD | | | | YORK | PA | 17402-4533 |
| SUSAN L GOBLE | 2521 N 61ST TERR | | | | KANSAS CITY | KS | 66104-2706 |
| SUSAN L GOUTHRO | 3711 W 171ST ST | | | | STILWELL | KS | 66085-8851 |
| SUSAN L GRUBA | 28 PACIFIC AVE | | | | LACKAWANNA | NY | 14218-3238 |
| SUSAN L GUITH | BOX 508 5373 SCOTT RD | | | | MT MORRIS | MI | 48458-9724 |
| SUSAN L HAIGHT | 6859 FOREST VALLEY DR SE | | | | GRAND RAPIDS | MI | 49546-9204 |
| SUSAN L HAINES | 1198 BERYL TRL | | | | DAYTON | OH | 45459-3924 |
| SUSAN L HANECKOW | 3128 MEGAN DR | | | | WATERFORD | MI | 48328-2590 |
| SUSAN L HASHIOKA | 725 W BASELINE RD | | | | CLAREMONT | CA | 91711-1615 |
| SUSAN L HENNING | 2220 SPANISH DR | APT 4 | | | CLEARWATER | FL | 33763-2965 |
| SUSAN L HILLIAN | PO BOX 6833 | | | | TOLEDO | OH | 43612-0833 |
| SUSAN L HOWARD | PO BOX 543 | | | | BUELTON | CA | 93427-0543 |
| SUSAN L HOWARTH | 2568 TWIN BAY DR | | | | TRAVERSE CITY | MI | 49686-8522 |
| SUSAN L INGESOULIAN | 1964 TILEY CR | | | | COMMERCE TWP | MI | 48382-2175 |
| SUSAN L JEWELL CUST TRACY S MARINO UGMA MI | 17366 LEAFDALE CT | | | | MACOMB TWP | MI | 48044-5565 |
| SUSAN L JOHNSON | 207 EAST 51ST ST | | | | INDIANAPOLIS | IN | 46205-1018 |
| SUSAN L JOHNSON CUST DAVID M JOHNSON UGMA TX | BOX 708 | | | | GIDDINGS | TX | 78942-0708 |
| SUSAN L JOHNSTON | BOX 376 | 857 A SUPERIOR | | | SALEM | OH | 44460-1738 |
| SUSAN L JONES | 20906 MAGNOLIA BROOK LN | | | | CYPRESS | TX | 77429-5551 |
| SUSAN L KENDALL | 3021 MARYLAND AVE | | | | BALTIMORE | MD | 21227-2232 |
| SUSAN L KILLE | 43 EAST PITMAN ST | | | | PENNS GROVE | NJ | 08069-1440 |
| SUSAN L KINNEY | 310 CLAYTON AVE | | | | WILM | DE | 19809-1411 |
| SUSAN L KNALL | 13 BELKANP ST | | | | WEST BOROUGH | MA | 01581-2201 |
| SUSAN L KNAUSS & KENNETH W KNAUSS JT TEN | 316 WEST SHORE TRAIL | | | | SPARTA | NJ | 07871-1404 |
| SUSAN L KOLBE | 87 SMITH SCHOOL RD | | | | PERKOSIE | PA | 18944-4116 |
| SUSAN L KUMP CUST RACHEL KUMP UTMA IN | 8960 WOODLARK DR | | | | FISHERS | IN | 46038-4543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN L LE FEBER | 3011 W WOODLAND CT | | | | MEQUON | WI | 53092-2326 |
| SUSAN L LICHTENSTEIN | 16 COUNCIL TRL | | | | WILMINGTON | DE | 19810-2906 |
| SUSAN L LIEBLEIN | 2185 MORRISON AVE | | | | LAKEWOOD | OH | 44107-5721 |
| SUSAN L LIPTON CUST MEG LIPTON U/THE NEW YORK UNIFORM GIFTS TO MINORS ACT | | 61-45 98TH ST | | | FOREST HILLS | NY | 11374-1433 |
| SUSAN L LOMAX | 19215 184TH PLACE NORTHEAST | | | | WOODINVILLE | WA | 98077-8260 |
| SUSAN L MANDELL CUST AARON W MANDELL UTMA GA | 10364 MARBLE EGRET DR | | | | JACKSONVILLE | FL | 32257-4755 |
| SUSAN L MARINO CUST TRACY SUE MARINO UGMA MI | 17366 LEAFDALE CT | | | | MACOMB TWP | MI | 48044-5565 |
| SUSAN L MARSH | PO BOX 197 | | | | NEOTSU | OR | 97364 |
| SUSAN L MARTIN | C/O SUSAN L BOUCHARD | 200 KENMARK RD | | | NEWARK | DE | 19713-3920 |
| SUSAN L MILLER | 22415 N LAKE VILLIAGE DR | | | | KATY | TX | 77450-7639 |
| SUSAN L MILLS | 12120 COOK RD | | | | GAINES | MI | 48436-9704 |
| SUSAN L MONTGOMERY | 8840 W LAKEPOINTE DR | | | | LAINGSBURG | MI | 48848 |
| SUSAN L MORAN | 28063 BEDDINGTON WAY | | | | SALISBURY | MD | 21801 |
| SUSAN L MUNSON | C/O SUSAN L ZDON | 3028 CROFT DR | | | MINNEAPOLIS | MN | 55418-2539 |
| SUSAN L NORTH | 2635 TAYLOR ST | | | | HOLLYWOOD | FL | 33020-4331 |
| SUSAN L PALMER | 119 S BEVERLY | | | | AUSTINTOWN | OH | 44515-3540 |
| SUSAN L PALMREUTER TR SUSAN L PALMREUTER REVOCABLE TRUST UA 09/23/03 | 2816 LIMINGTON NW | | | | NORTH CANTON | OH | 44720-8323 |
| SUSAN L PANOCK | 28 PALADINO DR | | | | ROMEOVILLE | IL | 60446-4273 |
| SUSAN L PARKER | 11339 CROSLEY | | | | REDFORD | MI | 48239-2007 |
| SUSAN L PINSONEAULT | 4350 MARKEY RD | | | | ROSCOMMON | MI | 48653-8550 |
| SUSAN L RHODES | 1864 FAIRHILL ROAD | | | | ALLISON PARK | PA | 15101-3328 |
| SUSAN L RIELAG CUST R BERNARD RIELAG UTMA OH | 4169 PAXTON WOODS LANE | | | | CINCINNATI | OH | 45209 |
| SUSAN L SAWYER | 9058 SE 135 LOOP | | | | SUMMERFIELD | FL | 34491-7966 |
| SUSAN L SCHMIDT | 5331 PINEWOOD DR | | | | BRIGHTON | MI | 48116-5132 |
| SUSAN L SKOP | 32626 GRINSELL | | | | WARREN | MI | 48092-3104 |
| SUSAN L SMITH | 1022 TOULOUSE ST | APT PC23 | | | NEW ORLEANS | LA | 70112-3499 |
| SUSAN L STEPHENS | 93 TOWNE PLACE DR | | | | HENDERSONVLLE | NC | 28792 |
| SUSAN L STONE | 1328 WEST BELDEN ST | | | | CHICAGO | IL | 60614-3164 |
| SUSAN L STREID | 66 CHURCH ST | | | | RICHFLD SPGS | NY | 13439-3546 |
| SUSAN L SULLIVAN TOD STEVEN R CHELI SUBJECT TO STA TOD RULES | 3623 NORWOOD DR | | | | FLINT | MI | 48503 |
| SUSAN L TAYLOR | 24 RED CEDAR DRIVE | | | | TROY | OH | 45373-2743 |
| SUSAN L TAYLOR | PO BOX 2178 | | | | HAMILTON | AL | 35570-2178 |
| SUSAN L TERRY | 1901 S VOSS STREET #31 | | | | HOUSTON | TX | 77057-2600 |
| SUSAN L THUMANN | 931 SMOKETREE DR | | | | TUCKER | GA | 30084-1548 |
| SUSAN L VANBELLEGHEM | 6159 SOMERSET DR | | | | NORTH OLMSTED | OH | 44070-4841 |
| SUSAN L VITORATOS | 8663 NORBORNE | | | | DEARBORN HEIGHTS | MI | 48127-1190 |
| SUSAN L WARNE | 2411 GRAND AVE | | | | KEOKUK | IA | 52632-2520 |
| SUSAN L WHITBREAD | 53 BILLINGS AVE | TORONTO ON M4L 2S3 CANADA | | | | | |
| SUSAN L WHITE | 91 CATHERINE ST | BELLEVILLE ON K8O 1M2 CANADA | | | | | |
| SUSAN L WHITEHEAD | 652 HIGHWAY 7A | CAVAN ON L0A 1C0 CANADA | | | | | |
| SUSAN L WHITEHEAD | 652 HIGHWAY 7A | CAVAN ON L0A 1C0 CANADA | | | | | |
| SUSAN L WICHLAC & CHARLES L WICHLAC JT TEN | 1230 FARMINGTON DRIVE | | | | O'FALLON | IL | 62269-3574 |
| SUSAN L WIESMANN | 31 GRIST MILL LA | | | | HUNTTINGTON | NY | 11743-2134 |
| SUSAN L YARNALL | 34 GRAND CANYON LANE | | | | SA RAMON | CA | 94583-4524 |
| SUSAN L YENZER | 5001 RAFFEE COVE | | | | AUSTIN | TX | 78731 |
| SUSAN LAFLER TOD EILEEN LAFLER | 4485 17TH ST | | | | WYANDOTTE | MI | 48192-7027 |
| SUSAN LAHR & GORDON NIVA TR UA 03/19/01 BY SUSAN LAHR ET AL | BOX 6547 | | | | LAGUNA NIGUEL | CA | 92607-6547 |
| SUSAN LANZA & OSVALDO LANZA JT TEN | 81 LISA LN | | | | LAKE WORTH | FL | 33463-4332 |
| SUSAN LAURA SMITH | 132 PINETREE ROAD | | | | SEYMOUR | IL | 61875-9612 |
| SUSAN LAYMAN | 15 UNION STREET | | | | NEEDHAM | MA | 02494-1302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN LEE | 40978 KNIGHTSFORD RD | | | | NORTHVILLE | MI | 48167-2300 |
| SUSAN LEE APPICH | 206 HOLLYPORT RD | | | | RICHMOND | VA | 23229-7621 |
| SUSAN LEE HAAG | PO BOX 20005 | | | | BRADENTON | FL | 34204-0005 |
| SUSAN LEE KENDALL | 715 LILY ST | | | | MONTEREY | CA | 93940-1548 |
| SUSAN LEE KERNAHAN | 4830 ROGERS ROAD | | | | HAMBURG | NY | 14075-3220 |
| SUSAN LEE PIZZITOLA | 4633 SAVAGE HILLS DR | | | | MACON | GA | 31210-2323 |
| SUSAN LEE PIZZITOLA TR UW ROSS A PIZZITOLA | 4633 SAVAGE HILLS | | | | MACON | GA | 31210-2323 |
| SUSAN LEE TUTTLE | 5612 W 69TH TER | | | | PRAIRIE VILLAGE | KS | 66208-2047 |
| SUSAN LEE WILLIAMS | C/O SUSAN WILLIAMS WEINERT | 70007 MAIN STREET | | | RICHMOND | MI | 48062-1060 |
| SUSAN LEFKOW | 6815 PARISIAN WAY | | | | LAKE WORTH | FL | 33467-5766 |
| SUSAN LEMKUIL | 73 PHEASANT HILL DR | | | | WEST HARTFORD | CT | 06107-3328 |
| SUSAN LEPREVOST | 290 MAIN ROAD | | | | MONTEREY | MA | 01245 |
| SUSAN LESLIE COOK | 8617 JUANITA DR NE | | | | KIRKLAND | WA | 98034-3522 |
| SUSAN LEVIN | 417 WINSLOW CIR | | | | COMMERCE TWP | MI | 48390-4512 |
| SUSAN LEVITAN | 9109 WESTERKIRK DR | | | | AUSTIN | TX | 78750-3623 |
| SUSAN LICHTIG | 168 WALNUT COURT | | | | HIGHLAND PARK | NJ | 08904-1930 |
| SUSAN LICHTMAN | 223 WINSOR LN | | | | HAVERFORD | PA | 19041-1822 |
| SUSAN LIEFF | 330 W KING STREET | | | | HILLSBOROUGH | NC | 27278-2420 |
| SUSAN LIMERI | 102 BERKLEY SQ | | | | SCOTIA | NY | 12302-4226 |
| SUSAN LINNEVERS | 249 HINMAN LANE | | | | SOUTHBURY | CT | 06488-1837 |
| SUSAN LISS | 5 SOBRISCO ST | | | | MONSEY | NY | 10952 |
| SUSAN LIVINGSTON CUST BRITTANY R LIVINGSTON UGMA CT | 1730 E NEWARK ROAD | | | | LADEER | MI | 48446-9418 |
| SUSAN LOEB | 174 BENJAMIN COURT | 9200 BLUE GRASS RD | | | PHILADELPHIA | PA | 19114 |
| SUSAN LOUISE GOEPP | 682 SNOWMASS | | | | ROCHESTER HILL | MI | 48309-1324 |
| SUSAN LOVEGARDEN | 305 SADDLEROCK CIRCLE | | | | SEDONA | AZ | 86336-5712 |
| SUSAN LOVELESS | 39 WATCH HILL RD | | | | ROCK ISLAND | IL | 61201-6106 |
| SUSAN LUSTIG | 6 BLACKWELL LANE | | | | STONY BROOK | NY | 11790-2514 |
| SUSAN LYN ROTHKOPF | ATTN SUSAN L KRAMER | 6404 HARBRIDGE RD | | | INDIANAPOLIS | IN | 46220-4950 |
| SUSAN LYNN BARTHOL | 12310 ROSSLARE RIDGE RD | UNIT 403 | | | LUTHVLE TIMON | MD | 21093-8211 |
| SUSAN LYNN CLOUSE & KEVIN J CLOUSE JT TEN | 2048 WILMAR ST | | | | BURTON | MI | 48509-1122 |
| SUSAN LYNN GLADSTEIN | 11079 NASHVILLE DR | | | | COOPER CITY | FL | 33026-4965 |
| SUSAN LYNN GREENSPAN CUST JENNIFER ELIZABETH GREENSPAN UTMA NJ | PO BOX 139 | 241 BISHOP | | | RICHWOOD | NJ | 08074 |
| SUSAN LYNN KERR | 151 BASS POINT ROAD | | | | NAHANT | MA | 01908-1553 |
| SUSAN LYNN KLENKE | 4058 S 3425 W | | | | WEST HAVEN | UT | 84401 |
| SUSAN LYNN MILLS | 2259 ALTON ST | | | | SELMA | CA | 93662-2449 |
| SUSAN LYNN TAYLOR CUST KATELYN G TAYLOR UTMA CA | 4709 NICOLE CT | | | | ROCKLIN | CA | 95765-5291 |
| SUSAN LYNN TAYLOR CUST TROY R TAYLOR UTMA CA | 4709 NICOLE CT | | | | ROCKLIN | CA | 95765-5291 |
| SUSAN LYNNE ROBERTS | 208 HILLCREST AVE | | | | CHATTANOOGA | TN | 37411-3618 |
| SUSAN LYNNE ROYCE | 5078 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8874 |
| SUSAN M ABELKOP | PO BOX 878 | | | | DRAYTON | SC | 29333-0718 |
| SUSAN M ABELL | PO BOX 235 | | | | CORVALLIS | OR | 97339-0235 |
| SUSAN M AUSTIN | 5135 KRAUS RD | | | | CLARENCE | NY | 14031-1567 |
| SUSAN M AYRES-GENOVESI | 4419 PALMETTO CT | | | | GRAND BLANC | MI | 48439-8690 |
| SUSAN M BALEK | 34907 HARROUN | | | | WAYNE | MI | 48184-2379 |
| SUSAN M BIGGS | C/O SUSAN M KRAUS | 4692 BISHOP RD | | | DRYDEN | MI | 48428-9303 |
| SUSAN M BLASKI | 1329 RAVEN LAKE DR | | | | GREENTOWN | IN | 46936-1399 |
| SUSAN M BOGAN | 3708 WESTROCKPORT RD | | | | JANESVILLE | WI | 53545 |
| SUSAN M BOURASSA | W235 S5154 OTTER TRAIL | | | | WAUKESHA | WI | 53189-9721 |
| SUSAN M BRENDA | 19280 MASONIC | | | | ROSEVILLE | MI | 48066-1269 |
| SUSAN M BROGE | 1911 HANFORD | | | | LINCOLN PARK | MI | 48146-1370 |
| SUSAN M BROOKS | 14 COBBLE HILL DR | | | | GANSEVOORT | NY | 12831-2521 |
| SUSAN M BRUNDIGE | 17350 L DRIVE NORTH | | | | MARSHALL | MI | 49068-9410 |
| SUSAN M BUCKLEY | 11017 COX RD | | | | BEAVER DAMS | NY | 14812-9606 |
| SUSAN M BURRUS | 14659 RUSSELL AVE | | | | ALLEN PARK | MI | 48101-2965 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN M CARLTON | 17593 HIAWATHA DRIVE | | | | SPRING LAKE | MI | 49456-9433 |
| SUSAN M CESARZ | 27529 FAIRFIELD | | | | WARREN | MI | 48093-6615 |
| SUSAN M CHAMBERLAIN & DAVID H LOCKE & VIRGINIA CHAMBERLAIN TR CHARLES | W CHAMBERLAIN JR TRUST UA 05/19/91 AS AMENDED | 865 CENTRAL AVE C-303 | | | NEEDHAM | MA | 02492-1368 |
| SUSAN M CHRISTELL TR WARREN E CHRISTELL MARITAL TRUST NON EXEMPT UA | 04/11/89 | 3868 GLENEAGLE | | | STOCKTON | CA | 95219-1834 |
| SUSAN M CLARK | 13850 NORTH 67TH ST | | | | SCOTTSDALE | AZ | 85254-3308 |
| SUSAN M CORD | 8336 EAST WILLETTA | | | | MESA | AZ | 85207-1330 |
| SUSAN M COUVREUR | 1411 GILLINGHAM ST | | | | PHILADELPHIA | PA | 19124-3613 |
| SUSAN M COYLE | 3505 TRINIDAD ST | | | | EVANS | CO | 80620-2237 |
| SUSAN M CPAMER & JONATHAN H CRAMER JT TEN | 512 BEACH AVE | | | | BEACHWOOD | NJ | 08722-2610 |
| SUSAN M DELACRUZ CUST CASEY R DELACRUZ UTMA IL | 4236 N MONITOR | | | | CHICAGO | IL | 60634-1741 |
| SUSAN M DEVOY | 349 BRENTWOOD DR | | | | OXFORD | MI | 48371-6179 |
| SUSAN M DICKSON & DOUGLAS G DICKSON JT TEN | 10773 OXBOW HTS DR | | | | WHITE LAKE | MI | 48386-2265 |
| SUSAN M DRYJA | 9736 KNOLSON ST | | | | LIVONIA | MI | 48150-2432 |
| SUSAN M DURAND | C/O SUSAN M CLANCY | 9 PARTRIDGE WAY | | | CANTON | MA | 02021-2252 |
| SUSAN M ECKERT | 501 COWELL AVE | | | | OIL CITY | PA | 16301-3111 |
| SUSAN M EDGAR | 15565 BEALFRED DR | | | | FENTON | MI | 48430-1774 |
| SUSAN M EHRMANTRAUT & PAMELA S YANKOVICH & CHRISTAN J RUGGIRELLO JT | TEN | 2639 TAMPA DR | | | WOLVERINE LK | MI | 48390-2166 |
| SUSAN M EVANS | 45915 WHITE PINES DR | | | | NOVI | MI | 48374-3794 |
| SUSAN M FARRELL | ATTN SUSAN M LISIECKI | 7955 TELEGRAPH RD | | | GASPORT | NY | 14067-9248 |
| SUSAN M FAVAZZO | 6300 EASTONDALE RD | | | | CLEVELAND | OH | 44124-4105 |
| SUSAN M FILIP | 826 BARRINGTON OAKS RDG | | | | ROSWELL | GA | 30075 |
| SUSAN M FISHER | 2037 LEWISBURG PIKE | | | | FRANKLIN | TN | 37064-1115 |
| SUSAN M FOGLEMON | 6520 HUNTINGTOWN RD | | | | HUNTINGTOWN | MD | 20639-8914 |
| SUSAN M FORTUNATO | 222 MARINE PLAZA | | | | FORKED RIVER | NJ | 08731-4342 |
| SUSAN M FOSTER | 13205 SOUTH ZOO WEST | | | | KOKOMO | IN | 46901 |
| SUSAN M FREDERICKSON & JAMES E FREDERICKSON JT TEN | 3688 SCENIC HIGHWAY | | | | FRANKFORT | MI | 49635-9122 |
| SUSAN M FULGINITI | ATTN SUSAN M MASON | 3 CRESTWOOD COURT | | | PHOENIXVILLE | PA | 19460-1155 |
| SUSAN M GAUDET | 26210 CLARKSTON DR | UNIT 20204 | | | BONITA SPGS | FL | 34135 |
| SUSAN M GEORGES | 25 CRAFTSLAND RD | | | | CHESTNUT HILL | MA | 02467-2678 |
| SUSAN M GREGOIRE | 230 SW 45TH TERRACE | | | | CAPE CORAL | FL | 33914 |
| SUSAN M HAMILTON | 36 ELM ST | 9800 JOLIET RD | | | COUNTRYSIDE | IL | 60525 |
| SUSAN M HANS | UNITED STATES | 191 LEE RD | | | BEREA | OH | 44017-1560 |
| SUSAN M HANS TR JANET D MAIKIS TRUST UA 02/02/95 | UNITED STATES | 191 LEE RD | | | BEREA | OH | 44017-1560 |
| SUSAN M HATFIELD | 2027 RAYMOND | | | | SALINA | KS | 67401-6715 |
| SUSAN M HEDRICK | 2088 E FRANCES RD | | | | CLIO | MI | 48420-9724 |
| SUSAN M HICKS | 5359 DEARING DR | | | | FLINT | MI | 48506-1576 |
| SUSAN M HIGGINS | 2311 OVERLAND AVE NE | | | | WARREN | OH | 44483-2913 |
| SUSAN M HILEMAN | 1177 HUBERT DR | | | | VERSAILLES | OH | 45380-9595 |
| SUSAN M HORN | 1547 ELKTON PL | | | | CINCINNATI | OH | 45224-2569 |
| SUSAN M HUGHES CUST JUSTIN A HUGHES UTMA OH | 787 HUNTERS CHASE DR | | | | VANDALIA | OH | 45377 |
| SUSAN M HUGHES CUST VICTORIA S HECKERT UTMA OH | 787 HUNTERS CHASE DR | | | | VANDALIA | OH | 45377 |
| SUSAN M JACOBS | 660 KENDALL RD | | | | CHURCHVILLE | NY | 14428-9327 |
| SUSAN M JACOBSON | 17 W 64TH ST | APT 5D | | | NEW YORK | NY | 10023-6710 |
| SUSAN M JANSEN | 1529 W 7TH AVE | | | | OSHKOSH | WI | 54901-5507 |
| SUSAN M JEWELL | 30935 STONE RIDGE DR # 4316 | | | | WIXOM | MI | 48393-3868 |
| SUSAN M JONES | 2405 LAKEVALE DR | | | | VIENNA | VA | 22181 |
| SUSAN M KELLEY | 449 LAREDO DR | | | | BIRMINGHAM | AL | 35226-2327 |
| SUSAN M KENT | 449 W 44TH ST | APT 1I | | | NEW YORK | NY | 10036-4444 |
| SUSAN M KLUCKMAN | 1069 DALLAS AVE | | | | SIOUX CITY | IA | 51108-8018 |
| SUSAN M KONZ | 1340 SPRINGBROOK DRIVE | | | | MANSFIELD | OH | 44906-3541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN M KOONS | 954 LINCOLN DR | | | | BRIGHTON | MI | 48116-3795 |
| SUSAN M KOTEZ | 11036 HUBBARD | | | | LIVONIA | MI | 48150-2782 |
| SUSAN M KRICK | 11901 ASPENWALD DR | | | | RALEIGH | NC | 27614-9085 |
| SUSAN M LA QUIRE | PO BOX 6712 | | | | SHEPHERDSVLLE | KY | 40165-6712 |
| SUSAN M LANG | 2 FOSTERS PT | | | | BEVERLY | MA | 01915-3912 |
| SUSAN M LESZCZYNSKI TR SUSAN M LESZCZYNSKI REV FAMILY TRUST UA 9/9/98 | 54667 GEMINI DRIVE | | | | SHELBY TWP | MI | 48316-1628 |
| SUSAN M LINN | 661 SHELL BARK CT | | | | GRAND BLANC | MI | 48439-3306 |
| SUSAN M LLOYD | 1824 LANCASTER DR | | | | AUSTINTOWN | OH | 44511-1041 |
| SUSAN M LOUALLEN | 1301 EASTWOOD DR | | | | LUTZ | FL | 33549-4134 |
| SUSAN M LUBECKI | 722 HIGHTOWER WAY | | | | WEBSTER | NY | 14580-2514 |
| SUSAN M LUKIEWSKI | 124 CORWALL DR | | | | CHALFONT | PA | 18914-2308 |
| SUSAN M LUND | 4 FRANCIS CT | | | | ELMONT | NY | 11003-1911 |
| SUSAN M LUTTS | 149 GLOWWORM RD | | | | SWANSEA | SC | 29160-9036 |
| SUSAN M MACINTOSH | 12153 VIA MILANO | | | | SAN DIEGO | CA | 92128-3781 |
| SUSAN M MALIN | 985 GLENHILL DR | | | | NORTHVILLE | MI | 48167-1069 |
| SUSAN M MALINAUSKAS | 64820 ROUTE 48 | | | | GREENPORT | NY | 11944-2210 |
| SUSAN M MALLICK | 11177 W TOWNLINE RD | | | | CONNEAUT LAKE | PA | 16316-1337 |
| SUSAN M MARKHAM CUST BRADLEY K MARKHAM UTMA MI | 52377 CREEK LN | | | | CHESTERFIELD | MI | 48047-4543 |
| SUSAN M MARSH | 230 NUANGOLA RD | | | | WILKES BARRE-MTTOP | PA | 18707-9502 |
| SUSAN M MARTIN | 14 KENDALL LANE | | | | HARWICH | MA | 02645 |
| SUSAN M MARTIN | 16578 WEATHERFIELD DRIVE | | | | NORTHVILLE TOWNSHP | MI | 48167-2324 |
| SUSAN M MARTIN | 704 ARMSTRONG STREET | | | | MORRIS | IL | 60450-1917 |
| SUSAN M MARTIN & ALDO L MARTIN JT TEN | 16578 WEATHERFIELD DR | | | | NORTHVILLE TOWNSHP | MI | 48167-2324 |
| SUSAN M MASON | 9303 HUNTING VALLEY RD | | | | CLARENCE | NY | 14031-2412 |
| SUSAN M MATHER | 401 W SHORELINE DR | UNIT 352 | | | SANDUSKY | OH | 44870-0913 |
| SUSAN M MATUSCHEK | 4342 W 58TH ST | | | | CLEVELAND | OH | 44144-2976 |
| SUSAN M MCCUE | 34 HERITAGE DR | | | | GENESEO | NY | 14454 |
| SUSAN M MCDONALD | 124 J B LEDBETTER LANE | | | | LIVINGSTON | TN | 38570-6700 |
| SUSAN M MCFADDEN | 1751 DEEPHAVEN DR | | | | WOODBURY | MN | 55129 |
| SUSAN M MCMAHON | 705-A E BAY DR 238 | | | | LARGO | FL | 33770-3735 |
| SUSAN M MCMANUS | 43 MICHIGAN ST | | | | BLOOMFIELD | NY | 14469-9339 |
| SUSAN M MERCER & GUY B MERCER JT TEN | 999 E COTTONWOOD AVE | | | | LITTLETON | CO | 80121-2421 |
| SUSAN M MERRITT | 1 CHELAN COURT | | | | DURHAM | NC | 27713-8823 |
| SUSAN M MESCHKE | 215 S GAINSBOROUGH | | | | ROYAL OAK | MI | 48067-2955 |
| SUSAN M MEYERS | 394 PROSPECT ST | | | | LOCKPORT | NY | 14094-2155 |
| SUSAN M MOFFORD TOD ERNEST F MOFFORD JR SUBJECT TO STA TOD RULES | 2197 WESTOVER RD | | | | HICKORY | NC | 28602 |
| SUSAN M MOGER | 490 BISHOP ROAD | | | | LEAVITTSBURG | OH | 44430-9662 |
| SUSAN M MOORE CUST PAUL C MOORE UGMA TX | 1055 TRAPPER HILL DR | | | | HOUSTON | TX | 77077-1133 |
| SUSAN M MORRISON | 635 WASHINGTON BLVD | | | | HOFFMAN EST | IL | 60194-3017 |
| SUSAN M MUNDAY | 4960 E 13TH ST | | | | CHEYENNE | WY | 82001-6504 |
| SUSAN M MURSZEWSKI | 5 ROTTERDAM RD | APT 1 | | | SODUS | NY | 14551 |
| SUSAN M MUSCARELLA | 1966 OWL RIDGE CT | | | | WALNUT CREEK | CA | 94596-2939 |
| SUSAN M NEASE | 753 MARGUERITE RD | | | | LATROBE | PA | 15650-5171 |
| SUSAN M NEWMAN | 13120 COTTONWOOD LANE | | | | CLIO | MI | 48420-1054 |
| SUSAN M NEWMAN & WILLIAM NOLAN SHEEHAN JT TEN | C/O BURNHAM SECURITIES 17TH FL | 1325 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019-6026 |
| SUSAN M NOLFF | 5231 N GENESEE RD | | | | FLINT | MI | 48506 |
| SUSAN M NOWAK | 125 HARRIS COURT | | | | CHEEKTOWAGA | NY | 14225-3868 |
| SUSAN M NUCIAN | 30002 MAYFAIR | | | | FARMINGTON HILLS | MI | 48331-2170 |
| SUSAN M NUCIAN & RICHARD M NUCIAN JT TEN | 30002 MAYFAIR | | | | FARMINGTON HILLS | MI | 48331-2170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN M O'HALLORAN & PHILLIP C O'HALLORAN JT TEN | 15420 DOUGLAS CIR | | | | OMAHA | NE | 68154-2052 |
| SUSAN M ODER & LARRY V ODER JT TEN | 14200 188TH PLACE N E | | | | WOODINVILLE | WA | 98072-9345 |
| SUSAN M OESCH | 3041 HAZELTON STREET | | | | FALLS CHURCH | VA | 22044-1716 |
| SUSAN M ONEILL | 46-34 157TH ST | | | | FLUSHING | NY | 11355-2343 |
| SUSAN M OPENHOWSKI & JOHN J OPENHOWSKI JT TEN | P O BOX 39 | | | | JEFFERSON | NH | 03583-0039 |
| SUSAN M OSEN | 1940 171ST AVE N E | | | | HAM LAKE | MN | 55304-4922 |
| SUSAN M PALCHICK | 2608 PRINCETON AVE S | | | | ST LOUIS PARK | MN | 55416-1980 |
| SUSAN M PALLACH-WOODY | 43139 CORALBEAN CT | | | | STERLING HEIGHTS | MI | 48314-1895 |
| SUSAN M PAPPA | 1902 SHADOWBROOK DR | | | | WALL | NJ | 07719-9714 |
| SUSAN M PAXTON | ATTN SUSAN M VERELLEN | 25714 GROVELAND | | | NOVI | MI | 48374-2351 |
| SUSAN M PERKINS | 6092 MAHONING AVENUE | | | | WARREN | OH | 44481-9465 |
| SUSAN M PETERMAN & JAMES G PETERMAN JT TEN | 109 E CHURCH ST | | | | SAINT MARYS | GA | 31558-8459 |
| SUSAN M PHELAN | 6580 ILEX CIR | | | | NAPLES | FL | 34109-8813 |
| SUSAN M PHELPS | PO BOX 341 | | | | MIDDLEBURG | VA | 20118-0341 |
| SUSAN M PHILLIPS & GEORGE J PHILLIPS JT TEN | 2168 SOMERVILLE | | | | ROCHESTER | MI | 48307-4291 |
| SUSAN M PYSER | 6 OMAHA AVE | | | | ROCKAWAY | NJ | 07866 |
| SUSAN M RACINE | 48 MT VERNON ST | | | | WEST ROXBURY | MA | 02132-2810 |
| SUSAN M RACZAK CUST BRENNA L RACZAK UTMA | 2824 WESTMORELAND | | | | NEW LENOX | IL | 60451-2740 |
| SUSAN M RACZAK CUST WILLIAM A RACZAK UTMA | 2824 WESTMORELAND | | | | NEW LENOX | IL | 60451-2740 |
| SUSAN M RANDOLPH CUST KELLY L STEWART UGMA CT | 534 HOP RIVER RD | | | | BOLTON | CT | 06043-7609 |
| SUSAN M REILY | 271 HOPEWELL RD | | | | MEFORD | NJ | 08055-8175 |
| SUSAN M RESCH | 7193 CHILI RIGA CENTER ROAD | | | | CHURCHVILLE | NY | 14428-9511 |
| SUSAN M RICE | 61069 YOUNGMAN RD | | | | THREE RIVERS | MI | 49093-8217 |
| SUSAN M RIKSEN | 37317 C R 388 | | | | GOBLES | MI | 49055-9655 |
| SUSAN M ROMEO CUST JOSEPH M ROMEO JR UGMA NY | 14083 E CAMINO GALANTE | | | | VAIL | AZ | 85641 |
| SUSAN M ROMEO CUST NICHOLE M ROMEO UGMA NY | 14083 E CAMINO GALANTE | | | | VAIL | AZ | 85641 |
| SUSAN M ROSS | 4507 CROW RD | | | | MONROE | NC | 28112-7570 |
| SUSAN M RUSSELL | 230 BLUE RIDGE RD | | | | BLACK MOUNTAIN | NC | 28711-3913 |
| SUSAN M SANCHEZ | 105 FAWN RIDGE ST | | | | NEWNAN | GA | 30265-2000 |
| SUSAN M SCHIRMER | 5691 DUNNIGAN RD | | | | LOCKPORT | NY | 14094 |
| SUSAN M SCHLOSSER | 2400 S FINLEY RD | APT 445 | | | LOMBARD | IL | 60148 |
| SUSAN M SCOTT | 2456 STILLWAGON RD | | | | WARREN | OH | 44484-3174 |
| SUSAN M SHEEHAN | 7627 DAVIDSON | | | | CHATTANOOGA | TN | 37421-4108 |
| SUSAN M SMETHWICK | 5320 DEARING DRIVE | | | | FLINT | MI | 48506-1536 |
| SUSAN M SMYTH | 2897 EAGLE DRIVE | | | | ROCHESTER HLS | MI | 48309-2852 |
| SUSAN M SOBOROWSKI | 1407 E LAKE DR | | | | NOVI | MI | 48377-2050 |
| SUSAN M SOLOMON | 62 INVERLEITH TER | | | | PIEDMONT | CA | 94611-3323 |
| SUSAN M SPEIDELL | 28182 HOFFMAN ROAD | | | | DEFIANCE | OH | 43512-8935 |
| SUSAN M SPENNER | 234 BRITTANY DR | | | | PORTAGE | MI | 49024-9103 |
| SUSAN M SPROUL | 7512 NEMEC DR NORTH | | | | LAKE CLARKE SHORES | FL | 33406-8764 |
| SUSAN M STAMPF | 14326 155TH AVENUE N E | | | | WOODINVILLE | WA | 98072-9073 |
| SUSAN M STEBEN | C/O SUSAN MAIER | 8497 PLATTE RD | | | BEULAH | MI | 49617-9728 |
| SUSAN M STONE | 204 W CLARKSTON ROAD | PO BOX 156 | | | LAKE ORION | MI | 48361-0156 |
| SUSAN M STONE | 36 JEROLD ST | | | | PLAINVIEW | NY | 11803-3737 |
| SUSAN M STRICKLER & LEE A STRICKLER JT TEN | 341 E MELDRUM CIR | | | | SAINT CLAIR | MI | 48079 |
| SUSAN M STROM | 47082 SUNNYBROOK LN | | | | NOVI | MI | 48374-3643 |
| SUSAN M SYLJEBECK | 901 BRADISH ST UNIT 4 | | | | ADRIAN | MI | 49221-3793 |
| SUSAN M TANNENBAUM TR UA 12/01/05 SUSAN M TANNENBAUM REV TRUST | 2606 36TH PL NW | | | | WASHINGTON | DC | 20007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN M THOMA | 1516 MARINE AVE | | | | MANHATTAN BEACH | CA | 90266-4051 |
| SUSAN M THOMAS | 404 NOBLE FAIRE DR | | | | SUN CITY CTR | FL | 33573-5891 |
| SUSAN M TURNER | 3022 JAMESTOWN CT | | | | STREAMWOOD | IL | 60107-2915 |
| SUSAN M VALASEK | 4223 S BAILEY RD | | | | NORTH JACKSON | OH | 44451-9731 |
| SUSAN M VAN AELST | 202 CRANE AVE | | | | ROYAL OAK | MI | 48067-1790 |
| SUSAN M WAGNITZ | C/O S NUCIAN | 30002 MAYFAIR | | | FARMINGTON HILLS | MI | 48331-2170 |
| SUSAN M WARD | 3021 MAILBU DR | | | | WARREN | OH | 44481-9272 |
| SUSAN M WILSON | 770 TANNERY DR | | | | WAYNE | PA | 19087-2242 |
| SUSAN M WILTINGER | 3160 S CALIFORNIA ST | | | | MILWAUKEE | WI | 53207 |
| SUSAN M WOOD & GARY M LUKKARI JT TEN | 16344 HIGHLAND HABOUR | | | | SPRING LAKE | MI | 49456 |
| SUSAN M WOZENSKI | 1002 CHESTNUT RIDGE DR | | | | LUTHERVILLE | MD | 21093-1703 |
| SUSAN M WRIGHT | 4486 BRITTANY DR | | | | LISLE | IL | 60532-1045 |
| SUSAN M WRIGLEY & WILLIAM T WRIGLEY JT TEN | 43 VIRGINIA CT | | | | SAYVILLE | NY | 11782-1319 |
| SUSAN MACE | 254 CAPE NEWAGEN ROAD | | | | SOUTHPORT | ME | 04576-3218 |
| SUSAN MACK CUST ZACHARY HOWENSTINE UTMA OH | 12520 CASEBEER MILLER RD | | | | HICKSVILLE | OH | 43526-9307 |
| SUSAN MADDEN ALBERT CUST DREW ALEXANDER FOREMAN UGMA NY | 7 CANTERBURY ROAD S | | | | HARRISON | NY | 10528-2317 |
| SUSAN MADSEN HARRIS | 12424 SIERRA ROJO RD | | | | VALLEY CENTER | CA | 92082-5715 |
| SUSAN MAE YATES | 125 CLOER MILL RD | | | | BENTON | TN | 37307-4677 |
| SUSAN MANDELBAUM CUST SARI MANDELBAUM UGMA NJ | 149 NEW JERSEY AVE | | | | LK HOPATCONG | NJ | 07849 |
| SUSAN MANGANELLI CUST JAMISIN L MANGANELLI A MINOR UNDER PL 1955 | CHAPTER 139 OF THE LAWS OF NEW JERSEY | 2 ANN ST APT S102 | | | CLIFTON | NJ | 07013-2140 |
| SUSAN MARGARET HUDSON | 319 QUESTEND AVE | | | | PITTSBURGH | PA | 15228 |
| SUSAN MARGARET LENCHEK CUST ERIC LENCHEK UGMA MI | 762 MILLER | | | | ROCHESTER | MI | 48307-2227 |
| SUSAN MARGULIES | 101 JUPITOR ST | | | | CLARK | NJ | 07066-3021 |
| SUSAN MARIE CHILLMON CUST BRIAN E CHILLMON UTMA IL | 12905 CRESTBROOK CT | | | | CRESTWOOD | IL | 60445-1236 |
| SUSAN MARIE HONEYCUTT | 2527 PETERS | | | | ORION | MI | 48359-1148 |
| SUSAN MARIE JONES | 8165 RAMSGATE DR | | | | GRANITE BAY | CA | 95746-6136 |
| SUSAN MARIE KEEHBAUCH & JOHN R KEEHBAUCH JT TEN | 11740 NIXON | | | | GRAND LEDGE | MI | 48837-9457 |
| SUSAN MARIE LANGWELL | 977 GLENBROOK DRIVE | | | | SAINT LOUIS | MO | 63122-3102 |
| SUSAN MARIE MILLER | C/O S M HUNT | 4212 OAK HILL RD | | | OAKLAND | CA | 94605-4522 |
| SUSAN MARIE NEYMAN | 3521 WILD IVY DRIVE | | | | INDIANAPOLIS | IN | 46227-9749 |
| SUSAN MARIE SASEEN | 33 RIDGECREST RD | | | | WHEELING | WV | 26003-4931 |
| SUSAN MARIE SCALF | 1390 MERRY RD | | | | WATERFORD | MI | 48328-1239 |
| SUSAN MARIE SCHNITZER | 29130 FOREST HILL CT | | | | FARMINGTON HILLS | MI | 48331-2438 |
| SUSAN MARIE SHERRY & MARGARET CELINA CARION JT TEN | 29046 CARRIAGEWAY DR | | | | CHESTERFIELD | MI | 48051 |
| SUSAN MARIE STRANGE & WILLIAM W STRANGE JT TEN | 18028 PRIORY LANE | | | | MINNETONKA | MN | 55345-2425 |
| SUSAN MARIE UNRUTI | 1582 ROBELL DR | | | | COMMERCE TWP | MI | 48390-2747 |
| SUSAN MARINA JOHNSON | 1716 BUENA AVENUE | | | | BERKELEY | CA | 94703-1019 |
| SUSAN MARLEY HENDERSON | 1338 ALCAZAR AVENUE | | | | FORT MYERS | FL | 33901-6617 |
| SUSAN MARSHALL KORONIC | 4 DRYE LN | | | | DURHAM | NC | 27713-8986 |
| SUSAN MARTIN CHASE | 3991 BETHEL NEW WILMINGTON RD | | | | NEW WILMNGTN | PA | 16142 |
| SUSAN MATULA | 401 SUMMIT AVE | | | | PERTH AMBOY | NJ | 08861-2016 |
| SUSAN MAUSEZAHL BEHNERT CUST LARA BEHNERT UGMA NJ | 4114 ASPEN AVENUE | | | | JUNEAU | AK | 99801-8901 |
| SUSAN MC CARTHY HENDERSON | 233 HORIZON AVE | | | | MOUNTAIN VIEW | CA | 94043-4718 |
| SUSAN MC LEAN MILLER | PO BOX 115 | | | | ADAMS RUN | SC | 29426-0115 |
| SUSAN MC TARNAGHAN | 12 BRISTLECONE COURT | | | | NEWARK | DE | 19702-3508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSAN MCCALL | 3920 OVERLAKE DR | | | | DENTON | TX | 76210-3421 |
| SUSAN MCCUE | 321 GARDEN COURT | | | | SYCAMORE | IL | 60178 |
| SUSAN MCDONALD | 14802 PLEASANT RIDGE CT | | | | CHESTERFIELD | MO | 63017-5569 |
| SUSAN MCDONOUGH CUST JENNIFER MCDONOUGH UGMA | 64 BALDWIN CT | | | | BASKING RIDGE | NJ | 07920-3099 |
| SUSAN MELISSA LASTER | C/O KUNKLE | 23985 COUNTRY LN #10 | | | HOCKLEY | TX | 77447-8308 |
| SUSAN MELOS CUST REBECCA L MELOS UTMA NC | 1906 RIDGE OAKS COURT | | | | OAK RIDGE | NC | 27310 |
| SUSAN MELOS CUST REBECCA LYNNE MELOS UTMA NC | 1906 RIDGE OAK CT | | | | OAK RIDGE | NC | 27310-8718 |
| SUSAN MELOS CUST SARA ANN MELOS UTMA NY | 1906 RIDGE OAK CT | | | | OAK RIDGE | NC | 27310-8718 |
| SUSAN MELOS CUST SARAH ANN MELOS UTMA MI | 1906 RIDGE OAK CT | | | | RIDGE OAK | NC | 27310-8718 |
| SUSAN MELOS CUST SARAH ANN MELOS UTMA NC | 1906 RIDGE OAK CT | | | | OAK RIDGE | NC | 27310-8718 |
| SUSAN MERCATANTE | 2B BOYCE RD | | | | DANBURY | CT | 06811-4329 |
| SUSAN MERCIER | 99 RIDGELAND RD | | | | ROCHESTER | NY | 14623-3111 |
| SUSAN MESTON | 18076 HICKORY ST | | | | SPRING LAKE | MI | 49456-9413 |
| SUSAN MICHELE PRISE | 1330 AMOY WEST RD | | | | MANSFIELD | OH | 44903-8926 |
| SUSAN MILLER | 1885 BERINGER WAY | | | | RENO | NV | 89521-3014 |
| SUSAN MILROY | 4563 COPPER HILL DR | | | | SPRING HILL | FL | 34609-0421 |
| SUSAN MITCHELL & MICHAEL MITCHELL JT TEN | 88 GOLF CLUB DR | | | | LANGHORNE | PA | 19047-2162 |
| SUSAN MORROW DICKSON | PO BOX 1774 | | | | SAG HARBOR | NY | 11963-0063 |
| SUSAN MORTON | 3243 HUNTSMAN DR | | | | SACRAMENTO | CA | 95826-4244 |
| SUSAN MURDIE UPPAL | PO BOX 1218 | | | | JACKSON | MI | 49204-1218 |
| SUSAN MURRAY | 1612 NW 19TH CIRCLE | | | | GAINESVILLE | FL | 32605-4085 |
| SUSAN MURTSEF CUST STEPHEN G MURTSEF UTMA NY | 19 NICOLA LANE | | | | MESCONSET | NY | 11767-1586 |
| SUSAN MUSCATO-SMITH CUST JEFFREY SMITH UTMA NY | 6500 CLEARY RD | | | | LIVONIA | NY | 14487 |
| SUSAN MYERS | 1123 RUTH PLACE | | | | NORTH BELLMORE | NY | 11710-2039 |
| SUSAN N BARRAS | 979 SW 13TH DR | | | | BOCA RATON | FL | 33486-5415 |
| SUSAN N BEARD | PO BOX 190674 | | | | SAN FRANCISCO | CA | 94119-0674 |
| SUSAN N BURHART | 3938 SOUTHWYCK CT | | | | JANESVILLE | WI | 53546-2053 |
| SUSAN N CARROLL | 14 YARMOUTH RD | | | | CHATHAM | NJ | 07928-1863 |
| SUSAN N MAC DONALD | 517 E MAIN ST | | | | MANCHESTER | MI | 48158-8690 |
| SUSAN N MARTINSON | 4537 DREW AVE S | | | | MINNEAPOLIS | MN | 55410-1319 |
| SUSAN N SCHERR | 992 GREEN RIVER RD | | | | WILLIAMSTOWN | MA | 01267-3146 |
| SUSAN NANCY LEONARD | 2070 EMERSON STREET APT C | | | | BERKELEY | CA | 94703-2548 |
| SUSAN NELL STERNBERG | 14 DEVON AVE | | | | LAWRENCEVILLE | NJ | 08648-3908 |
| SUSAN NORDLINGER CUST ALLISON NORDLINGER UGMA VA | PO DRAWER 2491 | | | | NORFOLK | VA | 23501-2491 |
| SUSAN O BURLAKOS | 131 HABERSHAM DR | | | | LONGWOOD | FL | 32779-4501 |
| SUSAN O CRAMER | 8 ROBIN ROAD | | | | PITTSBURGH | PA | 15217-1057 |
| SUSAN O KOLENKO | 2445 ELMHURST BLVD | | | | KENNESAW | GA | 30152-6015 |
| SUSAN O PARKER | PO BOX 981564 | | | | PARK CITY | UT | 84098-1564 |
| SUSAN O PERRY | 161 PIONEER RD | | | | WATSONVILLE | CA | 95076-0829 |
| SUSAN OLSON | 10006 CARR RD | | | | ST CHARLES | MI | 48655-8629 |
| SUSAN ONZE MASON CUST KATHRYN ROSE MASON UTMA AZ | 4665 N PASEO SONOYTA | | | | TUCSON | AZ | 85750-1617 |
| SUSAN OSHER | 20 DATER LANE | | | | SADDLE RIVER | NJ | 07458-2922 |
| SUSAN P AMONETTE EX EST EDWARD STEVEN PALASTHY | 1195 MCELWEE ROAD | | | | ROCKBDGE BATH | VA | 24473 |
| SUSAN P BIER | 508 1/2 CHATHAM ST | PO BOX 406 | | | WILLIAMSBURG | IA | 52361 |
| SUSAN P BRAY TR SUSAN P MATTMILLER TRUST UA 06/20/97 | 8476 SOLANO ST | | | | VENTURA | CA | 93004-1100 |
| SUSAN P DAUGHERTY | 4921 FOND DU LAC TRAIL | | | | MADISON | WI | 53705-4816 |
| SUSAN P HOWARD | 25302 PERCH DR | | | | DANA POINT | CA | 92629-2052 |
| SUSAN P HUGGINS | 215 CHRISTIAN ST | | | | CHERAW | SC | 29520-2624 |
| SUSAN P LAUMAN & ANNE E LAUMAN JT TEN | 316 WEST 84 STREET #2D | | | | NEW YORK | NY | 10024-4243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN P LILE | 1296 INVERNESS COVE DR | | | | BIRMINGHAM | AL | 35242 |
| SUSAN P PELLERIN | 8 BOLSER AVE | | | | NATICK | MA | 01760-4202 |
| SUSAN P RUSSELL | 6 BAKER RD | | | | PLYMOUTH | MA | 02360 |
| SUSAN P SMITH | 260 LAWN WAY | | | | MIAMI SPRINGS | FL | 33166 |
| SUSAN P TILLITSON | 1830 NW DIVISION ST | | | | CORVALLIS | OR | 97330-2106 |
| SUSAN P WASMUND | 14044 TOWERING OAKS DR | | | | SHELBY TOWNSHIP | MI | 48315-1957 |
| SUSAN P WOODARD | 336 AMBER RD | | | | WEEMS | VA | 22576-2427 |
| SUSAN P WRIGHT | 298 BIRD AVENUE | | | | BIRMINGHAM | MI | 48009-2068 |
| SUSAN PAGE GRYMES | 6011 THREE CHOPT ROAD | | | | RICHMOND | VA | 23226-2729 |
| SUSAN PAGE PATERSON | 312 CUSHING STREET | | | | STOUGHTON | MA | 02072-2326 |
| SUSAN PAIGE TRAUGHBER | 824 HUNTINGTON | | | | BOWLING GREEN | KY | 42103-6224 |
| SUSAN PAPPAS | 5835 GILMAN | | | | GARDEN CITY | MI | 48135-2512 |
| SUSAN PAPPAS CUST ALEXANDRIA K PAPPAS UTMA TX | 15437 MARTINMEADOW DR | | | | LITHIA | FL | 33547-4827 |
| SUSAN PAPPAS CUST BRANDI N SOTO UTMA TX | 15437 MARTINMEADOW DR | | | | LITHIA | FL | 33547-4827 |
| SUSAN PAPPAS CUST KYLE E SOTO UTMA TX | 15437 MARTINMEADOW DR | | | | LITHIA | FL | 33547-4827 |
| SUSAN PARKER CUST CHRISTOPHER PARKER UTMA NJ | 5766 S TRUCKEE CT | | | | AURORA | CO | 80015-5913 |
| SUSAN PARRY & KATHRYN SPRING JT TEN | 248 HARTFORD | | | | AMHERST | NY | 14226-1634 |
| SUSAN PARTICA & PAUL PARTICA JT TEN | 19 KITERIDGE HILL | | | | OLD SAYBROOK | CT | 06475-1056 |
| SUSAN PARTICA & PAUL PARTICA JT TEN | 19 KITTERIDGE HILL RD | | | | OLD SAYBROOK | CT | 06475-1056 |
| SUSAN PATRICIA BARNABEO | 2258 NOLTING RD | | | | LOUISA | VA | 23093-4703 |
| SUSAN PAVLOSKY MOYER | 15526 ST CLOUD | | | | HOUSTON | TX | 77062-3523 |
| SUSAN PAXTON HOOKER | 9769 JABIRU LN | | | | PENSACOLA | FL | 32507-7203 |
| SUSAN PEDO | 191 LANCASTER ST | | | | ALBANY | NY | 12210-1940 |
| SUSAN PESCATORE | 86-15 BROADWAY | | | | ELMHURST | NY | 11373-5821 |
| SUSAN PHILIPS MOORE | 355 CROSSTREE LN | | | | ATLANTA | GA | 30328-1846 |
| SUSAN PLAGGEMIER | 460 WALNUT RIDGE TRAIL | | | | AURORA | OH | 44202-7676 |
| SUSAN POLICICCHIO | 9234 JEROME | | | | REDFORD | MI | 48239 |
| SUSAN POLIMENI | 75 DEERFIELD LANE | | | | CANANDAIGUA | NY | 14424-2407 |
| SUSAN PRICE | 2265 LONG CREEK DR | | | | SOUTHOLD | NY | 11971-5313 |
| SUSAN PRINCE CUST SARA PRINCE UTMA MD | 206 EVANS ST | | | | ROCKVILLE | MD | 20850-2820 |
| SUSAN R ALLIO | 23945 SETTLERS DRIVE | | | | MACOMB | MI | 48042-5928 |
| SUSAN R BROWNLEY | 3108 SHERWOOD DR | | | | CHESAPEAKE | VA | 23322-2728 |
| SUSAN R BRYANT | 6615 W FALMOUTH | | | | MCBAIN | MI | 49657-9751 |
| SUSAN R BUTLER | 910 S 40TH ST | | | | OMAHA | NE | 68105-1827 |
| SUSAN R CIRRINCIONE & ANTHONY J CIRRINCIONE JT TEN | 569 MCMICHAEL ROAD | | | | PITTSBURGH | PA | 15205-9402 |
| SUSAN R COLT | 31330 STONEWOOD CT | | | | FARMINGTON HILLS | MI | 48334 |
| SUSAN R COOPER & KRYSTINA R MCKINCH JT TEN | 546 GREENWAY DR | | | | DAVISON | MI | 48423-1213 |
| SUSAN R DENEEN | ATTN SUSAN R ORAVITZ | 296 BRADFORD DR | | | CANFIELD | OH | 44406-1001 |
| SUSAN R ENDRES | 5555 N 150 W | | | | LEBANON | IN | 46052-9327 |
| SUSAN R FADEN & LEE J FADEN JT TEN | 930 INDIAN CREEK WAY | | | | HORSHAM | PA | 19044-1008 |
| SUSAN R FIORE | 4718 BELFIELD DR | | | | DUBLIN | OH | 43017-2593 |
| SUSAN R HAMMOND | 2430 TYRRELL RD | | | | BANCROFT | MI | 48414-9706 |
| SUSAN R HASTA CARY HASTA & ANNA HASTA JT TEN | C/O ANDREW MARTINEZ | 1170 WINTERGREEN DR | | | HOLLAND | MI | 49424-2508 |
| SUSAN R HORNER | 1377 MAHONING NW | APT 203D | | | WARREN | OH | 44483-2073 |
| SUSAN R HORTON | 12057 HAVENCREST ST | | | | MOORPARK | CA | 93021-3149 |
| SUSAN R HORTON & EDWARD C HORTON JT TEN | 12057 HAVENCREST ST | | | | MOORPARK | CA | 93021-3149 |
| SUSAN R HUTCHESON | 3 SPRING VALLEY LANE | | | | MILLBRAE | CA | 94030-2914 |
| SUSAN R KENT | 203 TENNY AVE | | | | WAUKESHA | WI | 53186-6459 |
| SUSAN R KING | 2267 E 400 S | | | | WARSAW | IN | 46580-8705 |
| SUSAN R LONG | 1766 WISCONSIN AVE | | | | BELOIT | WI | 53511-3546 |
| SUSAN R MACKEY | 756 NORTH FRENCH RD | | | | AMHERST | NY | 14228-1903 |
| SUSAN R MAXWELL | 7868 COOLEY RD | | | | RAVENNA | OH | 44266-9752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSAN R MEYERS | 9588 LINFIELD DR | | | | CINCINNATI | OH | 45242-6023 |
| SUSAN R NICHOLS | 546 E 11TH ST 4A | | | | NEW YORK | NY | 10009-4676 |
| SUSAN R NICHOLSON CUST KATHRYN LESLIE NICHOLSON UGMA WI | 1429 HOOKER AVE | | | | MADISON | WI | 53704-3813 |
| SUSAN R PAULSEN & DENNIS A PAULSEN JT TEN | 3278 BIRCH LANE | | | | GRAPEVINE | TX | 76051-6507 |
| SUSAN R PEPPER | 330 NORTHBROOKE AVE | | | | SUFFOLK | VA | 23434-6624 |
| SUSAN R PISCITELLI | 5650 PHEASANTS WALK | | | | NORTH OLMSTED | OH | 44070-3973 |
| SUSAN R POTTS | 3513 TURNBERRY LN | | | | MARTINEZ | GA | 30907-9403 |
| SUSAN R PRICE | 2036 E ALVARADO ST | | | | FALLBROOK | CA | 92028-2511 |
| SUSAN R ROTHSTEIN | APT 9M | 165 WEST END AVE | | | NEW YORK | NY | 10023-5507 |
| SUSAN R SPERBER | 20 STOCKBRIDGE RD | | | | SLINGERLANDS | NY | 12159-9695 |
| SUSAN R SULLIVAN | ATTN SUSAN R ALTHOUSE | 3321 W 800 S | | | JONESBORO | IN | 46938-9781 |
| SUSAN R VINOVRSKI | 58 EVERARD AVE APT 2 | | | | REVERE | MA | 02151 |
| SUSAN R WHITTOM | 15 VIA CAPISTRANO | | | | TIBURON | CA | 94920-2030 |
| SUSAN RAABE | 7 DONMAC DRIVE | | | | DERRY | NH | 03038-3717 |
| SUSAN RAE STEFANEK & JOHN WILLISON ALLEN TR SUSAN RAE STEFANEK TRUST | 2899 SURREY LANE | | | | TYLER | TX | 75705-2349 |
| SUSAN RAJEAN JONES & MATTHEW C HUFFINE JT TEN | 52 S JEFFERSON ST | | | | DANVILLE | IN | 46122-1702 |
| SUSAN RALPH CUST MICHAEL STEPHEN RALPH UTMA FL | 370 COREY DR | | | | NORTH HUNTINGDON | PA | 15642-4268 |
| SUSAN REDSUN CUST BRYAN SCOTT REDSUN UTMA CA | 6 SANDY KNL | | | | COTO DE CAZA | CA | 92679-5209 |
| SUSAN REILLY | 149 BROMPTON RD | | | | GARDEN CITY | NY | 11530-1431 |
| SUSAN REMINGTON | PO BOX 65 | | | | PLAINFIELD | VT | 05667-0065 |
| SUSAN RENEE INKELES | 10354 STONEBRIDGE BLVD | | | | BOCA ROTON | FL | 33498-6405 |
| SUSAN RENEE TURNER | 13020 CALLCOTT WAY | | | | SAN DIEGO | CA | 92130-1328 |
| SUSAN RIESGO TUCKER | 506 JENIFER CT NE | | | | LEESBURG | VA | 20176-4910 |
| SUSAN RIESZ | 23281 VIA GUADIX | | | | MISSION VIEJO | CA | 92691-2240 |
| SUSAN RINALDI | 15 HEMLOCK DR | | | | NORTH CALDWELL | NJ | 07006-4119 |
| SUSAN RITCHIE | 1 ARTHUR COURT | | | | NORTH BRADFORD | CT | 06471-1125 |
| SUSAN ROSE POLLAK | 1176 MILLHAVEN DR | | | | COPLEY | OH | 44321-1752 |
| SUSAN ROSENBAUM | 121 WINSLOW RD | | | | WABAN | MA | 02468-1743 |
| SUSAN ROSENBERG | 5 MELVILLE LN | | | | GREAT NECK | NY | 11023-1819 |
| SUSAN ROSKELLEY | 12500 EAST OHIO AVENUE | | | | AURORA | CO | 80012-3390 |
| SUSAN ROSS HALL | 456 WHITFIELD ST | | | | GUILFORD | CT | 06437-3442 |
| SUSAN RUTH JACOBSON & WILLIAM W JACOBSON JT TEN | PO BOX 152 | | | | CENTRAL CITY | PA | 15926-0152 |
| SUSAN S BAILEY | 183 PERKINS PLACE | | | | WHITE RIV JCT | VT | 05001 |
| SUSAN S BAZAAR | 13 SKYLINE DR | | | | NORTH CALDWELL | NJ | 07006-4415 |
| SUSAN S BELL | 9424 DONA MARGUERITA AVENUE NE | | | | ALBUQUERQUE | NM | 87111-2550 |
| SUSAN S BITZER TR SUSAN S BITZER REVOCABLE TRUST UA 01/22/03 | 400 CANARY COURT | | | | LEWES | DE | 19958-2319 |
| SUSAN S BREWER | 12 STONERIDGE DR | | | | HUNTINGTON | IN | 46750-1334 |
| SUSAN S BUCHWALD | 2530 SPINAKER DR | | | | RENO | NV | 89509-5740 |
| SUSAN S GALLIGAN CUST AISLINS A GALLIGAN UTMA NJ | PO BOX 2156 | | | | NEW LONDON | NH | 03257-2156 |
| SUSAN S GARNER | 10 LEXINGTON DR | | | | SHREWSBURY | PA | 17361-1909 |
| SUSAN S GOLDTHWAITE | 5610 NORWICH PRKWY SUITE 328 | | | | OAK PARK HTS | MN | 55082 |
| SUSAN S GRIFFIN | PO BOX 1902 | | | | WOODLAND | CA | 95776-1902 |
| SUSAN S KAUFMAN | 33 CLARENDON ROAD | | | | SCARSDALE | NY | 10583-2452 |
| SUSAN S KNOX | 210 GREEN WINGED TEAL S DR | | | | BEAUFORT | SC | 29907-1053 |
| SUSAN S LANGFORD | 9 ANITA COURT | | | | W CARROLLTON | OH | 45449-1505 |
| SUSAN S LINVILLE | 2219 APPLEGROVE ST NW | | | | NORTH CANTON | OH | 44720-6252 |
| SUSAN S LINVILLE & GEORGE C LINVILLE JT TEN | 2219 APPLEGROVE ST NW | | | | NORTH CANTON | OH | 44720-6252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN S LOCKER | 600 EARL TOWNSEND RD | | | | MINOR HILL | TN | 38473-5108 |
| SUSAN S LUTZ | 13967 GRANT DR | | | | PLYMOUTH | MI | 48170-2316 |
| SUSAN S MARTIN | 5524 AUGUSTA TRAIL | | | | FT COLLINS | CO | 80528-9183 |
| SUSAN S MC EVOY | 4243 BEVERLY DR | | | | DALLAS | TX | 75205-3020 |
| SUSAN S MCCRORY | 1722 SADDLE HILLS DR | | | | LOGAN | UT | 84321-3004 |
| SUSAN S MILLER | 403 JEFFERSON ST | | | | OKOLONA | MS | 38860-1325 |
| SUSAN S OLSEN | 621 SLOAT PLACE | | | | RIVER VALE | NJ | 07675-6233 |
| SUSAN S OLSEN & KEVIN J OLSEN JT TEN | 621 SLOAT PLACE | | | | RIVER VALE | NJ | 07675-6233 |
| SUSAN S RIGG ADM EST CARL SCHANK | 1105 MARSHALL AVE | | | | SOUTH BOSTON | VA | 24592 |
| SUSAN S SHARER | 2905 OAK SHADON DRIVE | | | | OAK HILL | VA | 20171 |
| SUSAN S SHULMAN | 265 CHAFFINCH ISLAND RD | | | | GUILFORD | CT | 06437-3206 |
| SUSAN S SMALL TR UA 1/23/79 | 62 WOODS LANE | | | | SCARSDALE | NY | 10583-6442 |
| SUSAN S ULIVETO | 1724 GREENDALE AVE | | | | FINDLAY | OH | 45840-6916 |
| SUSAN S WAKELIN CUST DEVON CONNOR WAKELIN UTMA NH | 53 GREENMEADOW LN | | | | BEDFORD | NH | 03110-6301 |
| SUSAN S WILSON | 2071 MILL BROOK CT | | | | MOUNT PLEASANT | SC | 29464-6210 |
| SUSAN S YATES | 5165 GREEN MEADOWS ROAD | | | | GRAND BLANC | MI | 48439-9503 |
| SUSAN SABATH CONOVER | 222 MAIN ST | | | | PORT REPUBLIC | NJ | 08241-9761 |
| SUSAN SAGER | 40 POPLAR AVE | | | | DEAL | NJ | 07723-1317 |
| SUSAN SAMAC | 1298 BUTLER PIKE | | | | MERCER | PA | 16137-6210 |
| SUSAN SAURWEIN | 1262 CRUMMELL AVE | | | | ANNAPOLIS | MD | 21403-4667 |
| SUSAN SCHLAUCH HUDSON | 3041 HOWLETT DR SE | | | | ADA | MI | 49301-9317 |
| SUSAN SCHLUCKEBIER | 11 OVERBROOK TERRACE | | | | NATICK | MA | 01760-1419 |
| SUSAN SCHNEIDER | 147 NYMARK DR | | | | ROCHESTER | NY | 14626-1275 |
| SUSAN SCHNEIDER | 33 GARRITY TERR | | | | PINE BROOK | NJ | 07058-9644 |
| SUSAN SCHWARTZ | 157 QUINCY ST | | | | CHEVY CHASE | MD | 20815-3320 |
| SUSAN SCOTT ASHMAN CUST BRIANNA LYNN ASHMAN UTMA PA | 10313 PREAKNESS PL | | | | LAUREL | MD | 20723-5744 |
| SUSAN SCOTT ASHMAN CUST BRIANNA LYNN ASHMAN UTMA VA | 10313 PREAKNESS PL | | | | LAUREL | MD | 20723-5744 |
| SUSAN SCOTT ASHMAN CUST COURTNEY MARIE ASHMAN UTMA PA | 10313 PREAKNESS PL | | | | LAUREL | MD | 20723-5744 |
| SUSAN SCOTT ASHMAN CUST COURTNEY MARIE ASHMAN UTMA VA | 10313 PREAKNESS PL | | | | LAUREL | MD | 20723-5744 |
| SUSAN SCOTT ASHMAN CUST STEVEN SCOTT ASHMAN UTMA PA | 10313 PREAKNESS PL | | | | LAUREL | MD | 20723-5744 |
| SUSAN SCOTT ASHMAN CUST STEVEN SCOTT ASHMAN UTMA VA | 10313 PREAKNESS PL | | | | LAUREL | MD | 20723-5744 |
| SUSAN SCOTTI | 2215 BROOKWOOD LANE | | | | E PATCHOGUE | NY | 11772 |
| SUSAN SEELY HOOK | 10403 SE 98TH COURT | | | | PORTLAND | OR | 97086 |
| SUSAN SEGARS KEELS | 108 BROWNFIELD DRIVE | | | | SUMMERVILLE | SC | 29483-3782 |
| SUSAN SHADID | 414 SOUTH LIBERTY STREET | | | | ELGIN | IL | 60120-7939 |
| SUSAN SHEETS | 18929 E 900 NORTH RD | | | | GEORGETOWN | IL | 61846-6295 |
| SUSAN SHIELDS & JAMES SHIELDS JT TEN | 3055 HICKORY RD | | | | HOMEWOOD | IL | 60430-1405 |
| SUSAN SHIPLEY | 64 FULER ST #1 | | | | DORCHESTER | MA | 02124-3733 |
| SUSAN SICKELCO | 1015 WEILAND ROAD | | | | ROCHESTER | NY | 14626-3956 |
| SUSAN SKUBISZ & THOMAS SKUBISZ JT TEN | 8432 ARENDAL | | | | CORDOVA | TN | 38018-7326 |
| SUSAN SLAVEN | 4405 W WOODWAY DR | | | | MUNCIE | IN | 47304-4165 |
| SUSAN SLOAN TR SARA KOROT TRUST | 247 SPRING VALLEY RD | | | | PARAMUS | NJ | 07652-5303 |
| SUSAN SLOTT | BOX 687 | | | | KING OF PRUSSIA | PA | 19406 |
| SUSAN SMITH | 112 SHADY LANE | | | | KINGSTON | NY | 12401-8311 |
| SUSAN SMITH & PAUL ARKIN EX UW SAMUEL ARKIN | 6 HAMILTON RD | | | | PEABODY | MA | 01960-2131 |
| SUSAN SMITH CUST MELISSA SMITH UTMA OH | 18144 ERHART RD | | | | GRAFTON | OH | 44044-9286 |
| SUSAN SMITH CUST MITCHEL SMITH UTMA | 18144 ERHART RD | | | | GRAFTON | OH | 44044-9286 |
| SUSAN SMITH MEYER | 162 COBB RD | | | | TURNER | ME | 04282-3208 |
| SUSAN SMITH TURNER | 5956 VETERANS PKWY | | | | COLUMBUS | GA | 31909-4662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN SOLOMON LIBITZKY | 62 INVERLEITH TER | | | | PIEDMONT | CA | 94611-3323 |
| SUSAN SORENSEN & HARRY SORENSEN JT TEN | 2441 WYETH DR | | | | WEST CHICAGO | IL | 60185-6419 |
| SUSAN SORENYI-SANDER | 89 STETSON LANE | | | | AIKEN | SC | 29803-3808 |
| SUSAN STADLER | 420 W LINDBERG | | | | APPLETON | WI | 54911-1910 |
| SUSAN STAFF CALVERT & JAMES R STAFF JT TEN | 902 35TH ST | | | | HALEYVILLE | AL | 35565-6739 |
| SUSAN STAFFORD STRASSER | 208 W KLEIN RD | | | | WILLIAMSVILLE | NY | 14221-1524 |
| SUSAN STEIN KNIGHT CUST CRAIG PHILLIPS KNIGHT UNDER THE NEW HAMPSHIRE | U-G-M-L | 85 NORTH 375 E | | | GRANTSVILLE | UT | 84029-9340 |
| SUSAN STEINBERG SOMERSTEIN | 2555 LUCILLE DRIVE | | | | FT LAUDERDALE | FL | 33316-2327 |
| SUSAN STEINBORN CUST TYLER ROEHL UTMA WI | 112 SUNSET DR | | | | JANESVILLE | WI | 53545-3245 |
| SUSAN STOLL RAEMER CUST BENJAMIN GERALD RAEMER UGMA MA | 211 MASON TERRACE | | | | BROOKLINE | MA | 02446-2776 |
| SUSAN STOLL RAEMER CUST ZACHARY STOLL RAEMER UGMA MA | 211 MASON TERRACE | | | | BROOKLINE | MA | 02446-2776 |
| SUSAN STONE | 80 EAST ST | | | | LEE | MA | 01238-9364 |
| SUSAN STONER PEJCOCH PERS REP EST BRIAN HUTCHINSON | 6225 DAYTON AVE | | | | LAS VEGAS | NV | 89107-2533 |
| SUSAN STOUT | 32 ADEMS WAY | | | | SHREWSBURY | NJ | 07702-4338 |
| SUSAN STUCKEY SPEARS & CAROLYN STUCKEY GUELFO TR UA 02/24/2006 JOHN A | STUCKEY JR TRUST | 2805 SW SEMINOLE ST | | | BENTONVILLE | AR | 72712 |
| SUSAN STUCKEY SPEARS TOD JONATHAN NEILL ALDRICH SUBJECT TO STA TOD | RULES | 2805 SW SEMINOLE ST | | | BENTONVILLE | AR | 72712 |
| SUSAN SURINE | 1995 W KENWOOD DR | | | | ST PAUL | MN | 55117-2225 |
| SUSAN SUSLOWICZ WAKELIN CUST LOGAN BROOKE WAKELIN UTMA NH | 53 GREENMEADOW LN | | | | BEDFORD | NH | 03110-6301 |
| SUSAN T BALLANTINE-DEVER | 8908 COOLEY LK RD | | | | WHITE LK | MI | 48386-4027 |
| SUSAN T BOLIVAR | 815 SW 125TH ST | | | | OCALA | FL | 34473-8355 |
| SUSAN T CASTRO | 694 SUNSET HOLLOW RD | | | | WEST CHESTER | PA | 19380-3861 |
| SUSAN T CHRISTENSEN | 84 POWDER HILL RD | | | | BEDFORD | NH | 03110-4845 |
| SUSAN T FERRO | 7322 NORTWEST 45TH AVE | | | | COCONUT CREEK | FL | 33073-2332 |
| SUSAN T GUTH | 65 COLBOURNE CRES | | | | BROOKLINE | MA | 02445-4521 |
| SUSAN T HARRISON TOD SALLY A ISBELL SUBJECT TO STA TOD RULES | 1627 EAST 8TH STREET | | | | ANDERSON | IN | 46012 |
| SUSAN T HART | 806 DEWITT RD | | | | WEBSTER | NY | 14580 |
| SUSAN T KIDNEY | 4484 EMERSON PL | | | | GASPORT | NY | 14067-9207 |
| SUSAN T MC DOUGAL | 24562 NAPLES DRIVE | | | | NOVI | MI | 48374-2980 |
| SUSAN T MENDEZ | 9774 CRYSTAL RIDGE DR | | | | ESCONDIDO | CA | 92026-6514 |
| SUSAN T MIDDLETON PEARSALL | 429 UNDERWOOD STREET | | | | HOLLISTON | MA | 01746-1510 |
| SUSAN T MILLER | 105 CAMBRIDGE | | | | PLEASANT RIDGE | MI | 48069-1005 |
| SUSAN T PIKE CUST MATTHEW G PIKE UTMA MI | 1920 BROCK CT | | | | ANN ARBOR | MI | 48104-4701 |
| SUSAN T RIDENOUR | 2216 HORSESHOE BEND | | | | TEMPLE | TX | 76502 |
| SUSAN T ROMAN | 7336 JOCHAR ROAD | | | | CLAY | MI | 48001-3021 |
| SUSAN T SHARPE | 6035 STONEY POINT | | | | FLINT | MI | 48506-1667 |
| SUSAN T STEUDTE | 56 TUCKAHOE LN | | | | SOUTHAMPTON | NY | 11968-3228 |
| SUSAN T STRAHAN | 5512 WOODLAWN RD | | | | BALTIMORE | MD | 21210-1429 |
| SUSAN TASK ISRAEL | 19450 CALVERT ST | | | | RESEDA | CA | 91335-6529 |
| SUSAN TENNELL-MILNER | 213 TEAKWOOD LANE | | | | WOODSTOCK | GA | 30188-2050 |
| SUSAN TESDAHL | 7145 CHELSEA DRIVE | | | | CEDAR RAPIDS | IA | 52402-1472 |
| SUSAN THOMPSON | PO BOX 123 | | | | FALMOUTH | MA | 02541-0123 |
| SUSAN TIMINELLI | 9 PINE ST | | | | ELMONT | NY | 11003-2030 |
| SUSAN TIMMINS | 22 PRATT ST | | | | BILLERICA | MA | 01821-2847 |
| SUSAN TOBIN | 16 ATINA DRIVE | | | | STAFFORD | VA | 22554-7694 |
| SUSAN TOLMAN FLEMING & NICOLE TOLMAN JT TEN | 801 W LONG LAKE RD | APT C5 | | | BLOOMFIELD | MI | 48302 |
| SUSAN TOVA BLUESTONE | 712 ARBUCKLE AVENUE | | | | WOODMERE | NY | 11598-2702 |
| SUSAN TREEN NASH | 3415 BRENDAN DR | | | | COLUMBUS | OH | 43221-4428 |
| SUSAN TREIBER | 620-3 DUFFERIN | STANSTEAD QC J0B 3E0 CANADA | | | | | |
| SUSAN TREMAIN | 1410 KENSINGTON CT | | | | SOUTHLAKE | TX | 76092-9512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSAN TUNE | 880 LA SIERRA DR | | | | SACRAMENTO | CA | 95864-5263 |
| SUSAN TWEEDIE LESLIE | 200 RABBIT RIDGE LN | | | | CAMDENTON | MO | 65020-2860 |
| SUSAN U MAGNELLO | 2913 ROSEMARY AVE | | | | SOUTHINGTON | OH | 44470-9588 |
| SUSAN V ADKINS & MICHAEL S ADKINS JT TEN | 4350 BONNIE BRAE AVE | | | | VANDALIA | OH | 45377-9616 |
| SUSAN V BRAND | 12306 WOODWORTH DR | | | | CYPRESS | TX | 77429-5077 |
| SUSAN V BURKHART | 443 FOREST DR | | | | BRIGHTON | MI | 48116-1163 |
| SUSAN V CURTIS | 9261 PEKIN RD | | | | NOVELTY | OH | 44072 |
| SUSAN V DAVIS | 17824 FALLOWFIELD DR | | | | LUTZ | FL | 33549-5512 |
| SUSAN V HAWKINS | 29 ROANDIS CT | | | | RAMSEY | NJ | 07446-1614 |
| SUSAN V LOEFFLER | ATTN SUSAN ELIZABETH | VEUCASOVIC-LOEFFLER | 3629 PERCY KING ROAD | | WATERFORD | MI | 48329-1360 |
| SUSAN V SPRUNK | 1230 SOUTHDOWN RD | | | | HILLSBOROUGH | CA | 94010-7248 |
| SUSAN V YOB | C/O JULIUS C YOB | 914 MUSKEGON AVE NW | | | GRAND RAPIDS | MI | 49504-4442 |
| SUSAN VALLE CUST ACF CHRISTOPHER VALLE UGMA NY | 1 NORWICH CT | | | | MILFORD | NJ | 08848-1783 |
| SUSAN VANCE | 4 NORMAN RD | | | | MELROSE | MA | 02176-3318 |
| SUSAN VANKER CUST JAIME ERIN VANKER UGMA MI | 1115 N OLD WOODWARD AV 72 | | | | BIRMINGHAM | MI | 48009-5441 |
| SUSAN VASSAR WIELUNS | 3645 WASHINGTON ROAD | | | | WALDOBORO | ME | 04572-5548 |
| SUSAN VIRGINIA HJALMQUIST | 848 FOREST WILLOW CIR | | | | EL PASO | TX | 79922-2906 |
| SUSAN VOGEL CRANE | 4117 SUPERIOR AVE | | | | CINCINNATI | OH | 45236-3424 |
| SUSAN W BAKER & JOHN H BAKER JT TEN | PO BOX 13116 | | | | SOUTH LAKE TAHOE | CA | 96151-3116 |
| SUSAN W BECKER | 2884 REMSEN RD | | | | MEDINA | OH | 44256-9286 |
| SUSAN W DARROW | 111 INDICA WAY | | | | CARBONDALE | CO | 81623-2362 |
| SUSAN W DUNEK TR SUSAN W DUNEK REV TRUST UA 05/04/01 | 2411 GRAND AVE | | | | KEOKUK | IA | 52632-2520 |
| SUSAN W FULMER | PO BOX 128 | | | | WINDSOR | SC | 29856-0128 |
| SUSAN W KNOWLES | 107 BRINK DRIVE | | | | DENISON | TX | 75021-3161 |
| SUSAN W LERNER TR SUSAN W LERNER LIVING TRUST UA 01/09/02 | 711 SHORE RD | APT 6K | | | LONG BEACH | NY | 11561-4708 |
| SUSAN W LOMBARDI CUST SARA LOMBARDI UTMA CA | VIA PANZINI 12 | MILAN 20145 ITALY | | | | | |
| SUSAN W MORRIS | 1538 OAK GROVE ROAD | | | | DECATUR | GA | 30033-1728 |
| SUSAN W POINIER | 135 DUCK HILL RD | | | | DUXBURY | MA | 02332-3804 |
| SUSAN W REED | 352 HEMLOCK RD | | | | TRAFFORD | PA | 15085 |
| SUSAN W SCHREIBER | 1534 MC DANIELS #2D | | | | HIGHLAND PARK | IL | 60035-3600 |
| SUSAN W SORRELL | 191 GLENWOOD DR | | | | CONWAY | SC | 29526-8992 |
| SUSAN W STAPLE | 16 TALIA RD | | | | FLEMINGTON | NJ | 08822-2630 |
| SUSAN W TEMPLETON | 4251 WINCHESTER ROAD | | | | LEXINGTON | KY | 40509-9558 |
| SUSAN W TOENNIES | 218 BAYOU VIEW DR | | | | SEABROOK | TX | 77586-6102 |
| SUSAN W WILLIAMS | 1508 W WINDY WILLOW DR | | | | ST AUGUSTINE | FL | 32092-5098 |
| SUSAN W WITTE | 605 OAKS DRIVE APT 608 | | | | POMPANO BEACH | FL | 33069-3796 |
| SUSAN WADE | 20 CANDLEWICK WAY | | | | COLTS NECK | NJ | 07722-1251 |
| SUSAN WALLENSTEIN CUST CUST ERIC WALLENSTEIN UTMA NJ | 3 WATERLOO DR | | | | MORRIS PLAINS | NJ | 07950-1412 |
| SUSAN WARD & NANCY WAIER TR UA WARD FAMILY TRUST 08/20/90 | 11566 WILSON AVE | | | | BELLEVILLE | MI | 48111-2428 |
| SUSAN WARTH | PO BOX 166 | | | | OAK ISLAND | NC | 28465-9820 |
| SUSAN WASLEY | 3456 EAST EDGEMONT | | | | TUCSON | AZ | 85716-4626 |
| SUSAN WATSON CUST MELLISA WATSON UGMA NY | 2365 HALYARD DRIVE | | | | MERRICK | NY | 11566-5528 |
| SUSAN WAWROSE | ONE TOPOWAW HILL | | | | HUNGTINDON | PA | 16652 |
| SUSAN WEINSTEIN CUST JOSHUA IRVING WEINSTEIN U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 90 CEDAR AVENUE | | | POUGHKEEPSIE | NY | 12603-4724 |
| SUSAN WEINSTEIN CUST LISA M WEINSTEIN U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 2633 15TH STREET #3 | | | WASHINGTON | DC | 20009-4631 |
| SUSAN WEINSTEIN CUST PAULA JANETTE WEINSTEIN U/THE CONN UNIFORM GIFTS | TO MINORS ACT | 7210 HONEYWELL LANE | | | BETHESDA | MD | 20814-1016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN WEISS SONNENKLAR CUST ALAN SONNENKLAR UGMA NY | 250 ORIOLE CT | | | | MANHASSET | NY | 11030-4001 |
| SUSAN WENDY SILVERSTEIN | 120 SAWGRASS DRIVE | | | | BLUE BELL | PA | 19422 |
| SUSAN WHALEN CUST AMANDA WHALEN UTMA IA | 702 6TH ST | | | | CAMANCHE | IA | 52730-1829 |
| SUSAN WHITE & RICHARD D WHITE JT TEN | 5321 DEARBORN | | | | MISSION | KS | 66202-1954 |
| SUSAN WHITE CUST MEREDITH WHITE UGMA NY | 54 KESWICK | | | | JACKSON | TN | 38305-7532 |
| SUSAN WHITMAN | 33 FREDRIC DR | | | | OCEAN | NJ | 07712-7235 |
| SUSAN WHITSITT | 8 BOARDWALK CIRCLE | | | | BLOOMINGTON | IL | 61701 |
| SUSAN WILCOX | 38813 DONALD | | | | LIVONIA | MI | 48154-4709 |
| SUSAN WILKE-MOUNTS | 47 CAVERSHAM WOODS | | | | PITTSFORD | NY | 14534-2888 |
| SUSAN WILLIAMS | 19 LESLEY LANE | | | | NEW CASTLE | DE | 19720-3327 |
| SUSAN WILLIAMS | 3012 TALON DRIVE | | | | LAKE ORION | MI | 48360-2608 |
| SUSAN WINDLE ROGERS | 351 SUNSET HOLLOW ROAD | | | | WEST CHESTER | PA | 19380-3841 |
| SUSAN WINSTON | 24668 FOOTHILLS DR N | | | | GOLDEN | CO | 80401-8533 |
| SUSAN WITCHER THOMAS | 4305 BRAGGS DR | | | | CORPUS CHRISTI | TX | 78413-3026 |
| SUSAN WITHERS CUST MARJORIE H MCDONALD A MINOR UNDER THE LAWS OF | GEORGIA | BRIGHTLANDS STATION | CLONCURRY QUEENSLAND 4824 AUSTRALIA | | | | |
| SUSAN WITHERS MCDONALD CUST ADLAIDE H MCDONALD A MINOR UNDER THE LAWS | OF GA | PO BOX 501 | CLONCURRY QUEENSLAND AUSTRALIA | | | | |
| SUSAN WITHERS MCDONALD CUST ALLSTAIR R MCDONALD A MINOR UNDER THE | LAWS OF GEORGIA | BRIGHTLANDS STATION | CLONCURRY QUEENSLAND 4824 AUSTRALIA | | | | |
| SUSAN WITHERS MCDONALD CUST ELEANOR G MCDONALD A MINOR UNDER THE LAWS | OF GA | BRIGHTLANDS STATION | CLONCURRY QUEENSLAND 4824 AUSTRALIA | | | | |
| SUSAN WITHERS MCDONALD CUST KATE V MCDONALD A MINOR UNDER THE LAWS OF | GEORGIA | BRIGHTLANDS STATION | CLONCURRY QUEENSLAND 4824 AUSTRALIA | | | | |
| SUSAN WOZNICKI | 43135 COVE DR 95 | | | | CLINTON TOWNSHIP | MI | 48038-4842 |
| SUSAN WYNNE EADS | 449 ELK CREEK DR | | | | BAILEY | CO | 80421-1308 |
| SUSAN Y HOFFMAN | 1510 COMANCHE GLEN | | | | MADISON | WI | 53704-1012 |
| SUSAN Y STEVENS & CHRISTOPHER S COLLINS JT TEN | 3573 CHELSEA CRES N E | | | | ATLANTA | GA | 30319-1621 |
| SUSAN YARNELL URBAN | APT 12-C | 255 WEST END AVE | | | NEW YORK | NY | 10023-3608 |
| SUSAN YOUNG | 1765 EIFERT RD | | | | HOLT | MI | 48842-1908 |
| SUSAN YOUNG CUST LAUREN BETH PRUNTY UTMA OH | 25822 WOODPATH TRAIL | | | | WESTLAKE | OH | 44145-5710 |
| SUSAN YOUNG-WALSH CUST ZACHARY YOUNG-WALSH UGMA VT | PO BOX 125 | | | | BRANDON | VT | 05733-0125 |
| SUSAN YUDKIN | 46 PEQUOT ROAD | | | | PLAINVILLE | CT | 06062-1818 |
| SUSAN Z RITTER TR 06/20/96 SUSAN Z RITTER REVOCABLE TRUST | 732 SCHOOL HOUSE RD | | | | CHESAPEAKE | VA | 23322 |
| SUSAN ZAMORSKI | 67 MICHAELS WALK | | | | LANCASTER | NY | 14086-9325 |
| SUSAN ZIETLIN | 1014 LANGLEY CIFCLE | | | | NAPERVILLE | IL | 60566 |
| SUSANE L COMINE | 2 MONTEREY DR | | | | HAZLET | NJ | 07730-2144 |
| SUSANN E CRAIG | 1306 350 NORTH ORLEANS | | | | CHICAGO | IL | 60654 |
| SUSANN F FUSCO & PHILIP S FUSCO JR JT TEN | 245 ROCKLAND AVE | | | | NORWOOD | NJ | 07648-1235 |
| SUSANN G BOWMAN | 91 RANCHERIA ROAD | | | | KENTFIELD | CA | 94904-2833 |
| SUSANN J WALTON | 309 BAYSIDE RD | | | | LTL SUAMICO | WI | 54141-8713 |
| SUSANN L BENEDETTO | 2377 HAVERSHAM CLOSE | | | | VIRGINIA BEACH | VA | 23454-1154 |
| SUSANN M ALDRICH | 21707 CHINA GREEN DR | | | | CYPRESS | TX | 77433 |
| SUSANNA BEER | 11048 HELMOT DR | | | | CHARDON | OH | 44024-9702 |
| SUSANNA FITZGERALD | 6 DAVIS RD | | | | PORT WASHINGTON | NY | 11050-3809 |
| SUSANNA HALPINE | 239 SUNRIDGE STREET | | | | PLAYA DEL REY | CA | 90293-7749 |
| SUSANNA LEONARD CONWELL | 1020 N MORRISON ST | | | | KOKOMO | IN | 46901-2766 |
| SUSANNA LEVIN | 9791 SW MORRISON ST | | | | PORTLAND | OR | 97225-6917 |
| SUSANNA M MOTE | 1092 S 500 W | | | | RUSSIAVILLE | IN | 46979-9498 |
| SUSANNA NESTER | PO BOX 3 | | | | CHESAPEAKE CITY | MD | 21915-0003 |
| SUSANNA W MOERBE | 4040 E 133RD CIR | | | | THORNTON | CO | 80241-1502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSANNA W SMITH | 2 HEATHER PL | | | | SOUTHAMPTON | NJ | 08088-1116 |
| SUSANNAH A LERNER | 14 OAK LANE | | | | PARK FOREST | IL | 60466-2031 |
| SUSANNAH JILL WATROUS | 8250 SUNSET AVE | | | | FAIR OAKS | CA | 95628-5134 |
| SUSANNAH P MC DONALD | 2182 ROLLING HILLS BLVD | | | | FAIRFIELD | OH | 45014-3759 |
| SUSANNE A FARRELL CUST BRIAN K FARRELL UGMA KAN | 440 W PATRICIA LN | | | | FAYETTEVILLE | AR | 72703-1827 |
| SUSANNE A FARRELL CUST SUSANNE R FARRELL UGMA KAN | 510 E FRITZ CT | | | | FAYETTEVILLE | AR | 72701-2149 |
| SUSANNE AURAND | 325 STEWART RD | | | | SCOTTSVILLE | NY | 14546-9725 |
| SUSANNE B BODNAR | 2545 RIDGEWOOD AVE | | | | NEWTON FALLS | OH | 44444-8409 |
| SUSANNE B HUSTON | 02657 SANDERSON RD | | | | EAST JORDAN | MI | 49727 |
| SUSANNE B SCHEID | 115 EAST MONROE ST | | | | SANDUSKY | OH | 44870-2715 |
| SUSANNE B WAKEFIELD | 3 HIDDEN SPRINGS ROAD | | | | NAPA | CA | 94558-8700 |
| SUSANNE BROWN ANICH | 102 MARSTON RD | | | | WATERVILLE | ME | 04901-4308 |
| SUSANNE C BAUER | 39 EDISON ST | | | | CLIFTON | NJ | 07013-1323 |
| SUSANNE C COOPER | 6957 WESTRIDGE | | | | BRIGHTON | MI | 48116-8867 |
| SUSANNE CONNERS TR UA 06/15/86 PAUL H CONNERS TRUST | 2002 DEVON AVE | | | | PARK RIDGE | IL | 60068 |
| SUSANNE D ZISKIS | 166 HOPE STREET | | | | RIDGEWOOD | NJ | 07450-4505 |
| SUSANNE DEMARCHIS | 265 NORTH PARK DRIVE | | | | LEVITTOWN | PA | 19054-3305 |
| SUSANNE E BARNARD | 20 LEXINGTON DRIVE | | | | MILFORD | DE | 19963-2113 |
| SUSANNE E HAACKE | 1058 POINTE PLACE BLVD | | | | ROCHESTER | MI | 48307 |
| SUSANNE E KOSCHKE & MORIANNE HOLZHAUSER JT TEN | 2977 SUNSHINE TERRACE | | | | WATERFORD | MI | 48329-2976 |
| SUSANNE E PELTON | C/O SUSANNE E PELTON LINES | 16115 ARCHWAY | | | HOUSTON | TX | 77082-1301 |
| SUSANNE E POTTINGER OFENLOCH & BERNARD G OFENLOCH JT TEN | 6450 N CALLE DE ESTEVAN | | | | TUCSON | AZ | 85718-1951 |
| SUSANNE E ROSE | 8132 ROBINSOIN AVE | | | | ALLEN PARK | MI | 48101-2250 |
| SUSANNE EAGAN | ONE BRATENAHL PL | | | | BRATENAHL | OH | 44108-1181 |
| SUSANNE G FITZWATER | 1446 MAHONING AVE NW | | | | WARREN | OH | 44483-2004 |
| SUSANNE GIBBONS | 1760 JEFFERSON | | | | GLENVIEW | IL | 60025-1763 |
| SUSANNE GRACE CASE | 1194 BRONX ST NW | | | | ATLANTA | GA | 30314-2412 |
| SUSANNE GRAVES HARRIS | APT 2F | 6 MIDLAND GARDENS | | | BRONXVILLE | NY | 10708-4713 |
| SUSANNE HERSHEY | 10-RANGE LIGHT RD | | | | ROCKY HILL | CT | 06067-1570 |
| SUSANNE I MEASE & RALPH H MEASE JT TEN | BOX 67 | | | | ERWINNA | PA | 18920-0067 |
| SUSANNE KRAMMER & SEBASTIAN REINHART JT TEN | D'ORSAYGASSE 4/18 | VIENNA 1090 AUSTRIA | | | | | |
| SUSANNE L ALLEN & RAYMOND A ALLEN JR JT TEN | 1045 SKYVIEW DR | | | | ANNAPOLIS | MD | 21401-5030 |
| SUSANNE L WILLIAMS | 7110 MOORE CT | | | | LAKEPORT | MI | 48059-1949 |
| SUSANNE LARSON | 739 WINSTEAD TER | | | | SUNNYVALE | CA | 94087-2303 |
| SUSANNE LEA BALDWIN | 2445 S FRANKLIN ST | | | | DENVER | CO | 80210-5107 |
| SUSANNE M ACKLEY | 4271 FIVE PT HWY | | | | EATON RAPIDS | MI | 48827-8016 |
| SUSANNE M BADDER | 10363 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9702 |
| SUSANNE M BROWNFIELD | 1 ANDREW PEARSON DR | | | | MT AIRY | NC | 27030-2124 |
| SUSANNE M HOLLEY CUST DANIEL WAYNE HOLLEY UGMA MI | 24883 CURTIS | | | | FLATROCK | MI | 48134-9133 |
| SUSANNE M HOLLEY CUST JACQUELYN RENEE HOLLEY UGMA MI | 24883 CURTIS | | | | BROWNSTOWN | MI | 48134-9133 |
| SUSANNE M HOLLEY CUST KIMBERLY SUE HOLLEY UGMA MI | 24883 CURTIS | | | | BROWNSTOWN | MI | 48134-9133 |
| SUSANNE M HONRATH | 28 ARRIGHI DR | | | | WARREN | NJ | 07059-5801 |
| SUSANNE M LAMONT & DONALD J LAMONT JT TEN | 6287 SANDSHORES CT | | | | TROY | MI | 48098-1377 |
| SUSANNE M SIM & KENNETH C SIM JT TEN | 191 LEE HOOK RD | | | | LEE | NH | 03824-6414 |
| SUSANNE M WILDRICK | 5135 SEVILLE DRIVE | | | | ENGLEWOOD | OH | 45322-3536 |
| SUSANNE O GILLESPIE | 770 BROOK HOLLOW ROAD | | | | NASHVILLE | TN | 37205-2604 |
| SUSANNE P BARNES TOD PAMELA S FILKINS | 9000 ORBIT LANE | | | | SEABROOK | MD | 20706-3460 |
| SUSANNE R BESSEY | PO BOX 96 | | | | HINCKLEY | ME | 04944-0096 |
| SUSANNE RODGERS | 9606 LA SERNA DR | | | | WHITTIER | CA | 90605-1656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSANNE S DAILY | 6830 BRIGANTINE WAY | | | | DAYTON | OH | 45414-5913 |
| SUSANNE S DAVIS | 304 MERIDIAN CT | | | | NEW BERN | NC | 28562-2965 |
| SUSANNE SANDOR | 4 BOULEVARD AVE | | | | GREENLAWN | NY | 11740-1402 |
| SUSANNE SIEGEL | PO BOX 415 | | | | DEER PARK | NY | 11729-0415 |
| SUSANNE SUCHEY | 2627 BECK ST S E | | | | WARREN | OH | 44484-5023 |
| SUSANNE TAURINO | 265 NORTH PARK DRIVE | | | | LEVITTOWN | PA | 19054-3305 |
| SUSANNE W SAX | 11 CLIFF RD | | | | WELLESLEY HILLS | MA | 02481-4938 |
| SUSANNE WAGNER | 1402 MARKET ST | | | | LEWISBURG | PA | 17837-1376 |
| SUSANNE WELLMAN HUFFMAN | C/O SUSANNE W OGARA | 1801 MANDEVILLE CANYON RD | | | LOS ANGELES | CA | 90049-2222 |
| SUSANNE WINTER SHEPHERD | 3247 INSBRUCK CIRCLE | | | | COLLEGE STATION | TX | 77845-6306 |
| SUSANNE WINTERS | 30875 CANNON RD | | | | SOLON | OH | 44139-1616 |
| SUSANNE Z STONE | 12 YORK DR | | | | NEW CITY | NY | 10956-5815 |
| SUSANO SOLIS | 114 KILKELLY ST | | | | EATON RAPIDS | MI | 48827-1353 |
| SUSEN GROSSMAN | 5823 VINTAGE OAKS CIRCLE | | | | DERAY BEACH | FL | 33484-6425 |
| SUSETTE D PETTY & GREGORY H PETTY JT TEN | 1632 PILGRIM | | | | DETROIT | MI | 48238-1574 |
| SUSETTE L ELSTON | 1510 CLANCY AVENUE | | | | FLINT | MI | 48503-3370 |
| SUSHIL BHADHAWAR | 14150 101 AVE | SURREY BC V3T 4Y2 CANADA | | | | | |
| SUSHIL K JAIN | 3280 EVERTS AVENUE | WINDSOR ON N9E 2V8 CANADA | | | | | |
| SUSHIL K JAIN & KAMAL F JAIN JT TEN | 7511 MAISONS CT | | | | INDIANAPOLIS | IN | 46278-1582 |
| SUSHIL K OSWAL | 1731 NORTH STEELE STREET | | | | TACOMA | WA | 98406 |
| SUSIE A BOYD ADM EST ALVA C BATES | 1521 C B TEMPLE RD | | | | KENTWOOD | LA | 70444-3022 |
| SUSIE A KERRIGAN | 5457 LOGAN ARMS DRIVE | | | | GIRARD | OH | 44420-1637 |
| SUSIE BEASLEY WITBECK | 14272 YANKEETOWN RD | | | | ASHLAND | VA | 23005-7207 |
| SUSIE BLADOWSKI CUST ALEX KENNER UTMA GA | 1212 OAK CREEK CIRCLE | | | | TOCCOA | GA | 30577 |
| SUSIE D BRISCOE | 1622 NEW HOPE RD | | | | LAWRENCEVILLE | GA | 30045-6552 |
| SUSIE E BELLAMY | 9501 LITTLE RIVER BLVD | | | | MIAMI | FL | 33147 |
| SUSIE E PAYNE | 1607 KENMAR ST | | | | WICHITA | KS | 67208-2210 |
| SUSIE E TAYLOR | 202 SO WALNUT ST X | | | | LONDON | OH | 43140-1540 |
| SUSIE FYFFE | 217 E CROSS ST | | | | BALTIMORE | MD | 21230-4140 |
| SUSIE GOLDBERG CUST JUDITH ALLISON GOLDBERG UTMA IL | 1326 HILLVIEW RD | | | | HOMEWOOD | IL | 60430-3417 |
| SUSIE J HUDDLESTON | 3022 REGENCY PARK DR | | | | MURFREESBORO | TN | 37129-5205 |
| SUSIE JAKAB | 433 W GLENGARY CIRCLE | | | | HIGHLAND HEIGHTS | OH | 44143-3624 |
| SUSIE K TILLEY | 520 SEMINOLE DR | | | | COLLINSVILLE | VA | 24078-1637 |
| SUSIE L ARNOLD | 2726 TILSON RD | | | | DECATUR | GA | 30032-5506 |
| SUSIE L FRANKLIN | 1925 SHELBY ST | | | | SANDISKY | OH | 44870-4640 |
| SUSIE L HARRIS & WAYNE J HARRIS JT TEN | 47416 GLENGARRY BLVD | | | | CANTON | MI | 48188-6272 |
| SUSIE LUCHINI & WILLIAM LUCHINI JT TEN | 382 N MAIN ST | | | | SOUTH HADLEY | MA | 01075-1745 |
| SUSIE M ADAMS CONS EST ELIZABETH H ADAMS | 23133 TIMBERLINE DR | | | | SOUTHFIELD | MI | 48034-6567 |
| SUSIE M BOOKER | 1734 BOSTON SE | | | | GRAND RAPIDS | MI | 49506-4417 |
| SUSIE M BROWN | 1808 OXLEY DR | | | | FLINT | MI | 48504-7098 |
| SUSIE M DILLON | 60 N ANDERSON | | | | PONTIAC | MI | 48342-2902 |
| SUSIE M VOLLINK | 5229 W MICHIGAN AVE | LOT 362 | | | YPSILANTI | MI | 48197-9249 |
| SUSIE MAE GANTT | 9372 WOODSIDE AVE | | | | DETROIT | MI | 48204-2106 |
| SUSIE MAE REEVES | 13575 MONTROSE | | | | DETROIT | MI | 48227-1712 |
| SUSIE O RIKE | 4132 FLEETWOOD DR | | | | DAYTON | OH | 45416-2107 |
| SUSIE R GRIERSON | 4154 MERRYFIELD AVENUE | | | | DAYTON | OH | 45416-1220 |
| SUSIE RITCHEY TR SUSIE RITCHEY REVOCABLE TRUST UA 4/3/01 | 17306 E DOUGLAS RD | | | | SOUTH BEND | IN | 46635-1729 |
| SUSIE SIU-WAH YOUNG | PO BOX 1594 | | | | CUPERTINO | CA | 95015-1594 |
| SUSIE T ROBERTSON | 1141 BRANDON RD | | | | CLEVELAND HGTS | OH | 44112-3631 |
| SUSIE TSAI | 12901 SE 44TH CT | | | | BELLEVUE | WA | 98006-2035 |
| SUSIE W SNYDER | 9544 HACKER FARM LANE | | | | CENTERVILLE | OH | 45458-5320 |
| SUTTON E WILSON | 632 E UTICA ST | | | | BUFFALO | NY | 14211-1224 |
| SUVIR P SINGH | 1237 SASEBO ST NE | | | | ALBUQUERQUE | NM | 87112-6327 |
| SUVIT CHAYUTIMAPHAN | 16435 NAPA ST | | | | NORTH HILLS | CA | 91343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUY NYE SCHARFENBERG CUST JESSICA M SCHARFENBERG UTMA PA | 116 CUMBERLAD AVE | | | | SHIPPENSBURG | PA | 17257-1604 |
| SUY NYE SCHARFENBERG CUST KERRI ANNE K SCHARFENBERG UTMA PA | 116 CUMBERLAND AVE | | | | SHIPPENSBURG | PA | 17257-1604 |
| SUYDAM OSTERHOUT | APT A279 2600 CROASDAILE FARM PK | | | | DURHAM | NC | 27705-1331 |
| SUZAN D SIRCY | 1287 HUNTER AVE | | | | YPSILANTI | MI | 48198-3156 |
| SUZAN K OWEN | 519 GRANITE RIDGE PLACE | | | | DUNWOODY | GA | 30350-3204 |
| SUZAN KAY ASPACHER DEATON | 1926 OLLADALE DR | | | | FORT WAYNE | IN | 46808-1716 |
| SUZAN LIVINGSTON CUST MICHEAL LIVINGSTON UGMA CT | 1730 E NEWARK | | | | LAPEER | MI | 48446-9418 |
| SUZANE HACKMAN | 1349 DONSON CIRCLE | | | | KETTERING | OH | 45429-5759 |
| SUZANE V MEAUX | PO BOX 803 | | | | ABBEVILLE | LA | 70511-0803 |
| SUZANN L HINDMAN | 224 THORNBERRY DR | | | | PITTSBURGH | PA | 15235-5062 |
| SUZANN M SCHUNEMAN | DAVENPORT SUZANN M | 1314 ASPEN CT | | | FLINT | MI | 48507-3201 |
| SUZANN MARIE SELDEN | 722 JACINTO PL | | | | CORONADO | CA | 92118-2319 |
| SUZANNA SCOTT WALLINGER | 295 SEVEN FARMS DR | STE 201 | | | DANIEL ISLAND | SC | 29492-8040 |
| SUZANNA STOHL & PAMELA ANN MORGAN JT TEN | 2159 FIFE CR. NW | | | | NORTH CANTON | OH | 44720 |
| SUZANNE A BRUCK | 21 CIRCLE DRIVE | | | | ROSLYN | NY | 11577-2201 |
| SUZANNE A LAMONT | 2484 HAVILAND RD | | | | COLUMBUS | OH | 43220-4628 |
| SUZANNE A ROACH | 33 HILLSIDE AVE | | | | MAHWAH | NJ | 07430-1815 |
| SUZANNE ATKINSON | PO BOX 53567 | | | | ALBUQUERQUE | NM | 87153-3567 |
| SUZANNE B BURKHART | 512 SMOKERISE BLVD | | | | LONGWOOD | FL | 32779-3343 |
| SUZANNE B CHAMBLISS | 21 POPLAR SPRINGS CT | | | | COLUMBIA | SC | 29223-5952 |
| SUZANNE B CLARK | PO BOX 145 | MAIN ST | | | TOWNSEND | DE | 19734-0145 |
| SUZANNE B GREENLY & PATRICK L HAHN JT TEN | BOX 982 | | | | NOME | AK | 99762-0982 |
| SUZANNE B GROOSBECK | 450 S KINGSTON RD | | | | DEFORD | MI | 48729-9759 |
| SUZANNE B GUSTASON TR UA 06/23/1998 GUSTASON TRUST A | 28624 MONTEREINA DR | | | | RCH PALOS VRD | CA | 90275 |
| SUZANNE B HASLAM & PATRICIA Z BRENNER JT TEN | PO BOX 3345 | | | | OCEAN CITY | MD | 21843-3345 |
| SUZANNE B HELMINGER EX EST MARGARET BLANCHARD | 4425 MEMORY LANE WEST | | | | UNIVERSITY PL | WA | 98466 |
| SUZANNE B LOUGHREY CUST PATRICK M LOUGHREY UGMA TN | 6550 PALOMINO DRIVE | | | | ARLINGTON | TN | 38002-9600 |
| SUZANNE B MILLER | PO BOX 5581 | | | | EDMOND | OK | 73083-5581 |
| SUZANNE B SWANSON & KYLE ANNE MCNEILL JT TEN | PO BOX 4000 | | | | CHESTER | CA | 96020-4000 |
| SUZANNE B WALLACE | 1826 VAN HISE AVE | | | | MADISON | WI | 53705-4053 |
| SUZANNE BAGGENSTOS & CHARLES W BAGGENSTOS JT TEN | 2824 SE MAPLE | | | | HILLSBORO | OR | 97123-7334 |
| SUZANNE BAKSHIAN | 4321 43RD ST NW | | | | WASHINGTON | DC | 20016-2413 |
| SUZANNE BENNETT | 4414 CHARLES ST | | | | HAMTRAMCK | MI | 48212-2423 |
| SUZANNE BERNSTEIN | 15 ROLLING WAY | | | | NEW CITY | NY | 10956-6912 |
| SUZANNE BERNSTEIN & MARTIN BERNSTEIN JT TEN | 15 ROLLING WAY | | | | NEW CITY | NY | 10956-6912 |
| SUZANNE BLACKWELL | 866 POPLAR ROAD | | | | MEIGS | GA | 31765-5022 |
| SUZANNE BLAIR LEMSER | 18903 SPRING CANYON RD | | | | MONTROSSE | CO | 81401-7906 |
| SUZANNE BOGUCKI BRYAN & ROBERT A BRYAN JT TEN | 4222 TERLINGUA | | | | PASADENA | TX | 77504-3437 |
| SUZANNE BOYER DELLER | 17 MILITIA RD | | | | WHITEHOUSE STATION | NJ | 08889-3038 |
| SUZANNE BRADLEY BENIGNO | 121 COTTONWOOD DR | | | | GRETNA | LA | 70056-7837 |
| SUZANNE BRENNER | 3790 HARMON ROAD | | | | ST JOHNS | MI | 48879-9064 |
| SUZANNE BROWN BUTTERS | 18 MOORFIELD ROAD | MANCHESTER M20 2UY GREAT BRITAIN | | | | | |
| SUZANNE BUECHLY | 22050 STUDIO | | | | TAYLOR | MI | 48180-2443 |
| SUZANNE C GUERTIN CUST MATTHEW P GUERTIN UNDER THE MAU-T-M-A | APT 3 | 2 SHORT ST | | | WORCESTER | MA | 01604-3321 |
| SUZANNE C KEENAN | 142 N 3RD ST | | | | BURR OAK | MI | 49030-9700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUZANNE C KRUMBACH & ROBERT T KRUMBACH JT TEN | 286 WOODS RD | | | | EAST TAWAS | MI | 48730-9618 |
| SUZANNE C MC COLLISTER | 590 AMBERIDGE TRAIL N W | | | | ATLANTA | GA | 30328-2859 |
| SUZANNE C MOSIER | 275 WILLIAMSTON RIDGE DR | | | | YOUNGSVILLE | NC | 27596-7337 |
| SUZANNE C MUTZ DARWELL | 4 BURNHAM PARKWAY | | | | MORRISTOWN | NJ | 07960-5031 |
| SUZANNE C PALMER | 1975 MAPLERIDGE RD | | | | ROCHESTER HILLS | MI | 48309-2749 |
| SUZANNE C TURNER CUST MILES C TURNER UTMA CT | 471 SKYLINE DR | | | | ORANGE | CT | 06477 |
| SUZANNE C TURNER CUST PETER J TURNER UTMA CT | 471 SKYLINE DR | | | | ORANGE | CT | 06477 |
| SUZANNE CARMODY | 111 WARREN AVE | | | | SPRING LAKE | NJ | 07762-1217 |
| SUZANNE CAROL BRINKLEY | 10236 RED LION TAVERN COURT | | | | ELLICOT | MD | 21042-1655 |
| SUZANNE CHESSLER | 27264 STRAWBERRY LANE | #10-102 | | | FARMINGTON HILLS | MI | 48334-5036 |
| SUZANNE CLAIRE FORD | 75 DEER RUN | | | | BETHEL | CT | 06801-1464 |
| SUZANNE CLAPP COUNTS | 247 S ROSALIND DR | | | | ORANGE | CA | 92869-3622 |
| SUZANNE CLARK | 617 PEACHCROFT LANE | | | | EARLYSVILLE | VA | 22936-2237 |
| SUZANNE COHEN | 70094 NANCY RD | | | | MANDEVILLE | LA | 70471-7914 |
| SUZANNE COOK | 1129 S CALUMET | | | | KOKOMO | IN | 46902-1840 |
| SUZANNE D COURTNEY | 8877 MAPLE RD | | | | BRIDGEPORT | MI | 48722-9744 |
| SUZANNE D GAGNON | 1319 CHARBONNEAU | PREVOST QC J0R 1T0 CANADA | | | | | |
| SUZANNE D GOODMAN | 90 WOODMONT DR | | | | WOODCLIFF LAKE | NJ | 07675-7655 |
| SUZANNE D JAFFE | 784 PARK AVE 5-A | | | | NEW YORK | NY | 10021-3553 |
| SUZANNE D KING | C/O F G EVERETT | 3512 SW BEAVERTON AVE | | | PORTLAND | OR | 97201-1584 |
| SUZANNE D OLIVER & PHILIP L OLIVER JT TEN | 418 COUNTRY WAY | | | | SCITUATE | MA | 02066-2536 |
| SUZANNE D PENDERGRASS CUST STEVEN M PENDERGRASS JR UNDER TN U-G-M-A | #143 | 4505 HARDING RD | | | NASHVILLE | TN | 37205-2104 |
| SUZANNE D TANNER | 60 WOODCLIFF LAKE RD | | | | SADDLE RIVER | NJ | 07458-3115 |
| SUZANNE DALEY | 500 LEAFWOOD DR | | | | EAGLE POINT | OR | 97524-7805 |
| SUZANNE DALTON | 653 LLOYD ROAD | | | | MATAWAN | NJ | 07747-1351 |
| SUZANNE DE LIMA KNOWLES CUST PHOEBE KNOWLES UGMA CT | 3015 HIGH RIDGE ROADD | | | | STAMFORD | CT | 06903-1301 |
| SUZANNE DOHL | 205 E SHORELINE DR | | | | BELHAVEN | NC | 27810-9764 |
| SUZANNE DONAHUE | 103 OLD RUTHERFORD AVE | | | | CHARLESTOWN | MA | 02129-3220 |
| SUZANNE E AHNERT | 75 N LEE ST | | | | PERU | IN | 46970-2620 |
| SUZANNE E BAER | 19240 CONGRESSIONAL CT | | | | N FT MYERS | FL | 33903-6662 |
| SUZANNE E BLOCKER | 511 UNION STREET | | | | CRESTLINE | OH | 44827-1618 |
| SUZANNE E BYERS | 66 SUNSET ROAD | | | | LIMERICK | PA | 19468-1720 |
| SUZANNE E CARROLL | PO BOX 329 | 12 WILLIAMS ST | | | KINDERHOOK | NY | 12106-2015 |
| SUZANNE E CLARK | 993 HICKORY HOLLOW | | | | WEBSTER | NY | 14580-8540 |
| SUZANNE E CROWLEY | 7411 QUAIL RUN | | | | SAN ANTONIO | TX | 78209-3128 |
| SUZANNE E JONES | 165 S WATER ST | | | | LEWISTON | NY | 14092-1553 |
| SUZANNE E KELLOGG & FREDERICK W KELLOGG JT TEN | 1080 THUNDER CLOUD LANE | | | | ROSE CITY | MI | 48654-9625 |
| SUZANNE E MAXWELL & HOWETT MAXWELL JT TEN | 8230 BELL RD | | | | LENEXA | KS | 66219-1632 |
| SUZANNE E MUMMA | ATTN SUZANNE M HEGARTY | 37 LINCOLN AVE | | | OLD GREENWICH | CT | 06870-2210 |
| SUZANNE E PARKER | PO BOX 140 | | | | GRASS LAKE | MI | 49240-0140 |
| SUZANNE E PUFF | 4715 CHADAM LN | | | | JONESVILLE | MI | 49250-9705 |
| SUZANNE E SEDGE CUST LUKE SEDGE UGMA NY | 3 IRIS LN | | | | SYOSSET | NY | 11791-2808 |
| SUZANNE E SIEDLIK | 1332 GALLOWAY CIRCLE | | | | PONTIAC | MI | 48340 |
| SUZANNE E STEINHAUSER KELLEY | BOX 140 | | | | GRASS LAKE | MI | 49240-0140 |
| SUZANNE E T HUTCHINSON | 35 WEST ELIZABETH ST | | | | SKANEATELES | NY | 13152-1001 |
| SUZANNE E TAIT TR SUZANNE E TAIT LIVING TRUST UA 06/18/04 | 3811 W SCHAFER ROAD | | | | PICKNEY | MI | 48169-8100 |
| SUZANNE E ZEGALIA | 607 HADDINGTON LN | | | | PEACHTREE CTY | GA | 30269-3342 |
| SUZANNE F ARNOLD | 5 JANE DR | | | | JOHNSTOWN | NY | 12095-3321 |
| SUZANNE F COOKE | 96 S MAIN ST | | | | NEW LONDON | OH | 44851-1143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUZANNE F FOX | 1629 W BELLE PLAINE AVE | | | | CHICAGO | IL | 60613-1806 |
| SUZANNE F HERTLE CUST ALYSSA M HERTLE UGMA MI | 2185 BRENTHAVEN DR | | | | BLOOMFIELD | MI | 48304-1430 |
| SUZANNE F PREVATTE | 157 BEACH ROAD | | | | HAMPTON | VA | 23664-2040 |
| SUZANNE F VOLTZ | 505 14TH AVENUE 10 | | | | SAN FRANCISCO | CA | 94118-3501 |
| SUZANNE F WRIGHT & CHARLES W WRIGHT TR UA 07/27/92 SUZANNE F WRIGHT | TRUST | 9610 SANDRA LANE | | | MINNETONKA | MN | 55305-4627 |
| SUZANNE FAITH MATZKIN | 10 ADDISON DR | | | | SHORT HILLS | NJ | 07078-1808 |
| SUZANNE FIELDS | 1149 SW DAVENPORT ST | | | | PORTLAND | OR | 97201-2225 |
| SUZANNE FISHER CUST ANN BURT FISHER U/THE CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 1373 EL CENTRO | | | OAKLAND | CA | 94602-1817 |
| SUZANNE FISHER CUST THOMAS GARRETT FISHER U/THE CALIF UNIFORM GIFTS | TO MINORS ACT | 3032 WAVERLEY | | | PALO ALTO | CA | 94306-2407 |
| SUZANNE FLICKINGER LIEM | 6525 N FOURTH ST | | | | PHOENIX | AZ | 85012-1010 |
| SUZANNE FORREST IANNUZZI | 10500 SW 112TH AVENUE | | | | MIAMI | FL | 33176-8216 |
| SUZANNE FOX | PO BOX 2648 | | | | CARSON CITY | NV | 89702-2648 |
| SUZANNE FRIEDLEY | 13 TRAVIS ROAD | | | | NATICK | MA | 01760-2420 |
| SUZANNE FRYER KENNEDY | 4222 WABASH DR | | | | SPRINGFIELD | OH | 45503-6345 |
| SUZANNE G BROWN | ATT SUZANNE B IRWIN | 6588 COPLEY AVE | | | SOLON | OH | 44139-4110 |
| SUZANNE G JONES | 709 WILLOW DR | | | | EUCLID | OH | 44132 |
| SUZANNE G KOMINSKI & JOHN KOMINSKI TR SUZANNE G KOMINSKI TRUST UA | 07/27/00 | 1402 KEY DRIVE | | | ALEXANDRIA | VA | 22302-3412 |
| SUZANNE G WOOD | 816 MACALISTER DRIVE SE | | | | LEESBURG | VA | 20175-8905 |
| SUZANNE GAGNEBIN RICHARDSON | 1138 OLD CONNECTICUT PATH | | | | FRAMINGHAM | MA | 01701-4211 |
| SUZANNE GIBSON | 1736 SEAGULL WAY SW | | | | OCEAN ISL BCH | NC | 28469-6327 |
| SUZANNE GLENN | 1450 WEST LEESPORT RD | | | | LEESPORT | PA | 19533-9313 |
| SUZANNE GRACE EAGAN & GEORGE LEE EAGAN JT TEN | PO BOX 32 | | | | BELLFLOWER | CA | 90707-0032 |
| SUZANNE H CARLIN | PO BOX 548 | | | | FREDERICK | PA | 19435-0548 |
| SUZANNE H COLEMAN | 1408 E GATE DR | | | | VENICE | FL | 34285-7911 |
| SUZANNE H DURY | 1321 PRAIRIE LAWN | | | | GLENVIEW | IL | 60025-2619 |
| SUZANNE H HEAKIN | 4115 LEAVITT DR | | | | WARREN | OH | 44485-1104 |
| SUZANNE H LANE | 45 W 702 WHEELER RD | | | | SUGAR GROVE | IL | 60554-9540 |
| SUZANNE H MYERS | 1283 ALTOONA AVE | | | | SPRING HILL | FL | 34609-6314 |
| SUZANNE H OCONNOR | 18 MONFORT RD | | | | PORT WASHINGTON | NY | 11050-3343 |
| SUZANNE H SPRINGER | 2549 MARY FOX DRIVE | | | | GULF BREEZE | FL | 32561-5520 |
| SUZANNE H TODT | 1050 CAPRI ISLES BLVD | APT 203 | | | VENICE | FL | 34292-4472 |
| SUZANNE HAGGERTY CUST DEBBIE L HAGGERTY UGMA OH | 3718 ROSE GLENN DR | | | | TOLEDO | OH | 43615-1136 |
| SUZANNE HAGGERTY CUST JAMIE SUE HAGGERTY UGMA OH | 3718 ROSE GLENN DR | | | | TOLEDO | OH | 43615-1136 |
| SUZANNE HAGGERTY CUST TIMOTHY S HAGGERTY UGMA OH | 3718 ROSE GLENN DR | | | | TOLEDO | OH | 43615-1136 |
| SUZANNE HAMLET | 27 OAK GROVE LANE | | | | EDISON | NJ | 08820-3620 |
| SUZANNE HAYDUCKS | 11 LIBERTY DR | | | | DAYTON | NJ | 08810-1612 |
| SUZANNE HOGAN | 132 SUNRISE TERR | | | | WEST SENECA | NY | 14224-4516 |
| SUZANNE I ALEXANDER | 2290 STONE BROOK LN | | | | FLUSHING | MI | 48433-3502 |
| SUZANNE I BLAINE | 466 BEACH 136TH ST | | | | ROCKAWAY PARK | NY | 11694-1326 |
| SUZANNE I DAWSON | 2900 ANGUS CIR | | | | MOLINO | FL | 32577-4903 |
| SUZANNE IEZZI CUST MARCUS ANTHONY IEZZI UGMA PA | 80 LAKEWOOD RD | | | | GREENSBURG | PA | 15601-9746 |
| SUZANNE J BALL CUST BARBARA ANN BALL UGMA MI | 1361 EASON | | | | WATERFORD | MI | 48328-1277 |
| SUZANNE J BIRKELAND | 3075 5TH STREET | | | | BOULDER | CO | 80304-2501 |
| SUZANNE J CIPPARULO | 35 HEDGEROW ST | | | | PISCATAWAY | NJ | 08854-6502 |
| SUZANNE J DE PEW & GLEN L DE PEW JT TEN | 10344 BARNES RD | | | | EATON RAPIDS | MI | 48827-9298 |
| SUZANNE J GUTOWSKI | 14899 EUCLID AVE | ALLAN PARK | | | ALLEN PARK | MI | 48101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUZANNE J RITTER | 52 CARLSON WAY | | | | DOWNINGTOWN | PA | 19335-2262 |
| SUZANNE J WORDEN | R D 2 | | | | PENN YAN | NY | 14527 |
| SUZANNE J WORDEN & EDWIN H WORDEN JT TEN | R D 2 | | | | PENN YAN | NY | 14527 |
| SUZANNE J YATES | 4280 SENECA ST | | | | BRUTUS | MI | 49716-5127 |
| SUZANNE JOHNSON | 323 COTTAGE AV | | | | HOQUIAM | WA | 98550-1005 |
| SUZANNE JONES | 401 STONEWAY LANE | | | | CHATTANOOGA | TN | 37421-3440 |
| SUZANNE JONES | 537 SMITH CREEK RD | | | | BOYDTON | VA | 23917-4724 |
| SUZANNE JOY HUNTER | 9002 GLEN EAGLE WAY | | | | TALLAHASSEE | FL | 32312-4013 |
| SUZANNE K DANIELS | 10084 LONG LAKE RD | | | | MARION | MI | 49665-9526 |
| SUZANNE K MILLER | PO BOX 387 | | | | MANCHESTER | MI | 48158-0387 |
| SUZANNE K MUNITZ CUST MISS LAURA HELENE MUNITZ U/THEILL U-G-M-A | 1165 LINDEN AVE | | | | DEERFIELD | IL | 60015-2131 |
| SUZANNE K SMYCZYNSKI | 47780 ADDARIO DR | | | | UTICA | MI | 48315-6825 |
| SUZANNE KAPLAN BLALOCK | 110 PLANTATION WAY | | | | ACKWORTH | GA | 30101-7727 |
| SUZANNE KAY MARTIN | 431 NIKKI TERRACE SE | | | | LEESBURG | VA | 20175 |
| SUZANNE KELLAR | 410 BIRCH AVE | | | | GOOSE CREEK | SC | 29445-3004 |
| SUZANNE KELLEY & EDA KELLEY JT TEN | 7145 GREEN VALLEY ROAD | | | | GOLDEN VALLEY | MN | 55427-4105 |
| SUZANNE KITCHEL OGLE | 1010 BEAR CANYON RD | | | | BOZEMAN | MT | 59715-6635 |
| SUZANNE KOPRINCE SEBERT | 143 A HENRY ST | | | | BROOKLYN | NY | 11201-2501 |
| SUZANNE KRYDA CUST AMBER JEAN KRYDA UGMA NY | 43 FULLER AVE | | | | FLORAL PARK | NY | 11001-2924 |
| SUZANNE KRYDA CUST CHRISTOPHER KRYDA UNDER UNFIROM GIFTS TO MINORS | ACT NY | 43 FULLER AVE | | | FLORAL PARK | NY | 11001-2924 |
| SUZANNE KWOKA | PO BOX 7 | | | | MINOT | ME | 04258-0007 |
| SUZANNE L BARCOMB | 5 MEADE RD | | | | AMBLER | PA | 19002-5122 |
| SUZANNE L BURCHAM | ATTN SUZANNE BURCHAM HULL | 5038 MAIN ST | | | MAYSLICK | KY | 41055-9771 |
| SUZANNE L DIETZ | 6788 RAPIDS ROAD | | | | LOCKPORT | NY | 14094-9512 |
| SUZANNE L DREYER & WILLIAM DREYER JT TEN | 3838 NW 88TH TERRACE | COOPER CITY | | | HOLLYWOOD | FL | 33024 |
| SUZANNE L FLYNT | 626 RICE FARM RD | | | | BRATTLEBORO | VT | 05301-9573 |
| SUZANNE L GAVEL | 38173 BLOOMFIELD DR | | | | LIVONIA | MI | 48154-1136 |
| SUZANNE L HULL | 3972 DAYSPRING COURT | | | | OKEMOS | MI | 48864-5228 |
| SUZANNE L LARY | 20 CROSS WIND | | | | PLYMOUTH | MA | 02360-7746 |
| SUZANNE L LAUTERBACH | 8 CORTLAND CIRCLE | | | | LAKE ZURICH | IL | 60047-2334 |
| SUZANNE L MOLYNEUX | PO BOX 53 | | | | ANNANDALE | NJ | 08801-0053 |
| SUZANNE L NUNN | 10225 MILL POINTE DR | | | | GOODRICH | MI | 48438-9312 |
| SUZANNE L SCOTT | PO BOX #883 | | | | OWOSSO | MI | 48867-0883 |
| SUZANNE L STRALEY CUST LAUREN G STRALEY UGMA MI | 707 KRYSTAL CREEK COURT | | | | FLUSHING | MI | 48433 |
| SUZANNE L VASKO | 2806 FOX CV | | | | OXFORD | MI | 48370 |
| SUZANNE L ZAPPITELLO & JOHN M ZAPPITELLO JT TEN | 1304 COVE PL | | | | TAVARES | FL | 32778-2943 |
| SUZANNE L ZIMMERMAN | 43707 HAYES RD | APT 32 | | | STERLING HTS | MI | 48313-2272 |
| SUZANNE LABOUTELEY | 27 LITCHFIELD ST | | | | SPRINGFIELD | VT | 05156-2513 |
| SUZANNE LAUDUMIEY LINDEN | 20902 OAK RIDGE | | | | LAGO VISTA | TX | 78645-6057 |
| SUZANNE LAWES RUUD | 24 MEADOWBANK RD | | | | OLD GREENWICH | CT | 06870 |
| SUZANNE LEBEL | 2524 148A ST | SURREY BC V4P 1N8 CANADA | | | | | |
| SUZANNE LEE BRENNER TR SUZANNE LEE BRENNER LIVING TRUSTUA 12/10/04 | 2600 E LAKESHORE DRIVE | | | | GRAYLING | MI | 49738-9773 |
| SUZANNE LEEN & ROBERT LEEN JT TEN | 20 GOLDFIELDS AVE | | | | LANGHORNE | PA | 19047-3412 |
| SUZANNE LILLIAN PALMQUIST | 7 HILLVALE DR | | | | ST LOUIS | MO | 63105-3035 |
| SUZANNE LOIBL | 25670 LIVINGSTON CIRCLE | | | | FARMINGTON HILLS | MI | 48335-1250 |
| SUZANNE LOVE TALBOTT | 2848 LANDING DR | | | | MARIETTA | GA | 30066-2370 |
| SUZANNE M APGAR | 155 READINGTON ROAD | | | | BRANCHBURG | NJ | 08876-3413 |
| SUZANNE M BABBITT & JANET WARNER JT TEN | 1352 ROBINWOOD DR | | | | FLUSHING | MI | 48433-1851 |
| SUZANNE M BELSTERLING | 2626 IVYGLEN STREET | | | | PITTSBURGH | PA | 15227-1708 |
| SUZANNE M BERQUIST & EMMA JEAN BERQUIST JT TEN | PO BOX 181 | | | | DAVISBURG | MI | 48350-0181 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUZANNE M BOECK | 3221 E DIX DR | | | | MILTON | WI | 53563-9245 |
| SUZANNE M BRICKLEY & GERALD R BRICKLEY JT TEN | 793 LEWISTON DRIVE | | | | SAN JOSE | CA | 95136-1515 |
| SUZANNE M CONWAY | 9405 CAIN DR NE | | | | WARREN | OH | 44484-1714 |
| SUZANNE M COOK | 1093 W DALE AVE | | | | MUSKEGON | MI | 49441-2248 |
| SUZANNE M CRAIG | 725 PASCOE COURT | OSHAWA ON L1K 1T1 CANADA | | | | | |
| SUZANNE M CURTIN | 654 WEST MAPLE AVENUE | | | | EL SEGUNDO | CA | 90245-2005 |
| SUZANNE M CUSHMAN | 1476 BRADY | | | | BURTON | MI | 48529-2012 |
| SUZANNE M DIMARCELLO & NICHOLAS DIMARCELLO JT TEN | 250 JACKSON STREET | | | | BRIDGEWATER | NJ | 08807-3059 |
| SUZANNE M DUNLAP & RANDOLPH O DUNLAP JT TEN | 6350 BAKER RD | | | | BRIDGEPORT | MI | 48722-9788 |
| SUZANNE M ELROD | 1281 AN CO RD 336 | | | | PALESTINE | TX | 75801-9246 |
| SUZANNE M ESPER & ROBERT ESPER JT TEN | 32446 NEWCASTLE DR | | | | WARREN | MI | 48093-6151 |
| SUZANNE M FLICK | 315 OLD HWY 31E | | | | BETHPAGE | TN | 37022-8264 |
| SUZANNE M FRANK | 14858 TYBEE ISLAND DR | | | | NAPLES | FL | 34119-4826 |
| SUZANNE M FREEMAN | 2201 IVY DR | | | | ANDERSON | IN | 46011-3826 |
| SUZANNE M GADDIS | PO BOX #171 | | | | DAVISBURG | MI | 48350-0171 |
| SUZANNE M GOODMAN & DONALD G GOODMAN JT TEN | 1005 DIXON DR | | | | NEWARK | DE | 19711-2508 |
| SUZANNE M GUTILE | 6526 N VALENTINE | | | | FRESNO | CA | 93711-0933 |
| SUZANNE M HART | 639 HIGHLAND PARK DR | | | | BILLINGS | MT | 59102-1908 |
| SUZANNE M HELFMAN | 41449 PELHAM COURT | | | | FREMONT | CA | 94539-4528 |
| SUZANNE M HOPKINS | 12851 W TOWNSEND RD | | | | FOWLER | MI | 48835-8272 |
| SUZANNE M KANE & MELVIN B ROMANS JT TEN | 231 QUAIL'S TRAIL | | | | WESTLAKE VILLAGE | CA | 91361-1322 |
| SUZANNE M KAYSER | 2630 PARKSIDE DR | | | | FLINT | MI | 48503-4662 |
| SUZANNE M KIRBY CUST DANIEL T MYSLIWIEC JR UTMA MI | 314 VINEWOOD | | | | WYANDOTTE | MI | 48192-5804 |
| SUZANNE M KIRBY CUST MARY ELIZABETH MYSLIWIEC UTMA MI | 314 VINEWOOD | | | | WYANDOTTE | MI | 48192-5804 |
| SUZANNE M MANN | 695 VICTOR RD | | | | VICTOR | NY | 14564-9374 |
| SUZANNE M MANSUY | ATTN SUZANNE M HOPPLE | 4790 AUGUSTA DR | | | MECHANICSBURG | PA | 17050-2295 |
| SUZANNE M MATHEWS | 3410 EAGLE CREST CT | | | | WASHINGTON | MO | 63090-5574 |
| SUZANNE M MC KONE | 400 E MAIN ST | | | | FLUSHING | MI | 48433-2030 |
| SUZANNE M MCCARTNEY | 498 BELDALE | | | | TROY | MI | 48085 |
| SUZANNE M MCDERMOTT | 28 CEDAR ST | | | | JERSEY CITY | NJ | 07305-4861 |
| SUZANNE M MCKONE & ROBERT B MCKONE JT TEN | 400 E MAIN | | | | FLUSHING | MI | 48433-2030 |
| SUZANNE M MIKLOS | 2871 ASPEN LANE | | | | BLOOMFIELD HL | MI | 48302-1014 |
| SUZANNE M NELSON | 6603 APACHE CIR | | | | CINCINNATI | OH | 45243-2403 |
| SUZANNE M NOVAK | 1260 SOUTH DOUGLAS DRIVE | | | | LAS VEGAS | NV | 89102-1816 |
| SUZANNE M O'BRIEN | 920 DOGWOOD DR | APT 460 | | | DELRAY BEACH | FL | 33483-4934 |
| SUZANNE M PALMER | 1767 BEACHFIELD RD | | | | ANNAPOLIS | MD | 21401-6005 |
| SUZANNE M PARRY | 7330 SATSUMA | | | | HOUSTON | TX | 77023-2545 |
| SUZANNE M PEDUTO | ATTN SUZANNE M PEDUTO DILIONE | 50 CAYUGA AVE | | | OCEANPORT | NJ | 07757-1764 |
| SUZANNE M REYNOLDS | 2662 COREY AVE | | | | WATERFORD | MI | 48328-2724 |
| SUZANNE M ROE & MITCHELL D ROE TEN ENT | 9251 TAMARACK DR | | | | MEADVILLE | PA | 16335-5849 |
| SUZANNE M SALO | 6504 JACKSON AVE | | | | PITTSBURGH | PA | 15206-2236 |
| SUZANNE M SCHLEYER | 36611 ENGLISH DR | | | | STERLING HTS | MI | 48310-4330 |
| SUZANNE M SHERWOOD | 2508 E TOBIAS RD | | | | CLIO | MI | 48420-7942 |
| SUZANNE M SNIADACH & JOHN A SNIADACH JT TEN | 214 SOUTH GRANDVIEW BLVD | | | | WAUKESHA | WI | 53188-4740 |
| SUZANNE M SNYDER | 2015 FOX HILL DR APT 10 | | | | GRAND BLANC | MI | 48439-5208 |
| SUZANNE M SNYDER & AUSTIN L SNYDER JT TEN | 2015 FOX HILL DR APT 10 | | | | GRAND BLANC | MI | 48439-5208 |
| SUZANNE M STELMACH | 7813 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067 |
| SUZANNE M SUSKO | 1474 BIRCH RUN DRIVE NE | | | | WARREN | OH | 44483-4359 |
| SUZANNE M SWAIN | 50467 RIVERSIDE DR | | | | MC COMB | MI | 48044-1239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUZANNE M TEICHERT & ROBERT L TEICHERT TR TEICHERT FAMILY TRUST UA | 5/10/01 | 565 70TH AVE | | | ST PETE BEACH | FL | 33706-2014 |
| SUZANNE M TERPSTRA | 20142 DEERING | | | | LIVONIA | MI | 48152-2312 |
| SUZANNE M VERHOEVEN | ATTN S BUFFAMANTI | 3921 ROBINSON RD E | | | AMHERST | NY | 14228-2012 |
| SUZANNE M WILSON | 301 EMERSON RD | | | | CLARKSBURG | WV | 26301-9724 |
| SUZANNE MACK | 1082 PASCOE AVE | | | | SAN JOSE | CA | 95125-2720 |
| SUZANNE MADORMO-SMITH | 2804 WINTER OAKS WAY | | | | OAKHILL | VA | 20171-4221 |
| SUZANNE MADSEN | 6167 S OLD ORCHARD LN | | | | SALT LAKE CITY | UT | 84121 |
| SUZANNE MALLESON MARAK | 9 UNION ST | | | | FRANKLIN | MA | 02038-2021 |
| SUZANNE MARIE KRAUSE | 8314 ORANGE COURT | | | | ALEXANDRIA | VA | 22309-2139 |
| SUZANNE MARIE SCHNEIDER | 945 BARRINGOTN RD | | | | GROSSE POINTE PARK | MI | 48230-1749 |
| SUZANNE MARIE SNYDER | 3720 METAMORA RD | | | | METAMORA | MI | 48455-9345 |
| SUZANNE MARY SMOLEY | 406 ROSEWOOD COURT | | | | ROSEVILLE | CA | 95747-7850 |
| SUZANNE MC CORMICK | 1377 WILLARD AVE | | | | POCATELLO | ID | 83201-3536 |
| SUZANNE MC CRUMB | 3091 SHANNON LANE | | | | BAY CITY | MI | 48706-2349 |
| SUZANNE MCGEE | 181 LAKE VALHALLA | | | | EAST STROUDSBURG | PA | 18301-8665 |
| SUZANNE MOSESSO CUST KATHERINE M MOSESSO UTMA VA | 351 AYRHILL AVENE | | | | VIENNA | VA | 22180-4726 |
| SUZANNE MOSESSO CUST STASIA MOSESSO UTMA VA | 351 AYRHILL AVE NE | | | | VIENNA | VA | 22180-4726 |
| SUZANNE N MILLER | 17906 NE 154TH ST | | | | WOODINVILLE | WA | 98072-6379 |
| SUZANNE N ZAHNOW | 2865 MAHONING AVE NW | | | | WARREN | OH | 44483-2025 |
| SUZANNE NESTLE | 31 HIGHLAND TERR | | | | FORT PLAIN | NY | 13339-1457 |
| SUZANNE O BACKOWSKI | 4996 DRIVEMERE ROAD | | | | HILLIARD | OH | 43026-1515 |
| SUZANNE O LUTZ CUST VANESSA OREON LUTZ UGMA CA | 1459 TREAT BLVD | APT 615 | | | WALNUT CREEK | CA | 94597-7928 |
| SUZANNE OUELLETTE | 15285 JEAN MAURICE | MIRABEL QC J7N 2A2 CANADA | | | | | |
| SUZANNE OVERHOLT | 67181 210TH AVE | | | | WABASHA | MN | 55981 |
| SUZANNE P BROWNING | 14196 132ND AVE NE | | | | THIEF RIVER FALLS | MN | 56701-8400 |
| SUZANNE P DIETZ | 3364 BARROW ISLAND RD | | | | JUPITER | FL | 33477 |
| SUZANNE P DIETZ & ROBERT S DIETZ JT TEN | 3364 BARROW ISLAND RD | | | | JUPITER | FL | 33477 |
| SUZANNE P HENLEY | 3511 48TH STREET | | | | LUBBOCK | TX | 79413-4010 |
| SUZANNE P JOLLIFF | 1245 W ALLUVIAL AVE | | | | FRESNO | CA | 93711-0502 |
| SUZANNE P JOLLIFF & RICHARD W JOLLIFF JR JT TEN | 1245 WEST ALLUVIAL AVENUE | | | | FRESNO | CA | 93711-0502 |
| SUZANNE P SEALS | 123 E NEW ENGLAND | | | | COLUMBUS | OH | 43085 |
| SUZANNE P SUGG | PO BOX 5069 | | | | SAN ANGELO | TX | 76902-5069 |
| SUZANNE P WOODS | 1598 CHOWNINGS GLEN | | | | WIXOM | MI | 48393-1616 |
| SUZANNE PEEPLES | 1263 ALEXANDERSVILLE RD | | | | MIAMISBURG | OH | 45342-4290 |
| SUZANNE PROVANCHER CUST MICHELLE PROVANCHER UGMA IL | 481 STILLWATER COURT | | | | NAPERVILLE | IL | 60565-2474 |
| SUZANNE Q HODGE | PO BOX 443 | | | | CATAUMET | MA | 02534-0443 |
| SUZANNE R AULETA | 461 E HACIENDA DRIVE | | | | CORONA | CA | 92879 |
| SUZANNE R BULAT & THOMAS J BULAT JT TEN | 285 CENTENNIAL OLYM PK DR #1905 | | | | ATLANTA | GA | 30313 |
| SUZANNE R CLARK | PO BOX 7304 | | | | BLOOMFIELD HILLS | MI | 48302-7304 |
| SUZANNE R FAY | 608 CASCADE RD | | | | PITTSBURGH | PA | 15221-4604 |
| SUZANNE R JANUTOL | 5711 GLASGOW | | | | TROY | MI | 48098-3139 |
| SUZANNE R KENNEDY | 7234 WOODBURY DR | | | | FRANKLIN | WI | 53132-8994 |
| SUZANNE R LANK | 2408 E GARFIELD | | | | DAVENPORT | IA | 52803-2242 |
| SUZANNE R LARGE | 106 OAK HILL DR | | | | VALENCIA | PA | 16059-2336 |
| SUZANNE R RODRIGUEZ & CARLOS RODRIGUEZ JT TEN | 2929 PRINCEVILLE DR | | | | PICKERINGTON | OH | 43147-9809 |
| SUZANNE R THOMAS | 10191 STONEYBROOK DR | | | | HUNTINGTON BEACH | CA | 92646-5420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUZANNE R THOMAS | 13088 N BRAY RD | | | | CLIO | MI | 48420-9111 |
| SUZANNE R THOMPSON | 10727 INTERLAKE AVE | | | | SEATTLE | WA | 98133-8907 |
| SUZANNE R YALE | 6007 JAN-MAR DR | | | | FALLS CHURCH | VA | 22041-2416 |
| SUZANNE RADKOWSKY CUST KATHERINE RADKOWSKY UTMA OH | 8799 LAKE IN THE WOODS TR | | | | CHAGRIN FALLS | OH | 44023-4339 |
| SUZANNE RADKOWSKY CUST NICHOLAS RADKOWSKY UTMA OH | 8799 LAKE IN THE WOODS RD | | | | CHAGRIN FALLS | OH | 44023-4339 |
| SUZANNE RAMSDEN | 135 TESSIE DR | | | | OWENS CROSS ROADS | AL | 35763-9583 |
| SUZANNE REA | 350 LOWELL COURT | | | | BLOOMFIELD HILLS | MI | 48304-3549 |
| SUZANNE REHOR | 36 CAPTAINS DR | | | | ISLIP | NY | 11751-4514 |
| SUZANNE RENEE COVEY | 13421 S 37TH PL | | | | PHOENIX | AZ | 85044-4540 |
| SUZANNE RILEY BROWN | 108 BRIDGE WATER DR | | | | MADISON | MS | 39110-8275 |
| SUZANNE ROBINSON TR SUZANNE ROBINSON REVOCABLE LIVING TRUST UA 3/20/00 | 9073 TARTAN RD | | | | CLARKSTON | MI | 48348-2455 |
| SUZANNE RUGGIERO | 1212 KNOLLWOOD RD | | | | DEERFIELD | IL | 60015-3338 |
| SUZANNE RUTH HUBER | PO BOX 305 | | | | TRUMBULL | CT | 06611-0305 |
| SUZANNE S BROWN | 201 ROUNDTOP | | | | BERNARDSVILLE | NJ | 07924-2113 |
| SUZANNE S EISELE | 6 NYBY RD | | | | ROCHESTER | NY | 14624-4822 |
| SUZANNE S ELDER & DOUGLAS S ELDER SR JT TEN | 221 N ALLEGHANEY ST | | | | BELLEFONTE | PA | 16823-1601 |
| SUZANNE S JONES CUST CAMERON M JONES | 312 WOODCHUCK LN | | | | HARWINTON | CT | 06791-1515 |
| SUZANNE S RUBIN | APT 12A | 980 FIFTH AVE | | | NEW YORK | NY | 10075 |
| SUZANNE S SATTERFIELD | 11120 WREN DR | | | | NORTH HUNTINGDON | PA | 15642-7406 |
| SUZANNE S SHEPPE | 929 ST CLAIR AVE | | | | CHARLOTTESVLE | VA | 22901 |
| SUZANNE S TRUETT | 112 DEMONTLUZIN AVE | | | | BAY SAINT LOUIS | MS | 39520 |
| SUZANNE SCHIEDER | 56 FULTON ST | | | | HORNELL | NY | 14843-1411 |
| SUZANNE SELLNER | 8820 SHINING OCEANS WAY | UNIT 111 | | | COLUMBIA | MD | 21045-5960 |
| SUZANNE SENESKI | 9264 WEBSTER RD | | | | CLIO | MI | 48420-8544 |
| SUZANNE SHOFF | 906 COLUMBIA RD | | | | MADISON | WI | 53705-2104 |
| SUZANNE SLADE & DAVID SLADE JT TEN | 27 MOHAWK | | | | PONTIAC | MI | 48341-1121 |
| SUZANNE SPILAK | 6808 GRISWOLD RD | | | | SMITHS CREEK | MI | 48074-1710 |
| SUZANNE STAFFORD CUST CHRISTOPHER STAFFORD UTMA IL | 1921 TALON DR | | | | NEW LENOX | IL | 60451 |
| SUZANNE STEVENS CUST COREY MICHAEL BROWN UTMA VA | 11996 MEMORY LN | | | | NOKESVILLE | VA | 20181-2334 |
| SUZANNE STEVENS CUST DANIEL VINCENT BROWN UTMA VA | 11996 MEMORY LN | | | | NOKESVILLE | VA | 20181-2334 |
| SUZANNE STORTZ | 44328 PATRICIA DR | | | | STERLING HEIGHTS | MI | 48314-1583 |
| SUZANNE SULLIVAN | 2023 RUDY SERRS DR UNIT 2C | | | | ELDERSBURG | MD | 21784-6330 |
| SUZANNE SUNDHOLM | 20571 ALMADEN ROAD | | | | SAN JOSE | CA | 95120-3606 |
| SUZANNE T MC VEY & SEAN D MC VEY JT TEN | 1001 MAC DONALD | | | | FLINT | MI | 48507-2882 |
| SUZANNE T PERRY | 926 S GEORGE MASON DRIVE | | | | ARLINGTON | VA | 22204-1557 |
| SUZANNE T W GEYER | 611 MARTIN POINTE COURT | | | | WILDWOOD | MO | 63011-1762 |
| SUZANNE TARTAGLIA | 30576 JEANINE | | | | LIVONIA | MI | 48152-3476 |
| SUZANNE TERESA CARPENTER | 19755 FRY RD | | | | NORTHVILLE | MI | 48167-2608 |
| SUZANNE TIPTON | 309 N LAFAYETTE AVE | | | | BROWNSVILLE | TN | 38012-2099 |
| SUZANNE TYTE | PO BOX 463 | | | | AQUEBOGUE | NY | 11931-0463 |
| SUZANNE TZIFAS CUST MADELINE TZIFAS UTMA CA | 1326 HOWARD AVENUE | | | | SAN CARLOS | CA | 94070 |
| SUZANNE V ADDISON & SALLY ADDISON WADE JT TEN | 26425 JEFFERSON | | | | ST CLAIR SHORES | MI | 48081-2411 |
| SUZANNE V LONGSTREET & JOHN W LONGSTREET JT TEN | 2761 BRIDLE | | | | BLOOMFIELD HILLS | MI | 48304-1609 |
| SUZANNE V THEBERT | 13226 WALTER | | | | WARREN | MI | 48088 |
| SUZANNE V TRUEBLOOD | 3861 TAMARACK | | | | COLOMA | MI | 49038-9472 |
| SUZANNE VIRGINIA OSBRINK | 19012 OLYMPIA ST | | | | PORTER RANCH | CA | 91326-3024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUZANNE W ARTZ | PO BOX 623 | | | | LA GRANGE | TX | 78945-0623 |
| SUZANNE W RAWLINGS | 14094 CANYON FALLS DR S | | | | JACKSONVILLE | FL | 32224-5802 |
| SUZANNE WESTON | 77 14 113TH ST | | | | FOREST HILLS | NY | 11375-7110 |
| SUZANNE WILFORD | 4905 BIG TYLER RD | | | | CHARLESTON | WV | 25313-2303 |
| SUZANNE WILSON | 1522 CHAPMAN RD | | | | STANARDSVILLE | VA | 22973-3620 |
| SUZANNE WOLLBRINK | 401 N JEFFERSON | | | | MT STERLING | IL | 62353-1357 |
| SUZANNE WOODWARD | 5972 BENNETT'S CREEK LN | | | | SUFFOLK | VA | 23435-1704 |
| SUZANNE ZIMMERMAN | 1215 W PIERCE | | | | HOUSTON | TX | 77019-4145 |
| SUZEN L WOOLLEY & STEVE WOOLLEY JT TEN | 5690 LORETTA DR | | | | YOUNGSTOWN | OH | 44512-3711 |
| SUZETTE DOUGLAS TR SUZETTE DOUGLAS TRUST UA 02/21/00 | 407 S BEVERLY LN | | | | ARLINGTON HEIGHTS | IL | 60005-2101 |
| SUZETTE J SHEPHERD HEISTAND | 3110 MEANDERING WAY | CONDO 102 | | | FORT MYERS | FL | 33905-6276 |
| SUZETTE L HARRELSON | 1724 VASSAR DR | | | | LANSING | MI | 48912-5114 |
| SUZETTE M MEGGITT | 7185 ELDERWOOD CI | APT 15 | | | CLARKSTON | MI | 48346-1596 |
| SUZETTE M ROBINSON | 8201 CARROUSEL BLVD | | | | WESTLAND | MI | 48185-1759 |
| SUZETTE TYLER | 1724 VASSAR DR | | | | LANSING | MI | 48912-5114 |
| SUZIE MASSE LEVES | 11605 SALK | MONTREAL-NORD QC H1G 4Y7 CANADA | | | | | |
| SUZLETTE PAULYNN WILLIAMS U/GDNSHP OF SHERYL LYNN WILLIAMS | 19550 LAKE DR | | | | HILLMAN | MI | 49746 |
| SUZON W DUMAS | 38444 KINGSWAY CT | | | | FARMINGTON HILLS | MI | 48331-1651 |
| SUZY A WILLIAMS | 11903 S RIDGEWAY AVE | APT 9 | | | ALSIP | IL | 60803-1126 |
| SUZY B CONANT | 1720 GILLETTE CRST | | | | S PASADENA | CA | 91030 |
| SUZY RABENS | 6711 CARPENTER AV | | | | WINDSOR HEIGHTS | IA | 50311-1628 |
| SUZY T ALEXANDER | 56 DOCKSIDE CIR | | | | REDWOOD CITY | CA | 94065-1770 |
| SUZZAN NUTTING CUST ALBERT B NUTTING UTMA AZ | 1459 FURLONG COURT | | | | IRVING | TX | 75060 |
| SVEIN A PEDERSEN | SOLVANGEN 80 | N-2013 SKJETTEN NORWAY | | | | | |
| SVEN GIBSON | 9305 RIVERCLUB PKWY | | | | DULUTH | GA | 30097-2408 |
| SVEN LAVINE | 3730 FOLSOM ST | | | | SAN FRANCISCO | CA | 94110 |
| SVEND A HANSEN | 1244 BLESSING RD | | | | ALBERTVILLE | AL | 35951-8039 |
| SVEND HENNINGSEN | SOLVINGET 41 | DK 2680 SOLROD STRAND DENMARK | | | | | |
| SWAN LAKE 4-H CLUB | ATTN DOUG EHLERS | RR 1 BOX 713 | | | MORRIS | MN | 56267-9432 |
| SWANN E PARKS | 3634 CLAIRICE COVE | | | | MEMPHIS | TN | 38133-0961 |
| SWANNY FURDEN | PO BOX 4480 | | | | YOUNGSTOWN | OH | 44515-0480 |
| SWANS ISLAND METHODIST CHURCH | C/O JANE SAVAGE | PO BOX 324 | | | SWANS ISLAND | ME | 04685-0324 |
| SWATI R KASBEKAR | 6 HERITAGE RD | | | | SHREWSBURY | MA | 01545-2800 |
| SWEARL J TOWNER | PO BOX 310523 | | | | FLINT | MI | 48531-0523 |
| SWEDE & CO | 21 MADISON PLAZA | STE 152 | | | MADISON | NJ | 07940-2354 |
| SWEETIE L VICKERS | PO BOX 310152 | | | | FLINT | MI | 48531-0152 |
| SY R WARCHOL | 21402 MAYS LAKE DR | | | | CRESTHILL | IL | 60403 |
| SYBIL ALICE TASKER & MARK DUELL TURNER JT TEN | PSC 4542 BOX 137 | | | | FPO | AE | 09835 |
| SYBIL ANN ROGERS | 109-39TH STREET | | | | VIENNA | WV | 26105-1725 |
| SYBIL C LINDAHL | 1630 PROSPECT AVE | | | | DES PLAINES | IL | 60018-2336 |
| SYBIL DICKEY | 4914 94TH ST | | | | LUBBOCK | TX | 79424-4812 |
| SYBIL E RAESIDE & REVA WUJCIK & JOHN C RAESIDE JR JT TEN | 16971 WOODWORTH | | | | REDFORD | MI | 48240-2457 |
| SYBIL G JONES | 903 MEADOWLAKE RD | | | | BLAIR | SC | 29015-9145 |
| SYBIL H VICKNAIR | 729 MYSTIC AVE | | | | TERRYTOWN | LA | 70056-3005 |
| SYBIL H WAYBURN | 5306 ISLE ROYAL CT | | | | WEST BLOOMFIELD | MI | 48323-3431 |
| SYBIL HEATON | 9207 BURGER LANE | | | | HOUSTON | TX | 77040-3413 |
| SYBIL HODGES REEVES | 7340 S 100 E | | | | PENDLETON | IN | 46064-9398 |
| SYBIL J DEKEYSER & JAMES T DEKEYSER JT TEN | 18921 CANDLELIGHT DR | | | | ROSEVILLE | MI | 48066-1204 |
| SYBIL L SMITH CRENSHAUX | PO BOX 388 | | | | GRAND BLANC | MI | 48480 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SYBIL LENORE CAREY & DAVID LAWRENCE CAREY JT TEN | 1256 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9708 |
| SYBIL M WILLIAMS & JOHN A WILLIAMS JT TEN | 61 YOUNGS RD | | | | POMFRET CENTER | CT | 06259-2227 |
| SYBIL MARIE T JEDRZEJEWSKI | 11369 ARROWHEAD TRAIL | | | | HALES CORNERS | WI | 53130-2468 |
| SYBIL MEADOWS | 2224 OLDS ST | | | | SANDUSKY | OH | 44870-1913 |
| SYBIL N BRISLAIN CUST UNDER THE LAWS OF OREGON FOR GREGORY JOHN | BRISLAIN | 250 VALLOMBROSA AVE | STE 125 | | CHICO | CA | 95926-3973 |
| SYBIL R COOK | 2220 MOUNTAIN LAKE TERR | | | | BIRMINGHAM | AL | 35226-1123 |
| SYBIL R VAUGHN | 202 SPEARMAN AVE | | | | FARRELL | PA | 16121-2112 |
| SYBIL SWIFT | 8549 IRWIN RD | APT 134 | | | BLOOMINGTON | MN | 55437-1546 |
| SYBLE C DEWAR | 2046 EAST WEBBER | | | | BURTON | MI | 48529-2412 |
| SYBLE J MARTIN | 3024 CHETWOOD | | | | DEL CITY | OK | 73115-1929 |
| SYDELL FORMAN | 94 BENTLEY CT | | | | DEERFIELD | IL | 60015-4873 |
| SYDELL GOMBERG & EUGENE ARKIN JT TEN | 62 MILFORD LANE | APT E | | | SUFFERN | NY | 10901-7938 |
| SYDELL LEVY CUST ROBERT LEVY U/THE NEW YORK UNIFORM GIFTS TO MINORS | ACT | 252 7TH AVENUE #16B | | | NEW YORK | NY | 10019 |
| SYDNA L HERREN-FREUND | 9356 BOOTH RD | | | | KIRTLAND | OH | 44094-5166 |
| SYDNEY A ABEL | 4 VAN DYCK CT | | | | POTOMAC | MD | 20854-3346 |
| SYDNEY A BEADON | 23932 HILLHURST DR | | | | LAGUNA NIGUEL | CA | 92677-2233 |
| SYDNEY A CAMERON JR | 804 FORTUNE DR | | | | MONROE | LA | 71203-2134 |
| SYDNEY A DALTON | 10374 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9330 |
| SYDNEY A ELSDEN | 7839 RIVER RD | | | | COTTRELLVILLE | MI | 48039-3337 |
| SYDNEY A SPINK & LINNEA SPINK TR UA 03/01/88 SPINK FAMILY | 185 TOWERVIEW DR APT 1203 | | | | ST AUGUSTINE | FL | 32092 |
| SYDNEY ANN HARDENBROOK | 409 COLUMBIA | | | | LEETONIA | OH | 44431-1219 |
| SYDNEY C BRONNENBERG | 1309 WYOMING WAY | | | | ANDERSON | IN | 46013-2482 |
| SYDNEY C DAY & GARY L DAY JT TEN | 227 LORA LANE | | | | PLEASANT LAKE | MI | 49272-9715 |
| SYDNEY C GEARING & LOUCETRIA E GEARING JT TEN | 8054 GRENARD COURT | | | | GRAND BLANC | MI | 48439-8158 |
| SYDNEY D SMITH | 4032 WOLCOTT PLACE | | | | ENGLEWOOD | OH | 45322-2643 |
| SYDNEY E HOSFORD TR CL 6 U-W HARRY E CONWELL | 2805 ZORNO WAY | | | | DELRAY BEACH | FL | 33445-4582 |
| SYDNEY E HOSFORD U-W JESSIE A CONWELL | PO BOX 104 | | | | DALLAS CITY | IL | 62330-0104 |
| SYDNEY E MARTHINSON | 1055 ARDSLEY RD | | | | CHARLOTTE | NC | 28207-1815 |
| SYDNEY E SKENNION CUST ALYSON D MORENZI UTMA FL | 151 GRANADA ST | | | | ROYAL PALM BEACH | FL | 33411-1308 |
| SYDNEY E SKENNION CUST MICHAEL R MORENZI UTMA FL | 151 GRANADA ST | | | | ROYAL PALM BEACH | FL | 33411-1308 |
| SYDNEY FLUCK & RUTH S FLUCK TEN ENT | BOX 1344 | | | | MILFORD | PA | 18337-2344 |
| SYDNEY J CASH | PO BOX 89 | | | | LOCKPORT | NY | 14095-0089 |
| SYDNEY J PETERSON | 12364 FRANK DR | | | | BRUCE | MI | 48065-4486 |
| SYDNEY K TAYLOR | UNITED STATES | 1812 MAYFAIR DR | | | HOMEWOOD | AL | 35209-4106 |
| SYDNEY L ASBURY | 4561 SCENIC VIEW DRIVE | | | | PEGRAM | TN | 37143-2203 |
| SYDNEY L STANDRING | 7684 CLINTONVILLE ROAD | | | | CLARKSTON | MI | 48348-4934 |
| SYDNEY L WEINSTEIN CUST JONATHAN K WEINSTEIN U/THE CONN U-G-M-A | C/O KOHLBURNE SCHOOL | 343 NEW MARLBORO SOUTHFIELD RD | | | NEW MARLBOROUGH | MA | 02130-2035 |
| SYDNEY LONSTEIN | 313 PARK AVE | | | | WORCESTER | MA | 01609-1846 |
| SYDNEY M KASS & MARY L KASS & MARSHA L KASS & SUSAN M GINI JT TEN | 1441 MIDDLEFIELD AVE | | | | STOCKTON | CA | 95204-4924 |
| SYDNEY M SINCLAIR | 4 SHERWOOD ST | | | | WELLSBORO | PA | 16901-1114 |
| SYDNEY NORTON THORN | 26 ELM ST | | | | HATFIELD | MA | 01038-9708 |
| SYDNEY O DREWERY & RACHEL K EICKEMEYER & RICHARD A DREWERY JR JT TEN | 16135 FAIRFIELD | | | | DETROIT | MI | 48221-3003 |
| SYDNEY S GARCIA | 27650 WAKEFIELD LN | | | | EASTON | MD | 21601-7526 |
| SYDNEY VALE JOHNSON | 3 CRYSTAL LN | | | | NEW MILFORD | CT | 06776-3958 |
| SYDNEY W IEVERS | 164 ALDEN RD APT E | | | | ROCHESTER | NY | 14626-2451 |
| SYDNEY W WANDLE JR TR KEVIN WANDLE & SARAH WANDLE UA 6/29/73 | 35 BULLARD ST | | | | WALPOLE | MA | 02081-4003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SYED A KHALID | 1756 COUNTRYSIDE DR | | | | INDIANAPOLIS | IN | 46231-3214 |
| SYED A NASAR & SARA S NASAR JT TEN | 3098 HESTER RD | | | | CREEDMOOR | NC | 27522-8686 |
| SYED ABID BOKHARI | 9061 E BEAR CIRCLE DRIVE | | | | TUCSON | AZ | 85749-9273 |
| SYED AJMAL HUSAIN | 48 SUNSET RD SOUTH | | | | SEARINGTOWN | NY | 11507-1149 |
| SYED H SAGHIR | 2420 BARKDOLL | | | | NAPERVILLE | IL | 60565-3340 |
| SYED M MIAH | 12344 KLINGER ST | | | | DETROIT | MI | 48212-2767 |
| SYED S BADARUDDIN & ROSE B BADARUDDIN JT TEN | 7499 ASBURY DRIVE | | | | LITHONIA | GA | 30058-1900 |
| SYL STANISA | 1471 EAGLEVILLE RD | | | | JEFFERSON | OH | 44047-9200 |
| SYLIVA BENNETT DIDONE TR SYLVIA BENNETT DIDONE REVOCABLE TRUST UA | 05/29/97 | 11218 MIDVALE RD | | | KENSINGTON | MD | 20895-1909 |
| SYLVA J HARDIN | 3204 WOODMOOR DR | | | | PLANO | TX | 75093-3281 |
| SYLVA LEITNER & LEONARD H POPOWEER TR RESIDUARY TR UNDER THE IRVING | LEITNER REV TR UA 07/08/04 | 8818 LOWELL TERRACE | | | SKOKIE | IL | 60076-1840 |
| SYLVA M BOWLBY | 2520 TALL PINE LANE | | | | KNOXVILLE | TN | 37920-2849 |
| SYLVAIN BLOUIN | 4365 BOUL BERTRAND-FABI | ROCK FOREST QC J1N 1Y7 CANADA | | | | | |
| SYLVAN DAVIS & MRS ANNE DAVIS JT TEN | APT 48 | 460 CLUBWAY | | | HACKENSACK | NJ | 07601-1455 |
| SYLVAN G PAYNE | 1683 OLD FORD ROAD | | | | NEW ALBANY | IN | 47150-1965 |
| SYLVAN KATZ & LORANE KATZ TR KATZ FAMILY TRUST UA 12/29/80 | 4003 CALLE SONORA OESTE UNIT 3G | | | | LAGUNA WOODS | CA | 92637-3257 |
| SYLVAN L COLOVE CUST BETTY LOU COLOVE U/THE PA UNIFORM GIFTS TO | MINORS ACT | 205 E PENN AVE | | | WERNERSVILLE | PA | 19565-1613 |
| SYLVAN S ARDEN | 12248 S DIXIE HWY | | | | HOLLY | MI | 48442-9484 |
| SYLVAN SIMOWITZ CUST CAROL BEA SIMOWITZ A MINOR U/ART 8-A OF THE PERS | PROP LAW OF N Y | 16 CAZNEAU STREET | | | SAN SALITO | CA | 94965-1802 |
| SYLVANA M CARUSO | 2140 MACDONALD ROAD | | | | SCOTTSBURG | VA | 24589-3196 |
| SYLVANIA PHILLIPS | 18988 WOODINGHAM | | | | DETROIT | MI | 48221-2160 |
| SYLVANIA RENEE WATKINS | 759 E JAMIESON | | | | FLINT | MI | 48505-4417 |
| SYLVANUS SHELTON | 1040 BLACKBERRY LN | | | | AFTON | TN | 37616-6242 |
| SYLVESTER A CLARK & BARBARA A CLARK JT TEN | 15915 PLYMOUTH DR | | | | CLINTON TWNSHP | MI | 48038-1049 |
| SYLVESTER A HERRMANN | 1232 NORTHBROOK LN | | | | TROY | OH | 45373-1542 |
| SYLVESTER A LONG | 2405 N 49TH ST | | | | FORT PIERCE | FL | 34946-1018 |
| SYLVESTER A STONE | 1047 WEST 37TH ST | | | | INDIANAPOLIS | IN | 46208-4137 |
| SYLVESTER ALBERT LEPPEK | 5282 MOORE RD | ROUTE 1 | | | CASS CITY | MI | 48726-9501 |
| SYLVESTER B GIONTA | 1611 CHILI AVENUE | | | | ROCHESTER | NY | 14624-3233 |
| SYLVESTER BRADLEY | 7134 BRIDGE WAY | | | | W BLOOMFIELD | MI | 48322-3528 |
| SYLVESTER BRADLEY | 7134 BRIDGE WAY | | | | W BLOOMFIELD | MI | 48322-3528 |
| SYLVESTER BROWN | 865 42ND ST | | | | EMERYVILLE | CA | 94608-3761 |
| SYLVESTER BURCH | 4636 KNOLLCROFT RD | | | | DAYTON | OH | 45426 |
| SYLVESTER C DOLACINSKI | 21218 STANLEY STREET | | | | ST CLAIR SHOR | MI | 48081-3550 |
| SYLVESTER C JENKINS | 3637 E 6TH AVE | | | | DENVER | CO | 80206-4506 |
| SYLVESTER CLARKE | 1234 TRESTLE RD | | | | YAZOO CITY | MS | 39194-9570 |
| SYLVESTER CLYDE | 3851 VINEWOOD | | | | DETROIT | MI | 48208-2318 |
| SYLVESTER COLECCHIO | 304 GREENBRIAR | | | | AURORA | OH | 44202-9208 |
| SYLVESTER CZELUSTA | 3504 CHECKERTAVERN | | | | LOCKPORT | NY | 14094-9423 |
| SYLVESTER D DRAIN | 243 LOTTVILLE RD | | | | CANTON | MS | 39046 |
| SYLVESTER D FRALEY | 802 S MAPLE STREET | | | | FAIRBORN | OH | 45324-3828 |
| SYLVESTER D NAAS | 1135 PUDDING STONE ROAD | | | | MOUNTAINSIDE | NJ | 07092-2009 |
| SYLVESTER D SCHILLING JR | 8354 BUCKELL LAKE RD | | | | HOLLY | MI | 48442-9778 |
| SYLVESTER E BALTIMORE | 220 EVERGREEN DR | | | | WILLINGBORO | NJ | 08046-2338 |
| SYLVESTER E RAGLAND | 11330 ROMEO PL | | | | FORTVILLE | IN | 46040-9048 |
| SYLVESTER FOWLER | 22152 STUDIO | | | | TAYLOR | MI | 48180-2443 |
| SYLVESTER G VENESKEY & ROSE E VENESKEY JT TEN | 3575 E 200 N | | | | ANDERSON | IN | 46012-9437 |
| SYLVESTER H N ZUMBRUN | 2150 6TH ST | | | | MIDDLETOWN | VA | 22645-9528 |
| SYLVESTER H VAN HOVE & WANDA L VAN HOVE JT TEN | 1121 CARRIAGE LANE | | | | CEDAR FALLS | IA | 50613-1609 |
| SYLVESTER HICKS | 2109 STARR RD | | | | ROYAL OAK | MI | 48073-2326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SYLVESTER HILL | 4135 EMERALD | | | | BRIDGEPORT | MI | 48722-9570 |
| SYLVESTER HILLIARD | 2910 CONNER ST | | | | PORT HURON | MI | 48060-6983 |
| SYLVESTER HOLT | 8175 S CRICKET LN | | | | PENDLETON | IN | 46064-9284 |
| SYLVESTER J ALT | 3253 CANTERBURY LANE | | | | JANESVILLE | WI | 53546-2235 |
| SYLVESTER J DEBASSIGE | PO BOX 483 | | | | SAINT JOHNS | MI | 48879-0483 |
| SYLVESTER J PIERAGOSTINE | 98 WILLARD AVE | | | | BEDFORD | OH | 44146-2218 |
| SYLVESTER J RASMER | 5088 OAKHURST DR | | | | BAY CITY | MI | 48706-3145 |
| SYLVESTER J ZIENTAK TR SYLVESTER J ZIENTAK INTER-VIVOS TRUST UA | 05/10/96 | 2106 6TH ST | | | BAY CITY | MI | 48708-6803 |
| SYLVESTER JACKSON | 11359 METTETAL | | | | DETROIT | MI | 48227-1646 |
| SYLVESTER JOE STEPHENS | 2731 MARTIN LUTHER KING BLVD | | | | SAGINAW | MI | 48601-7455 |
| SYLVESTER KEIFER | 1918 MAPLE TREE ST | | | | ST PETERS | MO | 63376-6615 |
| SYLVESTER L SZAROLETA | PO BOX 75 | | | | KEMBLESVILLE | PA | 19347 |
| SYLVESTER LAWS | 2343 HARRISON AVE | | | | CINCINNATI | OH | 45211-7910 |
| SYLVESTER LEPPEK & MARRY LEPPEK JT TEN | 5282 MOORE ROAD RR 1 | | | | CASS CITY | MI | 48726-9501 |
| SYLVESTER M DEROSA | 48 VILLAGE DR #204 | | | | WETHERSFIELD | CT | 06109-1072 |
| SYLVESTER MAULTSBY | 15 LAWRENCE ST | | | | NORWALK | CT | 06854-4502 |
| SYLVESTER MC QUEEN | 2664 BUCHANAN | | | | DETROIT | MI | 48208-2108 |
| SYLVESTER MOORE | 154 E ALMA AVE | | | | FLINT | MI | 48505-2106 |
| SYLVESTER P BOHON | 1404 EVERGREEN CT | | | | SALEM | VA | 24153-7747 |
| SYLVESTER PORTER | 9206 S KINGSTON AVE | | | | CHICAGO | IL | 60617-4039 |
| SYLVESTER R FALKIEWICZ | 68 CLEARVALE DR | | | | BUFFALO | NY | 14225-2279 |
| SYLVESTER REED | 272 S BROADWAY ST | | | | LAKE ORION | MI | 48362-2737 |
| SYLVESTER RHODES | 10209 S YALE | | | | CHICAGO | IL | 60628-1908 |
| SYLVESTER RUSHING | 18862 MARX | | | | DETROIT | MI | 48203-2146 |
| SYLVESTER STEWART | 3601 BERWICK DR | | | | LANSING | MI | 48911-2172 |
| SYLVESTER TATE | 637 MADDOX STREET | | | | MCCOMB | MS | 39648-2670 |
| SYLVESTER THOMPSON | 355 AUBURN AVE | | | | PONTIAC | MI | 48342-3206 |
| SYLVESTER V THOMAS | 2261 DOUGLAS JOEL DR | | | | FLINT | MI | 48505-1044 |
| SYLVESTIA THOMAS | 10154 S EBERHART | | | | CHICAGO | IL | 60628-2224 |
| SYLVIA A AKRIDGE | 1121 KAMMER AVE | | | | DAYTON | OH | 45417-1512 |
| SYLVIA A BACON | 2500 Q ST NW #314 | | | | WASHINGTON | DC | 20007-4345 |
| SYLVIA A BARKER TR LEONARD A JONES & SYLVIA A BARKER LIVING TRUST UA | 08/05/03 | 135 CADY ST | | | ROCHESTER | NY | 14608-2301 |
| SYLVIA A BINDIG | 2367 ALLEN RD | | | | ORTONVILLE | MI | 48462-8431 |
| SYLVIA A CARTER | 18021 MORTON | | | | BELLEVILLE | MI | 48111-9149 |
| SYLVIA A DAHLSTEN | 1990 VISTA DEL MAR DR | | | | VENTURA | CA | 93001-3727 |
| SYLVIA A FLOWERS | 4610 WEST AVE K1 | | | | LANCASTER | CA | 93536 |
| SYLVIA A GRABOWSKI TR UA 09/01/87 SYLVIA A GRABOWSKI AS GRANTOR | 52249 COVINGTON LN | | | | NEW BALTIMORE | MI | 48047 |
| SYLVIA A GUTIERREZ | 641 RYE AVE | | | | LA HABRA | CA | 90631-6736 |
| SYLVIA A JOHNSON | 9 CEDAR ST | | | | MARBLEHEAD | MA | 01945-1921 |
| SYLVIA A NUNN | 1100 S MAIN ST LOT 60 | | | | ADRIAN | MI | 49221-4327 |
| SYLVIA A OLIVIER | 3509 OLIVIER RD | | | | JEANERETTE | LA | 70544-6846 |
| SYLVIA A PIERZ & LORRAINE F FONTANA JT TEN | 268 LAFAYETTE AVE | | | | COURTLANDT MANOR | NY | 10567-6754 |
| SYLVIA A ROBERTSON | 5875 OCEANVIEW DR | | | | OAKLAND | CA | 94618-1534 |
| SYLVIA A SEER | 9501 PARKWOOD CT | | | | FORT MYERS | FL | 33908-2858 |
| SYLVIA A TURNER | PO BOX 471596 | | | | DISTRICT HTS | MD | 20753 |
| SYLVIA A WILLIAMS | 8416 MCLARAN AVE | | | | SAINT LOUIS | MO | 63136-1328 |
| SYLVIA A WRIGHT | 39777 ALBRIGHT DR | | | | CLINTON TWP | MI | 48038-2712 |
| SYLVIA AGIUS TR SYLVIA AGIUS TRUST UA 06/02/98 | 7248 S GREEN HILLS DR | | | | SALINE | MI | 48176-9547 |
| SYLVIA ALBARRAN | 20 BASSWOOD ROAD | | | | LEVITTOWN | PA | 19057-3036 |
| SYLVIA ALEXANDER | 3555 OXFORD AVE | | | | BRONX | NY | 10463-1718 |
| SYLVIA ALICE BLANKENSHIP | 724 GOLDFIELD RD | | | | CHECK | VA | 24072-3317 |
| SYLVIA ANN MORRIS DYER | 29525 CHAGRIN BLVD | SUIT 306 | | | PEPPER PIKE | OH | 44122-4601 |
| SYLVIA ANN STEILING | 5 FOX MEADOWS | | | | ST LOUIS | MO | 63127-1401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SYLVIA ASTRID STEVENSON | 2729 MILLER ST | | | | PORT NECHES | TX | 77651-5326 |
| SYLVIA AYALA | 620 N HELIOTROPE DR # M-118 | | | | LOS ANGELES | CA | 90004-2108 |
| SYLVIA B ANDERSON | 600 ATKINS ST | | | | MIDDLETOWN | CT | 06457-1596 |
| SYLVIA B AUSTIN | 1212 HILLMAN | | | | YOUNGSTOWN | OH | 44502-1853 |
| SYLVIA B FITZGERALD | 416 BETSY BELL ROAD | | | | STAUNTON | VA | 24401-4922 |
| SYLVIA B IGNASH | 9417 SO MENARD | | | | OAK LAWN | IL | 60453-2337 |
| SYLVIA B IGNASH & CHESTER IGNASH JT TEN | 9417 S MENARD | | | | OAK LAWN | IL | 60453-2337 |
| SYLVIA B JOHNSON | 27910 CHILICOTHE ROAD | | | | WILLIAMSPORT | OH | 43164-9654 |
| SYLVIA B LEE | 4704 PARK AVE | | | | BETHESDA | MD | 20816-1721 |
| SYLVIA B RICHMAN | APT 5E | 317 WEST 89TH STREET | | | NEW YORK | NY | 10024-2143 |
| SYLVIA B SKALADA | 5428 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9789 |
| SYLVIA BALDWIN | 1420 WARE FARMS ROAD | | | | SPRING CITY | TN | 37381-4788 |
| SYLVIA BARGAS | 15022 SHAMROCK RIDGE RD | | | | SILVER SPRING | MD | 20906-6110 |
| SYLVIA BARTOLUCCI | 962 GREENVIEW ST | | | | ROCHESTER | MI | 48307-1027 |
| SYLVIA BATTLE BROWN | 409 EAST EVERGREEN AVE | | | | PHILADELPHIA | PA | 19118-2826 |
| SYLVIA BEER HENNESSY | 445 RIVER GLEN TRACE | | | | ATLANTA | GA | 30328-3558 |
| SYLVIA BLANKENHORN | 1713 W PARKVIEW DR | | | | FREEPORT | IL | 61032 |
| SYLVIA BLOCK | 5804 RUBIN AVE | | | | BALTIMORE | MD | 21215-3526 |
| SYLVIA BRETTSCHNEIDER CUST GREGG M BRETTSCHNEIDER UGMA NY | 1866 E 32ND STREET | | | | BROOKLYN | NY | 11234-4444 |
| SYLVIA C BELL | 10865 WASHINGTON BLVD | | | | CULVER CITY | CA | 90232-3617 |
| SYLVIA C BELL & JAMES R BELL JT TEN | 10865 WASHINGTON BLVD | | | | CULVER CITY | CA | 90232-3617 |
| SYLVIA C COWAN | 14108 JACKSON DRIVE | | | | PLYMOUTH | MI | 48170-2323 |
| SYLVIA C DOUGLAS | 3901 WOODCHASE #6 | | | | HOUSTON | TX | 77042-5818 |
| SYLVIA C KANOYTON | 122 CARR | | | | PONTIAC | MI | 48342-1767 |
| SYLVIA C SKULSKY | 20 HARTFORD RD NW | CALGARY AB T2K 2A3 CANADA | | | | | |
| SYLVIA C VERDUSCO | 809N E GULLIVER LAKE RD | | | | GULLIVER | MI | 49840-9001 |
| SYLVIA C WARRINER & DIANNA W AHMAD JT TEN | 11328 DERRINGER CIRCLE N | | | | JACKSONVILLE | FL | 32225 |
| SYLVIA D DAVIS | 612 W 65TH ST | | | | WESTMONT | IL | 60559-2858 |
| SYLVIA D FALCON | 38905 SILICA DRIVE | | | | PALMDALE | CA | 93551-4098 |
| SYLVIA D KNELLER | 1001 FOXRUN DR | APT C | | | ALBEMARLE | NC | 28001-3059 |
| SYLVIA D LAURIDSON & WARREN H LAURIDSON TR SYLVIA D LAURIDSON | REVOCABLE TRUST UA 12/16/98 | 4N241 BRIAR LANE | | | BENSENVILLE | IL | 60106-2923 |
| SYLVIA D LITTLETON | 65 CHERRY LANE | | | | WILTON | CT | 06897-3518 |
| SYLVIA D MEDFORD | 9807 MIAMISBURG | SPRINGBORO RD | | | MIAMISBURG | OH | 45342 |
| SYLVIA D PITTMAN | 28495 TAVISTOCK TRAIL | | | | SOUTHFIELD | MI | 48034-2018 |
| SYLVIA DARBY | 17320 DELAWARE | | | | REDFORD TOWNSHIP | MI | 48240-2300 |
| SYLVIA DEBRINCAT TR SYLVIA DEBRINCAT REVOCABLE LIVING TRUST UA | 06/16/97 | 17712 DEERING | | | LIVONIA | MI | 48152-3759 |
| SYLVIA DOMOWNE | PO BOX 200 | 3280 SUNRISE HWY | | | WANTAGH | NY | 11793-4024 |
| SYLVIA E AGUILAR | 14400 BLACKSTONE | | | | DOLTON | IL | 60419-1910 |
| SYLVIA E AHO & WALLACE L AHO JR JT TEN | 1831 LYSTER LN | | | | TROY | MI | 48085-1415 |
| SYLVIA E ALDRIDGE | 135 W ARTHUR AVE | | | | ARCADIA | CA | 91007-8203 |
| SYLVIA E BUTTERWORTH | 2627 BANCROFT DR | | | | CHESTER | PA | 19014-1701 |
| SYLVIA E GAZDA | 558 LINCOLN AVE | | | | CARNEGIE | PA | 15106-3929 |
| SYLVIA E GIANOUTSOS | 1108 EASTLAND AVE S E | | | | WARREN | OH | 44484-4512 |
| SYLVIA E JONES TR UA 05/06/91 M-B SYLVIA E JONES | 18717 5TH PLACE SW | | | | SEATTLE | WA | 98166-3892 |
| SYLVIA E NICHOLSON | 12923 DAPHNE AVE | | | | GARDENA | CA | 90249-1603 |
| SYLVIA E ROZO | 2265 S W 131 COURT | | | | MIAMI | FL | 33175-1136 |
| SYLVIA E WAYMACK | 9202 HONEY CREEK | | | | SAN ANTONIO | TX | 78230-4062 |
| SYLVIA E WOODS | BENNETT MANOR DR | | | | EAST SYRACUSE | NY | 13057 |
| SYLVIA E YOUNGER | 6816 STANLEY RD | | | | CAMBY | IN | 46113-9280 |
| SYLVIA ELIZABETH WRIGHT | 2119 LINCOLN AVENUE | | | | BALTIMORE | MD | 21219-2146 |
| SYLVIA ERICKSON KUBES | 3252 YOSEMITE AVE | | | | ST LOUIS PARK | MN | 55416-2140 |
| SYLVIA F FELDT | 118 REO AVE | | | | BUFFALO | NY | 14211-2838 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SYLVIA F SCHREINER CUST PAUL LOUIS SCHREINER A MIN UND LA UNIF GIFTS | TO MIN ACT | 1446 NATCHEZ LOOP | | | COVINGTON | LA | 70433-6034 |
| SYLVIA F SCHREINER CUST THOMAS MARTIN SCHREINER A MIN UND LA UNIF | GIFTS TO MIN ACT | 1446 NATCHEZ LOOP | | | COVINGTON | LA | 70433-6034 |
| SYLVIA FEFER TR UA 12/26/2002 SYLVIA FEFER TRUST | 2185 MORNING SUN LN | | | | NAPLES | FL | 34119 |
| SYLVIA FISCHER | 25 COOPER PL | | | | HARRINGTON PARK | NJ | 07640-1232 |
| SYLVIA G BERNSTEIN | 9002 BELVOIR WOODS PKWY | APT 406 | | | FORT BELVOIR | VA | 22060-2710 |
| SYLVIA G BROMBERG | 4548 CHARLEMAGNE DR | | | | PLANO | TX | 75093 |
| SYLVIA G ELLIOTT | PO BOX 1135 | | | | FORT WORTH | TX | 76101-1135 |
| SYLVIA G MACKENDER | 452 81ST STREET | | | | NIAGARA FALLS | NY | 14304 |
| SYLVIA G NGIM | 25 GLADALE DRIVE | | | | WESTERVILLE | OH | 43081-2450 |
| SYLVIA G NGIM & MICHAEL L NGIM JT TEN | 25 GLADALE DRIVE | | | | WESTERVILLE | OH | 43081-2450 |
| SYLVIA GANZ CUST DAVID GANZ U/THE PA UNIFORM GIFTS TO MINORS ACT | 947 CLAY AVE | | | | SCRANTON | PA | 18510-1131 |
| SYLVIA GANZ CUST JEFFREY GANZ U/THE PA UNIFORM GIFTS TO MINORS ACT | 947 CLAY AVE | # 2 | | | SCRANTON | PA | 18510-1131 |
| SYLVIA GEORGIA PANTELAS | 3400 MACK ISLAND RD | | | | GRASS LAKE | MI | 49240-9418 |
| SYLVIA GOLDSTEIN | 95 CHADWICK ROAD | | | | TEANECK | NJ | 07666-4203 |
| SYLVIA H BISHOP | 106 CLARKS FALLS RD | | | | NORTH STONINGTON | CT | 06359-1405 |
| SYLVIA H BOSSERMAN | 104 QUEENS CT | | | | WAYNESBORO | VA | 22980-6105 |
| SYLVIA H GIANG | 12825 AMBER LN | | | | YUCAIPA | CA | 92399-4973 |
| SYLVIA H SMITH | 1313 NORTH EAST RD | | | | NORTH EAST | MD | 21901-1915 |
| SYLVIA HAFNER | 3183 W 90TH ST | | | | CLEVELAND | OH | 44102-4805 |
| SYLVIA HAITH | 1301 CLOVER VALLEY WAY APT F | | | | EDGEWOOD | MD | 21040-2162 |
| SYLVIA HAJIAN | 37 WOODSTOCK LANE | | | | CRANSTON | RI | 02920-3903 |
| SYLVIA HALL FUSTING | 4021 ASHRIDGE DR | | | | LOUISVILLE | KY | 40241-1606 |
| SYLVIA HAMMAR | 385 WOODMERE BLVD | | | | WOODMERE | NY | 11598-2048 |
| SYLVIA HEGG TELLEFSEN | 535 GRADYVILLE RD | APT G131 | | | NEWTOWN SQ | PA | 19073 |
| SYLVIA HELFAND CUST RITA GAYLE HELFAND U/THE ILLINOIS UNIFORM GIFTS | TO MINORS ACT | 3502 PRESTWICK LN | | | NORTHBROOK | IL | 60062-5039 |
| SYLVIA I HURT | 500 FOREST CIR | | | | IRVING | TX | 75062-4600 |
| SYLVIA I ROSS | 126 JARVIS CIRCLE | | | | NEEDHAM | MA | 02492-2019 |
| SYLVIA J BOGGS | 5396 DUNMORE DR | | | | CENTERVILLE | OH | 45459-1131 |
| SYLVIA J BOWERMAN | 1062 RAINBOW COURT | | | | PORTAGE | MI | 49024-3485 |
| SYLVIA J BOYER | 8157 BARDEN | | | | DAVISON | MI | 48423-2415 |
| SYLVIA J BURTON & JAMES K BURTON & STEPHANIE M SAMEK & LAURA L SAMEK | JT TEN | 13559 S WRIGHT RD | | | EAGLE | MI | 48822-9784 |
| SYLVIA J COOPER | 592 QUAKER HILL RD | | | | MAGNOLIA | DE | 19962-2208 |
| SYLVIA J DUCLO | 15170 OLD TOWN DRIVE | | | | RIVERVIEW | MI | 48193-7718 |
| SYLVIA J ESTES | 6354 CYCLONE | | | | OTTER LAKE | MI | 48464-9766 |
| SYLVIA J FIELDS | 550 BROWNING DR | | | | SOUTH LEBANON | OH | 45065-1410 |
| SYLVIA J FLATON CUST JANET ELIZABETH FLATON U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 1439 IRIS ST | | | SAN LUIS OBISPO | CA | 93401-3034 |
| SYLVIA J GRAY | 414 ROUND MEADOW DR | | | | KERNERSVILLE | NC | 27284 |
| SYLVIA J HARDY | 3707 WAGON WAY | | | | NORTHPORT | AL | 35473-2825 |
| SYLVIA J JOHNSON | 2119 ROCK SPRINGS ROAD | | | | COLUMBIA | TN | 38401-7425 |
| SYLVIA J MACLEOD | 135 FALCONER AVENUE | | | | BROCKTON | MA | 02301-5832 |
| SYLVIA J SHOCK | 4006 HAVEN PL | | | | ANDERSON | IN | 46011-5006 |
| SYLVIA J SPEIGHT | PO BOX 619 | | | | LOCKPORT | NY | 14095-0619 |
| SYLVIA J STRICKLAND | 703 CEDAR AVENUE | | | | SOUTH BOSTON | VA | 24592-3505 |
| SYLVIA J WILLIAMS | 478 E COOK RD | APT 508 | | | MANSFIELD | OH | 44903-6716 |
| SYLVIA J WYATT | 2200 INDIAN RIPPLE RD | | | | XENIE | OH | 45385-9333 |
| SYLVIA J YUNKER | 1979 180TH ST | | | | INWOOD | IA | 51240-7709 |
| SYLVIA J YUNKER | RR 1 | | | | INWOOD | IA | 51240-9801 |
| SYLVIA JAUREQUI | C122 PERSHING/909 HILL ST | | | | COLUMBIA | MO | 65201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SYLVIA JOAN CUTLER & JEFFREY SCOTT CUTLER JT TEN | 276 TILLOU ROAD | | | | SOUTH ORANGE | NJ | 07079-1522 |
| SYLVIA JULIA HALL | 3261 LINCOLN | | | | DEARBORN | MI | 48124-3500 |
| SYLVIA K CLARK | PO BOX 1821 | | | | FORT LEE | NJ | 07024-8321 |
| SYLVIA K CLEAR | 222 W BELVIDERE | | | | FLINT | MI | 48503-5711 |
| SYLVIA K HIGGINS | 99 ARBORWOOD CRES | | | | ROCHESTER | NY | 14615-3846 |
| SYLVIA K LANG | 10978 EXPLORER RD | | | | LA MESA | CA | 91941-7221 |
| SYLVIA K LEVITT TR UA 01/27/2001 SYLVIA K LEVITT REVOCABLE LIVING | TRUST | 1 NEW BALLAS PLACE | APT 330 | | SAINT LOUIS | MO | 63146 |
| SYLVIA K MOYER | 1184 WILLOW CREEK DR | | | | MOUNT JOY | PA | 17552-8866 |
| SYLVIA K STRIETZEL TR UA 03/18/92 SYLVIA K STRIETZEL | 1950 PARK NOLL LANE | | | | PRT WASHINGTN | WI | 53074 |
| SYLVIA K ZEMEL | 4540 ADAMS AVE | | | | MIAMI BEACH | FL | 33140 |
| SYLVIA KAHN TR REVOCABLE LIVING TRUST 08/10/88 U-A SYLVIA R KAHN | PO BOX 2145 | | | | WILLIAMBURG | VA | 23187-2145 |
| SYLVIA KIRSON | 2200 WELCOME PL APT 419 | | | | COLUMBUS | OH | 43209-2965 |
| SYLVIA L ADAMS | 11050 JANIS | | | | UTICA | MI | 48317-5809 |
| SYLVIA L BARNES | 299 BELLE ISLAND DR | | | | VICKSBURG | MS | 39183-9409 |
| SYLVIA L BOURGEOIS | ATTN S B RESCH | 15607 PARK ESTATES LN | | | HOUSTON | TX | 77062-3659 |
| SYLVIA L BRODIN & BONITA M DEFOE JT TEN | 5513 HALLI ROAD | | | | DULUTH | MN | 55810-2106 |
| SYLVIA L CHATFIELD | 601 E 8TH STREET | | | | OCILLA | GA | 31774-1303 |
| SYLVIA L CLARK | 6102 YANKEE RD | | | | MIDDLETOWN | OH | 45044 |
| SYLVIA L FREDERICKS | 241 DECCA DRIVE | | | | WHITE LAKE | MI | 48386-2123 |
| SYLVIA L FROST & BOBBY FROST JT TEN | 2734 OZORA CHURCH RD | | | | LOGANVILLE | GA | 30052-2109 |
| SYLVIA L GOFF | 251 NASH | | | | DEARBORN | MI | 48124-1039 |
| SYLVIA L GONZALEZ | 4826 N HERMITAGE #1C | | | | CHICAGO | IL | 60640 |
| SYLVIA L HAWKINS | 19281 5OTH AVENUE | | | | MARION | MI | 49665 |
| SYLVIA L HILL | 11395 ROSEMONT | | | | DETROIT | MI | 48228-1140 |
| SYLVIA L HILL | 6238 FRANKLIN EAGLE CT | | | | EL PASO | TX | 79912-7709 |
| SYLVIA L HOMER | 40 PLATTEKILL AVE | | | | NEW PALTZ | NY | 12561-2412 |
| SYLVIA L KESSLING | 9319 W 170TH PL | | | | ORLAND HILLS | IL | 60477-7257 |
| SYLVIA L KOSINSKI & IRENE K JONES JT TEN | 13393 SOUTHSHORE DR 208 | | | | STERLING HEIGHTS | MI | 48312-6373 |
| SYLVIA L PADILLA | 6 OLEANDER DR | | | | STAFFORD | VA | 22554-8213 |
| SYLVIA L PERKINS | 5231 RHINE DR | | | | FLINT | MI | 48507-2949 |
| SYLVIA L PIASECKI | 32338 SHAWN DR | | | | WARREN | MI | 48093-2997 |
| SYLVIA L ROGERS | PO BOX 50056 | | | | OXNARD | CA | 93031 |
| SYLVIA L VAN PAMELEN TR SYLVIA L VAN PAMELEN LIVING TRUST UA 02/03/00 | 14171 87TH AVE N | | | | SEMINOLE | FL | 33776-2032 |
| SYLVIA L WOODGATES | 200 AUTUMN DR | | | | CHAPEL HILL | NC | 27516-7742 |
| SYLVIA LEVY & DAVID Z LEVY JT TEN | 4942 TIERRA DEL SOL DR | | | | LAS VEGAS | NV | 89113-1370 |
| SYLVIA LOPRESTO | 50-57 42ND STREET | | | | LONG ISLAND CITY | NY | 11104-3127 |
| SYLVIA LOUISE POLK GARRISON | 524 WILLOW CREEK RD | | | | FAIRBURN | GA | 30213-1635 |
| SYLVIA M ANDERSON | PO BOX 1604 | | | | SUMTER | SC | 29151-1604 |
| SYLVIA M AVERELL | 8 WATER ST | | | | RICHMOND | ME | 04357-1414 |
| SYLVIA M CLARK & JAMES D CLARK SR TR SYLVIA M CLARK TRUST UA 08/29/96 | 200 FAIRVIEW DR | | | | BERKELEY SPRINGS | WV | 25411-3206 |
| SYLVIA M CLERKLEY | 375 SOUTH MANSFIELD STREET | | | | YPSILANTI | MI | 48197-4512 |
| SYLVIA M CREAGER | 207 VALLEYVIEW AVE NW | | | | CANTON | OH | 44708-5430 |
| SYLVIA M DAVIS | 2005 LITTLE TORCH ST | | | | RIVIERA BEACH | FL | 33407-1109 |
| SYLVIA M FOUNTAIN | 6388 CUTLER ROAD | | | | EDMORE | MI | 48829-8704 |
| SYLVIA M HARP | 3 MAPLE ST | | | | FRANKLIN | OH | 45005-3536 |
| SYLVIA M HARRIS | 2114 SE 139TH AVE | | | | VANCOUVER | WA | 98683-7158 |
| SYLVIA M HEMPHILL | PO BOX 6745 | | | | KNOXVILLE | TN | 37914-0745 |
| SYLVIA M HEMPHILL & DONALD HEMPHILL JT TEN | PO BOX 6745 | | | | KNOXVILLE | TN | 37914-0745 |
| SYLVIA M KELLER | 13620 ELSETTA AVE | | | | CLEVELAND | OH | 44135-1506 |
| SYLVIA M KREIS | 76 KEEWATIN ST N | OSHAWA ON L1G 6M8 CANADA | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SYLVIA M KREIS | 76 KEEWATIN ST N | OSHAWA ON L1G 6M8 CANADA | | | | | |
| SYLVIA M LAYNE | 276 NEW LONDON RD | | | | COLCHESTER | CT | 06415-1824 |
| SYLVIA M MUMMERT & ALBERT H MUMMERT JT TEN | 916 BERRYMANS LANE | | | | REISTERSTOWN | MD | 21136-6011 |
| SYLVIA M PERALTA | 104 YEARSLEY PLACE | | | | WILM | DE | 19808-2348 |
| SYLVIA M PRICE & DEBORAH ANN PRICE JT TEN | 960 VINE ST APT 202 | | | | OCEANSIDE | CA | 92054-4276 |
| SYLVIA M ROBERTS & WILLIE E ROBERTS JT TEN | 3449 SW 47TH CT | | | | BELL | FL | 32619-1745 |
| SYLVIA M SCOTT | PO BOX 119 | | | | MILAN | MI | 48160-0119 |
| SYLVIA M VANCE | 36972 GREENBUSH RD | | | | WAYNE | MI | 48184-1129 |
| SYLVIA M WATSON | 2816 KIRKWOOD DR | | | | W COLOMBIA | SC | 29170-3212 |
| SYLVIA M WRIGHT | 1970 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028-9703 |
| SYLVIA M ZIELINSKI & NICHOLAS R ZIELINSKI & ANNE ZIELINSKI MARTEN & | MARY ZIELINSKI LINDOW & | 29196 SHENANDOAH DR | | | FARMINGTN HLS | MI | 48331-2450 |
| SYLVIA MARK | ATT SYLVIA STERN | 4826 KELVIN AVENUE | | | WOODLAND HILLS | CA | 91364-3403 |
| SYLVIA MARKUS | 2162 VALLEY VIEW PLACE | | | | SAINT PAUL | MN | 55119-5658 |
| SYLVIA MAYES | 6551 N US HIGHWAY 31 | | | | SHARPSVILLE | IN | 46068-9323 |
| SYLVIA MCDANIEL | 7820 FOREST VALLEY RD | | | | COTTONDALE | AL | 35453-3827 |
| SYLVIA MCGEE | 4838 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1968 |
| SYLVIA MCGUIRE & ROBERT M MCGUIRE JT TEN | 6401 COE RD | | | | LIVONIA | NY | 14487-9307 |
| SYLVIA MEASEL | 8960 HYNE RD | | | | BRIGHTON | MI | 48114-4918 |
| SYLVIA MIHM & WILLIAM M MIHM JT TEN | 2126 22 1/2 AVE | | | | ROCK ISLAND | IL | 61201-4519 |
| SYLVIA MIRANDA | 646 S CLEMENS AVE | | | | LANSING | MI | 48912-2908 |
| SYLVIA N FLOOD | 174 FIJI CIR | | | | ENGLEWOOD | FL | 34223 |
| SYLVIA N KESMAN CUST SHERYL H KESMAN U/THE VERMONT UNIFORM GIFTS TO | MINORS ACT | 75 SUSAN LANE | | | RUTLAND | VT | 05701-9160 |
| SYLVIA N ZON | PO BOX 58 | | | | RIO GRANDE CY | TX | 78582-0058 |
| SYLVIA OUIMET | 196 NORTH ST | | | | MATTAPOISETT | MA | 02739-1035 |
| SYLVIA P CORWIN | 1290 BOYCE RD APT C326 | | | | PITTSBURGH | PA | 15241-3942 |
| SYLVIA P MILLER | 321 LAKE AVE APT 1410 | | | | ROCHESTER | NY | 14608 |
| SYLVIA P NELSON & NOEL ROBERTS JT TEN | 374 WITCHER RD | | | | BELLE | WV | 25015-9714 |
| SYLVIA P PACITTO & TONY J PACITTO JT TEN | 16306 HOWARD DR | | | | MACOMB | MI | 48042-5782 |
| SYLVIA P PEREMES | 10 SUNRISE LANE | | | | UPPER SADDLE RIVER | NJ | 07458-1608 |
| SYLVIA P TAYLOR | 1111 RAYON DR | | | | PARKERSBURG | WV | 26101-7055 |
| SYLVIA PATRICIA BROWN PERS REP EST HAROLD ALEXANDER BROWN | 120 HILLCREST DRIVE | WHITBY ON L1N 3C2 CANADA | | | | | |
| SYLVIA R BOOTH EST WILKIN L BROWN | 304 WOODLAWN AVE | | | | NEWARK | DE | 19711 |
| SYLVIA R GILMAN | 5 CONCORD AVE | | | | CAMBRIDGE | MA | 02138-3613 |
| SYLVIA R GUERRA | 3830 OAK TRAIL | | | | SAN ANTONIO | TX | 78228-2018 |
| SYLVIA R LADER TR SYLVIA R LADER TRUST UA 09/08/92 | 27500 CEDAR RD 801 | | | | CLEVELAND | OH | 44122-1153 |
| SYLVIA R ORTEN | 14301 LAKE ROAD WEST | | | | TYLER | TX | 75709-7325 |
| SYLVIA ROSENCRANZ | 3601 JOHNSON AVE | | | | BRONX | NY | 10463-1633 |
| SYLVIA RYAN MILLER | 98 FOXWOOD RD | | | | WEST NYACK | NY | 10994-2520 |
| SYLVIA S BRAHM & MADELL DOBRUSHIN JT TEN | 7333 HOOKING RD | | | | MC LEAN | VA | 22101-2719 |
| SYLVIA S BRAHM & ROBERTA ZARIN JT TEN | 7333 HOOKING RD | | | | MC LEAN | VA | 22101-2719 |
| SYLVIA S COTNER | 5687 N HERITAGE LANE | | | | ALEXANDRIA | IN | 46001-8601 |
| SYLVIA S DULGARIAN | 5 CROWFIELD DRIVE | | | | WARWICK | RI | 02888-5513 |
| SYLVIA S MACALUSO | 1381 SHADOW CREEK DR | | | | FAIRVIEW | TX | 75069-1255 |
| SYLVIA S SPURR | 3967 E BIJOU ST | APT 152 | | | COLORADO SPGS | CO | 80909-6841 |
| SYLVIA S TERESI JR GUZAY & SYLVIA S TERESI SR JT TEN TOD JENNIFER F | CANADAY SUBJECT TO STA TOD RULES | 13900 PAWNEE TRAIL | | | MIDDLEBURGH HTS | OH | 44130-6721 |
| SYLVIA S VERRONE | 11 CLOVER LN | | | | RANDOLPH | NJ | 07869-4509 |
| SYLVIA S ZOLOT TR SYLVIA S ZOLOT TRUST UA 09/22/03 | PO BOX 3142 | | | | KEY LARGO | FL | 33037-8142 |
| SYLVIA SCHAJA | 394 LAFAYETTE AVE | | | | PASSAIC | NJ | 07055-2829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SYLVIA SCHULMAN TR SCHULMAN FAMILY DECLARATION OF TRUST UA 11/23/93 | 7655 W ATLANTIC BLVD | | | | MARGATE | FL | 33063-9717 |
| SYLVIA SHAFFER BATES | 222 HERITAGE RD | APT 202 | | | GUILDERLAND | NY | 12084 |
| SYLVIA SHURTLEFF CUTLER CUST DAVID MATTHEW CUTLER UTMA NJ | 276 TILLOU RD | | | | SOUTH ORANGE | NJ | 07079-1522 |
| SYLVIA SHURTLEFF CUTLER CUST JOHNATHON HARRIS CUTLER UTMA NJ | 276 TILLOU ROAD | | | | SOUTH ORANGE | NJ | 07079-1522 |
| SYLVIA SHURTLEFF CUTLER CUST REBECCA PAIGE CUTLER UGMA NJ | 276 TILLOU RD | | | | SOUTH ORANGE | NJ | 07079-1522 |
| SYLVIA SIPER | BRITTANY F287 | | | | DELRAY BEACH | FL | 33446-1103 |
| SYLVIA SMITH BURCH | 1376 MCGARITY RD | | | | MCDONOUGH | GA | 30252-3010 |
| SYLVIA STERN CUST KAREN STERN UGMA CA | 4826 KELVIN AVE | | | | WOODLAND HILLS | CA | 91364-3403 |
| SYLVIA SUE ETTER | 5311 43RD ST | | | | LUBBOCK | TX | 79414-1315 |
| SYLVIA T JOHNSON | 1083 TOWN SQUARE CT | | | | LAWRENCEVILLE | GA | 30045-8332 |
| SYLVIA T MLYNARCZYK & JAMES P MLYNARCZYK JT TEN TOD LINDA V | MLYNARCZYK SUBJECT TO STA TOD RULES | 2982 WINDCREST WAY NE | | | GRAND RAPIDS | MI | 49525-7025 |
| SYLVIA T MLYNARCZYK TOD SUSAN M MLYNARCZYK SUBJECT TO STA TOD RULES | 2982 WINDCREST WAY | | | | GRAND RAPIDS | MI | 49525-7025 |
| SYLVIA T SAVOY | 320 UNION AVE | | | | MT VERNON | NY | 10550-4544 |
| SYLVIA TAUB | SEABROOK VILLAGE | 321 S WINDS | | | TINTON FALLS | NJ | 07753 |
| SYLVIA TUNICK CUST BARBARA L TUNICK U/THE CONN UNIFORM GIFTS TO | MINORS ACT | PO BOX 325 | | | WEST ROCKPORT | ME | 04865-0325 |
| SYLVIA TUNICK CUST STEPHEN M TUNICK U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 105 ROCK HOUSE RD | | | EASTON | CT | 06612-1003 |
| SYLVIA U KOENIG | 12 MAIN ST | | | | SAYREVILLE | NJ | 08872-1569 |
| SYLVIA V COLLIER | 2200 MILTON BLVD | # 114 | | | NEWTON FALLS | OH | 44444-8746 |
| SYLVIA V PECKYNO | 20310 BEAVER CREEK RD | | | | HAGGERTOWN | MD | 21740-1512 |
| SYLVIA V TWOREK | 11302 LEVERNE | | | | REDFORD | MI | 48239-2272 |
| SYLVIA VISNICK | 13 WHEELER CIR | | | | CANTON | MA | 02021-3225 |
| SYLVIA W HERZOG | 306 W STANAGE | | | | CHAMPAIGN | IL | 61820-6440 |
| SYLVIA W YASUMURA | 20434 S WILDER AVE | | | | LAKEWOOD | CA | 90715-1929 |
| SYLVIA ZAKOWSKI | 108 HOWE ST | | | | HOT SPRINGS | AR | 71901-2619 |
| SYLVIE JOBIDON | 1440 HODGE CR | ORLEANS ON K1E 2X2 CANADA | | | | | |
| SYLVIE M FARRELL | 31 GLENRIDGE CRESCENT | LONDON ON N6G 4W5 CANADA | | | | | |
| SYLVIE OHANA GDN | SHIREL OZIEL | 345 ROGER-PILON | DOLLARD-DES-ORMEAUX | MONTREAL QC H9G 2W1 CANADA | | | |
| SYLVIN R LANGE | 2902 W SWEETWATER AVE | APT 3172 | | | PHOENIX | AZ | 85029 |
| SYMA L ROSENHECK CUST ALAN J ROSENHECK A MINOR U/P L 55 CHAP 139 OF | THE LAWS OF N J | 1122 MADISON AVE | | | OCEAN | NJ | 07712-4148 |
| SYMMA L WINSTON | 15232 63RD AVE WEST | | | | EDMONDS | WA | 98026-4116 |
| SYNNOVE NEPSTAD | 760 67 ST | | | | BROOKLYN | NY | 11220-5606 |
| SYRENE WALTERS | 4008 142ND AVENUE | | | | HAMILTON | MI | 49419-9741 |
| SYRENE WALTERS & HELEN WALTERS JT TEN | 4008 142ND AVE | | | | HAMILTON | MI | 49419-9741 |
| SYRESTER A SHANKLIN & JERRY R SHANKLIN JT TEN | 2641 N FOUNTAIN | | | | WICHITA | KS | 67220-2541 |
| SYRIA P SCOTT | 474 MOORE ST | | | | PONTIAC | MI | 48342-1961 |
| SYRIL BLONDHEIM CUST DAVID BLONDHEIM U/THE NEW YORKU-G-M-A | ATTN TOBIN | 40 PARKER RD | | | ELIZABETH | NJ | 07208-2141 |
| SYRIL BLONDHEIM CUST DEBORAH BLONDHEIM U/THE NEW YORK U-G-M-A | ATTN TOBIN | 40 PARKER RD | | | ELIZABETH | NJ | 07208-2141 |
| SYRIL BLONDHEIM CUST EMANUEL BLONDHEIM U/THE NEW YORK U-G-M-A | ATTN TOBIN | 40 PARKER RD | | | ELIZABETH | NJ | 07208-2141 |
| SYRIL S SHAFFER TR UA 07/26/2006 SYRIL S SHAFFER TRUST | 9560 GROSS POINT ROAD | | | | SKOKIE | IL | 60076 |
| SYRINE SONIER & GERALD D SONIER JT TEN | 7389 DEADSTREAM ROAD | | | | HONOR | MI | 49640-9795 |
| SYTHARAE CHRISTIAN | 8105 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439 |
| SYVILIA DAVIS | 12641 METTETAL | | | | DETROIT | MI | 48227-1241 |
| SYVOID J SPARKS | 2004 SECOND ST | | | | SANDUSKY | OH | 44870-3900 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SYZETTE LOUISE ELSTON TR UA 11/03/92 THE CHERELL TIER TRUST | 4670 W CLENDENING | | | | GLADWIN | MI | 48624-9658 |
| SZYMON GIERLICZ | 12568 SHORELINE DR | APT 304 | | | WELLINGTON | FL | 33414-8017 |
| SZYMON GIERLICZ & MRS HELEN GIERLICZ JT TEN | 12568 SHORELINE DR | APT 304 | | | WEST PALM BCH | FL | 33414 |
| SZYMON WARIANKA | 3 LEICK AVENUE | | | | CARTERET | NJ | 07008-2802 |
| T A LANG | 3403 WILLOWBROOK DR | | | | RICHARDSON | TX | 75082-2409 |
| T A PRIMEAU | 7381 GERALDINE DR | | | | SWARTZ CREEK | MI | 48473-7644 |
| T ALAN BROWN & MARLA DEPAN BROWN JT TEN | 109 DEPEW AVE | | | | BUFFALO | NY | 14214-1509 |
| T ALEXANDER ARBUCKLE | RT 219 N | | | | LEWISBURG | WV | 24901 |
| T BOYD | 6216 86TH AVENUE | | | | NEW CARROLLTON | MD | 20784-2704 |
| T C ARNOLD | 1902 BEAR CREEK RD | | | | RED OAK | TX | 75154-8740 |
| T C MCCARTHY JR | 60 FOURTEENTH STREET | | | | WHEELING | WV | 26003-3430 |
| T CHARLES POWELL | 4230 FRANCIS SHORES AVE | | | | SANFORD | MI | 48657 |
| T CHARLES POWELL CUST ROGER L POWELL UGMA MI | 1843 VILLAGE GREEN BLVD #201 | | | | ROCHESTER HILLS | MI | 48307-6101 |
| T CHOROMANSKI | 118 AVENUE E | | | | BAYONNE | NJ | 07002-3505 |
| T D BURGHER | 709 E BRADY CT | | | | SPOKANE | WA | 99208-5511 |
| T D PEARISO | 6733 HWY 45 | | | | BROOKPORT | IL | 62910 |
| T D PENNEY | 1915 KENT | | | | ARLINGTON | TX | 76010-6073 |
| T DAVID DICKEN | 1729 N FORDSON AVE | | | | BETHANY | OK | 73008-5617 |
| T DENT MCCARTNEY | 112 HARRISON HARBOR WA | | | | ANDERSON | SC | 29625-5362 |
| T DONALD WOOD | 9601 SOUTHBROOK DR N #110 | | | | JACKSONVILLE | FL | 32256-0460 |
| T DONNELL SCHILDWACHTER CUST THOMAS L SCHILDWACHTER U/THE MD UNIFORM | GIFTS TO MINORS ACT | 1080 RUSTLING OAKS DR | | | CHARLOTTESVILLE | VA | 22901-8000 |
| T DOUGLAS WUGGAZER & NANCY R WUGGAZER TR T D & N R WUGGAZER FAMILY | TRUST UA 12/2/99 | 18 W 164 BELAIR CT | | | DARIEN | IL | 60561 |
| T E BURKE CUST MISS LINDSAY BURKE UGMA OH | 47 CHADWICK RD | | | | WHITE PLAINS | NY | 10604-1802 |
| T E COLLINS | 2414 BENSON RIDGE | | | | LITHONIA | GA | 30058-6524 |
| T E GILMARTIN | 37882 NYS RT 37 | | | | THERESA | NY | 13691 |
| T E KIYOHARA | 1440 W 170 ST | | | | GARDENA | CA | 90247-5412 |
| T EARL BOTTOMLEY & TOM BOTTOMLEY JT TEN | 5111 SOLANO AVE | | | | RICHMOND | CA | 94805-1411 |
| T EDWARD COLE TR T EDWARD COLE REVOCABLE LIVING TRUST UA 03/17/00 | 2901 HIDDEN HILLS WAY | | | | CORONA | CA | 92882-8008 |
| T F KILLHEFFER JR CUST EDWARD W KILLHEFFER UGMA PA | 2204 DELAWARE AVE | | | | WILMINGTON | DE | 19806-2212 |
| T F MULDERIG & CHERYL MULDERIG JT TEN | 908 DOVER CASTLE LANE | | | | PFLUGERVILLE | TX | 78660 |
| T F SCRIBNER | 415 APPLE RIDGE RD | | | | SALEM | OH | 44460-9420 |
| T FRASIA RINER & MABLE R RINER TR T T FRASIA RINER & MABLE R RINER | REVOCABLE TRUST UA 10/31/02 | 6512 THREE CHOPT RD | | | RICHMOND | VA | 23226-3119 |
| T FRED MORA | 6154 GRACE K | | | | WATERFORD | MI | 48329-1327 |
| T FRED VOHS | 3708 CHEROKEE DR | | | | SPRINGFIELD | OR | 97478-6435 |
| T G FLOCK | 5818 E MUIR DR | | | | ORANGE | CA | 92869-1468 |
| T G TROVATO | 128 COLONIAL PKWY APT 3B | | | | YONKERS | NY | 10710-3831 |
| T G WESTERMAN | 23935 PARK BELMONTE | | | | CALABASAS | CA | 91302-1610 |
| T GERALD FAWCETT | 3 JEAN DR | | | | HAMILTON SQUARE | NJ | 08690-3937 |
| T GLOVER ROBERTS | 1618 JONES AVE | | | | GULFPORT | MS | 39501 |
| T GRUBOWSKI | 1454 TOOZ-PLACE | | | | SOUTH PLAINFIELD | NJ | 07080-2154 |
| T HARDING CAMBRAY | 5 SUNNYSIDE DRIVE | ST CATHARINES ON L2M 1Z9 CANADA | | | | | |
| T HENRY JOHNSON & SHEILA E JOHNSON TR JOHNSON FAMILY TRUST UA 3/19/97 | 239 PROVIDENCE RD | | | | HARRODSBURG | KY | 40330-9148 |
| T J DOUGLAS | 3441 LAWSON DR | | | | DAYTON | OH | 45432-2709 |
| T J FLOWERS | 14 MARTIN LUTHER KING JR BLVD | S | | | PONTIAC | MI | 48342-2923 |
| T J LAMONT CUST JASON A LAMONT UGMA WA | 1248 N LAMONT DR | | | | OAK HARBOR | WA | 98277-8518 |
| T J MANNING | 13824 W 82ND TERRACE | | | | LENEXA | KS | 66215-4167 |
| T J MORRIS & YVONNE MORRIS TEN COM | 216 THOROUGHBRED LANE | | | | LAFAYETTE | LA | 70507-2562 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| T J WELTZIN & JOSEPH WELTZIN JT TEN | C/O RT 1 BOX 189 | | | | PARKERS PRAIRIE | MN | 56361 |
| T JACKSON | 16 ROCKLEDGE AVE | | | | MT VERNON | NY | 10550-4932 |
| T JAMES HILLMAN | PO BOX 290 | | | | MELSTONE | MT | 59054-0290 |
| T JAY MARSDEN III | 940 CENTER AVE | | | | JIM THORPE | PA | 18229-1114 |
| T JUHANI CUST D P ALEXANDER LINNA UGMA NJ | 260 HIGHLAND AVE | | | | SAN CARLOS | CA | 94070-1911 |
| T L BROWN | BX 45 | | | | QULIN | MO | 63961-0045 |
| T L CANNON | 3379 CALEY MILL LN | | | | POWDER SPGS | GA | 30127-2173 |
| T L MARSHALL | 3857 GAMMILL ST | | | | JACKSON | MS | 39213-5964 |
| T L PETIT DEMANGE & CLARA E PETIT DEMANGE JT TEN | 10 JORDAN DRIVE | | | | RONKS | PA | 17572-9500 |
| T L SCHLINKERT | 3955 VINYARD TRCE NE | | | | MARIETTA | GA | 30062-5233 |
| T L TAYLOR | 10220 EAST APACHE TRAIL #55 | | | | APACHE JUNCTION | AZ | 85220-3218 |
| T L WARNER | 3006 CANAL WALK ROAD | | | | HENDERSON | NV | 89052-8511 |
| T LAMAR MC CORKLE JR | 1242 RIDGELEY DRIVE | | | | HOUSTON | TX | 77055-6741 |
| T LEBLANC | C P 2105 | BOUCTOUCHE NB E4S 2J2 CANADA | | | | | |
| T LEON BRADY & MARTHA JANE BRADY JT TEN | C/O LEON BRADY | 112 CAREFREE LANE | | | DODGE CITY | KS | 67801-2901 |
| T M S INVESTMENTS | 185 HIGH ST N E | | | | WARREN | OH | 44481-1219 |
| T MARION | 11043 WAHARMAN | | | | ROMULUS | MI | 48174-3812 |
| T MICHAEL DODGE | 1632 MAIDEN GRASS DR | | | | LOVELAND | CO | 80537-7879 |
| T MICHAEL MURPHY | 704 S WEBSTER AVE | | | | GREEN BAY | WI | 54301-3528 |
| T MICHAEL WILKINSON | 474 SCOVILLE DRIVE | | | | VIENNA | OH | 44473-9507 |
| T NANCY CANNIZZARO | 11727 INVIERNO DR | | | | SAN DIEGO | CA | 92124-2883 |
| T NONAME J HESTER | 1649 WOODVILLE PIKE | | | | LOVELAND | OH | 45140-9596 |
| T O TEEPLES | 4143 LOVEMILL RD | | | | STANFIELD | NC | 28163-8695 |
| T O WILLIAMS | PO BOX 472696 | | | | BROOKLYN | NY | 11247-2696 |
| T O WOODS | 1755 BRAEBURN PARK DR | | | | EUCLID | OH | 44117-1876 |
| T P SEBENA | PO BOX 113 | | | | SCHNEIDER | IN | 46376-0113 |
| T PATRICK BRIDENSTINE | 624 FILLMORE STREET 2 | | | | SAN FRANCISCO | CA | 94117 |
| T PEREZ | 12947 SW 143RD TER | | | | MIAMI | FL | 33186-8943 |
| T R KIMMONS JR | 243 KENNEDY ST | | | | CAMDEN | AL | 36726-4035 |
| T R MYERS | 9832 S E 125TH LANE | | | | SUMMERFIELD | FL | 34491 |
| T RICHARD BARBEE JR & JEANNE L BARBEE JT TEN | 6950 BORROR RD | | | | ORIENT | OH | 43146-9522 |
| T RICHARD JACOBSEN & LISA L MC LAUGHLIN JT TEN | 6363 WERK ROAD | | | | CINCINNATI | OH | 45248-2924 |
| T RICHARD SMITH | 9359 FURROW CT | | | | ELLICOTT CITY | MD | 21042-1807 |
| T ROBERT BELL IV | 8630 CAPTAINS CT | | | | ESCONOIDO | CA | 92026-5816 |
| T RODNEY ROGG TR T RODNEY ROGG TRUST UA 06/07/83 | 129 GLENDALE | | | | ROCHESTER | MI | 48307-1107 |
| T RON MATHIS TR T RON MATHIS LIVING TRUST UA 07/19/96 | 2145 MALVERN RD | | | | HOT SPRINGS | AR | 71901-8040 |
| T RUCKER GINN | 8147 FOREST DRIVE | | | | COVINGTON | GA | 30014-3237 |
| T S BALLANCE | 1210 S JASPER ST | | | | DECATUR | IL | 62521-3531 |
| T S LUBACH | 5 JEFFERSON CT | | | | FREEHOLD | NJ | 07728-3382 |
| T S MERRITT | 1385 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| T S SPINNER | 1937 BOND ST | | | | RAHWAY | NJ | 07065-4536 |
| T S WILKERSON | ATTN T S WILKERSON COUSINEAU | 29733 CREEKSIDE RD | | | CASTAIC | CA | 91384-3573 |
| T SCOTT PENDLETON | 12804 KEMPER LANE | | | | BOWIE | MD | 20715-2806 |
| T SCOTT WRIGHT & NANCY WRIGHT JT TEN | 2771 WAR EAGLE DR | | | | LAKE HAVASU CITY | AZ | 86406-8474 |
| T VARIANO | RD2 BARKETT KENNEL RD | | | | PLEASANT VLLY | NY | 12569-9802 |
| T VIRGINIA PURCELL | ATTN T VIRGINIA HILLMAN | 711 WEST LAKESHORE DR | #404 | | PORT CLINTON | OH | 43452-9311 |
| T WESLEY BRADLEY | 461 WILSON FARM RD | | | | GASTONIA | NC | 28056-9534 |
| T WESTON CAPEHART | 712 GREEN CIR | APT 104 | | | ROCHESTER | MI | 48307-6604 |
| T WILLIAMS | 30474 KNIGHTON DR | | | | FARMINGTON HILLS | MI | 48331-1657 |
| T ZACH BRUCE & JO ANN BRUCE JT TEN | 126 STRATTON PL | | | | MT STERLING | KY | 40353-9387 |
| T0DD M RODDIE | 10059 W PIERSON RD | | | | FLUSHING | MI | 48433-9718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TOMMY J HOOPER | PO BOX 453 | | | | HOLLY SPRINGS | GA | 30142-0008 |
| TONI L FIRKINS | 402 W MAIN ST | | | | LEXINGTON | IL | 61753-1222 |
| TAB A BROWN | 2599 FRED EVERETT RD | | | | KINSTON | NC | 28504-9021 |
| TAB L OLSON | 12402 EAST MERIDIAN | | | | PUYALLUP | WA | 98373-3416 |
| TABASSUM HUSSAIN | 21629 W QUAIL CT | | | | LAKE ZUEICH | IL | 60047-7206 |
| TABATHA A CALDERON | 23805 MATADOR WAY | | | | MURRIETA | CA | 92562 |
| TABITHA HERTZ | 590 AUDREY RD | | | | LANDING | NJ | 07850-1402 |
| TABITHA KHOURY | 37544 TURNBERRY CT | | | | FARMINGTN HLS | MI | 48331-2894 |
| TAD DAVID TROUTMAN | 507 SHAFFER RD | | | | MILLERSBURG | PA | 17061-1268 |
| TAD HOWARD MARVIN | 4208 DEERPARK | | | | LITTLE ROCK | AR | 72223-4320 |
| TAD LOREN GERLINGER | 25 INWOOD POINT DR | | | | SAN ANTONIO | TX | 78248-1649 |
| TAD M TUCKER | 2280 AMBER RD | | | | BLK RIVER FLS | WI | 54615-7602 |
| TAD R MOORE | 6989 JACKSONBURG ROAD | | | | MIDDLETOWN | OH | 45042-9640 |
| TADAO BUD WARASHINA TR TADAO BUD WARASHINA TRUST UA 07/16/90 | PO BOX 390299 | | | | MOUNTAIN VIEW | CA | 94039-0299 |
| TADAO IWASAKI | 2229 ALAULAU ST | | | | PEARL CITY | HI | 96782-1338 |
| TADAS SAVICKAS | 161 STARLIGHT RD | | | | MONTICELLO | NY | 12701-4624 |
| TADEUS J MORAWIEC & FLORENCE B MORAWIEC JT TEN | 21 WESTWOOD DRIVE | | | | WESTFIELD | MA | 01085-3426 |
| TADEUSZ CHRONIEWICZ | 5031 ORCHARD | | | | DEARBORN | MI | 48126-4621 |
| TADEUSZ D BANACH & EVELYN I BANACH JT TEN | 32689 NORTH RIVER ROAD | | | | HARRISON TWP | MI | 48045-1487 |
| TADEUSZ J POTEMPA | 12420 LOCH NESS CT | | | | PLYMOUTH | MI | 48170-6914 |
| TADEUSZ KOT | 293 SHORELAND CIRCLE | | | | LAURENCE HARBOR | NJ | 08879-2782 |
| TADEUSZ L CZULINSKI | 2674 NEIBEL | | | | HAMTRAMCK | MI | 48212-2645 |
| TADEUSZ PAWLOWSKI | 4509 PARKSIDE BLVD | | | | ALLEN PARK | MI | 48101-3203 |
| TADEUSZ SNIEZEK | 286 STEEPLE RD | | | | NORTHAMPTON | PA | 18067-9243 |
| TADEUSZ STEFANISZYN | 47024 CORBETT CT | | | | MOUNT CLEMENS | MI | 48044-2551 |
| TADEUSZ SZMYD | 1597 BEVERLEY | | | | MADISON HGTS | MI | 48071 |
| TADEUSZ T SZAJNER & KATHLEEN S SZAJNER TR REVOCABLE TRUST UA 12/10/93 | 6955 CARLISLE COURT | APT D108 | | | NAPLES | FL | 34109 |
| TADEUSZ Z NIEDBALA | 2699 HOLMES #8 | | | | HAMTRAMCK | MI | 48212-3036 |
| TADEUSZ ZAWADZKI | 62 BUTTONWOOD DR | | | | LITITZ | PA | 17543-8487 |
| TADGE J JUECHTER | 2660 SOMERSET BLVD APT 207 | | | | TROY | MI | 48084-4045 |
| TAFA | PO BOX 6159 | | | | KINGMAN | AZ | 86402 |
| TAFFARI MAKONNEN HOSPITAL | ETHIOPIAN UNION MISSIONOF SDA | BOX 145 | ADDIS ABABA ETHIOPIA | | | | |
| TAFT T LEUNG & ESTHER LEUNG JT TEN | #104 | 12130 OHIO AVE | | | LOS ANGELES | CA | 90025-2564 |
| TAHER H ILAYAN | 6205 BINGHAM | | | | DEARBORN | MI | 48126-2201 |
| TAHSIUNG TSAI & RUEY JY TSAI TR TAHSIUNG TSAI MD PC EMPLOYEES PENSION | PLAN | 302 ORCHARD DR | | | SOUTH POINT | OH | 45680 |
| TAI A BAI | 2377 SPRING MILL ESTATES DR | | | | SAINT CHARLES | MO | 63303-1312 |
| TAI V NGUYEN | 28380 PALMER | | | | MADISON HEIGHTS | MI | 48071-4531 |
| TAIA MONTE FAIRLEY | 2384 EDGERTON RD | | | | UNIVERSITY HEIGHTS | OH | 44118-3726 |
| TAIFOOK SECURITIES COMPANY LTD | A/C CLIENTS | NEW WORLD TOWER I 25TH FLOOR | 16-18 QUEEN'S ROAD | CENTRAL HONG KONG, HONG KONG | | | |
| TAISHA S CHOE | 2333 KAPIOLANI BLVD 2013 | | | | HONOLULU | HI | 96826-4444 |
| TAITO TUUNANEN | SOLNANTIE 32 A 9 | FIN 00330 HELSINKI FINLAND | | | | | |
| TAJ THORESEN | 4108 244TH LN SE | | | | ISSAQUAH | WA | 98029 |
| TAJAR SHASKA | C/O ENGJELLUSH SHASKA | 21531 AVALON | | | ST CLAIRE SHORE | MI | 48080-2335 |
| TAKA S IWASHITA | 99 FISHER HILL RD | | | | WILLINGTON | CT | 06279-1606 |
| TAKAYUKI AKIYAMA | 4 7 34 NISHITSRUMA | YAMATO | 242 0005 KANAGAWA JAPAN | | | | |
| TAKEELA J SNELLING | PO BOX 24 | | | | WARREN | MI | 48090-0024 |
| TAKEO YAMAMOTO & CHIEKO YAMAMOTO JT TEN | 3052 HINANO ST | | | | HONOLULU | HI | 96815-4209 |
| TAKESHI KUROKI | 18659 MORONGO ST | | | | FOUNTAIN VALY | CA | 92708-6207 |
| TAKESHI NAKANE | 2028 FASHION AVE | | | | LONG BEACH | CA | 90810-4130 |
| TAKESHI YAMASAKI | 620 WOODLAWN AVE | | | | YPSILANTI | MI | 48198 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAL STEIG CUST CALEB STEIG UTMA IA | 118N 3RD ST | | | | SUTHELAND | IA | 51058 |
| TAL STEIG CUST ELIJAH STEIG UTMA IA | 118 N 3RD ST | | | | SUTHERLAND | IA | 51058 |
| TAL STEIG CUST KENYA STEIG UTMA IA | 118 N 3RD ST | | | | SUTHERLAND | IA | 51058 |
| TAL STEIG CUST SETH STEIG UTMA IA | 118 N 3RD ST | | | | SUTHERLAND | IA | 51058 |
| TAL STEIG CUST SIMONE STEIG UTMA IA | 118 N 3RD ST | | | | SUTHERLAND | IA | 51058 |
| TALAT S JAYYUSI | 2506 RIDGE OAK LN | APT 2711 | | | ARLINGTON | TX | 76006-2996 |
| TALATHA BAPTIST CHURCH | C/O JESSE MOYER TREASURER | 361 TALATHA CHURCH ROAD | | | AIKEN | SC | 29803-8417 |
| TALAYA A FAIRCHILD | 8610 COURTHOUSE ROAD | | | | SPOTSYLVANIA | VA | 22553-2510 |
| TALBOT W SURFACE | 5394 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9413 |
| TALCOTT C LANCASTER JR | 7600 AUBREY LANE | | | | N RICHLAND HILLS | TX | 76180-2956 |
| TALENT INVESTMENT CLUB | 662 N MAIN ST | | | | SEBASTOPOL | CA | 95472-3408 |
| TALI ARBEL | ATTN TALI ARBEL-NEWMAN | 5991 ORCHARD BEND | | | BLOOMFIELD | MI | 48301-1946 |
| TALIS A SPALVINS | 2317 TIPTON STATION RD | | | | KNOXVILLE | TN | 37920-7513 |
| TALITHIA A FINNEY | 18868 LAUDER ST | | | | DETROIT | MI | 48235-2758 |
| TALIVOLDIS UNZENS | 12435 MC MURTY DRIVE N E | | | | SAND LAKE | MI | 49343-9438 |
| TALLI TOPP CUST TERI TOPP UTMA OH | 5017 ACKERMAN BLVD | | | | KETTERING | OH | 45229 |
| TALLIE BALDWIN | 9933 MC QUADE | | | | DETROIT | MI | 48206-1628 |
| TALMA KESHEN CUST MICHAL F KESHEN UGMA NJ | 11001 SW 93RD AVE | | | | MIAMI | FL | 33176-3634 |
| TALMAC HOLDINGS LTD | PO BOX 228 | PHILIPSBURG | SAINT MAARTEN NETHERLANDS | | | | |
| TALMADGE C HAIRSTON | 18620 NEAL CIRCLE | | | | COUNTRY CLUB HILLS | IL | 60478-4489 |
| TALMADGE CHANDLER | 3345 SANDTOWNE CT | | | | DOUGLASVILLE | GA | 30135-1440 |
| TALMADGE H GOODWIN | BOX 11 | | | | SWANSEA | SC | 29160-0011 |
| TALMADGE J BUNN | PO BOX 102 | | | | SENOIA | GA | 30276-0102 |
| TALMADGE J WEST & L ERNESTINE WEST JT TEN | 3160 SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45434-6144 |
| TALMADGE L JAMES | 2950 SWEET HOME ROAD | | | | AMHERST | NY | 14228-1337 |
| TALMADGE S MASON | 4730 S LANGLEY AVE | | | | CHICAGO | IL | 60615-1514 |
| TALMAGE BROCK | BOX 224 | | | | COLDIRON | KY | 40819-0224 |
| TALMITCH B DELANEY | PO BOX 6889 | | | | DIBERVILLE | MS | 39540-6889 |
| TALMON MAXWELL | 6169 O TOOLE LANE | | | | MT MORRIS | MI | 48458-2627 |
| TALTON B MARTIN | 15 WILLOW COURT NW | | | | CARTERSVILLE | GA | 30120-4817 |
| TALTON C MERCER | 2005 BREEDING LOOP RD | | | | BREEDING | KY | 42715-8451 |
| TAM T TRAN | 2485 HOUGHTON HOLLOW DR | | | | LANSING | MI | 48911-8417 |
| TAM V NGUYEN | 15621 BEACH BLVD APT 110 | | | | WESTMINSTER | CA | 92683-7127 |
| TAMAKO MATANO | 2 COLONY GLENN DR | | | | PLEASANTVILLE | NY | 10570-1714 |
| TAMAR B FRIEDMAN | 1427 N BOSWORTH AVE | APT 3 | | | CHICAGO | IL | 60622-7023 |
| TAMARA A BOYD | 8595 LAKE STREET RD | | | | LE ROY | NY | 14482-9357 |
| TAMARA A CSINTYAN | 2036 BELL MEADE DRIVE | | | | DAVISON | MI | 48423-2057 |
| TAMARA A NINK | 13100 HORSESHOE LAKE CT | | | | GOWEN | MI | 49326-9554 |
| TAMARA A SAMPSON | 641 HULL AVE | | | | LEWISBURG | TN | 37091-3620 |
| TAMARA A SCHRAMM | ATTN TAMARA A SCHRAMM MC RAE | 244 WHEELING RD | | | IMLAY CITY | MI | 48444-9452 |
| TAMARA A WALTON | 4858 PINNACLE COURT | | | | HAMILTON | OH | 45011-5280 |
| TAMARA ALETA SEIGEL | ATTN TAMARA ALETA FASTMAN | 6455 RUXTON DR | | | ELKRIDGE | MD | 21075-2000 |
| TAMARA ANN MULDREW | 2436 CHUCHURA ROAD | | | | BIRMINGHAM | AL | 35244 |
| TAMARA ATEN RIVAS CUST JENNIFER MICHELE RIVAS UGMA TX | 5421 LANCELOT LANE | | | | DAVIE | FL | 33331-3325 |
| TAMARA B WILKERSON | 10093 POPLAR HALL CT | | | | MECHANICSVILLE | VA | 23116-5113 |
| TAMARA BRAILOWSKY | PO BOX 95 | | | | EDGECOMB | ME | 04556-0095 |
| TAMARA BURTON ALLEN | 2954 NEW LIGHT RD | | | | STARKVILLE | MS | 39759-9172 |
| TAMARA C MACLEAN | 452 SANDRETTO DR | | | | SEBASTOPOL | CA | 95472 |
| TAMARA CUNNINGHAM | 1921 WIMBLEDON BLVD | | | | MARYVILLE | TN | 37803 |
| TAMARA D PARKER | 7159 GILLETTE RD | | | | FLUSHING | MI | 48433-9207 |
| TAMARA D POOLE | 240 SALEM GLEN WAY | | | | CONYERS | GA | 30013-5331 |
| TAMARA D ROBZEN | 305 CONESTOGA WA C27 | | | | EAGLEVILLE | PA | 19403-5029 |
| TAMARA E GERACI TR UA 01/20/99 PETER ORESKOVIC TRUST B | 34699 PLANTATION PLACE | | | | NORTH RIDGEVILLE | OH | 44039-4498 |
| TAMARA ELAINE TSAREFF | 5646 MEADOWOOD DR | | | | SPEEDWAY | IN | 46224-3342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAMARA ELLERSTON | 236 13TH STREET | | | | EVANSTON | WY | 82930-3309 |
| TAMARA F WILKINS & CLARENCE D WILKINS JT TEN | 1340 LEPARC TERR | | | | CHARLOTTESVILLE | VA | 22901 |
| TAMARA FREY | 14237 E MICHIGAN AVE | | | | GRASS LAKE | MI | 49240-9217 |
| TAMARA GAYE DUNN | 11164 NARRAGANSETT BAY CT | | | | WELLINGTON | FL | 33414-8808 |
| TAMARA H COLON | 162 ROOSEVELT AVE | | | | ELYRIA | OH | 44035-3946 |
| TAMARA HOFFMAN | 2151 ARGYLE AVE | | | | HOLLYWOOD | CA | 90068 |
| TAMARA J WARNER | PO BOX 435 | | | | ELKMONT | AL | 35620-0435 |
| TAMARA JO BANKS | 314 E MARKET ST | | | | COLUMBIA CITY | IN | 46725 |
| TAMARA K HAMELINK | 554 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9247 |
| TAMARA K HAYES CUST TYLER K HAYES UGMA MI | 3680 DUNDAS RD | | | | BEAVERTON | MI | 48612-9159 |
| TAMARA K WALKER | 279 LEROY ST | | | | MONTROSE | MI | 48457-9161 |
| TAMARA L BACON CUST TERRY JOHN BACON JR UGMA MI | 5642 LOCKWOOD DR | | | | WATERFORD | MI | 48329 |
| TAMARA L BAKER | 12427 CYPRESS | | | | SAND LAKE | MI | 49343-9678 |
| TAMARA L GAGE | 647 ROBBE AVE | | | | BELLEVILLE | MI | 48111-2784 |
| TAMARA L GREEN GORDON TR UA 06/25/1991 ROBERT L GREEN TRUST | 7235 W 13320 S | | | | HERRIMAN | UT | 84096 |
| TAMARA L HARDIN | 409 N HARRIS | | | | CAMERON | MO | 64429-1646 |
| TAMARA L MICKELSON | 585 W RIVERWOOD DR | APT 211 | | | OAK CREEK | WI | 53154 |
| TAMARA L WAGNER | 10 ALFRED ST | | | | MIDDLEPORT | NY | 14105 |
| TAMARA LEVAND CUST ANDREW J LEVAND UTMA CA | 123 E EATON AVE | | | | TRACY | CA | 95376-3123 |
| TAMARA LYNN GIDDINGS | 18480 ELWELL RD | | | | BELLEVILLE | MI | 48111-8907 |
| TAMARA LYNN TRIMMER | C/O TAMARA TRIMMER BAMMEL | 728 STAGECOACH | | | WICHITA | KS | 67230 |
| TAMARA LYNNE ELLIOTT | PO BOX 370 | | | | CHINO HILLS | CA | 91709-0013 |
| TAMARA M DAY | 22120 CHATSWORTH ST | | | | CHATSWORTH | CA | 91311-1320 |
| TAMARA M JOHNSON | 156 DEAN STREET | | | | BROOKLYN | NY | 11217-2212 |
| TAMARA M OSTROM | 841 BRIAR COURT | | | | ROCHESTER HILLS | MI | 48309-2447 |
| TAMARA M ROSE | 1809 GUTHRIE | | | | ROYAL OAK | MI | 48067-3587 |
| TAMARA M ROSE CUST HEATHER R ROSE UGMA MI | 1809 GUTHRIE | | | | ROYAL OAK | MI | 48067-3587 |
| TAMARA M YOUR | 81 LYNN RAE CIRCLE | | | | CENTERVILLE | OH | 45458-2270 |
| TAMARA MARIE MESSING | 27 GROVE POINTE | | | | PITTSBORO | NC | 27312 |
| TAMARA OLDER | 9857 SOUTH CORK ROAD | | | | MORRICE | MI | 48857-9642 |
| TAMARA R ZIRKLE CUST GAVIN JOHNATHAN ZIRKLE UTMA CA | 414 LEE ST | APT 11 | | | OAKLAND | CA | 94610-4756 |
| TAMARA R ZIRKLE CUST NOAH W ZIRKLE UTMA CA | 870 SUNNYHILLS RD | | | | OAKLAND | CA | 94610-2413 |
| TAMARA S ROE | 2130 CAMERON DR | | | | KOKOMO | IN | 46902-7412 |
| TAMARA S WEST | 5209 JASON DR | | | | FLINT | MI | 48507-4594 |
| TAMARA SMITH | 5884 SOUTH 1835 EAST | | | | SALT LAKE CTY | UT | 84121 |
| TAMARA TARBY | 1135 W VALLEYBROOK RD | | | | CHERRY HILL | NJ | 08034-3815 |
| TAMARA TRIMMER BAMMEL | 728 STAGE COACH | | | | WICHITA | KS | 67230 |
| TAMELA A SAMS | 1710 36TH ST | | | | PARKERSBURG | WV | 26104-1938 |
| TAMERA MANKINI | 9368 E ELLERY | | | | CLOVIS | CA | 93611-9010 |
| TAMI C VICKERS CUST NATALIE M VICKERS UGMA GA | 24 TRENT JONES CT | | | | NEWNAN | GA | 30265-2096 |
| TAMI J CLINE | 3732 SKY MEADOW DR | | | | APEX | NC | 27539-6842 |
| TAMI L RAND | 6494 NW 43RD COURT | | | | CORAL SPRINGS | FL | 33067-3017 |
| TAMI L TONNE | ATTN TAMI BOWER | 3133 SUBURBAN DR | | | BEAVERCREEK | OH | 45432-2523 |
| TAMI LABELLE CUST ANGELA LABELLE UGMA CT | 67 MARCY LN | | | | NO GROSVENORDALE | CT | 06255-2115 |
| TAMI M JACKSON | PO BOX 320753 | | | | FLINT | MI | 48532 |
| TAMI MAY VIDEON | 404 MATT ROBINSON LN | | | | PT PLEASANT | NJ | 08742-2171 |
| TAMI R HAGGARD | 25339 KENSINGTON ST | | | | TAYLOR | MI | 48180-3223 |
| TAMI SONDER | 5786 N WOODSON | | | | FRESNO | CA | 93711-2259 |
| TAMI STRIDER JOBE | 1696 HOPEWELL FRIENDS RD | | | | ASHEBORO | NC | 27203-1791 |
| TAMICA L BROWN | 782 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2950 |
| TAMIKA WASHINGTON | 2930 DICKERSON | | | | DETROIT | MI | 48215-2447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAMITHA ELOISE FISHER | 10420 INWOOD AVE | | | | SILVER SPRING | MD | 20902-3846 |
| TAMMARA WILLIAMS | 9932 RAILROAD | | | | OKLAHOMA CITY | OK | 73130-7412 |
| TAMMERA S JONES | 7768 E 300 S | | | | CRAWFORDSVILLE | IN | 47933-8024 |
| TAMMERA WARD | 6685 SHARPTOWN ROAD | | | | LAUREL | DE | 19956-4147 |
| TAMMEY JANE NAAB | 7721 DESDEMONA COURT | | | | MC LEAN | VA | 22102 |
| TAMMIE ANNE BISKER | BOX 2942 | | | | YOUNGSTOWN | OH | 44511 |
| TAMMIE DAWSON EX UW HENRY W BOCK | 8235 LINCOLN ST | | | | MERRILLVILLE | IN | 46410-6132 |
| TAMMIE FISH CUST BRAYTON FISH UTMA IN | 11550 TOWNE RD | | | | CARMEL | IN | 46032 |
| TAMMIE H THOMAS CUST RACHEL THOMAS GIVENS UTMA AL | 88 LEDGE VIEW DR | | | | HUNTSVILLE | AL | 35802-1284 |
| TAMMIE J PASANT | 14818 CAVELL | | | | LIVONIA | MI | 48154 |
| TAMMIE L GALVAN | 2118 S RIVER RD | | | | JANESVILLE | WI | 53546-5602 |
| TAMMIE L STILTNER | 645 ECKSTEIN RD | | | | CRESTLINE | OH | 44827-9691 |
| TAMMIE M BRAND | 5397 PACKARD HWY | | | | CHARLOTTE | MI | 48813-9349 |
| TAMMIE R CUDE | 40194 ALDEN DR | | | | BELLEVILLE | MI | 48111-2816 |
| TAMMIE S MARX | 2290 OSPREY | | | | LAPEER | MI | 48446-9006 |
| TAMMON M COLE | 1866 CHERRY RD | | | | MEMPHIS | TN | 38117-7440 |
| TAMMY A BYRTUS | 16137 HAVILAND BEACH | | | | LINDEN | MI | 48451-8742 |
| TAMMY A MECKES | 4276 CLOVER HOLLOW RD | | | | SLATINGTON | PA | 18080-3739 |
| TAMMY ANN JOHNSON | PO BOX 263 | | | | HASTINGS | MN | 55033-0263 |
| TAMMY ANN MCEWEN | 3712 RALPH ST | | | | FLINT | MI | 48506-4156 |
| TAMMY BECK | 3747 ROWLAND RD | | | | VASSAR | MI | 48768-8911 |
| TAMMY C STRYCHARZ | 2045 KALAKAUA AVE | UNIT 1007 | | | HONOLULU | HI | 96815-5124 |
| TAMMY CUSICK | 132 HUDSON RIVER DR | | | | COMMERCE | GA | 30530-6811 |
| TAMMY D POLL | 12093 56TH AVE | | | | ALLENDALE | MI | 49401-9161 |
| TAMMY D SCHWABAUER-BYBEE | 5417 S TAFT ST | | | | LITTLETON | CO | 80127-1557 |
| TAMMY E DERRINGER | 13931 PERRY | | | | WYANDOTTE | MI | 48192-4568 |
| TAMMY E LAMB | 2167 STIRRUP DRIVE | | | | TEMPERANCE | MI | 48182-1154 |
| TAMMY E MISSAVAGE | 1008 GOLD ROCK LN | | | | MORRISVILLE | NC | 27560-7112 |
| TAMMY FERZOCO | 3 ALDEN RD | | | | ORLEANS | MA | 02653-2821 |
| TAMMY G HANSON | 4363 58TH ST S | | | | FARGO | ND | 58104-6090 |
| TAMMY GOBERSTEIN CUST RYAN L GOBERSTEIN UTMA IL | 4331 PHYLLIS DRIVE | | | | NORTHBROOK | IL | 60062-1025 |
| TAMMY HEBERLING | 4710 RANSOM RD | | | | CLARENCE | NY | 14031-2121 |
| TAMMY HOEFER | 1940 LORRY ST | | | | PORT HURON | MI | 48060 |
| TAMMY HOEFER CUST CARLYN HOEFER UGMA MI | 1940 LORRY ST | | | | PORT HURON | MI | 48060 |
| TAMMY HOEFER CUST THOMAS JAY HOEFER UGMA MI | 1940 LORRY ST | | | | PORT HURON | MI | 48060 |
| TAMMY J DUNN | 20151 METGER DR | | | | ROCKWOOD | MI | 48173-8628 |
| TAMMY J ETAPA | 833 STONEYBROOK DR | | | | DAYTON | OH | 45429-5323 |
| TAMMY J KOPILCHACK CONS E/O CHRISTINA S COTTO | 6102 BENTWOOD CIR E | | | | WHITE LAKE | MI | 48383-1089 |
| TAMMY J PRESTON | 410 TRUE HICKORY DR | | | | ROCHESTER | NY | 14615-1322 |
| TAMMY J ROWLES | 4256 TONSING DRIVE | | | | RAVENNA | OH | 44266-9318 |
| TAMMY J STEWART & THOMAS E MCCAUGHTRY JR JT TEN | 1834 LUCRETIA DR | | | | GIRARD | OH | 44420-1253 |
| TAMMY J THOMAS | 2609 GARFIELD AVE | | | | BAY CITY | MI | 48708-8604 |
| TAMMY J WALDRUP | 3820 ROCKVILLE AVENUE | | | | INDIANAPOLIS | IN | 46241-1512 |
| TAMMY JOHNSON & D SUZANNE JOHNSON JT TEN | ROUTE 2 BOX 469 | | | | GRAVOIS MILLS | MO | 65037-9523 |
| TAMMY K SUMMERS | 1507 BRENTWOOD RD | | | | CHARLESTON | WV | 25314-2307 |
| TAMMY L DINGMAN | P OB XO 521 OLD FORGE RD | | | | HAMPSTEAD | NH | 03841 |
| TAMMY L EDEN | 2114 WINNWOOD RD | | | | RICHMOND | VA | 23228-6046 |
| TAMMY L FOWLES | 2511 SE 58TH AVE | | | | PORTLAND | OR | 97206-1438 |
| TAMMY L GILLUM TR UA 05/23/2008 LENEHAN FAMILY REVOCABLE LIVING TRUST | 3341 DIAMOND BACK DR | | | | DAYTON | OH | 45414 |
| TAMMY L GILMORE ADM EST CLOYD C WEST | C/O PETER J RANDOLPH ATTY | 30 EAST CENTRAL PKWY STE 901 | | | CINCINNATI | OH | 45202-1120 |
| TAMMY L GOUKER | 58428 EASTWOOD DR | | | | SOUTH BEND | IN | 46619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAMMY L O'CONNELL CUST EDWARD JOHN O'CONNELL UTMA NJ | 49 NORTH ST | | | | OLD BRIDGE | NJ | 08857-3819 |
| TAMMY L SCHENKER | ATTN TAMMY L REIGLE | 4808 N STATE RD 104 | | | EVANSVILLE | WI | 53536-9005 |
| TAMMY LISKO | 16 CONFEDERATE COVE | | | | CABOT | AR | 72023 |
| TAMMY LYNN AMAYA | 1120 FOREST AVE | | | | FLINT | MI | 48509-1904 |
| TAMMY LYNN ELLIS | RTE 1 BOX 4840 | | | | RED LODGE | MT | 59068 |
| TAMMY LYNN GRUBBS | 9732 STERLING AVE | | | | ALLEN PARK | MI | 48101 |
| TAMMY M GLASPIE | 3046 WILD ORCHID LN | | | | BURTON | MI | 48519-1583 |
| TAMMY M LEPOSKE | ATTN TAMMY DUTZY LAWSON | 3824 LONE PINE COURT | | | STERLING HTS | MI | 48314-4320 |
| TAMMY M SMITH | 2617 CORAL RIDGE CT | | | | WEST CARROLLTON | OH | 45449-2833 |
| TAMMY MARIE HAGADON CUST ASHLEY ELIZABETH HAGADON UTMA FL | 14551 TELEGRAPH RD | | | | FLAT ROCK | MI | 48134-9654 |
| TAMMY MARTIN | 4079 ANN CT | | | | DORR | MI | 49323-9416 |
| TAMMY MAY COFFMAN | 8881 B DR S | | | | CERESCO | MI | 49033-9755 |
| TAMMY MCCALLISTER | 4415 W LYLE | | | | BEAVERTON | MI | 48612-9749 |
| TAMMY NIEBURGER CUST TRACY L NIEBURGER UTMA FL | 12607 N 51ST ST | | | | TAMPA | FL | 33617-1419 |
| TAMMY O ADKINS | PO BOX 282 | | | | GLENMONT | OH | 44628-0282 |
| TAMMY PRATT | 3144 WOODVALLEY DRIVE | | | | FLUSHING | MI | 48433 |
| TAMMY R KENIMER | 252 KENIMAR DRIVE | | | | DAHLONEGA | GA | 30533 |
| TAMMY R MC INTOSH | 10098 BURNSIDE CT | | | | GRAND BLANC | MI | 48439-9412 |
| TAMMY R MESSER | 1139 RUSSELWOOD DR | | | | GALION | OH | 44833-9535 |
| TAMMY REICHELT | 216 S DORCHESTER | | | | ROYAL OAK | MI | 48067-3961 |
| TAMMY S ALLEN | 263 GABE HOLLOW RD | | | | RUSSELL SPGS | KY | 42642 |
| TAMMY S FISHER | 7 PIONEER TRAIL | | | | HANNIBAL | MO | 63401-2901 |
| TAMMY S LIEN | 184 TURTLE PLACE | | | | ROCKLEDGE | FL | 32955-5628 |
| TAMMY S LOWE | 491 BIRCH ST | | | | BROOKLYN | MI | 49230-9208 |
| TAMMY S WAGNER | PO BOX 21021 | | | | COAL RUN | OH | 45721-0021 |
| TAMMY SUE CARTER | 2616 PIN OAK LN | | | | ARLINGTON | TX | 76012-2861 |
| TAMMY SUE SIPPLE | C/O BARNES | 5093 DELHI ARNHEIM RD | | | GEORGETOWN | OH | 45121-8231 |
| TAMMY VANATTA | 2326 OLD HICKORY | | | | DAVISON | MI | 48423-2062 |
| TAMMY WEIS | 11150 MORNING CREEK DR N | | | | SAN DIEGO | CA | 92128-4026 |
| TAMMY WOOD CUST MATTHEW WOOD UTMA WA | 8118 N 12TH ST | | | | TACOMA | WA | 98406-1087 |
| TAMMY Y HOULIHAN | 9996 EAST BAHIA DRIVE | | | | SCOTTSDALE | AZ | 85260 |
| TAMMY ZAZURI CUST KELLY ZAZURI UTMA CT | 37 FAR MILL RD | | | | MONROE | CT | 06468-2263 |
| TAMMY ZOKAN | 2027 ELLIS AVE | | | | BOISE | ID | 83702 |
| TAMRA E SCHRAMM WEST & GREGORY G WEST JT TEN | 524 MAIDEN LANE | | | | ROCHESTER | NY | 14616-4147 |
| TAMRA HIPP SHAW | 2152 HAIG POINT WAY | | | | RALEIGH | NC | 27604-5406 |
| TAMRA JAN WALKER | 317 KELL AVE | | | | STATEN ISLAND | NY | 10314-4115 |
| TAMRA K BROYLES | 3811 MILNER ROAD | | | | STOCKBRIDGE | MI | 49285-9630 |
| TAMRA K RUTKOWSKI | ATTN TAMRA K BROYLES | 3811 MILNER RD | | | STOCKBRIDGE | MI | 49285-9630 |
| TAMRA L KAUFFMAN | 1502 RAINIER AVE | | | | EVERETT | WA | 98201-1744 |
| TAMRA L MARTA | 3121 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| TAMRA LYNN HIGHTOWER BARNES | 2021 LEXINGTON PLACE | | | | BEDFORD | TX | 76022-7633 |
| TAMRA LYNN MARTA | 3121 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| TAMRAH A BIRD | 10111 JEWELL RD | | | | GAINES | MI | 48436-9721 |
| TAMYR C MCCWETHY CUST JUSTIN A MCWETHY UGMA VA | 1165 BELVOIR LANE | | | | VIRGINA BEACH | VA | 23464-6766 |
| TAN CHEW LIAN | 136 CHIPWOOD DR | | | | HENDERSONVLLE | TN | 37075 |
| TANA L ARMSTRONG | 5707 GRASSY BANK DR | | | | INDIANAPOLIS | IN | 46237-5051 |
| TANARA L TRINKA & DANIEL J TRINKA JT TEN | 21689 LUNDY DR | | | | FARMINGTON HILLS | MI | 48336-4638 |
| TANDA W MEADOWS | 4224 CASCADE DR | | | | SAGINAW | MI | 48603-9655 |
| TANDI KEELING | 112 W SAWYER RD | | | | HICKORY | KY | 42051 |
| TANDY J NYBOER | 214 N SEVENTH ST | | | | ANN ARBOR | MI | 48103 |
| TANH M BUI | 1032 SOMERSET DOWNS BLVD | | | | HENDERSONVILLE | TN | 37075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TANI TOKUNAGA & CO INC | BOX 2429 | | | | HONOLULU | HI | 96804-2429 |
| TANIA A LAWSON | 28080 GOLFPOINTE BLVD | | | | FARMINGTON HILLS | MI | 48331 |
| TANIA G STINAR | 24466 GLENDA | | | | NOVI | MI | 48375-2204 |
| TANIA H MIHELICH | 9960 PONY LANE | | | | CLARKSTON | MI | 48348-1524 |
| TANIA JANE MOLSBERRY | 50 BANK ST | APT 302 | | | DERBY | CT | 06418-2078 |
| TANIA M MCCARTHY | 738 S 30TH ST | | | | MILWAUKEE | WI | 53215-1214 |
| TANIOS KAMEL | 36705 WOODINGHAM ST | | | | CLINTON TOWNSHIP | MI | 48035-1691 |
| TANIS A KIRBY | 4370 LAKESIDE CIR | APT 139 | | | SAGINAW | MI | 48603-1315 |
| TANIS A WINFIELD | PO BOX 299 | | | | DRYDEN | WA | 98821 |
| TANIS DUNIVAN ROBERTS | 207 BROOKSIDE BLVD | | | | UPPER ST CLAIR | PA | 15241-1511 |
| TANN MEKSAVANH | 2310 MAGNOLIA WAY | | | | NATIONAL CITY | CA | 91950 |
| TANNA J ELLINGER & BARRY A ELLINGER JT TEN | 23251 188TH ST NW | | | | BIG LAKE | MN | 55309-9616 |
| TANNA L RAGAN | 1300 JOHNSON RD | | | | DEARY | ID | 83823-9673 |
| TANNER J DEPRIEST | 705 MT VERNON | | | | ANN ARBOR | MI | 48103-4742 |
| TANNER K BARNWELL | PO BOX 411 | | | | MAURICEVILLE | TX | 77626-0411 |
| TANNIS HAHN | 12111 FLORIDA | | | | FORTVILLE | IN | 46040-9607 |
| TANSJAY J CARTER | ATTN TANSAY J SUNKINS | #3 | 3928 HUNTERS RIDGE | | LANSING | MI | 48911-1116 |
| TANVIR AHMAD | 4110 ANTIQUE LN | | | | BLOOMFIELD TWP | MI | 48302-1802 |
| TANYA C DAYOS | 200 CRESCENT ST | | | | DUXBURY | MA | 02332-5056 |
| TANYA E FITZPATRICK | 12751 RUTLAND | | | | DETROIT | MI | 48227-1230 |
| TANYA E SEGEL | 30A PROSPECT RD | | | | WESTPORT | CT | 06880-5204 |
| TANYA K HULSEY | 667 LONG LANE | | | | UPPER DARBY | PA | 19082-5230 |
| TANYA L KABEL | 603 ORANGE AVE | | | | CRANFORD | NJ | 07016-2049 |
| TANYA L MCCRANIE | 2554 HOLLY POINT RD W | | | | ORANGE PARK | FL | 32073-5404 |
| TANYA LEE KING | 3308 WEST SEVILLA CIRCLE | | | | TAMPA | FL | 33629 |
| TANYA LINDSEY | 9812 LINDEN HILL RD | | | | OWINGS MILLS | MD | 21117-6150 |
| TANYA LOUISE ZINCK | 8 LEANDRE ST | | | | MANCHESTER | NH | 03102-4916 |
| TANYA LOUISE ZINCK CUST COLIN MICHAEL FROST UTMA NH | 8 LEANDRE ST | | | | MANCHESTER | NH | 03102-4916 |
| TANYA LOUISE ZINCK CUST KATHRYN REBECCA FROST UTMA NH | 8 LEANDRE ST | | | | MANCHESTER | NH | 03102-4916 |
| TANYA M OLIVER | 1425 CLARK AVE #116 | | | | LONG BEACH | CA | 90815-3854 |
| TANYA M ROBBINS | 36320 STONEWOOD LN | APT 203 | | | ZEPHYRHILLS | FL | 33541-0920 |
| TANYA M TENNEY | 1245 GOVERNORS BLVD | | | | BILLINGS | MT | 59105-1509 |
| TANYA NEITZEL | 3210 WEST 139TH ST | | | | CLEVELAND | OH | 44111 |
| TANYA NOFFSINGER SEELEY | 606 ACORN DR | | | | DAYTON | OH | 45419-3928 |
| TANYA R YOUNG | 3101 MILBOURNE | | | | FLINT | MI | 48504-2639 |
| TANYA RENEE COOK | 12328 SUMMER BREEZE CT | | | | CHARLOTTE | NC | 28277-8101 |
| TANYA SHELLEY PERRY | 3908 DELLA COURT | | | | INDIANAPOLIS | IN | 46235-1635 |
| TANYA WOFFORD CHESHER CUST CHARLES MARTIN CHESHER JR UGMA TX | 2923 BUCKNER LN | | | | SPRING HILL | TN | 37174-8242 |
| TANYA YVONNE LOPEZ | 9421 TROLIO WAY | | | | ELK GROVE | CA | 95624-3963 |
| TANZETTA D COPELYN | 1011 E BALDWIN ROAD | | | | GRAND BLANC | MI | 48439-8318 |
| TAPPAN F TITHERINGTON | ATTN TAPPAN F TITHERINGTON | PO BOX 1803 | | | PAHOA | HI | 96778-1803 |
| TARA A HEINZMANN | ATTN TARA H FITZPATRICK | 52 LAKEWOOD DR | | | N ATTLEBORO | MA | 02760-4002 |
| TARA A HIMMELSBACH & JUDY B HIMMELSBACH JT TEN | 1009 MOORES CHAPEL RD | | | | BEAN STATION | TN | 37708-4412 |
| TARA AMSLER WYNKOOP | 5255 N CRAB APPLE LOOP | | | | MONTICELLO | IN | 47960-7056 |
| TARA BENNETT-HOWARD | 128 SE DALLAS ST | | | | GRAND PRAIRIE | TX | 75051-1750 |
| TARA J BLOCK TR TARA J BLOCK LIVING TRUST UA 12/05/05 | 6173 MUIRFIELD DR | | | | GRAND BLANC | MI | 48439 |
| TARA J HAUGLI CUST FBO/CONNOR J HAUGLI UGMA NY | 113 RICHMOND CIRCLE | | | | CHITTENANGO | NY | 13037 |
| TARA J HAUGLI CUST FBO/JORDAN M HAUGLI UGMA NY | 113 RICHMOND CIRCLE | | | | CHITTENANGO | NY | 13037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TARA J HAUGLI CUST JORDAN M HAUGLI UTMA NY | 113 RICHMOND CIR | | | | CHITTENANGO | NY | 13037-9441 |
| TARA J HAUGLI CUST LAUREN P HAUGLI UTMA NY | 113 RICHMOND CIR | | | | CHITTENANGO | NY | 13037-9441 |
| TARA JANAE TYLER | 1211 NE 31ST STREET | | | | ANKENY | IA | 50021-6694 |
| TARA L BUTO | 115 EUCLID AVE | | | | ERIE | PA | 16511-1120 |
| TARA L THOMAS | 2683 SALTSBURG RD | | | | CLARKSBURG | PA | 15725 |
| TARA L TRIMARCO | 5216 S CRESCENT DR | | | | TAMPA | FL | 33611-4124 |
| TARA LYNNE KEYS | 1117 ROCK SPRINGS RD | | | | CONOWINGO | MD | 21918-1241 |
| TARA M CAMBRAY | 4 MORTINER AVE | TORONTO ONT ON M4K 1Z8 CANADA | | | | | |
| TARA M MARKEY-MEIS & F & M BANK TR UA 11/06/98 MARSHALL J MARKEY | GENERATION | 201 SPRING ST | | | BURLINGTON | IA | 52601-0928 |
| TARA MARIE CAREY | 25 OLD CARRIAGE DR | | | | EAST HARWICH | MA | 02645-2151 |
| TARA MARIE CERULLO | 460 OVINGTON AVE | APT 1A | | | BROOKLYN | NY | 11209-1516 |
| TARA R NEWTON & J NEWTON JT TEN | 3941 N CALLE BARRANCO | | | | TUSCON | AZ | 85750-2309 |
| TARA RAMLOCHAN & JEEWAN RAMLOCHAN JT TEN | 48 WEDGEWOOD DRIVE | | | | GOSHEN | NY | 10924-2531 |
| TARA STIDHAM | 926 SPICEWOOD DR | | | | LAKELAND | FL | 33801-7532 |
| TARA WILLIAMS | PO BOX 463 | | | | BUTLER | OH | 44822-0463 |
| TARAS I SZYMON | 47467 STAR VALLEY DRIVE | | | | MACOMB | MI | 48044-2960 |
| TARAWA M ANDERSON | 1129 RACE STREET | | | | KALAMAZOO | MI | 49001-5722 |
| TARCIANA M HARRIS | 3210 E CHOCTAW DR | | | | SIERRA VISTA | AZ | 85650-8680 |
| TARCISIO D VIVIAN | 4775 BELZAIR | | | | TROY | MI | 48098-4707 |
| TAREK S SAAD | 7706 MIDDLEPOINTE ST | | | | DEARBORN | MI | 48126-1295 |
| TARI LYNN DUSEK | 2410 RICHARD | | | | SAGINAW | MI | 48603-4132 |
| TARIKA LOVEGARDEN | 10 MILLAND DRIVE | B24 | | | MILL VALLEY | CA | 94941-6100 |
| TARIS I SAVELL | 615 BAYSHORE DR | APT 209 | | | PENSACOLA | FL | 32507-3563 |
| TARKUS H HUGULEY | 18614 NEAL CIRCLE | | | | CNTRY CLUB HILL | IL | 60478-4489 |
| TARLOK S SANGHERA | 27 SHERYL DR | | | | SHREWSBURY | MA | 01545-3911 |
| TARO MISHIMA & MIYO MISHIMA TR TARO MISHIMA & MIYO MISHIMA TRUST UA | 05/16/02 | 1753 WELLESLEY AVE | | | LOS ANGELES | CA | 90025-3633 |
| TARQUIN A PRAPOPULOS CUST MICHAEL A PRAPOPULOS UTMA NJ | 758 RIDGE ROAD TER | | | | KINNELON | NJ | 07405-2169 |
| TARQUIN PRAPOPULOS | 758 RIDGE ROAD TER | | | | KINNELON | NJ | 07405-2169 |
| TARRA BANET STRAUSS | UNIT 20 | 193 HAMILTON AVENUE | | | GREENWICH | CT | 06830-6105 |
| TARREL J CLARK | 7 LANDER LANE | | | | AIKEN | SC | 29801 |
| TARRI NEAL | 1870 FAIRVIEW CT | | | | SALEM | OH | 44460-4017 |
| TARRIS A BARLEY | 11 OMNI CT | | | | NEW CITY | NY | 10956-5221 |
| TARYN LEE CASE | 4839 WINTERSON CT | | | | DOYLESTOWN | PA | 18901-6222 |
| TARYN M KRIZANICH | 46905 DUNSANY | | | | NORTHVILLE | MI | 48167-1018 |
| TASHA COROTHERS PER REP EST EARNEST LEE COROTHERS | 16980 CEDARCROFT PL | | | | SOUTHFIELD | MI | 48076-4710 |
| TASHA HENDERSON CUST TAYLOR MAIRE HENDERSON UTMA IL | 18245 AIDA COURT | | | | HOMEWOOD | IL | 60430 |
| TASHANA WILLIAMS-MOYE CUST TOMAI CORINNE JONES UTMA NY | 641 52ND ST APT 2 | | | | BROOKLYN | NY | 11220 |
| TASKER HARMON & THELMA HARMON JT TEN | PO BOX 191 | | | | RAEFORD | NC | 28376-0191 |
| TASNIM BATTLES & ALEXANDER BATTLES JT TEN | 315 7TH AVE | APT 21C | | | NEW YORK | NY | 10001-6011 |
| TASS E ROBERTSON | DRAWER 1560 | | | | GRUNDY | VA | 24614-1560 |
| TATLOCK LAUTEN | 3603 BLAIRWOOD ST | | | | HIGH POINT | NC | 27265-9344 |
| TATSUHIKO NAGAYA | HIKARIGAOKA 2-1-1 | THE INSTITUTE OF MORALOGY | KASHIWA CHIBA JAPAN | | | | |
| TAUBA U ANDERSON & GEORGE C ANDERSON TR UA 09/03/93 ANDERSON FAMILY | TRUST | 485 ARUNDEL RD | | | GOLETA | CA | 93117-2163 |
| TAUFEK H RAMSEY | BOX 66626 | | | | SCOTTS VALLEY | CA | 95067-6626 |
| TAVIS TACKETT & ISABELLE E TACKETT JT TEN | 5736 VERNON | | | | DEARBORN HEIGHTS | MI | 48127-3235 |
| TAWANDA J JONES | 2905 MAKLEY DR | | | | LIMA | OH | 45805-2928 |
| TAWN GRAHAM | 8350 INNSBROOK LANE | | | | SPRINGBORO | OH | 45066-9628 |
| TAYANN MCKENNA | C/O GEORGIA WILSON | 4285 SHORE CLUB DRIVE | | | MERCER ISLAND | WA | 98040-4240 |
| TAYLER M BOYD JR | 1891 DOLPHIN BLVD SOUTH | | | | ST PETERSBURG | FL | 33707-3840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR ASHER | 530 E PEARL ST | | | | MIAMISBURG | OH | 45342-2356 |
| TAYLOR BOX COMPANY | BOX 343 | | | | WARREN | RI | 02806 |
| TAYLOR ERIN PIERSON | 5594 HORSESHOE LANE | | | | LAPEER | MI | 48446-9684 |
| TAYLOR G SOPER JR | R R 1 BOX 41B | | | | ORFORD | NH | 03777-9707 |
| TAYLOR GRAHAM | RR #2 BOX 57-1 | | | | CAMPTON | KY | 41301-9802 |
| TAYLOR JEAN HILL | PO BOX 8222 | | | | FLINT | MI | 48501-8222 |
| TAYLOR K BARNWELL | PO BOX 411 | | | | MAURICEVILLE | TX | 77626-0411 |
| TAYLOR K HWONG | 474 48TH AVE | APT 2H | | | LONG IS CITY | NY | 11109-5601 |
| TAYLOR LEE KEEN & MRS SHARON KEEN TEN ENT | PO BOX 78 | | | | EARLEVILLE | MD | 21919-0078 |
| TAYLOR M VELLA & TIMOTHY J VELLA TR VELLA TRUST FUND UA 11/03/98 | 221 BROOKBERRY RD | | | | HOLLY SPRINGS | NC | 27540-9464 |
| TAYLOR N WHITE | 4221 S RANDOLPH | | | | INDIANAPOLIS | IN | 46227-8659 |
| TAYLOR NORTH NEVILLE | APT 1401 | 3233 NE 34TH ST | | | FORT LAUDERDALE | FL | 33308-6922 |
| TAYLOR OSBORNE JR | 128 W DOMINION BLVD | | | | COLUMBUS | OH | 43214-2608 |
| TAYLOR PIOTTI | 9 TWIN HOLLOW COURT | | | | SICKLERVILLE | NJ | 08081 |
| TAYLOR WEBER HENKEL | 18175 120TH AVE | | | | NUNICA | MI | 49448-9761 |
| TAYSEER M ZAYED & NAJLAH M ZAYED JT TEN | 13116 W CHOCTAW TRL | | | | LOCKPORT | IL | 60441-8633 |
| TAYYAB T VORA & FATEMA T VORA JT TEN | 3098 ROLLING GREEN CIR S | | | | ROCHESTER HLS | MI | 48309-1250 |
| TD AMERITRADE CLEARING CUST OLLIE J LINDSAY IRA | 192 OLCOTT | | | | JACKSON | MI | 49201 |
| TD AMERITRADE CUST MOSES JONES SR IRA | 2727 SHADY OAK DR | | | | FORT WAYNE | IN | 46806 |
| TE FUNG YEH & RUTH D YEH TR THE YEH FAMILY TRUST UA 06/23/87 | 3811 FUCHSIA CIRCLE | | | | SEAL BEACH | CA | 90740-2907 |
| TE NING CHIN TR TE NING CHIN TRUST UA 05/25/94 | 782 PRINCETON KINGSTON RD | | | | PRINCETON | NJ | 08540-4124 |
| TEACKLE W MARTIN JR | PO BOX 147 | | | | CLEARLAKE | WA | 98235 |
| TEAGUE JACKSON | 833 N 400 W | | | | W LAFAYETTE | IN | 47906-4618 |
| TECK KIM KOH | 289A BUKIT BATOK ST 25#05-212 | SINGAPORE | | | | | |
| TECKLA F MACKAUER | 215 SUNSET LANE | | | | HOWELL | NJ | 07731 |
| TECLEAB M JOSEPH | 455 MARYLAND AVE NE | | | | GRAND RAPIDS | MI | 49503-2104 |
| TECORA P BRISCOE | 586 ELLA T GRASSO BLVD | | | | NEW HAVEN | CT | 06519 |
| TED A CODER | BOX 338 | 323 E MANSFIELD ST | | | NEW WASHINGTON | OH | 44854-9706 |
| TED A COSTA | 4059 SOMERSET AVE | | | | CASTRO VALLEY | CA | 94546-3550 |
| TED A GRITZMAKER | 6178 DEMMINGS LAKE RD | | | | CLAYTON | MI | 49235-9627 |
| TED A HAYES | 2306 S PENN ST | | | | MUNCIE | IN | 47302-4373 |
| TED A KNAPP | 419 CARDINAL DRIVE | | | | MOUNT VERNON | IL | 62864-2247 |
| TED A MAHAFFEY | 120 FIRETOWER RD | | | | PORT DEPOSIT | MD | 21904-1322 |
| TED A MEZYK & DORIS J MEZYK JT TEN | 6104 S NEENAH | | | | CHICAGO | IL | 60638-4143 |
| TED A NICK | PO BOX 186 | | | | ROANOKE | IN | 46783-0186 |
| TED A NIXON | 5056 GLAZE DRIVE | | | | DORAVILLE | GA | 30360-1704 |
| TED A TATRO | 19720 SQUIRREL CT | | | | VOLCANO | CA | 95689-9641 |
| TED A TREINEN | 2027 NORTH POLZIN RD | | | | JANESVILLE | WI | 53545-9389 |
| TED A WEBER | 283 WOOD ST | | | | MEADVILLE | PA | 16335-1271 |
| TED ACKERMAN | 61 LOWRY DR | | | | WILMINGTON | DE | 19805-1164 |
| TED ALAN BLOOM | 95 BONNIE LN | | | | BERKELEY | CA | 94708-1311 |
| TED ALFRED RICCI & FRANCES RICCI JT TEN | 48550 N GROSSE POINT SHORES | | | | HANCOCK | MI | 49930 |
| TED ANDROMIDAS ADM UW JOHN ANDROMIDAS | 147 DREXEL AVE APT D | | | | LANSDOWNE | PA | 19050 |
| TED ASBURY | 2344 HARPER AVENUE | | | | NORWOOD | OH | 45212-2337 |
| TED B OSTROWSKI | 5415 MONROE ST | C/O JAMES OSTROWSKI | | | TOLEDO | OH | 43623-2800 |
| TED BAGLEY | BOX 721 | | | | RISING STAR | TX | 76471-0721 |
| TED C COOPER | PO BOX 8378 | | | | HERMITAGE | TN | 37076 |
| TED C COOPER | PO BOX 8378 | | | | HERMITAGE | TN | 37076-8378 |
| TED C DONOVAN TR TED C DONOVAN DECLARATION OF TRUST UA 01/18/00 | PO BOX 1316 | | | | CAREFREE | AZ | 85377-1316 |
| TED C HOPPES | 108 TANGLEWOOD DR | | | | ANDERSON | IN | 46012-1023 |
| TED C JOHNSON EX EST MONTA GLASS JOHNSON | PO BOX  2399 | | | | MIDLAND | TX | 79702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TED C LESLIE | 1010 N MILL DR | | | | FESTUS | MO | 63028-1102 |
| TED C MITCHELL | PO BOX 424 | | | | TROY | OH | 45373-0424 |
| TED C MOONEY | 5715 STONEWAY TRAIL | | | | NASHVILLE | TN | 37209-4556 |
| TED C MOONEY CUST CARL RICHARD FELTS JR UGMA TN | 5715 STONEWAY TRAIL | | | | NASHVILLE | TN | 37209-4556 |
| TED C MOONEY CUST CHRISTOPHER CARELLAS FELTS UGMA TN | 5715 STONEWAY TRAIL | | | | NASHVILLE | TN | 37209-4556 |
| TED C MOONEY CUST GEORGE CARELLAS FELTS UGMA TN | 5715 STONEWAY TRAIL | | | | NASHVILLE | TN | 37209-4556 |
| TED C NEBUS JR | 116 ELM DR | | | | NEPTUNE | NJ | 07753-3314 |
| TED C NORRIS | 746 FALCON DR | | | | DUNDEE | MI | 48131-9578 |
| TED CAMPBELL CUST CARIN L CAMPBELL UTMA OH | 8654 EAGLERIDGE DR | | | | WEST CHESTER | OH | 45069-4507 |
| TED CAMPBELL CUST TYLER S CAMPBELL UTMA OH | 8654 EAGLERIDGE DR | | | | WEST CHESTER | OH | 45069-4507 |
| TED CHRISTOPHER WHITE | 15593 WAKENDEN | | | | REDFORD | MI | 48239-3832 |
| TED CORRIGAN | 5424 GRAND RIVER AVE | | | | GRAND RAPIDS | MI | 49525 |
| TED D GEPHART | 411 LINDELL DR | | | | GERMANTOWN | OH | 45327-1608 |
| TED D MANN & CHERYL L MANN JT TEN | 759 PRIMROSE DR | | | | GREENVILLE | OH | 45331-2415 |
| TED D OVERTON | 1914 GREENBRIER RD | | | | FLORENCE | AL | 35630-1630 |
| TED D WARD | 7630 ABIGAIL DR | SUPERIOR TWNSHP | | | YPSILANTI | MI | 48198 |
| TED D WELLS CUST CHRISTINA J WELLS UTMA OK | 18 N DEERFOOT CIR | | | | THE WOODLANDS | TX | 77380-1592 |
| TED E JOHNSTON | 1175 LAKE LANE DR | | | | WHITE LAKE | MI | 48386-1715 |
| TED E MASON & DONNA B MASON JT TEN | 1116 W 26TH ST S | | | | INDEPENDENCE | MO | 64052-3214 |
| TED E MASON TOD JEFF T MASON SUBJECT TO STA TOD RULES | 116 W 26TH ST | | | | INDEPENDENCE | MO | 64052 |
| TED E ROBBINS | 759 KENORA AVE | OSHAWA ON L1J 1K7 CANADA | | | | | |
| TED E ROBBINS | 759 KENORA AVENUE | OSHAWA ON L1J 1K7 CANADA | | | | | |
| TED E ZIMMER | 124 NANTUCKET LANDING | | | | CENTERVILLE | OH | 45458-4207 |
| TED F CIKOWSKI | 1740 HIDDEN VALLEY CT | | | | MILFORD | MI | 48380-3337 |
| TED F CORBETT | 1305 THUNDER ROAD | | | | TIMMONSVILLE | SC | 29161 |
| TED F HATHAWAY | 11597 SAN PIPER ST | | | | DEMOTTE | IN | 46310 |
| TED F PIETRAS | 3204 CONCORD AVE | | | | TRENTON | MI | 48183-3493 |
| TED G HERCUTT | 302 BEECH BRANCH RD | | | | GATLINBURG | TN | 37738-5117 |
| TED GAY | 750 SHEPHERD HILLS | | | | TUCSON | AZ | 85710-1128 |
| TED GORDON DAVIS | PO BOX 157 | | | | MONTEZUMA | GA | 31063-0157 |
| TED H COX CUST JEFFREY A COX U/THE PENNSYLVANIA UNIFORM GIFTS TO | MINORS ACT | 319 W CENTRAL AVENUE | | | TITUSVILLE | PA | 16354-1642 |
| TED HARTWIG & CATHLEEN HARTWIG JT TEN | 17175 VALLEY RD | | | | EDEN PRAIRIE | MN | 55347-3740 |
| TED J BERTACINI | 512 SOUTHSHORE DR | | | | OXFORD | MI | 48371-3556 |
| TED J FETTIG | 6730 HERZOG RD | | | | BRIDGEPORT | MI | 48722-9732 |
| TED J FLEX | 6985 S ROLLING MEADOWS CT | | | | OAK CREEK | WI | 53154-1677 |
| TED J GAMET | 326 EMERSON | | | | VASSAR | MI | 48768-1505 |
| TED J GILBERT TR UA 09/22/99 BY TED J GILBERT ET AL | 1714 KINGS DR | | | | PASO ROBLES | CA | 93446-3628 |
| TED J KIRBY | 3300 E EDGEWOOD AVE | | | | INDIANAPOLIS | IN | 46227-7033 |
| TED J PAPAS JR | 1454 PEPPERWOOD DR | | | | NILES | OH | 44446-3543 |
| TED J SARASIN | 508 CORONADO DR | | | | LOMPOC | CA | 93436-6317 |
| TED J SIMON | 959 W HARDSDALE RD | | | | BLOOMFIELD HILLS | MI | 48302-2416 |
| TED J SKOP | 8626 CENTRALIA ST | | | | DEARBORN HTS | MI | 48127-1141 |
| TED J SULESKI | 36805 SAINT CLAIR AVE | | | | WILLOUGHBY HILLS | OH | 44094-4724 |
| TED KRYSZTOPA | 2116 BORDEAUX DR | | | | ROCKFORD | IL | 61107-1672 |
| TED L BRONFMAN | 99-06 72ND AVE | | | | FOREST HILLS | NY | 11375-5916 |
| TED L BROWNELL | 16135-143RD AVE SE | | | | YELM | WA | 98597-9169 |
| TED L CASE & GLENDA A CASE JT TEN | 3550 ARIVACA DR | | | | MILLINGTON | MI | 48746-8900 |
| TED L COLLINS | 340 PEA RIDGE | | | | FRANKFORT | KY | 40601-9198 |
| TED L EBERHARDT | 394 TOPAZ AVE | | | | MANSFIELD | OH | 44907-1462 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TED L HEXAMER | 3023 FORESTVIEW N E | | | | N CANTON | OH | 44721-2720 |
| TED L JUNE | 9189 NICOLE LN | | | | DAVISON | MI | 48423-2882 |
| TED L KNIERMAN | 308 LONG HILL ROAD | | | | HADLEY | PA | 16130-1704 |
| TED L RICHARDSON | 2030 CROSSOVER DR | | | | CUMMING | GA | 30040-9637 |
| TED LONTKOWSKI | 18 OBLATE ST | ST CATHARINES ON L2M 5C6 CANADA | | | | | |
| TED M GALLAS | 4452 MEADOW VIEW DR | | | | CANFIELD | OH | 44406-9275 |
| TED M MC KISSACK | 7252 W DEER RD | | | | MEARS | MI | 49436-9406 |
| TED M MC QUINN | 5186 PINNACLE DR | | | | OLDSMAR | FL | 34677-1930 |
| TED M MCDANIEL | 5587 MC CUE RD | | | | HOLT | MI | 48842-9646 |
| TED M SOWDERS | 1511 FENTON AVE | | | | INDIANAPOLIS | IN | 46219-4107 |
| TED M UOMOTO | 2740 76TH AVE SE APT 206 | | | | MERCER ISLAND | WA | 98040-2754 |
| TED M VAN RYN | 1503 DREXEL COURT | | | | ALLEN | TX | 75013-2950 |
| TED MICLAU III | 375 HILL STREET | | | | SAN FRANCISCO | CA | 94114-2916 |
| TED O ALSPAUGH JR | 21077 HEWITT RD | | | | TUSTIN | MI | 49688-8024 |
| TED O POLEN JR | ROUTE 2 | BOX 326 | | | MALDEN | MO | 63863-9625 |
| TED P DUBIE & MRS CAROLYN CRAIG DUBIE JT TEN | 4216 E 82ND ST | | | | TULSA | OK | 74137-1803 |
| TED P TOLEN & ANN W TOLEN JT TEN | 6006 BEACON HILL LANE | | | | MOUNT JULIET | TN | 37122 |
| TED POLMANSKI & SUSAN POLMANSKI JT TEN | 5771 TENNEYSON DR | | | | AGOURA HILLS | CA | 91301-4409 |
| TED R FARNAM | 3119 S PAGOSA ST | | | | AURORA | CO | 80013-2062 |
| TED R FEES | 1002 BARTLETT | | | | HOUSTON | TX | 77006-6567 |
| TED R HALLAM & BETTY M HALLAM JT TEN | 799 ROBERT AVENUE | | | | MARION | IN | 46952-1953 |
| TED R HARTMAN | 224 E GIER | | | | LANSING | MI | 48906-4035 |
| TED R MCCOURY | 276 OLD WATAUGA RD | | | | ELIZABETHON | TN | 37643-6681 |
| TED R SCHLEICHER | PO BOX 904 | | | | WEST BRANCH | MI | 48661-0904 |
| TED RADIN | 9000 JEFFERSON E #2410 | | | | DETROIT | MI | 48214-2941 |
| TED RATUSZNIK | 6260 URBAN DRIVE | | | | EAST CHINA | MI | 48054-4746 |
| TED RICHARD OTIS | 9139 KIRKWOOD LANE | | | | MAPLE GROVE | MN | 55369-3969 |
| TED RICHARDS JR | 132 KING OAKS DRIVE | | | | MONROE | LA | 71202-6927 |
| TED RIGAS | 3220 ANTON DR | | | | AURORA | IL | 60504-6661 |
| TED ROSS | 272 RONCESVALLES AVE | TORONTO ON M6R 2M2 CANADA | | | | | |
| TED ROWE CUST ALISON ROWE UTMA CA | MULBERRY ST PIZZERIA | 101 SMITH RANCH RD | | | SAN RAFAEL | CA | 94903-1940 |
| TED S PRUSZYNSKI | 1808 FOX PT | | | | HORSESHOE BND | AR | 72512-4100 |
| TED SCARBOROUGH & TERRY SCARBOROUGH JT TEN | 1110 WINDSONG | | | | LONGVIEW | TX | 75604-2815 |
| TED SCHONLAW CUST THEODORE ROBERT SCHONLAW U/THE CALIF UNIFORM GIFTS | TO MINORS ACT | 9 FIRETHORN | | | RANCHO SANTA MARGA | CA | 92688-1238 |
| TED SCOTT BAZER | 4325 NORTHWEST 113 TERRACE | | | | SUNRISE | FL | 33323-1059 |
| TED STEC | 3616 STEAMBOAT ST | | | | REDDING | CA | 96003 |
| TED SWANSON | 164 VOYAGEUR AVENUE | WINNIPEG 22 MB R2Y 0J2 CANADA | | | | | |
| TED T TSUDA | 1126 LUNAAI ST | | | | KAILUA | HI | 96734-4540 |
| TED THOMPSON | 1245 TENNESSEE AVENUE | | | | PITTSBURGH | PA | 15216-2511 |
| TED TOMASZCZYK | 1080 VAN ESS NW | | | | GRAND RAPIDS | MI | 49504-3792 |
| TED TOMASZCZYK & IRENA TOMASZCZYK JT TEN | 1080 VAN ESS NW | | | | GRAND RAPIDS | MI | 49504-3792 |
| TED TURKINGTON CUST AUSTIN EDWARD TURKINGTON UTMA CA | 509 PINE WOOD LN | | | | LOS GATOS | CA | 95032-1317 |
| TED V OAKS | 1255 W STATE RT 571 | | | | TIPP CITY | OH | 45371-8904 |
| TED W BECKHAM | 11300 GRAND OAK DR | APT 13 | | | GRAND BLANC | MI | 48439-1286 |
| TED W CALVA | PO BOX 88 | | | | BLUE MOUNTAIN | AR | 72826-0088 |
| TED W MILLER | 8848 CAROLINE | | | | TAYLOR | MI | 48180-3847 |
| TED W MOSS & JANET R MOSS JT TEN | 12036 BABBLING BROOK RD | | | | NOBLESVILLE | IN | 46060-4157 |
| TED W STEWART | 6415 TIMPSON | | | | ALTO | MI | 49302-9757 |
| TED W TRUMPOWER | 201 BROADVIEW COURT | | | | FALLING WATERS | WV | 25419-9782 |
| TED W TURNER | 2542 HABERFIELD CT | | | | ATLANTA | GA | 30319-3687 |
| TED WING | 8383 CHICKAMAUGA CIRCLE | | | | SHREVEPORT | LA | 71107-9503 |
| TED WRIGHT | 1152 E 4TH AVE | | | | LONGMONT | CO | 80501-5203 |
| TED ZALENSKI | 600 BASSETT RD | | | | BAY VILLAGE | OH | 44140-1873 |
| TEDD E BEAN | 10751 S SAGINAW ST | | | | GRAND BLANC | MI | 48439-8169 |
| TEDD G ARMSTRONG | 2767 W 1350S | | | | KOKOMO | IN | 46901-7770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TEDD G ARMSTRONG & DEBORAH A ARMSTRONG JT TEN | 2767W 1350S | | | | KOKOMO | IN | 46901-7770 |
| TEDD J HANSEN & SHERRY L HANSEN TR TEDD J HANSEN REVOCABLE TRUST | UA12/14/98 | 93 CLEARWATER CT | | | FOUR SEASONS | MO | 65049 |
| TEDD J HANSEN III | 165 GREEN PARK RESORT | | | | DOYLINE | LA | 71023-3429 |
| TEDD L HENDON | 1234 S STEWART RD | | | | CHARLOTTE | MI | 48813-8347 |
| TEDDIE L HAMILTON | 1311 LEEVIEW CIR | | | | OLATHE | KS | 66061-5025 |
| TEDDY A BARBER & MARY E BARBER JT TEN | 2830 FISHER CIRCLE | | | | MIDDLEBURG | FL | 32068-6224 |
| TEDDY A HENDERSON | 7793 E 240 S | | | | ROCKVILLE | IN | 47872-7911 |
| TEDDY A OLSZEWSKI | 3016 SOUTHLAWN | | | | YPSILANTTI | MI | 48197-1988 |
| TEDDY C LEE | 1854 SOUTH BEVERLY GLEN BLVD | APT 102 | | | LOS ANGELES | CA | 90025-5095 |
| TEDDY C LEE | 1854 SOUTH BEVERLY GLEN BLVD | APT 102 | | | LOS ANGELES | CA | 90025-5095 |
| TEDDY D COLLINS | 11312 POST LANE | | | | SOUTH LYON | MI | 48178-9125 |
| TEDDY D COLLINS & ROBIN M COLLINS JT TEN | 11312 POSTLANE | | | | SOUTH LYON | MI | 48178-9125 |
| TEDDY D NOWAKOWSKI & JILL A CARLESIMO & ARTHUR F NOWAKOWSKI & JAN A | BOYNTON JT TEN | C/O JILL A CARLESIMO | 3485 SUTTON RD | | DRYDEN | MI | 48428-9732 |
| TEDDY D RENKIEWICZ & MARILYN T RENKIEWICZ JT TEN | 3101 WELDON LN | | | | HARTLAND | MI | 48353-2133 |
| TEDDY H TORREZ | 1540 CORONAL ST | | | | SAN FERNANDO | CA | 91340-3126 |
| TEDDY J HANDKE | 6514 E TYLER DRIVE | | | | TUTTLE | OK | 73089-8332 |
| TEDDY J HUNT | 1387 MEADOW DRIVE | | | | LENNON | MI | 48449-9624 |
| TEDDY J PULLUM | 8408 W MILLER RD | | | | SWARTZ CREEK | MI | 48473-1248 |
| TEDDY J PULLUM & JOYCE E PULLUM JT TEN | 8408 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1248 |
| TEDDY J SEILER | 405 BOSTON SCHOOL ROAD | | | | MORGANTOWN | KY | 42261-8527 |
| TEDDY J TIDBALL | 9703 BRADFORD PL | | | | OKLAHOMA CITY | OK | 73130-3543 |
| TEDDY J TYNER | 5951 AYERS RD | | | | WALBRIDGE | OH | 43465-9674 |
| TEDDY K KUZNIAR | 142 ROBINHOOD DR | | | | MONTROSE | MI | 48457-9415 |
| TEDDY L CRAIG | 619 NORTH HICKORY ST | | | | LADOGA | IN | 47954-9376 |
| TEDDY L HARTMAN | 4236 LAKE STISON DR | | | | WHITE LAKE | MI | 48383-3800 |
| TEDDY L JAMISON | 407 NORTH MAPLE ST | | | | PITTSBORO | IN | 46167-9166 |
| TEDDY LAMAR TROY | 3255 MONTEREY | | | | DETRIOT | MI | 48206-1001 |
| TEDDY MYSLIWIEC & HELEN MYSLIWIEC TR HELEN MARIE MYSLIWIEC TRUST UA | 05/01/95 | 19160 MEADOW RIDGE DR | | | LIVONIA | MI | 48152-6000 |
| TEDDY N FLEMING | 15550 CO RD F | | | | BRYAN | OH | 43506-9444 |
| TEDDY O BRITTAIN | 490 S CENTER ROAD | | | | SAGINAW | MI | 48603-6115 |
| TEDDY ORGELL CUST ANDREW ORGELL U/THE CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 13047 SLEEPY WIND ST | | | MOORPARK | CA | 93021-2934 |
| TEDDY ORGELL CUST PETER S ORGELL U/THE CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 904 THISTLEGATE RD | | | AGOURA | CA | 91377-3917 |
| TEDDY P S HWANG | 273 VALLEY RD | | | | MONTCLAIR | NJ | 07042-2311 |
| TEDDY PROCTOR & MARION PROCTOR JT TEN | 5133 MANANA CIRCLE | | | | HARLINGEN | TX | 78552-8919 |
| TEDDY R OWENS | 2107 NERREDIA | | | | FLINT | MI | 48532-4818 |
| TEDDY R SMIGELSKI | 4950 WATERVILLE SWANTON RD | | | | SWANTON | OH | 43558-8970 |
| TEDDY S NOSAL | 24707 AUDREY | | | | WARREN | MI | 48091-1781 |
| TEDDY T IKEUCHI & MRS RUTH A IKEUCHI JT TEN | 825 ROMA ST | | | | LIVERMORE | CA | 94551-6165 |
| TEDDY V WEBB | 528 GANTT DR | | | | MARTINSBURG | WV | 25401-0282 |
| TEDDY W CARR | 208 OLD HIGH TOP RD | | | | CORBIN | KY | 40701-8612 |
| TEDDY W WINEBARGER | 5209 DELAMATRE RD | | | | MONROEVILLE | OH | 44847-9649 |
| TEEN ANGELLS 4-H CLUB | ATTN MARY C BALDWIN | BOX 539 | | | CORINTH | MS | 38835-0539 |
| TEEN RANCH INC | 2861 MAIN STREET | | | | MARLETTE | MI | 48453-1139 |
| TEEN SQUARE YOUTH CENTER INC | 509 PLEASANT ST | | | | PARIS | KY | 40361-1828 |
| TEENA M HARTMANN | 3042 WEST 6620 SOUTH | | | | WEST JORDAN | UT | 84084-1835 |
| TEENA M PETRO | 13910 W CR 850-N | | | | GASTON | IN | 47342-9011 |
| TEENA MOLITOR & STEVE MOLITOR JT TEN | 3656 N DICKERSON | | | | MANTON | MI | 49663-9320 |
| TEENA VANDERHOOGT | 3525 WYNCOTE RD | | | | COLUMBUS | OH | 43232-6043 |
| TEFTA S BARRY & KENNETH A BARRY JT TEN | 4453 HOLMES DRIVE | | | | WARREN | MI | 48092-1746 |
| TEG R BAXTER | 10683 MOOSE CT | | | | ZEELAND | MI | 49464-8605 |
| TEGAN DOWLING | 3120 S CALIFORNIA ST | | | | MILWAUKEE | WI | 53207-2824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TEIS P RITCHARDSON | R 1 10978 ROSS ROAD | | | | JAMESTOWN | IN | 46147-9322 |
| TEISHA D LOWRANCE | 59 PIAZZA LN | | | | COLLEYVILLE | TX | 76034-2922 |
| TEK SINGAL & ARVAN SINGAL JT TEN | 3510 MCGLURE WOODS DR | | | | DULUTH | GA | 30096-8503 |
| TEKLA M RICKERSON | 71 MOELLER ST | | | | BINGHAMTON | NY | 13904-1455 |
| TELENE L CARESS | 2049 HAVEN AVENUE | | | | FRANKFORT | IN | 46041-4205 |
| TELESFORD M JAMES | 5954 BRENDONRIDGE COURT SOUTH | | | | INDIANAPOLIS | IN | 46226-1590 |
| TELIA M WHITE | 400 N OAK ST | | | | DURAND | MI | 48429-1222 |
| TELINA CAMPEAU GDN LEXI CATHARINE CAMPEAU | 46 CADY STREET | WELLAND ON L3B 4B8 CANADA | | | | | |
| TELLINGTON BEEKS | 32 WHITEFORD AVE S E | | | | ATLANTA | GA | 30317-1728 |
| TELLO CAMARILLO | 12675 HUNNEWELL AVE | | | | SYLMAR | CA | 91342-4847 |
| TEMAYA THOMPKINS | 300 BONNIE LN | | | | FAYETTEVILLE | GA | 30215-8805 |
| TEMISTOCLE CIFUENTES | 7217 BAYBERRY LANE | | | | DARIEN | IL | 60561-3707 |
| TEMPER ENROLLMENT SERVICE | 555 THEODORE FREMD AVE | SUITE B103 | | | RYE | NY | 10580-1451 |
| TEMPLE B WILSON | 1100 TENNWOOD DR | | | | WILMINGTON | NC | 28411-8306 |
| TEMPLE BETH EL | C/O SCOTT E BROWN | 3610 DUNDEE ROAD | | | NORTHBROOK | IL | 60062-2203 |
| TEMPLETON A ELLIOT JR | 1900 MALLARD LAKE DRIVE | | | | WINSTON-SALEM | NC | 27106-8615 |
| TEN MILE 4-H CLUB | ATTN JOHN BRACEY | R ROUTE 2 | BOX 27 | | CANTON | MO | 63435-9510 |
| TENA A MOORE | 2957 S 380 E | | | | ANDERSON | IN | 46017-9720 |
| TENA J WHITE | 7285 W WEXFORD DRIVE | | | | KIRKLAND | AZ | 86332-6059 |
| TENA L JAMES | 801 BROOKSIDE DR | APT 210 | | | LANSING | MI | 48917-8201 |
| TENA M FITING | 312 FREMONT | | | | BAY CITY | MI | 48708-7718 |
| TENA T HAYES | 18407 AL HIGHWAY 71 | | | | PISGAHOCK | AL | 35765-7090 |
| TENA TESSLER CUST PETER J TESSLER UTMA IL | 507 CAMBRIDGE LANE | | | | LAKE BLUFF | IL | 60044-2801 |
| TENBY STORM | 177 WHITE PLAINS RD UNIT 24F | | | | TARRYTOWN | NY | 10591-5512 |
| TENER GUN STEELE | 469 HILLTOP AVE | APT 20 | | | OREGON CITY | OR | 97045-4154 |
| TENG-YUAN CHOU | 3856 ANVIL DRIVE | | | | TROY | MI | 48083-5607 |
| TENNESSEE CONSERVATION LEAGUE INC | 300 ORLANDO AVENUE | | | | NASHVILLE | TN | 37209-3257 |
| TENNIE M SCOTT | 909 KINGSLEY LN | | | | CARSON CITY | NV | 89701-6409 |
| TENNYSON D MACKEY & AUDREY L MACKEY JT TEN | IN CARE OF BRADLEY JACKSON | 7 SWINDON CT | | | MANCHESTER | MO | 63011-4033 |
| TEODORO D LAGASCA | 36 SUBURBIA DR | | | | JERSEY CITY | NJ | 07305-1228 |
| TEODORO E PATTERSON | SEMINARIO NO 17 | HUIXQUILUCAN EDO DE MEXICO 52760 MEXICO | | | | | |
| TEODORO J GALLEGOS | 11568 CLAYTON ST | | | | THORNTON | CO | 80233-2312 |
| TEODORO NIEVES | 413 THERIOTT AVE | | | | BRONX | NY | 10473-3623 |
| TEODORO SANDOVAL | 1838 W ARMITAGE AVE | | | | CHICAGO | IL | 60622-1017 |
| TEOFILA SUSAYA | 26 MAPLE AVE | | | | FARMINGTON | CT | 06032-1717 |
| TEOFILO M FULLER | 1691 YOSEMITE AVE | | | | BIRMINGHAM | MI | 48008 |
| TEOFILO R ALCANTAR | 486 FRANKWOOD | | | | SANGER | CA | 93657 |
| TEOLA M MASON | 3718 EVERGREEN PARKWAY | | | | FLINT | MI | 48503-4566 |
| TEOLA M SCOTT | 3718 EVERGREEN PARKWAY | | | | FLINT | MI | 48503-4566 |
| TEOMAN PEKOZ & MRS REGINA PEKOZ JT TEN | 59 JANIVAR DR | | | | ITHACA | NY | 14850-1077 |
| TEOTHA MC CLINTON | 212 EAST AVE | | | | LA GRANGE | IL | 60525-2521 |
| TERA L MILES | 7633 CAMBERWOOD DR | | | | INDIANAPOLIS | IN | 46268-4735 |
| TEREASA DEVAUGHN CUST BRANDON LAWSON UTMA VA | 14046 BLUEFIN DR | | | | WOODBRIDGE | VA | 22193-2323 |
| TERENCE A SPARACINO | 22 JACKIE DR | | | | ROCHESTER | NY | 14612-3610 |
| TERENCE A VOSEPKA | 31 256TH ST | | | | OSCEOLA | WI | 54020 |
| TERENCE B JOHNSSON | PO BOX 9022 DUBAI | | | | WARREN | MI | 48090-9022 |
| TERENCE B JOHNSSON | PO BOX 9022 DUBAI | | | | WARREN | MI | 48090-9022 |
| TERENCE B MUNDAY | 1499 RICHARDSON AVE | | | | LOS ALTOS | CA | 94024-6139 |
| TERENCE C KREUZER | PO BOX 216 | | | | LINCOLN | CA | 95648-0216 |
| TERENCE D GARFAT | 332 ROSY CT | | | | LEONARD | MI | 48367-1750 |
| TERENCE D HUNTER | 12959 STAHELIN AVE | | | | DETROIT | MI | 48223-3523 |
| TERENCE D PRIEST CUST CECILIA K SUH-PRIEST UGMA MI | 7170 AARONWAY DR | | | | WEST BLOOMFIELD | MI | 48324-2468 |
| TERENCE E ADDERLEY CUST RUSSELL G ADDERLEY U/THE MICH UNIFORM GIFTS | TO MINORS ACT | 362 LONE PINE COURT | | | BLOOMFIELD HILLS | MI | 48304-3429 |
| TERENCE F ROSA | PO BOX 1542 | 6205 STATE STREET | | | CASEVILLE | MI | 48725-9507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERENCE G KEMPER & ROCIO ARRIETA KEMPER JT TEN | 309 AMSTAR RD | | | | COLUMBIA | SC | 29212-8269 |
| TERENCE J BRENNAN | 12441 LAKEVIEW WAY | | | | GRASS VALLEY | CA | 95949-6315 |
| TERENCE J COTTER | 44 CLOVER LN | | | | UPPER SADDLE RIVER | NJ | 07458 |
| TERENCE J MARTIN TR UA 11/12/1999 MARTIN FAMILY TRUST | 6074 MAD RIVER RD | | | | DAYTON | OH | 45459 |
| TERENCE J WOOLFE | 20319 CHATEAU BEND | | | | KATY | TX | 77450 |
| TERENCE K COLLINS | 6 SHEPHERD RD | | | | WESTBORO | MA | 01581-1423 |
| TERENCE K PENFOLD | 6036 WATERFRONT DRIVE | | | | WATERFORD | MI | 48329-1447 |
| TERENCE L ANDREN | 1884 HOPEDALE | | | | TROY | MI | 48098-3347 |
| TERENCE L LAFFERTY & PATRICIA J LAFFERTY JT TEN | 3056 FONTANO DR | | | | KETTERING | OH | 45440-1309 |
| TERENCE L MCGUIRE | 17 MILFORD DR | | | | WHITE PLAINS | NY | 10606-3913 |
| TERENCE LEE HOST | 1017 N JOHNSON RD | | | | WEIDMAN | MI | 48893-9612 |
| TERENCE M GROGAN | 36 W IRONSIDE DR | | | | HASTINGS | MI | 49058 |
| TERENCE M HLATHEIN | 116 AUTUMN LANE | | | | GEORGETOWN | KY | 40324-8976 |
| TERENCE M WANSAC | 26156 KEITH | | | | DEARBORN HGTS | MI | 48127-1142 |
| TERENCE M WHITE | 10375 FARY'S MILL RD | | | | GLOUCESTER | VA | 23061-2918 |
| TERENCE MCCARTHY & KAREN MCCARTHY JT TEN | 808 LOXFORD TER | | | | SILVER SPRING | MD | 20901-1123 |
| TERENCE P ODAY | 182 VERNON AVE | | | | MIDDLETOWN | RI | 02842-5474 |
| TERENCE P THRASHER | 2048 VALLEYRUN BLVD | LONDON ON N6G 5M8 CANADA | | | | | |
| TERENCE P THRASHER | 2048 VALLEYRUN BLVD | LONDON ON N6G 5M8 CANADA | | | | | |
| TERENCE PAUL FRIES | 1089 S 6TH ST | | | | INDIANA | PA | 15701-3732 |
| TERENCE R GUSTIN | 55 MAPLE DR | | | | SPRINGBORO | OH | 45066-1210 |
| TERENCE R WALSWORTH | 12914 BOWEN LAKE DRIVE | | | | GOWEN | MI | 49326-9548 |
| TERENCE R WATTS | 1417 NORTH ASTOR STREET | | | | MILWAUKEE | WI | 53202 |
| TERENCE ROOKE | 430 DARROW DR | | | | DULUTH | GA | 30097-2430 |
| TERENCE S BLIND | 108 TIMBER RDG | | | | PEACHTREE CTY | GA | 30269 |
| TERENCE V WOOD | 1091 CASTILE RD SE | | | | PALM BAY | FL | 32909-3848 |
| TERENCE W FULLER | 1405 TRANSUE AVE | | | | BURTON | MI | 48509-2425 |
| TERENCE W LONG & JANE E LONG JT TEN | 4108 CHANCELLOR DR | | | | THOMPSONS STATION | TN | 37179 |
| TERENCE W SPARKS | 5360 ROUNDUP DR | | | | COLORADO SPRINGS | CO | 80918-5232 |
| TERENCE WAYNE LA BAW | 4192 APPALOOSA LN | | | | MIDDLETOWN | MD | 21769-6601 |
| TERENCE WILLIAM MILLER | 314 DOGWOOD LN | | | | ORTONVILLE | MI | 48462-8477 |
| TERENTI MOTORKA | 44545 TWYCKINGHAM | | | | CANTON TOWNSHIP | MI | 48187-2642 |
| TERESA A BOLANOS | 9387 ROSEDALE | | | | ALLEN PARK | MI | 48101-1649 |
| TERESA A BROWN | 2775 WARREN AVE | | | | MCDONALD | OH | 44437-1402 |
| TERESA A CAMPBELL | 1586 BEECHWOOD DR | | | | JENISON | MI | 49428-8359 |
| TERESA A CHATMAN | 458 HAMILTON RD | | | | BOSSIER CITY | LA | 71111-4662 |
| TERESA A CIAMARRA | 10306 WHITE MARSH RD | | | | GLEN ALLEN | VA | 23060-7214 |
| TERESA A COLLETT | 5510 W CALAVAR RD | | | | GLENDALE | AZ | 85306-4604 |
| TERESA A DI PIETRO & ANNA M DI STEFANO JT TEN | 6462 MORRIS PARK RD | | | | PHILADELPHIA | PA | 19151-2403 |
| TERESA A DU BUKE | 470 STENZIL ST | | | | NORTH TONAWANDA | NY | 14120-1757 |
| TERESA A EBBERT | 2665 NW BAUER WOODS DR | | | | PORTLAND | OR | 97229-7007 |
| TERESA A HANDLIN | 61 WORCESTER N E | | | | GRAND RAPIDS | MI | 49503-3949 |
| TERESA A HARRINGTON | 111 LANGDON BND | | | | MADISON | MS | 39110-7079 |
| TERESA A HEINZMANN | 29 SHEILA DR | | | | FRANKLIN | MA | 02038-3238 |
| TERESA A HENDERSON | 4725 SYLVAN OAK DRIVE | | | | TROTWOOD | OH | 45426-2125 |
| TERESA A HIGGINS | 4962 BLACKMAN RD | | | | LOCKPORT | NY | 14094 |
| TERESA A HOLDERER | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| TERESA A HOLSINGER | 2390 SPYGLASS CT | | | | FAIRBORN | OH | 45324-8527 |
| TERESA A JACKSON | 1305 FALENE PLACE | | | | GALLOWAY | OH | 43119-9032 |
| TERESA A JOHNSON | PO BOX 430434 | | | | PONTIAC | MI | 48343-0434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERESA A KELLY | 401 BLOSSOMWOOD DR | | | | LEAGUE CITY | TX | 77573-6207 |
| TERESA A LACHOWSKI | 221 CROSS CREEK DR | | | | WARREN | OH | 44483-1182 |
| TERESA A LEWIS | 1549 CHRISTINE DR | | | | FAIRFIELD | OH | 45014-3501 |
| TERESA A LEWIS | 2200 NE 38TH ST | | | | OCALA | FL | 34479-2510 |
| TERESA A LEWIS CUST KEVIN J LEWIS O-H UGMA | 1549 CHRISTINE DR | | | | FAIRFIELD | OH | 45014-3501 |
| TERESA A LEWIS CUST MICHAEL L LEWIS O-H UGMA | 1549 CHRISTINE DR | | | | FAIRFIELD | OH | 45014-3501 |
| TERESA A MC DONALD | 8538 E 700 S | | | | UPLAND | IN | 46989-9410 |
| TERESA A MCKINNEY | 1207 GAILARD DR | | | | CONWAY | SC | 29526-9393 |
| TERESA A MILLER | PO BOX 215 | | | | ONTARIO | OH | 44862-0215 |
| TERESA A ODELL | 1601 EUCLID AVE | | | | FLINT | MI | 48503-1183 |
| TERESA A ORR | BOX 3126 | | | | TOPSAIL BEACH | NC | 28445-9831 |
| TERESA A ROBERTSON | 16202 HARVEST SPRING LANE | | | | MACOMB | MI | 48042-2344 |
| TERESA A ROBERTSON & GERTRUDE L TYRKUS JT TEN | 16202 HARVEST SPRING LANE | | | | MACOMB | MI | 48042-2344 |
| TERESA A ROBERTSON & SCOTT R ROBERTSON JT TEN | 16202 HARVEST SPRING LANE | | | | MACOMB | MI | 48042-2344 |
| TERESA A SCHAFER | 2768 WEST 300 SOUTH | | | | KOKOMO | IN | 46902-4756 |
| TERESA A SHAW | 1920 CHICKASAW DR | | | | LONDON | OH | 43140-8758 |
| TERESA A SHOEMAKER | 4718 REXWOOD DR | | | | DAYTON | OH | 45439-3134 |
| TERESA A SHUMATE | 5336 BAKER ST | | | | YOUNGSTOWN | OH | 44515-2422 |
| TERESA A STEWART | 8610 HOPE MEWS CT | | | | ATLANTA | GA | 30350 |
| TERESA A STONER | 307 CANYON DR | | | | PLEASANT HILL | MO | 64080-1958 |
| TERESA A YEOMANS | 116 GORDON ST | | | | GRANT | MI | 49327-9008 |
| TERESA ABNEY CUST BRADLEY ABNEY UTMA AL | 6891 GARRETT RD | | | | GARDENDALE | AL | 35071-2038 |
| TERESA ABNEY CUST BRENT ABNEY UTMA AL | 6891 GARRETT RD | | | | GARDENDALE | AL | 35071-2038 |
| TERESA ANN FAZIO | 8613 KETTERING DR | | | | CORDOVA | TN | 38018-5263 |
| TERESA ANN KRAUSHAAR | 39 CRYSTAL RD | | | | LEVITTOWN | PA | 19057-1415 |
| TERESA ANN PERRY & RICHARD TODD ANGLIN JT TEN | 375 BETHESDA CHURCH RD | | | | LAWRENCEVILLE | GA | 30044-4248 |
| TERESA ANTOINETTE CATCHINGS | 2515 SKYLINE DR | | | | JACKSON | MS | 39213-5420 |
| TERESA B HALL | C/O MRS T DARDEN | 5724 CHEW AVE | | | PHILADELPHIA | PA | 19138-1716 |
| TERESA B PRICE | 429 ANDERSON RD | | | | CHESTERFIELD | IN | 46017-1511 |
| TERESA B YOUNG CUST AIDAN J YOUNG UTMA IN | 1524 N WOODBURN | | | | BLOOMFIELD | IN | 47404-2416 |
| TERESA BOGUCKI | 694 ARGENTINE | | | | HOWELL | MI | 48843-9004 |
| TERESA BOYLE FORNAL | 826 QUINCY AV | | | | BRONX | NY | 10465-2217 |
| TERESA BRUNETTI | 163 PARK DR | | | | EASTCHESTER | NY | 10709-5100 |
| TERESA BRUNICARDI | 3703 NORTH WHIPPLE | | | | CHICAGO | IL | 60618-4526 |
| TERESA C DONALD TR TERESA C DONALD TRUST UA 04/17/95 | 307 SAUK TRAIL | | | | PARK FOREST | IL | 60466-1521 |
| TERESA C NETZEL & PAUL A NETZEL JT TEN | 3023 LANGSTON CIR | | | | ST CHARLES | IL | 60175-6563 |
| TERESA C NORMAN | S72W24905 WILDWOOD DR | | | | WAUKESHA | WI | 53189-9090 |
| TERESA C STOLLERY TOD ROBERTA M LOMBARDI SUBJECT TO STA TOD RULES | 1 BAY ST | | | | PISCATAWAY | NJ | 08854-4645 |
| TERESA C WARDER & CARI A WARDER JT TEN | 24838 ACROPOLIS DR | | | | MISSION VIEJO | CA | 92691-4608 |
| TERESA CARBONE | 127 GRACE ST | | | | JERSEY CITY | NJ | 07307-3201 |
| TERESA CORNELIUS CUST JENNA RAE CORNELIUS UTMA PA | 1056 THREE DEGREE RD | | | | BUTLER | PA | 16002-7901 |
| TERESA CORNELIUS CUST RYAN WILLIAM CORNELIUS UTMA PA | 1056 THREE DEGREE RD | | | | BUTLER | PA | 16002 |
| TERESA COWARD | 325 BERKELEY RUN NE | | | | ATLANTA | GA | 30342-1385 |
| TERESA D APPLEGATE | 16908 SE 6TH ST | | | | VANCOUVER | WA | 98684-8408 |
| TERESA D BIANCHI | 573 BRIDGEWOOD DR | | | | ROCHESTER | NY | 14612-3711 |
| TERESA D CARR | 311 POWELL ST | | | | FREDERICKBURG | VA | 22408-2010 |
| TERESA D D'AZEVEDO | 515 BOW ST | | | | ELKTON | MD | 21921-5402 |
| TERESA D EBLING & KAREN D POLLACK TR UA 01/17/2007 THE DELANEY FAMILY | IRREV TRUST | 4361 ROUTE 9G | | | GERMANTOWN | NY | 12526 |
| TERESA D GENIN | 144 E 84TH ST | | | | NEW YORK | NY | 10028-2004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERESA D LEE | 6591 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4954 |
| TERESA D OGLESBEE | 6620 RIDGEWOOD DR | | | | CASTALIA | OH | 44824-9754 |
| TERESA D RIDGWAY & LUCILLE MILTON JT TEN | 2901 IROQUOIS AVE | | | | FLINT | MI | 48505-4000 |
| TERESA DANA CLEAR | 6507 FAIRCREST RD | | | | COLUMBUS | OH | 43229-2001 |
| TERESA DUGGAN | 6016 CLAIRE DRIVE | | | | ELKRIDGE | MD | 21075-5321 |
| TERESA E DOUGENECK | 42 SIGOURNEY ST | | | | BRISTOL | CT | 06010-6882 |
| TERESA E FRAZIER | 11847 ROSEMARY | | | | DETROIT | MI | 48213-1367 |
| TERESA EILEEN BABINE | C/O TERESA E B ARTHUR | 1065 CALLE PASEO | | | NOVATO | CA | 94949-5918 |
| TERESA F CELESTE | 17913 SCHENELY AVE | | | | CLEVELAND | OH | 44119-2042 |
| TERESA F DURBIN | 38900 MARH AVE | | | | EMERSON | IA | 51533-4022 |
| TERESA F GUALTIERI & GIACINTA A GUALTIERI JT TEN | 9407 REECK ROAD | | | | ALLEN PARK | MI | 48101-3412 |
| TERESA F MANOWN | PO BOX 126 | | | | DAYTON | OH | 45409-0126 |
| TERESA F VAN DER MEULEN | 58 MAGNOLIA AVE | | | | NORTHFIELD | OH | 44067-1333 |
| TERESA FAYE DAVIS | 2020 WILMINGTON PIKE | | | | KETTERING | OH | 45420-1430 |
| TERESA G DABNEY | 2210 W CONCORD RD | | | | MUNCIE | IN | 47304-2124 |
| TERESA G HESTER | 137 BLAKE DRIVE | | | | MIDWEST CITY | OK | 73130-3303 |
| TERESA G SHADE | 428 N PLEASANT VALLEY AV | | | | DAYTON | OH | 45404-2482 |
| TERESA GALLOWAY | 441 N MARIAS | | | | CLAWSON | MI | 48017-1481 |
| TERESA H DIENES & CALVIN D DIENES JT TEN | 6783 MINOCK | | | | DETROIT | MI | 48228-3922 |
| TERESA H IVY | 137 BYROM RD | | | | SENOIA | GA | 30276-9187 |
| TERESA H KRAWCZYK | 1011 MEADOW GLEN RD | | | | MIDDLE RIVER | MD | 21220-1546 |
| TERESA HALLORAN | 3400 PLEASANT VALLEY RD | | | | SACHSE | TX | 75048 |
| TERESA HARRIS | 460 BAYVIEW AVENUE | | | | AMITYVILLE | NY | 11701-2631 |
| TERESA HARVEY JACKSON U-W-O BARBARA ANN BERRY SALTWICK | 157 E FOXBORO ST | | | | SHARON | MA | 02067-2522 |
| TERESA I MORRIS | 5 LOCUST ST | | | | FRANKLIN | IL | 62638-5124 |
| TERESA I ROMAN | 917 HENLOCK DR | | | | FORT WAYNE | IN | 46818-8419 |
| TERESA INTINGARO KOBA CUST EMILY JANIS KOBA UTMA CA | 57 WALNUT STREET | | | | SAUGUSTON | MA | 01906-1943 |
| TERESA J CARTER CUST CHRISTINE M CARTER UTMA NY | C/O JOHN P TEIXEIRA | 6960 COLONIAL DR | | | NIAGARA FALLS | NY | 14305-1404 |
| TERESA J CARTER CUST STEVEN J CARTER UGMA NY | 6960 COLONIAL DR | | | | NIAGARA FALLS | NY | 14305-1404 |
| TERESA J CHARETTE | 13385 THORNAPPLE DRIVE | | | | PERRY | MI | 48872-8111 |
| TERESA J FIUMARA C/O MARUGGI | ATTN TERESA SCALAMANDRE | 42 ALLEY RD | | | LAGRANGEVILLE | NY | 12540-5600 |
| TERESA J GRANT | 6423 JUBILEE RD | HALIFAX NS B3H 2G9 CANADA | | | | | |
| TERESA J LANGEN | C/O TERESA J MUSSER | 3535 EMMA LANE | | | VISTA | CA | 92084-6634 |
| TERESA J MANTZ | 135 GREYSTONE DR | | | | HILLSBORO | OH | 45133-1537 |
| TERESA J MITORAJ | 4231 CARMANWOOD DRIVE | | | | FLINT | MI | 48507-5505 |
| TERESA J SHELTON & GERRELL D SHELTON JT TEN | 8817 DITTMER CATAWISSA RD | | | | DITTMER | MO | 63023-1842 |
| TERESA JANE HOUSE | 243 E 74TH ST | | | | K C | MO | 64114-1419 |
| TERESA K ABBEY | PO BOX 309 | | | | LINDEN | MI | 48451-0309 |
| TERESA K HAZELETT & LARRY V HAZELETT JT TEN | 229 WHITAKER DR | | | | TAZEWELL | TN | 37879-4601 |
| TERESA K KILLIANE | 714 CORWIN | | | | PONTIAC | MI | 48340 |
| TERESA K LOWREY | 110 HAVENWOOD DRIVE | | | | ENGLEWOOD | OH | 45322-2328 |
| TERESA K SYRON & JAMES V SYRON JT TEN | 8946 LINDENHURST | | | | ST LOUIS | MO | 63126-2403 |
| TERESA K TEMPLE | 216 CAMINO SOBRONTE | | | | ORINDA | CA | 94563-1854 |
| TERESA K WRIGHT | 221 FERN HILL DR | | | | OWENSBORO | KY | 42301-9291 |
| TERESA KAE MITCHELL | 5680 W PLAINS RD | | | | EATON RAPIDS | MI | 48827-9651 |
| TERESA KATHRYN HANSON TOD TERESA K HANSON SUBJECT TO STA TOD RULES | PO BOX 24706 | | | | OMAHA | NE | 68124 |
| TERESA KAY BRUSH & ROBERT EARL JT TEN | 5680 W PLAINS RD | | | | EATON RAPIDS | MI | 48827-9651 |
| TERESA KINERMAN | 3406 DEL CAMPO CIR | | | | SAN LEANDRO | CA | 94578-4025 |
| TERESA KLIMEK & ALICE KLIMEK JT TEN | 56 SOUTH LANHOME DRIVE | | | | CRANFORD | NJ | 07016-2953 |
| TERESA L BROWN | 111 WEBB HOLLOW | | | | OLDTOWN | KY | 41144-8221 |
| TERESA L BYRD | 8160 N 875 WEST | | | | MIDDLETOWN | IN | 47356 |
| TERESA L FRALEY | 8 TANGELWOOD LANE | | | | E BRUNSWICK | NJ | 08816-2966 |
| TERESA L GINTERT | 4684 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TERESA L GUBRY | ATT TERESA L KALLWEIT | 1462 W CLARK RD | | | DEWITT | MI | 48820-9629 |
| TERESA L HICKMAN | 336 BROWNSTONE DRIVE | | | | ENGLEWOOD | OH | 45322-1712 |
| TERESA L JARECKI | 3513 LAWRENCE STREET | | | | EAU CLAIRE | WI | 54703-0128 |
| TERESA L JOHNSON | 3550 PARIS DR | | | | MORAINE | OH | 45439-1224 |
| TERESA L KENNEDY | 4029 E WELDON AVE | | | | PHOENIX | AZ | 85018-5953 |
| TERESA L KLEINSMITH | 818 TAMAYO DR #3 | | | | CHULA VISTA | CA | 91910-6358 |
| TERESA L KOLE | 23908 DEANHURST | | | | CLINTON TOWNSHIP | MI | 48035-4312 |
| TERESA L LOVELACE | 10399 ALLEN RD | | | | CLARKSTON | MI | 48348-1823 |
| TERESA L MULROONEY | ATTN TERESA L M DESAUTELS | 6350 LAKESHORE DR | | | WEST BLOOMFIELD | MI | 48323-1423 |
| TERESA L PETRICH | PO BOX 2294 | | | | ONALASKA | TX | 77360-2294 |
| TERESA L PORTER | 6915 E SR 136 | | | | BROWNSBURG | IN | 46112-8711 |
| TERESA L ROWE | 1016 BONSER AVENUE | | | | SCIOTOVILLE | OH | 45662-5305 |
| TERESA L SCHAMERLOH | 2424 WOODHAVEN AVE | | | | DAYTON | OH | 45414-5157 |
| TERESA L SPENCE | 4040 CENTER POINTE PL | | | | SARASOTA | FL | 34233 |
| TERESA L SPERRY | 23908 DEANHURST | | | | CLINTON TWP | MI | 48035-4312 |
| TERESA L STANCHAK | 717 N RIDGE RD E | | | | LORAIN | OH | 44055-3019 |
| TERESA L STEGALL | PO BOX 31 | | | | EAGLEVILLE | TN | 37060-0031 |
| TERESA L THOMAS | 7821 S SUN MOR DR | | | | MUNCIE | IN | 47302-9505 |
| TERESA L WARNER | 155 ORCHARD RD | | | | GHENT | NY | 12075 |
| TERESA L WILSON | 905 MCMEEN CIR | | | | COLUMBIA | TN | 38401-2091 |
| TERESA LOUISE MARTIN | 6017 SHORELINE DR | | | | ORLANDO | FL | 32819-4213 |
| TERESA LOUISE MAUPIN | 140 WHITE OAK DRIVE | | | | YOUNGSVILLE | NC | 27596-9769 |
| TERESA LOUISE MEHAN | 1909 W WALNUT ST | APT C | | | GARLAND | TX | 75042-8720 |
| TERESA LYNN FREY | 8275 W REMUS RD | | | | REMUS | MI | 49340-9612 |
| TERESA LYNN WESCHLER | 17309 MAC DUFF AVE | | | | OLNEY | MD | 20832-2064 |
| TERESA M ANDREWS | 8534 HONOR CT | | | | GALLOWAY | OH | 43119-8661 |
| TERESA M BRICKI & WILLIAM P BRICKI JT TEN | 401 BIRCHWOOD RD | | | | LINDEN | NJ | 07036-5209 |
| TERESA M BROWN | 29 BRIGHTON ST | | | | DAYTON | OH | 45404-2048 |
| TERESA M CASSANO | 122 FRANKLIN AVENUE | | | | SOUTH PLAINFIELD | NJ | 07080-2900 |
| TERESA M CIARPELLI | 32 SAHARA DR | | | | ROCHESTER | NY | 14624-2254 |
| TERESA M CIPICCHIO | 2106 N GOVERNMENT WAY | | | | COEUR D ALENE | ID | 83814-3543 |
| TERESA M CLEWLEY | 53765 STEVENS LN | | | | THREE RIVERS | MI | 49093-9669 |
| TERESA M COLMAN | 4055 W FALLEN LEAF LN | | | | GLENDALE | AZ | 85310-5148 |
| TERESA M CONNOR | 17583 W ROBT CT | | | | GURNEE | IL | 60031-4211 |
| TERESA M DANNER | 356 THIRD AVENUE | | | | GALLIPOLIS | OH | 45631-1106 |
| TERESA M GABRIELLI | 356 THIRD AVENUE | | | | GALLIPOLIS | OH | 45631-1106 |
| TERESA M GILMOUR | 772 PLEASANT OAK DRIVE | | | | OREGON | WI | 53575-3223 |
| TERESA M HORNE | 161 ERVIN AV | | | | MARCUS HOOK | PA | 19061-4315 |
| TERESA M JANISZEWSKI | 31 CENTERBROOK DR | | | | FARMINGTON | CT | 06032-3331 |
| TERESA M JASKIEWICZ TOD CAMERON R JASKIEWICZ | RR 1 BOX 110 | | | | ELIZABETH | MN | 56533-9522 |
| TERESA M LUCKEY & DAVID G LUCKEY JT TEN | 231 SUMMIT RIDGE DR | | | | GREENWOOD | IN | 46142-7216 |
| TERESA M MIHALIS | 245 E CHURCH ST | | | | BLOOMFIELD | IN | 47424 |
| TERESA M MUSIAL | 16722 WHITE HAVEN DR | | | | NORTHVILLE | MI | 48167-2330 |
| TERESA M NEINO | 44160 HARSDALE DRIVE | | | | CANTON | MI | 48187-3231 |
| TERESA M PAWL | 2325 PLAINSFIELD NE | | | | GRAND RAPID | MI | 49505-4250 |
| TERESA M RATHKA CUST BRENT C RATHKA UGMA MI | 151 EREAN ST | | | | MONTROSE | MI | 48457-9417 |
| TERESA M REED TR REED FAMILY REV LIV TR UA 10/23/92 | 16791 BUSBY LANE | | | | HUNTINGTON BEACH | CA | 92647-4211 |
| TERESA M SALITROS | 1414 SUMAC ST | | | | MCKEESPORT | PA | 15132-5429 |
| TERESA M SANTIA | 2727 VERNIER | | | | TROY | MI | 48098-3726 |
| TERESA M STAVROS | 3218 N MANOR RD | | | | FLAGSTAFF | AZ | 86004-2116 |
| TERESA M THOMAS | 249 PUSEYVILLE RD | | | | QUARRYVILLE | PA | 17566-9501 |
| TERESA M TOPP CUST TORI E TOPP UTMA OH | 5017 ACKERMAN BLVD | | | | KETTERING | OH | 45429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TERESA M WAGNER & ROBERT C WAGNER JT TEN | 16625 AGATE KNOLL | | | | FOUNTAIN HILLS | AZ | 85268-1518 |
| TERESA W WOMACK & CHARLES D WOMACK JT TEN | 15087 LAKEVIEW DR | | | | BONNER SPRINGS | KS | 66012-7054 |
| TERESA M WYMAN | 2604 TRANSIT RD | | | | NEWFANE | NY | 14108-9505 |
| TERESA M ZIMMERMAN | 5587 DELHI AVE | | | | CINCINNATI | OH | 45238-5138 |
| TERESA MACDONALD | 30550 PIERCE ST | | | | GARDEN CITY | MI | 48135-1431 |
| TERESA MANRING | 7547 E HIGH STREET | | | | LOSANTVILLE | IN | 47354-9610 |
| TERESA MARIE RIGNEY | 200 SECOND AVE #4 | | | | BELMAR | NJ | 07719-2010 |
| TERESA MARINEZ | 1114 N GENESEE DR | | | | LANSING | MI | 48915-1910 |
| TERESA MARTA RUIG | 7358 S W 106 CRT | | | | MIAMI | FL | 33173-2974 |
| TERESA MARY BARDEN MCCLUNG | PMB 607 | 20475 HIGHWAY 46 WEST | STE 180 | | SPRINGBRANCH | TX | 78070 |
| TERESA MAY | 10040 NATHALINE | | | | REDFORD TWP | MI | 48239-2287 |
| TERESA MCCARTHY & DONALD MCCARTHY TR TERESA MCCARTHY LIVING TRUST UA | 01/06/00 | 1580 BROOK KNOLL LANE | | | CUMMING | GA | 30041 |
| TERESA MORENO | 3631 SW 132ND CT | | | | MIAMI | FL | 33175-6921 |
| TERESA MORROW | 1867 JAMES AVE | | | | SAINT PAUL | MN | 55105-1715 |
| TERESA MURPHY | 7780 KLUSMAN AVE | | | | RANCHO CUCAMONGA | CA | 91730-2712 |
| TERESA NAVIN DOERR | 4490 STARK RD | | | | HARRIS | MN | 55032-3344 |
| TERESA NIEBERDING | 9625 ALLEGRO COURT | | | | LOVELAND | OH | 45140-1910 |
| TERESA OGLESBY | 20822 NE 20 AVE | | | | LAWTEY | FL | 32058-5226 |
| TERESA ORTIZ | 9550 BRIERFIELD ST | | | | PICO RIVERA | CA | 90660-1537 |
| TERESA OZIMKOWSKI | 5517 COMMERCE | | | | ORCHARD LAKE | MI | 48324-2213 |
| TERESA PEREZ | C/O CARTER | 6028 WISE RD | | | LANSING | MI | 48911-4505 |
| TERESA PHILLIPS | 8275 W REMUS RD | | | | REMUS | MI | 49340-9612 |
| TERESA R CLICK | 2919 MIDDLESEX RD | | | | ORLANDO | FL | 32803-1126 |
| TERESA R CRAWFORD | 8566 OLD STONE CIRCLE | | | | KALAMAZOO | MI | 49009-4535 |
| TERESA R DEWEY | 8895 ALTURA DR | | | | WARREN | OH | 44484-1731 |
| TERESA R HEINZ | 8620 WOODWORTH RD | | | | OVID | MI | 48866-9466 |
| TERESA R KASULA | 7530 SHARON WARREN RD | | | | BROOKFIELD | OH | 44403 |
| TERESA R MCELRATH | 220 EAST MARKET STREET | | | | MERCER | PA | 16137 |
| TERESA R ROGERS | 1425 FROST ST | | | | GILMER | TX | 75644 |
| TERESA R SERAFINE | 7114 68TH DR E | | | | BRADENTON | FL | 34203-7167 |
| TERESA REGINA WEISMILLER | 4415 DECAMP AVE | | | | HOLT | MI | 48842-1411 |
| TERESA S ANTUNA | 44478 FOREST TRAIL | | | | CANTON | MI | 48187-1703 |
| TERESA S CANALES | 8624 EAST PARK | | | | FORT MYERS | FL | 33907-4150 |
| TERESA S ESPARZA & GUADALUPE S ESPARZA JT TEN | 6908 INDEPENDENCE AVENUE | | | | CANOGA PARK | CA | 91303 |
| TERESA S FERRARA | VIA VENTIMIGLIA 05 | BAGHERIA PALERMO 90011 ITALY | | | | | |
| TERESA S HOGAN & DON E HOGAN JT TEN | 6122 W QUESTA DR | | | | GLENDALE | AZ | 85310-2705 |
| TERESA S SHIPPY | C/O TERESA MILLER | POB178 | | | CHILOQUIN | OR | 97624-0178 |
| TERESA SIEGMAN | 366 OLD BACHMANS VALLEY RD | | | | WESTMINSTER | MD | 21157-3310 |
| TERESA SMITH | 1720 MOVA ST | | | | SARASOTA | FL | 34231 |
| TERESA SOTO | 4801 ALBEMARLE ST NW | | | | WASH | DC | 20016-4346 |
| TERESA SUE ROBERTS | PO BOX 581 | | | | BENTON | AR | 72018-0581 |
| TERESA TALBOT PIDGEON | PO BOX 6730 | | | | KETCHUM | ID | 83340-6730 |
| TERESA TORRES | 647 MULFORD RD | | | | WYNCOTE | PA | 19095-1109 |
| TERESA UCHMAN | 237 N MAIN ST | | | | S YARMOUTH | MA | 02664-2000 |
| TERESA V RAMIREZ | 21426 FLORENCE DR | MACOMB TOWNSHIP | | | MACOMB | MI | 48044 |
| TERESA V RYAN | 2221 W LUNT AVE | | | | CHICAGO | IL | 60645-4817 |
| TERESA V VERMILLION CUST ERIK JAMES VERMILLION UTMA OH | 10463 HARDING WAY W | | | | LARUE | OH | 43332-9252 |
| TERESA V VERMILLION CUST KADI ANN VERMILLION UTMA OH | 10463 HARDING WAY W | | | | LARUE | OH | 43332-9252 |
| TERESA VANCE | R 3 SPRINGMILL RD | | | | MANSFIELD | OH | 44903-9803 |
| TERESA VAUGHN | 1412 LOUIS AVE | | | | FLINT | MI | 48505-1080 |
| TERESA W NOLAN | F25 | 600 N BROADWAY | | | AMITYVILLE | NY | 11701-2198 |
| TERESA WADDELL | 1924 LAKE TERR | | | | INDEPENDENCE | MO | 64055-1848 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERESA WARD JUNG | 5644 KERCLIFFE CT | | | | BOISE | ID | 83704-2050 |
| TERESA WILK | 21900 PARKLANE ST | | | | FARMINGTON HILLS | MI | 48335-4228 |
| TERESA WILLIAMS | 2819 E ADMIRAL PLACE | | | | TULSA | OK | 74110-5464 |
| TERESA WINSOR | ATTN TERESA W SIMMONS | 1420 INNISBROOK DRIVE | | | HIXSON | TN | 37343-3075 |
| TERESA WORCZAK | 1 STONELEIGH TRL | | | | VICTOR | NY | 14564 |
| TERESA WOZNIAK | APT 8-H | 161 MARINE DR | | | BUFFALO | NY | 14202-4214 |
| TERESA WRIGHT | 954 LAFAYETTE | | | | PLAINWELL | MI | 49080-1037 |
| TERESA Y WEAVER | 515 E 9TH ST | | | | BERWICK | PA | 18603-3222 |
| TERESA YBARRA | 9001 KEMPWOOD DR | APT 90 | | | HOUSTON | TX | 77080-4119 |
| TERESA Z NOWAK | 7260 W PETERSON AVE | APT E405 | | | CHICAGO | IL | 60631-3600 |
| TERESA ZALOPANYJ | 7342 KENTUCKY | | | | DEARBORN | MI | 48126-1679 |
| TERESA ZUNIN CUST BRITTANY M ZUNIN UTMA NJ | 55 FOREST WAY | | | | MORRIS PLAINS | NJ | 07950-3264 |
| TERESA ZUNIN CUST JOHN J ZUNIN UTMA NJ | 55 FOREST WAY | | | | MORRIS PLAINS | NJ | 07950-3264 |
| TERESE A LA BELLE | 1717 PALOMAR | | | | ANN ARBOR | MI | 48103-5767 |
| TERESE ANNE M JOSEPH | 107 MILL ST | | | | BINGHAMTON | NY | 13903-1923 |
| TERESE F CAMPBELL | 9301 DWIGHT STREET | | | | DETROIT | MI | 48214 |
| TERESE IRWIN | 26 W070 EMBDEN | | | | WHEATON | IL | 60187-1606 |
| TERESE J KRAJCO | 1050 BELOIT AVENUE | | | | JANESVILLE | WI | 53546-2639 |
| TERESE L WAY | 1202 W COVE DR | | | | GILBERT | AZ | 85233-6627 |
| TERESE LYNN BROWN | 11786 GENIL COURT | | | | MIRA LOMA | CA | 91752-2913 |
| TERESE M FINNA CUST JENNIFER MARIE FINNA UGMA MI | 31792 GILBERT DR | | | | WARREN | MI | 48093-1741 |
| TERESE M PARSONS | 1003 ALDANE COURT | | | | OCOEE | FL | 34761-1856 |
| TERESE M REPSHER | 131 LANGLEY SQUARE | | | | LANCASTER | PA | 17603-9023 |
| TERESE M TUOHEY TOD TIMOTHY D TUOHEY SUBJECT TO STA TOD RULES | 10365 CEDAR POINTE DRIVE | | | | WHITE LAKE | MI | 48386 |
| TERESITA M USON | 1754 WATERVIEW DR | | | | LEESBURG | FL | 34748-7075 |
| TERESITA R AMANDI | 2925 COLUMBUS BLVD | | | | CORAL GABLES | FL | 33134-6310 |
| TERESITA S GARDON | 6660 80TH ST | APT 310 | | | MIDDLE VLG | NY | 11379-2708 |
| TERESSA HENDERSON | 362 EOLA S E | | | | GRAND RAPIDS | MI | 49507-3403 |
| TERI A BEETHAM | ATTN TERI A GILL | 4805 HERBEMONT RD | | | MARTINSVILLE | IN | 46151 |
| TERI A CATALINO | 14250 MYERS LAKE AVE | | | | CEDAR SPRINGS | MI | 49319 |
| TERI A SICKELS | 1715 CHARLES STREET | | | | JANESVILLE | WI | 53545-0102 |
| TERI ANN GRODNICK | 5145 SANTA CLARA PL | APT C | | | BOULDER | CO | 80303-4173 |
| TERI ANN MARLER | 7542 BELLEVILLE | | | | BELLEVILLE | MI | 48111-1311 |
| TERI DALLARA CUST TINA DALLARA UGMA NY | 2249 128TH ST | | | | COLLEGE POINT | NY | 11356-2721 |
| TERI ELLEN UNSWORTH | 390 S GRAND AVE | | | | PASADENA | CA | 91105-1641 |
| TERI G KRUGMAN | 14803 SW 74TH PLACE | | | | MIAMI | FL | 33158-2134 |
| TERI GELTZ | 6250 CORWIN STA | | | | NEWFANE | NY | 14108-9746 |
| TERI L HORN | 12315 HICKORY EAST | | | | UTICA | MI | 48318 |
| TERI L IRWIN & ROBERT W IRWIN JT TEN | 635 100TH SE | | | | BYRON CENTER | MI | 49315-8770 |
| TERI L KLINE | 3504 S CREEK DR | | | | ROCHESTER | MI | 48306-1475 |
| TERI L MEHRMAN | 5962 SILVERBIRCH RD | | | | ORTONVILLE | MI | 48462-9520 |
| TERI L MILLER | 303 GUNNISON DR | | | | SIMPSONVILLE | SC | 29681-5662 |
| TERI L POKUSA | 3819 SCHOOLWAY AVE | | | | NEW SMYRNA | FL | 32169-3839 |
| TERI L ROBBINS | 21647 N 89TH DR | | | | PEORIA | AZ | 85382-2483 |
| TERI L SPRAY | ATTN TERI LEE SPRAY MCGINN | 6143 ROSEWOOD PARKWAY | | | WHITELAKES | MI | 48383-2790 |
| TERI LEA PETERSON | 201 MARYLAND DR | | | | LAKE WORTH | FL | 33460-6217 |
| TERI LYNN FELLING | 3085 N GENESEE RD | APT 212 | | | FLINT | MI | 48506-2191 |
| TERI LYNN SYKES | 12126 SE NELLA WAY | | | | HAPPY VALLEY | OR | 97015-6714 |
| TERI M QUESNELL | 5846 FLEDGLING CT | | | | FAIR OAKS | CA | 95628-2705 |
| TERI MELINDA WORZALA | 1777 RUSH CREEK DR W | | | | JACKSONVILLE | FL | 32225-4526 |
| TERI S ORDWAY | G-551 S R 108 R 1 | | | | HOLGATE | OH | 43527 |
| TERI S WELLS | 2815 PEBBLE CREEK CT | | | | CORTLAND | OH | 44410-8809 |
| TERI TOPP CUST TAKIS P TOPP UTMA OH | 5017 ACKERMAN BLVD | | | | DAYTON | OH | 45429-5647 |
| TERI TOPP CUST TYLER TOPP UTMA FL | 5017 ACKERMAN BLVD | | | | DAYTON | OH | 45429-5647 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERI WILFORD WOOD CUST ALEXANDER WILFORD WOOD UGMA NY | 6 PARADISE RD | | | | BRONXVILLE | NY | 10708-2220 |
| TERILYN M ZOLLER | 5614 72ND DR NE | | | | MARYSVILLE | WA | 98270-8874 |
| TERRA DEE KNIGHT | ATTN TERRA DEE KNIGHT FOX | 201 FOX LANE | | | SANFORD | MI | 48657-9762 |
| TERRA TOMLINSON | 4218 INDIAN GLEN DR | | | | OKEMOS | MI | 48864-3746 |
| TERRAL R HOWELL | 611 VICTORIA DR | | | | BELVEDER | SC | 29841-2386 |
| TERRALYNNE J SIMS | 2468 GLADSTONE ST | | | | DETROIT | MI | 48206-2240 |
| TERRANCE A AUSTAD | 10733 VALLEY VIEW RD | APT C304 | | | BOTHELL | WA | 98011-3294 |
| TERRANCE A HOHENBERGER | 419 DOUGLAS ST | | | | DEFIANCE | OH | 43512-2305 |
| TERRANCE A JESSEN | 1305 DONELS DR | | | | VINTON | IA | 52349-1636 |
| TERRANCE A WICKMAN | 15601 HUBBARD RD | | | | HUNTERSVILLE | NC | 28078-7419 |
| TERRANCE ADAMS | 4264 BENNING NE RD | APT 304 | | | WASHINGTON | DC | 20019-4551 |
| TERRANCE B MCGINNIS | 28833 KENDALLWOOD DR | | | | FARMINGTON HILLS | MI | 48334-2639 |
| TERRANCE BAILEY | 2586 HIGHLAND | | | | DETROIT | MI | 48206-3606 |
| TERRANCE C JACOBS & MRS JOANNE M JACOBS JT TEN | 5063 HURON BREEZE DR | | | | AU GRES | MI | 48703-9600 |
| TERRANCE C STEINER | 414 ELM STREET | | | | WEST MIFFLIN | PA | 15122-1535 |
| TERRANCE C STRONER | 6231 JAMES ST | | | | TINLEY PARK | IL | 60477-1976 |
| TERRANCE CARLSON & KAREN K CARLSON JT TEN | 33 LYNN DRIVE | | | | NAPA | CA | 94558-4324 |
| TERRANCE D BOLES | 7214 CROWN RD | | | | GLEN BURNIE | MD | 21060-6608 |
| TERRANCE D KIRCHNER | 3399 W STATE ROAD 340 | | | | BRAZIL | IN | 47834-7243 |
| TERRANCE D LAISE | 114 WINTERBELL DR | | | | MOORESVILLE | NC | 28115-6998 |
| TERRANCE D LAISE & JUDITH C LAISE JT TEN | 114 WINTERBELL DR | | | | MOORESVILLE | NC | 28115-6998 |
| TERRANCE D MC KINNEY | 19199 GILCHRIST | | | | DETROIT | MI | 48235-2450 |
| TERRANCE D SMITH | 531 FREDERICK ST | | | | BELLWOOD | IL | 60104-1843 |
| TERRANCE D WARD | 59585 FOXPOINTE LN | | | | SOUTH LYON | MI | 48178-8999 |
| TERRANCE E DOAN | 1520 N A ST | | | | ELWOOD | IN | 46036-1539 |
| TERRANCE E SCHNEIDER | PO BOX 4066 | | | | WILMINGTON | DE | 19807-0066 |
| TERRANCE F CHAMBRONE | 4650 FRENCH RD | | | | CLINTON | NY | 13323-3710 |
| TERRANCE F KASPER | 3975 CLUTIER RD | | | | SAGINAW | MI | 48601-7139 |
| TERRANCE FENTON PHELAN | 46 WEST POINT TERRACE | | | | WEST HARTFORD | CT | 06107-3647 |
| TERRANCE G GATES | 11010 SPRUCE CT | | | | KANSAS CITY | MO | 64137-2052 |
| TERRANCE G GEISEN | 27 BIRCHWOOD COURT | | | | BATTESVILLE | IN | 47006-7621 |
| TERRANCE G SIGLINSKY | N 1591 FAIR VIEW AVE | | | | FORT ATKINSON | WI | 53538-9336 |
| TERRANCE H CARLSON | 11799 BENNETT ST RD | | | | SILVERCREEK | NY | 14136-1601 |
| TERRANCE H CHAMNESS | 844 AUGUSTA | | | | HOUSTON | TX | 77057-2014 |
| TERRANCE H LEIST | 1799 E JOHNSON RD | | | | SHELBY | MI | 49455-9745 |
| TERRANCE J CALLAGHAN | 7860 WILLIAMS RD | | | | HONEOYE | NY | 14471-9744 |
| TERRANCE J EVANS | 15960 JARVIS-MATHERTON | | | | HUBBARDSTON | MI | 48845-9601 |
| TERRANCE J GORGES | 4336 WEST 155 ST | | | | CLEVELAND | OH | 44135-1320 |
| TERRANCE J LAVIGNE | 6161 WEST FREELAND RD | | | | FREELAND | MI | 48623-9032 |
| TERRANCE J MCNIEL & PATRICIA ANN MCNIEL JT TEN | 93 AGATE WAY | | | | WILLIAMSTIN | MI | 48895-9434 |
| TERRANCE J ODOM & JASON C ODOM JT TEN | 2879 CHANCERY CT | | | | ROCHESTER HILLS | MI | 48306-3017 |
| TERRANCE J WOLFMEYER | 2656 SUN MEADOW DR | | | | CHESTERFIELD | MO | 63005-7018 |
| TERRANCE KEVIN MCNAMARA CUST TRISTAN JAMES MCNAMARA UGMA NY | 7 MIDWOOD ROAD | | | | STONY BROOK | NY | 11790-1005 |
| TERRANCE L AGLE | 14390 MIDFIELD ST | | | | BROOKSVILLE | FL | 34613-5938 |
| TERRANCE L BOWMAN | 716 ALEXANDRINE | | | | MT MORRIS | MI | 48458-1731 |
| TERRANCE L BROKOFF | 720 S STICKEL ROAD | | | | GLADWIN | MI | 48624-1927 |
| TERRANCE L HEINEMAN | 3391 TERRY ST | | | | SAGINAW | MI | 48604-1725 |
| TERRANCE L LA FOND | 2576 KAISER RD | | | | PINCANNING | MI | 48650-9763 |
| TERRANCE LINDBERG & MARGARET LINDBERG JT TEN | 3207 EAST LAKE DR N | | | | ELKHART | IN | 46514-4214 |
| TERRANCE M CARNEY | 501 KINGSTON BLVD | | | | MCHENRY | IL | 60050 |
| TERRANCE M CHAPPEL | 5622 MILLS HWY | | | | EATON RAPIDS | MI | 48827-9024 |
| TERRANCE M CHARD & DIANE I CHARD JT TEN | 28 CHAPMAN COURT | CAMBRIDGE ON N3C 2X2 CANADA | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRANCE M GARRITY | 1529 W LORANE WAY | | | | ANAHEIM | CA | 92802-3915 |
| TERRANCE M LAPCHYNSKI | 3202 HULL RD | | | | HURON | OH | 44839-2118 |
| TERRANCE M PRIME | 2427 N NINE MI | | | | SANFORD | MI | 48657-9658 |
| TERRANCE M REEVES | 1903 SAVANNAH LN | | | | YPSILANTI | MI | 48198-3674 |
| TERRANCE MCNAUGHTON | 26 CRAMAR CRESCENT | CHATHAM ON N7M 6G3 CANADA | | | | | |
| TERRANCE MOORE | 4046 ROLLING ACRES DR | | | | HARTLAND | MI | 48353-1616 |
| TERRANCE MOYLAN CUST NATHAN MOYLAN UTMA CA | 4475 TYA LN | | | | PLACERVILLE | CA | 95667-9288 |
| TERRANCE P CLARK | 10274 WINDING VALLEY RD | | | | BRIGHTON | MI | 48116-8840 |
| TERRANCE P MELVIN | 326 N DEERFIELD | | | | LANSING | MI | 48917-2909 |
| TERRANCE P RUTH CUST JACOB M RUTH UTMA CO | 11036 PUMA RUN | | | | LITTLETON | CO | 80124-9427 |
| TERRANCE QUINN | 4353 LATIMER CRESCENT | BURLINGTON ON L7M 4R3 CANADA | | | | | |
| TERRANCE R FOURNIER | 3619 BYRD DR | | | | STERLING HEIGHTS | MI | 48310-6111 |
| TERRANCE R GATES | 623 SZECHUAN LN | | | | HOWELL | MI | 48843-7831 |
| TERRANCE RENAY PEARSON | 18405 GRIGGS ST | DETRIOT | | | DETROIT | MI | 48221 |
| TERRANCE SPOONER | 196A HUSTIS ROAD RR1 | | | | COLD SPRING | NY | 10516-4110 |
| TERRANCE T TADYCH | 1120 S 21ST ST | | | | MANITOWOC | WI | 54220-4917 |
| TERRANCE W KELLY | 804 NW 1911TH RD | | | | LONE JACK | MO | 64070-7127 |
| TERRE J WATSON | 1677 WALWORTH AVE | | | | PASADENA | CA | 91104 |
| TERRE L WILLIAMS | ATTN TERRE STREETER | PO BOX 430981 | | | PONTIAC | MI | 48343-0981 |
| TERRE M LILLY | 411 E 8TH ST | | | | ANACONDA | MT | 59711-3029 |
| TERRE MORRIS | 7 LAUREN LANE | | | | COATESVILLE | PA | 19320 |
| TERRELL B DICK | PO BOX 3027 | | | | MONTROSE | MI | 48457-0727 |
| TERRELL E MINTON | 510 S 300 E | | | | ANDERSON | IN | 46017-1808 |
| TERRELL F LING | 20286 OSMUS STREET | | | | LIVONIA | MI | 48152-1378 |
| TERRELL G BYRD & TAMMY BYRD JT TEN | 4005 STATE ROUTE 307 S | | | | WATER VALLEY | KY | 42085-9506 |
| TERRELL G CALLEBS | 10624 BRADEN ROAD | | | | BYRON | MI | 48418-9741 |
| TERRELL JONES | 312 MICHIGAN AVNEUE | | | | HINKLE | KY | 40953 |
| TERRELL L BUCHHOLZ | 5508 MT MCKINLEY RD | | | | FORT WORTH | TX | 76137-5334 |
| TERRELL L KLEIMAN & MARY MARGARET KLEIMAN JT TEN | 5196 RUNNYMEDE DR | | | | HOLT | MI | 48842-2902 |
| TERRELL L ROYAL | 2039 E MOHAWK CRT | | | | OLATHE | KS | 66062-2486 |
| TERRELL MCCULLOUGH | 13744 GOLDEN EAGLE CT | | | | CORONA | CA | 92880-8833 |
| TERRELL P BASS JR | 1303 YATES DR | | | | LONGVIEW | TX | 75601-4670 |
| TERRELL V HILL | 19575 ARGYLE CRESCENT | | | | DETROIT | MI | 48203-1430 |
| TERRELL W JAMISON | 557 E 1050 N | | | | BOUNTIFUL | UT | 84010-3416 |
| TERRENCE A ESAMANN | 3720 NEWBURY RD | | | | PLAINFIELD | IN | 46168-7327 |
| TERRENCE A FRAZIER | 103 SAVANNAH WAY | | | | HENDERSONVLLE | TN | 37075 |
| TERRENCE A SOUCH | 20 FALLINGBROOK ST | WHITBY ON L1R 1H3 CANADA | | | | | |
| TERRENCE ALAN SWATKOWSKI & PAMELA LYNN SWATKOWSKI JT TEN | 1561 N COLUMBIA ST | | | | NAPERVILLE | IL | 60563-1340 |
| TERRENCE ARTHUR VAN GORDER | 1115 POWDERHORN DR | | | | NEWARK | DE | 19713-3246 |
| TERRENCE C MCGRATH | 38242 AVONDALE | | | | WESTLAND | MI | 48186-3830 |
| TERRENCE D WILSON | 1004 COLONIAL AVE | | | | ALEXANDRIA | VA | 22314-1323 |
| TERRENCE E BROWN | 1286 W BEACON CT | | | | CASA GRANDE | AZ | 85222-6667 |
| TERRENCE E BURKE | 14825 SANDY RIDGE RD | | | | LAKE HUGHES | CA | 93532-1329 |
| TERRENCE E CONNOLLY | 5984 SOUTHGATE RD | | | | ROCHESTER | MI | 48306-2567 |
| TERRENCE E DYE | 1925 ELSMERE ST | APT 103 | | | DETROIT | MI | 48209-1457 |
| TERRENCE E JAREMA | 882 COMMONWEALTH | | | | SAGINAW | MI | 48604-1106 |
| TERRENCE E KAUFMANN | C/O KAREN J KAUFMANN | 524 ASHWOOD DR | | | FLUSHING | MI | 48433-1329 |
| TERRENCE E KRUSE | 14523 MC CASLIN LAKE ROAD | | | | LINDEN | MI | 48451-9793 |
| TERRENCE E LOCKE | 238 W AUBURN AVE | | | | SPRINGFIELD | OH | 45506 |
| TERRENCE E MASTERS SR | 631 TAHOE CIRCLE | | | | CONYERS | GA | 30094-4437 |
| TERRENCE E MAURER | 16716 24TH AVE | | | | COOPERSVILLE | MI | 49404-9643 |
| TERRENCE F DUDEK & MRS CAROL DUDEK JT TEN | 5 SHERIDAN CT | | | | WOODRIDGE | IL | 60517-1024 |
| TERRENCE F KOHNKE | 1603 VALLEY VIEW | | | | VAN BUREN | AR | 72956-2079 |
| TERRENCE GRAHAM WATT | 4019 COOL BROOKE WAY | | | | ALEXANDRIA | VA | 22306-1314 |